Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334565
HAROLD D BURKET
2343 S 300 W
KOKOMO   IN    46902-4675

#1334566
HAROLD D COLEY
458 ANNIS ROAD
SO AMHERST   OH    44001-3026

#1334567
HAROLD D COOK
7530 PRESIDENT COURT
DAYTON   OH    45414-1747

#1334568
HAROLD D CRABTREE
1120 SOUTH 6TH STREET
OSAWATOMIE   KS    66064-1236

#1334569
HAROLD D CRAIG
736 JACKSON ST
HOPE   IN    47246-1112

#1334570
HAROLD D DEBRULER
807 TIPPY DR
MARION   IN    46952-2912

#1334571
HAROLD D DELANEY
211 OAKRIDGE LANE R 2
OFALLON   MO    63366-4011

#1334572
HAROLD D DIETRICH
1908 D AVE
VICTOR   IA    52347-8504

#1334573
HAROLD D DODDS TR
HAROLD D DODDS REVOCABLE LIVING
TRUST UA 040600
342 NIPPIGON DR
OXFORD   MI    48371-5057

#1334574
HAROLD D EASTERLA
1802 W MAIN STREET
GREENWOOD MO    64034-9651

#1334575
HAROLD D FETHERSTON
438 SOUTH PLAINFIELD AVENUE
S PLAINFIELD   NJ    07080-5036

#1334576
HAROLD D FLEMING &
RUTH S FLEMING TR
FLEMING LIVING TRUST UA 6/2/99
1253 LENAPE AVE
FORD CITY   PA    16226-1408

#1334577
HAROLD D GATRELL
11588 ROLLER COASTER RD
LIBSON   OH    44432-9510

#1334578
HAROLD D GILREATH
4005 REIMER ROAD
NORTON   OH    44203-4953

#1334579
HAROLD D GILREATH &
GWEDNOLYN R GILREATH JT TEN
4005 REIMER ROAD
NORTON   OH    44203-4953

#1334580
HAROLD D GREESON & JUDITH L
GREESON JT TEN
13085 S 100 W
KOKOMO   IN    46901-7649

#1334581
HAROLD D HALE
14639 GULLEY
TAYLOR   MI    48180-4503

#1334582
HAROLD D HAYS
C/O CAROLYN HAYS
1395 ARDOMORE HWY
TAFT   TN    38488-5133

#1334583
HAROLD D HOLIDAY
BOX 661
SULLIVAN   MO    63080-0661

#1334584
HAROLD D HOUSER SR
1016 CRIM RD
BRIDGEWATER NJ    08807-1872

#1334585
HAROLD D HUGHES
BOX 764
CLARKSTON MI    48347-0764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1334586
HAROLD D JENKINS &
NORMA L JENKINS JT TEN
43 TUSQUITTEE LAUREL DRIVE
HAYESVILLE    NC    28904

#1334587
HAROLD D KING
80 ANGLIN RD
GRIFFIN    GA    30223-6731

#1334588
HAROLD D KING & CELINA S
KING JT TEN
383 MACKINAW AVE
AKRON    OH    44333-3875

#1334589
HAROLD D LEDLOW
3101 W HERMANS RD
TUCSON    AZ    85746-9621

#1093662
HAROLD D LUNSFORD & DOROTHY
J LUNSFORD JT TEN
130 BELFORD AVE
HUNTINGTON    WV    25701

#1334590
HAROLD D MAYER
5566 MAPLE PARK DR
FLINT    MI    48507

#1334591
HAROLD D MOORE &
LINDA G MOORE JT TEN
4108 NELSON MOSIER RD
LEAVITTSBURG    OH    44430-9425

#1334592
HAROLD D MORGAN
RR 2
3649 16TH ST
WAYLAND    MI    49348-9560

#1334593
HAROLD D MORGAN &
ROBERTA A MORGAN JT TEN
RR 2
3649 16TH ST
WAYLAND    MI    49348-9560

#1334594
HAROLD D MORSE JR
34 HYACINTH DR
COVINGTON    LA    70433-9108

#1334595
HAROLD D NACE
43 STUBBS DR
TROTWOOD  OH    45426-3018

#1334596
HAROLD D OWSLEY
6363 TRENTON FRANKLIN RD
MIDDLETOWN    OH    45042-1747

#1334597
HAROLD D OWSLEY & NANCY J
OWSLEY JT TEN
6363 TRENTON FRANKLIN RD
MIDDLETOWN    OH    45042-1747

#1334598
HAROLD D PARTIN JR
1939 NW 111 LOOP
OCALA    FL    34475-1332

#1334599
HAROLD D PLYLER
405 N WYLIE ST
LANCASTER    SC    29720-1947

#1334600
HAROLD D RAUBUCH
1038 E PINCKLEY ST
BRAZIL    IN    47834-8206

#1334601
HAROLD D SCHARICH
2000 E RAMAR ROAD 263
BULLHEAD CITY    AZ    86442-8372

#1334602
HAROLD D SILVERSTEIN &
SUSAN SILVERSTEIN JT TEN
201 WINCHESTER CT
FOSTER CITY    CA    94404-3542

#1334603
HAROLD D SIMPSON
821 SOMERSET AVE
WINNIPEG    MB    R3T 1E5
CANADA

#1334604
HAROLD D SMITH
2617 CORAL RIDGE CT
WEST CARROLLTON  OH    45449-2833

#1334605
HAROLD D SNYDER
342 VILLAGE PLACE
WYCKOFF  NJ    07481-2426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1334606
HAROLD D SPAFFORD JR &
RUTH L SPAFFORD JT TEN
BOX 499
WAKEFIELD    MA    01880-4499

#1334607
HAROLD D TABIT
1385 ALLEN ST
FLINT    MI    48529-1203

#1334608
HAROLD D THORNBURG
901 S WARFIELD DR
MT AIRY    MD    21771-5314

#1334609
HAROLD D VARNER
RT 1
NAPOLEON    MO    64074-9801

#1334610
HAROLD D WAKEFIELD
704 BLACKPATCH DR
SPRINGFIELD    TN    37172-4324

#1334611
HAROLD D WHITE
306 ROOSEVELT N W D
WARREN    OH    44483-3329

#1334612
HAROLD D WHITE &
EARLYN WHITE TR
HAROLD D WHITE & EARLYN
WHITE TRUST UA 08/27/94
108 E SOUTH HOLLY RD
FENTON    MI    48430-2972

#1334613
HAROLD D WILBUR
11 GARDEN LANE
SWANWYCK GARDENS
NEW CASTLE    DE    19720-2019

#1334614
HAROLD D WILLIAMS
4 KIPLING DR
NEWARK    DE    19702-4505

#1334615
HAROLD D WOLVERTON & ELAINE
I WOLVERTON JT TEN
11419 MARKLEY RD
GAINES    MI    48436-8903

#1334616
HAROLD D ZIEGLER JR
208 SQUAW BROOK RD
N HALEDON    NJ    07508-2761

#1334617
HAROLD D ZIESSE
23909 WINIFRED
WARREN    MI    48091-3297

#1334618
HAROLD DALTON
1506 N WEDGEWOOD
ALEXANDRIA    IN    46001-2824

#1334619
HAROLD DAVID PARKER &
SANDRA PARKER JT TEN
790 DANIEL ST
NORTH WOODMERE NY    11581-3502

#1334620
HAROLD DAVID ROWELL
4376 DIRKER ROAD
SAGINAW    MI    48603-5619

#1334621
HAROLD DAVIS & BERNICE
DAVIS JT TEN
136 AVIS AVE
LAKEWOOD    NJ    08701-1103

#1093667
HAROLD DEAN MORROW & DELORES
J MORROW TRUSTEES U/A MORROW
FAMILY LIVING TRUST DTD
9/9/1992
22854 PENTON RISE
NOVI    MI    48375-4265

#1334622
HAROLD DEAN MORROW & DELORES
J MORROW TRUSTEES U/A MORROW
FAMILY LIVING TRUST DTD
09/09/92
22854 PENTON RISE
NOVI    MI    48375-4265

#1334623
HAROLD DEAN WHITE
306 ROOSEVELT NW
WARREN    OH    44483-3329

#1334624
HAROLD DILLINGHAM
7840 MORROW COZADDALE RD
MORROW    OH    45152-8515

#1334625
HAROLD DUNNING & AMY DUNNING
TEN COM
1207 INDIANA ST, APT 5
SAN FRANCISCO    CA    94107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334626
HAROLD DUNNING & ANDREA
DUNNING TEN COM
2727 KNIGHT AVENUE
TROY    MI    48098-4067

#1334627
HAROLD DUNNING & ANGELA
DUNNING TEN COM
2727 KNIGHT AVENUE
TROY    MI    48098-4067

#1334628
HAROLD DUNNING & LAURA
DUNNING TEN COM
1005 E SILVER BELL LAKE
ORION    MI    48360-2334

#1334629
HAROLD DWIGHT HALDERMAN JR
6404 HEMINGWAY ROAD
DAYTON   OH    45424-3414

#1334630
HAROLD E AARDEMA
DOON   IA    51235

#1334631
HAROLD E ABBOTT
1800 E 22ND
MUNCIE    IN    47302-5464

#1334632
HAROLD E ALLEN
129 CHRISTIAN HILL ROAD
BROOKLYN   CT    06234-2511

#1334633
HAROLD E ANDERSON
3829 RISEDORPH
FLINT    MI    48506-3129

#1334634
HAROLD E BAKER
118 MADISON ST
WATERBURY   CT    06706-1811

#1334635
HAROLD E BALDWIN
905 OAK DR
WOODSTOCK   GA    30189-1450

#1334636
HAROLD E BANNISTER
4001 WEST 90 PLACE
HOMETOWN IL    60456-1207

#1334637
HAROLD E BANNISTER & SALLY I
BANNISTER JT TEN
4001 W 90TH PL
HOMETOWN IL    60456-1207

#1334638
HAROLD E BENKE JR
1212 RINGWALT DR
DAYTON   OH    45432

#1334639
HAROLD E BENSON
20123 LOONEY RD
ATHENS    AL    35613-4450

#1334640
HAROLD E BESSEY & MARYANNA M
BESSEY JT TEN
4243 PENNSYLVANIA AVE
GRAND ISLAND    NE    68803-1407

#1334641
HAROLD E BETTS
6257 ED HARSCH RD
NINEVEH    IN    46164-9334

#1334642
HAROLD E BOETTGER & AMANDA J
BOETTGER JT TEN
2848 CATERHAM
WATERFORD MI    48329-2616

#1334643
HAROLD E BOWMAN &
NANCY R BOWMAN JT TEN
304 LEON BADEN RD.
LEON    WV    25123-9713

#1334644
HAROLD E BROCK & JOAN T
BROCK JT TEN
314 CAMINO SANTA CRUZ
ESPANOLA    NM    87532-2538

#1334645
HAROLD E BUCHANAN
2936 HIGHWAY 29 SOUTH
LAWRENCEVILLE    GA    30044-4318

#1334646
HAROLD E BURGIN
LOT 71
831 N PONTIAC TR
WALLED LAKE    MI    48390-3206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334647
HAROLD E BURMEISTER &
LORETTA J BURMEISTER TR
HAROLD E BURMEISTER LIVING
TRUST UA 11/29/94
275 JUNIPER
AUBURN HGTS    MI    48326-3237

#1334648
HAROLD E BYER TR
HAROLD E BYER REVOCABLE TRUST
UA 11/09/99
209 BEAVER ST
MARIETTA    OH    45750-2503

#1334649
HAROLD E CALLAHAN
1515 WOODLOW ST
WATERFORD    MI    48328-1369

#1334650
HAROLD E CAPLINGER
6015 STATE ROUTE 770
SEAMAN    OH    45679-9786

#1334651
HAROLD E CASS
10188 N 675 E
PENDLETON    IN    46064-9203

#1334652
HAROLD E CHARLES
15 31ST FIRE ROAD
CHINA    ME    04358

#1334653
HAROLD E CONLEY & MARY V
CONLEY JT TEN
3133 CIRCLE DR WEST
ADRIAN    MI    49221-9558

#1334654
HAROLD E CROSSLEY
9075 RIVERGROVE
FLUSHING    MI    48433-8811

#1334655
HAROLD E CULLISON & JOYCE H
CULLISON JT TEN
6826 LOCKERBIE DR
INDIANAPOLIS    IN    46214-3834

#1334656
HAROLD E CURTIS
23815 BRITTANY
E DETROIT    MI    48021-4614

#1334657
HAROLD E D BARCEY
1288 W PERRY
SALEM    OH    44460-3550

#1334658
HAROLD E DAVIDS
20 KAYTONNE AVE
WATERBURY    CT    06710-1742

#1334659
HAROLD E DOLLISON
1325 GAVIN ST
MUNCIE    IN    47303-3320

#1334660
HAROLD E DONAHOO
4829 APPIAN WAY
CHATTANOOGA    TN    37415-2334

#1334661
HAROLD E DRIPPS & PEARL P
DRIPPS TEN COM
3450 LAKE STREET
LAKE CHARLES    LA    70605-1440

#1093669
HAROLD E EPLER JR
BOX 16395
COLUMBUS    OH    43216-6395

#1334662
HAROLD E FIKE
2718 STANFIELD AVE
PARMA    OH    44134-5008

#1334663
HAROLD E FORREST & MARY ANN
FORREST JT TEN
1851 ARCADIA DR
ST JOSEPH    MI    49085-9508

#1334664
HAROLD E FREYBURGER
172 BRENTWOOD DR
N TONAWANDA    NY    14120-4821

#1334665
HAROLD E FRITZ TR
HAROLD E FRITZ REVOCABLE LIVING
TRUST U/A DTD 10/20/00 15558 W
CAMINO REAL WAY
SURPRISE    AZ    85374-6399

#1334666
HAROLD E GALBREATH
5264 N MICHIGAN RD
APT 115
INDIANAPOLIS    IN    46228-2342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1334667
HAROLD E GOLDEN
799 HAROLD AVE SE
ATLANTA    GA    30316-1217

#1093670
HAROLD E HALL
641 AVERILL AVE
MANSFIELD    OH    44906-2016

#1334668
HAROLD E HANEY &
NINNABEL N HANEY JT TEN
233 SIVLEY
OXFORD    MS    38655-3123

#1334669
HAROLD E HARDY
11576 GARRICK ST
LAKE VIEW TERRACE    CA    91342-7351

#1334670
HAROLD E HARDY & RUBY L
HARDY JT TEN
11576 GARRICK ST
LAKEVIEW TER    CA    91342-7351

#1334671
HAROLD E HATFIELD
2608 NORTH 300 EAST
ANDERSON    IN    46012-9405

#1093672
HAROLD E HOCH
BOX 463184
MT CLEMENS    MI    48046-3184

#1334672
HAROLD E HOFFMAN
3315 BARDSHAR RD
SANDUSKY    OH    44870-9632

#1334673
HAROLD E HONG
51 ANNE MARIE CT
HOLLISTER    CA    95023-9357

#1334674
HAROLD E HOSIER
2584 E 500S
ANDERSON    IN    46017-9505

#1334675
HAROLD E IMMELL
1226 CROWSE CHAPEL RD
CHILLICOTHE    OH    45601-9011

#1334676
HAROLD E IRVIN
14 BORCHARD STREET
ROCHESTER    NY    14621-3314

#1334677
HAROLD E KERBYSON
6087 W CARPENTER ROAD
FLUSHING    MI    48433-9020

#1334678
HAROLD E KERBYSON & SYLVIA A
KERBYSON JT TEN
6087 W CARPENTER RD
FLUSHING    MI    48433-9020

#1334679
HAROLD E KEY
510 HILL ST
BUFORD    GA    30518-3222

#1334680
HAROLD E KONKEL & BEVERLY L
KONKEL JT TEN
11914 WEST BELOIT ROAD
GREENFIELD    WI    53228-1934

#1334681
HAROLD E LAWTON JR
476 BURTON AVE
HIGHLAND PARK    IL    60035-4939

#1334682
HAROLD E MC CARTY JR
6366 OLD HIGHWAY 54
PHILPOT    KY    42366-9301

#1334683
HAROLD E MC MICHAEL
161 BEAR CREEK LAKE DR
JIM THORPE    PA    18229

#1334684
HAROLD E MCELFRESH
238 MOONLITE AVE
BOWLING GREEN    KY    42101-5206

#1334685
HAROLD E MEREDITH &
BLONDEANA J MEREDITH JT TEN
974 OLD MILL STEAM LN
SHEPHERDSVILLE    KY    40165-6825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334686
HAROLD E MILLER
7340 E ROSS ROAD
NEW CARLISLE    OH    45344-8645

#1334687
HAROLD E MOHR & CATHERINE R MOHR
U/A DTD 09/11/02
MOHR TRUST NO 1
801 KENNELY RD #F82
SAGINAW   MI    48609

#1334688
HAROLD E MOLONEY
500 E BRENTWOOD
MORTON   IL    61550-2604

#1334689
HAROLD E MOORE
1178 COOL SPRINGS DR
KENNESAWILLE    GA    30144-5068

#1334690
HAROLD E MOORE
174 BELLAMY RD
IONIA    MI    48846-9525

#1334691
HAROLD E MORSE
3490 KENNEDY RD
NORTH BRANCH   MI    48461-8721

#1334692
HAROLD E MORSE & DONNA L
MORSE JT TEN
3490 KENNEDY RD
NORTH BRANCH   MI    48461-8721

#1334693
HAROLD E NELSON &
DOROTHY A NELSON JT TEN
2505 NORTH WEST 54TH ST
TAMARAC    FL    33309-2657

#1334694
HAROLD E NICHOLS
2503 FOREST SPRINGS DR SE
WARREN   OH    44484-5616

#1334695
HAROLD E NICHOLSON
101 S OHIO ST
SHERIDAN    IN    46069-1017

#1334696
HAROLD E NORTON
315 BELLEWOOD
FLUSHING    MI    48433-1879

#1334697
HAROLD E NORTON & NANCY A
NORTON JT TEN
315 BELLEWOOD DR
FLUSHING    MI    48433-1879

#1334698
HAROLD E OLSZEWSKI
18094 VENTURA CT
LIVONIA    MI    48152-3128

#1334699
HAROLD E PARKINSON
3727 PINOAK ST
CLARKSTON   MI    48348-1383

#1334700
HAROLD E PATON
2892 CENTENNIAL
INDIANAPOLIS    IN    46222-2235

#1334701
HAROLD E PAYNE JR &
JACQUELINE J PAYNE JT TEN
3617 N KARWOOD DR
PORT CLINTON    OH    43452-9723

#1334702
HAROLD E PELLOW
242 WYKERTOWN RD
BRANCHVILLE    NJ    07826-4432

#1334703
HAROLD E PIERCE
23170 MAPLERIDGE
SOUTHFIELD    MI    48075-3385

#1334704
HAROLD E RAMSEY & HELEN K
RAMSEY JT TEN
2513 BARLOW RD
WILMINGTON    DE    19810-2214

#1334705
HAROLD E RIDEOUT
729 N PALMWAY
LAKE WORTH    FL    33460

#1334706
HAROLD E RIEDEL
C/O DUNSON & DUNSON CO L P A
ATTN JAMES A DUNSON JR
7507 LITTLE MOUNTAIN ROAD
MENTOR   OH    44060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334707
HAROLD E ROBERTSON
1029 DEER VALLEY
MANCHESTER MI    48158

#1334708
HAROLD E ROBINSON
820 CHESTNUT ST
NEW WESTMINSTER BC    V3L 4N2
CANADA

#1334709
HAROLD E RORABAUGH & JOHANNA
A RORABAUGH JT TEN
11523 VERSAILLES LANE
PORT RICHEY    FL    34668-1147

#1334710
HAROLD E ROSE
102 N HUMMINGBIRD LANE
DICKSON    TN    37055-1561

#1334711
HAROLD E SAUBERT
1313 S CLINTON AVE
ALEXANDRIA    IN    46001-2707

#1334712
HAROLD E SAXTON
724 GENEVA
WATERFORD    MI    48328-2126

#1334713
HAROLD E SCHLICKER
72 GLEN IRIS DR
ROCHESTER NY    14623

#1334714
HAROLD E SCOTT
916 HILLSDALE AVE
PARMA    OH    44134-3250

#1334715
HAROLD E SEVER
2215 BASS LAKE RD
COMMERCE TWP MI    48382-1714

#1334716
HAROLD E SHADRICK &
CHARLOTTE SHADRICK JT TEN
BOX 353
JACKSBORO    TN    37757-0353

#1334717
HAROLD E SHAULIS
124 POTOMAC ROAD
NILES    OH    44446-2120

#1334718
HAROLD E SOPER
14515 EAST ST RD
MONTROSE    MI    48457-9327

#1334719
HAROLD E SOWDERS
1683 LOGAN DONICA RD
BEDFORD IN    47421-6999

#1334720
HAROLD E SPENCER
40 CORWIN PL
LAKE KATRINE    NY    12449-5017

#1334721
HAROLD E STAGGEMEIER & BEVERLY
J STAGGEMEIER TRS HAROLD E
STAGGEMEIER & BEVERLY J STAGGEMEIER
LIVING TRUST U/A DTD 12-12-01
6131 ROSEDALE RD
LANSING    MI    48911-5614

#1334722
HAROLD E STEPHENSON
6141 ROCHESTER ROAD
TROY    MI    48098-1374

#1334723
HAROLD E STUBBE
364 ELM ST
MILTON    WI    53563-1205

#1334724
HAROLD E SUSKEY JR
2700 EATON RAPIDS RD LOT 3
LANSING    MI    48911-6336

#1334725
HAROLD E SUTTON & MARY L
SUTTON JT TEN
1017 FORD BLVD
LINCOLN PARK    MI    48146-4224

#1334726
HAROLD E TATUM JR
BOX 19913
LOUISVILLE    KY    40259-0913

#1334727
HAROLD E THUROW &
LOUISE G THUROW JT TEN
3335 N 93RD ST
MILWAUKEE    WI    53222-3512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1334728
HAROLD E TREXLER & JESSIE
TREXLER TR HAROLD E TREXLER &
JESSIE TREXLER TRUST
UA 07/16/98
20541 OLD HOMESTEAD
HARPER WOODS  MI     48225-2052

#1334729
HAROLD E UTTINGER
1877 VALLEY VIEW DR
KOKOMO  IN     46902

#1334730
HAROLD E VALSAMIDES
6846 LEESVILLE ROAD
CRESTLINE    OH    44827-9705

#1334731
HAROLD E VANBUREN & ELIZABETH A
VANBUREN TR U/A DTD 10/08/91
THE HAROLD E & ELIZABETH A
VANBUREN TR
4261 GRANGE HALL RD LOT 1
HOLLY   MI    48442-1161

#1334732
HAROLD E WAISNER
33512 LAKE TRAIL RD
GRAVOIS MILLS       MO    65037-6017

#1334733
HAROLD E WEISS &
JUDITH A WEISS TR
HAROLD E WEISS & JUDITH A WEISS
LIVING TRUST UA 03/10/98
2024 E MURDOCK AVE
OSHKOSH  WI    54901-2538

#1334734
HAROLD E WILLIAMS JR
148 CLEARVIEW DR
HOUGHTON LAKE  MI     48629-9659

#1334735
HAROLD E WINTERHALTER
72-61 113 ST
FOREST HILLS    NY     11375-5635

#1334736
HAROLD E WITZKE & PAULINE M
WITZKE JT TEN
BOX 195
TERRYVILLE    CT    06786-0195

#1334737
HAROLD E WORLEY
7584 LSRDSVLLE-WSTCHSTR
WESTCHESTER  OH    45069

#1334738
HAROLD E YEAGER
5720 WEST BOGART ROAD
CASTALIA    OH    44824-9723

#1334739
HAROLD E YETTAW
4809 CEDAR LAKE DR
GREENBUSH  MI     48738-9730

#1334740
HAROLD E YOUNG
1319 EWING RD
ROCHESTER  IN     46975-8932

#1334741
HAROLD E YOUNG &
CAROLE G YOUNG JT TEN
1319 EWING RD
ROCHESTER  IN     46975-8932

#1334742
HAROLD EDDINGTON JR
8826 DUSTMAN RD
WORDEN  IL    62097

#1334743
HAROLD EDWARD BURTIS
BOX 678712
ORLANDO   FL     32867-8712

#1334744
HAROLD EDWARD WILLIAMS JR
40 CAMERON GLEN DR
ATLANTA    GA    30328-4745

#1334745
HAROLD ELLIOTT LANCE & BETTY
R G LANCE JT TEN
1562 SPRUCE DR
KALAMAZOO  MI    49008-2227

#1334746
HAROLD ELMER SHEARS
11435 N BELSAY RD
CLIO       MI    48420-9756

#1334747
HAROLD ERNEST ROBINSON
APT 7
1411 N ROLFE ST
ARLINGTON    VA     22209-2939

#1334748
HAROLD ERWIN
3524 STONE CREEK CIRCLE
JEFFERSONVILLE    IN    47130-8049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1334749
HAROLD EUGENE BRANNON
2456 UTLEY RD
FLINT    MI    48532-4964

#1334750
HAROLD EUGENE CASS
10188 NORTH 675 E
PENDLETON    IN    46064-9203

#1334751
HAROLD EVERETT
4440 MARYLAND DR
JACKSON    MS    39209-3345

#1334752
HAROLD F BAILEY
2610 MILLER GRABER RD
MEWTON FALLS    OH    44444-9724

#1334753
HAROLD F BALL & HELEN H BALL
TEN ENT
3806 ROCKRUN RD
HAVRE DE GRACE    MD    21078-1209

#1334754
HAROLD F BORMAN
736 NORTHBOROUGH
LINCOLN    NE    68505-2554

#1334755
HAROLD F BROWN & DONNA L
BROWN JT TEN
374 ALBANY ST
SADDLE BROOK    NJ    07663-4655

#1334756
HAROLD F CARR JR AS
CUSTODIAN FOR DAVID B CARR
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
6207 KINGS SHIRE
GRAND BLANC    MI    48439-8603

#1334757
HAROLD F CARR JR AS
CUSTODIAN FOR MITCHELL S
CARR U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1063 RIDGE VIEW CIR
LAKE ORION    MI    48362-3449

#1334758
HAROLD F CHAPMAN
713 SHERRIL
ORANGE    TX    77630-6857

#1334759
HAROLD F EMMITT & HELEN
T EMMITT JT TEN
141 FOREST HILL RD
LEOLA    PA    17540-1109

#1334760
HAROLD F EMMITT & HELEN T
EMMITT TEN ENT
141 FORREST HILL RD
LEOLA    PA    17540-1109

#1334761
HAROLD F FIFIELD
251 PIERSON ROAD
PIERSON    MI    49339-9636

#1334762
HAROLD F FREEBY
4950 CUTLER RD NE
EDMORE    MI    48829-8703

#1334763
HAROLD F GRAFFICE
60WEST MAIN STREET
GREENWICH    OH    44837

#1334764
HAROLD F GREEN
3332 CR 310
CLEBURNE    TX    76031-0733

#1334765
HAROLD F HEAD & NITA J
HEAD CO-TRUSTEES U/A DTD
12/29/92 HAROLD F HEAD TRUST
48095 POWELL RD
PLYMOUTH    MI    48170-2811

#1334766
HAROLD F HEAD & NITA J
HEAD CO-TRUSTEES U/A DTD
12/29/92 NITA LARKINS HEAD
TRUST
48095 POWELL RD
PLYMOUTH    MI    48170-2811

#1334767
HAROLD F HOELZLE &
SHERRY A HOELZLE JT TEN
3906 JEFFERSON AVE
MIDLAND    MI    48640-3521

#1334768
HAROLD F HUDSON
1000 NW 118 TER.
OCALA    FL    34482

#1334769
HAROLD F JOHNSON
1358 STEBBINS RD
SILVER CREEK    NY    14136-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1334770
HAROLD F KONKEL & MARILYN R
KONKEL JT TEN
237 EDGEWOOD DR
WINGATE    NC    28174-6700

#1334771
HAROLD F LESS & MARILYN
LESS JT TEN
APT 103-E
671 NE 195TH ST
NORTH MIAMI BEACH    FL    33179-3307

#1334772
HAROLD F MILLER JR
203 ANNANDALE CRESCENT
BIRMINGHAM    AL    35223-2901

#1334773
HAROLD F MONAHAN
TOWN HOME 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH    FL    33415-8303

#1334774
HAROLD F MONAHAN & GLORIA
MONAHAN JT TEN
TOWN HOME 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH    FL    33415-8303

#1334775
HAROLD F NYE TR U/A DTD 10/3/91
JOHN ARMSTRONG TRUST
248 CONVERSE RD
MARION    MA    02738

#1334776
HAROLD F PLEINESS & RITA L PLEINESS
TRS HAROLD F PLEINESS & RITA L
PLEINESS LIVING TRUST U/A
DTD 1/6/04
20966 SUFFOLK
CLINTON TOWNSHIP    MI    48035

#1334777
HAROLD F RIDLEY
2458 OLD JACKSON ROAD
LOCUST GROVE    GA    30248-2754

#1334778
HAROLD F RUTENBAR &
MARJORIE A RUTENBAR JT TEN
4615 CRESTWICKE DR
LAKELAND    FL    33801

#1334779
HAROLD F SCHAEFF & BETTE LOU
SCHAEFF TR U/A DTD 07/29/94
THE HAROLD SCHAEFF & BETTE LOU
SCHAEFF REV LIV TR
1040 S REIMER ROAD
SAGINAW    MI    48601-9429

#1334780
HAROLD F SEITZ
5 MORRIS STREET
WEBSTER    MA    01570-1811

#1334781
HAROLD F SOBKA
13HAWKINS ROAD
MORGANVILLE    NJ    07751

#1334782
HAROLD F VICK & CATHERINE G
VICK JT TEN
6115 KIEV
W BLOOMFIELD    MI    48324-1345

#1334783
HAROLD F WARD & MARY HELEN
WARD JT TEN
BOX 443
EXMORE    VA    23350-0443

#1334784
HAROLD F WILSON &
PATRICIA L WILSON JT TEN
W203N16290 WHITE OAK CIRCLE
JACKSON    WI    53037

#1334785
HAROLD F WRIGHT JR
507 E SOUTH ST
JEFFERSON    WI    53549-2001

#1334786
HAROLD F WYANT
7676 WASHINGTON PARK DRIVE
DAYTON    OH    45459-3621

#1093689
HAROLD F YOUNKIN
1665 RIVERSIDE DR 11
ROCHESTER HLS    MI    48309-2714

#1334787
HAROLD FINEGOOD
13020 W WARREN
DEARBORN    MI    48126-1537

#1334788
HAROLD FINKELMAN
114 WETHERILL RD
CHELTENHAM    PA    19012-1215

#1334789
HAROLD FINKELSTEIN &
MARCIA FINKELSTEIN JT TEN
12 STRATFORD RD
PLAINVIEW    NY    11803-2612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334790
HAROLD FLEISCHER TRUSTEE OF
THE JUDITH ELLEN FLEISCHER
TRUST U/A DTD 11/29/84
100 W JUNIPER LANE
MORELAND HILLS    OH    44022-1382

#1334791
HAROLD FRANCIS WILSON
6839 SHERIDAN ST
ANDERSON    IN    46013-3609

#1334792
HAROLD FRANK GEORGE
124 JEFFERSON AVE
VANDERGRIFT    PA    15690-1107

#1334793
HAROLD FREDERICK LILLEY
5320 CLEARLAKE RD
NORTH BRANCH    MI    48461-8944

#1334794
HAROLD FREDERICK LUSKIN &
ROBERT S LUSKIN JT TEN
5006 KEOKUK STR
BETHESDA    MD    20816-3008

#1334795
HAROLD FRIEDMAN &
BARBARA FRIEDMAN JT TEN
21 BAYOWSKI ROAD
W ORANGE    NJ    07052

#1334796
HAROLD FULGHUM
11272 CROKER GROVE LANE
GOLD RIVER    CA    95670-4524

#1334797
HAROLD FULMER
999 S MAIN ST
MANSFIELD    OH    44907-2507

#1334798
HAROLD FUMANTI & ANN
FUMANTI TEN ENT
208 ALICIA ST
OLD FORGE    PA    18518-1907

#1334799
HAROLD FUMANTI & ANN FUMANTI JT TEN
208 ALICIA ST
OLD FORGE    PA    18518-1907

#1334800
HAROLD G ALLEN
4557 SO 44TH STREET
CLIMAX    MI    49034-9702

#1334801
HAROLD G ANDREWS
8650 SANDY CREST DR
WHITE LAKE    MI    48386-2453

#1334802
HAROLD G AUSTIN
400 S LA GRANGE RD
LA GRANGE    IL    60525-2448

#1093693
HAROLD G BAMBER
2035 HIGHWAY #2
BOWMANVILLE    ON    L1C 3K7
CANADA

#1334804
HAROLD G BENTLEY
9952 OAK TERRACE RD
MARDELA SPRINGS    MD    21837-2060

#1334805
HAROLD G BOORMAN JR &
MICHELLE ANN BOORMAN JT TEN
10611 GLENDALOUGH LN
SOMERSET    MI    49281

#1334806
HAROLD G BROWN &
EVELYN L BROWN JT TEN
605 JUDSON AVE
EVANSTON    IL    60202-3010

#1334807
HAROLD G DOWLER
BOX 171
LAFE    AR    72436-0171

#1334808
HAROLD G DUSKO &
JANET C DUSKO JT TEN
5244EASTLAND DRIVE
NEW CARLISLE    OH    45344-8612

#1334809
HAROLD G EENIGENBURG
BOX 286
LANSING    IL    60438-0286

#1334810
HAROLD G ENGLERT
10202 STONE FALLS ROAD
DANSVILLE    NY    14437-9596

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1334811
HAROLD G ERICHS
716 CHEESE SPRING RD
NEW CANAAN   CT    06840-2922

#1334812
HAROLD G GEARINGER
7417 CHASE ROAD
LIMA   NY    14485-9404

#1334813
HAROLD G GRAY & JOANNE K
GRAY JT TEN
HONEY GROVE   PA    17035

#1334814
HAROLD G GRIFFIN
4253 E 176TH STREET
CLEVELAND   OH    44128-2639

#1334815
HAROLD G GUSTAFSON &
BETTY J GUSTAFSON JT TEN
115 MILLWOOD LANE
TONAWANDA NY    14150-5513

#1334816
HAROLD G HARRISON
BOX 78
HENRIETTA    MO    64036-0078

#1334817
HAROLD G HEIM
6424 W FAIRLANE DR
LAKE CITY    MI    49651-8775

#1334818
HAROLD G HILL
20630 E PRICKLEY PEAR DR
MAYER   AZ    86322

#1334819
HAROLD G HOFFMAN
23970 LOGANS CT
CICERO    IN    46034-9309

#1334820
HAROLD G HOLLIFIELD
1225 LANIER RD
MARTINSVILLE    VA    24112-5211

#1334821
HAROLD G KATZMAN & H
IRIS KATZMAN JT TEN
1247 HIGHLAND AVENUE
FALL RIVER    MA    02720

#1334822
HAROLD G KLENKE
1637 CR 221
SCHULENBURG TX    78956-6015

#1334823
HAROLD G LARR
2480 E 1000 S
WARREN   IN    46792-9411

#1334824
HAROLD G LUELLEN
BOX 167
112 E B ST
WILKINSON    IN    46186-0167

#1334825
HAROLD G MARCUM
931 NOVAL NW
ALBUQUERQUE NM    87114-1727

#1334826
HAROLD G MARVEL
4101 LIMESTONE RD
WILMINGTON    DE    19808-2069

#1334827
HAROLD G MOKELKE
1101 E CHERYL DRIVE
PHEONIX    AZ    85020-1730

#1334828
HAROLD G NOLL
7755 MUSKRAT RD
CARSON CITY    MI    48811-9538

#1334829
HAROLD G OAKES
6996 CREEKVIEW DR
LOCKPORT   NY    14094-9574

#1334830
HAROLD G OURS
248 DEER DR
CHARDON   OH    44024

#1334831
HAROLD G OWENS
4471 FULTON RD
CLEVELAND   OH    44144-2930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334832
HAROLD G PARKER
127 MEADOW LANE
CALHOUN   GA   30701-2041

#1334833
HAROLD G PIERCE
9412 DAVID HWY
LYONS   MI   48851-9768

#1334834
HAROLD G PIERCE JR
5340 BADGER ROAD
LYONS   MI   48851-9759

#1334835
HAROLD G PITTMAN
17032 SWAN CREEK ROAD
HEMLOCK   MI   48626-8768

#1093697
HAROLD G POWERS
3545 N GALESTON AVE
INDIANAPOLIS   IN   46235-2270

#1334836
HAROLD G REYNOLDS AS CUST
FOR GRAHAM J REYNOLDS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
15416 ARCHWOOD ST
VAN NUYS   CA   91406-6304

#1093698
HAROLD G RHEIN &
DARLENE M RHEIN JT TEN
8623 OKETO
NILES   IL   60714-2017

#1334837
HAROLD G ROHRBACH & BERNICE
A ROHRBACH TRUSTEES U/A DTD
08/14/92 THE ROHRBACH FAMILY
LIVING TRUST
19399 WINDRIFT WAY
WOODBRIDGE   CA   95258-9039

#1334838
HAROLD G ROSS
577 NICHOLS ST
NORWOOD   MA   02062-1023

#1093699
HAROLD G SAUNDERS &
MARIAN J SAUNDERS TR
HAROLD & MARIAN SAUNDERS TRUST
UA 07/17/90
1685 CINNAMON LANE
DUNEDIN   FL   34698-2305

#1334839
HAROLD G SCHUTZMAN & JUDITH
SCHUTZMAN JT TEN
22 STEVEN STREET
PLAINVIEW   NY   11803-3007

#1334840
HAROLD G SCHWARTZ
1 CHESTNUT DR
PILESGROVE   NJ   08098-1002

#1093700
HAROLD G SMITH & DOROTHY B SMITH
TRS
U/A DTD 04/28/00 THE
HAROLD G SMITH FAMILY LIVING TRUST
2855 MELONY DRIVE
SALT LAKE CITY   UT   84124-3053

#1334841
HAROLD G SMITH & DOROTHY B SMITH
U/A DTD 04/28/00 THE
HAROLD G SMITH FAMILY LIVING TRUST
2855 MELONY DRIVE
SALT LAKE CITY   UT   84124-3053

#1334842
HAROLD G SOMMERFELDT
1640 HEMMINGWAY CT
JANESVILLE   WI   53545-8845

#1334843
HAROLD G TODD & HELEN M
TODD JT TEN
2895 WAGNER RD
WILLOW SPRINGS   MO   65793-8961

#1334844
HAROLD G ULMER JR
3036 WEST 8900 SOUTH
WEST JORDAN   UT   84088-9631

#1334845
HAROLD G VANDEMARK
2356 S CLINTON
DEFIANCE   OH   43512-3226

#1334846
HAROLD G VERNER & BARBARA J
VERNER JT TEN
130 BELLACREE ROAD
DULUTH   GA   30097-1943

#1334847
HAROLD G WADE
5416 WALNUT ST
OAKLAND   CA   94619-3236

#1093701
HAROLD G WALDECK
826 GREENLAWN
WARREN   OH   44483-2129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1334848
HAROLD G WELLS
6630 ANDERSON RD
HALE    MI    48739-9073

#1334849
HAROLD GALLICK & MARY C
GALLICK JT TEN
1230 DOWNER ST
LANSING    MI    48912-4432

#1334850
HAROLD GARSON & MARGARET
GARSON JT TEN
BOX 6338
LONG ISLAND CITY    NY    11106-0338

#1334851
HAROLD GEISPERGER CUST FOR
MATTHEW GEISPERGER UNDER NY
UNIFORM GIFTS TO MINORS ACT
92-38 246 ST
BELLEROSE    NY    11001-3919

#1334852
HAROLD GEORGE GUSTAFSON
115 MILLWOOD DR
TONAWANDA  NY    14150-5513

#1334853
HAROLD GERHARD HERPEL
60555 FROST ROAD
NEW HAVEN    MI    48048-2332

#1334854
HAROLD GETZAN & DAISY B
GETZAN JT TEN
10426 SARATOGA CIRCLE
SUN CITY    AZ    85351-2211

#1334855
HAROLD GLENN ANDERSON
MELLENVILLE    NY    12544

#1093702
HAROLD GOLDENBAUM TOD
ARTHUR GOLDENBAUM
2305 AARON ST APT 418
PORT CHARLOTTE    FL    33952

#1334856
HAROLD GOLDSMITH
7873 HEATHERTON LANE
POTOMAC  MD    20854

#1334857
HAROLD GOODMAN & RUBY
GOODMAN TRUSTEES U/A DTD
09/10/90 HAROLD GOODMAN &
RUBY GOODMAN LIVING TRUST
646 FUNSTON AVE
SAN FRANCISCO    CA    94118-3604

#1334858
HAROLD GORDON CROSBY
165 FIG AVENUE
AKRON    CO    80720-1751

#1334859
HAROLD GORDON WEBER
1565 COUNTY RD 12
WAUSEON  OH    43567-9593

#1334860
HAROLD GOULD
3 DARDALE TERR
HASKELL    NJ    07420-1409

#1334861
HAROLD GRAUBERGER &
VICTORIA GRAUBERGER JT TEN
5384 N SYCAMORE
BURTON    MI    48509-1351

#1334862
HAROLD GROVE GRAHAM JR
1436 TIMBERLANE DR
BIRMINGHAM    AL    35213-2404

#1093703
HAROLD GRUNE
33 DE HALVE MAEN DR
STONY POINT    NY    10980-2634

#1334863
HAROLD GUTHRIE
BOX 713
BEDFORD    IN    47421-0713

#1334864
HAROLD H BARNETT & ELEANOR S
BARNETT JT TEN
610 ROGERS
DOWNERS GROVE IL    60515-3757

#1334865
HAROLD H BRAYMAN JR
8302 LORD FAIRFAX COURT
VIENNA    VA    22182-3761

#1334866
HAROLD H BURTON
638 N TOMAHAWK RD
APACHE JCT    AZ    85219-4268

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1334867
HAROLD H CLAPP
BOX 518
RENO OH   45773-0518

#1334868
HAROLD H CUMMINGS
5350 MAC DONALD 1501
MONTREAL QC   H3X 3V2
CANADA

#1334869
HAROLD H DAYTON TR
BETTY M DAYTON TRUST
UA 06/08/90
2721 FAWKES DR
WILMINGTON   DE   19808-2169

#1334870
HAROLD H DVORAK
2005 TELEMARK LANE NW
ROCHESTER   MN   55901-2496

#1334871
HAROLD H EASTMAN &
NADINE F EASTMAN JT TEN
5188 CENTERVILLE DR
GRAND BLANC   MI   48439-8733

#1334872
HAROLD H EMMONS III
520 MCPHERSON
LANSING   MI   48915-1160

#1334873
HAROLD H GEERLING
587 PINEVIEW DR
HOLLAND   MI   49424-2760

#1334874
HAROLD H HAMBY
211 SW S RIVER DR APT 206
STUART   FL   34997-3250

#1334875
HAROLD H HARTER
8356 COLEMAN RD
HASLETT   MI   48840-9317

#1334876
HAROLD H HERENDEEN
1632 GROTON DRIVE
HUDSON   OH   44236-1264

#1334877
HAROLD H HERENDEEN &
DIANE HERENDEEN JT TEN
1632 GROTON RD
HUDSON   OH   44236-1264

#1334878
HAROLD H KRICHBAUM &
MARGARET A KRICHBAUM
TRUSTEES UA KRICHBAUM FAMILY
LOVING TRUST DTD 04/11/91
17477 GARFIELD WOODSIDE CT #2
REDFORD   MI   48240

#1334879
HAROLD H KRUEGER
1511 KERN RD
REESE   MI   48757-9439

#1334880
HAROLD H L RINKER & BONNIE C
RINKER JT TEN
3118 WOODLAND HEIGHTS CIR
COLLEYVILLE   TX   76034-4662

#1334881
HAROLD H LACY
5741 O'NEAL ROAD
WAYNESVILLE   OH   45068-9453

#1334882
HAROLD H NIELSEN & MABEL
C NIELSEN JT TEN
1580 HORSESHOE DR
FLORISSANT   MO   63033-2524

#1334883
HAROLD H REED JR
2414 NORTHWOOD TER
DENTON   TX   76209-1141

#1334884
HAROLD H RINK
57-A HERITAGE VILLAGE
SOUTHBURY   CT   06488-1558

#1334885
HAROLD H SANOR & MARGARET M
SANOR JT TEN
5271 ROCHESTER RD
HOMEWORTH OH   44634-9515

#1334886
HAROLD H SANOR TR
HAROLD H SANOR 1997 LIVING
TRUST UA 01/30/97
5271 ROCHESTER RD
HOMEWORTH OH   44634-9515

#1334887
HAROLD H SLAYBAUGH
290 BLAND DRIVE
FRANKLIN   OH   45005-2134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334888
HAROLD H SPEED JR
110 KIMBALL LANE
CHRISTIANSBURG    VA    24073-4426

#1334889
HAROLD H STRAYER & PATRICIA
S STRAYER JT TEN
2555 BORTON DR
SANTA BARBARA    CA    93109-1839

#1334890
HAROLD H TIPOLT
2838 ORANGEGROVE
WATERFORD    MI    48329-2965

#1334891
HAROLD H VANDERLIND
2831 LEELANAU DR
GRAND RAPIDS    MI    49525-1973

#1334892
HAROLD H WADE
10335 CEMETERY RD
BURBANK    OH    44214-9621

#1334893
HAROLD H WHORMS
3225 GREENBURN PL
LOCUST HILL    ON    L0H 1J0
CANADA

#1334894
HAROLD H WYMBS
9246 S ELIZABETH 2ND FL
CHICAGO    IL    60620-3655

#1334895
HAROLD H YACKEY &
SUZANNE M YACKEY TR
YACKEY FAM TRUST
UA 07/06/95
7647 CAPRICORN DR
CITRUS HEIGHTS    CA    95610-7553

#1334896
HAROLD H YOUNG
Attn    JUNE BERNABO
16 COUNTRY OAKS LN
BARRINGTON    IL    60010-9620

#1334897
HAROLD HABERMAN
10 MEADOWVIEW ROAD
HOLYOKE    MA    01040-1345

#1334898
HAROLD HAYNES
239 W COLUMBIA AVE
BELLEVILLE    MI    48111-2766

#1334899
HAROLD HEAD
1202 WALKER ST
SHELBYVILLE    TN    37160-4435

#1334900
HAROLD HECHT
3249 OVERLAND AVE 8
LOS ANGELES    CA    90034-3574

#1334901
HAROLD HENTZ & DORIS
HENTZ JT TEN
6015 NW 68TH AVE
TAMARAC    FL    33321-5643

#1334902
HAROLD HOWARD
1220 N TRUMBULL
BAY CITY    MI    48708-6361

#1334904
HAROLD HOWELL EX
UW VOLREY HARRISON
BOX 681864
PRATTVILLE    AL    36068-1864

#1334905
HAROLD HUANG & JANE LOUISE
HUANG JT TEN
1111 BRASSIE AVE
FLOSSMOOR    IL    60422

#1334906
HAROLD I ALLEN
223 E MUSKEGON ST
WHITEHALL    MI    49461-1525

#1334907
HAROLD I BERK
45 SUTTON PLACE S
NEW YORK    NY    10022-2444

#1334908
HAROLD I BERK & ELAINE A
BERK JT TEN
45 SUTTON PL S
NEW YORK    NY    10022-2444

#1334909
HAROLD I BISEL
230 E MAIN ST
LIGONIER    PA    15658-1318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334910
HAROLD I FEINGOLD
Attn    SUSAN N FEINGOLD
BOX 399
MEIGS    GA    31765-0399

#1334911
HAROLD I LUNDE
880 COUNTRY CLUB DRIVE
BOWLING GREEN    OH    43402-1602

#1334912
HAROLD I MC KEE
845 DEER RUN BLVD
PRUDENVILLE    MI    48651-9201

#1334913
HAROLD I ROTH
5050 S 7 MI RD
BAY CITY    MI    48706-9714

#1334914
HAROLD I SMITH
0526 PACKWOOD ROAD
WATERLOO    NY    13165

#1093709
HAROLD IGNATIUS WILLIAMS
F W HOLST
BOX 44 MARKET ST P O
MELBOURNE    08007
AUSTRALIA

#1334915
HAROLD IGNATIUS WILLIAMS
F W HOLST
BOX 44 MARKET ST P O
MELBOURNE  8007
AUSTRALIA

#1334916
HAROLD IGNATIUS WILLIAMS EX
UW HAROLD GEORGE WILLIAMS
C/O F W HOLST & CO
BOX 44 COLLINS ST W POST OFFICE
MELBOURNE VICTORIA
AUSTRALIA

#1334917
HAROLD ISADORE BENNETT &
MARJORIE L BENNETT JT TEN
900 CENTRAL ST
FRANKLIN    NH    03235-2017

#1334918
HAROLD J ABRAMS
2867 ASHLEY DR W APT B
WEST PALM BEACH    FL    33415-9307

#1334919
HAROLD J ANDERSON
EAST MAIN ST
BOX 221
MAHAFFEY    PA    15757-0221

#1334920
HAROLD J APPLEGATE
1204 COPPER CREEK DRIVE
MECHANICSBURG    PA    17050-1963

#1334921
HAROLD J AVILA
3562 ARBORETUM CIRCLE
CORONA    CA    92881-3972

#1334922
HAROLD J BALL
1923 OAKFIELD
ORTONVILLE    MI    48462-8875

#1334923
HAROLD J BEACHNAU
9416 BENROCK RD
SPRING HILL    FL    34608-5617

#1334924
HAROLD J BEEBE &
SHIRLEY V BEEBE JT TEN
326 N MANITOU
CLAWSON    MI    48017-1485

#1334925
HAROLD J BERK
BOX 173
DEAL    NJ    07723-0173

#1334926
HAROLD J BICKERS
447 BOBO RD
DALLAS    GA    30132-3051

#1334927
HAROLD J BLASS
6 W WOODBINE DRIVE
FREEPORT    NY    11520-2124

#1334928
HAROLD J BRETHAUER
TAHITIAN GARDEN CONDO'S
4369-48 C TAHITIAN GARDEN CIRCLE
HOLIDAY    FL    34691

#1093711
HAROLD J COLCLOUGH
10000 W MARKHAM #14
LITTLE ROCK    AR    72205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1334929
HAROLD J CORAH &
CHARLOTTE A CORAH JT TEN
4021 S FOX ST
ENGLEWOOD  CO    80110-4562

#1334930
HAROLD J DAMBROGIA CUST
DOUGLAS B DAMBROGIA UNIF
GIFT MIN ACT CAL
3128 SANDALWOOD CT
LAFAYETTE    CA    94549-5556

#1334931
HAROLD J DE LANGE
BOX 172
GRAND MOUND  IA    52751-0172

#1334932
HAROLD J DE WOLF
109 COLONIAL DRIVE
N SYRACUSE  NY    13212-3315

#1334933
HAROLD J DEGENHART JR
1723 PUTNAM AVENUE
RIDGEWOOD  NY    11385-4119

#1334934
HAROLD J DOMANSKI
29610 TAYLOR
ST CLAIR SHRS    MI    48082-1630

#1334935
HAROLD J ENBODY
213 WINDSOR DR
PRUDENVILLE    MI    48651-9308

#1334936
HAROLD J FERGUSON
BOX 78
HILTON    NY    14468-0078

#1334937
HAROLD J FOLDENAUER
8448 BERGIN ROAD
HOWELL    MI    48843-9032

#1334938
HAROLD J FRANKEN
4473 PINE RIDGE CIRCLE
DUNWOODY  GA    30338-6538

#1334939
HAROLD J FREEDMAN
24 DUXBURY RD
GREAT NECK    NY    11023-1719

#1334940
HAROLD J FRIEDERICH &
ADELE O FRIEDERICH TR
HAROLD J FRIEDERICK LIVING
TRUST UA 09/10/96
3879 HIRONDELLE LANE
FLORISSANT    MO    63034-2307

#1334941
HAROLD J GEDEON
18796 ROCKY RIVER OVAL
ROCKY RIVER    OH    44116-2855

#1334942
HAROLD J GRANT
2020 CRESTAS AVE
NORTH VERSAILLES    PA    15137-1305

#1334943
HAROLD J GRANT SR & JOAN L
GRANT JT TEN
2020 CRESTAS AVENUE
NORTH VERSAILLES    PA    15137-1305

#1334944
HAROLD J GROH JR & BETTY J
GROH JT TEN
172 SCOTT ST
CHARLESTON  SC    29492-7539

#1334945
HAROLD J HARRY &
DONNA M HARRY JT TEN
RD1 BOX 319
WEST DECATUR  PA    16878-9740

#1334946
HAROLD J HAYWOOD JR
12354 GREEN ROAD
BOX 92
GOODRICH  MI    48438-9056

#1334947
HAROLD J HEFFELFINGER
221 GARFIELD RD
BERNVILLE    PA    19506-9516

#1334948
HAROLD J HENRY & IRENE L
HENRY TRUSTEES U/A DTD
04/02/92 THE HENRY TRUST
9507 HIDDEN VALLEY CIRCLE
SUN CITY    AZ    85351

#1334949
HAROLD J HERSAM & EVELYN S
HERSAM JT TEN
31 HIGH HILL DR
PITTSFORD    NY    14534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334950
HAROLD J HESLOP
6465 CAINE RD
VASSAR    MI    48768-9518

#1334951
HAROLD J HESLOP & BETTY B
HESLOP JT TEN
3173 ROTTERDAM DRIVE
CLIO    MI    48420

#1334952
HAROLD J HEXIMER
349 EVANS ST APT 3
BUFFALO    NY    14221-5638

#1334953
HAROLD J HOOVER & JANET L
HOOVER TR
HOOVER FAMILY TRUST AGREEMENT
U/A 6/30/00
8432 COUNTRY VIEW LANE
PLAIN CITY    OH    43064

#1334954
HAROLD J HUFFMAN
3407 FOSTER AVE
BALTIMORE    MD    21224-4106

#1334955
HAROLD J JANSEN
613 BENT TREE DR
EFFINGHAM    IL    62401-3157

#1334956
HAROLD J JOHNSON
124 JERMAINE
JONESVILLE    MI    49250-9660

#1334957
HAROLD J KARTES
2445 N 128TH ST
BROOKFIELD    WI    53005-5233

#1334958
HAROLD J KELLEY
15 GREENWOOD AVE
SHREWSBURY MA    01545-3133

#1334959
HAROLD J KING
6530 W 634 HWY
HAWKS    MI    49743

#1334960
HAROLD J KLOEPPEL &
SHERRY A KLOEPPEL JT TEN
3725 LINDENWOOD LANE
GLENVIEW    IL    60025-2508

#1334961
HAROLD J KLOEPPEL TR
HAROLD J KLOEPPEL TRUST
UA 04/29/97
3725 LINDENWOOD LANE
GLENVIEW    IL    60025-2508

#1334962
HAROLD J KLUG CUST
LANDON JOHN KLUG
UNIF TRANS MIN ACT CA
22962 BROADLEAF
EL TORO    CA    92630-5431

#1334963
HAROLD J KRAWCZAK & PATRICIA
J KRAWCZAK JT TEN
82 E LINWOOD RD
LINWOOD    MI    48634-9767

#1334964
HAROLD J LANGSCHWAGER
409 CROSBY LN
ROCHESTER    NY    14612-3149

#1334965
HAROLD J LAUGHTER
65 FERN RD
STOCKBRIDGE    GA    30281-2120

#1334966
HAROLD J MAAS
W224 N2791 STONEWOOD COURT
WAUKESHA WI    53186-1042

#1334967
HAROLD J MAGEE
654 MADISON AVE
ALBANY    NY    12208-3604

#1334968
HAROLD J MALAFF
44 CARRIAGE ROAD
ROSLYN    NY    11576-3118

#1334969
HAROLD J MARCANO
17 LAKE DRIVE
WARWICK NY    10990

#1334970
HAROLD J MAXWELL JR
14 AVEBURY CT
REHOBOTH BEACH DE    19971

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1334971
HAROLD J MCCONNELL & SHIRLEY
A MCCONNELL JT TEN
HC 2 BOX 6
TRENTON   NE   69044-9703

#1334972
HAROLD J MERTZ JR
19767 WOODSIDE
HARPER WOODS  MI   48225-2205

#1334973
HAROLD J MERTZ JR & DIANE K
MERTZ JT TEN
19767 WOODSIDE
HARPER WOODS  MI   48225-2205

#1334974
HAROLD J METCALF &
MARILYN METCALF JT TEN
24 SHAWMONT LA
STONY BROOK   NY   11790-3117

#1334975
HAROLD J MUMA & BEVERLY J MUMA &
MICHAEL G MUMA JT TEN
10845 MAPLE VALLEY RD
GLADWIN   MI   48624-9130

#1334976
HAROLD J NUTT & ELIZABETH A
NUTT JT TEN
400 S HAMPTOM
BAY CITY       MI   48708-7547

#1334977
HAROLD J OLIVER
3146 N 60TH
FAIRMONT CITY   IL   62201-2404

#1334978
HAROLD J OSBORNE
418 TUTTLE AVE
SPRING LAKE   NJ   07762-1542

#1334979
HAROLD J OWEN & LORRAINE E
OWEN JT TEN
3795 LAKEWOOD DR
WATERFORD  MI   48329-3949

#1334980
HAROLD J PATRICK
8118 LAKE POINT WAY
INDIANAPOLIS   IN   46256-1610

#1334981
HAROLD J PHILLIPS
4017 ENGLISH OAK DRIVE
DORAVILLE   GA   30340-1312

#1334982
HAROLD J POWERS JR
429 JEROME AVENUE
BURLINGTON   CT   06013-2313

#1334983
HAROLD J PTERSEN &
ANITA A PETERSEN JT TEN
603 S VERMONT
ROYAL OAKS   MI   48067-2940

#1093718
HAROLD J RABY
21 WATCH TOWER LANE
OLD GREENWICH   CT   06870-1124

#1334984
HAROLD J RADER
3855 STATE RT 546
LEXINGTON   OH   44904-9329

#1334985
HAROLD J RADER &
SANDRA J RADER JT TEN
3855 STATE RT 546
LEXINGTON   OH   44904-9329

#1334986
HAROLD J REED
5211 STRAWBERRY LAKE RD
WHITMORE LAKE   MI   48189-9726

#1334987
HAROLD J REIF & VIRGINIA
REIF JT TEN
703 FAIRFIELD DR
BEAVER DAM   WI   53916-1633

#1334988
HAROLD J REINKE & CHARLOTTE
L REINKE & JAMES H REINKE JT TEN
7020 DANNY
SAGINAW   MI   48609-5226

#1334989
HAROLD J REINKE & CHARLOTTE
L REINKE TEN ENT
7020 DANNY DRIVE
SAGINAW   MI   48609-5226

#1334990
HAROLD J RICHMOND JR
15684 LIBERTY HIGH RD
BOWLING GREEN   OH   43402-9786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1334991
HAROLD J ROBERTS & ROSE
ANN ROBERTS JT TEN
410 CHERRY POINT DRIVE
LOUISVILLE    KY    40243-1866

#1334992
HAROLD J ROTZOLL
464 N PINE ST
JANESVILLE    WI    53545-3518

#1334993
HAROLD J RUPRIGHT
8709 PINE CT
CLIO    MI    48420-7716

#1334994
HAROLD J SAUNDERS FELICIA H
SAUNDERS & ANDREA SAUNDERS JT TEN
324 MARLINSPIKE DR
SEVERNA PARK    MD    21146-3309

#1334995
HAROLD J SCHARICH
3702 CHEROKEE ST
FLINT    MI    48507-1913

#1334996
HAROLD J SCHINDORF
4539 MIRAMAR N E
GRAND RAPIDS    MI    49525-1533

#1334997
HAROLD J SKINNER
BOX 13051
FLINT    MI    48501-3051

#1334998
HAROLD J STUART
191 MYSTIC LANE
ROCHESTER    NY    14623-5424

#1334999
HAROLD J TEMKIN
APT 227C
454 REQUEZA ST
ENCINITAS    CA    92024-6770

#1335000
HAROLD J TERNES & LORRAINE L
TERNES JT TEN
C/O CITIZENS STATE SAVINGS BANK
51066 WASHINGTON
NEW BALTIMORE    MI    48047-2157

#1335001
HAROLD J THOMA & MARTHA
THOMA JT TEN
8111 N DIXIE HIGH
NEWPORT    MI    48166-9703

#1335002
HAROLD J THORNTON
2183 CHURCH RD
ARNOLD    MO    63010-2105

#1335003
HAROLD J TIPPET & FRANCES M
TIPPET JT TEN
RR 8 53453 CR-1N
ELKHART    IN    46514-9808

#1335004
HAROLD J TOWNSEND
4 OLD MILL LN
HARWICH    MA    02645

#1335005
HAROLD J TRUMPY
8131 W STATELINE ROAD
WINSLOW    IL    61089-9403

#1335006
HAROLD J WALSH & ELIZABETH
WALSH JT TEN
1710 N BAKER ST
EAST WENATCHEE    WA    98802-4157

#1335007
HAROLD J WARREN
155 BIO CHURCH ROAD
DEWY ROSE    GA    30634

#1335008
HAROLD J WEISS TR U/A DTD
05/20/91 HAROLD J WEISS
TRUST
144 BAXTER HEIGHTS CT
BALLWIN    MO    63011-3893

#1335009
HAROLD J WHITE
24 BASS ROCKS ROAD
GLOUCESTER    MA    01930-3276

#1335010
HAROLD J WHITEMAN II
1786 STABLE TRAIL
PALM HARBOR    FL    34685-3304

#1335011
HAROLD J WILLIAMS & HELEN M
WILLIAMS JT TEN
1414 ENSENADA AVE
ORLANDO    FL    32825-8312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335012
HAROLD J WILSON
5401 COUNCIL RING BLVD
KOKOMO   IN      46902-5487

#1335013
HAROLD J WOLFINGER TRUSTEE
U/A DTD 11/07/91 HAROLD J
WOLFINGER REVOCABLE TRUST
1201 HOPI DRIVE
PRESCOTT   AZ      86303-5118

#1335014
HAROLD J WOLFORD
8452 IRISH RD
GRAND BLANC   MI      48439-7423

#1335015
HAROLD J YARMOLA
1761 RIVERSIDE DR
WINDSOR   ON    N8Y 1A1
CANADA

#1335016
HAROLD J ZIMMERMAN TR
HAROLD J ZIMMERMAN REVOCABLE
TRUST UA 01/25/95
3434 NORRIS AVE
SACRAMENTO   CA      95821-4062

#1335017
HAROLD JACKS NEWELL CUST
KELLI JACKS NEWELL UNIF GIFT
MIN ACT ALA
13266 US HWY 31
HOPE HULL   AL      36043-5027

#1335018
HAROLD JACOBSON TR
JACOBSON FAMILY TRUST
UA 3/17/95
102 NOTTINGHAM WAY
WINDSOR   CA      95492-8323

#1335019
HAROLD JAMES
1100 PARK AVE
APT 8C
N Y   NY      10128-1202

#1335020
HAROLD JENNINGS
1206 W PATERSON
FLINT   MI      48504-7238

#1335021
HAROLD JOE TULL
1336 BRETTA ST
JACKSONVILLE   FL      32211-5241

#1335022
HAROLD JOHNSON
178 WHITE ROSE COURT
LOGANVILLE   GA      30052

#1335023
HAROLD JOHNSON
4212 WEST 91ST PLACE
OAKLAWN  IL      60453-1962

#1335024
HAROLD JONES
1123 WEST 22ND STREET
LORAIN   OH      44052-4613

#1335025
HAROLD JORGENSON
427 STAFFORD RD
JANESVILLE   WI      53546-1921

#1335026
HAROLD JOSEPH FRAZIER III
77 KILKORE DRIVE
APT 2
HYANNIS   MA      02601-2142

#1335027
HAROLD JOSEPH PETERSON
2601 65TH AVE N
BROOKLYN CENTER   MN      55430-2014

#1335028
HAROLD JOSEPH SCHUTT AS CUST
FOR RONALD DAVID SCHUTT
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
13261 STONE HEATHER DR
OAK HILL   VA      20171-4024

#1335029
HAROLD JOSEPH SWAN
1008 STEPHIE ANN COURT
ARLINGTON   TX      76002-4219

#1335030
HAROLD K ACKER
36 W HURLEY RD
WOODSTOCK  NY      12498-1823

#1335031
HAROLD K BROWN
515 WALNUT STREET
ROSELLE PARK   NJ      07204-1744

#1335032
HAROLD K BUSH
5205 WINDRIDGE DR
INDPLS   IN      46226-1447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335033
HAROLD K BUTLER
2460 KETZLER DRIVE
FLINT    MI    48507-1036

#1335034
HAROLD K C HU & ANNA M
HU JT TEN
1438 ALA IOLANI ST
HONOLULU  HI    96819-1435

#1335035
HAROLD K CARMACK JR
709 HOLIDAY DR
FORTVILLE    IN    46040-1138

#1335036
HAROLD K COLE
5853 LIVINGSTON DR
TOLEDO  OH    43613-1707

#1335037
HAROLD K ELMS
18700 5 FRANCY RD
PLEASANT HILL    MO    64080

#1335038
HAROLD K GAINER
ROUTE 2
MONTROSE  WV    26283

#1335039
HAROLD K KASPER
117 HAMPTON
CHARLEVOIX    MI    49720-1701

#1335040
HAROLD K KEHLENBACH &
SUZANNE H KEHLENBACH JT TEN
303 SWEETBRIAR DRIVE
CHILLICOTHE    IL    61523-2225

#1335041
HAROLD K MC KINSTRY SR
2800 MORGAN ST
SAGINAW    MI    48602-3553

#1335042
HAROLD K MCKINSTRY SR & MARY
M MCKINSTRY JT TEN
2800 MORGAN ST
SAGINAW    MI    48602-3553

#1093727
HAROLD K MOORE
20 LYNWOOD DR
BATTLE CREEK    MI    49015

#1335043
HAROLD K SIMPSON
1913 EDGEMONT WY
ANDERSON  IN    46011-2631

#1335044
HAROLD K STAHL
5553 OSTER
WATERFORD  MI    48327-2760

#1335045
HAROLD K STOCKMAN
4199 UNROE AVENUE
GROVE CITY    OH    43123-1025

#1335046
HAROLD KALB & FELICIA KALB JT TEN
25 DOGWOOD AVE
ROSLYN HARBOR  NY    11576-1203

#1335047
HAROLD KARUN
28 PRINCES PINE RD
WEST NORWALK  CT    06850-2227

#1335048
HAROLD KASSAB
BOX 279
ROYAL OAK    MI    48068-0279

#1335049
HAROLD KEITH IREY
312 PACIFIC AVE S
PACIFIC    WA    98047-1404

#1335050
HAROLD KELL & JANE KELL TRS
U/A DTD 02/03/00
HAROLD E KELL & JANE F KELL
REVOCABLE LIVING TRUST
8975 E MINCH
MINOCQUA    WI    54548-9784

#1335051
HAROLD KENNETH BERG
317 STEPHENSON ST
SHREVEPORT    LA    71104-4519

#1335052
HAROLD KENT BAKER
5816 EDSON LANE
ROCKVILLE    MD    20852-2933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335053
HAROLD KIRKPATRICK
116 CASCADE
BELLEVILLE      IL      62223-3314

#1335054
HAROLD KLEISS JR
2735 HILLCREST
WIXOM    MI    48393-1232

#1335055
HAROLD KOPIT
1580 PACIFIC PL
ANAHEIM    CA    92802-2514

#1335056
HAROLD KOZINN & ROBERTA
KOZINN JT TEN
408 RAYMOND ST
ROCKVILLE CENTRE    NY    11570-2736

#1335057
HAROLD KRAMER
19 NORTH LOCUST AVENUE
NEW HAMPTON    IA    50659-1337

#1335058
HAROLD KREVSKY & DAVID A
KREVSKY JT TEN
8449 PARK AVE
ALLEN PARK    MI    48101-1543

#1335059
HAROLD KUNESH JR
09763 ASHPACHER RD
DEFIANCE    OH    43512-9703

#1335060
HAROLD L ADAMS
1155 ABERDEEN ST
JACKSON    MS    39209-7457

#1335061
HAROLD L ADAMS
144 LITTLE RD
JACKSON    GA    30233-5711

#1335062
HAROLD L ALLEN
2736 N RURAL ST
INDIANAPOLIS    IN    46218-2889

#1335063
HAROLD L ALLEN
2764 SHAKERTOWN RD
DAYTON    OH    45434-6114

#1335064
HAROLD L ANDERSON
9409 ALTA MONTE AVE N E
ALBUQUERQUE    NM    87111-4712

#1335065
HAROLD L ANDREWS
6071 BETTCHER
INDIANAPOLIS    IN    46228-1217

#1335066
HAROLD L ARTERBERRIE
4048 CALKINS RD
FLINT    MI    48532-3508

#1335067
HAROLD L ASHTON
36 WINNEBAGO DRIVE
CHEROKEE VILLAGE    AR    72529-4012

#1335068
HAROLD L BARNETT & MYRA N
BARNETT JT TEN
RTE 1
EDDYVILLE    KY    42038

#1335069
HAROLD L BARRETT
209 CANYON POINT DR SW
DEMAREST    GA    30535-4765

#1335070
HAROLD L BARTON JR TR
HAROLD L BARTON JR TRUST
UA 07/08/87
9681 PRESTON TRAIL W
POINTE VEDRA BEACH    FL    32082-3313

#1335071
HAROLD L BARTON TRUSTEE U/A
DT 07/08/87 M-B HAROLD L
BARTON
9681 PRESTON TRAIL W
PONTE VEDRA BEACH    FL    32082-3313

#1335072
HAROLD L BATES TOD
KAREN L BATES SUBJECT TO STA RULES
2141 WHISPERING HILLS
WASHINGTON    MI    48094

#1335073
HAROLD L BATES TOD
LINDA M BROWN SUBJECT TO STA TOD
RULES
2141 WHISPERING HILLS
WASHINGTON    MI    48094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335074
HAROLD L BATES TOD
MICHAEL H BATES SUBJECT TO STA TOD
RULES
2141 WHISPERING HILLS
WASHINGTON   MI    48094

#1335075
HAROLD L BEEMAN
1449 WELLESLEY
INKSTER    MI    48141-1521

#1335076
HAROLD L BEESON
1336 N HIGH ST
BUCYRUS   OH    44820-1447

#1335077
HAROLD L BELL JR
15181 VAN BUREN BLVD SP50
RIVERSIDE    CA    92504-5637

#1335078
HAROLD L BOLLARD &
JO ANN M BOLLARD JT TEN
3530 URBAN CT
WHEAT RIDGE   CO    80033

#1335079
HAROLD L BORN
315 HERITAGE POINT
MORGANTOWN WV    26505-3060

#1335080
HAROLD L BOULTON
11530 N HARDING
HARRISON    MI    48625-8677

#1335081
HAROLD L BOULTON & MARTHA J
BOULTON JT TEN
11530 W HARDING
HARRISON    MI    48625

#1335082
HAROLD L BOYLES
9-B SPRING CREEK
CORTLAND   OH    44410

#1335083
HAROLD L BRATTON &
VALERIE M BRATTON JT TEN
19434 ELM ROAD
TIPPECANOE   IN    46570-9715

#1335084
HAROLD L BROWN & HELENE E
BROWN JT TEN
6 LIVIA CRT
BALTIMORE   MD    21237-4357

#1335085
HAROLD L BURROWS
140 CEDARVIEW DR
MOORESVILLE   IN    46158-7602

#1335086
HAROLD L CARTER
116 ALBERTA ST
DAYTON   OH    45410-1214

#1093730
HAROLD L CASALE
1412 TAYLOR ROAD
LANSDALE   PA    19446-1531

#1335087
HAROLD L CONRAD
2070 LEHIGH PLACE
DAYTON    OH    45439-3060

#1335088
HAROLD L DAVIS
701 CAPRI
BIG SPRING    TX    79720-6517

#1335089
HAROLD L DENSON
921 N E 21ST
OKLAHOMA CITY    OK    73105-8215

#1335090
HAROLD L DICKEY
1331 P AVE
NEW CASTLE    IN    47362-2376

#1335091
HAROLD L DUHADWAY & GLORIA V
DUHADWAY JT TEN
115 GRAMPIAN RD
ST LOUIS    MO    63137-3802

#1335092
HAROLD L EAKES
6657 TEMPLEHURST RD
ENGLEWOOD   OH    45322

#1335093
HAROLD L EITNIEAR & HARRIETT
L EITNIEAR JT TEN
203 VERMONTVILLE HWY
BOX 561
POTTERVILLE    MI    48876

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1335094
HAROLD L FAULCONER JR
PO BOX 3477
WARRENTON  VA    20188-8077

#1335095
HAROLD L FAULCONER JR &
DEBORAH W FAULCONER JT TEN
PO BOX 3477
WARRENTON  VA    20188-8077

#1335096
HAROLD L FIELDS
3415 WALTON WY
KOKOMO  IN    46902-4121

#1335097
HAROLD L FIELDS & JOYCE M
FIELDS JT TEN
3415 WALTON WY
KOKOMO  IN    46902-4121

#1335098
HAROLD L FIFIELD
337 TURRIL AVE
LAPEER    MI    48446-2542

#1335099
HAROLD L FIGI
1508 SHERMAN AVE
JANESVILLE    WI    53545-1970

#1335100
HAROLD L FILLMORE
7234 WILLOWWOOD DR
CINCINNATI    OH    45241

#1335101
HAROLD L FOLLEN
4121 S STATE RD
DURAND    MI    48429-9121

#1335102
HAROLD L FREDERICK JR
515 NORTH 4TH STREET
TELFORD    PA    18969-2132

#1335103
HAROLD L FULLER &
PAULINE FULLER JT TEN
4649 AURRAND RD
OTTER LAKE    MI    48464-9727

#1335104
HAROLD L GOODING JR
28448 BAY TREE ROAD
FARMINGTON HILLS    MI    48334-3402

#1335105
HAROLD L GOODING JR &
ROBERTA E GOODING JT TEN
28448 BAY TREE
FARMINGTON HILLS    MI    48334-3402

#1335106
HAROLD L GUY
902 N JENISON
LANSING    MI    48915-1313

#1335107
HAROLD L HEADRICK II
3357 GERMAN RD
COLUMBIAVILLE    MI    48421-8990

#1335108
HAROLD L HENDRICKS JR
1026 SLATER ST
TOLEDO    OH    43612-2804

#1335109
HAROLD L HERVEY
2954 SEYMOUR
DALLAS    TX    75229-4931

#1335110
HAROLD L HISAW JR
54 GREEN PINES CIR
ST PETERS    MO    63376-1998

#1335111
HAROLD L HODSON
14301 MAIN ST
DALEVILLE    IN    47334-9362

#1335112
HAROLD L HOLT
954 SALISBURY ROAD
COLUMBUS  OH    43204-1765

#1335113
HAROLD L HOWARD
8538 WHITCOMB
DETROIT    MI    48228-2256

#1335114
HAROLD L HUBBARD
79W KINNEY STREET
NEWARK  NJ    07102-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335115
HAROLD L JOHNSON & THELMA I
JOHNSON JT TEN
3429 PINNACLE RD
DAYTON   OH   45418-2918

#1335116
HAROLD L KERMODE
RR 2
PRINCETON   IN   47670

#1335117
HAROLD L KNOPP
BOX 340922
DAYTON   OH   45434-0922

#1335118
HAROLD L LAFAYETTE &
FELICITAS J LAFAYETTE JT TEN
616 WEST 53RD STREET
MINNEAPOLIS   MN   55419-1272

#1335119
HAROLD L LAWALIN
1310 EXETER AVE
INDIANAPOLIS   IN   46222-2919

#1335120
HAROLD L LEVY
APT E-1
2830 OCEAN AVE
BROOKLYN NY   11235-3121

#1335121
HAROLD L LOCKWOOD JR
4700 WEST VW AVE
SCHOOLCRAFT   MI   49087

#1335122
HAROLD L LONG
2120 NORTH D ST
ELWOOD   IN   46036-1635

#1335123
HAROLD L LONG & FRIEDA M
LONG JT TEN
8472 WOODRIDGE DR.
DAVISON   MI   48413

#1335124
HAROLD L MANNING JR
BOX 442
BETHEL   NC   27812-0442

#1335125
HAROLD L MARKS
600 WEST POPLAR STREET
APT 345
CARRBORO   NC   27510-1647

#1335126
HAROLD L MAYER
11121 ARMON DRIVE
CARMEL   IN   46033-3708

#1335127
HAROLD L MC CLENDON
2611 BLUEBERRY DR
AUGUSTA   GA   30906-3639

#1335128
HAROLD L MCCOY
643 S W BELMONT CIRCLE
PORT ST LUCIE   FL   34953-6333

#1335129
HAROLD L MOON JR
BOX 55 RD 1 PEARSON DR
NEW WILMINGTON   PA   16142-0055

#1335130
HAROLD L MORGAN
16779 BADGER DEN LA
STRONGSVILLE   OH   44136

#1335131
HAROLD L MORRIS
5964 HIGHWAY 36 E
SOMERVILLE   AL   35670-5337

#1335132
HAROLD L MOWAT
10698 70TH AVE
EVART   MI   49631-8147

#1335133
HAROLD L MYERS III
811 MALLET HILL RD APT 609
COLUMBIA   SC   29223-4413

#1335134
HAROLD L NEWSOM &
GENEVA C NEWSOM TR
NEWSOM FAM TRUST UA 09/07/99
2601 OLD UNION ROAD
LUFKIN   TX   75904-3238

#1335135
HAROLD L ORLOFF
5272 PLAIN FIELD DRIVE
BANNING   CA   92220-5213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1335136
HAROLD L PEARSON
5216 HOWARD RD
BLACKSHEAR   GA   31516-8133

#1335137
HAROLD L PEASE
2448 MONTICELLO AVE NW
WARREN   OH   44485

#1335138
HAROLD L POLLOCK
725 RIDGE ROAD
GREENWOOD IN   46142-7361

#1335139
HAROLD L RICHMAN
APT 5 E
317 WEST 89TH STREET
NEW YORK   NY   10024-2143

#1335140
HAROLD L RODARMER
441 LAW ST
LAPEER   MI   48446-2137

#1335141
HAROLD L ROHRBACHER
161 GERMANY RD
WILLIAMSTON   MI   48895-9661

#1335142
HAROLD L RUFF
3801 SCHLEE
LANSING   MI   48910-4434

#1335143
HAROLD L RUGGLES
234 JACKSON AVE
DEFIANCE   OH   43512-2159

#1335144
HAROLD L RUNKLE
1429 W ORANGE ST
YORK   PA   17404-3228

#1335145
HAROLD L RUSSELL
1201 HORIZON CT
GRANDBERRY   TX   76049

#1335146
HAROLD L SAMMS
100 OXFORD DR 502
MONROEVILLE   PA   15146-2323

#1335147
HAROLD L SCHOTT
270 E SR28
ALEXANDRIA   IN   46001

#1335148
HAROLD L SCOTT
609 CHRISTINA COURT
VENICE   FL   34292-1015

#1335149
HAROLD L SCOTT & MARGARET J
SCOTT JT TEN
609 CHRISTINA COURT
VENICE   FL   34292-1015

#1335150
HAROLD L SEGERS
3076 WASHINGTON RD
THOMSON   GA   30824-6613

#1335151
HAROLD L SHARP
451 OLIVET DRIVE
ELYRIA   OH   44035-2931

#1335152
HAROLD L SHOTWELL &
CHARLOTTE SHOTWELL JT TEN
1234 EARLE RD
CHARLES IOWA   WV   25414-3723

#1335153
HAROLD L SHULTZ TR
HAROLD L SHULTZ REVOCABLE
MARITAL DEDUCTION TRUST
UA 11/06/96
481 N WASHINGTON ST
TIFFIN   OH   44883-1245

#1335154
HAROLD L SLETTEN
8426 RATHBURN AVE
NORTHRIDGE   CA   91325-3716

#1335155
HAROLD L SMITH
3093 BESSIE
AUBURN HILLS   MI   48326-3601

#1335156
HAROLD L SOWLE
3141 BARBER RD
HASTINGS   MI   49058-9417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1335157
HAROLD L SWINDELL & JOYCE M
SWINDELL JT TEN
273 BREEZE HILL CT
CANTON   GA    30114-8028

#1335158
HAROLD L TUFFORD
3390 E LAKE ROAD
CLIO    MI    48420

#1335159
HAROLD L VANN
599 ABERDEEN CT
ORANGE PARK   FL    32073-4230

#1335160
HAROLD L WEINBRANDT
4438 EDGEWATER DRIVE
SHEFFIELD LAK    OH    44054-1208

#1335161
HAROLD L WESTERN
10221 BOULDER PASS
DAVISBURG   MI    48350-2055

#1335162
HAROLD L WIENKE JR
59 CHAPEL ST
LOCKPORT NY    14094-3071

#1335163
HAROLD L WILLMAN
310 NAOMI
FLORISSANT   MO    63031-6233

#1335164
HAROLD L WISE
1106 W LOVERS LANE
ARLINGTON   TX    76013-3820

#1335165
HAROLD L WRIGHT
520 E SILVER ST
KNIGHTSTOWN   IN    46148-1061

#1335166
HAROLD L ZIBELL
1320 SW 27TH STREET
G-48
TOPEKA   KS    66611-1359

#1335167
HAROLD LAPIN
7265 ST MICHEL BLVD
MONTREAL   QC    H2A 2Z7
CANADA

#1335168
HAROLD LATHROP
7925 CLARENDON HILLS RD
CLARENDON HILLS    IL    60514-2429

#1335169
HAROLD LAVERNE WORKMAN
470 ASHLEY DR
GRAND BLANC   MI    48439-1553

#1335170
HAROLD LAWRENCE FELDMAN
6204 SHADYCLIFF DR
DALLAS    TX    75240-5340

#1335171
HAROLD LEE
147 PINEDALE DR
SAINT CHARLES    MO    63301-1147

#1335172
HAROLD LEGG SR
3731 W 165TH ST
CLEVELAND   OH    44111-5751

#1335173
HAROLD LEITZ & JANICE LEITZ JT TEN
8381 RATTLE RUN ROAD
RICHMOND   MI    48063-2013

#1335174
HAROLD LEO NAU
1116 BOATFIELD
FLINT    MI    48507-3608

#1335175
HAROLD LEROY KING
875 HINFORD
LAKE ORION   MI    48362-2646

#1335176
HAROLD LEROY MCCARTY
2516 W CONLEY AV
ANAHEIM   CA    92804-3311

#1335177
HAROLD LEVINE & ADELINE
LEVINE JT TEN
19 SIMS RD
QUINCY    MA    02170-3423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335178
HAROLD LEWIS FULLER
4649 AURAND RD RT 1
OTTER LAKE    MI    48464-9727

#1335179
HAROLD LINDAMOOD JR
5900-49TH AVE N
KENNETH CITY    FL    33709

#1335180
HAROLD LITT
19 HUTTON LANE
BOOTH WIND    PA    19061

#1335181
HAROLD LLOYD ANDREWS
2650 PARMENTER RD
CORUNNA    MI    48817-9568

#1335182
HAROLD LLOYD MC CUTCHEON
1235 HWY 64 NE
NEW SALISBURY    IN    47161-8432

#1335183
HAROLD LYONS
1265 VELTRE CIR SW
ATLANTA    GA    30311-3129

#1335184
HAROLD M ABBOTT
8625 GREEN BRAES N DR
INDIANAPOLIS    IN    46234-2923

#1335185
HAROLD M ADAMS
5151 BURNSIDE RD
NORTH BRANCH    MI    48461-8947

#1335186
HAROLD M BAKER
3821 GRIMWOOD DR
SHELBY    OH    44875-1738

#1335187
HAROLD M BROWN
4960 ARBORETUM
SAGINAW    MI    48603-6373

#1335188
HAROLD M CALDWELL
BOX 539
LAMESA    TX    79331-0539

#1335189
HAROLD M COOK & ELIZABETH E
COOK JT TEN
6429 S STRAITS HWY
INDIAN RIVER    MI    49749-9337

#1335190
HAROLD M FARMER
3454 S W 208TH ST
PLATTSBURG    MO    64477-9331

#1335191
HAROLD M GEORGE AS CUSTODIAN
FOR JONATHAN M GEORGE UNDER
THE CALIFORNIA UNIF
TRANSFERS TO MINORS ACT
17951 ALTA DR
VILLA PARK    CA    92861-1201

#1335192
HAROLD M GOLDMAN
98 RIVERSIDE DR
NEW YORK    NY    10024-5323

#1335193
HAROLD M HALLMAN III
1600 PIKELAND RD
CHESTER SPRINGS    PA    19425-1010

#1335194
HAROLD M HALLMAN JR
1600 PIKELAND RD
CHESTER SPRINGS    PA    19425-1010

#1335195
HAROLD M HALLMAN JR &
CYNTHIA B HALLMAN JT TEN
1600 PIKELAND RD
CHESTER SPRINGS    PA    19425-1010

#1335196
HAROLD M JANKE
6927 COLT CIRCLE
WEST BEND    WI    53090-9326

#1335197
HAROLD M JOHNSON
31907 DONNELLY
GARDEN CITY    MI    48135-1407

#1335198
HAROLD M KAPLAN
BOX 536
LA GRANGE    GA    30241-0009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335199
HAROLD M KRUEGER
10745 N MILFORD RD
HOLLY    MI    48442-9167

#1335200
HAROLD M LAMBERT
1142 CAROLLINA ST
LAKEWOOD NJ    08701-2123

#1335201
HAROLD M LEE & MILDRED C LEE JT TEN
2424 SEDGEFIELD LANE
MONTGOMERY AL    36106-3319

#1335202
HAROLD M LEMASTERS
BOX 154
FOLSOM    WV    26348-0154

#1335203
HAROLD M LEWIS SR
107 SPRINGFIELD RD
BEAUFORT    SC    29902-1872

#1335204
HAROLD M MARTIN
6335 BRANFORD DRIVE
WEST BLOOMFIELD    MI    48322-1097

#1335205
HAROLD M MEYERS
2120 SAVANNA DR
JANESVILLE    WI    53546-1151

#1335206
HAROLD M MOTSINGER
3820 RUTHIN RD
KALAMAZOOO MI    49008

#1335207
HAROLD M NELSON JR
1142 JARRETT DR
LEWISTON    NY    14092-2027

#1335208
HAROLD M OLSON
613 CRAVATH ST
WHITEWATER    WI    53190-1415

#1335209
HAROLD M OLSON & MARION L
OLSON JT TEN
613 CRAVATH ST
WHITEWATER    WI    53190-1415

#1335210
HAROLD M PARSONS
2471 GISELLA BLVD
WHITE BEAR LAKE    MN    55110-4441

#1335211
HAROLD M SCHAPERKOTTER
1516 S LAKESIDE DR APT 405
LAKE WORTH    FL    33460-5819

#1335212
HAROLD M SCHLEGELMILCH &
PATRICIA M GAY JT TEN
6122 BERMUDA LN
MOUNT MORRIS    MI    48458

#1335213
HAROLD M SEELYE AS CUSTODIAN
FOR DOUGLAS R SEELYE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
9344 EAST D AVE
RICHLAND    MI    49083-9601

#1335214
HAROLD M SEELYE TR U/T/A
DTD 03/05/86 HAROLD M SEELYE
TR
BOX 126
RICHLAND    MI    49083-0126

#1335215
HAROLD M WALSH
6195 LAKE FOREST DR
GRAND BLANC    MI    48439-9713

#1335216
HAROLD M WELBES
BOX 1700
TAYLOR    MI    48180-6700

#1335217
HAROLD M ZWISLER JR
6712 BROADWAY
GUTPENBERG NJ    07093

#1335218
HAROLD MALAKINIAN & BETTY
MALAKINIAN JT TEN
2345 FOREST TRAIL DR
TROY    MI    48098-3670

#1335219
HAROLD MANDEL
665 NE 178TH TERR
N MIAMI BEACH    FL    33162-1128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1335220
HAROLD MANION
R R 2 GREER LANE
SPRINGVILLE     IN     47462-9802

#1335221
HAROLD MC CREARY
202 MEADOW BROOK DR
CORBIN     KY     40701

#1335222
HAROLD MCCLANAHAN
592 99TH AVE N
NAPLES     FL     34108-2228

#1335223
HAROLD MCCREARY &
BRENDA J MCCREARY JT TEN
202 MEADOW BROOK
CORBIN     KY     40701-6521

#1335224
HAROLD MILDENBERGER
BOX 630
HAMILTON     MT     59840-0630

#1335225
HAROLD MILLER
1612 S ADAMS ST
PEORIA     IL     61602-1712

#1335226
HAROLD MILLER & PEGGY MILLER JT TEN
BOX 373
FRANKENMUTH MI     48734-0373

#1335227
HAROLD MILLER & VIRGINIA
MILLER JT TEN
90 HARRISON AVE
WILLIAMSTOWN     MA     01267-2238

#1335228
HAROLD MULHERIN JR
RT 6 BOX 274F
SAVANNAH     GA     31410-3604

#1335229
HAROLD MUNROW & GLADYS
MUNROW JT TEN
272 LOVELAND ROAD
STAMFORD   CT     06905-3117

#1335230
HAROLD MURPHY
2 KAY TERR
ROCHESTER   NY     14613-2409

#1335231
HAROLD N BOWEN
37 W 171 WINHAVEN DRIVE
ELGIN     IL     60123-4893

#1335232
HAROLD N GARNER
40-J BROOKVIEW APTS
SALISBURY   NC     28144

#1335233
HAROLD N ROOKE & BARBARA S
ROOKE JT TEN
3709 SUMMER PLACE
VIRGINIA BEACH     VA     23456-2112

#1335234
HAROLD N RYLE
40 HILL ST
WHITELAND   IN     46184-1559

#1335235
HAROLD N WALGREN TR OF THE
RADIOLOGY CONSULTATION SERVICE
OF ILLINOIS LTD PENSION PLAN &
TR DTD 5/15/72
130 ESTERO LANE
LITCHFIELD PARK     AZ     85340-4232

#1335236
HAROLD N WALGREN TR OF THE
RADIOLOGY CONSULTATION SERVICE
OF ILLINOIS LTD PROF SHAR PLAN &
SAVINGS PLAN & TR DTD 5/15/72
130 ESTERO LANE
LITCHFIELD PARK     AZ     85340-4232

#1335237
HAROLD N WALTON
250 LOUISE
HIGHLAND PARK     MI     48203-2776

#1335238
HAROLD N ZELTT & MARILYN H
ZELTT JT TEN
1303 MOON DR
YARDLEY   PA     19067-3228

#1335239
HAROLD NEERENBERG
6389 REFECTION POINT CIRCLE
BOYNTON BEACH   FL     33437-4163

#1093746
HAROLD NEWBERG
819-2ND AVE CT BOX 35
HAMPTON     IL     61256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335240
HAROLD NICHOLSON
761 CLAUDE RD
HIAWASSEE   GA    30546-3009

#1335241
HAROLD NOBILE
1026 GARDEN ST
HOBOKEN   NJ    07030-4303

#1335242
HAROLD O BECK
704 S SCHOOL
DESLOGE   MO    63601-3636

#1335243
HAROLD O ELLINGTON
1902 N KOEHNE ST
INDIANAPOLIS    IN    46202-1063

#1335244
HAROLD O FELLOWS
1708 GARTLAND AVE
JANESVILLE    WI    53545-1577

#1335245
HAROLD O JOITKE
3241 W FISHER
BAY CITY    MI    48706

#1335246
HAROLD O KUNDE & CAROL A
KUNDE TRUSTEES U/A DTD
08/24/89 HAROLD O KUNDE
TRUST
6753 PARK LANE
WIND LAKE    WI    53185-2703

#1335247
HAROLD O NIEDERJOHN
4201 HOLT RD
WENTZVILLE    MO    63385-6145

#1335248
HAROLD O PHILLIPS &
REBECCA G PHILLIPS JT TEN
153 WHIPPOORWILL DRIVE
OAK RIDGE    TN    37830-8646

#1335249
HAROLD O REDICKS &
FRIEDA L REDICKS JT TEN
820 N WALNUT ST
SHELBYVILLE    IL    62565-1120

#1335250
HAROLD O SMITH & MARY A
SMITH JT TEN
1211 S OAKHAVEN DR
ANAHEIM    CA    92804-4723

#1335251
HAROLD OZER & RHEA OZER
TRUSTEE U/A DTD 10/22/90
HAROLD OZER AND RHEA OZER
REVOCABLE LIVING TRUST
14460 STRATHMORE LANE 506
DELRAY BEACH    FL    33446-3029

#1335252
HAROLD P CLARK
5105 PATRIOTS COLONY DR
WILLIAMSBURG    VA    23188-1391

#1335253
HAROLD P CROMES &
PATRICIA L CROMES TR
HAROLD P CROMES LIVING TRUST
UA 08/29/95
3540 CLARK CIR
MILFORD    MI    48382-1849

#1335254
HAROLD P DOYLE
4447 ELMWOOD
ROYAL OAK    MI    48073-1519

#1335255
HAROLD P FAUGHN
5081 VINES RD
HOWELL    MI    48843-9659

#1335256
HAROLD P FAUGHN &
EDNA E FAUGHN TRS
HAROLD P FAUGHN & EDNA E FAUGHN
TRUST U/A DTD 03/28/2001
5081 VINES RD
HOWELL    MI    48843

#1335257
HAROLD P FESSLER & DORIS
M FESSLER TEN ENT
1020 ANDERS RD
LANSDALE    PA    19446-4913

#1335258
HAROLD P FRANTZEN
14829 EVANS
DOLTON    IL    60419-2111

#1335259
HAROLD P FRANTZEN & MERLE J
FRANTZEN JT TEN
14829 EVANS
DOLTON    IL    60419-2111

#1335260
HAROLD P FRANTZEN AS CUST
FOR GARY J FRANTZEN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
14829 EVANS
DOLTON    IL    60419-2111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1335261
HAROLD P LEITZ &
MARY ANN LEITZ TR
MARY ANN LEITZ TRUST
UA 10/14/94
10570 BUNO RD
BRIGHTON    MI    48114-8122

#1335262
HAROLD P LEITZ TR
HAROLD P LEITZ TRUST
UA 10/14/94
10570 BUNO ROAD
BRIGHTON    MI    48114-8122

#1335263
HAROLD P LEWIS
3364 ARDEN NOLLVILLE RD
INWOOD    WV    25428

#1335264
HAROLD P MCKEEHAN
7360 TOWNSHIPLINE RD
WAYNESVILLE    OH    45068-9527

#1335265
HAROLD P MESCHI JR
133 HUTCHINSON BLVD
SCARSDALE    NY    10583-5742

#1335266
HAROLD P NITCH
47 WOODLAWN TERRACE
CEDAR GROVE    NJ    07009-1519

#1335267
HAROLD P QUINLAN
2447 NORTH HADLEY RT 1
LAPEER    MI    48446

#1335268
HAROLD P RADKE
17024 TREMLETT
CLINTON TWP    MI    48035-2384

#1335269
HAROLD P STOIBER
12810 CHERRY TREE LANE
NEW BERLIN    WI    53151-7606

#1335270
HAROLD P STOIBER & ROBERTA J
STOIBER JT TEN
12810 W CHERRYTREE LN
NEW BERLIN    WI    53151-7606

#1335271
HAROLD P SZOTT
3172 STUDOR DR
SAGINAW    MI    48601-5732

#1335272
HAROLD P ZOLLER
18 DUNES LANE
PORT WASHINGTON    NY    11050-1408

#1335273
HAROLD PARNES
30 OAK RIDGE RD
MONTAGUE    NJ    07827-3432

#1335274
HAROLD PETRONE
50 COS COB AVE
COS COB    CT    06807-2117

#1335275
HAROLD PHILLIPS
5407 LITCHFIELD DR
FLINT    MI    48532-4040

#1335276
HAROLD PROSCH & NOREEN A
PROSCH JT TEN
320 LAKEVIEW ST
BOX 187
LAKE BENTON    MN    56149

#1335277
HAROLD PROUTY & RUTH M
PROUTY JT TEN
8008 W 400N
PENNVILLE    IN    47369-9564

#1335278
HAROLD R ARMSTRONG
207 PENNSYLVANIA AVE
PO BOX 397
AVONDALE    PA    19311

#1335279
HAROLD R BLEYLE
5970 DRYDEN RD E
DRYDEN    MI    48428-9619

#1335280
HAROLD R BRICKMAN
6053 W 59TH ST
CHICAGO    IL    60638-3553

#1335281
HAROLD R BURDETT TRUSTEE U/A
DTD 07/20/93 HAROLD R
BURDETT TRUST
2105 WASATCH DR
SALT LAKE CITY    UT    84109-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1335282
HAROLD R CARSON JR
60 GETTYSBURG DRIVE
PORT JEFFERSON STATION    NY    11776

#1335283
HAROLD R CHOWN
2878 SUNSET CIRCLE
METAMORA MI    48455

#1335284
HAROLD R CLARK
11117 FRANCIS RD
FLUSHING    MI    48433-9224

#1335285
HAROLD R CLARK
ROUTE 3 BOX 153H
HEDGESVILLE    WV    25427-9404

#1335286
HAROLD R CLARK &
MARGARET J CLARK JT TEN
11117 W FRANCES RD
FLUSHING    MI    48433-9224

#1335287
HAROLD R CLARKE
75 SOLEE RD
PALM COAST    FL    32137-2759

#1335288
HAROLD R COLE
1707 SHERIDAN NE
WARREN OH    44483-3537

#1335289
HAROLD R COUGHENOUR
870 PEAIRS RD
ELIZABETH    PA    15037-2728

#1335290
HAROLD R COURT & PATRICIA B
COURT TEN ENT
R D 1 310 HIGHLAND RD
WEST CHESTER  PA    19382-1939

#1335291
HAROLD R COX
7810 PORT CIR
DAYTON  OH    45459-4106

#1335292
HAROLD R DUKES
17896 SABLE RIDGE DR.
SOUTH BEND  IN    46635

#1335293
HAROLD R EBRIGHT III
BOX 10147
S LAKE TAHOE    CA    96158-3147

#1335294
HAROLD R EBRIGHT JR &
KATHERINE F EBRIGHT TR HAROLD R
EBRIGHT JR & KATHERINE F
EBRIGHT 1995 TRUST UA 06/02/95
500 INDIAN SPRINGS RD
NOVATO    CA    94947-4247

#1335295
HAROLD R ETCHISON
835 SILVER STREET
ANDERSON  IN    46012-2947

#1335296
HAROLD R EVERSON
6036 LUCAS RD
FLINT    MI    48506-1218

#1335297
HAROLD R FAULKNER
542 MELROSE DR
NEW WHITELAND    IN    46184-1217

#1335298
HAROLD R FELDMAN
7563 S SAULSBURY COURT
LITTLETON    CO    80128-5455

#1335299
HAROLD R FERGUSON & KAREN L
FERGUSON JT TEN
1793 CARTERS CREEK PIKE
COLUMBIA    TN    38401-1320

#1335300
HAROLD R FIKE
204 KINGS GRANT RD
LUGOFF  SC    29078-9422

#1335301
HAROLD R FLANIGAN
4115 OLD HOG MT RD
HOSCHTON GA    30548

#1335302
HAROLD R FREELAND
16289 QUAIL RIDGE DR
AMISSVILLE    VA    20106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335303
HAROLD R FREEMAN & EMMA H
FREEMAN JT TEN
793 MAYJO CT
CINCINNATI      OH    45224-1753

#1335304
HAROLD R GABIANELLI &
BARBARA F GABIANELLI JT TEN
1086 HUNTINGTON TPKE
BRIDGEPORT   CT    06610-1033

#1335305
HAROLD R GRAY
20827 NORWALK BLVD UNIT 35
LAKEWOOD   CA    90715-1597

#1335306
HAROLD R GRIFFITH &
HAROLD ROBERT GRIFFITH JR JT TEN
257 W RAILROAD AVE
COTATI      CA    94931

#1335307
HAROLD R GRONSETH
1909 NORTHSIDE ROAD
PERRY    GA    31069-2222

#1335308
HAROLD R HALE & RITA L HALE JT TEN
1627 OHIO AVE
MCKEESPORT   PA    15131-2113

#1335309
HAROLD R HALEY
4908 38 WAY S 401
ST PETERSBURG    FL    33711-4844

#1335310
HAROLD R HAND & GRETA G
HAND JT TEN
1888 ROYAL LYTHAM CT
PORT ORANGE    FL    32128

#1335311
HAROLD R HAYES
14940 NORTHEAST 214TH COURT
SALT SPRINGS    FL    32134-7124

#1335312
HAROLD R HENDRICKS
850 S TAMIAMI 722
SARASOTA    FL    34236-7847

#1335313
HAROLD R HENNIES
3179 KENNEDY FORD RD
BETHEL    OH    45106-8336

#1335314
HAROLD R HICKS
440 3RD AVENUE
HALF MOON BAY    CA    94019-5313

#1335315
HAROLD R HINCHMAN AS
CUSTODIAN FOR GREGORY H
HINCHMAN UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
742 WHITE HORSE DR
GREENVILLE     NC    27834-7831

#1335316
HAROLD R HINCHMAN AS
CUSTODIAN FOR KURT W
HINCHMAN UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
220 RIVER REACH DR
SWANSBORO  NC    28584-9121

#1335317
HAROLD R IMEL
6201 W 800 N
FOUNTAINTOWN  IN    46130-9546

#1335318
HAROLD R JURICNY TR
HAROLD R JURICNY REVOCABLE
GRANTOR TRUST UA 12/18/97
50590 CARD RD
MACOMB   MI    48044-1412

#1335319
HAROLD R KERBER
979 COLLINS AVE
YOUNGSTOWN OH    44515-3310

#1335320
HAROLD R KOOPS
20723 CLARETTA AVE
LAKEWOOD   CA    90715-1650

#1335321
HAROLD R LARSON
703 HERMAN ROAD
WEBSTER   NY    14580-1517

#1335322
HAROLD R LOCKE
5770 CLINTON TRAIL
EATON RAPIDS    MI    48827

#1335323
HAROLD R LYDICK
14145 BURGESS ST
DETROIT     MI    48223-2629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335324
HAROLD R MARSHALL
5755 GROVE PLAACE XING SW
LILBURN      GA      30047-8601

#1335325
HAROLD R MCCOY
1826 MAPLETON DRIVE
DALLAS      TX      75228-3743

#1335326
HAROLD R MCKAY
1409 MILL CREEK DR
WATERFORD  MI      48327-3091

#1335327
HAROLD R MENSIOR
BOX 40984
NASHVILLE      TN      37204-0984

#1335328
HAROLD R MEREDITH
BOX 445
CLARKSVILLE      TN      37041-0445

#1335329
HAROLD R MILLAR
7800 ORION AVE
VAN NUYS      CA      91406-2026

#1335330
HAROLD R MILLER
120 W SECOND ST SUITE 333
DAYTON  OH      45402

#1335331
HAROLD R MILLER
7161 MARSTELLA DR
BROWNSBURG IN      46112-8441

#1335332
HAROLD R MOGG & HELEN M MOGG JT TEN
2149 BERNICE AVE
FLINT      MI      48532-3912

#1335333
HAROLD R MOHOWITSCH
2445 MIDLAND ROAD
BAY CITY      MI      48706-9469

#1335334
HAROLD R MONSON & CONSTANCE
M MONSON JT TEN
348 SHERMAN
ELMHURST  IL      60126-4134

#1335335
HAROLD R NACE & MARY ALICE G
NACE JT TEN
100 BORDEN ST
PROVIDENCE      RI      02903-4803

#1335336
HAROLD R NEWBOLD &
HELEN J NEWBOLD TR HAROLD R
NEWBOLD & HELEN J NEWBOLD TRUST
UA 11/07/90
625 PINEVIEW DR
ORANGE CITY    FL      32763-8546

#1335337
HAROLD R PARKER
455 S BUCKMOORE RD 101
LAKE WALES      FL      33853-2709

#1335338
HAROLD R PERKINS
8416 JENINGS RD
OLMSTED TWP    OH      44138-1006

#1335339
HAROLD R POOLE
6514 SAGE ST
DORAVILLE      GA      30340-1737

#1335340
HAROLD R REIMER
6978 B SY ROAD
TOWN OF WHEATFIELD  NY      14304-4614

#1335341
HAROLD R RICHARDSON & EVELYN L
RICHARSON TR HAROLD R
RICHARSON & EVELYN L RICHARDSON
TRUST UA 5/5/98
9330 WHITE RD
LINDEN      MI      48451-9610

#1335342
HAROLD R RINGLER
1980 AUBURN STREET
HOLT    MI      48842-1508

#1335343
HAROLD R RINGLER & ERIC D
RINGLER JT TEN
1980 AUBURN ST
HOLT    MI      48842-1508

#1335344
HAROLD R ROTH
4933 S FRANKLIN ST
ENGLEWOOD  CO    80110-7032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335345
HAROLD R RUDOLPH & ANN M RUDOLPH
HAROLD R RUDOLPH & ANN M RUDOLPH
LIVING TRUST U/A DTD 1/8/04
47900 JEFFERSON
NEW BALTIMORE    MI    48074

#1335346
HAROLD R SAGE
109 N ADELAIDE
FENTON    MI    48430-2614

#1335347
HAROLD R SAGE &
ROSEMARY SAGE JT TEN
109 N ADELAIDE STREET
FENTON    MI    48430-2614

#1335348
HAROLD R SIMPSON
BOX 490808
COLLEGE PARK    GA    30349-0808

#1335349
HAROLD R SMETHILLS JR
2450 EAST ALAMEDA AVE 9
DENVER    CO    80209

#1335350
HAROLD R SMITH & MARGARET J
SMITH JT TEN
4289 72ND WAY N
ST PETERSBURG    FL    33709-4539

#1335351
HAROLD R SPERLING
5091 M SPLENDIDO CT
BOYNTON BEACH    FL    33437-2196

#1335352
HAROLD R STEWART
702 S. MERIDIAN RD SPACE 145
APACHE JUNCTION    AZ    85220-6482

#1335353
HAROLD R STITT
704 GRANT ST
WILLIAMSPORT    IN    47993-1324

#1335354
HAROLD R STREETER
453 NORTHLAND COURT
ROCKFORD    MI    49341-9752

#1335355
HAROLD R STRELING
2329 FOX HILL DRIVE
STERLING HGTS    MI    48310-3553

#1335356
HAROLD R VAN DYKE
5026 S KESSLER-FREDERICK RD
TROY    OH    45373-9552

#1335357
HAROLD R VANNATTA
270 N 500 W
ANDERSON    IN    46011-1462

#1335358
HAROLD R VOWELL
1778 GLASGOW ROAD
BOWLING GREEN    KY    42101-9519

#1335359
HAROLD R WAHL
135 QUEEN AVE
PENNSVILLE    NJ    08070-1536

#1335360
HAROLD R WEINMAN &
DOROTHY F WEINMAN TR
WEINMAN FAM TRUST
UA 06/30/97
3244 HITCHING POST RD
DEWITT    MI    48820-9636

#1335361
HAROLD R WESTFALL
2545 TRANSIT ROAD
NEWFANE NY    14108-9506

#1335362
HAROLD R WHITAKER
732 WASHINGTON
NASHVILLE    MI    49073-9586

#1335363
HAROLD R WOEHLECKE
876 CENTENARY RD
MOORESVILLE    IN    46158-9216

#1335364
HAROLD RABIN & NANCY
RABIN JT TEN
3124 NINA
WILMETTE    IL    60091-2941

#1093758
HAROLD RAY JOHNSON JR TR
U/A DTD 2/23/93 THE
HAROLD RAY JOHNSON JR
REVOCABLE TRUST
725 MOSS CREEK CIR
BLOOMINGTON IN    47401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335365
HAROLD RAYMOND & GLADYS
RAYMOND JT TEN
C/O ARTHUR DUFFEL
41 CLEVNER DRIVE
KENNER    LA    70065-1113

#1335366
HAROLD REDDING EMO
APT 7
3274 SENECA ST
WEST SENECA   NY    14224-4901

#1335367
HAROLD ROBERT GRONNERUD
BOX 25
LEWVAN   SK    S0G 2Z0
CANADA

#1335368
HAROLD ROBERT MERTZ
1035 LEISURE DR
FLINT    MI    48507-4058

#1093760
HAROLD ROBERT SAUER &
ELEANOR MORRIS SAUER JT TEN
885 ANNESLEY CIRCLE
MEADVILLE    PA    16335

#1335369
HAROLD RODRIGUEZ
35 FENELEY CT
PONTIAC    MI    48342-2021

#1335370
HAROLD ROSENSTEIN
903 ROUTE 10 EAST  APT 118
WHIPPANY    NJ    07981-1139

#1335371
HAROLD ROSSMOORE CUST
CHRISTOPHER RODGERS
UNIF TRANS MIN ACT MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP   MI    48045-1918

#1335372
HAROLD ROSSMOORE CUST
ERICA ROSSMOORE
UNIF TRANS MIN ACT MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP   MI    48045-1918

#1335373
HAROLD ROSSMOORE CUST
JENNIFER ROSSMOORE
UNIF TRANS MIN ACT MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP   MI    48045-1918

#1335374
HAROLD ROSSMOORE CUST
MATTHEW RODGERS
UNIF TRANS MIN ACT MI
39106 RIVERCREST AVE
HARRISON TOWNSHIP   MI    48045-1918

#1335375
HAROLD ROWE AUSTIN JR TR
HAROLD ROWE AUSTIN JR TRUST
UA 08/02/95
64 BATES RD
SWAMPSCOTT  MA    01907-2659

#1335376
HAROLD S ATLAS CUST
NOAH H ATLAS
UNIF TRANS MIN ACT NJ
53 SYKES AVE
LIVINGSTON    NJ    07039

#1335377
HAROLD S BRECKENRIDGE
TRUSTEE U/A DTD 02/27/92 OF
THE HAROLD S BRECKENRIDGE
TRUST
4228 MARCY ST
OMAHA    NE    68105-1036

#1335378
HAROLD S CLARK
1640 MAHONING AVE NW
WARREN   OH    44483

#1335379
HAROLD S COHEN & A RHODA
COHEN JT TEN
11 RIVERWOOD ROAD
KINGSTON    NH    03848-3125

#1335380
HAROLD S GREEN
2605 ADELE RD
JACKSONVILLE    FL    32216-5001

#1335381
HAROLD S GRIFFIN
28285 TAVISTOCK TRL
SOUTHFIELD   MI    48034-5184

#1335382
HAROLD S HOBBS
PO BOX 1587
FUQUAYVARINA   NC    27526

#1335383
HAROLD S HOBBS & CAROLYN U
HOBBS JT TEN
PO BOX 1587
FUQUAYVARINA   NC    27526

#1335384
HAROLD S HOFFMAN
231 CLARE ROAD
MANSFIELD    OH    44906-1363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335385
HAROLD S HOFFMAN & ANN M
HOFFMAN JT TEN
907 FOUR HILLS RD SE
ALBUQUERQUE    NM    87123-4337

#1335386
HAROLD S JACKSON & LOIS
B JACKSON JT TEN
4444 US 98N
LOT 665
LAKELAND    FL    33809-0450

#1335387
HAROLD S JONES
9108 MACAUTHUR BLVD
YPSILANTI    MI    48198-3343

#1335388
HAROLD S JONES
BOX 303
RAYMOND    ME    04071-0303

#1335389
HAROLD S MADDOX
1780 WEST CARIBAEA TRAIL SE
ATLANTA    GA    30316

#1335390
HAROLD S MADDOX
2288 BELMONT DR
DECATUR    GA    30032-5616

#1335391
HAROLD S MC FARLAND &
AILEENE MC FARLAND JT TEN
310 AVALON DR
MANSFIELD    OH    44906-2730

#1335392
HAROLD S MEYERS
6901 W STOLL RD
LANSING    MI    48906-9376

#1335393
HAROLD S MILLER
416 N GOLDENROD DRIVE
HOUGHTON LAKE    MI    48629-8919

#1335394
HAROLD S MILLER & ELLEN M
MILLER JT TEN
416 N GOLDENROD DRIVE
HOUGHTON LAKE    MI    48629-8919

#1335395
HAROLD S MOWL
5120 SOUTH VASSAR RD
GRAND BLANC    MI    48439-9176

#1335396
HAROLD S MURPHY &
MARIAN L MURPHY TR
MURPHY FAM TRUST
UA 09/20/94
1105 RACHEL CIR
ESCODIDO    CA    92026-2150

#1335397
HAROLD S OBRIEN & ARLENE
V OBRIEN JT TEN
5532 DUFFIELD ROAD
SWARTZ CREEK    MI    48473-8604

#1335398
HAROLD S ROGERS JR
4945 KILKENNY CT
INDIANAPOLIS    IN    46254-9702

#1335399
HAROLD S SORKIN TR
UA 04/03/98
816 MARINA DRIVE
BOULDER CITY    NV    89005-1119

#1335400
HAROLD S SORKIN TR UNDER
DECLARATION OF TRUST DTD
09/22/86
816 MARINA DRIVE
BOULDER CITY    NV    89005-1119

#1335401
HAROLD S STAFFORD
1210 CYPRESS CT
TROY    MO    63379-3324

#1335402
HAROLD S TODA
1394-7 NAKAGAMI-CHO
AKISHIMA-SHI TOKYO
JAPAN

#1335403
HAROLD S TWISS
BOX 415
SWEDESBORO NJ    08085-0415

#1335404
HAROLD S WEST
711 HAINES AVE
ALLIANCE    OH    44601-2815

#1335405
HAROLD S WESTERHOLM SR
2705 LAKE DEVINRD
OXFORD    NC    27565-8583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1335406
HAROLD S WILLETT
Attn   ILEEN ESTER WILLETT
4955 E HARVARD AVE
CLARKSTON   MI    48348-2233

#1093762
HAROLD S WINN EX
3/4/2004
EST JANET GAINES
18 BEDFORD DR
WILMINGTON    DE    19809-3302

#1335407
HAROLD S WINN EX
03/04/04
EST JANET GAINES
18 BEDFORD DR
WILMINGTON    DE    19809-3302

#1335408
HAROLD SACK & EMMA B
SACK JT TEN
5175 SCENICVUE
FLINT   MI    48532-2357

#1335409
HAROLD SALTZMAN CUST UNDER
THE LAWS OF OREGON FOR DAVID
I SALTZMAN
6130 SW THOMAS
PORTLAND   OR    97221-1223

#1335410
HAROLD SAWUSCH
21209 FRANCIS
ST CLAIR SHOR    MI    48082-1587

#1335411
HAROLD SAWUSCH &
CHRISTINE A SAWUSCH TRS
SAWUSCH JOINT TRUST U/A DTD
12/08/2000  21209 FRANCIS
ST CLAIR SHORES    MI    48082-1587

#1335412
HAROLD SCHLEGEL
1132 BELLERIVE BLVD
ST LOUIS    MO    63111-2133

#1335413
HAROLD SCHNELLE
R R 3
LOCKWOOD  MO    65682

#1335414
HAROLD SCHOCK
27 COPPERFIELD RD
SCOTCH PLAINS    NJ    07076-1531

#1335415
HAROLD SCHREIER &
PHYLLIS SCHREIER JT TEN
730 ALBEMARLE STREET
WYCOFF   NJ    07481-1003

#1335416
HAROLD SCHULTZ
2530 MARFITT RD APT 132
EAST LANSING    MI    48823-6348

#1335417
HAROLD SHOPE
4435 LESTON AVE
HUBER HEIGHTS    OH    45424-5946

#1335418
HAROLD SIEGEL & MONA SIEGEL JT TEN
242 E 72ND ST
NEW YORK   NY    10021-4574

#1335419
HAROLD SIMINGTON & JOANNE
SIMINGTON JT TEN
1219 ALDER TREE WAY
SACRAMENTO  CA    95831-3957

#1335420
HAROLD SONODA
1147 PARAKEET PLACE
VISTA    CA    92083-3028

#1335421
HAROLD SOPHER & FREDA SOPHER JT TEN
445 FORRER BLVD APT 1
DAYTON   OH    45419-3241

#1335422
HAROLD SPAULDING & EULAH
SPAULDING JT TEN
1211 E CARO RD
CARO   MI    48723-1205

#1335423
HAROLD STEHOUWER & HELEN
M STEHOUWER JT TEN
ROUTE 1
HOPKINS    MI    49328-9801

#1335424
HAROLD STEIN AS CUSTODIAN
FOR CAROL STEIN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1 FERNWOOD COURT
CLIFTON   NJ    07011-2901

#1335425
HAROLD STEIN AS CUSTODIAN
FOR DONNA STEIN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1 FERNWOOD COURT
CLIFTON    NJ    07011-2901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1335426
HAROLD STEIN CUST FOR JUDITH
ELLEN STEIN UNDER MARYLAND
UNIF GIFTS TO MINORS ACT
2339 40TH PLACE NW 203
WASHINGTON DC    20007-1623

#1335427
HAROLD STEPHENSON
9240 S ABEDEEN
CHICAGO    IL    60620-3637

#1335428
HAROLD STERN
16501 EUCLID AVE
CLEVELAND    OH    44112-1403

#1335429
HAROLD STEVENS LAMM
113 HOWARD DR
SCHERTZ    TX    78154-1009

#1335430
HAROLD STROBEL
15228 FISH POINT ROAD SE
PRIOR LAKE    MN    55372-1945

#1335431
HAROLD STUART &
LILLIAN S STUART TR
STUART LIVING TRUST
UA 05/28/98
31137 BLAIR
WARREN    MI    48092-1740

#1335432
HAROLD T ADAMS
431 AMELIA OLIVE BRAN
AMELIA    OH    45102-1003

#1335433
HAROLD T BABB
341 TRAM RD
COLUMBIA    SC    29210-4416

#1335434
HAROLD T BENNETT &
CAROLYN W BENNETT JT TEN
11910 BETHESDA CHURCH RD
DAMASCUS MD    20872-1541

#1335435
HAROLD T COX
2958 BOLD SPRINGS ROAD
DACULA    GA    30019-1640

#1335436
HAROLD T DRAKE
3616 TWILIGHT
FLINT    MI    48506-2554

#1093764
HAROLD T DUBE
287 E PUCE RD. R.R #1
BELLE RIVER    ON    N2G 1A0
CANADA

#1335437
HAROLD T DUBE
287 E PUCE RD. R.R #1
BELLE RIVER    ON    N0R 1A0
CANADA

#1335438
HAROLD T ECKERT
20 HI-POINT DR
LOCKPORT NY    14094-5009

#1335439
HAROLD T FERNANDEZ
2719 GREENACRE DR
SEBRING    FL    33872-4328

#1335440
HAROLD T HARMON & ELIZABETH
K HARMON JT TEN
9200 MARKET ST
MARIAN LIVING CTR APT 131
NORTH LIMA    OH    44152

#1335441
HAROLD T JENKINS
4132 MIDDLEBROOK DR
DAYTON    OH    45440-3312

#1335442
HAROLD T JOHNSON
11575 FREMANTLE DR
CINCINNATI    OH    45240-2635

#1335443
HAROLD T KING & LILLIE M
KING JT TEN
5400 BARLEY CT
MUNCIE    IN    47304-5925

#1335444
HAROLD T KOLHAGEN
427 SOUTH 2ND
CLARION    PA    16214-1463

#1335445
HAROLD T KRISMAN &
JOANNE KRISMAN TR
KRISMAN FAM TRUST UA 02/17/99
3237AVENIDA REPOSO
ESCONDIDO    CA    92029-7936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335446
HAROLD T KUEHNEMUND
1437 S FINN
MUNGER    MI    48747-9301

#1335447
HAROLD T LAWSON
18 CRAWFORD ST
MIDDLETOWN    DE    19709-1117

#1335448
HAROLD T POLLARD
21335 LOS PALMOS ST
SOUTHFIELD    MI    48076-5554

#1093766
HAROLD T RANKIN & IRENE H RANKIN
TRS
U/A DTD 07/20/01
RANKIN LIVING TRUST
214 MAIN ST PO BOX 217
ELDERTON    PA    15736

#1335449
HAROLD T RANKIN & IRENE H RANKIN
U/A DTD 07/20/01
RANKIN LIVING TRUST
214 MAIN ST PO BOX 217
ELDERTON    PA    15736

#1335450
HAROLD T RICH
1817 EUCLID AVE
COVINGTON    KY    41014-1023

#1335451
HAROLD T RONEY
280 MT OLIVET RD
OXFORD    PA    19363-2703

#1335452
HAROLD T SCHUMP &
ORAINA C SCHUMP
TEN COM
2204 ST CLAIRE
ARLINGTON    TX    76012-2259

#1335453
HAROLD T SPEARS JR &
MARY ELIZABETH BOWDEN SPEARS JT TEN
2948 GRASSLANDS DRIVE
LAKELAND    FL    33803

#1335454
HAROLD T STOUT
5427 E DES MOINES
MESA    AZ    85205-6527

#1335455
HAROLD T YOUNCE & RUTH M
YOUNCE JT TEN
33854 AU FABLE
CHESTERFIELD    MI    48047

#1335456
HAROLD TANYZER
75 KNIGHTSBRIDGE RD
GREAT NECK    NY    11021-4544

#1335457
HAROLD THEIS
AM GRAUEN STEIN 18
D55218 INGELHEIM
GERMANY

#1335458
HAROLD THERTELL
24 HILLTOP DRIVE
BOWMANVILLE    ON    L1C 2X6
CANADA

#1335459
HAROLD THILL
4670 HWY B
PORT WASHINGTON    WI    53074-9635

#1335460
HAROLD V HAMMETT
2618 OAKLAHOMA
APT #1
FLINT    MI    48506

#1335461
HAROLD V HOUSTON & PATRICIA
ANN HOUSTON BARRETT & JANET
LOUISE HOUSTON GOTTENOELLER
JT TEN
3686 SHORELINE DR
GREENWOOD IN    46143-8358

#1335462
HAROLD V LEE &
GENEVIEVE J LEE JT TEN
830 FRANK ST
LINCOLN PARK    MI    48146-1222

#1335463
HAROLD V MATTMILLER & MAXINE
J MATTMILLER JT TEN
4810 CATDKILL
GALESBURG    MI    49053-0235

#1335464
HAROLD V PRICE
707 WILLOWCREST LANE
GALION    OH    44833-3170

#1335465
HAROLD V SCHWARTZ
5805 WILLIAMSBURG DRIVE
HIGHLAND HEIGHTS    OH    44143-2021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335466
HAROLD V SCOLLIN JR CUST
WAYNE F SCOLLIN UNIF GIFT
MIN ACT CAL
825 KENTIA AVE
SANTA BARBARA    CA    93101-3910

#1335467
HAROLD V SILVER
11 RITCHFIELD COURT
ROCKVILLE    MD    20850

#1335468
HAROLD W ALLMACHER SR &
HAROLD W ALLMACHER JR &
MICHAEL ALLMACHER & LAURA
ALLMACHER JT TEN
42168 LOCHMOOR
CLINTON TWNSHP    MI    48038

#1335469
HAROLD W BABCOCK JR
BOX 125
MADISON HEIGHTS    VA    24572-0125

#1335470
HAROLD W BABCOCK JR
WEBB'S SPORTING SHOP
BOX 125
MADISON HEIGHTS    VA    24572-0125

#1335471
HAROLD W BAKER
30819 LUND
WARREN    MI    48093-2280

#1335472
HAROLD W BEHRINGER &
ELIZABETH H BEHRINGER JT TEN
BUILDING A APT 304
300 WILLOW VALLEYLAKES DRIVE
WILLOW STREET    PA    17584-9442

#1335473
HAROLD W BLISS
10724 WOODLAND DRIVE
HOUGHTON LAKE    MI    48629-9179

#1335474
HAROLD W BRITTING
10465 KITCHEN RD
DAVISON    MI    48423-9110

#1335475
HAROLD W BROECKER &
BARBARA A BROECKER TRS
U/A DTD 07/08/99
BROECKER-LIVING TRUST
5125 N MONITOR AVE
CHICAGO    IL    60630-4616

#1335476
HAROLD W BROWN
2333 E 560 N
ANDERSON    IN    46012-9525

#1335477
HAROLD W BULGER JR
17706 STONEBROOK DR
NORTHVILLE    MI    48167-4329

#1335478
HAROLD W BYRD
714 WALKER
BALD KNOB    AR    72010-3078

#1335479
HAROLD W CLARK JR
11820 OVERLAND DRIVE
FONTANA    CA    92337-7642

#1335480
HAROLD W CRUMLEY
BOX 3278
EL PASO    TX    79923-3278

#1335481
HAROLD W DUNCKLE
1610 DAVIS AVE
LANSING    MI    48910-1459

#1335482
HAROLD W ELICH & STELLA
J ELICH JT TEN
67 SHOREWAY DR
ROCHESTER    NY    14612-1223

#1335483
HAROLD W ELLIOTT &
ELAINE B ELLIOTT JT TEN
16 TOBEY AVE
WINDSOR    CT    06095-3724

#1335484
HAROLD W ELLIS
322 MIRALESTE DR 188
SAN PEDRO    CA    90732-6040

#1335485
HAROLD W EVANS JR & ROBERTA
E EVANS JT TEN
7415 LEIGH ROAD
WARRENTON    VA    20186-7621

#1335486
HAROLD W FEINGOLD AS
CUSTODIAN FOR FRANK LEE
FEINGOLD U/THE WIS UNIFORM
GIFTS TO MINORS ACT
9026 DEERBROOKE CT
FRANKLIN    WI    53132-8275

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1335487
HAROLD W FERRELL
404 GOLDEN ROD AVE
GADSDEN   AL   35901-1814

#1335488
HAROLD W FITZWATER
111 LOUISE RD
NEW CASTLE   DE   19720-1721

#1335489
HAROLD W FRANKEL
201 DELLWOOD RD
METUCHEN NJ   08840-1909

#1335490
HAROLD W FURLONG
2315 NEWBERRY
WATERFORD MI   48329-2341

#1335491
HAROLD W FUSON
7431 HALF CIRCLE CT
CINCINNATI   OH   45230-2111

#1335492
HAROLD W GREGORY
11494 MOORE AVE
ROMULUS MI   48174-3823

#1335493
HAROLD W GRUSCHOW
2681 OSAKA DRIVE
CLEARWATER FL   33764-1010

#1335494
HAROLD W HARPER
RT 1 BOX 130
FALLING WATER   WV   25419-9714

#1335495
HAROLD W HAWKS
BOX 69
JENKINS   KY   41537-0069

#1335496
HAROLD W HERTER
408 AUBURN
PLYMOUTH MI   48170-1004

#1335497
HAROLD W HESELTON
2209 GLEGHORN
W PLAINS   MO   65775-1714

#1335498
HAROLD W HUGHES
1121 FASHION AVE
CINCINNATI   OH   45238-4208

#1335499
HAROLD W HULETT
339 1/2 SOUTH WILCOX ST
ROCHESTER MI   48307-1949

#1335500
HAROLD W JEWELL
5592 BROOKS HWY
ONSTED   MI   49265-9558

#1093774
HAROLD W JOHNSON &
NANCY L JOHNSON JT TEN
2586 CAPTAINS AVE
PORT HUENEME   CA   93041

#1335501
HAROLD W JONES & ELINOR J
JONES JT TEN
128 E KELLER ST
TOPTON   PA   19562-1212

#1335502
HAROLD W JURGENA &
DOLORES I JURGENA JT TEN
BOX 215
IRVING   IL   62051-0215

#1335503
HAROLD W KING
9157 ANN-MARIA BOULEVARD
GRAND BLANC   MI   48439-8015

#1335504
HAROLD W LANNING
41666 W FOURTEEN MILE RD
WALLED LAKE   MI   48390-3929

#1335505
HAROLD W LANNING SR &
CHERRIE S LANNING JT TEN
41666 W FOURTEEN MILE RD
WALLED LAKE   MI   48390-3929

#1335506
HAROLD W LEMLEY
604 WYOMING AVE
NILES   OH   44446-1054

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1335507
HAROLD W LESH
4630 MIDWAY ST
SAGINAW    MI    48603-4524

#1335508
HAROLD W MAGILL
2432 MALVERN AVE
DAYTON    OH    45406-1946

#1335509
HAROLD W MEDLEY
17411 NORTH LAWN
DETROIT    MI    48221-2550

#1335510
HAROLD W MITCHELL
4807 LAKE COURT
SANDUSKY    OH    44870-7802

#1335511
HAROLD W MUELLER
BOX 2390
SAN ANGELO    TX    76902-2390

#1335512
HAROLD W NELSON
7101 FHANER HWY
POTTERVILLE    MI    48876-9731

#1335513
HAROLD W NIELSEN & MARGARET
M NIELSEN JT TEN
1946 ORVILLE ST SE
GRAND RAPIDS    MI    49506-4520

#1335514
HAROLD W OBERHOLTZER &
ELIZABETH F OBERHOLTZER JT TEN
5524 PULASKI AVE
PHILA    PA    19144-3812

#1335515
HAROLD W ORTWINE & AUDREY
ORTWINE JT TEN
44100 STASSEN ST
NOVI    MI    48375-1656

#1335516
HAROLD W PEARCE
5900 EAST SANILAC
CARSONVILLE    MI    48419-9703

#1335517
HAROLD W PIATT
490 MAPLE DR
NEWTON FALLS    OH    44444-9717

#1335518
HAROLD W RECTOR
8018 PARKVIEW
KANSAS CITY    KS    66109-1157

#1335519
HAROLD W ROETH &
MONIQUE W ROETH TR
HAROLD W ROETH TRUST
UA 10/16/96
2 COUNTY RTE 2
BERNE    NY    12023-4211

#1335520
HAROLD W SCHNEIDER & SANDRA
J SCHNEIDER JT TEN
632 CRAWFORD ST
FLINT    MI    48507-2459

#1335521
HAROLD W SCHWARTZ
BOX 1134
BOWLING GREEN STATION
NEW YORK    NY    10274-1134

#1335522
HAROLD W SEARING
BOX 53
AUBURN    NY    13021-0053

#1335523
HAROLD W SIMON & VIRGINIA B
SIMON TR U/A DTD 06/18/85
THE HAROLD W SIMON &
VIRGINIA B SIMON TRUST
7435 CYPRESS BEND MANOR
VERO BEACH    FL    32966-5172

#1335524
HAROLD W SIMPSON
2806 HWY 31 NORTH
MARBURY    AL    36051

#1335525
HAROLD W SMITH & CAROL L SMITH TRS
HAROLD W & CAROL L SMITH FAMILY
TRUST U/A DTD 03/31/05
#17 PEPPERTREE LN
TOPEKA    KS    66611

#1335526
HAROLD W STEWART
135 FORREST DR
MARION    AR    72364-2143

#1335527
HAROLD W STEWART & AELCIDEAN
L STEWART JT TEN
135 FORREST DR
MARION    AR    72364-2143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335528
HAROLD W STREITENBERGER &
PATRICIA L
STREITENBERGER JT TEN
27 TECUMSEH DR
CHILLICOTHE        OH    45601-1154

#1335529
HAROLD W VANDENBOSS
3290 GRAETON ST
ORION    MI    48359-1121

#1335530
HAROLD W WAHLERS III
5293 FM 306
NEW BRAUNFELS    TX    78132-3502

#1335531
HAROLD W WEFEL & MARGUERITE
T WEFEL JT TEN
12434 S FORTY DR
ST LOUIS        MO    63141-8821

#1335532
HAROLD W WHEELER
4281 NELSON ST
ZACHARY    LA    70791-3720

#1335533
HAROLD WADE CAIN
717 HOLLAN CT
MOREHEAD  KY    40351-1435

#1335534
HAROLD WALDMAN & FRIEDA
WALDMAN JT TEN
228 SO MILLS AVE
CLAREMONT  CA    91711-5036

#1335535
HAROLD WALKER
3812 DOROCO DR
DORAVILLE    GA    30340-4325

#1335536
HAROLD WAYNE CAYCE
1707 EAST 43RD ST
ANDERSON  IN    46013-2511

#1335537
HAROLD WEBER
BOX 944
GREENFIELD    IN    46140-0944

#1335538
HAROLD WEISS CUST MARC WEISS
UNIF GIFT MIN ACT NY
264 LINCOLN AVE
ST JAMES    NY    11780-1937

#1335539
HAROLD WHEELER AMAN JR
P O BOX 118
FRENCH CREEK FARM
KIMBERTON    PA    19442

#1335540
HAROLD WHEELER AMAN JR &
PATRICIA J AMAN JT TEN
P O BOX 118
FRENCH CREEK FARM
KIMBERTON    PA    19442

#1335541
HAROLD WHITEHEAD
1318 MAYAPPLE AVE
DAYTON    OH    45432-1510

#1335542
HAROLD WITHEY
7240 N STATE RD
DAVISON        MI    48423-9367

#1335543
HAROLD WITHEY & MAVIS
WITHEY JT TEN
7240 N STATE RD
DAVISON    MI    48423-9367

#1335544
HAROLD WM WAHLERS II
4953 E PORT CLINTON RD
PORT CLINTON    OH    43452-3811

#1335545
HAROLD WOODS
4102 N ARLINGTON
INDIANAPOLIS        IN    46226-4821

#1335546
HAROLD X BROWN
5729 N RURAL ST
INDIANAPOLIS        IN    46220-2939

#1335547
HAROLD XERXES BROWN & GLADYS
J BROWN JT TEN
5729 N RURAL ST
INDIANAPOLIS        IN    46220-2939

#1335548
HAROLD YAZEN & ETHEL YAZEN JT TEN
APT 731
1801 S OCEAN DRIVE N
HALLANDALE    FL    33009-4947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335549
HAROLD ZUSCHLAG
2723 CHRYSLER DR
ROSWELL    NM    88201-5207

#1335550
HAROLDINE HOLLY HESS
1237 SAN FERNANDO DR
SALINAS    CA    93901-3802

#1335551
HAROLENE E GLOTFELTY &
RENA ARLENE BEITZEL JT TEN
378 GLOTFELTY LANE
ACCIDENT    MD    21520

#1335552
HAROOTUNE MANOIAN
36954 MUNGER
LIVONIA    MI    48154-1636

#1335553
HAROUT MADOYAN & HASMIG
MADOYAN JT TEN
4627 MAPLE CREEK CT
W BLOOMFIELD    MI    48322-3495

#1335554
HARRELL D POST
2013-B NE ST
MIAMI    OK    74354-1823

#1335555
HARRELL E GREEN
BOX 788
LIBERTY    MO    64069-0788

#1335556
HARRELL L BALCH
30736 QUINKERT
ROSEVILLE    MI    48066-1649

#1335557
HARRELL LEE WIDENER
711 CAMELLIA ST
BAINBRIDGE    GA    31717-4727

#1335558
HARRIET A AARHUS
4740 WOODVIEW DR N E
CEDAR RAPIDS    IA    52411-6735

#1335559
HARRIET A BABCOCK &
MILDRED B WOLFE JT TEN
167 DARLING RD
KEENE    NH    03431-4940

#1335560
HARRIET A BIENIECKI
841 N PLACITA DU QUESA
CORNA DE TUCSON    AZ    85641

#1335561
HARRIET A FINKENBINDER
APT 3
2261 SWEDISH DRIVE
CLEARWATER    FL    33763-2607

#1335562
HARRIET A HOUCK TR UA DTD
7/18/91 FBO HARRIET A HOUCK
316 GRAPE ST
VACAVILLE    CA    95688-2612

#1335563
HARRIET A KAWECKI
35 COOKS LN
WATER MILL    NY    11976-2501

#1335564
HARRIET A LYONS & THOMAS H
LYONS & THOMAS M LYONS JT TEN
2315 CHELTINGHAM
SYLVAN LAKE    MI    48320-1612

#1335565
HARRIET A MUHRLEIN
12396 N E MARINE VIEW DRIVE
KINGSTON    WA    98346-9159

#1335566
HARRIET A NELSON
43 LIMERICK RD
TRUMBULL    CT    06611-1828

#1335567
HARRIET A OTTO
82 BARKERS POINT RD
SANDS POINT    NY    11050-1328

#1335568
HARRIET A RANS
W1975 CAMELOT TRACE
GREEN LAKE    WI    54941-9524

#1335569
HARRIET A REED
6108 NORTH DEARBORN
INDIANAPOLIS    IN    46220-5139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335570
HARRIET A REMEZ & STANLEY M
REMEZ JT TEN
143 VILLA STREET
MOUNT VERNON   NY    10552-3042

#1335571
HARRIET ADE
5571 W CO RD OO N S
KOKOMO   IN    46901

#1335572
HARRIET ANN GRIFFITH TRUSTEE
U/A DTD 06/26/91 HARRIET ANN
GRIFFITH REVOCABLE TRUST
7633 DUBLIN
WICHITA    KS    67206-1604

#1335573
HARRIET ANNE HAYNES
132 VIRGINIA STREET
WATERLOO   NY    14052

#1335574
HARRIET AUSTIN
8045 HARTWELL
DETROIT    MI    48228-2740

#1335575
HARRIET B HARRISON
642 COOPER RD
LOGANVILLE    GA    30052-2205

#1335576
HARRIET B HEDLEY & ROBERT O
HEDLEY TRUSTEES U/A DTD
06/03/88 HEDLEY FAMILY TRUST
1111 AVONDALE RD
SAN MARINO    CA    91108-1137

#1093787
HARRIET B KAUFMAN &
PATRICK E POWELL JT TEN
3327 COTTAGE PLANTATION
JOHNS ISLAND    SC    29455-7201

#1335577
HARRIET B MESTREZAT
11320 STONYBROOK
GRAND BLANC   MI    48439-1010

#1335578
HARRIET B MILLARD
454 DOUGLAS CT
WHITEWATER   WI    53190-1627

#1335579
HARRIET B TOTAL CUST LAURA S
MICHEL UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
2948 SANDPIPER PL
CLEARWATER   FL    33762-3058

#1335580
HARRIET B TWEEDY
503 W BROADWAY
WINONA   MN    55987-5221

#1335581
HARRIET B VOGEL
5407 PALM SPRINGS LANE APT A
BOYNTON BEACH   FL    33437-2251

#1335582
HARRIET B WAY CUST EMILY
ELIZABETH WAY UNIF GIFT MIN
ACT NY
10 COOLIDGE AVE
GLENS FALLS    NY    12801-2604

#1335583
HARRIET BAKER
Attn   HARRIET BAKER INTERIORS
5183 IDYLWILD TRL
BOULDER   CO    80301-3667

#1335584
HARRIET BARKER THOMPSON
C/O EDWARD J THOMPSON JR
34 WEST WILLOW GROVE AVENUE
PHILADELPHIA    PA    19118-3963

#1335585
HARRIET BERGER
1754 46TH ST
BROOKLYN   NY    11204-1211

#1335586
HARRIET BLACK
7154 STONINGTON DR
ATLANTA    GA    30328-1967

#1335587
HARRIET BLOODWORTH
735 PELHAM PARKWAY N
BRONX   NY    10467-9507

#1335588
HARRIET BOWIE
77 HIGH ST
YARMOUTH   ME    04096-6759

#1335589
HARRIET BRANDT
25209 ARDEN PARK DRIVE
FARMINGTON HILLS    MI    48336-1617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335590
HARRIET BROTMAN
859 JEFFREY ST 508
BOCA RATON    FL    33487-4136

#1335591
HARRIET BUCKBEE &
KEVINBUCKBEE & STEVE BUCKBEE JT TEN
28160 COUNTY ROAD 33
UTICA    MN    55979

#1335592
HARRIET C BETTS
3687 KENDALL AVE
CINCINNATI    OH    45208-1110

#1335593
HARRIET C DICKLER TR
HARRIET C DICKLER REV TRUST
UA 7/7/99
10100 CYPRESS COVE DR APT 204
FT MYERS    FL    33908

#1335594
HARRIET C MARSHALL TR
HARRIET C MARSHALL REVOCABLE
TRUST UA 09/02/98
705 OLIVE ST SUITE 804
SAINT LOUIS    MO    63101-2210

#1335595
HARRIET C STAPLES
713 BRUNSWICK ST
RALEIGH    NC    27609-6913

#1335596
HARRIET C WACKER-THOMAS
242 SAINT THOMAS CIR N
APOLLO BEACH    FL    33572-2284

#1335597
HARRIET CINKOSKY
162 HOSMER ST
HUDSON    MA    01749-3298

#1335598
HARRIET CLEWIS KINNETT
4 DOWNING PLACE
CHELMSFORD MA    01824-1238

#1335599
HARRIET CROWDER COULSON
2838 BELLEFONTAINE
HOUSTON  TX    77025-1610

#1335600
HARRIET D FULLER
1563 MT HAPE RD
LEWISTON  NY    14092-9720

#1335601
HARRIET D HLAVKA
8393-195TH ST
SILVER LAKE    MN    55381-6148

#1335602
HARRIET D LEWANDOWSKI &
RONALD J LEWANDOWSKI JT TEN
701 WALKER DR
LEWISTON    NY    14092-1847

#1335603
HARRIET D SPARKS
262 WHITE SCHOOL ROAD
GREENSBURG  PA    15601

#1335604
HARRIET DAVIDSON EX
UW FLORENCE R DAVIDSON
8709 LOWELL ST
BETHESDA    MD    20817-3217

#1335605
HARRIET DAVIES
846 TAYLOR RD
NEW LISBON    WI    53950-1410

#1335606
HARRIET DAY JETT
4861 RIVER FARM ROAD
MARIETTA    GA    30068-4847

#1335607
HARRIET DOWLER & PHYLLIS
LAJEUNESSE JT TEN
109 CASELAND ST
SPRINGFIELD    MA    01107-1215

#1335608
HARRIET DOYLE
101 DEER VIEW RD
PIPE CREEK    TX    78063-5416

#1335609
HARRIET E BAUM SILVERMAN
1914 DEEP VALLEY DR
RICHARDSON    TX    75080-3108

#1335610
HARRIET E CAULFIELD
364 GROVE ST
RAHWAY  NJ    07065-2526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335611
HARRIET E KRACHT TR
HARRIET E KRACHT REVOCABLE
TRUST UA 11/14/96
42509 MAYHEM
STERLING HEIGHTS        MI        48314-3640

#1335612
HARRIET E LEW
49 LAKEVIEW PL
IOWA CITY        IA        52240-9162

#1335613
HARRIET E TOBIN
1145 MEDWAY RD
PHILADELPHIA        PA        19115-2005

#1335614
HARRIET E WICKE
44 PIONEER DRIVE
WEST HARTFORD  CT        06117-3030

#1335615
HARRIET ELFMAN
1323 QUINCY DR
WILMINGTON        DE        19803-5131

#1335616
HARRIET F R JENSEN
SMERLEVEJ 11
4180 SOROE
DENMARK

#1335617
HARRIET FEIN WALDMAN
3 MICOLE COURT
DIX HILLS        NY        11746-5851

#1335618
HARRIET FEINER &
JEROME J FEINER JT TEN
330 OLD COURTHOUSE RD
MANHASSET HILLS        NY        11040-1153

#1335619
HARRIET FELDSTEIN LEFF
131 PEBBLE ACRES COURT
CREVE COEUR   MO        63141-8030

#1335620
HARRIET FERGUSON
HADDO RANCH
3571 KINNEY CREEK RD
JACKSONVILLE        OR        97530

#1335621
HARRIET FLESHER CUST GREGORY
FLESHER UNIF GIFT MIN ACT
BOX 581
BRAINERD        MN        56401-0581

#1335622
HARRIET FRANKENBERG
58 MONROE AVE
TOMS RIVER        NJ        08755-3245

#1335623
HARRIET FREEMAN CUST
MARSHALL C FREEMAN UNIF GIFT
MIN ACT MICH
1109 MAPLEKREST DR
FLINT        MI        48532-2229

#1335624
HARRIET G CHINN
BOX 1236
WARSAW  VA        22572-1236

#1335625
HARRIET G VOLK
1463 W BERWYN AVE
CHICAGO        IL        60640-2107

#1335626
HARRIET H CAWLEY
4711 COLONEL DARNALL PL
UPPER MARLBORO  MD        20772

#1093793
HARRIET H CAWLEY EX EST
HELENE H MCCARRELL
C/O HARRIET H CAWLEY
4711 COLONEL DARNALL PL
UPPER MARLBORO  MD        20772

#1335627
HARRIET H GRAZIADIO
24 LEEWOOD CIRCLE
APT 6L
EASTCHESTER  NY        10709-1910

#1335628
HARRIET H HANZAKOS TR OF THE
HARRIET H HANZAKOS TR U/A
DTD 4/26/72
804 MICHAUX LANE
GROSSE POINTE SHRS   MI        48236-1404

#1335629
HARRIET H MACOMBER
47 DELMAR PL
DELMAR   NY        12054-3207

#1335630
HARRIET H PETERSON
5529 WARDEN AVE
EDINA        MN        55436-2240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1335631
HARRIET H RITTENHOUSE MARSH &
WILLIAM C RITTENHOUSE JT TEN
76 E CARDINAL
WHEELING    WV    26003

#1335632
HARRIET H ROWELL & ROBERT
LEE ROWELL JT TEN
ROUTE 13 BOX 2
WESTDALE  NY    13483

#1335633
HARRIET HOUSMAN &
JUDY HOUSMAN SHAPIRO &
SCOTT SHAPIRO JT TEN
17197 ADRIAN
SOUTHFIELD    MI    48075-1947

#1335634
HARRIET I ATTIG
317-319 NORTH MULBERRY ST
LANCASTER   PA    17603-2919

#1335635
HARRIET J ALBERTSON
9612 ADELINE AVE
GARDEN GROVE  CA    92841-3803

#1335636
HARRIET J BOISVERT TR
U/A DTD 03/21/02
THE HARRIET J BOISVERT REVOCABLE
TRUST  4022 SW 35TH ST
TOPEKA    KS    66614

#1335637
HARRIET J FREEMAN CUST
LESLIE NEAL FREEMAN UNIF
GIFT MIN ACT MICH
799 GLENGARRY DR
MELBOURNE  FL    32940-1867

#1335638
HARRIET J PHELPS
1906 E WOODLAWN AVE
INDIANAPOLIS    IN    46203-1366

#1335639
HARRIET J PIATASIK
342 WESTGATE ROAD
KENMORE  NY    14217-2212

#1335640
HARRIET J PORTZ &
H CRAIG PORTZ TR
HARRIET J PORTZ TRUST
UA 03/13/91
6102 QUAIL VALLEY RD
TALLAHASSEE   FL    32308-6644

#1335641
HARRIET J SCHMID
786 9 MILE RD
COMSTOCK PARK  MI    49321

#1335642
HARRIET J SHEAR & L NEAL
FREEMAN M D & MARSHALL C
FREEMAN JT TEN
1109 MAPLE KREST DRIVE
FLINT    MI    48532-2229

#1335643
HARRIET J WAAS & GEORGE LEE
WAAS JT TEN
3797 SALLY LANE
TALLAHASSEE    FL    32312-1018

#1335644
HARRIET JACKSON
2469 NAVARRE RD
COLUMBUS  OH    43207-2111

#1335645
HARRIET JANKOWIAK & DAVID
JANKOWIAK & RICHARD
JANKOWIAK & TIM JANKOWIAK JT TEN
2203 S GRANT STREET
BAY CITY    MI    48708-8165

#1335646
HARRIET JOHANSEN
APT 302
1506 NORTHBROOK DR
NORMAL  IL    61761-1127

#1335647
HARRIET JOY LOOSE
6045 PASEO CANYON DR
MALIBU    CA    90265-3131

#1335648
HARRIET K ORTLUND &
LEANNE J TILTON JT TEN
1065 TURKINGTON TERRACE
ROCHELLE  IL    61068-1731

#1335649
HARRIET K SYCHTERZ
14546 POTANOW TRL
ORLANDO  FL    32837-7203

#1335650
HARRIET KLEIN
22 E GREEN ST
EASTHAMPTON  MA    01027-2402

#1335651
HARRIET KRISTULA &
MICHAEL A KRISTULA JT TEN
4224 ELIZABETH LANE
ANNANDALE  VA    22003-3600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1335652
HARRIET L BARRICK
57 TOAD LANE
RINGOES     NJ     08551-1022

#1335653
HARRIET L CONNOLLY & SHARON
L FREENY JT TEN
2100 NE 140TH STREET APT 305E
EDMOND   OK    73013-5529

#1335654
HARRIET L DAVEY TR
HARRIET L DAVEY REVOCABLE
TRUST UA 08/10/2000
6260 N FARMINGTON
WESTLAND   MI     48185-2884

#1335655
HARRIET L DEARDEN
163B EASTWOOD DR
CLINTON PARK    NY     12065-8311

#1335656
HARRIET L JOHNSON
2831 W MILTON RD
TUCSON    AZ     85746-3859

#1335657
HARRIET L LIPMAN
37 BEECHAM COURT
OWINGS MILLS    MD     21117

#1335658
HARRIET L MILLER
27100 THORNCREST
BROOKSVILLE    FL     34602-7226

#1335659
HARRIET L REICHL
1908 COLLEGE PARKWAY
FLOWER MOUND  TX     75028-2015

#1335660
HARRIET L SILZER
BOX 410
BEDFORD    NY     10506-0410

#1335661
HARRIET L STERN AS CUST
FOR ALAN HENRY STERN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
7688 N W 18TH ST
MARGATE   FL     33063-3112

#1335662
HARRIET L WAGNER TRUSTEE
U/A DTD 04/26/90 HARRIET L
WAGNER LIVING TRUST
BISHOP HILL APARTMENTS
A 16 151 S BISHOP AVE
SECANE    PA     19018

#1335663
HARRIET L WEEMS
263 COUNTY RD 1740
TUPELO   MS     38804

#1335664
HARRIET LEVINE
16-83-212TH ST
BAYSIDE    NY     11360-1526

#1335665
HARRIET LODHOLZ & HARRY
LODHOLZ JT TEN
21 WAVERLY LN
GROSSE POINTE FARM   MI     48236-3039

#1335666
HARRIET LOPATA
86 CONGERS RD
NEW CITY    NY     10956-6260

#1335667
HARRIET M GREEN
BOX 711
WHEATLEY HEIGHTS   NY     11798-0711

#1335668
HARRIET M KAYLOR & TIMOTHY J
MCCULLOCH & THOMAS B
MCCULLOCH JT TEN
11930 LAKDFIELD RD
ST CHARLES    MI     48655-9554

#1335669
HARRIET M KLEINFELDER TR
HARRIET M KLEINFELDER REVOCABLE
TRUST UA 10/15/96
18525 RIVERSIDE DR
BIRMINGHAM    MI     48025-3055

#1335670
HARRIET M SALSBURY
601 PEMBROKE AVE
APT 804
NORFOLK    VA     23507-2053

#1335671
HARRIET M SMALL TR
JAMES R SMALL REV LVG TRUST
UA 7/5/95
581 MINEOLA AVE
AKRON   OH    44320-1969

#1335672
HARRIET M TEPEL
21 WAVERLY LA
GROSSE POINTE FARMS   MI     48236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335673
HARRIET M WARD
4712 SW ICHITUEKNEE AVE
FORT WHITE    FL    32038-7116

#1335674
HARRIET MARCUS
C/O WEISER LLP
399 THORNALL STREET
EDISON    NJ    08837

#1335675
HARRIET MARIE PALMIERI
6231 NW 4TH AVE
BOCA RATON  FL    33487-2907

#1335676
HARRIET MARINI & ARTHUR
E MARINI JT TEN
117 HILLSIDE AVE
PEARL RIVER RIVER    NY    10965-1705

#1335677
HARRIET MARTIN SALSBURY
601 PEMBROKE AVE
APT 804
NORFOLK  VA    23507-2053

#1335678
HARRIET MARY STABER & WALTER
H STABER JR JT TEN
2202 GRANDVIEW
SPRINGFIELD    IL    62702-4306

#1335679
HARRIET MC CARRELL CAWLEY
4711 COLONEY DARNELL PL
UPPER MARLBORO  MD    20772-2805

#1335680
HARRIET MENDELSON IGNOZZI
1315 ANDERSON AVENUE
APT 1
FORT LEE    NJ    07024-1732

#1335681
HARRIET MERKOWITZ
134 N MAIN ST
NATICK    MA    01760-2719

#1335682
HARRIET MESKAUSKAS &
MARILYNN REITER JT TEN
1461 GARDEN DRIVE
PLAINFIELD    IL    60544-9445

#1093798
HARRIET MORSE
2930 W 5TH ST APT 17T
BROOKLYN  NY    11224

#1335683
HARRIET N DENNEN
BOX 234
PORT CLYDE    ME    04855-0234

#1335684
HARRIET N THAMES
709 W ROBERT AVE
HAMMOND    LA    70401-3147

#1335685
HARRIET NIELSEN
9 ETON RD
TOMS RIVER    NJ    08757-4446

#1335686
HARRIET O'NEIL
2233 GROSSE AVENUE
SANTA ROSA    CA    95404-3124

#1335687
HARRIET OVERBY
11188 HWY 42
SISTER BAY    WI    54234

#1335688
HARRIET P JOHNSON
RTE 5 TRANQUIL RD
GREENWOOD SC    29646-9805

#1335689
HARRIET P SCHMUCKER &
DOUGLAS L SCHMUCKER JT TEN
GENERAL DELIVERY
SIPESVILLE    PA    15561-9999

#1335690
HARRIET PARMET AS
CUSTODIAN FOR HOWARD B
PARMET U/THE PA UNIFORM
GIFTS TO MINORS ACT
1118 NORTH 28TH ST
ALLENTOWN  PA    18104-2908

#1335691
HARRIET PIERSON
6334 N KEELER
CHICAGO    IL    60646-4508

#1335692
HARRIET POOLEY TR
HARRIET POOLEY REVOCABLE TRUST
UA 12/10/96
3472 ROSSI CT
W PALM BEACH    FL    33417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1335693
HARRIET R CONDYLES
6260 PINE SLASH RD
MECHANICSVILLE    VA    23116-5472

#1335694
HARRIET R ENSOR
1304 HORIZON DR
FAIRBORN    OH    45324-5816

#1335695
HARRIET R FEINBERG &
DAVID J FEINBERG &
DEBRA FEINBERG AUST JT TEN
408 CAMINO DE LAS COLINAS
REDONDO BEACH    CA    90277-6518

#1335696
HARRIET R FRIEDMAN
162 CLEVELAND RD
NEW HAVEN    CT    06515

#1335697
HARRIET R JONES
615 E KALEY
ORLANDO    FL    32806-4014

#1335698
HARRIET R ZUCKERMAN TRUSTEE
U/A DTD 01/19/88 HARRIET R
ZUCKERMAN TRUST
136 CARRIAGE WAY
BURR RIDGE    IL    60521-5749

#1335699
HARRIET RICHMAN & MELVIN
RICHMAN JT TEN
1713 CYPRESS TRACE DR
SAFETY HARBOR    FL    34695-4518

#1335700
HARRIET ROBERTS TR U/W LILY
ANN SCHREIBER
193 MAR ST
ST PETERSBURG BCH    FL    33706-2808

#1335701
HARRIET ROHR SHANUS
4214 LIVE OAK BLVD
DELRAY BEACH    FL    33445-7074

#1335702
HARRIET ROSE ALPHER
42 CONCORD RD
DANBURY    CT    06810-6349

#1335703
HARRIET ROSENBAUM TR THE
ROSENBAUM LIV TR U/A DTD
11/07/85
5381 N VIA FRASSINO
TUCSON    AZ    85750-7118

#1335704
HARRIET RZOSA
195 PALISADE AVE
GARFIELD    NJ    07026-2914

#1335705
HARRIET S BURT
APT 119
3044 PAWTUCKET AVE
EAST PROVIDENCE    RI    02915-5043

#1335706
HARRIET S FINKS
327 COMMONWEALTH AVE
BOSTON    MA    02115-1900

#1335707
HARRIET S PICKEL
21338 JUEGO CIRCLE APT 11G
BOCA RATON    FL    33433-2080

#1335708
HARRIET S WOODRUM
128 N SHALE PIT RD
VEEDERSBURG    IN    47987-8523

#1335709
HARRIET SILVERBERG
188 GEORGIAN COURT RD
ROCHESTER    NY    14610-3420

#1335710
HARRIET SLOAN MAHER
654 PELZER DR
MT PLEASANT    SC    29464-3557

#1335711
HARRIET STAHLBERG & LOIS J
LILJA JT TEN
5430 DAKIN ST
CHICAGO    IL    60641-2522

#1335712
HARRIET STIKA
15 FREDERICK ST
LITTLE FERRY    NJ    07643-1505

#1335713
HARRIET T NAKAMOTO &
WALTER NAKAMOTO JT TEN
1220 ALA AUPAKA PL
HONOLULU    HI    96818-2232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335714
HARRIET T THOMPSON
44 WINDEMERE RD
WELLESLEY   MA    02481-4821

#1335715
HARRIET T ZUKAS
760 RIVER ROCK RD
SANTA BARBARA   CA    93108-1123

#1335716
HARRIET V SANDERS TR
HARRIET V SANDERS TRUST
UA 01/13/95
1069 SYLVAN AVE
LAKEWOOD OH    44107-1233

#1335717
HARRIET V STRANGFELD
C/O ROBERT C STRANGFELD
1784 RANDOLPH RD
SCHENECTADY   NY    12308

#1335718
HARRIET VLNA
80 S 7TH
LA GRANGE    IL    60525-2503

#1335719
HARRIET W COOK
319 LINCOLN AVE
GLENCOE   IL    60022-1559

#1335720
HARRIET W FOSTER TRUSTEE U/A
DTD 08/31/88 F/B/O HARRIET W
FOSTER TRUST
1118 CALLE DE LOS AMIGOS
SANTA BARBARA    CA    93105

#1335721
HARRIET W HERON
22 NELSON AVE
PROVINCETOWN   MA    02657-1530

#1335722
HARRIET W LARK &
GEORGANNE WOLNOWSKI JT TEN
345 LEAR RD #149
AVON LAKE    OH    44012

#1335723
HARRIET W MILLER
581 WOODLAWN DRIVE
LANSDALE    PA    19446-4509

#1335724
HARRIET W WEST
74 LYNDHURST ST
DORCHESTER   MA    02124-2214

#1335725
HARRIET WAGNER
24 GLEN COURT
EAST RUTHERFORD NJ    07073-1114

#1335726
HARRIET WETJA STEEL
26 MAIN STREET
GERMANTOWN OH    45327

#1335727
HARRIET WINNICK
38 MICHAEL DR
OLD BETHPAGE   NY    11804-1524

#1335728
HARRIET YEDLIN
APT 17C
19500 TURNBERRY WAY
AVENTURA    FL    33180-2537

#1335729
HARRIET ZIMMERMAN
894 LAKESIDE DRIVE
WOODMERE NY    11598-1916

#1335730
HARRIET ZUCKERMAN TR
REVOCABLE TRUST DTD 01/07/88
U/A HARRIET ZUCKERMAN
136 CARRIAGE WAY
BURR RIDGE    IL    60521-5749

#1335731
HARRIETT A MILLIES
15191 FORD RD
APT 312
DEARBORN   MI    48126-4695

#1335732
HARRIETT A SCALES
1112 NORTH DRIVE
ANDERSON   IN    46011-1165

#1335733
HARRIETT BARSHOW CUST
HOWARD ALAN BARSHOW UNIF
GIFT MIN ACT VA
9503 CARTERWOOD RD
RICHMOND   VA    23229-7607

#1335734
HARRIETT C MOHR
51 CALIFORNIA DR
WILLIAMSVILLE    NY    14221-6650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335735
HARRIETT C WELCH
2491 LEISURE LANE
TRAVERSE CITY    MI    49686-4994

#1335736
HARRIETT D YEO
240 ROCKY POINT RD
COVINGTON    GA    30014-6185

#1335737
HARRIETT E HENDERSON
350 W SCHAUMBURG RD
APT D 335
SCHAUMBURG IL    60194-3460

#1093802
HARRIETT E MARTIN
1504 S BROPHY
PARK RIDGE    IL    60068-5232

#1335738
HARRIETT F PEARSON &
ZACHARY T PEARON JT TEN
2044 IDLEWILD DR
LIMA    OH    45805-2358

#1335739
HARRIETT FULLER TR
HARRIETT FULLER LIVING TRUST
UA 06/30/79
4540 WALNUT LAKE RD
BLOOMFIELD HILLS    MI    48301-1400

#1335740
HARRIETT GREEN MAYA
9415 STONEY RIDGE LANE
ALPHARETTA    GA    30022-7687

#1335741
HARRIETT H IMBIEROWICZ
22 FAWN LANE
CHADDS FORD    PA    19317-9171

#1335742
HARRIETT HORD WHELCHEL
BOX 768
MOULTRIE    GA    31776-0768

#1335743
HARRIETT J GRADY TR OF THE
HARRIETT J GRADY REV TR DTD
1/15/80
6257 TELEGRAPH RD 216
BLOOMFIELD HILLS    MI    48301-1657

#1335744
HARRIETT J GRADY TRUSTEE U/A
DTD 01/15/80 M-B HARRIETT J
GRADY
C/O MAPLE VILLAGE APT 216
6257 TELEGRAPH ROAD
BLOOMFIELD    MI    48301-1622

#1335745
HARRIETT J GRADY TTE U/A DTD
01/15/80 F/B/O HARRIETT J
GRADY
6257 TELEGRAPH RD 216
BLOOMFIELD HILLS    MI    48301-1657

#1335746
HARRIETT J MARTELL
3165 ANNA
TRENTON    MI    48183-3502

#1335747
HARRIETT JANE ALE
BOX 6815
VERO BEACH    FL    32961-6815

#1335748
HARRIETT L JOYNER
2001 STONE FORREST DRIVE
APT 609
LAWRENCEVILLE    GA    30043

#1335749
HARRIETT L LAYMAN & JOHN
R LAYMAN JT TEN
2702 COLONIAL DR
LINCOLN    NE    68502-4220

#1335750
HARRIETT L MICHAEL TRUSTEE
U/A DTD 11/10/88 JOHN D
MICHAEL & HARRIETT L MICHAEL
REVOCABLE TRUST
14 RUBICON CT
SAN RAFAEL    CA    94903-1040

#1335751
HARRIETT M DAVIS
4121 N ST RD 9
ANDERSON    IN    46011

#1335752
HARRIETT M GREEN
9415 STONEY RIDGE LANE
ALPHARETTA    GA    30022-7687

#1335753
HARRIETT MORROW CURRY
9543 SPRING BRANCH
DALLAS    TX    75238-2542

#1335754
HARRIETT N MANSFIELD
15937 RIDGE RD
ALBION    NY    14411-9769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1335755
HARRIETT PERKINS
27008 1ST ST
WESTLAKE   OH    44145-1411

#1335756
HARRIETT PLAISTED WILSON
5506 ROLAND AVE
BALTIMORE    MD    21210-1427

#1335757
HARRIETT SOLOMON
2475 CASTLEWOOD RD
MAITLAND    FL    32751-3630

#1335758
HARRIETT WAGMAN CUST PHILLIP
ROY WAGMAN UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
150 E 39TH ST
APT 901
NEW YORK   NY    10016-0953

#1335759
HARRIETT WERSTINE
1940 FAIRWAY GLEN LANE
ST CLAIR    MI    48079-3584

#1335760
HARRIETT WILLIS
BOX 1076
FLINT    MI    48501-1076

#1335761
HARRIETTE ANN WISNESKI
TRUSTEE U/A DTD 07/28/93
HARRIETTE ANN WISNESKI
LIVING TRUST
603 MANHATTAN ROAD
JOLIET    IL    60433-3016

#1335762
HARRIETTE B FINK CUST LOUIS
B FINK UNIF GIFT MIN ACT NY
ATTN RUTH BLUVER
9 PATRICIA DR
NEW CITY    NY    10956-2010

#1335763
HARRIETTE C DORF &
ILENE A DORF MANAHAN JT TEN
41 MT KEMBLE AVE
UNIT # 208
MORRISTOWN  NJ    07960-5118

#1335764
HARRIETTE CONYES
492 STATEN AVE
OAKLAND   CA    94610-4964

#1335765
HARRIETTE D SMITH
405 ST JOHN'S CIRCLE
PHOENIXVILLE    PA    19460-2554

#1335766
HARRIETTE E SMITH
3198 LOTZ DR
GROVE CITY    OH    43123-2745

#1335767
HARRIETTE H GLAZEWSKI &
MARILYN G FEDYNIAK JT TEN
5920 W 125TH PLACE
ALSIP    IL    60803-3512

#1335768
HARRIETTE JEAN UNGER
441 DAY ST
S F    CA    94131-2228

#1335769
HARRIETTE R MC DEVITT & MARY
M OZANICH & CAROLYNNE M
MORVIS JT TEN
243 S LA GRANGE ROAD
LA GRANGE    IL    60525-2459

#1335770
HARRIETTE S SCRINOPSKIE
5964 SW 31ST ST
TOPEKA   KS    66614-4021

#1335771
HARRIETTE W BACON
206 PEID PIPER TRAIL
LOOKOUT MOUNTAIN   GA    30750-2524

#1335772
HARRIJANE B HANNON
33 SANFORD STREET
BRADFORD  PA    16701-1340

#1335773
HARRIS A OEHLER
BOX 79323
HOUSTON  TX    77279-9323

#1335774
HARRIS A RUDERMAN
8 REGENT COURT
WALLINGFORD  CT    06492-5323

#1335775
HARRIS B WELLER & VIRGINIA C WELLER
TRS WELLER JOINT REVOCABLE TRUST
U/A DTD 3/19/02
8244 W RED OAKS CT
GREENFIELD    WI    53220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335776
HARRIS BANK OF BARRINGTON TR
FBO DAVID A BINNER IRA
UA 12/03/98
109 SHADYWOOD LANE
STREAMWOOD IL      60107-1220

#1335777
HARRIS C ANDERSON
2480 BROOKHAVEN PL NE
ATLANTA     GA     30319-3018

#1335778
HARRIS C POVICH
6105 PLAINVIEW RD
BETHESDA   MD     20817-6156

#1335779
HARRIS E FISCHER
621 HIGH STREET
PORT JEFFERSON   NY    11777-1718

#1335780
HARRIS E GORDON & WILMA
F GORDON JT TEN
2500 DOE RUN LANE
BARTLETT    TN     38134-5403

#1335781
HARRIS E HORDON
340 E 64TH STREET #6-J
NEW YORK   NY     10021

#1335782
HARRIS G COPE
305 W MAIN ST
CARTERSVILLE     GA     30120-3422

#1335783
HARRIS G PRIVAL
8500 HORSESHORE LANE
POTOMAC   MD     20854-4840

#1335784
HARRIS H KENLEY
250 W POPLAR
COLLIERVILLE      TN     38017-2649

#1335785
HARRIS H MANKIN
1032 IRVING ST 409
SAN FRANCISCO     CA     94122-2200

#1335786
HARRIS H WILKE
BOX 297
WALES    WI     53183-0297

#1335787
HARRIS J GORDY
10210 ZEBINA RD
LOUISVILLE     GA     30434-5330

#1335788
HARRIS JONES
1277 TO LANI DR
STONE MOUNTAIN     GA     30083-5379

#1335789
HARRIS MANNING JR
1300 EDGEWATER DRIVE
CHARLESTON   SC     29407

#1335790
HARRIS NOZOMU MURABAYASHI &
MIWAKO SUDA MURABAYASHI JT TEN
1925 NEHOA PLACE
HONOLULU   HI     96822-3069

#1335791
HARRIS R JACOBS
13 ROLAND DRIVE
WHITE PLAINS      NY    10605-5434

#1335792
HARRIS S CUTLER & JANICE G
CUTLER JT TEN
600 S STATE HWY
CLARKS SUMMIT     PA     18411-1704

#1335793
HARRIS SOUVLIS & ELLI H
SOUVLIS JT TEN
1500 BROOKSIDE DR
FAIRFIELD     CT     06430-2119

#1335794
HARRIS W EARHEART
205 SHEPARD HILLS DRIVE
MADISON   TN     37115-2234

#1335795
HARRISON B SALISBURY &
MARGARET M SALISBURY JT TEN
126 MEADOW TRAIL DR
SAN ANTONIO    TX     78227-1639

#1335796
HARRISON C CARLSON
FAIRHAVEN COTTAGE 81
7200 THIRD AVENUE
SYKESVILLE     MD     21784-5201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1335797
HARRISON C MCKEEHAN JR
BOX 1364
HARLAN   KY    40831-1364

#1335798
HARRISON COLLINS JR
27596 NEW CASTLE
ROMULUS   MI    48174-2447

#1335799
HARRISON D GOEHRING JR
1140 7TH STREET
WEST DES MOINES    IA    50265-2615

#1335800
HARRISON F BOYLL
401H S 2ND AVE
CLARION    PA    16214-1427

#1335801
HARRISON F HARBACH & SUZANNE
H HARBACH JT TEN
LUTHERN RETIREMENT VILLAGE
COTTAGE 114
1075 OLD HARRISBURG RD
GETTYSBURG    PA    17325-3131

#1335802
HARRISON H STEYERT
YOUNG RD
ORWELL   VT    05760

#1335803
HARRISON JAY SVERSKY
89 GREY RD
TORONTO   ON    M5M 4E7
CANADA

#1335804
HARRISON JENKINS
698 BLAINE ST
DETROIT   MI    48202-2020

#1335805
HARRISON JENKINS & SANDRA
JENKINS JT TEN
19131 LESURE
DETROIT    MI    48235-1723

#1335806
HARRISON JUNIOR HALL
8121 O HARA DR
DAVISON   MI    48423-9504

#1335807
HARRISON L MESSER
27608 NEW CASTLE
ROMULUS   MI    48174-2479

#1335808
HARRISON L MORTON
BOX 1768
E LANSING    MI    48826-1768

#1335809
HARRISON LARKIN
2106 JANICE DRIVE
FLINT   MI    48504-1696

#1335810
HARRISON LAYNE
7752 BRONCO AVE
BATON ROUGE   LA    70818-5831

#1335811
HARRISON M KISNER
120 PIMLICO RD
GREENVILLE    SC    29607-3054

#1335812
HARRISON MINK
BOX 272
GOSHEN   OH    45122-0272

#1335813
HARRISON MULLEN
58 HILLCREST DRIVE
BUFFALO   NY    14226-1403

#1335814
HARRISON N KENNER
51 FREEMAN STREET
BUFFALO   NY    14215-2704

#1335815
HARRISON P PITCOCK
1505 S MAISH RD
FRANKFORT   IN    46041-3220

#1335816
HARRISON R MAGEE
5239 MAPLE SPRINGS DR
CHAGRIN FALLS    OH    44022-4130

#1335817
HARRISON ROBERTSON
426 N DEQUINCY ST
INDIANAPOLIS    IN    46201-3708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335818
HARRISON S HALSELL
18956 SANTA ROSA
DETROIT      MI      48221-2249

#1335819
HARRISON V NOWALIS & SHIRLEY
R NOWALIS TRUSTEES U/A DTD
09/05/88 F/B/O HARRISON V
NOWALIS & SHIRLEY R NOWALIS
1412 GARDEN AVE
TARPON SPRINGS      FL      34689-2304

#1335820
HARRISON WILLIAMS JR
14360 ST MARY S
DETROIT      MI      48227-1839

#1335821
HARROD P HOSEY
319 FRANKLIN ST
GRAND LEDGE    MI      48837-1941

#1335822
HARROD P HOSEY & PHYLLIS D
HOSEY JT TEN
319 FRANKLIN ST
GRAND LEDGE    MI      48837-1941

#1335823
HARROLD DEAN SPEIDEL
C/O ERNESTINE SPEIDEL
1915 KERRWOOD DRIVE
ANDERSON  IN      46011-4058

#1335824
HARROLD F MACMURRAY
874 MAPLEWOOD AVE
NEWBURY PARK  CA      91320-5563

#1335825
HARRY & JANE FISCHEL
FOUNDATION
60 E 42ND ST
SUITE 1419
NEW YORK   NY      10165-1499

#1335826
HARRY A ABPLANALP JR
101 GAEWOOD AVE
WHEELING   WV      26003-5033

#1335827
HARRY A BATLEY
19 POCONO RD 430A
DENVILLE      NJ      07834-2983

#1335828
HARRY A BAUERS
415 NORTHFIELD
PONTIAC      MI      48340-1324

#1335829
HARRY A CRISTOL & MARIE
A CRISTOL JT TEN
1529 HIGHLAND AVE
CHICAGO      IL      60660-1309

#1335830
HARRY A CRISTOL CUST SIDNEY
ANN CRISTOL UNIF GIFT MIN
ACT ILL
1529 HIGHLAND AVE
CHICAGO   IL      60660-1309

#1335831
HARRY A DU BELL
427 W 3RD ST
FLORENCE   NJ      08518-1812

#1335832
HARRY A ERLANDSON & JOANNE E
ERLANDSON JT TEN
4 CHRISTINE CT
DEARBORN  MI      48124-4003

#1335833
HARRY A FIELD TR
HARRY A FIELD TRUST
UA 05/31/00
10309 CARDINAL AVE
FOUNTAIN VALLEY    CA      92708-7405

#1335834
HARRY A FILIPP & MARILYN J
FILIPP JT TEN
36423 TRAVIS DR
STERLING HEIGHTS      MI      48312-2954

#1335835
HARRY A FONG
BOX 17933
SHREVEPORT  LA      71138-0933

#1093807
HARRY A GARBAR
BOX 13100
EL PASO      TX      79913-3100

#1335836
HARRY A GORSKI
TOD PATRICIA WOLFE
SUBJECT TO STA TOD RULES
119 COLUMBIA AVE
ELYRIA      OH      44035-6001

#1335837
HARRY A HALL
1079 COMMONWEALTH AVE #231
BOSTON    MA      02215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335838
HARRY A HENCHER
1510 DUMFRIES RD
MOUNT ROYAL   QC    H3P 2R4
CANADA

#1335839
HARRY A HERTZEL
32 GLEN RD
WEST REDDING   CT    06896-2323

#1335840
HARRY A JOHNSON
4337 CLARKSTOWN RD
MUNCY   PA    17756-7781

#1335841
HARRY A KREGLING
BOX 856
STRATFORD   CT    06615-0856

#1335842
HARRY A LANDSIEDEL
139 POINTVIEW AVENUE
DAYTON   OH    45405-2846

#1335843
HARRY A LANGER
7658 W COUNTY
EDGERTON   WI    53534

#1335844
HARRY A LEE &
MARY K LEE TR HARRY A LEE & MARY
K LEE FAM TRUST UA 01/02/82
47375 AGATE COURT
INDIAN WELLS    CA    92210-8610

#1335845
HARRY A LINMAN & BLAKE A
LINMAN JT TEN
11161 LANGDON DR
CLIO   MI    48420-1566

#1335846
HARRY A LONCZYNSKI
35215 CAVANT DRIVE
STERLING HEIGHTS   MI    48310-5016

#1335847
HARRY A MASUDA &
LEATRICE C MASUDA JT TEN
196 HOOMALU ST
PEARL CITY    HI    96782-2216

#1335848
HARRY A MELLINGER
12 PAGEANT LANE
OLMSTED TOWNSHIP   OH    44138-2945

#1335849
HARRY A MUDRY
89 HARNESS DRIVE
MERIDEN   CT    06450-6922

#1335850
HARRY A MURDOCK JR
2202 SURREY DRIVE
MORGANTOWN WV    26508

#1335851
HARRY A NEFF
446 W DANVILLE
CHICORA   PA    16025-3314

#1335852
HARRY A OHLENDORF JR
3544 CROWNDUN DRIVE
SAINT LOUIS   MO    63129-2302

#1335853
HARRY A OHLENDORF JR &
COROL A OHLENDORF JT TEN
3544 CROUNDUN DRIVE
ST LOUIS    MO    63129-2302

#1335854
HARRY A PAGE JR
167 TIERNEY ROAD
BAY CITY    MI    48708-9194

#1335855
HARRY A PARKELL III
641 SALEM-QUINTON RD
SALEM   NJ    08079

#1335856
HARRY A PEARL
2201 KINBERLEE CT
NORMAN   OK    73026-9681

#1335857
HARRY A PETTIGREW & MARIE D
PETTIGREW JT TEN
2502 TANDY DRIVE
FLINT   MI    48532-4960

#1335858
HARRY A PRICE
264 OSBORNE AVE
MADISON   WV    25130-1332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335859
HARRY A RAJEK
708 PINE ST BOX 334
MARATHON CITY    WI    54448-9376

#1335860
HARRY A RAPP
3324 S OAKLEY
CHICAGO    IL    60608-6025

#1335861
HARRY A RAYMOND
12302 CREEKSIDE DRIVE
CLIO    MI    48420-8227

#1335862
HARRY A SALSBERRY
7818 MAPLE
DEARBORN    MI    48126-1137

#1335863
HARRY A SCHNUCK
175B HWY 34
RD 1
MATAWAN    NJ    07747-2130

#1335864
HARRY A SCOGIN III
BOX 472
JACKSON    AL    36545-0472

#1335865
HARRY A STUCKEY
294 ROGERS AVE
TONAWANDA    NY    14150-5239

#1335866
HARRY A STUCKEY & MARIE C
STUCKEY JT TEN
294 ROGERS AVE
TONAWANDA    NY    14150-5239

#1335867
HARRY A THOMPSON
25756 CONCOURSE
SOUTHFIELD    MI    48075-1751

#1335868
HARRY A TILLSON
6401 WEST 83RD ST
LOS ANGELES    CA    90045-2845

#1335869
HARRY A TIPPING
2598 ABINGTON ROAD
FAIRLAWN    OH    44333-4040

#1335870
HARRY A TOLLEY JR
5259 W 49TH ST
PARMA    OH    44134-1019

#1335871
HARRY A TORIGIAN &
MARY TORIGIAN JT TEN
37805 WOODRIDGE DR APT 102
WESTLAND    MI    48185-5775

#1335872
HARRY A TUBBIN & ELIZABETH A
TUBBIN JT TEN
W6658 THE CLEARING
MERRILL    WI    54452-8564

#1335873
HARRY A VEGA
275 S LAKESHORE DR
MANA HAWKIN    NJ    08050-2922

#1335874
HARRY A WAGNER
BOX 3236
MONTROSE    MI    48457-0936

#1335875
HARRY A WILLIAMSON & NANCY J
WILLIAMSON JT TEN
6920 SHERIDAN ST
ANDERSON    IN    46013-3612

#1335876
HARRY A WILSON
1004 E GRANT
MARION    IN    46952-3020

#1335877
HARRY A WILSON JR
12735 PROMISE RD
FISHERS    IN    46038-9606

#1335878
HARRY A WYCOFF
1106 AMBER RIDGE
BYRON CENTER    MI    49315-9001

#1335879
HARRY A ZIROLLI & EVELYN
ZIROLLI JT TEN
7756 GREENBORO DR APT 1
WEST MELBOURNE    FL    32904-1413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335880
HARRY ABRAMS AS TR UNDER THE
HARRY ABRAMS DECLARATION OF TR
DTD 12/09/88 FOR THE BENEFIT OF
HARRY ABRAMS
8975 WEST GOLF ROAD APT 422
NILES    IL    60714-5833

#1335881
HARRY ADWAR & JUDITH ADWAR JT TEN
3358 ROBBIN LANE
MERRICK    NY    11566-5540

#1335882
HARRY ALLEN MELOENY JR
114 SIXTH STREET
STEILACOOM    WA    98388-1202

#1335883
HARRY ANDREOU & MARGARET C
ANDREOU JT TEN
800 SALEM RD
YORKTOWN HEIGHTS    NY    10598-2314

#1335884
HARRY ARTHUR TROBIS
1323 ASHLAND STREET
HOUSTON    TX    77008-4101

#1335885
HARRY ARTHUR YOUNG
6 WOODSTOCK CT
NEW HARTFORD    NY    13413-2711

#1335886
HARRY B BOEHMER & OLLIE V
BOEHMER TR U/A 11-7-91
THE BOEHMER FAMILY LIVING
TRUST
1425 W CALLE MENDOZA
GREEN VALLEY    AZ    85614-1253

#1335887
HARRY B CARPENTER JR
805 MONTEVIDEO DRIVE
APT 9
LANSING    MI    48917-4823

#1335888
HARRY B KLAUSE III CUST
HOLLY ANN KLAUSE UNIF GIFT
MIN ACT NJ
1120 ASBURY AVE
OCEAN CITY    NJ    08226-3332

#1335889
HARRY B MC OUAT
4 WALTON LANE
WAKEFIELD    MA    01880-1036

#1335890
HARRY B SAXTON JR & DOROTHEA
C SAXTON TR U/D/T DTD
05/23/90 F/B/O THE HARRY B
SAXTON JR TRUST
6624 17TH AVE COURT WEST
BRADENTON    FL    34209-7845

#1335891
HARRY B SCHWARTZ
2542 OLD SCHOOL ROAD
INDIAN RIVER    MI    49749-9131

#1335892
HARRY B SMITH PERS REP EST
ELEANOR D SMITH
5811 BUCKNELL TERRACE
COLLEGE PARK    MD    20740

#1335893
HARRY B WHITE
758 RUBENS RD
CONCORD    NC    28027-7088

#1335894
HARRY B WOLF
12 ARLINGTON DR
CAPE HAZE    FL    33946-2301

#1335895
HARRY BACH CUST STEPHEN BACH
UNIF GIFT MIN ACT NY
67-28-198TH ST
FRESH MEADOWS    NY    11365-4018

#1335896
HARRY BACHNER CUST FOR
CHRISTOPHER BACHNER UNDER MI
UNIF GIFTS TO MINORS ACT
9320 HILLS COVE DR
GOODRICH    MI    48438

#1335897
HARRY BALDUCCI
7585 S MADISON ST
HINSDALE    IL    60521-7598

#1335898
HARRY BATEMAN SCOTT
72 WILDWOOD ST
WINCHESTER    MA    01890-2363

#1335899
HARRY BAUMAN
95 MASSARI RD
PUEBLO    CO    81001-1752

#1335900
HARRY BEAL &
SHIRLEY BEAL TEN COM
1673 METROPOLITAN DRIVE
LONGMONT    CO    80501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1335901
HARRY BILL SELVY
4271 W RETREAD RD
PAHRUMP   NV   89048

#1335902
HARRY BLOCK
63-55-82ND PLACE
MIDDLE VILLAGE     NY   11379

#1335903
HARRY BLOWERS &
CYNTHIA ANN BLOWERS JT TEN
1609 E WEDGEWOOD
ALEXANDERIA    IN    46001-2825

#1335904
HARRY BOOKBINDER &
EDWARD MILIKOW JT TEN
VETERNS HOME OF CALIFORNIA
PO BOX 1200
YOUNTVILLE    CA    94599-1297

#1335905
HARRY BOWMAN GERARD
3127 MARYLAND AVE
FLINT     MI    48506-3030

#1335906
HARRY BRAUN
1845 HOWE LANE
MAPLE GLEN    PA    19002-2941

#1335907
HARRY BRUCE HERRMANN
20 BELLEVUE AVENUE
MELROSE   MA    02176-3513

#1335908
HARRY BULLOCK &
BETTY BULLOCK JT TEN
2991 CHARNWOOD DR
TROY    MI    48098-2164

#1335909
HARRY C ASBURY
APT 2
11604 FIDLITY
CLEVELAND   OH   44111-3652

#1335910
HARRY C BAILEY TR
HARRY C BAILEY LIVING TRUST
UA 01/25/95
62 N PERRY ST
VANDALIA    OH    45377-2027

#1335911
HARRY C BARBER
9 CHEROKEE ROAD
MIDDLEFIELD     CT     06455-1314

#1335912
HARRY C BARBIN
1605 SHEPARD DR
MAPLE GLEN    PA    19002-3011

#1335913
HARRY C BARNAS AS CUSTODIAN
FOR MICHAEL C BARNAS U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
10 LINDEN RD
ALBANY    NY    12208-1808

#1335914
HARRY C BATCHELDER JR
143 SAINT FELIX ST
BROOKLYN  NY    11217-1432

#1335915
HARRY C BEGAY & PAULINE C
BEGAY JT TEN
12 COUNTY RD 6358
KIRTLAND     NM    87417

#1335916
HARRY C BOOTS & ROSALIE C
BOOTS JT TEN
R D 2 BOX 1164
ELLWOOD CITY    PA    16117-9802

#1335917
HARRY C BOWEN
241 43RD ST SW
WYOMING   MI    49548-3036

#1335918
HARRY C BRENNEMAN 3RD
152 MC KEAN RD
FREEPORT   PA    16229-1728

#1335919
HARRY C BUCHA JR TOD
DIANA E BUCHA
BOX 444
BOZEMAN   MT    59771-0444

#1335920
HARRY C BURCHETT
6314 BARNES ROAD
MILLINGTON     MI    48746-9553

#1335921
HARRY C CAMPBELL & ELIZABETH
A CAMPBELL JT TEN
1322 DOGWOOD VILLAGE LANE
LAMPE   MO   65681-8192

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1335922
HARRY C CAMPBELL JR
1322 DOGWOOD VILLAGE LN
LAMPE    MO    65681-8192

#1335923
HARRY C COOMBS
1909 SAINT CHARLES CT
KOKOMO    IN    46902-6122

#1335924
HARRY C D ALOIA CUST
KIMBERLY D ALOIA UNDER NJ
UNIF TRANSFERS TO MIN ACT
21 CLEVELAND ROAD
CALDWELL    NJ    07006-5706

#1335925
HARRY C DAVIS JR
6439 ANITA
DALLAS    TX    75214-2705

#1335926
HARRY C DAVISON & ADELE M
DAVISON JT TEN
7126 ARROWOOD DR
ORCHARD LAKE    MI    48324-2500

#1335927
HARRY C DIEHL TR
HARRY C DIEHL LIVING TRUST
UA 12/22/95
475 E 4TH ST
IMLAY CITY    MI    48444-1138

#1335928
HARRY C DUMVILLE 3RD
1731 N 69TH ST
WAUWATOSA WI    53213-2313

#1335929
HARRY C GEISSLER
APT 105
449 WEST DOWNER PLACE
AURORA    IL    60506-5064

#1335930
HARRY C HARDY
74 NETTLECREEK RD
FAIRPORT    NY    14450-3047

#1335931
HARRY C HARPST & BRIAN E
HARPST & LAURA L HARPST JT TEN
87 DONATION RD
GREENVILLE    PA    16125-9772

#1335932
HARRY C HOUSE
115 QUAIL DRIVE
PLYMOUTH    NC    27962-2309

#1335933
HARRY C J HIMES & MARGARET P
M HIMES TEN ENT
1532 STOCTON RD
MEADOWBROOK PA    19046-1153

#1335934
HARRY C JACKSON
11248 THOUSAND PINES CIR
FRANKSTON TX    75763-5236

#1335935
HARRY C JOHNSON
124 KINEMAN AVE
BATTLE CREEK    MI    49014-5146

#1335936
HARRY C KRICK
8028 W RALSTON RD
CAMBY    IN    46113-9424

#1335937
HARRY C LEE &
MYRTLE A LEE &
MICHAEL D LEE SR JT TEN
4506 CHEYENNE AVE
FLINT    MI    48507-2832

#1335938
HARRY C LEONARD JR & SARA J
LEONARD JT TEN
5442 NORTHWAY RD
PLEASANTON    CA    94566-5447

#1335939
HARRY C LUEBBE JR &
SARAH J LUEBBE JT TEN
3030 WINDERMERE AVE
PITTSBURGH    PA    15216-1833

#1335940
HARRY C MACK
4952 RUDGATE BLVD
TOLEDO    OH    43623-2907

#1335941
HARRY C MADSEN
2400 ANN TERR
BELMAR    NJ    07719-3836

#1335942
HARRY C MARBERRY & BETTY G
MARBERRY TEN COM
3133 THORN RIDGE ROAD
OKLAHOMA CITY    OK    73120-1925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1335943
HARRY C MEYERS
3334 6TH ST DET BCH
MONROE  MI     48162

#1335944
HARRY C MILLER & MURIEL
M MILLER JT TEN
45 CEDAR MILL LANE
CAPE MAY COURTHSE  NJ    08210-1214

#1335945
HARRY C PADGETT III
16 CHINA COCKLE LANE
HILTON HEAD ISLAND     SC    29926

#1335946
HARRY C PROCTOR &
SUSAN F PROCTOR TR
HARRY C & SUSAN F PROCTOR TRUST
UA 09/28/93
11258 WEST BLUECANYON ST
BOISE    ID    83713-6004

#1335947
HARRY C SHAYHORN
9620 HAYDEN ST
PHILADELPHIA     PA     19115-3119

#1335948
HARRY C SHRIVER JR
5230 TABOR ST
ARVADA   CO    80002-1910

#1335949
HARRY C SIEBERT JR TR
MARTHA B SIEBERT TRUST
UA 01/24/95
BOX 605
PECULIAR     MO    64078-0605

#1335950
HARRY C SOMMERS & NAOMI H
SOMMERS TRUSTEES U/A DTD
12/21/92 THE HARRY C SOMMERS
REVOCABLE TRUST
400 WATERFRONT PLACE
CENTERVILLE    OH   45458-3870

#1335951
HARRY C SWAN JR
6101 GULF OF MEXICO DRIVE
LONGBOAT KEY  FL    34228-1508

#1335952
HARRY C SWANSTROM
1434 WILLIAM
RIVER FOREST    IL     60305-1137

#1335953
HARRY C THOMPSON
7710 PRINCESS PLACE
PASADENA   MD    21122-1921

#1335954
HARRY C VON THADEN & LILLIAN
G VON THADEN TR U/A DTD
9/17/79
APT 143
1499 BRANDYWINE CIR
FORT MYERS    FL    33919-6764

#1335955
HARRY C WAGNER
301 E DERRY ROAD
HERSHEY  PA    17033-2712

#1335956
HARRY C WELDIE JR
3725 BENFIELD DR
KETTERING    OH    45429-4457

#1335957
HARRY CAGLE & EILA D
CAGLE JT TEN
1766 E YALECREST AVE
SALT LAKE CITY     UT     84108-1840

#1335958
HARRY CAMERON JOHNSON
4980 SHASTA WAY
SANTA MARIA    CA    93455-5772

#1335959
HARRY CHETKIN AS CUSTODIAN
FOR DAVID W CHETKIN U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
39 WITHERSPOON RD
CLIFTON     NJ    07013-4008

#1335960
HARRY CLINKSCALE
186 W PRINCETON AVE
YOUNGSTOWN OH   44507-1449

#1335961
HARRY CLUBB
8034 CAMPBELL ST
TAYLOR   MI    48180

#1335962
HARRY COHEN
4250 MARINE DR APT 2921
CHICAGO    IL    60613-1716

#1335963
HARRY COHEN & HARRIET COHEN JT TEN
7360 FAIRFAX DRIVE
TAMARAC   FL    33321-4317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1335964
HARRY COHEN CUST MISS NANCY
COHEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
4658 GA HWY 220 W
LINCOLNTON    GA    30817-5025

#1335965
HARRY COHEN TR HARRY COHEN LIVING
REVOCABLE TRUST U/A DTD 11/7/03
11950 KLING ST APT 104
VALLEY VILLAGE    CA    91607

#1335966
HARRY COLEMAN & ROSE F
COLEMAN JT TEN
21 DARWIN DR
SNYDER    NY    14226-4508

#1335967
HARRY COMMODORE
3010 SYLVAN DR
ROYAL OAK    MI    48073-3248

#1335968
HARRY CONTRAROS & JENNIE
CONTRAROS JT TEN
6 NORTHWOODS LANE
SACO    ME    04072-1930

#1335969
HARRY COSMA & CHRISTINE
COSMA JT TEN
305 N WILLE
MT PROSPECT    IL    60056-2454

#1335970
HARRY CRAIG TR
HARRY CRAIG TRUST
UA 08/17/94
10250 N COUNTY LINE HWY
MILAN    MI    48160-8835

#1335971
HARRY D ALOIA CUST JOSEPH D
ALOIA UNDER NJ UNIF
TRANSFERS TO MIN ACT
21 CLEVELAND ROAD
CALDWELL    NJ    07006-5706

#1335972
HARRY D ANDERSON
BOX 1292
DUNEDIN    FL    34697-1292

#1335973
HARRY D BAKER JR &
JOANNE E BAKER TEN ENT
8933 CHAPEL AVE
ELLICOTT CITY    MD    21043-1905

#1335974
HARRY D BALCH
1208 CAPSHAW
HARVEST    AL    35749-9012

#1335975
HARRY D BAUM & ESTHER G
BAUM JT TEN
3643 SUNSET AVE
ALLENTOWN    PA    18103-9726

#1335976
HARRY D BECKIUS
6015 73RD STREET
LUBBOCK    TX    79424-1905

#1335977
HARRY D BOLEN & LEANNA C BOLEN TRS
HARRY D BOLEN & LEANNA C BOLEN
REVOCABLE TRUST U/A DTD 8/1/01
413 MIRAGE DRIVE
KOKOMO    IN    46901

#1335978
HARRY D COMBS
2228 CHAPIN ST
GRAND BLANC    MI    48439-4204

#1335979
HARRY D COTTERMAN
1674 BUENA VISTA AVE
NATIONAL CITY    MI    48748-9565

#1335980
HARRY D DILLOW
4982 GREENTREE RD
LEBANON    OH    45036-9150

#1335981
HARRY D ELDRED
18 W 777 16TH ST
LOMBARD    IL    60148-4762

#1335982
HARRY D EVERHART & ARLENE B
EVERHART JT TEN
360 FERRELS RIDGE RD
HEDGESVILLE    WV    25427-5009

#1335983
HARRY D FORNARI
2 RIVERS DRIVE
GREAT NECK    NY    11020-1417

#1335984
HARRY D FREDRYK
11392 WORMER
REDFORD    MI    48239-1625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1093819
HARRY D HALL TR FOR HARRY D
HALL U/A DTD 11/25/68
99 MEADOWBROOK RD
NEW LONDON    NH    03257-4636

#1335985
HARRY D HAMMOND JR & SALLY
FACKLER HAMMOND TEN ENT
BOX 481
UNIONVILLE    PA    19375-0481

#1335986
HARRY D HENKEL
238 PLEASANT HILL DR
DAYTON    OH    45459-4608

#1335987
HARRY D HICKS
433 COLWELL RD
JACKSON    GA    30233-5329

#1335988
HARRY D JUSTUS
BOX 304
MORRISTOWN    IN    46161-0304

#1335989
HARRY D KEARNS
2906 OLDE FALLS RD
ZANESVILLE    OH    43701-9665

#1335990
HARRY D KRAUSE & EVA A
KRAUSE JT TEN
704 FAIRWAY DR
CHAMPAIGN    IL    61820-6324

#1335991
HARRY D LEVYSSOHN
1519 E SHAMWOOD STREET
WEST COVINA    CA    91791-1319

#1335992
HARRY D LINGENFELTER
226 LEXINGTON AVE
ELYRIA    OH    44035-6220

#1335993
HARRY D MCCOMB JR
39844 MUIR FIELD LANE
NORTHVILLE    MI    48167-3407

#1335994
HARRY D MILLER & MARILYN K
MILLER JT TEN
8226 QUINN CIR
BLOOMINGTON    MN    55437-1228

#1335995
HARRY D MISNER JR
5521 HERRINGTON RD
WEBBERVILLE    MI    48892-9775

#1335996
HARRY D MONK & MARY K
MONK JT TEN
1942 OLYMPIC DRIVE
VERNON HILLS    IL    60061

#1335997
HARRY D MOORE
5864 OKEMOS RD
HASLETT    MI    48840-9562

#1335998
HARRY D NOLTE &
JOYCE L COAN JT TEN
5460 S BOB WHITE DR
HOMOSASSA    FL    34446-2238

#1335999
HARRY D PRICE
5 CENTER CIRCLE
WILMINGTON    DE    19808-5705

#1336000
HARRY D ROGERS JR &
ROSE V ROGERS JT TEN
411 WEAVER ST
LARCHMONT    NY    10538

#1336001
HARRY D SCALF
1390 MERRY ROAD
WATERFORD    MI    48328-1239

#1336002
HARRY D SCHWARZ III
BOX 535
HEMPSTEAD    TX    77445-0535

#1336003
HARRY D SCOTT
2575 CRITTENDEN MT ZION ROAD
DRY RIDGE    KY    41035-8501

#1336004
HARRY D THOMPSON
1902 ADRIAN CIRCLE
SANDUSKY    OH    44870-5027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1336005
HARRY D WILKINS JR &
BONNIE B WILKINS JT TEN
7715 STUART HALL RD
RICHMOND    VA    23229-6615

#1336006
HARRY D WOOD JR
612 HIGHLAND ST
NEW ALBANY    MS    38652-5524

#1336007
HARRY D YODER & ARDATH D
YODER JT TEN
200 ORCHARD HILLS DR
BOYERTOWN  PA    19512-1426

#1336008
HARRY DANIELS & JANET S
BORDERS JT TEN
12750 E MICHIGAN AVE
BATTLE CREEK    MI    49014-8962

#1336009
HARRY DANIELS GENEVIEVE
DANIELS & JANET S DANIELS JT TEN
12750 E MICHIGAN AVE
BATTLE CREEK    MI    49014-8962

#1336010
HARRY DAUPHINAIS
COLEBROOK RD
WINSTED    CT    06098

#1336011
HARRY DAVIS JR
5766 WATERMAN
SAINT LOUIS    MO    63112-1602

#1336012
HARRY DELODDER TR
HARRY E DELODDER & JULIET J
DELODDER TRUST UA 03/27/95
8571 LAKEVIEW
LEXINGTON    MI    48450-9717

#1336013
HARRY DRAKE
1505 23RD AVE NORTH
NASHVILLE    TN    37208-2305

#1336014
HARRY E ADAMS
2007 HIGHVIEW DR
BELLE VERNON    PA    15012-3890

#1336015
HARRY E ARNOLD TR THE
ARNOLD MARITAL TRUST
U/D/T DTD 08/25/1988
3 PURSUIT #208
THE COVINGTON
ALISO VIEJO    CA    92656-4213

#1336016
HARRY E BAILEY &
KATHARINE LEWIS BAILEY TR
UA 06/18/93
836 WARREN WAY
PALO ALTO    CA    94303-3627

#1336017
HARRY E BAKER
230 ROBERTS RIDGE RD
EAST WATERBORO  ME    04030-9749

#1336018
HARRY E BRIONES JR
1755 14 1/2 AVE
BARRON    WI    54812-8924

#1336019
HARRY E BROWN
580 SOUTH STEIN RD
CHARLOTTE    MI    48813-9563

#1336314
HARRY E BUELL &
LOIS M BUELL TR
BEULL FAM TRUST
UA 02/07/92
66 CHESNEY DR
HENDERSON  NV    89014-2705

#1336315
HARRY E COPARE & BARBARA C
COPARE JT TEN
USSAH 194 3700 N CAPITAL ST N W
WASHINGTON  DC    20317-0001

#1336316
HARRY E CRITES
3518 HOLDER ST
FORT WORTH  TX    76118-7201

#1336317
HARRY E DONALDSON
8 PINE VALLEY ROAD SW
ROME    GA    30165-4338

#1336318
HARRY E DOUGLAS
147 ABERNATHY RD
FLORA    MS    39071-9496

#1336319
HARRY E EKLUND
5591 FOREST DRIVE
OSCODA    MI    48750-9420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336320
HARRY E ELLIOTT
7809 DAWN RD
CINCINNATI    OH    45237-1047

#1336321
HARRY E EVANS
14388 BROOKFIELD
LIVONIA    MI    48154-4116

#1336322
HARRY E EVANS
3414 BERKELEY ROAD
ANDERSON  IN    46011-3810

#1336323
HARRY E GILLESPIE
300 ARBUTUS AVE
SEAFORD    DE    19973-1316

#1336324
HARRY E GOSTYLA
3231 LEITH ST
FLINT    MI    48506-3068

#1336325
HARRY E GOSTYLA & JANE C
GOSTYLA JT TEN
3231 LEITH ST
FLINT    MI    48506-3068

#1336326
HARRY E GRABER
1663 W LINWOOD RD
LINWOOD  MI    48634-9734

#1336327
HARRY E HABERMAN
101 GRANT STREET
NO HUNTINGDON  PA    15642-2531

#1336328
HARRY E HEAD JR
5820 ORCHARD ST
HALE    MI    48739-8801

#1336329
HARRY E HINKSTON
1071 PELICAN PLACE
MASON    MI    48854-9651

#1336330
HARRY E HINKSTON & ELLEN J
HINKSTON JT TEN
1071 PELICAN PLACE
MASON    MI    48854-9651

#1336331
HARRY E HODGE
845 S GULFVIEW BLVD B-308
CLEARWATER  FL    33767-3029

#1336332
HARRY E HODGE BARBARA T
HODGE & HARRY G HODGE JT TEN
308
845 S GULFVIEW BLVD
CLEARWATER  FL    33767-3014

#1336333
HARRY E JONES
1629 CARL BETHLEHEM RD
AUBURN    GA    30011-3524

#1336334
HARRY E KAMPSCHROEDER &
MARJORIE C KAMPSCHROEDER JT TEN
1505 THIRD PKWY
WASHINGTON  MO    63090-3442

#1336335
HARRY E KELLY
192 SW SNAPDRAGON CIR
PORT ST LUCIE    FL    34953

#1336336
HARRY E KING & SHERRI M KING JT TEN
1725 KILBURN RD N
ROCHESTER HILLS    MI    48306-3033

#1336337
HARRY E KNAUFF JR
1154 WEST 800 NORTH
DENVER  IN    46926-9051

#1336338
HARRY E KRUMLAUF JR
4021 PIONEER RD
MEDFORD  OR    97501-9686

#1336339
HARRY E LARKIN
18461 JACARANDA ST
FOUNTAIN VALLEY    CA    92708-6611

#1336340
HARRY E LEATHERS JR
4895 CHESTNUT ROAD
NEWFANE  NY    14108-9620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336341
HARRY E NEFF
318 HARDING AVE
BALTIMORE    MD    21220-3705

#1336342
HARRY E NETHERO
853 SAVANNAH DR
COLUMBUS  OH    43228-2944

#1336343
HARRY E NOLL & ERMA L NOLL JT TEN
12013 DONNA CT NE
ALBUQUERQUE  NM    87112-4506

#1336344
HARRY E NORRIS AS CUSTODIAN
FOR HARRY EDWARD NORRIS JR
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
ROUTE 3 BOX 77
BAY CITY    TX    77414-9205

#1336345
HARRY E PARSONS & MARGARET B
PARSONS JT TEN
9856 SALIEN MILAN RD
SALINE    MI    48176-8828

#1336346
HARRY E PHILLIPS
BOX 123
CLIFFORD    PA    18413

#1336347
HARRY E PONTIUS TRUSTEE
REVOCABLE TRUST DTD 06/02/89
U/A HARRY E PONTIUS
24 IROQUOIS DR N
FORT MYERS BEACH   FL    33931-2404

#1336348
HARRY E PULLY
BOX 215
PRESCOTT   MI    48756-0215

#1336349
HARRY E REW & ANNA REW JT TEN
59 SIMON ST
BUFFALO   NY    14207-1831

#1336350
HARRY E RICHARDSON &
EDNA J RICHARDSON TRS
HARRY E RICHARDSON & EDNA J
RICHARDSON LIV TRUST UA 8/1/99
11264 OAK HILL LANE
MOUNTAIN GROVE   MO    65711-4014

#1336351
HARRY E STOREMSKI
6912 FAUST
DETROIT    MI    48228-3495

#1336352
HARRY E SWEENEY
100 E SUTTON AVE
KILL DEVIL HILLS      NC    27948-9011

#1336353
HARRY E UPHAM
75 PLEASANT ST BLDG 2
MALONE   NY    12953-1729

#1336354
HARRY E VERGOSEN III
11474 EDGETON DRIVE
WARREN  MI    48093-2668

#1336355
HARRY E WALLACE
510 JORDAN RD
PONTIAC   MI    48342-1736

#1336356
HARRY E WALLACE & IRENE P
WALLACE JT TEN
510 JORDAN RD
PONTIAC   MI    48342-1736

#1336357
HARRY E WHITE & SHIRLEY M
WHITE JT TEN
37215 OAK LANE
UMATILLA    FL    32784-7525

#1336358
HARRY E WOODBECK
320 W SEVENTH AVE
FLINT    MI    48503-1354

#1336359
HARRY E WORL JR
65 HILLCREST DR
PERU    IN    46970-3238

#1336360
HARRY E WORL JR &
NEVA M WORL JT TEN
65 HILLCREST DR
PERU    IN    46970-3238

#1336361
HARRY E YARNELL
BOX 12
512 MICHAELSVILLE RD
PERRYMAN  MD   21130-0012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1336362
HARRY E YEIDE JR & ELIZABETH
HOUCK YEIDE JT TEN
2015 GLEN ROSS RD
SILVER SPRING     MD     20910-2124

#1336363
HARRY E ZUMBRUN
1130 WYNDSONG DR
YORK     PA     17403-4492

#1336364
HARRY EARL LA ROCK
1023 HINMAN
EVANSTON  IL     60202-1318

#1336365
HARRY EIL & LOIS EIL
CO-TRUSTEES UA EIL REVOCABLE
LIVING TRUST DTD 05/23/91
25 ROCKLEDGE AVE APT# 903W
WHITE PLAINS     NY     10601-1213

#1336366
HARRY ELSBY CARNIGHAN
1505 ADAMS ST
NEW ALBANY     IN     47150-5211

#1336367
HARRY ERWIN WISNER
2517 PLAINFIELD
FLINT     MI     48506-1862

#1336368
HARRY F AHRENS
BOX 205
BRYAN  TX     77806-0205

#1336369
HARRY F AKROYD & MARY ANN
AKROYD JT TEN
THE SPRINGS
5 OAK ST
YALAHA     FL     34797-3004

#1336370
HARRY F BEAUMONT
9800 BASELINE RD., SP 116
ALTA LOMA     CA     91701

#1336371
HARRY F BEYER
4545 WYOMING
KANSAS CITY     MO     64111-4372

#1336372
HARRY F BIGELOW
7062 SOUTHFORK DRIVE
SWARTZ CREEK  MI     48473-9737

#1093832
HARRY F BOWER JR & KAREN
DOOLEY BOWER JT TEN
256 BICKLEY RD
GLENSIDE     PA     19038-4417

#1336373
HARRY F ELLIS
950 CANTERBURY LANE
SALEM  OH     44460-4391

#1336374
HARRY F FRANKLIN
2 MALUS CT
BALTIMORE     MD     21207-4400

#1336375
HARRY F GANZOW
1205 SHERMAN AVE
JANESVILLE     WI     53545-1886

#1336376
HARRY F HAMLIN
44680 TELEGRAPH RD
ELYRIA     OH     44035-4329

#1336377
HARRY F HARRIS JR &
MARIAN E HARRIS JT TEN
11443 ORCHARDVIEW DR
FENTON     MI     48430-2543

#1336378
HARRY F IRWIN JR
731 BRINTONS WOOD RD
WEST CHESTER  PA     19382-6905

#1336379
HARRY F KELLY JR
4712 ADMIRALTY WAY
166
MARINA DEL REY     CA     90292-6998

#1336380
HARRY F KLIMECKI
15671 CLINTON AVE
MACOMB  MI     48042-6152

#1336381
HARRY F LESLIE
852 HUNTERCHISE DR
WENTZVILLE     MO     63385-2746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1336382
HARRY F MC GRUDER
UNIT 12
1750 EAST OCEAN AVE
LONG BEACH   CA    90802-6017

#1336383
HARRY F MCAVOY
4487 HERMAN AVE SW
GRAND RAPIDS   MI    49509-5135

#1336384
HARRY F ROCKWELL
BOX 266
NORTH TRURO   MA    02652-0266

#1336385
HARRY F RUTH
19404 E 36TH ST
BROKEN ARROW   OK    74014-4721

#1336386
HARRY F SCHUTTE
20843 VERANDA DR
NOVI   MI    48375

#1336387
HARRY F SNYDER & PHYLLIS
E SNYDER JT TEN
BOX 205
THREE OAKS   MI    49128-0205

#1336388
HARRY F SOLOMON
2775 S WHITNEY BEACH
BEAVERTON   MI    48612-9499

#1336389
HARRY F SPALL
R R 1
DALEVILLE   IN    47334-9801

#1336390
HARRY F STEFANI & VICTORIA H
STEFANI JT TEN
1322 CIRCLE DR
METAMORA   MI    48455-8912

#1336391
HARRY F STORBECK TR U/A DTD 5/16/05
HARRY F STORBECK REVOCABLE LIVING
TRUST
1600 WALNUT ST
HIGHLAND   IL    62249

#1336392
HARRY F THOMPSON
14 RODNEY DR
HONEOYE FALL   NY    14472-1224

#1336393
HARRY F WENDZIK
9311 W LAKE
MONTROSE   MI    48457-9715

#1336394
HARRY FELLMER JR
2331 BELLEAIR RD LOT 237
CLEARWATER   FL    33764-2769

#1336395
HARRY FELLOWS
241 CORRIEDALE DR
CORTLAND   OH    44410-1608

#1336396
HARRY FINK TRUSTEE U/A DTD
06/19/90 HARRY FINK TRUST
1160 NW 90 WAY
PLANTATION   FL    33322-5012

#1336397
HARRY FISHMAN TRUSTEE U/A
DTD 01/10/94 HARRY FISHMAN
REVOCABLE TRUST
722 KILBURN RD
WILMINGTON   DE    19803-1608

#1336398
HARRY FONG & SARAH F FONG JT TEN
2330 HASTINGS DRIVE
BELMONT   CA    94002-3318

#1336399
HARRY FRANCIS BUTCHER & ANN
P BUTCHER JT TEN
136 CENTENNIAL AVE
UNIT 101
SEWICKLEY   PA    15143-1248

#1336400
HARRY FRANKEL
147-20 78TH AVE
FLUSHING NE
REGO PARK   NY    11367-3433

#1336401
HARRY FRANKLIN NOLES
6047 SELMA AVE
LOS ANGELES   CA    90028-6414

#1336402
HARRY FREEMAN & NORMA L
FREEMAN JT TEN
3518 FRAZIER RD
HARTFORD   AR    72938-9036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1336403
HARRY FRERICHS
1193 JOHN SPEED RD
MAGNOLIA   MS    39652

#1336404
HARRY FREUD TR
HARRY FREUD REV TRUST
UA 03/26/93
32 REGENT CRT
STAMFORD  CT    06907-1423

#1336405
HARRY FREVERT & GLORIA
FREVERT JT TEN
1571 TANNER AVE
MANASQUAN  NJ    08736-2216

#1336406
HARRY FRIESEMA
102 PATERSON AVE
MIDLAND PARK    NJ    07432-1823

#1336407
HARRY G ATHANASIOU
C/O H&A A/C & REFRIGERATION
2301 OSGOOD STREET
PITTSBURGH   PA   15214-3624

#1336408
HARRY G BELLA JR
BOX 6
MERRITTSTOWN  PA    15463-0006

#1336409
HARRY G BENEZETTE & STELLA
N BENEZETTE TRUSTEES U/A DTD
03/15/91 THE BENEZETTE
FAMILY TRUST
7935 DEVENIR STREET
DOWNEY  CA    90242-4120

#1336410
HARRY G BOWENS
5987 SEMINARY DR
MEMPHIS   TN    38115-2611

#1336411
HARRY G CLELFORD
Attn   EILEEN M CLELFORD
RR 5
21019 HUFFMAN RD
BLENHEIM   ON    NOP 1AO
CANADA

#1336412
HARRY G COPELAND
294 JACK PICKLE RD
LEWISBURG   TN    37091-4919

#1336413
HARRY G CZAJKOWSKI
BOX 405
318 HANOVER
PENTWATER MI    49449-0405

#1336414
HARRY G EDWARDS
1743 INDIANA AVENUE
PALM HARBOR   FL    34683-3638

#1336415
HARRY G ENSLEY
10941 LONDON LN
APISON    TN    37302-9572

#1336416
HARRY G GEYER JR & ELIZABETH
B GEYER JT TEN
132 ANGENA DR
PITTSBURGH   PA   15205-4202

#1336417
HARRY G HOSTETLER
7141 N CENTER RD
MT MORRIS   MI    48458-8982

#1336418
HARRY G LEW
11 MATH ST APT 4
NEW YORK   NY    10013

#1336419
HARRY G LISCOMB & BERNICE J
LISCOMB TR U/A DTD 04/07/93
HARRY G LISCOMB & BERNICE J
LISCOMB REV LIV TR
1119 ELKHART CIRCLE
TAUARES   FL    32778-2532

#1336420
HARRY G LLOYD & ALTHEA J
LLOYD JT TEN
1058 BROOKFIELD DR
MEDINA    OH    44256-2819

#1336421
HARRY G PAPASTRAT
17 SUNSET AVE
SIDNEY   NY    13838-1635

#1336422
HARRY G SOLBACH JR
110 GARDEN DR APT D
PITTSBURG   PA    15236-4550

#1336423
HARRY G WEAVER JR & DOROTHY E
WEAVER TR U/A DTD 12/3/90
HARRY G WEAVER JR & DOROTHY E
WEAVER DELCARATION OF TR
1068 RIDGEFIELD CIRCLE
CAROL STREAM  IL    60188-4706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1336424
HARRY GABRIEL
6300 NORTH SHERIDAN RD
APT 610
CHICAGO    IL    60660-1743

#1336425
HARRY GAGE
11711 FARRAR ST
DALLAS    TX    75218-1829

#1336426
HARRY GALLENSTEIN
6801 CREEK ROAD
CINCINNATI    OH    45242-4121

#1336427
HARRY GEMMEL
807 NEVIN ST
ALGONQUIN    IL    60102-3567

#1336428
HARRY GEORGE SEIDELL III
62 EMILY LN
NEWBURY    NH    03255-5300

#1336429
HARRY GOLDENBERG & JUNE
GOLDENBERG CO-TRUSTEES U/A
DTD 10/01/91 GOLDEN FAMILY
TRUST
612 CARLA WAY
LA JOLLA    CA    92037-8005

#1336430
HARRY GOLDSON & LILLIAN B
GOLDSON JT TEN
121 VILLAGE HILL DRIVE
DIX HILLS    NY    11746-8335

#1336431
HARRY GOODMAN & ANN GOODMAN JT TEN
30715 HUNTERS DR APT 3
FARMINGTON HILLS    MI    48334-1241

#1093836
HARRY GORDON
1828 MICHELLE LANE
LAKELAND    FL    33813

#1093837
HARRY GORDON CUST
ERIK GORDON
UNDER THE FL UNIF TRAN MIN ACT
1828 MICHELLE LANE
LAKELAND    FL    33813

#1336432
HARRY GREEN
16850 STANSBURY
DETROIT    MI    48235-4017

#1336433
HARRY GRIBKOFF
2219 GARFIELD ST APT 2
HOLLYWOOD    FL    33020-3428

#1336434
HARRY GRIFFIN
326 WALLEN OAKS CT
FORT WAYNE    IN    46825-7016

#1336435
HARRY GROSPITCH
52 TOLLAND FARMS ROAD
TOLLAND    CT    06084-3231

#1336436
HARRY GROSS & FAY GROSS JT TEN
APT 2232
20379 W COUNTRY CLUB DR
AVENTURA    FL    33180-1629

#1336437
HARRY H BENNETT TR
BENNETT LIVING TRUST
UA 11/05/97
17 HEMENWAY RD
FRAMINGHAM    MA    01701-3132

#1336438
HARRY H BROWN JR AS
CUSTODIAN FOR HARRY H BROWN
3RD U/THE CONN UNIFORM GIFTS
TO MINORS ACT
RD BOX 1090
STARKS    ME    04911

#1336439
HARRY H COHEN
8500 ROYAL PALM BLVD APT E151
CORAL SPRINGS    FL    33065-5722

#1336440
HARRY H CURTIS
780 IRON BRIDGE RD
CICERO    IN    46034-9434

#1336441
HARRY H DANAHER &
FLORENCE M DANAHER TR
HARRY H DANAHER & FLORENCE M
DANAHER TRUST UA 11/14/94
160 ROSEMONT DR
GREEN BAY    WI    54301-2613

#1336442
HARRY H ELLISON
203 CALIFORNIA
HIGHLAND PK    MI    48203-3519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336443
HARRY H GILMORE & MARY
LOU GILMORE JT TEN
3614 QUAIL DRIVE
NORMAN   OK   73072-4607

#1336444
HARRY H GRAEF III
7222 BEECHWOOD RD
ALEXANDRIA    VA    22307-1810

#1336445
HARRY H HALL
2175 NORTHAMPTON DR
SAN JOSE    CA    95124-1257

#1336446
HARRY H KOENIG & FLORENCE A
KOENIG TRUSTEES UA KOENIG
FAMILY REVOCABLE LIVING
TRUST DTD 01/25/89
400 SUNSET DRIVE
LEBANON    MO    65536

#1336447
HARRY H LANG JR
128 LINCOLN PARKWAY
BUFFALO    NY    14222-1012

#1336448
HARRY H LYON
4738 N CHIPPING GLEN
BLOOMFIELD HILLS    MI    48302-2390

#1336449
HARRY H MADLEY TR U/A DTD
5/18/60
1000 MELODY LANE
FULLERTON    CA    92831-1953

#1093840
HARRY H MCKEE &
PAULINE J MCKEE JT TEN
401 N BEAVER ST
LISBON    OH    44432

#1336450
HARRY H MESSINA
324 CLAYTON RD
SCHENECTADY   NY    12304-3819

#1336451
HARRY H MUELL
104 GLENLEAF DR
NORCROSS   GA    30092-6101

#1336452
HARRY H NAULT & HELEN E
NAULT JT TEN
5074 W BURT LAKE ROAD
BRUTUS    MI    49716-9513

#1336453
HARRY H NORRIS
4888 MILDRED CT
COCOA   FL    32927

#1336454
HARRY H NOVAK &
LORRAINE M NOVAK JT TEN
1600 W HIGGINS LAKE DR
ROSCOMMON MI    48653-8162

#1093841
HARRY H POARCH TOD
CYNTHIA M MANLEY
4221 EAST PINE
TULSA    OK    74115-5141

#1336455
HARRY H ROAN III &
CAROL ROAN JT TEN
164 HILLVIEW AVENUE
STATE COLLEGE    PA    16801

#1336456
HARRY H ROBERTS
853 CASTLE KIRK DR
BATON ROUGE    LA    70808

#1336457
HARRY H SOWKA & MARY
SOWKA JT TEN
5749 W 64TH PLACE
CHICAGO    IL    60638-5530

#1336458
HARRY H SPEIER &
GERTRUDE SPEIER JT TEN
3660 OXFORD AVE
RIVERDALE    NY    10463-1728

#1336459
HARRY H TAYLOR & GLADYS C
TAYLOR JT TEN
3834 ROOSEVELT
DEARBORN   MI    48124-3683

#1336460
HARRY H WHITE
5016 W RAU RD
WEST BRANCH   MI    48661-9649

#1336461
HARRY H WISE JR
701 ROSAMOND ST
DAYTON    OH    45427-2745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1336462
HARRY HABER
SCARBOROUGH MANOR
BOX 307
APT 2F-1
SCARBOROUGH NY    10510-0807

#1336463
HARRY HAIDUKEWYCH
BOX 571
DAVISON    MI    48423-0571

#1336464
HARRY HAILS CUST H PAUL
HAILS UNIF GIFT MIN ACT PA
1318 WHITNEY RD
SOUTHAMPTON  PA    18966-3547

#1336465
HARRY HAKE 3RD
5793 KUGLER MILL RD
CINCINNATI    OH    45236

#1336466
HARRY HASTEN
1710 TAM OSHANTER ROAD APT 12D
SEAL BEACHOS  CA    90740-4733

#1336467
HARRY HAVGITIAN
111 BONITO AVE
LONG BEACH    CA    90802

#1336468
HARRY HAYNES
311 E TAYLOR ST
SIMS    IN    46986-9656

#1336469
HARRY HICKS JR
104 CARNES BLVD
SUMMERVILLE  SC    29483-8873

#1336470
HARRY HUTTON & SUSAN L
HUTTON JT TEN
3151 MARNA AVE
LONG BEACH    CA    90808-3247

#1336471
HARRY I LEVINE
C-702 MCKINGHT CIRCLE
PITTSBURGH    PA    15237

#1336472
HARRY I PERRY & DORIS J
PERRY JT TEN
430 SCHOOLEY'S MT RD
HACKELLSTOWN NJ    07840

#1336473
HARRY I SPENCER JR
79 BIRCHWOOD DR
HOLDEN    MA    01520-1939

#1336474
HARRY J ACKERMAN
1684 PARKWAY DR
CARO    MI    48723-1337

#1336475
HARRY J ADAMS
17459 ELLSWORTH RD
LAKE MILTON    OH    44429-9564

#1336476
HARRY J BALULIS
7369 LUPINE AVE
JENISON    MI    49428-9721

#1336477
HARRY J BECHER
3150 50TH AVENUE S E
ROCHESTER    MN    55904-6137

#1336478
HARRY J BENES
5439 W 23RD PLACE
CICERO    IL    60804

#1336479
HARRY J BIELAS
1365 GREGORY
LINCOLN PARK    MI    48146-3321

#1336480
HARRY J BIGHAM
74345 KANIE
ROMEO    MI    48065-3318

#1336481
HARRY J BISSONTZ
618 PLEASANT HILL RD
DOVER    TN    37058-5838

#1336482
HARRY J BULLIS & KATHRYN
LUCILLE BULLIS TR FOR HARRY
J BULLIS & KATHRYN LUCILLE
BULLIS U/A DTD 7/31/79
704 SOLANA CIRCLE E
SOLANA BEACH    CA    92075-2356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1336483
HARRY J CALLIER
1312 FOREST CREEK DR
ST CHARLES    MO    63303-5811

#1336484
HARRY J CAMPBELL & HARRY C
CAMPBELL JT TEN
16968 PROGRESS SCHOOL ROAD
BRIDGEVILLE    DE    19933

#1336485
HARRY J CASH
6768 BEAR RIDGE RD
LOCKPORT   NY    14094-9288

#1336486
HARRY J CATTS
146 DELAWARE AVE
MILLSBORO    DE    19966-1726

#1336487
HARRY J CROUT
9640 WASHINGTON
ROMULUS    MI    48174-1553

#1336488
HARRY J CUSHMAN
1403 CYPRESS
SAGINAW    MI    48602-2827

#1336489
HARRY J DALTON JR &
MARION H DALTON TEN COM
6411 LAUREL VALLEY RD
DALLAS    TX    75248-3904

#1336490
HARRY J DEEL
1123 CASE COURT
MIAMISBURG    OH    45342-2544

#1336491
HARRY J DELOSH
1486 LA SALLE
BURTON    MI    48509-2408

#1336492
HARRY J DOCKERY &
SHIRLEY M DOCKERY JT TEN
1608 OLD RIVER RD
BROXTON    GA    31519-3938

#1336493
HARRY J EBACH
1807 BURNHAM
SAGINAW    MI    48602-1116

#1336494
HARRY J EDWARDS
16010 JENNINGS ROAD
FENTON    MI    48430-9125

#1336495
HARRY J ENCAO & FRANCES
ENCAO JT TEN
747 LAURELTON ROAD
ROCHESTER    NY    14609-4512

#1336496
HARRY J GALLO
34 VIKING LN
LEVITTOWN    PA    19054-1026

#1336497
HARRY J GARFIELD &
MARY A GARFIELD JT TEN
W265 S7525
CRESTVIEW DR
WAUKESHA    WI    53189-9639

#1336498
HARRY J GUSTAVUS JR
1987 BARRINGTON COURT
ROCHESTER HILLS    MI    48306

#1336499
HARRY J HALLAS & HELEN R
HALLAS JT TEN
44 HICKORY DR
GREENWICH    CT    06831-4916

#1336500
HARRY J HARRIS
748 E CARTON
FLINT    MI    48505-3915

#1336501
HARRY J HELMRICH AS
CUSTODIAN FOR HARRY DANIEL
HELMRICH U/THE N Y UNIFORM
GIFTS TO MINORS ACT
8340 TANNAMERA PL
NEW PORT RICHEY    FL    34655-4582

#1336502
HARRY J HESSENAUER &
KATHLEEN M HESSENAUER
TRUSTEES U/A DTD 05/05/93
HESSENAUER FAMILY TRUST
303 CHEROKEE PLACE
BEL AIR    MD    21015-4705

#1336503
HARRY J HOOSS AS CUSTODIAN
FOR HARRY J HOOSS JR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 125
FOREST    VA    24551-0125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1336504
HARRY J HUDSON & JEANNE
ANNE HUDSON
4883 GRENADIER DRIVE SW
WYOMING   MI     49509-5021

#1336505
HARRY J JOHNSTON
47 DARLINGTON RD
BEAVER FALLS     PA     15010-3021

#1336506
HARRY J JOHNSTON & MARIE
L JOHNSTON JT TEN
47 DARLINGTON RD
BEAVER FALLS     PA     15010-3021

#1336507
HARRY J JOHNSTON & MARIE L
JOHNSTON TEN ENT
47 DARLINGTON RD
BEAVER FALLS     PA     15010-3021

#1336508
HARRY J KANE
36-FISK ST
RED HOOK   NY     12571-1714

#1336509
HARRY J KIMBLE
5008 HILLARD AVE
LA CANADA   CA     91011-1507

#1336510
HARRY J LANSU & BETTY J
LANSU JT TEN
6538 SILVIO DR
GARDEN CITY   MI     48135-1631

#1336511
HARRY J LAYTON JR
1425 GOLF ST
SCOTCH PLAINS   NJ     07076-2609

#1336512
HARRY J LEO
35 IRVING PLACE
EATONTOWN   NJ     07724-1627

#1336513
HARRY J LORD
5252 TAHQUAMENON
FLUSHING   MI     48433-1258

#1336514
HARRY J MCELDOWNEY
95 COSHWAY PL
TONAWANDA   NY     14150-5214

#1336515
HARRY J MERVIS
2014 NATALEN RD
WINTER PARK   FL     32792

#1336516
HARRY J MORTON
5 RABKIN DRIVE
CLIFTON   NJ     07013-4113

#1336517
HARRY J NAROVEC
2632 MOTOR RD
RICHFIELD   OH     44286-9722

#1336518
HARRY J NEDERLANDER AS
CUSTODIAN FOR SCOTT E
NEDERLANDER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
231 S WOODWARD STE 219
BIRMINGHAM   MI     48009-6112

#1336519
HARRY J OCHS
2716 ALEXANDRIA PIKE
ANDERSON   IN     46012-9653

#1336520
HARRY J PEACOCK & HELEN L
PEACOCK JT TEN
ROUTE 2 7670 WRIGHT RD
PORTLAND   MI     48875-9511

#1336521
HARRY J SHAW
7705 BUCCANEER CTR
ARLINGTON   TX     76016

#1336522
HARRY J STANDEFER
9901 E 59TH ST
RAYTOWN   MO     64133-3913

#1336523
HARRY J STARKE
C/O PAMELA S GUENTHNER
410 CURTIS DR
HAMILTON   OH     45013

#1336524
HARRY J STENGEL & LORETTA
A STENGEL TRUSTEES FOR THE
STENGEL FAMILY TRUST U/A/D
10/8/92
503 THORN ST
NORTH BABYLON   NY     11703-4415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1336525
HARRY J STIDHAM
631 ASHBY DRIVE
WAYNESBORO VA        22980-3537

#1336526
HARRY J TICHACEK
3843 UTAH
SAINT LOUIS        MO        63116-4832

#1336527
HARRY J TULLAR
923 W DIVISION ST
BOYNE CITY        MI        49712-9733

#1336528
HARRY J VENABLE JR & THELMA
D VENABLE JT TEN
818 SOUTH LUSTER
SPRINGFIELD        MO        65802-3022

#1336529
HARRY J WALKER III
64 PINEWILD DR
PINEHURST        NC        28374-9734

#1336530
HARRY J WARD
11384 SOUTH 34TH STREET
VICKSBURG        MI        49097-8555

#1336531
HARRY J WARTHEN 3RD
1319 SHALLOWELL ROAD
MANAKIN SABOT        VA        23103-2305

#1336532
HARRY J WATSON 3RD
3141 W 33RD ST
INDIANAPOLIS        IN        46222-1801

#1336533
HARRY J WEST
G1090 MORRIS HILL PK
MT MORRIS        MI        48458

#1336534
HARRY J WHIPPLE & ARLENE J
WHIPPLE TR U/A DTD
6/24/92 WHIPPLE FAMILY TRUST
2033 E LAMAR RD
PHOENIX        AZ        85016-1115

#1336535
HARRY J WILLIAMSON
9113 CHERRYTREE DR
ALEXANDRIA        VA        22309

#1336536
HARRY J WILSON
2316 DEAR SPRINGS DRIVE
ELLENWOOD        GA        30294

#1336537
HARRY J WITKOP JR
164 ALLEN ST
MASSENA        NY        13662-1845

#1336538
HARRY J WOHL & FRANCES
WOHL JT TEN
4036 ELLESMERE B
DEERFIELD BEACH        FL        33442-3535

#1336539
HARRY JACK BEGG
12 DEERPATH LANE
NEWARK        DE        19711-4393

#1336540
HARRY JAMES HOOSS
BOX 125
FOREST        VA        24551-0125

#1336541
HARRY JAMES MC KELLOPS JR
1930 COLUMBIA ROAD N W 602
WASHINGTON        DC        20009-5072

#1336542
HARRY JAMISON JR
4117 LAWNDALE AVE
FLINT        MI        48504-3505

#1336543
HARRY JOE CHUCK CUST SARAH
ELIZABETH CHUCK UNIF GIFT
MIN ACT CAL
782 10TH AVENUE
SAN FRANCISCO        CA        94118-3611

#1336544
HARRY JOE CHUCK CUST TIMOTHY
ANDREW CHUCK UNIF GIFT MIN
ACT CAL
782 10TH AVENUE
S F        CA        94118-3611

#1336545
HARRY JOHN LUCE & BARBARA
LOU LUCE JT TEN
BOX 746
PORT AUSTIN        MI        48467-0746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336546
HARRY JONES
103 COMPASS RD
BALTIMORE    MD    21220-4503

#1336547
HARRY JONES &
MARGARET E JONES JT TEN
299 MADISON ST
SHARON    PA    16146

#1336548
HARRY JONES JR & EMMA
JONES JT TEN
14780 WINDERMERE
SOUTHGATE MI    48195-3710

#1336549
HARRY JOSEPH
1713 N GENESEE DR
LANSING    MI    48915-1225

#1336550
HARRY JOSEPH BROWN
4317 BRISTOLWOOD DR
FLINT    MI    48507-3748

#1336551
HARRY JOSEPH KULIGOWSKI
160 SIXTH AVE
NO TONAWANDA NY    14120-4016

#1336552
HARRY JULIUS BUSCK TR
U/D/T DTD 4/29/91
HARRY JULIUS BUSCK REVOCABLE TRUST
710 N HUMPHREY AVENUE
OAK PARK    IL    60302-1710

#1336553
HARRY JUNIOR RUFUS
65 LESLIE ST
BUFFALO    NY    14211-1620

#1336554
HARRY K BRADY
107 LAFAYETTE
NILES    OH    44446-3106

#1336555
HARRY K BUCK JR
605 W MANOR RD
COATESVILLE    PA    19320

#1093854
HARRY K COLE & BARBARA J COLE JT
TEN
39332 DELLA ROSA DRIVE
STERLING HEIGHTS    MI    48313-5224

#1336556
HARRY K COLE & BARBARA J COLE JT
39332 DELLA ROSA DRIVE
STERLING HEIGHTS    MI    48313-5224

#1336557
HARRY K LOVEN
9135 GALENA ST
RIVERSIDE    CA    92509-3041

#1336558
HARRY K NEAL
BOX 68
MADISON    GA    30650-0068

#1336559
HARRY K OXRIDER JR
436 DELLWOOD AVE
DAYTON    OH    45419-3525

#1336560
HARRY K PICK
253 SINSBURY RD
WEST HARTFORD CT    06117-1453

#1336561
HARRY K WHEELER & ETTA JEAN
WHEELER JT TEN
22 COURT OF GREENWAY
NORTHBROOK IL    60062-3204

#1336562
HARRY KANANIAN & ANN
KANANIAN JT TEN
1740 TANHOLLOW TRAIL
BROADVIEW HEIGHTS    OH    44147-3610

#1336563
HARRY KAREBIAN & EUGENIE
KAREBIAN JT TEN
30752 TANGLEWOOD TRAIL
FARMINGTON HILLS    MI    48331-1208

#1336564
HARRY KASS
BOX 452
REGO PARK    NY    11374-0452

#1336565
HARRY KASSEL CUST LISA JANE
KASSEL UNIF GIFT MIN ACT NY
1301 AZURE PL
HEWLETT HARBOR   NY    11557-2703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1336566
HARRY KELLER JR
850 BLUE CRANE DR
VENICE    FL    34292-3684

#1336567
HARRY KELLY THOMSON JR
7053 MANDY LANE
NEW PORT RICHEY    FL    34652-1337

#1336568
HARRY KESSLER
60 VICTORIA DR
ROCHESTER   NY    14618-2757

#1336569
HARRY KEYISHIAN & MARJORIE
KEYISHIAN JT TEN
110 BURNHAM PKWY
MORRISTOWN   NJ    07960-5032

#1336570
HARRY KING
315 SUGAR MAPLE LANE
MANSFIELD    OH    44903

#1336571
HARRY KOWALCHECK
105 HOME ST
WEST NEWTON   PA    15089-1427

#1336572
HARRY KOWALCHYK JR
7740 TREADMILL CIR
LIVERPOOL   NY   13090-2428

#1336573
HARRY L ALSTON JR
6040 HANNA COURT
CHARLOTTE   NC    28212-2186

#1336574
HARRY L ANDERSON & KATHERINE
ANDERSON JT TEN
12747 LEMAY ST
NORTH HOLLYWOOD  CA    91606-1230

#1336575
HARRY L ARTHUR
9376 FOREST CT S W
SEATTLE    WA    98136-2829

#1336576
HARRY L BEACHAM JR
1062 KIMBRO DR
BATON ROUGE    LA    70808-6042

#1336577
HARRY L BEARD
1507 N DELPHOS
KOKOMO   IN    46901-2535

#1336578
HARRY L BIRT ADM EST
EMIL D BIRT
507 MAIN ST
NEW WESTON   OH    45348

#1336579
HARRY L BIVENS JR
BOX 86
MT STERLING    OH    43143-0086

#1336580
HARRY L BOCK
6537 LEGACY PARK DRIVE
MECHANICSVILLE    VA    23111

#1336581
HARRY L BOLT
1308 NOKOMIS
WATERFORD   MI    48328-4254

#1336582
HARRY L BOURNE
216 CORONA AVE
DAYTON    OH    45419-2601

#1336583
HARRY L BOWER
2918 FRUIT RD
ALGONAC   MI    48001-4611

#1336584
HARRY L BRUNER
HC 86 BOX 515
KETTLE ISLAND    KY    40958-9702

#1336585
HARRY L CAIN
3586 SANTA FE TRAIL
DORAVILLE   GA    30340-2714

#1336586
HARRY L CHAMBERS
4201 GREENMOUNT ROAD
HARRISINBURG   VA    22802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1336587
HARRY L CHANDLER
5987 COUNTY RD 437
CULLMAN    AL    35057-3840

#1336588
HARRY L CHANDLER & WYNELL M
CHANDLER JT TEN
5987 COUNTY RD 437
CULLMAN    AL    35057-3840

#1336589
HARRY L CLAUSS &
VIVIAN M L CLAUSS TR
CLAUSS LIVING TRUST UA 04/21/00
6170 ROUTES 5 & 20 WEST
CANANDAIGUA   NY    14424

#1336590
HARRY L COOPER
ROUTE 1 BOX 245C
GREENFIELD    TN    38230

#1336591
HARRY L CROYLE
25312 LORETTA
WARREN  MI    48091-5008

#1336592
HARRY L EDWARDS JR &
BONNIE J EDWARDS JT TEN
3901 BROWN ST
FLINT    MI    48532-5278

#1336593
HARRY L ELLOUT
411 LYNCH
PONTIAC    MI    48342-1954

#1336594
HARRY L EVANS
30308 BARJODE RD
WILLOWICK    OH    44095-4947

#1336595
HARRY L FIELDS
12420 SILVER LK RD
BRIGHTON    MI    48116-8321

#1336596
HARRY L FINLAW TR
HARRY L FINLAW TRUST
UA 10/20/98
200 CANTERBURY
NEW SMYRNA BEACH   FL    32168-7904

#1336597
HARRY L FISHER
11085 WEATHERSTONE DR
WAYNESBORO PA    17268-8832

#1336598
HARRY L GEIGER
8259 BAYBERRY RD
JACKSONVILLE    FL    32256-7432

#1336599
HARRY L GREGG
15255 W BARTON LAKE DR
VICKSBURG    MI    49097-8775

#1336600
HARRY L HARRIS
2805 WEST EIGHT MILE
DETROIT    MI    48203-1071

#1336601
HARRY L HAUSER
BOX 5828
HIGH POINT    NC    27262-5828

#1336602
HARRY L HENRY
216 E 99TH ST
LOS ANGELES    CA    90003-4227

#1093862
HARRY L HICKMAN
6200 E POTTER RD
BURTON    MI    48509-1385

#1336603
HARRY L HICKS
1064 BRADLEY MILL ROAD
AIKEN    SC    29805-9378

#1336604
HARRY L HOARD
121 E LITTLE BEAR LN
SHELTON    WA    98584-9655

#1336605
HARRY L HOWARD
47259 JEFFREY
UTICA    MI    48317-2922

#1336606
HARRY L HUSSEY & LOIS M
HUSSEY JT TEN
14212 N PIPING ROCK CT
PHOENIX    AZ    85023-6287

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1336607
HARRY L LEDGERWOOD
3313 GREENWOOD DR
NORMAN    OK    73072-3395

#1336608
HARRY L LEONARDI AS CUST FOR
CRAIG LEONARDI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
7240 WESTMORELAND DR
ST LOUIS    MO    63130-4425

#1336609
HARRY L MAC DONALD
C/O CRAIG H MACDONALD
14 HIGH ST
ENNEBUCK    ME    04043

#1336610
HARRY L MCKENNA & ANNA F
MCKENNA TRUSTEES U/A/D
10/13/93 THE MCKENNA FAMILY
TRUST
1108 E CYPRESS AVE
LOMPOC    CA    93436-7038

#1336611
HARRY L MCQUEEN
19824 GAFFKE ST
SAINT CLAIR SHORES    MI    48081-1082

#1336612
HARRY L MOORE & JERREL J
MOORE JT TEN
1005 SW 7TH ST
LEES SUMMIT    MO    64081-2564

#1336613
HARRY L MORTON
567 B CAMPBELLS CK DR
CHARLESTON    WV    25306-6863

#1336614
HARRY L MURRISON
2996 FAIR OAK RD
AMELIA    OH    45102-9791

#1336615
HARRY L NETZLEY
BOX 13
LAURA    OH    45337-0013

#1336616
HARRY L OLIVER
891 MOUNT MORIAH RD
AUBURN    GA    30011-2202

#1336617
HARRY L PACKARD
740 BISHOP RD
LEAVITTSBURG    OH    44430-9682

#1336618
HARRY L POTTS
BOX 420
SELMA    IN    47383-0420

#1336619
HARRY L PUGH
2760 MERRIWEATHER N W
WARREN    OH    44485-2507

#1336620
HARRY L PUGH &
SANDRA B PUGH JT TEN
2760 MERRIWEATHER NW
WARREN    OH    44485-2507

#1336621
HARRY L PUGH & SANDRA B PUGH JT TEN
2760 MERRIWEATHER ST NW
WARREN    OH    44485-2507

#1336622
HARRY L RUNKLE
ROUTE 1 BOX 701
BROWNSTONE RD
OAKLEY    CA    94561-9801

#1336623
HARRY L RYE
5856 E SIMMONS RD
SAINT IGNACE    MI    49781-9231

#1336624
HARRY L SEEGER
114 EAST JOHN FITCH AVE
BARDSTOWN KY    40004-1012

#1336625
HARRY L SHROPSHIRE
377 PERRY ST
BUFFALO    NY    14204-2367

#1336626
HARRY L SKOGLUND &
LAURA SKOGLUND JT TEN
6 WILDWOOD AVE
JAMESTOWN NY    14701-7329

#1336627
HARRY L SMITH
PLANTATION
601 KHYBER LN
VENICE    FL    34293-4425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336628
HARRY L SMITH & JOAN M SMITH JT TEN
BOX 15
SOUTH GOOD SPRING RD
HEGINS     PA     17938-0015

#1336629
HARRY L SNELL
207 N DEERFIELD AVE
LANSING     MI     48917-2908

#1336630
HARRY L SNYDER
783 PRENTICE RD NW
WARREN   OH   44481-9473

#1336631
HARRY L STONE &
DOROTHY M STONE JT TEN
102 PARADISE DR
VOORHEES   NJ     08043-4924

#1336632
HARRY L TADEMY
615 HIGHLAND
PONTIAC     MI     48341-2763

#1336633
HARRY L THOMASON
1120 THOMAS ROAD
CLEVELAND   GA   30528-4745

#1336634
HARRY L THORNTON JR
95 CLIPPER WAY
NEWBURYPORT  MA    01950

#1336635
HARRY L TOON
4117 S EATON ST
INDIANAPOLIS     IN     46239-1576

#1336636
HARRY L VIDRICKSEN AS CUST
FOR KARL L VIDRICKSEN
U/CALIF UNIFORM GIFTS TO
MINORS ACT
250 EVERGREEN DRIVE
PROSPECT OREGON  OR     97536

#1336637
HARRY L WALKER
278 BELL RD
NASHVILLE     TN     37217-4122

#1336638
HARRY L WALLEN
14 ANTHONY COURT
SHERWOOD PARK II
WILMINGTON     DE     19808-3007

#1336639
HARRY L WOODCOCK JR
3800 OLEARY
CINCINNATI     OH   45236-3014

#1336640
HARRY LA VERN HOVER
5943 DEARY WAY
ORANGE VALE   CA     95662

#1336641
HARRY LAMB
24C CHADWICK GDNS
NEWBURGH NY   12550-3419

#1336642
HARRY LAMPMAN
3050 GLENCREST RD 1010
BURLINGTON   ON   LN7 2H3
CANADA

#1336643
HARRY LAURENCE ARTHUR
200 FOX LANE
CHAGRINFALLS     OH   44022-4184

#1336644
HARRY LE ROY HASKILL
356 WEST HALE ST
BOISE     ID     83706

#1336645
HARRY LEE
4063 WEST 58TH PLACE
CHICAGO     IL     60629-4509

#1336646
HARRY LEE GARRITY
PO BOX 26
DEWITT     IA     52742-0073

#1336647
HARRY LEE JILES & SUSAN E
JILES JT TEN
RR 1 BOX 103
ARROWSMITH  IL     61722-9752

#1336648
HARRY LEE SPURLOCK
7104 GALESVILLE PL
ANNANDALE   VA   22003-5815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336649
HARRY LEE SPURLOCK & VIRGIE
T SPURLOCK JT TEN
7104 GALESVILLE PL
ANNANDALE   VA    22003-5815

#1336650
HARRY LENYO
230 MC CONKEY DRIVE
KENMORE  NY    14223-1032

#1336651
HARRY LEO MARANDO
2670 MAIN ST
GREENWOOD  NY    14839

#1336652
HARRY LEVENSON AS CUSTODIAN
FOR JEFFREY MARK LEVENSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
221-22-58TH AVE
BAYSIDE   NY    11364-1943

#1336653
HARRY LEWIS JOHNSON
1910 FIELD AVE NE
RENTON   WA    98059

#1336654
HARRY LEWKOWICZ & ROCHELLE
LEWOWICZ JT TEN
5461 WOODVIEW DR
BLOOMFIELD HILLS   MI    48302-2573

#1336655
HARRY LURTON BELL JR
3440 DUNWOODY DR
PENSACOLA  FL    32503-3248

#1336656
HARRY LUSS
382 DIVISION ST
SOUTH AMBOY  NJ    08879-1932

#1336657
HARRY M ANDERSON
624 S SHERMAN
OLATHE   KS    66061-4335

#1336658
HARRY M BACHMAN JR
7199 SHAWNEE ROAD
N TONAWANDA  NY    14120-1313

#1336659
HARRY M BEGUELIN
BOX 476
HIGHLAND   CA    92346-0476

#1336660
HARRY M BUNDREN & RUTH C
BUNDREN JT TEN
616 NORMANS LN LAMBETH RDNG
NEWARK   DE    19711-3045

#1336661
HARRY M BURTON JR
705 WASHINGTON AVE
CHESTERTOWN  MD    21620-1001

#1093871
HARRY M FREER TR U/A DTD 7/23/01
HARRY M FREER REVOCABLE TRUST
2700 DRYDEN RD
SHAKER HEIGHTS   OH    44122

#1336662
HARRY M HATAWAY
2600 WINSLOW DR
ATLANTA  GA    30305-3744

#1336663
HARRY M HUSON
1916 NEWTON DRIVE
CHEYENNE  WY    82001-1654

#1336664
HARRY M JENNINGS JR
C/O JEFFREY JENNINGS
3042 DELAWARE ST
OAKLAND   CA    94602-3220

#1336665
HARRY M JOINER
22670 VILLAGE LANE
ATHENS   AL    35613-2871

#1336666
HARRY M KARICKHOFF
10001 GOODALL RD BOX E10
DURAND   MI    48429-9795

#1336667
HARRY M LOVE JR & RUTH I
LOVE JT TEN
5303 LOVE RD
ERIE   PA    16506-4121

#1336668
HARRY M MEESE &
NAOMI J MEESE JT TEN
4614 GARY DR
DAYTON   OH    45424-5707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1336669
HARRY M MITCHELL
516 PITMAN AVE
PITMAN    NJ    08071-1720

#1336670
HARRY M MITCHELL & HELEN
M MITCHELL JT TEN
516 PITMAN AVE
PITMAN    NJ    08071-1720

#1336671
HARRY M MONTGOMERY JR
128 BEE HILL RD
WILLIAMSTOWN    MA    01267-2704

#1336672
HARRY M MONTGOMERY JR
9747 BABCOCK BLVD
ALLISON PARK    PA    15101-1701

#1336673
HARRY M MOOREFIELD
1029 31ST TER NE
SAINT PETERSBURG    FL    33704-2332

#1336674
HARRY M NIELSEN
7542 W STRONG ST
HARWOOD HEIGHTS IL    60706-3419

#1336675
HARRY M O DONNELL
7 MURDOCK CT
FORDS    NJ    08863-1227

#1336676
HARRY M PYLE
423 SANTA CLARA CIRCLE
LADY LAKE    FL    32159-8667

#1336677
HARRY M ROGERS TR
HARRY M ROGERS TRUST
UA 03/28/95
1700 E 56TH ST 2205
CHICAGO    IL    60637-5088

#1336678
HARRY M SEVERSON & ELIZABETH
ANN SEVERSON JT TEN
6040 OAKLAND
MINNEAPOLIS    MN    55417-3118

#1336679
HARRY M SHARBNOW
3564 16TH ST
WYANDOTTE  MI    48192-6422

#1336680
HARRY M SHIVELY
467 MONTEREY DR
APTOS    CA    95003-4809

#1336681
HARRY M STUDEBAKER & CAROL R
STUDEBAKER TRS U/A DTD 03/06/01
HARRY M STUDEBAKER & CAROL E
STUDEBAKER REVOCABLE TRUST
176 N JANESVILLE STREET
MILTON    WI    53563

#1336682
HARRY M TORBERT
1700 NEWTOWN-YARDLEY RD
YARDLEY    PA    19067

#1336683
HARRY M TREBING TR
HARRY M TREBING LIVING TRUST
UA 09/25/97
4568 MANITOU DR
OKEMOS    MI    48864-2111

#1336684
HARRY M WEBER
255 RANDAL CRESENT
SCARBOROUGH ON    M1M 3KS
CANADA

#1336685
HARRY M WHEELER
549 W NORTH ST
DECATUR    IL    62522-2281

#1336686
HARRY M WINN TR
HARRY M WINN LIVING TRUST
UA 04/26/95
623 KILBURN RD
WILMINGTON    DE    19803-1721

#1336687
HARRY M YAREMCHUK
7401 IROQUOIS
WESTLAND    MI    48185-2347

#1336688
HARRY MALINOWSKI & LUCILLE
MALINOWSKI JT TEN
30709 SHIAWASSEE APT 68
FARMINGTON HILLS    MI    48336-4365

#1336689
HARRY MANDEL TRUSTEE FOR
LLOYD B MANDEL U/DECL OF TR
DAT 3/9/56
4 LEICESTER RD
CHARLESTON  SC    29407-3430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336690
HARRY MARX
BOX 14
GILROY    CA    95021-0014

#1336691
HARRY MATTHEWS & JOAN C
MATTHEWS JT TEN
51 NAMKEE RD
BLUE POINT    NY    11715-1803

#1336692
HARRY MAY
195 BENNETT AV 6D
NEW YORK    NY    10040-4065

#1336693
HARRY MAY CHEVROLET-CADILLAC
INC
BOX 1117
MONROE    MI    48161-6117

#1336694
HARRY MERRITT JOHNQUEST
BOX 14222
SAVANNAH    GA    31416-1222

#1336695
HARRY MILLER & BERNADINE J
MILLER JT TEN
50 WESTCLIFF DR
W SENECA    NY    14224-2838

#1336696
HARRY MILLS DAVIES &
CAROLE L DAVIES JT TEN
1714 PARKVIEW DR
XENIA    OH    45385-1136

#1336697
HARRY MITCHELL
3823 CRESCENT DRIVE
CINCINNATI    OH    45245-2703

#1336698
HARRY MOBLEY
BOX 334
CROYDON    PA    19021-0334

#1336699
HARRY MONTGOMERY WAUGH III
2904 TANTALLON DRIVE
HAMPTON COVE    AL    35763

#1336700
HARRY N BOWLES
4555 S MISSION RD 504
TUCSON    AZ    85746-2314

#1336701
HARRY N BROWN
149 PRINCETON AVE
PALMERTON    PA    18071-1213

#1336702
HARRY N BUMP
3508 BULAH RD
JEFFERSON    OH    44047-9446

#1336703
HARRY N HATCHER
5572 OREGON
DETROIT    MI    48204-3610

#1336704
HARRY N HOGGATT
1636 S 50TH ST
KANSAS CITY    KS    66106-2327

#1336705
HARRY N OWENS
3013 W COURT ST
FLINT    MI    48503-3029

#1336706
HARRY N PHILLIPS
10 ALYCE CT
LAWRENCE TWP
LAWRENCEVILLE    NJ    08648-3116

#1336707
HARRY N PLOTYCIA
5301 F CHESTNUT RIDGE RD
ORCHARD PARK    NY    14127

#1336708
HARRY NEMINSKI & MARSHA K
NEMINSKI JT TEN
2501 CLAYWARD DR
BURTON    MI    48509-1057

#1336709
HARRY NEVEL
120 GROSVENOR PL NW
ATLANTA    GA    30328-4850

#1336710
HARRY NICOL
9 W 62ND ST
BRANT BEACH    NJ    08008-3766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1336711
HARRY NOBLE III & BARBARA
NOBLE JT TEN
80 LURLINE DRIVE
BASKING RIDGE     NJ     07920-2619

#1336712
HARRY O BOORD JR
18 VASSAR DR
NEWARK    DE    19711-3172

#1336713
HARRY O CHANCE
1141 CORNTASSLE ROW
GREENWOOD IN    46142-5118

#1336714
HARRY O DEFFENBAUGH JR
11290 N PALMETTO DANES AVE
TUSCON    AZ    85737-7200

#1093878
HARRY O DOTY
1306 FERNGLEN PLACE
CARY    NC    27511

#1336715
HARRY O SIEBERT & H
ELIZABETH SIEBERT JT TEN
R R 2
42 LAKEVIEW TERRACE
ROCKLAND    ME    04841-5715

#1336716
HARRY O SWAN
349 PORTER ST N E
WARREN    OH    44483-5020

#1336717
HARRY O THOMAS
211 LAKEVIEW RD
JACKSON    GA    30233-5212

#1336718
HARRY OLIVER VAN METRE
258 RIDGE RD SO
MARTINSBURG    WV    25401-9234

#1336719
HARRY OPENHEIM AS CUSTODIAN
FOR ARNOLD RICHARD OPPENHEIM
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
3729 REDWOOD FARM DRIVE
VIRGINIA BEACH    VA    23452-4640

#1336720
HARRY OSTROWSKI
20504 ELLEN DR
LIVONIA    MI    48152-1179

#1336721
HARRY P CARTWRIGHT
3007 E 5TH ST
ANDERSON    IN    46012-3811

#1336722
HARRY P CHRISTENSEN
14170 SOUTHWEST 100TH AVENUE
TIGARD    OR    97224-4950

#1336723
HARRY P COVAR & HELEN COVAR JT TEN
2 BERKELEY PL
BAYVILLE    NJ    08721-1068

#1336724
HARRY P CRAFT &
AMELIA A CRAFT TR
HARRY & AMELIA CRAFT LIV TRUST
UA 12/18/97
16501 N EL MIRAGE RD APT 586
SURPRISE    AZ    85374-3600

#1336725
HARRY P DENSTEN
374 BRIDGETON PK #182
MULLICA HILL    NJ    08062

#1336726
HARRY P EGLIAN
3539 S UPPER TUG FORK RD
ALEXANDRIA    KY    41001-9208

#1093879
HARRY P FITZMAURICE &
SHIRLEY L FITZMAURICE JT TEN
3135 EDWARD PLACE
SAGINAW    MI    48603-2307

#1336727
HARRY P FULLER & CAROLYN
O FULLER TEN ENT
2740 CAMBRIDGE RD
YORK    PA    17402-3933

#1336728
HARRY P JONES
3790 E COVE PARK TRL
HERNANDO    FL    34442-5520

#1336729
HARRY P KEATING
41 PINEWOOD DR SW
CAROLINA SHORES    NC    28467-2317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1336730
HARRY P KEPER &
GLORIA L KEPER JT TEN
BOX 393
SHAWANO  WI      54166-0393

#1336731
HARRY P LARSON
2222 CEDAR POINTE DR
JANESVILLE      WI    53546-5395

#1336732
HARRY P MCDONALD
4630 MARTON ROAD
KINGSTON  MI      48741-9780

#1336733
HARRY P MILLER
7140 SPRINGDALE DR
BROOKFIELD    OH    44403-9621

#1336734
HARRY P MILLINGHAUSEN
503 24 ST
AVALON    NJ      08202-1820

#1336735
HARRY P SCHALLER TR
HARRY P SCHALLER TRUST
PO DRAWER 1227
STORM LAKE    IA      50588

#1336736
HARRY P SEUHBETIAN
39 LAKESHORE DR APT 13
MARTINSVILLE    IN    46151-2772

#1336737
HARRY PAPAZIAN & ROSE
PAPAZIAN JT TEN
29430 LEEMOOR DR
SOUTHFIELD    MI      48076-1693

#1336738
HARRY PAPPAS
26441 KINYON
TAYLOR    MI      48180-3090

#1336739
HARRY PAUL PATTON
1012 CIRCLE DR
JAMESTOWN  TN      38556-5512

#1093881
HARRY PELESHOK
219 SWITZER DRIVE
OSHAWA  ON    L1G 3J6
CANADA

#1336741
HARRY PHILLIP SPARKS
RT 10 BOX 362
LAKE CITY      FL      32025-7139

#1336742
HARRY PHILLIPS JOHN PHILLIPS &
ANDREW PHILLIPS MARK
PHILLIPS & DAVID PHILLIPS
TEN COM
9800 CORRIENTE RD
ATASCADERO  CA      93422-7723

#1336743
HARRY PILARSKI
78 HALSTEAD AVE
BUFFALO  NY      14212-2205

#1336744
HARRY POMERANC
500 BAYVIEW DR
APT 1723
N MIAMI BEACH      FL      33160-4779

#1336745
HARRY POMERANZ & BEVERLY A
POMERANZ JT TEN
32204 LAKEPORT DR
WESTLAKE VILLAGE      CA      91361-4230

#1336746
HARRY PORCELAN & REUBEN
PORCELAN JT TEN
640 DITMAS AVE
BROOKLYN  NY      11218-5912

#1336747
HARRY POUSHTER AS CUSTODIAN
FOR ALAN DAVID POUSHTER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
6 CRICKET LANE
FAYETTEVILLE      NY    13066-1605

#1336748
HARRY PRICE
615 ROSEMONT RD
NORTH JACKSON  OH      44451-9717

#1336749
HARRY PRUSIA & ALMA M
PRUSIA JT TEN
4759 CLOVER LANE
WATERLOO  IA      50701-9737

#1336750
HARRY R BASKERVILLE
220 ROCK HOUSE WAY
CADIZ      KY    42211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1336751
HARRY R BUKOVINSKY
156 GREEN BAY DR
YOUNGSTOWN OH    44512-6235

#1336752
HARRY R CLARK
2285 W CLARK RD
KINGMAN   IN    47952-8426

#1336753
HARRY R CRAIN
715 ROUTE 539
NEW EGYPT   NJ    08533

#1336754
HARRY R CRAWFORD &
WAYNE E CRAWFORD JT TEN
23599 DAVIS LAKE ST
EDWARDSBURG MI    49112-9540

#1336755
HARRY R CUMMINGS
11221 MCKINLEY ROAD
MONTROSE  MI    48457-9006

#1336756
HARRY R DITTMAR AS CUSTODIAN
FOR THOMAS ALAN DITTMAR
U/THE N J UNIFORM GIFTS TO
MINORS ACT
2101 HACKETT AVE
EASTON   PA   18045-2224

#1336757
HARRY R DORSEY
102 E SHELLY DR
CLAYMONT   DE    19703-1430

#1336758
HARRY R EISENHUTH
23 RIDGEDALE CIR
TONAWANDA NY   14150-4228

#1336759
HARRY R FRAZIER
3 FL
658 GHOLSON
CINCINNATI     OH   45229-2304

#1336760
HARRY R GLEN
336 SANTA ROSALIA WAY
SANTA BARBARA   CA   93111-1751

#1336761
HARRY R GOFF & KATHLEEN K
GOFF TR OF THE GOFF
FAMILY TRUST DTD 07/09/85
868 SOUTHHAMPTON DR
PALO ALTO    CA   94303-3439

#1336762
HARRY R GOOD & FRANCES
PATRICIA GOOD TRUSTEES U/A
DTD 03/05/92 THE GOOD TRUST
9734 EDWARD DR
SUN CITY     AZ   85351-3633

#1336763
HARRY R HARDING JR
907 OAKLEY PARK RD
WALLED LAKE    MI    48390-1248

#1336764
HARRY R HASTEDT
2327 HARMONY DR
BURTON   MI    48509-1163

#1336765
HARRY R HILTNER
BOX 994
FENTON    MI    48430-0994

#1336766
HARRY R HOLMES
249 REGINA AVE
TRENTON   NJ    08619-2205

#1336767
HARRY R HOLTHAUSEN
303 WEATHERBURN DR
POWELL   OH   43065-9112

#1336768
HARRY R HOWARD CUST
KENNETH HOWARD UNIF GIFT MIN ACT NJ
39590 21ST STREET APT 101
SAN FRANCISCO    CA    94114

#1336769
HARRY R HOWARD CUST KAREN
HOWARD UNIF GIFT MIN ACT NJ
104 BUSHY HILL RD
IVORYTON    CT    06442-1137

#1336770
HARRY R JACKSON
29531 KATHRYN
GARDEN CITY    MI    48135-2663

#1336771
HARRY R JACOBS JR & MARJORIE
R JACOBS JT TEN
11 KILDEE RD
BELLE MEAD    NJ    08502-5708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1336772
HARRY R JONES & ANNABELLE
JONES CO-TRUSTEES U/A DTD
02/10/94 HARRY R JONES &
ANNABELLE JONES LIVING TRUST
3132 NOCTURNE RD
VENICE     FL     34293-3750

#1336773
HARRY R KELCH
6517 BETH ANNE COURT
LITTLETOWN    OH    45044-8822

#1336774
HARRY R KENT
P O BOX 9005
ORANGEBURG SC    29116-9005

#1336775
HARRY R KNOX & ELIZABETH J
KNOX JT TEN
204 VIRGINIA AVE
BROOKLAND TERRACE
WILMINGTON    DE    19805-1141

#1336776
HARRY R KRAMP JR
PO BOX 225103
SAN FRANCISCO     CA    14122-5103

#1336777
HARRY R LAWRENCE
730 WESTDALE ST
OSHAWA  ON    L1J 5B7
CANADA

#1336778
HARRY R LEE
1212 BEAVER RUN RD
ANDERSON   SC   29625-6707

#1336779
HARRY R MOORE
4648 31ST CT E
BRADENTON  FL    34203-3966

#1336780
HARRY R MURPHY
3184 RIVERBLUFF LN
LITTLE RIVER     SC    29566-8475

#1336781
HARRY R PALMER &
THELMA N PALMER JT TEN
BOX 188
PINE GROOVE    WV   26419-0188

#1336782
HARRY R SHAFFER
1085 PRENTICE ROAD
WARREN  OH    44481-9415

#1336783
HARRY R SHERIDAN AS
CUSTODIAN FOR CONNIE LEE
SHERIDAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
3555 INDIGO POND DR
PALM HARBOR   FL    34685-1009

#1336784
HARRY R STEWART
8411 KAVANAGH RD
BALTIMORE    MD    21222-5626

#1336785
HARRY R STONEHAM & NORMA J
STONEHAM JT TEN
34 MOXON DR
ROCHESTER  NY    14612-1813

#1336786
HARRY R SWALLOW
3932 E RIVER RD
GRAND ISLAND    NY    14072-1447

#1336787
HARRY R SWEENY
112 POSSUM HOLLOW RD
NEWARK  DE    19711-3910

#1336788
HARRY R TOMLIN
897 WILLARD S E
WARREN  OH    44484-4433

#1336789
HARRY R TREGARTHEN
63 LAWRENCE LANE
BAY SHORE   NY    11706-8623

#1336790
HARRY R VANDYKE
7167 BROCKWAY SHARON RD
BURGHILL    OH    44404-9773

#1336791
HARRY R VELDWYK
11133 51ST AVE S
APT 40
SEATTLE    WA    98178-2142

#1336792
HARRY R VICKERS
4 CINDY CT ROLLING HILLS
WILMINGTON    DE    19804-4007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1336793
HARRY R WELCH
3820 56TH ST
TAMPA    FL    33619-1013

#1336794
HARRY R WHITNEY
4562 FOREST WOOD TRAIL
SARASOTA    FL    34241

#1336795
HARRY R WOOD &
GRACE E WOOD JT TEN
BOX 391
DOLAND    SD    57436-0391

#1336796
HARRY R ZARADNY
6136 LINCOLN ST
MAYVILLE    MI    48744

#1336797
HARRY RADEMAKER JR
28012 GLADSTONE AVE
ST CLAIR SHORES    MI    48081-2926

#1336798
HARRY RATES
1971 PAGEL
LINCOLN PARK    MI    48146-3440

#1336799
HARRY RAYMOND EATON &
CAROLINE EATON JT TEN
516 CROOKED STICK DR
MARYVILLE    TN    37801

#1336800
HARRY RICH CALVIRD & GINA C
CALVIRO JT TEN
PO BOX 2215
CUMMING    GA    30028

#1336801
HARRY RICHARD MAIER
118 SUN LAKE DR
BELLEVILLE    IL    62221-4395

#1336802
HARRY RICHARD TULLIS
400 JOELLEN PL
UNION    OH    45322-3112

#1336803
HARRY RITCHEY
6671 RON PARK PL
YOUNGSTOWN OH    44512-4140

#1336804
HARRY RITCHEY &
RUTH G RITCHEY TR
RITCHEY FAM REVOCABLE LIVING
TRUST UA 09/16/97
6671 RON PARK PLACE
BROADMAN    OH    44512-4140

#1336805
HARRY ROSS WHITE
10 FARMS RD
STAMFORD    CT    06903-2723

#1336806
HARRY RUDACK & BEATRICE
RUDACK JT TEN
7182 PEBBLE PARO DR
WEST BLOOMFIELD    MI    48322-3505

#1336807
HARRY S DIETZ JR & SHIRLEY A
DIETZ TEN ENT
429 N 5TH ST
COLUMBIA    PA    17512-2105

#1336808
HARRY S FUNK
2420 GRANBY RD
WILMINGTON    DE    19810-3533

#1336809
HARRY S GRIM JR CUST DALE S
GRIM UNIF GIFT MIN ACT OHIO
202 WILTSHIRE COURT
EASLEY    SC    29642-3342

#1336810
HARRY S GRIM JR CUST JULIE A
GRIM UNIF GIFT MIN ACT OHIO
208 GARDEN DR 63
PICKENS    SC    29671-2721

#1336811
HARRY S HINRICHSEN &
MARGARET HINRICHSEN JT TEN
ROUTE 22
MILLERTON    NY    12546

#1336812
HARRY S JACKSON
607 B LAKEPOINT DR
LAKEWOOD NJ    08701-6144

#1336813
HARRY S JONES III
232 E MAIN ST
ELLSWORTH    ME    04605-1612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1336814
HARRY S LINELL JR &
ELIZABETH D LINELL JT TEN
8103 OAKTON CT APT D
LAKE CLARK SHORES    FL    33406

#1336815
HARRY S LYONS
2228 WALKER DR
LAWRENCEVILLE    GA    30043-2472

#1336816
HARRY S MCLLVAINE & SARAH L
MCLLVAINE JT TEN
HCR 83 BOX 704
MEADOW BLUFF    WV    24958-9701

#1336817
HARRY S MILLIGAN JR
2001 N W 45TH AVE
COCONUT CREEK    FL    33066-1035

#1336818
HARRY S MITCHELL
BOX 299
RD 2
MAHAFFEY    PA    15757-0299

#1336819
HARRY S PURNELL III
121 YORKSHIRE DR
BIRMINGHAM    AL    35209-4305

#1336820
HARRY S PURNELL JR
323 POINCIANA DRIVE
BIRMINGHAM    AL    35209-4127

#1336821
HARRY S RUSSELL JR
ROUTE 2 BOX 948-11
SAFFORD    AZ    85546-9498

#1336822
HARRY S SCALING TRUSTEE
HARRY S SCALING TRUST U/W
GLADYS SCALING MARTIN
4117 W 7TH ST
FORT WORTH    TX    76107-1635

#1336823
HARRY S SMITH &
YVONNE M SMITH JT TEN
138 OLD STATE RD
UNADILLA    NY    13849-2214

#1336824
HARRY S STANTON JR
533 VILLAGE LAKE DR
LOUISVILLE    KY    40245-5249

#1336825
HARRY S WILBUR
10033 HOBBY HILL ROAD
RICHMOND    VA    23235-1869

#1336826
HARRY S WOJTSECK & BESSIE MAE
WOJTSECK TRS
WOJTSECK FAMILY TRUST U/A DTD
7/17/03  20981 DANVILLE JELLOWAY RD
DANVILLE    OH    43014

#1336827
HARRY SAHAGIAN
143 JUNE ST
WORCESTER  MA    01602-2953

#1336828
HARRY SAMARAS
4161 MOLINE DR
INDIANAPOLIS    IN    46221-2347

#1336829
HARRY SARVIS &
ELLEN SARVIS JT TEN
2014 BRAEWICK DR
AKRON  OH    44313-6212

#1336830
HARRY SASSOON
19602 MAYFIELD CIRCLE
HUNTINGTON BEACH  CA    92648

#1336831
HARRY SCHIFFMAN AS CUSTODIAN
FOR ALISA B SCHIFFMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
440 FRANK ST
OCEANSIDE    NY    11572-2813

#1336832
HARRY SCHMIDT
15 PIERSON GREEN
CROMWELL  CT    06416-2729

#1336833
HARRY SCHNEIDER
1858 79 ST
BROOKLYN  NY    11214-1712

#1336834
HARRY SCHULMAN AS CUSTODIAN
FOR DIANE SCHULMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3351 BALSAM ST
OCEANSIDE    NY    11572-4504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336835
HARRY SCHWARZ & PENNY G
SCHWARZ JT TEN
5435 FLINTLOCK LN
ROANOKE   VA    24014-4935

#1336836
HARRY SEXTON
17223 ANTONIO AVE
CERRITOS    CA    90703-1007

#1336837
HARRY SHAINIAN
16612 GREVILLEA AVE
LAWNDALE   CA    90260-3236

#1336838
HARRY SHERWOOD
801 ALISON AVE
MECHANICSBURG   PA    17055-3906

#1336839
HARRY SHREWSBURY
BOX 124
ALEXANDRIA    KY    41001-0124

#1336840
HARRY SHUMAKER & ANN F
SHUMAKER JT TEN
5227 POTOMAC RUN N
W BLOOMFIELD   MI    48322-2129

#1336841
HARRY SITFF & MARION
HINKLE JT TEN
407 SECOND STREET
WEST EASTON   PA    18042-6103

#1336842
HARRY SOBOLEWSKI
8930 MYSTIC LANE
WARREN   MI    48093-1189

#1336843
HARRY SOBOLEWSKI & LILLIAN
SOBOLEWSKI JT TEN
8930 MYSTIC LANE
WARREN   MI    48093-1189

#1336844
HARRY SPERLING & MIRIAM G
SPERLING JT TEN
123 FLOYD ST
EDISON    NJ    08820-2101

#1336845
HARRY STEVENS
BOX 202
TUCKAHOE   NY    10707-0202

#1336846
HARRY SYLVESTER
1421 LENWOOD DR
SAGINAW   MI    48603-6310

#1336847
HARRY T BAKER
BOX 445
SPRING VALLEY    CA    91976-0445

#1336848
HARRY T CHUDY & COLOMBE B
CHUDY & RICHARD T CHUDY JT TEN
2249 BENJAMIN
ROYAL OAK   MI    48073-3710

#1336849
HARRY T CHUDY & COLOMBE B
CHUDY & SHARON R CHUDY JT TEN
2249 BENJAMIN
ROYAL OAK   MI    48073-3710

#1336850
HARRY T CONSTAS
96 MAPLE AVE
GREENWICH   CT    06830-5623

#1336851
HARRY T DERMODY &
DIANE K DERMODY JT TEN
7289 WEMPLETOWN RD
WINNEBAGO   IL    61088

#1336852
HARRY T HARDER
4307 HILLDALE
MEMPHIS    TN    38117-1629

#1336853
HARRY T JONES
8 PLASTIC COURT
BALTIMORE   MD    21220-3418

#1336854
HARRY T JOSE
2 TALLWOOD RD
AUGUSTA   ME    04330-4928

#1336855
HARRY T LASECKI
22 PINEWOODS DR
TROUT CREEK   MI    59874-9559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1093899
HARRY T MAHONEY & MARJORIE L
MAHONEY TR FOR HTE HARRY
T MAHONEY TRUST U/A DTD
6/2/1987
1110 SHADY LANE
WHEATON    IL    60187-3721

#1336856
HARRY T MAHONEY & MARJORIE L
MAHONEY TR FOR HTE HARRY
T MAHONEY TRUST U/A DTD
06/02/87
1110 SHADY LANE
WHEATON    IL    60187-3721

#1336857
HARRY T MESSINA
311 ANN STREET
MEDINA    NY    14103-1161

#1336858
HARRY T MONTEL & PATRICIA J
MONTEL JT TEN
463 PARK TRACE BLVD
OSPREY    FL    34229

#1336859
HARRY T NEU
66 OXFORD ST
ROSLYN HEIGHTS    NY    11577-2446

#1336860
HARRY T PARKER
55 RICHLAND RD
CRAWFORDVILLE    FL    32327-5215

#1336861
HARRY T ROSS
2 LA LUZ CYN RD
LA LUZ    NM    88337-9352

#1336862
HARRY T SHELL
87 CARLTON DRIVE
HAMILTON    OH    45015-2180

#1336863
HARRY T SIMONICK
88 THE COMMON
WILLIAMSVILLE    NY    14221-5817

#1336864
HARRY T SMITH
426 AMBLEWOOD WAY
STATE COLLEGE    PA    16803-1109

#1336865
HARRY T STORER
21 COLONIAL LN
REHOBOTH BEACH    DE    19971-9723

#1336866
HARRY T THOMPSON JR
2336 SOUTH CENTER ROAD
BURTON    MI    48519-1166

#1336867
HARRY T WALLACE
13095 STURGIS RD
ATLANTA    MI    49709-9012

#1336868
HARRY T WILLIAMS
2300 STALLINGS DRIVE
KINSTON    NC    28504-1448

#1336869
HARRY T WITMER TR
HARRY THOMAS WITMER REVOCABLE TRUST
U/A DTD 12/15/00
227 BARMOUNT DR
COLUMBIA    SC    29210-4105

#1336870
HARRY TEMPLE
1306 GLENWOOD BLVD
SCHENECTADY    NY    12308-2508

#1336871
HARRY TOMKO
8206 NEWPORT AVE
PARMA    OH    44129-1339

#1336872
HARRY TROBAUGH
Attn    MARSHA TROBAUGH
8880 IRIS COURT
WESTMINSTER    CO    80021-4454

#1336873
HARRY TRUMBLE TRUSTEE U/A
DTD 02/01/93 THE HARRY
TRUMBLE TRUST
3322 PASADENA PL
SAGINAW    MI    48603-2343

#1336874
HARRY UNTI & LUCILLE
UNTI JT TEN
3255 N RUTHERFORD
CHICAGO    IL    60634-4608

#1336875
HARRY V BOBAY JR & FRANCES B
BOBAY JT TEN
6081 E 67TH PL
COMMERCE CITY    CO    80022-2511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1336876
HARRY V GORMAN
4250 CLUB DRIVE
BRIGHTON    MI    48116-8901

#1336877
HARRY V HOSMER
5338 UPPER MOUNTAIN RD
LOCKPORT   NY    14094-1810

#1336878
HARRY V REUTHER TR HARRY V REUTHER
TRUST U/A DTD 11/1/2000
7720 MULLIGAN AVE
BURBANK   IL    60459

#1336879
HARRY V RYERSON
121 GOLFVIEW DR
BRIDGEVILLE   PA    15017-1768

#1336880
HARRY V THOMPSON
465 TIMOTHY LANE
MANSFIELD   OH    44905-2230

#1336881
HARRY W ALLEN
15717 HASCALL CIRCLE
OMAHA   NE    68130-1970

#1336882
HARRY W ANDERSON
93 PINE STREET
HOMOSASSA   FL    34446-5200

#1336883
HARRY W APPS
3022 HARDING ST
REGINA    SK    S4V OY4
CANADA

#1336884
HARRY W AWDISH
2295 HIDDEN FOREST
GRAND BLANC   MI    48439-7367

#1336885
HARRY W BEDARD III
6311 PORTERIDGE LANE
CANTON   MI    48187-2630

#1336886
HARRY W BEHLING
2519 SHENANDOAH DR
PITTSBURGH   PA    15241-2829

#1336887
HARRY W BUCKLEY
BOX 341
GLASGOW   WV   25086-0341

#1336888
HARRY W BUCKLEY SR
BOX 341
GLASGOW   WV   25086-0341

#1336889
HARRY W BURKE
BOX 5328
MIRA VISTA STATION
RICHMOND   CA    94805-0328

#1336890
HARRY W CLAFFEY JR
309 CLAFFEY DRIVE
INDIANAPOLIS   IN    46260-2935

#1336891
HARRY W CLEMENTS WILLIAM P
CLEMENTS & THEODORE H CLEMENTS
TR U/W CAROLYN V CLEMENTS
88 DEWEY AVE
BOX 588
MECHANICVILLE   NY    12118-2113

#1336892
HARRY W CLUTTER & DOROTHY
JAYNE CLUTTER JT TEN
214 SKYPORT RD
WEST MIFFLIN   PA    15122-2552

#1336893
HARRY W DOUKAKIS &
HELEN L DOUKAKIS JT TEN
2300 WYNNWOOD RD
WILMINGTON   DE    19810-2735

#1336894
HARRY W FAWCETT
504 TIMBER LANE
SEWICKLEY   PA   15143-8955

#1336895
HARRY W FRAZIER
RR 1
ENIGMA    GA    31749-9801

#1336896
HARRY W GABRIEL JR
11101 SE MARKET ST
PORTLAND   OR    97216-3553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1093901
HARRY W GILREATH
4085 HONEYSUCLKE RD
GAINESVILLE      GA      30506-3211

#1336897
HARRY W GREENBERGER
2530 INDEPENDENCE AVE
RIVERDALE      NY      10463-6235

#1336898
HARRY W HABERTHEAR
106 CHOCTAW DR
HENDERSONVILLE  TN      37075-4623

#1336899
HARRY W HANSON & MARY L
HANSON JT TEN
BOX 469
WASHINGTON  IN      47501-0469

#1336900
HARRY W HO
2360 CASEY CT
BELOIT      WI      53511-9563

#1336901
HARRY W HUBER JR
18580 GAUCHE RD
FAYETTEVILLE      OH      45118-9090

#1336902
HARRY W HUDGINS
12849 24TH AVE SOUTH
SEATTLE      WA      98168-3007

#1336903
HARRY W HUNTER &
ROSE A HUNTER TR
HUNTER FAM TRUST
UA 12/12/94
36 CADORET DR
CUMBERLAND  RI      02864-3402

#1336904
HARRY W MAILLET
4601 PIERCE BLVD
RACINE      WI      53405-4357

#1336905
HARRY W MC ANINCH
2019 FIRST ST N
TEXAS CITY      TX      77590-6103

#1336906
HARRY W MC ANINCH AS CUST
FOR DEBORAH E MC ANINCH
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
415 NARCISSUS
KEMAH  TX      77565-2440

#1336907
HARRY W MC ANINCH AS CUST FOR
HARRY W MC ANINCH JR U/THE TEXAS
U-G-M-A
ATTN H W MC ANINCH
1913 TICKNER
CONROE  TX      77301-1338

#1336908
HARRY W METHNER
684 S GALENA ST
DENVER  CO      80247-1966

#1336909
HARRY W MILLER
2853 MARTINTOWN RD
EDGEFIELD      SC      29824-3123

#1336910
HARRY W MURRAY
C/O MEAD
226 MONTELLO ST
BROCKTON  MA      02301-5305

#1336911
HARRY W NICOLET
1416 OTTER ST
ANCHORAGE  AK      99504-2539

#1336912
HARRY W PARKER
22169 ISAAC CRESCENT
MAPLE RIDGE      BC      V2X 0V9
CANADA

#1336913
HARRY W PRESSELL
811 SEYMOUR RD
BEAR      DE      19701-1121

#1336914
HARRY W RAY & VIVIAN G RAY
TEN ENT
440 NORTH 3RD STREET
INDIANA      PA      15701-2011

#1336915
HARRY W REYNOLDS JR
201 PALM VALLEY DR WEST
HARLINGEN  TX      78552-9034

#1336916
HARRY W SCHESLER
1450 MARLANE DRIVE
GIRARD      OH      44420-1444

#1336917
HARRY W SIMONS
2324 LINCOLN MANOR DR
FLINT    MI    48507-4416

#1336918
HARRY W SIZEMORE TR
HARRY W SIZEMORE TRUST
UA 08/20/97
4900 WEXFORD RD
WINSTON SALEM    NC    27103-5234

#1336919
HARRY W SMITH
642 N HICKORY ST
OWOSSO MI    48867-2330

#1336920
HARRY W SMITH JR
BOX 476
HEBRON    MD    21830-0476

#1336921
HARRY W STOMBERSKI
840 STARDUST DRIVE
HERRIN    IL    62948-2436

#1336922
HARRY W TACKABERY JR & RUTH
L TACKABERY JT TEN
22747 CRANBROOKE DR
NOVI    MI    48375-4505

#1336923
HARRY W TRUXTON
BOX 187
KINGSTON    MI    48453-0187

#1336924
HARRY W WATKINS JR
3409 WATERTOWN PL
BIRMINGHAM    AL    35243-2157

#1336925
HARRY W WILSON
LOT 229
4600 W BRITTON RD
PERRY    MI    48872-9722

#1336926
HARRY W WOOLARD
580 MARTIN DRIVE
XENIA    OH    45385-1616

#1336927
HARRY WAYS
1845 INFIRMARY RD
DAYTON    OH    45418-1729

#1336928
HARRY WEINTRAUB & RITA
WEINTRAUB TRUSTEES UA FOR
THE WEINTRAUB FAMILY TRUST
DTD 05/06/87
441 ROBINWOOD DR
LOS ANGELES    CA    90049-2327

#1336929
HARRY WELLS JR
3828 W STATE RD 38
NEW CASTLE    IN    47362-9159

#1336930
HARRY WESTERMEIER & DOROTHY
WESTERMEIER JT TEN
117 LAKE AVE
MIDDLETOWN    NY    10940-5924

#1336931
HARRY WHITE
58 ANNA ST
DAYTON    OH    45417-2253

#1336932
HARRY WILLEY
G-2076 KINGSWOOD DR
FLINT    MI    48507

#1336933
HARRY WILLI MUELLER
68286 WINCHESTER CT
WASHINGTON MI    48095-1244

#1336934
HARRY WILLIAM HENTHORN
5910 POWELL AVE
DUBLIN    VA    24084-2702

#1336935
HARRY WILLIAM YUNGSCHLAGER
BOX 247
GRISWOLD    IA    51535-0247

#1336936
HARRY WILSON ELFORD
BOX 118
TOMBSTONE AZ    85638-0118

#1336937
HARRY WINN
238 E MC CLELLAN ST
FLINT    MI    48505-4224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336938
HARRY WRIGHT
923 FAIRVIEW
PONTIAC    MI    48340-2522

#1336939
HARRY Y JACKSON
961 CHANTICLEER DRIVE
CHERRY HILL    NJ    08003-4805

#1336940
HARRY Y N MAU & BARBARA A H
MAU JT TEN
2503 MANOA ROAD
HONOLULU HI    96822-1702

#1336941
HARRY Y TAKETA
2198 W 104TH STREET
CLEVELAND    OH    44102-3533

#1336942
HARRY Y VILLEPIGUE
1950 BOLIN ROAD
NORTH AUGUSTA    SC    29841-2215

#1336943
HARRY YAU
3952 3RD CONCESSION
R ROUTE 4
AMHERSTBURG ON    N9V 2Y9
CANADA

#1336944
HARRY ZEHNWIRTH
440 ELKWOOD TER
ENGLEWOOD NJ    07631-1935

#1336945
HARRY ZEKELMAN
Attn    ALAN ZEKELMAN EXEC
BOX 970
HARROW    ON    NOR 1G0
CANADA

#1336946
HARRY ZOLLER
1668 SEIGNIOUS DR
CHARLESTON    SC    29407-9661

#1336947
HARSHVADAN V SHAH
11309 126TH AVE NE
KIRKLAND    WA    98033-4122

#1336948
HART COUNTY 4-H SAFETY CLUB
200 ARTHUR ST
HARTWELL    GA    30643-1804

#1336949
HARTER H THOMPSON
1399 CRANBROOK
SAGINAW    MI    48603-5470

#1336950
HARTFORD AVENUE BAPTIST
CHURCH
18700 JAMES COUZENS
DETROUT    MI    48235-2573

#1336951
HARTFORD MEMORIAL BAPTIST
CHURCH
18700 JAMES COUZENS
DETROIT    MI    48235-2573

#1336952
HARTFORD MEMORIAL BAPTIST
CHURCH
18700 JAMES COUZIN HWY
DETROIT    MI    48235-2573

#1336953
HARTFORD R MURPHY
1221 W NORTH ST
MUNCIE    IN    47303-3620

#1336954
HARTFORD REED & RONNA
REED JT TEN
RD 5 BOX 5632
LAKE ARIEL    PA    18436-9369

#1336955
HARTLAND GEE
4215 DEWDNEY AVE
REGINA    SK    S4T 1A9
CANADA

#1336956
HARTLEY E JONES
8934 PETERS PIKE
VANDALIA    OH    45377-9710

#1336957
HARTLEY F HUTCHINS JR &
GLORIANN K HUTCHINS JT TEN
23 SPALDING ST
LOCKPORT    NY    14094-4507

#1336958
HARTLEY MEAD
384 NORTH STREET
NORFOLK    CT    06058-1016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1336959
HARTMUT SEIFFERT
40 MONCK STREET
KENDAL    ON    L0A 1E0
CANADA

#1336960
HARTWELL CLAYTON
2809 HAYES ST
WALL    NJ    07719-4131

#1336961
HARTY C MILLER TR
HARTY C MILLER & PATRICIA A
MILLER TRUST
UA 10/10/83
1436 MAGNOLIA DR
CLEARWATER    FL    33756-6166

#1336962
HARTY L ABRAMS
605 NEBRASKA
PONTIAC    MI    48341-2548

#1336963
HARTZEL E BRANHAM
1324 THOMPSON RD
FENTON    MI    48430-9792

#1336964
HARTZEL S WEBB
RT 1 BOX 25
MILLSTONE    WV    25261

#1336965
HARUKO KUROKI
APT 6-A
5935 SHORE PKWY
BROOKLYN    NY    11236-5720

#1336966
HARUO SANGEN
12737 BEL HAVEN AVE
LOS ANGELES    CA    90059-3109

#1336967
HARUTO W YAMANOUCHI TR U/A
WITH HARUTO W YAMANOUCHI &
DOROTHY S YAMANOUCHI DTD
3/30/72
6140 E LAFAYETTE BLVD
SCOTTSDALE    AZ    85251-3042

#1336968
HARVE E AMIGH
16070 HOLZ DR 94
SOUTHGATE    MI    48195-2995

#1336969
HARVEST CARTER
1323 EAST HOLLAND AVE
SAGINAW    MI    48601-2912

#1336970
HARVEY A BARKLEY TR
HARVEY A BARKLEY REVOCABLE
TRUST UA 6/27/96
526 SHAWNESEE
FLUSHING    MI    48433-1327

#1336971
HARVEY A ECKHARDT
135 RENNER
SAN ANTONIO    TX    78201-2726

#1336972
HARVEY A LITZ & WILMA H LITZ JT TEN
17114 MAYFIELD
ROSEVILLE    MI    48066-3315

#1093909
HARVEY A MILLER
4902 CARLISLE PIKE #265
MECHANICSBURG    PA    17050

#1336973
HARVEY A OLDS
1832 CREST ST.
HASLETT    MI    48840

#1336974
HARVEY A REISIG & DONNA M REISIG
HARVEY & DONNA REISIG LIVING TRUST
U/A DTD 03/13/2002
2212 N WOODBRIDGE ST
SAGINAW    MI    48602

#1336975
HARVEY A WIGAL
ROUTE 2
BELLEVILLE    WV    26133

#1336976
HARVEY ANDREW VESTER
4900 S PROCTOR RD
MUNCIE    IN    47302-8968

#1336977
HARVEY B BROWN JR &
HARVEY B BROWN JR TRUST U/A
08/14/00
19 KNOBB HILL ROAD
MILFORD    CT    06460-7244

#1336978
HARVEY B HARRIS
4471 RAINBOW LN
FLINT    MI    48507-6228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336979
HARVEY B LEFTON
559 LONG LANE
HUNTINGDON VALLEY    PA    19006-2935

#1336980
HARVEY B LEFTON CUST ALLISON
RACHEL LEFTON UNIF GIFT MIN
ACT ILL
559 LONG LANE
HUNTINGDON VALLEY    PA    19006-2935

#1336981
HARVEY B LEFTON CUST DANIEL
ADAM LEFTON UNIF GIFT MIN
ACT ILL
559 LONG LANE
HUNTINGDON VALLEY    PA    19006-2935

#1336982
HARVEY B OTTERMAN JR
BOX 34
WEST TOPSHAM    VT    05086-0034

#1093910
HARVEY B SUNT CUST
SHAWN F SUNT
UNDER THE MN UNIF TRAN MIN ACT
3928 ARTHUR ST NE
COLUMBIA HTS    MN    55421

#1336983
HARVEY BAILEY
HC 86 BOX 648
KETTLE ISLAND    KY    40958-9707

#1336984
HARVEY BARTLE III
318 S AMERICAN ST
PHILADELPHIA    PA    19106-4334

#1336985
HARVEY BENNETT TR
HARVEY BENNETT TRUST NO 1
DTD 7/29/99
801 W MIDDLE ST 367
CHELSEA    MI    48118-1372

#1336986
HARVEY BERLIN
200 CORNELL DR
BREYN MAWR    PA    19010-2116

#1336987
HARVEY BLAVIN & JUDITH BLAVIN TR
BLAVIN LIVING TRUST
UA 04/20/94
4896 SCHOOL BELL
BLOOMFIELD    MI    48301-1350

#1336988
HARVEY C BALL
16809 FENMORE
DETROIT    MI    48235-3339

#1336989
HARVEY C BLANCK & JANICE I
BLANCK JT TEN
5007 E COOK RD
GRAND BLANC    MI    48439-8028

#1336990
HARVEY C BREESE & ALICE
L BREESE JT TEN
12740 W BRENTWOOD DR
NEW BERLIN    WI    53151-5406

#1336991
HARVEY C CHASTAIN
1680 E CHOCTAW DRIVE
LONDON    OH    43140-8730

#1336992
HARVEY C DAVIS &
ROBERT LEBANG DAVIS
COMMUNITY PROPERTY
4322 A 17TH ST
SAN FRANCISCO    CA    94114-1805

#1336993
HARVEY C DAY JR
405 WOODBROOK CT
CANTON    GA    30114-7737

#1336994
HARVEY C JOHNS
BOX 1240
BLAIRSVILLE    GA    30514-1240

#1336995
HARVEY C MACLEOD
511 GAINSBOROUGH ROAD UNIT 416
LONDON    ON    O N6G4Z5
CANADA

#1336996
HARVEY C SHAUGHENCY &
ELAINE SHAUGHENCY JT TEN
166 ESSEX RD
LEXINGTON    OH    44904

#1336997
HARVEY C STINCHCOMB &
NELLIE S HOLLIS JT TEN
662 N CHEROKEE RD
BOX 394
SOCIAL CIRCLE    GA    30025-2876

#1336998
HARVEY C STORY
823 N ALBERTSON
COMPTON    CA    90220-1438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1336999
HARVEY C STORY & PARA L
STORY JT TEN
823 N ALBERTSON AVE
COMPTON   CA   90220-1438

#1337000
HARVEY C YOUNG
3659 S NEWPORT WAY
DENVER   CO   80237-1241

#1337001
HARVEY C ZERBE & GLORIA H
ZERBE TEN ENT
2428 DICKINSON AVE
CAMP HILL   PA   17011-5325

#1093911
HARVEY CHARLES MILLER
506 N 12TH ST
ALTOONA   PA   16601-6217

#1337002
HARVEY CHARLES MILLER
93 STONEY HILL CT
ASHEVILLE   NC   28804-1118

#1337003
HARVEY COHEN & ADRIENNE
R COHEN JT TEN
30 FLINT RD
EAST ROCKAWAY   NY   11518-1310

#1337004
HARVEY CURTIS CONGER
RT 5 BOX 495C
TIFTON   GA   31794

#1337005
HARVEY D BRUNER
11183 E BRADENROAD
BYRON   MI   48418-8938

#1337006
HARVEY D CARPENTER
13420 E P AVE
CLIMAX   MI   49034-9727

#1337007
HARVEY D GIBSON &
MARY E GIBSON JT TEN
608 SECOND ST
HARBOR SPRINGS   MI   49740-1420

#1337008
HARVEY D NEWCOMER
6478 FAIR SCHOOL RD
GLEN ROCK   PA   17327-7845

#1337009
HARVEY D ROGERS
2665 COVINGTON CIR
CORONA   CA   92881-6619

#1337010
HARVEY D SHAFFER
4583 BARRINGTON DR
AUSTINTOWN   OH   44515-5233

#1337011
HARVEY D WON
7462 MILLWOOD DRIVE
WEST BLOOMFIELD   MI   48322-2889

#1337012
HARVEY DETERLING
3364 POPLAR TRL NW
BAUDETTE   MN   56623-8861

#1337013
HARVEY DINERSTEIN
PMB 186
202 US ROUTE ONE
FALMOUTH   ME   04105-1327

#1337014
HARVEY E BLANDEN & JOAN E
BLANDEN JT TEN
12311 LAKE FOREST DRIVE
DUNLAP   IL   61525-9536

#1337015
HARVEY E BURKE
1444 HURON
ST HELEN   MI   48656-9711

#1337016
HARVEY E COATES
376 BLACKTHORN ST
OSHAWA   ON   L1K 1K9
CANADA

#1337017
HARVEY E COATES
376 BLACKTHORN STREET
OSHAWA   ON   L1K 1K9
CANADA

#1337018
HARVEY E GUMTO
1036 MERIDIAN RD
RENFREW   PA   16053-9712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337019
HARVEY E KNESEK
7901 RENDONDO LANE
ORLAND    IL    60462

#1337020
HARVEY E L ESPERANCE
ROUTE 1 BOX 231
LAKE LINDEN    MI    49945-9720

#1337021
HARVEY E MESSLER
104 WEST DIAHNE DR
NEPTUNE    NJ    07753-3414

#1337022
HARVEY E MOSS
19064 MIDWAY
SOUTHFIELD    MI    48075-4161

#1337023
HARVEY E POWELL III
15500 STARTIMES DRIVE
BELTON    MO    64012-1451

#1337024
HARVEY E POWELL JR
15500 STARTIMES DR
BELTON    MO    64012-1451

#1337025
HARVEY E RANARD
2150 S SMITH RD
BLOOMINGTON  IN    47401-8916

#1337026
HARVEY E SOKOLOW &
JUDITH A SOKOLOW JT TEN
4030 CHEROKEE DR
MADISON    WI    53711-3059

#1337027
HARVEY E WHITMAN II
PO BOX 528
HASLETT    MI    48840

#1337028
HARVEY E YOUNG & MURIEL
YOUNG JT TEN
5023 LISTER AVE
K C    MO    64130-3154

#1337029
HARVEY EDWARD GOLDEN
APT 314
1587 MALLARD DRIVE
MAYFIELD HEIGHTS    OH    44124-3073

#1337030
HARVEY ELLIOTT
1397 102ND ST
NIAGARA FALLS    NY    14303

#1337031
HARVEY ENGELMAN &
HOLLY S ENGELMAN JT TEN
6960 108TH STREET APT 305
FOREST HILLS    NY    11375

#1337032
HARVEY F COLE
19 EMERY STREET
MERRIMAC    MA    01860-2423

#1337033
HARVEY F GROH
1721 WHITEFEATHER RD RT 4
PINCONNING    MI    48650-8416

#1337034
HARVEY F LEVINE & JOAN D
LEVINE JT TEN
14282 NORTH ROYAL COVE CIRCLE
DAVIE    FL    33325-6765

#1337035
HARVEY F MCNABB
812 WICKLOW DRIVE
OSHAWA    ON    L1H 2X4
CANADA

#1337036
HARVEY F NIEDRICH
6402 STALEY ST
UNIONVILLE    MI    48767-9782

#1337037
HARVEY FELTON AS CUSTODIAN
FOR NANCIE JAYNE FELTON
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
60 BALDWIN RD
BEDFORD CORNERS NY    10549-4816

#1337038
HARVEY FRANK AS CUSTODIAN
FOR STEPHEN R FRANK U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
750 COUNTRY ROAD 3000N
FISHER    IL    61843

#1337039
HARVEY FRANKLE &
JUDITH FRANKLE JT TEN
32-07 SOUTHERN DR
FAIRLAWN    NJ    07410-4734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1337040
HARVEY G ALEXANDER
10117 US STATE RT 62 11
ORIENT    OH    43146

#1337041
HARVEY G BENGE
118 W SAINT ANNES CIR
APOLLO BEACH    FL    33572-2217

#1337042
HARVEY G BOGGS
1158 RIPLEY RD
SPENCER    WV    25276-7820

#1337043
HARVEY G HAMSTRA
2105 RAYBROOK ST SE UNIT 3021
GRAND RAPIDS    MI    49546-7766

#1337044
HARVEY G PEDDYCORD JR
BOX 68
SANTEE    SC    29142-0068

#1337045
HARVEY G SCHNEIDER &
LEANNE A SCHNEIDER JT TEN
2 W POINT LN
SAINT LOUIS    MO    63131-3110

#1337046
HARVEY G THOMPSON TRUSTEE U
A DTD 09/23/93 FBO HARVEY G
THOMPSON
833 FOREST
WESTLAND    MI    48186-4511

#1337047
HARVEY G TROMBLEY
17750 LONG JUDSON
BOWLING GREEN    OH    43402-9719

#1337048
HARVEY GAINES &
PAULINE GAINES TR
HARVEY & PAULINE GAINES TRUST
UA 03/28/88
4704 DUNMAN AVE
WOODLAND HILLS    CA    91364-3818

#1337049
HARVEY GILBERT CUST RICHARD
GILBERT UNIF GIFT MIN ACT
NJ
155 E 38TH ST 5A
NEW YORK    NY    10016-2666

#1337050
HARVEY GILL & ADELE GILL JT TEN
923 LIMA COURT NE
ALBUQUERQUE    NM    87123-4704

#1337051
HARVEY GITLIN
270 NEW JERSEY AVE
FORT WASHINGTON    PA    19034-2604

#1337052
HARVEY GITLIN CUST AMY E
GITLIN UNDER PA UNIF GIFTS
TO MINORS ACT
270 NEW JERSEY DR
FORT WASHINGTON    PA    19034-2604

#1337053
HARVEY GITLIN CUST MICHELLE
J GITLIN UNDER PA UNIF
GIFTS TO MINORS ACT
270 NEW JERSEY DR
FORT WASHINGTON    PA    19034-2604

#1337054
HARVEY GLASSMAN & AUDREY
GLASSMAN JT TEN
2 PROVINCETOWN CRT
LINCOLNSHIRE    IL    60069-2124

#1337055
HARVEY GORDON PETRILLO &
JEAN ATLEE PETRILLO TR
HARVEY GORDON PERTILLO & JEAN
ATLEE PETRILLO TRUST UA 04/19/96
8935 LATHERS
LIVONIA    MI    48150-4126

#1337056
HARVEY H BUSH
16798 SE 80TH
BELLA VISTA CIRCLE
THE VILLAGES    FL    32162

#1337057
HARVEY H HARKINS
HCO1 BOX 8C
WHITSETT    TX    78075

#1337058
HARVEY H HARKINS & EDWINA C
HARKINS JT TEN
HCO1 BOX 8C
WHITSETT    TX    78075

#1337059
HARVEY H HEILMAN JR &
JAMES D MCCLISTER TRUSTEES
U/A DTD 12/29/86 FRANK H
MCNUTT JR IRREVOCABLE TRUST
200 N WATER ST
KITTANNING    PA    16201-1333

#1337060
HARVEY H LEMKE
26 S CHATHAM ST
JANESVILLE    WI    53545-3712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337061
HARVEY H SCHEUER
5 RIVIERA DRIVE
PINEHURST   NC    28374

#1337062
HARVEY H WHELESS JR
1514 OAKADIA DRIVE
CLEARWATER   FL    33764-2507

#1337063
HARVEY H WHITE JR
964 OLIVER
HAUGHTON   LA    71037-8947

#1337064
HARVEY HALPER
73 CONCOURSE W
BRIGHTWATERS   NY    11718-2014

#1337065
HARVEY HERSHEY & LOIS G
HERSHEY JT TEN
21249 PARKLANE ST
FARMINGTON HILLS   MI    48335-4422

#1337066
HARVEY HILL
3904 GEO WRIGHTSVILLE RD
GROVE CITY    OH    43123

#1337067
HARVEY I WARREN JR
2103 BIDDLE ST
WILMINGTON   DE    19805-3729

#1337068
HARVEY I WATSON & MARY
MCDONALD WATSON JT TEN
1225 WICKFORD RD
BIRMINGHAM   AL    35216-2320

#1337069
HARVEY IRA UNION
905 PAINTED POST ROAD
PIKESVILLE    MD   21208-3515

#1337070
HARVEY J ANDERSON
1729 WOODSTOCK BLVD APT 203
ARLINGTON   TX    76006-5503

#1337071
HARVEY J BROWN & MARY A
BROWN TEN ENT
RURAL DELIVERY 5
SINKING SPRING    PA    19608

#1337072
HARVEY J COOK & MARY M
COOK JT TEN
325 WILKINSON APT 227
CHELSEA   MI    48118

#1337074
HARVEY J GAETZ
3235 CHURCH ST
WINDSOR   ON    N9E 1V3
CANADA

#1093919
HARVEY J HESS TR FOR
LAWRENCE ALAN HESS U/A DTD
5/9/1960
115 BRIDGEWATER DR
OCEANPORT   NJ    07757-1357

#1337075
HARVEY J HESS TR FOR
LAWRENCE ALAN HESS U/A DTD
5/9/60
115 BRIDGEWATER DR
OCEANPORT   NJ    07757-1357

#1337076
HARVEY J HINTZE &
HARVEY J HINTZE JR JT TEN
9030 WEBSTER RD
CLIO    MI    48420-8507

#1337077
HARVEY J HINTZE JR
9511 HEDDY DR
FLUSHING   MI    48433-1088

#1337078
HARVEY J MATLOF & LINDA A
MATLOF TR FOR THE HARVEY J
MATLOF FAMILY TR DTD
4/25/78
1626 DEL DAYO DR
CARMICHAEL   CA    95608-6052

#1337079
HARVEY J MEEUSEN & SHIRLEY J
MEEUSEN JT TEN
6256 SPRINGMONT DR
HUDSONVILLE   MI    49426-8703

#1337080
HARVEY J MERCHANT
616 N 5TH
WEATHERFORD OK    73096-2818

#1337081
HARVEY J MICHAELS & ARTHUR E
MICHAELS JT TEN
14 SEVINOR RD
MARBLEHEAD   MA    01945-2023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337082
HARVEY J MICHAELS & SHELLEY
M KAMIN JT TEN
14 SEVINOR RD
MARBLEHEAD   MA    01945-2023

#1337083
HARVEY J MICHAELS & STEVEN N
MICHAELS JT TEN
14 SEVINOR RD
MARBLEHEAD   MA    01945-2023

#1337084
HARVEY J MUSSELMAN
3350 N BELSAY RD
FLINT       MI    48506-2271

#1337085
HARVEY J NICAUD
3804 METAIRIE HEIGHTS AVE
METAIRIE     LA    70002-1827

#1337086
HARVEY J SMITH
14553 BLUE SKIES
LIVONIA       MI    48154-4965

#1093923
HARVEY J WALTERS II &
REBECCA S COCHRANE JT TEN
124 N HARVEY
JACKSON   MI    49201

#1337087
HARVEY JONES
1985 RIDGEVIEW
YPSILANTI     MI    48198-9515

#1337088
HARVEY K HOWARD
5717 HUNTER
RAYTOWN   MO    64133-3251

#1337089
HARVEY K LEE
PO BOX 23472
SAN JOSE    CA    95153

#1337090
HARVEY K NEVALLS JR
107 ELMORA AVE
CRANFORD   NJ    07016-1918

#1337091
HARVEY K NEVALLS JR & MARY
CLARK NEVALLS JT TEN
107 ELMORA AVE
CRANFORD   NJ    07016-1918

#1337092
HARVEY KALT AS CUST FOR
MARTIN KALT U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
62 25 WOODHAVEN BOULEVARD
REGO PARK   NY    11374-2709

#1337093
HARVEY KALT AS CUSTODIAN FOR
DAVID KALT U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
62 25 WOODHAVEN BOULEVARD
REGO PARK    NY    11374-2709

#1337094
HARVEY KUPFERBERG & MITZI
KUPFERBERG JT TEN
41 CRYSTAL HILL DRIVE
POMONA   NY    10970

#1337095
HARVEY L ANGLIN
135 VINTAGE DRIVE
COVINGTON   GA    30014

#1337096
HARVEY L BOWSER
16732 DONMETZ STREET
GRANADA HILLS     CA    91344-4229

#1337097
HARVEY L BRYAN
2060 SMOKEWOOD AVE
FULLERTON   CA    92831-1036

#1337098
HARVEY L CARLSON
Attn   BLAINE D CARLSON
4108 S HOLDER DR
WEST VALLEY   UT    84120-4775

#1337099
HARVEY L COBB & ELIZABETH G
COBB TR U/A DTD 04/23/94
OF THE COBB REVOCABLE TR
12613 NANTUCKET CT
SARATOGA   CA    95070-3929

#1337100
HARVEY L DOYLE
7870 GRIMSLEY GIBSON RD
MANSFIELD   TX    76063-6116

#1337101
HARVEY L GOO & FONG TAI SU
GOO JT TEN
4313 VISTA CREEK DR
ROWLETT   TX    75088-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1337102
HARVEY L GRAHAM
6655 HEATHER DR
LOCKPORT NY    14094-1111

#1337103
HARVEY L HOLLOWAY
703 S HOLLY ST
MONTEREY TN    38574

#1093925
HARVEY L HOPKINS &
NITA L HOPKINS JT TEN
5220 W MOUNTAIN VIEW CIRCLE
LECANTO    FL    34461-7827

#1337104
HARVEY L JOHNSON
1040 CARLO WOODS DR S W
ATLANTA    GA    30331-7342

#1337105
HARVEY L JOURNEY
BOX 156
CHATHAM    PA    19318-0156

#1337106
HARVEY L KNAUSS
14383 SW MCFARLAND BLVD
TIGARD    OR    97224-2786

#1337107
HARVEY L MALONE CUST
DEMARCUS M MOTLEY UNDER THE
LA UNIF TRAN MIN ACT
5132 FOLSE DR
METAIRIE    LA    70006-1048

#1337108
HARVEY L MARSHALL
2030 E 171ST PL
SOUTH HOLLAND    IL    60473-3718

#1337109
HARVEY L NOFFSINGER &
MURIEL T NOFFSINGER JT TEN
1528 GOLDEN PALM CIR
TAVARES    FL    32778-4319

#1337110
HARVEY L PRATER
691 S MCLOUD RD
MC LOUD    OK    74851-8123

#1337111
HARVEY L QUINCE
20466 MARLOWE
DETROIT    MI    48235-1645

#1337112
HARVEY L RUSSELL
2428 SOUTH 16TH STREET
NILES    MI    49120-4519

#1337113
HARVEY L SCHULMAN
800 ADAIR AVENUE N E
ATLANTA    GA    30306-3706

#1337114
HARVEY L SHAFER & HELEN
L B SHAFER TEN COM
1536 BILCO ST
DALLAS    TX    75232-1902

#1337115
HARVEY L SKAGGS
1775 HWY 376 EAST
LAKE PARK    GA    31636-0914

#1337116
HARVEY L SMITH
HC65-BOX 106
SULLIVAN    MO    63080

#1337117
HARVEY L THORNTON
449 S BROADWAY ST
TROTWOOD OH    45426-3328

#1337118
HARVEY LEE
PO BOX 23472
SAN JOSE    CA    95153

#1337119
HARVEY LEONG & VIVIEN
LEONG JT TEN
16 HERMIT LANE
WESTPORT    CT    06880-1113

#1337120
HARVEY LESTER
410 EAST COLUMBUS DRIVE
TAMPA    FL    33602-1609

#1337121
HARVEY LUBOWITZ
2820 OCEAN PKWY
APT 10 B
BROOKLYN    NY    11235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337122
HARVEY M BEAL JR
6100 N OCEAN BLVD 808
N MYRTLE BEACH    SC    29582-1164

#1337123
HARVEY M BONEPARTH
37 OAK HILL RD
CHAPPAQUA  NY    10514-2513

#1337124
HARVEY M COON
6725 COLLINS RD
HENDERSON  MI    48841-9742

#1337125
HARVEY M JOHNSON JR & BETTY
L JOHNSON TRUSTEES U/A DTD
05/03/94 THE JOHNSON FAMILY
TRUST
211 LAKESHORE DRIVE
COLDWATER  MI    49036-9422

#1337126
HARVEY M LANGWORTHY
4508 WILCOX RD
HOLT    MI    48842-1648

#1337127
HARVEY M LEWIN & KATHRYN
LEWIN JT TEN
930 FIFTH AVE
NEW YORK  NY    10021-2651

#1337128
HARVEY M PEDDLE
2 PARRY RD
AJAX    ON    L1S 1R2
CANADA

#1337129
HARVEY MARTIN LARENS &
MARY VIRGINIA LARENS TR
1995 LARENS FAM TRUST
UA 05/24/95
216 SIERRA VISTA
GRIDLEY    CA    95948-2214

#1337130
HARVEY MCBRIDE JR
2218 WEST STEWART
FLINT    MI    48504-3725

#1337131
HARVEY MENSINGER
2874 S DOCKSIDE DR
AVON PARK    FL    33825-6008

#1337132
HARVEY MEYERS
3 CULLENS RUN
PITTSFORD    NY    14534-3335

#1337133
HARVEY N BLACK JR CUST ANNE
ELIZABETH BLACK UNIF GIFT
MIN ACT CAL
2715 NW THURMAN ST
PORTLAND    OR    97210-2204

#1337134
HARVEY N BLACK JR CUST CAREN
GAY BLACK UNIF GIFT MIN ACT
CAL
2715 NW THURMAN ST
PORTLAND    OR    97210-2204

#1337135
HARVEY N GORSUCH
1200 SOUTH FORTH ST
DESOTO    MO    63020

#1337136
HARVEY N MCMILLEN & JEANNE M
MCMILLEN JT TEN
2022 LAMPLIGHT CIRCLE
MOUNT DORA  FL    32757-9428

#1337137
HARVEY N MOONEY
1437 OLD PEACHTREE RD
SUWANEE  GA    30024-2014

#1337138
HARVEY N WALKER
7413 LIGON MILL ROAD
WAKE FOREST  NC    27587-8885

#1337139
HARVEY O CLARKSON
4002 W WASHINGTON ST
INDIANAPOLIS    IN    46241-0925

#1337140
HARVEY O CLARKSON & M JOANN
CLARKSON JT TEN
4002 WEST WASHINGTON STREET
INDIANAPOLIS    IN    46241-0925

#1337141
HARVEY O FEATHERLY &
ELEANORE J FEATHERLY TR
U/D/T DTD 11/17/80
1319 CARPENTER DRIVE
PALATINE    IL    60067-4028

#1337142
HARVEY O MILLS
3413 S 740 E
BRINGHURST    IN    46913-9674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337143
HARVEY O PETERS & JANICE I
PETERS JT TEN
13563 SHARON HOLLOW
MANCHESTER MI    48158-8638

#1337144
HARVEY P HABER &
RITA M HABER JT TEN
1236 WIGHTMAN ST
PITTSBURGH    PA    15217-1221

#1337145
HARVEY P NUTTER &
AGNES C NUTTER JT TEN
1714 W ARTHUR AVE
CHICAGO    IL    60626-3911

#1337146
HARVEY P SORDYL
6358 E POTTER RD
BURTON    MI    48509-1389

#1337147
HARVEY P STEIN & HARRIET
R STEIN JT TEN
11705 SILENT VALLEY LANE
GAITHERSBURG    MD    20878-2433

#1337148
HARVEY P WHITE
63 SIMMERS ROAD
RISING SUN    MD    21911-2304

#1337149
HARVEY R BUNN
1675 PIEDMONT ROAD
GRIFFIN    GA    30224-3954

#1337150
HARVEY R COLLINS
2106 UNION ST
MONROE    NC    28110-3765

#1337151
HARVEY R HORNE
2401 S. FLYING Q LANE
TUCSON    AZ    85713

#1337152
HARVEY R JOHNSON
1059 APOLLO DR
XENIA    OH    45385-1401

#1337153
HARVEY R KERR
53 CAROLINA OAKS DR
CHESNEE    SC    29323-8400

#1337154
HARVEY R KLEINERT TR
UDT DTD 08/20/03
HARVEY R KLEINERT TRUST
1243 S TUSCOLA ROAD
BAY CITY    MI    48708-9633

#1337155
HARVEY R MOHLER
3245 AVON LAKE RD R1
LITCHFIELD    OH    44253-9511

#1337156
HARVEY R MOHLER & DOROTHY
P MOHLER JT TEN
3245 AVON LAKE RD R 1
LITCHFIELD    OH    44253-9511

#1337157
HARVEY R PETERS & FRANCES M
PETERS JT TEN
110 VICTORIA RD
SUDBURY    MA    01776-3140

#1337158
HARVEY R PRICE
12698 STATE ROUTE 164
LISBON    OH    44432

#1337159
HARVEY R SIGLER & MARGARET D
SIGLER JT TEN
17315 SUPERIOR ST
NORTHRIDGE    CA    91325-1834

#1337160
HARVEY R TUCK &
SONNA TUCK JT TEN
3018 WINTERHAVEN DR
DAYTON    OH    45415-3220

#1337161
HARVEY R WRIGHT AS CUSTODIAN
FOR KENNEETH JAMES WRIGHT
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
BOX 4017
BARTLESVILLE    OK    74006-4017

#1337162
HARVEY ROBINSON III
4544 MIDWAY AVE
DAYTON    OH    45417-1352

#1093930
HARVEY ROTH
9593 PARKVIEW AVE
BOCA RATON    FL    33428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337163
HARVEY S BAISDEN
RT 2 BOX 2405A
WAYNE   WV    25570-9760

#1337164
HARVEY S JARRETT
6469 E 650 N
WILKINSON    IN    46186-9746

#1093931
HARVEY S NISSELSON &
ANNE NISSELSON JT TEN
17 ALPINE DR
DENVILLE    NJ    07834

#1337165
HARVEY S NISSELSON & ANNE
NISSELSON JT TEN
17 ALPINE DR
DENVILLE    NJ    07834-1416

#1337166
HARVEY S ROGERS & NANCY
ROGERS TRUSTEES FAMILY TRUST
DTD 01/19/89 U/A HARVEY
ROGERS & NANCY ROGERS
28 LAGOON RD
BELVEDERE   CA    94920-2319

#1337167
HARVEY S STEIN CUST ELLEN
JULL STEIN UNIF GIFT MIN ACT
IND
6813 S JASMINE COURT
ENGLEWOOD CO    80112-1033

#1337168
HARVEY S SUTTER
8273 SHERIDAN RD
DURAND   MI    48429-9314

#1337169
HARVEY SCHWARTZ
97 WINDSOR GATE DR
NORTH HILLS   NY    11040-1066

#1093932
HARVEY SHAFFER HOLDINGS INC
4150 SHERBROOKE W
3RD FLOOR
WESTMOUNT  QC    H3Z 1C2
CANADA

#1337171
HARVEY SHAMES
10459 KINNARD AVE
LOS ANGELES   CA    90024-6015

#1337172
HARVEY SHARP WOOTEN
3048 DARTMOUTH DR
GREENVILLE   NC    27858-6745

#1337173
HARVEY SHUI-HONG LEE
100 PAUL REVERE RD
ARLINGTON   MA    02476

#1337174
HARVEY SIMMONS JR
215 COLE RD
GALLOWAY   OH    43119-9708

#1337175
HARVEY SINGER
PMB 322
10026-A SOUTH MINGO ROAD
TULSA    OK    74133-5700

#1337176
HARVEY SNYDER
210 W ATLANTIC AVE
HADDON HEIGHTS   NJ    08035-1715

#1337177
HARVEY STEVENS
10700 HALSEY RD
GRAND BLANC   MI    48439-8201

#1337178
HARVEY STRINE JR
14144 MITIGATION COURT
HUDSON   FL    34667

#1337179
HARVEY T GOODIN
395 LAUREL LAKE RESORT RD
CORBIN   KY    40701-7850

#1337180
HARVEY T KELLAR
4101 HIXON ST
BEAMSVILLE    ON    L0R 1B7
CANADA

#1337181
HARVEY T SMILEY
Attn   AZONIA SANDERS
2013 EAST LARNED
DETROIT   MI    48207-3974

#1337182
HARVEY T STITT
BOX 25
BLACKHAWK  CO    80422-0025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1337183
HARVEY T THOMPSON
217 WEYL ST
ROCHESTER   NY    14621-3619

#1337184
HARVEY T TUTCHINGS
1737 LEXINGTON AVE
MERRICK   NY    11566-3322

#1337185
HARVEY V REEVES
640 E WHEELER
MIDLAND   MI    48640-8619

#1337186
HARVEY W EDSON
7583 BARNSBURY
WEST BLOOMFIELD    MI    48324-3609

#1337187
HARVEY W FINZEL JR & JUDITH
E FINZEL JT TEN
29806 BONNIE DR
WARREN   MI    48093-3580

#1337188
HARVEY W FISHER
21119 S BRIAR RD
PECULIAR   MO    64078-9537

#1337189
HARVEY W GWYN
4150 TERRACE DRIVE
AYDEN   NC    28513-2027

#1337190
HARVEY W GWYN & GENEVIEVE E
GWYN JT TEN
4150 TERRACE DRIVE
AYDEN   NC    28513-2027

#1337191
HARVEY W HAYDEN
414 CORNWALL BRIDGE RD
SHARON   CT    06069-2517

#1337192
HARVEY W HUNTZINGER
139 DISHPAN LANE
STAFFORD   VA    22554-5427

#1337193
HARVEY W JOHNSON
12615 METTETAL
DETROIT   MI    48227-1241

#1337194
HARVEY W KALTZ JR
4345 WELCH RD
ATTICA   MI    48412-9394

#1337195
HARVEY W KUBE
14905 LATA VIST DR
ELM GROVE   WI    53122-2012

#1337196
HARVEY W LANPHEAR & VIRGINIA
M LANPHEAR JT TEN
2038 NEW BOSTON ST
CHITT   NY    13037-9610

#1337197
HARVEY W MCMURRAY
700 GREGORY AVE
NEW LEBANON   OH    45345-1629

#1337198
HARVEY W PATTERSON
31675 HAZEL
ROCKWOOD  MI    48173-1003

#1337199
HARVEY W PAUL
BOX 237
WEST GREEN   GA    31567-0237

#1337200
HARVEY W PRATT & HELEN R
PRATT JT TEN
5027 N E 44TH TERRACE
KANSAS CITY   MO    64117-1977

#1337201
HARVEY W REINKING JR
60 RAVENGLASS WAY
COLORADO SPRINGS   CO    80906-7965

#1337202
HARVEY W REYNOLDS & KATHLEEN
V REYNOLDS JT TEN
32300 VALLEYVIEW CIR
FARMINGTON   MI    48336-3136

#1337203
HARVEY W RHODES
106 DUNN STREET
FALLING WTRS   WV    25419-9615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337204
HARVEY W RIGGS
3301 VERACRUZ DR
SAN RAMON   CA   94583-2622

#1337205
HARVEY W VITHA &
BARBARA A VITHA JT TEN
8907 FISCHERS LANDING RD
WOODRUFF   WI   54568-9654

#1337206
HARVEY W WATTS
755 N BROADMOOR
WEST COVINA   CA   91790-1209

#1337207
HARVEY W WIRTZ 111
2316 ORSBURN LA
JOPPA   MD   21085-2415

#1337208
HARVEY WEBB JR
6601 RUFF ST
NORTH PORT   FL   34286-4005

#1337209
HARVEY WILLIAMS
927 SOMERSET LANE
FLINT   MI   48503-2941

#1337210
HARVEY ZUCKER AS CUSTODIAN
FOR SCOTT B ZUCKER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
46 GARDEN PLACE
BROOKLYN   NY   11201-4502

#1337211
HARVIAN RAASCH-HOOTEN
9240 N TENNYSON DR
BAYSIDE   WI   53217-1464

#1337212
HARVIE TAYLOR JR
3138 BERKLEY ST
FLINT   MI   48504-3206

#1337213
HARVIN N BAKKE
207 S PONTIAC
JANESVILLE   WI   53545-2287

#1337214
HARWINE DE LANCEY
C2
27 GOLFVIEW DR
NEWARK   DE   19702-1730

#1337215
HASAN A NASSER
8018 HUNTERS COVE
BOARDMAN   OH   44512-8114

#1337216
HASAN OZEL
625 WATERVIEW TRAIL
ALPHARETTA   GA   30022-7015

#1093934
HASHIM A AZIM
24 MILLINGTON ST
MT VERNON   NY   10553-1902

#1337217
HASHMAT K MALIK
23 WILLIAM DAVIDSON ST
WHITBY   ON   L1R 2J2
CANADA

#1337218
HASKEL A COOPER
11085 SIERRA PALM CT.
FORT MYERS   FL   33912

#1337219
HASKELL COHEN
299 ALPINE DR
AMHERST   MA   01002-1620

#1337220
HASKELL FROSTIG
1145 NORWICH CIRCLE NE
ATLANTA   GA   30324-2900

#1337221
HASKELL N HILTON JR
1737 ST MARK BOWMAN RD
ST GEORGE   SC   29477-8838

#1337222
HASMIK E BETROSIAN & SAZNEK
BETROSIAN JT TEN
4926 WILLIAMSON
DEARBORN   MI   48126-3168

#1337223
HASMUKH K PATEL
1551 SHAKER COURT
CENTERVILLE   OH   45458-9679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337224
HASMUKH SHAH
101 AMBERLY DR SW
GRANVILLE   OH   43023-9654

#1337225
HASSAN A H HASSAN & NABILA M
HASSAN JT TEN
BOX 4331
LYCHBURG  VA    24502-0331

#1337226
HASSAN A MASHHOUR
575 ROSEMARY
DEARBORN HEIGHTS  MI   48127-3627

#1337227
HASSAN EID
7747 HART WELL
DEARBORN   MI    48126-1119

#1337228
HASSAN K KAIS
4954 OAKWAY CT
GRAND RAPIDS    MI    49525-6836

#1337229
HASSAN OLLIE
22077 BEECH STREET
APT 104
DEARBORN   MI    48124-2848

#1337230
HASSON O STEWART
902 CHEROKEE TRAIL
FREDERICK   MD   21701-4616

#1337231
HASTIE A ELKINS
1228 MAC QUEEN AVE
CHARLESTON   SC   29407-6607

#1337232
HASU J PATEL & JAY G PATEL JT TEN
41 COLONNADE DR
ROCHESTER   NY   14623-4417

#1337233
HATCHER SAMARIAN
11058 HILLCREST
LIVONIA    MI    48150-2922

#1337234
HATCHER W WOOD
1623 CADILLAC
DETROIT   MI   48214-4024

#1337235
HATTIE BONANNO
41 STEWART AVE
STEWART MANOR  NY   11530-2212

#1337236
HATTIE C NIETO
P O BOX 126
LOS LUNAS   NM   87031-0126

#1337237
HATTIE COLEMAN
2235 SO TAYLOR RD
UNIVERSITY HT      OH   44118-3006

#1337238
HATTIE E FELDBUSH
7761 N LAPEER RD
FOSTORIA   MI   48435

#1337239
HATTIE FAILS
14230 PEMBROKE
DETROIT   MI    48235-1574

#1337240
HATTIE G PENLAND &
ROBERT R BRIGGS JT TEN
ATTN ROBERT R BRIGGS
1001 LEWIS LANE
STEILACOOM   WA   98388-3700

#1337241
HATTIE GENEVA DAVIS & MATTIE
MAE SMITH JT TEN
BOX 86
CHUNCHULA  AL    36521-0086

#1337242
HATTIE GUNN
1103 E BRISTOL RD
BURTON  MI    48529-1126

#1337243
HATTIE H STAPLES
2240 N 400 W
ANDERSON  IN   46011-8721

#1337244
HATTIE H WYNN
5500 IRON BRIDGE ROAD
RICHMOND  VA   23234-4712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1337245
HATTIE HARDNETT
12075 APPOLINE
DETROIT    MI    48227

#1337246
HATTIE J GENTRY
31939 DOVER
GARDEN CITY    MI    48135-1747

#1337247
HATTIE J PRIDE
224 N AUSTIN BLVD
OAK PARK    IL    60302-3325

#1337248
HATTIE K ZIMA
26 ELECTRIC AVE
WEST SENECA    NY    14206-3505

#1337249
HATTIE L BROWN
3710 MT LAUREL ROAD
CLEVE HTS    OH    44121-1331

#1337250
HATTIE L ENGRAM
521 EAST 114 STREET
CLEVELAND    OH    44108-1473

#1337251
HATTIE L GREENE
2525 WEST HOLMES ROAD
LANSING    MI    48911

#1337252
HATTIE L SHELTON
BOX 74692
ROMULUS    MI    48174-0692

#1337253
HATTIE L WOODS &
OLLIE M ADMAS JT TEN
5325 BANCROFT AVE
OAKLAND    CA    94601-5807

#1337254
HATTIE M BENNETT
1126 EAST 123 ST
CLEVELAND    OH    44108-3946

#1337255
HATTIE M BLACKWELL
23840 RT 287 HWY
BOX 51
MORRIS    PA    16938

#1337256
HATTIE MAE PHILLIPS
9113 BONNY BROOK
SAN ANTONIO    TX    78239-2001

#1337257
HATTIE MIMS COXWELL
Attn    HATTIE M LAWSON
BOX 67
REPTON    AL    36475-0067

#1337258
HATTIE P DUKES
178 HAMLIN RD
BUFFALO    NY    14208-1617

#1337259
HATTIE P SPAIN TRUSTEE U/A
DTD 02/11/93 THE SPAIN
FAMILY TRUST
105 WATFORD RD
WILMINIGTON    DE    19808-1423

#1337260
HATTIE R FROST
BOX 439
FLORA    MS    39071-0439

#1337261
HATTIE REKIEL
677 ABBEY MIL DR SE
GAND RAPIDS    MI    49546-9526

#1337262
HATTIE T MILLER
809 HARRISON AVE
BERKELEY SPRINGS    WV    25411-2109

#1337263
HATTIE THOMAS
4907 W WALTON
CHICAGO    IL    60651-3132

#1337264
HATTIE W LESSER
Attn    WILLIAM LESSER
2 SCARBOROUGH MANOR #5J
SCARBOROUGH NY    10510

#1337265
HATTIE WRIGHT
339 BRITTON DR
GENEVA    OH    44041-1201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1337266
HATTON C BEARD
3033 OSAGE AVE
CAMDEN   AR    71701-6736

#1337267
HAUSER INVESTMENT GROUP A
PARTNERSHIP
C/O MARY LOU HAUSER BOLL
99 BRADFORD ST
GLEN ROCK   NJ    07452-2616

#1337268
HAUSLEY J DAVIDSON
351 WAYNE ST
MANCHESTER   KY    40962-1125

#1337269
HAVANA NATIONAL BK CUST KEITH E
FRANCE UNDER I-R-A PLAN DTD
10/03/91
C/O THE HAVANA NAT'L BANK-TR DEPT
BOX 200
HAVANA   IL    62644-0200

#1337270
HAVEN C REQUA
BOX 46
PHELPS   WI    54554-0046

#1337271
HAVERD O SMITH
1403 GURNEYVILLE ROAD
WILMINGTON   OH    45177-8300

#1337272
HAWLEY A HALE
G 5313 VAN SLYKE
FLINT   MI    48507

#1337273
HAWTHORNE WILLIAMS
2221 HOLTON STREET
TALLAHASSEE   FL    32310-6298

#1337274
HAYAT H ABDULLAH
1045 ROYALCREST DR
FLINT    MI    48532-3244

#1337275
HAYBOY MYLES
20477 MARLOWE ST
DETROIT   MI    48235-1646

#1337276
HAYDEE KREPPS
BOX 1137
LEWISTON   MI    49756-1137

#1337277
HAYDEE S TOEDTMAN
2604 GENEVA HILL CT
OAKTON   VA    22124-1534

#1337278
HAYDEE SOTO
2550 UNIVERSITY AVE 32S
BRONX   NY    10468-4031

#1337279
HAYDEN A TAYLOR
1765 BUSSING AVE
BRONX   NY    10466-2049

#1337280
HAYDEN COMBS
C/O ROSE COMBS
R R 2 BOX 191
BONNEVILLE   KY    41314-9341

#1337281
HAYDEN E LANCASTER
1201 GREENMONT CIR
VIENNA   WV    26105-3501

#1337282
HAYDEN J COOPER
BOX 234
CONCORD   AR    72523-0234

#1337283
HAYDEN O HAYS
BOX 774
BROWNSVILLE   TX    78522-0774

#1337284
HAYDEN O HAYS & ALLIE L HAYS JT TEN
BOX 774
BROWNSVILLE   TX    78522-0774

#1337285
HAYDER HAYDIN
6285 WESTLAND DR
WESTLAND   MI    48185-3031

#1337286
HAYDN BIDDLE
MORWICK HALL ACKLINGTON
NORTHUMBERLAND NE65 9DG
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337287
HAYES C STOVER & JAMES G
STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE    PA    15106-1044

#1337288
HAYES C STOVER AS CUSTODIAN
FOR JAMES G STOVER U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
2 HIGHLAND COURT
CARNEGIE    PA    15106-1044

#1337289
HAYES EDWARD
14806 GRANT
DOLTON    IL    60419-2658

#1337290
HAYES EDWARD
154 WENTWORTH
CHICAGO HGTS    IL    60411-3719

#1337291
HAYES SCOTT III
4013 23RD PKWY 21
TEMPLE HILLS    MD    20748-6655

#1337292
HAYES SHEPARD
908 FRIZELL AVE
DAYTON    OH    45408-1316

#1337293
HAYES SHEPARD & CARRESSA L
SHEPARD JT TEN
908 FRIZELL AVE
DAYTON    OH    45408-1316

#1337294
HAYES VANDERPOOL
ST RT 122 BOX 135-E
LEBANON    OH    45036

#1337295
HAYLEY DANIELLE GILLIAM
10166 LAKEWOOD DR
ZIONSVILLE    IN    46077-9407

#1337296
HAYMON L FIELDS
7818 HOOVER RD
INDIANAPOLIS    IN    46260-3550

#1337297
HAYMOND G MOORE
BOX 704
RIPLEY    WV    25271-0704

#1337298
HAYNE D MCMEEKIN
1590 CONSTITUTION AVE
ROCK HILL    SC    29732-3004

#1337299
HAYNES L HARKEY JR
2214 ISLAND DR
MONROE    LA    71201-2301

#1337300
HAYNESWORTH V EPPS
BOX 133
UNION    SC    29379-0133

#1337301
HAYNIE S ROBERTSON JR
ROUTE 1 BOX 1N
BLACKSTONE    VA    23824

#1337302
HAYS CLARK
150 GOMES RD
HOBE SOUND    FL    33455-2426

#1337303
HAYWARD H DAVIS
BOX 698
LAKE PLACID    FL    33862-0698

#1337304
HAYWARD L GREGG
34 BALBACH AVE
NEW CASTLE    DE    19720

#1337305
HAYWARD MARSHALL SEYMORE JR
1818 VALLEY LANE
FLINT    MI    48503-4517

#1337306
HAYWARD S HOUGHTON II TR FBO
MARIAN E H HOUGHTON TRUST PART A
U/A DTD 2/11/98
112 REYNARD DR
LANDENBERG    PA    19350

#1337307
HAYWARD W BUSH
1723 S WALL AVE
MUNCIE    IN    47302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337308
HAYWOOD E JOHNSON JR
4214 E FRIESS DR
PHOENIX     AZ     85032-5857

#1337309
HAYWOOD MCKAY PHTHISIC JR
798 HICKORY CROSS RD
BELVIDERE     NC     27919

#1337310
HAYWOOD PATTON
610 ALTON ST
PONTIAC     MI     48341-2608

#1337311
HAYWORD MC KENZIE JR
59 EVANS AVE
TRENTON   NJ     08638-4209

#1337312
HAZEL A BAILEY & SUZAN K
NUNNINK JT TEN
RD 1 BOX 169
RANDALL   MN     56475

#1337313
HAZEL A BILKA
801 N 6TH ST
BELLWOOD   PA     16617

#1337314
HAZEL A CONRAD
31502 HARTFORD DR.
WARREN   MI     48088

#1337315
HAZEL A JOHNSON TR
HAZEL A JOHNSON TRUST
UA 04/29/96
1100 PARK AVE
ELYRIA     OH     44035-7104

#1337316
HAZEL A SABIN
3238 DAKOTA AVE
FLINT     MI     48506-3041

#1337317
HAZEL A STANSBERRY
137 WILL COMBS HOLLLOW RD
VILAS     NC     28692-8367

#1337318
HAZEL A STEADMAN
346 COURT AVE
SELMER   TN     38375-2043

#1337319
HAZEL A VANOVER TR
HAZEL A VANOVER TRUST
UA 10/28/96
2481 SUNSET TER LANE
W BLOOMFIELD   MI     48324-3656

#1337320
HAZEL A WILSON
30 COOLIDGE AVE
LEXINGTON   MA     02420-1804

#1337321
HAZEL A WOZNIAK
425 STRAUBE AVE
BADEN   PA     15005

#1337322
HAZEL ANN JOHNSON
5170 S STATE RD 39
LEBANON   IN     46052-9722

#1337323
HAZEL ARNETT STUDEBAKER
53 S WRIGHT AVENUE
DAYTON   OH     45403-2249

#1337324
HAZEL B COCHRAN
789 HOWLAND WILSON RD SE
WARREN   OH     44484-2513

#1337325
HAZEL B COOK
80 FAIRVIEW AVE
BINGHAMTON   NY     13904-1199

#1337326
HAZEL B HANEY
C/O JOSEPH W HANEY JR POA
8361 DEEPVIEW DR
HUNTINGTON BEACH   CA     92646

#1337327
HAZEL B MITCHELL
5 SUGAR HILL DR
WOOLWICH   ME     04579-4440

#1337328
HAZEL B PIPER
113 E CENTER ST
MANCHESTER   CT     06040-5203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1337329
HAZEL B PORTER
4121 MAIN ST
ANDERSON   IN    46013-4725

#1337330
HAZEL B REISER
25 MAPLE DRIVE
CALDWELL   NJ    07006-4548

#1337331
HAZEL B ROY
BOX 42
RAYMONDVILLE   NY    13678-0042

#1337332
HAZEL B VANCIL TR
HAZEL B VANCIL LIVING TRUST
UA 10/03/97
8649 ANDERSONVILLE RD
CLARKSTON   MI    48346-2521

#1337333
HAZEL BARATS
3423 WALTON
SAN JOSE   CA    95117-3077

#1337334
HAZEL BUJOLD
904 WEXFORD WAY
ROCHESTER HILLS   MI    48307-2972

#1337335
HAZEL C CHAPIN TRUST U/A DTD
11/19/82
PO BOX 186
LENA   IL    61048-0186

#1337336
HAZEL C CLEFFMAN TR
HAZEL C CLEFFMAN REVOCABLE TRUST
U/A DTD 02/16/05
P O BOX 675
LAPEER   MI    48446

#1337337
HAZEL C FLOOD
BOX 631
GLENNS FERRY   ID    83623-0631

#1337338
HAZEL C LEPPAN
2401 ALPINE MEADOWS CT
WASCO   CA    93280-2915

#1337339
HAZEL C LYNCH & JAMES DENNIS
SMITH JT TEN
22526 W OUTER DR
DEARBORN   MI    48124-4229

#1337340
HAZEL C STULTZ
374 YEATTS RD
MARTINSVILLE   VA    24112-0434

#1337341
HAZEL CAMPBELL
201 SOUTHWIND DR
WINCHESTER   KY    40391-9721

#1337342
HAZEL COLE
124 GAIL JACKSON COURT
CLOVIS   NM    88101-2723

#1337343
HAZEL COLLINS PARKER
BOX 400
ATLANTA   TX    75551-0400

#1337344
HAZEL D BURKE
8422 BUTTER ST
GERMANTOWN OH    45327-8749

#1337345
HAZEL D CHIPMAN & ARLENE B
COSTELLO JT TEN
112 SOUTH RIVER DRIVE
CLARKSTON   MI    48346-4150

#1337346
HAZEL D FULLERTON
1466 LEISURE DRIVE
FLINT   MI    48507-4057

#1337347
HAZEL D ISBELL
1720 W MAIN
HENDERSON   TX    75652-2842

#1337348
HAZEL D LANE
937 ST RT 302
ASHLAND   OH    44805

#1337349
HAZEL D PERRY
18452 WILDWOOD
LANSING   IL    60438-2924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1337350
HAZEL D STITELEY TR
RESIDUARY TR U/W WILBUR E
STITELEY
445 N PARK BLVD 5-1
GLEN ELLEN     IL      60137-4678

#1337351
HAZEL DAVIS
1320 LITTON ROAD
SHAW   MS      38773-9561

#1337352
HAZEL DOTSON
881 SHADY LN
FARIFIELD       OH     45014-2743

#1337353
HAZEL DUNBAR
15 CHESTNUT ST
MC GREGOR   ON      N0R 1J0
CANADA

#1337354
HAZEL DUNNIGAN
1020 UNION ST
SAN FRANCISCO     CA     94133-2592

#1337355
HAZEL E AUSTIN TOD
ARTHUR A AUSTIN
SUBJECT TO STA RULES
1186 DYEMEADOW
FLINT    MI     48532-2317

#1337356
HAZEL E EDENFIELD
12538 MEDINAH CT
JACKSONVILLE     FL     32225-4756

#1337357
HAZEL E HUDGINS
14601 MEETING CAMP RD
CENTREVILLE     VA     20121-2579

#1337358
HAZEL E JENSEN
646 NEWMAN
LAKE ORION     MI     48362-2135

#1337359
HAZEL E MANNIX
2031 GRANITE HILLS DRIVE
EL CAJON     CA     92019-2047

#1337360
HAZEL E MASSEY
3944 CHURCH ST
WILLOUGHBY   OH     44094-6204

#1337361
HAZEL E PRESSEL
LOT 270
10401 SNUG HARBOR RD
SAINT PETERSBURG   FL     33702-1934

#1337362
HAZEL E ROUSE
435 IRISHTOWN RD
GROVE CITY    PA     16127-4411

#1337363
HAZEL E SCHERER
89 LINDA RD BHR
OKEECHOBEE   FL     34974-9227

#1337364
HAZEL E STEVENS
11306 CENTERLINE RD
ONAWAY   MI     49765-8757

#1337365
HAZEL ELISE GODHELP
4911 TAMARISK LN
BELLAIRE       TX     77401-2823

#1337366
HAZEL ELIZABETH BOUCHER
135 NORTH AVE 408
WESTON   MA     02495-2047

#1337367
HAZEL F BEASLEY
4285 EAST 250 NORTH
ANDERSON  IN      46012-9484

#1337368
HAZEL F GRIFFITH
6770 PABLO DR
DAYTON   OH     45424-2221

#1337369
HAZEL F MARTINDALE
4450 HEMLOCK LOOP
CLARKSTON   MI     48348-1357

#1337370
HAZEL F PATTERSON
612 BERKSHIRE DR
PITTSBURGH    PA     15215-1502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337371
HAZEL F ROGERS &
RALPH L ROGERS JT TEN
13130 STATE HWY 43 N
KARNACK   TX     75661

#1337372
HAZEL F ROGERS CUST
JOHN H BERRY V
UNIF TRANS MIN ACT TX
13130 STATE HWY 42 N
KARNACK   TX     75661

#1337373
HAZEL FRIZZELL CROSS
131 CHURCH ROAD
ARNOLD   MD    21012-2308

#1337374
HAZEL G FOGLE
14 SEMINOLE DR
DANBURY   CT     06811-4420

#1337375
HAZEL G REAMS
20 W LUCERNE CIRCLE
APT 319
ORLANDO   FL    32801-3703

#1337376
HAZEL G REAMS AS CUST
FOR GARY A REAMS U/THE
FLORIDA GIFTS TO MINORS ACT
20 W LUCERNE CIRCLE APT 319
ORLANDO   FL    32801-3703

#1337377
HAZEL GODWIN &
SHARON J SCRONCE JT TEN
1885 VIOLET DR
FLORISSANT   MO    63031-3129

#1337378
HAZEL GORDON
7 TORRINGTON AVENUE GIFFNOCK
GLASGOW
STRATHCLYDE G46 7LH
SCOTLAND
UNITED KINGDOM

#1337379
HAZEL H ATKIN
396 MELROSE LANE
MT MORRIS   MI    48458-8924

#1337380
HAZEL H BAUGHMAN
2109 ELVA DR
KOKOMO   IN     46902-2931

#1337381
HAZEL H BROWN
3426 VIRGIL H GOODE HIGHWAY
ROCKY MOUNT   VA    24151-3586

#1337382
HAZEL H CHADWICK
550 9TH AVE SOUTH 102-B
ST PETERSBURG   FL     33701-5210

#1093951
HAZEL H COHEN & CHESTER COHEN TR
U/A DTD 06/24/02
HAZEL H COHEN REVOCABLE TRUST
7082 ESQUIRE COURT
FORT MYERS   FL     33919

#1337383
HAZEL H DERBY
237 E LA SALLE
ROYAL OAK   MI     48073-3445

#1337384
HAZEL H MC KEEHAN
9920 SHORE DR
SODDY   TN    37379-3550

#1337385
HAZEL H NUCKOLS
7328 HERMITAGE ROAD
RICHMOND   VA    23228-4309

#1337386
HAZEL HERALD
1006 LAKESIDE DR
JACKSON   KY    41339-9678

#1337387
HAZEL HOMER
125 WEST BLVD
EAST ROCKAWAY   NY    11518-2516

#1337388
HAZEL HOOVER
2927-56TH AVE
OAKLAND   CA    94605-1113

#1337389
HAZEL HOWARD SWEENEY & U
LEROY SWEENEY JT TEN
6910 PARK AVE
RICHMOND   VA    23226-3622

#1337390
HAZEL HUNDLEY BEAMER
297 RIDGEWOOD RD
BASSETT   VA    24055-5507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337391
HAZEL I ANDERSON & DALLAS W
ANDERSON JT TEN
2336 BERVILLE RD
BERLIN    MI    48002-2110

#1337392
HAZEL I FARLEY
1733 FLINT DRIVE
AUBURNDALE    FL    33823-9678

#1337393
HAZEL I FRASA & WARREN C
FRASA JT TEN
5575 WARBLER DR
CLARKSTON    MI    48346-2965

#1337394
HAZEL I FRENCH
7646 CARTER RD
BENTLEY    MI    48613-9618

#1337395
HAZEL I MC ELHANY
2848 JEFFERSON ST
APT 311
CARLSBAD    CA    92008-5764

#1337396
HAZEL I SCARBRO
C/O PATRICK
BOX 162
VAN    WV    25206-0162

#1337397
HAZEL J FISHER
403 E PARK ST APT 103
BOYD    WI    54726-9064

#1337398
HAZEL J MOJET
4228 SANFORD LN
FORT WAYNE    IN    46816-2288

#1337399
HAZEL J YANDRICH
7150 E MAIN STREET A110
REYNOLDSBURG OH    43068-2020

#1337400
HAZEL JEAN HINKLE
20234 SHERRILL LN
ESTERO    FL    33928-2625

#1337401
HAZEL JEAN MCEWEN
RR 2
HENSALL    ON    N0M 1X0
CANADA

#1337402
HAZEL JOAN ELLIS AS CUST
FOR CHRISTOPHER A ELLIS
U/THE MO UNIFORM GIFTS TO
MINORS ACT
1321 E HARRISON
SPRINGFIELD    MO    65804-0119

#1337403
HAZEL JOHNSON SECOR
65 CREST DRIVE
EAST NORTHPORT NY    11731-1516

#1337404
HAZEL JONES BROOKS
16101 HAPPY HILL RD
COLONIAL HEIGHTS    VA    23834-5213

#1337405
HAZEL JUANITA WALTER
7404 OAKMONT DRIVE
LAKE WORTH    FL    33467-1337

#1337406
HAZEL JUNE KITSON
1218 SHORE RD
BALTIMORE    MD    21220-5526

#1337407
HAZEL KENNEDY
19611 CAMERON
DETROIT    MI    48203-1306

#1337408
HAZEL KULIKOFF
11319 E ILLINOIS ST
WHITTIER    CA    90601-2553

#1337409
HAZEL L BLOOM
530 MILLER DRIVE
MEDINA    OH    44256-1624

#1337410
HAZEL L COLVIN
626 CHAMPIONS DR
DAYTON    NV    89403

#1337411
HAZEL L DAVIS
36 SIXTH AVE
AUGUSTA    ME    04330-6648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337412
HAZEL L FORDYCE & SANDRA LEE
FORDYCE JACKSON JT TEN
BOX 51
WHITE SALMON    WA    98672-0051

#1337413
HAZEL L FOSSE & RICHARD A
FOSSE JT TEN
6 HILLCREST DR
HOLIDAY ISLAND    AR    72631-5211

#1337414
HAZEL L HAMILTON TR
HAZEL L HAMILTON LIVING TRUST
UA 09/09/95
249 SOUTH 20TH STREET
BATTLECREEK    MI    49015

#1337415
HAZEL L JENKINS
10245 KRAMER
DETROIT    MI    48204-2645

#1337416
HAZEL L KING
5927 MEADOWOOD DR
INDIANAPOLIS    IN    46224-3215

#1337417
HAZEL L MONTGOMERY
101 JEFFERSON AVE
ALLEGANY    NY    14706-1147

#1337418
HAZEL L MULLINS & STEVEN J
MULLINS JT TEN
42-05 31ST AVE
ASTORIA    NY    11103-2620

#1337419
HAZEL L PLEINESS
266 DAFFODIL DR
FRUITLAND PARK    FL    34731

#1337420
HAZEL L ROWE
35750 BETTEN CT ST 27
NEWARK    CA    94560-1049

#1337421
HAZEL L SIMMONS
2030 RICHMOND RD
TOLEDO    OH    43607-1572

#1337422
HAZEL L WOODS
1814 FACTORY AVE
MARION    IN    46952-2423

#1337423
HAZEL LEACH
9 CHATSWORTH ROAD
GRANBY    CT    06035

#1337424
HAZEL LEE C RICHARD CUST
ALANNA JOELLE RICHARD UNDER
THE ME UNIF TRAN MIN ACT
61 DURRELLS WOOD RD
ARUNDEL    ME    04046-7503

#1337425
HAZEL LIESKE CUST JASON
ARTHUR ZNOY UNDER IL UNIF
TRANSFERS TO MINORS ACT
3011 S LLOYD
CHICAGO    IL    60608-5522

#1337426
HAZEL LINNEN SHAFFER TRUSTEE
REVOCABLE INTERVIVOS TRUST
DTD 10/11/90 U/A HAZEL
LINNEN SHAFFER
1130 S CANTON
TULSA    OK    74112-5335

#1337427
HAZEL LOCKWOOD FRIZZELL
131 CHURCH ROAD
ARNOLD    MD    21012-2308

#1337428
HAZEL M ABEL TR U/A DTD
08/27/92 F/B/O HAZEL M
ABEL & FAMILY
16529 SE HAMPSHIRE LANE
MILWAUKIE    OR    97267-5133

#1337429
HAZEL M BARNARD
535 SAWMILL RD
NEW WHITELAND    IN    46184-1231

#1337430
HAZEL M BARR
565 THOMAS LANE
GIRARD    OH    44420-1132

#1337431
HAZEL M BENEDUM
35445 GUNDY RDG RD
SCIO    OH    43988

#1337432
HAZEL M BOBBITT
1712 ROSS RD
FOREST HILL    MD    21050-2853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337433
HAZEL M BOON
616 ALBERT ST
CHARLESTON   WV   25302-4002

#1337434
HAZEL M BROWN
420 L KEY RIDGE RD
BETHLEHEM   GA   30620

#1337435
HAZEL M BROWN
4437 AVERY
DETROIT   MI   48208-2743

#1337436
HAZEL M CASLER & HELEN A
CASLER JT TEN
APT 118
206 WEST 38TH STREET
AUSTIN   TX   78705-1427

#1337437
HAZEL M COTTRELL
1350 NEW YORK STATE
ROUTE 696
WATERLOO NY   13165

#1337438
HAZEL M COUNSEL
121 W MCCLELLAN
FLINT   MI   48505-4072

#1337439
HAZEL M CRAWFORD
14342 CINDYWOOD
HOUSTON   TX   77079-6615

#1337440
HAZEL M DINGIANNI
4112 JEFFERSON HWY #227
JEFFERSON   LA   70121

#1337441
HAZEL M DRAKE
1184 US ROUTE 68 SOUTH
XENIA   OH   45385-7629

#1337442
HAZEL M HANSON
2401 DAVIS ST
FENTON   MI   48430-8852

#1337443
HAZEL M HARRISON
1301 E FULTON ST 234
NEWBERG   OR   97132

#1337444
HAZEL M JUNG
230 E LOCUST AVE
ORANGE   CA   92867-4847

#1337445
HAZEL M KEMMERY
2210 W MADISON ST
SANDUSKY   OH   44870-2024

#1337446
HAZEL M KRAMER
170 PARK PLACE
WADSWORTH OH   44281

#1337447
HAZEL M LARGLEY
1120 W VARCE ST
WILSON   NC   27893-2416

#1337448
HAZEL M LEDERHOUSE
2058 YOUNGSTOWN-WILSON
RANSOMVILLE   NY   14131-9633

#1337449
HAZEL M LIESKE & DEBBORH A
ZNOY & NICOLETTE C ORZECH JT TEN
3011 S LLOYD AVE
CHICAGO   IL   60608-5522

#1093956
HAZEL M NOVAK
409 BEAR RD
COWLESVILLE   NY   14037-9720

#1337450
HAZEL M OLDENBURG
1525 SOUTHEAST 107TH AV
APT 201
PORTLAND   OR   97216-2467

#1337451
HAZEL M PACHECO
678 HARLAN STREET
PLAINFIELD   IN   46168-1318

#1337452
HAZEL M ROBINSON
9190 YORKSHIRE
DETROIT   MI   48224-1929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1337453
HAZEL M SAUVAGE TR
HAZEL M SAUVAGE TRUST
UA 03/25/97
1032 ANGELA STREET
ALBURN IN    MI    46706

#1337454
HAZEL M SEYBERT
5508 W FERNWOOD WAY
MUNCIE    IN    47304-9418

#1337455
HAZEL M SPARKS TR U/A DTD
05/18/94 HAZEL M SPARKS
REVOCABLE LIVING TRUST
138 HIGHLAND
CLAWSON    MI    48017-1569

#1337456
HAZEL M SUMMERS
30 PRIMROSE LANE
GREENVILLE    SC    29607-1125

#1337457
HAZEL M TREECE
625 SE 651
KNOB NOSTER    MO    65336-2206

#1337458
HAZEL MILLER
1222 ELDORADO DRIVE
FLINT    MI    48504-3218

#1337459
HAZEL MILLER &
FRANK H MILLER JT TEN
1222 ELDORADO DRIVE
FLINT    MI    48504-3218

#1337460
HAZEL MONTGOMERY
4423 ENON-XENIA PIKE
ENON    OH    45323-1757

#1337461
HAZEL N RHODEN
4572 SYLVAN OAK DR
TROTWOOD    OH    45426-2122

#1337462
HAZEL NC MORGAN
5819 DORIS DR
BROOK PARK    OH    44142-2111

#1337463
HAZEL O BOWMAN
260 N JOHNSBILLE BROOKVILLE RD
NEW LEBANON    OH    45345-9154

#1337464
HAZEL O THORPE & ALICE
THORPE JT TEN
13421 N 43RD AVE APT 3114
PHOENIX    AZ    85029-1042

#1337465
HAZEL OSTERHOUT
BOX 301
JACKSONVILLE    NY    14854-0301

#1337466
HAZEL P BURDEN
2226 LINCOLN
SAGINAW    MI    48601-3340

#1337467
HAZEL P DUNGAN
APT J
2661 SOUTH ST SE
WARREN    OH    44483-6247

#1337468
HAZEL P GARWICK
4838 APPLETREE LANE
BAY CITY    MI    48706-9260

#1337469
HAZEL P HUNT
505 ORTEGA ROAD
RALEIGH    NC    27609-5954

#1337470
HAZEL P HUNT & CHARLES R
HUNT JT TEN
505 ORTEGA ROAD
RALEIGH    NC    27609-5954

#1337471
HAZEL P MCKINNEY
2513 LAPLATA DR
KETTERING    OH    45420-1153

#1337472
HAZEL P POSTON
2847 CHELTON RD
JACKSONVILLE    FL    32216-5209

#1337473
HAZEL PHYLLIS KAGAN &
KENNETH G KAGAN JT TEN
2496 COLLEGE PARK CIRCLE
SANTA ROSA    CA    95401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1337474
HAZEL R DOUGLAS
130 LARKSPUR LANE
LOCUST GROVE   VA     22508

#1337475
HAZEL R HILDENBRAND TR
HAZEL R HILDENBRAND LIVING
TRUST U/A 2/10/00
1025 W DOUGLAS AVENUE
NAPERVILLE    IL     60540

#1337476
HAZEL R PERKINS
13407 S 500 W
GALVESTON   IN     46932-8505

#1337477
HAZEL R SCHEIDT
6312 CYPRESS LANE
LANTANA   FL     33462-2015

#1337478
HAZEL R STEINMUELLER
474 EDGEWOOD PL
RUTHERFORD   NJ     07070-2622

#1337479
HAZEL R TORGESEN
1415 WHISPERING HILLS DR
CHESTER   NY   10918

#1337480
HAZEL R WHISTLER TOD
CHARLES C WHISTLER
7321 MOHAWK TRAIL RD
DAYTON   OH     45459-3556

#1337481
HAZEL RABY
458 LINDA VISTA
PONTIAC    MI     48342-1743

#1337482
HAZEL REALE
140 EASTWOOD DRIVE
GREENTOWN  PA     18426

#1093959
HAZEL REGISTER KELLY
508 RYAN'S RUN
NEWPORT NEWS   VA     23608-4000

#1337483
HAZEL ROANN PERKINS
13407 S 500 W
GALVESTON    IN     46932-8505

#1337484
HAZEL ROANN RICHARDSON
Attn    HAZEL R PERKINS
13407 S 500W
GALVESTON    IN     46932-8505

#1337485
HAZEL ROGERS
BOX 5558
MACON   GA     31208-5558

#1337486
HAZEL ROMAN
19 ERIE STREET
TONAWANDA   NY   14150-3803

#1337487
HAZEL S HART
635 PLEASANT RIDGE
LAKE ORION    MI     48362-3822

#1337488
HAZEL S HEWITT
282 CROSS ST
MIDDLETOWN   CT     06457-3146

#1337489
HAZEL S KNIGHT
310 N SAYERS
TROY    OH     45373-9675

#1337490
HAZEL S MARTIN
30 JULIO DR
APT 616
SHREWSBURY  MA     01545

#1337491
HAZEL S THOMPSON
N6309 HIGHWAY 107
TOMAHAWK  WI     54487

#1337492
HAZEL SNYDER BECKMAN
23882 140TH LN SE
KENT   WA   98042-3823

#1337493
HAZEL STEUSSY
9308 PIONEER
WACO  TX   76712-7719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337494
HAZEL T BARNETT &
JAY W BARNETT JT TEN
QUADRANGLE #2211
3300 DARBY RD
HAVERFORD   PA    19041

#1337495
HAZEL T RANSOM
BOX 244
LIMON    CO    80828-0244

#1337496
HAZEL V AKKALA
BOX 66
CHATHAM   MI    49816-0066

#1337497
HAZEL V BROOKE &
VIRGINIA A PETRUCCI JT TEN
BOX 3256
CHINO VALLEY    AZ    86323-2709

#1337498
HAZEL VIERRA & PETER VIERRA
TEN COM
973 CREEKSIDE PLACE
MANTECA  CA   95336-9128

#1337499
HAZEL W CLARK
193 NORTHINGTON DR
E AMHERST   NY    14051-1726

#1337500
HAZEL W GILMER
3005 WRIGHTSBORO RD
AUGUSTA   GA    30909-3074

#1337501
HAZEL W LEIBLEIN
22 ST MARY RD
BURLINGTON   MA    01803-1914

#1093960
HAZEL WADDELL TR
HAZEL WADDELL LIVING TRUST
UA 8/7/96
54 AUSTIN HOLLOW CIRCLE
NACOGDOCHERS TX    75965-2955

#1337502
HAZEL WALLACE
3319 SHOWS RD
GEORGIANA   AL    36033-4819

#1337503
HAZEL WHITE
10375 FARY'S MILL RD
GLOUCESTER  VA    23061-2918

#1337504
HAZEL WILLIAMS
501 FLINT PARK BLVD
FLINT    MI    48505

#1337505
HAZEL WILLIS
808 RIVERSIDE CIRCLE
CELINA    TN    38551

#1337506
HAZELENE M MOORE
3518 FLORETTA
CLARKSTON   MI    48346-4016

#1337507
HAZELINE K PEOPLES TR
DORIS HAZELINE KNOX PEOPLES FAMILY
TRUST U/A DTD 11/20/01
17301 OLD STATESVILLE RD
HUNTERSVILLE   NC    28078

#1337508
HAZELLE A MORTENSEN
4826 TAMPICO WAY
SAN JOSE    CA    95118-2347

#1337509
HAZELLE A MORTENSEN & ANDY
MORTENSEN JT TEN
4826 TAMPICO WAY
SAN JOSE    CA    95118-2347

#1337510
HAZELLE A MORTENSEN & SANDRA
L MORTENSEN JT TEN
4826 TAMPICO WAY
SAN JOSE    CA    95118-2347

#1337511
HAZELLE L RHOADS
P O BOX 156
BARRY   IL    62312-0156

#1337512
HAZEN D HARNER JR & BEVERLY
J HARNER JT TEN
RTE 2
EAU CLAIRE    MI    49111-9802

#1337513
HAZEN J WARNER JR
10801 W DITCH RD
CHESANING   MI    48616-9746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1337514
HAZEN JONES & JEWELL JONES JT TEN
2806 W GRAYROCK
SPRINGFIELD     MO     65810-2001

#1337515
HAZEN RUSSELL LESTER JR
118 HILLCREST RD
WEST POINT     GA     31833-5208

#1337516
HAZIM GHALLOZI
5739 KINGSBURY ST
DEARBORN HTS     MI     48127-3117

#1337517
HAZLE C HANNA
5390 TRUMPETER BLVD
NORTH ROYALTON   OH   44133-5280

#1337518
HAZLETT M RODGERS JR
2015 MARIANNA ST
WELLSBURG     WV     26070-1447

#1337519
HEARSEL A WHITED
2123 LAKE RD
AKRON     OH     44312-3838

#1337520
HEATH EUGENE BOWMAN
2683 BAYSHORE HEIGHTS DR
DECATUR     IL     62521-5409

#1093964
HEATH OLIVER HARRIS
584 BUCKNER RD
WENTZVILLE     MO     63385

#1337521
HEATH SCOTT HAGA
3601 HILL AVE LOT 134
TOLEDO     OH     43607-4714

#1337522
HEATHER A FRANK
4 SWAN RD
WINCHESTER     MA     01890-3720

#1337523
HEATHER A LANE
11080 WOODFIELD PKWY
GRAND BLANC     MI     48439-9450

#1337524
HEATHER ACKERMAN CUST KAILEE
N ACKERMAN UNDER NY UNIF
GIFTS TO MINORS ACT
80 WHITE BIRCH TERR
BLOOMINGBURG   NY   12721-4935

#1337525
HEATHER ALENE BRUNSTEIN
2030 WEXFORD GREEN DR
VALRICO     FL     33594-4086

#1337526
HEATHER ALISSA THOMPSON
6816 STONEYBROOKE LN
ALEXANDRIA     VA     22306-1342

#1337527
HEATHER ANN DINGWALL
BOX 521
ALMONT     MI     48003-0521

#1337528
HEATHER ANN HOLZGRAFE
129 EAST AVE
QUINCY     IL     62301-4330

#1337529
HEATHER ANNE FILE
2525 BRADDOCK DRIVE
NAPERVILLE     IL     60565-3449

#1093966
HEATHER BELCHER
25 TAILOR STREET
MARKHAM   ON     L3P 6M8
CANADA

#1337530
HEATHER BUFFA
47848 MALLARD
CHESTERFIELD TOWNSHIP   MI   48047

#1337531
HEATHER C BARTON
3026 RED FOX RD
NEW BERN     NC     28562-6638

#1337532
HEATHER C BEREL
131 JORALEMON ST
BROOKLYN HEIGHTS   NY   11201-4069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1093967
HEATHER C DONOUGH
3 BERKELEY RD
LIVINGSTON    NJ    07039-3909

#1337533
HEATHER DAVIS BUDMAN
1700 CAPISTRONO CIRCLE
GLENDALE    CA    91208

#1337534
HEATHER DEIS
2223 WADE CT
HAMILTON    OH    45013

#1337535
HEATHER DOUGLAS CARLEE
275 KINS HWY
ORANGEBURG NY    10962-1903

#1337536
HEATHER DRYSDALE
Attn    HEATHER DRYSDALE DIONNE
294 MYLO ROAD
HARVEST    AL    35749-9288

#1337537
HEATHER E WYSE
410 BOYD ST
BOONTON    NJ    07005

#1337538
HEATHER ENGLAND
11417 E 191ST ST
BIXBY    OK    74008-6650

#1337539
HEATHER F ADKINS
135 SPERLING AVE
DAYTON    OH    45403

#1337540
HEATHER FRAZIER &
KIMBERLY FRAZIER JT TEN
1239 W TOBIAS RD
CLIO    MI    48420-1764

#1337541
HEATHER G ABRAMS
171 PROCTOR BLVD
UTICA    NY    13501-6132

#1337542
HEATHER G SCHMELZ TOD
JOANNE E SCHMELZ
SUBJECT TO STA TOD RULES
2414 CAMBRIDGE
BERKLEY    MI    48072

#1337543
HEATHER H CLAY
123 FIFIELD AVE
HANCOCK    NY    13783-1003

#1337544
HEATHER H STEERE
1063 MEETINGHOUSE ROAD
WELLS    ME    04090-6146

#1337545
HEATHER I YEE
5694 CABELLS MILL COURT
CENTREVILLE    VA    20120-3606

#1337546
HEATHER J ROSS
1315 HERMAN COURT
ONALASKA    WI    54650-2423

#1337547
HEATHER JEAN BERINGER
266 RIDGE AVENUE
FREEDOM    PA    15042-9508

#1337548
HEATHER JO ZAHORA
2466 SPRINGMILL ROAD
KETTERING    OH    45440-2544

#1337549
HEATHER K MCCALLISTER
1930 EAST 68TH STREET
INDIANAPOLIS    IN    46220-1222

#1337550
HEATHER KING
1075 ORRTANNA RD
ORRTANNA  PA    17353-9691

#1337551
HEATHER L BRADEN
424 DERRY DRIVE
FORT COLLINS    CO    80525

#1337552
HEATHER L BUSWELL
525 HILL ROAD
MARSHALL  MI    49068

Page:  5131 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337553
HEATHER L GOLDEN
681 GREENBERRY DR
CANTONMENT  FL    32533-1432

#1337554
HEATHER L KALIN
8602 E LAREDO LANE
SCOTTSDALE   AZ    85250-6759

#1337555
HEATHER L KEMMERLY
112 SANCTUARY COVE
YORKTOWN  VA    23693

#1337556
HEATHER L MC CORMICK
2521 LAUGHLIN AVE
LA CRESCENTA   CA    91214-3028

#1337557
HEATHER L MIDOCK
RD 3 BOX 388
HOMER CITY    PA    15748-9803

#1337558
HEATHER L MIDOCK & CAROLE A
MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY    PA    15748-9803

#1337559
HEATHER L PAULSON
3050 EWING AVE S
#203
MINNEAPOLIS    MN    55416

#1337560
HEATHER LEA BURNS
333 SADDLER RD
BAY VILLAGE     OH    44140-1117

#1337561
HEATHER LEIGH IWANICKI
41 CLINTON ST
BATAVIA   NY    14020-2820

#1337562
HEATHER LINDA RALLEY
Attn   HEATHER LYNDA BLANE
3 AUTUMN BLVD
BRAMALEA   ON    L6T 2V3
CANADA

#1337563
HEATHER LYNN COFFEY
1339 OVERLAND PARK DR
BRASELTON  GA    30519

#1337564
HEATHER M GOODWILLIE
8331 HIGH WINDS WAY
SAN DIEGO    CA    92120-1720

#1337565
HEATHER M PISLE
1205 SHOREVIEW DR
LIMA     OH    45805-3682

#1337566
HEATHER MARIE CELMER & LORI
LYNN CELMER JT TEN
11236 FAIRWAY DR
STERLING HEIGHTS     MI    48312-4940

#1337567
HEATHER MARY STOCKBURGER
246 S STATE ST
NEWTOWN  PA    18940-1928

#1337568
HEATHER MARY WENTWORTH TR
U/T/D 11/29/83 F/B/O
ALEXANDER STUART WALKER
HEARTS RETREAT RANCH
BOX 18369
STEAMBOAT   NV    89511-0369

#1337569
HEATHER MC LEOD JUNGE
3626 NORLEDGE
K C    MO    64123-1153

#1337570
HEATHER MEGAW MURPHY
627 GLENMARY RD
RADNOR   PA    19087-4433

#1337571
HEATHER MICHELLE BOWMAN
2507 BURGENER DR
DECATUR  IL    62521-4804

#1337572
HEATHER MOORE
BOX 3578
HOMER  AK    99603-3578

#1337573
HEATHER N GOSS &
MONICA L GOSS JT TEN
18525 N FRUITPORT RD
SPRING LAKE     MI    49456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337574
HEATHER PRYOR MCKEE
134 N MAGNOLIA ST
SUMMERVILLE    SC    29483-6836

#1337575
HEATHER R MANCHESTER CUST
CARLY MORGAN MANCHESTER
UNDER THE IL UNIF TRAN MIN ACT
676 S MITCHELL AVE
ELMHURST    IL    60126-4371

#1337576
HEATHER RENE LUMPKIN
12365 CARRIAGE CROSSING CT
JACKSONVILLE    FL    32258

#1337577
HEATHER S MISIK
2165 WHISPERING MEADOWS
WARREN OH    44483-3661

#1337578
HEATHER SHANKS
250 MILL ST
WILLIAMSVILLE    NY    14221-5145

#1337579
HEATHER SUE SCHULTE
3738 E N TERRITORIAL
ANN ARBOR    MI    48105-9320

#1337580
HEATHER V CLARKE
1911 SEQUOIA STREET
TRAVERSE CITY    MI    49686-3045

#1337581
HEATHER V HICKEN CUST
DEVON K HICKEN
UNIF TRANS MIN ACT NJ
21 BEIDLMAN RD
WASHINGTON    NJ    07882-3536

#1337582
HEATHER V HICKEN CUST
MARCUS L HICKEN
UNIF TRANS MIN ACT NJ
21 BEIDLMAN RD
WASHINGTON    NJ    07882-3536

#1337583
HEATHER V RUSSELL &
JOY E RUSSELL JT TEN
803 STEVENS ST
FLINT    MI    48502-1618

#1337584
HEATHER W BULLER
45 BARKERS MILL ROAD
HACKETTSTOWN NJ    07840-4715

#1337585
HEATHER W CASS
7 MAGNOLIA PKWY
CHEVY CHASE    MD    20815-4206

#1337586
HEATHER WHEELOCK ROSS
6713 215TH CT NE
REDMOND WA    98053-2381

#1337587
HEATHER WILKINSON-HAYNES &
SIDNEY HAYNES JT TEN
8952 WOODBRIDGE DR
GREENDALE WI    53129-1084

#1337588
HEATHER WILLIAMS
536 DESOTO AVE
YPSILANTI    MI    48198-6116

#1337589
HEATHER YODER
104 SIERRA VISTA
SAN MARCOS TX    78666-2559

#1337590
HEBER N AGUILAR
11621 CAPRI DR
GARDEN GROVE    CA    92841-2610

#1337591
HEBER RICE & EVA RICE JT TEN
2502 FERGUSON RD
MANSFIELD    OH    44906-1136

#1337592
HECK INVESTMENT
1221 OAKWOOD AVE
DAYTON OH    45419-2914

#1337593
HECTOR A MCKINNON
1204 S JENNISON ST
BAY CITY    MI    48708-8648

#1337594
HECTOR A SOTO
6011 PENNSYLVANIA AVE
ARLINGTON    TX    76017-1931

Delphi Corporation (Debtors)                                      Date:    10/04/2005
Creditor Matrix                                           Time:   16:55:59
Equity Holders

---

#1337595
HECTOR ANDRADE
2207 CAPE HART CIR NE
ATLANTA    GA    30345-1605

#1337596
HECTOR AROCHO
30223 FOX RUN
BIRMINGHAM    MI    48025-4724

#1337597
HECTOR B MC LEOD
3285 HIGHLAND AVE
BEAUMONT TX    77705-2450

#1337598
HECTOR B MORI
BOX 79622
SAGINAW    TX    76179-0622

#1337599
HECTOR BENSIMON
APT 712
8340 GREENSBORO DR
MC LEAN    VA    22102-3545

#1337600
HECTOR BORRERO
100 W GIBBONS STREET
LINDEN    NJ    07036-4048

#1337601
HECTOR C SHAW
407 HOLLAND ST
SAGINAW    MI    48601-2615

#1337602
HECTOR CABILDO
438 SYBALD
WESTLAND    MI    48186

#1337603
HECTOR D COLON
6854 BROOKHOLLOW DR SW
WARREN    OH    44481-8634

#1337604
HECTOR ESTEVA
4913 MEAD DR
DOYLESTOWN PA    18901

#1337605
HECTOR GARCIA
6098 HABOR GREEN DRIVE
LAKE WORTH    FL    33467-6827

#1337606
HECTOR GOMEZ
1160 COVINGTON DRIVE
LEMONT    IL    60439-8551

#1093980
HECTOR H CARDENAS &
MARY ALICE CARDENAS JT TEN
1709 CLEAR POINT DR
GARLAND    TX    75041

#1337607
HECTOR H PIOVAN
21905 CHASTER RD
LAKE FOREST    CA    92630-2506

#1337608
HECTOR J MORALES
1326 HOLLY HILL DRIVE
FRANKLIN    TN    37064-6739

#1337609
HECTOR J ORTIZ
13126 SUNSET DR
SUNFIELD    MI    48890-9075

#1337610
HECTOR J RIVERA
73 SANDER ST
ROCHESTER    NY    14605-1667

#1337611
HECTOR J ROBLEDO
BOX 1728
QUOGUE NY    11959-1728

#1337612
HECTOR J VASQUEZ
26723 VAN BUREN
DEARBORN HGTS    MI    48127-1016

#1337613
HECTOR KENTROS &
ELIZABETH KENTROS JT TEN
2606 W ARGYLE
CHICAGO    IL    60625-2718

#1337614
HECTOR L COLLADO
1304 CHARRINGTON WAY
LAWRENCEVILLE    GA    30044-6071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337615
HECTOR L NIEVES
27503 BAHAMA AVE
HAYWARD   CA    94545-4018

#1337616
HECTOR L PARAMO
42 CENTRAL AVE
JERSEY CITY    NJ    07306-2218

#1337617
HECTOR L SERRANO
84 WILKES ST
BEACON   NY    12508-2010

#1337618
HECTOR L TODD
129 WOODWARD AVE
BUFFALO   NY    14214-2311

#1337619
HECTOR M ANTUNEZ CUST
ALAN EUGENE ANTUNEZ
UNIF GIFT MIN ACT CA
ARENALES 2626 DEPT 9-A
1425 BUENOS AIRES
ARGENTINA

#1337620
HECTOR M DURAN
2650 PAGANINI AVE
SAN JOSE    CA    95122-1323

#1337621
HECTOR M HERNANDEZ
638 E MANSFIELD AVE
PONTIAC   MI    48340-2946

#1337622
HECTOR M MARTINEZ &
ANTHONY MARTINEZ &
JAMES E MARTINEZ
JT TEN
3401 EILEEN DR
EL PASO    TX    79904

#1337623
HECTOR R BUENO
6813 CRANVILLE CT
CLARKSTON   MI    48348-4578

#1337624
HECTOR R RAMIREZ
5670 PORTER
DETROIT    MI    48209-2436

#1337625
HECTOR RIVERA
65 LEXINGTON AVE
JERSEY CITY    NJ    07304-1609

#1337626
HECTOR T RIVETTE & VIRGINIA
RIVETTE JT TEN
13068 ALYSSA COURT
LINDEN    MI    48451

#1337627
HEDDY M THEIMER
132 CUSHING AVENUE
WILLISTON PARK    NY    11596-1638

#1093984
HEDGEMON INVESTMENTS INC
426 CEDAR TRACE
HOOVER    AL    35244-4561

#1337628
HEDWIG A WILHELM
C/O PETER TYSVER
3 CAPE TERR
GLOUCESTER   MA    01930-4200

#1337629
HEDWIG C BEDNARCZYK & CHARLENE
KOWALSKI JT TEN
5510 E POTTER RD
BURTON   MI    48509-1347

#1337630
HEDWIG C ZYWCZYK
7246 WOODMONT
DETROIT    MI    48228-3631

#1337631
HEDWIG J SULLIVAN
315 CHESTNUT STREET
ROSELLE PARK    NJ    07204

#1337632
HEDWIG L HALL
63-66 77TH PL
MIDDLE VILLAGE    NY    11379-1306

#1337633
HEDWIG M GOETTEN & JANE M
GOETTEN JT TEN
900 12TH AVE N
ST CLOUD    MN    56303-2957

#1337634
HEDWIG M HOLMBERG
4604 MERILANE
EDINA    MN    55436-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337635
HEDWIG MARY NEBUS
409 AUGUSTA ST
SOUTH AMBOY    NJ    08879-1623

#1337636
HEDWIG MAYHACK & DAVID C
LUTZ JT TEN
1365 TURRILL RD
LAPER    MI    48446-3727

#1337637
HEDWIG T STARK
29 BROOK HOLLOW LANE
MURRAY HILL    NJ    07974-2601

#1337638
HEDWIG WITKOWSKI
9043 ROBINDALE
REDFORD    MI    48239-1578

#1337639
HEDY GLYNN TR
UDT DTD 06/02/99
HEDY GLYNN TRUST
12014 S MAPLE AVE
BLUE ISLAND    IL    60406

#1337640
HEDY J POND
3707 VROOM DRIVE
BRIDGEWATER    NJ    08807

#1337641
HEDY KAUFMAN
3612 TIBBETT AVE
BRONX    NY    10463-2210

#1337642
HEDY L SMITH
5815 LEMAY
DETROIT    MI    48213-3426

#1337643
HEDY SILEO
6 GLEN VIEW COURT
DOVER    NJ    07801-1640

#1337644
HEDY V SABITUS
97 EDGEHILL DE
WAPPINGERS FALLS    NY    12590-3633

#1337645
HEE SUK CHE
195 BRADLEY AVE
HADDONFIELD    NJ    08033-2900

#1337646
HEERALAL SHARMA
2021 BEECHER
ORLANDO    FL    32808-5540

#1337647
HEIDA ENGEL HICKS
489 N PALESTINE ROAD
NATCHEZ    MS    39120-8489

#1337648
HEIDE LYNNE PURCELL
2941 TRAILWOOD LANE
ANN ARBOR    MI    48105-9743

#1337649
HEIDELIESE A BARNES
4097 MAGGIE LN
MIDDLEBURG    FL    32068-7043

#1337650
HEIDEMARIE DIO
4845 BEACH RIDGE RD
LOCKPORT    NY    14094-9641

#1337651
HEIDEMARIE DIO &
JAMES P DIO JT TEN
4845 BEACH RIDGE RD
LOCKPORT    NY    14094-9641

#1337652
HEIDEMARIE K GAUSS
1851 BRISTOL ROAD
CHURCHVILLE    PA    18966

#1337653
HEIDI A LUNDBERG
9110 NICHOLS ROAD
GAINES    MI    48436-9790

#1337654
HEIDI A STOVER
2868 GRANT RD
ROCHESTER    MI    48309-3657

#1337655
HEIDI A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE    IN    46804-6587

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337656
HEIDI AMSLER PHILLIPS
228 S MILTON ST
RENSSELAER   IN      47978-2927

#1337657
HEIDI ANN RAPOPORT
232 HENLEY RD
WOODMERE NY     11598-2523

#1337658
HEIDI ANNE BROWN
16655 MT ERIN CIRCLE
FOUNTAIN VALLEY    CA      92708

#1337659
HEIDI ANNE REIHANSPERGER
1312 CLEVELAND ST
ALEXANDRIA    VA      22302-3110

#1337660
HEIDI BRAREN-WALSH PER REP EST
BERNHARD K BRAREN JR
5313 HAMPTON GABLE CT W
JACKSONVILLE    FL     32257

#1337661
HEIDI CULBERTSON
3535 EAST SECOND
DENVER   CO     80206-5557

#1337662
HEIDI DEXHEIMER DULANY
1007 SHERMAN COURT
GREAT FALLS     VA    22066-1362

#1337663
HEIDI E KEENER
BOX 86
ALVA    FL     33920-0086

#1337664
HEIDI E MERKLER & MICHAEL
MERKLER JT TEN
8490 GOLFLANE DRIVE
COMMERCE TWP MI      48382

#1337665
HEIDI E WESP
4 BUCKINGHAM COURT
LANCASTER   NY     14086

#1337666
HEIDI H BRIGGS
12 FOREST GLEN DRIVE
IMPERIAL     PA     15126-9623

#1337667
HEIDI HILLIG ROLEDER CUST
ZACKARY OTTO ROLEDER UNDER
THE CA UNIFORM TRANSFERS TO
MINORS ACT
730 BENSON WAY
THOUSAND OAKS    CA     91360-5916

#1337668
HEIDI J CRIST
8858 ORCHARD LAKE RD
HOLLAND    OH     43528-9200

#1337669
HEIDI J JOUBERT
2860 W VERMONTVILLE HWY
CHARLOTTE   MI     48813-8836

#1337670
HEIDI J WRIEDT
251-49 THEBES AVE
DOUGLASTON   NY     11362-1301

#1337671
HEIDI JEAN MILLER &
KAREN M MILLER JT TEN
6541 FAIRLANE DRIVE
BOSTON   NY     14025-9637

#1337672
HEIDI K APOL
28400 WESTBROOK
FARMINGTON HILLS      MI     48334-4170

#1337673
HEIDI KLEES DOWGWILLO
7343 NORTHMOOR DR
ST LOUIS      MO     63105-2111

#1337674
HEIDI KURTZ
1313 VERMONT AVE NW
WASHINGTON DC     20005-3632

#1337675
HEIDI L LEDERER
Attn   HEIDI L YORK
5505 CRESTLAND COURT
STONE MOUNTAIN    GA     30087-2910

#1337676
HEIDI L ROTH
810 JONES STREET
WATERTOWN WI     53094-3924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337677
HEIDI LEIGH JOHNSON
W 393 N 5722 MARY LANE
OCONOMOWOCWI        53066

#1337678
HEIDI LYNN ENSZER
1358 VANCOUVER ST
SAGINAW    MI    48603-4770

#1337679
HEIDI LYNN HOLZGRAFE
129 EAST AVE
QUINCY    IL    62301-4330

#1337680
HEIDI LYNN WESSELS
BOX 12165
DES MOINES    IA    50312-9403

#1337681
HEIDI M BALDY CUST
NICOLE ELIZABETH BALDY
UNIF TRANS MIN ACT PA
4116 WINDSOR COURT
MURRAYSVILLE    PA    15668-9784

#1337682
HEIDI M LOWE
53587 KATARINA DR
CHESTERFIELD TWP    MI    48051-1808

#1093992
HEIDI M NIMMERGUT
Attn    H SOEHNEL JR
BOX 878
ALTA LOMA    CA    91701-0878

#1337683
HEIDI N KRYGER
C/O HEIDI BAILEY
20928 COUNTY ROAD 4147
LINDALE    TX    75771

#1337684
HEIDI NEWMAN
RD 2 BOX 776
BART BULL RD
MIDDLETOWN    NY    10940-9750

#1337685
HEIDI P WOEHLCK
22099 LAWNSDALE RD
WAUKESHA    WI    53189

#1337686
HEIDI REINKER CUST
MICHAEL J REINKER
UNIF GIFT MIN ACT CT
BOX 132
OLD MYSTIC    CT    06372-0132

#1337687
HEIDI ROCKENBACH
4810 OGRAM RD
SANTA BARBARA    CA    93105-9732

#1337688
HEIDI STUMP & JANET STUMP JT TEN
4110 S HAMPTON CIRCLE
BOULDER    CO    80301-6010

#1337689
HEIDI SUE SONN
385 FARRAGUT AVE
HASTING ON HUDSON    NY    10706-4037

#1337690
HEIDI W SMITH
892 LAKE RD
WEBSTER    NY    14580-9008

#1337691
HEIDI WACHTER
6014 HUNTINGTON AVE
NEWPORT NEWS    VA    23607-1930

#1337692
HEIDI WILLIAMS
2718 N WILTON AVE #3
CHICAGO    IL    60614

#1337693
HEIDRUN CURRAN
20 MALDEN TER
ELIZABETH    NJ    07208-2116

#1093996
HEIDRUN E HOLL
P O BOX 67
MARTINSVILLE    NJ    08836

#1337694
HEIKI AUS
2472 DURHAM REGION RD 42
BOWMANVILLE    ON    L1C 3K5
CANADA

#1337695
HEIKI AUS
DURHAM ROAD NUMBER 42
R R 4 BOWMANVILLE    ON    L1C 3K5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337696
HEIMAN VAN DAM &
BARBARA S VAN DAM TR
VAN DAM REV TRUST UA 03/11/83
2864 MCCONNELL DRIVE
LOS ANGELES    CA    90064-4658

#1337697
HEIMAN VAN DAM MD A
PROFESSIONAL CORPORATION
DEFINED BENEFIT PENSION PLAN
2864 MCCONNELL DR
LOS ANGELES    CA    90064-4658

#1337698
HEINRICH A ROTH & EDITH
G ROTH JT TEN
WATERGATE AT LANDMARK
307 YOAKUM PARKWAY 805
ALEXANDRIA    VA    22304-4020

#1337699
HEINRICH HOLZINGER
1205 ELIDA STREET
JANESVILLE    WI    53545-1807

#1337700
HEINZ A WENGERTER
2424 CENTRAL AVENUE
WESTFIELD    NJ    07090-2205

#1337701
HEINZ E GRAPENTIN & ELAINE M
GRAPENTIN JT TEN
46600 TILCH
MACOMB    MI    48044-4722

#1337702
HEINZ E KNACKSTEDT
1232 TIMBER HAWK TRAIL
CENTERVILLE    OH    45458-9633

#1337703
HEINZ G GRUHN
2908 WESTMOOR RD
ROCKY RIVER    OH    44116-3552

#1337704
HEINZ H BALZUWEIT
BOX 97
VANDALIA    OH    45377-0097

#1337705
HEINZ HERBERT OBERPRILLER &
LORETTA H OBERPRILLER JT TEN
4175 LOUIS DRIVE
FLINT    MI    48507-1207

#1337706
HEINZ J KOPP
3115 HEDGE DRIVE
STERLING HEIGHTS    MI    48310-6088

#1337707
HEINZ J KOPP & LORE KOPP JT TEN
3115 HEDGE DRIVE
STERLING HTS    MI    48310-6088

#1337708
HEINZ J SLAWINSKI
1588 ALAMO WAY
ALAMO    CA    94507-1503

#1337709
HEINZ LEVI AS CUSTODIAN FOR
PHILIP LEVI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
500 E 83RD ST
APT 10K
NEW YORK    NY    10028-7246

#1337710
HEINZ R BOCK
5562 DRIFTWOOD AVE
LA PALMA    CA    90623-1821

#1337711
HEINZ R BRUECKNER TR
HEINZ R BRUECKNER & NANCY J
BRUECKNER TRUST UA 1/22/90
6344 N 87TH ST
SCOTTSDALE    AZ    85250-5712

#1337712
HEINZ W HESSEL
6507 RIVERTON AVE
NO HOLLYWOOD    CA    91606-2737

#1337713
HEITOR CARNEIRO
9 PLEASANT ST
MILFORD    MA    01757-2412

#1337714
HELAINE M CARROLL
22 SURREY ROAD
NEWTON    MA    02458-1943

#1337715
HELAINE M DAVID
5 DERRICK AVE
UNIONTOWN    PA    15401-4727

#1337716
HELAINE P SEGAL
60 DIETZ ST
ONEONTA    NY    13820-1804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1337717
HELAINE SHUSTER & MICHAEL
SHUSTER JT TEN
4795 OLD TIMBER RIDGE ROAD
MARIETTA    GA    30068-1685

#1337718
HELANE D LEVY
2139 ST DEVILLE
NE ATLANTA    GA    30345-3471

#1337719
HELDER R FREITAS
6061 COLLINS AVE APT 16C
MIAMI BEACH    FL    33140-2269

#1337720
HELEN A ARNOLD
13956 SAN PABLO AV
APT 335
SAN PABLO    CA    94806-5304

#1337721
HELEN A BROCKMAN & LOIS J
MUEHLFELDER JT TEN
308 N LOCUST ST
GENOA    IL    60135-1028

#1337722
HELEN A BROWN & HELEN E
BROWN JT TEN
PO BOX 710
HARRISON    MI    48625

#1337723
HELEN A BROWNING
3866 CONCORD RD
HAVANA    FL    32333-4006

#1337724
HELEN A BRYAN
BOX 65
LOOKOUT MOUNTAIN    TN    37350-0065

#1337725
HELEN A CAREY
2129 E 85TH ST NORTH
VALLEY CENTER    KS    67147-8703

#1337726
HELEN A CLARK
3417 LOGAN ST
CAMP HILL    PA    17011-2730

#1337727
HELEN A COLE
APT 522
798 N PINE
ESSEXVILLE    MI    48732-2136

#1337728
HELEN A COYNE
APT 3
1102 WESTERN AVE
ALBANY    NY    12203-3013

#1337729
HELEN A CURRIE
1109 MICHELLE AVE SW
WARREN OH    44485-3324

#1337730
HELEN A DE LAUNE
108 DAISY
LAKE JACKSON    TX    77566-4608

#1337731
HELEN A DELONG
6017 BONAVENTURE PLACE
SARASOTA  FL    34243

#1094001
HELEN A EVANS
18 STONEWYCK PLACE
MONROE TWP  NJ    08831-2670

#1337732
HELEN A EVANS TR U/A DTD 11/6/01
HELEN A EVANS LIVING TRUST
18 STONEWYCK PL
MONROE TOWNSHIP  NJ    08831

#1337733
HELEN A FLANAGAN
440 RIVIERA DR
SAINT CLAIR SHORES    MI    48080-3015

#1337734
HELEN A FRANKLIN
367 W DELASON
YOUNGSTOWN OH    44511-1665

#1337735
HELEN A FULMER
221 MAIN ST
ELDERTON  PA    15736

#1337736
HELEN A GEORGE
164 PARKWAY
QUINCY    MA    02169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337737
HELEN A GRENKE
62 CHERRY LANE
HUNTINGTON  NY    11743-2945

#1337738
HELEN A HALLER TR U/A WITH
HELEN A HALLER
220 SUPPIGER LN APT 123
HIGHLAND   IL    62249-1127

#1337739
HELEN A HARNER
422 N 106TH ST
WAUWATOSA  WI    53226-4223

#1337740
HELEN A HART TR
HELEN A HART TRUST UA 04/15/95
19734 E KINGS CT
GROSSE POINTE WOOD  MI    48236-2541

#1337741
HELEN A HAY &
DONNA LEE BANDY JT TEN
3268 KINGSWOOD DRIVE
GROVE CITY    OH    43123-3464

#1337742
HELEN A HELTZELL TR U/A
DTD 12/14/93 HELEN HELTZELL
REVOCABLE TRUST 1
509 BOONVILLE RD
JEFFERSON CITY    MO    65109-0820

#1337743
HELEN A HOUSE
906 MAYFAIR RD
CHAMPAIGN  IL    61821-4437

#1337744
HELEN A IDZIOREK
4458 RESERVOIR BLVD
APT 103
MINNEAPOLIS    MN    55421-3267

#1337745
HELEN A J LIMA
4105 TAPADERO DRIVE
COLORADO SPRING  CO    80921-2334

#1337746
HELEN A JORDAN
Attn    HELEN A BINGHAM
4605 S MELROSE LN
OKLAHOMA CITY    OK    73109-7532

#1337747
HELEN A KEELEY
61 EVELYN ST
BUFFALO  NY    14207-1601

#1337748
HELEN A KING
532 N 7TH AVENUE
SEQUIM    WA    98382

#1337749
HELEN A KOPINSKY
1141 WASHINGTON BLVD
MAYFIELD HEIGHTS    OH    44124-1623

#1337750
HELEN A KOPPI
9015 E POINSETTIA DR
SCOTTSDALE  AZ    85260-6821

#1337751
HELEN A KORYCINSKI & GAIL
RATKEWICZ JT TEN
15161 FORD RD APT 209
DEARBORN  MI    48126-4697

#1337752
HELEN A KORYCINSKI & GERALD
RATKEWICZ JT TEN
15161 FORD RD APT 209
DEARBORN  MI    48126-4697

#1337753
HELEN A KORYCINSKI & GLENN
RATKEWICZ JT TEN
15161 FORD RD 209
APT 209
DEARBORN  MI    48126-4697

#1337754
HELEN A KOWALSKI
22 FRANKLIN AVE
CLAYMONT  DE    19703-2034

#1337755
HELEN A KRAMEK &
CAROL AYRES BORIS JT TEN
9069 FENTON
REDFORD  MI    48239-1277

#1337756
HELEN A LINK
429 LEISURE DR
HURON  OH    44839-2808

#1337757
HELEN A LUBER & JOHN G LUBER &
ANN RICKTOR & JAMES
F LUBER SR JT TEN
7298 S W 102ND PLACE
OCALA    FL    34476-9129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337758
HELEN A MADARA
222-40 93 AVE
QUEENS VILLAGE    NY    11428-1930

#1337759
HELEN A MALLOY
213 SUNSET DRIVE
WHITE OAK    PA    15131-1933

#1337760
HELEN A MCINTYRE
1023 21ST ST
BAY CITY    MI    48708-7282

#1337761
HELEN A MICKET
2110 TITUS AVE
ROCHESTER    NY    14622-1833

#1337762
HELEN A MICKOOL &
CLIFFORD P MICKOOL TRS
PHILIP J MICKOOL & HELEN A MICKOOL
REVOCABLE TRUST U/A DTD 09/28/93
20109 RUNNYMEDE ST
CANOGA PARK    CA    91306

#1337763
HELEN A MILLARD TR
HELEN A MILLARD TRUST
UA 10/14/99
3910 N MIELKE WAY
LEWISTON    MI    49756-7903

#1337764
HELEN A MILLER
4030 FRIEGEL RD 1
LAINGESBURG    MI    48848-8767

#1337765
HELEN A NELSON
204 N HERITAGE CIRCLE
BURNSVILLE    MN    55337

#1337766
HELEN A NEWBOLD
BOX 104
FLORAL CITY    FL    34436-0104

#1337767
HELEN A PERDIVE
Attn    HELEN A PERDIUE
11596 SIERRA DAWN BLVD 327
SURPRISE    AZ    85374-9730

#1337768
HELEN A PTAK TR U/A DTD
02/04/83 HELEN A PTAK TRUST
OO1
5317 JOHNSON AVE SPRINGDALE
WESTERN SPRINGS    IL    60558-1948

#1337769
HELEN A REICHMAN
8057 EAST NAPLES LANE
ANAHEIM    CA    92808-2439

#1337770
HELEN A REID
400 BAINBRIDGE
OKLAHOMA CITY    OK    73114-7632

#1337771
HELEN A RIES &
WAYNE C RIES JT TEN
28340 ALINE
WARREN    MI    48093-2658

#1337772
HELEN A RIORDAN & ELAINE HAJJAR &
BARBARA RIORDAN TRS U/A DTD 2/22/01
RIORDAN FAMILY TRUST
181 LITTLETON RD UNIT 233
CHELMSFORD    MA    01824

#1337773
HELEN A SMALL
103 UNION ST
BRUNSWICK    ME    04011-2425

#1337774
HELEN A SPIRES &
SAMUEL H SPIRES &
CONNIE WINDISH JT TEN
5519 CEDAR RIVER RD
MANCELONA    MI    49659-9784

#1337775
HELEN A STALEY
6767 WOODLEY ROAD
BALTIMORE    MD    21222-5158

#1337776
HELEN A STANAWAY
1220 BROADERICK DRIVE
APT 1106
DALTON    GA    30720-2808

#1337777
HELEN A STANTON AS TRUSTEE
OF THE HELEN A STANTON
REVOCABLE TRUST DTD 06/17/82
49 W 70TH ST APT 3
NEW YORK    NY    10023-4532

#1337778
HELEN A SUTTON
1821 E RIVER RD
MUSKEGON    MI    49445-1643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1337779
HELEN A SWEARENGIN
1820 PINE AVENUE
WEATHERFORD  OK    73096-2740

#1337780
HELEN A SZYCHOWSKI
28 COURT ST
HANOVER TWNSHP  PA    18706

#1337781
HELEN A SZYMANSKI
8 RUTHERFORD PL
NORTH ARLINGTON  NJ    07031-6341

#1094011
HELEN A TAYLOR &
ROBERT N TAYLOR &
CLAIRE E BARCLAY JT TEN
383 ARKANSAS DR
VALLEY STREAM  NY    11580-1834

#1094012
HELEN A TAYLOR TOD
ROBERT N TAYLOR & CLAIRE E
BARCLAY
383 ARKANSAS DR
VALLEY STREAM  NY    11580-1834

#1337782
HELEN A TIMM TR FOR LOUISE M
TIMM U/A WITH ROBERT A TIMM
DTD 12/9/63
404 BENEDICT ST
ST MARYS    PA    15857-1158

#1337783
HELEN A TURNER
1023 DOBBIN DR
KALAMAZOO  MI    49006-5509

#1337784
HELEN A VAUGHN
3251 THERESA
ALTON    IL    62002-4322

#1337785
HELEN A VENTRES
7448 SPRING VILLAGE DR 107
SPRINGFIELD  VA    22150-4464

#1337786
HELEN A VERRETT
3230 TAYLOR
DETROIT    MI    48206-1928

#1337787
HELEN A VIGO
3508 N WOODLAWN
METAIRIE    LA    70006-4140

#1337788
HELEN A WILSON
G 7214 CLIO RD
MT MORRIS    MI    48458

#1337789
HELEN A WILSON & AVA J
FRANKLIN JT TEN
G 7214 CLIO RD
MT MORRIS    MI    48458

#1337790
HELEN A WINCKLER
RR 2 BOX 7030
DILLWYN  VA    23936-8534

#1337791
HELEN A WOJCHOWSKI & JOAN B
POLKOWSKI JT TEN
216 PROSPECT STREET
DUNMORE  PA    18512-2130

#1094013
HELEN ABASUTE
6831 IVY LOG DR
AUSTELL    GA    30168-5911

#1337792
HELEN ABELSON BERMAN
21 LESLIE LANE
NEW HYDE PARK  NY    11040-1836

#1337793
HELEN ABNEY
342 STRATFORD DR
LEXINGTON  KY    40503-1813

#1337794
HELEN ADAMS
24803 OLD ORCHARD
NOVI    MI    48375-2983

#1337795
HELEN ADELLE DENNIS
APT A-6
1765 PEACHTREE RD NE
ATLANTA    GA    30309-2316

#1337796
HELEN AGUERO
20C HERITAGE CIRCLE
SOUTHBURY  CT    06488-1424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337797
HELEN ALAYNE FAITH
102 E MULLAN
KELLOGG    ID    83837-2342

#1337798
HELEN ALICE PETERS
2705 N WAGNER ROAD
ANN ARBOR    MI    48103-1763

#1337799
HELEN ALRUTZ MILLER TR
HELEN ALRUTZ MILLER TRUST
UA 11/22/94
4809 W 122ND TERR
OVERLAND PARK    KS    66209-1574

#1094014
HELEN ALTSCHULER & JUDITH
CAHN JT TEN
255 STRAWBERRY HILL AVE APT E-7
STAMFORD    CT    06902-2556

#1337800
HELEN AMY KRUGER
11571 HEMINGWAY DR
RESTON    VA    20194-1246

#1337801
HELEN ANDERSON
BOX 265
EBENSBURG    PA    15931-0265

#1337802
HELEN ANN CASSELL AS
CUST FOR EDYTHE ANN CASSELL
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
190 WOODBINE ROAD
SHELBURNE    VT    05482

#1337803
HELEN ANN DAVIS
APT 207
1740 BROADWAY ST
SAN FRANCISCO    CA    94109-2412

#1337804
HELEN ANN GRIBBONS
460 SASSAFRAS LANE
ROSWELL    GA    30076-3624

#1337805
HELEN ANN HENSON
2102 FOXCLIFF EST N
MARTINSVILLE    IN    46151-8013

#1337806
HELEN ANN HURST
11304 PARK CENTRAL PLACE
APT B
DALLAS    TX    75230-3309

#1337807
HELEN ANN KNISELEY TR
HELEN ANN KNISELEY TRUST
UA 05/02/97
807 SCHULZE DR
NORMAN    OK    73071-4841

#1337808
HELEN ANN LAREW
2 BARKSDALE CT
HILTON HEAD ISLAND    SC    29926-1330

#1337809
HELEN ANN MATUSIK & SONIA
MULVIHILL & JEANETTE
PULLEYBLANK JT TEN
4449 51ST ST
DETROIT    MI    48210-2722

#1337810
HELEN ANN SWEENEY
1703 LOWER 4TH AVE NORTH
JACKSONVILLE BEACH    FL    32250-2794

#1337811
HELEN ANNE KAISER
5555 MONTGOMERY DR APT D205
SANTA ROSA    CA    95409

#1337812
HELEN ANNE KELEMEN
643 WARSAW
HITCHCOCK    TX    77563-2607

#1337813
HELEN ARDAN ADAMS
4640 GREENBRIER DR
APT C4
LITTLE RIVER    SC    29566

#1337814
HELEN ARLENE NELSON &
RUDOLPH S NELSON TR
HELEN ARLEN NELSON REVOCABLE
TRUST UA 03/29/99
19720 460TH STREET
LAKE MILLS    IA    50450-7458

#1337815
HELEN ARONSON
32 PASADENA PL
MT VERNON    NY    10552-1320

#1337816
HELEN ASHCROFT MURPHY
4175 LINCOLN AVE
OAKLAND    CA    94602-2524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337817
HELEN AUSTIN
4721 OLD EGG HARBOR RD
EGG HARBOR    NJ    08215-4125

#1337818
HELEN AWDZIEWICZ
84 HIGBY DR
MERIDEN    CT    06450-3515

#1337819
HELEN AWRAMIK
5278 UNIVERSITY DR
SANTA BARBARA    CA    93111-1747

#1337820
HELEN B BENNETT
6049 W FOSTER BRANCH DR
PENDLETON    IN    46064-9217

#1337821
HELEN B BIUSO & JAMES V
BIUSO JT TEN
363 DEWEY ST
WEST SPRINGFIELD    MA    01089-1687

#1337822
HELEN B BRASHEAR
130 MIKADO DRIVE EAST
COLORADO SPRINGS    CO    80919-1312

#1337823
HELEN B BURKE
279 REYNOLDS ST
KINGSTON    PA    18704-5243

#1337824
HELEN B CAMERON & DOUGLAS B
CAMERON JT TEN
2173 S CENTER RD APT 330
BURTON    MI    48519

#1337825
HELEN B CAMERON & ELIZABETH
C YEAGER JT TEN
2173 S CENTER RD APT 330
BURTON    MI    48519

#1337826
HELEN B CAMERON & LINDA B
CAMERON JT TEN
2173 S CENTER RD APT 330
BURTON    MI    48519

#1337827
HELEN B DALY
8660 S DUTCHESS LANE
ROMEO    MI    48065-4348

#1337828
HELEN B DEPNER
C/O NICHOLAS BALLINGER POA
1173 GALAXY CIRCLE
PITTSBURGH    PA    15241-3636

#1337829
HELEN B DONAHUE CUST JILL
ANN DONAHUE UNIF GIFT MIN
ACT OHIO
C/O HELEN SHAFER
9136 MOORS PL N
DUBLIN    OH    43017-8277

#1337830
HELEN B ELLERBROCK TR
U/A DTD 11/03/00
HELEN B ELLERBROCK
LIVING TRUST
93 HICKORY CIRCLE
UNION    MO    63084

#1337831
HELEN B EVERS
5601 ANDOVER BLVD
CLEVELAND    OH    44125-3503

#1337832
HELEN B FOWLSTON
4916 LAKELAND HARBOR BLVD
LAKELAND    FL    33805

#1337833
HELEN B FRANKEL
APT 1807
2444 MADISON ROAD
CINCINNATI    OH    45208-1255

#1337834
HELEN B FUNDIS
41 EAST ELIZABETH ST
BOX 35
SKANEATELES    NY    13152-1211

#1337835
HELEN B GAEDE
686 YUCCA DR
EL CENTRO    CA    92243-4436

#1337836
HELEN B GORSKI
4223 S RIDGEWOOD LN
GREENFIELD    WI    53221-1095

#1337837
HELEN B HALL
25 STAGE ROAD
NEWARK    DE    19711-4001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337838
HELEN B HEMPHILL
1762 ALDERBROOK ROAD N E
ATLANTA     GA    30345-4110

#1337839
HELEN B HENNIG
781 RAYMUNDO AVE
LOS ALTOS     CA    94024-3139

#1337840
HELEN B HICKS
APT 2-A
680 CORLISS AVE
PHILLIPSBURG    NJ    08865-1640

#1337841
HELEN B HILL
SPELLMANS POINT RD
EAST HAMPTON    CT    06424

#1337842
HELEN B IACOPONI AS CUST FOR
JAMES ANTHONY IACOPONI U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
1736 ROBERT LN
NAPERVILLE     IL    60564-7125

#1337843
HELEN B KOENIG
4423 KEENAN DRIVE
ELLICOTT CITY     MD    21042-5908

#1337844
HELEN B KORBAN &
MARIAN CUTHBERT JT TEN
5225 POOKS HILL RD 1020-S
BETHESDA    MD    20814-6718

#1337845
HELEN B KUSHLAK
530 NORTH ROCKY RIVER DR
BEREA    OH    44017-1613

#1337846
HELEN B LANNING & ROBERT E
LANNING JR & DENNIS J
LANNING JT TEN
508 WEST 46TH STREET
CHICAGO    IL    60609-3515

#1337847
HELEN B LINVILLE &
JOYCE P COLUCCI JT TEN
25 FIDDLERS TRACE
FRIPP ISLAND     SC    29920-7114

#1337848
HELEN B LIVOLSI & FRANK
LIVOLSI JT TEN
84 E. BRADFOR AVE
CEDAR GROVE    NJ    07009-1909

#1337849
HELEN B MACKIEWICZ
2050 VAN VRANKEN AVE
SCHENECTADY    NY    12308-1228

#1337850
HELEN B MASOPUST
218 HIGH ST
THOMASTON    CT    06787-1520

#1337851
HELEN B MAYNARD
279 GRAND ST
LOCKPORT    NY    14094-2113

#1337852
HELEN B MC CONNELL
150 N RIVER DR
PENNSVILLE    NJ    08070-1630

#1337853
HELEN B MC GLASHAN TR
HELEN B MC GLASHAN TRUST
UA 06/05/95
25 FAIRLANE DR
WARSAW    IN    46580-4609

#1337854
HELEN B MODICA
2277 BRITTANY BLVD
BRUNKSWICK OH
MEDINA    OH    44212

#1337855
HELEN B NEALON & CAROL O
NEALON JT TEN
APT 64
2230 S PATTERSON BLVD
DAYTON    OH    45409-1940

#1337856
HELEN B PERRY TRUSTEE U/A
DTD 01/22/91 LORAN W PERRY &
HELEN B PERRY TRUST
1401 NE 65TH ST
KANSAS CITY     MO    64118-3509

#1337857
HELEN B PLACHTA
192-35 H 71ST CRESCENT
FRESH MEADOWS NY    11365-4040

#1337858
HELEN B PRICE
58501 12 MILE RD
NEW HUDSON  MI    48165-9551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337859
HELEN B RODOWSKI
8010 NEIGHBORS AVE
BALTIMORE    MD    21237-1624

#1337860
HELEN B ROSE
531 CHAUCER RD
DAYTON    OH    45431-2010

#1337861
HELEN B RUEMEKORF CUST
STEPHEN A SHORT UNDER THE
FLORIDA GIFTS TO MINORS ACT
2807 WINGFOOT CT
WINTER HAVEN    FL    33884-1250

#1337862
HELEN B RUMBAUGH
3598 WELTY RD
LUCAS    OH    44843-9561

#1337863
HELEN B SING & EDWARD Y SING JT TEN
1962 FOX RIVER DRIVE
BLOOMFIELD HILLS    MI    48304-1022

#1337864
HELEN B SOCHA
1233 MONTEREY LANE
JANESVILLE    WI    53546-5378

#1337865
HELEN B STAMER
8380 GREENSBORO DR #206
MCLEAN    VA    22102

#1337866
HELEN B STANTON & PRUDENCE H
SAROWSKI JT TEN
23122 ARTHUR CT
ST CLAIR SHORES    MI    48080-2705

#1337867
HELEN B SUBACH
9 READ AVE BOXWOOD
WILMINGTON    DE    19804-2033

#1337868
HELEN B THORINGTON
3276 SOUTH PERRY ST
MONTGOMERY AL    36105-1724

#1337869
HELEN B TUTAK
782 BERMUDA AVE
OSHAWA    ON    L1J 6B2
CANADA

#1337870
HELEN B VENTURA TR
HELEN B VENTURA TRUST
UA 08/29/96
29717 PENDELTON CLUB DR
FARMINGTON HILLS    MI    48336-1362

#1337871
HELEN B WALDRON
6230 BRAEBURN CIRCLE
EDINA    MN    55439-2548

#1337872
HELEN B WEINTZ
22 SHOREFRONT PARK
SOUTH NORWALK  CT    06854-3716

#1337873
HELEN B WIESMAN
250 SCARSDALE RD
TUCKAHOE NY    10707-2115

#1337874
HELEN B ZEBLEY
305 WELDIN RD
WILMINGTON    DE    19803-4935

#1337875
HELEN BAKER BORNEMAN
7333 WEST ROUTE 72
LEAF RIVER    IL    61047

#1337876
HELEN BANAS TR U/A DTD
11/02/93 HELEN BANAS TRUST
699 AVENIDA SEVILLE C
LAGUNA HILLS    CA    92653-8041

#1337877
HELEN BARBARA PROHAMMER
357 N STILES ST
LINDEN    NJ    07036-5767

#1337878
HELEN BARNHOUSE
116 LAKEVIEW DR
FAIRFIELD    IL    62837-2430

#1337879
HELEN BARRY TRUSTEE U/A DTD
06/12/91 OF THE HELEN BARRY
1991 TRUST
9750 KOCH COURT UNIT 1H
ORLAND PARK    IL    60467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337880
HELEN BARRY TRUSTEE U/A DTD
6/12/91 HELEN BARRY TRUST
9750 KOCH COURT UNIT 1H
ORLAND PARK    IL      60467

#1337881
HELEN BAS
587 CHASSEUR DR
GRAND BLANC    MI      48439-2310

#1337882
HELEN BATLIN HAN
APT 2701
999 GREEN ST
SAN FRANCISCO    CA      94133-5404

#1337883
HELEN BAYER AS CUST FOR
MARK HAROLD BAYER U/THE
VERMONT UNIFORM GIFTS TO
MINORS ACT
36 BRIGHAM ROAD
SOUTH BURLINGTON    VT      05403-7742

#1337884
HELEN BEATTY SWAN
7 HYATT LANE
WESTPORT    CT      06880-3012

#1337885
HELEN BELANGEE BRAMMER
3701 BAYNARD DR
PUNTA GORDA    FL      33950-7517

#1337886
HELEN BELHAM & NANCY BARRY &
JOHN BELHAM JR TR U-D OF
JOHN BELHAM U-AGRMT DTD
11/29/74
7 APPLE BLOSSOM LANE
COVENTRY    RI      02816

#1337887
HELEN BENCHEK & JAMES P
BENCHEK JT TEN
1546 ALGIERS DR
MAYFIELD HEIGHTS    OH      44124-3324

#1337888
HELEN BETTY DIEHL
RD 1 BOX 76
KLINGERSTOWN    PA      17941-9740

#1337889
HELEN BIGELOW
312 HARTFORD PL
UTICA    NY      13502-5913

#1337890
HELEN BIGOS
45741 SPINNING WHEEL DRIVE
CANTON    MI      48187-1569

#1337891
HELEN BLAKENEY
56 GUILFORD ST
BUFFALO    NY      14212-1134

#1337892
HELEN BLIZINSKI & PATTI A
FROEBER JT TEN
1906 WESTGATE
ROYAL OAK    MI      48073-4192

#1337893
HELEN BLUMENSTOCK
367 CEDAR AVE
MANASQUAN    NJ      08736

#1337894
HELEN BOERNER & KAREN LYNNE
MROZEK JT TEN
16346 BENMAR DRIVE
ROSEVILLE    MI      48066-2002

#1337895
HELEN BONA
145 ANDERSON AVE
SCARSDALE    NY      10583-5539

#1337896
HELEN BOND JEFFERSON
C/O PETERS
308 WHISPERING OAK CT
INWOOD    WV      25428-3006

#1337897
HELEN BOOS
12589 E LAUREL LN
SCOTTSDALE    AZ      85259-3459

#1337898
HELEN BORSOS
225 WEST PHILADELPHIA AVE
MORRISVILLE    PA      19067-2432

#1337899
HELEN BOUCHARD
2254 WILLOW AVE
NIAGRA FALLS    NY      14305-3052

#1337900
HELEN BOULAHANIS
21550 WOODVIEW DRIVE
WOODHAVEN MI    48183-1653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337901
HELEN BRANDES &
DOROTHY BRANDES JT TEN
932 WHITCOMB
ROYAL OAK    MI    48073-2048

#1337902
HELEN BRANDSHAFT
454 WEST 46TH ST
NEW YORK   NY    10036-9016

#1337903
HELEN BRENNAN
5946 41ST AVE SW
SEATTLE    WA    98136-1604

#1337904
HELEN BROWN
5462 MENDEL BERGER DR
FLINT    MI    48505-1059

#1337905
HELEN BROWN
74 ASBURY AVE
ATLANTIC HIGHLANDS    NJ    07716-1430

#1337906
HELEN BROWN
BOX 104
GREENVILLE    NY    12083-0104

#1337907
HELEN BRUCE
218 N MEACHAM AVE
PARK RIDGE    IL    60068-3332

#1337908
HELEN BRYANT
21388 RAVENNA DR
SO BEND    IN    46628-9642

#1337909
HELEN BRYANT
21388 RAVENNA DR
SOUTH BEND    IN    46628-9642

#1337910
HELEN BRYANT & DOROTHY
JESSUP JT TEN
21388 RAVENNA
SOUTH BEND    IN    46628-9642

#1337911
HELEN BRYANT & MILDRED
STEVENSON JT TEN
21388 RAVENNA
SOUTH BEND    IN    46628-9642

#1337912
HELEN BRYCH
6250 N FAIRFIELD
CHICAGO    IL    60659-2610

#1337913
HELEN BUDZIASZEK & CYNTHIA
DREWS JT TEN
35200 SIMS APT 203
WAYNE    MI    48184-1244

#1337914
HELEN BUJAK
14727 BRISTOL CT
SHELBY TOWNSHIP    MI    48315-4410

#1337915
HELEN BURKE
476 SECOND AVENUE
STRATFORD    CT    06615-7728

#1337916
HELEN BURTON
6998 INDIAN PEAKS TRAIL
BOULDER    CO    80301-3625

#1337917
HELEN BYCK
246 A FEDERAL RD 304
BROOKFIELD    CT    06804-2647

#1337918
HELEN BYSTER
437 LUCILLE LANEEAST
SCHENECTADY   NY    12306-1815

#1337919
HELEN C ANZALONE
136 MANG AVE
KENMORE    NY    14217

#1337920
HELEN C BARILLAIRE
749 COITESVILLE ROAD
CAMPBELL    OH    44405-1147

#1337921
HELEN C BECKER
1 ST BENEDICT CIR
STAMFORD    CT    06902-5214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1337922
HELEN C BERGNER
224 LUND RD
NASHUA    NH      03060-4343

#1337923
HELEN C BIRCH
15 ROBBINWOOD TERR
LINDEN    NJ      07036-3726

#1337924
HELEN C BOWMAN & PHYLLIS K
FARKAS JT TEN
14375 EAST 638 HIGHWAY
PRESQUE ISLE    MI      49777

#1337925
HELEN C BOWMAN & WILLIAM L
BOWMAN JT TEN
14375 EAST 638 HIGHWAY
PRESQUE ISLE    MI      49777

#1337926
HELEN C BRACE
4025 GAINES BASIN RD
ALBION    NY      14411-9313

#1337927
HELEN C BRENNAN
1499 GOODRICH AVE
SAINT PAUL    MN      55105-2319

#1337928
HELEN C BRENNAN
5 E HARTSHORN DR
SHORT HILLS    NJ      07078-1629

#1337929
HELEN C BROWN
41 WILL RD
NORWICH    CT      06360-4050

#1337930
HELEN C BULLOCK
4500 W PETTY
MUNCIE    IN      47304-2490

#1337931
HELEN C BURDETTE
22701 MOUNT EPHRAIM RD
DICKERSON    MD      20842-9716

#1337932
HELEN C CHAPPELL
19901 TRINITY
DETROIT    MI      48219-1339

#1337933
HELEN C CLARK
4835 W LAWTHER DR APT 601
DALLAS    TX      75214-1852

#1337934
HELEN C COBBE
2490 CHEROKEE CIR
LAS CRUCES    NM      88011-9025

#1337935
HELEN C DUNCAN
1702 5TH ST
SNOHOMISH    WA      98290-2658

#1337936
HELEN C DYBELL &
JANICE DYBELL MATSON JT TEN
147 W COLLEGE ST APT H
CANONSBURG    PA      15317

#1337937
HELEN C EAMES
3104 N STRATFORD
ARLINGTON HTS    IL      60004-1748

#1337938
HELEN C ENICHEN
7522 MANIANA DRIVE
SARASOTA    FL      34231-6935

#1337939
HELEN C EVERETT
C/O R C EVERETT
22 RUTGERS PL
SCARSDALE    NY      10583-4906

#1337940
HELEN C FOX
831 WHEELER AVE
HUBBARD    OH      44425-1765

#1337941
HELEN C FRAZER & JAMES C
FRAZER JT TEN
1 GRAND HALL
ENGLISH VILLAGE
DOVER    DE      19904-2621

#1337942
HELEN C FRAZER & JOSEPH H
FRAZER III JT TEN
1 GRAND HALL
ENGLISH VILLAGE
DOVER    DE      19904-2621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1337943
HELEN C GETTYS TR U/D/T
DTD 05/23/83 HELEN C GETTYS
AS SETTLOR
2249 NORTH 22ND ST
SAINT JOSEPH    MO    64505-2210

#1337944
HELEN C GOLDEN TR
HELEN C GOLDEN TRUST
UA 09/02/94
5017 N NEWLAND AVE
CHICAGO    IL    60656-3706

#1337945
HELEN C GRIDLEY
58 GRANTWOOD AVENUE
STATEN ISLAND    NY    10312-3104

#1094022
HELEN C HABERLEIN & ARCHIE W
HABERLEIN TR U/A DTD
11/21/91 HELEN C HABERLEIN
TRUST
9388 DORAL CIRCLE
PITTSBURGH    PA    15237-4802

#1094023
HELEN C HABERLEIN TR U/A DTD
11/21/1991
HELEN C HABERLEIN TRUST
9388 DORAL CIRCLE
PITTSBURGH    PA    15237

#1337946
HELEN C HALL
2015 ANDERSON AVE
ANN ARBOR    MI    48104-4749

#1337947
HELEN C HAN &
ANTHONY J HAN JT TEN
415 WASHINGTON AVE
IRON RIVER    MI    49935

#1337948
HELEN C HAN &
OLIVIA M HAN JT TEN
415 WASHINGTON AVE
IRON RIVER    MI    49935

#1337949
HELEN C HARDESTY
8380 SAN CRISTOBAL
DALLAS    TX    75218-4336

#1337950
HELEN C HARIG
7887 WEST NEWBERRY CIRCLE
LAKEWOOD    CO    80235

#1337951
HELEN C HEATH
716 S MAIN ST
NEWARK    NY    14513-1953

#1337952
HELEN C HEIN
5274A NORTH COLONIAL AVE
FRESNO    CA    93704

#1337953
HELEN C HUMBLES
STONE HAUBER
18455 PIERS END DR
NOBLESVILLE    IN    46062-6650

#1337954
HELEN C HUNT
28028 UNIVERSAL DRIVE
WARREN    MI    48092-2428

#1337955
HELEN C HUNT & VALERIE M
DURMISEVICH JT TEN
28028 UNIVERSAL DR
WARREN    MI    48092-2428

#1337956
HELEN C HUNTER & EARL M HUNTER TRS
HELEN C HUNTER & EARL M HUNTER
LIVING TRUST U/A DTD 3/18/03
9982 SHORE DR N
PIGEON    MI    48725

#1337957
HELEN C JENKINS TR
HELEN C JENKINS LIVING TRUST
UA 09/10/96
15191 FORD RD
APT 318
DEARBORN    MI    48126-4695

#1337958
HELEN C KANE
411 NINTH AVE
MUNHALL    PA    15120-1913

#1337959
HELEN C LEW
2933 PYRENEES DR
ALHAMBRA    CA    91803-2620

#1337960
HELEN C LO TRUSTEE U/A DTD
09/18/87 HELEN C LO TRUST
188 LONGFELLOW DR
WHEATON    IL    60187-7410

#1337961
HELEN C MANTENFEL
APT 11
3723 S CHICAGO AVE
SOUTH MILWAUKEE    WI    53172-3721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1337962
HELEN C MAYER
5747 KIRKRIGE
ROCHESTER HILLS      MI      48306-2262

#1337963
HELEN C MURRAY
16473 DAWNLIGHT DR
FENTON    MI      48430-8956

#1337964
HELEN C OKEEFFE
314 E PINE ST
TAZEWELL    VA      24651-1326

#1337965
HELEN C PARKER
1310 BEECH BLVD
ATLANTIC BEACH      NY      11509-1613

#1337966
HELEN C PERRETT
199 GABLER LANE
OIL CITY      PA      16301

#1337967
HELEN C PETERS &
HARRY D PETERS JT TEN
4315 WINDHILL CIRCLE
DEEPHAVEN    MN      55391-3660

#1337968
HELEN C POST
C/O NADINE LAMOTHE POA
10 OAK RIDGE DR
GEORGETOWN ON      L7G 5G6
CANADA

#1337969
HELEN C RADKE TR
RADKE FAMILY TRUST UA 07/16/99
1524 BIANCA WAY
GILROY    CA      95020

#1337970
HELEN C ROGERS
5 GROVELAND ROAD
ROCHESTER  NY      14616

#1337971
HELEN C ROGGE &
CONSTANCE MC CRARY JT TEN
313 MAIN ST APT C
IDA GROVE    IA      51445-1327

#1337972
HELEN C SCHULTZ NELSON
663 ZEH AVE
NEENAH    WI      54956-1632

#1337973
HELEN C SISAL
3502 W WASHINGTON RD
ITHACA    MI      48847-9799

#1337974
HELEN C STIEG
326 CARDINAL DR
AGAWAM    MA      01001-2184

#1337975
HELEN C STOUT
2518 E 149TH AVE
LUTZ    FL      33549-3157

#1094027
HELEN C SWEET
1119 HILLTOP DR
LAFAYETTE    CA      94549-3021

#1337976
HELEN C TIFFANY
191 SCENIC DRIVE
GILFORD    NH      03249-6200

#1337977
HELEN C TRACE
5192-A FRANKLYN BLVD
WILLOUGHBY  OH      44094-3371

#1337978
HELEN C TRACZYK
8807 DIXIE
DETROIT    MI      48239-1537

#1337979
HELEN C USHER &
LEO J USHER JT TEN
6210 SCANLAN AVE
ST LOUIS      MO      63139-2311

#1337980
HELEN C VAFIOPOULOS
APT 305
90 MEYER RD
BUFFALO  NY      14226-1003

#1337981
HELEN C VOGE
1828 SR 503 N
WEST ALEXANDRIA    OH      45381

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1337982
HELEN C WALSER
BOX 533
SOMERSET  OH    43783-0533

#1337983
HELEN C WILLIAMS
3009 N NOTTINGHAM ST
ARLINGTON   VA    22207-1269

#1337984
HELEN CACOURES
3600 CORLEAR AVE
BRONX   NY    10463-2306

#1337985
HELEN CANNON
227 LOCUST ST
NEWTOWN SQUARE PA    19073-3331

#1337986
HELEN CAR
1474 WOOD ACRES DRIVE
MOUNTAINSIDE    NJ    07092-1732

#1337987
HELEN CARROLL
66 JACKMAN AVE
FAIRFIELD    CT    06825

#1337988
HELEN CARROUSOS
60 HALL ST
ROCHESTER  NY    14609-7149

#1094029
HELEN CARUSO
64-83 84 PLACE
MIDDLE VILLAGE    NY    11379-2439

#1337989
HELEN CASSILLY DETTERMAN
3169 WINKLE AVE
SANTA CRUZ   CA    95065-1912

#1337990
HELEN CHANNELL
260 CLAREMONT
DEARBORN  MI    48124-1368

#1337991
HELEN CHASE MEYER
824 CANYON RD
REDWOOD CITY   CA    94062-3063

#1337992
HELEN CHEESEBOUROUGH
8006 STAFFORD LANE
INDIANAPOLIS    IN    46260-2848

#1337993
HELEN CHIANG TR
HELEN CHIANG LIVING TRUST
UA 06/01/95
2619 CHATEAU LN
DAVIS   CA    95616-6414

#1337994
HELEN CHIOTES
P O BOX 1653
NEW YORK   NY    10156-1653

#1337995
HELEN CHIZU TOMITA TR
HELEN CHIZU TOMITA 1996
REVOCABLE TRUST UA 05/13/96
827 SO IDAHO ST
SAN MATEO   CA    94402-1421

#1337996
HELEN CIEGOTURA & CASS
CIEGOTURA JT TEN
28326 CAMPBELL
WARREN  MI    48093-4958

#1337997
HELEN CLAIRE EHERNBERGER
520 W 10TH ST
SCHUYLER   NE    68661-2022

#1337998
HELEN CLEMMONS EK
1429 SAN RAFAEL AVE NE
ALBUQUERQUE   NM    87122-1175

#1337999
HELEN CLEON ARGYRIADES
26 SKOUFA ST
ATHENS 136
GREECE

#1338000
HELEN CONFER
339 SMITH ST
JERSEY SHORE   PA    17740-1841

#1338001
HELEN CONKLIN
3126 HIDDEN RIDGE
WATERFORD  MI    48328-2578

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338002
HELEN COOK LAUGHLIN
127 VERDE COURT
GEORGETOWN TX    78628-1401

#1338003
HELEN COX BRYCE
5406 NEW KENT ROAD
RICHMOND    VA    23225-3034

#1338004
HELEN CRISTINE HILLS
49 DEARBORN PL APT 16
GOLETA    CA    93117-3516

#1338005
HELEN D ADDABBO
342 SOUTH ST
BRISTOL    CT    06010-6510

#1338006
HELEN D ASHWORTH &
DAVID T ASHWORTH TR
HELEN D ASHWORTH LIVING TRUST
UA 06/09/98
2135 WESTMINSTER DR
WILMINGTON    DE    19810-3928

#1338007
HELEN D ATKISS
1903 SURREY RD
ORELAND    PA    19075-1524

#1338008
HELEN D BARTLETT & RUSSELL C
BARTLETT JT TEN
5 ST CLAIRE ST
BRAINTREE    MA    02184-8239

#1338009
HELEN D BORGES & NONA MORGAN
SWANK & MICHAEL L MORGAN JT TEN
1223 CAPRI DRIVE
ST LOUIS    MO    63126-1419

#1338010
HELEN D CAULEY
1304 WEST GARDEN AVE
ALBANY    GA    31707-4840

#1338011
HELEN D CLARKE
15 REYNOLDS ST
ALFRED    NY    14802-1111

#1338012
HELEN D CLEARY
71 KIP AVE
BOX 127
RUTHERFORD    NJ    07070-1709

#1338013
HELEN D CLENDANIEL TR
U/A DTD 07/31/00
HELEN D CLENDANIEL
201 CHANDLER ST
MILTON    DE    19968-1235

#1338014
HELEN D DI LORETO TR
HELEN D DI LORETO TRUST
NO 1 UA 11/17/95
3646 SOUTHWOOD DR SE
WARREN    OH    44484-2648

#1338015
HELEN D ERREDE
20 ORCHARD HILL LANE
MIDDLETOWN    CT    06457-1716

#1338016
HELEN D GAUSE
500 1ST ST N 123
NEWTON    IA    50208-3112

#1338017
HELEN D HUGHES
91 CENTRAL PARK DR
HOLYOKE    MA    01040-1305

#1338018
HELEN D JOHNSON
11300 NORTH VALLEY DR
MEQUON    WI    53092-3239

#1338019
HELEN D LUCKETT
5140 N NEW JERSEY ST
INDPLS    IN    46205-1033

#1338020
HELEN D MURPHY
107 E RUSSELL STREET
RIDLEY PARK    PA    19078-3315

#1338022
HELEN D PARRIS
153 GREENMEADOW DRIVE
TIMONIUM    MD    21093-3410

#1338023
HELEN D RAINEY &
KATHLEEN A KRUPP JT TEN
11403 W WILSON RD
MONTROSE    MI    48457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338024
HELEN D SAUERBIER TR U/W
JOHN W SAUERBIER
PIPER CITY      IL       60959

#1338025
HELEN D SHIELDS
2652 GRUBB ROAD
WILMINGTON     DE     19810-2451

#1338026
HELEN D SKALKA
335 EAST END AVE
BEAVER    PA    15009-2303

#1338027
HELEN D SNYDER
APT 2008
1919 CHESTNUT ST
PHILA     PA    19103-3434

#1338028
HELEN D TESTA
109 MEADOWLARK DR
TRENTON   NJ     08690-3559

#1338029
HELEN D THOMAS &
DENNIS G THOMAS JT TEN
1618 KATHY LN
MIAMISBURG     OH     45342-2624

#1338030
HELEN D VAN ROSSEN & EDWARD C VAN
ROSSEN TRS HELEN D VAN ROSSEN
LIVING TRUST U/A DTD 6/10/02
6745 WESTAWAY
TROY    MI      48085

#1338031
HELEN D WATERMAN
1705 17TH ST
PARKERSBURG  WV    26101-3640

#1338032
HELEN DALI
188 WATERTREE DR
EAST SYRACUSE   NY     13057-1925

#1338033
HELEN DAVIS
14218 ILENE AVE
DETROIT    MI     48238-2216

#1338034
HELEN DAVIS MORRISON
BOX 58
LIMON    CO    80828-0058

#1338036
HELEN DAVIS PURVIS
BOX 86
HOBGOOD   NC    27843-0086

#1338037
HELEN DE LEVIE
217 EAST 82ND ST
NEW YORK   NY    10028-2710

#1338038
HELEN DE VOURSNEY
76 WEST 16TH ST
BAYONNE   NJ    07002-2601

#1338039
HELEN DELIGEORGE
7825 FOURTH AVE B5
BROOKLYN  NY    11209-3759

#1338040
HELEN DELORES BENSON STOKES
123 N CAPITOL
GUTHRIE    OK     73044-3711

#1338041
HELEN DEMOSS CUST MARLENE E
HARDESTY UNDER THE IN UNIF
GIFTS TO MINORS ACT
4126 STEINMETZ DRIVE
INDIANAPOLIS      IN      46254-2865

#1338042
HELEN DENNEHY
145 RECTOR CT
BERGENFIELD   NJ     07621-4225

#1338043
HELEN DESGRANGES
4681 ALDOVIN AVE
NORTH PORT   FL    34287-7315

#1338044
HELEN DEWEY & DENNIS ROY
DEWEY JT TEN
718 VICTORIA AVE
FLINT    MI    48507-1733

#1338045
HELEN DEWEY & RICHARD LEE
DEWEY JT TEN
718 VICTORIA AVE
FLINT    MI    48507-1733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1338046
HELEN DEWEY & THOMAS MICHAEL
DEWEY JT TEN
718 VICTORIA AVE
FLINT      MI    48507-1733

#1338047
HELEN DIANE REID
4835 CHAMPION'S WY
COLUMBUS  GA    31909-2035

#1338048
HELEN DIXON KUNZELMANN
129 MONUMENT AVE
OLD BENNINGTON    VT    05201-2132

#1338049
HELEN DOMIN
748 KENMORE BLVD
AKRON    OH    44314-2160

#1338050
HELEN DOMURAT
100 PRINCESS STREET
HICKSVILLE      NY    11801-1100

#1338051
HELEN DORIS COLASANTI
1321 MAIN ST
ROTTERDAM JUNCTION    NY    12150-9746

#1338052
HELEN DORIS HELD
606 N MENDENHALL ST
GREENSBORO  NC    27401-1700

#1338053
HELEN DORN & RENA J
COPPERMAN JT TEN
UNIT 702
4257 FREEDOM DR
CALABASAS    CA    91302-5159

#1338054
HELEN DOUGLAS MARTIN
LAUGHON
8106 THREE CHOPT RD
RICHMOND    VA    23229-4835

#1338055
HELEN DOWNS FULTON
2950 E ILIFF AVE
DENVER    CO    80210-5507

#1094036
HELEN DOYCHICH
48320 LAKELAND DRIVE
UTICA    MI    48317

#1338056
HELEN DUDEK
3421 MADISON
BROOKFIELD    IL    60513-1232

#1338057
HELEN DUGAS
214 EAST 22ND ST
CHEYENNE    WY    82001-3729

#1094037
HELEN DUNHAM
818 SWEETBRIAR RD
PERKASIE    PA    18944-3949

#1338058
HELEN DZIENISZEWSKI &
WALTER DZIENISZEWSKI TEN ENT
7 GEORGE ST
AUBURN    MA    01501-2713

#1338059
HELEN E BANNIER
356 STELLE AVE
MILLTOWN    NJ    08850-2012

#1338060
HELEN E BIERBOWER & THOMAS G
BIERBOWER JT TEN
3078 N PERE MARQUETTE
LUDINGTON    MI    49431-9423

#1338061
HELEN E BOWLES
8669 LAKESHORE ROAD
LEXINGTON    MI    48450-9715

#1338062
HELEN E BRANNON
215 CLINTON ST
BOX 232
DELAWARE CITY    DE    19706

#1338063
HELEN E BRAUCHLA
802 HERITAGE LANE
ANDERSON  IN    46013-1421

#1338064
HELEN E BROMARK
7020 DURHAM ROAD
WHITEHALL    MI    49461-9238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338065
HELEN E BROWN
30136 GLOEDE
WARREN  MI    48093-5923

#1338066
HELEN E BROWN
BOX 710
HARRISON  MI    48625-0710

#1338067
HELEN E BRYANT
820 E MITCHELL ST
KENDALLVILLE  IN    46755-1833

#1338068
HELEN E BRYANT & PATRICIA
BRYANT AUTHIER JT TEN
820 E MITCHELL
KENDALLVILLE    IN    46755-1833

#1338069
HELEN E BUTLER
34 NORTH HAMPTON RD APT A
COLUMBUS  OH    43213-1042

#1338070
HELEN E CLUFF
1411 CASS STREET
TRAVERSE CITY    MI    49684-4147

#1338071
HELEN E DACZKA
2759 CALLOWAY CT
CANTON  MI    48188

#1338072
HELEN E DAVID TR
HELEN E DAVID REV LIV TRUST
UA 06/08/00
165 NAVAJO DR
PONTIAC    MI    48341-2028

#1338073
HELEN E DAYTON
20 ANDERSON ROAD
GREENWICH  CT    06830-6744

#1338074
HELEN E DEWITT
1552 E ORANGE GROVE BLVD
PASADENA  CA    91104-4726

#1338075
HELEN E DOLIN
24831 ARVILLA LN
HAYWARD  CA    94544-2001

#1338076
HELEN E DRAKE
1205 ROLLING HILLS CIR
PRESCOTT  AZ    86303-6485

#1338077
HELEN E DREISTADT EX
UW WILLIAM NEWINGHAM
1124 FRANK AVE
JEANETTE    PA    15644-1536

#1338078
HELEN E DUNADO
45 CHRISTOPHER STREET
DOVER  NJ    07801-2244

#1338079
HELEN E ECONOMIDIS
2161 DURHAM CT
MOUNT DORA  FL    32757-2303

#1338080
HELEN E EGETH
6 OLD ORCHARD RD
UTICA    NY    13501-6408

#1338081
HELEN E FAHEY & MARY K FAHEY JT TEN
298 E HILLENDALE ROAD
KENNETT SQUARE    PA    19348-2424

#1338082
HELEN E GAIRNS &
ROBERT A GAIRNS JT TEN
1005 STAGECOACH LANE
FRIENDSVILLE    TN    37737-2009

#1338083
HELEN E GLYNN
4706 LAKE RD S
BROCKPORT  NY    14420-2311

#1338084
HELEN E GRAHAM
246B LANTANA LN
HAMPTON  VA    23669-2568

#1338085
HELEN E GRAY
2910 S WENTWARD COURT
HUDSONVILLE  MI    49426-9244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1338086
HELEN E GREEN
2111 OMEGA
CAMDEN   AR    71701

#1338087
HELEN E GRIFFIN TR OF THE
HELEN E GRIFFIN TR UNDER
ITEM 4 U/W TAYLOR WOOD
GRIFFIN
506 N JACKSON ST
QUINCY    FL    32351-1734

#1338088
HELEN E HART
1635 GOULD RD
TOLEDO    OH    43612

#1338089
HELEN E HARTMAN
2151 GARDNER ROAD
GALLOWAY   OH    43119-8737

#1338090
HELEN E HAWKES
17 NICHOLLS ST
LOCKPORT   NY    14094-4813

#1094041
HELEN E HEIN
684 ELLA AVENUE
INVERNESS   FL    34450

#1338091
HELEN E IMES
19 JOHN ST
NEWPORT   RI    02840-3105

#1338092
HELEN E JACKSON
2150 FOX HILL DRIVE
GRAND BLANC   MI    48439-5205

#1338093
HELEN E JONES
BOX 621
WAYNER   MI    48184-0621

#1338094
HELEN E JOYCE
19 LESUIRE LANE
SEWELL    NJ    08080

#1338095
HELEN E KAMMERDIENER
RD 1
TEMPLETON   PA    16259-9801

#1338096
HELEN E KNIGHT
9711 CENTER DR
VILLA PARK    CA    92861-2736

#1338097
HELEN E KRAUS
439 E FOURTH ST
GREENVILLE   OH    45331-2042

#1338098
HELEN E LANE
652 MECCA DR
SARASOTA   FL    34234-2701

#1338099
HELEN E LARRY
C/O L L SLOAN
BOX 242
CLARKS SUMMIT    PA    18411-0242

#1338100
HELEN E LAWLER TOD
MERILETA K LAWLER
2133 ALLISON AVE
INDIANAPOLIS    IN    46224-5022

#1338101
HELEN E LAWSON & CHARLES R
LAWSON JT TEN
13 E MAIN
PERU    IN    46970-2210

#1338102
HELEN E LE BLANC
1154-1ST ST
WYANDOTTE   MI    48192-3210

#1338103
HELEN E LEDZIAN
15 CHESTNUT ST
GLEN COVE   NY    11542-1915

#1338104
HELEN E LOCKHART
110-20 173RD STREET
SAINT ALBANS    NY    11433-3439

#1338105
HELEN E LUSTI
636 LONG HILL RD
RIVER VALE    NJ    07675-6506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338106
HELEN E MADAK
1876 SMALLBROOK DR
TROY    MI    48098-1424

#1338107
HELEN E MARION
30630 RIDGE ROAD APT AL 10
WICKLIFFE    OH    44092

#1338108
HELEN E MARTZ
7304 STAFFORD ROAD
ALEXANDRIA    VA    22307-1807

#1338109
HELEN E MASSEY TR
HELEN E MASSEY TRUST
U/A DTD 4/21/95
20674 CRESTVIEW DR
REED CITY    MI    49677

#1338110
HELEN E MASSEY TR
U/A DTD 04/21/95
CHARLEY T MASSEY TRUST
20674 CRESTVIEW DR
REED CITY    MI    49677

#1338111
HELEN E MC COSKEY TR
HELEN E MC COSKEY LIVING TRUST
UA 06/01/95
3613 DURHAM
ROYAL OAK    MI    48073-2333

#1338112
HELEN E MC HUGH
4919 PRIMROSE
WAYNE    MI    48184-2527

#1338113
HELEN E MEMPREIAN
6950 PEBBLE PARK CIRCLE
WEST BLOOMFIELD    MI    48322

#1338114
HELEN E MEMPREIAN & M JOHN
MEMPREIAN JT TEN
ATT HELEN MOVSESIAN
6950 PEBBLE PARK CIRCLE
W BLOOMFIELD    MI    48322

#1338115
HELEN E MEREDITH
APT 316
512 CANONBERRY COURT
OSHAWA    ON    L1G 2Z5
CANADA

#1338116
HELEN E MERRIMAN
17 WARWICK AVE
ALBANY    NY    12205-1921

#1338117
HELEN E MILNER &
JOEL S MILNER JT TEN
1416 NORTHEAST 7TH STREET
SMITHVILLE    TX    78957-1221

#1338118
HELEN E MOYLAN
34564 MACDONALD
STERLING HGTS    MI    48310

#1338119
HELEN E MUNZ
10329 RIVER BANK DR
RALEIGH    NC    27614-8931

#1338120
HELEN E MYRONEK
1876 SMALLBROOK DR
TROY    MI    48098-1424

#1338121
HELEN E NAULT
5074 W BURT LAKE RD
BRUTUS    MI    49716-9513

#1338122
HELEN E NOFZ
15962 Y AVE E
FULTON    MI    49052-9770

#1338123
HELEN E OBERSTAR
512 BELDEN HILL RD
WILTON    CT    06897-4221

#1338124
HELEN E OPALEWSKI
34155 FOUNTAIN BLVD LOT 9
WESTLAND    MI    48185

#1338125
HELEN E PAWLING
404 S 21ST ST
LEWISBURG    PA    17837-1618

#1338126
HELEN E PETERSEN
C/O ETHEL DILLENSNEIDER POA
431 PLAIN ROAD
GREENFIELD    MA    01301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338127
HELEN E RIEHL
4663 SUSAN ST
MUSKEGON MI    49441-5352

#1338128
HELEN E RIGGS
148 SHADOWMORE DR
ZEBULON  GA    30295-3607

#1338129
HELEN E ROGERS
206 N COMMERCE
PORT LAVACA  TX    77979-3437

#1338130
HELEN E SAUNDERS & DEBORAH E
SAUNDERS JT TEN
6419 PONTIAC LK RD
WATERFORD  MI    48327-1752

#1338131
HELEN E SCALISE
170 ELMWOOD DRIVE
GLENSHAW  PA    15116-1254

#1338132
HELEN E SCHAKELMANN
732 E ROBERTA AVENUE
WAUKESHA  WI    53186-6712

#1338133
HELEN E SIERACKI
642 FERRY ST
NEWARK  NJ    07105-4602

#1338134
HELEN E STEED
66 HALLWOOD AVE
DAYTON   OH    45417-2402

#1338135
HELEN E STEINMAN &
JEAN E KRACKER JT TEN
43201 38TH AVE
PAW PAW   MI    49079-9629

#1338136
HELEN E STOFFEL
APT 8-D
3330 FLO-LOR DR
YOUNGSTOWN OH    44511-2731

#1338137
HELEN E TAKACS TR
TAKACS TRUST
UA 04/16/97
2546 A OAK LEAF LN
CLEARWATER  FL    33763-1249

#1338138
HELEN E TAPP & GLEASON C
TAPP TR U/A DTD 09/17/92
THE LIVING TRUST FOR HELEN E
TAPP
60675 PONTIAC TRAIL
SOUTH LYON   MI    48178-9242

#1338139
HELEN E THOMAS
12595 KLATKA DR
CHARDON  OH    44024-9327

#1338140
HELEN E TRAYLOR
2352 BROADWAY
GRAND JUNCTION   CO    81503-1477

#1338141
HELEN E UNDERWOOD
1353 SHAWVIEW AVE
EAST CLEVELAND   OH    44112-2719

#1338142
HELEN E VERBA
2044 DENNISTON AVE SW
ROANOKE  VA    24015-2026

#1338143
HELEN E VISCO & ANTHONY F
VISCO JR & HELEN L
BERKENSTOCK JT TEN
211 CLEARVIEW AVE
HUNTINGDON VALLEY   PA    19006-2444

#1338144
HELEN E WALIVAARA &
ERIC M WALIVAARA JT TEN
1024 4TH ST
HANCOCK  MI    49930-1310

#1338145
HELEN E WARNS & THOMAS O
WARNS JT TEN
9311 MANDELL ROAD
PERRYSBURG  OH    43551-3916

#1338146
HELEN E WEAVER & PATRICIA
ANN BOEDECKER JT TEN
3622 AURORA COURT
FLINT   MI    48504-6553

#1338147
HELEN E WEBER
718 S ENGLEWOOD AVE
EVANSVILLE   IN    47714-2026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338148
HELEN E WEBSTER
1388 CREST DRIVE
ALTADENA   CA    91001-1835

#1338149
HELEN E WICK
307 HOLLYCREST LANE
UNION   OH    45322-3218

#1338150
HELEN EAMES SHAW
9 BUSH STREET
SKOWHEGAN   ME    04976-1806

#1338151
HELEN EGAN BUDNY
BOX 2032
WALDORF   MD    20604-2032

#1338152
HELEN EISENBERG
C/O MALVIN B EISENBERG
1500 LOCUST ST APT 2510
PHILADELPHIA   PA    19102-4319

#1338153
HELEN ELEANOR KAUFMAN
115 HEATHER DR
BUTLER   PA    16001-2819

#1338154
HELEN ELIZABETH FOLTZ
6005 COLONIAL TERRACE
CAMP SPRINGS   MD    20748-2405

#1338155
HELEN ELIZABETH GILMORE
BOX 1481
YUMA   AZ    85366-1481

#1338156
HELEN ELIZABETH GLIONNA
399 SOUDAN AVE
TORONTO   ON    M4S 1W6
CANADA

#1338157
HELEN ELIZABETH HARRIS &
MOLLIE ELIZABETH FARMER
TR TRUST U/W OF HELEN F
LYNN
40 JAMES ST
KINGSTON   PA    18704-4729

#1338158
HELEN ELIZABETH HARRIS TR
HELEN ELIZABETH HARRIS TRUST
UA 01/05/98
40 JAMES ST
KINGSTON   PA    18704-4729

#1338159
HELEN ELIZABETH KURTZ TR
HELEN ELIZABETH KURTZ
REVOCABLE LIVING TRUST
UA 04/11/97
1022 MAIN ST
LAFAYETTE   IN    47901-1541

#1338160
HELEN ELIZABETH OSWALT
ROUTE 2 10144 E XY AVE
VICKSBURG   MI    49097-9500

#1338161
HELEN ELIZABETH SHORTRIDGE
520 15TH AVENUE N W
ABERDEEN   SD    57401-1809

#1338162
HELEN ELIZABETH WILSON
890 FLORELL DRIVE
OSHAWA   ON    L1H 6W2
CANADA

#1338163
HELEN EVANCHO
119 WASHINGTON ST
FREELAND   PA    18224-2142

#1338164
HELEN EVANS & ARTHUR R
BOOTHE JT TEN
221 BELLEWOOD DR
FLUSHING   MI    48433-1841

#1338165
HELEN EVANS CUST MATTHEW
EVANS UNIF GIFT MIN ACT NJ
4-6 TAYLOR RD
PATTERSON   NY    12563-1306

#1338166
HELEN F AKAKI TR
HELEN F AKAKI TRUST
UA 05/18/99
1957 TATUM ST
ROSEVILLE   MN    55113-5443

#1338167
HELEN F ALLEN
3300 W 44TH ST
CLEVELAND   OH    44109-1074

#1338168
HELEN F BECKER & DAVID W
BECKER JT TEN
121 5TH AVE
PLEASANT GROVE   AL    35127-1119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338169
HELEN F BEDNAR &
JOSEPH A BEDNAR JT TEN
5145 LUCYDALE AVE
NORTH OLMSTED   OH    44070

#1338170
HELEN F BORKOSKI
1506 NOYES DR
SILVER SPRING      MD    20910-2222

#1338171
HELEN F COTTRELL
4936 BAFFIN BAY LANE
ROCKVILLE    MD    20853-2203

#1338172
HELEN F CURIALE
3 SPRING BROOK DRIVE
ANNANDALE    NJ    08801-1642

#1338173
HELEN F EPISCOPO
114 BRADBURY ROAD
BROOKHAVEN  PA    19015-1407

#1338174
HELEN F GLOVER
1735 RIDGE AVE
SHARPSVILLE    PA    16150-1070

#1338175
HELEN F HOGLE
21 MONTCLAIR DR
DELRAN    NJ    08075-1313

#1338176
HELEN F KEITH
3112 LESLIE LANE
EAU CLAIRE      WI    54703-1225

#1338177
HELEN F MERANDA & SARAH
ELIZABETH RAISS JT TEN
1038 WESTERN DR
ANN ARBOR   MI    48103-3469

#1338178
HELEN F MITCHELL
438 E COLUMBIA
DANVILLE    IN    46122-1308

#1094050
HELEN F MORTON
812 CHURCHILL DR
CHARLESTON   WV    25314-1745

#1338179
HELEN F NICHTA & RICHARD
NICHTA JT TEN
3026 LINCOLN AVE
PARMA   OH    44134-1930

#1338180
HELEN F O'DONNELL TR
HELEN F O'DONNELL REVOCABLE
TRUST U/A DTD 04/11/02
8 JERSEY CITY AVENUE
LAVALLETTE    NJ    08735-2518

#1338181
HELEN F PITONAK
21 WEST FIRST ST
KEYPORT    NJ    07735-1039

#1338182
HELEN F RITTER
1750 S DELANEY RD
OWOSSO MI    48867-9113

#1338183
HELEN F ROBERTS TRUSTEE U/A
DTD 10/02/92 HELEN F ROBERTS
TRUST
6 SPARROWHAWK
IRVINE    CA    92604-3226

#1338184
HELEN F RUNDLE
BOX 978
PORT PERRY    ON    L9L 1A8
CANADA

#1338185
HELEN F SAKOWSKI
44 WILLIAMS ST
BRISTOL    CT    06010-4142

#1338186
HELEN F SCHMIDT
464 BLOSSOM LANE
CINCINNATI    OH    45244-1741

#1338187
HELEN F SEI
817 PARKLAND CIRCLE SE
ALBUQUERQUE  NM    87108-3320

#1338188
HELEN F SPLITDORF
486 SO CLARKSON ST
DENVER    CO    80209-2128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338189
HELEN F STANICH
1512 N 9TH ST
MELROSE PARK    IL        60160-2203

#1338190
HELEN F TOMASKO
20 SPRING HILL LANE
BETHEL    CT    06801-2726

#1338191
HELEN F VAN KRALINGEN
2128 ROBBINS AVE
APT 18
NILES        OH        44446-3961

#1338192
HELEN F VIDA TR OF THE
VIDA TRUST DTD 08/18/87
10 BRADBURY HILLS RD
BRADBURY    CA    91010-1130

#1338193
HELEN F WILLIAMS &
WINIFRED C WILLIAMS JT TEN
BOX 87
LUVERNE    AL    36049-0087

#1338194
HELEN FALKNER
66 KEMP AVE
FAIR HAVEN    NJ        07704-3530

#1338195
HELEN FARRY JANKOWSKI
2377-21ST AVENUE
SAN FRANCISCO    CA    94116-2431

#1094052
HELEN FAYE SHELTRAW
717 CLINTON ST
FLINT    MI        48507

#1338196
HELEN FECKO TR U/A DTD 10/21/93
JOSEPH FECKO & HELEN FECKO
REVOCABLE TRUST
1623 HILTON HEAD BLVD
LADY LAKE        FL        32159

#1338197
HELEN FEDOR AS CUSTODIAN
FOR KIMBERLY MARIE FEDOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
8550 IVY HILL DR UNIT 20
YOUNGSTOWN OH        44514

#1338198
HELEN FELT
3301 SPANISH TRAIL APT 304A
DELRAY BEACH    FL    33483-4747

#1338199
HELEN FENTON
308 EAST 78TH ST
NEW YORK    NY    10021-2222

#1338200
HELEN FISHER
3147 E 250 N
ANDERSON    IN        46012-9433

#1338201
HELEN FISHER & MICHAEL
FISHER JT TEN
APT F-1
465 84TH STREET
BROOKLYN    NY        11209-4735

#1338202
HELEN FITZGERALD GALIME
19 LOWELL DRIVE
NEW HARTFORD    NY        13413-2231

#1338203
HELEN FLAKES
601 S 9TH AVE
MAYWOOD    IL        60153-1530

#1338204
HELEN FLEDDERUS
10 MITCHELL PLACE
NEW YORK    NY        10017-1801

#1338205
HELEN FLORINE MILLS
95 BRIARCREST PL
COLORADO SPRINGS    CO        80906

#1338206
HELEN FOGARTY
31340 BROWN
GARDEN CITY    MI    48135-1470

#1338207
HELEN FORD
PO BOX 77
JAFFREY    NH        03452

#1338208
HELEN FOSTER TR
HELEN FOSTER REV TRUST
UA 4/11/95
13348 ALBERS ST
VAN NUYS    CA    91401-5316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338209
HELEN FOWLER WHITE
123-2ND AVE 812
SALT LAKE CITY    UT    84103-4759

#1338210
HELEN FOX
WINSTON TOWERS 400
APT 2220
231-174TH STREET
N MIAMI BEACH    FL    33160-3321

#1338211
HELEN FRANCES LEARS
ROGERS
35 MALIBU COURT
BALTIMORE    MD    21204-2047

#1338212
HELEN FRANCES REINHART
3162 STERLING ROAD
OMER    MI    48749-9722

#1338213
HELEN FRANCES TUTTLE
105 PINE GROVE DRIVE
SOUTH HADLEY    MA    01075-2101

#1338214
HELEN FRANCES WILKERSON
BOX 534
STOCKBRIDGE    GA    30281-0534

#1338215
HELEN FRANCES WINGFIELD
20 ENCANTADO CIRCLE
SANTA FE    NM    87508

#1338216
HELEN FREDERICK & VERLIN
FREDERICK JT TEN
28 THORPE STREET
PONTIAC    MI    48341-1368

#1338217
HELEN FREDERICKS
8214 RENWOOD
PARMA    OH    44129-3528

#1338218
HELEN FREY MANTEL
11508 REGENCY DR
POTOMAC    MD    20854-3733

#1338219
HELEN G BURTIS &
SAM G BURTIS JT TEN
89 SHERMAN PT ROAD
CAMDEN    ME    04843-4537

#1338220
HELEN G BYRD
10 BEECH AVE ELSMORE
WILMINGTON    DE    19805-1117

#1338221
HELEN G CHAMPION
4275 OWENS ROAD 2216
EVANS    GA    30809-3082

#1338222
HELEN G COLLINS
803 WEINLAND DR
NEW CARLISLE    OH    45344-2647

#1338223
HELEN G DEBIN
27 PLEASANT HILL RD
WOODBRIDGE CT    06525-2520

#1338224
HELEN G DEMOSS
7484 E COUNTY ROAD 100N
COATESVILLE    IN    46121

#1338225
HELEN G DOTY
315 KEITH AVENUE
MISSOULA    MT    59801-4305

#1338226
HELEN G DUNICH
5180 BERNEDA DR
FLINT    MI    48506-1588

#1338227
HELEN G FORSYTH
8295 LAKE RD
LE ROY    NY    14482-9358

#1338228
HELEN G GLINOS TRUSTEE U/A
DTD 02/15/94 HELEN G GLINOS
REVOCABLE TRUST
12 ABBOTT LN
CHELMSFORD    MA    01824-2020

#1338229
HELEN G GOELLNER
268 ROUTE 318
PHELPS    NY    14532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1338230
HELEN G GORDON
1875 WINDERMERE RD
WINDSOR    ON    N8W 2S3
CANADA

#1338231
HELEN G HARER TR HELEN G
HARER TRUST DTD 08/26/86
4425 FALCON AVE
LONG BEACH    CA    90807-2504

#1338232
HELEN G HAZLETT
66 CHESHIRE SQUARE
LITTLE SILVER    NJ    07739-1433

#1338233
HELEN G HEALEY TR
DONALD E HEALEY TRUST
UA 04/22/96
1717 ROCKEFELLER APT 103
EVERETT    WA    98201-2089

#1338234
HELEN G HOYT
2713 SARAH LANE
BALT    MD    21234-1024

#1338235
HELEN G JONES
3722 DORAL DR
LITTLE ROCK    AR    72212-2922

#1338236
HELEN G KANARAS &
ELIZABETH G KANARAS JT TEN
847 CONCORD AVE
DREXEL HILL    PA    19026-2602

#1338237
HELEN G KYES TRUSTEE U/A DTD
10/02/90 HELEN G KYES
F/B/O HELEN G KYES TRUST
945 CRANBROOK RD
BLOOMFIELD HILLS    MI    48304-2724

#1338238
HELEN G MARKOVICH
99-31 64 AVE APT E-16
REGO PARK    NY    11374-2608

#1338239
HELEN G MURPHEY TRUSTEE U/A
DTD 02/01/88 F/B/O GEORGE
W MURPHEY
655 WILLOW VALLEY SQ L303
LANCASTER    PA    17602-4873

#1338240
HELEN G MYERS & MICHAEL
B MYERS JT TEN
1249 BOSWELL
TOPEKA    KS    66604-1446

#1094054
HELEN G NOEL
1220 ROANWOOD WAY
CONCORD    CA    94521-4814

#1338241
HELEN G NURGE
963 S SHORE TERR
NEWTON    NJ    07860-4569

#1338242
HELEN G PAPROCKI
86-48 SANCHO ST
HOLLISWOOD    NY    11423-1224

#1338243
HELEN G PATTWELL
30 WESTERN REACH
RED BANK    NJ    07701-5439

#1338244
HELEN G PIERSON
2365 NW 12TH ST
DELRAY BEACH    FL    33445-1350

#1338245
HELEN G PRESTON
303 S SECOND ST
TIPP CITY    OH    45371-1716

#1338246
HELEN G PRISBY
24964 JOHNSTON
EASTPOINTE    MI    48021-1435

#1338247
HELEN G QUEALE
BOX 266
TEMPE    AZ    85280-0266

#1338248
HELEN G REYNOLDS
441 KINNEY CIRCLE
WOOSTER    OH    44691-1617

#1338249
HELEN G RILEY
209 ORINOCO ST
DAYTON    OH    45431-2071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338250
HELEN G ROBIDEAUX TR
ROBIDEAUX REV LVG TRUST
UA 12/17/91
N 301 IST STREET 520
COERRDALENE    ID    83814-2846

#1338251
HELEN G SHEEHE
C/O MARIA G KLYZA
PO BOX 168
PARIS    KY    40362

#1338252
HELEN G SNARE
BOX 85
MCCONNELLSTOWN PA    16660-0085

#1338253
HELEN G STAUER
BOX 3500
PRINCEVILLE    HI    96722-3500

#1338254
HELEN G TAMBURRO
19 CLAY CIRCLE
BRICK    NJ    08724-1944

#1338255
HELEN G TYNAN
120 DICKINSON LANE
WILMINGTON    DE    19807-3138

#1338256
HELEN G VITS
278-6TH AVE W
NEWARK    NJ    07107-1629

#1338257
HELEN G WENTZ
BOX 577
KEEGO HARBOR    MI    48320-0577

#1338258
HELEN G WHITTA
BOX 864
FOSTORIA    OH    44830-0864

#1338259
HELEN G ZURSCHMIEDE
10 STRATTON PLACE
GROSSE PTE SHORES    MI    48236-1755

#1338260
HELEN GALLARELI &
WILLIAM ELLIS EX
UW GEORGIA BLECHER
230 LINCOLN ST
WINTHROP    MA    02152-3017

#1338261
HELEN GARTHWAITE
1338 JEROME
JANESVILLE    WI    53546-2507

#1338262
HELEN GAYDASH &
JOHN P GAYDASH JT TEN
1212 ENGLEWOOD DR
PARMA    OH    44134-3242

#1338263
HELEN GEOROULIAS TR U/A DTD 1/31/85
THE GEORGOULIAS FAMILY TRUST
533 OCEANVIEW AVE
PALM HARBOR    FL    34683

#1338264
HELEN GLOECKLER
124 CANNON ST
HAMDEN    CT    06518-2513

#1338265
HELEN GLOSTER & ELIZABETH A
BARASCH & JOHN T GLOSTER &
GEORGE W GLOSTER JR JT TEN
10910 BOB WHITE BEACH
WHITMORE LAKE    MI    48189

#1338266
HELEN GLYNN
C/O MOLONEY & ANKER
155 WHITE PLAINS RD STE 205
TARRYTOWN NY    10591-5523

#1338267
HELEN GOLD
3535 KINGS COLLEGE PL
BRONX    NY    10467-1540

#1338268
HELEN GOLDBERG
38 CASTLE RIDGE DRIVE
EAST HANOVER    NJ    07936-3546

#1338269
HELEN GOLDSMITH
6711 75 ST
MIDDLE VILLAGE    NY    11379-2630

#1338270
HELEN GOLK LALLY TOD
JAMES RICHARD LALLY
512 E HOPI
FARMINTGON    NM    87401-6821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338271
HELEN GORBY
BOX 71
FAIRBORN    OH    45324-0071

#1338272
HELEN GOUDES DIAMANTOPOULOS
C/O N GOUDES
5017 BLOCK HOUSE CT APT 914
CHARLOTTE    NC    28277-6543

#1338273
HELEN GOVER & RANDALL GOVER JT TEN
610 E HARRISON
SPRINGFIELD    MO    65806-3406

#1338274
HELEN GRACE LEPPARD
50 HILLGARDEN RD
ST CATHARINES    ON    L2T 2W8
CANADA

#1338275
HELEN GRAFFAM
125 TABER DR
CLAIRTON    PA    15025-3159

#1338276
HELEN GRANT
218 NICHOLSON AVENUE
EDISON    NJ    08820-1758

#1338277
HELEN GREENBAUM &
SHELLEY CEDER JT TEN
272 KELL AVENUE
STATEN ISLAND    NY    10314

#1338278
HELEN GREENFIELD AS
CUSTODIAN FOR JOEL H
GREENFIELD U/THE MASS
UNIFORM GIFTS TO MINORS ACT
BOX 273
WINTHROP    MA    02152

#1338279
HELEN GRIPPO
6301 VILLAGE GROVE DR APT 206
MEMPHIS    TN    38115-8110

#1338280
HELEN GROSS HULIN
20012 ENADIA WAY
CANOGA PARK    CA    91306-3640

#1338281
HELEN GROSSMAN TR OF THE
HELEN GROSSMAN TR DTD
2/7/79
3644 TORREY PINES PARKWAY
NORTHBROOK IL    60062-3104

#1338282
HELEN GROSSMANN
15715 COUZENS
EAST POINTE    MI    48021-2395

#1338283
HELEN GROTE
63-52 FRESH POND RD
RIDGEWOOD NY    11385-2615

#1338284
HELEN GULALO AS
CUSTODIAN FOR JAMES GULALO
JR UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
41 HATTERTOWN RD
NEWTOWN CT    06470-2411

#1338285
HELEN GUTIERREZ
9814 N MEADOW ST
CONVERSE    TX    78109-2610

#1338286
HELEN H ABBOTT &
WILLIAM K ABBOTT JT TEN
10 PERKINS AVE
WILMINGTON    DE    19809-1722

#1338287
HELEN H ANDERSON
104 SPRUCE COURT
PINE KNOLL SHORES    NC    28512-6534

#1338288
HELEN H BABCOCK
6919 BROKEN ARROW TRL S
LAKELAND    FL    33813-4845

#1338289
HELEN H BARLOW
1667 N GRAND OAKS AVE
PASADENA    CA    91104-1915

#1338290
HELEN H BAXLEY
C/O HELEN H CLIFFORD
269 CATALINA AVE
PACIFICA    CA    94044-1539

#1338291
HELEN H BRAME
BOX Y
EL DORADO    TX    76936-1249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338292
HELEN H CHAN
3108 ROSSMOOR PKWY 4
WALNUT CREEK   CA    94595-3337

#1338293
HELEN H FREIVOGEL
231 LONGVIEW
KIRKWOOD   MO    63122-4453

#1338294
HELEN H GARCIA & RICHARD C
GARCIA JT TEN
10330 SEATON DR
ST LOUIS      MO    63137-2346

#1338295
HELEN H GIRARD
21881 LAKE ROAD
ROCKY RIVER    OH    44116-1144

#1338296
HELEN H GRANGER TR OF THE
HELEN H GRANGER TR U/A DTD
3/10/76
157 LOBLOLLY DR
PINE KNOLL SHORES    NC    28512-6211

#1338297
HELEN H HARRISON
1144 STERLING AVE
BERKELEY   CA    94708-1757

#1338298
HELEN H HEROLD
160 STEELE AVE
PAINESVILLE    OH    44077-3838

#1338299
HELEN H HOLWIG TR
HELEN H HOLWIG TRUST
UA 11/08/94
223 N MAIN STREET #213
EATON RAPIDS    MI    48827-1227

#1338300
HELEN H IRWIN
BOX 430
RUTHVEN    ON    N0P 2G0
CANADA

#1338301
HELEN H JOHNS
5601 DELTA RIVER DR
LANSING    MI    48906-9050

#1338302
HELEN H KAMMER
Attn   HELEN SCHNEIDER
10 WILMINGTON AVE
APT 402 C
DAYTON   OH    45420-1886

#1338303
HELEN H MCKNIGHT TR U/A
DTD 05/25/78 HELEN H
MCKNIGHT TRUST
281 LA SALLE PL
GROSSE POINTE FARM    MI    48236-3167

#1338304
HELEN H MEAD
8-A MAPLE PL
NORTH WARREN  PA    16365-4801

#1338305
HELEN H MURPHY
14 RUTH STREET
BRISTOL      CT    06010-3252

#1338306
HELEN H MURPHY & DAVID W
MURPHY JT TEN
14 RUTH STREET
BRISTOL      CT    06010-3252

#1338307
HELEN H NELSON
1052 THE OLD DRIVE
PEBBLE BEACH    CA    93953-2509

#1338308
HELEN H OZMUN
BOX 901
CONYNGHAM  PA    18219-0901

#1338309
HELEN H PENBERTHY
600 W HARVARD AVE
ORLANDO   FL    32804-5354

#1338310
HELEN H PHILLIPS
P O BOX 571
CLINTON    TN    37717-0571

#1338311
HELEN H RENSHAW
2619 TEEPLE ST
KNOXVILLE    TN    37917-3316

#1338312
HELEN H REYNOLDS
Attn   THOMAS H REYNOLDS
UNIVERSITY OF NEW ENGLAND
11 HILLS BEACH RD
BIDDEFORD   ME    04005-9526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338313
HELEN H ROBINSON TRUSTEE U/A
DTD 03/05/93 HELEN H
ROBINSON TRUST
18438 HOOD AVE
HOMEWOOD IL    60430-3455

#1338314
HELEN H SAMPSON
621 E BALTIMORE
FLINT    MI    48505-6404

#1338315
HELEN H SCHAMBER
143 EAST 300 NORTH
HYDE PARK    UT    84318

#1338316
HELEN H SIH &
PETER C SIH TR
SIH'S REVOCABLE TRUST
UA 01/29/90
5565 TERRA GRANADA DR 1B
WALNUT CREEK    CA    94595-4056

#1338317
HELEN H SMITH
8820 UNITY CHURCH RD
MOORESVILLE    NC    28115-7359

#1338318
HELEN H STOUT
1803 W MONROE ST
KOKOMO    IN    46901

#1338319
HELEN H TAYLOR
1 CHURCH ST
ADDISON    NY    14801-1031

#1338320
HELEN H VOLOVSKI
66 LAWTON ROAD
CANTON    CT    06019-2239

#1338321
HELEN H YAWN
2502 WORDSWORTH
HOUSTON    TX    77030-1836

#1338322
HELEN HAAS &
PETER HAAS JT TEN
C/O PETER HAAS
2028 FELIZ RD
NOVATO    CA    94945-1703

#1338323
HELEN HACKNEY
R-16 BOX 722
BEDFORD    IN    47421

#1338324
HELEN HANDSY
54080 SURFSIDE DR
SHELBY TOWNSHIP    MI    48316

#1338325
HELEN HANESIAN
1183 E KIRTS
TROY    MI    48084-4867

#1338326
HELEN HANSEN MARSH
4433 ALAMOSA
PORT ARTHUR    TX    77642-1910

#1338327
HELEN HAWKINS
213 SOUTH GARFIELD STREET
MONTICELLO    WI    53570-9635

#1338328
HELEN HAYNES
8148 KNOX
SKOKIE    IL    60076-3107

#1338329
HELEN HEINZ
713 STATE BOX 22
ACKLEY    IA    50601-0022

#1338330
HELEN HENDERSON &
RICHARD HENDERSON JT TEN
5707 E 6TH ST
TUCSON    AZ    85711-2419

#1338331
HELEN HIEBEL GREENE
6105 DABNEY CT
SPRINGFIELD    VA    22152-1828

#1338332
HELEN HILL BISAGNO
BOX 326
FORT JONES    CA    96032-0326

#1338333
HELEN HIRSCH &
ANTHONY M HIRSCH &
THOMAS J HIRSCH JT TEN
2234 EDWIN
HAMTRAMCK    MI    48212-3406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338334
HELEN HO WALKER
12 KRISTEN DR
PORTLAND    CT    06480-1153

#1338335
HELEN HODO
1205 WOODLAND CREEK CIRCLE
VAN BUREN    AR    72956-2274

#1338336
HELEN HOLCOMB &
MARGARET POBOCIK JT TEN
10480 E HENDERSON ROAD
CORUNNA    MI    48817-9791

#1338337
HELEN HOLCOMB &
PATRICK HOLCOMB JT TEN
10480 E HENDERSON ROAD
CORUNNA    MI    48817-9791

#1338338
HELEN HOLCOMB &
THERESA LOVE JT TEN
10480 E HENDERSON ROAD
CORUNNA    MI    48817-9791

#1338339
HELEN HOLINSKI &
ADAM L HOLINSKI JT TEN
6649 WINONA AVE
ALLEN PARK    MI    48101

#1338340
HELEN HOLINSKI &
APRIL ANN G TALAGA JT TEN
6649 WINONA AVE
ALLEN PARK    MI    48101

#1338341
HELEN HOLINSKI &
ELIZABETH J HOLINSKI JT TEN
6649 WINONA AVE
ALLEN PARK    MI    48101

#1338342
HELEN HOLINSKI &
MARIA H H DOTSON JT TEN
6649 WINONA AVE
ALLEN PARK    MI    48101

#1338343
HELEN HOLLOM
18443 LESURE
DETROIT    MI    48235-2523

#1338344
HELEN HOLLSTEIN
47135 COOPER FOSTER
PARK ROAD
AMHERST  OH    44001

#1338345
HELEN HOLMES ROGERS
2263 WILLOWBROOK DR
CLEARWATER  FL    33764-6744

#1338346
HELEN HOLT EXECUTRIX U/W
ROBERT W HOLT
15 12 CONCORD ST
NASHUA   NH    03060-1216

#1338347
HELEN HONKAMP
336 W 89TH ST 3
NEW YORK  NY    10024-2173

#1338348
HELEN HUDAK
6671 GLENALLEN AVE
SOLON    OH    44139-4054

#1338349
HELEN HUDSON MOTULSKY
63 COUNTRY CLUB DR
DANVILLE    IL    61832-1217

#1094063
HELEN HULL
213 MELROSE AVE
OTTAWA    ON    K1Y 1V3
CANADA

#1094064
HELEN HUTCHINSON CUST FOR
JAMES H RAHN
UGMA-NY
4 OREBED RD
CANTON    NY    13617-3465

#1338351
HELEN I ALLEN
1401 E TUCKER BLVD
ARLINGTON    TX    76010-5939

#1338352
HELEN I BARE & HAROLD C BARE JT TEN
9790 66TH ST 280
PINELLAS PARK    FL    33782-2814

#1338353
HELEN I CLARK
432 FLAMINGO
ROCHESTER HILLS    MI    48309-3403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338354
HELEN I CLARK & WILLIAM J
CLARK JT TEN
432 FLAMINGO
ROCHESTER HILLS    MI    48309-3403

#1338355
HELEN I DOLAN TR OF THE
HELEN I DOLAN TRUST U/A DTD
01/06/86
1418 CEDARWOOD DR
FLUSHING    MI    48433-1809

#1338356
HELEN I ENGLEKING
703 E WARREN ST
ROCKTON IL    61072-2258

#1094066
HELEN I GALLION TR
HELEN I GALLION TRUST
UA 11/27/89
C/O RANDALL W GALLION
BOX 43
MULLINVILLE    KS    67109-0043

#1338357
HELEN I HASSELBRING &
MICHAEL E HASSELBRING JT TEN
BOX 234
HAWI    HI    96719-0234

#1338358
HELEN I KASMER
BOX 236
ELBA    NY    14058-0236

#1338359
HELEN I KOHANSKI & JOHN F
KOHANSKI JT TEN
6 QUAIL HOLLOW CT
UNIT 2
TERRYVILLE    CT    06786-5332

#1338360
HELEN I LAMBERT
663 CAROL ANN DR
OFALLON    IL    62269-3435

#1338361
HELEN I LEITNER
490 2ND
PONTIAC    MI    48340-2825

#1338362
HELEN I LUKUC & DEBORAH A
GUSKOVICT JT TEN
25545 WEST HILLS DR
DEARBORN HTS    MI    48125-1071

#1338363
HELEN I LUKUC & DIANNE M
TOMAINE JT TEN
25545 WEST HILLS DR
DEARBORN HTS    MI    48125-1071

#1338364
HELEN I MIKULAY
2135 COOLIDGE ST
SAGINAW    MI    48603-4008

#1338365
HELEN I MOTTA
39738 BANKS ROAD
GRAFTON    OH    44044-9739

#1338366
HELEN I OWSIANNY
1441 S 68TH ST APT 412
MILWAUKEE    WI    53214-4974

#1338367
HELEN I PETHIA
855 PARKVIEW DRIVE SEVEN HILLS
CLEVELAND    OH    44131-3911

#1338368
HELEN I RUDISILL
3902 TRINITY COURT
ASHEVILLE    NC    28805-0404

#1338369
HELEN I SMITH
BOX 56
RUSSIAVILLE    IN    46979-0056

#1338370
HELEN I SWANSON
6522 NEWHALL RD
CHARLOTTE NC    28270-5920

#1338371
HELEN I TIERNEY
1815 OTLEY AVE
PERRY    IA    50220-2102

#1338372
HELEN I VESPE
29526 EUCLID AVE
WICKLIFFE    OH    44092

#1338373
HELEN ILENE BATOR & STANLEY
BATOR JR TR U/A DTD 11/12/90
THE HELEN ILENE BATOR & STANLEY
BATOR JR AMENDED REV LIV TR
10307 HOWLMES HWY
EATON RAPIDS    MI    48827-9509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338374
HELEN INFUSINO
77A ROSSMOOR DRIVE
JAMESBURG   NJ      08831-1504

#1338375
HELEN IRENE JANSEN
402 N 5TH ST
ALBION      IL      62806-1028

#1338376
HELEN ISABEL LUCAS
5-6031 FRANCIS ROAD
RICHMOND   BC     V7C 1K4
CANADA

#1338377
HELEN J AARON
2144 N DELPHOS
KOKOMO   IN      46901-1665

#1338378
HELEN J AKERS
5228 DOUGLAS ROAD
TOLEDO   OH    43613-2624

#1338379
HELEN J ALOISIO TR U/A DTD
08/21/78 F/B/O HELEN J
ALOISIO
430 BAY ST NE 306
ST PETERSBURG   FL      33701-3036

#1338380
HELEN J ARAND
3962 MERMOOR DR
PALM HARBOR   FL    34685-1134

#1338381
HELEN J ARMSTRONG WAIDE CUST
KAREN LEANNE WAIDE UNDER TN
UNIF GIFTS TO MINORS ACT
ATTN HELEN WAIDE HILLMAN
506 S SOMERVILLE ST
SOMERVILLE   TN      38068-1835

#1338382
HELEN J BAILEY
APT 203
4826 MARINE PKWY
NEW PORT RICHEY    FL      34652-3584

#1338383
HELEN J BEAL
549 WASHINGTON STREET
GLOUCESTER   MA    01930-1751

#1338384
HELEN J BELDECOS & MARY
BELDECOS JT TEN
493 BARKER RD
SPRINGFIELD      PA      19064-2907

#1338385
HELEN J BENNETT
203 81ST AVE N
MYRTLE BEACH   SC    29572-4341

#1338386
HELEN J BIBBY
170 FORESTVIEW CIRCLE
COLUMBIA   SC    29212

#1338387
HELEN J BIGELOW-WILEY
BOX 716
DECATUR   AR    72722-0716

#1338388
HELEN J BLASS & GEORGE F
BLASS JT TEN
921 N DREXEL
DEARBORN   MI      48128-1613

#1338389
HELEN J BORNEMANN
N9178 GOLF ROAD
DEERBROOK   WI      54424-9619

#1338390
HELEN J BOYD
609 WESTOVER PASS
GRAND BLANC   MI    48439-1007

#1338391
HELEN J BROWN
70 KIMBERWICK
LEXINGTON   OH    44904-9667

#1338392
HELEN J BROWN
9266 RICHLAND DRIVE
HOUSTON   TX    77078-4218

#1338393
HELEN J BRYNE
1788 HANOVER
LINCOLN PK      MI      48146-1420

#1338394
HELEN J CATRON
3139 CASTLE CRT
STERLING HGTS   MI      48310-4928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338395
HELEN J CATRON & JACKIE L
CATRON JT TEN
3139 CASTLE CT
STERLING HEIGHTS        MI        48310-4928

#1338396
HELEN J COULTER
1032 LONDON DR
LANSING    MI    48917-4155

#1338397
HELEN J CRAM &
JACOB J CRAM JT TEN
6381 OAK LEAF TRAIL
LINDEN      MI        48451-8636

#1338398
HELEN J CRAM &
RYAN D CRAM JT TEN
6381 OAK LEAF TRAIL
LINDEN    MI    48451-8636

#1338399
HELEN J CZAPIGA & JANICE
MORSE & EDWARD CZAPIGA JR JT TEN
808 W GENESEE ST
IRON RIVER        MI        49935-1227

#1338400
HELEN J DABILIS
47 VINE ST
NASHUA    NH    03060

#1338401
HELEN J DAVIS
5 THIRD ST
TOWOUDA    PA    18848-1342

#1338402
HELEN J EARGLE
2920 PRENTICE AVE
COLUMBIA    SC    29205-3851

#1338403
HELEN J EDMONDSON
3701 GRANTS AVENUE
INDIANAPOLIS    IN    46218-1429

#1338404
HELEN J FIELDS
10363 W BRISTOL ROAD
BOX 67
SWARTZ CREEK    MI    48473-8510

#1338405
HELEN J FISCHER
1716 FEDERAL AVE S W
WYOMING    MI    49509-1343

#1338406
HELEN J HANEY
4926 MAYCREST DR
WATERFORD    MI    48328-1023

#1338407
HELEN J HARMON
Attn    HELEN J CARTERMAN
3817 PARKWOOD LANE
MIDWEST CITY    OK    73110-7434

#1338408
HELEN J HERSHNER
3018 BROOKSIDE LN
ROCKFORD    IL    61114-5484

#1338409
HELEN J IGNATOWSKI
3241 W LYNNDALE AVE
GREENFIELD    WI    53221-1131

#1338410
HELEN J JUNCAL
550 ANCHOR WAY
CARLSBAD    CA    92008-3322

#1338411
HELEN J KAMINSKI &
ROBERT P KAMINSKI &
ELISABETH L TOLKACZ JT TEN
19912 WOODSIDE
HARPER WOODS    MI    48225-2265

#1338412
HELEN J KEYES
324 STEVENSON LANE B8
TOWSON    MD    21204-1727

#1338413
HELEN J KIWALA TRUSTEE OF
THE HELEN J KIWALA
DECLARATION OF TRUST DTD
12/21/83
6338 N MELVINA AVE
CHICAGO    IL    60646-3721

#1338414
HELEN J KOZIKOWSKI
12 BIRCH ST
TERRYVILLE    CT    06786-6618

#1338415
HELEN J KRAMER
110 TARRYTON CT E
COLUMBUS OH    43228-6501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338416
HELEN J LONGHINE
23 LEICESTER ST
PERRY   NY   14530-1136

#1338417
HELEN J MAHONE
BOX 751
WILLIAMSBURG   VA   23187-0751

#1338418
HELEN J MARIN
9633 HOWLAND-SPRINGS RD
WARRENQ OH   44484-3140

#1338419
HELEN J MERRICK
355 CENTRE ST
FREELAND   PA   18224-2120

#1338420
HELEN J MILLER
13750 TREELAND DR
SHELBY TWP   MI   48315-6055

#1338421
HELEN J MURRAY
1729 BOXFORD
TRENTON   MI   48183-1810

#1338422
HELEN J NOAH
4 GLEN OAK CIRCLE
CHARLES CITY   IA   50616-1611

#1338423
HELEN J PARKER
29 CHEROKEE WAY
ROCHESTER   NH   03867-5147

#1338424
HELEN J PETERSON
525 S ARMSTRONG
KOKOMO   IN   46901-5370

#1338425
HELEN J PRENTICE
250 CHESTERTON RD
ROCHESTER   NY   14626-2150

#1338426
HELEN J PRUSZYNSKI & KENNETH
R KLEMCZEWSKI JT TEN
8005 BALFOUR AVE
ALLEN PARK   MI   48101

#1338427
HELEN J RENWICK
1305 WEST MOUNT DRIVE
TACOMA   WA   98466-6544

#1338428
HELEN J REYNOLDS
12274 E 400 SOUTH
GREENTOWN IN   46936-9777

#1338429
HELEN J ROBEY
13092 PULLEN LOOP
KING GEORGE   VA   22485-4819

#1338430
HELEN J ROSS
8624 FORT HAMILTON PKWY
BROOKLYN   NY   11209-5304

#1338431
HELEN J SANDS
651 LUNDYS LANE
MEDINA   OH   44256

#1338432
HELEN J SCHLESINGER CUST
CUST ERICA FELICE
SCHLESINGER UNDER DE UNIF
GIFTS TO MINORS ACT
51 S PRESTNICK COURT
DOVER   DE   19904-2334

#1338433
HELEN J SCHLESINGER CUST
JASON D SCHLESINGER UNDER
DE UNIFORM GIFTS TO MINORS
ACT
51 S PRESTWICK COURT
DOVER   DE   19904-2334

#1338434
HELEN J SCHUITMAKER
P O BOX 3114
ST CHARLES   IL   60174

#1338435
HELEN J SHEARS
3235 CYPRESS GLEN WAY UNIT 303
NAPLES   FL   34109-3842

#1338436
HELEN J STOCKTON TR
GILBERT C STOCKTON & HELEN J
STOCKTON TRUST U/A DTD 5/18/95
28607 BLOCK
GARDEN CITY   MI   48135-2430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1338437
HELEN J SWIFT
NORTON PLACE 202
190 MANSFIELD AVE
NORTON    MA    02766-1349

#1338438
HELEN J TURNER
121 DAVID RD
WILMINGTON    DE    19804-2664

#1338439
HELEN J WALSH CUST
ELIZABETH HELEN WALSH
UNIF TRANS MIN ACT WY
BOX 4044
CHEYENNE  WY  82003-4044

#1338440
HELEN J WELSH
610 BRIARSTONE DR 19
MASON CITY    IA    50401-4676

#1338441
HELEN J WESTFALL
2323 16TH AVE S
SEATTLE    WA    98144-5101

#1338442
HELEN J ZUKOFF CUST GARY
R ZUKOFF UNIF GIFT MIN ACT
MICH
18422 GREENWALD DR
SOUTHFIELD    MI    48075-5863

#1338443
HELEN JACKSON LIPSCOMB
BOX 1364
MILLEDGEVILLE    GA    31061-1364

#1338444
HELEN JAKABUCZ
279 FEDERAL CITY RD
TENNINGTON    NJ    08534-5111

#1338445
HELEN JAMES
1420 CHATHAM DR
FLINT    MI    48505-2584

#1338446
HELEN JAMES
40626 HARRIS
BELLEVILLE    MI    48111-9179

#1338447
HELEN JANE BLACKMAN
C/O J B LOSSING
3924 BALTIMORE ST
KENSINGTON    MD    20895-3906

#1338448
HELEN JANE SCHWARZ
1606 NO LAUREL AVE 106
LOS ANGELES    CA    90046-2583

#1338449
HELEN JANKY
BOX 401
NEW PORT RICHEY    FL    34656-0401

#1338450
HELEN JARMAKOWICZ &
TOD WARREN JARMAKOWICZ &
KAREN JARMAKOWICZ JT TEN
201 BROWERTOWN RD
WEST PATERSON    NJ    07424-2609

#1338451
HELEN JASKIEL
1213 AVE U
BROOKLYN  NY    11229-4108

#1338452
HELEN JASWILKOWSKI &
MARSHA A SAGEMAN JT TEN
490 W HURON RD
OMER    MI    48749-9780

#1094074
HELEN JEAN BENNETT
127 SAINT ANDREWS RD
BRANDENBURG  KY    40108-9175

#1338453
HELEN JEAN EAMAN
132 WOODBRIDGE LN
BATTLE CREEK    MI    49015-4392

#1338454
HELEN JEAN LAUDERDALE
1418 MAPLE ST
SOUTH PASADENA    CA    91030-4644

#1338455
HELEN JEAN MEYER
1921 KNAPKE CTT
CELINA    OH    45822-8303

#1338456
HELEN JEAN MEYER PAUL W
MEYER & JERRY LEE ANDREW JT TEN
1921 KNAPKE CT
CELINA    OH    45822-8303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338457
HELEN JEANNETTE BITTLE
1625 YALTA DR
DAYTON   OH    45432

#1338458
HELEN JED TRUSTEE U/A DTD
11/05/93 THE HELEN JED
FAMILY TRUST
8565 HELEN
CENTERLINE    MI    48015

#1338459
HELEN JO PAINTER TRUSTEE U/A
DTD 06/30/92 HELEN JO
PAINTER TRUST
BOX 1287
MIAMI    OK    74355-1287

#1338460
HELEN JOAN HELCK
2205 N JACKSON ST
DANVILLE    IL    61832-1564

#1338461
HELEN JOAN KIRKLAND
153 N BERKELEY AVE
PASADENA   CA    91107-3552

#1338462
HELEN JOAN KYLE
705 CONFEDERATION DR
THUNDER BAY F    ON    P7E 3N5
CANADA

#1338463
HELEN JOANN MORRISON AS TR
OF THE HELEN JOANN MORRISON
TRUST UNDER DECLARATION OF
TRUST DTD 11/06/85
4274 MIDDLESEX DRIVE
SAN DIEGO    CA    92116-2137

#1338464
HELEN JOANNE GOLDEN
7319 TIMBERLAKE DR
SUGAR LAND    TX    77479-6308

#1338465
HELEN JOHNSON
1619 CASIMIR ST
SAGINAW   MI    48601-1232

#1338466
HELEN JOHNSTON
1501 PATTERSON RD 109
GRAND JUNCTION    CO    81506-4020

#1338467
HELEN JOSEPHINE HARTER &
HOWARD R HARTER TR U/W
RAYMOND A HARTER
10324 TIGRINA AVE
WHITTIER    CA    90603-2638

#1338468
HELEN JOY BAILEY TRUSTEE U/A
DTD 01/04/94 HELEN JOY
BAILEY 1994 REVOCABLE LIVING
TRUST
421 GOLDEN OAKS DR
NORMAN   OK    73072-4311

#1338469
HELEN JOY WILLIS RAY
4949 MONTEVALLO RD 432
BIRMINGHAM    AL    35210-2418

#1338470
HELEN JOYCE A JOHNSON
2401 BLACK CAP LANE
RESTON    VA    20191-3001

#1338471
HELEN JUDLOWE & STEPHEN
JUDLOWE TRUSTEES STEPHEN B
JUDLOWE PA CONTRIBUTION
PENSION TRUST
101 PARK AVENUE
NEW YORK    NY    10178-0060

#1338472
HELEN JULIA JOHNSON
13207 N CLIO RD
CLIO    MI    48420-1024

#1338473
HELEN JUNE DOLENGOWSKI &
THADDEUS Z DOLENGOWSKI JT TEN
1520 TAITWOOD
CENTERVILLE    OH    45459-5438

#1338474
HELEN JUNE LEE TRUSTEE U/A
DTD 01/06/89 HELEN JUNE LEE
TRUST
BOX 1183
IDYLLWILD    CA    92549-1183

#1338475
HELEN JUNE PENZ
C/O BOYD L PENZ
1662 MONROE CT SE
RENTON    WA    98058-3807

#1338476
HELEN JURCZYK TRUSTEE U/A
DTD 05/10/88 F/B/O HELEN
JURCZYK
6907 BROOKSIDE DRIVE
CLEVELAND   OH    44144-1648

#1338477
HELEN K BOYKO & JOHN A BOYKO JT TEN
30 SKYLINE DRIVE
SHELTON   CT    06484-2537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1338478
HELEN K BURTON
22 KELTON CT
ALBANY   NY    12209-1231

#1338479
HELEN K CASH
2615 STATE ROUTE 59 LOT 39
RAVENNA   OH    44266-1656

#1338480
HELEN K CHANDLER
5800 OLD PROVIDENCE RD
APT 5204
CHARLOTTE   NC    28226-6880

#1338481
HELEN K COGBILL
61 DAWES AVE
PITTSFIELD        MA    01201-7323

#1338482
HELEN K CONGDON LIFE TENANT
U/W WILLIAM M CONGDON
3530 W 93RD ST N
VALLEY CENTER    KS    67147-9141

#1338483
HELEN K COYLE
APT 616
306 SHIPLEY ROAD
WILMINGTON    DE    19809-3639

#1338484
HELEN K DECKER
243 N WYNNEWOOD AVE
NARBETH    PA    19072-2136

#1338485
HELEN K DEMILIA
168 BEEKMAN AVENUE
SLEEPY HOLLOW   NY    10591-2444

#1338486
HELEN K FITZGERALD
Attn   HELEN K TRUPIANO
2644 STONEY CREEK RD
OAKLAND    MI    48363-2056

#1338487
HELEN K HARRADINE TR
HELEN K HARRADINE TRUST
UA 12/12/95
20281 BEECHWOOD TERR APT 203
ASHBURN   VA    20147-2716

#1338488
HELEN K HENDERSON &
JAMES J HENDERSON JT TEN
19356 DEHAVILLAND DR
SARATOGA   CA    95070-4042

#1338489
HELEN K KNOPF TR
HELEN K KNOPF TRUST
UA 12/08/94
3612 35TH ST NW
WASHINGTON   DC    20016-3116

#1338490
HELEN K KRUKOWSKI
10212 FORESTWOOD LN
CLEVELAND   OH    44133-3372

#1338491
HELEN K KRUSELL
507 FAIRVIEW ROAD
MEDFORD   NJ    08055-9154

#1338492
HELEN K LARSON TR
HELEN K LARSON TRUST
UA 07/19/95
803 MELROSE COURT
MCHENRY  IL      60050-4930

#1338493
HELEN K LEVESQUE
229 SPRING LAKE ROAD
SOUTHINGTON   CT    06489-4426

#1094080
HELEN K LYNCH
34 FRENCH STREET
HINGHAM   MA    02043

#1338494
HELEN K MARTIN
948 FORD BLVD
LINCOLN PARK    MI    48146-4223

#1338495
HELEN K MATSUSHIMA
737-20TH AVE
HONOLULU   HI    96816-4526

#1338496
HELEN K MAY & WALTER C
MAY JT TEN
1993 BURLEWOOD DRIVE
SAINT LOUIS        MO    63146-3638

#1338497
HELEN K MICHAEL
2800 JENIFER ST NW
WASHINGTON   DC    20015-1336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338498
HELEN K MOHNEY
204 ALLEGHENY AVE
KITTANNING     PA     16201-1812

#1338499
HELEN K MOSER
6 ESTAMBRE PLACE
SANTA FE     NM     87505-2105

#1338500
HELEN K MURRELL EX EST
ANNA S BAKER
3301 FAIRMOUNT BLVD
CLEVELAND HEIGHTS     OH     44118

#1338501
HELEN K NOVAK
5965 BUCKBOARD
SOLON   OH     44139-2307

#1338502
HELEN K RILEY
6624 SUNFIELD DR S
BYRON CENTER   MI     49315-9451

#1338503
HELEN K RYMAN & HENRY G
RYMAN JT TEN
7718 W 157TH ST
ORLAND PARK   IL     60462-5058

#1338504
HELEN K SANDERS
1604 E QUAKER ST
ORCHARD PARK   NY     14127-2004

#1338505
HELEN K SCHROEPFER
4636 GENESEE
KANSAS CITY     MO     64112-1117

#1338506
HELEN K SHANE
808 E 161ST ST
WESTFIELD     IN     46074-9621

#1338507
HELEN K SPAHR
BOX 495
HASTINGS     PA     16646-0495

#1338508
HELEN K TALLEY
C/O GARY C KRAFT
216 FARMINGTON ROAD
DELRAN     NJ     08075

#1338509
HELEN K URBAN
212 ALTAMONT PL
SOMERVILLE     NJ     08876-1402

#1338510
HELEN K WROBLEWSKI &
JOSEPH R WROBLEWSKI JT TEN
11645 RT 89
WATTSBURG   PA     16442-9331

#1338511
HELEN KAMINSKI &
ROBERT P KAMINSKI &
ELISABETH L TOLKACZ JT TEN
19912 WOODSIDE
HARPER WOODS   MI     48225-2265

#1338512
HELEN KARNS
RR 2 9102 MC GREGOR
PINCKNEY     MI     48169-9444

#1338513
HELEN KATHERINE GROSE TR
HELEN KATHERINE GROSE TRUST
UA 09/09/94
803 APPLE BLOSSOM DR
PEARLAND   TX     77584-4044

#1338514
HELEN KATHRYN BAKER MURRELL
3301 FAIRMOUNT BLVD
CLEVELAND HEIGHTS     OH     44118-4213

#1338515
HELEN KAY HASKIN
P O 20037
WICHITA     KS     67208-1037

#1338516
HELEN KAY PERRY
18420 DEER HILL RD BOX 286
PLEASANT VALLEY     IA     52767-0286

#1338517
HELEN KAYSER
1702 EMERSON DRIVE
DEMING     NM     88030-6110

#1338518
HELEN KEIM EX
UW RUTH E KEIM
RITTENHOUSE CLARIDGE APT 1219
2015 18TH ST
PHILADELPHIA     PA     19103-5957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338519
HELEN KENDZIERSKI
C/O JAMIE J RAYMOND GUARDIAN
415 N MCEWAN ST STE 11
CLARE    MI    48617

#1338520
HELEN KESLER
27117 HASS
DEARBORN HEIGHTS  MI    48127-2809

#1338521
HELEN KILLOCH
904 BERGEN PL
SEA GIRT    NJ    08750-1923

#1338522
HELEN KINCHELOW
1122 6TH ST APT 302
SANTA MONICA    CA    90403-5133

#1338523
HELEN KINDLER
BERNSTEIN PATCHEN & GOLD PA
12340 N E 6TH COURT
NORTH MIAMI    FL    33161-5518

#1338524
HELEN KINZLER
SCHLOSSBERG
BOX 258
CHAPPAQUA  NY    10514-0258

#1338525
HELEN KORYCINSKI & DEBRA
PARKOMA JT TEN
15161 FORD RD APT 209
DEARBORN  MI    48126-4697

#1338526
HELEN KOSIAK
3339 BROOKGATE DR
FLINT    MI    48507-3210

#1338527
HELEN KOVACH
1942 GRANGEVIEW DR
BEAVERCREEK  OH    45432-2032

#1094088
HELEN KOVACH TR
U/A DTD 03/05/99
HELEN KOACH REVOCABLE TRUST
10834 LASALLE BLVD
HUNTINGTON WOODS  MI    48070

#1338528
HELEN KOVAL &
BERNADETTE KOVAL
14206 JANE CLAIRE DRIVE
NORTH HUNTINGDON  PA    15642

#1338529
HELEN KOVALCSIK
68 SOUTH VALLEY DR
SWARTZ CREEK  MI    48473

#1338530
HELEN KRAMSKY
13155 SW 7TH COURT
APT E 314
PEMBROKE PINES    FL    33027-1839

#1338531
HELEN KREEGER &
VICKY L SCHIRMER JT TEN
BOX 885
HANOVER  IN    47243-0885

#1338532
HELEN KRIZ TR HELEN KRIZ
TRUST U/A DTD 08/20/91
2033 SE ALLAMANDA DR
PORT ST LUCIE    FL    34952-5803

#1338533
HELEN KRULEVITZ
1 SLADE AVE
APT 404
BALTIMORE    MD    21208-5217

#1338534
HELEN KUEBLER
27 PEARL ST W
SIDNEY    NY    13838-1427

#1338535
HELEN KUMPER
211 KILARNEY DR
WEXFORD  PA    15090-8435

#1338536
HELEN KUSH
900 N CASS LK RD APT 336
WATERFORD  MI    48328

#1338537
HELEN KUZMKOWSKI AS CUST FOR
JOHN KUZMKOWSKI U/THE PA
UNIFORM GIFTS TO MINORS ACT
112 UNIVERSITY DR
GREENSBURG  PA    15601-5847

#1338538
HELEN KWASNIK
3 JOHN STEWART DRIVE, APT 228
NEWINGTON  CT    06111-3166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338539
HELEN L ADAMS TR U/A DTD 4/11/01
HELEN L ADAMS REVOCABLE TRUST
1303 N VAN BUREN ST
WILMINGTON    DE    19806

#1338540
HELEN L BALLARD
13 B THE PLANTATIONS
LEWES DELAWARE    DE    19958-9628

#1338541
HELEN L BEAUDIN TR
HELEN L BEAUDIN INTERVIVOS
TRUST
UA 05/26/00
101 NORTHSHORE DR
ST CLAIR SHORES    MI    48080-1352

#1338542
HELEN L BELL
51 S 12TH AVE
COATESVILLE    PA    19320-3529

#1338543
HELEN L BENNETT
36 OLIVE AVE
PIEDMONT    CA    94611-4428

#1338544
HELEN L BEVERIDGE
BOX 704
DALLAS    OR    97338-0704

#1338545
HELEN L BIBBEE
36195 AURENSEN RD
NORTH RIDGEVILLE    OH    44039-3742

#1338546
HELEN L BLAKE
833 HOLGATE AVENUE
DEFIANCE    OH    43512-2041

#1338547
HELEN L BOYD
13209 E 49TH TERR
KANSAS CITY    MO    64133-2617

#1338548
HELEN L BRADSHAW & JOHN
C BRADSHAW JT TEN
BOX 16516
ROCKY RIVER    OH    44116-0516

#1338549
HELEN L BRIDEGROOM TRUSTEE
U/A DTD 05/22/89 HELEN L
BRIDEGROOM TRUST
770 E SIERRA MADRE
GLENDORA    CA    91741-2859

#1338550
HELEN L BROOKS & LINDA S
CANADAY & LARRY J CANADAY JT TEN
9381 W 700 N
ELWOOD    IN    46036

#1338551
HELEN L BROWNLEE
Attn    HELEN L D'ANGELO
4271 MORGANTOWN RD
BROWNSVILLE    KY    42210-8208

#1338552
HELEN L BURGESS
74 LINWOOD AVE
BUFFALO    NY    14209-2209

#1338553
HELEN L CAREY
9301 S NORMANDIE AV
LOS ANGELES    CA    90044-1902

#1338554
HELEN L CLAYTON
1118 EMERSON AVE
FARRELL    PA    16121-1109

#1338555
HELEN L CLEMENT
6333 E 6000 S RD
ST ANNE    IL    60964

#1338556
HELEN L COLE
C/O JAMES P SPURGETIS P S
818 W RIVERSIDE AVE
SUITE 560
SPOKANE    WA    99201

#1338557
HELEN L COLLINS
65 BURLEY RD
ROCHESTER    NY    14612-5705

#1338558
HELEN L COOKINGHAM TR
HELEN L COOKINGHAM TRUST
UA 05/25/93
2630 PEWANGA PLACE
FLINT    MI    48507-1841

#1338559
HELEN L CRAIG
4 SUNNYSIDE DR
CAPE MAY    NJ    08204-3518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1338560
HELEN L CRAMER
4656 56TH TERR EAST
BRADEN    FL    34023

#1338561
HELEN L DEVERS
539 EAGLE POINT
LAKE ODESSA    MI    48849-9436

#1338562
HELEN L DILLENBECK & DEBORAH
L WALKER JT TEN
605 S ROSEMARY AVE
LANSING    MI    48917-3887

#1338563
HELEN L DONALD
1001 LINCOLN AVE
LOCKPORT    NY    14094-6142

#1338564
HELEN L DOYLE
7232 S R 45 N W
N BLOOMFIELD    OH    44450

#1338565
HELEN L EASTWAY & ROBERT J
EASTWAY JR & CAROL JEAN
WEATHERHEAD JT TEN
1137 HOVEY ST SW
GRAND RAPIDS    MI    49504-6123

#1338566
HELEN L EDWARDS
5110 SR 45 NW
BRISTOLVILLE    OH    44402

#1338567
HELEN L FELDSCHER
9268 SINSONTE LANE
LAKESIDE    CA    92040-4629

#1338568
HELEN L FITZGERALD
2182 CAMBRIDGE ROAD
COSHOCTON    OH    43812-9132

#1338569
HELEN L FOSTER
1099 WAKEFIELD
BIRMINGHAM    MI    48009-3086

#1338570
HELEN L FROST
APT 56
757 MAIN ST
SOUTH PORTLAND    ME    04106-5438

#1338571
HELEN L GABERT
128 ARTHUR LANE
HENDERSONVILLE    NC    28791-9701

#1094091
HELEN L GERVASIO & PHYLLIS JO
GERVASIO
TRS U/A DTD 07/26/05
HELEN L GERVASIO LIVING TRUST
3200 CHESTNUT STREET NW
WASHINGTON    DC    20015

#1338572
HELEN L GOLD AS CUST FOR
HOWARD J GOLD U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
8135 WOODLAWN
MUNSTER    IN    46321-1714

#1338573
HELEN L GRIFFIN
BOX 708
LOCK HAVEN    PA    17745-0708

#1338574
HELEN L GROGER & MARGUERITE
M LOCHINER JT TEN
201
2110 BONNYWOOD LN
SILVER SPRING    MD    20902-5216

#1338575
HELEN L HALL & PAUL L HALL TRS
U/A DTD 10/01/01
HALL FAMILY REVOCABLE LIVING TRUST
890 SANDHURST COURT
PITUSVILLE    FL    32780

#1338576
HELEN L HANEY
840 ST NICHOLAS AVE
DAYTON    OH    45410-2522

#1338577
HELEN L HANEY & DEWARD HANEY JT TEN
840 ST NICHOLAS AVE
DAYTON    OH    45410-2522

#1338578
HELEN L HANLON
31 SPRINGVALE AVE
CHELSEA    MA    02150-1129

#1338579
HELEN L HAYDEN
2 CIRCLE C
ROSELAWN
ORANGE    TX    77630-4639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338580
HELEN L HEISER
3754 DAY ROAD
LOCKPORT NY    14094-9433

#1338581
HELEN L HENRY
9080 PRESTIGE LN
GAINESVILLE    GA    30506-5921

#1338582
HELEN L HESSLER &
DIANNE LOUISE SKIVER JT TEN
4900 11 MILE RD NE
ROCKFORD MI    49341-8477

#1338583
HELEN L HORVATH
22555 CENTER RIDGE RD 505
ROCKY RIVER    OH    44116-3072

#1338584
HELEN L HOWDEN &
JUDITH A HOMER JT TEN
PARK GLEN APTS
630 NORTH WEBSTER STREET APT 204
TAYLORVILLE    IL    62568-1519

#1338585
HELEN L HOWDEN &
SHARON MAMUYAC JT TEN
PARK GLEN APTS
630 NORTH WEBSTER STREET APT 204
TAYLORVILLE    IL    62568-1519

#1338586
HELEN L HUFF
329-5TH AVE
LEWISTON    ID    83501-2346

#1338587
HELEN L HUFFMAN
14125 W HEATHER LN
DALEVILLE    IN    47334

#1338588
HELEN L HULL TR
HELEN L HULL TRUST
UA 11/22/95
GREEN HILLS RETIREMENT COMPLEX
2200 HAMILTON DR APT 309
AMES    IA    50014-8274

#1338589
HELEN L JETT
POBX611WALSH ROAD
NEWBURGH NY    12550

#1338590
HELEN L JOHNSON &
EPPIE M JOHNSON JT TEN
91 MARSHALL LN
SMITHFIELD    NC    27577

#1338591
HELEN L JONES
2116 AVONDALE
SYLVAN LAKE    MI    48320-1708

#1338592
HELEN L JURSCH
1414 PERKINS WAY
SACRAMENTO CA    95818-3733

#1338593
HELEN L KARNS & TED L KARNS JT TEN
9102 MC GREGOR RD
PINCKNEY    MI    48169-9444

#1338594
HELEN L KERSTEN
109 N WALNUT
JANESVILLE    WI    53545-6501

#1338595
HELEN L KRAUSE & VIRGINIA A
GERHARD JT TEN
2886 VANYEA
CHEBOYGAN MI    49721-8611

#1338596
HELEN L KUBICO
287 W MAIN ST
NEWARK    DE    19711-3237

#1338597
HELEN L LARNED
2820 N 66TH AVE 211
OMAHA    NE    68104-3974

#1338598
HELEN L LOVE
8801 PRINCE AVE
LOS ANGELES    CA    90002-1260

#1338599
HELEN L MARSHALL
77 KENSINGTON HEIGHTS
MERIDEN    CT    06451-2035

#1338600
HELEN L MARZ &
BARBARA L ROM JT TEN
90 ASTOR AVE
ST JAMES    NY    11780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338601
HELEN L MAYERAN TOD
FRANCIS J MAYERAN
SUBJECT TO STA TOD RULES
6627 COLONIAL
DEARBORN HEIGHTS    MI    48127

#1338602
HELEN L MC CABE
239 PABLO ROAD
PONTE VEDRA BEACH    FL    32082-1804

#1338603
HELEN L MC DERMID TR
HELEN L MC DERMID TRUST
UA 11/15/95
2834 GRANDVIEW BLVD
MADISON    WI    53713-2855

#1338604
HELEN L MC RAE
4460 FAIRWAYS BLVD APT 102
BRADENTON    FL    34209-8025

#1338605
HELEN L MCDERMOTT CUSTODIAN
FOR KATHERINE D MCDERMOTT
UNDER THE MISSOURI UNIF
GIFTS TO MINORS ACT
2023 KINGSPOINTE DR
CHESTERFIELD    MO    63005-4484

#1338606
HELEN L MERRILL
70 SCHOOL ST
MANCHESTER    MA    01944-1136

#1338607
HELEN L MIDDLETON
540 WALLEN RD
BISMARCK    MO    63624

#1094096
HELEN L MIHIALOVICI &
SANDRA L WINTERMUTE JT TEN
1001-2C SPRING GATE RD
BALTIMORE    MD    21228

#1338608
HELEN L MOORE
327 COCHRANE ST
PORT PERRY    ON    L9L 1N1
CANADA

#1338609
HELEN L MOORE
327 COCHRANE STREET
PORT PERRY    ON    L9L 1N1
CANADA

#1338610
HELEN L MURPHY
3316 TWISTED OAK COURT
MCHENRY    IL    60050-4442

#1338611
HELEN L MURPHY
86 PINE REACH
REHOBOTH BEACH    DE    19971-1629

#1338612
HELEN L MYERS
1900 E GIRARD PL 306
ENGLEWOOD CO    80110-3111

#1338613
HELEN L NETHERTON
3119 PORTSMOUTH DR W
LAFAYETTE    IN    47909

#1338614
HELEN L NICOL TR U/W IDA A
POTZ
15621 WOODLAND DRIVE
DEARBORN    MI    48120-1192

#1338615
HELEN L NORTON
12313 CHAVERS AVE
DOWNEY    CA    90242-3403

#1338616
HELEN L OHALLORAN
37156 FARLEY DR
MT CLEMENS    MI    48043

#1338617
HELEN L PATTON
8430 WHITEHORN BLDG 11
ROMULUS MI    48174-4108

#1338618
HELEN L PERRINE &
NIKKI L MUNDELL JT TEN
63 CRESTWOOD DR
MIDDLETOWN    IN    47356-9318

#1338619
HELEN L PHILLIPS
265 MAIN ST
WHITESBORO    NY    13492-1119

#1338620
HELEN L PURNELL
BOX 60
CLINTON    MD    20735-0060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1338621
HELEN L REDMOND
7111 SCARLET OAK CT
MASON   OH    45040-7905

#1338622
HELEN L REESE
1027 REED ST
SAGINAW   MI    48602-5754

#1338623
HELEN L RHOTON
530 NE 111 ST
MIAMI      FL     33161-7158

#1338624
HELEN L RIGIERO
912 MARIDELL AVE NW
GRAND RAPIDS     MI     49504-4878

#1338625
HELEN L RODGERS
159 PEAR TREE POINT ROAD
DARIEN    CT     06820-5820

#1338626
HELEN L ROLLINS
3309 S JENKINS DR
SHEPHERD   MI     48883-9673

#1338627
HELEN L ROYAL
6077 WEST WILSON ROAD
CLIO      MI     48420-9417

#1338628
HELEN L RYDER
RTE 6 BOX 937
WELLFLEET    MA      02667

#1338629
HELEN L SANCHEZ
6401 WALROND
KANSAS CITY     MO     64132-1259

#1094099
HELEN L SCHULTE
138 ROSS AVE
BELLEVUE    KY     41073-1133

#1338630
HELEN L SCOTT
1739 PLEASANT VALLEY PLACE
VAN BUREN     AR     72956-9300

#1338631
HELEN L SCOTT &
HAROLD F SCOTT JT TEN
1401 RIDGEVIEW DR
REEDSBURG    WI     53959

#1338632
HELEN L SIDWELL
1211 FAVORITE
ANDERSON   IN     46013-1314

#1338633
HELEN L SMITH
3710 N W 104TH AVE
CORAL SPRINGS    FL     33065-2850

#1338634
HELEN L SMITH
HC 73 BOX 930
VANCEBURG   KY     41179-9407

#1338635
HELEN L STARR
800 BELL TRACE CIR APT 124
BLOOMINGTON   IN     47408-4400

#1338636
HELEN L STEIGERWALT
3417 CHURCH RD
CHERRY HILL     NJ     08002-1043

#1338637
HELEN L STOKES TRUSTEE U/A
DTD 09/30/93 HELEN L STOKES
TRUST
114 WESTMORE
JEFFERSON CITY     MO     65109-0808

#1338638
HELEN L STULL
3345 DOUGLAS DR
MURRYSVILLE   PA     15668

#1094100
HELEN L SWANSON
1433 SUNSET BLVD
FLINT   MI     48507

#1338639
HELEN L SYKES
11 HICKORY LANE
WEST HARTFORD   CT     06107-1133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338640
HELEN L SZOTKIEWICZ AS CUST
FOR CHARLENE M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON    DE      19805-4207

#1338641
HELEN L SZOTKIEWICZ AS CUST
FOR CHRISTINA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON    DE      19805-4207

#1338642
HELEN L SZOTKIEWICZ AS CUST
FOR CYNTHIA M SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON    DE      19805-4207

#1338643
HELEN L SZOTKIEWICZ AS CUST
FOR KENNETH J SZOTKIEWICZ
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
1709 BEECH ST
WILMINGTON    DE      19805-4207

#1338644
HELEN L TANNENBAUM
240-05 WELLER AVE
ROSEDALE    NY      11422-2315

#1338645
HELEN L TAYLOR &
JIMMY B TAYLOR TEN ENT
6434 COLGATE RD
JACKSONVILLE    FL      32217-2449

#1338646
HELEN L THOMAS
2730 GREENLAWN DR
SEBRING    FL      33872-4331

#1338647
HELEN L TODD
1057 GRANDVIEW RD
DANIELS    WV      25832-9404

#1338648
HELEN L TOMES
808 FIFTH ST N
HUMBOLDT IA      50548-1534

#1338649
HELEN L VEROCK TRUSTEE U/A
DTD 11/11/92 HELEN L VEROCK
LIVING TRUST
6511 SOUTH HAYES AVENUE
SANDUSKY OH      44870-9351

#1338650
HELEN L WELCH & PATRICIA J
STIRES JT TEN
22336 VAUGHN RD
VENETA    OR      97487-9423

#1338651
HELEN L WEST
921 BELLOWS DR
NEW CARLISLE    OH    45344-2408

#1338652
HELEN L WHEELER
691 S RIVERVIEW AVE
MIAMISBURG    OH    45342-3029

#1338653
HELEN L WHITAKER
345 CLAYTON AVE
HILLSIDE    IL      60162-1612

#1338654
HELEN L WHITE TOD
DEBRA A ALEXANDER
9 BROOKHAVEN DR
TROTWOOD OH    45426-3156

#1338655
HELEN L WILSON TR
HELEN L WILSON REVOCABLE
LIVING TRUST UA 01/23/98
6027 HILLSIDE AVE EAST DRIVE
INDIANAPOLIS    IN      46220-2415

#1338656
HELEN L WRIGHT & GEORGE T
WRIGHT JT TEN
3034 RATTALEE LAKE RD
HOLLY    MI      48442

#1338657
HELEN L WUTKA
C/O STANLEY T WUTKA SR
12058 ROYAL GRAND
REDFORD MI      48239-2441

#1338658
HELEN L YOUNG
4117 HYLAND DRIVE
DAYTON OH    45424-4415

#1338659
HELEN LAGIMODIERE
221-815 HERITAGE GREEN
SASKATOON SK    S7H 5R6
CANADA

#1338660
HELEN LANSTON SMITH
127 HARRISON BEND RD
LOUDON    TN      37774-1293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338661
HELEN LASKA
137 BRUSHY PLAIN RD
BRANFORD   CT   06405-6033

#1338662
HELEN LAZAR & KATHLEEN A
LAZAR JT TEN
8220 NORMILE ST
DETROIT   MI   48204-3142

#1338663
HELEN LAZARUS & MARION SIMON JT TEN
2 VALENTINE ST
YONKERS   NY   10704-1812

#1338664
HELEN LEAH SILVERSTEIN
80 WESTGATE RD
NEWTON CENTRE   MA   02459-3134

#1338665
HELEN LEE CHRISTENSON
BOX 547
PAWHUSKA   OK   74056-0547

#1338666
HELEN LEFKOWITZ
35 VIEW RD
SETAUKET   NY   11733-3044

#1338667
HELEN LEIST PURVIS MC GHEE
8717 LUKENS LANE
ALEXANDRIA   VA   22309-4103

#1338668
HELEN LEITZ TR
HELEN LEITZ TRUST
UA 12/27/99
23446 FORDSON DR
DEARBORN   MI   48124-1401

#1338669
HELEN LELL
11 TAVERNIER ST
TOMS RIVER   NJ   08757-3714

#1338670
HELEN LEVAUGHN ENGLE
207 N DAVIS BOX 528
WALTON   IN   46994-0528

#1338671
HELEN LEVY & MISS PAULA
ELLEN LEVY JT TEN
700 SHORE ROAD 2-B
LONG BEACH   NY   11561-4715

#1338672
HELEN LIMBEROPULOS TRUSTEE
U/A DTD 02/03/93 THE HELEN
LIMBEROPULOS TRUST
1205 GREEN ACRES LANE
MOUNT PROSPECT   IL   60056-4016

#1338673
HELEN LIND
1977 LINCOLN ST
SEASIDE   CA   93955-4111

#1338674
HELEN LOEBER
128 REDDER AVE
DAYTON   OH   45405-2224

#1338675
HELEN LONCHENA & PAUL M
LONCHENA JT TEN
135 WHITESTOWN RD
LYNDORA   PA   16045-1157

#1338676
HELEN LONG
95 BEEKMAN AVE APT 347-V
SLEEPY HOLLOW   NY   10591-2518

#1338677
HELEN LOUISE BARNETT
5873 MILLAY COURT
NORTH FORT MYERS   FL   33903-4524

#1338678
HELEN LOUISE BORGMANN
13 HENRY CLAY COURT
SKIDWAY ISLAND
SAVANNAH   GA   31411-1519

#1338679
HELEN LOUISE CLARKE
8 SCOTCH HILL RD
MARCELLUS   NY   13108-1088

#1338680
HELEN LOUISE COOPER &
FRANK WARREN COOPER JT TEN
1600 MOUNT PLEASANT ST
BURLINGTON   IA   52601-2736

#1338681
HELEN LOUISE CUTMAN MATEER
7226 TRICIA LANE
BOSTON   NY   14025-9641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1338682
HELEN LOUISE DENBIGH
CLAY ROUTE BOX 2-AA
SPENCER    WV    25276

#1338683
HELEN LOUISE DOKA
37354 GLENBROOK DR
CLINTON TWNSHP    MI    48036-2431

#1338684
HELEN LOUISE GREGORY
1050 JENKINS LN
HENDERSONVILLE    TN    37075-9781

#1338685
HELEN LOUISE GUINN &
WILLIAM J GUINN JT TEN
6009 MULLETT LAKE WOODS
SHORE DRIVE
CHEBOYGAN    MI    49721

#1338686
HELEN LOUISE LIBERTI
2747 RIDGE AVE
COLUMBUS    OH    43204-3366

#1338687
HELEN LOUISE OLIVER
5 FLEETWOOD CT
ORINDA    CA    94563-4003

#1338688
HELEN LOUISE PLAGER
78 PINNEY ST
WINSTED    CT    06098-3925

#1338689
HELEN LOUISE SWANEY & DANA
SWANEY FAYOCK TR U/W DANIEL
B SWANEY
164 STOCKTON AVE
UNIONTOWN    PA    15401-2809

#1338690
HELEN LOUISE SWANEY & DANA
SWANEY FAYOCK TRUSTEES
U-L-W T OF DANIEL B SWANEY
164 STOCKTON AVE
UNIONTOWN    PA    15401-2809

#1338691
HELEN LOVELACE
210 ASHBY WAY
WARNER ROBINS    GA    31088-5343

#1338692
HELEN LOWE
111 ALBA DR
BRISTOL    CT    06010-2602

#1338693
HELEN LUCCI
BOX 326
REPUBLIC    PA    15475-0326

#1338694
HELEN LUCIAN
APT 30
CLAREMONT GARDENS
OSSINING    NY    10562

#1338695
HELEN LUCILE PANCHULA
824 MEADOW DR
DAVISON    MI    48423-1030

#1338696
HELEN LUCILLE HOPPES
1851 SOUTHWAY BLVD E
KOKOMO    IN    46902-4562

#1338697
HELEN LUCILLE KEMPER TR
U/A DTD 08/16/83 HELEN
LUCILLE KEMPER TRUST
6300 W 101ST PL
OVERLAND PARK    KS    66212-1702

#1338698
HELEN LUCKER
1259 GRAND VIEW AVE
UNION    NJ    07083-3728

#1338699
HELEN LUTH MANNION TR U/A
DTD 03/12/91 HELEN LUTH
MANNION TRUST
BOX 596
PINEHURST    NC    28370-0596

#1338700
HELEN LYNCH
28 COUNTRY CLUB SHORES W
OGDEN    NY    13669-5254

#1338701
HELEN M ADKINS
3094 HAROLD DR
COLUMBIAVILLE    MI    48421-8915

#1338702
HELEN M ALLEN
4369 ISABELLE
INKSTER    MI    48141-2147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338703
HELEN M ALLEN & LIEUTENANT
ALLEN JT TEN
4369 ISABELLE
INKSTER    MI    48141-2147

#1338704
HELEN M ALVEY &
JOHN A ALVEY JR JT TEN
7525 SIMMS LANDING RD
PORT TOBACCO   MD    20677-3100

#1338705
HELEN M ANDERSON
5281-217TH ST N
FOREST LAKE    MN    55025

#1338706
HELEN M AUGELLO
22 EAST CREST DRIVE
ROCHESTER   NY    14606-4738

#1338707
HELEN M AZEVEDO
2275 HILLSBURY RD
WESTLAKE VILLAGE    CA    91361-3533

#1338708
HELEN M BACON TR
HELEN M BACON TRUST
U/A DTD 12/10/2003
1500 DOVER HILL SOUTH
WALLEO LAKE    MI    48390

#1338709
HELEN M BAKER
179 DAVIS AVE
PISCATAWAY    NJ    08854-2467

#1338710
HELEN M BALLIEN
2440 VANWORMER
SAGINAW   MI    48609-9786

#1338711
HELEN M BALLIEN & THOMAS
BALLIEN JT TEN
2440 VANWORMER RD
SAGINAW   MI    48609-9786

#1338712
HELEN M BALUCK
1665 EVERETT ST
YOUNGSTOWN OH    44514-1019

#1338713
HELEN M BEACH
8140 TOWNSHIP LINE ROAD
APT 5105
INDIANAPOLIS    IN    46260-5831

#1338714
HELEN M BEARUP
9193 BENNETT LK
BOX 1155
FENTON    MI    48430-5155

#1338715
HELEN M BENTON
211 PAMPAS GRASS COURT
LAKE MARY    FL    32746-2511

#1338716
HELEN M BEVERLY
26 BEACON HILL RD
NEWPORT   RI    02840-4206

#1338717
HELEN M BIALO
6906 BRACE
DETROIT    MI    48228-3489

#1338718
HELEN M BIEN & MICHAEL E
BIEN & JOELLEN M DOHERTY JT TEN
8402 RIVERDALE
DEARBORN HEIGHTS    MI    48127-1514

#1094105
HELEN M BIERWIRTH TOD
MICHAEL DARK I
1110 NORTH LINDEN ROAD
FLINT    MI    48532-2369

#1338719
HELEN M BINGERT
APT 17-B
47-30-61ST ST
WOODSIDE NY    11377

#1338720
HELEN M BISSELL
808
1380 ARBOR AVE
WARREN   OH    44484-4448

#1338721
HELEN M BLAIR TR
HELEN M BLAIR REVOCABLE TRUST
U/A 7/9/99
609 W QUINCY
PITTSBURG    KS    66762-5691

#1338722
HELEN M BONKOWSKI
13849 5TH AVE
MARION    MI    49665-8368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338723
HELEN M BOWEN
1450 SLEEPY HOLLOW LN
AFTON    IA    50830-8152

#1338724
HELEN M BRADLEY
2684 BURNHAM RD
ROYAL OAK    MI    48073-3715

#1338725
HELEN M BRAY
BOX 518
LEWISBURG    OH    45338-0518

#1338726
HELEN M BRESKI
6055 ARMOR RD
CARRIAGE HOUSE L
ORCHARD PARK    NY    14127

#1338727
HELEN M BROWN
103 LONGWOOD DR
LIVERPOOL    NY    13088-5633

#1338728
HELEN M BROWN & NANCY JEAN
BROWN JT TEN
27 COOLIDGE AVE
LEXINGTON    MA    02420-1803

#1338729
HELEN M BUTLER
1240 REIDS FERRY RD
BUCKHEAD    GA    30625-2401

#1338730
HELEN M BUTTS
4 BEEHIVE PLACE APT D
COCKEYSVILLE    MD    21030-3717

#1338731
HELEN M BYRNES &
GERALD H BYRNES JT TEN
7508 ROCKWOOD RD
WICHITA    KS    67206-2136

#1338732
HELEN M CANFIELD
BOX 310
ELMSFORD    NY    10523-0310

#1338733
HELEN M CARGO &
ROBERT D CARGO TR
UA 09/28/83 FBO RALPH A
CARGO & HELEN M CARGO
6201 2ND ST 95
ST PETE BEACH    FL    33706-3750

#1338734
HELEN M CARRILLO
6912 GRIMES AVE NORTH
MINNEAPOLIS    MN    55429-1450

#1338735
HELEN M CARUSO AS TRUSTEE UNDER
HELEN HELEN M CARUSO LIVING TRUST
6967 SISTO ST
VERONA    PA    15147

#1338736
HELEN M CHAPMAN TR LIVING
TRUST DTD 02/26/86 U/A HELEN
M CHAPMAN
118 HEATHER HILLS DR
BATTLE CREEK    MI    49015-9355

#1338737
HELEN M CHESKIEWICZ
60 PARK AVE
TONAWANDA    NY    14150-5315

#1094107
HELEN M CLARK
12954 APPLETON ST
DETROIT    MI    48223-3028

#1338738
HELEN M CLARK
1821 PINE LAKE RD
SALEM    OH    44460-9306

#1338739
HELEN M CLARK
2612 MILLBRIDGE CT
DAYTON    OH    45440-2224

#1338740
HELEN M CLARK TR
REVOCABLE LIVING NON-MARITAL
TRUST OF JOHN & HELEN CLARK
U/A 12/19/97
2612 MILLBRIDGE CT
DAYTON    OH    45440-2224

#1338741
HELEN M COBBS
703 REED STREET
KALAMAZOO    MI    49001-2972

#1338742
HELEN M CONNEEN
ROYAL STEWART ARMS CLYDEBANK 216
DUNEDIN BEACH    FL    34698

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1338743
HELEN M COOK
2631 E 875 S
MOORESVILLE    IN    46158

#1338744
HELEN M COOKER
92 N DU PONT RD
PENNS GROVE    NJ    08069-2253

#1338745
HELEN M COPELAND
BOX 357
ST HELEN    MI    48656

#1338746
HELEN M CROSBY
43 CHURCHILL AVE
MASSENA    NY    13662-1630

#1338747
HELEN M CROSSLEY
21 BATTLE ROAD
PRINCETON    NJ    08540-4901

#1338748
HELEN M CRUM
255 DELAFIELD AVE
STATEN ISLAND    NY    10310-2113

#1338749
HELEN M DAUGHERTY
242 E 35TH ST
ERIE    PA    16504-1554

#1338750
HELEN M DAUWALTER
186 WOODWARD ST
NEWTON HIGHLANDS    MA    02461-1341

#1338751
HELEN M DAVIS
268 S PADDOCK
PONTIAC    MI    48342-3135

#1338752
HELEN M DECARA
119 MIRY BRK RD
HAMILTON SQ    NJ    08690-1510

#1338753
HELEN M DELAWARE TR
DELAWARE TRUST
UA 04/28/82
7736 PALM AIRE LN
SARASOTA    FL    34243-3729

#1338754
HELEN M DESMOND
24 LIBERTA DR
TOMS RIVER    NJ    08757-3911

#1338755
HELEN M DEVANEY
BOX 496
GLENNS FERRY    ID    83623-0496

#1338756
HELEN M DEWEY
133 BUSH AVE
GRAND BLANC    MI    48439-1112

#1338757
HELEN M DILL
7005 HAZELHURST
TAMPA    FL    33615-2945

#1338758
HELEN M DODD
221 LOWELL ST
WAKEFIELD    MA    01880-1033

#1338759
HELEN M DOELZ
6105 EDEN PRAIRIE RD UNIT 21
EDINA    MN    55436-1244

#1338760
HELEN M DUDLEK
141 WARFUL DR
DELAWARE CITY    DE    19706

#1338761
HELEN M DUNHAM
BOX 53
DUNLAP    IA    51529-0053

#1338762
HELEN M EARNEST
BOX 394
FLINT    MI    48501-0394

#1338763
HELEN M EDWARDS & SHARON E
URSO & DEBRA A EDWARDS &
ALAN M EDWARDS JT TEN
6954 HIGHVIEW
DEARBORN HEIGHTS    MI    48127-2129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338764
HELEN M EVERETT
PO BOX 125
FREEMAN HALL 11
CORNWALL   PA   17016-0125

#1338765
HELEN M FAGAN
17 PARK PLACE
HERKIMER   NY   13350

#1338766
HELEN M FERRIS THOMAS H
FERRIS MARY R FERRIS &
VERONICA M FERRIS JT TEN
1353 VERMONT AVE
MARYSVILLE   MI   48040-1447

#1338767
HELEN M FIGEL
C/O KEANE TRACERS INC
FOR HELEN M RUSSELL
ATTN JANET L RITTO/C 444-180-A
1 TOWER BRIDGE 100 FRONT ST
W CONSHOHOCKEN PA   19428

#1338768
HELEN M FIORILLO
157 GLENWOOD DR
NORTH HALEDON   NJ   07508-3020

#1338769
HELEN M FIORINA & MORRIS P
FIORINA JT TEN
STAR ROUTE BOX 10
LATROBE   PA   15650

#1338770
HELEN M FLINT TR U/A WITH
HELEN M FLINT DTD 11/3/75
BOX 1960
GILLETTE   WY   82717-1960

#1338771
HELEN M FORMA
FLINN RD
CORNWALLVILLE   NY   12418

#1338772
HELEN M FREDERICK & ARTHUR C
FREDERICK JT TEN
328 LARAMIE DR
ST CHARLES   MO   63304-7104

#1094112
HELEN M FREESE TR
HELEN N FREESE TRUST
UA 03/18/77
3031 SE FAIRWAY WEST
STUART   FL   34997-6023

#1338773
HELEN M FRIEDMAN
46 WYATT RD
GARDEN CITY   NY   11530

#1338774
HELEN M GAEDE &
BARBARA JEAN HERR TR
THE GAEDE FAMILY TRUST
UA 11/23/97
3123 17TH ST
SACRAMENTO  CA   95818-3816

#1338775
HELEN M GETTY
BOX 376
GORDON   PA   17936

#1338776
HELEN M GIANOUDIS &
ANNE-MARIE P GIANOUDIS JT TEN
5561 HEATH ROW DR
BIRMINGHAM   AL   35242-3142

#1338777
HELEN M GILLARD
112 NATIONAL DRIVE
PITTSBURGH   PA   15236-4435

#1338778
HELEN M GILMOUR
5027 S LAYTON RD
ANDERSON   IN   46011-9483

#1338779
HELEN M GODBOUT
2760 CASPER AVE
DETROIT   MI   48209-1128

#1338780
HELEN M GORSKI &
EDWARD P GORSKI JT TEN
45 S DORCHESTER RD
EMERSON   NJ   07630-1022

#1338781
HELEN M GRAGAN
BEL ALTON   MD   20611

#1338782
HELEN M GRAY
232 CARL
BUFFALO   NY   14215-3733

#1338783
HELEN M GREGERSEN TRUSTEE
U/A DTD 06/17/92 OF THE
HELEN M GREGERSEN TRUST
424 S DELPHIA
PARK RIDGE   IL   60068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1338784
HELEN M HAAS
611 S WILLIAM ST
MT PROSPECT    IL     60056-3956

#1338785
HELEN M HALLINAN
6 OAK ST
CRESSKILL     NJ     07626-2257

#1338786
HELEN M HAMILTON & ANDREA L
EKLUND & KATHLEEN D BASTOLLA JT TEN
3271 SUNNYSIDE ROAD
BETHEL     PA     15102-1246

#1338787
HELEN M HAMMOND
665 E HYDE ROAD
YELLOW SPRINGS     OH     45387-9726

#1338788
HELEN M HANSEN
171 SUNSET DRIVE
SANDUSKY   OH     44870

#1338789
HELEN M HANSEN &
IB S HANSEN TR
HELEN M HANSEN REVOCABLE TRUST
UA 04/04/97
1520 HARDWOOD LANE
MCLEAN     VA     22101-2514

#1338790
HELEN M HARGISS & JACK M
HARGISS JT TEN
15115 S ELK CREEK ACRES RD
PINE     CO     80470-8923

#1338791
HELEN M HARPER
104 OXFORD DR
GREENVILLE     OH     45331

#1338792
HELEN M HARRIS
3701 SACRAMENTO ST 361
SAN FRANCISCO     CA     94118-1705

#1338793
HELEN M HEEREY TRUSTEE U/A
DTD 11/22/93 THE HELEN M
HEEREY LIVING TRUST
10427 S CLAREMONT
CHICAGO     IL     60643-2502

#1338794
HELEN M HENDRICKS
6226 ST RT 722
ARCANUM   OH     45304-8408

#1338795
HELEN M HERBST TRUSTEE
LIVING TRUST DTD 06/05/90
U/A HELEN M HERBST
2731 D ST
LA VERNE     CA     91750-4420

#1338796
HELEN M HILL
64 ESSLA DR
ROCHESTER   NY     14612-2208

#1338797
HELEN M HILL & JOYCE
E DAME JT TEN
BOX 605
HARRISON   MI     48625-0605

#1338798
HELEN M HIRTZ &
THOMAS E HIRTZ JT TEN
18102 S 66 CT APT 414
TINLEY PARK     IL     60477

#1338799
HELEN M HISS
483 MARION ST
DENVER   CO     80218-3929

#1338800
HELEN M HORRIGAN
14 DANIEL ST
MARSHFIELD     MA     02050-4230

#1338801
HELEN M HOWARD
972 BELFAST DR
DAYTON   OH     45440-3850

#1338802
HELEN M HUESSER
18 DELAWARE AVE
PENNSVILLE     NJ     08070-1704

#1338803
HELEN M HULING TRUSTEE
REVOCABLE TRUST DTD 08/09/90
U/A HELEN M HULING
7604 HACKAMORE DR
POTOMAC   MD     20854-3819

#1094115
HELEN M HYRNS
BOX 213
SAND LAKE   MI     49343-0213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1338804
HELEN M JACKSON &
GREGORY D JACKSON JT TEN
132 CRESCENT DR
DOVER   DE    19904

#1338805
HELEN M JANISZEWSKI
12081 KLINGER
HAMTRAMCK MI    48212-2754

#1338806
HELEN M JANULIS
2121 SHELMIRE AVE
PHILA    PA    19152-4210

#1338807
HELEN M JESSUP & DIANE DE
VRY JT TEN
9515 AVERS AVE
EVANSTON   IL    60203-1010

#1338808
HELEN M JOHNSON
Attn   VENTURA CNTY
PUBLIC GUARDIAN
800 S VICTORIA AVENUE
VENTURA   CA    93009-0001

#1338809
HELEN M JOHNSON & IRENE
NAASKO JT TEN
1551 HOLLAND
BIRMINGHAM   MI    48009-7802

#1338810
HELEN M JOHNSON & LYN ANN
JOHNSON JT TEN
1551 HOLLAND
BIRMINGHAM   MI    48009-7802

#1338811
HELEN M JONES RHEA
PO BOX 1167
COLUMBIA   LA    71418-1167

#1338812
HELEN M KARCH
2227 OME AVE
DAYTON   OH    45414

#1338813
HELEN M KEARNS
C/O LYNNE KEARNS,GUARDIAN
2540 CHAGRIN DR
WILLOUGHBY   OH    44094

#1338814
HELEN M KEELIN &
FREDERICK R KEELIN TR
HELEN M KEELIN TRUST
UA 03/27/97
73512 MORRISON
ARMADA   MI    48005-4603

#1338815
HELEN M KEELIN TR
FRED R KEELIN TRUST
UA 03/27/97
73512 MORRISON
ARMADA   MI    48005-4603

#1338816
HELEN M KELSEY
91 FLORENCE RD UNIT 1C
BRANFORD   CT    06405-4245

#1338817
HELEN M KENNEDY
C/O JEAN BROWN
8A OHIO DR
WHITING   NJ    08759-1427

#1338818
HELEN M KIESLING TRUSTEE U/A
DTD 09/11/91 F/B/O HELEN M
KIESLING TRUST
941 SHOREPOINT CT APT 202
ALAMEDA   CA    94501-5872

#1338819
HELEN M KING
18170 N 91ST AVE 1131
PEORIA   AZ    85382-0867

#1338820
HELEN M KLINKER
12022 S ELM DR
BLUE ISLAND   IL    60406-1018

#1338821
HELEN M KNOTT
6295 FONDA LK DR
BRIGHTON   MI    48116-9566

#1338822
HELEN M KNOX TR
HELEN M KNOX FAM TRUST
UA 04/26/95
4113 NW 62ND ST
OKLAHOMA CITY   OK    73112-1350

#1338823
HELEN M KOESY & JASON D
KOESY JT TEN
8425 S W 107 ST
MIAMI   FL    33156-3580

#1338824
HELEN M KOS & JOSEPH MILAN
KOS JT TEN
64 PARISH HILL RD
NORTH WINDHAM   CT    06256-1224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338825
HELEN M KOWALSKI
315 EDGEWOOD AVE
KENMORE   NY    14223-2525

#1338826
HELEN M KRYNSKI
4216 SHERROD ST
PITTSBURGH    PA    15201-1734

#1338827
HELEN M KRZYWONOS
15044 COVENTRY DR
SOUTHGATE   MI    48195-2362

#1338828
HELEN M KURNCZ TRUSTEE U/A
DTD 02/26/91 HELEN M KURNCZ
TRUST
6616 10TH AVE W
BRADENTON   FL    34209-4015

#1338829
HELEN M LANDFEAR
105 HIGHRIDGE PLACE
SYRACUSE   NY    13215-1519

#1338830
HELEN M LAWRENCE
1600 OAKLAND DR
MADISON HEIGHTS    MI    48071-2240

#1338831
HELEN M LEACH
18 W 6TH ST
NEW CASTLE   DE    19720-5069

#1338832
HELEN M LEDTKE & FREDERICK G
LEDTKE JR JT TEN
460 SOUTH PAULA DR 109
DUNEDIN    FL    34698-2039

#1338833
HELEN M LEISING
441 LONG ROAD
BOILING SPRINGS    PA    17007-9660

#1338834
HELEN M LENZ
705 W 9TH ST
KAUKAUNA   WI    54130-2653

#1338835
HELEN M LINNEMAN
1104 ORIOLE DR N FRANKLIN AP
BENSALEM   PA    19020-4410

#1338836
HELEN M LIVESEY
840 NORTH AVE W
WESTFIELD   NJ    07090-1436

#1338837
HELEN M MAGERS
400 W 67TH ST APT 212
RICHFIELD   MN    55423

#1338838
HELEN M MANCINI
117 FAIRFAX BLVD
WILMINGTON   DE    19803-3024

#1338839
HELEN M MARCOVICCI AS
CUSTODIAN FOR ANDREA
MARCOVICCI U/THE N Y UNIFORM
GIFTS TO MINORS ACT
GIPSY TRAIL CLUB
CARMEL   NY    10512

#1338840
HELEN M MARKOWSKI
232 N EDWARDS
SYRACUSE   NY    13206-2222

#1338841
HELEN M MARVIN TR
TYRUS J & HELEN M MARVIN
REVOCABLE LIVING TRUST
UA 12/11/98
62177-5 TICONDEROGA
SOUTH LYON   MI    48178-1076

#1338842
HELEN M MARX
209 LOCKETT RD
KNOXVILLE   TN    37919-4809

#1338843
HELEN M MC FARLAND
RICE ROAD
PO BOX 596
LONG LAKE   NY    12847

#1338844
HELEN M MC WHIRTER
260 CAMEO WAY
JENSEN BEACH   FL    34957-5483

#1338845
HELEN M MCCOOL
BOX 262
PITTSTON    PA    18640-0262

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1338846
HELEN M MCELWAIN &
BRYAN K MCELWAIN JT TEN
3202 LOWER MOUNTAIN RD
SANBORN   NY    14132

#1338847
HELEN M MCGARRY
BOX 366
NESKOWIN   OR    97149-0366

#1338848
HELEN M MEADOWS
15425 MEYER
ALLEN PK   MI    48101

#1338849
HELEN M MIILU & MIKE MIILU JT TEN
BOX 186
MASS   MI    49948-0186

#1338850
HELEN M MILLER
412 EAST ELEVENTH ST
PORT CLINTON   OH    43452-2448

#1338851
HELEN M MOEHLE
1059 BROOKFIELD DR
MEDINA   OH    44256-2881

#1338852
HELEN M MORRISON
1168 RAMBIN RD
STONEWALL   LA    71078-9303

#1338853
HELEN M MOZDZEN
26 MAC ARTHUR AVE
SAYREVILLE   NJ    08872-1027

#1338854
HELEN M MURPHY
15115 S EVERS AVE
DOLTON   IL    60419-2620

#1338855
HELEN M MURPHY
6910 WILLIAMSON RD
LAKEVIEW APT 181
ROANOKE   VA    24019-4229

#1338856
HELEN M MYNAR TR
HELEN M MYNAR TRUST AGREEMENT
U/A 7/24/00
314 LAKEWOOD DR
EAST TAWAS   MI    48730-9766

#1338857
HELEN M NEUMAN & KENNETH L
NUEMAN TRS U/A DTD 10/30/98
HELEN M NEUMAN TRUST 1
20154 130TH AVE
TUSTIN   MI    49688-8605

#1338858
HELEN M NIELSEN & ROBERT K
NIELSEN JT TEN
2 PONDEROSA DR
CLIFTON PARK   NY    12065-6208

#1338859
HELEN M NUELLE CUST DEAN V
NUELLE UNIF GIFT MIN ACT MO
3042 WATSON RD
ST LOUIS   MO    63139-2635

#1338860
HELEN M O'CONNOR & JAMES
O'CONNOR JT TEN
3519 SO 59TH CT
CICERO   IL    60804-4158

#1338861
HELEN M OBERHOLTZER
5654 LYMBER
HOUSTON   TX    77096-4904

#1338862
HELEN M OMANS
6311 GRACE K CT
WATERFORD   MI    48329-1323

#1338863
HELEN M OSTER
393 ENCHANTED DRIVE
ANDERSON   IN    46013-1072

#1338864
HELEN M OWENS
245 HEMPSTEAD RD
SPRING VALLEY   NY    10977-1823

#1338865
HELEN M PANCOAST
VILLAGE AT PARK RIDGE APT 101
1471 LONG POND RD
ROCHESTER   NY    14626

#1338866
HELEN M PARIS
R 1 BOX 16
APPLETON CITY   MO    64724-9709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1338867
HELEN M PETERNELL
806 BRIDLEWOOD DR
AKRON  OH   44321-1502

#1338868
HELEN M PIERCE
109 LONGVUE DR
HARMONY  PA   16037

#1338869
HELEN M POECHMAN
APT 518
200 WESTFIELD DRIVE
LONDON   ON    N6H 2M4
CANADA

#1338870
HELEN M POOLE
APT 44
6161 RIVER RD
RICHMOND   VA   23226-3318

#1338871
HELEN M PRYBER
COUNTRYSIDE NORTH
BOX 104
8775 20TH ST
VERO BEACH   FL    32961-0104

#1338872
HELEN M RAMSEY TR
HELEN M RAMSEY TRUST
UA 07/18/78
1010 NORTH ROAD 502
FENTON   MI    48430

#1338873
HELEN M RANDLE
10753 S MORGAN
CHICAGO   IL      60643-3821

#1338874
HELEN M RATHBURN TR
HELEN M RATHBURN TRUST
UA 02/10/95
2010 SOUTH UNION 314
TACOMA   WA   98405

#1338875
HELEN M REDIC & SANDRA LEE
REDIC ASHBROOK JT TEN
8256 LAMOR ROAD
MERCER   PA    16137-3116

#1338876
HELEN M REIDL
518 LAUREL ROAD
YEADON   PA   19050-3221

#1338877
HELEN M REMER
7629 CARDWELL ST
WESTLAND  MI    48185-2607

#1338878
HELEN M ROCHE
20 ROSEDALE BLVD
EGGERTSVILLE   NY   14226-3346

#1338879
HELEN M ROSENBAUM CUST
MELISSA ROSENBAUM UNIF GIFT
MIN ACT NJ
22 BEAVER DAM DR
EAST BRUNSWICK   NJ     08816-2456

#1338880
HELEN M ROSSELL & HAROLD
LLOYD ROSSELL JT TEN
215 PINE HILL LAKE ROAD
HORTON   MI    49246-9618

#1338881
HELEN M ROUSSEL & MICHAEL
CROSKEY JT TEN
7323 OAK
TAYLOR   MI    48180

#1338882
HELEN M RUCKMAR
2520 CORONADO PLACE
VISTA    CA   92083-8714

#1338883
HELEN M RUSH
10408 MAUMEE DR
INDIANAPOLIS   IN     46235-3407

#1338884
HELEN M RYAN TR
HELEN M RYAN TRUST
UA 06/06/95
2003 VASTINE DR
BOYNTON BEACH   FL    33426-6437

#1338885
HELEN M SCHAEFER
R 2 BOX 201
HINCKLEY    MN   55037-9559

#1338886
HELEN M SCHENCK
7095 CATALPA RD
FREDERICK  MD   21703-7133

#1338887
HELEN M SCHENKEMEYER
109 MORRISON AVE
PUNXSUTAWNEY PA   15767-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1338888
HELEN M SCHNITZLER
6 RUSSELL DR
WADING RIVER    NY    11792-9516

#1338889
HELEN M SCOTT
BOX 26
HOOKSTOWN  PA    15050-0026

#1338890
HELEN M SEIBEL
3000 BARIMORE PLACE
DACULA    GA    30019

#1338891
HELEN M SEIBERT
6910 WILLOW TREE LANE
HUBER HEIGHTS    OH    45424-2477

#1338892
HELEN M SERGEY
66 BROOKSIDE DR
FORESTVILLE    CT    06010-4515

#1338893
HELEN M SHEEDLO & TERRENCE M
MILLER JT TEN
15641 OPORTO
LIVONIA    MI    48154-6227

#1338894
HELEN M SHEPARD
BOX 1982
DEARBORN  MI    48121-1982

#1338895
HELEN M SIEPIERSKI & JAMES
SIEPIERSKI & CAROL A
SIEPIERSKI JT TEN
34327 TOMAHAWK
WESTLAND    MI    48185-7039

#1338896
HELEN M SLANINA & CHARLES
SLANINA JT TEN
600 N FORD AVE U101
WILM    DE    19805-1856

#1338897
HELEN M SMITH
1013 1/2 GROVE AVE
NIAGARA FALLS    NY    14305-2456

#1338898
HELEN M SMITH
1407 EVERGREEN POINT RD
MEDINA    WA    98039-3133

#1338899
HELEN M SOLOMON TRUSTEE U/A
DTD 02/16/93 F/B/O HELEN M
SOLOMON TRUST
12115 ARBIE ROAD
SILVER SPRING    MD    20904-2802

#1338900
HELEN M SPARKS &
SANDRA J LAJEUNESSE JT TEN
3085 N GENESEE RD APT 122
FLINT    MI    48506-2190

#1338901
HELEN M SPENCER & ANNE S
SEKNICKA JT TEN
3159 KNOLLWOOD DR APT 31
MOBILE    AL    36693-2709

#1338902
HELEN M SPROWL & SALLY L
NEILSON JT TEN
59 ALTON ROAD
QUINCY    MA    02169

#1338903
HELEN M STACK & MICHAEL R
STACK JT TEN
453 EAST 14TH ST
NEW YORK    NY    10009-2822

#1338904
HELEN M STAFFORD
12215 W 63RD TERRACE
SHAWNEE  KS    66216-2760

#1338905
HELEN M STAJCAR
ROUTE 1
UDELL    IA    52593-9801

#1338906
HELEN M STENGEL
1207 CURLEW ROAD
LOUISVILLE    KY    40213-1209

#1338907
HELEN M STEVE
10685 MC CABE RD
BRIGHTON    MI    48116-8526

#1338908
HELEN M STONE
12 COTTAGE ST
SPENCERPORT NY    14559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338909
HELEN M STORER
11510 BROOKS RD
LENNON    MI     48449-9504

#1338910
HELEN M STOTTLEMYER
125 SARATOGA WAY
ANDERSON  IN     46013

#1338911
HELEN M STRONG
34 MC DONALD ST
ST CATHARINES    ON    L2S 2M4
CANADA

#1338912
HELEN M SUCHNICKI
506 OAK RD
SEAFORD   DE     19973-2034

#1338913
HELEN M TAGG
9130 SLYKER RD
OTISVILLE    MI     48463-9415

#1338914
HELEN M TARPENING TR
HELEN M TARPENING REVOCABLE
TRUST U/A 11/24/99
4132 KEMPF AVE
WATERFORD  MI     48329-2014

#1338915
HELEN M THOMAS
20962 NORTH MILES
CLINTON TWSP   MI     48036-1944

#1338916
HELEN M THOMAS
816 THIRD ST
MARIETTA    OH    45750-1803

#1338917
HELEN M TOBEY
7335 BRIDGE WAY W
WEST BLOOMFIELD   MI     48322-3531

#1338918
HELEN M TOBY
1726 LAWNDALE
DETROIT    MI     48209-3406

#1338919
HELEN M TOTH
368 KOERBER DR
DEFIANCE    OH    43512-3318

#1338920
HELEN M TRACY
3331 RAIBLE
ANDERSON  IN     46011-4725

#1338921
HELEN M TRAYNOR
122 INVERNESS DRIVE
PITTSBUGH   PA    15237-4773

#1338922
HELEN M TREICHLER
5668 TOWNLINE RD
SANBORN  NY    14132-9373

#1338923
HELEN M UMPHREY TR
HELEN M UMPHREY REVOC TRUST
UA 01/20/97
1028 STRATTON
WATERFORD  MI     48328-3931

#1338924
HELEN M VANDERBURG
10303 CANTERBURY ST
WESTCHESTER  IL     60154-3503

#1338925
HELEN M WAGNER
1512 CLINTON RD
GLENSHAW  PA     15116

#1338926
HELEN M WAGNER
5 BEACH ST
FARMINGDALE   NY    11735-3146

#1338927
HELEN M WAGNER TRUSTEE UNDER
THE HELEN M WAGNER TRUST DTD
12/14/89
2178 TALBERT DRIVE
CHICO    CA    95928-7637

#1338928
HELEN M WALTER
54457 CLOVER RIDGE RD
POWHATAN POINT   OH    43942-9739

#1338929
HELEN M WEBB
2918 PALESTINE CHURCH ROAD
DEXTER    KY    42036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1338930
HELEN M WEBER
4570 INNES AVE
CINCINNATI      OH     45223-1759

#1338931
HELEN M WEGLOWSKI & JOYCE A
WEGLOWSKI JT TEN
166 MONTGOMERY ST
FALL RIVER       MA     02720-4245

#1338932
HELEN M WEST
119-2ND AVE
GALLIPOLIS      OH     45631-1019

#1338933
HELEN M WHEELER
73 SWEENEY DRIVE
VICTORIA VILLAGE
TORONTO   ON    M4A 1T6
CANADA

#1338934
HELEN M WHIPPS
6213 WATERLOO RD
ELLICOTT CITY       MD     21043-7928

#1338935
HELEN M WHITE
1153 LEMPI DR
DAVISON     MI     48423-2880

#1338936
HELEN M WHITE
196 ONTARIO ST
HONEOYE FALLS     NY     14472-1124

#1338937
HELEN M WHITE
340 E VIENNA ST
BOX 223
CLIO       MI     48420-1425

#1338938
HELEN M WHITE &
RICHARD JOHN WHITE TR
CLARENCE C WHITE TRUST
UA 02/21/97
196 ONTARIO ST
HONEOYE FALLS     NY     14472-1124

#1338939
HELEN M WIGGS
3 RICHFIELD WAY
HILTON HEAD ISLAND       SC     29926-2232

#1338940
HELEN M WILSON
11 W BOULDER ST
COLORADO SPRINGS   CO     80903-3368

#1338941
HELEN M WILSON
3015 VINING ST
BELLINGHAM    WA     98226-4276

#1338942
HELEN M WIMER
28713 TAWAS ST
MADISON HEIGHTS      MI     48071-2958

#1338943
HELEN M WIRPSZA
2175 PRINCETON PIKE
LAWRENCEVILLE    NJ     08648-4325

#1338944
HELEN M WOIAK
602 WEST PINE ST
WASHBURN   WI     54891-9418

#1338945
HELEN M WOODS
1008 NW SUMMERWOOD DRIVE
MCMINNVILLE    OR     97128-5050

#1338946
HELEN M WOOSTER &
HELENE L PICKETT JT TEN
2 RAYMOND DRIVE
WILBRAHAM    MA     01095-2605

#1338947
HELEN M ZAPESOCHNY
490 CLAYBOURNE RD
ROCHESTER   NY     14618-1202

#1338948
HELEN MAC ALLISTER
412 FIFTH AVE
BRADLEY BEACH    NJ     07720-1216

#1338949
HELEN MAE MEGERLE TRUSTEE
REVOCABLE TRUST DTD 06/15/92
U/A HELEN MAE MEGERLE
APT 905
435 SO GULFSTREAM AVE
SARASOTA    FL     34236-6710

#1338950
HELEN MAE SLAGLE &
MARLENE S YOUNG JT TEN
645 SUNSET BLVD
BATON ROUGE   LA     70808-5082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1338951
HELEN MAISE
4053 FULTON AVE
KETTERING    OH    45439

#1338952
HELEN MAJOR
33470 LONGWOOD DRIVE
FARMINGTON HILLS    MI    48335-4767

#1338953
HELEN MAKRIS
10840 S KENNETH AVE
OAK LAWN    IL    60453-5772

#1338954
HELEN MANDEL
55 EAST 9TH STREET
NEW YORK    NY    10003-6311

#1338955
HELEN MANTZ &
JAMES A MANTZ &
KIMBERLY S GIBBONS JT TEN
319 4TH ST
ELLWOOD CITY    PA    16117-1901

#1338956
HELEN MARGUERITE HAMMOND
UNIT 2
173 HANCOCK STREET
CAMBRIDGE    MA    02139-1736

#1338957
HELEN MARIE ADAMS &
DONALD W ADAMS JT TEN
5108 THEODORE ST
MAPLE HEIGHTS    OH    44137

#1338958
HELEN MARIE BARRETT
32 TURTLE BAY DR
BRANFORD    CT    06405-4971

#1338959
HELEN MARIE EVERLY
83 SECOR BLVD
PEARL RIVER    NY    10965-1325

#1338960
HELEN MARIE FETTE
24520 ELDRIDGE BLVD
BEDFORD HEIGHTS    OH    44146-4014

#1338961
HELEN MARIE HARRIS ROSSNEY
& JOSEPH B ROSSNEY JR JT TEN
4007 SLOANWOOD DRIVE
MURRAYSVILLE    PA    15668-1043

#1338962
HELEN MARIE KINSEY EX UW
MARY ELLEN TRAINOR
225 CAPTAIN EAMES CIR
ASHLAND    MA    01721-1989

#1338963
HELEN MARIE KROMER
728 WILLOW AVENUE
HENDERSON    NV    89015-8340

#1338964
HELEN MARIE LASKER
22 D BRADBURY ST
CAMBRIDGE    MA    02138-4871

#1338965
HELEN MARIE MACKEY
Attn    HELEN MARIE MCCARTHY
417 LOQUAT DR
BAREFOOT BAY    FL    32976-6835

#1338966
HELEN MARIE MC DILL & JANNA
RUTH MC DILL MINORS U/GDNSHP
OF ROBERT T MC DILL & MARTHA
N MC DILL
20200 GILMORE ST
WINNETKA    CA    91306-4212

#1338967
HELEN MARIE STASZAK TR OF
THE HELEN M STASZAK TRUST
DTD 09/18/85
10562 51 TERRACE ST
PETERSBRUGH    FL    33708-3308

#1338968
HELEN MARIELANTZ
5782 ANDREWS RD APT H108
MENTOR ON THE LAKE    OH    44060-2678

#1338969
HELEN MARKSAMER
161 HEATHCOTE RD
ELMONT    NY    11003-2005

#1338970
HELEN MARLEN
9442 WALKINGHOUSE LN
CHESTER    IL    62233-3034

#1338971
HELEN MARTIN
6604 LEXINGTON RD
AUSTIN    TX    78757-4367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1338972
HELEN MARY HERTRICH
1001 MIDDLEFORD ROAD 610
SEAFORD    DE    19973-3638

#1338973
HELEN MARY SELECKY
C/O JULIANA SEMPLE
4213 STATE STREET
ERIE    PA    16508-3131

#1338974
HELEN MATILDA AULT
11217 DONKEY FLT
HELOTES    TX    78023-4281

#1338975
HELEN MATTES
441 EAST 20TH STREET
APT 10H
NEW YORK    NY    10010-7515

#1338976
HELEN MAY DANNA
1073 BUTTE COURT
SUNNYVALE    CA    94087-3078

#1338977
HELEN MAY HAMS
135 OAK ST
WEEHAWKEN    NJ    07086

#1338978
HELEN MAYBERGER &
DANIEL C MAYBERGER JT TEN
259-07 148 RD
ROSEDALE    NY    11422-2903

#1338979
HELEN MAYBERGER &
EDWARD R MAYBERGER JT TEN
259-07 148 RD
ROSEDALE    NY    11422-2903

#1338980
HELEN MAYO
10372 FIFITH AVE
BOX 2845
HESPERIA    CA    92345

#1338981
HELEN MAZOR & DAVID M MAZOR JT TEN
734 CHICKEN VALLEY ROAD
LOCUST VALLEY    NY    11560-2611

#1338982
HELEN MC DONALD
2348 LALEMANT RD
UNIVERSITY HEIGHTS    OH    44118-4504

#1338983
HELEN MC FADDEN
921 WALNUT ST
LATROBE    PA    15650-2037

#1338984
HELEN MC GREGOR
1278 STATE HWY 67
JOHNSTOWN    NY    12095-4317

#1338985
HELEN MC K SPROAT
BOX 185
SPRINGBORO    OH    45066-0185

#1338986
HELEN MC MAHON
205 OAK STREET
PATCHOGUE    NY    11772-2928

#1338987
HELEN MC MILLIAN
16 MYLES STANDISH ROAD
WEST ROXBURY    MA    02132-3515

#1338988
HELEN MC MORROW
53 WILLOW PL
ALBERTSON    NY    11507

#1338989
HELEN MC NABB
27441 S RIVER RD
HARRISON TWP    MI    48045-6310

#1338990
HELEN MCASHAN
BOX 60230
SAN ANGELO    TX    76906-0230

#1338991
HELEN MCBRIDE-LAWSON
1274 S 700W
SWAYZEE    IN    46986-9765

#1338992
HELEN MCCLELLAN
253 MEADOW CIRCLE N
WIXOM    MI    48393-4019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1338993
HELEN MCCONER
1621 OLD TOWN S E
GRAND RAPIDS    MI    49508-2644

#1338994
HELEN MCGINNIS
164 HILLBROOK DR
LAURENS   SC    29360-6011

#1338995
HELEN MCGUIGAN & REGINALD AL
MCGUIGAN JT TEN
188 PARKDALE
PONTIAC    MI    48340-2550

#1338996
HELEN MCKEE
46038 PICKFORD COURT
NORTHVILLE    MI    48167-3536

#1094134
HELEN MCNAUGHTON IN TRUST
FOR TYLER MCNAUGHTON DARCY
MCNAUGHTON & MROGAN MCNAUGHTON
26 CRAMAR CRES
CHATHAM    ON    N7M 6G3
CANADA

#1338998
HELEN MCWILLIAMS &
PAULA M MORRIN &
DANNY G MCWILLIAMS II JT TEN
23450 HANOVER
DEARBORN HEIGHTS    MI    48125

#1338999
HELEN MELVIN & MARTHA JEAN
PATTON JT TEN
245 WEST OAKS CIRCLE
SULPHUR SPRINGS    TX    75482

#1339000
HELEN MENARIK TR
HELEN MENARIK TRUST
UA 12/01/94
6729 N JEAN AVE
CHICAGO    IL    60646-1302

#1339001
HELEN MICHELSON
61 ALPINE TERR
SAN FRANCISCO    CA    94117-3110

#1339002
HELEN MILDRED NEAR
21563 BOURNEMOUTH
HARPER WOOD    MI    48225

#1339003
HELEN MILLARD & MISS
MILDRED M MILLARD JT TEN
24 SHERWOOD DRIVE
WESTPORT    CT    06880-6624

#1339004
HELEN MILLER
1837 E 6TH AVE
MESA    AZ    85204-2807

#1339005
HELEN MILLER
221 BROADFIELD RD
NEW ROCHELLE    NY    10804-2329

#1339006
HELEN MILLER &
JAMES C MILLER &
DEBORAH L MILLER JT TEN
2851 OMAR ST
PORT HURON    MI    48060-2960

#1339007
HELEN MOFJELD
9583 MIRA DEL RIO DR
SACRAMENTO    CA    95827-1143

#1339008
HELEN MOORE CUST JONAH FRANK
MOORE UNDER CA UNIF
TRANSFERS TO MINORS ACT
9011 SKYLINE BLVD
OAKLAND    CA    94611-1750

#1339009
HELEN MOORHEAD
1207 WELLINGTON PL
LOUISVILLE    KY    40207-2240

#1339010
HELEN MORLEY WOODRUFF
103 N DIVISION ST
FLORA    IN    46929-1080

#1339011
HELEN MOROZ
100 ROCKVIEW TERRACE
ROCHESTER    NY    14606-1915

#1339012
HELEN MORRIS & RAY MORRIS JT TEN
3372 DUNLOP LANE
CLARKVILLE    TN    37043-1407

#1339013
HELEN MOY
6534 W GUNNISON
HARWOOD HEIGHTS    IL    60706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1094136
HELEN MOYLE
121 BENDER AVE
ROSELLE PARK    NJ    07204-2401

#1339014
HELEN MOZDZEN
26 MACARTHUR AVE
SAYREVILLE    NJ    08872

#1339015
HELEN MUHLFELDER MANN
BEVERWYCK
1 HICKORY DR
SLINGERLANDS    NY    12159-9350

#1339016
HELEN MURPHY & MARY J HAM &
ROBERT J MURPHY JT TEN
142 HOYT AVENUE
LOWELL    MA    01852-4229

#1094137
HELEN MURRAY
18611 RAYMOND ST
MAPLE HTS    OH    44137-1643

#1339017
HELEN MURRELL & WALTER
MURRELL JT TEN
3301 FAIRMOUNT BLVD
CLEVELAND HEIGHTS    OH    44118-4213

#1339018
HELEN N BELL
6621 WHIPPOORWILL COURT
MONTGOMERY AL    36117-2425

#1339019
HELEN N BOSKOVICH & EDWARD C
BOSKOVICH JT TEN
49707 JEFFERSON COURT
SHELBY TOWNSHIP    MI    48315-3951

#1339020
HELEN N DRAKE TR
HELEN N DRAKE TRUST
UA 03/07/96
7300 DEARWESTER DR #130
CINCINNATI    OH    45236-1034

#1339021
HELEN N GOTHAM
2711 CHURCHHILL LN APT #2
SAGINAW    MI    48603-2677

#1339022
HELEN N HARPER
3722 CRAVEN CIRCLE
NORFOLK    VA    23513-3434

#1339023
HELEN N HOLLORAN & SUSAN
HOLLORAN TR
HELEN N HOLLORAN REVOCABLE
LIVING TRUST U/A 1/20/00
105 WINDEMERE RD
ROCHESTER    NY    14610-1340

#1339024
HELEN N KNOX
4320 W 100TH ST
OAK LAWN    IL    60453-3520

#1339025
HELEN N MORROW
715 RIDGE ROAD
WILMETTE    IL    60091-2482

#1339026
HELEN N MURRAY
2800 E HILL DR
ROCK FALLS    IL    61071-2064

#1339027
HELEN N ORWIG
1191 BURBANK DRIVE
SAGINAW    MI    48603-5673

#1339028
HELEN N ORWIG & KENNETH A
ORWIG JT TEN
1191 BURBANK DR
SAGINAW    MI    48603-5673

#1339029
HELEN N PERRY
BOX 306
ROCKDALE    TX    76567-0306

#1339030
HELEN N SMITH
100 ROWELAND AVE
DELMAR    NY    12054-3913

#1339031
HELEN N TURNEY
1300 PHILADELPHIA DRIVE
DAYTON    OH    45406-4641

#1339032
HELEN N WASHBURN
213 VALE RD
BEL AIR    MD    21014-2305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339033
HELEN N YOUNG TR
U/A DTD 01/14/97
HELEN N YOUNG LIVING TRUST
843 YOUNG AVE
ROCK SPRINGS    WY    82901-7264

#1339034
HELEN NACHBAUR
850 ELIZABETH ST
RIDGEFIELD    NJ    07657-2514

#1339035
HELEN NAYLOR TR
HELEN NAYLOR TRUST
UA 01/05/96
439 S ST
HYANNIS    MA    02601-5430

#1339036
HELEN NEIDELL
1369 FINN TERRACE
FAIRLAWN    NJ    17410

#1339037
HELEN NEVEIL
34 HOLTON ST
SEWAREN    NJ    07077-1418

#1339038
HELEN NICHOLSON
1833S VAN ALLEN ROAD
JANESVILLE    WI    53546-9778

#1339039
HELEN NIGHTINGALE
5 DAVIS PLACE
LATHAM    NY    12110-1181

#1339040
HELEN NORMAN PETERSON TR
UNDER DEC OF TRUST DTD
06/12/87
2717 WOODLAND ROAD
EVANSTON    IL    60201-2033

#1339041
HELEN NOWLIN MCKEE
2880 VIA NAPOLI
DEERCREEK
DEERFIELD BEACH    FL    33442-8630

#1339042
HELEN O CHINAPPI
49 QUEENSWAY RD
ROCHESTER    NY    14623-4627

#1339043
HELEN O DARNELL TR
HELEN O DARNELL REVOCABLE
TRUST
UA 04/13/00
8404 LOLA AVE
STANTON    CA    90680-1713

#1339044
HELEN O HOFFMANN TR
HOFFMANN LIVING TRUST U/A DTD
10/30/00 6022 N VISTA ST
SAN GABRIEL    CA    91775-2645

#1339045
HELEN O HOLMES & JOANNE C
NALL JT TEN
37708 HOLLYHEAD
FARMINGTON HILLS    MI    48331-1716

#1339046
HELEN O JAMES
3049 BRYAN
GROVES    TX    77619

#1339047
HELEN O MCBRIDE
7150 NICOLE DR
SOUTH BRANCH    MI    48761-9619

#1339048
HELEN O MORRISSEY
57 SIMMS RD
KENSINGTON    CT    06037-1136

#1339049
HELEN O WIEDERHOLD
RT 1 BOX 588
SOMERVILLE    TX    77879-9700

#1339050
HELEN O WRIGHT TR U/A DTD
12/03/86 F/B/O HELEN O
WRIGHT
BOX 4412
CLEVELAND    TN    37320-4412

#1339051
HELEN O'SHAUGHNESSY
105 TRAILSIDE DRIVE
SEWICKLEY    PA    15143-8932

#1339052
HELEN OMARA
48 BRIARHURST DRIVE
TONAWANDA NY    14150-9306

#1339053
HELEN ORINGER
15 WEST 81ST ST
NEW YORK    NY    10024-6022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339054
HELEN ORR DALEY
11 BOUTWELL STREET
PAWTUCKET   RI     02860-5115

#1339055
HELEN OTTMAN
9931 ELDORADO DR
SUN CITY    AZ     85351-4220

#1339056
HELEN P ABBOTT & WILLIAM L
ABBOTT JT TEN
1400 N RIO AROS
GREEN VALLEY    AZ     85614-3924

#1339057
HELEN P ARKIN
10 BUNDY PARK DRIVE
SAVANNAH   GA     31406-4830

#1339058
HELEN P BENIC TR
LIVING TRUST U/A DTD 9/18/2000
3701 NORTHAMPTON RD
CUYAHOGA FALLS    OH     44223

#1339059
HELEN P BOMMER
4895 SENECA ST
WEST SENECA    NY     14224-3232

#1339060
HELEN P BUNDY AS CUSTODIAN
FOR JOHN BUNDY 3RD U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
19 HICKORY LANE
VILLA GROVE      IL     61956-1614

#1339061
HELEN P BUNDY AS CUSTODIAN
FOR JOHN LELAND BUNDY 3RD
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
19 HICKORY DR
VILLA GROVE      IL     61956-1614

#1339062
HELEN P CIACH
306 CLEVELAND AVE
WILMINGTON    DE     19803-2571

#1339063
HELEN P CONNORS
BOX 932
OLEAN   NY     14760-0932

#1094144
HELEN P COULSON &
JAMES D MIRYNOWSKI JT TEN
644 EAGLE LANE
LANSDALE    PA     19446-5659

#1339064
HELEN P CSABAY
53 GARWOOD ST
SOUTH RIVER    NJ     08882-1401

#1339065
HELEN P CURANZY
39 E MAPLE ST
PALMYRA   PA     17078-2434

#1339066
HELEN P DAVIS
7313 THORN HILL DRIVE
O FALLON    MO     63366-8246

#1339067
HELEN P DECKER
2505 WESTMOUNT ST
HALIFAX    NS    B3L 3G7
CANADA

#1339068
HELEN P GOETZMAN
614 S CROUSE AVE 213
SYRACUSE   NY     13210-1711

#1339069
HELEN P GOHERY
513 KAVANAUGH RD
FAIRLESS HILLS    PA     19030-3018

#1339070
HELEN P GRUBER
2400 HALLIE MILL RD
COLLEGE PARK    GA     30349-4908

#1339071
HELEN P JOLY & GUSTAVE D
JOLY JT TEN
2807 CADMUS COURT
WESTLAND   MI     48186-5401

#1339072
HELEN P LEWIS
C/O ROBERT A LEWIS
6 WARREN PLACE
BROOKLYN   NY     11201

#1339073
HELEN P MACKEY
199 MEADOWOOD COURT
SANTA ROSA    CA     95409-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339074
HELEN P MAIRS
880 GOODRICH AVE
ST PAUL      MN    55105-3124

#1339075
HELEN P MONASTERSKI
53 COLEMAN ROAD
TRENTON   NJ    08690-3943

#1094146
HELEN P MUSENGO TOD
FRANCESCA MUSENGO
SUBJECT TO STA TOD RULES
5286 ASHWOOD DR
LYNDHURST   OH    44124

#1339076
HELEN P ORANDER
165 MURPHY ROAD
COLLINSVILLE     VA    24078-1909

#1339077
HELEN P OWEN
5232 CROWN AVE
LA CANADA   CA    91011-2804

#1339078
HELEN P PAHMIER
3120 S BROADWAY
YORKTOWN IN     47396-9647

#1339079
HELEN P RAPP
269 MUDDELTY VALLEY ROAD
SUMMERSVILLE   WV    26651

#1339080
HELEN P RAREY
1450 WHITE ASH DR
COLUMBUS  OH    43204-1558

#1339081
HELEN P SINGER TRUSTEE U/A
DTD 03/31/92 HELEN P SINGER
INTER VIVOS TRUST
305 6TH ST
BAY CITY     MI    48708-5813

#1339082
HELEN P STRIFFLER
6792 AKRON RD
LOCKPORT   NY    14094-5372

#1339083
HELEN P VERGA
1776 DREW AVE APT 221E
COLUMBUS  OH    43235-7448

#1339084
HELEN P VROOMAN
8 CHURCH ST
BRISTOL     VT    05443-1205

#1339085
HELEN P W KAHN
15 SHORE RD
DOUGLASTON NY    11363-1226

#1339086
HELEN PACENTE
545 PAGE AVE
LYNDHURST   NJ    07071-2427

#1339087
HELEN PACSY
315 UNION AVE
CLIFTON    NJ    07011-3143

#1339088
HELEN PALICA TR
JOSEPH & HELEN PALICA TRUST
UA 11/2/92
4241 E JASON DR
PHOENIX    AZ    85050-3352

#1339089
HELEN PALKA
4939 FLORAMAR TERRACE
APT 312
SEA CASTLE
NEW PORT RICHEY    FL    34652-3305

#1339090
HELEN PANTAZAKOS
2164 BROADHEAD PL
LEXINGTON    KY    40515-1124

#1339091
HELEN PAPROCKI
271 WEXFORD PL
WEBSTER  NY   14580-1945

#1339092
HELEN PARAS
633 ROBINSON TERRACE
UNION   NJ    07083-7320

#1339093
HELEN PARIZA
81 C EAST BROADWAY
MILFORD   CT    06460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339094
HELEN PARKER
51 E IROQUOIS
PONTIAC    MI    48341-2016

#1339095
HELEN PATRICIA HEAZLITT
102 DOMINICA LANE
BONITA SPRINGS    FL    34134-5811

#1339096
HELEN PATRICIA JACKSON
8328 BLOWING ROCK RD
ALEXANDRIA    VA    22309-2112

#1339097
HELEN PATRICIA SMITH
35 SYMOR DR
CONVENT STATION    NJ    07960-6527

#1339098
HELEN PATRICIA SMITH TRUSTEE
U/W ROSE T SMITH F/B/O HELEN
PATRICIA SMITH TRUST
3435 WESTHEIMER APT 1011
HOUSTON    TX    77027-5354

#1339099
HELEN PATRONIS CUST JENNIFER
E PATRONIS UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
311 WOODMERE
WILLOWICK    OH    44095-5042

#1339100
HELEN PEARCE
217 LORD GRANVILLE DR
MOREHEAD CITY    NC    28557-8954

#1339101
HELEN PECK
3063 OLD FARM RD
FLINT    MI    48507-1209

#1339102
HELEN PETERS
BOX 96
HAY SPRINGS    NE    69347-0096

#1339103
HELEN PIDOTO
483 ALL ANGELS ROAD
HOPEWELL JUNCTION    NY    12533-5639

#1339104
HELEN PIRRAMI
109 S TRANSIT HILL DRIVE
DEPEW    NY    14043-4809

#1339105
HELEN PLACE POWELL
86 BURDICK AVE
JOHNSON CITY    NY    13790-2839

#1339106
HELEN PLISEK
C/O CROOK 3506 UTOPIA PARKWAY
APT E3
FLUSHING    NY    11358

#1339107
HELEN PODGORSKI
22526 HILL
WARREN    MI    48091

#1339108
HELEN PORTEOUS &
CHRISTINE A CLARY &
LAURA I SAID JT TEN
1902 COLCHESTER
FLINT    MI    48503-4630

#1339109
HELEN PORTEOUS &
TERESA A PORTEOUS &
ROBERT M PORTEOUS II &
RUSSEL W PORTEOUS JT TEN
1902 COLCHESTER
FLINT    MI    48503-4630

#1339110
HELEN POWERS & ROBERT POWERS JT TEN
26 DEVRIES AVE
NORTH TARRYTOWN NY    10591-1603

#1339111
HELEN PRESTON MORGAN
3706 TRAILWOOD DR
BAYTOWN    TX    77521-4834

#1339112
HELEN PROBUS
996 MAURICE AVENUE
RAHWAY    NJ    07065-2120

#1339113
HELEN PROPHET TR FOR THE
PROPHET FAMILY TR U/A WITH
HELEN PROPHET DTD 2/28/79
265 CAMELBACK RD 215
PLEASANT HILL    CA    94523-1404

#1339114
HELEN PUGLIESE
16 CUNARD PLACE
STATEN ISLAND    NY    10304-1708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339115
HELEN PURSE
20148 NORTHROP
DETROIT    MI    48219-1291

#1339116
HELEN PURVIS VIATOR
1924 MCCULLOUGH BLVD
TUPELO    MS    38801-7105

#1339117
HELEN PUSCHMAN
87 HOBART AVE
RUTHERFORD NJ    07070-1427

#1339118
HELEN R AGNELLO
4800 LIBERTY SCHOOL ROAD
HILLSBORO    MO    63050-4805

#1339119
HELEN R ARCHER
183 BARRY AVE #2
LITTLE TOURCHKEY    FL    33042

#1339120
HELEN R BARNES
79 LINWOOD AVE
WHITINSVILLE    MA    01588-2309

#1339121
HELEN R BENNETT
3 MARION LN
EAST HAMPTON    NY    11937

#1339122
HELEN R BIRD & TERRY PHILO
BIRD JT TEN
11100 POTTER RD
DAVISON    MI    48423-8154

#1339123
HELEN R BRANDT
BOX 135
COVINGTON    LA    70434-0135

#1339124
HELEN R BRETT
18864 MILLAR
CLINTON TWSP    MI    48036-2097

#1094155
HELEN R BROWN TOD ARTHEL BROWN III
SUBJECT TO STA TOD RULES
317 CORNING DR
BRATENAHL    OH    44108-1013

#1339125
HELEN R CAMPANELLA
3201 RIDGEWOOD DRIVE
HILLIARD    OH    43026-2453

#1339126
HELEN R CLAY &
DARRELL K CLAY JT TEN
29412 LINDSAY DR
PERRYSBURG    OH    43551

#1339127
HELEN R CLEMENT
1140 N CASS LAKE RD
WATERFORD MI    48328

#1339128
HELEN R COLLINGS & PATRICIA
D COLLINGS JT TEN
360 NW 16 ST
HOMESTEAD    FL    33030-3149

#1339129
HELEN R COOLEY TRUSTEE U/A
DTD 11/23/92 F/B/O HELEN R
COOLEY
32 MCENTEE RD
MILFORD    NJ    08848-1835

#1339130
HELEN R DE NOYER
1707 WEST BROOKSIDE DR
WEST BRANCH    MI    48661-9502

#1339131
HELEN R DODERER
3310 ASTER AVENUE
TREVOSE    PA    19053-4903

#1339132
HELEN R DVORAK TR
HELEN R DVORAK TRUST
UA 9/14/82
137 SOUTH HILLS DR
TOWER LAKES
BARRINGTON    IL    60010-1300

#1339133
HELEN R EINFELDT &
GARY W EINFELDT JT TEN
BOX 183
FORT GAY    WV    25514

#1339134
HELEN R FORBES
341 WILBUR ST SE
WYOMING    MI    49548-3330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339135
HELEN R HALLAS &
HARRY HALLAS JT TEN
44 HICKORY DR
GREENWICH  CT    06831-4916

#1339136
HELEN R HALTER & JANICE R
STOCKER JT TEN
3310 ALCO DRIVE
WATERFORD  MI    48329-2208

#1339137
HELEN R HAYES
4800 LIBERTY SCHOOL ROAD
HILLSBORO    MO    63050-4805

#1339138
HELEN R HILL
APT 117
4740 BRADLEY BLVD
CHEVY CHASE   MD    20815-6337

#1339139
HELEN R HILTUNEN
1491 SAINT PAUL AVENUE
SAINT PAUL        MN    55116-2797

#1339140
HELEN R HORNE
304 RENNIE DR
PITTSBURGH    PA    15236-4112

#1339141
HELEN R HOWARD
6116 E HILLVIEW
MESA    AZ    85205-4567

#1339142
HELEN R HOWE
RD 1 GROVE ST
RENSSELAER  NY    12144-3005

#1339143
HELEN R KENT
HELEN KENT TRUST
UA 3/11/99
9906 EMIL AVE
ST LOUIS      MO    63126-3209

#1339144
HELEN R LA BANCA
801 BOONSLICK ROAD
ST CHARLES     MO    63301-2440

#1339145
HELEN R LAZAR & MISS JUNE H
LAZAR JT TEN
5344 LAMP LIGHTER LANE
FLUSHING     MI    48433-2458

#1339146
HELEN R LEITCH
61 TREFOIL AVENUE
SHAWLANDS
GLASGOW G41 3PB
SCOTLAND
UNITED KINGDOM

#1339147
HELEN R LIMP
900 MADISON ST
LAKE MILLS    WI    53551-1042

#1339148
HELEN R LINHART TR
LESTER R BEATTY TRUST
UA 05/05/97
800 CALIFORNIA AVE
NATRONA HTS   PA    15065-2011

#1339149
HELEN R LINHART TR
RICHARD E BEATTY TRUST
UA 05/05/97
800 CALIFORNIA AVE
NATRONA HTS   PA    15065-2011

#1339150
HELEN R MCCOURY
276 OLD WATAUGA
ELIZABETHTON    TN    37643-6681

#1339151
HELEN R MEIER
2405 CLUBHOUSE CIRCLE 103
SARASOTA    FL    34232-3558

#1339152
HELEN R MILES
BOX 7514
LONGVIEW  TX    75607-7514

#1339153
HELEN R MITCHELL
BOX 4092
SOUTHFIELD    MI    48037-4092

#1339154
HELEN R MORAN
326 E PRINCETON ST
PONTIAC      MI    48340

#1339155
HELEN R MUNSKI CUST
GREGORY J MUNSKI UNIF GIFT
MIN ACT MICH
2134 FINSBURY LANE NW
GRAND RAPIDS   MI    49504-4701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339156
HELEN R MURPHY
8013 SE MAMMOTH DR
HOBE SOUND   FL     33455-7894

#1339157
HELEN R OKON
2017 MICHIGAN AVE
BAY CITY    MI     48708

#1339158
HELEN R OLIN TR
HELEN R OLIN TRUST UA 02/27/90
1685 LEISURE DRIVE
CLEARWATER   FL    33756-1829

#1339159
HELEN R PATHE & JOHN J
PATHE JT TEN
7323 HERITAGE CT
FRANKFORT   IL     60423-9532

#1339160
HELEN R REINDL
127 UNION RIDGE DR
UNION    OH    45322-8727

#1339161
HELEN R RUBENS & RICHARD A
RUBENS TRUSTEES U/W OF
RICHARD H HUBENS
2113 KENILWORTH AVE
WILMETTE    IL    60091-1521

#1339162
HELEN R SCHIRADO TR
U/A DTD 06/20/00
HELEN R SCHIRADO TRUST
2338 LYONS AVE
LANSING    MI    48910-3362

#1339163
HELEN R SCHROTH TRUSTEE
U-W-O MARY GOEKEMAN TRUST
III B
1000 PROVIDENT BANK BLDG
630 VINE ST 10TH FL
CINCINNATI    OH    45202-2425

#1339164
HELEN R SHANNON
34 SUMMER LANE
ROCHESTER   NY    14626-1314

#1339165
HELEN R SHAW & EILEEN PETERS JT TEN
304 EUGENIA
SMITHTON   IL    62285-1426

#1339166
HELEN R SHOLTIS
63 SPRUCE DR
TORRINGTON   CT    06790-3322

#1339167
HELEN R SHUMAN & SYDNEY J SHUMAN
TR
HELEN R SHUMAN REVOCABLE TRUST
UA 05/07/99
3200 N LEISURE WORLD BLVD APT 319
SILVER SPRING    MD    20906-7613

#1339168
HELEN R STELLA
1681 CHESTNUT STREET
MACON   GA    31201-6626

#1339169
HELEN R STELLMACH
55 WALDO
PONTIAC   MI    48341-1227

#1339170
HELEN R STRASSEL
1230 DEBRICK ROAD
EUGENE   OR    97401-7815

#1339171
HELEN R SULLIVAN TR
HELEN R SULIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS    MO    63122-1616

#1339172
HELEN R SURACE
14214 PRESTEIGN LN
SPRING HILL    FL    34609-0855

#1339173
HELEN R TUCHOLSKI
3163 ALDRINGHAM ROAD
TOLEDO   OH    43606-1811

#1339174
HELEN R TURNER
G1353 E DOWNEY AVE
FLINT   MI    48505

#1339175
HELEN R WALTERHOUSE TRUSTEE
U/A DTD 08/27/85 THE HELEN R
WALTERHOUSE TRUST
9358 VARODELL DR
DAVISON    MI    48423-8608

#1339176
HELEN R WHITE
13 CARRIAGE LANE
NEWARK   DE    19711-2023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1339177
HELEN R WICHTOSKI
305 CARE CENTER DRIVE APT114
MANISTEE    MI    49660

#1339178
HELEN R WILK
15909 DREXEL
SOUTH HOLLAND    IL    60473-1637

#1339179
HELEN R WYNN
3186 BIG RIDGE RD
SPENCERPORT    NY    14559-9509

#1339180
HELEN R ZELENUK
2411 CLOVERDALE
ARLINGTON    TX    76010

#1339181
HELEN RAE BERRY & PAUL H
BERRY TRUSTEE U/A DTD
01/31/86 HELEN RAE & PAUL
BERRY FAMILY TRUST OF 1986
601 WEST ROBB
MUSKOGEE    OK    74401-2316

#1339182
HELEN RAE BERRY & PAUL H BERRY
TR OF THE HELEN RAE BERRY &
PAUL H BERRY FAM TR OF 1986 U/A
DTD 01/31/86
601 WEST ROBB
MUSKOGEE    OK    74401-2316

#1339183
HELEN RAMSEY
2836 FOREST RD
LANSING    MI    48910-3783

#1339184
HELEN RANKIN FULMER
221 MAIN ST
ELDERTON    PA    15736

#1339185
HELEN RANKIN FULMER &
PAUL S FULMER TEN ENT
BOX 244
221 MAIN ST
ELDERTON    PA    15736-0244

#1339186
HELEN RAPAICH TR U/A DTD
11/03/93 THE HELEN RAPAICH
TR 396
10900 AVE M
CHICAGO    IL    60617-6929

#1339187
HELEN REESE
943 PARK AVE
SOMERSET    PA    15501-2635

#1339188
HELEN REHFELD TR
U/A DTD 01/08/02
HELEN REHFELD TRUST 1
2901 TILDON DR
SAGINAW    MI    48103-3022

#1339189
HELEN REID JUSTICE
1590 GOLFSIDE VILLAGE BLVD
APOPKA    FL    32712-2162

#1339190
HELEN RENEE PUCHALL
170 PEACH DRIVE
ROSLYN    NY    11576-2219

#1339191
HELEN RENNIE TUCKER
LYNNWOOD LODGE
LOSSIE MOUTH
GRAMPIAN IV31 6BX
SCOTLAND
UNITED KINGDOM

#1339192
HELEN RETTENMUND & MARV
RETTENMUND & MELVIN
RETTENMUND JT TEN
2453 ELMWOOD DRIVE
FLINT    MI    48504-6542

#1339193
HELEN REU HERD &
DAVID REU HERD JT TEN
4641 CAMPUS AVENUE #4
SAN DIEGO    CA    92116

#1339194
HELEN RIEMER &
RICHARD K RIEMER JT TEN
250 HAMMOND POND PKWY APT 214S
CHESTNUT HILL    MA    02467-1503

#1339195
HELEN RIEMER &
STEVE K RIEMER JT TEN
250 HAMMOND POND PKWY APT 214S
CHESTNUT HILL    MA    02467-1503

#1339196
HELEN RIGO
1406 WEST ST
UNION CITY    NJ    07087-3203

#1339197
HELEN RINDE
BOX 1704
NEW YORK    NY    10025-1555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339198
HELEN RITCHICK
1486 COLUMBIA DR
NORTH BRUNSWICK   NJ      08902-1616

#1339199
HELEN ROBERTS
18 FENTON AVE
WOLCOTT   CT      06716-3204

#1339200
HELEN ROBERTSON
102 JESTEOS LN
WILLIAMSBURG   VA      23188-7800

#1339201
HELEN ROBSON
C/O CAROL A FRIEDLANDER POA
550 LINCOLN AVE, UNIT 504 W
MORTON GROVE  IL       60053

#1339202
HELEN ROCCUZZO & ANGELO
ROCCUZZO & LINDA GARDNER JT TEN
5-1/2 SEASIDE PL
EAST NORWALK   CT      06855-2406

#1339203
HELEN RODRIGUEZ
7400 SOUTH CUSTER ROAD
MONROE MICHIGAN   MI      48161

#1339204
HELEN ROGERS
1671 HWY 11-55
KINSTON      NC      28502

#1339205
HELEN ROLLINS AS CUST
FOR DAWN M ROLLINS U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
279 STEELE ST
NEW BRITAIN      CT      06052-1500

#1339206
HELEN ROSIVACK &
RICHARD J ROSIVACK JT TEN
211 S 10TH ST
AKRON   PA      17501-1535

#1339207
HELEN ROSS & RONALD J ROSS JT TEN
6366 ATTICA ROAD
IMLAY CITY      MI      48444-9639

#1339208
HELEN ROUGAS
3 OLD LANTERN CIRCLE
PAXTON   MA      01612-1513

#1339209
HELEN ROWAN & VINCENT ROWAN JT TEN
10 FENWOOD RD
MAHOPAC   NY      10541-3912

#1339210
HELEN ROWE
123 N 10TH ST
OLEAN   NY      14760-2101

#1339211
HELEN RUNCHEY DE LUDE &
DOROTHY ANN STORCH JT TEN
4674 COACHMAKER DRIVE
BLOOMFIELD HILLS      MI      48302-2227

#1339212
HELEN RUNDELL PRICHARD
37 SCHENK STREET
MADISON   WI      53714

#1339213
HELEN RUSCH
1738 TIFFEN RD
FREMONT   OH      43420-3630

#1339214
HELEN RUSCHAU
3627 CLEVELAND AVE
DAYTON   OH      45410-3203

#1339215
HELEN RUTH MADISON &
JEANNETTE MARIE HILLAKER JT TEN
7077 E PIERSON RD
DAVISON      MI      48423

#1339216
HELEN RUTH RICE AS CUST
FOR WILLIAM ABRAM RICE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
15 ANDOVER PL
HUNTINGTON   NY      11743-5201

#1339217
HELEN RUTH SMITH
738 CLARK CROSSING
GRAND RAPPIDS   MI      49506

#1339218
HELEN RUTT
50 DELAWANNA AVE
CLIFTON   NJ      07014-1507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339219
HELEN S BALLIET
227 PARISH AVENUE
HUBBARD    OH    44425-1956

#1339220
HELEN S BATES
BOX 103
KENTWOOD    LA    70444-0103

#1339221
HELEN S BOWKER
21 ATLANTA AVE
EAST WILLISTON    NY    11596-2401

#1339222
HELEN S BRENSINGER
28 S LINCOLN ST
CLEONA    PA    17042-3244

#1339223
HELEN S BRODEUR CUST MARIA
ELENA BRODEUR UNDER NM UNIF
TRANSFERS TO MINORS ACT
BOX 80010
ALBUQUERQUE    NM    87198-0010

#1339224
HELEN S BURKE
1450 SE 14TH CT
DEERFIELD BEACH    FL    33441-7330

#1339225
HELEN S CANADAY &
HOLLIS BETH CANADAY JT TEN
1311 WEST ACRES ROAD
JOLIET    IL    60435-5843

#1339226
HELEN S DIXON
20200 ANN RD
SUTHERLAND    VA    23885-9281

#1339227
HELEN S ENDSLEY
415 WEST MAIN APT B
OTISVILLE    MI    48463

#1339228
HELEN S ENTRIKIN
908 CANOE LANE
MANAHAWKIN    NJ    08050-2120

#1339229
HELEN S FEIGLEY
1412 HARPER RD
BECKLEY    WV    25801-3306

#1339230
HELEN S FONG
4070 BACON AVENUE
BERKLEY    MI    48072-1106

#1339231
HELEN S FOSTER
118 FLORA MCDONALD LANE
CARY    NC    27511-5412

#1339232
HELEN S FRIEDMAN
15 PATRICK HENRY CT
MONROE TOWNSHIP NJ    08831-4627

#1339233
HELEN S GAZDA
514 PARK ST
TAYLOR    PA    18517-1830

#1339234
HELEN S HARRIS
353 RIDGE ROAD
NEWTON    NJ    07860-5368

#1339235
HELEN S HOHENGARTEN TR
INTER VIVOS TRUST U/A DTD
05/21/84 HELEN S HOHENGARTEN
9821 GLOUCESTER DR
SAINT LOUIS    MO    63137-3322

#1339236
HELEN S HOLLIFIELD
1225 LANIER RD
MARTINSVILLE    VA    24112-5211

#1339237
HELEN S HULSE
89 RUNNING BROOK LANE
ROCHESTER    NY    14626-1964

#1339238
HELEN S KALIVAS
93 FAIRWAY DR
WEST NEWTON    MA    02465-1737

#1339239
HELEN S KAUFFMAN
6405 S WHEELOCK RD
W MILTON    OH    45383-8779

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339240
HELEN S KINSLEY
BOX 244
SHERRILL    NY    13461-0244

#1339241
HELEN S KOPECHNY
9056 CRAYDON CIRCLE
SAN RAMON   CA    94583-3903

#1339242
HELEN S KOVALCIK
23137 BROOKDALE
ST CLAIR SHORES    MI    48082-1135

#1339243
HELEN S LESARTRE
12440 PEBBLEBROOK
HOUSTON  TX    77024-4923

#1339244
HELEN S LUKAS
149 E PLANTATION BLVD
LAKE MARY    FL    32746-2519

#1339245
HELEN S MILLS
2091 DEVILS BACKBONE ROAD
CINCINNATI        OH    45233-4410

#1339246
HELEN S MINISSALE
51 CHESTNUT ST
RAMSEY   NJ    07446-1503

#1339247
HELEN S MOORADKANIAN
54 3RD ST
N ANDOVER   MA    01845-3626

#1339248
HELEN S NOELL
1371 S OCEAN BLVD APT 203
POMPANO BEACH   FL    33062-7134

#1339249
HELEN S PIEVE
702 CASTLE DRIVE
CHATTANOOGA   TN    37411-3303

#1339250
HELEN S PLASTER
608 FOREST HILL DR
SHELBY    NC    28150-5525

#1339251
HELEN S RAUSCH &
LYNN L RAUSCH JT TEN
C/O LIANE R PETERSEN
110710 KINGS LANE
CHASKA   MN    55318-2701

#1339252
HELEN S RENNER
2870 N 500 W
JASPER    IN    47546-8813

#1339253
HELEN S RIACHY
1967 STATE ROAD WEST
WARREN   OH    44481-9446

#1339254
HELEN S RIACHY & JOHN A
RIACHY JT TEN
1967 STATE ROAD W
WARREN   OH    44481-9446

#1339255
HELEN S ROOD & CHARLES G
ROOD JT TEN
6415 HOAGLAND BLACKSTUB NE
CORTLAND   OH    44410-9542

#1339256
HELEN S SADLER TR
HELEN S SADLER TRUST
UA 8/19/97
813 EAST HIGHLAND AVENUE
WOOSTER  OH    44691-1774

#1339257
HELEN S SCHMIDT
1954 41ST AVE
OAKLAND   CA    94601-4231

#1339258
HELEN S STAHLEY
1545 W GREENLEAF ST BX 50
ALLENTOWN  PA    18102-1216

#1339259
HELEN S STANCZAK &
JANICE KHAIREDDINE JT TEN
5145 LEWIS DR
STERLING HEIGHTS    MI    48310

#1339260
HELEN S STANCZAK &
JUDITH L DUROCHER JT TEN
5145 LEWIS DR
STERLING HEIGHTS    MI    48310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339261
HELEN S STANCZAK &
KENNETH R STANCZAK JT TEN
5145 LEWIS DR
STERLING HEIGHTS        MI        48310

#1339262
HELEN S STANCZAK &
PAUL V STANCZAK JT TEN
5145 LEWIS DR
STERLING HEIGHTS        MI        48310

#1339263
HELEN S STEGER
300 S SYKES CREEK PKWY 701C
MERRITT ISLAND        FL        32952

#1339264
HELEN S STEVENS
7 JENNIFER DR
NORTH HAVEN    CT        06473-2039

#1339265
HELEN S STROLLE
531 BARRY DRIVE
SPRINGFIELD        PA        19064-1501

#1339266
HELEN S STYLIANOU
7337 BURGUNDY DR
CANTON TWP    MI        48187-1413

#1339267
HELEN S SUM CUST
MICHAEL J SUM
UNIF TRANS MIN ACT IL
6244 W EASTWOOD
CHICAGO    IL        60630-3032

#1339268
HELEN S TONE
1817 S 57TH CT
CICERO    IL        60804-1757

#1339269
HELEN S WALLACE
701 W CHICAGO AVE
HINSDALE    IL        60521-3034

#1339270
HELEN S WICKS
355 WEST MAIN STREET
DALTON    PA        18414

#1339271
HELEN S WILLY AS
CUSTODIAN FOR JOHN S WILLY
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 49
NORTH WEYMOUTH  MA        02191-0001

#1339272
HELEN S WILLY AS CUSTODIAN
FOR CLIFFORD N WILLY JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
47 OLD FARM RD
ABINGTON    MA        02351-3000

#1339273
HELEN S WOOD
2605 HEMLOCK FARMS
HAWLEY    PA        18428-9086

#1339274
HELEN S YONAN & MARGARET A
YONAN JT TEN
3206 GREENLEAF BLVD
KALAMAZOO  MI        49008-2515

#1339275
HELEN SABATINOS
8225 LELAND AVE
NORRIDGE    IL        60706-4325

#1339276
HELEN SABO
11803 PATTERSON RD
RAVENNA    MI        49451-9422

#1339277
HELEN SARRA
315 EAST 24TH STREET
PATERSON    NJ        07514-2205

#1339278
HELEN SCHOCH TOD
STEPHANIE L ROBINSON
SUBJECT TO STA TOD RULES
8285 S M-52 RFD #5
OWOSSO  MI        48867

#1339279
HELEN SCHULTE & MISS JO
ANN SCHULTE JT TEN
18120 EMPIRE
EAST DETROIT        MI        48021-2667

#1339280
HELEN SCHULTZ
18 LAKEWOOD DRIVE
DALY CITY    CA        94015-3447

#1339281
HELEN SCHULTZ
3095 BIRCHWOOD TRAIL
ROGERS CITY    MI        49779-9550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339282
HELEN SCOTT LOFGREN & ROBERT
DEAN SCOTT JT TEN
714 LOIRE LANE
HOUSTON  TX     77090

#1339283
HELEN SEARLE CUST LORRI
SEARLE UNIF GIFT MIN ACT
MINN
2260 SADDLE WAY
SALT LAKE CITY        UT    84118-2042

#1339284
HELEN SEARS
27 N COOK ST
PLANO    IL     60545-1462

#1094163
HELEN SECKINGER LIFE TENANT
12 GARY DR
TRENTON  NJ     08690-3116

#1339285
HELEN SEKULA
2281 LINDA DRIVE
WARREN OH    44485-1704

#1339286
HELEN SENCHAK
6645 N 7TH ST
PHOENIX   AZ    85014-1209

#1339287
HELEN SESKE & GWEN ARSENAULT JT TEN
7526 CAMBRIDGE ROAD
DARIEN    IL    60561-4311

#1339288
HELEN SEVILLA
1357 GREEN
DETRIOT    MI    48209-2272

#1339289
HELEN SHEKO
APT 204
BLDG 5
37640 SCOTDALE
WESTLAND  MI    48185-5712

#1339290
HELEN SHER TRUSTEE U/A DTD
07/21/92 HELEN SHER TRUST
6301 N SHERIDAN
APT 8M
CHICAGO    IL    60660-1719

#1339291
HELEN SHIBUYA
887 PUIKI PL
LAHAINA    HI    96761-1527

#1339292
HELEN SHIRLEY SHULAN
229 S PERSHING
AKRON   OH    44313-7226

#1339293
HELEN SHUPENKO
C/O H S LOWRY
BOX 1749
PEMBROKE   NC    28372-1749

#1339294
HELEN SILVA
3 STATE ST
CARTERET   NJ    07008-2210

#1339295
HELEN SLINKARD
1274 MARK TWAIN
RENO    NV    89509-2630

#1339296
HELEN SMULYAN
169 OLD RIVER RD
WILKESBARRE   PA    18702-1614

#1339297
HELEN SNOW WEIL
3440 TROPHY BLVD
NEW PORT RICHEY     FL    34655-1952

#1339298
HELEN SOLOBAY
184 HANNAHSTOWN ROAD
BUTLER    PA    16002-9028

#1339299
HELEN SOLOMINSKY
607 CENTER AVE
CARNEGIE    PA    15106

#1339300
HELEN SOSINSKI
13 LAKE AVE
HAZLET    NJ    07730-2121

#1339301
HELEN SOUTH STRAUB
4088 TALL TIMBER DR
ALLISON PARK    PA    15101-3042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339302
HELEN SPIEGEL
41 WEST 83RD ST
NEW YORK   NY    10024-5246

#1339303
HELEN SPIEGEL
417 EAST 4TH STREET
PORT CLINTON   OH    43452-1927

#1339304
HELEN SPIRIDON PHILLIOU
1 SACHEM ROAD
WINCHESTER   MA    01890-3439

#1339305
HELEN SPROLLE & KATHERINE MILLER
U/A DTD 08/24/04
HELEN SPROLLE TRUST
34892 CALLE FORTUNA
CAPISTRANO BEACH   CA    92624

#1339306
HELEN STAIF
32457 NEWCASTLE DR
WARREN   MI    48093-6152

#1339307
HELEN STONE
19459 STOEPEL
DETROIT   MI    48221-1743

#1339308
HELEN STRODTBECK
2409 RIVER BERCH DR
AVON   IN    46123

#1339309
HELEN STUCZYNSKI
2515 PARK DR
PARMA   OH    44134-4713

#1339310
HELEN STURROCK
60 PROSPECT STREET
BOWMANVILLE   ON    L1C 3H2
CANADA

#1339311
HELEN SUCHY
BOX 544
PORT AUSTIN   MI    48467-0544

#1339312
HELEN SULLIVAN
166 SWEET FERN RD
STROUDSBURG   PA    18360-1051

#1339313
HELEN SULLIVAN-HAKKINEN
45 LAWRENCIA DR
LAWRENCEVILLE   NJ    08648-2026

#1339314
HELEN SUZANNE GARISON
601 EAST 15TH ST
EL DORADO   AR    71730-3313

#1339315
HELEN SZELESTEY
13665 SUMMER WOOD DRIVE
STERLING HEIGHTS   MI    48312-5607

#1339316
HELEN SZENTGYORGYI
426 CEDAR AVE
HIGHLAND PARK   NJ    08904-2146

#1339317
HELEN SZEWCZYK
125 NICKEL AVE
SAYREVILLE   NJ    08872-1761

#1339318
HELEN T BANDEMER &
MARTIN G BANDEMER &
NORMAN J BANDEMER JT TEN
225 S. LAKE DRIVE
CADILAC   MI    49601

#1339319
HELEN T BIERYLA
2126 PROSPECT AVE
SCRANTON   PA    18505-3314

#1339320
HELEN T BRISENDINE
995 GREEN STREET
CONYERS   GA    30012

#1339321
HELEN T CARROLL
4 CULLINANE CIRCLE
E WALPOLE   MA    02032

#1339322
HELEN T DEMANDO
9812 MEMPHIS VILLAS
BROOKLYN   OH    44144-2416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339323
HELEN T DUFFY &
FRANK B DUFFY JT TEN
87 CHERRYWOOD DR
WILLIAMSVILLE     NY     14221-1606

#1339324
HELEN T DUKE TR
HELEN T DUKE TRUST
U/A 3/29/99
8733 WOODRIDGE DR
WILLIAMSBURG   MI     49690-9556

#1339325
HELEN T DULIAN
296 COLERIDGE AVE
SYRACUSE   NY     13204-2605

#1339326
HELEN T EDWARDS TR
U/A DTD 12/11/01
EDWARDS FAMILY TRUST
502 S BUCKINGHAM COURT
ANDERSON   IN     46013

#1339327
HELEN T EVANS
221 BELLEWOOD DR
FLUSHING   MI     48433-1841

#1339328
HELEN T FIUTAK
1155 YOUNGS RD
APT B
WILLIAMSVILLE     NY     14221-8015

#1339329
HELEN T FLANAGAN
153 BALA AVE
BALA CYNWYD   PA     19004-3331

#1339330
HELEN T HARRISON
C/O WARRNER
72 DOVER MILTON RD
OAK RIDGE   NJ     07438

#1339331
HELEN T JOHNSTON
3310 PENNINGTON LANE
WINSTONSALEM   NC     27106

#1339332
HELEN T LITTLEPAGE
HC74 BOX 11
MASCOT   VA     23108-9700

#1339333
HELEN T MAC ALLISTER &
AUGUSTUS R MAC ALLISTER JT TEN
412-5TH AVE
BRADLEY BEACH   NJ     07720-1216

#1339334
HELEN T MAHAR
3835 ORANGEPORT RD
GASPORT   NY     14067-9311

#1339335
HELEN T MILLER TOD
FRANCES J FITZGERALD
SUBJECT TO STA TOD RULES
616 W 32ND ST
RICHMOND   VA     23225

#1339336
HELEN T MINOR
258 MASON KNOLL DR
WINSTON SALEM   NC     27127-9115

#1339337
HELEN T MULLER
BOX 2886
LAS VEGAS     NM     87701-2886

#1339338
HELEN T MUSIAL TR LIVING
TRUST DTD 02/19/86 U/A HELEN
T MUSIAL
28840 BELLA VISTA
FARMINGTON HILLS     MI     48334-2818

#1339339
HELEN T NEESE
67 LINCOLN AVE
LOCKPORT   NY     14094-5534

#1094168
HELEN T NEIDLEIN
466 PETER PAR ROAD
BRIDGEWATER   NJ     08807-2228

#1339340
HELEN T OZARSKI
17170 ANNOTT ST
DETROIT   MI     48205-3102

#1339341
HELEN T ROBERTS
12421 N 127TH DRIVE
EL MIRAGE   AZ     85335

#1339342
HELEN T RUBCEWICH &
JOHN V RUBCEWICH JT TEN
21 WYOMING DR
HUNTINGTON STATION   NY     11746-2653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1094169
HELEN T SIMMONS TOD
ROBERT T SIMMONS
SUBJECT TO STA TOD RULES
2303 GINTER ST
RICHMOND   VA    23228

#1339343
HELEN T SLATER
4155 SPUR HILL RD
BLOOMFIELD HILLS    MI    48304-3272

#1339344
HELEN T SMITH & ANDREW W
SMITH TRUSTEES U/A DTD
03/18/94 THE HELEN T SMITH
LIVING TRUST
514 FOX RUN BLVD
TAVARES    FL    32778-4859

#1339345
HELEN T TOROK &
MIKE R TOROK JT TEN
15178 KEPPEN
ALLEN PARK    MI    48101-2912

#1339346
HELEN T VINCZE
3732 HERITAGE PKWY
K-COURT
DEARBORN  MI    48124-3188

#1339347
HELEN T WALLEY
BOX 294
HARDWICK    MA    01037-0294

#1339348
HELEN T WELCH
111 W WINDELL ST
ENDICOTT   NY    13760-4055

#1339349
HELEN T WOODBURY
4505 CONCORD
MIDLAND    MI    48642-3518

#1339350
HELEN T ZWOLAN TR
HELEN T ZWOLAN LVG TRUST
UA 7/28/98
16351 ROTUNDA DR APT 216
DEARBORN   MI    48120-1137

#1339351
HELEN TAYLOR
86 CATSKILL CT
BELLE MEAD    NJ    08502-4527

#1339352
HELEN TERESA KUSNIERCZYK &
FRANK T KUSNIERCZYK TEN ENT
BOX 9
BRANDAMORE  PA    19316-0009

#1339353
HELEN TERTEL
45627 TURTLEHEAD CT S
PLYMOUTH   MI    48170-3649

#1339354
HELEN THEODOULOU
MARIA THEODOULOU &
EURIDEKE KRYONERIS JT TEN
30-54 72ND ST
JACKSON HEIGHTS    NY    11370-1417

#1339355
HELEN THEOHARIS
900 WEST 190TH STREET 2D
NEW YORK   NY    10040-3634

#1339356
HELEN THERESA BABITS TR FBO
BABITS FAMILY TRUST U/A DTD
10/20/03 4303 E CACTUS 2038
PHOENIX    AZ    85032

#1339357
HELEN THERESA BOYLE
C/O WILLIAM KEOGH
5 AUSTIN STREET
BURLINGTON    MA    01803-1920

#1339358
HELEN THOMAS & MICHELLE
THOMAS JT TEN
2442 MICHIGAN AVE
DETROIT    MI    48216-1355

#1339359
HELEN TINDALL HATHAWAY
2716 BRIARCREEK PL
FAYETTEVILLE    NC    28304-3878

#1339360
HELEN TOTH
148 MINNA AVE
AVENEL    NJ    07001-1208

#1339361
HELEN TOTH &
DOUGLAS PETER TOTH &
DONALD STEVEN TOTH JT TEN
386 COUNTRYSIDE KEY BLVD
ODDSMAR  FL    34677-2443

#1339362
HELEN TOWNSEND
Attn   HELEN M SCHIRO
30 SEA HARBOR DR W
ORMOND BEACH  FL    32176-2130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339363
HELEN TREVILLIAN BOWLER
1904 HILLCREST CIR
RICHMOND    VA    23225-3601

#1339364
HELEN TROY TRUSTEE OF TRUST
AGREEMENT DTD 08/31/82 WITH
HELEN TROY AS GRANTOR
2327 KINGSWAY DR
BETTENDORF    IA    52722-2163

#1339365
HELEN TUK
Attn    GAIL MULL
208 SLEEPY HOLLOW RD
SOMERSET    PA    15501-8983

#1339366
HELEN TUPPER POOLE
10 POWERS ST
CANTON    NY    13617-1133

#1339367
HELEN U NEWBY
1293 N TRIPLE X
CHOCTAW    OK    73020-7916

#1339368
HELEN V APPLEGATE
BOX 2
ATLANTA    IL    61723-0002

#1339369
HELEN V BOILA
Attn    H FREEMAN
14560 CLARK ST NO 213
VAN NUYS    CA    91411-3728

#1339370
HELEN V BROWN
11881W CO RD 650 S
DALEVILLE    IN    47334-9404

#1339371
HELEN V CASH
2372 GRACE LANE
ORANGE PARK    FL    32073-5216

#1339372
HELEN V GRANEY
225 CARROLL ST
BROOKLYN    NY    11231-4203

#1339373
HELEN V HAND
364 C S PASEO AGUILA
GREEN VALLEY    AZ    85614-0919

#1339374
HELEN V HEFT & JAMES E HEFT &
ROBERT W HEFT TR
HELEN V HEFT REV LVG TRUST
UA 12/7/98
1680 EDSEL DR
TRENTON    MI    48183-1893

#1339375
HELEN V HILBURN
50 AUGUSTINE COURT
ODESSA    TX    79765-8513

#1339376
HELEN V K GAINER
312 ROSAMOND ST
MAUMEE    OH    43537-2044

#1339377
HELEN V KATANA
BOX 908
REMSENBURG NY    11960

#1339378
HELEN V KRANTZ & EDWARD V
KRANTZ JT TEN
APT 171-J
8401 E 18TH MILE ROAD
STERLING HEIGHTS    MI    48078

#1339379
HELEN V KUHN
5714 W FOUNTAIN CIR
MASON    OH    45040-7305

#1339380
HELEN V LOPEZ
6 FIFTH AVENUE
LINDEN    NJ    07036-3604

#1339381
HELEN V LOUTTIT
34767 SPRING VALLEY DR
WESTLAND    MI    48185-9462

#1339382
HELEN V LUNA
3721 63RD DRIVE
LUBBOCK    TX    79413-5309

#1339383
HELEN V MC GARRY
5901 MOUNT EAGLE DR APT 815
ALEXANDRIA    VA    22303-2508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339384
HELEN V SCHEFFLING
185 QUEENS DRIVE SOUTH
LITTLE SILVER     NJ     07739-1630

#1339385
HELEN V SCHIPKE
563 PADDOCK AVE
MERIDEN    CT     06450-7015

#1339386
HELEN V TARRO
1502 N LYNCH AVE
FLINT     MI     48506-3856

#1339387
HELEN V TIMMINGTON & KAREN
L MCCANN JT TEN
36550 GRAND RIVER AVE
APT 226
FARMINGTON    MI     48335

#1339388
HELEN V WEINSTOCK
6521 SW 25TH TERRACE
MIAMI     FL     33155

#1339389
HELEN V ZANDERS
6691 RACCOON RD
CANFIELD    OH     44406-9101

#1339390
HELEN VALENTA
570 FRANKLIN LAKE RD
FRANKLIN LAKES    NJ     07417-3003

#1339391
HELEN VALERIA SILSETH
708-11TH ST N W
MINOT    ND     58703-2179

#1339392
HELEN VAN GOSEN
8033 N BOUNDARY RD
BALTIMORE    MD     21222-3464

#1339393
HELEN VELEZ & RICHARD M VELEZ TRS
U/A DTD 6/2/99
LUPE G VELEZ & HELEN VELEZ JOINT
LIVING TRUST
6314 TAMARA DRIVE
FLINT     MI     48506

#1339394
HELEN VERONICA LEE
4218 WATERSIDE PLACE
GROVE CITY    OH     43123

#1094175
HELEN VITALE & PATRICIA CARTER JT
TEN
PO BOX 147
MASSAPEQUA PARK  NY     11762

#1339395
HELEN W BAIER & CHARLES H
BAIER TEN ENT
705 WOODLAND AVE
WILLIAMSPORT    PA     17701-2453

#1339396
HELEN W BALDWIN
2773 IRA HILL
CATO    NY     13033

#1339397
HELEN W BALDWIN AS CUSTODIAN
FOR LINDA L BALDWIN UNDER
THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
12455 BRADT ROAD
CATO     NY     13033

#1339398
HELEN W CHENEY TRUSTEE
HELEN W CHENEY REVOCABLE TRUST
U/A 06/30/2000
323 HILLCREST DRIVE
APTOS    CA     95003-4329

#1339399
HELEN W COHEN
APT 5-C
2000 LINWOOD AVE
FORT LEE    NJ     07024-3004

#1339400
HELEN W CROW
3646 DUCHESS TRAIL
DALLAS    TX     75229-5115

#1339401
HELEN W CULLER
1071 HUNTINGTON DR
ORANGEBURG SC    29118-3101

#1339402
HELEN W GILBERT
15417 JERSEY DR
HOUSTON   TX    77040-2124

#1339403
HELEN W GILMARTIN
SOUTHWINDS RETIREMENT CENTER
70 FULTON ST
MIDDLETOWN NY    10940-5251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1339404
HELEN W HILL
7615 BELLE PLAIN
DAYTON    OH    45424-3230

#1339405
HELEN W HURST
504 UNITY ST
FORT MILE    SC    29715-1830

#1339406
HELEN W HUTCHINSON
4 OREBED RD
CANTON    NY    13617-3465

#1339407
HELEN W KIELTSCH
PO BOX 553
VIENNA    OH    44473

#1339408
HELEN W KILLMER
5370 MEADOWOOD
INDIANAPOLIS    IN    46224-3336

#1339409
HELEN W MATHEWS
13 HILLTOP DR
SCHAUMBERG IL    60193-1520

#1339410
HELEN W MIKSCH
121 E MAIN ST
LITITZ    PA    17543-2009

#1339411
HELEN W OSTERMAN
150 NE 95TH 308
SEATTLE    WA    98115-2036

#1339412
HELEN W PARHAM
7421 BRADFORD CT
MOBILE    AL    36695-4423

#1339413
HELEN W PROKSCH
3131 NORTH SQUIRREL RD
APT 254
AUBURN HILLS    MI    48326-3952

#1339414
HELEN W PUMPHREY &
SARAH ANN WILLARD KING &
WILLIAM GEORGE WILLARD JT TEN
19825 FISHER AVE BOX 37
POOLESVILLE    MD    20837-0037

#1339415
HELEN W ROSEN
3558 GRIDLEY
CLEVELAND    OH    44122-5047

#1339416
HELEN W ROTH
C/O HELEN R BORODIN
25542 GREEN COURT
WARREN MI    48089-1012

#1339417
HELEN W SHEA
2708 W LIBERTY ST
GIRARD    OH    44420-3116

#1339418
HELEN W STEFANSKI
109 COYKENDALL AVE
SYRACUSE NY    13204-1635

#1339419
HELEN W UMBER
405 E HAMILTON AVE
EAU CLAIRE    WI    54701

#1339420
HELEN W WARREN
117 WESTMINSTER DRIVE
DOVER    DE    19904

#1339421
HELEN W WICK
BOX 98
MAZOMANIE    WI    53560-0098

#1339422
HELEN W WOLFE & SUSAN D
BLAZEVSKI & JANE K FLEEMAN JT TEN
17674 NORBORNE
REDFORD MI    48240-2247

#1339423
HELEN WAIDE HILLMAN
506 SOUTH SOMERVILLE STREET
SOMERVILLE    TN    38068-1835

#1339424
HELEN WALDO REZK
127 INDIAN CAVE RD
RIDGEFIELD    CT    06877-5807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339425
HELEN WANDELL
1854 26TH AVE
VERO BEACH    FL    32960-3065

#1339426
HELEN WARD GALL
1208 PINES LAKE DR W
WAYNE   NJ    07470-6112

#1339427
HELEN WARREN
10321 VALLEY DR S
WILLIS    TX    77318-5447

#1339428
HELEN WARREN
BOX 387
KEYSTONE HEIGHTS    FL    32656-0387

#1339429
HELEN WATERFIELD
1848 SHINKLE RIDGE ROAD
GEORGETOWN OH    45121-8710

#1339430
HELEN WATERS
4011 KINGS HWY
BROOKLYN NY    11234-3035

#1339431
HELEN WATTS BELL
326 RIVER RD
CHESTERTOWN  MD    21620-2724

#1339432
HELEN WATTS BELL TR &
HARRINGTON M BELL III TR U/W
DOROTHY WATTS MC GARRIGLE
326 RIVER RD
CHESTERTOWN  MD    21620-2724

#1339433
HELEN WEIDELE
163 WILSON AVE
KEARNY    NJ    07032-3339

#1339434
HELEN WENTLER
1716 TAMARACK LANE
JANESVILLE    WI    53545-0952

#1339435
HELEN WETZEL
150 BROADWAY
APT 1004
NEW ORLEANS  LA    70118-7609

#1339436
HELEN WHITE
181 EAST 93RD STREET-31
NEW YORK   NY    10128-3730

#1339437
HELEN WILCOX
106 SANS SOUCI DR
WATERLOO  IA    50701-1218

#1339438
HELEN WILLCOXSON
115 GREENE 704 RD
PARAGOULD  AR    72450-9650

#1339439
HELEN WILSON GIBBINS
6128 GIDEON ROAD
HUNTINGTON   WV    25705-2241

#1339440
HELEN WINTER WEINSCHENK
249 N COUNTRY CLUB DR
LAKE WORTH    FL    33462-1113

#1339441
HELEN WIST
3108 BRIGHTON 5TH ST
BROOKLYN   NY    11235-7042

#1339442
HELEN WITALEC
1705 E WAKLING ST
PHILADELPHIA    PA    19124-2756

#1339443
HELEN WONG
3144 PRADERA CIR
LAS VEGAS    NV    89121-3823

#1339444
HELEN WOODCOCK
240 N LORRAINE DR
MARY ESTHER   FL    32569-1820

#1339445
HELEN WOODWARD
2223 DELAWARE
SAGINAW  MI    48602-5227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1339446
HELEN WOOLFENDEN
36550 GRAND RIVER AVE APT 832
FARMINGTON   MI     48335-3069

#1339447
HELEN WORTON & JOHN C BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER   MI     49449-9661

#1339448
HELEN WORTON & JOYCE L WHITE JT TEN
7351 S HARBOR DR
PENTWATER   MI     49449-9661

#1339449
HELEN WORTON & WILLIAM D
BAEDKE JT TEN
7351 S HARBOR DR
PENTWATER   MI     49449-9661

#1339450
HELEN WYSZOMIERSKI &
PAUL A WYSZOMIERSKI JT TEN
22212 ARDMORE PK DR
ST CLAIR SHORES     MI     48081-2006

#1339451
HELEN Y BUCHMANN
1050 W NORTH WY
DINUBA   CA     93618-3622

#1339452
HELEN Y SIMONE & IRENE D
BOLEN JT TEN
400 DIAMOND CIRCLE #5
NAPLES   FL     34110

#1339453
HELEN YTUARTE
49 W 12TH ST APT 4A
NEW YORK   NY     10011

#1339454
HELEN Z LANGLEY
26965 GLENDALE
REDFORD   MI     48239-2726

#1339455
HELEN Z MINER AS CUST DEBORAH RAE
MINER A MINOR U/THE LOUISIANA
GIFTS TO MINORS ACT
ATTN DEBORAH RAE ALLEN
6010 76TH ST
LUBBOCK   TX     79424-1744

#1339456
HELEN ZABEL STEARNS
9 NORTHWEST 16TH ST
FARIBAULT   MN     55021-3038

#1339457
HELEN ZAITZ
24634 ROBINIA DR
BEDFORD HEIGHTS   OH     44146-3045

#1339458
HELEN ZAJAC &
CONSTANCE M DELLINGER JT TEN
5436 S LAREDO ST
AURORA   CO     80015-4065

#1339459
HELEN ZANINOVICH
2426 WILLOW AVE
NIAGARA FALLS     NY     14305-3108

#1339460
HELEN ZAVACK &
GARY ZAVACK JT TEN
4226 COLBATH AVE
SHERMAN OAKS   CA     91423-4210

#1339461
HELEN ZIMMERMAN &
LOUIS MILCHMAN JT TEN
112 PITT RD
SPRINGFIELD     NJ     07081-2617

#1339462
HELEN ZIMMERMANN
146 MT VERNON ROAD
BUFFALO   NY     14226-4322

#1339463
HELEN ZIOBER & GERTRUDE H
ZIOBER JT TEN
9100 KNOLSON
LIVONIA   MI     48150-3343

#1339464
HELEN ZYNGIER
4128 DUPLEX
LINCOLN PARK     MI     48146-4059

#1339465
HELENA TACY TR U/A DTD
02/28/84 F/B/O HELENA A TACY
BOX 1744
LENOX   MA     01240-1744

#1339466
HELENA ABUTINEH
2158 LANSING
DETROIT   MI     48209-1673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1094183
HELENA ANDREYKO
99 BANK STREET #3M
NEW YORK   NY    10014

#1339467
HELENA B DIEHL
2304 PRICE ST
RAHWAY    NJ    07065-4443

#1339468
HELENA BADGER
927 S 4TH
SAGINAW    MI    48601-2139

#1339469
HELENA BARTSCHMID WHITLOW
CUST MARY KATHERYN WHITLOW
UNIF GIFT MIN ACT TEXAS
4569 FARM RD 1793
MARSHALL    TX    75672

#1339470
HELENA BARTSCHMID WHITLOW &
WINSTON A WHITLOW JT TEN
880 FARM RD 1793
MARSHALL   TX    75670-9432

#1339471
HELENA BINIEK & DONNA
TIMOCK JT TEN
5524 EARLIGLOW
HASLETT    MI    48840-9766

#1339472
HELENA C MACINTIRE
4 BARDEEN COURT
BALTIMORE    MD    21204-2715

#1339473
HELENA D FERENS
1009 VINE ST
CONNELLSVILLE    PA    15425-4520

#1339474
HELENA E HATTEN &
JESSE W HATTEN JT TEN
11026 BERWICK
LIVONIA    MI    48150-2860

#1339475
HELENA E MILLER
2042 LANSING ST
PHILADELPHIA    PA    19152-3610

#1339476
HELENA ELIZABETH FLICKINGER
APT 2205
535 N MICHIGAN AVE
CHICAGO    IL    60611-3888

#1339477
HELENA F DAVIS
32 OLIVE ST
GIRARD    OH    44420-1845

#1339478
HELENA F DAVIS & DONNA J
NEZBETH JT TEN
32 OLIVE STREET
GIRARD    OH    44420-1845

#1339479
HELENA G HOMER
19 SHIRLEY RD
STOUGHTON  MA    02072-3423

#1339480
HELENA H MALONEY
14 CONNOR DRIVE
ENGLEWOOD CLIFFS   NJ    07632-2103

#1339481
HELENA HARRIS
2104 LAMB AVE
RICHMOND    VA    23222-4406

#1339482
HELENA HITCHCOCK BACHUS
765 BREMEN ROAD
WALDOBORO  ME    04572-6105

#1339483
HELENA KACZYNSKI & HAROLD
KACZYNSKI JT TEN
1532 ARCHAMBO ST
CHEBOYGAN  MI    49721-9263

#1094186
HELENA L MAYS CUST
DAVID C MAYS
UNDER THE MI UNIF GIFT MIN ACT
18254 OAK DRIVE
DETROIT    MI    48221

#1339484
HELENA LAMOS
11255 15 MILE RD 404
STERLING HEIGHTS    MI    48312-3871

#1339485
HELENA M JACKSON
11-4TH ST
FIELDSBORO    NJ    08505-1107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339486
HELENA M MROZIK & EDWARD J
MROZIK JT TEN
455 ELEVENTH ST
BROOKLYN   NY    11215-4307

#1339487
HELENA M PIEROTTI
5400 FOREST BROOK DR
RICHMOND   VA    23230-1925

#1339488
HELENA MASTELLINO
352 CHURCH LANE
REEDSVILLE    PA    17084-8910

#1339489
HELENA MELICENT REMY
78 NORMAN AVENUE
AMITYVILLE    NY    11701-4207

#1339490
HELENA NATIONAL BANK TR
U/A DTD 09/21/59 ELIZABETH
DAVIDSON TRUST
BOX 280
HELENA    AR    72342-0280

#1339491
HELENA NATIONAL BANK TR
U/W MATTIE GRAY MARKLAND
F/B/O MARGARET MARKLAND
VANDIVER
HELENA    AR    72342

#1339492
HELENA P WOODRUFF
42 BLUEBERRY COVE
YARMOUTH   ME    04096-6526

#1339493
HELENA PEERA
9435 HARRISON
DES PLAINES    IL    60016-1542

#1339494
HELENA S DUNN AS CUST DEIRDRE
DUNN U/THE RHODE ISLAND U-G-M-A
C/O DEIRDRE LOPES
206 SUMMIT STREET
EAST PROVIDENCE    RI    02914-4422

#1339495
HELENA S THOMPSON
6 SWIFT ST
MILFORD    CT    06460-8230

#1339496
HELENA T MELNIK
88 SUMMIT
PONTIAC    MI    48342-1164

#1339497
HELENA VAN KIRK
2108 CARDINA LOOP
STANLEY    NC    28164

#1339498
HELENA ZAJDEL & SZYMON
ZAJDEL TEN ENT
25 STONEHENGE CIRCLE UNIT 7
BALTIMORE    MD    21208

#1339499
HELENANN ADAMS CUST MOLLY
ADAMS UNIF GIFT MIN ACT
MASS
1213 W SAND DUNE
GILBERT    AZ    85233-5616

#1339500
HELENE A TYMINSKI
13-11 GEORGE ST
FAIR LAWN    NJ    07410-1832

#1339501
HELENE A TYMINSKI &
JAMES R TYMINSKI JT TEN
13-11 GEORGE ST
FAIR LAWN    NJ    07410-1832

#1339502
HELENE ANN HURLEY
93 CARNEER AVE
RUTHERFORD   NJ    07070-1820

#1339503
HELENE B MC NICHOL
PO BOX 82
SOUTHFIELD    MI    48037-0082

#1339504
HELENE BARBAN & LEONARD
BARBAN TR OF THE BARBAN
1982 REVOCABLE TR DTD
07/14/82
11986 FOXBORO DR
LOS ANGELES    CA    90049-4111

#1339505
HELENE BELAS
28 BROOKLANE RD
PLANTSVILLE    CT    06479-1902

#1339506
HELENE BLUM
APT 42-C
3900 GRAYSTONE AVE
RIVERDALE    NY    10463-1928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339507
HELENE BURDEN YOUNG
BOX 303
735 RUCH LANE
SOUTHOLD   NY    11971-0303

#1339508
HELENE C DENNY
19506 SANTA ROSA
DETROIT   MI    48221-1736

#1339509
HELENE C TAGGE AS CUST
FOR ELIZABETH TAGGE U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
6916 ENCINO AVENUE
VAN NUYS   CA    91406-4328

#1339510
HELENE D BILSON
162 TRIMBLE BLVD
BROOKHAVEN   PA    19015-2240

#1339511
HELENE D LA SALLE
800 S E FOURTH ST
FORT LAUDERDALE   FL    33301-2216

#1339512
HELENE D NELSON
754 BRIGHTON DRIVF
WHEATON   IL    60187-8108

#1339513
HELENE ELKINS CUST ADAM
MEAD ELKINS UNIF GIFT MIN
ACT OHIO
191 BROCDORF DR
CINCINNATI   OH    45215-4103

#1339514
HELENE ELKUS CUST REID JASON
ELKUS UNIF GIFT MIN ACT OH
191 BROCDORF DR
CINCINNATI   OH    45215-4103

#1339515
HELENE F SILFEN CUST
MATHEW SILFEN
UNDER THE MD UNIF TRAN MIN ACT
3829 JANBROOK RD
RANDALLSTOWN   MD    21133-2705

#1339516
HELENE FORTIN
ROGER FORTIN
1035 RTE BEAULIEU ST JEAN
CHRYSOSTOME   QC    G6Z24
CANADA

#1339517
HELENE FREEDMAN
241 HAMILTON RD
MERION PARK STAT    PA    19066-1102

#1339518
HELENE G KVET TRUSTEE U/A
DTD 07/09/93 HELENE G KVET
REVOCABLE TRUST
103B DEERFIELD CIRCLE
BRYAN   OH    43506-9368

#1339519
HELENE GAFFNEY SMYTH
111 W 10TH ST
OCEAN CITY   NJ    08226-3441

#1339520
HELENE GUIDICE & JOHN
GUIDICE JT TEN
34-35-203RD ST
BAYSIDE   NY    11361-1151

#1339521
HELENE H FULTON & D ROBERT
FULTON JT TEN
713 E MAIN ST
MIDDLETOWN   MD    21769-7802

#1339522
HELENE HERPICH
286 SELYE TER
ROCHESTER   NY    14613-1644

#1339523
HELENE J BIELMAN
4760 WEST AVE
OCEAN CITY   NJ    08226-1412

#1339524
HELENE J SCHNAPPAUF &
BARBARA HAYNES JT TEN
15 BYRON NELSON CT
NEWNAN   GA    30265-2037

#1339525
HELENE K FIGY TRUSTEE U/A
DTD 03/08/94 WILLIAM H FIGY
RESIDUARY TRUST
2800 S UNIVERSITY BLVD 30
DENVER   CO    80210-6054

#1339526
HELENE K WURMLINGER TR HELENE K
WURMLINGER REVOCABLE TRUST U/A
DTD 10/2/03
C/O JERRY R SWIFT
1375 S DESERT MEADOWS CIRCLE
GREEN VALLEY   AZ    85614

#1339527
HELENE KABOT
12608 TIBOLI CHASE CT
BOCA RATON   FL    33496-1955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339528
HELENE KRAMER
5600 W 95TH 110
OVERLAND PARK   KS    66207-2968

#1339529
HELENE KRAMER
8608 REINHARDT LANE
LEAWOOD  KS    66206-1455

#1339530
HELENE L ESKER
8601 S HIWASSEE RD
OKLAHOMA CITY    OK    73150-7115

#1094192
HELENE L NICHOLS
34 CHARLES STREET
NATICK    MA    01760

#1339531
HELENE LANDAU & MARVIN
LANDAU TR U/A DTD
05/06/88 THE LANDAU LIVING
TRUST
4453 HASKELL
ENCINO    CA    91436-3110

#1339532
HELENE LANSTER CUST
ROBERT MICHAEL LANSTER UNDER
THE FLORIDA GIFTS TO MINORS
ACT
51 E DILIDO DR
MIAMI BEACH    FL    33139-1225

#1339533
HELENE LEMIEUX
1544 POIRIER
ST LAURENT    QC    H4L 1H7
CANADA

#1339534
HELENE LEVINE &
STUART H LEVINE TR
HELENE LEVINE & STUART LEVINE
FAM TRUST UA 07/01/96
36 SALEM RD
ROSLYN HEIGHTS    NY    11577-1500

#1339535
HELENE M BOYLE
98 WEST 42ND ST
BAYONNE    NJ    07002-2004

#1339536
HELENE M CORNISH
1205 1ST AVE SW
CULLMAN    AL    35055-5391

#1339537
HELENE M HAMILTON &
MARILYN E HAMILTON JT TEN
APT 2A
61 12 69 STREET
MIDDLE VILLAGE    NY    11379-1143

#1339538
HELENE M STOCUM
507 ROCKVIEW DRIVE
HOLLEY    NY    14470-9407

#1339539
HELENE M SZYPULSKI
463 E PLAINFIELD
MILW    WI    53207-5054

#1339540
HELENE MC KEEFREY
93 CARNEER AVE
RUTHERFORD  NJ    07070-1820

#1094196
HELENE MC LEES
2534 SPARROWBUSH LANE
MANASQUAN  NJ    08736

#1339541
HELENE MICHELSON
279 PENNSYLVANIA AVE
FREEPORT    NY    11520-1328

#1339542
HELENE N BIANDUDI
5239 ROCKPORT BLVD
COLUMBUS  OH    43235-4046

#1339543
HELENE PALMISANI
APT C8
63 W HUDSON AVE
ENGLEWOOD  NJ    07631-1783

#1339544
HELENE POLSTER CUST FOR
DANIEL POLSTER UNDER OH UNIF
TRANSFERS TO MIN ACT
2060 CAMPUS DR
CLEVELAND   OH    44121-4252

#1339545
HELENE POZARYCKI
44 LEBER AVE
CATERET    NJ    07008-2442

#1339546
HELENE R COHEN
29801 WERTHAN COURT
FARMINGTON HILLS    MI    48331-1774

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339547
HELENE R KORMAN
230 W 79TH ST
N Y    NY    10024-6210

#1339548
HELENE R LUCKER TR
HELENE R LUCKER TRUST
UA 07/08/96
1958 VALLEY VIEW DR
ST JOSEPH    MI    49085

#1339549
HELENE R TURNER
4801 BROAD BROOK COURT
BETHESDA    MD    20814-3902

#1339550
HELENE S NAPOLITANO
190 THORNRIDGE DR
STAMFORD    CT    06903-5118

#1339551
HELENE SILVERMAN
65 CHIMNEY RIDGE DR
CONVENT STATION    NJ    07960-4722

#1339552
HELENE SLATER
11215 SEVENLOCKS RD
POTOMAC    MD    20854

#1339553
HELENE T MILLER
5255 BELLE PLAINE AVE
CHICAGO    IL    60641-1460

#1339554
HELENE V FIRTHA
6954 N INKSTERRD
DEARBORN HTS    MI    48127-1886

#1339555
HELENE V MILLER & KAREN A
MILLER JT TEN
35072 DEARING DR
STERLING HEIGHTS    MI    48312-3817

#1339556
HELENE W SCHILLING
1634 STATE ROUTE 534
NEWTON FALLS    OH    44444-1000

#1339557
HELENE WEINBERG
133-33 SANFORD AVE
FLUSHING    NY    11355-3651

#1339558
HELENE WEINFELD SHAPIRO
4014 MONUMENT AVE
RICHMOND    VA    23230-3908

#1339559
HELENE ZELENKA TR U/A DTD 12/13/01
THE HELENE ZELENKA REVOCABLE LIVING
TRUST
20033 RIPPLING LANE
NORTHVILLE    MI    48167-1904

#1339560
HELENE ZIMMERMAN
3230 W DONATELLO DR
PHOENIX    AZ    85086

#1339561
HELENMARIE HOFMAN
5101 WIGVILLE RD
THURMONT    MD    21788-1417

#1339562
HELGA B SENO &
FREDERICK M SENO JT TEN
1140 VALLEY VIEW DRIVE
DOWNERS GROVE IL    60516-3402

#1339563
HELGA BURGESS
4244 DAMSON DR
STERLING HEIGHTS    MI    48314-3756

#1339564
HELGA CALLENDER
13971 TIMBERVIEW DRIVE
SHELBY TOWNSHIP MI    48315

#1339565
HELGA CERNICEK
4920 ACADEMY DR
METAIRIE    LA    70003-2633

#1339566
HELGA E REED
101 TWILIGHT DR
FAIRFIELD    OH    45014-4937

#1339567
HELGA F KRAINZ
203 W IVES
MARSHFIELD    WI    54449-1420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339568
HELGA H DUNLOP
3439 CONCORD CORNERS
CONYERS   GA    30013-2345

#1339569
HELGA H MUDER
810 STRATFORD AVE
SOUTH PASADENA   CA    91030-2805

#1339570
HELGA K KLIE
767 VILLAGE RD
ORADELL   NJ    07649-2436

#1339571
HELGA KEOSSEIAN
511 9TH AVE
BELMAR   NJ    07719-2333

#1339572
HELGA KISS
34800 DORCHESTER RD
GATES MILLS   OH    44040-9333

#1339573
HELGA L FRANKENHEIMER TR
U/A DTD 04/10/02
HELGA L FRANKENHEIMER TRUST
1616 E 50TH PLACE
APT 7D
CHICAGO   IL    60615

#1339574
HELGA M BROSNAN & JOSEPH P
BROSNAN JT TEN
49 KING PHILLIPS RD BOX 495
POCASSET   MA    02559-1721

#1339575
HELGA M RUDTKE
BOX 802
MEDFORD   NY    11763-0802

#1339576
HELGA M SCHEIN & ARNOLD D
SCHEIN TRUSTEES LIVING TRUST
DTD 09/26/91 U/A HELGA M
SCHEIN
132 WOODLAKE DRIVE
MURRELLS INLET   SC    29576-8802

#1339577
HELGA M WEHR
313 BIRCH MOUNTAIN RD
MANCHESTER   CT    06040-6806

#1339578
HELGA MCCOY
3701 MIRA VISTA ST
SACRAMENTO   CA    95821-3359

#1339579
HELGA R VON TRANSEHE
ST OTHMAR STRASSE 10
94501 KRIESTORF
GERMANY

#1339580
HELGA S GIERING
751 LIMEBERRY PLACE
VENICE   FL    34292-2028

#1094201
HELGA SCHOFIELD &
ALLEN G SCHOFIELD JT TEN
734 ROSE AVE
SEBASTIAN   FL    32958-4846

#1094202
HELGA SINER TOD
JUSTINE A SIEMENS
SUBJECT TO STA TOD RULES
274 BONDALE
PONTIAC   MI    48341

#1339581
HELGA WILLE TRUSTEE U/D/T
DTD 03/04/83 F/B/O HELGA
WILLE
915 AUSTIN AVE
PARK RIDGE   IL    60068-2642

#1339582
HELGI K SHUFORD
820-9TH AVE NW
HICKORY   NC    28601-3569

#1339583
HELGI P CREIGHTON
154-2 CREAM STREET
POUGHKEEPSIE   NY    12601-6602

#1339584
HELGI P CREIGHTON & JAMES
CREIGHTON JR JT TEN
154-2 CREAM STREET
POUGHKEEPSIE   NY    12601-6602

#1339585
HELIER E SOSA
117 38TH STREET
UNION CITY   NJ    07087-6017

#1339586
HELIODORO RUBIRA JR
39 RALPH ST
WAYNE   NJ    07470-2217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339587
HELLA ATKINS
360 CLUBHOUSE COURT
CORAM   NY    11727-3624

#1339588
HELLA VIOLA
RD 2 BOX 76A
WALTON   NY    13856-9616

#1339589
HELLA VOLGENAU
156 LAUREL RD
CHURCHVILLE   PA    18966-1411

#1339590
HELLEN JOSEPHINE FELTS
2512 S UNIVERSITY 202
DENVER   CO    80210-6143

#1339591
HELMA K RADER
NORTHRIDGE
APT 310 NORTHRIDGE
4134 NORTHWEST BLVD
DAVENPORT   IA    52806-4236

#1339592
HELMA R FRIEDMAN &
GEORGE S FRIEDMAN JT TEN
1850 OCEAN AVE
APT 9E
BROOKLYN   NY    11230-6220

#1339593
HELMI J FREEH
126 CLEMONS ST
MARBLEHEAD   OH    43440-2211

#1339594
HELMUT A KOEHLER
1485 FAIRVIEW AVE
BRENTWOOD   CA    94513-5344

#1339595
HELMUT F FAUST
608 MOBERLEY AVE
ORILLIA      ON    L3V 6R6
CANADA

#1339596
HELMUT FECHT
4947 STONE CASTLE DR
AT SOUTHWOOD
VENICE     FL    34293-8202

#1339597
HELMUT FECHT & MARIANNE
FECHT JT TEN
4947 STONE CASTLE DR
AT SOUTHWOOD
VENICE     FL    34293-8202

#1339598
HELMUT G FUHRMANN
BOX 717
SUNBURY VICTORIA 3429
AUSTRALIA

#1339599
HELMUT HAMMERLING
435 REGENT ST
BOX 25
NIAGARA ON THE LAKE    ON   L0S 1J0
CANADA

#1339600
HELMUT HAMMERLING
435 REGENT ST BOX 25
NIAGARA ON THE LAKE    QC   L0S 1J0
CANADA

#1339601
HELMUT J VETTER &
VERONIKA F VETTER JT TEN
49-18-20TH AVE
JACKSON HEIGHTS    NY    11370-1102

#1339602
HELMUT K KEMMANN
AM OBSTMARKT 51A
D-55126 MAINZ
GERMANY

#1339603
HELMUT KIEF TRUSTEE U/A DTD
04/26/84 HELMUT KIEF TRUST
F/B/O HELMUT KIEF
6336 N KILPATRICK
CHICAGO   IL    60646-4428

#1339604
HELMUT KUKOWSKI
73 BURT
PONTIAC   MI    48342-1104

#1339605
HELMUT L WANNINGER &
HELENE WANNINGER JT TEN
4521 E VALMEYER DR
ST LOUIS      MO    63128-2457

#1339606
HELMUT LOBENSTEIN TRUSTEE
LIVING TRUST DTD 09/25/92
U/A ANNE LOBENSTEIN
5 ROBIN RD
UTICA   NY    13501-6409

#1339607
HELMUT R WEISS
3054 BROWN RD
NEWFANE   NY    14108-9714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339608
HELMUT R WOEHRLE
2775 SHADY LAKE DRIVE
VERMILION    OH    44089-2538

#1339609
HELMUT ROHLEDER
1350 MUNSON AVE
BURTON    MI    48509-1838

#1339610
HELMUT SCHLEGEL
JAEGERALLEE 11
31832 SPRINGE 1
GERMANY

#1339611
HELMUT SEIBERT
LINDENFELSER STRASSE 17
65428 RUSSELSHEIM-MAIN
WEST
GERMANY

#1339612
HELMUT SIEVERS
ZUM ROSSBERG 11A
D-64354 REINHEIM 4
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1339613
HELMUT STARK
ALT GRIESHEIM 20
65933 FRANKFURT
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1339614
HELMUT STRICKER
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1339615
HELMUT W HABERMANN
818 SOUTH LAKE ST
AMHERST    OH    44001-2006

#1339616
HELMUT W NOETHEN & GRACE A
NOETHEN JT TEN
P O BOX 811295
BOCA RATON    FL    33481-1295

#1339617
HELMUT WEBER
1245 ARROWWOOD LANE
GRAND BLANC    MI    48439-4861

#1339618
HELMUT WEBER &
HILDEGARD WEBER TR
HELMUT & HILDEGARD WEBER TRUST
UA 12/15/94
1245 ARROWWOOD LN
GRAND BLANC    MI    48439-4861

#1339619
HELMUT WODRICH
1092 BLUE RIDGE DR
CLARKSTON    MI    48348-4091

#1339620
HELMUTH F SOELLNER
2819 NORTH 81ST ST
MILWAUKEE    WI    53222-4852

#1339621
HELMUTH LIPPER
135-20 HOOVER AVE 6-H
KEW GARDENS    NY    11435-1409

#1339622
HELMUTH SIEMER JR
23606 7 AVE WEST
BOTHELL    WA    98021-8530

#1339623
HELMUTH X GEIGER &
JOYCE E GEIGER TR
GEIGER FAM TRUST
UA 04/21/97
13842 HEMLOCK DR
PENN VALLEY    CA    95946-9127

#1339624
HELVI RANTA & ROBERT W RANTA JT TEN
201 E ELIZABETH
FENTON    MI    48430-2395

#1339625
HELYN F LUCUS
1512 EL CAMPO DR
DALLAS    TX    75218-3522

#1339626
HELYN M SAWYER
953 PLEASANT VIEW LANE
OTTAWA    IL    61350-4331

#1339627
HELYN R MASTERS
303 N MECCA ST APT 309
CORTLAND    OH    44410-1084

#1339628
HELYN R STONER
5122 GLEN COVE
FLINT    MI    48507-4519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339629
HELYNE MCMULLEN &
HUGH A MCMULLEN JT TEN
935 RUSSWLLWOOD AVE APT 3
MCKEES ROCKS   PA    15136-2372

#1339630
HELYNN R KARR
Attn   HELYNN R HOFFMAN
1205 POORMAN ROAD
BELLEVILLE     OH    44813-9019

#1339631
HEMAN W STANNARD
RFD 1
FAIR HAVEN     VT     05743

#1339632
HEMET HOSPICE INC
890 W STETSON AVE B
HEMET   CA    92543-7049

#1339633
HENDERIKA SMITH
Attn   HENDERICA POTOSKY
651 GRAND MANOR DR
WRIGHTSVILLE    PA    17368-9356

#1339634
HENDERSON COUNTY PUBLIC
LIBRARY
301 NORTH WASHINGTON ST
HENDERSONVILLE   NC    28739-4311

#1339635
HENDERSON DINGESS
10325 S R 665
LONDON   OH    43140

#1339636
HENDERSON RUFFIN
2645 PONTIAC RD
AUBURN HILLS    MI    48326-2516

#1339637
HENDEY HOSTETTER
C/O HENDEY HOSTETTER BUCKLEY
3710 STONEYCREEK RD
CHAPEL HILL     NC    27514-9648

#1339638
HENDRICA C VAN BUUREN
C/O GEORGE R WALKER POA
PO BOX 1858
MONTEREY   CA    93942-1858

#1339639
HENDRICUS BAAIJ CUST
HENDRICUS BAAIJ JR UNIF GIFT
MIN ACT ILL
222 VALLEY DR
OAKWOOD HILLS     IL      60013-1131

#1339640
HENDRICUS F ROZIER
532 MC DUFF AVE
FREMONT   CA    94539-7540

#1339641
HENDRIK C BETKE
2461 ANCIENT SW
WYOMING   MI    49509-4504

#1339642
HENDRIK PARSON
PMB 1595
115 RAINBOW DR
LIVINGSTON     TX     77399-1015

#1339643
HENDRIK R JURRJENS &
SHIRLEY J JURRJENS JT TEN
241 W LONG LAKE DR
HARRISON    MI    48625-8814

#1339644
HENDRIK VERMEEREN &
SILVIA E VERMEEREN TR
VERMEEREN FAMILY TRUST
UA 11/24/99
16312 UNDERHILL LANE
HUNTINGTON BEACH   CA    92647-3330

#1339645
HENERY J WOOLLEY
1747 DODGEVILLE ROAD
ROME   OH    44085-9751

#1339646
HENERY J WOOLLEY &
BEVERLY J WOOLLEY JT TEN
1747 DODGEVILLE RD
ROME   OH    44085-9751

#1339647
HENEY ANGELL LA VOIE TR
HENRY ANGELL LA VOIE TRUST
UA 11/17/94
1125 HWY A1A APT 605
SATELLITE BEACH     FL    32937-2424

#1339648
HENIEK MAHLER
BOX 156
SNIF 0707
HAIFA  31001
ISRAEL

#1339649
HENNA N LINDSEY & JEOFFREY
MICHAEL LINDSEY JT TEN
6151 OAK ST
KANSAS CITY     MO    64113-2238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339650
HENNING METZGER JR
BOX 785
LOS GATOS    CA    95031-0785

#1339651
HENNRIETTA Y KNOX
1219 W RIVERVIEW
DAYTON    OH    45407-2431

#1339652
HENNSON O BOX
615 N PRIVETT ST
PARAGOULD    AR    72450-3035

#1339653
HENNY P LASLEY
5110 S LOGAN DRIVE
LITTLETON    CO    80121-1016

#1339654
HENNY S MARX
31 CONARD DRIVE
WEST HARTFORD    CT    06107-3621

#1339655
HENRI A BELFON
790 CONCOURSE VILLAGE W
BRONX    NY    10451-3804

#1339656
HENRI ANGERS
925 SW 163RD AVE APT 126
BEAVERTON    OR    97006-6709

#1339657
HENRI I HABER & NANCY L
HABER TRUSTEES UA HABER
TRUST 1990 DTD 04/13/90
95 ROCKRIDGE RD
HILLSBOROUGH    CA    94010-6970

#1339658
HENRI J BAUDUIN
20395 SHAKERIDGE ROAD
VOLCANO    CA    95689-9778

#1339659
HENRI J LAMBERT
10 HAMILTON LN
DARIEN    CT    06820

#1339660
HENRI J SCHIRES
12091 BREWSTER
LIVONIA    MI    48150-1445

#1339661
HENRI L MONTPAS JR
BOX 866264
PLANO    TX    75086-6264

#1339662
HENRI M HAMMONDS
1257 LAFFER
AKRON    OH    44305-3317

#1094209
HENRI R EVANS
8607 REEDY BRANCH DRIVE
JACKSONVILLE    FL    32256-9095

#1339663
HENRI R MC LAUGHLIN
BOX 202
PITTSBORO    IN    46167-0202

#1339664
HENRICK STRIKER & IRENE
B STRIKER JT TEN
112 GLENOAK RD
WILMINGTON    DE    19805-1046

#1339665
HENRIETTA A PORTER &
ANGELA M ROSE JT TEN
2100 E MOSHERVILLE RD
JONESVILLE    MI    49250-9545

#1339666
HENRIETTA B ATTUTIS & MARK E
ATTUTIS JT TEN
123 OHIO STREET
WESTVILLE    IL    61883-1733

#1339667
HENRIETTA B MARSHALL
18301W 13 MILE RD
APT B1
SOUTHFIELD    MI    48076-1112

#1339668
HENRIETTA B MOORE
BOX 165
EAST ORLAND    ME    04431-0165

#1339669
HENRIETTA BAIRD AS CUST VIRGINIA
A BAIRD U/THE NEW YORK U-G-M-A
C/O CHRIS KELLY
BOX 237
HOLLAND PATENT    NY    13354-0237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1339670
HENRIETTA BIERLY
3237 MCKINLEY AVE
BOX 101
COLUMBUS   OH    43204-3661

#1339671
HENRIETTA C DESORMEAUX TR
HENRIETTA C DESORMEAX
REVOCABLE TRUST
UA 8/13/98
980 SHOCKNEY DR
ORMOND BEACH  FL     32174-3326

#1339672
HENRIETTA DEMBSKI
1324 HARBOR HILLS DR
LARGO    FL    33770-4027

#1339673
HENRIETTA DICKSON
10916 LEXINGTON AVE NE
ALBUQUERQUE   NM   87112-1715

#1339674
HENRIETTA DUNHAM
173 RIVERSIDE DRIVE 7-N
NEW YORK  NY    10024-1615

#1339675
HENRIETTA E BARNEY
12136 MENDOTA
DETROIT    MI    48204-1859

#1339676
HENRIETTA E BURKLE
102 BELCHER RD
WETHERSFIELD   CT    06109-3003

#1339677
HENRIETTA E KIRKBRIDE
3350 JAMES AVE N
MINNEAPOLIS   MN    55412-2444

#1339678
HENRIETTA E SULIK
25 FAIRMONT AVE
MERIDEN    CT    06451-5320

#1339679
HENRIETTA FAWCETT
2708 WALTON BLVD
TWINSBURG   OH    44087-2980

#1339680
HENRIETTA G ANDERSON
605 W DARWIN ST
LITCHFIELD     MN   55355-2711

#1339681
HENRIETTA GOUVAS
1246 CENTER ST
BOWLING GREEN  KY   42101-3427

#1339682
HENRIETTA HANSEN LANG
311 W NOTTINGHAM PL APT 108
SAN ANTONIO    TX    78209-1825

#1339683
HENRIETTA HANZEK & KAREN
HANZEK-BUBB JT TEN
21337 ALEXANDER
ST CLAIR SHORES   MI    48081-1881

#1339684
HENRIETTA I COPE SUCC TR
U/A DTD 09/02/82 COPE TRUST
734 KOLLN STREET
PLEASANTON   CA    94566-6212

#1339685
HENRIETTA J DUFF
628 SOUTH COLUMBUS ST
ALEXANDRIA    VA    22314-4146

#1339686
HENRIETTA J HEWITT
928 W CENTER ST
ROCHESTER  MN    55902-6230

#1339687
HENRIETTA J INGRAM & LAFAYETTE N
INGRAM III TRS
U/W LAFAYETTE N INGRAM JR CREDIT
SHELTER TRUST U/A DTD 08/31/1990
900 6TH AVE S #302
NAPLES    FL    34102-6792

#1339688
HENRIETTA JANKOWIAK & DAVID
R JANKOWIAK & RICHARD M
JANKOWIAK & TIM R JANKOWIAK
JT TEN
2203 S GRANT STREET
BAY CITY    MI    48708-8165

#1339689
HENRIETTA JONES
11224 BALFOUR
DETROIT    MI    48224-1109

#1339690
HENRIETTA JOYCE HARLEY
BOX 644
MUNCIE    IN    47308-0644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339691
HENRIETTA KACZYNSKI
5502 ELMGROVE
WARREN   MI    48092-3468

#1339692
HENRIETTA KACZYNSKI DIANE &
DORA ASHE RICHARD P
KACZYNSKI & KRYSTYNA HELENE
HORNE JT TEN
5502 ELMGROVE
WARREN   MI    48092-3468

#1339693
HENRIETTA KLINKERCH
234 SCOTT SWAMP RD
FARMINGTON   CT    06032

#1339694
HENRIETTA L BROWNE &
JOHN W BROWNE JR JT TEN
132 LANCASTER DR #623
IRVINGTON   VA    22480

#1094214
HENRIETTA LATIMER
41360 FOX RUN RD APT 522
NOVI   MI    48377

#1339695
HENRIETTA LEE WARD TR OF
THE HENRIETTA LEE WARD TR
U/A 06/19/87 F/B/O HENRIETTA
LEE WARD
14010 WEST YOSEMILE CT
SUN CITY WEST    AZ    85375

#1339696
HENRIETTA M HOLTZ
425 PARK AVE
MEDINA   NY    14103-1517

#1339697
HENRIETTA M RICH
332 S WILLARD ST
BURLINGTON   VT    05401-3908

#1339698
HENRIETTA M SCHRANK &
PATRICIA TRACANNA JT TEN
143 E TURNBULL AVE
HAVERTOWN   PA    19083-2418

#1339699
HENRIETTA M WILLIS
19935 KEYSTONE
DETROIT   MI    48234-2363

#1339700
HENRIETTA MADRINA POLLARD
1864 ANJACO RD NW
ATLANTA   GA    30309-1808

#1339701
HENRIETTA MCDONNELL
C/O SPRING SIDE
950 MORGAN HWY
CLARKS SUMMIT    PA    18411

#1339702
HENRIETTA MEANS WALTON
1551 BEN SAYWER BOULEVARD 2-A
MOUNT PLEASANT  SC    29464-5503

#1339703
HENRIETTA MILLIGAN
FULTON SUITES #615
WAUSEON OH   43561

#1339704
HENRIETTA P WEBB
7519 E GRAYSON RD
HUGHSON  CA    95326-9707

#1339705
HENRIETTA PUCKETT LIFE
TENANT U/W PEARL PETERSON
C/O ECHO P PUCKETT PA
2615 FISK RD
MONTGOMERY AL    36111-2909

#1339706
HENRIETTA REITER
88 ATWATER RD
CHADDSFORD  PA    19317

#1339707
HENRIETTA S HUTCHINSON
BOX 504
ATLANTIC BEACH    FL    32233

#1339708
HENRIETTA SCHWARZE &
RUTH REISERT JT TEN
1625 WITZKE RD
CUBA   MO    65453-8099

#1339709
HENRIETTA SCHWARZE &
RUTH REISERT JT TEN
731 MCDADE SPRINGS RD
CUBA   MO    65453

#1339710
HENRIETTA SCHWARZE &
RUTH REISERT JT TEN
UNITED STATES
731 MCDADE SPRINGS RD
CUBA   MO    65453-8119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339711
HENRIETTA SHAPIRO TR
HENRIETTA SHAPIRO TRUST
UA 10/28/93
1641 NW 20TH AVE
DELRAY BEACH    FL    33445-1470

#1339712
HENRIETTA SVATOS
3626 SUNNYSIDE
BROOKFIELD    IL    60513-1630

#1339713
HENRIETTA SZYNKOWSKI
BOX 2168
BIRMINGHAM    MI    48012-2168

#1339714
HENRIETTA T STEBBINS
1523 BOYNTON DR
LANSING    MI    48917-1707

#1339715
HENRIETTA W MURPHY TR
U/A DTD 10/12/01
HENRIETTA W MURPHY FAMILY
TRUST
4008 3E CALLE SONORA
LAGUNA HILLS    CA    92653

#1339716
HENRIETTE RICHARD
BOX 601
ONE WEST 22ND ST
BARNGAT LIGHT    NJ    08006-0601

#1339717
HENRIK A SCHUTZ & FRANCES P
SCHUTZ JT TEN
1685 UNION MILLS ROAD
TROY    VA    22974-3815

#1339718
HENRIK FREITAG
470 E HIAWATHA TRAIL
WOOD DALE    IL    60191-2407

#1339719
HENRY A BAILLARGEON
490 WILD CATHILL RD
HARWINTON    CT    06791-2611

#1339720
HENRY A BAILLERGEON
490 WILDCAT HILL RD
HARWINTON    CT    06791-2611

#1339721
HENRY A BARGIEL & NORMA
MAXINE BARGIEL JT TEN
2184 OLD HICKORY BLVD
DAVISON    MI    48423-2064

#1339722
HENRY A BARTH
769 JUSTO LN
SEVEN HILLS    OH    44131-3816

#1339723
HENRY A BARTON
117 GLENDALE ROAD
SOUTHAMPTON    MA    01073-9460

#1339724
HENRY A BENT TR U/A DTD 2/24/95 THE
HENRY A BENT REVOCABLE TRUST
5816 SOLWAY ST
PITTSBURGH    PA    15217

#1339725
HENRY A BLOCK JR
950 EAST 5TH ST
BROOKLYN NY    11230-2110

#1339726
HENRY A BRIELE JR
2307 MAPLE
NORTHBROOK IL    60062-5209

#1339727
HENRY A BROWN
500 SPRING GREEN RD
WARWICK    RI    02888-5345

#1339728
HENRY A BUONO SR
103 PROVIDENCE ST
STATEN ISLAND    NY    10304-4213

#1339729
HENRY A CONWAY
9 DAWNWINDS CT
LAKEWOOD NJ    08701-7517

#1339730
HENRY A DUDEK
29703 BROWN CT
GARDEN CITY    MI    48135-2325

#1339731
HENRY A GARDNER
169 QUERY STREET
NEW BEDFORD MA    02745-5254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339732
HENRY A GEHRHARDT
12 SANDRA COURT
GLEN COVE    NY    11542-3313

#1339733
HENRY A GEISENHONER JR
110 GREENBROOK CT
NEW HOPE    PA    18938-1074

#1339734
HENRY A GIVENS
1706 NO CAROLINA
SAGINAW    MI    48602-3984

#1339735
HENRY A GLUCKSTERN
41 PARK ROAD
MAPLEWOOD    NJ    07040-2215

#1339736
HENRY A GOLOW
RR 2
NORVAL    ON    L0P 1K0
CANADA

#1339737
HENRY A GOTTSCHALK & JUNE
GOTTSCHALK JT TEN
N298 COUNTY HWY I
WATERLOO    WI    53594

#1339738
HENRY A GRAHAM & JANICE D
GRAHAM JT TEN
130 RIDGEVIEW RD
POUGHKEEPSIE    NY    12603-4264

#1339739
HENRY A HAINER & ELLA MARIE
HAINER JT TEN
16475 29 MILE RD
RAY    MI    48096-2215

#1339740
HENRY A HARMON
4001 JOHN LYNDE ROAD
DES MOINES    IA    50312

#1339741
HENRY A HEPFNER
1321 NORTH WATER
OWOSSO    MI    48867-1739

#1339742
HENRY A JAHNS & JANET M
JAHNS JT TEN
4318 CRYSTAL CREEK
LAKE ORION    MI    48362-1018

#1339743
HENRY A JANTOSZ
18951 CARMELO DRIVE N
CLINTON TWP    MI    48038-2208

#1339744
HENRY A JOHNSON
10708 PARDEE
TAYLOR    MI    48180-3555

#1339745
HENRY A JOHNSON III
32949 FOREST AVE
WAYNE    MI    48184-1847

#1339746
HENRY A KEYES
8722 BUNKER HILL RD
GASPORT    NY    14067-9367

#1339747
HENRY A KNOX
BOX 123772
FORT WORTH    TX    76121-3772

#1339748
HENRY A KOLASZ
19 COUNTRY LANE
WEST SENECA    NY    14224-1509

#1339749
HENRY A KOZODY
11295 SLADE RD
MEDINA    NY    14103-9455

#1339750
HENRY A KRAWCZAK & VICKI R
KRAWCZAK JT TEN
4920 EAST BOMBAY ROUTE 1
MIDLAND    MI    48642-9711

#1339751
HENRY A LEE
108 LA SALLE AVE
HAMPTON    VA    23661-3533

#1339752
HENRY A LEON
1396 JANES WAY
COLTON    CA    92324-1670

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339753
HENRY A LIPINSKI & GERALDINE
T LIPINSKI JT TEN
17089 REAGAN LN
LAKEWOOD   WI      54138-9547

#1339754
HENRY A MC NEIL
19254 REVERE
DETROIT   MI      48234-1708

#1094222
HENRY A MIKA &
PHYLLIS M MIKA JT TEN
3038 MARCH DR
TOLEDO    OH    43614

#1339755
HENRY A NOVAK
8272 PRIVATE LANE
ANNANDALE   VA      22003-4470

#1339756
HENRY A PASSMAN
806 DALEVIEW DR
SILVER SPRING    MD    20901-3602

#1339757
HENRY A POPE JR
78 HIGHFIELD COURT
LITTLE SILVER    NJ      07739

#1339758
HENRY A POTTER
8043 WILSON
BYRON CENTER    MI      49315-8839

#1339759
HENRY A RADDATZ
8320 SANDPIPER
CANTON   MI      48187-1707

#1339760
HENRY A RHODES
5424 SAGRA RD
BALTIMORE    MD    21239-3308

#1339761
HENRY A SPRADLIN
6430 FAUST DR
SHREVEPORT   LA      71129-4310

#1339762
HENRY A SZLACHETKA
3965 JEFFERSON AVENUE
HAMBURG   NY      14075-2939

#1339763
HENRY A SZYSZKOWSKI
15 FAIRWAY VIEW DR
BRISTOL    CT      06010-2803

#1339764
HENRY A VYSMA
4331 HOWARD ST
MONTCLAIR   CA      91763-6327

#1339765
HENRY A WALTER
RT 2
RIESEL     TX      76682

#1339766
HENRY A WHITE JR
404 HOCKADAY ST
COUNCIL GROVE   KS      66846-1809

#1339767
HENRY A WILHELM & BETTY J
WILHELM JT TEN
104 LAURA AVE
DAYTON   OH      45405-3102

#1339768
HENRY A WRIGHT
1606 HOUSTONIA
ROYAL OAK    MI      48073

#1339769
HENRY A WRIGHT & BARBARA J
WRIGHT JT TEN
1606 HOUSTONIA
ROYAL OAK    MI      48073

#1339770
HENRY A YEATS
200 DAY MIAR RD
ALVARADO   TX      76009-6331

#1339771
HENRY ADAMS
4504 S LACROSS
CHICAGO    IL      60638-1956

#1339772
HENRY ADAMS III
4518 S LA CROSSE
CHICAGO    IL      60638-1956

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1339773
HENRY AKINS
372 SOUTH EIFERT RD
MASON   MI    48854-9511

#1339774
HENRY ALLEN JR
108 N MANNGROVE
MUNCIE   IN    47303-4358

#1339775
HENRY ALLEN PRIEST
220 W LORD ST
GAINES   MI    48436

#1339776
HENRY ALVARO JR
3904 STERNS ROAD
LAMBERTVILLE   MI    48144-9723

#1339777
HENRY ARNBERG & LYNDA S
ARNBERG JT TEN
56 RUSTIC GATE LANE
DIX HILLS   NY    11746-6134

#1339778
HENRY ASHWORTH
BOX 641
FALL RIVER   MA    02722-0641

#1339779
HENRY AYIK
29 WINDHAM ST
WORCESTER   MA    01610-2125

#1339780
HENRY B ADAMS
BOX 482
MARSHFIELD   MA    02050-0482

#1339781
HENRY B ANTHONY
2044 IVYWOOD LANE
VILLANOVA   PA    19085-1812

#1339782
HENRY B BROWN
21 RIVERDALE AVE
WHITE PLAINS   NY    10607-1419

#1339783
HENRY B HAM
1439 GROVECREST DR
ARLINGTON   TX    76018-1265

#1339784
HENRY B HART &
CLAIRE B HART TR
HART LIVING TRUST
UA 05/08/97
5625 JONAMAC PLACE APT 2C
ROANOKE   VA    24019-6130

#1339785
HENRY B HIGHTOWER
1285 COMMONWEALTH
YPSILANTI   MI    48198-3151

#1339786
HENRY B HOFF
101 MAGNOLIA ST
ENGLEWOOD OH    45322-1258

#1339787
HENRY B JANEWAY &
MADELINE A JANEWAY JT TEN
28827 NEWPORT
WARREN   MI    48093-7816

#1339788
HENRY B KRUPA & DOLORES M
KRUPA JT TEN
27431 SHACKETT
WARREN   MI    48093-8347

#1339789
HENRY B MANN & LEONA G
MANN JT TEN
4308 TALAHI WAY
LOUISVILLE   KY    40207-1661

#1339790
HENRY B MARSHALL
2617 NORTH HEALD STREET
WILMINGTON   DE    19802-4533

#1339791
HENRY B MC GUIRE
8 HUNTER RD NO
NO HALEDON   NJ    07508-2796

#1339792
HENRY B OGINSKY
2800 BYRON RD
LENNON   MI    48449

#1339793
HENRY B ROBERTS
2309 PARK RIDGE CT
GROVE CITY   OH    43123-1818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339794
HENRY B SCHAFFER
19747 US 23 S
PRESQUE ISLE        MI      49777-9057

#1339795
HENRY B SCHLENKE
10456 VIEWTOP CT
HARTLAND   MI      48353-2539

#1339796
HENRY B SIMM & FRANCES B
SIMM JT TEN
345 WEST ROAD
WESTFIELD      MA      01085-9749

#1339797
HENRY B SMITH 3RD
6337 GOLF LAKES COURT
BAY CITY        MI      48706-9369

#1339798
HENRY B SUHR JR
BOX 416
OIL CITY        PA      16301-0416

#1339799
HENRY B TOMCZYK &
STEPHANIE A TOMCZYK JT TEN
27602 LORRAINE
WARREN   MI      48093

#1339800
HENRY B WEIS 3RD
4318 WILLOW LANE
DALLAS   TX      75244-7449

#1339801
HENRY BARLAGE
THE WARTBURG
325 BRADLEY AVENUE
MT VERNON   NY      10552-2544

#1339802
HENRY BARNICKEL & MARGARET
BARNICKEL JT TEN
305 SANNITA DRIVE
ROCHESTER   NY      14626-3617

#1339803
HENRY BARTLETT & CARMEN
BARTLETT JT TEN
666 MILLER AVENUE
BROOKLYN   NY      11207-6021

#1339804
HENRY BELVAMROOD
PO BOX 73
BUCHANON   NY      10511

#1339805
HENRY BERKOWITZ
456 PONCE DELEON DR
WINTER SPRINGS     FL      32708-3067

#1339806
HENRY BLUSH & EDITH C BLUSH JT TEN
1114 LAKEVIEW RD
COPAKE   NY      12516-1110

#1339807
HENRY BODNER
22291-M LIBBY RD #203
BEDFORD HEIGHTS   OH      44146-1212

#1339808
HENRY BOLT
12 SAMSTAG AVE
OSSINING   NY      10562-1923

#1339809
HENRY BORKOWSKI
Attn   J BIEHUNIK
56 OLD STONE RD
DEPEW   NY      14043-4231

#1339810
HENRY BORNSTEIN
11974 MAYFIELD AVE
LOS ANGELES     CA      90049-5897

#1339811
HENRY BOSS & SHIRLEY BOSS JT TEN
190 MILFORD WARREN
GLEN ROAD
MILFORD    NJ      08848

#1339812
HENRY BOSTIC JR
8516 W 26TH ST
NORTH RIVERSIDE        IL      60546-1226

#1339813
HENRY BRACCO & IRENE BRACCO JT TEN
9312 LAKE ABBY LN
BONITA SPRINGS     FL      34135-8881

#1339814
HENRY BRODY
62 MCKENZIE CT
BUFFALO   NY      14227-3237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339815
HENRY BROWN JR
5137 WALLINGFORD
ST LOUIS       MO    63121-1014

#1339816
HENRY BROWN JR
RR 6 BOX 357A
SELMA       AL    36701-9528

#1339817
HENRY BURNS JR
2045 BARKS ST
FLINT       MI    48503-4305

#1339818
HENRY BYRON SPERRY
900 GREENWAY CT
MIAMISBURG    OH    45342-6428

#1339819
HENRY C ALTERGOTT
5710 N OZARK AVE
CHICAGO     IL    60631-2282

#1339820
HENRY C AMEEL
6449 SOUTH DALLAS COURT
ENGLEWOOD CO    80111-5346

#1339821
HENRY C ANTON
5862 ORLEANS AVE
NEW ORLEANS   LA    70124-3742

#1339822
HENRY C BARRICK JR
30663 CREST FOREST
FARMINGTON HILLS    MI    48331

#1339823
HENRY C BINFORD
1110 DOBSON ST
EVANSTON   IL    60202-3819

#1339824
HENRY C BOSS II
5334 EAST 48TH ST NORTH
BEL AIRE       KS    67220

#1339825
HENRY C BROWN
5952 SO BISHOP
CHICAGO     IL    60636-1715

#1339826
HENRY C BRYANT & INEZ G
BRYANT JT TEN
4 RANDOLPH DR
WINDSOR   VA    23487-9633

#1339827
HENRY C CARROLL
1018 GEORGE WARREN DR
RUFFIN      SC    29475-5089

#1339828
HENRY C CASHEN III
2101 L ST NW
WASHINGTON   DC    20037-1526

#1339829
HENRY C CHEATHAM
BOX 311170
FLINT       MI    48531-1170

#1339830
HENRY C CHINSKI SR
1030 KENDALL ROAD
WILMINGTON    DE    19805-1151

#1339831
HENRY C CLARK
6102 YANKEE ROAD
MIDDLETOWN  OH    45044-9125

#1339832
HENRY C COAN
131 LAKESIDE DR
DANVILLE     IL    61832-1374

#1339833
HENRY C CRESCIBENE
20 CHRISTOPHER DR
COLTS NECK   NJ    07722-1055

#1339834
HENRY C CROSKEYS JR
BOX 231
MELBOURNE FL    32902-0231

#1339835
HENRY C CURRIER
17212 WALL
MELVINDALE     MI    48122-1217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339836
HENRY C DEATHERAGE JR &
LUCILLE H DEATHERAGE JT TEN
5919 N WESTERN AVE
PEORIA     IL      61614-4043

#1094230
HENRY C DEMEYERE
11522 GERALD
WARREN   MI     48093-2698

#1339837
HENRY C DEMEYERE &
DIANE A DEMEYERE JT TEN
11522 GERALD
WARREN   MI     48093-2698

#1094232
HENRY C DESEGUIRANT
7647 LONG PINE DR
SPRINGFIELD    VA     22151-2826

#1339838
HENRY C DEWES & SALLY V
DEWES JT TEN
9009 PETERSBURG ROAD
EVANSVILLE    IN    47725-1481

#1339839
HENRY C DIXON JR
46 PALMER ST
NORWICH   CT      06360-4813

#1339840
HENRY C DOAN
3556 EAST TAPLOW WAY
COLLIERVILLE     TN     38017-0622

#1339841
HENRY C ESTERLY
4183 TUCKERSHAM LN
TUCKER   GA    30084-2234

#1339842
HENRY C FIELDS
285 MYERS AVENUE
MANSFIELD    OH    44902-1418

#1339843
HENRY C GALETSCHKY &
PATRICIA Y GALETSCHKY JT TEN
7083 BEAGLE RUN
FAYETTEVILLE    NC     28311

#1339844
HENRY C GAST
PO BOX 240
LONGS   SC     29568

#1339845
HENRY C GROSSO
16622 PINECONE
WOODHAVEN MI     48183-1645

#1339846
HENRY C GUARINI &
GRACE A GUARINI JT TEN
23 S LERISA ST
BETHPAGE   NY    11714-5542

#1339847
HENRY C HENTZEL &
SUE ANN HENTZEL JT TEN
50 OAK DR
FORT MADISON   IA     52627-2123

#1339848
HENRY C HOLLWEDEL
BOX 1517
MAPLE VALLEY   WA   98038-1517

#1339849
HENRY C JERLA
121 HARBOR ST
WILSON   NY    14172-9797

#1339850
HENRY C JOHNSON
142 POLLOCK DRIVE
BROOKS ESTATE
PISTON    PA   18640-3162

#1339851
HENRY C KOWALSKI
5384 TERRITORIAL
GRAND BLANC   MI     48439-1917

#1339852
HENRY C KUEHL & BERNICE
W KUEHL JT TEN
3 NORTH VINE STREET
HINSDALE    IL     60521-3314

#1094235
HENRY C LAGG &
DONNA D LAGG &
JENNIFER R SMITH JT TEN
9022 FENTON
REDFORD   MI    48239-1276

#1339853
HENRY C LANG TR
THE LANG LIVING TRUST
UA 06/30/97
2506 LAKESIDE DR
BALDWIN   NY    11510-3516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339854
HENRY C LEONARD
6758 WEST WILLOW GROVE DR
NEW PALESTINE    IN    46163-9039

#1339855
HENRY C MARTINEZ & CATHERINE H
MARTINEZ TRS U/A DTD 10/29/04 THE
MARTINEZ FAMILY TRUST
13847 W HAMILTON DR
FOUNTAIN HILLS        AZ    85268

#1339856
HENRY C MILLER
5030 HOLLISTER AVE
GOLETA   CA    93111-2638

#1339857
HENRY C MINES
2601 HOWLAND-WILSON RD
CORTLAND   OH    44410-9449

#1339858
HENRY C MOLINARO
502 SECOND AVE
PUNXSUTAWNEY   PA    15767-1448

#1339859
HENRY C MORRIS
2103 ALGONAC
FLINT    MI    48532-4507

#1339860
HENRY C MOSES CUST JAMES B
MOSES UNIF GIFT MIN ACT MA
40 PETER TUFTS RD
ARLINGTON    MA    02474-1414

#1339861
HENRY C MULLINS
SUGAR CAMP ROAD
1297
WHEELERSBURG  OH    45694

#1339862
HENRY C OTTERBEIN 2ND
653 HIDDEN POINT LANE
CINCINNATI        OH    45230-3730

#1339863
HENRY C PARTIN
890 BAGLEY AVE
YPSILANTI    MI    48198-3851

#1339864
HENRY C PIERCE TR
HENRY C PIERCE REVOCABLE TRUST
UA 09/12/96
6520 RAINBOW AVE
SHAWNEE MISSION    KS    66208-1966

#1339865
HENRY C PROFFITT
1653 EVALIE DRIVE
FAIRFIELD        OH    45014-3514

#1339866
HENRY C PUFFENBERGER
4200 SMITHVILLE RD
EATON RAPIDS    MI    48827-9732

#1339867
HENRY C RAY
23671 COYLE
OAK PARK    MI    48237-1929

#1339868
HENRY C REINER JR
4940 EAST SHOREWOOD DRIVE
DUNKIRK   NY    14048

#1339869
HENRY C SCHMIDT & LAURIE B
SCHMIDT JT TEN
1222 KENSINGTON
GROSSE PTE PARK    MI    48230-1102

#1339870
HENRY C SCHMINCKE III
1021 1/2 SUMTER AVE
BALTIMORE    MD    21237-2741

#1339871
HENRY C SCHRAMM & BETTY M
SCHRAMM JT TEN
9907 KEYSTONE AVE
SKOKIE    IL    60076-1140

#1339872
HENRY C SHANKWEILER & JOYCE
E SHANKWEILER JT TEN
3740 SAND SPRING RD
SCHNECKSVILLE    PA    18078-3049

#1339873
HENRY C STRUGALA
204 AVENUE F
BAYONNE   NJ    07002-4927

#1339874
HENRY C STUMP
71-04 72ND PLACE
GLENDALE   NY    11385-7337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1339875
HENRY C SUMPTER III
127 PECOS AVE
MODESTO   CA    95351-5327

#1339876
HENRY C SVOBODA OR JEAN B
SVOBODA TR
SVOBODA FAMIL TRUST
U/A 02/04/92
4398 TAMARACK DR
CLEVELAND   OH    44134-6255

#1339877
HENRY C THEIS TR
THE THEIS TRUST
UA 07/20/82
BOX 66
CORVALLIS    OR    97339-0066

#1339878
HENRY C TOLL
1300 RIVERVIEW DR NW
ALBUQUERQUE   NM    87105-1118

#1339879
HENRY C TUCK TR
HENRY C TUCK TRUST
UA 04/14/95
5907 WILLOW CREEK COURT
NEW PORT RICHEY    FL    34655-1162

#1339880
HENRY C WALEGA TR
HENRY C WALEGA REVOCABLE
LIVING TRUST
UA 07/23/99
6887 WALDO
DETROIT    MI    48210-2818

#1339881
HENRY C WARMBIER
546 SALZBURG
AUBURN   MI    48611-8509

#1339882
HENRY C WILSON
760 EDDY ROAD
CLEVELAND   OH    44108-2367

#1339883
HENRY CADE JR
676 S 22ND STREET
COLUMBUS OH    43205-2759

#1339884
HENRY CAVAZOS
1727 S WASHINGTON ST
KOKOMO   IN    46902-2006

#1339885
HENRY CELUSTA & CONSTANCE A CELUSTA
TRS U/A DTD 7/8/98 FBO
HENRY CELUSTA & CONSTANCE A
CELUSTA TRUST
35505 HERITAGE LANE
FARMINGTON   MI    48335

#1339886
HENRY CHAPMAN
1521 BREMEN
ST LOUIS    MO    63107-3001

#1339887
HENRY CHARLES ERSKINE
21107 NORTHCREST
BOX 389
TUSTIN    MI    49688-0389

#1339888
HENRY CHARLES GLINA
6 NOMAD CR.
TORONTO        M3B-1S6
CANADA

#1339889
HENRY CHRISTOPHE GUTCHAK
4161 E DODGE RD
CLIO    MI    48420-9729

#1339890
HENRY CLAY WARD
76 CLIVE ST
METUCHEN   NJ    08840-1038

#1339891
HENRY CLAY WARD &
HARRIETTE C WARD TR
WARD LVING TRUST
UA 08/09/94
76 CLIVE ST
METUCHEN   NJ    08840-1038

#1339892
HENRY CLAY YEATMAN
BOX 356
SEWANEE   TN    37375-0356

#1339893
HENRY CLEVELAND SCHREIBER
8539 MANOR BLVD
DETROIT   MI    48204-3026

#1339894
HENRY COCHRAN
618 BRYNFORD ST
LANSING    MI    48917-4900

#1339895
HENRY COHEN
2512 HAMMOND AVE
SUPERIOR    WI    54880-7123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1339896
HENRY COLELLA
CHICKEN VALLEY RD
LOCUST VALLEY   NY    11560

#1339897
HENRY COLES
7112 BLUFF RD
HOPKINS    SC    29061-9133

#1339898
HENRY COLES SR
7112 BLUFF RD
HOPKINS    SC    29061-9133

#1339899
HENRY D BIELEC & NANCY S
BIELEC JT TEN
3115 BERTHA
FLINT    MI    48504-1816

#1339900
HENRY D BOSS
190 MILFORD WARREN
GLEN ROAD
MILFORD    NJ    08848

#1339901
HENRY D BROWN
RT 3 MEKUS RD
DEFIANCE    OH    43512

#1339902
HENRY D CRANE
1420 RIDLEY DR
FRANKLIN    TN    37064-9614

#1339903
HENRY D ENLOW & SHIRLEY A
ENLOW JT TEN
23660 MARLOW
OAK PARK    MI    48237-1959

#1339904
HENRY D EPSTEIN
71 GREENLAWN AVE
NEWTON CENTER   MA    02459-1712

#1339905
HENRY D FILIPOWSKI & CAROL A
FILIPOWSKI JT TEN
5392 SILVER BEACH RD
ONAWAY   MI    49765

#1339906
HENRY D FRECH
3707 SPRINGFIELD CT
WASHINGTON   MI    48094-1135

#1339907
HENRY D GORDON
BOX 637
PORTAGE    MI    49081-0637

#1339908
HENRY D INGRAM
2423 MOUNDS RD
ANDERSON   IN    46016-5852

#1339909
HENRY D KAINE
32259 SCENIC LANE
FRANKLIN    MI    48025-1702

#1339910
HENRY D KAINE & SUZANNE
D KAINE JT TEN
5136 WOODLANDS TRAIL
BLOOMFIELD HILLS    MI    48302

#1339911
HENRY D KIMPEL & LUCILLE
KIMPEL JT TEN
15920 GARY LANE
LIVONIA    MI    48154-2332

#1339912
HENRY D MARTIN
1602 KING DRIVE
NEW ORLEANS    LA    70122-2502

#1339913
HENRY D MC ALISTER & IDA C
MC ALISTER JT TEN
C/O MICHAEL W COLTON
31700 W 13 MILE RD STE 219
FARMINGTON HILLS    MI    48334-2171

#1339914
HENRY D NICHAMIN
621 BURNS AVE
FLOSSMOOR IL    60422-1101

#1339915
HENRY D PORTER
BOX 546
HEBRON    OH    43025-0546

#1339916
HENRY D ROHON & CLAIRE B
ROHON JT TEN
96 TRUMBULL AVE
PLAINVILLE    CT    06062-1721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339917
HENRY D SHALLOWHORN
4600 9TH AVE
LOS ANGELES    CA    90043-1329

#1339918
HENRY D SMITH
4900 SCOTTEN ST
DETROIT    MI    48210-2681

#1339919
HENRY D STRICKLAND
6313 RUFFIN RD
RUFFIN    SC    29475-5146

#1339920
HENRY D THOMPSON
849 W JEFFERSON ST
FRANKLIN    IN    46131-2119

#1339921
HENRY D WILLIS JR & GLYNDA J
WILLIS JT TEN
4457 JEANNE STREET
VIRGINIA BEACH    VA    23462-3144

#1339922
HENRY DANZIGER
29 HUNT CLUB CIRCLE
EAST AMHERST    NY    14051-1867

#1339923
HENRY DAVIS JR
21480 DEQUINDRE APT 104
WARREN    MI    48091-2235

#1339924
HENRY DAVIS JR
59 RICH ST
BUFFALO    NY    14211-3019

#1339925
HENRY DEMBSKI & CECILIA
DEMBSKI JT TEN
7331 ABINGTON DR
DETROIT    MI    48228-3512

#1339926
HENRY DEMIDENKO
629 S LINWOOD AVE
BALTIMORE    MD    21224-3828

#1339927
HENRY DOLANSKY
2435 OCEAN AVE
BROOKLYN    NY    11229-3544

#1339928
HENRY DRAZBA &
BARBARA DRAZBA JT TEN
3653 NEW HUDSON RD
ORWELL    OH    44076

#1339929
HENRY DYCK
1606 CONC 6 BOX 253
VIRGIL    ON    L0S 1T0
CANADA

#1339930
HENRY DZIEDZIC & GERALDINE M
DZIEDZIC JT TEN
19354 COVENTRY DRIVE
RIVERVIEW    MI    48192-7887

#1339931
HENRY E ABDERHALDEN
15 ALIZE DRIVE
KINNELON    NJ    07405

#1339932
HENRY E ARDEN JR
130 PHINNEY'S LANE
CENTERVILLE    MA    02632-2924

#1339933
HENRY E BROWN
BOX 1103
GLEN ROCK    NJ    07452-1103

#1339934
HENRY E CAHILL & PETER J CAHILL TRS
U/A DTD 3/3/95
CAHILL FAMILY TRUST
409 WASHINGTON ST
ABINGTON    MA    02351

#1339935
HENRY E CASSIDY
336 DECCA
WHITE LAKE    MI    48386-2121

#1339936
HENRY E CLASS
2125 LOCKPORT-OLCOTT RD
BOX 101
BURT    NY    14028-9788

#1339937
HENRY E CONNELL
37338 INGLESIDE
CLINTON TWSP    MI    48036-2616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1094252
HENRY E DAAVETTILA
P.O. BOX 242
HANCOCK    MI    49930

#1339938
HENRY E DANIEL
305 BAY SHORE DR
PANAMA CITY    FL    32407-5456

#1339939
HENRY E DEWENTER
BOX 123
WESTPORT  CA    95488-0123

#1339940
HENRY E FORD & BETTY B FORD JT TEN
6336 ELMDALE RD
BROOK PARK  OH    44142-4015

#1339941
HENRY E FOX
1611 SALT SPRINGS ROAD
MINERAL RIDGE    OH    44440-9528

#1339942
HENRY E GEHRKE
21920 ELMWAY
CLINTON TWP    MI    48035-1710

#1339943
HENRY E GREEN
17336 TIMBER OAK LN SW
FORT MYERS   FL    33908-6174

#1339944
HENRY E HARASIM & MARGARET R
HARASIM JT TEN
2921 BRIARWOOD
KALAMAZOO  MI    49004-2022

#1339945
HENRY E HERGUTH
2 ARCHER PLACE
TARRYTOWN  NY    10591-4102

#1339946
HENRY E HUTZLER
3927 DELMAR AVE
CINCINNATI     OH    45211-3507

#1339947
HENRY E KELLY & DOROTHY R
KELLY JT TEN
17737-68TH AVE
COOPERSVILLE    MI    49404-9455

#1339948
HENRY E KIDD
3344 PASEO
KANSAS CITY    MO    64109-1937

#1339949
HENRY E KIDD & SHIRLEY A
KIDD JT TEN
3344 PASEO
KANSAS CITY    MO    64109-1937

#1339950
HENRY E KIRSCHNER
6002 N W WESTWOOD LANE
KANSAS CITY    MO    64151-2743

#1339951
HENRY E LARRAIN
15095 N THOMPSON PEAK PKWY 1095
SCOTTSDALE  AZ    85260

#1339952
HENRY E LEE
11901 SHROYER DR
OKLAHOMA CITY    OK    73170-5631

#1339953
HENRY E LEE JR
3906 CARRIAGE LANE
CONYERS   GA    30094-4063

#1339954
HENRY E LOKAY
7051 DUMBARTON PL
BETHEL PARK    PA    15102-3715

#1339955
HENRY E LUNN
302 HOLLY AVE
WOODBURY HEIGHTS  NJ    08097-1117

#1339956
HENRY E MC GILL
2052 HERITAGE DR
SANDUSKY  OH    44870-5157

#1339957
HENRY E MEUNIER & MARY C
MEUNIER JT TEN
10334 APPLE PARK COURT
CENTERVILLE    OH    45458-9594

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1339958
HENRY E MILLER & LOVINA M
MILLER TRUSTEES MILLER
FAMILY U-DECL OF TRUST DTD
03/18/92
2566 TRUMAN AVE
OAKLAND    CA    94605-4841

#1339959
HENRY E MOBLEY 111
4808 13TH S AVE
SEATTLE    WA    98108-1846

#1339960
HENRY E MONROE
BOX 163
BRASHER FALLS    NY    13613-0163

#1339961
HENRY E MOORE
14 ROBIN RD
GUELPH    ON    N1L 1A7
CANADA

#1339962
HENRY E NASH AS CUST FOR
PATRICIA JANE NASH A MINOR
U/CAL GIFTS OF SECS TO
MINORS ACT
1532 ESPINOSA CIRCLE
PALOS VERDES ESTS    CA    90274

#1339963
HENRY E PEZZONI JR
955 SOMERA ROAD
LOS ANGELES    CA    90077-2623

#1339964
HENRY E PHILLIPS
100 DEERFIELD DR
COLUMBIA    TN    38401-5252

#1339965
HENRY E PICKENS
1710 PUTNAM ST
SANDUSKY    OH    44870-4555

#1339966
HENRY E POGUE V &
NANCY D POGUE JT TEN
15 MT PLEASANT LN
FRT THOMAS    KY    41075-1165

#1339967
HENRY E POLAK
1860 TICE CREEK DR APT 1104
WALNUT CREEK    CA    94595-2447

#1339968
HENRY E REDMOND
1661 N CLARWIN RD
GLADWIN    MI    48624-9519

#1339969
HENRY E REISNER
69-39 YELLOWSTONE BLVD
FOREST HILLS    NY    11375-3760

#1339970
HENRY E RICHARDSON JR
7248 DEERHILL DRIVE
CLARKSTON    MI    48346-1232

#1094256
HENRY E ROHLAND &
GRETCHEN K ROHLAND JT TEN
384 OAKLYN ROAD
LEBANON    PA    17042-5851

#1339971
HENRY E ROHRBEIN
521 BERKSHIRE LANE
DES PLAINES    IL    60016-1019

#1339972
HENRY E RUBIN & SANDRA
RUBIN JT TEN
9 JEANNE RD
RANDOLPH    MA    02368-2911

#1339973
HENRY E SIMPSON JR &
CHRISTINE C SIMPSON JT TEN
9 LAUREL OAK DR
BOILING SPRINGS    PA    17007-9428

#1339974
HENRY E STAWICKI
2104 GRAYLING COURT
WILMINGTON    DE    19804-3620

#1339975
HENRY E STONE
2101 CO RD 1282
FALKVILLE    AL    35622-3254

#1339976
HENRY E THOMPSON
4702 GREENLAWN
FLINT    MI    48504-5408

#1339977
HENRY E THOMPSON JR ADM EST
JUDITH L BRUNO
C/O JOHN K PARDEE III
2828 W CENTRAL AVESTE 10
TOLEDO    OH    43606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1339978
HENRY E VIA
3911 PRESTON RD
MARTINSVILLE      VA      24112-7106

#1339979
HENRY E WALL & SHIRLEY WALL
TRUSTEES U/A DTD 08/05/91
THE WALL FAMILY LIVING TRUST
32704 N RIVER RD
MOUNT CLEMENS  MI      48045-1488

#1339980
HENRY E WALLS
501 CANIDATE ROAD
RICHMOND   VA      23223-5550

#1339981
HENRY E WESTENDORF &
THERESE E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO   IN      46902

#1339982
HENRY E WESTENDORF & THERESE
E WESTENDORF JT TEN
1790 HUNTERS COVE CIR
KOKOMO   IN      46902

#1339983
HENRY E WILKINSON
246 BRIDGE CREEK CIR
REEDVILLE      VA      22539-3549

#1339984
HENRY E ZAWADZKI
412 LEWIS RD
NEW BRITAIN      CT      06053-1433

#1339985
HENRY EDHEIMER & CO MONEY
PURCHASE PENSION PLAN & TRUST
2640 SNOWBERRY LN
CLEVELAND  OH      44124-4321

#1339986
HENRY ELBERT HARDEN
945 LOMITA AVE
FLINT      MI      48505-3579

#1339987
HENRY EPSTEIN
189 LINDBERGH AVE
OCEANSIDE   NY      11572-5507

#1339988
HENRY ERNEST BLAGDEN JR
58 JEFFERSON AVE
SHORT HILLS      NJ      07078-3233

#1339989
HENRY ESPINOSA & CONSUELO E
ESPINOSA TRUSTEES U/D/T DTD
03/07/88 F/B/O ESPINOSA
TRUST
7248 FOXCROFT ST
RIVERSIDE      CA      92506-6127

#1339990
HENRY F ANDERSON
BOX 126
SILVERLAKE      NH      03875-0126

#1339991
HENRY F BAILEY
2903 WHITEHORSE AVE
KETTERING   OH      45420

#1339992
HENRY F BAILEY
5605 HENRY BAILEY RD
BUFORD   GA      30518-7952

#1339993
HENRY F BENDER & ALMA T
BENDER JT TEN
23001 AVALON
ST CLAIR SHORES      MI      48080-2481

#1339994
HENRY F BOLTON
20875 ALBION RD
STRONGSVILLE   OH      44149-2342

#1339995
HENRY F BROWER & THEA J
BROWER JT TEN
329 FIRST AVE
TWO HARBOR   MN      55616-1611

#1339996
HENRY F BULLOCK
3221 WOOD VALLEY DR
FLUSHING      MI      48433-2265

#1339997
HENRY F BULLOCK & VERNA JOAN
BULLOCK JT TEN
3221 WOODVALLEY DR
FLUSHING      MI      48433-2265

#1339998
HENRY F CHU & MAY L CHU JT TEN
174 CASITAS AVE
SAN FRANCISCO   CA      94127-1602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1339999
HENRY F CUZYDLO
1681 LINDEN AVENUE
N TONAWANDA   NY   14120-3021

#1340000
HENRY F DANIELS & DOROTHY L
DANIELS TR LOVING TR DTD
07/16/91 U/A HENRY F DANIELS
33 SOUTH STREET
BOX 259
BERLIN HEIGHTS      OH    44814-9321

#1340001
HENRY F DOERGE
MIDDLEFORT RD
MIDDLEBURGH   NY    12122

#1340002
HENRY F DUBNER & NORMAN F
DUBNER JT TEN
1434 HALLWOOD RD
BALTIMORE   MD   21228-1141

#1340003
HENRY F DZIUBA & STELLA
M DZIUBA JT TEN
250 CLAREMONT
DEARBORN   MI    48124-1368

#1340004
HENRY F ELIAS &
MARION V ELIAS JT TEN
520 PETERS BLVD
BRIGHTWATERS   NY   11718-1723

#1340005
HENRY F GASEK & BEATRICE A
GASEK JT TEN
9133 POTTER RD
FLUSHING      MI    48433-1912

#1340006
HENRY F GEHLHAUS 2ND
21 THE TRAIL
MIDDLETOWN   NJ    07748-2008

#1340007
HENRY F GIEWAT
POB 255LACONA ROAD
MAHOPAC   NY    10541

#1340008
HENRY F HATFIELD
8866 E COUNTY RD 100N
AVON   IN    46123

#1340009
HENRY F HEBERT &
BARBARA ANN HEBERT MARKEY
TEN COM
7716 LEW HOAD AVE
BATON ROUGE   LA    70810-1745

#1340010
HENRY F HEIN
896 PINE AVE
WEST ISLIP      NY    11795-2609

#1340011
HENRY F HENSLEY
8525 CRACKERSNECK RD
WASHBURN   TN    37888-9731

#1340012
HENRY F HOFFMAN &
JEANETTE K HOFFMAN JT TEN
209 LYDALE PLACE
MERIDEN   CT    06450-6126

#1340013
HENRY F HOFFMEIER JR
257 HAMBURG TPKE
RIVERDALE   NJ    07457-1024

#1340014
HENRY F JANUCHOWSKI
8821 HILLSIDE DRIVE
HICKORY HILLS      IL      60457-1357

#1340015
HENRY F JONES
34 ELBA COURT UNIT 5559
ELLIJAY      GA    30540-5476

#1340016
HENRY F JUDGE & EDNA B JUDGE TR
JUDGE FAMILY LIVING TRUST
UA 06/11/97
18371 JAMESTOWN CIRCLE
NORTHVILLE   MI    48167-3521

#1340017
HENRY F KENKEL
5538 HUBBLE ROAD
CINCINNATI   OH    45247-3655

#1340018
HENRY F KOOPMANN
320 RUGBY AVE
KENSINGTON   CA    94708-1102

#1340019
HENRY F KORMOS
17335 VINING ROAD
ROMULUS   MI    48174-9734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1340020
HENRY F KRAUS & ANITA B
KRAUS TR U/A DTD 04/21/94
KRAUS FAMILY REVOCABLE
LIVING TRUST
1094 SUNFLOWER LANE NE
PALM BAY    FL    32907-2128

#1340021
HENRY F KRUP
6264 W FARRAND RD
CLIO    MI    48420-8214

#1340022
HENRY F KWOLEK & ANNE KWOLEK
TRUSTEES UA KWOLEK FAMILY
TRUST DTD 06/06/91
38231 RICHLAND
LIVONIA    MI    48150-2443

#1340023
HENRY F LAMBERT
6611 HAZEN
ST LOUIS    MO    63121-3210

#1340024
HENRY F MASON
39306 MORAVIAN
CLINTON TWP    MI    48036-1555

#1340025
HENRY F MC CARLEY
101 LAMAR ST
YOUNGSTOWN OH    44505-4850

#1340026
HENRY F NOWAK TR U/D/T DTD 12/12/91
VIRGINIA G NOWAK TRUST
5134 W FARWELL AVE
SKOKIE    IL    60077

#1340027
HENRY F PHIPPS TOD
ESTIE MARIE PHIPPS
303 DOWNING PL
ENGLEWOOD OH    45322-1130

#1340028
HENRY F REHFELD
8435 IMPERIAL CIR
PALMETTO    FL    34221-9510

#1340029
HENRY F SORDYL & HENRIETTA W
SORDYL JT TEN
2239 WINONA
FLINT    MI    48504-7106

#1340030
HENRY F SPENCER
1827 COCHRAN PL
LOS ANGELES    CA    90019-5223

#1340031
HENRY F WARD
12441 W 550 N
FLORA    IN    46929-9570

#1340032
HENRY F WILSON
2305 W 80TH PLACE
CHICAGO    IL    60620-5914

#1340033
HENRY FAY
62-51-82ND ST
MIDDLE VILLAGE    NY    11379

#1340034
HENRY FEINSTEIN
11 CLARK LANE
HARRIMAN    NY    10926-3613

#1340035
HENRY FERRETTI
141 GRANDVIEW AVE
NANUET    NY    10954-3120

#1340036
HENRY FERRETTI TR U/W
ADELE FERRETTI F/B/O SILVIO
FERRETTI
141 GRANDVIEW AVE
NANUET    NY    10954-3120

#1340037
HENRY FIAMENGO &
HENRIETTA FIAMENGO JT TEN
46 CRONIN ST
FORESTVILLE    CT    06010-7813

#1340038
HENRY FIORILLO
157 GLENWOOD DR
NORTH HALEDON NJ    07508-3020

#1340039
HENRY FIORVANTI
43B PARK RD
ASHLAND    MA    01721-1506

#1340040
HENRY FOON WONG & HELEN Y
WONG JT TEN
981 JACKSON ST
SAN FRANCISCO    CA    94133-4815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1340041
HENRY FRANK JR
218 LAUREL AVE
KEARNY    NJ    07032-2954

#1340042
HENRY FRANK KWIATKOWSKI
100 REO ST
CHEEKTOWAGA NY    14204-1103

#1340043
HENRY FRED SCHAEFER
7716 BELLEWOOD
HOUSTON TX    77055-6804

#1340044
HENRY FRIEDMAN &
ROSE FRIEDMAN JT TEN
6626 VIA ROMA
DELRAY BEACH    FL    33446-3730

#1340045
HENRY FRIEDRICH
95 FRANTZEN TERRACE
BUFFALO    NY    14227-3203

#1340046
HENRY FRISCHER &
BERTA FRISCHER JT TEN
9601 COLLINS AVE
APT 1402
BAL HARBOUR    FL    33154-2213

#1340047
HENRY FROMM AS CUST FOR
HELENE FROMM U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
180 WEST END AVE
NEW YORK    NY    10023

#1340048
HENRY FROST
24241 ELLIOT RD
DEFIANCE    OH    43512-6828

#1340049
HENRY FULOP
2150 CENTER AVE
FORT LEE    NJ    07024-5806

#1340050
HENRY FURLOW
4010 LAGUNA RD
PROTWOOD OH    45426-3862

#1340051
HENRY G BARROW
8224 DUNDALK AVE
BALTIMORE    MD    21222-6013

#1340052
HENRY G BENSON
12352 NORTHLAWN
DETROIT    MI    48204-1020

#1340053
HENRY G BORY & AGNES V BORY JT TEN
2800 WALTHER AV 2101
BALTIMORE    MD    21234

#1340054
HENRY G CASEY
226 N E ROCKWOOD
BARTLESVILLE    OK    74006-1415

#1340055
HENRY G COORS & DOROTHY E
COORS TRUSTEES FAMILY TRUST
DTD 04/06/90 U/A HENRY &
DOROTHY COORS
67 ALEGRE CT
DANVILLE    CA    94526-4909

#1340056
HENRY G COORS & DOROTHY E
COORS TRUSTEES U/A DTD
04/06/90 HENRY COORS &
DOROTHY COORS FAMILY TRUST
67 ALEGRE CT
DANVILLE    CA    94526-4909

#1340057
HENRY G FRANK JR & HELEN R
FRANK JT TEN
53 KAUFMAN AVE
LITTLE FERRY    NJ    07643-1508

#1340058
HENRY G GALEBACH
7841 S E SHENANDOAH DRIVE
CAMBRIDGE
HOBE SOUND    FL    33455-5920

#1340059
HENRY G GEILING III
56 CHATSWORTH CT
EDISON    NJ    08820-4048

#1340060
HENRY G HAGY
5167 CANDLEWOOD DR
GRAND BLANC MI    48439-2006

#1340061
HENRY G HAGY & MARY L HAGY JT TEN
5167 CANDLEWOOD DR
GRAND BLANC MI    48439-2006

Page:  5253 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340062
HENRY G JOHNSON
8316 GAYLORD RD
RICHMOND   VA    23229-4160

#1340063
HENRY G LAUN & YVONNE L LAUN JT TEN
14052 SW STAMPHER RD
LAKE OSWEGO   OR    97034-2463

#1340064
HENRY G MONTGOMERY
2121 PARK PLACE ST
DECATUR   AL    35601-3459

#1340065
HENRY G OGONOWSKI
120 GLEN BERNE DRIVE
WILMINGTON   DE    19804-3408

#1340066
HENRY G OJIDA
BOX 73
BOMBAY   NY    12914-0073

#1340067
HENRY G OVELGONE & ADELEC
OVELGONE JT TEN
8157 KAVANAGH RD
BALTIMORE   MD   21222-4716

#1340068
HENRY G PETERSON
4830 ST LAWRENCE
CHICAGO   IL    60615-1510

#1340069
HENRY G PRATT III
17 HERITAGE RD
HILTON HEAD   SC    29928-4226

#1340070
HENRY G ROBERTSON
212 VICTORIA LANE
HAPEVILLE   GA    30354-1550

#1340071
HENRY G ROBERTSON & FRANCES
L ROBERTSON JT TEN
212 VICTORIA LANE
HAPEVILLE   GA   30354-1550

#1340072
HENRY G S SCHIERL & ROSE M
SCHIERL JT TEN
427 RHODA DR
LANCASTER   PA    17601-3669

#1340073
HENRY G SEIBELS JR AS CUST
FOR HENRY G SEIBELS 3RD
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3924 GLENCOE DRIVE
BIRMINGHAM   AL    35213-3829

#1340074
HENRY G TATE III
1021 RTE 9W-S
UPPER GRANDVIEW   NY    10960

#1340075
HENRY G TAYLOR
RR 1 BOX 303
RAVENNA   TX    75476-9727

#1340076
HENRY G WEATHERLY & PHYLLIS
L WEATHERLY JT TEN
9289 HARTWELL
DETROIT   MI    48228-2587

#1340077
HENRY GARGIULO
1738 COLBY AVE
LOS ANGELES   CA    90025-4171

#1340078
HENRY GEORGE
110 E YORK
FLINT   MI    48505-2145

#1340079
HENRY GEORGE
342 DEKALB RD
GRANVILLE   NY    12832-5317

#1340080
HENRY GEORGE CROSS
6622 LAKEVIEW BLVD
ST HELEN   MI    48656

#1340081
HENRY GIRON
46482 LARCHMONT ST
CANTON TOWNSHIP   MI    48187-4719

#1340082
HENRY GLENN &
ESTER GLENN JT TEN
237 FOUNTAIN ROAD
ENGLEWOOD   NJ    07631-4404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340083
HENRY GLOWACKI
6511 W 41ST ST
STICKNEY      IL      60402-4137

#1340084
HENRY GOLDEN
618 CHILI AVE
ROCHESTER  NY    14611-2902

#1340085
HENRY GOLDSTEIN & FAYE
GOLDSTEIN JT TEN
8429 OLD HARFORD RD
BALT    MD    21234-4950

#1340086
HENRY GOVONI AS CUSTODIAN
FOR ROBERT PAUL GOVONI U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
60 OAK AVE
NORTHBORO  MA    01532-1751

#1340087
HENRY GRAJA & MARY R GRAJA JT TEN
90 HARMONY AVE
LAWRENCEVILLE    NJ    08648-4320

#1340088
HENRY GREEN JR
12200 ROSELAWN
DETROIT    MI    48204-5415

#1340089
HENRY GROENDAL
6707 W TIMBER LANE
LUDINGTON   MI    49431-1064

#1340090
HENRY GROSS
481 EAST BLVD NORTH
PONTIAC   MI    48342-1714

#1340091
HENRY GROTH JR
4217 KENNEDY CIR N
COLGATE   WI    53017-9748

#1340092
HENRY GRZYBOWSKI & VALERIE
GRZYBOWSKI JT TEN
292 CELIE DRIVE
WOLCOTT   CT    06716-3111

#1094267
HENRY GUGGENHEIMER
3450 GARIANNE DR
DAYTON   OH    45414-2222

#1340093
HENRY GURULE
14100 W 87TH TERR
SHAWNEE MISSION    KS    66215-2455

#1340094
HENRY H ALLEN
14795 GREEN PARK WAY
CENTREVILLE    VA    20120-3110

#1340095
HENRY H ANDERSON
509-746 FANSHAWE PARK RD
LONDON   ON    N5X 2M5
CANADA

#1340096
HENRY H ANDERSON
509-746 FANSHAWE PARK RD E
LONDON   ON    N5X 2M
CANADA

#1340097
HENRY H ANDERSON
509-746 FANSHAWE PARK ROAD
LONDON   ON    N5X 2M5
CANADA

#1340098
HENRY H BROWER
7252 PY RD
WEST ALEXANDRIA    OH    45381

#1340099
HENRY H BUCK JR
210 W GLEN VIEW DR
SALISBURY    NC    28147-7207

#1340100
HENRY H CRANDALL JR
MAIN ST BOX 163
MIDDLEFIELD    CT    06455-0163

#1340101
HENRY H CREWS
C/O RUSSELL B CREWS
8209 ELM DRIVE
MECHANICSVILLE    VA    23111-1313

#1340102
HENRY H FULLER JR
BOX 1989
ERIE    PA    16507-0989

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340103
HENRY H GINGLES JR & JANET P
GINGLES JT TEN
9625 WILDWOOD DR
RIVERRIDGE    LA    70123-2036

#1340104
HENRY H GUNTHER 3RD
2204 W 18TH ST
WILMINGTON    DE    19806-2402

#1340105
HENRY H HOFFA
7459 N RIVERVIEW DR
KALAMAZOO MI    49004-9685

#1340106
HENRY H INGRAM
18846 N COUNTY ROAD 2500E
OAKLAND    IL    61943-5190

#1340107
HENRY H JAHSHAN
33460 6 MILE RD
LIVONIA    MI    48152-3143

#1340108
HENRY H JAYNES TOD
CAROL J REISS
2509 KEYSTONE AVENUE
NORTH RIVERSIDE    IL    60546-1529

#1340109
HENRY H MCPHERSON
303 GROVE ST REAR
NEW BRIGHTON    PA    15066-3625

#1340110
HENRY H MEYER
4203 HICKORY NUT COURT
MIDLOTHIAN    VA    23112-4944

#1340111
HENRY H MIZE AS CUSTODIAN
FOR JOHN A MIZE U/THE
ALABAMA UNIFORM GIFTS TO
MINORS ACT
818 CANYON RD N
TUSCALOOSA    AL    35406-2104

#1340112
HENRY H MIZE CUST JAMES A
MIZE UNIF GIFT MIN ACT ALA
2014 GLENDALE GARDENS
TUSCALOOSA    AL    35401-5824

#1340113
HENRY H MOURADIAN &
JOYCE V MOURADIAN TR
HENRY H MOURADIAN TRUST
UA 12/12/95
TIRAGO POINT BOX 161 A
TICONDEROGA    NY    12883-0161

#1340114
HENRY H MURRAY & MARY
ANN MURRAY JT TEN
406 ALBINE DR
GLENSHAW    PA    15116-1106

#1340115
HENRY H MYAR
311-31ST ST
MANHATTAN BEACH    CA    90266-3911

#1340116
HENRY H NOBLE
270 TAYLOR RD
JACKSON    GA    30233-2240

#1340117
HENRY H PAVONY
215 THORNWOOD RD
STAMFORD    CT    06903-2614

#1340118
HENRY H SHAWHAN
800 WEST LOVELAND AVE
BOX 171
LOVELAND    OH    45140-2249

#1340119
HENRY H SIDOR & MARGARET A
SIDOR JT TEN
22424 HEATHERBRAE
NOVI    MI    48375-4316

#1340120
HENRY H SIMPSON JR
1594 COUNTY LINE ROAD
HUNTINGDON VALLEY    PA    19006-1802

#1340121
HENRY H SIMPSON JR &
PATRICIA H SIMPSON JT TEN
1594 COUNTY LINE RD
HUNTINGDON VALLEY    PA    19006-1802

#1340122
HENRY H STRIEFF & CECILIA J
STRIEFF JT TEN
ROUTE 6 6643 BUNKER HILL DR
LANSING    MI    48906-9135

#1340123
HENRY H WILSON JR
1231 ROTHESAY CIR
RICHMOND    VA    23221-3808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340124
HENRY HAJDAS
51547 SALVATORI DRIVE
NEW BALTIMORE   MI     48047-5914

#1340125
HENRY HALCOMB
1524 PINE LOG RD
AIKEN      SC     29803-5721

#1340126
HENRY HANZ SITZ
7121 FIRMAMENT AVE
VAN NUYS    CA     91406-4103

#1094270
HENRY HARRISON HADLEY JR
R F D 3 OLD COUNTY RD
LINCOLN    MA     01773

#1340127
HENRY HARWOOD TRUSTEE U/W
ANNE E KISTLER
34 HINCKLEY ROAD
BREWSTER  MA     02631-1137

#1340128
HENRY HAWKINS JR
BOX 1364
ROCHESTER  NY     14603-1364

#1340129
HENRY HAYWARD DINNEEN JR
22 RUNNYMEDE RD
CHATHAM   NJ     07928-1374

#1340130
HENRY HECKART & DONNA M
HECKART JT TEN
1029 DEAN DR
NORTHGLENN  CO     80233-1291

#1340131
HENRY HERZBERGER
1500 E BOGART RD APT 7A
SANDUSKY  OH     44870

#1340132
HENRY HO & ROWENA HO JT TEN
5150 CORTE PLAYA CATALINA
SAN DIEGO    CA     92124

#1340133
HENRY HODGES JR
19410 MAGNOLIA
SOUTHFIELD    MI     48075-7131

#1340134
HENRY HOEFELT CUST H JAMES
HOEFELT UNIF GIFT MIN ACT
NY
BOX 6651
BRIDGEPORT    CT     06606-0651

#1340135
HENRY HOM
404 WINTHROP ST
WESTBURY   NY     11590-3225

#1340136
HENRY HORTON
504 N FAIVIEW AVE
LANSING      MI     48912-3114

#1340137
HENRY HUGELHEIM JR &
CLAIRE HUGELHEIM JT TEN
7931 CAMBRIDGE MNR
VERO BEACH    FL     32966-5115

#1340138
HENRY HUMR & JOAN L HUMR JT TEN
6409 NIGHT VISTA DRIVE
PARMA   OH     44129-6368

#1340139
HENRY I BOREEN & LOIS A
BOREEN & STUART M BOREEN
TR U/A DTD 09/30/80 SUSAN
T BOREEN TRUST
1182 WRACK RD
JENKINTOWN    PA     19046-2544

#1340140
HENRY I BOREEN & LOIS A
BOREEN & SUSAN T BOREEN
TR U/A DTD 09/30/80
STUART M BOREEN TRUST
1182 WRACK RD
MEADOWBROOK PA     19046-2544

#1340141
HENRY I BUSH JR
2109 GRAYTHORN RD
BALTIMORE   MD     21220-4928

#1340142
HENRY I CLARK III
311 KELLER AVE
WAUKEGAN IL     60085-5027

#1340143
HENRY I EPSTEIN
9 JODA RD
WEST ALLENHURST   NJ     07711-1363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340144
HENRY I HARRIS JR
17873 ALBION
DETROIT    MI    48234-3814

#1340145
HENRY I ROTHMAN
209 W 86TH ST
NEW YORK   NY    10024-3336

#1340146
HENRY I SINSZ & DOLORES M
SINSZ JT TEN
4715 WALTHER BLVD
BALTIMORE    MD    21214-3045

#1340147
HENRY I WATANABE & CAROLYN S
WATANABE JT TEN
8526 E SILVER RIDGE DR
ROSEMEAD   CA    91770-4354

#1340148
HENRY IWANOWSKI & ANNA
IWANOWSKI JT TEN
568 CARLISLE LANE
SMITHVILLE ABSECON    NJ    08201-6603

#1340149
HENRY J ARTINGER
1084 THOMPSON DRIVE
BAYSHORE   NY    11706

#1340150
HENRY J ASCH III
132 HILLTOP DRIVE
BRICKTOWN   NJ    08724-1358

#1094276
HENRY J AUGUSTYNIAK TR U/A DTD
5/7/2002
HENRY J AUGUSTYNIAK TRUST
27225 LORRAINE
WARREN   MI    48093

#1340151
HENRY J BALAMUCKI
18810 HENRY ST
MELVINDALE    MI    48122-1448

#1340152
HENRY J BARRAL JR
1022 OCEAN AVE
BAY SHORE   NY    11706-3511

#1340153
HENRY J BAUGH
1115 RIVERSIDE
DEARBORN   MI    48120-1719

#1340154
HENRY J BELLARDO III &
PATTI R BELLARDO JT TEN
951 TROPIC BLVD
DELRAY BEACH    FL    33483-4956

#1340155
HENRY J BEULIGMANN &
VIRGINIA L BEULIGMANN JT TEN
5620 HWY 68
POSEYVILLE    IN    47633-8838

#1340156
HENRY J BLEY & NANCY L BLEY TRS
BLEY FAMILY TRUST U/A DTD 5/6/02
214 ROSS ST
SANTA CRUZ    CA    95060

#1340157
HENRY J BOLANOWSKI &
STEPHANIE V BOLANOWSKI JT TEN
9164 DUFFIELD RD
MONTROSE    MI    48457-9116

#1094279
HENRY J BONNABEL
P O B 141
ALPINE    NJ    07620-0141

#1340158
HENRY J BONNABEL 3RD
BOX 141
ALPINE    NJ    07620-0141

#1340159
HENRY J BOWER
1060 PRESCOTT BLVD
DELTONA    FL    32738-6716

#1340160
HENRY J BOWMAN
754 OXFORD AVE
NILES    OH    44446-1334

#1340161
HENRY J BOWMAN &
CAROL JEAN BOWMAN JT TEN
754 OXFORD AVE
NILES    OH    44446-1334

#1340162
HENRY J BRADLEY JR
1624 NORRIS
WESTLAND    MI    48186-8951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340163
HENRY J BUSZTA & PAULINE
BUSZTA JT TEN
3935 104TH AVENUE
CLEARWATER  FL    33762-5484

#1340164
HENRY J BYRD
15048 NC HWY 130 EAST
FAIRMONT   NC    28340-5552

#1340165
HENRY J BYRSKI
9208 ELMS ROAD
CLIO    MI    48420-8510

#1340166
HENRY J CARTER
3271 CASA LINDA
DECATUR   GA    30032-7151

#1340167
HENRY J CIAK JR &
GENEVIEVE CIAK JT TEN
56 HOLYOKE ST
EASTHAMPTON  MA    01027-2422

#1340168
HENRY J CIBOROWSKI
135 MILLBURY ST
WORCESTER  MA    01610-2821

#1340169
HENRY J CLABUESCH
8282 CRESCENT BEACH RD
PIGEON   MI    48755-9648

#1340170
HENRY J CLARK &
ELAINE DAVIS JT TEN
231 ROGERS AVE
MILLVILLE    NJ    08332-9765

#1340171
HENRY J COOK
26 E RILLITO ST
APT 29
TUCSON   AZ    85705-5674

#1340172
HENRY J CORNELL
2719 BOTSFORD RD
HOWELL   MI    48843-8059

#1340173
HENRY J CROSS & NANCY S
CROSS JT TEN
4630 S BALDWIN
LAINGSBURG   MI    48848-9718

#1340174
HENRY J CUTTING
3606 COMPSON CIR
RUSKIN    FL    33570-5934

#1340175
HENRY J DANSAK
3036 DAVID DR
ROSLYN   PA    19001-4006

#1340176
HENRY J DEEKEN JR & MARY C
DEEKEN JT TEN
844 SEMINOLE WAY
REDWOOD CITY   CA    94062-3423

#1340177
HENRY J DENEAULT & GLENNA L
DENEAULT JT TEN
7803 CANYON LAKE CIRCLE
ORLANDO   FL    32835

#1340178
HENRY J EDLER JR
29 LOMBARDY DR
BALTIMORE   MD    21222-2309

#1340179
HENRY J ELLIS
69 KESTON ELM DR
LA PORTE    IN    46350-6641

#1340180
HENRY J EYL
5851 ALLISON AVENUE
INDIAN SPRINGS    OH    45011-2024

#1340181
HENRY J FOYTECK JR &
VIRGINIA G FOYTECK JT TEN
65 DOGWOOD DRIVE
LA PORTE    IN    46350-2806

#1340182
HENRY J FREY
29702 ARBUTUS RD
DANBURY   WI    54830-9590

#1340183
HENRY J FULLMER
3422 NATIONAL ROAD
LEWISBURG   OH    45338-9504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340184
HENRY J GEROLA
BOX 55
UPLAND    CA    91785-0055

#1340185
HENRY J GILDE
304 GARFIELD
MARNE   MI    49435-8727

#1340186
HENRY J GOSZTYLA & MARY A
GOSZTYLA JT TEN
27207 WELSH DRIVE
WARREN   MI    48092-2611

#1340187
HENRY J GRAF
115 W 197TH ST C-22
BRONX   NY    10468-2335

#1340188
HENRY J GRAYSON
1741 WHITE GATE L
KALAMAZOO   MI    49009-1816

#1340189
HENRY J GUZEL & RENEE C
GUZEL JT TEN
790 ALAMEDA AVE
SHEFFIELD LAKE    OH    44054-1313

#1340190
HENRY J HAAS
1727 BOCA RATON COURT
PUNTA GORDA    FL    33950

#1340191
HENRY J HAKANEN TR
HENRY J HAKANEN TRUST
UA 10/3/91
434 LEIGH AVE
WAUKEGAN   IL    60085-3368

#1340192
HENRY J HALL & PATRICIA
M HALL JT TEN
1680 VISTA RIDGE DR
GREEN VALLEY    AZ    85614-5801

#1340193
HENRY J HARDEN JR & VIOLET L
HARDEN JT TEN
6328 BELMAR DRIVE
SAGINAW   MI    48603-3402

#1340194
HENRY J HEMPHILL JR
1762 ALDERBROOK ROAD N E
ATLANTA    GA    30345-4110

#1340195
HENRY J HOEFELT
39 HILLHOUSE AVE
BRIDGEPORT   CT    06606-3736

#1340196
HENRY J HOLYST AS CUSTODIAN
FOR HERBERT ALLEN HOLYST
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
602 YALE AVE
MORTON   PA    19070-2022

#1340197
HENRY J HUNTER
5012 DANIELL MILL RD
WINSTON    GA    30187-1326

#1340198
HENRY J INMAN & RITA L INMAN JT TEN
1219 GOLDFINCH
STOW   OH    44224-2222

#1340199
HENRY J JEFFERS
4939 HICKORY WOOD TRAIL
DAYTON   OH    45432-3223

#1340200
HENRY J JONES
112 MILL POND
DENTON   TX    76209-1540

#1340201
HENRY J KEMPKA
2001 SKYLINE DR
LATROBE    PA    15650

#1340202
HENRY J KNELL
720 ST ANDREWS LN APT 34
CRYSTAL LAKE    IL    60014-7038

#1340203
HENRY J KNOLL
236 DRIFTWOOD CIRCLE
PRUDENVILLE    MI    48651-9405

#1340204
HENRY J LESZCZYNSKI & THERESA A
LESZCZYNSKI CO-TRUSTEES THE
HENRY J & THERESA A LESZCZYNSKI
JOINT REV LIV TR UA DTD 10 11 93
31915 ALVIN
GARDEN CITY    MI    48135-3332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340205
HENRY J MAGALSKI
812 S SCOTT
FARWELL    MI    48622-9699

#1340206
HENRY J MAGUSIAK & EMILY B
MAGUSIAK JT TEN
8628 SW 108TH PLACE RD
OCALA    FL    34481-5383

#1340207
HENRY J MAR
676 RIDGEWOOD RD
ROCHESTER HILLS    MI    48306-2648

#1340208
HENRY J MAZUR
3366 CARSON SALT SPRGS RD SW
WARREN OH    44481

#1340209
HENRY J MC GHEE
720 OAKLAND ST SW
GRAND RAPIDS    MI    49503-4930

#1340210
HENRY J MC GHEE JR
1405 ANDREW ST
KENTWOOD MI    49508-4813

#1340211
HENRY J MCCOY
2915 F ST
TOLEDO    OH    43608-2219

#1340212
HENRY J MIARKA
4326 PINE RIDGE
ANN ARBOR    MI    48105

#1340213
HENRY J MILLER
7511 NW 70 TERR
TAMARAC    FL    33321-5131

#1340214
HENRY J MILLIAN & MARY P
MILLIAN JT TEN
N 7683 PINE KNOWLLS DR
WHITEWATER    WI    53190

#1340215
HENRY J NASSAR JR TR U/A
DTD 12/29/67 HENRY J NASSAR
JR TRUST 1967
BOX 250
ANDOVER    MA    01810-0005

#1340216
HENRY J NENGELKEN
616 ESSEX AVE
LINDEN    NJ    07036-2664

#1340217
HENRY J NYPERT & ELEANOR
R NYPERT JT TEN
5 LESLIE ST
TERRYVILLE    CT    06786-6621

#1340218
HENRY J O'CONNOR
APT 205
1155 W BLACKHAWK DR
WHITEWATER    WI    53190-1670

#1340219
HENRY J OBRIEN
9902-3RD AVE
BROOKLYN NY    11209-7938

#1340220
HENRY J OETJEN &
CHRISTIANE H OETJEN JT TEN
3100 HOMEWOOD DR
RENO    NV    89509-3042

#1340221
HENRY J OLAYNACK CUST MISS
LESLIE ANN OLAYNACK UNIF
GIFT MIN ACT RI
24 KAY BLVD
NEWPORT    RI    02840

#1340222
HENRY J OLIVAS
2395 KEITH
WEST BLOOMFIELD    MI    48324-3645

#1340223
HENRY J ORTH 3RD AS CUST FOR
HENRY J ORTH 4TH U/THE
ALASKA UNIFORM GIFTS TO
MINORS ACT
BOX 878308
WASILLA    AK    99687-8308

#1340224
HENRY J ORTH 4TH
BOX 878308
WASILLA    AK    99687-8308

#1340225
HENRY J ORTH IV & MARCI L
ORTH JT TEN
BOX 878308
WASILLA    AK    99687-8308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340226
HENRY J OWEN
4940 PUFFER RD
DOWNERS GROVE IL      60515

#1340227
HENRY J PEDZICH
4782 W SENECE TNPK
SYRACUSE   NY    13215-2127

#1340228
HENRY J PIERZ
385 PARK AVE
YONKERS   NY    10703-2111

#1340229
HENRY J POELMAN
3669 LESSER DR
NEWBURY PARK   CA    91320-2064

#1340230
HENRY J POSTHUMUS
15936 RIVER FOREST DR
HERSEY   MI    49639-8433

#1340231
HENRY J RAPONE & JEANNE M
RAPONE JT TEN
5349 LEEWARD LANE
NEW PORT RICHEY    FL    34652-3079

#1340232
HENRY J ROSENBERG &
RICKI SUE LENSINK JT TEN
7638 MAPLE ST
MORTON GROVE IL      60053-1641

#1340233
HENRY J RUSH
212 S 11TH ST
LINDENHURST   NY    11757-4510

#1340234
HENRY J RUZICKA TR HENRY RUZICKA
SURVIVOR'S TRUST U/A DTD 1/3/89
1425 W LINDNER AVE
MESA   AZ    85202

#1340235
HENRY J SANABRIA
3745 CAMPBELL
DEARBORN   MI    48124-3717

#1340236
HENRY J SANKOWSKI &
MELISSA S MAZURICK JT TEN
337 FLANDERS RD
SOUTHINGTON   CT    06489-2817

#1340237
HENRY J SCHWEITER
5206 NAHANT ST
BETHESDA   MD    20816-2334

#1340238
HENRY J SHAFFER AS CUSTODIAN
FOR EDWARD SHAFFER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
28151 PINEHURST
ROSEVILLE   MI    48066-7434

#1340239
HENRY J SKWIERA
4006 HAZEL
LINCOLN PK    MI    48146-3714

#1340240
HENRY J SLAWEK & MARIANNE
SLAWEK JT TEN
203 CHARLOTTE
ROYAL OAK    MI    48073-2572

#1340241
HENRY J SLIVA
146 JORDAN LANE
WETHERSFIELD   CT    06109-1224

#1340242
HENRY J SMEETS
19219 130TH AVE
SUN CITY WEST      AZ    85375

#1340243
HENRY J SOARES & DOLORES L
SOARES JT TEN
1023 VIA BREGANI
SAN LORENZO   CA    94580-1413

#1340244
HENRY J SOAVE & MICHAEL J
SOAVE JT TEN
11346 HEMMINGWAY
REDFORD   MI    48239-2260

#1340245
HENRY J STINGER
119 DEVONWOOD LANE
DEVON   PA    19333-1444

#1340246
HENRY J SZCZESNIAK
13655 IOWA CT
WARREN   MI    48093-3212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340247
HENRY J TATE
13305 TUCKER DR
DEWITT    MI    48820-9354

#1340248
HENRY J THOMAS
815 RT 7 N E
BROOKFIELD    OH    44403

#1340249
HENRY J THYLE
C/O WANDA THYLE
3606 LAWRENCE ST
WATERFORD MI    48329

#1340250
HENRY J TONOLE JR &
SARAH W TONOLE JT TEN
180 JOHN TILLINGHAST
COVENTRY    RI    02816

#1340251
HENRY J TOUNGETT JR
187 CAMPBELLSVILLE PIKE
ETHRIDGE    TN    38456-5011

#1340252
HENRY J TURNER
3766 LEACH CIRCLE
GAINESVILLE    GA    30506-3591

#1340253
HENRY J VALENTE
APT 107
27777 DEQUINDER
MADISON HEIGHTS    MI    48071-3461

#1340254
HENRY J VANBOURGONDIEN
9435 TONAWANDA CTR RD
CLARENCE CTR    NY    14032

#1340255
HENRY J WALSH
20631 HIGHLAND LAKE DRIVE
LAGO VISTA    TX    78645-7534

#1340256
HENRY J WALSH & DEANNA F
WALSH JT TEN
2276 PALOMAR AVE
VENTURA    CA    93001-2464

#1340257
HENRY J WEZNER & HELEN A
WEZNER JT TEN
45620 ELM TREE LANE
SHELBY TOWNSHIP    MI    48315-6004

#1340258
HENRY J WHALEN & ANNA S
WHALEN JT TEN
CREEK ROAD
DREXEL HILL    PA    19026

#1340259
HENRY J WOHLFORT & MARIE V
WOHLFORT TEN ENT
3213 FLEET ST
BALT    MD    21224-4015

#1340260
HENRY J WRUBLEWSKI
934 KENNETH AVE
ELIZABETH    NJ    07202-3114

#1340261
HENRY J WYATT &
DEBRA U WYATT JT TEN
1939 RAYMOND
DEARBORN    MI    48124-4339

#1340262
HENRY J ZAKRE
20 LARSEN ROAD
SOMERSET    NJ    08873-2205

#1340263
HENRY J ZALEWSKI & DONELLA A
ZALEWSKI JT TEN
34248 FOUNTAIN BLVD
WESTLAND    MI    48185

#1340264
HENRY JACKSON
27 WILLA STREET
OZARK    AL    36360-1345

#1340265
HENRY JACKSON JR
436 VALENCIA
PONTIAC    MI    48342-1769

#1340266
HENRY JACKSON SR
436 VALENCIA
PONTIAC    MI    48342-1769

#1340267
HENRY JAKOB & ANNELIESE
JAKOB JT TEN
3384 S DOVER
INVERNESS    FL    34452-7116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340268
HENRY JAMES
3797 E 155TH ST
CLEVELAND    OH    44128-1238

#1340269
HENRY JAMES AIREY
BOX 728
STINSON BCH    CA    94970-0728

#1340270
HENRY JAMES BETHLEY SR
BOX 987
VIVIAN    LA    71082-0987

#1340271
HENRY JAMES COCOZZOLI
24573 ELMHURST AVE
FARMINGTON HILLS    MI    48336-1929

#1340272
HENRY JAMES FIORILLO
437 RIVER ST
OCEANPORT    NJ    07757-1514

#1340273
HENRY JAMES HERPEL & MARY
RITA HERPEL & DIANE CECILE
WELCH JT TEN
31932 INGLEWOOD
BEVERLY HILLS    MI    48025-3954

#1340274
HENRY JAMES HERPEL MARY RITA
HERPEL & THOMAS EDWARD
HERPEL JT TEN
31932 INGLEWOOD
BEVERLY HILLS    MI    48025-3954

#1340275
HENRY JAMES HERPEL SR MARY
RITA HERPEL & HENRY JAMES
HERPEL JT TEN
31932 INGLEWOOD
BEVERLY HILLS    MI    48025-3954

#1340276
HENRY JAMES JACKSON JR
BOX 232
DERRICK CITY    PA    16727-0232

#1340277
HENRY JAROSZ
455 SPRINGVILLE AVE
EGGERTSVILLE    NY    14226-2859

#1340278
HENRY JEFFERSON
2021 BARKS ST
FLINT    MI    48503-4305

#1340279
HENRY JENKINS
3223 TUXEDO
DETROIT    MI    48206-1027

#1340280
HENRY JOHN BRUNEA
R F D 1
BASOM    NY    14013

#1340281
HENRY JOHN LIN
6924 BEECHFIELD DR
RANCHO PALOS VERDE    CA    90275-2910

#1340282
HENRY JOHN TOMKOWSKI
3871 SHELDON RD
ORCHARD PARK    NY    14127-2105

#1340283
HENRY JOHN WARNING
1701 MILL RD
EAST AURORA    NY    14052-9720

#1340284
HENRY JOHNSON
RT 3 BOX 26
COFFEEVILLE    MS    38922-9210

#1340285
HENRY JOHNSON & VOLA M
JOHNSON JT TEN
3751 MARYDALL PL
CINCINNATI    OH    45211-4642

#1340286
HENRY JONES
1848 HORIZEN LA
LANCASTER    CA    93535-5738

#1340287
HENRY K GEORGE
ROUTE 3 BOX 550
PHILADELPHIA    MS    39350-9480

#1340288
HENRY K HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT    MA    01908-1627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1340289
HENRY K IHNKEN
5850 GOLFVIEW
DEARBORN HEIGHTS    MI    48127-2483

#1340290
HENRY K KAWAMOTO JR
2512 PESQUERA DR
L A    CA    90049-1226

#1340291
HENRY K LEE TR
U/A DTD 07/22/94
FBO THE LEE FAMILY TRUST
3850 CATAMARCA DR
SAN DIEGO    CA    92124-3404

#1340292
HENRY K MARCH & EDITH
A MARCH TEN ENT
112 W RAMBLER DRIVE
HOLLAND    PA    18966-2043

#1340293
HENRY K MARCH & EDITH A
MARCH JT TEN
112 W RAMBLER DR
HOLLAND    PA    18966-2043

#1340294
HENRY K MORAN & MARGARET
L MORAN JT TEN
32409 KNAPP
WARREN    MI    48093-8101

#1340295
HENRY KAMPS JR & ALBERTA KAMPS
TR U/A DTD 01/13/92 OF THE
HENRY KAMPS JR & ALBERTA KAMPS
REV FAM TR
1231 CECIL WAY
MODESTO    CA    95350-4911

#1340296
HENRY KANTOLA
3 SYLVAN ST W
KENORA    ON    P9N 3W7
CANADA

#1340297
HENRY KING & LORRAINE M KING TR
KING FAM TRUST
UA 02/22/99
227 MAIN STREET
MEDWAY    MA    02053-1625

#1340298
HENRY KIRKWOOD &
CAROLYN E KIRKWOOD TR
KIRKWOOD FAM TRUST
UA 01/28/98
8100 E CAMELBACK RD 55
SCOTTSDALE    AZ    85251-2729

#1340299
HENRY KOHN & RUTH K FRANK TR
FOR HENRY KOHN U/W HANNAH
LEDERER KOHN
SUITE 700
26 BROADWAY
NEW YORK    NY    10004-1701

#1340300
HENRY KOSCHLAND
119 WILLIAMSBURG LANE
LAKEWOOD    NJ    08701-1476

#1340301
HENRY KOZIATEK & THERESA J
KOZIATEK JT TEN
22443 ANN ARBOR TRAIL
DEARBORN HEIGHTS    MI    48127-2507

#1340302
HENRY KRIKORY AS CUSTODIAN
FOR MISS MARGARET ANN
KRIKORY U/THE PA UNIFORM
GIFTS TO MINORS ACT
101 COLONIAL AVE
LARCHMONT    NY    10538

#1094303
HENRY KROSSCHELL &
DOROTHY KROSSCHELL JT TEN
4713 GRENADIER SW
GRAND RAPIDS    MI    49509-5019

#1340303
HENRY KUNKLER JR
BOX 29
87 WASHINGTON ST
BURKETTSVILLE    OH    45310-0029

#1340304
HENRY L ANDERSON JR &
JOHN H ANDERSON TEN COM
527 CAUSEWAY DR
WRIGHTSVILLE BEACH    NC    28480-1904

#1340305
HENRY L ANTWINE
12153 ARCHDALE
DETROIT    MI    48227-1176

#1340306
HENRY L ASH
816 EAST 194TH STREET
GLENWOOD    IL    60425-2112

#1340307
HENRY L BARON
1205 JAY ST
WATERFORD    MI    48327-2929

#1340308
HENRY L BARON & JEANNE K
BARON JT TEN
1205 JAY STREET
WATERFORD    MI    48327-2929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340309
HENRY L BLACK & ROSE A BLACK JT TEN
8806 WINDING RIDGE RD
INDIANAPOLIS       IN      46217-4687

#1340310
HENRY L BLUME & MARGIE
BLUME JT TEN
14417 DELAWARE
LAKEWOOD  OH      44107-5938

#1340311
HENRY L BOERSMA
752 AZALEA
GRANDVILLE       MI      49418-9674

#1340312
HENRY L BOTTELMAN
W15337 HILL ST
TIGERTON       WI      54486-8528

#1340313
HENRY L BURKERT
BOX 3345
WILMINGTON  NC      28406-0345

#1340314
HENRY L BUXTON
23530 MEADOW PARK
REDFORD  MI      48239-1149

#1340315
HENRY L CARR
47 HEIGHTS ROAD
LAKE ORION       MI      48362-2720

#1340316
HENRY L CARRON
790 NORTH 4TH
ST GENEVIEVE       MO      63670-1010

#1340317
HENRY L CASON
120 BOOKERDALE RD
WAYNESBORO VA      22980-1606

#1340318
HENRY L CHANDLER
6708 PEPPERWOOD CT
WICHITA       KS      67226-1609

#1340319
HENRY L CITRON &
JANICE E CITRON TR UA 01/10/81
HENRY L CITRON DDS PC PROFIT
SHARING PLAN
4221 SOUTHMOOR LANE
W BLOOMFIELD       MI      48323-3130

#1340320
HENRY L COBB
1640 DOGWOOD DR
GREENSBORO  GA      30642

#1340321
HENRY L DRESSER & JULIE M
DRESSER JT TEN
8412 WEST 116TH TERRACE
OVERLAND PARK  KS      66210-2847

#1340322
HENRY L ELLIOTT
837 NE 56TH ST
SEATTLE       WA      98105-2728

#1340323
HENRY L FISHER JR
PO BOX 36
MT PLEASANT  NC      28124

#1340324
HENRY L FRANKLIN
2434 WHITTIER
SAGINAW  MI      48601-2449

#1340325
HENRY L GIRE & JANET S
GIRE JT TEN
428 KAWAIHAE ST APT C13
HONOLULU  HI      96825-1292

#1340326
HENRY L GIRE CUST DAVID E
GIRE UNIF GIFT MIN ACT
HAWAII
5628 HALEKAMANI ST
HONOLULU  HI      96821-2002

#1340327
HENRY L GLOSS
5259 CONNORS LN
HIGHLAND       MI      48356-1517

#1340328
HENRY L HALL SR
8615 DOWNING RD
BIRCH RUN       MI      48415-9201

#1340329
HENRY L HARDWICK
11123 NOTTINGHAM RD
DETROIT  MI      48224-1788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1340330
HENRY L HARRIS JR
2007 WAGON WHEEL COURT
ANDERSON   IN    46017-9696

#1340331
HENRY L HAWTHORNE
BOX 91639
LOS ANGELES   CA    90009-1639

#1340332
HENRY L HELMINK
6515 CLEARBROOK DR
SAUGATUCK   MI    49453-9618

#1340333
HENRY L HOUSMAN
805 EDWIN LANE
BRYN MAWR   PA    19010-1810

#1340334
HENRY L HUBBARD
203 N WOODLAKE DR
CHOCTAW   OK    73020-7313

#1340335
HENRY L HULBERT TR
PHILIP E POTTER FOUNDATION
UA 11/08/73
6 FORD AVE
ONEONTA   NY    13820-1818

#1340336
HENRY L HULBERT TR
UW RUSSELL F MOLINARI
6 FORD AVE
ONEONTA   NY    13820-1818

#1340337
HENRY L JACKSON
99 LULL STREET
PONTIAC   MI    48341-2136

#1340338
HENRY L JARVIS
HC 75 BOX 125B
NEBO   WV    25141-9603

#1340339
HENRY L JONES
216 NORTH 3RD
SAGINAW   MI    48607-1474

#1340340
HENRY L JONES
6706 MYRON AVE
ST LOUIS   MO    63121-5348

#1340341
HENRY L JUDGE
141 GRUMMAN AVE
NEWARK   NJ    07112-1910

#1340342
HENRY L KELLER
PO BOX 237
MEDFORD   MA    02155

#1340343
HENRY L KOHN JR & CAROL
LOUISE KOHN JT TEN
2465 MONTGOMERY AVE
HIGHLAND PARK   IL    60035-1929

#1340344
HENRY L LEWIS
28 SYCAMORE DRIVE
OLMSTED TOWNSHIP   OH    44138-2980

#1340345
HENRY L LOWE
126 DEXTER DR
JACKSON   MS    39209

#1340346
HENRY L LOWENTRITT TRUSTEE
FOR BENJAMIN HUGH LOWENTRITT
U/A DTD 12/23/85
102 MULBERRY DR
METAIRIE   LA    70005-4015

#1340347
HENRY L MAIBRUNN
8245 GREENKELL ST
KEW GARDENS   NY    11415-1344

#1340348
HENRY L MALONE & HELEN M
MALONE TRS U/A DTD 07/06/05
MALONE TRUST
17032 JEANETTE
SOUTHFIELD   MI    48075

#1340349
HENRY L MAZZA JR & DARLENE
MAZZA JT TEN
2342 S SCOVILLE
BERWYN   IL    60402-2441

#1340350
HENRY L MOORE
BOX 1297
ELKHORN CITY   KY    41522-1297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340351
HENRY L MOTLEY
28478 ROSEWOOD
INKSTER     MI    48141-1674

#1340352
HENRY L NELSON JR
910 SEWARD ST APT 204
DETROIT    MI    48202

#1340353
HENRY L OATES
9951 CHATHAM
DETROIT    MI    48239-1307

#1340354
HENRY L ODOMS
8154 MOLENA
DETROIT    MI    48234-4086

#1340355
HENRY L PARENT
3345 CAMINO DEL SOL DR
WILLIAMSTON    MI    48895-9100

#1340356
HENRY L POUCH
25525 HAYES BLVD
WARREN   MI    48089-1515

#1340357
HENRY L PURDY & ELIZABETH
PURDY JT TEN
1818 IVYWOOD DR
ANN ARBOR    MI    48103-4526

#1340358
HENRY L REGISTER
512 SPRING VALLEY DRIVE
RALEIGH    NC    27609-7051

#1340359
HENRY L ROBERSON
19016 NADOL
SOUTHFIELD    MI    48075-5819

#1340360
HENRY L SAVAGE JR
48 HIGH FARMS
WEST HARTFORD   CT    06107-1509

#1340361
HENRY L SIMPSON & STEPHANY C
SIMPSON JT TEN
BOX 12807
ROANOKE   VA    24028-2807

#1340362
HENRY L STEWART
3100 GARY DR
ST LOUIS    MO    63121-5345

#1340363
HENRY L SULKOWSKI
13348 NORMAN CIR
HUDSON   FL    34669-2451

#1340364
HENRY L TURNER
818 E EIGHTH ST
FLINT    MI    48503-2779

#1340365
HENRY L WALTERS & LOTTIE
M WALTERS JT TEN
2149 CRANE AVE
CINCINNATI    OH    45207-1320

#1340366
HENRY L WARE
822 JAQUET
BELLAIRE    TX    77401-2815

#1340367
HENRY L WEIDNER
330 N 11TH ST
MIAMISBURG   OH    45342-2508

#1340368
HENRY L WELLS &
RICHARD A WELLS JT TEN
3 COVE LANE
FAYETTEVILLE   NY    13066-1714

#1340369
HENRY L WELLS AS CUSTODIAN
FOR MARTIN WELLS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3 COVE LANE
FAYETTEVILLE    NY    13066-1714

#1340370
HENRY L WEST
6208 WILLOW
RAYTOWN   MO    64133-4118

#1340371
HENRY L WILLIAMS
12101 JERRIES LN
FLORISSANT    MO    63033-7815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340372
HENRY L WILLIAMS
5410 N KINGSHIGHWAY
ST LOUIS       MO    63115-1425

#1340373
HENRY L WOODFORK
15843 ADDISON ST
SOUTHFIELD     MI    48075-3053

#1340374
HENRY LADD APFELBACH
332 INGRAM ST
NORTHFIELD     IL    60093-3139

#1340375
HENRY LAU & SALLY ANN LAU TRS
HENRY LAU & SALLY ANN LAU REVOCABLE
TRUST U/A DTD 10/03/2001
1567 LEWISTON DR
SUNNYVALE    CA    94087

#1340376
HENRY LAURINO JR
C/O HENRY LAURINO SR
20 BIRCHWOOD DRIVE
SHORT HILLS     NJ    07078-3311

#1340377
HENRY LEE
530 HARRIET ST
DAYTON   OH    45408-2026

#1340378
HENRY LEE ANTHONY JR
133 E MCCLELLAN
FLINT    MI    48505-4223

#1340379
HENRY LEE FULLER JR
2620 PEWANAGA PL
FLINT    MI    48507-1841

#1340380
HENRY LEE JONES
RT 1
MURRAY   KY    42071

#1340381
HENRY LEFKOWITZ
14 DORSET COURT
BEACHWOOD  OH    44122

#1340382
HENRY LEIBOWITZ & BEATRICE
LEIBOWITZ TR
LEIBOWITZ LIVING TRUST
U/A 3/17/92
319 EAST 24TH ST APT 8F
NEW YORK   NY    10010-4039

#1340383
HENRY LEROY MILLER JR
1016 DELTA DR
LAFAYETTE    CO    80026

#1340384
HENRY LEWIS
2810 GIPSON
FT WORTH    TX    76111-3603

#1340385
HENRY LIMBACH &
JEAN LIMBACH JT TEN
151 POWERHOUSE RD
ROSLYN HTS    NY    11577-1915

#1340386
HENRY LONDON
13201 S FORRESTVILLE
CHICAGO    IL    60827-1333

#1340387
HENRY LOREL PREWETT JR
306 SUBURBAN DR
ANDERSON   IN    46017-9692

#1340388
HENRY LOUIE & MUYA O
LOUIE JT TEN
834 VIEWRIDGE DRIVE
SAN MATEO    CA    94403-4040

#1340389
HENRY LOW & MARGARET P
LOW JT TEN
1047 JEFFERSON ST
LOS BANOS    CA    93635-4818

#1340390
HENRY LOWENHEIM
63 DEKOVEN CT
BROOKLYN   NY    11230-1745

#1340391
HENRY LUM JR & BETTY Y
LUM JT TEN
4202 SUZANNE DR
PALO ALTO    CA    94306-4335

#1340392
HENRY LUTEREK & MARY LUTEREK JT TEN
TRAILER ESTATES
BOX 5789
BRADENTON   FL    34281-5789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340393
HENRY LYNN HOOK
101 STARE RD
NEWARK   OH    43055-4722

#1340394
HENRY M ALBRIGHT &
OURANIA J ALBRIGHT TEN COM
4607 COVENTRY ROAD
HARRISBURG    PA    17109-1639

#1340395
HENRY M BALAWAJDER
6120 BEECH DALY
DEARBORN HTS   MI    48127-3064

#1340396
HENRY M BENNETT
962 STACY PLACE
RAHWAY   NJ    07065-2144

#1340397
HENRY M BIGLAN
Attn   D THOMAS
415 WYOMING AVE
SCRANTON   PA    18503-1227

#1340398
HENRY M CAGE
65 GREENTREE ROAD
MORELAND HILLS    OH    44022-2422

#1340399
HENRY M CANN AS CUSTODIAN
FOR RONALD EDWARD CANN U/THE
MO UNIFORM GIFTS TO MINORS
ACT
726 EASTGATE
ST LOUIS    MO    63130-4822

#1094317
HENRY M DEMBOSKY &
SERIE J SPICER JT TEN
1621 BRUSHY VIEW COVE
AUSTIN    TX    78754

#1340400
HENRY M DEMBSKI
7331 ABINGTON ROAD
DETROIT    MI    48228-3512

#1340401
HENRY M FENTON TR
U/A DTD 10/10/00
HENRY M FENTON TRUST
8459 N TRITON LANE
MT VERNON   IL    62864

#1340402
HENRY M FLEIG
151 PATH LANE
BLUEFIELD    WV    24701

#1340403
HENRY M GRACE &
ALBERTINA P GRACE JT TEN
40 BEACON ST
SOMERVILLE    MA    02143-4311

#1340404
HENRY M HALL JR
1283 RAGLEY HILL ROAD
ATLANTA    GA    30319-2513

#1340405
HENRY M HALSTED III
3147 REDBERRY RD
RACINE    WI    53406-1815

#1340406
HENRY M J NAEF TR
FREDERICK E NAEF TRUST
UA 03/03/95
9 OAKWOOD ST
E GREENBUSH   NY    12061-2505

#1340407
HENRY M JASKOLSKI
124 ROSS DUST DRIVE
ROCHESTER   NY    14626-1087

#1340408
HENRY M JENNINGS
3042 DELAWARE ST
OAKLAND    CA    94602-3220

#1094318
HENRY M JUNG
21735 N HICKORY HILL DR
KILDEER    IL    60047-8662

#1340409
HENRY M JUNGMAN
BOX 33188
AUSTIN    TX    78764-0188

#1340410
HENRY M KLEINDIENST
92 HARWINTON AVE
TERRYVILLE    CT    06786-4608

#1340411
HENRY M KOSLOWSKI
318 FOURTH AVE
BALTIMORE    MD   21227-3208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340412
HENRY M LITTLE
69 HIDDEN BAY DRIVE
SOUTH DARTMOUTH   MA    02748-3091

#1340413
HENRY M MARTIN
1330 LAKEMONT DR
ARNOLD    MO    63010-4622

#1340414
HENRY M MC COURY
671 GREY RD
AUBURN HILLS    MI    48326-3815

#1340415
HENRY M MC DONALD
50 BEACH 217TH ST
BREEZY POINT    NY    11697-1520

#1340416
HENRY M MILLER
9 ROGERS STREET
FREWSBURG   NY    14738-9548

#1340417
HENRY M MITCHELL
144 LAKEVIEW LN
SOUTH RUSSELL    OH    44022

#1340418
HENRY M MORGAN & JOY
MORGAN JT TEN
768 CASAD AVE
COVINA    CA    91723-3224

#1340419
HENRY M MORGAN JR & JOY C
MORGAN JT TEN
768 CASAD ST
COVINA    CA    91723-3224

#1340420
HENRY M MUSAL JR &
CAROLYN J MUSAL TR
MUSAL LIVING TRUST
UA 11/27/95
19865 BRAEMAR DR
SARATOGA    CA    95070-5027

#1340421
HENRY M O'BRYAN &
JOAN M O'BRYAN TEN COM
1600 CHARLOTTE RD
PLAINFIELD    NJ    07060-1943

#1340422
HENRY M OSWALD
4 MILFORD ST
HAWTHORNE   NY    10532-1822

#1340423
HENRY M PALEJCZYK JR
364 JACOBSTOWN-ARNEYTOWN RD
WRIGHTSTOWN  NJ    08562-2022

#1340424
HENRY M PALUS
24071 GENEVA
OAK PARK    MI    48237-2115

#1340425
HENRY M PICARD & MIRIAM
PICARD TRUSTEES UA PICARD
FAMILY TRUST DTD 02/02/89
BOX 260352
ENCINO    CA    91426-0352

#1340426
HENRY M ROSKWITALSKI JR
259 ROSEMONT AVE
BUFFALO   NY    14217-1052

#1340427
HENRY M SHAFER
81 EIDER LANE
TENANTS HARBOR   ME    04860

#1340428
HENRY M SZPAK
14238 GLENWOOD DRIVE
SHELBY TOWNSHIP   MI    48315-5448

#1340429
HENRY M THOMAS
ROUTE 2 BOX 363
FAIRFAX    SC    29827-9452

#1340430
HENRY M VISICK & BEVERLY M
VISICK TR VISICK FAMILY
TRUST U/A DTD 04/01/93
2272 W CANTEBURY ST
SPRINGFIELD    MO    65810-2375

#1340431
HENRY M WILLIAMS
6822 FOX LAKE DR N
INDIANAPOLIS    IN    46278-1220

#1340432
HENRY M WILLIAMSON
48 SUMMIT ST
ELMSFORD  NY    10523-3410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340433
HENRY M WRIGHT
1816 PINGREE AVE
FLINT    MI    48503-4324

#1340434
HENRY MAGIERA & REGINA
MAGIERA JT TEN
1514 N MONROE AVE
RIVER FOREST    IL    60305-1130

#1340435
HENRY MAGNO
218 BANCROFT AVE
STATEN ISLAND    NY    10306-3243

#1340436
HENRY MAR & BETTY L MAR
TRUSTEES U/A DTD 05/02/91
THE MAR LIVING TRUST
1970 CERCO ALTA DR
MONTEREY PARK    CA    91754-2215

#1340437
HENRY MARCHAND SHAW III
81 MUNDEL ROAD
STRAFFORD    VT    05072

#1340438
HENRY MARCZAK
60 JERSEY ST
TRENTON    NJ    08611-2424

#1340439
HENRY MARIENFELDT
400 CRUMLIN ROAD
LONDON    ON    N6M 1H4
CANADA

#1340440
HENRY MC SHAN JR
3830 W OUTER DR
DETROIT    MI    48221-1508

#1340441
HENRY MERTOWSKI
71 EDMUND ST
BUFFALO    NY    14227-1803

#1340442
HENRY MILLER
1511 VANDYKE GREENSPRING RD
SMYRNA    DE    19977-9489

#1340443
HENRY MILLER BOSMAN
41 FERNHILL RD
SPRINGFIELD    NJ    07081-3708

#1340444
HENRY MINOR DENT 3RD
6531 WESTMINSTER ROAD
KNOXVILLE    TN    37919-8641

#1340445
HENRY MONCURE JR
1601 WOODSDALE RD
WILMINGTON    DE    19809-2248

#1340446
HENRY MORGAN DU PONT &
DOROTHY MARIE DU PONT JT TEN
8984 HERALDRY
SAN DIEGO    CA    92123-2320

#1094322
HENRY MORRIS
2012 NEBRASKA AVE
FLINT    MI    48506-3736

#1340447
HENRY MULARZ
1112 BERGEN AVENUE
LINDEN    NJ    07036-2076

#1340448
HENRY MULLER ADDKISON JR
931 GILLESPIE ST
JACKSON    MS    39202-1717

#1340449
HENRY N BLOUNT III
3234 VALLEY LANE
FALLS CHURCH    VA    22044

#1340450
HENRY N DUIGOU
BOX 244
LEVITTSBURG    OH    44430-0244

#1340451
HENRY N GIGUERE
115 EAST KINGS HWY UNIT 445
MAPLE SHADE    NJ    08052-3498

#1340452
HENRY N HAUXWELL
1630 HAYDEN RD
ATTICA    MI    48412-9308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340453
HENRY N KALOW
488 MADISON AVE FL 19
NEW YORK   NY    10022-5706

#1340454
HENRY N KATZ
200 WOODBINE LANE
FAIRFIELD       CT    06432-1441

#1340455
HENRY N LANGDON & ROSE LANGDON
TR U/A DTD 05/02/94 THE HENRY
N LANGDON & ROSE LANGDON REV LIV
TR
3702 N AVERILL AVE
FLINT       MI    48506-2543

#1340456
HENRY N PARSLEY JR
4133 CRESCENT ROAD
BIRMINGHAM   AL    35222-4332

#1340457
HENRY N THORP JR
5676 OLD ROXBORO RD
OXFORD   NC    27565-8284

#1340458
HENRY N TIFFT JR & SUZANNE
MC C TIFFT JT TEN
745 RIOMAR DR
VERO BEACH   FL    32963-2014

#1340459
HENRY NADER & LORRAINE NADER JT TEN
4454 GREENSBORO
TROY    MI    48098-3618

#1340460
HENRY NAHOUM
26846 OAK HOLLOW ROAD
LAGUNA HILLS    CA    92653-7510

#1340461
HENRY NEAL BOCCIO
7217 FAIR VALLEY WAY
PLANO    TX    75024-3487

#1340462
HENRY NICHOLAS
12175 POWDER HORN TRAIL
OTISVILLE      MI    48463-9718

#1340463
HENRY NORMAN FJERSTAD & SUE A
FJERSTAD TRS U/A DTD 5/16/2003 THE
FJERSTAD TRUST NO 1
6 IOTA PLACE
SAGINAW   MI    48603

#1340464
HENRY NORTHINGTON
3115 WASH BLVD
INDIANAPOLIS    IN    46205-3932

#1340465
HENRY O BIROTH & DORIS J
BIROTH JT TEN
2795 IOWA
TROY    MI    48083-4473

#1340466
HENRY O HATCHER
4293 SUGAR HARRIS RD
MIDWAY    AL    36053-8700

#1340467
HENRY O LONG
BOX 414745
KANSAS CITY     MO    64141-4745

#1340468
HENRY O MC NALLY
22246 EDGEWATER
NOVI    MI    48375-5015

#1340469
HENRY O MITCHELL
319 N BROAD ST
CARNEYS POINT     NJ    08069-1017

#1340470
HENRY O TARR
169 CHUNILOTI WAY
LONDON    TN    37774-2604

#1340471
HENRY O WAGLEY JR & RUTH
E WAGLEY JT TEN
112 COUSLEY DRIVE S E
PORT CHARLOTTE    FL    33952-9111

#1340472
HENRY ORBACH
55 CALICOONECK RD
SOUTH HACKENSACK  NJ    07606-1612

#1340473
HENRY ORTEGON
5400 JEPPSON DRIVE
SALIDA      CA    95368-9334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340474
HENRY OTTO METZGER
61-12 GROVE ST
RIDGEWOOD NY    11385-2639

#1340475
HENRY P ACCORNERO & ANGIE M
ACCORNERO TR THE
ACCORNERO FAMILY TRUST DTD
08/02/85
303 BERKELEY PARK BLVD
KENSINGTON CA    94707-1202

#1340476
HENRY P ASZKLAR
148 CURVE HILL ROAD
CHESHIRE CT    06410-1669

#1340477
HENRY P BERDEN
22466 CURIE AVE
WARREN MI    48091-2575

#1340478
HENRY P DEVLIN & HAROLYN J
DEVLIN JT TEN
6001 PELICAN BAY BLVD 205
NAPLES FL    34108-8167

#1340479
HENRY P DOMZALSKI
53 KIRKWOOD DR
WEST SENECA NY    14224-1803

#1340480
HENRY P FELDMAN & MARY
FELDMAN JT TEN
24 AMBERWINDS CT
LAKEWOOD NJ    08701-7347

#1340481
HENRY P HAGERMAN
34 CHICJON LANE
EAST HANOVER NJ    07936-1612

#1340482
HENRY P HALL
R D 3
BOX 177 B
DALLAS PA    18612-9408

#1340483
HENRY P HODGE JR
4507 NASSAU
WICHITA FALLS TX    76308-4018

#1340484
HENRY P ILENICH & MARY
ILENICH JT TEN
412 FLORIDA ST
LAURIUM MI    49913-2206

#1094324
HENRY P KELLEY CUST
PATRICK P KELLEY
UNDER THE AZ UNIF TRAN MIN ACT
1326 LEISURE WORLD
MESA AZ    85206

#1340485
HENRY P LANCASTER
2118 SALEM DRIVE
INDEPENDENCE MO    64058-1355

#1094325
HENRY P OFFERMANN &
STAFFORD LYONS TR
LYONS OFFERMAN LIVING TRUST
UA 11/11/96
7685 COUNTY ROAD 13
BATH NY    14810-7904

#1340486
HENRY P PORTER JR
DEPT OF HISTORY
WASHINGTON & LEE UNIVERSITY
LEXINGTON VA    24450

#1340487
HENRY P SIKORSKI
226-A SOUTH TRAIL
STRATFORD CT    06614-8189

#1340488
HENRY P SMOLICH TRUSTEE U/A
DTD 12/07/88 HENRY P SMOLICH
TRUST
326 N CALIFORNIA ST
BURBANK CA    91505-3507

#1340489
HENRY P STIMSON JR & VIOLA
STIMPSON JT TEN
ONE PEMBROKE AVE
WARWICK RI    02889-3821

#1340490
HENRY P SULLIVAN
640 CANTERBURY LANE
SEWICKLEY PA    15143-1223

#1340491
HENRY P URBANCZYK
ROUTE A
GROOM TX    79039

#1340492
HENRY P VANDERLINDE &
MARY S VANDERLINDE TR
HENRY P & MARY S VANDERLINDE
REV TRUST UA 10/2/98
1100 1 FOUNTAIN VIEW CIR
HOLLAND MI    49423-5633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340493
HENRY P WIDEMAN
50 BISER ROAD
FLEMINGTON   NJ      08822-2709

#1340494
HENRY PACK WILLIMON JR
REVOCABLE TRUST
751 STONEBLUFF CT
CHESTERFIELD   MO      63005

#1340495
HENRY PACK WILLIMON JR
TRUSTEE U/A DTD 08/27/91 THE
HENRY PACK WILLIMON JR
751 STONEBLUFF CT
CHESTERFIELD   MO      63005-4860

#1340496
HENRY PAUL SCHOLTE
1403 PEACHTREE BLVD
RICHMOND   VA      23226

#1340497
HENRY PERNELL
7523 S HOYNE
CHICAGO   IL      60620-5736

#1340498
HENRY PETER BURROWS III
1671 RAMBLING BROOK LANE
PRATTVILLE   AL      36066-3601

#1094328
HENRY PETER VORLICEK TR
U/A DTD 12/21/04
HENRY PETER VORLICEK TRUST
1713 E WESTCHESTER
TEMPE   AZ      85283

#1340499
HENRY PETRASEK TR
HENRY PETRASEK TRUST
UA 03/23/00
1438 NE 104TH ST
MIAMI SHORES   FL      33138-2664

#1340500
HENRY PEZZA & LUCY M
PEZZA JT TEN
106 FOUNTAIN AVE
CRANSTON   RI      02920-7100

#1340501
HENRY PIECH
84 REINHOLD TERRACE
UNION   NJ      07083-8909

#1340502
HENRY PIERCE
34 WILLOUGHBY ST
SOMERVILLE   MA      02143-1203

#1340503
HENRY PINKNEY JR
PO BOX 12902
WILMINGTON   DE      19850-2902

#1340504
HENRY POPLAR JR
2109 CASTLE LANE
FLINT   MI      48504-2026

#1340505
HENRY POWELL & LORRAINE A
POWELL JT TEN
17555 TIFFANY TRACE DR
BOCA RATON   FL      33487-1297

#1340506
HENRY PRASTIEN
7 MARK DR
SPIRNG VALLEY   NY      10977-1009

#1340507
HENRY PRAYLO
2827 BELLAIRE
DENVER   CO      80207-3024

#1340508
HENRY PRIMEAUX INC
Attn   HENRY PRIMEAUX
11716 S 66TH EAST AVE
BIXBY   OK      74008-2051

#1340509
HENRY PRISTAWA & KAREN
PRISTAWA JT TEN
34 KINDERGARTEN ST
WOONSOCKET RI      02895-2932

#1340510
HENRY PRITCHARD
1039 GROBY RD
ST LOUIS   MO      63130-2014

#1340511
HENRY R ALKER SR
3705 HENICAN PLACE
METAIRIE   LA      70003-1509

#1340512
HENRY R BEKTA
5308 OAKDALE DR
OAKLAWN IL      60453-4611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340513
HENRY R BELKO JR
2570 VAN WORMER RD
SAGINAW    MI    48609-9787

#1340514
HENRY R BOLLACK
7291 GOUGH ST
BALTIMORE    MD    21224-1811

#1340515
HENRY R BORKOWSKI
27 OLD FARM RD
DEPEW    NY    14043-4133

#1340516
HENRY R BROWN
3250 HEATHERFIELD DR
HACIENDA HTS    CA    91745-6135

#1340517
HENRY R BUTTNER & LOUISE T
BUTTNER JT TEN
147 CYPRESS AVE
BOGOTA    NJ    07603-1803

#1340518
HENRY R CONNOR & CHRISTOPHER
S CONNOR JT TEN
2315 ORTEGA RANCH RD
SANTA BARBARA    CA    93108

#1340519
HENRY R DINNOCENZO
65 SO NIAGARA ST
LOCKPORT    NY    14094-2612

#1340520
HENRY R DUBE & IRIS P DUBE TR
HENRY R DUBE & IRIS P DUBE
REVOCABLE LIVING TRUST
UA 6/18/97
37762 S COLONIAL DR
WESTLAND    MI    48185-7597

#1340521
HENRY R GAN & MARANDA L GAN JT TEN
1066 MOUNTAIN SHADOWS ROAD
SAN JOSE    CA    95120-3341

#1340522
HENRY R GESICKI
69 FOOTHILLS DR
SOUTH RIVER    NJ    08882-2506

#1340523
HENRY R GUTIERREZ
85 S CONKLIN RD
LAKE ORION    MI    48362-1973

#1340524
HENRY R HESS & BEVERLY A
HESS JT TEN
405 CRESCENT LANE
THIENSVILLE    WI    53092-1346

#1340525
HENRY R HOOS
3533 KINGS POINT ROAD
RANDALLSTOWN MD    21133-1616

#1340526
HENRY R HORTENSTINE JR
3100 SHORE DR APT 552
VIRGINIA BEACH    VA    23451

#1340527
HENRY R JARMAGA &
LORRAINE M JARMAGA JT TEN
8280 FRANCINE AVE
WARREN    MI    48093-2833

#1340528
HENRY R LA BAERE
74520 KANIE
ROMEO    MI    48065-3317

#1340529
HENRY R LABAERE & JOYCE M
LABAERE JT TEN
74520 KANIE
ROMEO    MI    48065-3317

#1340530
HENRY R MANIACE & GERTRUDE N
MANIACE JT TEN
15 KINGS WAY
UNIT 18
WALTHAM    MA    02451-9001

#1340531
HENRY R MARTIN JR & DOROTHY
M MARTIN JT TEN
42834 RAVENSBOURNE PARK ST
FREMONT    CA    94538-3984

#1340532
HENRY R MC NEAL
8289 E STATE HWY 52
HARTFORD    AL    36344

#1340533
HENRY R MOLENVILD & HELEN N
MOLENVILD TR UNDER THE TR AGMT
DTD 07/11/85 WITH HENRY & HELEN
GRANTORS
8283 KARAM
WARREN    MI    48093-2117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340534
HENRY R MOORE & BILLY E
MOORE JT TEN
BOX 98208
ATLANTA    GA    30359-1908

#1340535
HENRY R NEWMAN JR
8620 W 44TH PLACE
LYONS    IL    60534-1611

#1340536
HENRY R NITECKI
38 CRESCENT AVE
BUFFALO    NY    14214-2603

#1340537
HENRY R NOTHHAFT
14563 FRUITVALE AVE
SARATOGA    CA    95070-6152

#1340538
HENRY R OLENDER SR
326 CANTERBURY TNPKE
NORWICH    CT    06360-1710

#1340539
HENRY R OPPENHEIMER
BOX 588
WYOMING    RI    02898-0588

#1094334
HENRY R OPPENHEIMER CUST
SAMUEL D HARDIMAN
UNDER THE RI UNIF TRAN MIN ACT
BOX 588
WYOMING    RI    02898-0588

#1340540
HENRY R OSBORN
571 HICKON RD
QUAKERTOWN PA    18951-4601

#1340541
HENRY R OSENTOSKI
3409 WYNNS MILL ROAD
METAMORA    MI    48455-9628

#1340542
HENRY R PANTONI
70 CHURCHVILLE LANE
CHURCHVILLE    PA    18966-1502

#1340543
HENRY R RAMIREZ
5114 CANTABRIAN CT
WHITTIER    CA    90601-2224

#1340544
HENRY R REINHARDT JR &
MARSHA A REINHARDT JT TEN
10235 GARLAND ROAD W
WEST MILTON    OH    45383-9634

#1340545
HENRY R ROGERS
4947 GARFIELD
KANSAS CITY    MO    64130-2544

#1340546
HENRY R SALVATORE
5811 ORCHARD
PARMA    OH    44129-3022

#1340547
HENRY R SCHANDEVEL &
JEAN M SCHANDEVEL JT TEN
300 TEXKNOLL DR
BRIGHTON    MI    48116-2441

#1340548
HENRY R SCHULER JR &
KATHLEEN T SCHULER JT TEN
1269 FOURTH AVE
SAN FRANCISCO    CA    94122-2647

#1340549
HENRY R SNYDER
2422 SENECA
FLINT    MI    48504-7105

#1340550
HENRY R STEWART JR &
MARGARET A STEWART JT TEN
405 WILSON DR
TROY    AL    36079-2948

#1340551
HENRY REGENSTEINER
APT 1-D
1793 RIVERSIDE DR
NEW YORK    NY    10034-5336

#1340552
HENRY RHODES
5703 PEARTON CT
CINCINNATI    OH    45224-2715

#1340553
HENRY RICE
4280 E 175TH ST
CLEVELAND    OH    44128-3537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340554
HENRY RILEY JR
15466 LAUDER
DETROIT      MI      48227-2629

#1340555
HENRY RIVET & ELIZABETH J RIVET JT
19 FAIRLAWN AVE
RENSSELAER    NY      12144-3103

#1340556
HENRY ROBERT HOFMANN & MARIANNE T
HOFMANN TRS UDT DTD 11/20/03
HENRY ROBERT HOFMANN & MARIANNE T
HOFMANN REVOCABLE TRUST
1210 LAWN MEADOW LANE
NAPERVILLE     IL      60540

#1340557
HENRY ROBERTS & DOROTHY
ROBERTS JT TEN
2110 DEVONSHIRE WAY
PALM BEACH GARDENS   FL      33418-6873

#1340558
HENRY RODGERS
142 HALIFAX DR
VANDALIA      OH      45377-2908

#1340559
HENRY ROLLIN
121 PROCTOR
BUFFALO    NY      14215-3528

#1340560
HENRY ROSENBLATT & EVA
ROSENBLATT JT TEN
26 KIMBERLY CIRCLE
LONGMEADOW MA      01106-2931

#1340561
HENRY ROSS
8276 WHITCOMB
DETROIT      MI      48228-2254

#1340562
HENRY ROTH TR
HENRY ROTH LIVING TRUST
UA 11/27/95
4810 NW 98 WAY
CORAL SPRINGS     FL      33076-2479

#1340563
HENRY RUPPEL MILDRED RUPPEL &
GREGORY MARK RUPPEL JT TEN
2595 LUELLA
SAGINAW     MI      48603-3039

#1340564
HENRY S ALLEN & DORIS L
ALLEN JT TEN
1921 PARK AVE
ROCKINGHAM   NC      28379-2723

#1340565
HENRY S BALE JR
509 E CROSS ST
WILMINGTON     IL      60481-1018

#1340566
HENRY S BANKS & MARJORIE M
BANKS JT TEN
7211 RADNOR ROAD
BETHESDA     MD      20817-6128

#1340567
HENRY S COX
3939 OLD ATLANTA RD
GRIFFEN      GA      30223-5702

#1340568
HENRY S DELCAMP
PO BOX 1784
MINNEOLA     FL      34755-1784

#1340569
HENRY S DRAKE JR
BOX 1123
DILLWYN      VA      23936-1123

#1340570
HENRY S FRAZER
4816 NW 70TH
OKLAHOMA CITY     OK      73132-6800

#1340571
HENRY S GAJDA &
DAGMAR G GAJDA JT TEN
743 79TH PLACE
DOWNERS GROVE IL      60516-4347

#1340572
HENRY S HOLSTEIN
BOX 1068
EASTON      MA      02334-1068

#1340573
HENRY S HUDSON & BEVERLY Y
HUDSON JT TEN
64 HARRIS HILL RD
FULTON      NY      13069-4723

#1340574
HENRY S HUTCHINS
1118 THORNBUSH CIR S
ARLINGTON     TX      76013-5103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340575
HENRY S KAMINSKI
1123 PENNSYLVANIA AVENUE
TRENTON   NJ     08638-3346

#1340576
HENRY S KAMINSKI & JEANNETTE
KAMINSKI JT TEN
1123 PENNYSLANIA AVENUE
TRENTON   NJ     08638-3346

#1340577
HENRY S KURZYN & ANN C
KURZYN JT TEN
BOX 394
NEW BRITAIN   CT     06050-0394

#1340578
HENRY S MOBLEY
11634 CLEAR CREEK DRIVE
PENSACOLA   FL     32514-9705

#1340579
HENRY S MOSS
3123 KEMP DRIVE
NORMANDY   MO     63121-5311

#1340580
HENRY S NEUBURGER
75-60 178TH ST
FLUSHING   NY     11366-1628

#1340581
HENRY S PETERSON & IRENE
PETERSON JT TEN
7020-1 COGNAC DR
NEW PORT RICHEY   FL     34653-2018

#1340582
HENRY S ROBBINS
3518 EUCLID DR
TROY   MI     48083-5707

#1340583
HENRY S ROSE
5701 WHITE ROCK RD
SYKESVILLE   MD     21784-8556

#1340584
HENRY S SIEMIENSKI
8211 MARIAN
WARREN   MI     48093-2766

#1340585
HENRY S SPYKER & LINDA K
SPYKER JT TEN
3405 RADFORD DR
LANSING   MI     48911-4400

#1340586
HENRY S STIFF & MARGUERITE
B STIFF JT TEN
10500 BEARD RD
BYRON   MI     48418-8998

#1340587
HENRY S TAUSEND
APT 204
1316 W FARGO
CHICAGO   IL     60626-1844

#1340588
HENRY SANCHEZ
960 JEAN WAY
HAYWARD   CA     94545-1504

#1340589
HENRY SANFORD FRIZZELL
17 CANTERBURY RD
CHARLOTTESVILLE   VA     22903-4701

#1340590
HENRY SANNELLA
61 GLEN ROAD
YONKERS   NY     10704-3617

#1340591
HENRY SCHANK & HELEN R
SCHANK JT TEN
40 CHARLES TERRACE
WALDWICK   NJ     07463-2015

#1340592
HENRY SCHEFTER CUST CARLO
SCHEFTER UNDER CT UNIF GIFTS
TO MINORS ACT
39 DUPONT ST
TORONTO   ON     M5R1V3
CANADA

#1340593
HENRY SCHLESINGER
415 E 52ND ST
NEW YORK   NY     10022-6424

#1340594
HENRY SCHWARTZ AS CUST FOR RALPH
P SCHWARTZ A MINOR PURS TO SEC
1339 19-TO 1339 26-INCLUSIVE OF
THE REVISED CODE OF OHIO
2289 W CENTERVILLE RD
DAYTON   OH     45459-3816

#1340595
HENRY SEIDEN AS CUST FOR
MATTHEW IAN SEIDEN U/THE N Y
UNIFORM GIFTS TO MINORS ACT
32 TWIN OAK ROAD
SHORT HILLS   NJ     07078-2259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340596
HENRY SHEAR
50 LOHNES RD
FRAMINGHAM   MA    01701-4919

#1340597
HENRY SHERY & HANNAH F SHERY JT TEN
1207-B THORNBURY LANE
MANCHESTER   NJ    08759

#1340598
HENRY SHOOK & NORMA SHOOK JT TEN
29010 E BROADWAY
WALBRIDGE   OH    43465-9710

#1340599
HENRY SHREM
33 JOSEPH PL
WAYNE   NJ    07470-3448

#1340600
HENRY SIMON JR
3801 CANTERBURY RD
UNIT 718
BALTIMORE   MD    21218-2381

#1340601
HENRY SIMON JR & BETSY D
SIMON JT TEN
3801 CANTERBURY RD
UNIT 718
BALTIMORE   MD    21218-2381

#1340602
HENRY SMITH
12508 LORETTO STREET
DETROIT   MI    48205-3975

#1340603
HENRY SMITH JR
702 CHATEAU DR
ROGERS   AR    72758

#1340604
HENRY SOBCZYK TRUSTEE UA
SOBCZYK FAMILY LIVING TRUST
DTD 08/27/91
4848 N NATOMA AVE
CHICAGO   IL    60656-4014

#1340605
HENRY SOLOMON RICE
30 S CUPA CT
PEREV ACRES
YIGO    GU

#1340606
HENRY SPARKS
915 W MAPLE AVE
ADRIAN   MI    49221-1414

#1340607
HENRY SPROTT LONG JR
3016 CLAIRMONT AVE S
BIRMINGHAM   AL    35205-1113

#1340608
HENRY STANKOWSKI & MARION H
STANKOWSKI JT TEN
3612 WASHINGTON PIKE
BRIDGEVILLE   PA    15017-1052

#1340609
HENRY STARR & WAVERALL J
STARR JT TEN
STATE ROUTE 24
15175
SHEERWOOD OH    43556

#1340610
HENRY STASIKOWSKI
3053 GLOUCESTER
STERLING HEIGHTS   MI    48310-2961

#1340611
HENRY STELLING
2176 PROSPECT AVE
EAST MEADOW   NY    11554-1944

#1340612
HENRY STEPHEN SZYMANSKI
12 HEMLOCK
WEST SENECA   NY    14224-4208

#1340613
HENRY STRONG
22645 WEST MCNICHOLS
DETROIT   MI    48219-3103

#1340614
HENRY STRONG & RENA B
STRONG JT TEN
22645 WEST MCNICHOLS
DETROIT   MI    48219-3103

#1340615
HENRY SWEENEY
116 W IRVING ST
EAST SYRACUSE   NY    13057-2242

#1340616
HENRY T BARYLSKI
7368 BRAM BLEWOOD LANE
INDIANAPOLIS   IN    46254-9714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340617
HENRY T BARYLSKI & ILENE M
BARYLSKI JT TEN
7368 BRAMBLEWOOD LN
INDIANAPOLIS      IN      46254-9714

#1340618
HENRY T BETTS
1329 GENESEE AVENUE
LOS ANGELES    CA    90019-2409

#1340619
HENRY T BIZOE
5437 MURRAY COURT
WATERFORD  MI    48327-1775

#1340620
HENRY T DOZIER
BOX 125
EDWARDS  MS    39066-0125

#1340621
HENRY T EASON
49 GODFREY ST
BUFFALO    NY    14215-2313

#1340622
HENRY T FURUSHIMA &
CHIYEKO FURUSHIMA JT TEN
22 CHARLES AVE
BRIDGETON    NJ    08302-3647

#1340623
HENRY T HANSON
RUSH CITY    MN    55069

#1340624
HENRY T HEAL
513 E CLARK ST APT 8
DAVISON    MI    48423-1847

#1340625
HENRY T LAWRENCE &
SANDRA L LAWRENCE TR
LAWRENCE FAMILY TRUST
UA 1/27/00
4132 E HAZELWOOD ST
PHOENIX    AZ    85018-3747

#1340626
HENRY T LENCICKI & DAVID
LENCICKI JT TEN
1215 DARTMOUTH STREET
SCRANTON  PA    18504-2721

#1340627
HENRY T LENCICKI & RICHARD
LENCICKI JT TEN
1215 DARTMOUTH STREET
SCRANTON  PA    18504-2721

#1340628
HENRY T LOWENDICK
3263 ALLEGHENY DR
MARIETTA    GA    30066-4438

#1340629
HENRY T NAGAMATSU &
EMILY K NAGAMATSU JT TEN
4 WELLINGTON WAY
NISKAYUNA    NY    12309-4960

#1340630
HENRY T ROSE
2 HENDRICKSON WAY
ALLENTOWN  NJ    08501-1641

#1340631
HENRY T SCOTT
7540 ARDMORE ST
PITTSBURGH    PA    15218-2640

#1340632
HENRY THIEL &
FRANCES THIEL JT TEN
12044 ROYAL RD 21
EL CAJON    CA    92021-1443

#1340633
HENRY THOMAS JR
20723 LEE CT
GROSSE POINTE    MI    48236-1406

#1340634
HENRY THOMAS JR & SYBIL L
THOMAS JT TEN
20723 LEE CT
GROSSE POINTE WOOD  MI    48236-1406

#1340635
HENRY TIGER
4316 N LAWRENCE STREET
PHILADELPHIA    PA    19140-2442

#1340636
HENRY TILLI
640 FAIRVIEW PL
WYCKOFF  NJ    07481-1408

#1340637
HENRY TOKARZ
7255 E BROADWAY RD APT 137
MESA    AZ    85208-9203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340638
HENRY TYRONE ROBINSON
913 W GENESEE
FLINT    MI    48504-2609

#1340639
HENRY V BOROVITZ
1-C SPRAY TERRACE
WINFIELD PARK    NJ    07036-6618

#1340640
HENRY V DOMBROWSKI &
CHARLOTTE B DOMBROWSKI &
DONNA M DOMBROWSKI JT TEN
19001 SKYLINE DRIVE
ROSEVILLE    MI    48066-1323

#1340641
HENRY V HARMAN & MAXINE K
HARMAN JT TEN
3909 HILL MONUMENT PKWY
RICHMOND    VA    23227-3907

#1340642
HENRY V KITCHENS
BOX 4
EULESS    TX    76039-0004

#1340643
HENRY V KLECZKA
7271 S 35TH ST
FRANKLIN    WI    53132-9468

#1340644
HENRY V KLINT & PATRICIA A
KLINT JT TEN
2104 NEW VICTOR RD
OCOEE    FL    34761-9115

#1340645
HENRY V MOBBS
420 TAYLOR CIRCLE
ETRIDGE    TN    38456-5630

#1340646
HENRY V OVERHOLT &
EVELYN M OVERHOLT TR
OVERHOLT FAM TRUST
UA 06/04/98
6344 SQUIRE LAKE DR
FLUSHING    MI    48433

#1340647
HENRY V REESE
BOX 147
UNION PIER    MI    49129-0147

#1340648
HENRY V ROMINGER TRUSTEE
REVOCABLE LIVING TRUST DTD
06/27/91 U/A HENRY V
ROMINGER
2029 LITTLE KITTEN AVE 413
MANHATTAN    KS    66503-7545

#1340649
HENRY V TOOMAJIAN
24 THORNBERRY ROAD
WINCHESTER    MA    01890-3216

#1340650
HENRY V YOUNG
2007 HARRIET DR
CAMDEN    SC    29020-4835

#1340651
HENRY VAN HAELEWYN &
CATHERINE VAN HAELEWYN JT TEN
6385 MARYSVILLE RD
GLADYS    VA    24554-2885

#1340652
HENRY VANDEN BROOK III
2521 WOODLAKE RD SW APT 4
WYOMING    MI    49509

#1340653
HENRY VICKERS EGGERS
C/O THE VICKERS GROUP
1515 W 190TH STREET SUITE 540
GARDENA    CA    90248-4927

#1340654
HENRY VOGEL & ANNA VOGEL JT TEN
1448 PINEWAY DR NE
ATLANTA    GA    30329-3419

#1340655
HENRY VON DAMM JR
4617 28TH AVE
ASTORIA    NY    11103-1114

#1340656
HENRY W ARENTS
10430 ZOCALO DR
CINCINNATI    OH    45251-1011

#1340657
HENRY W AXFORD JR
4355 WHITE HOUSE TRAIL
GAYLORD    MI    49735-9733

#1340658
HENRY W BORDT
241 LYNNWOOD AVE
GLENSIDE    PA    19038-4006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340659
HENRY W BOSWELL JR
1208 EVERETT
KANSAS CITY    KS    66102-2949

#1340660
HENRY W BOYLE
693 WESTERN HWY
BLAUVELT    NY    10913-1345

#1340661
HENRY W BROIDO JR
200 EAST 66TH STREET
NEW YORK    NY    10021-9175

#1340662
HENRY W BUTTS
BOX 608
COCHRAN    GA    31014-0608

#1340663
HENRY W CANNON & CAROL H
CANNON JT TEN
7713-18TH AVE N W
SEATTLE    WA    98117-5432

#1094347
HENRY W CASEY & MARIBEL H
CASEY JT TEN
200 VANTAGE TERR APT 212
SWAMPSCOTT MA    01907-1261

#1340664
HENRY W CURRAN JR
84 KESSEL CT 5
MADISON    WI    53711-6238

#1340665
HENRY W DAVIES
9119 ELSA CT
NEW PORT RICHEY    FL    34655

#1340666
HENRY W DENSKI & SHIRLEY J
DENSKI JT TEN
1007 CEDAR CREEK DR
HENDERSONVILLE    NC    28792

#1340667
HENRY W DIERINGER JR
25713 W MARSHFIELD RD
LAKE VILLA    IL    60046

#1340668
HENRY W EDGAR AS CUST FOR
RICHARD D EDGAR U/T CALIF
UNIF GIFTS TO MINORS ACT
2900 CANADA BLVD
GLENDALE    CA    91208-2006

#1340669
HENRY W FONG & SUEAN O FONG JT TEN
2122 GREEN ST
SAN FRANCISCO    CA    94123-4708

#1340670
HENRY W GEIER
6029 MERCER
BROOKPARK    OH    44142-3037

#1340671
HENRY W GILL JR & BETTY G
GILL JT TEN
5631 WOODBURN RD
RICHMOND    VA    23225-2543

#1340672
HENRY W GRIFFIN
5631 WESTWOOD COURT
BLOOMFIELD HILLS    MI    48301-1244

#1340673
HENRY W HAHNKE & PATRICIA A
HAHNKE JT TEN
2114 BRITTANY CT
GAINESVILLE    GA    30506-1900

#1340674
HENRY W HANNAN
515 BAY AVE REAR-HSE
PT PLEASANT    NJ    08742-2534

#1340675
HENRY W IBA TR
HENRY W IBA M TRUST UA 3/17/98
7313 BRAMBLEWOOD RD
FORT WORTH    TX    76133-7004

#1340676
HENRY W IBA TR
HENRY W IBA REV TRUST
UA 3/17/98
7313 BRAMBLEWOOD RD
FORT WORTH    TX    76133-7004

#1340677
HENRY W IRVINE & BETTY A
IRVINE JT TEN
903 E 8TH AVE
SAULT SAINTE MARIE    MI    49783-3311

#1340678
HENRY W JONES JR
4370 WEST CHERRY PLACE
MEMPHIS    TN    38117-3519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1340679
HENRY W KASSEL
2360-27TH AVE W
SEATTLE    WA    98199-3423

#1340680
HENRY W KERN & RACHEL M KERN JT TEN
2192 ST 72
LEBANON    PA    17046

#1340681
HENRY W KROECKER JR
12913 KINGSTON WAY
NORTH ROYALTON  OH    44133-5968

#1340682
HENRY W LAVINE
1201 PENNSYLVANIA AVE NW
SUITE 500
WASHINGTON   DC    20004-2401

#1340683
HENRY W LAWSON
R F D 6 BOX 374
GATE CITY    VA    24251-8610

#1340684
HENRY W LORISCH
219 153RD PLACE S E
BELLEVUE    WA    98007-5236

#1340685
HENRY W MANES
THE ELMS
3214 ELM RD
WARREN   OH    44483-2612

#1340686
HENRY W MANGOLD
243 LOW BRIDGE COURT
PASADENA   MD    21122-4145

#1340687
HENRY W MILBURN
5940 S 600 E
CUTLER    IN    46920-9445

#1340688
HENRY W MONCURE
6901 BELMONT RD
CHESTERFIELD    VA    23832-8223

#1340689
HENRY W PFEIFFER
73 LINDEN LANE
CHATHAM   NJ    07928-1654

#1340690
HENRY W REINBOLD & JEANETTE
L REINBOLD JT TEN
66 TWIN FALLS ROAD
BERKELEY HEIGHTS   NJ    07922-2715

#1340691
HENRY W RHODES
3501 VARNUM ST
BRENTWOOD  MD    20722-1347

#1340692
HENRY W SIMONDS
2495 JUDES FERRY RD
POWHATAN  VA    23139-5212

#1340693
HENRY W STERTZ
1385 RISER
SAGINAW    MI    48603-5688

#1340694
HENRY W SWADLING
4162 BRIGGS RD
OHER LAKE    MI    48464-9706

#1340695
HENRY W SWYRTEK
6484 S ELMS RD
SWARTZ CREEK   MI    48473-9439

#1340696
HENRY W THEW &
ANN H THEW JT TEN
BOX 846
CRANE    OR    97732-0846

#1340697
HENRY W TOENJES & IRENE P
TOENJES JT TEN
20148 WEDGEWOOD DR
GROSSE POINTE WOODS  MI    48236-2425

#1340698
HENRY W VREELAND
36 RIDGEDALE RD
BETHEL    CT    06801-1216

#1340699
HENRY W VREELAND &
JOAN H VREELAND JT TEN
36 RIDGEDALE RD
BETHEL    CT    06801-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1340700
HENRY W WARNING &
PEARL WARNING TR
HENRY W WARNING
UA 05/11/91
6961 MILESTRIP RD
ORCHARD PARK   NY    14127-1640

#1340701
HENRY W WASIK & ELIZABETH M
WASIK JT TEN
5 CARL DR
FAIRFIELD        NJ     07004-1507

#1340702
HENRY W WEINBERG & LILLIAN
WEINBERG JT TEN
150 LAKE BLVD 37
BUFFALO GRVE    IL      60089-4370

#1340703
HENRY WADE EVANS
13 GROVE AVENUE
MYSTIC    CT    06355-1811

#1094356
HENRY WALKER
23673 RUTLAND AVE
SOUTHFIELD    MI     48075-3423

#1094357
HENRY WALKER & WILLENE
WALKER JT TEN
23673 RUTLAND
SOUTHFIELD      MI     48075-3423

#1340704
HENRY WALLER
718 FOREST
EVANSTON    IL    60202-2504

#1340705
HENRY WARD & MAUD WARD JT TEN
384 BEACON HILL DR
CHESHIRE    CT    06410-1701

#1340706
HENRY WATSON
100 VINE ST
STRATFORD    CT    06614-4821

#1340707
HENRY WEIBLER JR
3077 OWENS CT
LAKEWOOD    CO    80215-7166

#1340708
HENRY WEINTRAUB
453 15TH ST
BROOKLYN    NY    11215

#1340709
HENRY WELLBORN PERSONS JR
912 MERRIWEATHER WAY
SEVERN    MD    21144-1153

#1340710
HENRY WELLNER TR
U/A DTD 6/30/90
HENRY WELLNER TRUST
3298 N VIA-CARRIZO
LAGUNA WOODS   CA    92637-3007

#1340711
HENRY WHITEHOUSE & FRANCES K
WHITEHOUSE JT TEN
3283 TWYMAN'S MILL RD
ORANGE   VA     22960

#1340712
HENRY WIESZCZEK
445 ELLISDALE RD
BOX 242
CROSSWICKS   NJ     08515

#1340713
HENRY WILLIAM MOHR
BOX 731
TRACY    CA    95378-0731

#1340714
HENRY WOINSKI
3670 SENTINEL HGHTS RD
LA FAYETTE     NY    13084-9613

#1340715
HENRY WOOD AXFORD JR AS CUST
FOR JENEFFER AXFORD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
4355 WHITEHOUSE TRAIL
GAYLORD   MI     49735-9733

#1340716
HENRY WORRALL
1134 ELLIOTT RD
R R 8
NEWCASTLE   ON    L1B 1L9
CANADA

#1340717
HENRY Z STEINWAY
141 EAST 72ND ST
NEW YORK    NY    10021-4315

#1340718
HENRY ZALEWSKI
9749 CARTER ROAD W
ST HELEN    MI     48656-9503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340719
HENRY ZIEGLER JR
1706 CORDOVA CR W
LAKELAND    FL    33801-6639

#1340720
HENRY ZIEMINSKI & ROSE M
ZIEMINSKI JT TEN
10633 BACK PLAINS DRIVE
LAS VEGAS    NV    89134-7413

#1340721
HENRY ZUCHOWSKI
712 PEMBERTON
GROSSE PTE PK    MI    48230-1716

#1340722
HENRY ZUCHOWSKI & JOANN P
ZUCHOWSKI JT TEN
712 PEMBERTON
GROSSE POINTE PARK    MI    48230-1716

#1340723
HENRY ZUKOWSKI &
ANGIELA ZUKOWSKI JT TEN
45 ASHWOOD RD
NEW PROVIDENCE    NJ    07974-1801

#1340724
HENRYETTA W DELK
APT 503
408 DUNDAFF ST
NORFOLK    VA    23507-2042

#1340725
HENRYK MYNC
11379 COVERED BRIDGE LN
ROMEO    MI    48065-3826

#1340726
HENRYK SCHWARZ
44 GREENHILL RD
SPRINGFIELD    NJ    07081-3616

#1340727
HENRYK T BOGDANOWICZ
7615 PARKWOOD DRIVE
FENTON    MI    48430-9321

#1340728
HENRYKA WOLPIUK
62 VIA PINTO DR
BUFFALO    NY    14221-2755

#1340729
HENSLEY C SPARKS JR
BOX 34
BUCKHORN KY    41721-0034

#1340730
HERAIR H JERMAKIAN
15952 DUNDALK LANE
HUNTINGTON BEACH    CA    92647-3121

#1340731
HERALD E SEE & LETTIE C SEE JT TEN
461
1070 E LAUREL
NOKOMIS    FL    34275-4508

#1340732
HERALD L JONES
5625 S PROSPECT
RAVENNA  OH    44266-3624

#1340733
HERALD P ARNT III & SHIRLEY
J ARNT JT TEN
BOX 3287
WICKENBURG  AZ    85358-3287

#1340734
HERALD S SULAHIAN & LOIS
R SULAHIAN JT TEN
200 BROADWAY
ARLINGTON    MA    02474-5421

#1340735
HERALD W WINKLER & PEGGY
ANNE WINKLER JT TEN
6807 NORFOLK AVE
LUBBOCK    TX    79413-5904

#1340736
HERB DANCZYK
21115 BRAVEHEART DR
LEESBURG    FL    34748

#1340737
HERB HOEKSTRA &
CATHERINE HOEKSTRA JT TEN
34064 LUANNE DR
N RIDGEVILLE    OH    44039-2146

#1340738
HERBER RENO PATTON
6359 CANADA RD
BIRCH RUN    MI    48415-8463

#1340739
HERBERT & IRENE ROTHMAN JT TEN
39 PAERDEGAT 2ND ST
BROOKLYN NY    11236-4131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340740
HERBERT A BAKER
3305 74TH LANE
VERO BEACH   FL      32967-5750

#1340741
HERBERT A BLOCKI & GLORIA M
BLOCKI JT TEN
5233 MEADOW RIDGE
EDINA     MN     55439-1412

#1340742
HERBERT A BOTT JR
210 COLUMBIA HEIGHTS
BROOKLYN NY     11201-2138

#1340743
HERBERT A BREGMAN
51 BRANDYWINE ROAD
STAMFORD   CT     06905-2101

#1340744
HERBERT A CHAMBERLAIN JR
7579 CHURCH ST
SWARTZ CREEK   MI     48473-1401

#1340745
HERBERT A COCHRANE &
DOROTHY E COCHRANE JT TEN
619 GLADSTONE LANE
HOLMES BEACH   FL     34217-1236

#1340746
HERBERT A DEUSSEN
2141 SPECK DR
HOLIDAY     FL     34691-4218

#1340747
HERBERT A DEVEAU
2640 HASSLER RD
CAMINO     CA     95709-9716

#1340748
HERBERT A FLEISCHMAN &
HARRIET S FLEISCHMAN JT TEN
74 ROBERT DRIVE
NEW ROCHELLE NY     10804-1719

#1094362
HERBERT A GEISLER & MARY
IRENE GEISLER & CHARLES L
GEISLER JT TEN
5458 THIRD STREET
AU GRES   MI     48703-9595

#1094363
HERBERT A GEISLER & MARY
IRENE GEISLER & CONSTANCE M
SHRAW JT TEN
5458 THIRD ST
AU GRES   MI     48703-9595

#1094364
HERBERT A GEISLER & MARY
IRENE GEISLER & HERBERT G
GEISLER JT TEN
5458 THIRD ST
AU GRES   MI     48703-9595

#1094365
HERBERT A GEISLER & MARY
IRENE GEISLER & JOHN E
GIESLER JT TEN
5458 THIRD ST
AU GRES   MI     48703-9595

#1094366
HERBERT A GEISLER & MARY
IRENE GEISLER JT TEN
5458 THIRD ST
AU GRES   MI     48703-9595

#1340749
HERBERT A GERSH & ROBERTA
GERSH JT TEN
307 ALDEN RD
SPRINGFIELD     NJ     07081-2502

#1094367
HERBERT A GIESLER & MARY
IRENE GEISLER & CYNTHIA BERG JT TEN
5458 THIRD ST
AU GRES   MI     48703-9595

#1340750
HERBERT A GUSTAFSON
210 BELGO RD
LAKEVILLE     CT     06039-1003

#1340751
HERBERT A HANEMAN & MARY H
HANEMAN JT TEN
402 SUSSEX DRIVE
PORTSMOUTH VA     23707-2331

#1340752
HERBERT A HINDS
121 FIESTA RD
ROCHESTER NY     14626-3840

#1340753
HERBERT A HUCKS
335 NORTH COLARADO AVE
INDIANAPOLIS   IN     46201-3625

#1340754
HERBERT A HUENE
ONE BELLEMEADE CT
SAVANNAH GA   31411-2875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1340755
HERBERT A JOHNSON TR
JOHNSON LIVING TRUST
UA 04/17/98
5733 WESTMINSTER PL
ST LOUIS        MO    63112-1625

#1340756
HERBERT A KLEINERT &
MARGARET A KLEINERT JT TEN
BOX 640
LAKESIDE      MT    59922-0640

#1340757
HERBERT A KUEHNE
8423 WINTERBERRY WAY
LIVERPOOL    NY    13090-1210

#1340758
HERBERT A LEESE
5690 LAWITZKE RD
PORT HOPE    MI    48468-9756

#1340759
HERBERT A LEHRTER & PATRICIA
L LEHRTER TRUSTEES U/T/D
04/17/91 THE LEHRTER FAMILY
TRUST
2200 PLAZA DEL ROBLES
LAS VEGAS      NV    89102-4034

#1340760
HERBERT A LEON &
SANDRA I LEON JT TEN
2111 OAK TERRACE
ORTINVILLE      MI    48462-8487

#1340761
HERBERT A LINDERMAN
9189 SOMERSET DR
BARKER    NY    14012-9654

#1340762
HERBERT A LOREE
1639 PORTAL DR NE
WARREN   OH    44484-1134

#1340763
HERBERT A LYALL & MARGARET E
LYALL JT TEN
2960 LAKEWOOD DR
TRENTON    MI    48183-3468

#1340764
HERBERT A MCGEORGE
4866 FRANLOU AVE
DAYTON   OH    45432-3118

#1094374
HERBERT A PARR & NANCIE H
PARR JT TEN
8699 TARRYTOWN DR
RICHMOND      VA    23229-7167

#1340765
HERBERT A ROGERS AS CUST FOR
JEFFREY ALAN ROGERS U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
10 DONNA ST
NEW CITY    NY    10956-4931

#1340766
HERBERT A SANDLER & MARJORIE
R SANDLER JT TEN
421 MAIN ST
BIDDEFORD    ME    04005-2208

#1340767
HERBERT A SCHROEDER
11754 LIBERTY WOODS DR
WASHINGTON   MI    48094-2465

#1340768
HERBERT A SCHROEDER SR
1358 ARBOR AVE
DAYTON   OH    45420-1909

#1340769
HERBERT A SEARLE &
JANE R SEARLE TR
HERBERT A & JANE R SEARLE TRUST
UA 07/21/98
RR2 BOX 202G
VINEYARD HAVEN    MA    02568-9711

#1340770
HERBERT A STONER & DOLORES N
STONER TEN ENT
3114 LOUDOUN DR
WILMINGTON      DE      19808-2704

#1340771
HERBERT A VANDIVER
BOX 316
HELEN    GA    30545-0316

#1340772
HERBERT A VANDIVER &
CAROLE P VANDIVER JT TEN
BOX 316
HELEN    GA    30545-0316

#1340773
HERBERT A VAVRA
2109 RED OAK
IRVING      TX    75060-6932

#1340774
HERBERT A VOGLER JR
600 ROSLYN ROAD
WINSTONSALEM  NC    27104-2112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1340775
HERBERT A WARD
Attn    ADDELLE WARD
6054 HIGHWAY 2
OAK GROVE    LA    71263-8382

#1340776
HERBERT A WARREN JR &
MARJORIE WARREN JT TEN
398 NE 100TH ST
MIAMI SHORES    FL    33138-2421

#1340777
HERBERT A WILLIAMS TR
HERBERT A WILLIAMS REVOCABLE
TRUST UA 03/12/99
22961 RECREATION
ST CLAIR SHORES    MI    48082-3006

#1340778
HERBERT A YAGER
205 HOWARD ST
CADILLAC    MI    49601-2210

#1340779
HERBERT ADOLPH MONTGOMERY
824 CAHABA ROAD
LEXINGTON KY    40502-3319

#1340780
HERBERT ALLEN
419 N ST
BEDFORD    IN    47421-2119

#1340781
HERBERT ALLEN BLACK III
512 POINT FIELD DR
MILLERSVILLE    MD    21108-2008

#1340782
HERBERT B BRAND
C/O CHARLES F BELL POA
129 POINT DRIVE
WILMINGTON    NC    28411

#1340783
HERBERT B BRAND & EUNICE W
BRAND JT TEN
1402 HOSPITAL PLAZA DR #105
WILMINGTON    NC    28401

#1340784
HERBERT B FEINBERG
523 LIBERTY CAP CT
GRAND JUNCTION    CO    81503-8722

#1340785
HERBERT B LEWIS
2845 CARAWAY DRIVE
TUCKER    GA    30084-2338

#1340786
HERBERT B LINDSEY
616 CREPE MYRTLE
ORANGE    TX    77630-4536

#1340787
HERBERT B MCBEE
24 W WALNUT STREET
BOX 314
PHILLIPSBURG    OH    45354

#1340788
HERBERT B PAYNE JR
50 LYNNBROOK CIR
CHATTANOOGA    TN    37415-1507

#1340789
HERBERT B PRUSENER JR & NORA
T PRUSENER JT TEN
615 S HARVARD
ARLINGTON HGTS    IL    60005-2213

#1340790
HERBERT B RICHARDSON JR
403 NORDALE AVENUE
DAYTON    OH    45420-2331

#1340791
HERBERT B STOCKINGER
2424 LAKE VIEW AVE
L A    CA    90039-3315

#1340792
HERBERT B TEMPER
301B GRANDE DR
MINOOKA    IL    60447-9569

#1340793
HERBERT B YOUNG
655 GOVERNORS RD SE
WINNABOW NC    28479-5121

#1340794
HERBERT BARTMAN
4189 BLACKFOOT DRIVE
GRANDVILLE    MI    49418-1767

#1340795
HERBERT BENDER
14 MOUNTAIN AVE
WARREN NJ    07059-5316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340796
HERBERT BENGELSDORF
19 JORDAY RD
HASTINGSONHUDSON  NY    10706-3919

#1340797
HERBERT BENJAMIN
APT 13-A
3150 BROADWAY
NEW YORK  NY    10027-4144

#1340798
HERBERT BENNETT
1797 DAVE CREEK RD
CUMMING  GA    30041-6507

#1340799
HERBERT BENTON
75 HIGH OAKS DRIVE
WATCHING  NJ    07069-5406

#1340800
HERBERT BILBREY
5749 S WALNUT
MUNCIE  IN    47302-8783

#1340801
HERBERT BRAMWELL SHAW 3RD
29 OLD HOMESTEAD HIGHWAY
RICHMOND  NH    03470-4708

#1340802
HERBERT BRIDGES
6925 BAYNES COURT
CLARKSTON  GA    30021-3348

#1340803
HERBERT BROWN
20 ROSEWOOD TERRACE
MIDDLETOWN  NJ    07748-2724

#1340804
HERBERT C BAASCH
305 SUNSET BLVD
WYCKOFF  NJ    07481-2417

#1340805
HERBERT C BUCHHOLZ & ANN M
BUCHHOLZ JT TEN
3632 W 216 PLACE
MATTESON  IL    60443-2721

#1340806
HERBERT C BUCKI
85 TROY DEL WAY
BUFFALO  NY    14221-4503

#1340807
HERBERT C CAMPAU
8635 WAKEFEILD DR
PALM BEACH GARDENS  FL    33410-6364

#1094377
HERBERT C CENTRY TR U/A
DTD 04/02/93 FBO HERBERT C
GENTRY
ATTN ELEANOR CENTRY
12 BUCKINGHAM PL
NORWALK  CT    06851-5004

#1340808
HERBERT C COOK
15286 PENNSYLVANIA
SOUTHGATE  MI    48195-2136

#1340809
HERBERT C COOLEY
2720 E WALNUT AVE 38
ORANGE  CA    92867-7384

#1340810
HERBERT C DEAN
422 KELLING LANE
GLENCOE  IL    60022-1113

#1340811
HERBERT C DOMKE
2032 22 MILL ROAD
SEARS  MI    49679-9507

#1340812
HERBERT C DOUGLAS
1385 SPAULDING ROAD
DAYTON  OH    45432-3714

#1340813
HERBERT C DRUMMOND
1150 OLD NORCROSS TUCKER RD
TUCKER  GA    30084-1311

#1340814
HERBERT C FEASTER
5618 OXLEY DRIVE
FLINT  MI    48504-7038

#1340815
HERBERT C HARPER
3316 PARKSIDE TERRACE
FAIRFAX  VA    22031-2715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340816
HERBERT C HARRELL
406 GLENWOOD DRIVE SW
DECATUR    AL    35601-3932

#1340817
HERBERT C HARTWIG
3400 S HARRISON
ROCHESTER  MI    48307-5628

#1340818
HERBERT C HATTON
7 CANTERBURY LN
LEBANON   NJ    08833-3217

#1340819
HERBERT C HEATH JR
18432 LAKEVIEW CIRCLE W
TINLEY PARK    IL    60477-4812

#1340820
HERBERT C HESS
670 S CANFIELD-NILES
YOUNGSTOWN OH    44515-4026

#1340821
HERBERT C HIPPLE & LINDA
J HIPPLE JT TEN
1346 WINCHCOMBE DR
BLOOMFIELD HILLS    MI    48304-1269

#1340822
HERBERT C HORTON
1485 E LANSING RD
MORRICE   MI    48857-9637

#1340823
HERBERT C LORICK III
429 DOVER CT
AUGUSTA   GA    30909-3507

#1340824
HERBERT C MIDKIFF
129 JOES CREEK RD
COMFORT   WV    25049-9624

#1340825
HERBERT C MOXLEY
1334 PLEASANT VIEW CR
LINCOLNTON   GA    30817-2543

#1340826
HERBERT C NOLAND
55 LEISURE LANE
ANDERSON  IN    46013-1062

#1340827
HERBERT C OLESEN & ELEANOR W
OLESEN JT TEN
BOX 369
AVOCA    IA    51521-0369

#1340828
HERBERT C REISTER
9421 48TH AVENUE
HUDSONVILLE   MI    49426-9717

#1340829
HERBERT C REWOLD & MARY
ELIZABETH REWOLD JT TEN
1760 WESTWOOD
MADISON HEIGHTS    MI    48071-2252

#1340830
HERBERT C SMITH
BOX 161
ONTARIO   OH    44862-0161

#1340831
HERBERT C WESTRICK
ROUTE 1
NEW BAVARIA   OH    43548

#1340832
HERBERT C WRIGHT
BOX 466
FOSSIL    OR    97830-0466

#1340833
HERBERT CAIN
8111 WHITELAYSBURY RD
HARRINGTON   DE    19952-3715

#1340834
HERBERT CARTER
322 S BUTLER BLVD
LANSING   MI    48915-1601

#1340835
HERBERT CHARLES KNELLER CUST
GRANT MATTHEW KNELLER UNIF
GIFT MIN ACT PA
30 PEN-Y-BRYN DR
SCRANTON  PA    18505-2220

#1340836
HERBERT CHERNICK &
FRANCES CHERNICK JT TEN
5800 SPRINGWATER LN
W BLOOMFIELD  MI    48322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1340837
HERBERT CICENIA
160 W 31ST ST
BAYONNE    NJ     07002-1806

#1340838
HERBERT CLARK NASH
122 4TH ST
TIPTON     IN    46072-1851

#1340839
HERBERT COHEN
15 UNDERWOOD DRIVE
WEST ORANGE   NJ     07052-1309

#1340840
HERBERT CONLEY
2100 ROSEMONT BLVD
DAYTON   OH    45420-2535

#1340841
HERBERT COOPER & JOYCE
COOPER JT TEN
269-27D GRAND CENTRAL PARKWAY
FLORAL PARK   NY    11005

#1340842
HERBERT CREUTZBURG & IDA
CREUTZBURG JT TEN
200 TYRONE AVE
WILMINGTON    DE    19804-1929

#1340843
HERBERT D BRODY & PHYLLIS R
BRODY JT TEN
851 W ROXBURY PKWY
CHESTNUT HILL    MA    02467-3725

#1340844
HERBERT D BRUCE
11451 E HAZEL PRAIRIE RD
LAKE NEBAGAMON   WI    54849-9011

#1340845
HERBERT D CHASTEEN JR
1124 PRICE CT
AVON    IN    46123-9545

#1340846
HERBERT D FALMER & BARBARA A
FALMER JT TEN
21636 PARKWAY
ST CLAIR SHORES    MI    48082-2213

#1340847
HERBERT D HARTBARGER
ROUTE 1 BOX 277
LEXINGTON    VA    24450-9607

#1340848
HERBERT D HOLLANDER & ADRIAN
HOLLANDER JT TEN
908 RIVA RIDGE DR
GREAT FALLS    VA    22066-1619

#1340849
HERBERT D NORMAN
3594 MEADOW VIEW
OXFORD    MI    48371-4140

#1340850
HERBERT D SIMONS
2211 DRYDEN RD
HOUSTON   TX    77030-1101

#1340851
HERBERT D SITTON JR
PO BOX 338
ALBANY    OH    45710

#1340852
HERBERT D STRAUSS JR &
HERBERT D STRAUSS III TR U/W
ROSE A HERZ
225 COUNTRY CLUB DRIVE F1412
LARGO    FL    33771-2243

#1340853
HERBERT D SWANSON
723 MAPLEGROVE
ROYAL OAK    MI    48067-1647

#1340854
HERBERT D THORNLEY &
MARGUERITE D THORNLEY JT TEN
901 LIFTWOOD RD
WILMINGTON    DE    19803-4809

#1340855
HERBERT D WILSON
1801 MAVIS ST
AUGUSTA    GA    30906-2543

#1340856
HERBERT D WILSON & MARILYN C
WILSON JT TEN
15021 SPERRY RD
NOVELTY    OH    44072-9650

#1340857
HERBERT D WINTERLEE
9611 BARKLEY RD
MILLINGTON    MI    48746-9761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340858
HERBERT DAVIS
2051 EAST 12TH ST
BROOKLYN   NY    11229-2705

#1340859
HERBERT DEUTCHMAN
671 GARNETTE ROAD
AKRON   OH    44313-5719

#1094384
HERBERT DUCKSWORTH
231 SOUTH ANDERSON
PONTIAC   MI    48342-3201

#1340860
HERBERT E CALVES JR
232-43 QUEENS ROAD
CHARLOTTE   NC    28204-3218

#1340861
HERBERT E CALVES JR ROBERT H
CALVES & ELEANOR S CALVES TR
U/W HERBERT E CALVES
BOX 2136
KILMARNOCK   VA    22482-2136

#1340862
HERBERT E CLENDANIEL
3118 HARTLY RD
HARTLY   DE    19953-2740

#1340863
HERBERT E COLE
3181 S STATE RD
DAVISON   MI    48423-8705

#1340864
HERBERT E DAILEY
230 GORDON ST
ROMEOVILLE   IL    60446-1706

#1340865
HERBERT E DAOUST
G-8385 W POTTER RD
FLUSHING   MI    48433

#1340866
HERBERT E DOUGLAS &
LORRAINE M DOUGLAS JT TEN
199 BEECHWOOD DRIVE
SOUTHINGTON   CT    06489-4004

#1340867
HERBERT E GLEICHAUF
277 HIGH PLAIN ST
WALPOLE   MA    02081-4254

#1340868
HERBERT E GOSSER
4608 GREENHILL WAY
ANDERSON   IN    46012-9744

#1340869
HERBERT E HINSCH & JUDITH A
HINSCH JT TEN
86 BARRE DR
LANCASTER   PA    17601-3206

#1340870
HERBERT E HINSCH CUST SARAH
C HINSCH UNIF GIFT MIN ACT
IND
209 DOGWOOD DR
GREENEVILLE   TN    37745-6411

#1340871
HERBERT E HOFFMAN & BARBARA
HOFFMAN JT TEN
1842 PAGE PLACE
MALVERN   PA    19355-9719

#1094385
HERBERT E HOOVER & JEAN E HOOVER
TRS
U/A DTD 9/19/02 THE
HOOVER FAMILY TRUST
4495 SO EL POMAR
TEMPLETON   CA    93465

#1340872
HERBERT E HOOVER & JEAN E HOOVER
U/A DTD 9/19/02 THE
HOOVER FAMILY TRUST
4495 SO EL POMAR
TEMPLETON   CA    93465

#1340873
HERBERT E HUDSON
Attn   HARSHA
BOX 421
COLUMBUS   MT    59019-0421

#1340874
HERBERT E LINN
2509 HOLLYWOOD
ARLINGTON   TX    76013-1219

#1340875
HERBERT E NIPSON & MARIA F NIPSON
TRS FBO
NIPSON FAMILY TRUST U/A DTD 4/17/02
210 SOLANO DR NE
ALBUQUERQUE   NM    87108

#1340876
HERBERT E PREIS
20975 VALLEY GREEN DR 272
CUPERTINO   CA    95014-1865

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1340877
HERBERT E RATLIFF
3305 CEDAR COVE S W
DECATUR    AL    35603-3129

#1340878
HERBERT E RATLIFF & CAROLYN
C RATLIFF JT TEN
3305 CEDAR COVE S W
DECATUR    AL    35603-3129

#1340879
HERBERT E SCHOMBERG
3885 BREAKER
WATERFORD    MI    48329-2219

#1340880
HERBERT E SIZEMORE
1123 SIZEMORE RD
AIKEN    SC    29803-9052

#1340881
HERBERT E SPIEGEL
153 SPIEGEL DR
NORTH ROSE    NY    14516

#1340882
HERBERT E ZIMMERMAN TRUSTEE
U/A DTD 11/01/78 JON ROGER
DAY TRUST
70 BOSTON POST RD
WAYLAND    MA    01778-2422

#1340883
HERBERT ENG
3051 BRIGHTON 14TH ST
BROOKLYN    NY    11235-5501

#1340884
HERBERT ENG & CHRISTINA ENG JT TEN
3051 BRIGHTON 14TH STREET
BROOKLYN    NY    11235-5501

#1340885
HERBERT ERNST JR
564 ELDERWOOD RD
DAYTON    OH    45429-1816

#1340886
HERBERT EUGENE HILDEBRAND
2674 GETTYSBURG-PITTSBURGH
ARCANUM    OH    45304-9696

#1340887
HERBERT EVANS AS CUSTODIAN
FOR TOM ROBERT EVANS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
150 HARTFORD AVE
DAYTONA BEACH    FL    32118-3370

#1340888
HERBERT F ARMOCK
19885 EIGHTH AVENUE
CONKLIN    MI    49403-9520

#1340889
HERBERT F BOECK
3 HUMASON AVENUE
BUFFALO    NY    14211-2117

#1340890
HERBERT F DAVIS JR
4742 LOOKOUT LN
WATERFORD    WI    53185-3372

#1340891
HERBERT F GLENN JR
2069 E RAINES
MEMPHIS    TN    38116-6150

#1340892
HERBERT F HAMES
31708 SCONE
LIVONIA    MI    48154-4283

#1340893
HERBERT F HUTH & MARY E HUTH JT TEN
5301 GALLEY WAY
FT PIERCE    FL    34949-8429

#1340895
HERBERT F JOHNSON
22 HILL SIDE PLACE
BRISTOL    CT    06010-6214

#1340896
HERBERT F KNAPE
435 EDGEMERE SE
GRAND RAPIDS    MI    49506-2904

#1340897
HERBERT F LOWERY & JOANNA
LOWREY MCDERMOTT JT TEN
6000 WINDSOR DR
FAIRWAY    KS    66205-3347

#1340898
HERBERT F MELKERT
36880 MAIN STREET
NEW BALTIMORE    MI    48047-1617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1340899
HERBERT F MOELLER CUST
CHARLES W MOELLER UNIF GIFT
MIN ACT ILL
2136 VAIL COURT
ANN ARBOR    MI    48108-9695

#1340900
HERBERT F MONTAGUE
3337 W FIELD ROAD
APT 11
CLIO    MI    48420-1177

#1340901
HERBERT F POLESKY
BOX 1518
HEALDSBURG  CA    95448-1518

#1340902
HERBERT F THRUN JR
10369 TAMRYN BLVD
HOLLY    MI    48442-8615

#1340903
HERBERT F THRUN JR TR
HERBERT F THRUN JR LIVING TRUST
UA 09/01/94
10369 TAMRYN BLVD
HOLLY    MI    48442-8615

#1340904
HERBERT F WATERMAN
1165 HUNTERS RUN
VICTOR    NY    14564-9179

#1340905
HERBERT F WHETSEL
6005 W BOGART RD
CASTALIA    OH    44824-9454

#1340906
HERBERT F WILLIAMS JR
700 LENOX AV
APT 8-I
NEW YORK    NY    10039-4529

#1340907
HERBERT F WYANT
Attn    FLAT TOP NATL BK
EXEC OF THE ESTATE OF
HERBERT F WYANT
BOX 950
BLUEFIELD    WV    24701-0950

#1340908
HERBERT FELLERMAN TR ENDOCRINE
SPECIALTY GROUP INC ZERO PERCENT
DEFINED CONTRIBUTION PENSION TRUST
C/O PACS INC
TWO PENN CENTER PLAZA STE 1820
PHILADELPHIA    PA    19102

#1340909
HERBERT FRANK
6714 DALE RD
DARIEN    IL    60561-3947

#1340910
HERBERT FREILICH & MYRA
FREILICH JT TEN
1701 GERRITSEN AVE
BROOKLYN  NY    11229-2610

#1340911
HERBERT G ALEXANDER
87 WILLIS DRIVE
TRENTON  NJ    08628-2019

#1340912
HERBERT G BROUGHTON
3350 MOUNT CARMEL RD
CINCINNATI    OH    45244-4318

#1340913
HERBERT G CREECY
4339 FAIRVIEW DRIVE
TOLEDO    OH    43612-1834

#1340914
HERBERT G FAWCETT
2708 WALTON BLVD
TWINSBURG  OH    44087-2980

#1340915
HERBERT G HILL
565 12TH ST
CAMPBELL    OH    44405-1247

#1340916
HERBERT G JESTER &
ELEANOR L JESTER JT TEN
1001 E 25TH ST
MUNCIE    IN    47302-5350

#1340917
HERBERT G KUISEL
5880 N LATSON ROAD
HOWELL    MI    48843-9716

#1340918
HERBERT G LONDON AS CUST FOR
LAURI BESS LONDON U/THE PA
UNIFORM GIFTS TO MINORS ACT
201 E 69TH ST APT 5N
NEW YORK    NY    10021-5473

#1340919
HERBERT G MAIN
3019 MAYFAIR DRIVE
KOKOMO    IN    46902-3932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1340920
HERBERT G MAIN & BETTY R
MAIN JT TEN
3019 MAYFAIR DR
KOKOMO   IN     46902-3932

#1340921
HERBERT G MILLS JR
5501 COUNTRY LANE
GREENSBORO   NC     27410-1909

#1340922
HERBERT G RECKART
ROUTE 4 BOX 242-E
BRUCETON MILLS     WV     26525-9554

#1340923
HERBERT G SMITH
133 HELEN ROAD
WATERLOO   IA     50701-1031

#1340924
HERBERT G STARNES
150 VEVAY DR S
MASON   MI     48854-9238

#1340925
HERBERT G VAN EPPS TRUSTEE
U/A DTD 04/19/94 THE VAN
EPPS FAMILY TRUST
6613 BUCKHORN TRAIL
LOVES PARK   IL     61111

#1340926
HERBERT G VOGEL & RAYMOND
VOGEL JT TEN
ROUTE 2 BOX 234
HARBOR BEACH   MI     48441-9802

#1340927
HERBERT GAINES
20124 SNOWDEN
DETROIT   MI     48235-1170

#1340928
HERBERT GEFFNER & SARA
GEFFNER JT TEN
872 CREST RIDGE DR
TOMS RIVER   NJ     08753-4454

#1340929
HERBERT GIBSON
435 S 11TH ST
SAGINAW   MI     48601-1946

#1340930
HERBERT GIERSCHKE
59 GREEN HILL TER
WEST SENECA   NY     14224-4118

#1340931
HERBERT GIMPEL & MARCIA
GIMPEL JT TEN
240-55 66 AVENUE
DOUGLASTON   NY     11362-1924

#1340932
HERBERT GLADWILL JR &
LESLIE GLADWILL JT TEN
6408 N KINGS HWY
DOUGLAS   AZ     85607-6122

#1340933
HERBERT GLASSMEYER
144 PINDO PALM WEST
LARGO   FL     33770

#1340934
HERBERT GLASSMEYER &
LORETTA GLASSMEYER JT TEN
144 PINDO PALM WEST
LARGO   FL     33770

#1340935
HERBERT GOLD
1 BROOKLYN RD
HEMPSTEAD   NY     11550

#1340936
HERBERT GREEN & ROBERTA
GREEN JT TEN
22 W DARTMOUTH RD
BALA CYNWYD   PA     19004-2530

#1340937
HERBERT GROSSMAN TR
ROSALYN GROSSMAN TRUST
U/D/T DTD 10/20/1987
1625 AVON COURT
ARLINGTON HEIGHTS   IL     60004

#1340938
HERBERT H BECKER
1690 KINGSWAY DR
XENIA   OH     45385-9526

#1340939
HERBERT H BLACK TRUSTEE FOR
THE HERBERT H BLACK TRUST
U/A DTD 03/14/85
113 FOXHALL LANE
PALM COAST   FL     32137-4417

#1340940
HERBERT H BLACK TRUSTEE U/A
DTD 03/14/85 HERBERT H
BLACK TRUST
113 FOXHALL LANE
PALM COAST   FL     32137-4417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340941
HERBERT H BURRIS
6774 N CO RD 850 W
MIDDLETOWN   IN      47356-9771

#1340942
HERBERT H BURSLEY
2068 BUTLE RD
WAKEMAN   OH      44889-9789

#1340943
HERBERT H CAMPBELL &
PATRICIA D CAMPBELL JT TEN
1641 DENNIS DR
WICKLIFFE    OH      44092-1035

#1340944
HERBERT H CHU
5505 WILSON LN
BETHESDA    MD      20814-1103

#1340945
HERBERT H EDWARDS JR CUST
CHRISTINA T EDWARDS UND VA
UNIF TRFS TO MIN ACT
3857 PEAKLAND PL
LYNCHBURG  VA      24503-2011

#1340946
HERBERT H EDWARDS JR CUST
MARGARET L EDWARDS UND VA
UNIF TRFS TO MIN ACT
3857 PEAKLAND PL
LYNCHBURG  VA      24503-2011

#1340947
HERBERT H EWING
BOX 504
CAIRO    IL      62914-0504

#1340948
HERBERT H FARNSWORTH JR TR
HERBERT H FARNSWORTH JR REV
TRUST U/A 11/4/97
56 OVERLOOK RD
ARLINGTON   MA      02474-1411

#1340949
HERBERT H FRANCISCO
271 NORTH AVE
ROCHESTER  NY      14626-1053

#1340950
HERBERT H GROSS &
INGRID W GROSS JT TEN
818 TIMBER LN
DARIEN    IL      60561-4126

#1340951
HERBERT H HASH
BOX 4781
SANFORD   NC      27331-4781

#1340952
HERBERT H HEINZL
3326 PRAIRIE
BROOKFIELD    IL      60513-1439

#1340953
HERBERT H JONES
9521 ARMOUR RD
MILLINGTON    TN      38053-4717

#1340954
HERBERT H LYNN
993 HUSTONVILLE ST
LIBERTY    KY      42539-3291

#1340955
HERBERT H MIELKE
6460 SWAN CREEK RD
SAGINAW   MI      48609-7035

#1340956
HERBERT H PHILLIPS
237 WOODSIDE
ROYAL OAK   MI      48073-2687

#1340957
HERBERT H RICHMOND &
HELEN RICHMOND JT TEN
5265 BRISATA CIRCLE APT H
BOYNTON BEACH   FL      33437

#1340958
HERBERT H ROOSA JR
759 CROOKED RUN ROAD
RURAL HALL    NC      27045-9555

#1340959
HERBERT H SCHMIDT JR
11275 WESTWOOD ROAD
ALDEN   NY      14004-9659

#1340960
HERBERT H SHANNON &
MADELINE M SHANNON JT TEN
5550 BIRD ISLAND DR
LADYLAKE   FL      32159-4114

#1340961
HERBERT H STEINHARDT
199 RANCH DR
BRIDGEPORT   CT      06606-1729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1340962
HERBERT H STREET &
KATHY J STREET JT TEN
115 WEST K ST
ELIZABETHTON    TN    37643-3105

#1340963
HERBERT H TOWERS & MARY JEAN
TOWERS JT TEN
390 BROOKWOOD DR
ATHENS    GA    30605-3808

#1340964
HERBERT H VAN DYKE &
ALICE M VAN DYKE JT TEN
8172 MOBILE HIGHWAY
PENSACOLA    FL    32526-4267

#1340965
HERBERT H WALTERS & LENA G
WALTERS JT TEN
3506 TRINDLE ROAD
CAMP HILL    PA    17011-4439

#1340966
HERBERT H WESTON
742 KNIGHT RD
BAY CITY    MI    48708

#1340967
HERBERT H WOODRICH & GLORIA
A WOODRICH JT TEN
13395 FENTON ROAD
FENTON    MI    48430-1115

#1340968
HERBERT HAMMONS
BOX 413
BARBOURVILLE    KY    40906-0413

#1340969
HERBERT HEDBERG
167 S WASHINGTON ST
NO ATTLEBORO    MA    02760-2235

#1340970
HERBERT HEMPHILL
BOX 219
BURTON    TX    77835-0219

#1340971
HERBERT HIRSCH AS CUST FOR
MARK S HIRSCH A MINOR U/ART
8-A OF THE PERS PROP LAW OF
N Y
57-22 HEWLETT ST
LITTLE NECK    NY    11362-2231

#1340972
HERBERT HOFFSTEIN
2201 MARINA ISLE WAY UNIT 406
JUPITER    FL    33477-9422

#1340973
HERBERT HOLLINGER
BOX 375
STRATHMERE    NJ    08248-0375

#1340974
HERBERT HOLLIS III
5660 BLIFFERT ST
NORTH PORT    FL    34287-2875

#1340975
HERBERT HOLMES
1917 S SUNNYRIDGE RD
DAYTON    OH    45414-2334

#1340976
HERBERT HOLMES
904 E WELLINGTON
FLINT    MI    48503-2761

#1340977
HERBERT HOOPER
18031 DELAWARE
ROSEVILLE    MI    48066-4680

#1340978
HERBERT HOUSTON SR
278 RAEBURN
PONTIAC    MI    48341-3048

#1340979
HERBERT HUMPHREY JR
23477 SHURMER DR
WARRENSVIL HT    OH    44128-4931

#1340980
HERBERT HUNTER
490 GRANADA
PONTIAC    MI    48342-1725

#1340981
HERBERT HUTTER & JOAN HUTTER JT TEN
4604 MARTIN DR
NORTH OLMSTED    OH    44070-2425

#1340982
HERBERT HYMAN CUST FOR JASON
HYMAN UNIFORM GITS TO MINORS
ACT TEXAS
19 LAUDE ESTATES
SAINT LOUIS    MO    63146-5305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1340983
HERBERT I BROWN & NANCY R
BROWN JT TEN
644 OLD BALTIMORE PIKE
NEWARK   DE   19702

#1340984
HERBERT I DAVIS
69488 SAINT ANDREWS RD
CATHEDRAL CITY   CA   92234-0809

#1340985
HERBERT J BATT
24 BENTHAM PARKWAY
BUFFALO   NY   14226-4501

#1340986
HERBERT J BEIGEL & WILMA E
BEIGEL TEN COM
323 E 2ND ST 402
COVINGTON   KY   41011-1779

#1340987
HERBERT J BENEDICT
7790 TURTLEDOVE DR SE
GRAND RAPIDS   MI   49508-7296

#1340988
HERBERT J BOOTH TRUSTEE U/A
DTD 07/19/85 DOROTHY W BOOTH
TRUST
G3100 MILLER RD APT 19C
FLINT   MI   48507-1323

#1340989
HERBERT J BRENNAN &
JOYCE A BRENNAN JT TEN
1203 N CHILSON
BAY CITY   MI   48706-3534

#1340990
HERBERT J CADLE JR
410 PARKER AVE
BUFFALO   NY   14216-2107

#1340991
HERBERT J CLAY
785 WILKIE RD
BLAIRSVILLE   GA   30512-6459

#1340992
HERBERT J DENNY JR
BOX 2301
NORCROSS   GA   30091-2301

#1340993
HERBERT J EDGAR
C/O ELIZABETH EDGAR
224 W YPSILANTI
PONTIAC   MI   48340-1877

#1340994
HERBERT J GLASER
1670 FIRST AVENUE
NEW YORK   NY   10128

#1340995
HERBERT J GRAMSE
126 HORSESHOE LN
ROCKAWAY BEACH MO   65740

#1340996
HERBERT J HOENING &
GERALDINE HOENING JT TEN
4425 JOLIET AVE
LYONS   IL   60534-1535

#1340997
HERBERT J JOHNSON 3RD
11812 RANDY LANE
LAUREL   MD   20708-2830

#1340998
HERBERT J KREITNER
61 STAFFORD AVE
NEWINGTON   CT   06111-3434

#1340999
HERBERT J LAKE & CHARLOTTE M
LAKE JT TEN
16580 SCHMALLERS RD
ATLANTA   MI   49709-8974

#1341000
HERBERT J LAKE JR
5278 E FRANCES RD
MOUNT MORRIS   MI   48458-9751

#1341001
HERBERT J LARSEN
5725 CLINTON RIVER DR
WATERFORD   MI   48327-2530

#1341002
HERBERT J LAU
M636 COUNTY RD E
STRATFORD   WI   54484

#1341003
HERBERT J LEVIN TR
SHIRLEY LEVIN REVOCABLE
INTERVIVOS TRUST U/A DTD 5/30/91
5490 SAN MARINO WAY
LAKE WORTH   FL   33467-5755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1341004
HERBERT J MANDL CUST ARON M
MANDL UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
10123 HARDY
OVERLAND PARK   KS      66212-3438

#1341005
HERBERT J MANDL CUST SETH M
MANDL UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
10123 HARDY
OVERLAND PARK   KS      66212-3438

#1341006
HERBERT J MILLER JR
SUITE 500
2555 M ST NW
WASHINGTON   DC      20037-1302

#1341007
HERBERT J MUIRHEAD &
ANNA S MUIRHEAD JT TEN
7160 SW 5TH CT
PEMBROKE PINES   FL      33023-1009

#1341008
HERBERT J NUCKOLLS
96 SCHOOL ST
ARLINGTON   MA      02476-6122

#1341009
HERBERT J ROCKWELL III &
RITA B ROCKWELL JT TEN
36245 OAKWOOD LN
WESTLAND   MI      48186-8235

#1341010
HERBERT J RUTHER SR
814 N WILCREST DT
HOUSTON   TX      77079-3502

#1094408
HERBERT J SCHERRER III
1223 WATERFORD ROAD
WEST CHESTER   PA      19380-5813

#1341011
HERBERT J SCHERRER JR
2078 KENT ROAD
HUNTINGDON VALLEY   PA      19006-6706

#1341012
HERBERT J SCHUSTER JR
118 IVINS RD
NEPTUNE   NJ      07753-5408

#1341013
HERBERT J VANHURK
811 S SCOTT DR
FARWELL   MI      48622-9699

#1341014
HERBERT J VON DERAU
354 RIDGE RD
ZELIENOPLE   PA      16063-3026

#1341015
HERBERT J VONHAGEN
963 WALTEN AVE
FAIRFIELD   OH      45014-1859

#1341016
HERBERT J WEINER
1210 8TH AVENUE
SAN FRANCISCO   CA      94122-2406

#1094411
HERBERT J WERREN TR U/A
DTD 11/30/87 F/B/O HERBERT J
WERREN
18550 PIERS END DR
NOBLESVILLE   IN      46062

#1341017
HERBERT J ZIMMERMAN
75 ATHOL ST
SPRINGFIELD   MA      01107-1312

#1341018
HERBERT JAY MANDL
10123 HARDY
OVERLAND PARK   KS      66212-3438

#1341019
HERBERT JOHNSTON & IRENE
JOHNSTON JT TEN
23444 MARION RD
N OLMSTED   OH      44070-1145

#1341020
HERBERT JON GRAMSE &
HELEN A GRAMSE JT TEN
126 HORSESHOE LN
ROCKAWAY BEACH   MO      65740

#1341021
HERBERT K BENEDICT
343 MAIN ST
BOX 187
FRANCESTOWN   NH      03043

#1341022
HERBERT K JOHNSON
1572 HARLAN DR
DANVILLE   CA      94526-5349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341023
HERBERT K JOHNSON & SARA E
JOHNSON JT TEN
1572 HARLAN DR
DANVILLE    CA    94526-5349

#1341024
HERBERT K MUELLER
13395 GERMANY ROAD
FENTON    MI    48430-9595

#1341025
HERBERT K MUELLER & JOANNE E
MUELLER JT TEN
13395 GERMANY RD
FENTON    MI    48430-9595

#1341026
HERBERT K SPEERS
451 VALLEY VIEW ROAD
LANGHORNE   PA    19047-2220

#1341027
HERBERT KALEY CUST CHARLES H
KALEY UNIF GIFT MIN ACT OH
978 HOGREFFE
INDEPENDENCE   KY    41051-9617

#1341028
HERBERT KAMPF & ADELE B
KAMPF TRUSTEES U/A DTD
04/22/93 KAMPF LIVING TRUST
375 VAN BUREN AVE
OAKLAND    CA    94610-4848

#1341029
HERBERT KOLB TR UW
LAURE KOLB
354 JANET AVE
PARAMUS   NJ    07652

#1341030
HERBERT KONSTAM & DEVORAH
KONSTAM JT TEN
4007A 15 AVE
BROOKLYN   NY    11218-4411

#1341031
HERBERT L ANDERSON JR
6 LYNNCREST DRIVE
CHATTANOOGA   TN    37411-1809

#1341032
HERBERT L BAKER
151 GEORGETOWN PLACE
YOUNGSTOWN OH    44515-2220

#1341033
HERBERT L BLOMSTROM JR &
BRIGITTE S BLOMSTROM JT TEN
530 GLENDORA RD
POINTIANA    FL    34759

#1341034
HERBERT L BULOW
8650 W 165TH PL
ORLAND PARK    IL    60462-5631

#1341035
HERBERT L COOMER
BOX 653
COLUMBIA    KY    42728-0653

#1341036
HERBERT L COOPER
605 BOXELDER DR
EDGEWOOD MD    21040-2518

#1341037
HERBERT L DANIELS
7226 MOUSSOURI ST
FONTANA    CA    92336

#1341038
HERBERT L DAUGHERTY
1500 COUNTRY ROAD 1 LOT 176
DUNEDIN    FL    34698-3931

#1341039
HERBERT L DUNCAN
8931 CROSS CHASE CIRCLE
LORTON   VA    22079-3246

#1341040
HERBERT L ECKERT
3224 BEVER AVE SE
CEDAR RAPIDS    IA    52403-3160

#1341041
HERBERT L FALKINBURG JR
9176 NEW ROAD
NORTH JACKSON   OH    44451-9707

#1341042
HERBERT L FAUNDEZ
4915 GLENLODGE ROAD
MENTOR   OH    44060-1364

#1341043
HERBERT L FORD &
MATTIE J FORD JT TEN
1303-17TH STREET
VIENNA    WV    26105-1203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341044
HERBERT L FORMELLA
29453 ORVYLLE
WARREN  MI    48092-2256

#1341045
HERBERT L FULTON
6507 VALLEY RIDGE DRIVE
FORT WORTH   TX    76140-9515

#1341046
HERBERT L GARRETT & ANNE B
GARRETT JT TEN
14070 N CARRIAGE LANE
MIDLOTHIAN    VA    23114

#1341047
HERBERT L GRIFFITH
953 KING RIDGE DR
ASHLAND   OH    44805-3669

#1341048
HERBERT L HALL
28 BIRCH GLEN AVE
WARWICK   RI    02886-2902

#1341049
HERBERT L HAMILTON
16300 KENNEBEC
SOUTHGATE  MI    48195-3907

#1341050
HERBERT L HAMMOND
301 LONGRIDGE DR
VALLEJO    CA    94591-7557

#1341051
HERBERT L HICKS
2201 FLEMING DR
BLUE SPRINGS    MO    64015-7118

#1341052
HERBERT L JOHNSON
1742 ARROWHEAD DR
BELOIT    WI    53511-3808

#1341053
HERBERT L JOHNSON
18123 HEREFORD LANE
HOUSTON  TX    77058-3432

#1341054
HERBERT L LEACH
G11875 WOODLAND DR
LENNON  MI    48449

#1341055
HERBERT L LELO &
DEBORAH M LELO JT TEN
4918 WEISS
SAGINAW   MI    48603-7811

#1341056
HERBERT L MERTZ
Attn    BILL H ARNOLD
4711 CAMBRIDGE DR
TYLER    TX    75703-1506

#1341057
HERBERT L MILLER & SUSAN
LYNN MILLER JT TEN
11441 E BELLA VISTA DR
SCOTTSDALE   AZ    85259-5824

#1341058
HERBERT L NELSON & ROSE
NELSON TRUSTEES U/A DTD
09/13/93 THE NELSON FAMILY
TRUST
3535 KINGS COLLEGE PLACE
BRONX   NY    10467-1540

#1341059
HERBERT L NOGA
BOX 168
LOVETTO    MI    49852-0168

#1341060
HERBERT L NORTON JR EX EST
MARY F NORTON
1298 SWIMS VALLEY DR
ATLANTA    GA    30327

#1341061
HERBERT L OBRIEN
224 CRESCENT PARKWAY
SOUTH PLAINFIELD    NJ    07080

#1341062
HERBERT L PALMER & BETHANY M
PALMER JT TEN
1606 HUNTERS LN
NASHVILLE    TN    37207-1012

#1341063
HERBERT L PICK JR TR
BARBARA P YOUNG TRUST F/B/O
HERBERT L PICK SR U-AGRMT
DTD 06/01/85
2261 FOLWELL ST
SAINT PAUL    MN    55108-1307

#1341064
HERBERT L PICKETT
7122 SPRINGRIDGE RD
WEST BLOOMFIELD   MI    48322-4158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341065
HERBERT L POLING
452 E GARDENER ST
SPARTA    MI    49345-1415

#1341066
HERBERT L RUMMEL &
ROSALIE H RUMMEL JT TEN
1815 LESSUR
SAGINAW  MI    48602-2932

#1341067
HERBERT L SCHAAF JR
3402 S ROCKFIELD DRIVE
WILMINGTON   DE    19810-3229

#1341068
HERBERT L SEDITA & JEAN F
SEDITA JT TEN
164 RENWOOD AVE
KENMORE  NY    14217-1024

#1341069
HERBERT L SEIFERT & EDNA G
SEIFERT JT TEN
5115 BAPTIST RD
PITTSBURGH    PA    15236-1719

#1341070
HERBERT L SEIFERT & EDNA G
SEIFERT TEN COM
5115 BAPTIST RD
PITTSBURGH    PA    15236-1719

#1341071
HERBERT L SEIFERT & EDNA G
SEIFERT TEN ENT
5115 BAPTIST ROAD
PITTSBURGH    PA    15236-1719

#1341072
HERBERT L SENNHENN
12220 FLORENCE-WAKEMAN
BERLIN HTS      OH    44814-9421

#1341073
HERBERT L SHEPPARD
2200 BEVERLY STREET
PARKERSBURG WV    26101-6815

#1341074
HERBERT L SIBBITT
8863 MARTZ ROAD
YPSILANTI      MI    48197-9420

#1341075
HERBERT L SIMPSON
246 DAISEY RD
CLAYTON   DE    19938-2954

#1341076
HERBERT L SMITH III
116 HORSESHOE RD
MILL NECK   NY    11765-1004

#1341077
HERBERT L THOMAS
4960 STRATHAVEN DR
DAYTON   OH    45424-4666

#1341078
HERBERT L THOMPSON
13448 ALABAMA AVE S
SAVAGE    MN    55378

#1341079
HERBERT L TSCHIGGFREY
20904 FRAZHO
SAINT CLAIR SHORES      MI    48081-3123

#1341080
HERBERT L USILTON TR
HERBERT L USILTON LIVING
TRUST UA 10/23/97
24170 LANGFORD RD
CHESTERTOWN  MD    21620-4605

#1341081
HERBERT L WALKER & SALLY
WALKER JT TEN
81 JEFFERSON DRIVE
SPOTSWOOD NJ     08884-1264

#1341082
HERBERT L WHITE
12063 NORTHLAWN
DETROIT   MI    48204-1017

#1341083
HERBERT L YASSKY
155 GIRARD ST
BROOKLYN  NY    11235-3009

#1341084
HERBERT L ZIMMER
319 HARTFORD AVE
BUFFALO    NY    14223-2314

#1341085
HERBERT LAKEMACHER & ANN
LAKEMACHER JT TEN
APT 622
COVENANT VLG
2625 TECHNY RD
NORTHBROOK IL    60062-5962

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341086
HERBERT LANGFORD TR
ESTATE OF MARGARET LANGFORD
409 WALKER ST SW
VIENNA    VA    22180-6532

#1341087
HERBERT LAVERNE NEEB
1816 WOODBINE DR
ANDERSON    IN    46011-2622

#1341088
HERBERT LEON & SANDRA I LEON JT TEN
2111 OAK TERRACE
ORTINVILLE    MI    48462-8487

#1341089
HERBERT LEOPOLD AS CUSTODIAN
FOR MARC P LEOPOLD UNDER THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
4725 MOTORWAY
WATERFORD MI    48328-3460

#1341090
HERBERT LEPP
GRP 4 LINE 1 RR 2
NIAGARA THE LAKE    ON    L0S 1J0
CANADA

#1341091
HERBERT LESSER
917 SEWARD ST
EVANSTON   IL    60202-2808

#1341092
HERBERT M CUP & LORETTA J
CUP JT TEN
N102 W15358 VENUS COURT
GERMANTOWN WI    53022-5225

#1341093
HERBERT M ENGLEHARDT
75 TOTTENHAM RD
ROCHESTER   NY    14610-2244

#1341094
HERBERT M FRITH &
PHYLLIS A FRITH JT TEN
728 GREGG STREET
BOX 155
NASHVILLE    MI    49073-9315

#1341095
HERBERT M GANN AS CUSTODIAN
FOR ELISA MAE GANN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
62 LOVETT RD
NEWTON CENTRE  MA    02459-3106

#1341096
HERBERT M GAYRING
515 RHODES DR
PALO ALTO    CA    94303-3028

#1341097
HERBERT M GOEBEL
711 DOGWOOD CIR
WILDWOOD  FL    34785-5325

#1341098
HERBERT M GOTSCH JR &
MARILYN GOTSCH JT TEN
604 BELOIT AVE
FOREST PARK    IL    60130-1908

#1341099
HERBERT M JOHNSON
22 N VALLEY RD BOX 462
ROOSEVELT NJ    08555-0462

#1341100
HERBERT M JOHNSON JR
BOX 4967
GREENWICH  CT    06831-0419

#1341101
HERBERT M KEY
581 LONE HAWK LN
WEST BRANCH   MI    48661

#1341102
HERBERT M KOHN
5049 WORNALL 6B
K C    MO    64112-2409

#1341103
HERBERT M LEHMAN
11 VON DEBEN LANE
ROCHESTER NY    14617-2625

#1341104
HERBERT M NELSON
P O BOX 7673
FLINT    MI    48507

#1341105
HERBERT M PRESTON
1983 CLYDE RD
HIGHLAND   MI    48357-2101

#1341106
HERBERT M RICE JR
312 45TH ST
VIRGINIA BEACH    VA    23451-2513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1341107
HERBERT M ROBINSON
1308 N HAYFORD AVE
LANSING      MI      48912-3318

#1341108
HERBERT M ROBINSON JR
247 COUNTY RD 33
NORWICH   NY    13815-3439

#1341109
HERBERT M ROUND
8420 NAPLES HERITAGE DRIVE 1425
NAPLES    FL    34112-7552

#1341110
HERBERT M STRULOWITZ
121 CENTER GROVE RD
RANDOLPH   NJ    07869-4453

#1341111
HERBERT M THURMAN
23493 HILLCROFT DR
WARRENSVILLE   OH    44128-4903

#1341112
HERBERT M WEBBER &
LILLIAN E WEBBER TR
HERBERT & LILLIAN WEBBER FAM
TRUST UA 08/12/94
2850 GAYLE LN
AUBURN    CA    95602-9674

#1341113
HERBERT M ZUKERKORN
414 GREENWOOD BEACH RD
TIBURON      CA    94920-2215

#1341114
HERBERT M ZUKERKORN TRUSTEE
FOR SARA LEE ZUKERKORN A
MINOR U/DEC OF TRUST DTD
3/29/60
414 GREENWOOD BEACH RD
TIBURON      CA    94920-2215

#1341115
HERBERT MEYER
241 HALSEY ST
BROOKLYN   NY    11216-2403

#1341116
HERBERT MICHALS & JOAN
FISHEL MICHALS JT TEN
2202 S BELVOIR BLVD
CLEVELAND   OH    44118-3314

#1341117
HERBERT MILLER
1040 ROBIN LANE COURT
NEW BRIGHTON   MN    55112-2430

#1341118
HERBERT MISSRY AS CUSTODIAN
FOR MORRIS MISSRY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1872 EAST 2ND STREET
BROOKLYN   NY    11223-2823

#1341119
HERBERT MOORE
1119 PERSHING ST
BAKERSFIELD    CA    93304-1638

#1341120
HERBERT N AUBEL
5744 GIBBING RD
UTICA      MI    48317-1202

#1341121
HERBERT N FOX JR
26200 WINTON
ST CLAIR SHOR      MI    48081-3878

#1341122
HERBERT N HEAVENRIDGE
18714 COMSTOCK
LIVONIA      MI    48152-2858

#1341123
HERBERT N HOOD &
BARBARA A HOOD JT TEN
127 S MAIN ST
ADRIAN      MI    49221-2623

#1341124
HERBERT N MESSICK 3RD
8989 CORTONA DRIVE
WHITTIER    CA    90603-1104

#1341125
HERBERT N OSBORNE JR &
LINDA S OSBORNE JT TEN
12401 PARCHMENT DR
HUDSON      FL    34667-2572

#1341126
HERBERT N SOSS CUST JULIE
RACHEL SOSS UNDER OH UNIF
TRANSFERS TO MINORS ACT
BOX 508
YOUNGSTOWN OH    44501-0508

#1341127
HERBERT N STONE
BOX 181
ST MATTHEWS  SC    29135-0181

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341128
HERBERT N VAN ALPHEN TRUSTEE
U/A DTD 01/19/90 F/B/O
HERBERT N VAN ALPHEN
458 PALISADO AVE
WINDSOR    CT    06095-2023

#1341129
HERBERT NASH
3335 HAMPSHIRE AVE
FLINT    MI    48504-1263

#1341130
HERBERT NELSON
5167 COLLINGWOOD
DETROIT    MI    48204-1707

#1341131
HERBERT NG
1599 KILDARE WAY
PINOLE    CA    94564-2713

#1341132
HERBERT NOWAK JR CUST
CHELSEA NOWAK
UNIF GIFT MIN ACT NY
58-32 63RD ST
MASPETH    NY    11378-2815

#1341133
HERBERT NUSBAUM
4 SANDALWOOD DRIVE
LIVINGSTON    NJ    07039-1409

#1341134
HERBERT O GUTJAHR & INGRID E
GUTJAHR TEN COM
26 GOODYEAR LANE
BURLINGTON    NJ    08016-3418

#1341135
HERBERT O KUEPFER
15128 INDIANHOLLOW ROAD
GRAFTON    OH    44044-9596

#1341136
HERBERT O MONTS
28775 MONTEREY DR
SOUTHFIELD    MI    48076-5557

#1341137
HERBERT O SPANGLER
3009 E RIVERVIEW DR
SHREWSBURY    WV    25015-1822

#1341138
HERBERT O STRATTON &
BLANCHE G STRATTON JT TEN
CEDAR RUN    PA    17727

#1341139
HERBERT OBERHAUS
366 MONIKA PLACE
ST AUGUSTINE    FL    32080-6428

#1341140
HERBERT OZUR
3407 DUKE ST
COLLEGE PARK    MD    20740-4013

#1341141
HERBERT P FOX
3821 S 380E
ANDERSON    IN    46017-9753

#1341142
HERBERT P GIFFORD
31567 MCKAIG RD
HANOVERTON    OH    44423-9785

#1341143
HERBERT P KILEJIAN
24 DARTMOUTH ST
WHITING    NJ    08759-3129

#1341144
HERBERT P PILLISCH &
LOUISE H PILLISCH JT TEN
3405 LAUREL GLEN DRIVE
BROADVIEW HEIGHTS    OH    44147-2707

#1341145
HERBERT P RUTTERS
220 N STEPHEN PL
HANOVER    PA    17331-1941

#1341146
HERBERT P SMITH
158 DUERSTEIN STREET
WEST SENECA    NY    14210-2541

#1341147
HERBERT P WILLIAMS
6723 OLEN ST
UTICA    MI    48317-2231

#1094428
HERBERT P WILLIAMS &
KAREN A WILLIAMS JT TEN
6723 OLEN ST
UTICA    MI    48317-2231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341148
HERBERT PARKER
3747 ROYAL COVE
DALLAS    TX    75229-5237

#1341149
HERBERT PEETE
720 LINN LN
LAS VEGAS    NV    89110-3845

#1341150
HERBERT PETERSON
747 TALLDEER DRIVE
FAIRBURN    GA    30213-1023

#1341151
HERBERT POLLARD
915 W JOLLY RD
LANSING    MI    48910-5303

#1341152
HERBERT PRESTON HARRISON
BOX 915
RICHMOND    VA    23218-0915

#1341153
HERBERT Q WRIGHT
188 EARLMOOR
PONTIAC    MI    48341-2746

#1341154
HERBERT R ARTHUR
829 BISHOP RD
MILFORD    MI    48381-1710

#1341155
HERBERT R ARTHUR & DOROTHY M
ARTHUR JT TEN
829 BISHOP ROAD
MILFORD    MI    48381-1710

#1341156
HERBERT R BELLER TR U/A
DTD 02/24/78 HERBERT R
BELLER TRUST
49626 GOULETTE POINTE DR
NEW BALTIMORE    MI    48047-2353

#1341157
HERBERT R BROOKS
1573 MARY FRANCES COURT
MIAMISBURG    OH    45342-2642

#1341158
HERBERT R BUTTERFIELD
9126 BENNETT LAKE RD
FENTON    MI    48430-9053

#1341159
HERBERT R CONFER &
HELEN A CONFER JT TEN
6006 GODFREY RD
BURT    NY    14028-9722

#1341160
HERBERT R DAVIS
1271 W GALBRAITH RD
CINCINNATI    OH    45231-5555

#1341161
HERBERT R DEWEESE
1264 90TH STREET
NIAGARA FALLS    NY    14304-2621

#1341162
HERBERT R DILLON
5810 ROGERS RD
JAMESTOWN    OH    45335-9718

#1341163
HERBERT R DOUGLAS
5130 BROOKSIDE DRIVE
CHARLESTON    WV    25313-2104

#1341164
HERBERT R FAULKS & MARIANNE
W FAULKS TRUSTEES U/A DTD
02/11/93 THE HERBERT R
FAULKS TRUST
1465 N SHERIDAN RD
LAKE FOREST    IL    60045-1348

#1341165
HERBERT R FAULKS & MARIANNE
W FAULKS TRUSTEES U/A DTD
02/11/93 THE MARIANNE W
FAULKS TRUST
1465 N SHERIDAN RD
LAKE FOREST    IL    60045-1348

#1341166
HERBERT R HARTEL SR
566-44TH ST APT 1-A
BROOKLYN    NY    11220-1355

#1341167
HERBERT R KALMAR &
WILLA A KALMAR TR
KALMAR FAMILY TRUST
UA 07/31/98
4394 W HORSESHOE DR
BEVERLY HILLS    FL    34465-2955

#1341168
HERBERT R KELLY
2643 ZESIGER AVE
AKRON    OH    44312-1605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341169
HERBERT R LANGE
BOX 86
ELBOW LAKE     MN     56531-0086

#1341170
HERBERT R LAWSON
35 LINDA ROAD BHR
OKEECHOBEE  FL     34974-9226

#1341171
HERBERT R LILLEY
223 WAINWOOD DRIVE S E
WARREN   OH     44484-4649

#1341172
HERBERT R MASON
3405 CREEK ROAD
SUNBURY   OH     43074-8383

#1341173
HERBERT R METOYER JR &
GERALDINE METOYER JT TEN
25785 CATALINA DRIVE
SOUTH FIELD     MI     48075-1742

#1341174
HERBERT R MILLER & LINDA L
MILLER JT TEN
406 NANCY AVE
LINTHICUM     MD    21090-1744

#1341175
HERBERT R MYERS
9412 W LONE BEECH DR
MUNCIE    IN     47304-8930

#1341176
HERBERT R NORTHRUP
205 AVON RD
HAVERFORD  PA     19041-1612

#1341177
HERBERT R REED
39025 W 319 ST
PAOLA     KS     66071-4678

#1341178
HERBERT R ROESER
7483 DYSINGER ROAD
LOCKPORT   NY     14094-9053

#1341179
HERBERT R ROPP
1150 HEARTLAND
TROY   MI     48083-5417

#1341180
HERBERT R SODERSTON
1721 HUDSON ST
ENGLEWOOD  FL     34223-6425

#1341181
HERBERT R WELSH
723 37TH AVE
SEATTLE     WA   98122-5222

#1341182
HERBERT R WHARTON
3663 SOUTH DIAMOND MIL
GERMANTOWN OH     45327

#1341183
HERBERT REICHEL
985 HILLSIDE DR
NO BRUNSWICK   NJ     08902-3212

#1341184
HERBERT REICHEL & DOROTHY
REICHEL JT TEN
985 HILLSIDE DR
NO BRUNSWICK     NJ     08902-3212

#1341185
HERBERT RIBNER AS CUSTODIAN
FOR EYTAN R RIBNER UNDER THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2426 CASTLE HEIGHTS AVE
LOS ANGELES     CA     90034-1052

#1341186
HERBERT ROBINSON
211 EAST 70TH ST APT 32A
NY    NY    10021-5205

#1341187
HERBERT ROSENBLUTH
18 WATERWHEEL CT
COLUMBUS   NJ     08022-1042

#1341188
HERBERT ROSENMAN & ANN
ROSENMAN JT TEN
111 LAKE REBECCA DRIVE
WEST PALM BEACH     FL     33411-9205

#1341189
HERBERT ROY LAMBERT
43 CLARDALE DR
ROCHESTER  NY     14616-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341190
HERBERT ROY WELLS CUST
SANDRA LYNN WELLS UNIF GIFT
MIN ACT MICH
1315 W TROY ST
FERNDALE    MI    48220

#1341191
HERBERT RUBIN & ROSE RUBIN JT TEN
11 FIFTH AVE
NEW YORK   NY    10003-4342

#1341192
HERBERT S BOTSFORD
1475 HILLCREST AVENUE
PASADENA   CA    91106-4527

#1341193
HERBERT S BOTSFORD CUST BRAD
S BOTSFORD UNIF GIFT MIN ACT
CAL
1363 RIDGE WAY
PASADENA    CA    91106-4513

#1341194
HERBERT S CARPENTER III &
MARJORIE A CARPENTER JT TEN
37 SPRUCE STREET
CONCORD   NH    03301-3547

#1341195
HERBERT S GALKIN AS CUST FOR
DAVID G GALKIN U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
133 BRETTON WOODS DR
CRANSTON   RI    02920-4669

#1341196
HERBERT S HERRMANN & PEARL L
HERRMANN JT TEN
5900 NW 44TH STREET
APT 205
LAUDERHILL    FL    33319-6145

#1341197
HERBERT S JOHNSON
204 MEGAN CT
SALEM WOODS
NEWARK   DE    19702

#1341198
HERBERT S KERN & MARJORIE L
KERN JT TEN
9297 N VASSAR RD
MOUNT MORRIS   MI    48458-9774

#1341199
HERBERT S MCCUTCHAN &
FRANCES M MCCUTCHAN JT TEN
1 LEIGH CT
WILMINGTON    DE    19808-1402

#1341200
HERBERT S RICHMOND
677 NUTT RD
DAYTON   OH    45458-9368

#1341201
HERBERT S TUCKER & ELVA M TUCKER
TR U/A DTD 06/04/91 HERBERT S
TUCKER & ELVA M TUCKER REV LIV
TR
28029 DIESING
MADISON HEIGHTS    MI    48071-4543

#1341202
HERBERT S WALTERS
27 SHAWNEE DRIVE
NORTH EAST    MD    21901-4211

#1341203
HERBERT SCHNEIDER AS
CUSTODIAN FOR BETH ANN
SCHNEIDER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3216 TEMPLE CT
WILMETTE   IL    60091-2900

#1341204
HERBERT SCHNEIDER AS
CUSTODIAN FOR JAY ELLIOTT
SCHNEIDER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
3216 TEMPLE CT
WILMETTE   IL    60091-2900

#1341205
HERBERT SCHRAGA &
MINNIE SCHRAGA JT TEN
9433 BYRON AVE
SURFSIDE    FL    33154

#1341206
HERBERT SCHULER AS CUST FOR
LYLE J SCHULER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
172 WALTON LN
HURLEY   NY    12443-6211

#1341207
HERBERT SCHWARZ AS CUST FOR
MARLENE SCHWARZ A MINOR UNDER
ARTICLE EIGHT-A OF THE PERS
PROPERTY LAW OF NEW YORK
315 WEST 70TH STREET APT 18C
NEW YORK   NY    10023-3548

#1341208
HERBERT SHAPIRO & FLORETTE
SHAPIRO JT TEN
6602 NORTHUMBERLAND ST
PITTSBURGH    PA    15217-1313

#1094435
HERBERT SIEGEL
317 HARBORSIDE CIRCLE
KEMAH   TX    77565-2991

#1341209
HERBERT SIES & JOELLEN
SIES JT TEN
10057 MC CAULY RD
CINCINNATI   OH    45241-1350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341210
HERBERT SIMON & HARRIET
SIMON
18163 KINGSPORT
MALIBU    CA    90265-5633

#1341211
HERBERT SIMPSON YARUS
1700 BALTIMORE ROAD
ALEXANDRIA    VA    22308-1134

#1341212
HERBERT SLOAN JR & JEANETTE
SLOAN JT TEN
372 HERMITHGE AVE
COOKEVILLE    TN    38501

#1341213
HERBERT SOLLOD
9402 CENTENNIAL STATION
WARMINSTER    PA    18974-5486

#1341214
HERBERT SOLLOD AS EXECUTOR
U-T-W BESSIE L SOLLOD
GOODMAN
9402 CENTENNIAL STATION
WARMINSTER    PA    18974-5486

#1341215
HERBERT SOLOMON
35 LINDEN ST
NEEDHAM    MA    02492-2317

#1341216
HERBERT SPAUGH JR
6101 CARNEGIE BLVD
CHARLOTTE    NC    28209

#1341217
HERBERT SPEIDEL
ELBINGERSTRASSE 2B
76139 KARLSRUHE
REPL OF
GERMANY

#1341218
HERBERT SPENCER WEATHERLY TR
U/A DTD 10/21/2004
HERBERT SPENCER WEATHERLY TRUST
139 KENNEDY TRAIL
ROSCOMMON MI    48653

#1341219
HERBERT SPENCER WEICHSEL
9160 VILLA PARK CIRCLE
DALLAS    TX    75225

#1341220
HERBERT ST LIFER
35 N. CHATSWORTH AVE  APT. 3G
LARCHMONT NY    10538

#1341221
HERBERT STARK &
SONDRA STARK JT TEN
1326 E 51ST ST
BROOKLYN  NY    11234-2204

#1341222
HERBERT STEELE
608 RALEIGH DRIVE
COLUMBUS    OH    43228-2915

#1341223
HERBERT STEELE & ANNA M
STEELE JT TEN
608 RALEIGH DRIVE
COLUMBUS    OH    43228-2915

#1341224
HERBERT STEIN
226 ROSE HILL AVENUE
NEW ROCHELLE    NY    10804-3118

#1341225
HERBERT STEVE SMITH
539 PINE RANCH E RD
OSPREY    FL    34229-8970

#1341226
HERBERT STORM
2150 ROUTE 38 APT 141
CHERRY HILL    NJ    08002

#1341227
HERBERT STRICKLAND
5486 MENDELBERGER
FLINT    MI    48505-1059

#1341228
HERBERT STRIESFIELD
Attn    LOUIS STRIESFIELD
46 WINDSOR STREET
HAVERHILL    MA    01830-4145

#1341229
HERBERT T AMOS
4701 INDEPENDENCE DRIVE
CLARKSTON    MI    48346-3733

#1341230
HERBERT T BIRCKNER &
JACQUELINE S BIRCKNER JT TEN
6805 BOCK ROAD
OXON HILL    MD    20744-3211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1341231
HERBERT T DIKE TR U/A
DTD 12/27/77 F/B/O
MARY JANE DIKE
11 POST GATE RD
TRUMBULL    CT    06611-1521

#1094443
HERBERT T ELSNER & EVELYN M
ELSNER TR HERBERT T ELSNER &
EVELYN M ELSNER REV TRUST
U/A 8/15/96
1310 98TH AVE NE
BELLEVUE    WA    98004-3413

#1341232
HERBERT T HULSER
9455 PINCKNEY LANE
MURRELLS INLET    SC    29576-8631

#1341233
HERBERT T MEYER
104 FOREST AVE
GLEN RIDGE    NJ    07028-2414

#1341234
HERBERT T MOSKOWITZ
APT 1J
23-25 BELL BLVD
BAYSIDE    NY    11360-2026

#1341235
HERBERT T MULLEN JR
BOX 365
ELIZABETH CITY    NC    27907-0365

#1341236
HERBERT T MURRELL
2900 MINTON ROAD
HAMILTON    OH    45013-4344

#1341237
HERBERT T PFLUG
15 RAINBOW LANE
SPOTSWOOD NJ    08884-1422

#1341238
HERBERT T SCHULER
4871 CATHARPIN RD
GAINESVILLE    VA    20155

#1341239
HERBERT T STRAUB JR
35 CAMBRIDGE RD
EDISON    NJ    08817-3807

#1341240
HERBERT T WYRICK
BOX 211
VINTON    OH    45686-0211

#1341241
HERBERT TEEL
BOX 419
ELIZABETH    NJ    07207-0419

#1341242
HERBERT TUCHMANN TRUSTEE U/A
DTD 07/09/90 HERBERT
TUCHMANN TRUST
222 WOODLAWN AVE
HUBBARD WOODS
WINNETKA    IL    60093-1553

#1341243
HERBERT TUCKER & MIRIAM
TUCKER JT TEN
8 INLET TER
BELMAR    NJ    07719-2142

#1341244
HERBERT V BLACKWELDER SR
414 BAYBERRY LN
WEST GROVE    PA    19390-9491

#1341245
HERBERT V BOHL
79040 BLACKS DR
COTTAGE GROVE    OR    97424-9702

#1341246
HERBERT V CAMP JR CUST
WHITNEY LEE CAMP UNIF GIFT
MIN ACT CONN
33 HOWARD LN
NORTH SCITUATE    RI    02857-2912

#1341247
HERBERT V FERGUSON
1936 ZIMMERMAN RD
FAIRBORN    OH    45324-2261

#1341248
HERBERT VAN DYKE
8172 MOBILE HIGHWAY
PENSACOLA    FL    32526-4267

#1341249
HERBERT VOGEL & PATRICIA
VOGEL JT TEN
8330 PURDY ROAD
HARBOR BEACH    MI    48441-9461

#1341250
HERBERT W BANFIELD
1598 1ST ST NE APT J
MASSILLON    OH    44646-4086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1341251
HERBERT W BOGER
1622 FOUNTAIN VIEW AVE
CHARLOTTE   NC   28203-5830

#1341252
HERBERT W COE &
SUSAN M COE JT TEN
32 E SARAZAN DR
MIDDLETOWN   DE    19709-7960

#1341253
HERBERT W COLE AS CUSTODIAN
FOR STEVEN COLE U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
8 HALLISEY DRIVE
NEWBURYPORT  MA    01950-6520

#1341254
HERBERT W COTEY
1257 S HALLADAY
SANTA ANA   CA    92707-1406

#1341255
HERBERT W CULLERS JR
9601 SHADOW GLEN COVE
CORDOVA   TN   38016

#1341256
HERBERT W FLOYD
234 W WYOMING ST
INDIANAPOLIS   IN    46225-1467

#1341257
HERBERT W FREDLUND
22 SAN MATEO AVE
GOLETA   CA   93117-1404

#1341258
HERBERT W GOODWIN 111
700 PINEVIEW PLACE
BALTIMORE   MD   21220-1805

#1341259
HERBERT W HATTON
198 SAWMILL DR W
BERKELEY HEIGHTS   NJ    07922-1847

#1341260
HERBERT W HOOVER
11464 BERKSHIRE DR
CLIO      MI    48420-1783

#1341261
HERBERT W JAHR
803 E 26TH AVE
NEW SMYRNA BE   FL    32169-3615

#1341262
HERBERT W JORDAN
7064 STONE MILL DR
COLUMBUS  GA   31909

#1341263
HERBERT W KOSIER
6845 ST RT 718
PLEASANT HILL      OH   45359-9768

#1341264
HERBERT W KRANZE
2347 DOWNEY TERRACE DR
ELLISVILLE       MO   63011-5202

#1341265
HERBERT W MUNK
160 S BAY ROAD
BIG MOOSE LAKE
EAGLE BAY   NY     13331

#1341266
HERBERT W N NG & WENDY NG JT TEN
1599 KILDARE WAY
PINOLE   CA   94564-2713

#1341267
HERBERT W NASH
3325 HAMPSHIRE
FLINT    MI    48504-1217

#1341268
HERBERT W OLSON
5864 HALL ST SE
GRAND RAPIDS   MI    49546-3867

#1341269
HERBERT W OLSON
Attn   H OLSON
4577 IRELAND RD
STARKSBORO   VT     05487-7130

#1094447
HERBERT W PHILLIPS
2611 SUTTON PLACE
HATTIESBURG   MS    39402-2744

#1341270
HERBERT W ROSSON
6131 XAVIER CT
ARVADA   CO   80003-6837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341271
HERBERT W STRADER
4506 HIGHBERRY ROAD
GREENSBORO   NC     27410-3628

#1341272
HERBERT W WACHSTETTER
79 COUNTY ROAD 3350 N
FOOSLAND   IL     61845-9743

#1341273
HERBERT W WELLER
1716 RUSTIC LANE
KEEGO HARBOR   MI     48320-1127

#1341274
HERBERT W YARNALL
BOX 2159
ALTOONA     PA     16603-2159

#1341275
HERBERT WILLFORD
203 ELM ST
SWANTON   OH     43558-1117

#1341276
HERBERT WILLIAM CROYSDALE
II
560 CHERYL COURT
JACKSONVILLE   FL     32259-2887

#1341277
HERBERT WILLIAMS
3190 ANNABELLE
DETROIT     MI     48217-1104

#1341278
HERBERT WOLFF
360 CAUTERSKILL RD
CATSKILL   NY     12414-5755

#1341279
HERBERT WYATT
4430 N E 42ND STREET
OKLAHOMA CITY   OK     73121-6226

#1341280
HERBERT ZELL
BOX 527
WAYCROSS   GA     31502-0527

#1341281
HERBERT ZEUMANN
3434 IRWIN AVE
BRONX   NY     10463-3707

#1341282
HERBIE E DAVIS
4885 FAIRVIEW AVE S W
NEWTON FALLS   OH   44444-9419

#1341283
HERBIE E DAVIS & RENAJOAN
DAVIS JT TEN
4885 FAIRVIEW AVE S W
NEWTON FALLS   OH   44444-9419

#1341284
HERBY L SHARPE
1472 BEATRICE
DETROIT     MI     48217-1607

#1341285
HERBY U BEARD JR
10289 S W 88TH COURT
OCALA   FL     34481-8920

#1341286
HERCHAL L MILLER
6715 WEST 80TH ST
OVERLAND PARK   KS     66204-3815

#1341287
HERCHAL L MILLER &
ANTOINETTE MILLER JT TEN
6715 W 80TH STREET
OVERLAND PARK   KS     66204-3815

#1341288
HERCHEL C HADDIX
7792 ST RT 48
WAYNESVILLE   OH     45068-9513

#1341289
HERCHEL DAVID THOMAS
821 HUMBOLDT PKWY
BUFFALO   NY     14208-1914

#1341290
HERES PASCO AS CUSTODIAN FOR
STEPHEN PASCO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
8 MAURICE LANE
WESLEY HILLS   NY     10901-1503

#1341291
HERIBERT R BOSSUNG &
GERLINDE BOSSUNG JT TEN
27269 SHACKETT
WARREN   MI     48093-8345

Page:   5313 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341292
HERIBERTO DAVILA
712 W 19TH PL
CHICAGO    IL    60616-1026

#1341293
HERIBERTO LOPEZ
4000 SW 134 AVE
MIAMI    FL    33175-3227

#1341294
HERIBERTO PINEDA
BOX 790
VEGA ALTA    PR    00692-0790

#1341295
HERIBERTO SEGARRA
BLVD DEL CARMEN 88
MAYAGUEZ 00608
    PR

#1341296
HERIBERTO TAVALEZ
136 OAK VALLEY DR
SPRINGHILL    TN    37174-2590

#1341297
HERIETTA KESTENBAUM &
LORRAINE E WEINGARTEN JT TEN
1330 NW 87TH LN
PLANTATION    FL    33322-4541

#1341298
HERITAGE TRAILS GIRL SCOUT
COUNCIL INC
35 NORTH PARK AVE
MANSFIELD    OH    44902

#1341299
HERLINDA ESTRADA
210 S 12TH ST
SAGINAW    MI    48601-1825

#1341300
HERMA J ADDISON &
EARL V ADDISON JT TEN
3010 DELORES ST
SAGINAW    MI    48601-6131

#1341301
HERMA MARTIN
1539 HIGHWAY 7 SOUTH
DEMA    KY    41859-9006

#1341302
HERMAN A ANDERSON
844 WHITMORE AVE
BALTIMORE    MD    21216-4736

#1341303
HERMAN A BECKER
12163 BROUGHAM
STERLING HTS    MI    48312-4075

#1341304
HERMAN A ERHART SR AS CUST FOR
DAVID WATHEN ERHART U/THE
U-G-M-A
1862 FINDLEY DRIVE
MILPITAS    CA    95035

#1341305
HERMAN A HOLZAPFEL
706 TOWNSEND ST
CAMBRIDGE    WI    53523-9206

#1341306
HERMAN A MCCOMBS
620 57TH AVE W LOT H49
BRADENTON    FL    34207-4100

#1341307
HERMAN A MCCOY
1654 N LAURENTIAN AVE
SAULT SAINT MARIE    MI    49783-8741

#1341308
HERMAN A PLEINESS & MARILYN
M PLEINESS JT TEN
7695 E LAKE DR
BRIGHTON    MI    48114-4936

#1341309
HERMAN A RINGLER JR
316 PONDS EDGE RD
WEST CHESTER    PA    19382-7760

#1341310
HERMAN A SMITH
7855 HWY 73
BRYANT    AL    35958

#1341311
HERMAN A STEINBERG
1865 OCEAN AVE APT 3-J
BROOKLYN NY    11230-6284

#1341312
HERMAN A THOMPSON JR
8697 N MALLORY RD
MORRESVILLE    IN    46158-6586

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341313
HERMAN A VOYLES
3016 NOTTING HILLS CT
CONYERS    GA    30094-5039

#1341314
HERMAN ALVAREZ & ADELENE
ALVAREZ JT TEN
384 HELEN AVE
MONESSEN  PA      15062-2411

#1341315
HERMAN ANDERSON & HAZEL
ANDERSON JT TEN
6802 SHADY LANE
RICHMOND  TX     77469-8774

#1341316
HERMAN ASHCRAFT
9733 MIAMIVIEW
NORTH BEND   OH    45052-9722

#1341317
HERMAN B MONTGOMERY
10526 SYCAMORE CLUB DR
CHARLOTTE  NC    28227-6885

#1341318
HERMAN B NICHOLS
7691 NW 140TH STREET
CHIEFLAND    FL    32626-7990

#1341319
HERMAN B PACKER
13-39 COMERFORD PLACE
FAIR LAWN    NJ    07410-5103

#1341320
HERMAN BAIZ & ELIZABETH
R BAIZ JT TEN
1816 MURRAY ST
FORTY FORT    PA    18704-4342

#1341321
HERMAN BAUMGARTNER
1280 PARRISH AVE
HAMILTON   OH    45011-4534

#1341322
HERMAN BELTZER & DOROTHY
BELTZER JT TEN
4158 INVERRARY DRIVE
LAUDERHILL    FL    33319-4523

#1341323
HERMAN BONNER
1302 BENTEEN WAY SE
ATLANTA    GA    30315-3104

#1341324
HERMAN BOTTEON
1402 S BONSAL ST
BALTIMORE    MD    21224-5933

#1341325
HERMAN BRUMME JR &
CAROLE BRUMME JT TEN
14318 ELLA LEE LANE
HOUSTON   TX    77077-5211

#1094453
HERMAN C CUSKIE & JOSEPHINE
H CUSKIE TRUSTEES UA CUSKIE
FAMILY LIVING TRUST DTD
10/14/1991
2170 LONDON BRIDGE DR
ROCHESTER HILLS    MI    48307-4231

#1341326
HERMAN C CUSKIE & JOSEPHINE
H CUSKIE TRUSTEES UA CUSKIE
FAMILY LIVING TRUST DTD
10/14/91
2170 LONDON BRIDGE DR
ROCHESTER HILLS    MI    48307-4231

#1341327
HERMAN C FRESE
341 FAIRVIEW AVENUE
SOUDERTON  PA    18964-1436

#1341328
HERMAN C GARRISON
401 PECK ROAD L31
KIRKVILLE    NY    13082-9603

#1341329
HERMAN C HINMAN
1208 APPLEGROVE ROAD
MELBOURNE  FL    32901

#1341330
HERMAN C HOWELL
3164 KNOB CREEK RD
COLUMBIA    TN    38401-1433

#1341331
HERMAN C OSBORNE JR
508 BETTY LANE
SOUTH HOLLAND  IL    60473-2212

#1341332
HERMAN C REYNOLDS JR
7 MEADOW VALLEY DR
RISING SUN    MD    21911-1833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341333
HERMAN C SPICER
2410 ADAMS RD
OAKLAND    MI    48363-1908

#1341334
HERMAN C TAYLOR
14030 KORNBLUM AVE APT 118
HAWTHORNE  CA    90250-8664

#1094455
HERMAN C VICKNAIR TR U/A DTD
9/30/1987
VICKNAIR FAMILY TRUST
3626 CONCORD BLVD
CONCORD  CA    94519

#1341335
HERMAN C VOELKEL TRUSTEE U/A
DTD 03/01/91 HERMAN C
VOELKEL TRUST
6040 BLAKELY DR
HIGHLAND HEIGHTS    OH    44143-2029

#1341336
HERMAN CHERTOCK
4 OLD SILVERMINE PLACE
POUGHKEEPSIE  NY    12603-4247

#1341337
HERMAN CLIFTON
1209 THORNWOOD CT
FLINT    MI    48532-2365

#1341338
HERMAN CONE JR
1811 DALTON RD
GREENSBORO  NC    27408-5821

#1341339
HERMAN CRAWFORD
1588 SANTA ROSA
SAN LEANDRO  CA    94577

#1341340
HERMAN CUEVAS
2329 W 13TH STREET
MARION    IN    46953-1123

#1341341
HERMAN D ALLSHOUSE & RITA M
ALLSHOUSE JT TEN
6515 FALLS CHURCH
SAN ANTONIO    TX    78247-1031

#1341342
HERMAN D ARNETT JR
17102 PALDA RD
CLEVELAND    OH    44128-3335

#1341343
HERMAN D HUTSON & MARGARET L HUTSON
TRS U/A DTD 10/9/2001
HERMAN D HUTSON & MARGARET L HUTSON
REVOCABLE LIVING TRUST
411 IMY LANE
ANDERSON  IN    46013

#1341344
HERMAN D RASS & PATRICIA L
RASS & ERIC M RASS JT TEN
37254 BRISTOL
LIVONIA    MI    48154-1764

#1341345
HERMAN D TIERI
268 HIGHLAND DR
CHICAGO HEIGHTS    IL    60411-2006

#1341346
HERMAN D TURNEY & LAURA B
TURNEY JT TEN
5635 S NEWPORT AVE
TULSA    OK    74105-7842

#1341347
HERMAN DAILEY
6425 WOODACRE CT
ENGLEWOOD OH    45322-3641

#1341348
HERMAN DORSEY
2137 KNOPF ST
COMPTON  CA    90222-2507

#1341349
HERMAN DOZIER
110 LADY CAROLYN CT
FAYETTEVILLE    GA    30214-1092

#1341350
HERMAN DUNN
LOT 10
20 N TILDEN
WATERFORD  MI    48328-3769

#1341351
HERMAN DYAS
11411 YOSEMITE
DETROIT    MI    48204-1497

#1341352
HERMAN E BAKER
656 N CHERRY ST
GERMANTOWN OH    45327-1110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341353
HERMAN E CRESS
10089 RENO LANE
HILLSBORO   OH    45133-8684

#1341354
HERMAN E ERLING & ELEONORA S
ERLING JT TEN
267 HULL ST
BRISTOL     CT    06010-7236

#1341355
HERMAN E FOX
1616 S BRADFORD ST
ALLENTOWN   PA    18103-8259

#1341356
HERMAN E GREENWOOD &
YOLANDA GREENWOOD JT TEN
1102 N LYNHURST
SPEEDWAY   IN    46224-6811

#1341357
HERMAN E HARKE
11309 YORKSHIRE CT
FREDERICKS BURG   VA    22407

#1341358
HERMAN E HARMELINK & BARBARA
M HARMELINK JT TEN
34 SHELDON DR
POUGHKEEPSIE   NY    12603-4818

#1341359
HERMAN E KELLER
3519 CASEY RD
METAMORA   MI    48455-9216

#1341360
HERMAN E LABENZ TRUSTEE
REVOCABLE TRUST DTD 10/12/89
U/A HERMAN E LABENZ
36725 YUTICA ROAD APT 320
AMERICAN HOUSE PARKWAY
CLINTON TOWNSHIP   MI    48035

#1341361
HERMAN E LAWSON
587 NORTHBEND RD
HEBRON   KY    41048-9735

#1341362
HERMAN E MUESEGAES JR & JUNE
M MUESEGAES JT TEN
2705 TWP RD 220
BLOOMINGDALE   OH    43910

#1341363
HERMAN E STRANGE
COBBTOWN GA    30420

#1341364
HERMAN E TAYLOR
1290 LAKE VALLEY DRIVE
FENTON   MI    48430-1228

#1341365
HERMAN E THOMPSON
1485 OLD FARMINGTON ROAD
LEWISBURG   TN    37091-2201

#1341366
HERMAN E WINDOM &
DARNELL E WINDOM JT TEN
5160 HIGHPOINT DR
SWARTZ CREEK   MI    48473-8902

#1341367
HERMAN E WINTER TR U/A DTD 03/09/05
HERMAN E WINTER REVOCABLE TRUST
3599 SILVER SANDS DR
WATERFORD   MI    48329

#1341368
HERMAN ELLISON
913 E GILLESPIE ST
FLINT     MI    48505-5518

#1341369
HERMAN F BOZENTKA
1024 WELDIN CIR
WILMINGTON   DE    19803-3204

#1341370
HERMAN F DYER
912 MARYLAND AVE
WILMINGTON   DE    19805-4837

#1341371
HERMAN F GALLASCH
1124 CROSSWAY ROAD
VIRGINIA BEACH     VA    23454-5738

#1341372
HERMAN F GALLASCH JR
30575 ROSEMOND DR
FRANKLIN   MI    48025-1478

#1341373
HERMAN F HAISCH JR & ANN
C HAISCH JT TEN
BOX 3705
ALPHARETTA   GA    30023-3705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341374
HERMAN F HEIDTMAN & ALBERTA
L HEIDTMAN JT TEN
207 N WENONA
BAY CITY        MI        48706-4525

#1341375
HERMAN F RUNDE
BOX 83
TEUTOPOLIS    IL        62467-0083

#1341376
HERMAN F WILLIAMS
8039 KIMLOUGH DRIVE
INDIANAPOLIS    IN        46240-2676

#1341377
HERMAN F WILLIAMS JR
232 GALE ST
MOORESVILLE    IN        46158-8010

#1341378
HERMAN FINSTERWALD II &
JANET K FINSTERWALD JT TEN
9339 GREEN TREE
GRAND BLANC    MI        48439-9504

#1341379
HERMAN FOWLER JR
12410 OSCEOLA AVE
CLEVELAND    OH        44108-4065

#1341380
HERMAN G CANADY JR
212 OAKWOOD ROAD
CHARLESTON    WV        25314-2303

#1341381
HERMAN G HOOYMAN & DONNA M
HOOYMAN JT TEN
5242 UNIVERSITY DRIVE
SANTA BARBARA    CA        93111-1733

#1341382
HERMAN G LEHMAN JR
1916 W 38TH ST
AUSTIN        TX        78731-6015

#1341383
HERMAN G PITTS JR
347 BETHLEHEM CHURCH RD
FITZGERALD    GA        31750-7338

#1341384
HERMAN G RIGGS
1404 NW 122ND ST APT 222
OKLAHOMA CITY    OK        73114-8050

#1341385
HERMAN GARCIA
4235 SIEDEL PL
SAGINAW    MI        48603-5635

#1341386
HERMAN GASKELL
5383 PENNSYLVANIA LN
LA MESA        CA        91942-1100

#1341387
HERMAN GOMEZ
BOX 213
CARROLLTON    MI        48724-0213

#1341388
HERMAN GRAY &
JANET GRAY JT TEN
4176 HARPER RD
CORINTH        MS        38834-2908

#1341389
HERMAN GRAY SR
P O BOX 333
BELLE VALLEY        OH        43717-0333

#1341390
HERMAN GREENSTEIN
7040 TRAILWAY CT
WEST BLOOMFIELD    MI        48322-4564

#1341391
HERMAN GRUPPEN
247 INTERLACKEN DR
ZEELAND    MI        49464-2058

#1341392
HERMAN H BLUM
10327 ELLENDALE ROAD
EDGERTON    WI        53534-8405

#1341393
HERMAN H BOWE
1729 ILLINOIS AVE
FLINT    MI        48506-4338

#1341394
HERMAN H BROOKS
CDR SYSTEMS
4655 RUFFNER ST STE 220
SAN DIEGO    CA        92111-2226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341395
HERMAN H DEGEYTER
450 JAMES ST
DELHI      ON    N4B 2C1
CANADA

#1341396
HERMAN H EVANS
BOX 79
BAINBRIDGE    IN    46105-0079

#1341397
HERMAN H FORD
3315 MARK TWAIN
ST JOSEPH    MO    64501-3503

#1341398
HERMAN H GRIFFIN
2735 HAYDEN DR
EAST POINT    GA    30344-1055

#1341399
HERMAN H KLINGELHOFER
52479 BELLE ARBOR
SHELBY TOWNSHIP    MI    48316-2908

#1341400
HERMAN H RETHMAN
600 WILDES
MIDLAND    MI    48640-4176

#1341401
HERMAN H SMITH
1155 NORTHWEST RIVER RD
ELYRIA    OH    44035-2813

#1341402
HERMAN H SMITH & MARY E
SMITH JT TEN
1155 NORTHWEST RIVER RD
ELYRIA    OH    44035-2813

#1341403
HERMAN H STEELE
1302 S COLUMBIA AVE
SHEFFIELD    AL    35660-6314

#1341404
HERMAN HALLET DANIELS
710 W STOKES ST
AHOSKIE    NC    27910

#1341405
HERMAN HARVEY DISHAROON JR
4742 ATTERBURY STREET
NORFOLK    VA    23513-3806

#1341406
HERMAN HOLLEY
1075 WINTHROP ST
BROOKLYN  NY    11212-2110

#1341407
HERMAN HORMEL &
TIMOTHY HORMEL & CAROL FRIDAY &
DENISE PUTNAM JT TEN
PO BOX 342
MAYVILLE    MI    48744

#1341408
HERMAN HORN
RD 2 4463 S VIEW LANE
DOYLESTOWN  PA    18901-1537

#1341409
HERMAN HRIBAR CUST MARK S
HRIBAR UNIF GIFT MIN ACT PA
RD 5 BOX 148
PINE LANE
SELINSGROVE    PA    17870

#1341410
HERMAN I HAZARD
2225 KANSAS ST
SAGINAW   MI    48601-5530

#1341411
HERMAN IONIN TR
HERMAN IONIN REVOCABLE
TRUST UA 03/16/94
7559 DIAMOND POINTE CIRCLE
DELRAY BEACH    FL    33446-3344

#1341412
HERMAN ISRAEL JR
6730 FORT ROAD
BIRCH RUN    MI    48415-9090

#1341413
HERMAN J BIERBAUM
1821 TIMBER LN
HELLERTOWN  PA    18055-2917

#1341414
HERMAN J GORALSKI SR
C/O H GORALSKI JR
5829 THE ALAMEDA
BALTIMORE    MD    21239-2234

#1341415
HERMAN J JETER
1934 SOUTH M-13
LENNON    MI    48449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1341416
HERMAN J LEMA
6171 MARGUERITE DR
NEWARK   CA   94560-4703

#1341417
HERMAN J MAIGRET
8544 WARREN ST
OTTAWA LAKE   MI   49267-9511

#1341418
HERMAN J PENNARTZ
1298 ALHI
WATERFORD   MI   48328-1504

#1341419
HERMAN J PERRINE
723 MAC GREGOR DRIVE
GRAND PRAIRIE   TX   75050-5324

#1341420
HERMAN J PERRINE &
MARY F PERRINE JT TEN
723 MAC GREGOR DR
GRAND PRAIRIE   TX   75050-5324

#1341421
HERMAN J REDLAWSKI
421 N WALKER ST
CAPAC   MI   48014-3174

#1341422
HERMAN J RICHTER
49 SEEWALD RD
BOERNE   TX   78006-5004

#1341423
HERMAN J SASSE & FRANCES
R SASSE JT TEN
4403 RUDY LANE
LOUISVILLE   KY   40207-2339

#1341424
HERMAN J SCHULTE JR
423 ABERDEEN AVE
DAYTON   OH   45419-3207

#1341425
HERMAN J SERATI
7610 SLOAN
TAYLOR   MI   48180-2466

#1341426
HERMAN J VINCKE
4760 W CHESANING RD
CHESANING   MI   48616-8423

#1341427
HERMAN JACKSON
4000 ELMHURST
WATERFORD   MI   48328-4025

#1341428
HERMAN JONES
6102 BOOTHWAY DR
TOLEDO   OH   43615-4334

#1341429
HERMAN K BROWN
3483 JONATHAN DR
BEAVERCREEK   OH   45434-5911

#1341430
HERMAN K HARRINGTON
820 HEMINGWAY
LAKE ORION   MI   48362-2635

#1341431
HERMAN K SARKISIAN & SUSAN
SARKISIAN JT TEN
11225 LORMAN DRIVE
STERLING HEIGHTS   MI   48312-4967

#1341432
HERMAN K SUHR & MARILYN R
SUHR JT TEN
ROUTE 1
CONCORDIA   MO   64020-9801

#1341433
HERMAN KELLEY
BOX 152
LOGANVILLE   GA   30052-0152

#1341434
HERMAN KLEIN
195 MINERVA DR
YONKERS   NY   10710-2106

#1341435
HERMAN L CARMASSI
1371 OAKLAND BLVD 301
WALNUT CREEK   CA   94596-4357

#1341436
HERMAN L CARROLL
BOX 1742
BURLINGTON   NJ   08016-7342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1341437
HERMAN L DAVIS & BILLIE J
DAVIS JT TEN
3423 WALLINGFORD CT
GRAND BLANC    MI    48439-7932

#1341438
HERMAN L DE KRUYFF
908 SAPPHIRE COURT
SAN JOSE    CA    95136-2666

#1341439
HERMAN L DESHAZO
13 DELL CT
BALTO    MD    21244-2848

#1341440
HERMAN L FUCHS
1189 MIDWOOD DRIVE
RAHWAY    NJ    07065-1730

#1341441
HERMAN L GREGG
701 BROOKLYN AVE
DAYTON    OH    45407-1402

#1341442
HERMAN L HASSELBRING & JANE
R HASSELBRING JT TEN
14600 CRESTVIEW LANE
MINNETONKA    MN    55345-4724

#1341443
HERMAN L HASSELBRING CUST
LORI R HASSELBRING UNIF GIFT
MIN ACT MINN
ATTN LORI R YOUNG
4573 WOODRIDGE RD
MINNETONKA    MN    55345-3936

#1341444
HERMAN L HITCHCOCK
1142 CLEBURNE PKWY
HIRAM    GA    30141-4058

#1341445
HERMAN L HUTCHINS
ATT M HUTCHINS
1392 FAIRFIELD AVE
CHARLESTON    SC    29407-5320

#1341446
HERMAN L KESTING
4941 EDWIN PL
SAN DIEGO    CA    92117-1620

#1341447
HERMAN L MICKENS
2075 SPINNINGWHEEL E
BLOOMFIELD HILLS    MI    48304-1064

#1341448
HERMAN L NICHOLS
3990 SASHABAW RD
CLARKSTON    MI    48348-1473

#1341449
HERMAN L PERKINS JR
8010 202ND ST CT E
SPANAWAY    WA    98387-5278

#1341450
HERMAN L POTTS
7 FLAMINGO DR
HAZELWOOD    MO    63042-2118

#1341451
HERMAN L SQUIRE
STAR ROUTE BOX 120
GASTON    NC    27832

#1341452
HERMAN L STEPP
29 BARTHMAN AVENUE
COLUMBUS    OH    43207-1882

#1341453
HERMAN LACEY
301 W FLINT PARK BLVD
FLINT    MI    48505-3240

#1341454
HERMAN LAU & JEANNIE LAU JT TEN
2234-45TH AVE
SAN FRANCISCO    CA    94116-1503

#1341455
HERMAN LEBERSFELD CUST FOR
DANIEL RYAN SILVER UNDER NJ
UNIFORM TRANSFERS TO MINORS
ACT
10 PRINCTON TERRACE
SHORT HILLS    NJ    07078-3005

#1341456
HERMAN LEBERSFELD CUST FOR
JENNA BROOKE LEBERSFELD
UNDER NJ UNIFORM TRANSFERS
TO MINORS ACT
10 PRINCTON TERRACE
SHORT HILLS    NJ    07078-3005

#1341457
HERMAN LEBERSFELD CUST JACOB
M SILVER UNDER NJ UNIF
TRANSFERS TO MINORS ACT
10 PRINCTON TERR
SHORT HILLS    NJ    07078-3005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341458
HERMAN LEE GALLOWAY
1316 KIRBY ST
MUNCIE    IN    47302-2508

#1341459
HERMAN LENGEL
7132 CLEMENTS
WEST BLOOMFIELD    MI    48322-2628

#1341460
HERMAN LIPSITZ TR
HERMAN LIPSITZ FAM TRUST
UA 06/23/89
1100 FIFTH AVE
PITTSBURGH    PA    15219-6204

#1341461
HERMAN LOEB & BARBARA LOEB JT TEN
29 TIESSEN TERRACE
WEST PATERSON    NJ    07424-2919

#1341462
HERMAN LOVE
7918 S PAULINA ST 1
CHICAGO    IL    60620-4523

#1341463
HERMAN LUSANE
1360 N BALLENGER
FLINT    MI    48504-7533

#1341464
HERMAN M EHLERS
6 VILLA DONNA CT
HAZELWOOD    MO    63042-1609

#1341465
HERMAN M LESTER
1322 EAST MEADOW LANE
PHOENIX    AZ    85022

#1341466
HERMAN M LIKERMAN TR
HERMAN LIKERMAN & MARGARET
LIKERMAN TRUST UA 10/07/94
280 VIA LA PAZ
GREENBRAE    CA    94904-1244

#1341467
HERMAN M RUSSELL
12158 HWY 494
COLLINSVILLE    MS    39325-9159

#1341468
HERMAN M WISCH
2604 RIVER RD BOX 599
POINT PLEASANT    NJ    08742-2153

#1341469
HERMAN MARQUARDT
3858 STATE ST
ERIE    PA    16508-3124

#1341470
HERMAN MARSHALL WIKLE
3106 WYOMING AVE
FLINT    MI    48506-2560

#1341471
HERMAN MILLER
RT 2 BOX 231
BOONEVILLE    MS    38829-9802

#1341472
HERMAN MLOTEK
6234 N LAWNDALE AVE
CHICAGO    IL    60659-1104

#1341473
HERMAN MOSKOWITZ
21711 FALL RIVER DR
BOCA RATON    FL    33428-4821

#1341474
HERMAN MOSKOWITZ
6702 E FARM ACRES
CINCINNATI    OH    45237-3614

#1341475
HERMAN MUESEGAES & JUNE M
MUESEGAES JT TEN
2705 TWP RD 220
BLOOMINGDALE    OH    43910

#1341476
HERMAN MURPHY
3019 GENA DR
DECATUR    GA    30032-5708

#1094476
HERMAN NUSS
3844 DOBSON
SKOKIE    IL    60076-3717

#1341477
HERMAN O STEINKE & WINIFRED
M STEINKE JT TEN
8110 E CYPRESS ST
SCOTTSDALE    AZ    85257-2815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341478
HERMAN P JAMES
16115 HUNTMERE
CLEVELAND  OH    44110-1544

#1341479
HERMAN P WALLMAN
521 CARDIGAN PL
LONDON    ON    N6M 1J6
CANADA

#1341480
HERMAN PAUL BENECKE
920 LANSMERE LN
COLUMBUS  OH    43220-4127

#1341481
HERMAN POST
5081 BAUER RD
HUDSONVILLE    MI    49426-8631

#1341482
HERMAN R BUENGER & CAROL M
BUENGER JT TEN
105 CALVIN STREET
WESTWOOD NJ    07676-5204

#1341483
HERMAN R LATTA
900 S MILLER ROAD
SAGINAW  MI    48609-5180

#1341484
HERMAN R LATTA & SHIRLEY M
LATTA JT TEN
900 S MILLER RD
SAGINAW  MI    48609-5180

#1341485
HERMAN R LEE
1708 OXLEY DR
FLINT    MI    48504-7026

#1341486
HERMAN R MEYERS
244 WECUWA DR
FORT MEYERS  FL    33912-6393

#1341487
HERMAN R NICHOLS & MARILYN
A CARSTENS JT TEN
11162 PORTLANCE
DETROIT  MI    48205-3258

#1341488
HERMAN R RUPPRECHT
9501 WATERMAN
FRANKENMUTH MI    48734-9625

#1341489
HERMAN R SPELLERBERG & SHIRLEY
C SPELLERBERG TR U/A DTD
03/08/93 H R & SHIRLEY
SPELLERBERG LIV TR
3621 LYNCHBURG DRIVE
DENTON    TX    76208-5329

#1341490
HERMAN R STERN
3531 GREEN SPRING DR
SAN ANTONIO    TX    78247-2908

#1341491
HERMAN RESNICK & DE VERA
M RESNICK JT TEN
7420 ROCKRIDGE RD
BALTIMORE    MD    21208-5736

#1341492
HERMAN ROSENBERG &
IRIS FIDLOW JT TEN
8630 NW 10 PLACE
PLANTATION    FL    33322-4508

#1094478
HERMAN S ALTMAN &
PEARL F ALTMAN JT TEN
6260 99TH ST
APT 711
REGO PARK  NY    11374-1827

#1341493
HERMAN S BURNS
11092 LINNELL
ST LOUIS    MO    63136-5807

#1341494
HERMAN S DAVIS
ROUTE 3 BOX 82
PROCIOUS    WV    25164

#1341495
HERMAN S LINTNER
1011 GREEN TURF RD
SPRING HILL    FL    34608-8474

#1341496
HERMAN S WHITELAW JR
2801 WEST 30TH ST
INDIANAPOLIS    IN    46222-2230

#1341497
HERMAN SAXON
266 N WOODHILL DRIVE
AMHERST  OH    44001-1634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341498
HERMAN SAYLES
2782 MARTIN L KING 3UP
CLEVELAND    OH    44104-3813

#1341499
HERMAN SCHAFFER
1726 ELMWOOD DRIVE
ABILENE    TX    79605-4914

#1341500
HERMAN SCHWARTZ & SYLVIA
SCHWARTZ JT TEN
25 KEVIN PL
WAYNE    NJ    07470-5950

#1341501
HERMAN SCKOLNICK
1203 RIVER ROAD
EDGEWATER    NJ    07020-1456

#1341502
HERMAN SEABORN JR
13611 GRIGGS
DETROIT    MI    48238-2220

#1341503
HERMAN SHEFFIELD JR
18450 KENTUCKY
DETROIT    MI    48221-2030

#1341504
HERMAN SHER & EVELYN SHER
TR U/A DTD 06/16/93
322 LUIS ENO AVE
OCEANSIDE    CA    92057-4522

#1341505
HERMAN SMARDA
12042 WOODBINE
DETROIT    MI    48239-2418

#1341506
HERMAN SOSTARIC &
BARBARA SOSTARIC TEN ENT
3837 ELMWOOD AVE
YOUNGSTOWN OH    44505-1415

#1341507
HERMAN SPITZ
33 FAIRWAY CIRCLE
NATICK    MA    01760

#1341508
HERMAN STONE &
LEAH S STONE TR
THE STONE FAM TRUST
UA 04/24/96
2588 OLD CORRAL RD
HENDERSON    NV    89052-5701

#1094482
HERMAN STRAUSBAUGH
1887 NORTH HILLS RD
YORK    PA    17402

#1341509
HERMAN STRICKLAND
13271 ROBSON
DETROIT    MI    48227-2560

#1341510
HERMAN T DAVIS
14512 BIRCHWOOD AVE
CLEVELAND    OH    44111-1314

#1341511
HERMAN T POSEY
629 E MCAINTOSH RD
GRIFFIN    GA    30223-1248

#1341512
HERMAN TERUO HASIZUME & MAYBELLE
CHIYOKO HASHIZUME TR U/A DTD
12/31/91 HERMAN TERUO HASHIZUME
& MAYBELLE CHIYOKO HASHIZUME
BOX 1053
WAILUKU    HI    96793-1053

#1341513
HERMAN TIGGETT
4474 OAKLAND ST
NEWTON FALLS    OH    44444-9535

#1341514
HERMAN TILLMAN JR
28081 HIGHWAY 28
HAZLEHURST    MS    39083-2239

#1341515
HERMAN TOLBERT
4977 MOSES DR
LIVERPOOL    NY    13090-2570

#1341516
HERMAN TRAVIS &
SOPHIA C TRAVIS TR
HERMAN TRAVIS 1996 TRUST
UA 06/24/96
6430 DAHLONEGA RD
BETHESDA    MD    20816-2102

#1341517
HERMAN TROUSER
905 E FOSS
FLINT    MI    48505-2296

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1341518
HERMAN TURNER
561 SARAH LANE
APT 103
ST LOUIS        MO        63141-5601

#1341519
HERMAN VEASLEY
3741 FRAZIER CT
INKSTER    MI    48141-2724

#1341520
HERMAN W ALLEN & GLORIA
ALLEN & JANET A ALLEN JT TEN
7880 BARNSBURY
WEST BLOOMFIELD    MI    48324-3618

#1341521
HERMAN W BLEHM TR
HERMAN W BLEHM INTERVIVOS
TRUST UA 03/12/96
2285 N BERKSHIRE
SAGINAW    MI    48603-3405

#1341522
HERMAN W BONNEY
5 SOUTHWAY
HARTSDALE    NY    10530-2111

#1094486
HERMAN W GROSS
1705 GORDON DR
KOKOMO    IN    46902-5977

#1341523
HERMAN W HALTER
6680 NANAFIELD DR
TEMPERANCE    MI    48182-1235

#1341524
HERMAN W JURKOVICH
1302 WOODLAND DR
SAN MATEO    CA    94402-3364

#1341525
HERMAN W JURKOVICH &
JANE F JURKOVICH JT TEN
1302 WOODLAND
SAN MATEO    CA    94402-3364

#1341526
HERMAN W MC NEAL
300 W COMMERCE ST
HARTFORD    AL    36344-1112

#1094487
HERMAN W MEUSEL TOD HERMAN W MEUSEL
JR
SUBJECT TO STA TOD RULES
6910 NORTH POINT ROAD
EDGEMERE    MD    21219-1216

#1341527
HERMAN W OEHRING
701 NYLON
SAGINAW    MI    48604-2122

#1341528
HERMAN W OEHRING & AGNES I
OEHRING JT TEN
701 NYLON ST
SAGINAW    MI    48604-2122

#1341529
HERMAN W WATTS & BEVERLEY J
WATTS JT TEN
35243 RUTHERFORD
CLINTON TWP    MI    48035-2666

#1341530
HERMAN WARRIOR
6004 RAINTREE DR
OKLAHOMA CITY    OK    73150-6100

#1341531
HERMAN WEINSTEIN
3100 PALM-AIRE DR 607
POMPANO BEACH    FL    33069-5204

#1341532
HERMAN WEISNER & RIVA
WEISNER JT TEN
1468 E 10TH ST
BROOKLYN    NY    11230-6504

#1341533
HERMAN WIENSHIENK & ROSE
WIENSHIENK TR FOR ROSE
WIENSHIENK U/A DTD 5/31/78
12301 BIRCH ST
OVERLAND PARK    KS    66209-3154

#1341534
HERMAN WIKLE
3106 WYOMING
FLINT    MI    48506-2560

#1341535
HERMAN YELLON & FRIEDA
YELLON JT TEN
6 PLANTATION DR
HAUPPAUGE    NY    11788-2700

#1341536
HERMANETTE SHEPHERD
BOX 6336
SHERVEPORT    LA    71136-6336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341537
HERMANN ERNST SAUER
DONAUSTR 50
RUSSELSHEIM WEST
GERMANY

#1341538
HERMANN GRIMM
97 MONTROSS AVE
RUTHERFORD   NJ      07070-1149

#1341539
HERMANN GRUSCHWITZ
151 NEW YORK AVE
CONGERS   NY    10920-2824

#1341540
HERMANN K BLEIBTREU
BOX 85666
TUCSON    AZ      85754-5666

#1341541
HERMANN KUNOLD &
CAROL KUNOLD JT TEN
2245 EMERALD VIEW CT
RENO    NV      89523

#1341542
HERMANN M CAMERON & KATHLEEN M
CAMERON CO-TRUSTEES U/A DTD
02/08/94 HERMANN M CAMERON &
KATHLEEN M CAMERON TR
5233 KENDAL
DEARBORN   MI      48126-3189

#1341543
HERMANN STATZ
10 BARNEY HILL RD
WAYLAND   MA      01778-3602

#1341544
HERMANN STATZ & ILSE
STATZ JT TEN
10 BARNEY HILL ROAD
WAYLAND   MA      01778-3602

#1341545
HERMEAN L SHELTON
3105 KEYES ST
FLINT    MI      48504-2617

#1341546
HERMELINDO RAMIREZ
BOX 63
FALCON HTS    TX      78545-0063

#1341547
HERMENEGIL P GUERRERO
7559 W 61ST PL BOX 258
ARGO   IL      60501-1617

#1341548
HERMEZ S SALEM
17529 W 13 MILE RD
SOUTHFIELD   MI      48076-1267

#1341549
HERMIN B DENNY
165 ALEXANDER CR
COLUMBIA    SC      29206-4957

#1094488
HERMINA B CARSON &
TOURIA L CARSON JT TEN
900 LAURENCE AVE
GIRARD    OH      44420

#1341550
HERMINA GERMANIS
307 HIGHLAND AVE
OSHAWA   ON    L1H 6B1
CANADA

#1341551
HERMINA GOLDFARB
3333 INDEPENDENCE ST
WHEATRIDGE   CO      80033-5787

#1341552
HERMINA T ARENTZ TR U/A
DTD 05/06/82 HERMINA T
ARENTZ TRUST
15101 FORD RD KC613
DEARBORN   MI      48126

#1341553
HERMINE ABORN
46 WILSHIRE RD
GREENWICH   CT      06831-2723

#1341554
HERMINE E MITCHELL
714 EILEEN ST
FRANKLIN SQUARE   NY      11010-3327

#1341555
HERMINE H BRADEN
12419 OLD OAKS DRIVE
HOUSTON   TX      77024-4911

#1341556
HERMINE M SMITH
BOX 8
WEST TISBURY   MA      02575-0008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341557
HERMINE WALTUCH
19688 OAKBROOK CIR
BOCA RATON   FL      33434-3204

#1341558
HERMINIA A SYCIP
20132 FLALLON AVE
LAKEWOOD  CA      90715-1036

#1341559
HERMINIA S ARCENAS
C/O HERMINIA A SYCIP
20132 FLALLON AVE
LAKEWOOD  CA      90715-1036

#1341560
HERMINIO B BALLADO
3240 EUCLID HTS BLVD
CLEVELAND   OH    44118-1860

#1341561
HERMINIO M SANTIANO
2484 EGGERT ROAD
TONAWANDA  NY    14150-9215

#1341562
HERMINIO MARIA
35 EASTVIEW AVE
YONKERS   NY    10703-2201

#1341563
HERMINIO R CORTEZ
910 N HICKS ST
LOS ANGELES    CA   90063-2704

#1341564
HERMOGENE FLOYD STEFANSKI
422 E STENZIL ST
NO TONAWANDA  NY    14120-1757

#1341565
HERMOGENES P AGUIGAM
19989 STEEL ST
DETROIT   MI    48235-1134

#1341566
HERMON CHATMON
43 GILLESPIE
PONTIAC   MI    48341-2226

#1341567
HERMON LEE EVERHART
BOX 95
MOHAWK  TN    37810-0095

#1341568
HERMON TARTT
3386 WESTBURY RD
CLEVELAND   OH    44120-4214

#1341569
HERMUT STOLL
SCHWANENSU 22
D 64569 NAUHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1341570
HERNAN ARIAS
1116 DUTCH
DEER PARK    TX    77536-3130

#1341571
HERNDON C ADERHOLD III
3225 DOVE HOLLOW LANE
NORMAN   OK    73072-2956

#1341572
HERNDON D LACKEY
APT 6-F
68-10 108 STREET
FOREST HILLS    NY    11375-3374

#1341573
HERNTON B HARRIS
5218 TUCSON DR
DAYTON   OH    45418-2250

#1341574
HERO B STRUIVIG DE GROOT
R ROUTE 1
CARRYING PLACE    ON    K0K 1L0
CANADA

#1341575
HEROL A BALENTINE
10505 OAKLAND
KANSAS CITY     MO    64134-1945

#1341576
HERON C ALLEN
4 TALOS WAY
ROCHESTER  NY    14624-5801

#1341577
HERPHON B RUTHERFORD
2919 BONBRIGHT
FLINT   MI    48505-4921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341578
HERSCHEL A ROLLINS
407-29TH ST W
CHARLESTON    WV    25312-1702

#1341579
HERSCHEL BARRON
6801 CHERRYVALE
HAZELWOOD    MO    63042-3307

#1341580
HERSCHEL C LAMPTON
8315 DELIDO RD
LOUISVILLE    KY    40219-5209

#1341581
HERSCHEL E BARKER
3999 DAISY AVE
CLEVELAND    OH    44109-2207

#1341582
HERSCHEL E WELLS
7905 PLAINFIELD
CINCINNATI    OH    45236-2503

#1341583
HERSCHEL H DAVIES & BERTHA E
DAVIES JT TEN
406 RODNEY
BROWNSBURG IN    46112-1134

#1341584
HERSCHEL K HEADLEY
3400 STONEBRIDGE ROAD
DAYTON    OH    45419-1240

#1341585
HERSCHEL L CAUBLE &
VIRGINIA R CAUBLE JT TEN
465 N JACKSON
FRANKLIN    IN    46131-1303

#1341586
HERSCHEL L SCHLUSSEL
1812 MIDDLE BELT ROAD
GARDEN CITY    MI    48135-2817

#1341587
HERSCHEL MAJOR
6892 COLLEGE CORNER PK
COLLEGE CORNER    OH    45003-9011

#1341588
HERSCHEL R HADLEY AS CUST
FOR MARGARET FAYE HADLEY
U/THE IND UNIFORM GIFTS TO
MINORS ACT
1543 EAST 54TH PL
TULSA    OK    74105

#1341589
HERSCHEL R HARRIS
4603 BROTT RD
RUBY    MI    48049-2911

#1341590
HERSCHEL RADFORD
BOX 1651
SOMERSET    KY    42502-1651

#1341591
HERSCHEL W TAYLOR & RUTH R
TAYLOR JT TEN
1735 N BERWICK
INDPLS    IN    46222-2632

#1341592
HERSCHEL W WELLS & JEWELL A
WELLS JT TEN
7905 PLAINFIELD
CINCINNATI    OH    45236-2503

#1341593
HERSCHELL E TEETERS
322 FORD ST
BOX 758
LAPEL    IN    46051

#1341594
HERSCHELL I ROSSELL & JANICE
F ROSSELL JT TEN
1102 S CEDAR ST
OWOSSO    MI    48867-4224

#1341595
HERSCHELL LEE CARPENTER
57 PLYMOUTH BND
FORT MYERS    FL    33917-4056

#1341596
HERSCHELL W ELAM
513 PEARSALL
PONTIAC    MI    48341

#1341597
HERSEL E HOLLAND &
OZELLE HOLLAND JT TEN
357 BARBER RD
STRAW PLAINS    TN    37871-3733

#1341598
HERSEL R PITTS
40 COHANSEY RD
BRIDGETON    NJ    08302-4602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341599
HERSHAL L PRITCHARD JR
2601 PEWANAGA PL
FLINT   MI   48507-1841

#1341600
HERSHAL M GRAUBART
1130 HIGHLAND PARK RD
SCHENECTADY NY   12309-5410

#1341601
HERSHALL B LEINNEWEBER
2600 LONG LANE
FLOWER MOUND  TX   75022

#1341602
HERSHALL L HUNHOLZ
RR 1 BOX 297
ARCHIE   MO   64725-9801

#1341603
HERSHEL BOWLING
6075 CRITTENDEN DRIVE
CINCINNATI   OH   45244-3904

#1341604
HERSHEL C ARMOUR
POB 31 230 CAROLINE ST
CHARLESTOWN MD   21914-0031

#1341605
HERSHEL C GRAY
29 BIXONS COURT
OFALLON   MO   63366

#1341606
HERSHEL D WILSON &
WYLODINE WILSON JT TEN
3306 5TH AVE WEST
BELLE   WV   25015-1015

#1341607
HERSHEL DALE COLEMAN TR
U/A DTD 10/14/2002
HERSHEL DALE COLEMAN TRUST
51825 GUMWOOD RD
GRANGER   IN   46530

#1341608
HERSHEL DALE WOODRUFF
G3324 MCKEIGHAN
BURTON   MI   48529

#1341609
HERSHEL E BREWER
RT 1 BOX 73
FORESTBURG TX   76239-9719

#1341610
HERSHEL E BREWER & IMOGENE
BREWER JT TEN
RT 1 BOX 73
FORESTBURG   TX   76239-9719

#1341611
HERSHEL E WHITE
12850 ROBSON
DETROIT   MI   48227-2519

#1341612
HERSHEL J OSENTOSKI
626 E BEVERLY
PONTIAC   MI   48340-2909

#1341613
HERSHEL JOSEPH TAYLOR TR
BARBARA ANN TAYLOR LIVING TRUST
UA 07/28/95
BOX 124
LYONS   OR   97358-0124

#1341614
HERSHEL K WILLIAMS
8730 S E WASHINGTON
PORTLAND   OR   97216-1618

#1341615
HERSHEL L CARR
4111 RISEDORPH AVE
BURTON   MI   48509-1067

#1341616
HERSHEL L FRYMAN
737 WALNUT ST
LEAVENWORTH KS   66048-2567

#1341617
HERSHEL L LANDERS
6975 COUNTY ROAD 236
TOWN CREEK   AL   35672-6725

#1341618
HERSHEL L PUCKETT
5381 ORMAND ROAD
WEST CARROLLT   OH   45449-2707

#1341619
HERSHEL L PUCKETT & ALENE
PUCKETT JT TEN
5381 ORMAND ROAD
W CARROLLTON OH   45449-2707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341620
HERSHEL L ROBINSON
454 SHENANDOAH
FARMINGTON   MO    63640-2164

#1341621
HERSHEL L SIMPSON
43 ISBON RD
ELDON   MO    65026

#1094498
HERSHEL MC WILLIAMS
1075 EAST VICTORY DRIVE
APT 226
LINDENHURST   IL    60046

#1341622
HERSHEL MC WILLIAMS
1075 EAST VICTORY DRIVE
APT 226 LINDENHURST
     IL    60046

#1341623
HERSHEL MILLION
12416 OLD DAYTON RD
BROOKVILLE   OH    45309-8379

#1341624
HERSHEL N HARP
3267 CO RD 1
SWANTON   OH    43558-9728

#1341625
HERSHEL SMITH
1511 CO RD 369
TRINITY   AL    35673-3227

#1341626
HERSHEL V WILLIAMS
BOX 301016
KANSAS CITY   MO    64130-1016

#1341627
HERSHEL W BIZZLE
9614 HAROLD
ST LOUIS   MO    63134-4215

#1341628
HERSHELL H WINBURN
246 N STAFFORD
YELLOW SPRINGS   OH    45387-2024

#1341629
HERSHELL J COTTON
1194 COOL RIDGE DR
GRAND BLANC   MI    48439-4972

#1341630
HERSHELL J COTTON &
BERTHA AMERSON COTTON JT TEN
1194 COOL RIDGE DR
GRAND BLANC   MI    48439-4972

#1341631
HERSHEY BERNSTEIN
7 MERRIAN ROAD
FRAMINGHAM   MA    01702-7107

#1341632
HERSZ PUREC AS CUSTODIAN FOR
JOSEPH I CHITRIK PUREC U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
1400 PRESIDENT ST
BROOKLYN   NY    11213-4335

#1341633
HERTA A SCHARTLE
1666 NOBLE DR NE
ATLANTA   GA    30306-3140

#1341634
HERTA K CONNOP
935 CHAPIN
BIRMINGHAM   MI    48009-4722

#1341635
HERTA WARBECK HAUSE
102 LEVESQUE AVE
WEST HARTFORD   CT    06110-1180

#1341636
HERTHA C F VITTETAU
45 CONDA DRIVE
CHEROKEE VILLAGE   AR    72529-6207

#1341637
HERTHA HEMEL & NORA BAURER
TEN COM
10743 BROOKWELL
CUPERTINO   CA    95014-4608

#1341638
HERTHA KROTKOFF
803 BEAVERBANK CIRCLE
TOWSON   MD    21286-3312

#1341639
HERTHA M FRANKS
4851 MOUNT HOPE HIGHWAY
MULLIKEN   MI    48861-9726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1341640
HERTHA PRIEST JENKINS
138
750 ROYAL CREST CIR
LAS VEGAS    NV    89109-3873

#1341641
HERVEY A TAYLOR JR
424 LOVELY ST
AVON    CT    06001-2332

#1341642
HERVEY LAVALLEE &
ELIZABETH LAVALLEE JT TEN
21 YOUNG ST
NORTH PROVIDENCE    RI    02904-3234

#1341643
HERVEY PARSONS
33 PROVENCHER
BOISBRAND    QC    J7G 1M6
CANADA

#1341644
HESKEL M HADDAD
1200-5TH AVE
NEW YORK    NY    10029-5208

#1341645
HESSEL D DE JONG
161 SUMMIT
ROCKFORD    MI    49341-1149

#1341646
HESSIELEE GAY
837 PENSOCOLA
PONTIAC    MI    48340-2362

#1341647
HESTER A LINSCOTT
159 FRANKLIN ST UNIT 1A
STONEHAM    MA    02180-1527

#1341648
HESTER CHISOLM
314 PEACH LANE
BOUNTIFUL    UT    84010-5056

#1341649
HESTER CREED ROSE
BOX 422
ATHENS    OH    45701-0422

#1341650
HESTER E COOMBE
340 N COUNTY RD 550 E
ARCOLA    IL    61910

#1341651
HESTER E LITTLETON
1313 CAMDEN DR
CHARLESTON    WV    25302-3723

#1341652
HESTER F DUNCAN &
LAWRENCE DUNCAN TR
DUNCAN 1990 TRUST
UA 12/05/90
2810 ROSANNA ST
LAS VEGAS    NV    89117-3046

#1341653
HESTER G HUMPHREYS &
MYRTLE L HUMPHREYS TR
HESTER G HUMPHREYS REVOCABLE
TRUST UA 06/28/99
6469 W WILLARD RD
MILLINGTON    MI    48746-9742

#1341654
HESTER M CROSSER
107 PRICE AVE
BELLE VERNON    PA    15012-1844

#1341655
HESTER M HOWARD & BERNARD
JAMES HOWARD JT TEN
33767 HUNTERS POINTE
FARMINGTON HILLS    MI    48331-2723

#1341656
HESTER M PEVETO & DOROTHY M
GIFFORD JT TEN
2517 HILLSHIRE DR
DEER PARK    TX    77536-5865

#1341657
HESTER S WOLTERS
BOX 577
WILSON    NY    14172-0577

#1341658
HETH OWEN JR & MARGERY K
OWEN JT TEN
3 GREENWAY LANE
RICHMOND    VA    23226-1629

#1341659
HETTIE JANE OSBORNE
730 MCKINLEY AVENUE
WASHINGTON    PA    15301-3848

#1341660
HETTIE WHITE & PATRICIA A
FALLON & DAVID C WHITE JT TEN
8598 W 108TH PL
OVERLAND PARK    KS    66210-1605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1341661
HEULAND GAMBILL
4262 ROBINSON-VAIL RD
FRANKLIN    OH    45005-4745

#1341662
HEUNG-MING WONG & LI-FANG YI JT TEN
515 N YNEZ #B
MONTEREY PARK   CA    91754

#1341663
HEWART R TILLETT
4841 N W FISK
RIVERSIDE      MO    64152

#1341664
HEWITT D LEOPOLD
1810 LONGFORD DRIVE
ST LOUIS      MO    63136-3021

#1341665
HEWITT HERD
6805 DANA LANE
FLINT    MI    48504-3614

#1341666
HEWITT HSU FU LO & LILA
LO JT TEN
6100 MASSACHUSETTS AVE
BETHESDA   MD    20816-2040

#1341667
HEWITT M TRAVIS
13201 FOREST DR
BOWIE    MD    20715-4395

#1341668
HEYDRICH J TYNER
121 ARDEN STREET
BUFFALO   NY    14215-3522

#1341669
HEYWARD L EASTERLING
2229 REGINSONVIEW RD
HARTSVILLE    SC    29550-9377

#1341670
HEYWARD M TIBBS &
EMMABEL TIBBS JT TEN
3184 TABAGO CT
LEXINGTON    KY    40509-9505

#1341671
HEYWOOD L BROWN JR
4034 MYRON AVE
TROTWOOD   OH    45416-1659

#1341672
HEZAM M AHMED
5445 CHASE RD
DEARBORN   MI    48126-3127

#1341673
HEZEKIAH JOHNSON
163 TUDOR RD
CHEEKTOWAGA   NY    14215-2923

#1341674
HEZEKIAH PARKER
3790 WEBB
DETROIT    MI    48206-1430

#1341675
HEZEKIAH S BIBBS
3802 WISNER
FLINT    MI    48504-3706

#1341676
HEZEKIAH T HARMON III
1605 NEWPORT ROAD
WILMINGTON    DE    19808-6017

#1341677
HEZI LEVY CUST ARI LEVY
UNDER IL UNIF TRANSFERS TO
MINORS ACT
238 WOODLAND
HIGHLAND PARK    IL    60035-5053

#1341678
HIANG T TAN
215 PRESIDENTS LANE
QUINCY    MA    02169-1919

#1341679
HIAWATHA J PEAVLEY
4053 IRENE
INKSTER    MI    48141-2130

#1341680
HIBBERD SHELDON
3264 W MT KIRK AVE
EAGLEVILLE    PA    19403

#1341681
HIBBERT A LOWELL
650 WOODLAWN
YPSILANTI    MI    48198-8029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341682
HICKEN PERRY
2532 W CHICAGO BLVD
DETROIT      MI      48206-1741

#1341683
HICKMAN L DYE
7809 SR 21
KEYSTONE HEIGHTS      FL      32656-8654

#1341684
HICKORY GROVE CEMETERY
COMPANY
C/O JEWEL C BLANSFIELD-TREASURER
PO BOX 66
PORT PENN      DE      19731-0066

#1341685
HIDEAKI NAKANO &
KAZUMI NAKANO JT TEN
15 E KIRBY
APT 920
DETROIT      MI      48202-4042

#1341686
HIDEAKI NAKANO &
KAZUMI NAKANO JT TEN
15 E KIRBY APT 920
DETROIT      MI      48202-4042

#1094512
HIDEKO NORIYUKI TR
DTD 10/09/02
HIDEKO NORIYUKI TRUST U/A
4404 VIA VALMONTE
PALOS VERDES      CA      90274

#1341687
HIDEO KODAMA
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1341688
HIDEO KOMO TR
HIDEO KOMO TRUST
UA 12/26/78
75 5324 MAMALAHOA HGWY
HOLUALOA      HI      96725-9620

#1341689
HIDEO MORIMOTO & BERTHA
MORIMOTO JT TEN
5540 FAIR OAKS ST
PITTSBURGH      PA      15217-1032

#1341690
HIDEO NAKANISHI
495 RACE ST
BEREA      OH      44017-2218

#1341691
HIDEO WACHI &
SHIZUKO WACHI TR
THE HIDEO & SHIZUKO WACHITRUST
05/26/93
1955 CORINTH AVE
LOS ANGELES      CA      90025-5511

#1341692
HIDEO WACHI & SHIZUKO WACHI
TR HIDEO WACHI & SHIZUKO
WACHI TRUST U/A DTD 05/26/93
1955 CORINTH AVE
LOS ANGELES      CA      90025-5511

#1341693
HIEN V TRAN
1480 AUDUBON DR
BROWNSBURG IN      46112-8321

#1341694
HIEP V NGO
2
111 BELLEVUE ST SW
WYOMING PARK      MI      49548-3145

#1341695
HIGDON POTTER EDUCATIONAL
FOUNDATION
C/O STATE FAIR COMMUNITY
COLLEGE FOUNDATION
3201 W 16TH ST
SEDALIA      MO      65301-2188

#1341696
HIGHLAND UNITED METHODIST
CHURCH
1140 CHEROKEE RD
LOUISVILLE      KY      40204-1202

#1341697
HIGHSTOWN EAST WINDSOR
HISTORICAL SOCIETY
164 NORTH MAIN ST
HIGHSTOWN NJ      08520-3220

#1341698
HILA E CAIN & ROBERT B CAIN JT TEN
5904 FOREST LN
ZEPHYRHILLS      FL      33541-3259

#1341699
HILA MAE KERNEN
3325 GRANGE NALL RD APT 214
HOLLY      MI      48442-2016

#1341700
HILAH C PIKE
C/O HILAH DANELL
1500 PRESTON ST
CAMBRIA      CA      93428-5962

#1341701
HILAIRE F SAMAN
RT 4 R394 RD 16
NAPOLEON OH      43545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341702
HILAND FAIRBANKS
14704 EDGEWATER LN
LAKE FORREST PARK    WA    98155

#1341703
HILARIO D CRUZ
415 E JEFFERSON ST
BLISSFIELD        MI    49228-1327

#1341704
HILARY A BURKE
9 GREENBRIER RD
OAKHURST    NJ    07755-1610

#1341705
HILARY A GOLD &
ARLENE J GOLD JT TEN
2321 E 65TH ST
BROOKLYN    NY    11234-6322

#1341706
HILARY A STOCK
C/-BOX 29443
FENDALTON
NEW ZEALAND

#1341707
HILARY ANNE STOCK
19 MAKORA STREET
FENDALTOW
CHRISTCHURCH
NEW ZEALAND

#1341708
HILARY F O'GRADY & ANN E
O'GRADY JT TEN
8066 VANDEN DR
WHITE LAKE        MI    48386-2547

#1341709
HILARY F OGRADY
8066 VANDEN DR
WHITE LAKE        MI    48386-2547

#1341710
HILARY HORD
126 N BROADWAY
WHITE PLAINS    NY    10603-3620

#1341711
HILARY I ZARROW &
SCOTT F ZARROW TR
HILARY I ZARROW TRUST
UA 09/29/95
2120 E 30 PL
TULSA    OK    74114-5430

#1341712
HILARY J STACHURA
9884 CEDAR ISLAND RD
WHITE LAKE        MI    48386-3801

#1341713
HILARY JOAN HOOVER
5450 VICKERY BLVD
DALLAS    TX    75206-6231

#1094516
HILARY K HEYNIGER TOD
CATHY HUFNAGEL
SUBJECT TO STATE TOD RULES
26451 MIDWAY
DEARBORN HTS    MI    48127

#1341714
HILARY KOPPLE
11 HUNTINGTON AVE
SCARSDALE    NY    10583

#1341715
HILARY LLOYD SWENSON
Attn    HILARY L SWENSON MOODY
2053 ALIHILANI PLACE
HONOLULU    HI    96822-2003

#1341716
HILARY SCOTT AXLER
85 E ARTISAN AVE
HUNTINGTON    NY    11743-6420

#1341717
HILBERT K CAMPBELL
1660 DILLON'S FORK RD
FIELDALE        VA    24089-3065

#1341718
HILBERT L HANIBLE
BOX 04314
DETROIT    MI    48204-0314

#1341719
HILDA A BRADFIELD
1935 SW 24 TERRACE
MIAMI    FL    33145-3728

#1341720
HILDA A FRIES
1955 DALLAS HWY NW
APT 702
SALEM    OR    97304

#1341721
HILDA A KENNEDY
BOX 03871
HIGHLAND PARK    MI    48203-0871

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341722
HILDA A LUNSFORD
3920 POINTER RD
LOGANVILLE    GA    30052-2889

#1341723
HILDA AMELIA BROWN TRUSTEE
U/A DTD 04/19/94 THE HILDA
AMELIA BROWN TRUST
430 LAKESHORE DRIVE SO
HOLLAND    MI    49424-2223

#1341724
HILDA B ALPAUGH TR
HILDA B ALPAUGH REVOCABLE
TRUST
UA 01/25/00
11819 KIM PL
POTOMAC    MD    20854-3459

#1341725
HILDA B CHAMBERLAIN
395 S CARPENTER AVE
BARTOW    FL    33830-4504

#1341726
HILDA B FRAZIER & CHARLEY
FRAZIER JT TEN
8226 WEBSTER RD
CLIO    MI    48420-8520

#1341727
HILDA B MORRIS
411 BOXWOOD ROAD
WILMINGTON    DE    19804-2008

#1341728
HILDA BARON
60-C ESSEX RD
MONROE TWP    NJ    08831-4145

#1341729
HILDA BRUCKHEIMER
63-128 ALDERTON ST
REGO PARK    NY    11374-3944

#1341730
HILDA BUSS
Attn    HILDA BUSS WALKER
2800 N CHOCTAW RD
CHOCTAW    OK    73020-8597

#1341731
HILDA C DUNN
23 CUTTER DRIVE
ROCHESTER    NY    14624-4412

#1341732
HILDA C HALBERT
APT 124
107 HAGGERTY RD
PLYMOUTH    MI    48170-1664

#1341733
HILDA C WALSH
2123 MIRIAM LANE
ARLINGTON    TX    76010-8012

#1341734
HILDA C WEST KOPPE &
CATHERINE LYNN EMERSON JT TEN
725 E 3RD ST
WAVERLY    OH    45690-1502

#1341735
HILDA C WOODWARD
205 N DALE
LIMA    OH    45805

#1341736
HILDA CHASE
274 RILEY STREET
BUFFALO    NY    14208-2003

#1341737
HILDA CHRISTMAN
694 ISAAC PRUGH WAY
KETTERING    OH    45429

#1341738
HILDA E BROWN
50 N EDGE HILL AVE
DOVER    DE    19901-4207

#1341739
HILDA E WIENS
2028 SOUTH WALDBY AVE
FRESNO    CA    93727-5985

#1341740
HILDA F CALLAHAN
2 CARMEN AVE
HAMILTON    OH    45013-1612

#1341741
HILDA F MILLER
C/O GREGORY EARL SCOTT POA
6255 TELEGRAPH RD LOT 311
ERIE    MI    48133-8402

#1341742
HILDA F MOSS
3834 BALDWIN RD
ORION    MI    48359-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1341743
HILDA FAISON
303 SOLLERS PT RD
BALTIMORE    MD    21222-6169

#1341744
HILDA FISHER
2324 MELINDA DR
OWINGS MILLS    MD    21117-2340

#1341745
HILDA FRANCES HUTCHISON
275 ST CLEMENTS AVE
TORONOTO  ON    M4R 1H3
CANADA

#1341746
HILDA G MILES TR
HILDA G MILES TRUST
UA 03 03 98
2727 LOSANTIVILLE
CINCINNATI    OH    45213-1265

#1341747
HILDA GAMBEL & FRANK GAMBEL
TTEES HILDA GAMBEL REVOCABLE
LIVING TRUST UA 2/4/97
8224 MAXINE CIRCLE
BALTIMORE    MD    21208-1947

#1341748
HILDA HERBERT
2689 RENSHAW
TROY    MI    48098-3720

#1341749
HILDA HUTCHISON
275 ST CLEMENTS AVE
TORONTO  ON    M4R 1H3
CANADA

#1341750
HILDA INY
137 LINWOOD CRESCENT
MONTREAL  QC    H3P 1J1
CANADA

#1341751
HILDA J KUSHMAR
505 MAPLE CREST WAY
ELIZABETH    KY    42701

#1341752
HILDA JOHNSON PARKER
105 ROUNSAVILLE CT
ROSWELL  GA    30076-1066

#1341753
HILDA KILIJIAN &
LYNNE BOGHOSSIAN JT TEN
137 GOLDEN ISLES DR APT 307
HALLANDALE    FL    33009-5809

#1341754
HILDA L BARRETT &
JEAN L HARBER JT TEN
255 MAYER RD APT 283L
FRANKENMUTH MI    48734

#1341755
HILDA L BARRETT &
KENN W BARRETT JT TEN
255 MAYER ROAD APT 283L
FRANKENMUTH MI    48734

#1341756
HILDA L BARRETT &
MARILYN D THOMAS JT TEN
255 MAYER RD APT 283L
FRANKENMUTH MI    48734

#1341757
HILDA L BUCK TR
HILDA L BUCK TRUST
UA 06/14/95
947 MILLER AVE
LAWRENCEBURG IN    47025-1209

#1341758
HILDA L DEWEY
51 COOLIDGE AVE
LOCKPORT    NY    14094-6016

#1341759
HILDA L HARRIS
3627 N MARSHFIELD AVE
CHICAGO    IL    60613-3619

#1341760
HILDA L HOFWEBER & JOAN M
TREPPA JT TEN
28015 RED CEDAR LANE
HARRISON TOWNSHIP    MI    48045

#1341761
HILDA L MIGNONE
30385 CHANNEL WAY DR
CANYON LAKE    CA    92587-7987

#1341762
HILDA L ROBINSON
5227 N 46TH ST
MILWAUKEE    WI    53218-3422

#1341763
HILDA L SHAVER & JAMES L
SHAVER JT TEN
3418 BENNETT AVE
FLINT    MI    48506-4702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341764
HILDA LEGGETT
708
401 QUEENS QUAY W
TORONTO    ON    M5V 2Y2
CANADA

#1341765
HILDA M BOEHLER
2075 PAPER MILL RD
HUNTINGDON VALLEY    PA    19006-5815

#1341766
HILDA M DE LEO & MARLENE
GRAETZ JT TEN
7489 FRANKLIN RIDGE LANE
WEST BLOOMFIELD    MI    48322-4126

#1341767
HILDA M DESCHRYVER
2301 TURNER
LANSING    MI    48906-4060

#1341768
HILDA M GENTILE
312 GLENDALE LANE
MURRYSVILLE    PA    15668-9731

#1341769
HILDA M HARBURN TRUSTEE U/A
DTD 03/13/91 HILDA M HARBURN
REVOCABLE TRUST
1700 CEDARWOOD DRIVE
APT 225
FLESHING    MI    48433-1800

#1341770
HILDA M KERR
504 SEABURY AVE
MILFORD    DE    19963-2217

#1341771
HILDA M KISELLA
6156 KELSEY RD
PARMA    OH    44129-4530

#1341772
HILDA M LAWRENCE &
MARY L HITCHCOCK JT TEN
710 OAKLAND AVE
MILFORD    MI    48381-2445

#1341773
HILDA M LAWRENCE &
ROBERT A LAWRENCE JT TEN
710 OAKLAND AVE
MILFORD    MI    48381-2445

#1341774
HILDA M LAWRENCE &
SALLY J ROHDY JT TEN
710 OAKLAND AVE
MILFORD    MI    48381-2445

#1341775
HILDA M LAWRENCE &
SHERRY A STARICHA JT TEN
710 OAKLAND AVE
MILFORD    MI    48381-2445

#1341776
HILDA M MUELLER
1311 GRAND AVE
HARLAN    IA    51537-2037

#1341777
HILDA M OUSLEY
1059 QUARRY RD
UNION GROVE    AL    35175-9452

#1341778
HILDA M OUSLEY
222 W 16TH ST
SALEM    OH    44460-1116

#1341779
HILDA M OUSLEY
6220 APPLE ST
LOUISVILLE    OH    44641-9470

#1341780
HILDA M PALMER
1425 WEST KING ST
MARTINSBURY    WV    25401

#1341781
HILDA M PRINGLE
115 WILKINS AVE
E PITTSBURGH    PA    15112-1524

#1341782
HILDA M QUIJANO
5457 MAURA DRIVE
FLUSHING    MI    48433-1057

#1341783
HILDA M WARHAFTIG TR
JACK WARHAFTIG & HILDA M
WARHAFTIG TRUST UA 11/4/98
431 S BURNSIDE AVE 5J
LOS ANGELES    CA    90036-5344

#1341784
HILDA M WEBBER TR FOR
HILDA M WEBBER TR U/A DTD 2/10/76
211 GREAT PINES DR
MASHPEE    MA    02649-3416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341785
HILDA MARINO
1805 PARKVIEW AVE
BRONX   NY   10461-4659

#1341786
HILDA MESSINA
660 NE 78TH ST 302
MIAMI   FL   33138-4738

#1341787
HILDA MEYER
10 COTTONTAIL RD
MELVILLE   NY   11747-2306

#1341788
HILDA MULLANEY
826 DORSEY AVENUE
ESSEX   MD   21221-3506

#1341789
HILDA O ZUCKERMAN TR
HILDA O ZUCKERMAN REVOCABLE
TRUST UA 01/29/87
AINSLIE A 3013
BOCA RATON   FL   33434-2902

#1341790
HILDA O ZUCKERMAN TR U/A
DTD 01/29/87 M-B HILDA O
ZUCKERMAN
AINSLIE A 3013
BOCA RATON   FL   33434-2902

#1341791
HILDA P BOYLER-MATHUS
451 VALENCIA DRIVE
PONTIAC   MI   48342-1770

#1341792
HILDA P PARSONS
5610 EAST MICHIGAN
INDIANAPOLIS   IN   46219-5815

#1341793
HILDA PANKOK
43 MORNINGSIDE DR
SALEM   NJ   08079-1616

#1341794
HILDA R DIEHL
BOX 605
TENAHA   TX   75974-0605

#1341795
HILDA R PACE CUST
CHARLES W PAGE III UNIF GIFT
MIN ACT COLO
220 CLEARWATER
CARBONDALE   CO   81623-1809

#1341796
HILDA ROTOLA
HC 1 1616
BLAKESLEE   PA   18610-9458

#1341797
HILDA S FARRAR
1301 QUEENS RD APT 504
CHARLOTTE   NC   28207-2170

#1341798
HILDA S HUNKEAPILLAR
1839 APPLE GROVE RD
SOMERVILLE   AL   35670-5619

#1341799
HILDA SCHWARZ
260 E CHESTNUT 505
CHICAGO   IL   60611-2447

#1341800
HILDA SEKERAK
844 NOTTINGHAM
MEDINA   OH   44256-3146

#1341801
HILDA STARR KELLER & BONNIE
LOU STARR JT TEN
APT 8-F
132 E 35TH ST
N Y   NY   10016-3892

#1341802
HILDA STERN PRESS AS
CUST FOR SANDRA A PRESS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
5079 LANSDOWN ROAD
SOLON   OH   44139-1226

#1341803
HILDA T LEWIS
1170 DEPOT ST
BOX 468
MINERAL RIDGE   OH   44440-9534

#1341804
HILDA U MARCY &
ELLIOTT K SLADE JR TR
RICHARD P MARCY TRUST
UA 01/25/99
BOX 924
DENNIS   MA   02638-0924

#1341805
HILDA URBAN &
BELA URBAN TR
HILDA URBAN LIVING TRUST
UA 07/19/96
505 VILLAS DR
VENICE   FL   34285

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1341806
HILDA VALVERDE AS CUST FOR
KENNETH A VALVERDE U/THE MISS
U-G-M-A
17446 SHENANDOAH
TRAILS AVENUE
BATON ROUGE    LA    70817

#1341807
HILDA W GARMAN
225 S OAK ST
EPHRATA    PA    17522-1941

#1341808
HILDA W SKRISKI TR
THE HILDA W SKRISKI REV LIVING
TRUST UA 03/28/96
4600 ROCK CREEK VALLEY
HOUSE SPRINGS    MO    63051

#1341809
HILDE BEITOWITZ
APT 511
6980 COTE ST LUC RD
MONTREAL    QC    H4V 3A4
CANADA

#1341810
HILDE FRANK
61-54-78TH ST
MIDDLE VILLAGE    NY    11379

#1341811
HILDE MARX & HELEN ROSS JT TEN
30596 SOUTHFILED RD APT 264
SOUTHFIELD    MI    48076-1222

#1341812
HILDE SCHALL
APT 911
1228 WEST AVE
MIAMI BEACH    FL    33139-4375

#1341813
HILDEGARD A PARSONS & ALICE
COBB JT TEN
117 N CENTER
ROYAL OAK    MI    48067-1708

#1341814
HILDEGARD C SHAFFER
482 HOMESTEAD PLACE
UNION    NJ    07083-7337

#1341815
HILDEGARD D ROLFES TR
HILDEGARD D ROLFES TRUST
UA 06/04/98
18 MOLINO DR
SAN FRANCISCO    CA    94127-1804

#1341816
HILDEGARD GROSS
231 PROSPECT PLAINS RD
MONROE TWP    NJ    08831-3712

#1341817
HILDEGARD N DANIELS
39033 VILLAGE 39
CAMARILLO    CA    93012-5668

#1341818
HILDEGARDE BURATTI
1728 STONESTHROW RD
RD3
BETHLEHEM    PA    18015-8934

#1341819
HILDEGARDE C HESSLER
2 FRIAR'S GREEN CT
FAIRFIELD    OH    45014-5260

#1341820
HILDEGARDE G PETERS & DONALD
M BIGGOTT JT TEN
10864 BORGMAN
HUNTINGTON WOODS    MI    48070-1149

#1341821
HILDEGARDE HOLLAND
25 KILBURN ST
WATSONVILLE    CA    95076-4207

#1341822
HILDEGARDE MANNING & JAMES S
MANNING JT TEN
APT 102
6740 ARBOR DRIVE
MIRAMAR    FL    33023-4868

#1341823
HILDEGARDE O TEMPLE
PO BOX 7254
LOUISVILLE    KY    40257

#1341824
HILDRED H PARKER
6217 HIGHWAY 29 SOUTH
HULL    GA    30646-3501

#1341825
HILDRED J PENNELL & EARL H
PENNELL JT TEN
SPACE 45
24922 MUIRLANDS
EL TORO    CA    92630-4842

#1341826
HILDRED M GALLAGHER
2502 WOODLAKE DR
SANTA ROSA    CA    95405-8489

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1341827
HILDRED R RUFFIN
1492 FIELD
DETROIT    MI    48214-2322

#1341828
HILDRED STERLING
2570 WILLIAMS LAKE RD
WATERFORD  MI    48327-1054

#1341829
HILDRED V MARTIN
721 GEN GEO PATTON RD
NASHVILLE    TN    37221-2463

#1341830
HILDRED W JOHNSON
BOX 1148
1170 LUCY DR
ELKHART    KS    67950-1148

#1341831
HILDRED W JOHNSON
BOX 1148
ELKHART    KS    67950-1148

#1341832
HILDRETH B FRITZ TR
HILDRETH B FRITZ TRUST
44 MALONE AVE
STATEN ISLAND    NY    10306

#1341833
HILDRETH H LANCASTER
240 LIONS HILL RD
APT E-306
STATE COLLEGE    PA    16803-1873

#1341834
HILDRETH R ROBINSON
100 SOUTH FIRST STREET
TIPP CITY    OH    45371-1704

#1341835
HILDREW WILLIAMS
828 NORTHFIELD
PONTIAC    MI    48340-1333

#1341836
HILDUR NELSON
45 JANE DR
ENGLEWOOD CLIFFS    NJ    07632-2322

#1341837
HILENE TALL
27 COMSTOCK AVE
BUFFALO    NY    14215-2215

#1341838
HILERY L WEATHERFORD
1111 ADAMS ROAD
BURTON  MI    48509-2357

#1341839
HILIARY ANNE BUTSCH
RR 2 BOX 57
CALIFORNIA    KY    41007-9705

#1341840
HILL CARTER CUST DUDLEY
HOWELL CARTER UNIF GIFT MIN
ACT VA
303 COLLEGE AVE
ASHLAND    VA    23005-1612

#1341841
HILL CARTER JR
303 COLLEGE AVE
ASHLAND    VA    23005-1612

#1341842
HILLARD H GORDON CUST DAVID
GORDON UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
2614 NORTHSHORE CT
WICHITA    KS    67205-1078

#1341843
HILLARD J BIELAT &
HELEN E BIELAT JT TEN
2571 PINE FOREST ROAD
CANTONMENT    FL    32533

#1341844
HILLARD S ADGERS & BETTY H
ADGERS JT TEN
9902 MARINA COURT
FORT WASHINGTON    MD    20744-6920

#1341845
HILLARY ALMA HAFNER & SHARON
K HAFNER JT TEN
1205 LAKE LOUISE
GRETNA    LA    70056-8342

#1341846
HILLARY C VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN    NJ    08558-2007

#1341847
HILLARY CHAPMAN
53 EAST 11TH ST
NEW YORK CITY    NY    10003-4601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1341848
HILLARY COOKE VANDER
STUCKEN
RD 1
183 MONTGOMERY ROAD
SKILLMAN    NJ    08558-2007

#1341849
HILLARY HENDRICKS LUCAS
4241 MATHEWSON DR NW
WASHINGTON    DC    20011-4247

#1341850
HILLARY OGRADY
8066 VANDEN DRIVE
WHITE LAKE    MI    48386-2547

#1341851
HILLIAN B HAWKINS
817 BANKHEAD HWY
WINDER    GA    30680-3429

#1341852
HILLIARD J HYDE
12060 SANTA ROSA
DETROIT    MI    48204-1233

#1341853
HILLIS G POLSON &
HILLIS JANE GARDNER JT TEN
167 SCHOOL ST
LITTLETON    NH    03561-4822

#1341854
HILLOUS YORK
BOX 1184
FRANKLIN    KY    42135-1184

#1341855
HILLYARD W SMITH
3498 W YANKEE RD
SIX LAKES    MI    48886-8762

#1341856
HILLYER BYRNE THAYER
62 PARK ST
SOMERVILLE    MA    02143

#1341857
HILMA EDELGARD STEIGER
OSTRING 21
74931 LOBBACH
GERMANY

#1341858
HILMA M VAN SICKEL
307 DEVONSHIRE DR
KOKOMO    IN    46901-5049

#1341859
HILMA Y EDWARDS
C/O JOHN G EDWARDSPOA
1456 N MORNINGSIDE DR NE
ATLANTA    GA    30306

#1341860
HILMAN E TURKELSON
2744 DONEGAL DR
RACINE    WI    53405-1451

#1341861
HILMAN R HORN
6159 BIGGERT RD
LONDON    OH    43140-8521

#1341862
HILRY CASEY
RR 1 BOX 18
MILBURN    OK    73450-9705

#1341863
HILTON C HOLLAND & CHARLES D
HOLLAND JT TEN
3 CHURCH AVENUE
BELLOWS FALLS    VT    05101-1601

#1341864
HILTON E CARTER
4401 MONUMENT AVE
RICHMOND    VA    23230-3824

#1341865
HILTON E RIMA
4401 WILGROVE MINT HILL ROAD
CHARLOTTE    NC    28227-3468

#1341866
HILTON LOUIS JR
604 ZOE CIR
MONROE    LA    71203-6919

#1341867
HILTON P GOLDMAN & HARRIET D
GOLDMAN JT TEN
150 BROWNING AVE
ELIZABETH    NJ    07208-1021

#1341868
HILTON W GOODWYN JR AS CUST
FOR DAVID WARNER GOODWYN
U/THE VA UNIFORM GIFTS TO
MINORS ACT
210 E MAIN ST
RICHMOND    VA    23219-3715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1094534
HILYA L COOK
40513 PRITTS
CLINTON TWP     MI     48038

#1341869
HIMAN BROWN TR
HIMAN BROWN REVOCABLE TRUST
285 CENTRAL PARK W
NEW YORK   NY     10024-3006

#1341870
HIMES M SILIN
1252 TOP ROAD
ERIE     PA     16505

#1341871
HINDA A LIEBMANN
3260 RILMAN DRIVE NW
ATLANTA   GA     30327-2224

#1341872
HINDA H KATZ
7201 MODENA DRIVE
BOYNTON BEACH   FL     33437-6070

#1341873
HINDA OBSTFELD CUST BENJAMIN
BUNK UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
C/O REGINA OBSTFELD
221 ELMWOOD AVE
BROOKLYN   NY     11230-2605

#1341874
HINDS C MCDANIEL
1506 W STEWART
FLINT   MI     48504-3571

#1341875
HINES E FULK
157 WHITMAN DRIVE
WINSTONSALEM   NC     27104-2451

#1341876
HING YET &
SUN PO YET JT TEN
6089 FAIRBROOK DR
W BLOOMFIELD   MI     48322-3103

#1341877
HINTON L BAILEY
BOX 89
SNELLVILLE     GA     30078-0089

#1341878
HIPOLITO AGUILAR
7502 ETON AVE
CANOGA PARK   CA     91303-1410

#1341879
HIPOLITO COLON
558 MURPHY AVE
DELTONA   FL     32725-8325

#1341880
HIPOLITO V LOPEZ
4921 GRAPE ARBOR
LANSING   MI     48917-1517

#1341881
HIRAM A DUNFIELD
61843 CRESTLANE DR
STURGIS   MI     49091-9655

#1341882
HIRAM A SAGE
700 N LANSING
ST JOHNS     MI     48879-1268

#1341883
HIRAM B WALLER
162 SUN VALLEY DR
MONROE   LA     71203-9503

#1341884
HIRAM E PURSLEY JR & RAY
PURSLEY 2ND JT TEN
6873 NITTANY VALLEY DR
MILL HALL     PA     17751-9008

#1341885
HIRAM E TREADWELL
6220 SHADBURN FERRY ROAD
BUFORD   GA     30518-1318

#1341886
HIRAM E VARONA
6000 SOUTH WEST 27 STREET
MIAMI   FL     33155-3139

#1341887
HIRAM F KELLEY
160 FLAGSTONE DR
ROSSVILLE   GA     30741-8383

#1341888
HIRAM H CHASE JR
129 TULIP TREE LANE
BATTLE CREEK   MI     49017-1160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1341889
HIRAM HUBBARD
1913 PARKAMO AVE
HAMILTON    OH    45015-1246

#1341890
HIRAM J CASEBOLT & SUE L
CASEBOLT JT TEN
107 LONGVIEW LAKE DR
RALEIGH    NC    27610-1814

#1341891
HIRAM K JOHNSON
5865 E ST RT 55
CASSTOWN    OH    45312-9568

#1341892
HIRAM L SMITH JR
166 YELLOWSTONE DR
LYNCHBURG    VA    24502-3382

#1341893
HIRAM LOWE JANG & LENORA LEE
JANG TR HIRAM LOWE JANG &
LENORA LEE JANG REVOCABLE TR
UA 11/4/98
173 MIRA STREET
FOSTER CITY    CA    94404-2717

#1341894
HIRAM MUXO
2534 GREAT BIRCH DR
OCOEE FL    TX    34761-7650

#1341895
HIRAM W COMFORT
57 E SEHRSVILLE RD
MONTGOMERY NY    12549-2118

#1341896
HIRAM W HILL
RTE 2 BOX 340
INDIANOLA    MS    38751-9621

#1094538
HIRAM WRIGHT & LONICE A
WRIGHT JT TEN
2154 GLENSIDE AVE
NORWOOD OH    45212-1140

#1341897
HIRAN S EDWARDS JR & BARBARA
E EDWARDS JT TEN
4204 RED BUD LANE
CHARLESTON    WV    25313-2318

#1341898
HIRDE N BHATIA
43130 AVON
CANTON    MI    48187-3302

#1341899
HIROKO K SPINAR
8-21 HON MOKU MAKADO NAKA-KU
YOKOHAMA 231-0825
JAPAN

#1341900
HIROMOTO SONOYAMA
1249 ELSMERE DR
CARSON    CA    90746-2637

#1341901
HIROO YAMAMOTO
34 COLLINWOOD RD
MAPLEWOOD NJ    07040-1002

#1341902
HIROO YAMAMOTO & AMELIA
YAMAMOTO JT TEN
34 COLLINWOOD RD
MAPLEWOOD NJ    07040-1002

#1341903
HIROYUKI NAGATA &
JOYCE K NAGATA TR
HIROYUKI NAGATA & JOYCE K
NAGATA FAM TRUST UA 01/04/96
11463 YOLANDA AVE
NORTHRIDGE    CA    91326-1818

#1341904
HIRUM A JAMIEL & IRENE
JAMIEL JT TEN
BOX 405
429 MAIN ST
WARREN  RI    02885-0405

#1341905
HIRUM A JAMIEL II &
HIRUM A JAMIEL JT TEN
429 MAIN ST
BOX 405
WARREN  RI    02885-4308

#1341906
HISAMI E HIGA TRUSTEE U/A
DTD 12/18/90 OF THE HISAMI E
HIGA SELF-TRUSTEED REVOCABLE
TRUST
BOX 87
KEKAHA    HI    96752-0087

#1341907
HISHAM SIRAWAN
960 WYNSTAY CIRCLE
VALLEY PARK    MO    63088-1444

#1341908
HISHAM SIRAWAN & HISHAM M K
SIRAWAN JT TEN
8803 WOODFOX DRIVE
SAINT LOUIS    MO    63127-1455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1341909
HITESH PATEL & PRAGNA PATEL JT TEN
547 ASHWOOD RD
SPRINGFIELD    NJ    07081-2526

#1341910
HITOSHI TAKANO
1-17-9
KITAMACHI KOKUBUNJI SHI
TOKYO
JAPAN

#1341911
HITOSHI THOMAS TAMAKI &
MARION TAMAKI TR
HITOSHI THOMAS & MARION TAMAKI
LIVING TRUST UA 12/08/97
1522 SANDY HILL RD
PLYMOUTH MEETING    PA    19462-2604

#1341912
HITWANT SIDHU & PUSHPA SIDHU JT TEN
9128 MELROSE DR
INDIANAPOLIS    IN    46239-1476

#1341913
HIVENS SNODGRASS
BOX 70
RACINE    WV    25165-0070

#1341914
HIXIE L MARSHALL
2620 EVERMUR DRIVE
DAYTON    OH    45414-1404

#1341915
HIXIE M DAVIS
PO BOX 2124
DARIEN    GA    31305-2124

#1341916
HJALMAR B BRANTING
4528 LAKEWOOD DR
METAIRIE    LA    70002-1328

#1094541
HJALMAR FORSBERG
LARKVAGEN 5
SUNDSVALL    S-85467
SWEDEN

#1341917
HJALMAR FORSBERG
LARKVAGEN 5
S-85467 SUNDSVALL
SWEDEN

#1341918
HO MING CHEUNG & WING MAN
CHEUNG JT TEN
11013 GONSALVES PL
CERRITOS    CA    90703-6444

#1341919
HO OYE TOM & TOY MEE TOM JT TEN
88-41 62ND DRIVE
REGO PARK    NY    11374-2822

#1341920
HOA V PHAM
316 BOUZIDEN
MOORE    OK    73160-7134

#1341921
HOAG AVIS M
6074 BANCROFT
BOX 143
ALTO    MI    49302-0143

#1341922
HOANG D NGUYEN
2840 SOMERSET
GRAND PRAIRIE    TX    75052-8312

#1094542
HOBART A MCWHORTER JR
3516 REDMONT RD
BIRMINGHAM    AL    35213-2836

#1341923
HOBART C BARBEE
5639 AGNES
KANSAS CITY    MO    64130-3838

#1341924
HOBART C DETTMAN & GENEVA Z
DETTMAN JT TEN
5587 DETTMAN LANE
BLAIRSVILLE    GA    30512-5331

#1341925
HOBART D WICKER
4564 COLON RD
SANFORD    NC    27330-9504

#1341926
HOBART HUTTON
9592 BLATY
TAYLOR    MI    48180-3552

#1341927
HOBART J PHILLIPS
1123 VANDEMAN
INDIANAPOLIS    IN    46203-2253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1341928
HOBART N MOORE
33151 CRESTON
WESTLAND    MI    48186-4883

#1094543
HOBART V BELL JR &
WENDY S BELL JT TEN
132 TIMBER SPTINGS DR
INDIANA    PA    15701

#1341929
HOBERT BRADLEY JR
6345 S IDDINGS RD
WEST MILTON    OH    45383-8760

#1341930
HOBERT CURTIS
1012 TERRACWOOD
ENGLEWOOD OH    45322-2456

#1341931
HOBERT D MILLER
ROUTE 2
URICH    MO    64788-9804

#1341932
HOBERT D WARD
4060 MINNETONKA
LINDEN    MI    48451-9470

#1341933
HOBERT E ENGLISH
2016 E REID RD
GRAND BLANC    MI    48439-8584

#1341934
HOBERT E JUDD
1743 W BROAD ST
COOKEVILLE    TN    38501-2109

#1341935
HOBERT FYFFE
2674 BECKETT DR
LEBANON    OH    45036-1103

#1341936
HOBERT JOHNSON
886 TRESTLE GLEN ROAD
OAKLAND    CA    94610-2318

#1341937
HOBERT L BURKHEAD
7104 OAK TERRACEAY
PEWEE VALLEY    KY    40056-9069

#1341938
HOBERT L BURKHEAD & BARBARA
H BURKHEAD JT TEN
7104 OAK TERRACE
PEWEE VALLEY    KY    40056-9069

#1341939
HOBERT L BURKHEAD AS CUST
FOR MISS KAREN DENISE
BURKHEAD U/THE TENN UNIFORM
GIFTS TO MINORS ACT
384 SHARON DR
SHEPHERDSVILLE    KY    40165-5713

#1341940
HOBERT L BURKHEAD AS CUST
FOR MISS LEIGH ANNE BURKHEAD
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
1600 LOCUST GROVE RD
SHELBYVILLE    KY    40065-9244

#1341941
HOBERT L CROWE
667 GLENWAY DR
HAMILTON    OH    45013-3537

#1341942
HOBERT MIRACLE
HC62 BOX 485
MIRACLE    KY    40856-9704

#1341943
HOBERT NMI SMITH
11236 SUFTIN RD
JEROME    MI    49249-9858

#1341944
HOBERT PRICE JR
4304 LORRAINE
DALLAS    TX    75205-3708

#1341945
HOBERT S MEECE JR
4212 LINDEN
CINCINNATI    OH    45236-2428

#1341946
HOBERT W TOLLEY & JAMES H
TOLLEY JT TEN
114 WILLIS STREET
CAMBRIDGE MD    21613

#1341947
HOBERT W TOLLEY & W ROBERT
TOLLEY JT TEN
114 WILLIS STREET
CAMBRIDGE MD    21613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1341948
HOBERT W WILSON
1458 HOFFNER ST
CINCINNATI    OH    45231-3417

#1341949
HOBSON R HAMILTON JR
992 EMMA AVE
AKRON   OH    44302-1114

#1341950
HODGE HOUSE HOLDINGS LTD
C/O DR JOHN D MACAULAY
125 FIRST ST E
CORNWALL   ON    K6H 1K8
CANADA

#1341951
HOGE OCONNOR
5492 BAILEY RD
MOUNT SHERMAN  KY    42764-8502

#1341952
HOGEY A HOLTZ
2817 DUNMORE
SAGINAW   MI    48603-3212

#1341953
HOIT F MILLER TRUSTEE U/A
DTD 10/06/93 F/B/O HOIT F
MILLER
3301 LAKE SHORE DRIVE
MICHIGAN CITY    IN    46360-1018

#1341954
HOKE F HENDERSON JR
842 KILBOURNE RD
COLUMBIA    SC    29205-2050

#1341955
HOKE S THOMAS
164 ST MARY'S CT
CONYERS  GA    30012-6443

#1341956
HOLAS ADAIR PARIS TR U/W
HARRIET A WYCKOFF CINDA
LEIGH PARIS TRUST
6934 GREEN VALLEY DR
RAPID CITY       SD    57703-9652

#1341957
HOLBERT K GREGORY
808 DUNCAN CT
TROTWOOD  OH   45426-2728

#1341958
HOLDEN L BELL
555 S ABBE RD APT A4
ELYRIA      OH    44035-6325

#1341959
HOLDEN TURNER JR & BARBARA J
TURNER JT TEN
6713 W DUNBAR RD
MONROE  MI    48161-9036

#1341960
HOLLACE A STEFFEY & LARRY L
STEFFEY JT TEN
3477 BROGAN RD
STOCKBRIDGE   MI    49285-9738

#1341961
HOLLAND A CASTILLE
115 N GENESEE AVE
PONTIAC     MI    48341-1108

#1341962
HOLLAND C CAPPER II
3645 LAUREL DR
DEEPHAVEN   MN   55391-3228

#1341963
HOLLEY M CARLSON
64 SHARON ST
BRISTON    CT    06010-3653

#1341964
HOLLI KOERNER
3581 BUENA VISTA DR
SACRAMENTO  CA    95864-2803

#1341965
HOLLIE HAWKINS
2413 COURTNEY
HARRISON   MI    48625-9070

#1341966
HOLLIE M HOLLESEN
774 WILLOW COURT
ITASCA    IL    60143

#1094547
HOLLIE M STANLEY JR
6335 GULFTON STREET STE 210
HOUSTON   TX    77081-1112

#1341967
HOLLIS BARTLEY
574 ROCKHOUSE CREEK RD
ELKHORN CITY   KY    41522-7900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1341968
HOLLIS C TOWNSEND
211 S MERCER ST
NEW WILMINGTON    PA    16142-1215

#1341969
HOLLIS E DEXTER & LAURA G DEXTER
DEXTER REVOCABLE LIVING TRUST
U/A DTD 09/23/03
8156 N NEW LOTHROP RD
NEW LOTAROP    MI    48460

#1341970
HOLLIS E VAN STEENBURG
4526 SW DAEMON ST
PORT SAINT LUCIE    FL    34953-6577

#1341971
HOLLIS F MEAD
BOX 1475
BROOKSVILLE    FL    34605-1475

#1341972
HOLLIS G HAMES
91 ELMORE RD
ROCHESTER  NY    14618-2340

#1341973
HOLLIS JAMES MARTIN
6423 HARVARD
RAYTOWN  MO    64133-5421

#1341974
HOLLIS L HINKLE JR
655 HACKETT STREET
SALISBURY    NC    28144-7769

#1341975
HOLLIS L PRIEST
4775 HILL RD
POWDER SPRING  GA    30127-2458

#1341976
HOLLIS M QUALLS
RT 3 BOX 70
LINDEN    TN    37096-9511

#1341977
HOLLIS M VINSON
428 COMMUNITY CENTER ROAD
CAMDEN  SC    29020-9315

#1341978
HOLLIS MCCABE JR
BOX 6924
SAGINAW    MI    48608-6924

#1341979
HOLLIS PARKS SR
2105 MARK TWAIN DR
ANTIOCH    CA    94509-8304

#1341980
HOLLIS R BARKER
7040 NORMANDY CT
FLINT    MI    48506-1758

#1341981
HOLLIS R BROWN & MARTHA L
BROWN TEN ENT
2242 KINGS TRAIL
KINGWOOD  TX    77339

#1341982
HOLLIS R STACEY
505 COUNTY RD 491
VALLEY HEAD    AL    35989-3205

#1341983
HOLLIS ROBERTS &
ANGELINE C ROBERTS JT TEN
45 SOMERSET CIRCLE
BRISTOL    CT    06010-4750

#1341984
HOLLISTINE C HOLSTON
1507 W HORSESHOE BND
ROCHESTER HILLS    MI    48306-4147

#1341985
HOLLY A HUGHES
9128 CHALFONTE DR
WARREN  OH    44484-2110

#1341986
HOLLY A KWOLEK
7098 LONDON COURT
CANTON  MI    48187-3052

#1341987
HOLLY A MARQUARDT
320 SOUTH BROWN AVENUE
PESHTIGO  WI    54157

#1341988
HOLLY A PARIS
6934 GREEN VALLEY DR
RAPID CITY    SD    57703-9652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1341989
HOLLY ANN DUELLO
8140 MITCHELL MILL RD
ZEBULON   NC   27597

#1341990
HOLLY ANN GULBRANSON
3740 LAKE SEMINOLE DR
BUFORD   GA   30519

#1341991
HOLLY ANNE CHEATHAM & JORDAN
CHEATHAM JT TEN
2601 LUZERNE CIRCLE
VIRIGNIA BEACH       VA     23456-3646

#1341992
HOLLY BETH DIGANGI
923 WINESAP WAY
WEST CHESTER   PA   19380-1634

#1341993
HOLLY BETH LEWIS
8257 TINKLER
STERLING HTS       MI     48312-1121

#1341994
HOLLY C NUTT
544 GLENDALE AVE
GLEN ELLYN     IL     60137-4928

#1341995
HOLLY CONOVER-WADE TR
HOLLY CONOVER-WADE REVOCABLE
TRUST UA 01/08/97
3113 TOFA CT
LONGWOOD  FL    32779-3110

#1341996
HOLLY D PEYTON
3676 LEBANON RD
SOUTH LEBANON   OH   45065-1119

#1341997
HOLLY DEE LEBLANC
10 ALEWIVE FARM RD
KENNEBUNK   ME   04043-6033

#1341998
HOLLY E AUSTIN & RICHARD L
AUSTIN JT TEN
2401 BRIAR CREEK
BURTON  MI    48509-1396

#1341999
HOLLY E MOEHLMANN
203 E
4201 CATHEDRAL AVE NW
WASHINGTON   DC   20016-4901

#1342000
HOLLY G GERSHON
1489 W PALMETTO PARK RD., STE. 425
BOCA RATON   FL    33486

#1342001
HOLLY G SCHNIZER
7301 PEPPER LANE
CLIFTON     VA    20124-1934

#1342002
HOLLY GRETCHEN TEED
2 LEARY ROAD
ENFIELD       CT      06012

#1342003
HOLLY H MACAULAY TR
HOLLY H MACAULEY TRUST
UA 11/19/99
2018 HESSIAN RD
CHARLOTTESVILLE    VA    22903-1219

#1342004
HOLLY HAFER BARBER
703 MEADOWGLEN CIR
COPPELL   TX   75019-5619

#1342005
HOLLY HARDECKER
1928 SANDUSKY ST
SANDUSKY  OH    44870-3055

#1342006
HOLLY HEINEMAN
PO BOX 875
LOS ALAMOS    NM    87544

#1342007
HOLLY I TIFTICKJIAN
213 AUDUBON DR
SNYDER   NY    14226-4076

#1342008
HOLLY ISABEL BURGUIERES DE
KELLEY
1636 THIRD AVE
STE 332
NEW YORK   NY    10128-3622

#1342009
HOLLY J NOEL
5430 SUMMIT BRIDGE RD
TOWNSEND   DE    19734-9605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342010
HOLLY JEAN PANAGACOS
3570 KENDALL DR
WEST PALM BEACH    FL    33406-4980

#1342011
HOLLY JEAN WILSON
2438 OWEN DR
WILMINGTON    DE    19808-4249

#1342012
HOLLY JOHNSON LONG
10132 MEDLOCK DR
DALLAS    TX    75218-2212

#1342013
HOLLY K BIEMELER CUST
CLAYTON WHIDDEN
UNDER THE OH UNIF TRAN MIN ACT
6 ROSEDALE BLVD
NORWALK  OH    44857

#1342014
HOLLY K BIEMLER CUST
EMMA WHIDDEN
UNDER TRE OH UNIF TRAN MIN ACT
6 ROSEDALE BLVD
NORWALK  OH    44857

#1342015
HOLLY K BUSH
Attn    HOLLY K ULMANIS
RT 2 BOX 2020
KOSHKONONG MO    65692-9518

#1342016
HOLLY K ELWELL
5565 LAKEWOOD TRAIL
CANANDAIGUA   NY    14424-9108

#1342017
HOLLY KALLICK
630 VERNON AVE
GLENCOE  IL    60022-1681

#1342018
HOLLY KAY SMITH
3 HILLTOP CIRCLE
MORRIS TOWNSHIP   NJ    07960-6312

#1342019
HOLLY KING
580 CIRCLE DR
DEFUNIAK SPRINGS    FL    32435

#1342020
HOLLY KROPINACK EX EST
EUGENIE HALVORSEN
1541 CHATHAM DR
TOMS RIVER    NJ    08753

#1342021
HOLLY L HERMAN
1860 WEST 60TH ST
INDIANAPLIS    IN    46228-1208

#1342022
HOLLY L HUDSON
2980 MARSHFIELD COURT
ELGIN    IL    60123

#1342023
HOLLY L MCCALLUM
753 PASCOE CRT
OSHAWA   ON    L1K 1T4
CANADA

#1342024
HOLLY L PRESSON
3041 W BELLEPLAIN 3
CHICAGO    IL    60618

#1342025
HOLLY LALICKER
952 CARLIN DR
SOUTHHAMPTON  PA    18966-3902

#1342026
HOLLY LYNN HERMAN
1860 WEST 60TH ST
INDIANAPLIS    IN    46228-1208

#1342027
HOLLY M DAANE
3547 OVERHILL DRIVE N W
CANTON   OH    44718-3246

#1342028
HOLLY M HARRIGAN
7403 ENGLEWOOD PL 102
ANNANDALE  VA    22003-2789

#1342029
HOLLY M SHUMAN
BOX 52
BAYSHORE  MI    49711-0052

#1342030
HOLLY MARIE BEDNAR
1484 S TAYLOR
CLEVELAND HEIGHTS    OH    44118-1309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1094555
HOLLY MCKNIGHT
6791 WOODLAND DR
HAMBURG   NY    14075

#1342031
HOLLY N BAUMAN
1764 28TH ST
OGDEN   UT    84403-0510

#1342032
HOLLY P MALONEY
76 STARDUST DR
NEWARK   DE    19702

#1342033
HOLLY S FURLO
2523 WOODBRIDGE
SAGINAW   MI    48602-5259

#1342034
HOLLY S SCHMUDE &
WILLIAM F SCHMUDE JT TEN
3775 PARKLAWN DR
CANTON   MI    48188-2317

#1342035
HOLLY SELF DRUMMOND
BOX 127
NINETYSIX   SC    29666-0127

#1342036
HOLLY SHAPIRO CUST JODI
SHAPIRO UNDER NY UNIFORM
GIFTS TO MINORS ACT
1203 E BROADWAY
HEWLETT   NY    11557-2426

#1342037
HOLLY SHAPIRO CUST JODI
SHAPIRO UNDER NY UNIFORM
GIFTS TO MINORS ACT
1203 EAST BROADWAY
HEWLETT   NY    11557-2426

#1342038
HOLLY WHEELER
17415 JUG STREET
BURTON   OH    44021-9664

#1342039
HOLLYE FRANCES HAMMOND
2522 SAN JOAQUIN CT
SANDIEGO   CA    92109-2316

#1342040
HOLMAN N KEELER
8 WHEELER DRIVE
BALLSTON LAKE    NY    12019-9602

#1342041
HOLMAN N KEELER & ANGELINE K
KEELER JT TEN
8 WHEELER DR
BALLSTON LAKE    NY    12019-9602

#1342042
HOLMAN T WHITE
BOX 921
ANNAPOLIS    MD    21404

#1342043
HOLMES H POOLEY
1 WATERMILL PL APT 323
ARLINGTON    MA    02476-4143

#1342044
HOLMES RUSSELL TROUTMAN
1600 BARCELONA WAY
WINTER PARK    FL    32789-5615

#1342045
HOLSEY WOODSON
19698 PACKARD
DETROIT    MI    48234-3165

#1342046
HOLSEY WOODSON & DORIS
WOODSON JT TEN
19698 PACKARD
DETROIT    MI    48234-3165

#1342047
HOLTON C GIBSON
58 RAY ST
TRENTON    NJ    08638-2347

#1342048
HOLY ANGELS CHURCH
915 MAIN ST S
SOUTH MERIDEN   CT    06451

#1342049
HOLY CROSS HIGH SCHOOL
12911 39TH AVE SE
EVERETT   WA    98208-6159

#1342050
HOLY CROSS HRC CHURCH
Attn   FR BARNABAS
8423 SOUTH ST
DETROIT    MI    48209-2709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342051
HOLY FAMILY LEAGUE OF
CHARITY OF HOLYOKE
BOX 1730
SPRINGFIELD    MA    01101-1730

#1342052
HOLY GHOST CHURCH
801 ADDISON ST
FLINT    MI    48505-3912

#1342053
HOLY GHOST UNITED CHURCH OF
CHRIST OF DARMSTADT
2806 WELLMUENSTER RD
LENZBURG    IL    62255-1201

#1342054
HOLY NAME CATHOLIC CHURCH
630 HARMON ST
BIRMINGHAM    MI    48009

#1094560
HOLY SPIRIT CATHOLIC CHURCH
4465 NORTHSIDE DR NW
ATLANTA    GA    30327-3600

#1342055
HOLY TRINITY OLD BELIEVERS
RUSSIAN ORTHODOX CHURCH
2315 CARPENTER
DETROIT    MI    48212-2679

#1342056
HOLYMONASTER OF ST SAVAS
KALYMNOS
85200
GREECE

#1342057
HOLYOKE DAY NURSERY INC
159 CHESTNUT ST
HOLYOKE    MA    01040-4456

#1342058
HOMAYOUN ESFANDIARY
4401 SEDGWICK ST N W
WASHINGTON    DC    20016-2713

#1342059
HOMER A BORING
101 COMELLIA DR
BEECH ISLAND    SC    29842-7508

#1342060
HOMER A BRYANT
RTE 1 BOX 561
HARTS    WV    25524-9623

#1342061
HOMER A GARRISON
26561 N 1210 EAST RD
DANVILLE    IL    61834-5633

#1342062
HOMER A KNIGHT
3475 LYONS DRIVE 96
LEXINGTON    KY    40513-1134

#1342063
HOMER A MCLAMB
8680 GRANNY DR
MILTON    FL    32583-9230

#1342064
HOMER A SEAMANDS
709 E 120 STREET
KANSAS CITY    MO    64146-1125

#1342065
HOMER A SMITH
BOX 258
WINNSBORO    TX    75494-0258

#1342066
HOMER A WILSON JR
RR 1 BOX 483
FLEMINGTON    MO    65650-9632

#1342067
HOMER B CONLEY
813 TWIN OAKS DR
DAYTON    OH    45431-2925

#1342068
HOMER B HUDSON
5856 DEERFIELD TRL
COLLEG PARK    GA    30349

#1342069
HOMER BASSETT TURRELL JR
11 LAURELANN DRIVE
DAYTON    OH    45429-5329

#1342070
HOMER BEAVER
RT 1 BOX 20
TURTLETOWN    TN    37391-9702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342071
HOMER BLUE
2124 ADELAIDE
ST LOUIS        MO     63107-1018

#1342072
HOMER C BERRY
1415 E BRISTOL RD
BURTON    MI     48529-2213

#1342073
HOMER C BURNETT
7326 CLARK ST
KANSAS CITY    KS     66111-2837

#1342074
HOMER C FREEMAN &
PAULINE B FREEMAN JT TEN
7344 COUNTY LINE RD
LITHIA SPRINGS     GA     30122-2110

#1342075
HOMER C HARPER
2372 RT 132
CLARKSVILLE     OH     45113

#1342076
HOMER C MCPHERSON
3587 HORAN ROAD
MEDINA     NY     14103-9458

#1342077
HOMER C PEARSON
117 CHEROKEE HILL DR
PICKENS     SC     29671

#1342078
HOMER C PIERSON
1834 BRANDON AVE
MARION    IN     46952-1508

#1342079
HOMER C POWERS &
ELSA B POWERS DCSD JT TEN
510 VANCE RD SW
HUNTSVILLE     AL     35801-3220

#1342080
HOMER C SWEENEY
2355 LEHIGH PL
DAYTON   OH     45439-2855

#1342081
HOMER C WRIGHT
1232 CR 421
JEWETT    TX     75846-3320

#1342082
HOMER COUCH
250 RANKIN BROTHERS RD
SEAMAN    OH     45679

#1342083
HOMER D EDNER
501 N 4TH ST
DU BOIS     PA     15801-3127

#1342084
HOMER D HAASE
4520 S HIGH SCHOOL ROAD
INDIANAPOLIS     IN     46241-7651

#1342085
HOMER D HIGGINS
9729 GLADSTONE RD
NORTH JACKSON   OH     44451-9608

#1342086
HOMER D MCKALIP &
KAROLE MCKALIP JT TEN
6009 DENTON CT
SPRINGFIELD     VA     22152-1208

#1342087
HOMER D OWENS
120 REDBUD CIRCLE
ANDERSON    IN     46013-1038

#1342088
HOMER D STRAMPE & HARRIET
STRAMPE TEN COM
13808 3RD ST SE
FT MYERS     FL     33905-2112

#1342089
HOMER E BENNETT II
430 PINE ST
CORUNNA    MI     48817

#1342090
HOMER E DILLS
341 RAYMOND ST
WARREN   OH     44483-1155

#1342091
HOMER E HENSCHEN
624 BELVEDERE ST
CARLISLE     PA     17013-3507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342092
HOMER E MOON & MARY ANN
MOON JT TEN
52188 EVERGREEN RD
GRANGER   IN     46530-9483

#1342093
HOMER E STEINHAUER
1806 MC KEE ST A2
SAN DIEGO     CA    92110-1968

#1342094
HOMER E WILLIAMS
300 E TOWN ST SUITE 701
COLUMBUS  OH    43215-4632

#1342095
HOMER E WILLIAMS MD INC
PENSION PLAN DTD 8/1/72
300 E TOWN ST SUITE 701
COLUMBUS  OH    43215-4632

#1342096
HOMER F CONNER
112-11TH AVE
CHICKASAW    AL     36611-2715

#1342097
HOMER F COOPER & ANNA C
COOPER JT TEN
527 LAKE OF THE WOODS DR.
VENUS    FL    34293

#1342098
HOMER F MARTIN
ROUTE 2
BOX 328 A
WEST UNION     WV    26456-9571

#1342099
HOMER F MOFFITT
123 S FOREST DR
KOKOMO  IN    46901-5102

#1342100
HOMER F TRAUTMANN & HARRY A
TRAUTMANN TR U/W EMILIE
D TRAUTMANN
BOX 810
ROCKPORT   ME    04856-0810

#1342101
HOMER F WILHELM
3082 O LEARY RD
FLINT     MI    48504-1710

#1342102
HOMER F WILHELM & BONNIE L
WILHELM JT TEN
3082 O'LEARY RD
FLINT     MI    48504-1710

#1342103
HOMER GLISSON
964 LAUREL COURT
MORROW  GA    30260-3422

#1342104
HOMER GRONDINE
318 BROCK ST
HANCOCK  MI    49930-2102

#1342105
HOMER H ALLEN
10153 TORREY RD
FENTON    MI    48430-9794

#1342106
HOMER H PETTIT
23 CLOVER GREEN CT
FISHERSVILLE   VA    22939-2337

#1342107
HOMER H QUINN JR &
CATHERINE M QUINN JT TEN
504 STAFFORD AVE
SYRACUSE   NY    13206-3317

#1342108
HOMER H SHIRKEY
5688 CAMPBELL
DEARBORN  MI    48125-2757

#1342109
HOMER HARVEY
5600 US HIGHWAY 117 N
BURGAW  NC    28425-3725

#1342110
HOMER J BALL JR
9674 LAJOLLA DR
SAINT LOUIS     MO    63132-2027

#1342111
HOMER J BARR
4025 E BLANCHE DRIVE
PHOENIX    AZ    85032-4708

#1342112
HOMER J CHARTIER JR
16 ANDERSON DR
SANDUSKY  OH    44870-5489

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342113
HOMER J HOSEY
5424 ROOT RD
SPENCER   OH   44275-9712

#1342114
HOMER J JOHNSON
RR 2
LEETON   MO   64761-9802

#1342115
HOMER J WALKER
202 LOBLOLLY CT
PEACHTREE CITY   GA   30269-2029

#1342116
HOMER J WELCH
3654 WAKEFIELD
TROY   MI   48083-5357

#1342117
HOMER JOHNSON
BOX 2363
ANDERSON   IN   46018-2363

#1342118
HOMER JONES JR
111 CACTUS LN
FORT WORTH   TX   76108-9288

#1342119
HOMER KELLEY JR
7524 EDGEMONT RD
CINCINNATI   OH   45237-2606

#1342120
HOMER KINDRED DOLAN
1707 E 35TH ST
TULSA   OK   74105-2701

#1342121
HOMER L BRUFFEY
42926 TR 1108
CALDWELL   OH   43724

#1342122
HOMER L BULLOCK
2726 STARCREST LANE
FARMERS BRANC   TX   75234-2054

#1342123
HOMER L COLVIN JR &
CHARLOTTE L COLVIN JT TEN
726 ADDISON ST
BERKELEY   CA   94710-1930

#1342124
HOMER L FAITH
1103 CAMELOT DRIVE
PAYSON   AZ   85541

#1342125
HOMER L HESS
BOX 104
GRAND JUNCTION   TN   38039-0104

#1342126
HOMER L JOHNSON
10566 E COUNTY RD 450 N
INDIANAPOLIS   IN   46234-9057

#1342127
HOMER L JOHNSON JR
RT 1 BOX 327
REBECCA   GA   31783-9801

#1342128
HOMER L SPRADLIN
7710 BROADVIEW DRIVE
INDIANAPOLIS   IN   46227-7951

#1342129
HOMER L STOUT JR
824 WESTWOOD DR
FENTON   MI   48430-1421

#1342130
HOMER LEE WALKER & GLENDA G
WALKER JT TEN
1103 AMELIA
ROYAL OAK   MI   48073-2760

#1342131
HOMER LEWIS JR
BOX 402
MACCLENNY   FL   32063-0402

#1342132
HOMER LUTHER FLEISHER III
54 SOUTH SHORE LN
CONWAY   AR   72032

#1342133
HOMER M COBURN
821 MISSOURI RIVER DR
ADRIAN   MI   49221-3777

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1342134
HOMER M CULVER
9 CRANBERRY LANE
EASTHAMPTON   MA    01027-1068

#1342135
HOMER M MILLS
PO BOX 1831
NORTH CONWAY   NH    03860

#1342136
HOMER M SWINEFORD & DORIS J
SWINEFORD JT TEN
85 INDIANA AVE
VERMILION   OH    44089-2801

#1342137
HOMER NELSON
111 S WENTZ
MONTGOMERY CITY   MO    63361-2538

#1342138
HOMER O GAINER
7634 BRAESVIEW
HOUSTON   TX    77071-1409

#1342139
HOMER O TRELOAR &
BARABARA J TRELOAR JT TEN
19681-106TH SE
RENTON   WA    98055-7355

#1342140
HOMER O TRELOAR CUST JULIE A
TRELOAR UNIF GIFT MIN ACT
WASH
19681 106TH AVE S E
RENTON   WA    98055-7355

#1342141
HOMER O TRELOAR CUST TODD N
TRELOAR UNIF GIFT MIN ACT
WASH
19681-106TH SE
RENTON   WA    98055-7355

#1342142
HOMER P HAMMOND
PO BOX 2
OTTER LAKE   MI    48464-0002

#1342143
HOMER P HARSHBERGER JR
7945 KEENE RD
DERBY   NY    14047-9100

#1342144
HOMER P HOPKINS & DETA F
HOPKINS CO-TRUSTEES U/A DTD
04/10/91 HOPKINS FAMILY
TRUST
190 LAKE CHATEAU DRIVE
HERMITAGE   TN    37076-3008

#1342145
HOMER P KNORR
1524 HEARTHSTONE DRIVE
DAYTON   OH    45410-3343

#1342146
HOMER PERKINS
3255 HWY 297
NEWCOMB   TN    37819-5077

#1342147
HOMER R AGEE
214 GATEWOOD DR
AIKEN   SC    29801-5152

#1342148
HOMER R CASTLE
5144 CRAWFORD RD
BROOKVILLE   OH    45309-9751

#1342149
HOMER R HAMRICK
2239 ROSEMAR RD
TOLEDO   OH    43611-1014

#1342150
HOMER R MCDONALD
6049 W CO RD 850 S
KNIGHTSTOWN   IN    46148-9026

#1342151
HOMER R STARKS
729 CHARLESTON DRIVE
KERNERSVILLE   NC    27284-8867

#1342152
HOMER R STEWART JR
6860 HOOVER AVE
TROTWOOD   OH    45427-1507

#1342153
HOMER R VETTE & DONNA J
VETTE JT TEN
190 HICKORY ST
MONTROSE   MI    48457-9418

#1342154
HOMER REED THOMPSON
125 HALDANE ST
PITTSBURGH   PA    15205-2912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1342155
HOMER RICE
8262 WELLS CROSSING
WEST CHESTER   OH    45069-2874

#1342156
HOMER RICHARD FORTNEY
504 IVY HILL
HARLAN     KY    40831-1533

#1342157
HOMER S PRINGLE
1529 FOREST AVE
WILMETTE    IL    60091-1635

#1342158
HOMER SMITH
46 ORCHARD
RIVER ROUGE      MI    48218-1567

#1342159
HOMER T BORTON
7054 LILAC RD NW
MINERVA   OH    44657-9710

#1342160
HOMER T FULLEN
15 PATTI CT
FRANKLIN    OH    45005-2332

#1342161
HOMER U MONTGOMERY TR
EMOGENE T MONTGOMERY TRUST
UA 11/22/95
2822 LEE RD
CUYAHOGA FALLS    OH    44224-3716

#1342162
HOMER V BOYCE
6530 APACHE
INDIANAPOLIS     IN    46254-4863

#1342163
HOMER V LAWWELL
27919 SHOCK
ST CLAIR SHRS      MI    48081-3539

#1342164
HOMER W DEATON
5250 VILLAGE ROAD
SALINE    MI    48176-9579

#1342165
HOMER W JONES
BOX 68308
PORTLAND   OR    97268-0308

#1342166
HOMER W LANGFORD
2357 FEDERAL RD
XENIA      OH    45385-7814

#1342167
HOMER W MILLER
330 WOODRUFF LK RD
HIGHLAND     MI    48357-3565

#1342168
HOMER W SCOTT
12 HUCKLEBERRY LANE
WEST HARTFORD   CT    06110-2130

#1342169
HOMER WESLEY KINDER
256 STILLWELL FM LN
FALLING WATERS     WV    25419

#1342170
HOMER WINTER
145 MERIAM DR
SAN RAFAEL    CA    94903-2821

#1342171
HOMER WULBRECHT
33556 MELDRUM ST
NEW BALTIMORE    MI    48047-3407

#1342172
HOMERO ORTIZ
4610 SCHANEN BLVD
CORPUS CHRISTI    TX    78413-3521

#1342173
HOMERO SALINAS
3249 S AVERS
CHICAGO    IL    60623-4908

#1342174
HOMI K PATEL
4097 HADLEY RD
METAMORA   MI    48455-9746

#1342175
HOMI PATEL
4097 HADLEY RD
METAMORA   MI    48455-9746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342176
HONEYA PEREZ
PO BOX 3615
ANAHEIM    CA    92803

#1342177
HONG T HAHN & HOON P HAHN JT TEN
1514 MONTE VIENTO DR
MALIBU    CA    90265-3062

#1342178
HONG Y KIM CUST HYUNJUNG S
KIM UNIF GIFT MIN ACT CAL
23460 GLENRIDGE DRIVE
NEWHALL    CA    91321-3955

#1342179
HONG-SEN YAN
15965 GREENWOOD RD
MONTE SERENO    CA    95030-3016

#1342180
HONOR N JOHNSON
1728 TARRYTOWN AVE
CROFTON    MD    21114-2537

#1342181
HONORA I BIONDI
10 KINGSBURY DR
TRUMBULL    CT    06611-5014

#1342182
HONORA V PECK JAMES W
PECK & THEODORE G PECK JT TEN
1414 E PETERS RD
WEST BRANCH    MI    48661-9202

#1342183
HONORAH M NASH
5
22331 HARBOR RIDGE
TORRANCE    CA    90502-2432

#1342184
HONORE M STEIMEL
900 6TH AVE
CHARLES CITY    IA    50616-3016

#1342185
HONORIO V SANPEDRO
26785 PETERMAN AVE
HAYWARD    CA    94545-3501

#1342186
HOOKS ROBERTS JR
3516 LAWN OAK DRIVE
ORANGE    TX    77632-9256

#1342187
HOON KWANG LIM
11082 HUNTING HORN DR
SANTA ANA    CA    92705-2496

#1342188
HOOSHANG BEHROOZI
APT 5-C
3 PETER COOPER ROAD
NEW YORK    NY    10010-6618

#1342189
HOOSHANG BONHEUR CUST
CRAIG M BONHEUR
UNIF GIFT MIN ACT NY
104-60 QUEENS BLVD 1V
FOREST HILLS    NY    11375-7349

#1342190
HOOVER LOUIE & RUBY L LOUIE JT TEN
APT 18
636 ALPINE
L A    CA    90012-2261

#1342191
HOOVER M THOMAS
17207 WALDEN AVE
CLEVELAND    OH    44128-1547

#1342192
HOOVER SHIPMAN
3325 WESTBROOK ST
SAGINAW    MI    48601-6986

#1342193
HOOVER W HAWTHORNE
924 73RD AVE
OAKLAND    CA    94621-2908

#1342194
HOPE A DEARBORN
180 CAROL WOODS
750 WEAVER DAIRY RD
CHAPEL HILL    NC    27514-1438

#1342195
HOPE A MORRIS & JEFFERY E
MORRIS JT TEN
603 DARTMOUTH
DEWITT    MI    48820-9505

#1342196
HOPE A RYAN
5 LANPHIER RD
BRANFORD    CT    06405-4514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342197
HOPE BALDER BRISTOW
313 MARYLEBONE DR
KERNERVILLE    NC    27284

#1342198
HOPE BALDER-BRISTOW
313 MARYLEBONE DR
KERNERSVILLE    NC    27284

#1342199
HOPE BORING
1517 HAZLEWOOD PLACE
COLUMBUS  OH    43229-4405

#1342200
HOPE BURNS
1715 RIVER RD APT 58
SAINT CLAIR    MI    48079-3547

#1342201
HOPE C GIAMBOY
1102 PAINTER'S CROSSING
CHADDS FORD    PA    19317-9637

#1342202
HOPE C OSTERLING
111 PEACH STREET
PARK FOREST    IL    60466-2019

#1342203
HOPE C TYLER
10 DEAKE KNOLL
LEWES    DE    19958-1773

#1342204
HOPE COSBY DAVIES
4131 CHAIN BRIDGE ROAD
FAIRFAX    VA    22030-4102

#1342205
HOPE DAHL &
JACALYN BAUMGARTNER JT TEN
408 SELDEN RD
BOX 208
IRON RIVER    MI    49935-1834

#1342206
HOPE DAHL &
JAMES M DAHL JT TEN
408 SELDON RD
BOX 208
IRON RIVER    MI    49935-1834

#1342207
HOPE DAHL &
JEROME M DAHL JT TEN
408 SELDEN RD
BOX 208
IRON RIVER    MI    49935-1834

#1342208
HOPE DE NEEN & GRIFFIS DE
NEEN JT TEN
BOX 4897
SEVIERVILLE    TN    37864-4897

#1342209
HOPE E PAPE TR
HOPE E PAPE TRUST
UA 12/01/97
2025 E LINCOLN ST 3219
BLOOMINGTON  IL    61701-5995

#1342210
HOPE F HARTLEY
500 LENOIR RD APT 357
MORGANTON  NC    28655-2670

#1342211
HOPE FINLEY DEAN
4200 HILLCREST DR APT 600
HOLLYWOOD  FL    33021-7909

#1342212
HOPE HEIB
57 BUCKSKIN LANE
ROLLING HILLS ESTS    CA    90274-4253

#1342213
HOPE HUNTER BLACK
15 SADDLE CT
BEDFORD    NY    10506-2014

#1342214
HOPE J GUZMAN CUST
ALEXANDER R GUZMAN
UNIF TRANS MIN ACT FL
14731 SW 154TH TER
MIAMI    FL    33187-5556

#1342215
HOPE J GUZMAN CUST
GERALD A GUZMAN
UNIF TRANS MIN ACT FL
14731 SW 154 TERRACE
MIAMI    FL    33187-5556

#1342216
HOPE KOBAYASHI
BOX 57010
WEBSTER  TX    77598-7010

#1094579
HOPE KOBUSINGYE
24 SILVER ST
BAYONNE  NJ    07002-4346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1342217
HOPE L BROOKS & MARCIA B
MCGINNIS JT TEN
590 VILLAGE PLACE APT 320
LONGWOOD  FL    32779-6040

#1342218
HOPE L BROOKS & RALPH M
BROOKS JT TEN
590 VILLAGE PALCE APT 320
LONGWOOD  FL    32779-6040

#1342219
HOPE L GRAHAM
5075 CANFIELD RD
CANFIELD    OH    44406-9325

#1342220
HOPE L TEETS
3086 N BIRCH ST
WHITEHALL    PA    18052-3434

#1342221
HOPE LEWIS
50 EDGEWOOD DR
ORANGEBURG  NY    10962-1610

#1342222
HOPE M BUTLER
3483 PAIUTE ROAD
ST GEORGE    UT    84790-7739

#1342223
HOPE M MCCAFFREY
285 EAST STREET
WEST BRIDGEWATER  MA    02379-1807

#1342224
HOPE M URBANIK
G-9195 N DORT HWY
MT MORRIS    MI    48458

#1342225
HOPE MACIEJEWSKI
2737 STATE ROUTE 571-W
GREENVILLE    OH    45331

#1342226
HOPE MULLENIX PETE
8712 DAVISHIRE DR
RALEIGH    NC    27615-1835

#1342227
HOPE RACHEL FELDMAN
605 GETTYSBURG ST
PITTSBURGH    PA    15206-4549

#1342228
HOPE S LAMBERT
116 TULIP DR
GAITHERSBURG  MD    20877-2029

#1342229
HOPE UNITED PRESBYTERIAN
CHURCH
15340 MEYERS RD
DETROIT    MI    48227-4047

#1342230
HOPE W MC PHEE
39 HEATHER LN
WELLS    ME    04090-4043

#1342231
HOPE W SAUTER
43 W EVENING STAR WAY
SANDY    UT    84070

#1342232
HOPE W VATH
1 GOLD ST 3-E
HARTFORD    CT    06103

#1342233
HOPE WILLIAMS
5368 COOLEY LAKE RD #3
WATERFORD  MI    48327

#1342234
HORACE A CASNER
3455 SLADE RUN DRIVE
FALLS CHURCH    VA    22042-3936

#1342235
HORACE A DEANE JR CUST DAVID
ANDREW DEANE UNIF GIFT MIN
ACT MICH
2969 ROSALIND AVE SW
ROANOKE  VA    24014-3219

#1342236
HORACE A HOPKINS
31443 BARTON
GARDEN CITY    MI    48135-1360

#1342237
HORACE A LEWIS
1114 CLEVELAND HEIGHTS BLVD
CLEVELAND  OH    44121-1822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342238
HORACE A WAHL JR &
JANICE M WAHL JT TEN
3801 VALLEYBROOK DR
WILM    DE    19808-1344

#1342239
HORACE A WAINSCOTT
329 WEST 53RD ST
ANDERSON   IN    46013-1505

#1342240
HORACE B HEDDEN
10553 WESTBROOK ROAD
BROOKVILLE   OH    45309-9246

#1342241
HORACE BEVEL &
ELAINE BEVEL JT TEN
PO BOX 696
CORTEZ    CO    81321-0696

#1342242
HORACE BLACK
3252 ARLENE
DAYTON   OH    45406-1300

#1342243
HORACE BONHAM
4303 WOODHAVEN
LANSING    MI    48917-3532

#1342244
HORACE C ROBINSON & BERNICE
F ROBINSON JT TEN
2630 KINSBRIDGE TERR
BRONX   NY    10463-7503

#1342245
HORACE D ASHE
UNITED STATES
2017 SNOWS MILL RD
MONROE   GA    30655-5295

#1342246
HORACE D HALL
2446 HAYES AVE
LONG BEACH   CA    90810-3234

#1342247
HORACE D MARVEL &
JONQUIL P MARVEL TR
HO JO TRUST
UA 12/21/92
8640 N PICTURE RIDGE RD
PEORIA    IL    61615

#1342248
HORACE D TAYLOR
106 GEORGIA AVE
MILTON    DE    19968-9522

#1342249
HORACE DUANE SCOTT
2130 EVERETT RD
ROSCOMMON MI    48653-8543

#1342250
HORACE E ALL
SYCAMORE   SC    29846

#1342251
HORACE E ALPHIN TRUSTEE
U-DECL OF TRUST DTD 01/15/90
867 MOUNT JOY RD
BUCHANAN   VA    24066

#1342252
HORACE E BLACKWELL
10208 SHILOH DRIVE
FESTUS    MO    63028-4718

#1342253
HORACE E LEWIS
1114 CLEVELAND HEIGHTS BLVD
CLEVELAND HEIGHTS    OH    44121-1822

#1342254
HORACE E SHELTON
822 BRADHURST RD
BALTIMORE    MD    21212-3938

#1342255
HORACE F HILLMAN & ELEANOR D
HILLMAN JT TEN
216 BOWMAN DR
VALLEJO    CA    94591-4879

#1342256
HORACE G LEDFORD II
485 OLD HAW CREEK RD
ASHEVILLE    NC    28805-1423

#1342257
HORACE G MCDONALD
116 CHAPEL PARK PLACE
ASHEVILLE    NC    28803-1619

#1342258
HORACE GIBSON 3RD
7761 PARK AVE
PENNSAUKEN   NJ    08109-3534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1342259
HORACE GRADNEY
ROUTE 2 BOX 605
MAMOU   LA    70554

#1342260
HORACE H LANAN JR
30 BERNARD BLVD
HOCKESSIN   DE    19707-9756

#1342261
HORACE H WEATHERSBY JR
5630 HOOKS RD
MILLEN    GA    30442-4922

#1342262
HORACE HALL HASTINGS & BLISS H
BOURNE & EARL HALL HASTINGS TRS
HORACE HALL HASTINGS REVOCABLE
TRUST  U/A DTD 06/29/01
9091 ATLEE RD
MECHANICSVILLE   VA    23116

#1342263
HORACE HARRIS JR
700 LINCOLN STREET
LINDEN    NJ    07036-2337

#1342264
HORACE HARRIS JR & MILDRED
HARRIS JT TEN
700 LINCOLN ST
LINDEN    NJ    07036-2337

#1342265
HORACE HENRY JOSLIN
1146 MAIN ST
APT 2-M
MANCHESTER   CT    06040-6038

#1342266
HORACE HOOPER
103MARTENS AVE
NEWARK   NJ    07106-1301

#1342267
HORACE J JORDAN
45 CARSON TERRACE
SWAMPSCOTT  MA    01907-1004

#1342268
HORACE J LAUGHEAD & JANE D
LAUGHEAD JT TEN
52 MEETING HOUSE LANE
SPRINGFIELD    PA    19064-1206

#1342269
HORACE J SASSI
8 OLCOTT LANE
BERNARDSVILLE    NJ    07924-1828

#1342270
HORACE JONES
230 RIDGECREST RD
DEWITT    NY    13214-1540

#1342271
HORACE K TUCKER & JOSEPHINE
R TUCKER JT TEN
17646 GREENVIEW
DETROIT    MI    48219-3586

#1342272
HORACE L CAMP & ANN D CAMP JT TEN
32953 DONNELLY
GARDEN CITY    MI    48135

#1342273
HORACE L KENNEDY
6177 BEN CARTER RD NE
BAXLEY    GA    31513-1675

#1342274
HORACE L MCGEE
3227 SKANDER DR
FLINT    MI    48504-1231

#1342275
HORACE L PAINTER
212 JAMES RD
GAFFNEY    SC    29341-4013

#1342276
HORACE L SPENCER
3413 W NORTHERN PKWY
BALTIMORE    MD    21215-4730

#1342277
HORACE M FRANKLIN
4696 CLACK RD
AUBURN    GA    30011-2232

#1342278
HORACE M HOUSER
14 PROSPECT STREET
GREENWICH  NY    12834-1109

#1342279
HORACE M HOVERMALE
BOX 256
CONVERSE   IN    46919-0256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342280
HORACE M MORRILL
790 HILLCLIFF DRIVE
WATERFORD  MI      48328

#1342281
HORACE M WALDEN
BOX 174
FAIRMOUNT   IN      46928-0174

#1342282
HORACE MARTIN
15813 WARD
DETROIT    MI      48227-4060

#1342283
HORACE MC DUFFIE
226 PERSHING AVE
BUFFALO   NY     14208-2445

#1342284
HORACE MCDUFFIE JR
226 PERSHING AVE
BUFFALO    NY     14208-2445

#1342285
HORACE N PLOTT
9068 BOBBY JO LN
YOUNG HARRIS   GA     30582-1566

#1342286
HORACE O MATTINGLEY
203 S OHIO
ARCHIE   MO     64725-9500

#1342287
HORACE P BAYNE JR & SHARON G
BAYNE JT TEN
BOX 319
CRESCENT   OR     97733-0319

#1342288
HORACE R GRIEST
130 HERR AVE
LANCASTER   PA     17602-4774

#1342289
HORACE R HIGGINS
BOX 42
WAVERLY   VA      23890-0042

#1342290
HORACE R HIGGINS AS
CUSTODIAN FOR HORACE R
HIGGINS JR U/THE VA UNIFORM
GIFTS TO MINORS ACT
BOX 94
WAVERLY   VA      23890-0094

#1342291
HORACE R NUBY
1320E PARISH ST
SANDUSKY   OH     44870-4386

#1342292
HORACE S MOORE
1934 MCPHAIL ST
FLINT    MI     48503-4328

#1342293
HORACE SMITH JR
314 RIVERSIDE DR
ORMOND BEACH  FL     32176-8102

#1342294
HORACE STROZIER
817 E ALMA
FLINT    MI     48505-2225

#1342295
HORACE TRUITT
1666 WIARD
YPSILANTI    MI     48198-3326

#1342296
HORACE W BREECE JR
814 W COBBS CREEK PARKWAY
YEADON  PA     19050-3605

#1342297
HORACE W DAY
30745 JOHN R RD
MADISON HEIGHTS   MI     48071

#1094588
HORACE W LUPTON &
BARBARA A LUPTON JT TEN
601 NUTMEG PL
SUN CITY CENTER    FL    33573-5711

#1342298
HORACE W MCGINNIS
3472 N AVERILL AVE
FLINT   MI     48506-2510

#1342299
HORACE W RUNKLE & MARIAN L
RUNKLE JT TEN
1560 GRANADA AVE
SAN MARINO   CA     91108-2326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1342300
HORACE WATSON & FRANCIS
G WATSON JT TEN
400 PICKLE RD
SHELBYVILLE    TN    37160-6503

#1342301
HORACIO G BORREGO
1143 BALLARD ST
LANSING    MI    48906-5302

#1342302
HORACIO O DELROSARIO MD &
MARIA LUISA E DELROSARIO JT TEN
966 CABERNET DRIVE
CHESTERFIELD    MO    63017-8305

#1342303
HORACIO R MARCHETTI
6765 STONEGATE DR
TEMPERANCE    MI    48182-2217

#1342304
HORACIO SAENZ
1202 CONCORD DR
MANSFIELD    TX    76063-3323

#1342305
HORMOZ KERENDIAN
230 SUMMERMORE DRIVE
CHARLOTTE    NC    28270-6010

#1342306
HORST A KLINTZ
305 IDYLWILD NW
WARREN    OH    44483-3313

#1342307
HORST BACH
FALKENWEG 3
64331 WEITERSTADT
GERMANY

#1342308
HORST BRAND & RUTH BRAND JT TEN
7803 GRANADA DRIVE
BETHESDA    MD    20817-6609

#1342309
HORST E KRAUSE
18756 THOMASINE RD
CLINTON TWSP    MI    48036-4050

#1094590
HORST G BAIER TR
BAIER LIVING TRUST
UA 04/02/91
213 BROOKS LANDING DR
WINSTON SALEM    NC    27106-4362

#1342310
HORST H DIETRICH &
HEIDRUN E DIETRICH JT TEN
12137 RUBY'S DR
BOX 487
LYNDONVILLE    NY    14098-9325

#1094591
HORST KNOBLING
AM GULDENPLAN 7
WIESBADEN        D-65203
GERMANY

#1342311
HORST KNOBLING
AM GULDENPLAN 7
D-65203 WIESBADEN
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1342312
HORST MUNZER
C/O ADAM OPEL A G
D65423 RUESSELSHEIM POSTFACH
HESSE
GERMANY

#1342313
HORST O PRAWDZIK
5180 BORDMAN ROAD
DRYDEN    MI    48428-9311

#1094593
HORST WRUCK
SONNENLEITE 35
BOCHUM        44892
GERMANY

#1342314
HORST WRUCK
SONNENLEITE 35
44892 BOCHUM
GERMANY

#1342315
HORTENCIA A LOPEZ
784 W MAPLE AVE APT B
ADRIAN    MI    49221-1664

#1342316
HORTENCIA G MARTIN
12333 WHITLEY ST
WHITTIER    CA    90601-2726

#1342317
HORTENSE E HOAGLAND &
MISS DORIS E SANTMAN JT TEN
8422 BLACKWOLF DR
MADISON    WI    53717-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342318
HORTENSE JACOBS
37-27 BERDAN AVE
FAIR LAWN    NJ    07410-4229

#1342319
HORTENSE K COBEY & RALPH
COBEY TRUSTEES U/A DTD
05/10/90 THE HORTENSE K
COBEY TRUST
4270 S R 309
GALION    OH    44833

#1342320
HORTENSE MARKS
370 BROOK AVE 8-B
BRONX    NY    10454-2171

#1342321
HORTENSE PENNEY HUGHES
BOX 2
12199 MILL ST
HENDERSON    NY    13650-0002

#1342322
HORTENSE POUSEDA SUSLAVICH &
FRANK J SUSLAVICH JR & JANE
SUSLAVICH PERS REPRESENTATIVE OF
THE ESTATE OF FRANK J SUSLAVICH
39 ALLWOOD RD
DARUM    CT    06820-2416

#1342323
HORTENSE SUSLAVICH
BOX 866
DARIEN    CT    06820-0866

#1342324
HORTENSIA CASTOR
401 OCEAN DRIVE 624
MIAMI BEACH    FL    33139-6631

#1342325
HORTENSIA CASTOR & EVA
VALVERDE JT TEN
47-52-39TH ST
SUNNYSIDE    NY    11104

#1342326
HORTENSIA S PITTS
517 SAN PEDRO DR
CHESAPEAKE    VA    23322-8023

#1342327
HORTON M SOUTHALL &
JEANETTE C SOUTHALL JT TEN
2306 OLD FARM RD
LYNCHBURG    VA    24503-5009

#1342328
HOSEA BARNES
18 N LANSDOWN WAY
ANDERSON    IN    46012-3223

#1342329
HOSEA BARNES & EULA M BARNES JT TEN
18 N LANSDOWN WAY
ANDERSON    IN    46012-3223

#1342330
HOSEA BRYANT
19377 DEQUINDRE
DETROIT    MI    48234-1209

#1342331
HOSEA C CHANDLER
1034 CORNISH ST NE
AIKEN    SC    29801-4274

#1342332
HOSEA HOBSON
128 DEWEY
FLINT    MI    48505

#1342333
HOSEA LEE BROWN
4941 REDBUD
HOUSTON    TX    77033-3619

#1342334
HOSEA MCLEOD
5213 PASEO BLVD
KANSAS CITY    MO    64110-2643

#1342335
HOSEA ROBINSON
1823 63RD ST
BERKELEY    CA    94703-2706

#1342336
HOSEY H HUNDLEY
188 PAUL HURST RD
FRANKLIN    NC    28734

#1342337
HOSEY LIGE
15793 LAWTON ST
DETROIT    MI    48238-1425

#1342338
HOSIE CHAPPLE
5152 HARRY ST
FLINT    MI    48505-1776

Page:   5364 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342339
HOSIE L LEE
1630 85TH AVE
OAKLAND    CA    94621-1717

#1342340
HOSPICE OF LANSING
6035 EXECUTIVE DR SUITE 103
LANSING    MI    48911

#1342341
HOSSE L LUMPKIN
6019 NORTH 98TH COURT
MILWAUKEE    WI    53225-1606

#1342342
HOSSEIN HASSANI
390 THE KINGSWAY
TORONTO    ON    M9A 3V7
CANADA

#1342343
HOUGHTON N SAWYER JR
BOX 530
WHITINGHAM    VT    05361-0530

#1342344
HOUNG Y CHANG
48408 RED RUN DR
CANTON    MI    48187-5439

#1342345
HOUSHANG AYAGH
4000 PEACHTREE CORNERS CIR
NORCROSS    GA    30092-6201

#1342346
HOUSTON CURTIS TRUSTEE U/A
DTD 01/13/90 HOWARD CURTIS
TRUST
740 FORT HILL RD
MAYSVILLE    KY    41056-9164

#1342347
HOUSTON F CALDWELL TR
CALDWELL TRUST
UA 12/06/91
16319 NEW BREMEN RD
SAINTE GENEVIEVE    MO    63670-8730

#1342348
HOUSTON G LOONEY & HELEN L
LOONEY JT TEN
707 COCKELTOWN ROAD
YORKTOWN    VA    23692-4028

#1342349
HOUSTON H SMITH
1885 HUGUENOT TRAIL
POWHATAN    VA    23139-4502

#1342350
HOUSTON I HEMBREE
3722 BOOTJACK RD
WILLIAMSBURG    OH    45176-9719

#1342351
HOUSTON JOHN BURFORD JR
SUITE 238
ARLINGTON HOTEL
HOT SPRINGS    AR    71901

#1342352
HOUSTON JOW & ROSETTA
JOW TEN COM
14827 BELLFLORA CT
HOUSTON    TX    77083-6755

#1342353
HOUSTON L GREAR & ROBBIE
GREAR JT TEN
2468 BRETON VALLEY CT SE
KENTWOOD    MI    49512-3702

#1342354
HOUSTON NATHANIEL
829-A 56ST
OAKLAND    CA    94608-3227

#1342355
HOUSTON P VOSS
11404 BULLIS ROAD
LYNWOOD    CA    90262-3623

#1342356
HOUSTON R MYERS
4040 GLADSTONE
DETROIT    MI    48204-2408

#1342357
HOUSTON STAPLES
935 EUHARLEE BOX 29
ROCKMART    GA    30153-1603

#1342358
HOUSTON THOMAS
637 ARTHUR
PONTIAC    MI    48341-2508

#1342359
HOUSTON V JONES
509 S VILLA AVE
VILLA PARK    IL    60181-2771

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342360
HOUSTON W HARRIS
603 BELLEMEADE ST SW
DECATUR    AL    35601-6329

#1342361
HOWARD A BELKNAP
58555 US HIGHWAY 41
KEARSARGE    MI    49913

#1342362
HOWARD A BUCK & ANN M
BUCK JT TEN
17108 GLADSTONE LN
EDMOND    OK    73003-6870

#1342363
HOWARD A CARPENTER
BOX 943
EASTHAM    MA    02642-0943

#1094597
HOWARD A COON
773 MAPLE DR
COLUMBIAVILLE    MI    48421-9722

#1342364
HOWARD A FILLINGHAM
2518 NORBERT ST
FLINT    MI    48504-7722

#1342365
HOWARD A FUSON
7980 CO RD 46
GALION    OH    44833-9658

#1342366
HOWARD A GOODMAN
15451 LAUDER
DETROIT    MI    48227-2628

#1342367
HOWARD A HARRIS
12411 SOUTH YALE
CHICAGO    IL    60628-7211

#1342368
HOWARD A JARRETT & JOAN L
JARRETT JT TEN
914 WINDFIELD WAY
WAYNESVILLE    OH    45068-9308

#1342369
HOWARD A KELLY & CATHERINE R
KELLY JT TEN
7804 GRANDISON WAY
SEVERN    MD    21144-2142

#1342370
HOWARD A KLEIN
289 MOUNTAIN BLVD
WATCHUNG    NJ    07069-6203

#1342371
HOWARD A KOPADT TR U/A DTD 2/26/01
HOWARD A KOPADT
REVOCABLE INTERVIVOS TRUST
1434 CRAIG RD
ST LOUIS    MO    63146-4842

#1342372
HOWARD A LITTELL
11448 E MONTE AVE
MESA    AZ    85212

#1342373
HOWARD A MADLEY
278 SUNSET BLVD
GREENWOOD IN    46142-3916

#1342374
HOWARD A MAGOWITZ CUST
TYLER MAGOWITZ
UNIF TRANS MINA ACT MD
3522 FOXHALL DR
DAVIDSONVILLE    MD    21035-2319

#1342375
HOWARD A MAYO III
9736 STAGPENN RD
CHESTERFIELD    VA    23832-6448

#1342376
HOWARD A MC ALLISTER
110 PHILLIPS ST
QUINCY    MA    02170-2917

#1342377
HOWARD A MC DANIEL
508 COKESBURG LANE
RICHMOND    VA    23229-7224

#1342378
HOWARD A METZLER
49 CEDAR GROVE RD
SOMERVILLE    NJ    08876-3654

#1342379
HOWARD A NESPER
13880 HORSESHOE DR
STERLING HEIGHTS    MI    48313-2051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342380
HOWARD A PAPE
RTE 1 BOX 146
EARLYSVILLE      VA      22936-9801

#1342381
HOWARD A PARTCH & SERENA
K PARTCH JT TEN
730 BOUNTY DRIVE
ANCHORAGE  AK      99515-3733

#1342382
HOWARD A REINHARDT
3513 LAURIA
BAY CITY      MI      48706-1130

#1342383
HOWARD A ROSENBLATT
177 TAMPA AVE
ALBANY    NY      12208-1430

#1342384
HOWARD A ROWE
1620 FLEETWOOD CT
MT ZION      IL      62549-1132

#1342385
HOWARD A SAGE & LUCEILE
B SAGE JT TEN
333 OAKRIDGE CIRCLE
BILOXI        MS    39531-2719

#1342386
HOWARD A SAWYER
1673 RIDGE RD
LEWISTON    NY    14092-9753

#1342387
HOWARD A SCHMITHORST
3485 IRELAND RD
MORROW  OH    45152-7301

#1342388
HOWARD A SCHUNEMON AS CUST
FOR ROSEMARY SCHUNEMON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
11120 NE 8TH AVE
BISCAYNE PARK    FL    33161-7202

#1342389
HOWARD A SEITZ & JOAN SEITZ JT TEN
24000 LAKEWOOD
ST CLAIR SHORES    MI    48082-2547

#1342390
HOWARD A SISSON JR & MARY F
SISSON JT TEN
45 NIGHTINGALE AVE
WARWICK  RI    02889-6811

#1342391
HOWARD A SMITH
50 LODERDALE RD
ROCHESTER  NY    14624-2838

#1342392
HOWARD A SMITH & JOSEPHINE R
SMITH JT TEN
50 LODERDALE RD
ROCHESTER  NY    14624-2838

#1342393
HOWARD A SNYDER
23320-147TH AVE S E ST
KENT  WA    98042-3817

#1342394
HOWARD A SONTAG TR
HOWARD A SONTAG TRUST
UA 09/22/95
14 SERRA LANE
MASSENA  NY    13662-1644

#1342395
HOWARD A STERN
30 GLENWOOD RD
MILLWOOD  NY    10546-1005

#1342396
HOWARD A TURNER & D'ANNE M
TURNER JT TEN
N 3356 HWY D
JEFFRSON  WI    53549

#1342397
HOWARD A WIMMER CUST JILL D
WIMMER UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
546 MANAYUNK RD
MERION STATION    PA    19066-1137

#1342398
HOWARD A WIMMER CUST NEIL J
WIMMER UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
546 MANAYUNK RD
MERION STATION    PA    19066-1137

#1342399
HOWARD A YANNA
5269 DRAYTON RD
CLARKSTON  MI    48346-3709

#1342400
HOWARD ADLER AS CUSTODIAN
FOR MOSES ADLER UNDER THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
8488 LONE TREE DR
HUBER HEIGHTS    OH    45424-1376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342401
HOWARD AGATSTEIN
114-20 QUEENS BLVD
APT F8
FOREST HILLS     NY     11375

#1342402
HOWARD AIN
3681 MOHLER RD
CINCINNATI     OH     45241-3213

#1342403
HOWARD ALLAN ESTES AS
TRUSTEE ESTES FAMILY LIVING
TRUST DTD 08/14/87
5340 NORTH RIGA HIGHWAY
BLISSFIELD     MI     49228-9503

#1342404
HOWARD ALLAN ESTES TRUSTEES
UA F/B/O ESTES FAMILY TRUST
DTD 08/14/87
5340 N RIGA HIGHWAY
BLISSFIELD     MI     49228-9503

#1342405
HOWARD ANTHONY SCHEER
98 OSPREY AVE
HOSCOMMON MI     48653-8952

#1342406
HOWARD ARTHUR SCHULTZ
555 SONGO ST
PITTSBURGH     PA     15227-4531

#1342407
HOWARD AVERY & EDNA M AVERY JT TEN
613 EAST 2ND STREET
BUCKNER IL     62819-1310

#1342408
HOWARD AYLESWORTH PARKS
6020 SHORE BLVD SOUTH 1009
GULFPORT     FL     33707-5839

#1094603
HOWARD B ALLEN &
BARBARA L ALLEN TR
THE ALLEN FAM REV TRUST
U/A 3/30/00
3763 NE RIVER RD
NEWTON FALLS     OH     44444

#1342409
HOWARD B BLAGG CUST HOWARD D
BLAGG UNIF GIFT MIN ACT
OKLA
6009-74TH EAST AVE S
TULSA     OK     74145-9331

#1342410
HOWARD B BOYER
749 SAINT LUCY DR
CORPUS CHRISTI     TX     78418-5700

#1342411
HOWARD B BUSINSKI
783 CORNETT RD
EAST TAWAS     MI     48730-9727

#1342412
HOWARD B CINAMON
11 DERBY AVENUE
CEDARHURST NY     11516-1709

#1342413
HOWARD B HAMILTON
6645 TANSEY DRIVE
FALLS CHURCH     VA     22042-4016

#1342414
HOWARD B HODES
11 CHARLOTTE PL
PLAINVIEW     NY     11803-5635

#1342415
HOWARD B HOSIER
502 WOODMERE DR
ANDERSON IN     46011-1849

#1342416
HOWARD B JOSEPH JR
121 FRANK ST
MEDINA     NY     14103-1714

#1342417
HOWARD B JOSEPH JR &
LINDA P JOSEPH JT TEN
121 FRANK ST
MEDINA     NY     14103-1714

#1342418
HOWARD B KING & NANCY G KING JT TEN
18947 MELVIN
LIVONIA     MI     48152-1925

#1342419
HOWARD B KITTER & WILLA MAE
KITTER JT TEN
4635 BLUEWATER COURT
FORT WAYNE     IN     46804

#1342420
HOWARD B KRADER & MARTHA
S KRADER JT TEN
1319 CHARING CROSS RD
DEERFIELD     IL     60015-4033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342421
HOWARD B LENOX
228 OAKVILLE RD
BEAVER FALLS     PA     15010-1210

#1342422
HOWARD B MILLS
26373 37TH ST
GOBLES     MI     49055-9632

#1342423
HOWARD B MITCHELL
359 JANET AVE
PARAMUS     NJ     07652-5527

#1342424
HOWARD B PATE JR
305 N 2ND ST
SPRING LAKE     NC     28390-3336

#1342425
HOWARD B PRICE & PEGGY A
PRICE TRUSTEES U/A DTD
09/23/92 HOWARD B PRICE
REVOCABLE TRUST
17040 ROOSTER RIDGE RD
CHESTERFILED     MO     63005-4404

#1342426
HOWARD B RINEHART CUST JOLIE
D RINEHART UNIF GIFT MIN ACT
27 DEACON PL
CRESSKILL     NJ     07626-1141

#1342427
HOWARD B ROBINSON &
RUTH M ROBINSON JT TEN
2930 12 MILE RD
ROCKFORD     MI     49341-9122

#1342428
HOWARD B SEIM JR
919 109TH AVE NE APT 1203
BELLVUED     WA     98004-4496

#1342429
HOWARD B STEVENS
BOX 42
BROOKFIELD     CT     06804-0042

#1342430
HOWARD B WATKINS
317 KENT ROAD
CHARLOTTESVILLE     VA     22903-2409

#1342431
HOWARD B WILSON
759 N W 24TH AVE
DELRAY BEACH     FL     33445-2007

#1342432
HOWARD B WILSON &
JACQUELINE L WILSON JT TEN
759 N W 24TH AVENUE
DELRAY BEACH     FL     33445-2007

#1342433
HOWARD BAILEY &
BARBARA A BAILEY JT TEN
348 E ALBERT ST
RAHWAY     NJ     07065

#1342434
HOWARD BARGER
1738 TUPPENCE TRAIL
LAWRENCEBURG IN     47025-9225

#1342435
HOWARD BEASLEY JR
5869 MAYVILLE DR
DAYTON     OH     45432-1720

#1342436
HOWARD BELL & MARY BELL JT TEN
21 SWAN DR
ST CATHARINES     ON     L2T 2C2
CANADA

#1342437
HOWARD BIXLER
3 DONNA COURT
BRIDGEWATER     NJ     08807-1263

#1342438
HOWARD BLOSSOMGAME
P0 BOX 1206
MANSFIELD     OH     44901-1206

#1342439
HOWARD BRINSON
8 CONCORD RD
MARLTON     NJ     08053-1904

#1342440
HOWARD BRINSON &
LENA E BRINSON JT TEN
8 CONCORD RD
MARLTON     NJ     08053-1904

#1342441
HOWARD BRISCOE JR
149 PEACH ORCHARD
DECATUR     AL     35603-6409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1342442
HOWARD BUCKLEY
11 PORTAGE
PONTIAC    MI    48341-1637

#1342443
HOWARD BUTENSKY
99 SUN VALLEY RD
TOMS RIVER    NJ    08755-5171

#1342444
HOWARD C BEWERNITZ III &
NOREEN V BEWERNITZ JT TEN
3235 SPARTINA AVE
MERRITT ISLAND    FL    32953

#1342445
HOWARD C BOCK & BARBARA J
BOCK JT TEN
2235 ANDERSON RD
SAGANAW MI    48603-3820

#1342446
HOWARD C BRANDENSTEIN
12 BRANDER PKWY
BOX 3029
SHELTER ISLAND HTS    NY    11965-3029

#1342447
HOWARD C BROMWELL
10846 NELSON ST
WEST CHESTER    IL    60154

#1342448
HOWARD C BRUNING
6093 REGER DR
LOCKPORT    NY    14094

#1342449
HOWARD C BUTLER
562 FOUNTAIN CT N
KEIZER    OR    97303-7440

#1342450
HOWARD C CLANCY
503 BROWN ST
WAVERLY    IA    50677-1308

#1342451
HOWARD C COLLINS
1009 N HOWARD
UNION CITY    IN    47390-1143

#1342452
HOWARD C CORNS
ROUTE 4
MARTINSVILLE    VA    24112-9804

#1342453
HOWARD C DEARK
4019 OGDEN RD
DAYTON    TN    37321-6429

#1342454
HOWARD C DEETS
2107 ELDRIDGE AVE
BELLINGHAM    WA    98225-2106

#1342455
HOWARD C EDWARDS TR
HOWARD C EDWARDS FAM TRUST
UA 09/09/93
3073 YOUNGSTOWN KINSVILLE RD
CORTLAND    OH    44410-9427

#1342456
HOWARD C FRASER
3302 EWINGS ROAD
NEWFANE NY    14108-9605

#1342457
HOWARD C GLOSSOP & PATSY J
GLOSSOP JT TEN
1317 MAYCROFT
LANSING    MI    48917-2071

#1342458
HOWARD C HALL
401 US HIGHWAY 22 30B
N PLAINFIELD    NJ    07060-3831

#1342459
HOWARD C HANKIN
14532 LIGHTNER RD
HAYMARKET  VA    20169-2509

#1342460
HOWARD C HENRY JR
164-B PORTLAND LANE ROSSMOOR
MONROE TWNSHIP NJ    08831-1536

#1342461
HOWARD C HENRY JR & MARY E
HENRY JT TEN
164-B PORTLAND LANE
MONROE TWNSHIP NJ    08831-1536

#1342462
HOWARD C HOLMAN & MARGARET W
HOLMAN TRUSTEES UA HOLMAN
REVOCABLE LIVING TRUST DTD
08/16/89
17331 N RAINDANCE RD
SURPRISE    AZ    85374-3802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342463
HOWARD C HUNTER
1230 WESTMORELAND DR
BURLINGTON   NC   27217-1466

#1342464
HOWARD C JACOBS
122 EAST 140TH COURT
RIVERDALE   IL   60827-2202

#1342465
HOWARD C JARVIS &
EVELYN L JARVIS JT TEN
5503 BLUEFIELD RD
AUBURN   NY   13021-8747

#1342466
HOWARD C JENNINGS
15748 PROFIT AVE
BATON ROUGE   LA   70817-5517

#1342467
HOWARD C JENNINGS & BOBBIE J
JENNINGS JT TEN
15748 PROFIT AVE
BATON ROUGE   LA   70817-5517

#1342468
HOWARD C KISSER
4841 COLE RD
SAGINAW   MI   48601-9335

#1342469
HOWARD C KLAUSS
7335 WESTFIELD RD
MEDINA   OH   44256-8508

#1342470
HOWARD C LARSEN III
25210 FREDRICK
SOUTHFIELD   MI   48034-6722

#1342471
HOWARD C LEMMON
R R 1
LUCERNE   IN   46950-9801

#1342472
HOWARD C MCCOY
5693 LOCUST ST EXT
LOCKPORT   NY   14094

#1342473
HOWARD C PILSON
BOX 517
STUART   VA   24171-0517

#1342474
HOWARD C RUSSELL AS CUST DEBORAH
S RUSSELL U/THE ILLINOIS U-G-M-A
400 N JAMES ST APT 207
PLAINFIELD   IL   60544-1559

#1342475
HOWARD C SHOEMAKER &
BERNIECE SHOEMAKER JT TEN
5670 N STATE RD 15
WABASH   IN   46992-8749

#1342476
HOWARD C SIMMS
3221 MCCLURE
FLINT   MI   48506-2537

#1342477
HOWARD C THOMPSON & OLGA M
THOMPSON JT TEN
5 HAVENHURST RD
WEST SPRINGFIELD   MA   01089-2160

#1342478
HOWARD C WACHTER TR UW
BARBARA B GOLDMAN
66-25 103RD STREET SUITE 5D
FOREST HILLS   NY   11375

#1342479
HOWARD CARREY CUST IAN
ZACHARY CARREY UNDER FL
GIFTS TO MINORS ACT
763 NORTH BEACH STREET
ORMOND BEACH   FL   32174-4001

#1342480
HOWARD CLEEK &
ROSE CLEEK TR
HOWARD M CLEEK FAM TRUST
UA 11/05/93
6171 MANZANILLO DR
GOLETA   CA   93117-1765

#1342481
HOWARD COHEN
31 SUTTON HILL LANE
NEW HYDE PARK   NY   11040-1032

#1342482
HOWARD CRAWLEY JONES
1238 RIVER OAKS DRIVE
COLONIAL HEIGHTS   VA   23834-2222

#1342483
HOWARD CROWDER
754 E PARKWAY
FLINT   MI   48505-2962

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342484
HOWARD D ASHLEY
305 DOGWOOD
SOUTHBURY   CT      06488

#1342485
HOWARD D BANDY
7658 SPENCER RD
GLEN BURNIE    MD    21060-7667

#1342486
HOWARD D BEE
6839 COTTONWOOD DR
PLAINFIELD      IN    46168-9046

#1342487
HOWARD D BLOOMFIELD
441 FOREST DR
BRIGHTON    MI      48116-1163

#1342488
HOWARD D CAREY
10 LORENZO ST
LEOMINSTER    MA    01453-4014

#1342489
HOWARD D CHILDERS
1161 FENWICK PL
SANTA ANA    CA    92705

#1342490
HOWARD D COOK
23726 BOWMAN RD
DEFIANCE     OH    43512-8993

#1342491
HOWARD D COUNTS
306 NORTH CEDAR ST
WINCHESTER    TN    37398-1319

#1342492
HOWARD D DARGIE
8635 HERBERT
SAGINAW    MI    48609-9462

#1342493
HOWARD D DYE
35495 SEVERN DR
NEWARK   CA    94560-1448

#1342494
HOWARD D GLAEDEY
13224 N NORFOLK A
DETROIT     MI    48235-1025

#1342495
HOWARD D HALL
2345 ENTERPRISE ROAD RR 2
WEST ALEXANDRIA    OH    45381-9802

#1342496
HOWARD D HAMPTON
3415 HILL RD
LK ORION      MI      48360-1519

#1342497
HOWARD D HARPER
HCR 66 BOX 55B 10
WARSAW  MO    65355-8004

#1342498
HOWARD D HOFFMAN & CAROL M
HOFFMAN JT TEN
RR2 BOX 65B-1
WYSOX   PA    18854-9720

#1342499
HOWARD D ISAACS
4667 BALDRIC ST
BOCA RATON   FL      33428-4123

#1342500
HOWARD D JENNINGS
901 MAIN ST APT 6P
PEEKSKILL    NY    10566-2921

#1342501
HOWARD D JOHNSON
2005 N KEY BLVD 579
ARLINGTON   VA    22201-3432

#1342502
HOWARD D KILPATRICK
169 LOVINGOOD RD
MARBLE   NC    28905-9725

#1342503
HOWARD D KISNER
3501 BEECH ST
TEXARKANA   AR    71854-2617

#1094616
HOWARD D LONSDALE
802 N PERSIMMON DR
OLATHE    KS    66061-5968

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342504
HOWARD D MAURITZ
2300 W AVALON RD
JANESVILLE    WI    53546-8966

#1342505
HOWARD D MEEUWSEN
17 BENNET
COOPERSVILLE    MI    49404-1248

#1342506
HOWARD D NUGENT
7148 WHEELER ROAD
LOCKPORT    NY    14094-9418

#1342507
HOWARD D RAY
5147 EUCLID
KANSAS CITY    MO    64130-2565

#1342508
HOWARD D RICHIE
2456 DEWEY AVE
BELOIT    WI    53511-2427

#1342509
HOWARD D RIVERS
11110 NICHOLS RD
BURT    MI    48417-9711

#1342510
HOWARD D ROBBINS
14695 AIRPORT RD
LANSING    MI    48906-9102

#1342511
HOWARD D SCHLIEPER
C/O J R MALONE
508 HUNTER DRIVE
PITTSBURGH    PA    15237-3610

#1342512
HOWARD D SHRINER
3025 E STANLEY RD
MT MORRIS    MI    48458-8805

#1342513
HOWARD D SINGER &
MYRNA SINGER TR
SINGER FAM TRUST
UA 07/02/96
1500 MALCOLM AVE
LOS ANGELES    CA    90024-5723

#1342514
HOWARD D SPROUL
2846 WASHINGTON BLVD
MC KEESPORT    PA    15133-2014

#1342515
HOWARD D SPROUL & DARYL A
SPROUL JT TEN
2846 WASHINGTON BLVD
MCKEESPORT    PA    15133-2014

#1342516
HOWARD D SULVER JR
904 RIDGE DR
CADIZ    KY    42211-8619

#1342517
HOWARD D VAN KEUREN
12758 ZIEGLER
TAYLOR    MI    48180-4382

#1342518
HOWARD D WALKER
28 FRANKLIN PL
HATTIESBURG    MS    39402-8355

#1342519
HOWARD D WATTS &
ROXY ANNE WATTS
TEN COM
7461 HIDEAWAY PARK
QUINLAN    TX    75474-4471

#1342520
HOWARD DAVENPORT
4100 STILLWELL AVE
LANSING    MI    48911-2161

#1342521
HOWARD DEAN
301 GAIR STREET
PIERMONT    NY    10968

#1342522
HOWARD DEPEW
4213 GLENESTE RD
CINCINNATI    OH    45245-1827

#1342523
HOWARD DEUTSCH
1542 MADISON DR
BUFFALO GROVE    IL    60089-6830

#1342524
HOWARD DEWAYNE LANE EX
U/W MARY F LANE
2506 FOREST GLADE LN
APT 2801
ARLINGTON    TX    76006-3016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1342525
HOWARD DOHRMAN &
SHEILA DOHRMAN JT TEN
19 MITCHELL CT
MARLBORO   NJ      07746-2219

#1342526
HOWARD E ABBOTT & VIRGINIA L
ABBOTT JT TEN
27 S MUSTIN DR
ANDERSON   IN      46012-3153

#1342527
HOWARD E AHL
14064 WATERS EDGE TRL
NEW BERLIN   WI    53151-4567

#1342528
HOWARD E BAER &
NORMA M BAER JT TEN
380 E POLE RD 13
LYNDEN   WA    98264-9639

#1342529
HOWARD E BRAKEFIELD
1404 VISTA AVE
JANESVILLE      WI    53545-4947

#1342530
HOWARD E BUCHANAN
1295 TAFT LANE
CORONA   CA    92881-3633

#1342531
HOWARD E DECKROW
9480 E MT MORRIS RD
OTISVILLE   MI    48463-9413

#1094619
HOWARD E DIETZMAN &
PAUL D DIETZMAN JT TEN
4 WOLFF DR
HILLSBOROUGH   NJ      08844

#1342532
HOWARD E FISHER
11765 ELKWOOD DR
CINCINNATI      OH    45240-2055

#1342533
HOWARD E FITTS
239 OAK ST
SOUTH WINDSOR   CT    06074-2344

#1342534
HOWARD E GIBSON
3916 9TH AVENUE
HUNTISVILLE      AL    35805-3402

#1342535
HOWARD E HARRISON II
4204 RIDGEWOOD DR
YPSILANTI   MI    48197-6130

#1342536
HOWARD E HENSLEIGH TR
HOWARD E HENSLEIGH
1993 REVOCABLE TRUST
UA 09/09/93
3217 FLEET LANDING BLVD
ATLANTIC BEACH   FL    32233-7507

#1342537
HOWARD E HILTON
7504 E 250 N
GREENFIELD   IN    46140-9438

#1342538
HOWARD E HOLMQUIST
1802 INGLEWOOD DRIVE
FAIRFAX
WILMINGTON   DE    19803-3080

#1342539
HOWARD E HOPEN
4595 PIKE 423
MIDDLETOWN   MO    63359-2220

#1342540
HOWARD E HUTCHISON
2850 ROCKWOOD CV
SARASOTA   FL    34234-6461

#1342541
HOWARD E JACKSON &
PATRICIA A JACKSON JT TEN
18621 JAMESTOWN CIRCLE
NORTHVILLE   MI    48167-1834

#1342542
HOWARD E LEITNER & JEAN
D LEITNER JT TEN
BOX 28 WHISKEY LANE
TURIN   NY    13473-0028

#1342543
HOWARD E LINCOLN
PO BOX 195
LODI   NY    14860

#1342544
HOWARD E LITTLE
7256 CONLEY ST
BALTO   MD   21224-1902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342545
HOWARD E MALLARD
3526 BURNS
INKSTER      MI      48141-2014

#1342546
HOWARD E MARING
232 MC LAUGHLIN DR
NEW KENSINGTON    PA      15068-4940

#1342547
HOWARD E MARTIN
601 ANTIOCH RD
CEDARTOWN  GA      30125-5438

#1342548
HOWARD E MEDLEY SR
165 MAIN ST
LEIPSIC        OH      45856-1018

#1342549
HOWARD E MYERS
1705 O'HARA DR
GILLETTE       WY      82716-5112

#1342550
HOWARD E NOLTE
4945 SWEETBIRCH DRIVE
DAYTON   OH    45424-4856

#1342551
HOWARD E NOLTE & FAY ANN
NOLTE JT TEN
4945 SWEETBIRCH DRIVE
DAYTON   OH    45424-4856

#1342552
HOWARD E PRAY JR
10010 HUNT DR
DAVISON      MI      48423

#1342553
HOWARD E RUSSELL
10101 STATE HIGHWAY 37
OGDENSBURG NY      13669-3174

#1342554
HOWARD E RYAN JR
620 GULF ROAD
ELYRIA       OH      44035-3647

#1342555
HOWARD E SCHMERZ
2069 62ND ST
BROOKLYN  NY      11204-3030

#1342556
HOWARD E SEUFER &
MARY E SEUFER JT TEN
115 PAR METTA EXT
WAVERLY    WV      26184-9738

#1342557
HOWARD E SMITH
2003 ORMAND RD
BALTIMORE    MD      21222-4657

#1342558
HOWARD E THOMPSON TR
HOWARD E THOMPSON TRUST
12201 TUCSON DR
PARNA    OH      44130

#1094626
HOWARD E THOMPSON TR U/A DTD
11/2/99
HOWARD E THOMPSON TRUST
12201 TUCSON DR
PARNA      OH      44130

#1342559
HOWARD E TRUBY
753 W 11TH STREET
NEW CASTLE   DE      19720-4915

#1342560
HOWARD E VAN CAMP
20009 VANOWEN
CANOGA PARK  CA      91306-3933

#1342561
HOWARD E VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT  NY      14094-9601

#1342562
HOWARD E WARNS
7321 2ND AVENUE SOUTH
ST PETERSBURG  FL      33707-1108

#1342563
HOWARD E WARREN
1510 RIVERSHYRE PKWY
LAWRENCEVILLE  GA      30043-4440

#1342564
HOWARD E WHITE
2080 FREEMAN RD
MARTIN     GA      30557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342565
HOWARD E WHITE
3325 DEL MAR LANE NW
ATLANTA     GA     30331-1707

#1342566
HOWARD E WINFIELD JR
4808 JUDITH DR
KETTERING     OH     45429-5328

#1342567
HOWARD E WOOD
BOX 106
CROSS VILLAGE     MI     49723-0106

#1342568
HOWARD E WOODBURY & JEAN M
WOODBURY JT TEN
204 N TRAVER ST
ST JOHNS     MI     48879-1634

#1342569
HOWARD E WOUSTER
1128 N GROFF
INDIANAPOLIS     IN     46222-3013

#1342570
HOWARD EDISON
201 E OGDEN AVE STE 26
HINSDALE     IL     60521-3651

#1342571
HOWARD EDWARD PYLE
4321 EAST MAPLE MANOR PARKWAY
MUNCIE     IN     47302-9283

#1342572
HOWARD EDWIN KINSLEY &
LINDA M KINSLEY JT TEN
508 RAMBLEWOOD DR
BANGOR     PA     18013-5610

#1342573
HOWARD EFROS & FRANCINE
EFROS JT TEN
5390 PICCADILLY CIRCLE
WEST BLOOMFIELD     MI     48322

#1342574
HOWARD ELLSWORTH STRAIT
6901 JACKSON
ANDERSON   IN     46013-3724

#1342575
HOWARD ERVIN MORRARTY
8 HIGHLAND DR
CORTLANDT MONOR  NY    10567-2610

#1342576
HOWARD EUGENE BASYE
684 ROSE BLVD
CAMDEN   OH    45311-9581

#1342577
HOWARD F BRUNT & MARY R
BRUNT JT TEN
1 BROOKMEADE RD
NEWARK     DE     19711-6701

#1342578
HOWARD F CANTRELL
4387 GERMANTOWN PK
DAYTON     OH     45418-2121

#1342579
HOWARD F DAVY
3895 LEAMAN
FREELAND     MI     48623-8865

#1342580
HOWARD F FARLEY
900 W SHIAWASSEE AVE
FENTON     MI     48430-1737

#1342581
HOWARD F GARTON
BOX 425
WEST BEND     IA     50597-0425

#1342582
HOWARD F GLUCK JR
2895 OWLTOWN RD
BLAIRSVILLE     GA     30512-6508

#1342583
HOWARD F GRETENCORD & CAROL J
GRETENCORD TRS U/A DTD 9/20/01
GRETENCORD FAMILY LIVING TRUST
513 WOODBRIDGE
KANSAS CITY     MO     64145

#1342584
HOWARD F HALL & KATHERINE E
HALL JT TEN
1156 BEL MARIN KEYS BLVD
NOVATO   CA     94949-5358

#1342585
HOWARD F HARDY JR
22 SOTHARD LANE
WESTCARROLLTON OH     45449-1772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342586
HOWARD F HARRIS JR
2409 RIDGEWOOD AVE
TAMPA    FL    33602-1829

#1342587
HOWARD F HEINTZ TR U/A DTD 4/19/05
HOWARD F HEINTZ TRUST
1721 WELLING DR
TROY    MI    48085

#1342588
HOWARD F HICKS
974 EMERSON
PONTIAC    MI    48340-3229

#1342589
HOWARD F HOLMAN III
1761 GARDEN RD
DURHAM    CA    95938-9409

#1342590
HOWARD F JACOB & JEAN M
JACOB JT TEN
BOX 523
ARMADA    MI    48005-0523

#1094630
HOWARD F KUZELKA & DOROTHY KUZELKA
TRS
U/A DTD 16/8/99
HOWARD F KUZELKA &
DOROTHY B KUZELKA TRUST
7859 S GARDEN LN
JUSTICE    IL    60458

#1342591
HOWARD F LEVEY & GAIL N
LEVEY JT TEN
8 MICHELLE WAY
PINE BROOK    NJ    07058-9446

#1342592
HOWARD F MOONEY
2045 SW 125TH CT
MIAMI    FL    33175-1419

#1342593
HOWARD F PATTON
BOX 191
DAYTON    OH    45417

#1342594
HOWARD F RANDALL TRUSTEE U/A
DTD 04/20/82 M-B HOWARD F
RANNDALL
902 LINCOLN
MONETT    MO    65708-1644

#1094631
HOWARD F SNOOK TOD
WILLIAM SNOOK
206 E FAIR AVE
LANCASTER    OH    43130-2637

#1342595
HOWARD F SWARTZ
7051 HATCHERY RD
WATERFORD    MI    48327-1134

#1342596
HOWARD F SYKES
19207 GILCHRIST
DETROIT    MI    48235-2450

#1342597
HOWARD FERRY
354 CLAREMONT AVE
BUFFALO    NY    14223-2510

#1342598
HOWARD FLASTER
46 INTERLAKEN ROAD
STAMFORD    CT    06903

#1342599
HOWARD FRANCIS HOLMAN III &
JANET WALLACE HOLMAN JT TEN
1761 GARDEN RD
DURHAM    CA    95938-9409

#1342600
HOWARD FRANKLIN TRAYWICK JR &
SHARON CLINE TRAYWICK JT TEN
104 NANCY HANKS PLACE
BELMONT    NC    28012-9579

#1342601
HOWARD FRASER
44 GRAMERCY PARK
NEW YORK    NY    10010-6310

#1342602
HOWARD FREY
725 WALNUT DRIVE
FRANKLIN LAKES    NJ    07417-2313

#1342603
HOWARD FRIEDMAN & JANE
FRIEDMAN JT TEN
1223 S CHRISTINE CT
VERNON HILLS    IL    60061-3605

#1342604
HOWARD FURMAN
176 MELANIE DR
EAST MEADOWS    NY    11554-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342605
HOWARD G BERMEL
3081 DELTONA BLVD
SPRING HILL      FL      34606-3109

#1342606
HOWARD G ECKERT &
HORTENSE L ECKERT TR
HOWARD G ECKERT & HORTENSE L
ECKERT LIVING TRUST UA 05/17/96
645 HIGH ST
VICTOR      NY      14564-1161

#1342607
HOWARD G FISHER & DAVID G
FISHER JT TEN
9378 ELMWOOD CT
STANWOOD MI      49346-8310

#1342608
HOWARD G FRANKLIN
15434 N 32ND ST APT 179
PHOENIX      AZ      85032-3882

#1342609
HOWARD G GEEVE
2544 ERNST ST
FRANKLIN PARK      IL      60131-3110

#1342610
HOWARD G HENDRIAN &
BETTY J HENDRIAN TR HENDRIAN
LIVING TRUST UA 09/09/97
56195 10 MILE RD
SOUTH LYON      MI      48178-9758

#1342611
HOWARD G HODGSON &
MARJORY M HODGSON JT TEN
11070 DENTON HILL
FENTON  MI      48430-2520

#1342612
HOWARD G KEARNEY
2509 W BOGART RD
SANDUSKY  OH      44870-5306

#1342613
HOWARD G KEITH
2061 NEXUS CT
APOPKA  FL      32712-4407

#1342614
HOWARD G LAWSON
101 PICARD DR
TULLAHOMA  TN      37388-4903

#1342615
HOWARD G MCNEIL & DOROTHY K
MCNEIL TEN COM
5301 BRYANT IRVING RD
APT. 242
FORT WORTH   TX      76132-4021

#1342616
HOWARD G MENZEL
1554 CAPE COD DRIVE
MANSFIELD   OH      44904-2141

#1342617
HOWARD G OLBRECHT &
FRANCES OLBRECHT TR
HOWARD G & FRANCES OLBRECHT
TRUST UA 09/13/95
2347 STRATFORD AVE
WESTCHESTER  IL      60154-5219

#1342618
HOWARD G SMITH JR & RITA I
SMITH JT TEN
914 MARY ST
VILLE HILLS      KY      41017-1119

#1342619
HOWARD G STEPHENS & MARALEE
J STEPHENS TRUSTEES U/A DTD
06/12/91 STEPHENS FAMILY
TRUST
9220 EL MORADO
FOUNTAIN VALLEY      CA      92708-4448

#1342620
HOWARD G SWANSON CUST ERIK H
SWANSON UNDER IL UNIF
TRANSFERS TO MINORS ACT
727 BALSAM LN
PALATINE      IL      60067-3754

#1342621
HOWARD G VEENHUIS & CAROLYN
M VEENHUIS JT TEN
9205 CORDWOOD TR
CHEBOYGAN MI      49721-8995

#1342622
HOWARD GELLER
80-20 231ST STREET
QUEENS VILLAGE      NY      11427-2108

#1342623
HOWARD GEORGE BUHL
5326 ROSE LANE
FLINT      MI      48506-1517

#1342624
HOWARD GETMAN
BOX 6065
PHILADELPHIA      PA      19114-0665

#1342625
HOWARD GLADDING
6564 COUNTY RD 32
CANANDAIGUA NY      14424-9306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342626
HOWARD GLADDING
6564 COUNTY RD 32
CANANDAIGUA    NY    14424-9306

#1342627
HOWARD GLICKMAN AS CUSTODIAN
FOR MARCIE GLICKMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
240 CENTRAL AVE APT 1B GREEN
LAWRENCE    NY    11559-1558

#1342628
HOWARD GLOVER
19722 AVON AVE
DETROIT    MI    48219-2176

#1342629
HOWARD GODELSKY
67 HUDSON WATCH DRIVE
OSSINING    NY    10562

#1342630
HOWARD GORCHOFF &
BARBARA GORCHOFF JT TEN
APT 105
4949 GOLF RD
SKOKIE    IL    60077-1404

#1342631
HOWARD GOULD
1912 SILVER LAKE RD
ARLINGTON HEIGHTS    IL    60004

#1094637
HOWARD GOULD TR
HOWARD M GOULD TRUST 1
UA 10/14/94
1912 SILVER LAKE RD
ARLINGTON HEIGHTS    IL    60004

#1342632
HOWARD GUY
BOX 10067
LIBERTY    TX    77575-7567

#1342633
HOWARD H BAKER JR
BOX 219
HUNTERSVILLE    NC    28070-0219

#1342634
HOWARD H BUCHLER
5472 W COUNTY HIGHWAY 638
HAWKS    MI    49743

#1094639
HOWARD H DAVIS
8270 W ORMES RD
VASSAR    MI    48768-9654

#1342635
HOWARD H EIFERT & ALICE ANN
EIFERT JT TEN
200 W EDGEWOOD BLVD
APT 246
LANSING    MI    48911-5675

#1342636
HOWARD H HIGDON
BOX 34
PATTONVILLE    TX    75468-0034

#1342637
HOWARD H HUGHES &
CHRISTOPHER R HUGHES JT TEN
5 TAMARACK LANE
GRAY    ME    04039-9619

#1342638
HOWARD H KITTS
3691 E 300 N
MARION    IN    46952-6800

#1342639
HOWARD H LANGHAM
15308 ROSEMONT
BATH    MI    48808-9721

#1342640
HOWARD H MACDOUGALL
127 SCARBORO DR
YORK    PA    17403-3817

#1342641
HOWARD H MONDIENTZ TRUSTEE
REVOCABLE LIVING TRUST DTD
02/01/90 U/A HOWARD H
MONDIENTZ
1235 COLINA VISTA
VENTURA    CA    93003-1367

#1094641
HOWARD H RAASCH & RITA M RAASCH TR
U/A DTD 06/30/03
HOWARD H RAASCH & RITA M RAASCH
FAMILY TRUST
6222 N STONEYCREEK RD
MONROE    MI    48162

#1342642
HOWARD H SCOTT
12220 GAGE RD
HOLLY    MI    48442-8339

#1342643
HOWARD H SMITH
2021 SOUTH HOLLY RD
HOLLY    MI    48442-8321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342644
HOWARD H STINE JR
113 SHADY VALLEY DR
CHESTERFIELD    MO    63017-2626

#1342645
HOWARD H TROUTMAN TR
HOWARD H TROUTMAN TRUST
UA 10/16/95
BOX 385
PINEBLUFF    NC    28373-0385

#1342646
HOWARD H TYGAR
46 SHABER RD
PATCHOGUE    NY    11772

#1342647
HOWARD H WINSAUER
308 VEREDA LEYENDA
GOLETA    CA    93117-5309

#1342648
HOWARD HAGER
7744 PREBLE CO LINE ROAD
GERMANTOWN OH    45327-9563

#1342649
HOWARD HALPIN &
RUTHEA J HALPIN TR
HALPIN LIVING TRUST
UA 07/25/96
406 NINTH AVE
HADDON HGTS    NJ    08035-1834

#1342651
HOWARD HAMMON JR
5085 WINTER ROSE WAY
VENICE    FL    34293

#1342652
HOWARD HAMPTON
839 LAWRENCE
DETROIT    MI    48202-1018

#1342653
HOWARD HAMPTON & CREOLA
HAMPTON JT TEN
839 LAWRENCE
DETROIT    MI    48202-1018

#1342654
HOWARD HANTMAN
BOX 40733
TUCSON    AZ    85717-0733

#1342655
HOWARD HAROLD JAECK
4702 VIOLET RD APT 44
TOLEDO    OH    43623-4326

#1342656
HOWARD HART &
ALFRED N COX TR
HOWARD HART REVOC TRUST
UA 08/29/89
1177 CALIFORNIA ST 412
SAN FRANCISCO    CA    94108-2219

#1342657
HOWARD HASELKORN &
ANNE M HASELKORN TR
HASELKORN LIVING TRUST
UA 01/13/95
175 W 92ND ST
NEW YORK    NY    10025-7501

#1342658
HOWARD HUGHES
31 BEATRICE DR
DAYTON    OH    45404-1346

#1342659
HOWARD HUNT
8030 S PRINCETON
CHICAGO    IL    60620-1714

#1342660
HOWARD HUTSON
5608 LINDA LANE
INDIANAPOLIS    IN    46241-0540

#1342661
HOWARD I NEUSTADT &
CINDY C NEUSTADT JT TEN
8 BALLA RD
CARMEL    NY    10512-2202

#1342662
HOWARD I RITTMAN
10289 LAFAYETTE
DIMONDALE    MI    48821-9426

#1342663
HOWARD J BARACH & SUSAN
I BARACH JT TEN
4891 SABAL LAKE CIRCLE
SAASOTA    FL    34238-4460

#1342664
HOWARD J BARLOW
719 WEST 60TH ST
LOS ANGELES    CA    90044-6332

#1342665
HOWARD J BELT
99 COUNTRY LANE
ROCHESTER NY    14626-3305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1342666
HOWARD J BODRIE & KAROLYN
GEARINO JT TEN
3809 AUGUSTA
FLINT     MI     48532-5208

#1342667
HOWARD J BOHLANDER & HOWARD J
BOHLANDER JR & NANCY BLOOM TRS
U/A DTD 01/07/03 BOHLANDER FAMILY
TRUST
613 WEXFORD RD
JANESVILLE     WI     53546

#1342668
HOWARD J BROEKEMA
3435 CHAMBERLAIN S E
GRAND RAPIDS   MI   49508-2650

#1342669
HOWARD J BURKHAMMER
3697 FALLEN DRIVE
JAMESTOWN  PA   16134-3413

#1342670
HOWARD J BURTON & BETTY E
BURTON CO-TRUSTEES UA BURTON
FAMILY REVOCABLE TRUST DTD
01/28/92
5912 E MCCOY RD
GAYLORD   MI   49735-9763

#1342671
HOWARD J CHRISTENSEN
406 CHANNEL RD
ALBERT LEA    MN    56007-1406

#1342672
HOWARD J CLEM JR
1521 WILLIAM ST
BALTIMORE   MD   21230-4612

#1342673
HOWARD J CORNELIUS
3219 RYAN AVE
FORT WORTH   TX   76110-3824

#1342674
HOWARD J DEZEEUW & OLA M DEZEEUW
DEZEEUW REVOCABLE TRUST
U/A DTD 1/11/01
6930 W CTY A
EVANSVILLE     WI     53536

#1342675
HOWARD J DOMINICK
8660 TOWNSHIP HIGHWAY 289
SALINEVILLE     OH     43945-7703

#1342676
HOWARD J DOUGLAS & GAYLE A
NIEC JT TEN
5494 W CARPENTER RD
FLINT   MI   48504-1027

#1342677
HOWARD J DOUGLAS & JUDITH M
BROWN JT TEN
5494 W CARPENTER RD
FLINT     MI     48504-1027

#1342678
HOWARD J DRECHSLER
39810 ALSACE CT
SOLON   OH   44139-6703

#1342679
HOWARD J ESLIEN
BOX 39
OCONTO FALLS   WI   54154-0039

#1342680
HOWARD J GAMBREL
7435 CARMARGO RD
MADEIRA   OH   45243

#1342681
HOWARD J GEZON & DORTHY H
GEZON JT TEN
3320 MICHAEL DRIVE
WILLIAMSBURG   MI   49690-9328

#1342682
HOWARD J HARMON JR
1370 S BRENTWOOD DR
OLATHE     KS     66062-5731

#1342683
HOWARD J HILDENBRAND &
BARBARA A HILDENBRAND TR
HOWARD J HILDENBRAND LIVING
TRUST UA 05/15/2000
302 KIDD CASTLE WAY
WEBSTER   NY   14580

#1342684
HOWARD J HIPP
9021 SLIPPERY ROCK WAY
LAS VEGAS   NV   89123-2918

#1094646
HOWARD J JEWELL
11708-29TH AVE
EDMONTON AB     T6J 3K9
CANADA

#1342686
HOWARD J KATEMAN
16465 JENNINGS ROAD
FENTON   MI   48430-9108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342687
HOWARD J LEAVITT &
BEATRIZ M LEAVITT &
MONICA E LEAVITT JT TEN
5050 PEARBLOSSOM DR
RIVERSIDE      CA    92507-6050

#1342688
HOWARD J MILLER
5008 NW 58TH STREET
KC      MO    64151-2688

#1342689
HOWARD J MILLER &
DIANA L MILLER JT TEN
5008 N W 58TH ST
KANSAS CITY      MO    64151-2688

#1342690
HOWARD J MISCH
49649 DOVER CT
CHESTERFIELD      MI    48047-1705

#1342691
HOWARD J MOLNAR
47 REVERE ROAD
GRAND ISLAND      NY    14072-2813

#1342692
HOWARD J NEELY & KATHERINE S
NEELY JT TEN
7402 DUNDEE WAY
BROOKSVILLE      FL    34613-7423

#1342693
HOWARD J OGDEN &
VIRGINIA OGDEN JT TEN
13 SOUTH 200 WEST
CENTERAL VALLEY      UT    84754-3225

#1342694
HOWARD J PALMER
200 WEST 15TH ST
NEW YORK      NY    10011-6539

#1342695
HOWARD J PERRIN
6249 LINCOLN ST
ALLENDALE      MI    49401-9792

#1342696
HOWARD J PHELPS &
MARION DIANNE PHELPS TR
HOWARD J PHELPS & MARION D
PHELPS TRUST UA 08/20/97
14958 PERE ST
LIVONIA      MI    48154-4737

#1342697
HOWARD J PHILLIPS
6019 BELMERE DR
PARMA      OH    44129-5102

#1342698
HOWARD J POLLACK & JANET E POLLACK
HOWARD J POLLACK & JANET E POLLACK
REVOCABLE LIVING TRUST U/A
DTD 8/14/03
49323 GLASCO CT
SHELBY TOWNSHIP      MI    48315

#1342699
HOWARD J QUINLAN
6 SHERRI-LEE CRESCENT
FONTHILL      ON    L0S 1E0
CANADA

#1342700
HOWARD J ROTH
4655 CHANTERWOOD DRIVE
COLUMBUS      OH    43231-5947

#1342701
HOWARD J SADDLER
102 HILLCREST DR
WILLIAMSTON      SC    29697-9455

#1342702
HOWARD J SCHULTZ
7190 NW 170TH ST
TRENTON      FL    32693-7428

#1342703
HOWARD J SIEGEL & JUDY S
SIEGEL JT TEN
15020 N SEVENTH DR
PHOENIX      AZ    85023-5214

#1094648
HOWARD J SNELL III & NANCY C EARLY
TRS
GERALDINE M SNELL IRREVOCABLE TRUST
U/A DTD 10/08/03
4500 DOBRY DR APT 272
STERLING HEIGHTS      MI    48314

#1342704
HOWARD J SNELL III & NANCY C EARLY
GERALDINE M SNELL IRREVOCABLE TRUST
U/A DTD 10/08/03
4500 DOBRY DR APT 272
STERLING HEIGHTS      MI    48314

#1094649
HOWARD J SNELL JR &
GERALDINE M SNELL TRUSTEES
U/A DTD 06/02/93 THE HOWARD
J SNELL JR REVOCABLE TRUST
4500 DOBRY DR APT 272
STERLING HEIGHTS      MI    48314

#1342705
HOWARD J SUTTON
8692 W STATE RD 36
MIDDLETOWN      IN    47356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342706
HOWARD J TALLEY JR
32 LANGHORNE CIRCLE
NEWPORT NEWS  VA     23606-2004

#1342707
HOWARD J WEINER
6336 ORCHID LANE
DALLAS    TX    75230-4034

#1342708
HOWARD J WILWERDING
18358 102ND WAY SOUTH
BOCA RATON    FL    33498-1663

#1342709
HOWARD J YOUNG
736 BOUTELL DR
GRAND BLANC    MI    48439-1923

#1342710
HOWARD J ZLOTNICK
3921 POWHATAN PKWY
WILLIAMSBURG    VA    23188

#1342711
HOWARD JAMES BLYLER
BOX 217
COWEN    WV    26206-0217

#1342712
HOWARD JOHNSON
2725 HWY 22
EDWARDS    MS    39066-9798

#1342713
HOWARD JORDAN
12831 SPINDLEWOOD DRIVE
LAMIRADA    CA    90638-2738

#1342714
HOWARD JOSEPH COHN
776 ASBURY ST
NEW MILFORD    NJ    07646-2142

#1342715
HOWARD K BAKER
804 CHURCH ST
VALDESE    NC    28690-2120

#1342716
HOWARD K BRIDGES & MARY
BRIDGES JT TEN
13 TUTTLE AVE
CLARENDON HILLS    IL    60514-1153

#1342717
HOWARD K BRUNK
16564 FISH ROAD
PEMBERVILLE    OH    43450-9614

#1094653
HOWARD K BUHL JR TOD
CHARLES W KUENTZEL II
SUBJECT TO STA TOD RULES
PO BOX 121
MAPAVILLE    MO    63065

#1342718
HOWARD K COX
3028 MOUNDS RD
ANDERSON  IN    46016-5873

#1342719
HOWARD K CUSHWA
128 POLICEMAN CLUB RD
FALLING WATERS    WV    25419-7031

#1342720
HOWARD K CUSHWA &
NORMA G CUSHWA JT TEN
128 POLICEMAN CLUB RD
FALLING WATERS    WV    25419-7031

#1342721
HOWARD K FAY JR
33 OVERLOOK DR
WESTBOROUGH MA    01581-3540

#1342722
HOWARD K FISCHER &
MARYELLEN FISCHER &
GRACE M TAYLOR JT TEN
1440 MUNSON AVE
BURTON    MI    48509-1836

#1342723
HOWARD K HANWIT TR
HOWARD K HANWIT TRUST
UA 01/31/97
3707 SE 8TH PLACE
CAPE CORAL    FL    33904-5102

#1342724
HOWARD K MC MICHAEL
RT 3 BOX 469
MT VERNON    TX    75457-9772

#1342725
HOWARD K NERREN &
WILMA JEAN NERREN JT TEN
47 SPRINGVIEW DR
JACKSON    TN    38305-9261

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342726
HOWARD K PERRYDORE
32119 CAMBRIDGE
GARDEN CITY    MI    48135-1737

#1342727
HOWARD K ROYSTER
BOX 44
HARRISBURG    OH    43126-0044

#1342728
HOWARD K STEARNS & CORRINE
STEARNS JT TEN
11 KIOWA DR
FORT MYERS BEACH    FL    33931

#1094654
HOWARD K SWETT TR
THE SWETT FAMILY TRUST
U/A 1/14/91
69740 WHITE SCHOOL RD
STURGIS    MI    49091-9253

#1342729
HOWARD K WIIST &
LINDA M WIIST JT TEN
1946 COUNTRY CLUB DR
BONIFAY    FL    32425

#1342730
HOWARD KANNER
930 BLUEGRASS LN
ROCKLEDGE    FL    32955-6102

#1094656
HOWARD KARCHMER
2631 WOOD HOLLOW RD
DORAVILLE    GA    30360-1241

#1342731
HOWARD KENNETH SHEDD
6531 CHIEF RD
BRETHREN    MI    49619-9780

#1342732
HOWARD KNAPP AS CUSTODIAN
FOR GLENN F KNAPP U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
52 PERRY DRIVE
NEW MILFORD    CT    06776-4215

#1342733
HOWARD KOHLBRENNER JR TR
U/D/T DTD 11/28/2001
HOWARD KOHLBRENNER JR REVOCABLE
LIVING TRUST
2215 CLOVER DRIVE
BROOMALL    PA    19008

#1342734
HOWARD KOSTER &
JOAN KOSTER JT TEN
BOX 1101 ACORN LANE
STONY BROOK    NY    11790-0690

#1342735
HOWARD KUBITZ & ETHEL KUBITZ
TEN ENT
5524 PHILLIPS AVE
PITTSBURGH    PA    15217-1907

#1342736
HOWARD L ANDERSON
24 CHURCHILL DRIVE
ELVERSON    PA    19520-9244

#1342737
HOWARD L ANDERSON &
ELIZABETH S ANDERSON TR
HOWARD L ANDERSON FAM TRUST
UA 08/15/95
111 PLANTATION DR
CARSON CITY    NV    89703-5411

#1342738
HOWARD L ANDERSON &
PANSYE F ANDERSON JT TEN
205 CLOUDCROFT DR
MONROE    VA    24574

#1342739
HOWARD L APLEY
470 MONAGUE RD
SUNDERLAND    MA    01375-9498

#1342740
HOWARD L ASHMEAD & BARBARA L
ASHMEAD JT TEN
122 E BLUEWATER RUN
SELBYVILLE    DE    19975-9428

#1342741
HOWARD L AUSTIN
6704 S BANCROFT RD
BANCROFT    MI    48414-9729

#1342742
HOWARD L BOLTSON
22 AUTUMN DR
EAST NORTHPORT    NY    11731-2602

#1342743
HOWARD L BREEDEN
400 N PLAZA DR 419
APACHE JUNCTION    AZ    85220-5506

#1342744
HOWARD L BROWN
G 6473 N BELSAY
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1342745
HOWARD L BROWN CUST PAUL C
BROWN UNIF GIFT MIN ACT
UTAH
3771 AERIE COVE
SALT LAKE CITY    UT    84121-5983

#1342746
HOWARD L BURTON
37 WINDSOR RD
NEWNAN    GA    30263-5515

#1342747
HOWARD L COATES
124 CREEKWOOD DR
GRIFFIN    GA    30223-6255

#1342748
HOWARD L COBB
3515 EUCLID AVE
DALLAS    TX    75205-3213

#1342749
HOWARD L COSSIN
19000 MERRIMAN ROAD
LIVONIA    MI    48152-3372

#1342750
HOWARD L CRABTREE
3329 S DUFFIELD ROAD
LENNON    MI    48449-9408

#1342751
HOWARD L CRUMRINE
460 CRESTWOOD AVE
WADSWORTH OH    44281-2135

#1342752
HOWARD L DISHNER
2322 DAKOTA
FLINT    MI    48506-4905

#1342753
HOWARD L DUPUIS
305 EDWARD STREET
VERONA    WI    53593-1009

#1342754
HOWARD L ELLINGSWORTH
305 BRADY LN
MIDDLETOWN    DE    19709-9011

#1342755
HOWARD L FARGO CUST MICHAEL
A LUCAS UNIF GIFT MIN ACT
CAL
100 EAST POPLAR ST
GROVE CITY    PA    16127-2219

#1342756
HOWARD L FARGO CUST ROBERT J
LUCAS UNIF GIFT MIN ACT PA
1125 E PINE ST EXT
GROVE CITY    PA    16127-6141

#1342757
HOWARD L GALE II
5975 W MICHIGAN AVE 3
SAGINAW    MI    48603-7501

#1342758
HOWARD L GARDNER
14037 SANTA ROSA DR
DETROIT    MI    48238-2512

#1342759
HOWARD L GASTON
8379 YOLANDA
DETROIT    MI    48234-3353

#1094660
HOWARD L GAY TR
HOWARD L GAY TRUST
UA 04/22/83
13267 LAKESHORE DR
FENTON    MI    48430-1019

#1342760
HOWARD L GLASSCOCK & ANN M
GLASSCOCK JT TEN
1068 MOORES POND RD
YOUNGSVILLE    NC    27596-9363

#1342761
HOWARD L HARMON JR
BOX 278 HUDSON HOUSE
ARDSLEY ON HUDSON    NY    10503-0278

#1342762
HOWARD L HAWKINS
9680 NESBIT FERRY ROAD
ALPHARETTA    GA    30022-6872

#1342763
HOWARD L HELWIG
1703 HAWTHORNE DRIVE
CHESAPEAKE    VA    23325-3845

#1342764
HOWARD L HENDERSON & MARY D
HENDERSON TEN ENT
27147 RED FOX DRIVE
BROOKSVILLE    FL    34602-5478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1342765
HOWARD L HOLEMAN
4115 GRAYTON
WATERFORD MI   48328-3426

#1342766
HOWARD L HOPPER & DORIS I
HOPPER TRUSTEES U/A DTD
04/01/93 THE HOPPER FAMILY
REVOCABLE GRANTOR TRUST
5128 W SCOTT DR
GREENWOOD IN   46142-9751

#1342767
HOWARD L HUGHES & ALICE M
HUGHES JT TEN
3488 NORTON ROAD
HOWELL MI   48843-7937

#1342768
HOWARD L HUMMEL & REBA J
HUMMEL CO-TRUSTEES U/A DTD
01/21/94 HOWARD L HUMMEL
TRUST
3094 S GENESEE RD
BURTON MI   48519-1420

#1342769
HOWARD L JOHNSON JR
22536 STYLES ST
WOODLAND HILLS CA   91367

#1342770
HOWARD L JOHNSON TRUSTEE U/A
DTD 09/25/91 THE HOWARD L
JOHNSON REVOCABLE TRUST
609 JOHNSTON PL
N MYRTLE BEACH SC   29582-2620

#1342771
HOWARD L KINCADE
596 E COUNTY ROAD 1000 S
CLOVERDALE IN   46120-9118

#1342772
HOWARD L KNEESHAW &
PATRICIA L KNEESHAW JT TEN
637 ISLAND VIEW DR
ALPENA MI   49707-1313

#1342773
HOWARD L KUHN
17333 ENGLISH RD
MANCHESTER MI   48158-9643

#1342774
HOWARD L LANDON
8741 52ND DR E
BRADENTON FL   34202-3725

#1342775
HOWARD L LEIS &
FRANCES R LEIS TR HOWARD L LEIS
TRUST UA 11/30/90
406 LEISURE DR
HURON OH   44839-2674

#1342776
HOWARD L MASON
BOX 427
DEARBORN MI   48121-0427

#1342777
HOWARD L MELIUS
140 WOODGLEN AVE
NILES OH   44446-1937

#1342778
HOWARD L MORIN &
MARGARET E MORIN JT TEN
2362 ACOMA DR
BULLHEAD CITY AZ   86442-7400

#1342779
HOWARD L MURPHY & MABEL S
MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN UT   84401-2721

#1342780
HOWARD L MYERS
4371 E LAKE ROAD
WILSON NY   14172-9753

#1342781
HOWARD L NEDDO
1033 KASSON CENTER FD
MAPLE CITY MI   49664-8735

#1342782
HOWARD L NETTLES &
GENEVIEVE NETTLES JT TEN
6506 HI VU DR
INDIANAPOLIS IN   46227-2308

#1342783
HOWARD L PEAK
11503 CAROLINA RD
CLEVELAND OH   44108-3705

#1342784
HOWARD L PHELPS JR
300 ATWATER ST
LAKE ORION MI   48362-3303

#1342785
HOWARD L RAINWATER
829 GERALD
FERGUSON MO   63135-1317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342786
HOWARD L RESNIKOFF
316 MID VALLEY CENTER
#281
CARMEL    CA    93923

#1342787
HOWARD L ROBINSON
2805 CASCADE RD SW
ATLANTA    GA    30311-3132

#1342788
HOWARD L ROBINSON & GEORGIA
A ROBINSON JT TEN
2805 CASCADE RD SW
ATLANTA    GA    30311-3132

#1342789
HOWARD L ROE
BOX 077621
COLUMBUS    OH    43207-7621

#1342790
HOWARD L ROSENMAYER
164 BRANDON COURT
BOLINGBROOK    IL    60440-1804

#1342791
HOWARD L SCHROEDER
1593 WADHAMS ROAD
SAINT CLAIR    MI    48079-3119

#1342792
HOWARD L SCHUELE
32 WINSTON DR
BALLEAIR    FL    33756-1646

#1342793
HOWARD L SHUKEN
128 S ALMONT DR
BEVERLY HILLS    CA    90211-2505

#1342794
HOWARD L SMITH
1219 51ST AVE E 91
BRADENTON    FL    34203-4842

#1342795
HOWARD L SMITH
BOX 489
MARLIN    TX    76661-0489

#1342796
HOWARD L STANLEY
398 CITATION DRIVE
CANTONMENT    FL    32533-7463

#1342797
HOWARD L STCLAIR
9314 SNYDER LANE
PERRY HALL    MD    21128-9415

#1342798
HOWARD L TERRY
19340 MAGNOLIA
SOUTHFIELD    MI    48075-4165

#1342799
HOWARD L THOMPSON
737 BARKWOOD CT
CARMEL    IN    46032-3442

#1342800
HOWARD L THOMPSON
753 N HILLSDALE
TUPELO    MS    38804-2978

#1342801
HOWARD L THOMPSON & WILMA J
THOMPSON JT TEN
737 BARKWOOD CT
CARMEL    IN    46032-3442

#1342802
HOWARD L VIRES
43 ERIC DR
MONROE    MI    48162

#1342803
HOWARD L VOGELAAR
8702 FERGUS RD
ST CHARLES    MI    48655-9610

#1342804
HOWARD L WATKINS & BLONDELL
L WATKINS JT TEN
36 N EASTWAY DR
PONTIAC    MI    48342-2929

#1342805
HOWARD L WEBER & SHIRLEY E
WEBER JT TEN
35652 JOHNSTOWN RD
FARMINGTON HILLS    MI    48335-2015

#1342806
HOWARD L WELDIN JR & A
BARBARA WELDIN JT TEN
216 WERDEN DR
NEW CASTLE    DE    19720-4734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342807
HOWARD L WILCOX JR
26951 W CEDAR NILES CIRCLE
OLATHE    KS    66061

#1342808
HOWARD L WINTER TR
HOWARD L & LILLIAM A WINTER
TRUST U/A 9/15/94
20513 LOCHMOOR
HARPER WOODS    MI    48225-1749

#1342809
HOWARD L YOUNG & JANET M
YOUNG JT TEN
11739 N SPOTTED HORSE LN
FOUNTAIN HILLS    AZ    85268-4853

#1342810
HOWARD LANE &
FLORENCE LANE JT TEN
81 CENTRAL PK RD
PLAINVIEW    NY    11803-2011

#1342811
HOWARD LAUFER & MARION
LAUFER JT TEN
6424 S RIVER RD
WEST BEND    WI    53095-3504

#1342812
HOWARD LAVINE
7841 S W 129 TERRACE
MIAMI    FL    33156-6153

#1342813
HOWARD LEE SCHWARTZ
6-G
455 E 14 ST
NEW YORK    NY    10009-2835

#1342814
HOWARD LEE ZMIJEWSKI
APT 2
5315 WEST BELMONT
CHICAGO    IL    60641-4104

#1342815
HOWARD LERVIK TR
HOWARD LERVIK LIVING TRUST
UA 10/02/96
4951 CHERRY AVE 216
SAN JOSE    CA    95118-2741

#1342816
HOWARD LEU
130 WEST OSHKOSH STREET
RIPON    WI    54971-1005

#1342817
HOWARD LEVINE
90 ALENBROOKE
DALLARD DES ORMEAUX    QC    H9A 2L8
CANADA

#1342818
HOWARD LOCKWOOD
133 ASCAN AVE
FOREST HILLS    NY    11375-5948

#1342819
HOWARD LONG
10 ELGAS
BUFFALO    NY    14207-1220

#1342820
HOWARD LYNN GLASSCOCK
1068 MOORES POND RD
YOUNGSVILLE    NC    27596-9363

#1342821
HOWARD M ADDISON
BOX 1504
ST STEPHEN    SC    29479-1504

#1342822
HOWARD M BISHOP JR
400 CR 102
OXFORD    MS    38655-8607

#1342823
HOWARD M CLEEK &
ROSE CLEEK TR
HOWARD M CLEEK FAM TRUST
UA 11/05/93
6171 MANZANILLO DR
GOLETA    CA    93117-1765

#1342824
HOWARD M COVINGTON
4959 TALBOT LANE
APT 44
RENO    NV    89509-6510

#1342825
HOWARD M DAMRON
11181 MORLEY
TAYLOR    MI    48180-4180

#1342826
HOWARD M DAVIS
4706 PRIEN BLUFF DR
LAKE CHARLES    LA    70605-7720

#1342827
HOWARD M FIGHTS
E 9TH
MATTHEWS IN    46957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1342828
HOWARD M FULLER &
HELEN B FULLER TRS
FULLER FAMILY TRUST
UA 01/15/98
2831 WALTON WAY
SACRAMENTO   CA    95821-6227

#1342829
HOWARD M HILDRETH TRUSTEE
U/A DTD 10/22/93 HILDRETH
FAMILY REVOCABLE TRUST
2701 CATTAIL CT
LONGWOOD FL    32779-4846

#1342830
HOWARD M HUNT
155 E GRAND BLVD
BUFFALO   NY    14225-3110

#1342831
HOWARD M JACOBSON
141 PALMER LANE
EWING   NJ    08618-3207

#1342832
HOWARD M MASON
8791 ROSE CT S5
FT MYERS    FL    33919-7223

#1342833
HOWARD M MC CORMACK &
PATRICIA R MC CORMACK JT TEN
28 HUNTINGTON RD
GARDEN CITY   NY    11530-3102

#1342834
HOWARD M MCGEHEE & MAXINE E
MCGEHEE JT TEN
6934 N 14TH ST
KALAMAZOO   MI    49009-5461

#1342835
HOWARD M MORSE
BOX 2267
SAN RAFAEL    CA    94912-2267

#1342836
HOWARD M PRICE
124 ESTES COURT
SALEM WOODS
NEWARK   DE    19702-2830

#1342837
HOWARD M SHERWOOD
345 S EVERY RD
MASON   MI    48854-9484

#1342838
HOWARD M SIMPSON
148 LOCUST POINT ROAD
ELKTON   MD    21921-7742

#1342839
HOWARD M SMITH
5057 W 250 N
MARION   IN    46952-9203

#1342840
HOWARD M TANNER
1061 CECELIA DRIVE APT #115
PEWAUKEE   WI    53072

#1342841
HOWARD M THOMAS
6067 CLOVER WAYS
SAGINAW   MI    48603

#1342842
HOWARD M TOMS
911 NORTH KIGER
INDEPENDENCE MO    64050-3138

#1342843
HOWARD M TRUAX
185 E 500 N
LEBANON   IN    46052-9330

#1342844
HOWARD M TUCK
3137 SHAFFER RD
COLEMAN   MI    48618-8517

#1342845
HOWARD M WECHSLER TRUSTEE
U/D/T DTD 08/20/85
7933 NW 1OTH COURT
PLANTATION    FL    33322

#1342846
HOWARD M WEINBERG
4000 N CHARLES ST UNIT 608
BALTIMORE   MD    21218-1769

#1342847
HOWARD M WILKES JR
1303 BLACKWALNUT CT
ANNAPOLIS   MD    21403

#1342848
HOWARD MAHALEY
24311 FLANDERS ST
DOWAGIAC MI    49047-9458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1342849
HOWARD MAHANY CUST CHRIS B
MAHANY UNIF GIFT MIN ACT NJ
1306
9500 S OCEAN DRIVE
JENSEN BEACH    FL    34957-2331

#1342850
HOWARD MALCOLM GREEN
7121 HENDERSON RD
JAMESVILLE    NY    13078-9526

#1342851
HOWARD MARC WEISS
99 CAYUGA ROAD
YONKERS    NY    10710-5145

#1342852
HOWARD MC CREARY
RR 4
WALLACEBURG    ON    N8A 4L1
CANADA

#1342853
HOWARD MCKINNON
4118 ROSA L PARK AVE
MONTGOMERY    AL    36105-2704

#1342854
HOWARD METZ
1050 BERKSHIRE C
DEERFIELD BEACH    FL    33442-3343

#1342855
HOWARD MICHAEL BERGER
5 NOTCH CT
DIX HILLS    NY    11746-5700

#1342856
HOWARD MICHAEL BERGTRAUM
10 I U WILLETS ROAD
OLD WESTBURY    NY    11568-1519

#1342857
HOWARD MILLION
415 S MORSE
ROODHOUSE    IL    62082-1518

#1342858
HOWARD MIRSKY
1755 WYNDHAM DR
S YORK    PA    17403-5914

#1342859
HOWARD MOHR
338 OBERLE AVE
BALTO    MD    21221-4704

#1342860
HOWARD MOORE
804 ARRINGTON DR
SILVER SPRINGS    MD    20901-1402

#1342861
HOWARD MOSS
8537 NORTH AKINS RD
NORTH ROYALTON    OH    44133-4769

#1342862
HOWARD MOSTYN-BROWN
2850 CASTLEWOOD CT
AURORA    IL    60504-5285

#1342863
HOWARD N BOYAJIAN
913 RANDALL RD
LAWRENCE    KS    66049-3244

#1342864
HOWARD N FOX &
CHARLYN J FOX JT TEN
PO BOX 11331
TERRE HAUTE    IN    47801

#1342865
HOWARD N MILLER & INA M
MILLER CO-TTEES U/A DTD
10/13/87 HOWARD MILLER
& INA M MILLER TRUST
5719 SO TINA PT
HOMOSASSA    FL    32546

#1342866
HOWARD N ROGERS
12950 N U 31
EDINBURG    IN    46124

#1342867
HOWARD N SORENSEN
210 STONEWALL RD
COLUMBIA    TN    38401-5057

#1342868
HOWARD N WOOD
407 W CHERRY ST
POTTERVILLE    MI    48876-9752

#1094674
HOWARD NEAL GERMAIN
400 KINGS POINT DR
APT 626
SUNNY ISLE BEACH    FL    33160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1342869
HOWARD NEIL SILBERSTEIN
31 POND PARK ROAD
GREAT NECK   NY   11023-2011

#1342870
HOWARD O BACKHAUS
8490 ACORNE AVE
MILAN   MI   48160-9509

#1342871
HOWARD O CHARNOCK TR U/A
DTD 5/19/93 THE DOROTHY P &
HOWARD O CHARNOCK FAMILY
TRUST
2636 HARRIS AVE
RICHLAND   WA   99352-1640

#1342872
HOWARD O GORMAN
24 ANDOVER ROAD
SPARTA   NJ   07871-1002

#1342873
HOWARD O MC NEAL
6354 RUSTIC RIDGE TR
GRAND BLANC   MI   48439-4957

#1342874
HOWARD O MIELKE &
MARY LOU MIELKE JT TEN
2417 GROVE RIDGE DR
PALM HARBOR   FL   34683-3220

#1342875
HOWARD O TOWELL
22425 PRESTIGE DR N
HOLT   MO   64048-8779

#1342876
HOWARD O TRIEBOLD JR
109 DOMINICA WAY
NICEVILLE   FL   32578

#1342877
HOWARD O WILSON
5421 CLINTON ST RD
BATAVIA   NY   14020-9723

#1094675
HOWARD P CARTER &
RUTH S CARTER TR
THE CARTER 1995 FAM TRUST
UA 01/18/95
1361 LIMOMITE STREET
HEMET   CA   92543-7828

#1342878
HOWARD P CARTER TR
CARTER 1995 FAMILY TRUST
U/A DTD 1/18/95
1361 LIMONITE ST
HEMET   CA   92543

#1342879
HOWARD P GREEN III CUST
HOWARD P GREEN IV UNDER VA
UNIF TRANSFERS TO MINORS ACT
59 OLD FARM RD
DANVILLE   VA   24541-5656

#1342880
HOWARD P HOCKIN &
PATRICIA L HOCKIN JT TEN
8755 KOKOSING ROAD
HALE   MI   48739

#1342881
HOWARD P HODGES JR
3440 S JEFFERSON ST
APT 518
FALLS CHURCH   VA   22041

#1342882
HOWARD P HODGES JR &
WYLEDDA R HODGES JT TEN
3440 S JEFFERSON ST APT 518
FALLS CHURCH   VA   22041

#1342883
HOWARD P HUNEGS
10780 AMHERST CT
INVER GROVE HGHTS   MN   55077-5478

#1342884
HOWARD P JORDAN
1200 SMUGGLERS WAY
CENTERVILLE   OH   45459-5894

#1342885
HOWARD P KAUFFMAN
SUITE 1720
1919 CHESTNUT ST
PHILADELPHIA   PA   19103-3429

#1342886
HOWARD P RAY
194 W CENTER ST
SOUTHINGTON   CT   06489-3538

#1342887
HOWARD P SCHWEIKHART
10 LAKEVIEW CT
SPRINGBORO   OH   45066-9572

#1342888
HOWARD P SCHWEIKHART & NORMA
E SCHWEIKHART JT TEN
10 LAKEVIEW CT
SPRINGBORO   OH   45066-9572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342889
HOWARD P SEAMES
BOX 314
COLUMBIAVILLE    MI    48421-0314

#1342890
HOWARD P THOMAS
94 PIRES DRIVE
OAKDALE    CT    06370

#1342891
HOWARD PALATSKY CUST
JUSTIN PALATSKY
UNIF TRANS MIN ACT NJ
867 WILLIAMSBURG BLVD
DOWNINGTOWN PA    19335

#1342892
HOWARD PAXSON KEATES CUST
CHARLES PAXSON UNIF GIFT MIN
ACT NJ
OXFORD APTS
APT 801
VENTNOR CITY    NJ    08406

#1342893
HOWARD Q WONG
224 E RED OAK DR E
SUNNYVALE    CA    94086

#1342894
HOWARD R AVERY & EDNA M
AVERY JT TEN
613 E 2ND STREET
BUCKNER    IL    62819-1310

#1342895
HOWARD R BARNES
14801 CAVELL
LIVONIA    MI    48154-3974

#1342896
HOWARD R BARTON &
MARY E BARTON JT TEN
31 FOX LANE
LUDLOW    VT    05149-9693

#1342897
HOWARD R BONDIE & EMMA L
BONDIE JT TEN
8141-2 BUGLE COURT
PORT RICHEY    FL    34668-1820

#1342898
HOWARD R BROWN & MIRIAM
M BROWN JT TEN
514 N OTT ST
ALLENTOWN    PA    18104-4759

#1342899
HOWARD R DOUD TR
MARGARET B DOUD FAMILY TRUST
UA 04/25/95
500 GOLFVIEW DR
SAGINAW    MI    48603-5885

#1342900
HOWARD R EVERETT
369 TOURA DR
PITTSBURGH    PA    15236-4510

#1342901
HOWARD R FINKBEINER
4455 ALDER DR
FLINT    MI    48506-1461

#1342902
HOWARD R FREELOVE
36 CLARA AVE
WARWICK    RI    02889-4606

#1342903
HOWARD R GENG
1103-1ST ST S
MOORHEAD MN    56560-4001

#1342904
HOWARD R GRIFFITHS &
VIOLET GRIFFITHS JT TEN
3173 CHEMEHUEVI BOULEVARD
LAKES HAVASU CITY    AZ    86406-7078

#1342905
HOWARD R HADDEN
R 1 BOX 234 CARTHAGE
CALIFORNIA    KY    41007-9525

#1342906
HOWARD R HATSCHEK & HELENE M
HATSCHEK JT TEN
8630 BRIARBROOK CIR
ORANGEVALE CA    95662-2652

#1342907
HOWARD R HAYWARD
31683 CARLISLE
WAYNE MI    48184-1941

#1342908
HOWARD R HAYWARD & DOROTHY
HAYWARD JT TEN
31683 CARLISLE
WAYNE MI    48184-1941

#1342909
HOWARD R HUNT
7619 CARSON AVE
BALTIMORE    MD    21224-3209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1342910
HOWARD R JACKSON
9500 STATE STREET
KINSMAN    OH    44428-9760

#1342911
HOWARD R JONES
3781 US RT 422 NW
SOUTHINGTON    OH    44470-9504

#1342912
HOWARD R JONES
64 N COUNTRY CLUB DR
CRYSTAL RIVER    FL    34429-5358

#1342913
HOWARD R JONES & ANNA D
JONES JT TEN
64 N COUNTRY CLUB DR
CRYSTAL RIVER    FL    34429-5358

#1342914
HOWARD R KIRBY
4744 WILDWOOD RD
MARYVILLE    TN    37804-4570

#1342915
HOWARD R KUHL
BOX 132A
WADE    NC    28395-0132

#1342916
HOWARD R LEIB
133 WEST CYPRESS RD
LAKE WORTH    FL    33467

#1342917
HOWARD R MANION & DOROTHY C
MANION JT TEN
2418 N 123RD ST
KANSAS CITY    KS    66109-3307

#1342918
HOWARD R MARDIN
BOX 315
FALLBROOK    CA    92088-0315

#1342919
HOWARD R MARQUIS
BOX 1041
HOOD RIVER    OR    97031-0035

#1342920
HOWARD R MIRENBURG
APT 2B
65-60 BOOTH ST
REGO PARK    NY    11374-4131

#1342921
HOWARD R NAY M D & JOHN
GODWIN TRUSTEES U/W ROBERT F
TULLOCK
22 STONEHURST DR
TENAFLY    NJ    07670-2915

#1342922
HOWARD R ROLLINS
3627 ESQUIRE DR
CANAL WHCHSTR    OH    43110-9421

#1342923
HOWARD R SMALLWOOD
3802 ROSECRANS ST 379
SANDIEGO    CA    92110

#1342924
HOWARD R SMITH
8210 S STATE ROAD
GOODRICH    MI    48438

#1342925
HOWARD R STEPP
3887 MAYFAIR DR
GROVE CITY    OH    43123-9015

#1342926
HOWARD R STEVENS & LEILA
OMADEAN STEVENS JT TEN
6448 ORINOCO AVE
INDIANAPOLIS    IN    46227-4867

#1342927
HOWARD R SWAINE TRUSTEE U/A
DTD 08/27/92 HOWARD R SWAINE
REVOCABLE LIVING TRUST
1506 GARFIELD AVENUE
MARQUETTE    MI    49855-1633

#1342928
HOWARD R WEBB & MARY E WEBB JT TEN
2135 PONTIAC DRIVE
SYLVAN LAKE    MI    48320-1763

#1342929
HOWARD R WECKERLEY
621 LAUREL LAKE DR
COLUMBUS    NC    28722-7420

#1342930
HOWARD R WILSON
2625 LITTLETELL
WEST BLOOMFIELD    MI    48324-1778

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1342931
HOWARD R WOJAHN
4310 E 73RD AVE
MERRILLVILLE     IN     46410-4057

#1342932
HOWARD R WRIGHT
1868 SHERWOOD RD
WILLIAMSTON   MI     48895-9650

#1342933
HOWARD RAAB
3471 N FEDERAL HWY 410
FORT LAUDERDALE   FL     33306

#1342934
HOWARD REIN
511 W ARNOLD STREET
BOZEMAN   MT     59715-6136

#1094682
HOWARD RICHARD GUARDIAN U/W
JANET H UHLIG FOR KRISTIN
LEE UHLIG
240 E 47TH ST
NEW YORK   NY     10017-2131

#1094683
HOWARD RICHARD GUARDIAN U/W
JANET H UHLIG FOR MATTHEW
ALLEN UHLIG
240 E 47TH ST
APT 6G
NEW YORK   NY     10017-2133

#1094684
HOWARD RICHARD GUARDIAN U/W
JANET H UHLIG FOR STEPHEN
RICHARD UHLIG
240 E APT 47TH ST
APT 6G
NEW YORK   NY     10017

#1342935
HOWARD ROITMAN CUST JULIA
CATHERINE ROITMAN UNIF GIFT
MIN ACT COLO
2275 MONACO PKWY
DENVER   CO     80207-3952

#1342936
HOWARD ROSEN
42 SPRING HOLLOW
NORTH HILLS   NY     11576-2841

#1342937
HOWARD ROSEN
95 LILY POND LANE
KATONAH   NY     10536-1804

#1342938
HOWARD ROSENBLOOM & MILTON
TOTTLE GOODMAN TR OF THE
HYDRO MECHANICAL SYS INC
PROF SHAR PLAN DTD 6/10/73
BOX 62
WESTVILLE   NJ     08093-0062

#1342939
HOWARD RUSSELL &
CORRINNE RUSSELL JT TEN
13820 HEMLOCK ST
OVERLAND PARK   KS     66223-1326

#1342940
HOWARD RUSSELL TR
ESTELLE PARNELL HOWARD
WOOTEN TRUST
UA 11/10/95
BOX 123296
FT WORTH   TX     76121-3296

#1342941
HOWARD S BEVAN
RD 1 102 HILLTOP RD
BERLIN   NJ     08009-2605

#1342942
HOWARD S BRIDGMAN JR
107 QUAIL LANE
SUMMERVILLE   SC     29485-5127

#1342943
HOWARD S BROOKS &
SUZANNE D FRIEZE JT TEN
50 FORSYTHIA LN
JERICHO   NY     11753-2337

#1342944
HOWARD S CHAPMAN
28650 SETTLERS LANE
PEPPER PIKE     OH     44124-4571

#1342945
HOWARD S DANTOWITZ
8 PACKARD RD
PEABODY   MA     01960-4534

#1342946
HOWARD S DOMIN
950 SOUTH GARCIA 165
PORT ISABEL     TX     78578-4007

#1342947
HOWARD S EDDINGSAAS & JENNIE
C EDDINGSAAS JT TEN
1025 SKOGDALEN DR
STOUGHTON   WI     53589-1894

#1342948
HOWARD S EHRLICH
6745 NW 65 TERRACE
PARKLAND   FL     33067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1342949
HOWARD S HAFER & DOROTHY R
HAFER TEN ENT
8287 SW 116TH ST
OCALA    FL    34481-5098

#1342950
HOWARD S HAFT
223 E DELAWARE PL
CHICAGO    IL    60611-1713

#1342951
HOWARD S HOAG JR
811 N SCHOOL RD
STERLING    MI    48659-9777

#1342952
HOWARD S J WALKER JR
1953 DAUPHINE ST
MOBILE    AL    36606-1429

#1342953
HOWARD S KIRSHNER
4616 CHALMERS DR
NASHVILLE    TN    37215-4341

#1342954
HOWARD S KROPP
BOX 857
KIMBERTON    PA    19442-0857

#1342955
HOWARD S KROPP & ANNE K
KROPP JT TEN
BOX 857
KIMBERTON    PA    19442-0857

#1342956
HOWARD S LEVELY &
BETTY J LEVELY JT TEN
2450 KROUSE 327
OWOSSO    MI    48867-8305

#1342957
HOWARD S NETZLY &
BETTY LOU NETZLY JT TEN
1535 REX DR
ORRVILLE    OH    44667-1138

#1342958
HOWARD S OGAWA & ANN M OGAWA TR
HOWARD & ANN OGAWA TRUST
UA 03/24/99
1430 STONE GATE STREET
MONTEREY PARK    CA    91754-4328

#1094688
HOWARD S PATTERSON
THE HERITAGE APT 325
1200 CARLOS DRIVE
RALEIGH    NC    27609

#1342959
HOWARD S PETERS & MAGGIE
L PETERS JT TEN
39 WEDGEWOOD DR
MANCHESTER    CT    06040-2736

#1342960
HOWARD S VANDERBURG
8990 LAMAR
OLIVE BRANCH    MS    38654

#1342961
HOWARD SAMUELS
BOX 303
W PLUM ST
FRANKTON    IN    46044-0303

#1342962
HOWARD SANDE FELDMAN
821 BLEEKER AVE
MAMARONECK NY    10543-4518

#1342963
HOWARD SANDE FELDMAN & BATYA
GORIN JT TEN
821 BLEEKER AVENUE
MAMARONECK NY    10543-4518

#1342964
HOWARD SCHNELL &
JEAN SCHNELL JT TEN
195 COLONY DRIVE
HOLBROOK    NY    11741

#1342965
HOWARD SCHREIDELL & PHYLIS G
SCHREIDELL CO-TRUSTEES
LIVING TRUST DTD 06/27/77
U/A HOWARD SCHREIDELL
3302 ARUBA WAY APT 0-2
COCONUT CREEK    FL    33066-2600

#1342966
HOWARD SCHUITEMA CUST
MICHAEL SCHUITEMA UNIF GIFT
MIN ACT MICH
4707 40TH ST S E
GRAND RAPIDS    MI    49512-4038

#1342967
HOWARD SCOTT GRAMMER &
SANDRA JOAN GRAMMER JT TEN
827 BYRD RD SE
HARTSELLE    AL    35640-5969

#1342968
HOWARD SEIDEN &
MINDY SEIDEN JT TEN
4886 NW 67TH AVE
FT LAUDERDALE    FL    33319-7214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1342969
HOWARD SHAPIRO
650 POYDRAS STREET SUITE 2800
NEW ORLEANS    LA    70130-6133

#1342970
HOWARD SIMONS
613 LAWRENCE AVE W
TORONTO    ON    M6A 1A8
CANADA

#1342971
HOWARD SIMPSON
41 ELLEN CIRCLE
HAMILTON    OH    45011-5860

#1342972
HOWARD SLACK
537 SOUTH 8TH ST
HAMILTON    OH    45011-3671

#1342973
HOWARD SMITH PEASE 3RD
41 URBAN ST
STAMFORD  CT    06905-3966

#1342974
HOWARD SNYDER
2820 FAIRMONT DR
PANAMA    FL    32405-4347

#1342975
HOWARD SOBEL
1280 COMMONWEALTH AVE
APT 5F
BRONX    NY    10472-2814

#1342976
HOWARD SOBEL CUSTODIAN FOR
NATHANIEL JACOB SOBEL UNDER
NY UNIFORM GIFTS TO MINORS
ACT
1000 PARK AVE
NEW YORK    NY    10028-0934

#1342977
HOWARD SOLTZ
62 RENEE DR
PAWCATUCK    CT    06379-2410

#1342978
HOWARD SPENCER II
106 N DUTCHER ST
CORUNNA    MI    48817-1506

#1342979
HOWARD STEPHEN GREENHOUSE &
ELAINE GREENHOUSE JT TEN
15 SUNNYSIDE BLVD
PLAINVIEW    NY    11803-1509

#1342980
HOWARD STERN & LINDA STERN JT TEN
23 WILLETT RD
OLD WESTBURY  NY    11568-1522

#1342981
HOWARD STERN & SHEILA STERN JT TEN
5 DONNY BROOK PLACE
YONKERS  NY    10710-2303

#1342982
HOWARD STEVEN MITZ
1570 MAIN ST
SUGAR HILL    NH    03585-4207

#1342983
HOWARD STRAIN
5414 FLETCHER
FT WORTH    TX    76107-6720

#1342984
HOWARD SWANSON
2207 HAZELWOOD DRIVE
MC HENRY    IL    60050

#1342985
HOWARD SWINTON
517 W CHESTNUT
ALBION    MI    49224-1234

#1342986
HOWARD T ADAMS
730 WALTER CALDWELL RD
DAHLONEGA  GA    30533-1727

#1342987
HOWARD T CLEVENGER
9805 NORDIC DRIVE
VALLEY STATION    KY    40272-2836

#1342988
HOWARD T DAIL JR & JOANN M
DAIL JT TEN
808 BYNUM RUN CT
BEL AIR    MD    21015-6382

#1342989
HOWARD T FERGUSON 11
2776 RAVEN GLASS RD
WATERFORD  MI    48329-2643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1342990
HOWARD T FORREST
100 BRIDGE PARK CT
STOCKBRIDGE   GA    30281

#1342991
HOWARD T HALLEY &
LUCILE A HALLEY TR
HALLEY FAM TRUST
UA 05/08/96
2651 BELL STREET
SACRAMENTO  CA    95821-4646

#1342992
HOWARD T HALLEY &
LUCILE A HALLEY TR
HALLEY FAM TRUST
UA 08/08/96
1290 WESLEY LN
AUBURN   CA    95603-2960

#1342993
HOWARD T HICKS & JENOLLA
HICKS JT TEN
2822 CLAWSON
ROYAL OAK   MI    48073-3009

#1342994
HOWARD T HUBER
HAZEN   ND    58545

#1094697
HOWARD T HUELSMAN &
MARY I HUELSMAN TR
H T & M I HUELSMAN REVOCABLE
LIVING TRUST UA 2/01/95
9120 BRANDY CT
DAYTON   OH   45458-9446

#1342995
HOWARD T HULSEY
2508 RAMPLEY TR
CANTON   GA    30114-5324

#1342996
HOWARD T HUNT & ALICE M HUNT JT TEN
9335 SOUTHWEST 43RD TERRACE
MIAMI   FL    33165-5232

#1342997
HOWARD T MONROE
705 W FLINT ST
DAVISON   MI    48423-1009

#1342998
HOWARD T STOREY
823 AUBURN HILLS DR UNIT A
YOUNGSTOWN OH    44512-7717

#1342999
HOWARD T WEINER
5615 ORCHARD AVE
PARMA   OH    44129-3018

#1343000
HOWARD T WHITT
G3330 E HEMPHILL RD
BURTON   MI    48529

#1343001
HOWARD TANG & HELEN W TANG TR
TANG LIV TRUST
UA 12/29/99
6527 N 20TH AVE
PHOENIX   AZ    85015-1504

#1343002
HOWARD THOMAS & BARBARA
PEREGOY JT TEN
26609 S 80TH AVE
MONEE   IL    60449-9554

#1343003
HOWARD TOLLEY
1800 NORTH SEMINARY
GALESBURG   IL    61401-1908

#1343004
HOWARD V CHAMBERLAIN
3820 E 600 N
GREENFIELD   IN    46140-8325

#1343005
HOWARD V EMERY
4809 BALLARD RD
LANSING   MI    48911-2940

#1343006
HOWARD V ERICKSON
738 ELM ST N #7
FARGO   ND    58102-3859

#1343007
HOWARD V KILROY
2340 DEWES ST
GLENVIEW   IL    60025-4157

#1343008
HOWARD V LEVINE &
BEVERLY J LEVINE JT TEN
50 BERKSHIRE AVE
SHARON   MA    02067-1830

#1094702
HOWARD V OR MAVIS J LANG TRUSTEE
U/A DTD 3/11/96 THE LANG LIVING
TRUST
1310 GREEN LAKE DR W
WEST BEND   WI    53090-2724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343009
HOWARD V PERRY
APT 107
1355 N E 167TH STREET
NORTH MIAMI BEACH    FL    33162-2701

#1343010
HOWARD V ROBINSON
6161 PELL'S ST
PELLSTON    MI    49769

#1343011
HOWARD VALENTINE YARUS
BOX 270
DAHLGREN    VA    22448-0270

#1343012
HOWARD VOBIS
1002 DELAWARE DR
MATAMORAS    PA    18336-1065

#1343013
HOWARD W AMBILL & JULIE L
AMBILL JT TEN
733 MIDDLESEX
GROSSE POINTE    MI    48230-1741

#1343014
HOWARD W BAILEY
85 BARRYMORE LANE
DAYTON    OH    45440-3403

#1343015
HOWARD W BECKER
1738 BASS ROAD
WATERPORT    NY    14571-9734

#1343016
HOWARD W BEVEL
14 3RD AVENUE
N TONAWANDA    NY    14120-6628

#1343017
HOWARD W BIGGS
8475 ILENE DR
CLIO    MI    48420-8552

#1343018
HOWARD W BLAKELY JR &
PATRICIA J BLAKELY JT TEN
6765 YOUNGFIELD CT
ARVADA    CO    80004-2236

#1343019
HOWARD W BLOSE
153 W HILLS RD
NEW CANAAN    CT    06840-3029

#1343020
HOWARD W BLUM & MARY N BLUM JT TEN
717 N THOMAN ST
CRESTLINE    OH    44827-1046

#1343021
HOWARD W BOWLBY TR
HOWARD W BOWLBY LIVING TRUST
UA 04/30/96
4716 E HERITAGE CIR
MUNCIE    IN    47303-2692

#1343022
HOWARD W COX & MARY S COX JT TEN
2766 HEATHFIELD RD
BLOOMFIELD TWP    MI    48301-3413

#1343023
HOWARD W DICKMANN &
SUSAN M DICKMANN JT TEN
820 W CHLOE
PERRYVILLE    MO    63775-2302

#1343024
HOWARD W DURLING
11512 HENDERSON ROAD
FLUSHING    MI    48433-9601

#1343025
HOWARD W DURLING & SUSAN F
DURLING JT TEN
11512 HENDERSON RD
FLUSHING    MI    48433-9601

#1343026
HOWARD W EMERY
53 CENTER RD
ORCHARD BEACH
VERMILION    OH    44089-3069

#1343027
HOWARD W FRITZKE
5831 TONAWANDA CREEK ROAD
LOCKPORT    NY    14094-7939

#1343028
HOWARD W HAAS
2257 ST JOSEPH
W BLMFLD TWP    MI    48324-1869

#1343029
HOWARD W HAFTEL AS CUSTODIAN
FOR AMY SUE HAFTEL U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
60 GERDES AVE
VERONA    NJ    07044-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1343030
HOWARD W HENRY
3523 PERIWINKLE WAY
INDIANAPOLIS      IN      46220-5489

#1343031
HOWARD W HESS TR
HESS FAM TRUST
UA 06/18/92
BOX 1581
GOLDEN    CO    80402-1581

#1343032
HOWARD W HILL
8098 DUQUETTE RD
MELVIN    MI    48454-9732

#1343033
HOWARD W HOLMES
16 CORNELL RD
FRAMINGHAM   MA      01701-3966

#1343034
HOWARD W HUFF
3454 HELENA DRIVE
IMPERIAL    MO    63052

#1343035
HOWARD W JAGOW
188 N RIDGE STREET
BOX 559
PORT SANILAC    MI      48469

#1343036
HOWARD W KORDES
335 HOWLAND WILSON RD NE
WARREN  OH    44484-2026

#1343037
HOWARD W LANGE &
HARRIETT A LANGE JT TEN
1444 E BANTA ROAD
INDIANAPOLIS      IN      46227-4824

#1343038
HOWARD W LIVINGSTON
10603 HARVEST AVE
SANTA FE SPRINGS    CA    90670-4134

#1343039
HOWARD W LUECK
4608 GILBERT AVE
WESTERN SPRIN    IL      60558-1644

#1343040
HOWARD W MASELES
1 RUNNYMEDE LANE
MADISON    CT    06443-3452

#1343041
HOWARD W MCCLINTOCK
RD 13
2996 SOUTH ST
LAPEL    IN    46051

#1343042
HOWARD W MCKEEVER JR
240 SOUTH SAINT JACQUES
FLORISSANT    MO    63031-6951

#1343043
HOWARD W MILLWARD & IRENE MILLWARD
MILLWARD LIVING TRUST
U/A DTD 12/10/2003
49 ALDEN PLACE
SOMERSET   MA    02725

#1343044
HOWARD W PARANT
6442 W 112TH ST
WORTH  IL    60482-1915

#1343045
HOWARD W PERUSEK
8311 WATER ST
GARRETTSVILLE    OH    44231-1229

#1343046
HOWARD W PHILLIPS
610 LUMMUS ROAD
CUMMING   GA    30040

#1343047
HOWARD W POWELL
415 E PEACHTREE ST
ROSSVILLE    GA    30741-1920

#1343048
HOWARD W REDDEN
369 W BROADWAY
PLYMOUTH   OH    44865-1085

#1343049
HOWARD W REGISTER JR
BOX 543
CORSICANA   TX    75151-0543

#1343050
HOWARD W ROMBERGER &
PATRICIA A ROMBERGER JT TEN
7462 SOUTHWICK
DAVISON    MI    48423-9564

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1343051
HOWARD W SCHUTZ TR
HOWARD W SCHUTZ LIVING
TRUST UA 06/09/95
BOX 4363
CARMEL    CA    93921-4363

#1343052
HOWARD W SEEDS JR
6919 SIMCA DRIVE
JACKSONVILLE    FL    32277-2670

#1343053
HOWARD W SHIELDS & KATHERINE
V SHIELDS TEN ENT
412 N BROWN ST
TITUSVILLE    PA    16354-1926

#1343054
HOWARD W STUDT
401 N HURD RD
ORTONVILLE    MI    48462-9418

#1343055
HOWARD W TALLMADGE TR
HOWARD W TALLMADGERE REVOCABLE
LIVING TRUST
UA 01/26/99
4214 STONEHENGE RD
GREENSBORO NC    27406-9318

#1343056
HOWARD W TRACY
745 N 300 W
GREENFIELD    IN    46140-7980

#1343057
HOWARD W ZUCKER
2011 GREENBRIAR DR
WILMINGTON    DE    19810-4322

#1343058
HOWARD WAGNER
28 CHERRY LN
PUTNAM VALLEY    NY    10579-2507

#1343059
HOWARD WAYNE PATTY
1401 S CAGE BLVD UNIT 50
PHARR    TX    78577-6206

#1343060
HOWARD WEINER & CAROLE
WEINER JT TEN
11124 E BELLFLOWER CT
SUN LAKES    AZ    85248-8235

#1343061
HOWARD WENZEL
1004 WAUGOO
OSHKOSH    WI    54901-5463

#1343062
HOWARD WERNER & PHYLLIS
E WERNER JT TEN
27 DAVIES AVE
DUMONT    NJ    07628-2403

#1343063
HOWARD WILKERSON
2569 CARNEGIE STREET
DAYTON    OH    45406-1416

#1343064
HOWARD WILLIAM JEROME &
GERALDINE JUNE JEROME TR U/A
4/28/89 FBO HOWARD WILLIAM
& GERALDINE JUNE JEROME TRUST
3257 BARTLETT STREET
SPRING HILL    FL    34606-3014

#1094710
HOWARD WILLIAM LEE &
MARGARET D LEE JT TEN
140 CANTERBURY ROAD
DANVILLE    VA    24541-2624

#1343065
HOWARD WILLIAMS
15065 WILDEMERE
DETROIT    MI    48238-2160

#1343066
HOWARD WIMMER & NANCY WIMMER JT TEN
546 MANAYUNK RD
MERION PARK    PA    19066-1137

#1343067
HOWARD WOODARD
BOX 26425
TROTWOOD OH    45426-0425

#1343068
HOWARD Y COOPER & BARBARA M
COOPER TEN ENT
708 BROAD ST
PERKASIE    PA    18944-2901

#1343069
HOWARD ZACHARY ROBBINS
129 EAST 82ND ST APT 7C
NEW YORK    NY    10028-0836

#1343070
HOWARD ZUCKERMAN & SUSAN
ZUCKERMAN JT TEN
4 CLIFFSIDE DRIVE
SARATOGA SPRINGS    NY    12866

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1343071
HOWARD ZUCKERMAN CUST FOR
JONATHAN ZUCKERMAN UNDER THE
NY UNIF GIFTS TO MINORS ACT
4510 16TH AVE
BROOKLYN  NY    11204-1101

#1343072
HOWELL C HENDERSON
4243 6TH AVE
LOS ANGELES    CA    90008-4701

#1343073
HOWELL F NEWTON
8554 GARBOW DR
ALTO   MI    49302-9730

#1343074
HOWELL K TUTTLE
BOX 214
MADISON     NC    27025-0214

#1343075
HOWELL LOVELL III &
DONNA I LOVELL JT TEN
8826 GOLDY GLEN COURT
ELK GROVE    CA    95624-3286

#1343076
HOWELL M ESTES JR TR
HOWELL M ESTES JR LIVING
TRUST UA 05/20/96
7603 SHADYWOOD RD
BETHESDA  MD    20817-2066

#1343077
HOWELL N TYSON JR
245 W NAOMI AVE
ARCADIA     CA    91007-6912

#1343078
HOWELL W ROBERTS JR
3608 REDFIELD DRIVE
GREENSBORO NC    27410-2830

#1343079
HOWIE CHEUNG
97 HIGHGATE DRIVE
MARKHAM  ON    L3R 3S2
CANADA

#1094715
HOWLAND F ATWOOD
C/O GARY H ATWOOD
13625 2ND AVE SW
BURIEN    WA    98166

#1343080
HOWLAND S FOOTE
408 PORTSIDE DR
SANDUSKY   OH    44870-6543

#1343081
HOY A LYKINS
11408 GRAVENHURST DR
CINCINNATI     OH    45231-1214

#1343082
HOY L BUSSELL
BOX 887
HARROGATE  TN    37752-0887

#1343083
HOY V ROBINSON
40551 JUDD ROAD
BELLEVILLE      MI    48111-9193

#1343084
HOYE ARMON
14141 SUSSEX STREET
DETROIT   MI    48227-2154

#1343085
HOYETT L BARROW
159 REIVERMONT DR
MARTINSVILLE     VA    24113

#1343086
HOYLE E EVANS
5005 CRIDDLE DR
COLUMBIA    TN    38401-5023

#1343087
HOYLETON BOOSTERS
4-H CLUB
C/O WASHINGTON COUNTY
U OF I EXT
9623 WALL STREET
NASHVILLE    IL    62263-3416

#1343088
HOYT ALAN BOSTICK
2019 YACHT VINDEX
NEWPORT BEACH  CA    92660-6724

#1343089
HOYT C BAGLEY
PMB 179
420 WALMART WAY
DAHLONEGA  GA    30533

#1343090
HOYT G TATE
3310 CHIMNEY POINT DRIVE
CUMMING  GA    30041-7716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343091
HOYT G TATE & AGNES B TATE JT TEN
3310 CHIMNEY POINT DRIVE
CUMMING    GA    30041-7716

#1343092
HOYT H PRINCE
2747 DUNCAN CREEK RD
RUSSELLVILLE    AL    35653-5229

#1343093
HOYT H WHEELER
420 ORE VALLEY RD
LAUREL SPGS    NC    28644-8641

#1343094
HOYT HENDERSON
ROUTE 3BOX 3303
FORT WHITE    FL    32038

#1343095
HOYT R BUSH
201 BARRINGTON CIRCLE
LAKE ORION    MI    48360-1333

#1343096
HOYT W WALLACE & DORIS H
WALLACE JT TEN
1133 SAINT CROIX CT
SAINT LOUIS    MO    63122

#1343097
HOYT WADE
BOX 151
ALTO    GA    30510-0151

#1343098
HOYT WEAVER
306 EDGEWOOD CIRCLE
CONWAY    SC    29527-5636

#1343099
HOYTE BUSH SR TR
HOYTE BUSH SR REV LVG TRUST
UA 8/28/96
3555 BERKSHIRE
WARREN    MI    48091-3420

#1343100
HOZEL ARMSTRONG
715 MARTIN LUTHER KING JR BLVD
TRENTON    NJ    08618-3723

#1343101
HRISHIKESH VINOD
92 HILLSIDE AVE
TENAFLY    NJ    07670-2114

#1343102
HRISTO HRISTOV
18663 BAINBRIDGE
LIVONIA    MI    48152-4302

#1343103
HSBC BANK FBO
WILLIAM E HAYNES
305 MOORE AVE
BUFFALO    NY    14223-1616

#1343104
HSBC BANK USA TR
FBO CARL R CORP
2570 UPPER MOUNTAIN
SANBORN    NY    14132-9318

#1343105
HSI-LUNG PAN & ELLEN C
PAN JT TEN
5208 PULLMAN AVE NE
SEATTLE    WA    98105-2140

#1343106
HSIAO TA CHOU & SU CHUN CHOU
TRUSTEES UA CHOU FAMILY
LIVING TRUST DTD 07/24/91
7128 CHIRCO DRIVE
SHELBY TWP    MI    48316-3424

#1343107
HSIN HSU WEI & CHUNG KWAI
LUI WEI JT TEN
42 SADLER RD
BLOOMFIELD    NJ    07003-5319

#1343108
HSIN S CHUNG CUST DORIS C F
CHUNG UNIF GIFT MIN ACT NJ
BOX 7154
IMOLA    CA    94558-0715

#1343109
HSIN YING LI
404 EMANN DRIVE
CAMILLUS    NY    13031-3017

#1343110
HSIN-LAN W CHANG
521 ELIZABETH DR
NORRISTOWN    PA    19403-1136

#1343111
HSING CHENG LOH TR
HSING CHENG LOH TRUST
UA 06/25/97
561 CARRIAGE DR
ORANGE    CT    06477-2918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343112
HSING-KUO KUO TRUSTEE U/A
DTD 08/05/92 1992 TRUST
HSING-KUO KUO
2870 COUNTRY LAKE RD
ARLINGTON HEIGHTS    IL    60004-7299

#1343113
HSIO-HSUAN SHIH HSIA
900 N TAYLOR ST 1917
ARLINGTON    VA    22203-1894

#1343114
HSIU H LIN CUST LYDIA J LIN
UNDER THE NY UNIFORM GIFTS
TO MINORS ACT
19 ALSUN DRIVE
HOLLIS    NH    03049-6212

#1343115
HSIU HUNG CHEN
1437 BROOKWOOD DR
MUSKEGON MI    49441-5266

#1343116
HSIUNG TOW
8514 MILFORD AVE
SILVER SPRING    MD    20910-5027

#1343117
HSUE FU LEE
3244 WINDMILL DR
BEAVERCREEK OH    45432-2550

#1343118
HUA-CHING HU
10 W KINCAID DR
CRANBURY STATION    NJ    08512-1819

#1343119
HUA-TIE T KAU
561 WOODWAY CT
BLOOM FIELDS HILL    MI    48302-1574

#1343120
HUBBARD B NEIGHBOUR
2201 BARNARD CT
MOLINE    IL    61265-2240

#1343121
HUBBARDSTON CEMETERY
SOCIETY
ATTN LINDA I BUTLER
8001 HUBBARDSTON RD
HUBBARDSTON MI    48845-9612

#1343122
HUBBER B COOK JR
49 BLACKBEARD LANE
NOKOMIS    FL    34275-2204

#1343123
HUBBER B COOK JR & JENNIE L
COOK JT TEN
49 BLACKBEARD LANE
NOKOMIS    FL    34275-2204

#1343124
HUBBERD H BOUCHER
BOX 63
SPRINGHILL    LA    71075-0063

#1343125
HUBEART BROWN JR
2106 PARKWOOD AVENUE
SAGINAW MI    48601-3509

#1343126
HUBERT A ARTHUR
N11591 17TH AVE
NECEDAH WI    54646-7619

#1343127
HUBERT A BROUWER JR
35638 SWEET LAKE DR
GOBLES    MI    49055-9071

#1343128
HUBERT A HAEHLING &
PAM D HAEHLING JT TEN
301 GUMTREE DR
SAINT CHARLES    MO    63301-1293

#1343129
HUBERT A JORDAN
6241 BLUFF ROAD
INDIANAPOLIS    IN    46217-3785

#1343130
HUBERT A KRASNY
10759 FIELDCREST DRIVE
BRIGHTON    MI    48116-8328

#1343131
HUBERT A MARS
209 RAVINE W
WILLOW SPRINGS    IL    60480-1455

#1343132
HUBERT A MARS & JAMES ADAMS
MARS JT TEN
209 RAVINE WEST
WILLOW SPRINGS    IL    60480-1455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343133
HUBERT A VAN STEENKISTE &
MARIAN VAN STEENKISTE JT TEN
15925-28 MILE RD
RAY    MI    48096-2804

#1343134
HUBERT B BREZNAU
BOX 217
OSCODA    MI    48750-0217

#1343135
HUBERT B OWENS JR
BOX 236
BOW    WA    98232-0236

#1343136
HUBERT B STRICKLAND JR
HARTFORD    AL    36344

#1343137
HUBERT BELCHER
9623 HADLEY RD
CLARKSTON    MI    48348-1905

#1343138
HUBERT BERNARD STRICKLAND
604 ROYAL PARKWAY
DOTHON    AL    36305

#1343139
HUBERT BERRY
22465 GIFFORD AVE
CICERO    IN    46034-9783

#1343140
HUBERT BOND
114 SOUTH 22ND ST
SAGINAW    MI    48601-1449

#1343141
HUBERT BOND & JAMEEL S BOND JT TEN
114 SOUTH 22ND ST
SAGINAW    MI    48601-1449

#1343142
HUBERT BUCHANAN
5400 CARVER DR
FORT WORTH    TX    76107-7403

#1343143
HUBERT C COFIELD & PATRICIA
S COFIELD JT TEN
938 PRIBBLE CIRCLE
LAWRENCEBURG IN    47025-1025

#1343144
HUBERT C COTTRELL
307 FOXBOROUGH DR
BRUNSWICK    OH    44212-1484

#1343145
HUBERT C HINTZ TR
HUBERT C HINTZ REVOCABLE LIVING
TRUST UA 08/19/98
1095 KENNEBEC RD
GRAND BLANC    MI    48439-4830

#1343146
HUBERT C JOHNSTONE &
MARGERY S JOHNSTONE JT TEN
3721 MT SANDY DRIVE
SAN DIEGO    CA    92117-5629

#1343147
HUBERT C MCKOWN
6600 PLUMMER RD S W
ATLANTA    GA    30331-7615

#1343148
HUBERT CAUSBIE
57 W CHICAGO
PONTIAC    MI    48340-1130

#1343149
HUBERT CLARK LOVE
955 JAMESON CT
NEW CASTLE    IN    47362-2867

#1343150
HUBERT COLLETT &
ELIZABETH A COLLETT JT TEN
5817 CHASE VIEW
NASHVILLE    TN    37221

#1343151
HUBERT CROTEAU & JEAN
CROTEAU JT TEN
5388 BURGUNDY
CLARKSTON    MI    48346-3200

#1343152
HUBERT D MILLS
676 HAMPTON RD
HAMPTON    GA    30228-2628

#1343153
HUBERT D SCHOONMAKER
RD 2
CLYDE    NY    14433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1343154
HUBERT DUNAHOO
Attn   GEORGE RUFF
BOX 444
BOONEVILLE    MS    38829-0444

#1343155
HUBERT E ANDERSON
5195 CANTON RD
CARROLLTON   OH    44615-9015

#1343156
HUBERT E DWYER & RUTH L
DWYER CO-TTEES F/B/O THE
DWYER FAMILY TRUST DTD
05/27/87
6408 E DODGE
MESA    AZ    85205-6829

#1343157
HUBERT E MASON
11405 TULIP DR
PLAINFIELD    IN    46168-2631

#1343158
HUBERT E MOYERS
BOX 633
STOCKBRIDGE    GA    30281-0633

#1343159
HUBERT E RETCHLESS
R D 1 PLAINVILLE ROAD
MEMPHIS    NY    13112

#1343160
HUBERT E TORRENCE
2235 CUSTER
TROY    MI    48098-6728

#1343161
HUBERT EVANS & LAVERNE EVANS
TRUSTEES U/A DTD 02/10/88
HUBERT R EVANS & LAVERNE
EVANS TRUST
837 SE KLEMGARD ST
PULLMAN    WA    99163

#1343162
HUBERT F HEALY JR
9111 FAIRHAVEN AVE
UPPER MARLBORO  MD    20772-5307

#1343163
HUBERT F JOYNER
3 MANSFIELD DRIVE
WILLISTON    SC    29853-1457

#1343164
HUBERT F LEMMONS
664 KIRBY BRIDGE RD
DANVILLE    AL    35619

#1343165
HUBERT G STOKELY
15542 W AGUA LINDA LANE
SURPRISE    AZ    85374

#1343166
HUBERT GRUBBS
4146 WOODMERE DR
YOUNGSTOWN OH    44515-3517

#1343167
HUBERT H BIEGAJ & BETTY
L BIEGAJ TEN COM
537 MARVIN GARDENS CIRCLE
VACAVILLE    CA    95687-3522

#1343168
HUBERT H DUCKETT JR
250 NORTHFIELD DR 160
BROWNSBURG IN    46112-1050

#1343169
HUBERT H HARRISON
BOX 192
MIDDLETOWN IN    47356-0192

#1343170
HUBERT H HILL
6329 NIGHTWIND CT
DAYTON   OH    45424-1358

#1343171
HUBERT H RAND TRUSTEE U/A
DTD 01/14/94 THE HUBERT H
RAND REVOCABLE TRUST
2701 PICKETT ROAD
APT # 4049
DURHAM   NC    27705

#1343172
HUBERT H WISE
843-13TH AVE S
CLINTON    IA    52732-6309

#1343173
HUBERT H WRIGHT IV &
JULIE D WRIGHT TR
UW JEANNE W WRIGHT
FBO HUBERT H WRIGHT IV
BOX 778
CAMBRIDGE    MD    21613-0778

#1343174
HUBERT HENSLEY
ROUTE 1 BOX 560
GRAY    KY    40734-9741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1343175
HUBERT HIGHTOWER
8330 E JEFFERSON AVE
APT 1110
DETROIT    MI    48214-2743

#1343176
HUBERT HOUSTON FISHER
14 DORSET DR
VOORHEES   NJ    08043-3723

#1343177
HUBERT HOWARD
767 EAST 102 ST
CLEVELAND    OH    44108-2219

#1343178
HUBERT HUNT
743 EAST 117 ST
CLEVELAND    OH    44108-2387

#1343179
HUBERT I HEADLEY & WILMA M
HEADLEY JT TEN
50 JENNIFER DRIVE
GLEN CARBON    IL    62034

#1343180
HUBERT J BLATNIK & CARL D
BLATNIK JT TEN
907 HUDSON STREET
FOREST CITY    PA    18421-1068

#1343181
HUBERT J FORTON
39410 N BLOM DRIVE
HARRISON TOWNSHIP    MI    48045-1705

#1343182
HUBERT J HESSELSCHWARDT
20518 BUCKSKIN RD
DEFIANCE    OH    43512-8446

#1343183
HUBERT J LINN
544 N BROADWAY AVE
PARK RIDGE    IL    60068-2908

#1343184
HUBERT J LINN & JEAN F
LINN JT TEN
544 N BROADWAY AVE
PARK RIDGE    IL    60068-2908

#1343185
HUBERT J MEADOWS
BOX 717
RURAL RETREAT    VA    24368-0717

#1343186
HUBERT J PUCKETT & JEWELL D
PUCKETT JT TEN
2313 13TH ST SE
DECATUR   AL    35601-5305

#1343187
HUBERT J RAY
725 CHAVERS RD
ALBERTVILLE    AL    35950

#1343188
HUBERT J WOODEN
2950 PLEASANT VALLEY
WINCHESTER   VA    22601-4241

#1094725
HUBERT K MILLER
1416 RIVER RD
UPPER BLACK EDDY    PA    18972

#1343189
HUBERT KEILS
5130-80TH LANE N
ST PETERSBURG    FL    33709-2242

#1343190
HUBERT KERSCHBAUM
1065 ABSEQUAMI TRAIL
LAKE ORION    MI    48362-1406

#1343191
HUBERT KILGORE III
13544 OHIO
DETROIT    MI    48238-2441

#1343192
HUBERT KILGORE JR
13544 OHIO
DETROIT    MI    48238-2441

#1343193
HUBERT KUEHN & FRANCES
KUEHN JT TEN
4911 ALCEA STREET
NEW PORT RICHEY    FL    34652-4706

#1343194
HUBERT L BERNATZ & MARY E
BERNATZ TRUSTEES U/A DTD
03/25/87 THE BERNATZ TRUST
704 YARMOUTH RD
PALOS VERDES ESTS    CA    90274-2654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343195
HUBERT L BROOKS
11039 OAKWOOD VILLAGE BLVD
MIAMISBURG    OH    45342-4887

#1343196
HUBERT L HOTCHKIN TR
HUBERT L HOTCHKIN TRUST
UA 12/30/97
7764 E NARANJA AVE
MESA    AZ    85208-6912

#1343197
HUBERT L MORELAND
63 COUNTRYSIDE DRIVE
ST PETERS    MO    63376-2038

#1343198
HUBERT L NEUMANN &
MADOLYN J NUEMANN TR
HUBERT L & MADOLYN J NEUMANN
LIV TRUST UA 05/07/97
7323 DANFORTH RD
TEMPERANCE    MI    48182-1360

#1343199
HUBERT L STOGSDILL & GAYLIA
E STOGSDILL JT TEN
1514 HUGHES AVE
FLINT    MI    48503-3270

#1343200
HUBERT L STOGSDILL JR
1514 HUGHES ST
FLINT    MI    48503-3270

#1343201
HUBERT L SUMMERS
BOX 66
BUCYRUS    KS    66013-0066

#1343202
HUBERT L TAYLOR
224 INDIAN TRAIL
EVANSVILLE    IN    47715

#1343203
HUBERT L VIDLER
RR 33 BOX 146
NORWICH    NY    13815

#1343204
HUBERT LEON COX
3255 HOLLY STAND CT
LOGANVILLE    GA    30052-3255

#1343205
HUBERT M ARONSON
12 BROOKVIEW DRIVE
PLEASANTVILLE    NY    10570-2352

#1343206
HUBERT M BARLEY
91 WOLCOTT STREET 1ST FL
BRISTOL    CT    06010-6555

#1343207
HUBERT M WALKER
6525 KINGSTON RD
CLIFFORD    MI    48727-9537

#1343208
HUBERT M WINTERS
3639A MCDONALD
ST LOUIS    MO    63116-4731

#1343209
HUBERT MABE
4929 HODGES DR
SAN ANTONIO    TX    78238-1930

#1343210
HUBERT MASON
8022 BRIARGATE
SAN ANTONIO    TX    78230-5045

#1343211
HUBERT MCELRATH
Attn    DELORES HAMILTON
9907 SOUTH BLVD
CLEVELAND    OH    44108-3437

#1343212
HUBERT MONTGOMERY
CHESTNUT ST
DELTA    PA    17314

#1343213
HUBERT MURRAY
5555 OAKMAN BLVD
DETROIT    MI    48204-3010

#1343214
HUBERT N RUCKER
195 N FARM DR
ALPHARETTA    GA    30004

#1343215
HUBERT O GREENE &
ANNETTE GREENE JT TEN
56 POTOMAC
NILES    OH    44446-2118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343216
HUBERT O SMITH
470 N BELLE RIVER AVE
MARINE CITY       MI      48039-1522

#1343217
HUBERT P GOBER
8975-310 LAWRENCE WELK DR
ESCONDIDO    CA    92026-6419

#1343218
HUBERT P HAMMOND
629 CALDER AVE
YPSILANTI       MI     48198-8031

#1343219
HUBERT R PETERS
2705 HEADLAND DR
EAST POINT     GA     30344-6635

#1343220
HUBERT RATCLIFF JR
90 N EASTWAY DR
PONTIAC     MI     48342-2929

#1343221
HUBERT RENNER TR U/A DTD 8/9/01
MADE BY HUBERT H RENNER
PO BOX 3328
RIVERSIDE     CA     92519

#1343222
HUBERT ROBBINS
1876-4 COLONIAL VILLAGE WAY
WATERFORD  MI     48328-1960

#1343223
HUBERT T KING &
ANNE C KING JT TEN
7614 CREEKWOOD DR
COLUMBIA    SC    29223

#1343224
HUBERT T MARSHALL II
BOX 213
FISHKILL     NY     12524-0213

#1343225
HUBERT TOLMAN & NANCY M
TOLMAN JT TEN
174 BLUE HERON RD
DUBACH    LA    71235-3426

#1343226
HUBERT VASCO ASBERRY
3502 S MEMORIAL DR
NEW CASTLE    IN    47362-1128

#1343227
HUBERT W HOSKEY
7117 SCHOOLCRAFT DR
DAVISON    MI    48423-2365

#1343228
HUBERT W MILLER
1119 N ASHBURTON ST
BALTIMORE    MD    21216-4304

#1343229
HUBERT W RUSSELL SR
10800 HANNAN RD
BELLEVILLE     MI     48111-4321

#1343230
HUBERT W SKONIESKI & STELLA
H SKONIESKI JT TEN
21219 STANLEY
ST CLAIR SHORES      MI     48081-3551

#1343231
HUBERT W VICKERS
501 10TH ST
BRODHEAD    WI     53520-1454

#1343232
HUBERT WILLIAMS
4610 BILLINGS
FLINT     MI     48505-3526

#1343233
HUBERTHA J PALAIMA
8930 W 98TH PL
PALOS HILLS      IL     60465-1023

#1343234
HUBERTINA H PETRINIA
21 WINTHROP DRIVE
AIKEN    SC    29803-6272

#1343235
HUDES ANN KRONENGOLD & JACK
KRONENGOLD TR U/W SAMUEL
DREXLER
APT 9A
115 E 82ND ST
N Y    NY    10028-0872

#1343236
HUDICE B BOYD
20469 MANOR
DETROIT    MI    48221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1343237
HUDIE KIZER
3511 W WALNUT ST
CHICAGO      IL        60624-1943

#1094733
HUDSON A WALLER &
NANCY M WALLER JT TEN
210 CYNTHIA LANE
CHARLESTON   SC       29407

#1343238
HUDSON BENNETT III & JERRY D
BENNETT JT TEN
525 ERIC DRIVE
TALLMADGE    OH      44278-3002

#1343239
HUEI MEI TSAI
BOX 128
CRESTLINE      OH     44827-0128

#1343240
HUEI MEI TSAI
BOX 8
CRESTLINE      OH      44827-0008

#1343241
HUELET THOMAS
3215 MYRTLE
KANSAS CITY       MO      64128-2150

#1343242
HUEY G COPELAND
2234 SHAWNEE DRIVE S E
GRAND RAPIDS      MI      49506-5335

#1343243
HUEY G COPELAND & MARY D
COPELAND JT TEN
2234 SHAWNEE DRIVE S E
GRAND RAPIDS      MI      49506-5335

#1343244
HUEY P CURTIS
1451 S MERIAN RD
YOUNGSTOWN OH      44511

#1343245
HUEY P LONG
8249 HWY 14 E
JANESVILLE         WI       53545

#1343246
HUEY P RICHARDSON
1206 DERBY ST
BERKELEY     CA      94702-2212

#1343247
HUGH A BASER
4314 NW 63RD ST
OKLAHOMA CITY      OK      73116-1505

#1343248
HUGH A BATEMAN JR
199 WECAMA RD
FERRIDAY      LA      71334-4510

#1343249
HUGH A CRABB
4030 LUCIANO AVE
COCOA    FL      32926-6814

#1343250
HUGH A DUFFY
511 GREENWOOD AVENUE APT 9G
TRENTON    NJ      08609-2151

#1343251
HUGH A FREDERICK
4403 DAVISON ROAD LOT 11
BURTON    MI      48509-1409

#1343252
HUGH A GILES
16 HONEOYE ST SW
GRAND RAPIDS      MI      49548-1119

#1343253
HUGH A KINNEAR
4404 OGDEN DRIVE
FREMONT   CA      94538-2629

#1343254
HUGH A MAYLE
108 WINDHAM ROAD
NEWTON FALLS      OH      44444-1253

#1343255
HUGH A MILLER
ONE WALNUT PL
WASHINGTON   IA       52353-1865

#1343256
HUGH A MURRAY
BOX 642
MACKINAW CITY      MI      49701-0642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343257
HUGH A OVERSMITH
2055 SCOTT RD R 3
EATON RAPIDS    MI    48827-9344

#1343258
HUGH A PRYTHERCH CUST A
ALISON PRYTHERCH UNIF GIFT
MIN ACT PA
7847 E PORTOBELLO AVE
MESA    AZ    85212-1537

#1343259
HUGH A REYNOLDS
138 ANTON ROAD
WYNNEWOOD PA    19096-1226

#1343260
HUGH B BROUS JR
22427 STATLER BLVD
ST CLAIR SHORES    MI    48081-2335

#1343261
HUGH B BROUS JR & ELSIE F
BROUS JT TEN
22427 STATLER
ST CLAIR SHORES    MI    48081-2335

#1343262
HUGH B COVENTRY
3750 LACKAWANNA
PONTIAC    MI    48326-1435

#1343263
HUGH B JONES
5304 BARRETT RD
SANDUSKY    OH    44870-1565

#1343264
HUGH B KING JR
524 DEER ST
MT PLEASANT    SC    29464-5045

#1343265
HUGH B SPOUL 3RD
C/O THE ERSKINE CO INC
BOX 28
STAUNTON    VA    24402-0028

#1343266
HUGH B WEST &
PHYLLIS B WEST JT TEN
287 ELY RD
AKRON    OH    44313-4563

#1343267
HUGH BOGGS
491 N BLACK RIVER RD
ONAWAY    MI    49265

#1343268
HUGH C EARLS
1 WOODS RD
LEWES    DE    19958

#1343269
HUGH C FRIEDMANN
143 1-2 SHORE RD
OLD GREENWICH    CT    06870

#1343270
HUGH C LEWIS
10810 36TH ST NW
GIG HARBOR    WA    98335-5816

#1343271
HUGH C MINTON JR
BOX 766
HENDERSONVILLE    NC    28793-0766

#1094737
HUGH C MURPHY III
413 BURRITT RD APT 8
HILTON    NY    14468

#1343272
HUGH C REDHEAD
3536 COWAN PLACE
JACKSON    MS    39216

#1343273
HUGH C VANEPPS
5177 EAST S AVE
VICKSBURG    MI    49097-9422

#1343274
HUGH CASSIDY
2202 N 775 E
SHELBYVILLE    IN    46176-9119

#1343275
HUGH CHARLES SUTHERLAND
13 WEIRWOOD RD
RADNOR    PA    19087-3717

#1343276
HUGH CURTIS SHAW JR
201 MAIN ST
TIDIOUTE    PA    16351-1108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1343277
HUGH D ALTIZER
2799 BRALEY ROAD
RANSOMVILLE    NY    14131-9608

#1343278
HUGH D GALBRAITH
12451 WILLIAM RD
GAINES    MI    48436-8912

#1343279
HUGH D HARWELL
11010 WHITE PIKE
CHEROKEE    AL    35616-4312

#1343280
HUGH D HERRON
1400 S PATRIOT DR
YORKTOWN    IN    47396-9380

#1343281
HUGH D NEWMAN III
227 HICKORY TERRACE LN
HOLLIDAYSBURG    PA    16648-9201

#1343282
HUGH D ROBINSON
4223 OLD BRANDON RD
PEARL    MS    39208-3012

#1343283
HUGH D ROOT
451 WINDMILL PT
FLUSHING    MI    48433-2156

#1343284
HUGH D SEELINGER &
MARJORIE M SEELINGER TR
SEELINGER TRUST
UA 06/19/98
4920 N TAMARIND PL
TUCSON    AZ    85749-9244

#1343285
HUGH D SMITH
14045 BROWN BRIDGE RD
COVINGTON    GA    30016-4122

#1343286
HUGH D STOWE
BOX 645
COMMERCE    GA    30529-0013

#1343287
HUGH D VANOVER JR
13140 EASTRIDGE DR
OKLAHOMA CITY    OK    73170-6810

#1343288
HUGH DAVID CRUMMETTE & LINDA
LESUER CRUMMETTE JT TEN
1075 RICHMOND RD
KESWICK    VA    22947

#1343289
HUGH DWIGHT BAKER SR & BETTY
J BAKER TRUSTEES U/A DTD
08/14/90 HUGH DWIGHT BAKER
SR & BETTY J BAKER TRUST
7122 PINE TREE LANE
WEST PALM BEACH    FL    33406-6815

#1343290
HUGH E BRERETON
1112 WICKFORD CIRCLE
MODESTO    CA    95355-4121

#1343291
HUGH E BRIGGS
18066 WARRINGTON
DETROIT    MI    48221-2771

#1343292
HUGH E MC CAULEY
2510 SPRING GARDEN AVE
PITTSBURGH    PA    15212-3152

#1343293
HUGH E SCHRAMM
66 BLUE GRASS AVE
FORT THOMAS    KY    41075-1520

#1343294
HUGH E SHELLABARGER
8319 BALT-PHILLIPSBURG PK
BROOKVILLE    OH    45309

#1343295
HUGH ELDON ATTAWAY
2909 PACIFIC COURT
IRVING    TX    75062-4690

#1343296
HUGH F ABERTS JR & JANICE W
ABERTS JT TEN
4 FAIRVIEW AVE
PENNSVILLE    NJ    08070-1504

#1343297
HUGH F BEALL & ANGELINE
E BEALL JT TEN
1607 WEST 4TH STREET
CEDAR FALLS    IA    50613-2325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343298
HUGH F BROOK
22 PORSCHE DRIVE
MATAWAN   NJ    07747-3515

#1343299
HUGH F LANGRON
924 COUGHLAN DR
PONTIAC   MI    48057

#1343300
HUGH F MC CLUSKEY & TERESA K
MC CLUSKEY JT TEN
6539 PINE WALK DR
NEWPORT RICHEY   FL    34655-1185

#1343301
HUGH F MILLIKEN
96 FERNWOOD AVE
WHEELING   WV    26003-5029

#1343302
HUGH F SHEARER CUST
CHRISTOPHER S SHEARER UNIF
GIFT MIN ACT KY
BOX 161
MONTICELLO   KY    42633-0161

#1343303
HUGH G CAMPBELL JR
PO BOX 4183
CARMEL   CA    93921-4183

#1343304
HUGH G TROTTER
1715 PARKCREST TERRACE
ARLINGTON   TX    76012-1936

#1343305
HUGH G TROTTER &
WANDA L TROTTER JT TEN
1715 PARKCREST TERR
ARLINGTON   TX    76012-1936

#1343306
HUGH GRAHAM WATERS
BOX 138
CHESWOLD   DE    19936-0138

#1343307
HUGH GRAHAM WATERS &
MARGARET L WATERS JT TEN
BOX 138
CHESWOLD   DE    19936-0138

#1343308
HUGH GRAHAM WATERS 2ND
BOX 138
CHESWOLD   DE    19936-0138

#1343309
HUGH GRAHAM WATERS TR
HUGH GRAHAM WATERS TRUST
UA 01/10/94
BOX 138
CHESWOLD   DE    19936-0138

#1343310
HUGH H CARRELL JR
9427 W PIERSON ROAD
FLUSHING   MI    48433-9717

#1343311
HUGH H CARRELL JR & BARBARA
J CARRELL JT TEN
9427 W PIERSON RD
FLUSHING   MI    48433-9717

#1343312
HUGH H CONNETT
BOX 1914
DUXBURY   MA    02331-1914

#1343313
HUGH H DRIGGS
BOX 127
PALMYRA   MI    49268-0127

#1343314
HUGH H HART & JEANNE S HART JT TEN
2830 CREST AVE S
ALLENTOWN   PA    18104-6174

#1343315
HUGH H HELTON
169 STRATFORD RD
HARROGATE   TN    37752-7603

#1343316
HUGH H HOLCOMB
401 SENIOR DRIVE
LAWRENCEVILLE   GA    30044-5464

#1343317
HUGH H TYLER & DOROTHY L
TYLER JT TEN
420 W CIRCLE DR
NORTH MUSKEGON  MI    49445-2718

#1343318
HUGH H WALLACE
1080 TANGLEWOOD TRAIL
WOODSTOCK  GA    30189-3646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1343319
HUGH HAMILTON & CAROLYN R
HAMILTON JT TEN
C/O CHARLENE LEWIS POA
2343 BETHLEHEM PIKE APT 7
HATFIELD      PA      19440-1323

#1343320
HUGH HILLER & JEANNE L
HILLER JT TEN
303 TOLEDO ST
AURORA   CO      80011-8507

#1343321
HUGH I ROSZEL
2075 WRIGHT RD
CAZENOVIA      NY      13035-9303

#1343322
HUGH I RYAN
3298 CEDAR CREEK RUN
LITTLE RIVER        SC      29566-6402

#1343323
HUGH I SEGAL & LILIANNE
SEGAL JT TEN
185 WEST END AVE
N Y      NY      10023-5539

#1343324
HUGH J ALLEN
3513 SADDLEBROOK DR
LOGANVILLE      GA      30052-9104

#1343325
HUGH J BROWN
30 BURNSIDE PLACE
HASKELL      NJ      07420-1004

#1343326
HUGH J FEUERSTEIN
12910 KELLEY ROAD
BROOKLYN   MI      49230-9773

#1343327
HUGH J GARDNER
197 S LINCOLN AVE
ORCHARD PARK   NY      14127-2936

#1094745
HUGH J HALES II
1427 N RENAUD
GROSSE POINTE WOOD   MI      48236-1762

#1343328
HUGH J HINTZE
140 UNIVERSITY ST
SALT LAKE CITY        UT      84102-1814

#1343329
HUGH J HOFFMAN
232 WILDWOOD AVE
PITMAN      NJ      08071-1628

#1343330
HUGH J JOHNSON & EVA L
JOHNSON JT TEN
1001 WILLS ST
PLANT CITY      FL      33566-3859

#1343331
HUGH J JOHNSON JR
709 ELMORE STREET
EDGEWOOD
CAMDEN   SC      29020-1821

#1343332
HUGH J JUNKIN & MARY E
JUNKIN JT TEN
W 1317 WAIKIKI ROAD
SPOKANE   WA      99218-2747

#1343333
HUGH J MAC ISAAC & DORIS A
MAC ISAAC JT TEN
15 ASHCROFT ROAD
MEDFORD   MA      02155-3108

#1343334
HUGH J MC TIERNAN &
PHYLLIS MC TIERNAN TR
HUGH J MC TIERNAN TRUST UA 09/28/95
14901 N PENNSYLANIA AVE APT 313
OKLAHOMA CITY   OK      73134-6075

#1343335
HUGH J WALSH
68
4300 MARTHA AVE
BRONX   NY      10470-2055

#1343336
HUGH JARVIS TR
HUGH JARVIS TRUST
UA 05/23/88
17 PORTWINE RD
WILLOWBROOK  IL      60514-2225

#1343337
HUGH JOHN TURLEY
APT 611
230 WILLARD ST
QUINCY      MA      02169-1561

#1343338
HUGH K BROWN
791 CAPITOL
LINCOLN PARK      MI      48146-2927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1343339
HUGH K EASON
P O BOX 314
SULLIVANS ISLAND      SC     29482-0314

#1343340
HUGH K FERGUSON &
JOYCE MAXIE LINSDAY JT TEN
735 HARRINGTON
MT CLEMENS     MI     48043

#1343341
HUGH K MAC MILLAN
3053 WAUKEGAN
AUBURN HILLS     MI     48326-3267

#1343342
HUGH L ALLEN
313 LYONS
TROY   MI     48083-1058

#1343343
HUGH L BOY
23162 NW CHURCH ROAD
ALTHA   FL     32421

#1343344
HUGH L BYRD
458 RIDGE ROAD
COLLINSVILLE     VA     24078-2163

#1343345
HUGH L DAY JR & AUDREY DAY JT TEN
29325 WOODHAVEN LANE
SOUTHFIELD     MI     48076-1641

#1343346
HUGH L JENNINGS & MARY
DOROTHY JENNINGS JT TEN
12851 DUNDON RD
EDINBORO     PA     16412-2358

#1343347
HUGH L MC COMB & NATALIE
K MC COMB JT TEN
569 WINTER ST
WALPOLE   MA     02081-1006

#1343348
HUGH L SCOTT & JANE
SCOTT JT TEN
39647 COUNTRY HWY 1
RICHVILLE     MN     56576

#1343349
HUGH L SHORES
1881 E SR 28
ALEXANDRIA     IN     46001

#1343350
HUGH LAW
10 SOUTH BROADWAY STE 600
ST LOUIS     MO     63102-1733

#1343351
HUGH LEE BAKER JR
BOX 124
CROSBY   TX     77532-0124

#1343352
HUGH LEIGHTY
3101 TUCKER DR
GREENVILLE     NC     27858-6017

#1343353
HUGH LOUIS LYNCH
BOX 175
DELL CITY     TX     79837-0175

#1343354
HUGH M HILL
Attn   CHRISTINA HILL
12316 BARNES RD
BYRON   MI     48418-9705

#1343355
HUGH M MAHAFFY
BOX 3862 GREENVILLE BRANCH
WILM   DE     19807-0862

#1343356
HUGH M NEILL
4520 HAWTHORNE ST NW
WASHINGTON   DC     20016-3575

#1343357
HUGH M ROSE &
LUCILLE B ROSE TR
ROSE FAM TRUST
UA 04/24/97
39248 US HWY 19 NORTH LOT 313
TARPON SPRINGS     FL     34689-7908

#1343358
HUGH M STANLEY JR CUST
TREVOR M STANLEY UNDER OH
UNIF TRANSFERS TO MINORS ACT
15150 HERITAGE LANE
CHAGRIN FALLS     OH     44022-2674

#1343359
HUGH M SURRATT
3118 HABERSHAM HILLS ROAD
CUMMING   GA     30041-5933

Page:   5414 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1343360
HUGH MARTIN JR
1226 LINCOLN ST
TOLEDO    OH    43607-1807

#1343361
HUGH MC CURDY
BOX 221 H MC CURDY LODGE 381 F
& AM
NEW LOTHROP    MI    48460-0221

#1343362
HUGH MCALLISTER
27025 OAKWOOD CIRCLE
118T
OLMSTED TWNSHP  OH    44138-3622

#1343363
HUGH MILLER SURRATT &
BONNIE GOLDNER JT TEN
666 GREENWICH ST APT 908
NEW YORK   NY    10014-6336

#1343364
HUGH MITCHELL JR
2879 MOCKING BIRD LN SW
ATLANTA    GA    30311-3106

#1343365
HUGH MURPHY
5119 N W 43 COURT APT W208
LAUDERDALE LA    FL    33319-4652

#1343366
HUGH N DELFS &
THOMAS M WALSH JT TEN
1209 25TH AVE
ALTOONA    PA    16601-2925

#1343367
HUGH N MARCH TR U/T/A DTD
03/20/87 FREDA HODGE TRUST
13101 LA PALOMA ROAD
LOS ALTOS HILLS    CA    94022-3334

#1343368
HUGH N MARCH TRUSTEE OF THE
HARRY N & HELEN S MARCH
TRUST U/A DTD 12/06/60
13101 LA PALOMA RD
LOS ALTOS HILLS    CA    94022-3334

#1343369
HUGH O GARLAND
858 LEE CIRCLE
SEVIERVILLE    TN    37862-7554

#1343370
HUGH O JONES
302 MC LEAN ST
WILKESBARRE    PA    18702-4519

#1343371
HUGH O JONES
KIRBY ROUTE
BUSBY    MT    59016

#1343372
HUGH O MORRIS
640 JOERLING LN
MARTHASVILLE    MO    63357-2446

#1343373
HUGH O'KANE JR
190 PIPING ROCK RD
LOCUST VALLEY    NY    11560

#1343374
HUGH P ARNOLD
202 WINSTON ROAD
BUFFALO    NY    14216-2122

#1343375
HUGH P BUSHNELL
BOX 98
CROSS PLAINS    TX    76443-0098

#1343376
HUGH P DEPENTHENY O'KELLY &
WENDY D DEPENTHENY O'KELLY TR
HUGH P D O'KELLY & WENDY D
O'KELLY REV TRUST UA 02/27/95
321 S MAIN ST #27
SEBASTOPOL    CA    95472

#1343377
HUGH P MC LEISH & EDNA V MC
LEISH JT TEN
6104 N MISTY OAK TERRACE
BEVERLY HILLS    FL    34465-2575

#1343378
HUGH P PAPWORTH JR
4187 ANTLER LANE
LIVERPOOL    NY    13090-6818

#1343379
HUGH P SHOVLIN
209 W WOODLAWN
SAN ANTONIO    TX    78212-3459

#1343380
HUGH PARKHURST JR
144 ESSEX AVE
GLOUCESTER    MA    01930-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1343381
HUGH PERRY
403 KESWICK DRIVE
PISCATAWAY    NJ      08854-6618

#1343382
HUGH R BLOCK TR U/D/T DTD 2/14/96
HUGH R BLOCK TRUST
C/O MASS MUTUAL
30 N LA SALLE ST STE 1400
CHICAGO    IL     60602-2503

#1343383
HUGH R HADLEY & VICTORIA
HADLEY JT TEN
1497 PARTRIDGE COVE
POCATELLO    ID      83201-1988

#1343384
HUGH R JEAN
RR 4 R 2
MITCHELL    IN      47446-9804

#1343385
HUGH R MCKIBBIN
4606 N 36TH ST
ARLINGTON    VA      22207-4301

#1343386
HUGH ROBERT HERRICK
1941 MORNINGSTAR AVE
KIMBALL    MI      48074-2520

#1343387
HUGH ROSE & MARY A ROSE
TRUSTEES U/A DTD 01/19/89
HUGH ROSE & MARY A ROSE
TRUST
5320 N CAMINO SUMO
TUCSON    AZ      85718-5132

#1343388
HUGH S CARANO
46 SEMINOLE DR
RINGWOOD    NJ      07456-1230

#1343389
HUGH S JOHNSTON & PAIGE N
JOHNSTON JT TEN
2345 WOODBINE ROAD
WOODBINE    MD      21797-8215

#1343390
HUGH S OGDEN
331 CHESTNUT HILL ROAD
GLASTONBURY    CT      06033-4103

#1343391
HUGH S PARKER
BOX 1922
SANDUSKY    OH      44871-1922

#1343392
HUGH SHERWOOD & BARBARA A
SHERWOOD JT TEN
3613 MATTHEWS DR
ENDWELL    NY      13760-1623

#1343393
HUGH SHINDLER JR
BOX 248C RR 2
SUMMITVILLE    IN      46070-9426

#1343394
HUGH SUMNER
3576 STUTSMAN ROAD
BELLBROOK    OH      45305

#1343395
HUGH T COWARD
546 SYLVAN DRIVE
BATTLE CREEK    MI      49017-9444

#1343396
HUGH T MORROW & NELLIE M
MORROW JT TEN
220 S SUTTON RD
JACKSON    MI      49203-2428

#1343397
HUGH T VINSON
10800 DALE AVE 314
STANTON    CA      90680-2768

#1343398
HUGH T WAGNER
201 LONG NECK CIR J14
MILLSBORO    DE      19966-8754

#1343399
HUGH W DALZELL
16 ALEXANDER AVE
KEARNY    NJ      07032-1906

#1343400
HUGH W DENLEY
C/O BRUCE DENLEY
292 COTTONWOOD DR
PETERBOROUGH ON      K9J 6N5
CANADA

#1343401
HUGH W FAIR & HELEN L
FAIR JT TEN
1586 HODGES CR
MANSFIELD    GA      30055-2605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343402
HUGH W LARSEN TRUSTEE U/A
DTD 12/12/90 FOR HUGH W
LARSEN
730 BELLEVUE AVE
MILFORD    MI    48381-2209

#1343403
HUGH W MANNING
BOX 789
DANVILLE    KY    40423-0789

#1343404
HUGH W POWELL
804 KENNWOOD TERRACE
PORT CHARLOTTE    FL    33948-3611

#1343405
HUGH W PRIESTER JR
BOX 950
FAIRFAX    SC    29827-0950

#1343406
HUGH W ROBINSON
2750 OLD PLANK
MILFORD    MI    48381-3538

#1343407
HUGH WALTER HAMLYN &
JANE E HAMLYN JT TEN
6608 WEST AVE
SAN ANTONIO    TX    78213-2136

#1343408
HUGH WALTERS
1517 KESSLER
KEEGO HARBOR    MI    48320-1006

#1343409
HUGHES A COSTON
5869 S 76TH EAST AVE
TULSA    OK    74145-9324

#1343410
HUGHES L SMITH
5830 CHICKADEE LN
CLARKSTON    MI    48346-2909

#1343411
HUGHES M HARPER
2364 JAMESTOWN RD
FERNANDINA BEACH    FL    32034-5239

#1343412
HUGHEY P SAMUEL
2619 52ND ST
DALLAS    TX    75216-7222

#1343413
HUGHIE F PUGH &
GWENDOLYN G PUGH TR
HUGHIE F PUGH FAM LIVING
TRUST UA 04/22/96
259 MAIN ST
WHITESBORO    NY    13492-1119

#1343414
HUGHY MITCHELL
1205 FLETCHER AVE SW
DECATUR    AL    35601-3627

#1343415
HUGO C WALCK
2494 LOCKPORT ROAD
SANBORN    NY    14132-9348

#1343416
HUGO F BRADEN & SUSANN G
BRADEN JT TEN
11015 WOODLAWN BLVD
UPPER MARLBORO    MD    20774-2357

#1343417
HUGO F VIVADELLI
207 CABILLO BLVD
TOMS RIVER    NJ    08757-5928

#1343418
HUGO F VIVADELLI &
JOAN VIVADELLI JT TEN
207 CABRILLO BLVD
TOMS RIVER    NJ    08757-5928

#1343419
HUGO G DIAZ
1088 COURTLAND DRIVE
BAY SHORE    NY    11706-6336

#1343420
HUGO G SCHMIDT III CUST
CYNTHIA M SCHMIDT UNDER CA
UNIF TRANSFERS TO MINORS ACT
22031 PROVIDENCIA ST
WOODLAND HILLS    CA    91364-4132

#1343421
HUGO H HARKONEN & MILDRED I
HARKONEN JT TEN
44618 N US HWY 41
CHASSELL    MI    49916-9708

#1343422
HUGO H UMPHREY
203 N UNION ST
TECUMSEH    MI    49286-1342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343423
HUGO J RANELLE AS CUSTODIAN
FOR BRIAN D RANELLE U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
3716 BRIARHAVEN ROAD
FORT WORTH    TX    76109-3246

#1343424
HUGO K GOERNER
70 EDGEHILL RD
WARWICK    RI    02889-2211

#1343425
HUGO LANUTI &
MARY LANUTI JT TEN
3249 W 83RD ST
CHICAGO    IL    60652-3312

#1343426
HUGO M AHO
1828 ASPEN LANE
GREEN BAY    WI    54303-2314

#1343427
HUGO MARANO & ANNA
MARANO JT TEN
252-36 BRATTLE AVE
LITTLE NECK    NY    11362-1810

#1343428
HUGO MONTOYA
3125 SOUTH HARDING
CHICAGO    IL    60623-4942

#1343429
HUGO R CARRERA &
PENSOM UPSORNSOPAKIT JT TEN
218 VICTORIA ST
SAN FRANCISCO    CA    94132-3154

#1343430
HUGO SCHICK
121 S ANITA AVE
LOS ANGELES    CA    90049-3801

#1343431
HUGO SHAMBLEN JR
112 MAYFAIR CIR WEST
PALM HARBOR    FL    34683-5820

#1343432
HUGO SIEBENEICHEN
807 COUNTRY CLUB CIRCLE
VENICE    FL    34293-2006

#1343433
HUGO TEWS
1037 CHRIS J DR
LANSING    MI    48917-9232

#1343434
HUGO W BOLT
1614 SW SEAGULL WAY
PALM CITY    FL    34990-1790

#1343435
HUGUETTE R SCHISSLER
80 HIGHLAND ST
BRISTOL    CT    06010-3515

#1343436
HUI YU ANNETTE WONG
9977 WILD CHERRY DR
UNION    KY    41091-9251

#1343437
HUIE L DRAKE
6229 DALE RD
NEWFANE    NY    14108-9716

#1343438
HUIYI ZHANG
1541 SHENANDOAH LN
NAPERVILLE    IL    60563-1419

#1343439
HULDA EDELSTEIN
3605 SOUTH OCEAN BLVD APT 301 B
PALM BEACH    FL    33480

#1343440
HULDA S NULLMEYER & THOMAS H
NULLMEYER JT TEN
4002 CONTINENTAL CT
COLUMBIA    MO    65203-5860

#1343441
HULETTE VIRGINIA BONAR
PO BOX 715
CEDAR MOUNTAIN    NC    28718

#1343442
HULEY SIMS
BOX 514
ROGERSVILLE    AL    35652-0514

#1343443
HULON D ALLISON
5536 MANSFIELD
STERLING HGTS    MI    48310-5747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343444
HULON E WATSON
13109 SPRUCE
SOUTHGATE    MI    48195-1631

#1343445
HULON H BUSH
310 ALMAN CEMETARY ROAD
PARIS    TN    38242-7979

#1343446
HULOND H MANN
515 E MONROE RD
HARRISON    MI    48625-9551

#1343447
HUMBERT A BERTOLOTTI
205 CONFEDERATE DR
SPANISH FORT    AL    36527-3061

#1343448
HUMBERT F SWEENEY
BOX 575
NEW YORK    NY    10021-0034

#1343449
HUMBERTO CHAVEZ
2724 ILLINOIS AVE
SOUTH GATE    CA    90280-4004

#1343450
HUMBERTO M VALDEZ
12820 82ND ST N
WEST PALM BEACH    FL    33412-2903

#1343451
HUMBERTO SAENZ
401 COMMUNITY STREET
LANSING    MI    48906-3221

#1343452
HUMBERTO ZAMORA
13627 HUTCHCROFT ST
LAPUENTE    CA    91746-1931

#1343453
HUMI M GOTTWALD
43124 FORTNER DRIVE
STERLING HEIGHTS    MI    48313-1733

#1343454
HUNG D PHAM
4311 17 MILE RD
STERLING HEIGHTS    MI    48310-6802

#1343455
HUNG JOONG YOUNG TR
HUNG JOONG YOUNG LIVING TRUST
UA 11/08/91
500 UNIVERSITY 304
HONOLULU    HI    96826-4903

#1343456
HUNG-CHUNG WEN
5906 HAMMON DR
NORCROSS    GA    30071

#1343457
HUNNEWELL BRAMAN & RUTH G
BRAMAN TRUSTEES U/A DTD
02/09/83 FOR HUNNEWELL &
RUTH G BRAMAN TRUST
BOX 350750
PALM COAST    FL    32135-0750

#1343458
HUNTER BURT
1204 BRUTON LANE
VIRGINIA BEACH    VA    23451-3729

#1343459
HUNTER F MACWILLIAMS
9190 HEMINGWAY GROVE CIRCLE
KNOXVILLE    TN    37922-8090

#1343460
HUNTER FORD TURA
166 NEPTUNE DRIVE
MUMFORDCOVE
GROTON    CT    06340-5440

#1343461
HUNTER L MARTIN IV
5915 BEAUDRY
HOUSTON    TX    77035-2305

#1343462
HUNTER L MARTIN JR
10134 MEMORIAL DR
HOUSTON    TX    77024-3220

#1343463
HUNTER M BROWN
2736 ABINGDON RD
BIRMINGHAM    AL    35243-1704

#1343464
HUNTER MANN III
606 ROBERT ST
MECHANICSBURG    PA    17055-3458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343465
HUNTER MCGAUGHEY CUST JEREMY
MCGAUGHEY UNIFORM TRANSFERS
TO MINOR ACT
13435 SOL-VISTA
LARGO    FL    33774-4605

#1343466
HUNTER SAUNDERS HAWTHORNE &
RALPH SAUNDERS JT TEN
100 N CIRCLE DR
HOPE    AR    71801-8515

#1343467
HUNTERDON MEDICAL CENTER
FLEMINGTON    NJ    08822

#1343468
HUNTERS CHAPEL CEMETERY
ASSOCIATION
C/O DALE SHELTON
BOX 539
CASSCOE    AR    72026-0539

#1343469
HUNTINGTON H CUDAHY
CUST FRANCES MC CUDAHY
UNDER FL UNIFORM TRANSFERS
TO MINORS ACT
503 COLONY WOODS DRIVE
CHAPEL HILL    NC    27517-7906

#1343470
HUNTINGTON LYMAN
5 OLD HOMESTEAD RD
FALMOUTH    MA    02540-1935

#1343471
HUONG T KIMBALL
614 SOUTH 103RD
SEATTLE    WA    98168-1509

#1343472
HUONG V NGUYEN
6970 FOREST PARK CT
TROY    MI    48098-1931

#1343473
HURCLE T ANDREWS
3828 BENTON BLVD
KANSAS CITY    MO    64128-2517

#1343474
HURLEN D LENTZ
61 SUNSET LANE
WINFIELD    MO    63389-2311

#1343475
HURLEY J HOLLEY
1030 MARLAU DRIVE
BALTO    MD    21212-3215

#1343476
HURLEY N SEAFORD &
MIRIAM F SEAFORD JT TEN
11912 TEE TIME CIRCLE
NEWPORT RICHIE    FL    34654-6223

#1343477
HURMAN K CULBRETH & MARGARET
G CULBRETH JT TEN
114 WILD CHERRY ROAD
ASHEVILLE    NC    28804-1729

#1343478
HURSHEL FELKER
1475 NW 70TH LN
MARGATE    FL    33063-2429

#1343479
HURST SMITH GENTRY &
MARGIE LOWSON GENTRY TR
FBO H S & M L GENTRY TRUST
UA 11/21/88
123 S HOLLENBECK AVE
COVINA    CA    91723-2510

#1343480
HURSTLE HYLTON
2937 SHERBOURNE ROAD
RICHMOND    VA    23237-1135

#1343481
HURSTLE I SMITH &
RITA P SMITH JT TEN
1048 E APPLETREE ROAD
STEARNS    KY    42647

#1343482
HUSSEIN A SAAB
7350 OAKMAN BLVD
DEARBORN    MI    48126-1573

#1343483
HUSSEIN M MAKI
639 KINLOCH ST
DEARBORN HEIGHTS    MI    48127-3753

#1343484
HUSTED A LYNN
4705 N FOREST HILL RD
ST JOHNS    MI    48879-9727

#1343485
HUSTIANA PEGGY OGHIGIAN TR
HUSTIANA PEGGY OGHIGIAN FAM
TRUST UA 05/09/91
1618 RIDGEWAY DR
GLENDALE    CA    91202-1219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343486
HUSTON FAMBROUGH
BOX 805
MADISONVILLE     KY     42431-0017

#1343487
HUSTON MARTIN
23648 PLUMBROOKE DR
SOUTHFIELD     MI     48075-3242

#1343488
HUU P DANG
5123 AMALIE DR APT A
NASHVILLE     TN     37211-5720

#1343489
HUU V LE
992 TAJI COURT
SAN JOSE     CA     95122-3344

#1343490
HUZON J STEWART JR
BOX 164
CHESTER     VT     05143-0164

#1343491
HWA C PUTSEY
2958 GENES DR
AUBURN HILLS     MI     48326-2108

#1343492
HWI LEE
2851 FLORENCE SW
GRANDVILLE     MI     49418-9734

#1343493
HY ANKERMAN & SYBIL ANKERMAN
TRUSTEES U/A DTD 04/19/91 HY
ANKERMAN AND SYBIL ANKERMAN
FAMILY TRUST
501SADDLERY DRIVE WEST
GAHANNA   OH     43230

#1343494
HY LARIFF & DOROTHY
LARIFF JT TEN
3237 LARRY DRIVE
HARRISBURG     PA     17109-5714

#1343495
HY RICHARDS
6306-24TH AVE
BROOKLYN     NY     11204-3328

#1343496
HYACINTH J MUIR
122 PURVIS CRES
SCARBOROUGH ON     M1B 1H9
CANADA

#1343497
HYACINTH J MUIR
703-3275 SHEPPARD AV
SCARBOROUGH ON     M1T 3P
CANADA

#1343498
HYLA J BROWN
907 S PEARL DR
HORSESHOE BEND     AR     72512-3845

#1343499
HYLA J PLAIN & DONALD K
PLAIN JR & TERRILL L HERZLER JT TEN
10088 N BALFER DR EAST
FORTVILLE     IN     46040-9309

#1343500
HYLA JEAN BROWN & KANDACE K
HALLETT JT TEN
907 S PEARL DR
HORSESHOE BEND     AR     72512-3845

#1343501
HYLA KAY GRAY & DAVID LEO
GRAY JT TEN
409 COURTLAND STREET
DOWAGIAC     MI     49047-1002

#1343502
HYLBER SANDVIG & MARGARET
SANDVIG JT TEN
SPACE 111
801 WEST LIMBERLOST
TUCSON     AZ     85705-1509

#1343503
HYMAN & ROSE STRUM
FOUNDATION
C/O GLUCK
60 EAST END AVE
APT 6-B
NEW YORK     NY     10028-7973

#1343504
HYMAN A LEZELL AS CUSTODIAN
FOR MARK LEZELL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5800 MAGIC MOUNT DR
ROCKVILLE     MD     20852-3231

#1343505
HYMAN BRICKMAN & SARAH
BRICKMAN JW
78K OVERLOOK WAY
ENGLISHTOWN     NJ     07726-2144

#1343506
HYMAN BUDOFF
374 N PERSHING AVE
AKRON     OH     44313-6024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1343507
HYMAN COHEN & IRENE COHEN JT TEN
434 SAXONY J
DELRAY BEACH     FL     33446

#1343508
HYMAN FARBER & FLORENCE
FARBER JT TEN
5725 FERNLEY DRIVE E 16
WEST PALM BEACH     FL     33415-8316

#1343509
HYMAN G HURWITZ & THELMA
HURWITZ JT TEN
131 OLD FARM RD
NEWTON   MA    02459-3436

#1343510
HYMAN GALLER & BETTY R
GALLER JT TEN
APT 15-B
365 WEST 28TH ST
NEW YORK   NY    10001-7915

#1343511
HYMAN GERSTEN TRUSTEE U/A
DTD 03/09/92 HYMAN GERSTEN
TRUST
615 PINE LAKE DRIVE
DELRAY BEACH     FL     33445-9042

#1343512
HYMAN GOLDSTEIN
9340 SUNRISE LAKES BLVD APT 203
SUNRISE    FL    33322-2103

#1343513
HYMAN GORENSTEIN
265 WEST FULTON ST
LONG BEACH   NY    11561-1922

#1343514
HYMAN GRABER & BEATRICE
GRABER JT TEN
1120 BRIGHTON BEACH AVE
APT 6V
BROOKLYN   NY    11235-5505

#1343515
HYMAN GREENSPAN AS CUSTODIAN
FOR MARK GREENSPAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 1598
KINGSTON     NY    12402-1598

#1343516
HYMAN H KATCHKA & SARAH J
KATCHKA JT TEN
10455 HAMPSHIRE CT
CYPRESS   CA    90630-4604

#1343517
HYMAN H KAYE
1180 S OCEAN BLVD APT #9C
BOCARATO   FL    33432-7661

#1343518
HYMAN HORWITZ & BLANCHE
HORWITZ JT TEN
9363 OLD BONHOMME
SAINT LOUIS    MO    63132-4333

#1094765
HYMAN I BUCHALTER & DOLORES
BUCHALTER JT TEN
2611 E 13TH ST
BROOKLYN   NY    11235-4449

#1343519
HYMAN KATZ
106 STATION RD
GREAT NECK    NY    11023-1722

#1343520
HYMAN KATZ AS CUSTODIAN FOR
DOUGLAS KATZ A MINOR U/THE
LAWS OF GEORGIA
STE 103
780 BACONSFIELD OFFICE PK
MACON   GA    31211-1442

#1343521
HYMAN KIPPER AS CUSTODIAN
FOR GLENNE L KIPPER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
11532 1/2 NATIOPNAL BLVD
LOS ANGELES   CA    90064-3828

#1343522
HYMAN KUPERSTEIN &
ELEANOR D KUPERSTEIN JT TEN
2 ALBERT COURT
SPRINGFIELD     NJ    07081-3301

#1343523
HYMAN L SHULMAN & ANNETTE
SHULMAN TRUSTEES U/A DTD
09/24/93 HYMAN L SHULMAN &
ANNETTE SHULMAN FAMILY TRUST
10426 LINDBROOK DR
LOS ANGELES    CA    90024-3324

#1343524
HYMAN PYONEIN
2613 NASSAU BEND APT B1
COCONUT CREEK   FL    33066

#1343525
HYMAN ROSEN TR U/A DTD
5/25/93 HYMAN ROSEN LIVING
TRUST
412 VINE COURT
WILMETTE    IL    60091-3132

#1343526
HYMAN ROTHSTEIN &
ESTHER ROTHSTEIN JT TEN
237 RAVENSWOOD RD
ENGLISHTOWN   NJ    07726-4723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343527
HYMAN S MORGENSTERN
291 MARKHAM N
DEERFIELD BEACH    FL    33442

#1343528
HYMAN SCHWARTZ & HARRY
SCHWARTZ JT TEN
7721 BRADFORD ST
PHILA    PA    19152-3809

#1343529
HYMEN KRIEBERG AS CUSTODIAN
FOR RICHARD J KRIEBERG U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1214 GREEN KNOLLS DR
BUFFALO GROVE    IL    60089-1146

#1343530
HYO N PARK
287 WELLINGTON
MT CLEMENS    MI    48043-2946

#1343531
HYON WON PAK
17000 S 92ND AVE
ORLAND HILLS    IL    60477-7253

#1343532
HYONG K STANLEY
71 BENJAMIN AVE
ROCHESTER    NY    14616-3158

#1343533
HYRON V WILSON
9320 ABINGTON
DETROIT    MI    48228-2004

#1343534
HYTOWER WILLIAMS
14870 METTETAL
DETROIT    MI    48227-1880

#1343535
HYUN K YUN
COMODO APARTMENTS
555 HAHAIONE 12C
HONOLULU    HI    96825-1461

#1343536
HYUN S KIM
13148 EASTRIDGE DR
OKLAHOMA CITY    OK    73170-6810

#1343537
HYUN S PARK
715 LANDRUM CT
MARINA    CA    93933-4734

#1343538
I A KHAN
16670 LEON TERR
BROOKFIELD    WI    53005-5727

#1343539
I ANDREW ZYLSTRA
8050 GRAND RIVER RD
ADA    MI    49301-9401

#1343540
I B CRAIG
21631 E HIGH BLUFF ROAD
DIAMOND BAR    CA    91765-3835

#1343541
I BLEN LAW & ONETA LAW JT TEN
ROUTE 2
JANE LEW    WV    26378-9802

#1343542
I C WHITE CUST
ODANA L CHANEY
UNIF TRANS MIN ACT NV
BOX 213
CULLODEN    WV    25510-0213

#1343543
I CHENG CHU CUST BRIAN F CHU
UNDER THE PA UNIF GIFTS TO
MINORS ACT
1429 WHITE OAK RD
ALLENTOWN    PA    18104-2123

#1343544
I D GRAVES
11289 STONYMONT
ST LOUIS    MO    63136-6138

#1343545
I E MOORE TRUSTEE U/A DTD
02/26/81 I E MOORE FAMILY
TRUST
BOX 503
RISON    AR    71665-0503

#1343546
I E MURRAY JR
511 W KNOX ST
DURHAM    NC    27701-1639

#1343547
I EVELYN WALKER &
JANE G HEATH JT TEN
21 PROVINCIAL CT
KIRKWOOD    MO    63122-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343548
I F MENDEL
985 LINDSAY LANE
FLORISSANT    MO    63031-4133

#1343549
I FRED BRUBAKER
607 TAYMAN AVE
SOMERSET    PA    15501-1823

#1343550
I GEORGE LIEBERFARB AS CUST
FOR RICHARD ELLIOT
LIEBERFARB U/THE N Y UNIFORM
GIFTS TO MINORS ACT
43 WOODLAKE DR E
WOODBURY NY    11797-2316

#1343551
I J MORRIS
2205 MARKESE
LINCOLN PARK    MI    48146-2517

#1343552
I J SHERIFF
349 BARTSON ST
LAVONIA    GA    30553-1344

#1343553
I JEAN FINK
1037 COLUMBUS BLVD
KOKOMO IN    46901-1972

#1343554
I JOHN VASQUEZ
4909 WESLEYAN WOODS DR
MACON    GA    31210-4118

#1343555
I JUDY ALLDREDGE &
DOROTHY D ALLDREDGE JT TEN
BOX 20718
SUN VALLEY    NV    89433-0718

#1343556
I KEITH VAIL &
BRENDA L VAIL TEN ENT
323 TREE FARM RD
MC CLELLANDTOWN  PA    15458

#1343557
I LLOYD ROBERTS
74 BROOKVILLE RD
GLENHEAD    NY    11545-3003

#1343558
I LOUISE BABB
3600 E FULTON APT B 111
GRAND RAPIDS    MI    49546-1318

#1343559
I MARGARETE ZELLER
4054 CHALET SUZANNE DR
LAKE WALES    FL    33853-6881

#1343560
I MAX NEUBAUER II
85 BELLARMINE DR
ROCHESTER HILLS    MI    48309-1202

#1343561
I NORMAN SHELDON TR
SHELDON FAM TRUST
UA 03/11/92
7315 SUMMER TREE DRIVE
BOYNTON BEACH  FL    33437-3876

#1343562
I PASALIDES
10 MOSEMAN AVE
YORKTOWN HEIGHTS  NY    10598-4808

#1343563
I RAY BYRD
226 LEWIS AVE
SALEM    VA    24153-3456

#1343564
I REID
812 FAIRFAX
YOUNGSTOWN OH    44505-3912

#1094772
I RONALD CARSON
21292 EAST 48TH DRIVE
DENVER    CO    80249

#1343565
I RONALD SHENKER
5 FAIRWAY RD
ROSLYN    NY    11576-1099

#1343566
I RYLAND SEYMOUR
1191 GOVERNOR HARRISON PKWY
BRODNAX    VA    23920-2602

#1343567
I VALANDINGHAM RUNYAN
28 CREEK RIDGE
PITTSFORD    NY    14534-4424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1343568
I VICTOR LEVIN
100 SUNRISE AVENUE
PALM BEACH    FL    33480

#1343569
I WILLIAM STONE & DOROTHY
STONE JT TEN
3801 HUDSON MANOR TERRACE
BRONX   NY    10463-1105

#1343570
I-CHIEN SUN &
YUE-NA SUN JT TEN
4 SHADOW CREEK DR
PENFIELD   NY    14526-1062

#1343571
IAGO B BURNS
9029 COLGATE ST
INDIANAPOLIS     IN     46268-1210

#1343572
IAN A KEITH & NANCY J KEITH JT TEN
565 SECOND
PONTIAC    MI    48340-2830

#1343573
IAN ARTHUR MURPHY
280 126TH AVE EAST 110
TREASURE ISLAND    FL    33706-4442

#1343574
IAN B RIDDELL
6541 BRANCH ROAD
FLINT    MI    48506-1368

#1343575
IAN BRETT
72 WEBB AVE
OCEAN GROVE    NJ     07756-1330

#1094774
IAN C BIRD
BOX 1080
ALTONA MEADOWS
MELBOURNE
VICOTIA          03028
AUSTRALIA

#1343576
IAN C BIRD
BOX 1080
ALTONA MEADOWS
MELBOURNE VICOTIA 3028
AUTRALIA
AUSTRALIA

#1343577
IAN C MC CLURE
117 W 36TH ST
WILMINGTON    DE     19802-2710

#1343578
IAN COOK
2940 AVALON
BERKELEY   CA    94705-1448

#1343579
IAN D MACKENZIE &
JANET E MACKENZIE JT TEN
81 CYPRESS CIR
PORT ANGELES    WA    98362-9104

#1343580
IAN D PARISH
117 ARLINGTON AVE
OSHAWA    ON    L1G 2N5
CANADA

#1343582
IAN DENHOLM
315 MURIEL AVE
OSHAWA    ON    L1J 4M4
CANADA

#1343583
IAN DENHOLM
315 MURIEL ST
OSHAWA    ON    L1J 2W8
CANADA

#1343584
IAN E BECKER
1 OXFORD ST
CAMBRIDGE    MA    02138-2901

#1343585
IAN E LAFOLLETTE
324 BROKEN HILL RD
COLUMBIA    SC    29212-3386

#1343586
IAN FORBES & THERESA
FORBES JT TEN
860 CEDAR RUN COVE
LONGWOOD  FL    32750-2983

#1343587
IAN G DORAN
1241 BUSH CREEK
GRAND BLANC  MI    48439-1616

#1343588
IAN G MCGINITY
1022 CREEBRIDGE CRESENT
NEWMARKET  ON    L3X 1N9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343589
IAN GILBERT DORAN
1241 BUSH CREEK
GRAND BLANC    MI    48439-1616

#1343590
IAN GRUEBERG
10200 NORTH WEST 24TH COURT
PEMBROKE PINES    FL    33026-1810

#1343591
IAN H WOODWARD
1625 E 13 MILE RD APT 105
MADISON HGTS    MI    48071-5021

#1343592
IAN IRWIN IMMEL
BOX 612
LANCASTER    OH    43130-0612

#1343593
IAN J GOLDBERG & MAY S
GOLDBERG JT TEN
1920 BEVERLY LANE
BUFFALO GROVE    IL    60089-8017

#1343594
IAN K DUNDAS
TALACKERSTRASSE 33
CH-8152 GLATTBRUGG
SWITZERLAND

#1343595
IAN K FULFER
BOX 1556 CMR 411
APO    AE    09112-4016

#1343596
IAN KUTNER
1915 BAY ST
CHARLOTTE    NC    28204-2713

#1343597
IAN L JAMES
81 CHIPPERFIELD CRES
WHITBY    ON    L1R 1P4
CANADA

#1343598
IAN LARSON &
KEITH LARSON JT TEN
447 LANGE DR
TROY    MI    48098-4672

#1343599
IAN M COOMBER
VAUXHALL MOTORS LTD
GRIFFIN HOUSE OSBOURNE
LUTON BEDFORDSHIRE
LU1 S3D
UNITED KINGDOM

#1343600
IAN M ROOSE &
STEPHEN M ROOSE SR JT TEN
3428 ROSEVIEW DR
HUBBARD    OH    44425-1920

#1343601
IAN MC EWAN
598 RIVERSTONE DR
BIRMINGHAM    MI    48009-3714

#1343602
IAN MITCHELL ROSENBLUM
6036 KATELYN CT
ALEXANDRIA    VA    22310-4423

#1343603
IAN P FRENCH
946 MEDIO ROAD
SANTA BARBARA    CA    93103-2436

#1343604
IAN PAUL HALLIWELL
2067 RIALTO CT
MOUNTAIN VIEW    CA    94043-2893

#1343605
IAN R ANDERSON
106 BOULLEE STREET
LONDON    ON    N5Y 1T7
CANADA

#1343606
IAN R DALEY
724 CLARIDGE DR
ARLINGTON    TX    76018-2307

#1343607
IAN SCOTT PICOW
12 TUPELO TNAIL
COLUMBIA    SC    29206-5400

#1343608
IAN T MACDONALD
29556 RUNEY
WARREN    MI    48092-2302

#1343609
IAN W KING
53183 CRIPPLE CREEK DR
CHESTERFIELD    MI    48047-5961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1343610
IAN WHITELAW MONIE & BARBARA
JANE MONIE TR U/A DTD 03/28/89
THE IAN MONIE & BARBARA MONIE
REV TR
1494 PLYMOUTH AVENUE
SAN FRANCISCO    CA    94112-1260

#1343611
IAN WILLIAM DOWDY
BOX 3186
PALM BEACH    FL    33480-1386

#1343612
IAN WILLIS MOORE
14530 ECHO ST
ANCHORAGE AK    99516-6908

#1343613
IANTHA S PAPERO
BOX 153 RT 22B
PERU    NY    12972

#1343614
IBU M EL
6627 HARTMAN DR SE
CALEDONIA    MI    49316-8432

#1343615
ICEM A BOWLING
2948 KINGSTON AVE
DAYTON    OH    45420-2628

#1343616
ICHIO EGASHIRA
BOX 4609
PAHRUMP    NV    89041-4609

#1343617
ICHIO EGASHIRA &
SHIRLEY M EGASHIRA TR
UA 12/01/99
EGASHIRA FAMILY TRUST
BOX 4609
PAHRUMP    NV    89041-4609

#1343618
ICHIRO NAKAMURA &
SUE NAKAMURA TR
NAKAMURA TRUST
UA 06/11/96
166 ESCUELA AVE
MOUNTAIN VIEW    CA    94040-1811

#1343619
IDA A CONKEY & KENNETH L
CONKEY JT TEN
2510 CHATHAM ROAD
LANSING    MI    48910-2406

#1343620
IDA A MC KAY
14 INGELWOOD RD
E GREENBUSH    NY    12061-2718

#1343621
IDA A VARA
46 LYNETTE LA
AMHERST    NY    14228-1913

#1343622
IDA ANN MUELLER
5215 SOLEDAD MT RD
SAN DIEGO    CA    92109

#1343623
IDA B BULAN
OLD POST ROAD R D 2
CASTLETON    NY    12033

#1343624
IDA B CALLOWAY WILLIE C
CALLOWAY JR & WALTER K
CALLOWAY JT TEN
401 ANDERSON DR
WILMINGTON    DE    19801-5718

#1343625
IDA B DANIELS
25275 RIDGECLIFF DR
SOUTHFIELD    MI    48075-2078

#1343626
IDA B HIGGINS
2015 HARTLAND RD
APPLETON    NY    14008-9621

#1343627
IDA B MUSA & MARK MUSA JT TEN
DEPT OF FRENCH & ITALIAN
INDIANA UNIVERSITY
BLOOMINGTON IN    47405

#1343628
IDA BELLE PLASTERS
SUBJECT TO STA TOD RULES
1320 ST RT #725 EAST
CAMDEN    OH    45311

#1343629
IDA BILLING & MYRTLE BILLING
SCHOENBERGER JT TEN
ROUTE 4 BOX 157
BEAVER DAM    WI    53916-9804

#1343630
IDA C KATTENBURG TRUSTEE
LIVING TRUST DTD 06/03/89
U/A F/B/O IDA C KATTENBURG
465 BOYD RD
PLEASANT HILL    CA    94523-3242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1343631
IDA C MAGNIFICO
582 STILLWATER RD
STAMFORD   CT    06902-2034

#1343632
IDA C MCGAHA
1562 CLAYTON RD
WILMINGTON    DE    19805-4514

#1094783
IDA C WEEKS
1703 TENTH STREET
VICTORIA    VA    23974

#1343633
IDA CAVINESS
605 MAGNOLIA ST
SANFORD   NC    27330-4823

#1343634
IDA CLEMENT
3802 WEST KANSAS
MIDLAND    TX    79703-5568

#1343635
IDA D ANDERSON
3202 WEILACKER DR SW
WARREN   OH    44481-9186

#1094784
IDA DAMIANI &
RAFFAELE DAMIANI JT TEN WROS
6802 NIGHTINGALE
DEARBORN HEIGHTS   MI    48127-2133

#1343636
IDA DE ROSA ANTHONY DE ROSA &
JERRY ALLEN DE ROSA JT TEN
1940 SCHOOLCRAFT ST
HOLT    MI    48842-1728

#1343637
IDA DE ROSA ANTHONY DE ROSA &
JOHN CARMEN DE ROSA JT TEN
1940 SCHOOLCRAFT ST
HOLT    MI    48842-1728

#1343638
IDA DE ROSA ANTHONY DE ROSA &
JULIE ANN DE ROSA JT TEN
1940 SCHOOLCRAFT ST
HOLT    MI    48842-1728

#1343639
IDA DE ROSA ANTHONY DE ROSA &
PATRICK ANTHONY DE ROSA JT TEN
1940 SCHOOLCRAFT ST
HOLT    MI    48842-1728

#1343640
IDA DELORES BROADWELL
TRUSTEE U/A DTD 08/26/92 M-B
IDA DOLORES BROADWELL
26180 CENTER RIDGE RD
WEST LAKE    OH    44145-4014

#1343642
IDA E HOROWITZ
1858 WILDWOOD PLACE N E
ATLANTA    GA    30324-4908

#1343643
IDA E JOSEPH
7 AMHERST ROAD
PLEASANT RIDGE    MI    48069-1204

#1343644
IDA E JOSEPH & THOMAS A
JOSEPH JT TEN
7 AMHERST
PLEASANT RIDG    MI    48069-1204

#1343645
IDA E KINPOITNER
136 S HEWLETT AVE
MERRICK    NY    11566

#1343646
IDA E PAYNE TR U/A DTD 6/03/92
JAMES A PAYNE &
IDA E PAYNE REVOCABLE JT TEN TRUST
G-3245 W MYRTLE
FLINT    MI    48504

#1343647
IDA E POWELL TR
IDA E POWELL TRUST UA 4/20/00
150 COTTONWOOD DR
CELINA    OH    45822-2702

#1343648
IDA EISENBERG
1060 JULIA CT
GLENCOE   IL    60022-1065

#1343649
IDA ELLEN E BANDY
4002 ST JAMES ST
SAN DIEGO    CA    92103-1630

#1343650
IDA F VAN DER LIN
C/O IDA F VANDERLINDE
309 MAPLE ST EAST
WHITBY    ON    L1N 2Z7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343651
IDA FRANCES CAVERLY
28335 STUART
SOUTHFIELD    MI    48076-7331

#1343652
IDA FRANKS
12 BURKEY DRIVE
DENVER    PA    17517-9214

#1343653
IDA G KANE & HARRIET I MARSH TRS
IDA G KANE SURVIVOR'S TRUST
U/A DTD 5/23/80
14569 BENEFIT ST #213
SHERMAN OAKS    CA    91403

#1094786
IDA G MEREDITH
7 W TOMSTEAD RD
SIMSBURY    CT    06070-2053

#1343654
IDA GLEZER
760 WEST END AVE
APT 10A
NEW YORK    NY    10025-5532

#1343655
IDA GOODMAN
Attn    LINDA B KOGAN
BOX 721945
NORMAN    OK    73070-8481

#1343656
IDA H MC BRIDE
84-C OLD NASSAU RD
MONROE TOWNSHIP    NJ    08831-1523

#1343657
IDA H OZOL
625 DUQUESNE TERRACE
UNION    NJ    07083-9134

#1343658
IDA HABER TRUSTEE U/A DTD
06/01/92 IDA HABER TRUST
BOX 560513 DV STATION
ORLANDO    FL    32856-0513

#1343659
IDA HOLLANDER CUST ERIC D
HOLLANDER UNIF GIFT MIN ACT
MICH
916 HANNAH
TROY    MI    48098-1640

#1343660
IDA J BAIR TR IDA J BAIR SURVIVOR'S
TRUST A U/A DTD 3/2/94
4376 PLEASANT VALLEY RD
BRIGHTON    MI    48114

#1343661
IDA J BAMONTE
1637 NORTHUMBERLAND DR
ROCHESTER HILLS    MI    48309-2962

#1343662
IDA J CANNON
3306 N RILEY AVE
INDIANAPOLIS    IN    46218-2353

#1343663
IDA J CANNON & ERNEST CANNON JT TEN
3306 N RILEY
INDIANAPOLIS    IN    46218-2353

#1343664
IDA J WELLS
1028 OAK STREET
FLINT    MI    48503-3621

#1343665
IDA JANE MAKI
7723 COACHMAN LN
JENISON    MI    49428-8339

#1343666
IDA JEAN S ARGETSINGER TR
U/A DTD 02/15/94 IDA JEAN S
ARGETSINGER TRUST NO 1
5 MARQUETTE DRIVE
MARQUETTE MI    49855-5232

#1343667
IDA KATHERINE CONSTABLE
READ
2473 CAMINO REAL S
VIRGINIA BEACH    VA    23456-4231

#1343668
IDA KAUFER & SELMA KAUFER JT TEN
244 DRAKE LN
LEDGEWOOD    NJ    07852-9693

#1343669
IDA KIUNG TRUSTEE U/A DTD
08/06/93 IDA KIUNG REVOCABLE
LIVING TRUST F/B/O IDA KIUNG
64 COUNTRY ACRES DR
HAMPTON    NJ    08827-4110

#1343670
IDA KREINGOLD
166-25 POWELLS COVE BLVD #3-B
BEECHHURST    NY    11357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343671
IDA L BENGE
9310 SHROYER RD
TIPP CITY      OH     45371-9405

#1343672
IDA L BURKETT
273 BEN EATON LN
WESTCLIFFE    CO     81252-9595

#1343673
IDA L DICKER
1215-170 CHERRYHILL CR
LONDON    ON    N6H 2M6
CANADA

#1343674
IDA LEAHY WILLIAM L LEAHY &
GORDON H LEAHY JT TEN
6548 22 MILE RD
UTICA    MI    48317-2112

#1343675
IDA LEE GATLIN
4213 TRUMBULL AVENUE
FLINT    MI    48504-2167

#1343676
IDA LIBBY DENGROVE AS CUST
FOR ROBERT DENGROVE A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
255 CEDAR AVE
LONG BRANCH    NJ    07740-5055

#1343677
IDA LIFF
4707-88TH AVE SE
MERCER ISLAND    WA    98040

#1343678
IDA LITTLE
218 SW 13TH AVE
BOYNTON BEACH    FL    33435-5963

#1343679
IDA LOUISE BOHN
4575 LAKE AVE
ROCHESTER    NY    14612-4517

#1343680
IDA LOUISE BURKETT
273 BEN EATON LN
WESTCLIFFE    CO    81252-9595

#1343681
IDA M BERGMAN
11720 HIDDEN LAKE DR
APT 239
ST LOUIS    MO    63138-1750

#1343682
IDA M BLAGG & SIMEON E BLAGG
TRUSTEES U/A DTD 05/25/94
THE IDA M BLAGG TRUST 1
23644 OAK STREET
DEARBORN    MI    48128-1217

#1343683
IDA M COTTLE
50 DEERFIELD RD
PORTLAND    ME    04101-1807

#1343684
IDA M DOUGLAS
2186 BATTENKILL LANE
GIBSONIA    PA    15044-8363

#1343685
IDA M ELLISON
1387 ROSE BUD LN
ADDISON    IL    60101-5730

#1343686
IDA M GARRIS
355 WALNUT
BUFFALO    NY    14204-1304

#1343687
IDA M JACKSON
3475 N GENESEE RD
FLINT    MI    48506-2160

#1343688
IDA M KAVCHAK
116 GAINSBORO RD
LAWRENCEVILLE    NJ    08648-3916

#1343689
IDA M KIBLER
86 JUNE ROAD
KENMORE    NY    14217-1416

#1343690
IDA M KOHNKE
5081 WEST BALDWIN RD
SWARTZ CREEK    MI    48473-9173

#1343691
IDA M MALTZIE
20 NORTH RD
WEST FRANKLIN    NH    03235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1343692
IDA M MC CLENTON
10601 S EGGLESTON
CHICAGO    IL    60628-2412

#1343693
IDA M MCGHEE
1635 HORTON S E
GRAND RAPIDS    MI    49507-2462

#1343694
IDA M MILBURN
2607 WOODHOLLOW
NORMAN   OK    73071-6306

#1343695
IDA M MOORE
1587 MC ALPINE DR
MT MORRIS    MI    48458-2309

#1343696
IDA M ONAN
780 SW OAK DR
LAKE CITY    MI    49651-8037

#1343697
IDA M OWENS
295 REED STREET
BUFFALO   NY    14211-3260

#1343698
IDA M PRUITT
3431 HUBAL SW
WYOMING    MI    49509-3376

#1343699
IDA M RAYFORD
414 SUMMIT ST
DEFIANCE    OH    43512-2239

#1343700
IDA M REYNOLDS
1163 EAST HOLBROOK
FLINT    MI    48505-2326

#1343701
IDA M SMITH
3283 E OVERLOOK
CLEVELAND   OH    44118-2113

#1343702
IDA M WRIGHT
3485 GOLDNER LN.
LORDSTOWN  OH    44481

#1343703
IDA MAE R ELLIS & C ROLAND
RUSSELL JR JT TEN
423 N DU PONT HWYBOX 174
GEORGETOWN DE    19947

#1343704
IDA MAGLIULO & JAMES
MAGLIULO JT TEN
41 HIGHVIEW DR
SELDEN   NY    11784-2717

#1343705
IDA MAY BRIDGES
7153 GOUGH STREET
BALTIMORE    MD    21224-1808

#1343706
IDA MC LENDON SCHUCHARDT
15 CLARK AVE
WYOMING   OH    45215-4321

#1343707
IDA MERAKYAN
4900 BRITTANY DR S APT 1504
ST PETERSBURG    FL    33715-1646

#1343708
IDA MESTEL WHITTEN
424 BONRUTH PL
RICHMOND   VA    23233-5572

#1343709
IDA MORTON ROSS
BOX 2566
TEXAS CITY    TX    77592-2566

#1343710
IDA MURRAY
2027 CORDERO CT
LADY LAKE    FL    32159-9511

#1343711
IDA NOVIAK
186 CLINTON AVENUE
BROOKLYN NY    11205-3406

#1343712
IDA O'GRADY CLARK
35 PROSPECT PARK W
BROOKLYN NY    11215-2370

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1343713
IDA ODELL CUST STEVEN ODELL
UNIF GIFT MI N ACT CAL
1333 S BEVERLY GLEN BLVD
UNIT 903
LOS ANGELES    CA    90024

#1343714
IDA OSTERMAN
46 BERKELEY RD
EAST GREENWICH    RI    02818-4110

#1343715
IDA P CUFFE
C/O HAROLD L PALMER
PALMER REALTY
15123 VENTURA BLVD
SHERMAN OAKS    CA    91403-3344

#1343716
IDA PERRIELLO
3 DI DONNA CT
CLIFTON    NJ    07013-2500

#1343717
IDA R LATHAM
7803 LOS INDIOS COVE
AUSTIN    TX    78729-7618

#1343718
IDA R MARTENS &
WILLIAM MARTENS PAGE JT TEN
8001 65TH WAY
PINELLAS PARK    FL    33781-2113

#1343719
IDA R ORLIN
7703 W MERCER WAY
MERCER ISLAND    WA    98040-5561

#1343720
IDA RIPTON
19942 NORTHLAWN
DETROIT    MI    48221-1152

#1343721
IDA RIPTON & JANICE SPRING
RIPTON JT TEN
19942 NORTHLAWN
DETROIT    MI    48221-1152

#1343722
IDA RISSMILLLER
775 ANDREWS RD
BATH    PA    18014

#1343723
IDA ROUS
64 W ERIE ST
ALBANY    NY    12208-2425

#1343724
IDA S BURT
C/O IDA LANIGAN
494 BACK NECK RD
BRIDGETON    NJ    08302-6825

#1343725
IDA S HYMOWITZ &
C WILSON SILLIVAN TR
UA 01/10/97
119 PAYSON AVE
APT 1C
NEW YORK    NY    10034-2758

#1343726
IDA S SERGENT
1640 JUNO TRAIL APT 201D
ASTOR    FL    32102

#1343727
IDA S SPRAFKIN & SAMUEL M
SPRAFKIN TRUSTEES U/A DTD
05/16/93 THE IDA S SPRAFKIN
TRUST
36 EAST 20TH ST 6TH FL
NEW YORK NEW YORK    NY    10003-1315

#1343728
IDA S WARD
C/O J WARD
8383 WILSHIRE BLVD STE 1030
BEVERLY HILLS    CA    90211-2409

#1343729
IDA SJOQUIST & ARTHUR
SJOQUIST JT TEN
21011 SUNGLOW DRIVE
SUN CITY WEST    AZ    85375-1801

#1343730
IDA T WHITE
6063 BELLAIRE DR
NEW ORLEANS    LA    70124-1263

#1343731
IDA TARJANY & RONALD
TARJANY JT TEN
22776 CALABASH ST
WOODLAND HILLS    CA    91364-1323

#1343732
IDA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS    MD    20902-3014

#1343733
IDA TEPERMAN
24-B E PROSPECT ST
BOX 242
WALDWICK    NJ    07463-2021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1343734
IDA TERRANOVA
663 BAYVIEW DR
TOMS RIVER    NJ      08753-2005

#1343735
IDA TERRANOVA EX EST
SAL TERRANOVA
663 BAYVIEW DR
TOMS RIVER    NJ      08753

#1343736
IDA TOWNLEY
510 TURNER LANDING RD
LA CENTER    KY    42056-9608

#1343737
IDA TOWNLEY
5140 TURNER LANDING RD
LA CENTER    KY    42058

#1343738
IDA TRICE SIBERT
2315 MONROE ST
ANDERSON    IN      46016-4641

#1094793
IDA TROTNER
1910 BAYARD STREET
BETHLEHEM    PA    18017-5302

#1343739
IDA TUCKER
5100 CRESTHAVEN BLVD APT B120
WEST PALM BEACH    FL    33415-9411

#1343740
IDA V BECKEL
2241 W JEFFERSON 320A
KOKOMO    IN    46901-4138

#1343741
IDA W ECKERT TR
IDA W ECKERT TRUST
UA 12/18/96
30412 RIDGEFIELD
WARREN    MI    48093-3155

#1343742
IDA W VADEN
703J N HAMILTON STREET
RICHMOND    VA    23221-2018

#1343743
IDA ZAKS
1672 SCHOOL ROAD
JAMISON    PA    18929-1700

#1343744
IDA ZEITER TR
IDA ZEITER TRUST
UA 01/16/95
1719 11TH AVE
SAN FRANCISCO    CA    94122-4627

#1343745
IDABELLE H COX
106 E MADISON ST
ALEXANDRIA    IN      46001-1637

#1343746
IDABELLE JEAN KESSLER
3952 HOLLADAY PARK LOOP SE
LACEY    WA    98503-6984

#1343747
IDABELLE L BERG
52614 GARFIELD ROAD
WAKEMAN OH    44889-9554

#1343748
IDALENE RUTH EGAN
ROBERT J EGAN
85 REED ST
LAKEWOOD CO    80226-2075

#1343749
IDALIO M COIMBRA
422 GILMOR RD
JOPPATOWNE  MD    21085-4219

#1343750
IDAMAY H SCRIBNER
1018 PARKER MOUNTAIN RD.
STRAFFORD    NH    03884

#1343751
IDANA MARIE FLYNN
GURLEYVILLE RD
STORRS    CT    06268

#1343752
IDDO K CORKERN JR
960 E RIVEROAKS DRIVE
BATON ROUGE LA    70815-4152

#1343753
IDE PONTIAC INC
875 PANORAMA TRAIL
ROCHESTER NY    14625-2309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343754
IDELL BANKSTON
5601 GRIGGS DRIVE
FLINT    MI    48504-7012

#1343755
IDELLA MOSLEY
1183 E CASS AVE
FLINT    MI    48505-1640

#1343756
IDELLA R NEALY
6206 RED BIRD COURT
DALLAS    TX    75232-2734

#1343757
IDELLE L STEMEN
2141 RIDGE RD
LOT 40
LARGO    FL    33778

#1343758
IDERS MARSH SR
25 SOUTH DR
EGGERTSVILLE    NY    14226-4119

#1343759
IELENE I BROSAM
612B NE LYNN
LEES SUMMIT    MO    64063

#1343760
IELENE KEDDA AS CUST FOR KAREN L
KEDDA U/THE DELAWARE U-G-M-A
2104 LYNCH DRIVE EASTBURN
ACTES
WILMINGTON    DE    19808-4825

#1343761
IERONIMOS E IERONIMIDIS
C/O G EXPRESS
750 N ADDISON
VILLA PARK    IL    60181-1421

#1343762
IFO ATAGI
127 E WALDO AVE
INDEPENDENCE    MO    64050-2988

#1343763
IGINO N GIUDICE
176 SALEM ST
BOSTON    MA    02113-1212

#1343764
IGNAC GRAJ
20W201 PLEASANTDALE DR
LEMONT    IL    60439-9618

#1343765
IGNAC GRAJ & HILDA GRAJ JT TEN
20W201 PLEASANTDALE DR
LEMONT    IL    60439-9618

#1343766
IGNAC HANZES
25 CEDAR GROVE PL
OLD BRIDGE    NJ    08857-2403

#1343767
IGNACE PRUZYNSKI & RUTH
W PRUZYNSKI JT TEN
324 ALTA DENA
ASTORIA    OR    97103-5706

#1343768
IGNACIO D CONTRERAS
N6614 S CRYSTAL LAKE RD
BEAVER DAM    WI    53916-9401

#1343769
IGNACIO F PEREZ
4508 RANGER AVE
EL MONTE    CA    91731-1528

#1343770
IGNACIO GARCIA
31711 FONVILLE X
LIVONIA    MI    48152-1547

#1343771
IGNACIO GAVIA
5648 W FISHER
DETROIT    MI    48209-3151

#1343772
IGNACIO GUERRERO
3426 W GARY
MONTROSE    MI    48457-9366

#1343773
IGNACIO GUILLEN
2466 OAKRIDGE DR
FLINT    MI    48507-6211

#1343774
IGNACIO M MARTINEZ
R 1 COLONY RD
ST JOHNS    MI    48879-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343775
IGNACIO MODICA & JOHN MODICA &
RICHARD MODICA JT TEN
429 MONTEREY BLVD
SAN FRANCISCO    CA    94127-2413

#1343776
IGNACIO NAVARRO
4026 MORNINGSIDE
SANTA ANA    CA    92703-1323

#1343777
IGNAS KAUNELIS
8650 SHARI DR
WESTLAND    MI    48185-1619

#1343778
IGNASIO P SPINA
59 ADAMS STREET
EDISON    NJ    08820-3942

#1343779
IGNASIO P SPINA & MARIE S
SPINA JT TEN
59 ADAMS STREET
EDISON    NJ    08820-3942

#1343780
IGNATIUS G PASSANTINO & JOAN
A PASSANTINO JT TEN
2509-24TH AVE
SAN FRANCISCO    CA    94116-3037

#1343781
IGNATIUS J GALGAN
2910 BARKLEY AVENUE
BRONX  NY    10465-2126

#1343782
IGNATIUS SERGOTICK JR
4217 CARDWELL AVE
BALTO    MD    21236-4007

#1343783
IGNATIUS YONIS
145 CEDAR GROVE RD
AVELLA    PA    15312-2218

#1343784
IGNATZ SZPERRA JR
BOX 126
EDSON    KS    67733-0126

#1343785
IGNAZIO MARTORINA
137 SUMMIT COURT
WESTFIELD    NJ    07090-2834

#1343786
IGNAZIO SPALLINA
6611 NE 21ST DRIVE
FORT LAUDERDALE    FL    33308-1103

#1343787
IGOR NAUMOFF & MARY JANE
NAUMOFF JT TEN
1500 SOUTHRIDGE TRAIL
ALGONQUIN    IL    60102

#1343788
IHLARAE FILLER
4016 GRAFTON RD
LEETONIA    OH    44431-9723

#1343789
IHOR KORBIAK
2459 GOODSON ST
HAMTRAMCK  MI    48212-3676

#1343790
IHSAN UYGUR AS CUSTODIAN FOR
IHSAN UYGUR JR U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4 TWINN HILL DR
BOONTON  NJ    07005-9524

#1343791
IKE C SUGG
BOX 5069
SAN ANGELO    TX    76902-5069

#1343792
IKE SIMS
526 S 12TH
SAGINAW    MI    48601-1909

#1343793
IKE SPRINGFIELD JR
18905 BILTMORE
DETROIT    MI    48235-3032

#1343794
IKE TAYLOR & EVA B TAYLOR JT TEN
920 SUMMIT ST
DEFIANCE    OH    43512-3042

#1343795
IKUE ITAMI
APT 2508
330 W DIVERSEY
CHICAGO    IL    60657-6209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343796
IKUE ITAMI AS CUST FOR
GORDON S ITAMI UND IL UNIF
GIFTS TO MINORS ACT
295 OAK HILL RD
BARRINGTON    IL    60010-1642

#1343797
IKUKO C TANIGUCHI
447 CAMINO ELEVADO
BONITA    CA    91902-2501

#1343798
IL KIM
3510 CHARTER PL
ANN ARBOR    MI    48105-2823

#1343799
ILA D KIRCHOFF CUST LEIF C
KIRCHOFF UNIF GIFT MIN ACT
BOX 4491
ROLLING BAY    WA    98061-0491

#1343800
ILA E MCFADDEN TRUSTEE U/A
DTD 01/10/73 ILA E MCFACCEN
TRUST ILA E MCFADDEN AS
GRANTOR
BOX 186
NEW HUDSON    MI    48165-0186

#1343801
ILA E MCFADDEN TRUSTEE U/A
DTD 01/10/73 M-B ILA E
MCFADDEN
BOX 186
NEW HUDSON    MI    48165-0186

#1343802
ILA E MCFADDEN TRUSTEE U/A
F/B/O ILA E MCFADDEN
BOX 186
NEW HUDSON    MI    48165-0186

#1343803
ILA G WILLIAMS
1952 N KINGSTON RD
FARMINGTON    UT    84025-4104

#1343804
ILA J OWENS
C/O ILA J DEAN
2469 CADWALLADER SONK RD
CORTLAND    OH    44410-9425

#1343805
ILA JOAN OWEN
9914 CRESTWOOD DRIVE CRESTWOOD
ST LOUIS    MO    63126-1802

#1343806
ILA JUNE PLUMB
420 DURANGO RD SW
DEMING    NM    88030-8520

#1343807
ILA L BURKETT &
L GAYLE TREGO JT TEN
6270 THREE LAKES DR
BRIGHTON    MI    48116-9525

#1343808
ILA LOEB TR DTD 6/9/83 U/A
LOEB CHILDREN'S TRUST FBO
LYNELLE JOY LOEB
3440 WYCLIFFE DR
MODESTO    CA    95355-4742

#1343809
ILA M BALLENTINE
3605 PALMYRA RD S W
WARREN    OH    44481-9701

#1343810
ILA M COLEMAN
2201 HARTFORD
WATERFORD    MI    48327-1116

#1343811
ILA M HOUSEMAN
460 WITBECK DR
CLARE    MI    48617-9721

#1343812
ILA M HOUSEMAN & BERNARD D
HOUSEMAN JT TEN
460 WITBECK DRIVE
CLARE    MI    48617-9721

#1343813
ILA M LANCENDORFER TR
ILA M LANCENDORFER LIVING
TRUST U/A 04/10/00
859 WHEELOCK ST
DETROIT    MI    48209-1937

#1343814
ILA M PIERCE
7200 CUBBAGE RD
WESTERVILLE    OH    43081-9554

#1343815
ILA M SCOTT
13854 HIGHWAY 43 SOUTH
RUSSELLVILLE    AL    35653-2836

#1343816
ILA MAE HALL
201 FIFTH STREET SW
ALTOONA    IA    50009-1747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343817
ILA MAIE JOHNSON
20135 HWY 278 7
WILLISTON    SC    29853-3823

#1343818
ILA N HILL
600 WEST BROWN 101
BIRMINGHAM    MI    48009-1475

#1343819
ILA N RAMSEY
16 WESTERN AVE
BATH    ME    04530-2036

#1343820
ILA NELSON & SHIRLEY SABIN JT TEN
403 4TH AVE
BRADLEY BEACH    NJ    07720-1246

#1343821
ILA O BEARD
ROUTE 1 BOX 77
NICKELSVILLE    VA    24271-9706

#1343822
ILA R BARRETT
7430 SUNSHINE SKYWAY LN SO #403
ST PETERSBURG    FL    33711

#1343823
ILA R BROYLES
13023 STARBOARD COURT
HUDSON    FL    34667-1725

#1343824
ILA R BROYLES &
KATHLEAN A FAVORS JT TEN
13025 STARBOARD CT
HUDSON    FL    34667

#1343825
ILA-MAE H BENDES & WILMA L
MUSICK JT TEN
142 GRIGGS ST
ROCHESTER    MI    48307-1414

#1343826
ILAH G HECK
4410 ISLAND PARK
WATERFORD    MI    48329

#1343827
ILANA G NICHOLSON
2728 NORTH RD SE APT 6
WARREN    OH    44484-3785

#1343828
ILDA GHERINI MCGINNESS
TRUSTEE REVOCABLE LIVING
TRUST DTD 03/16/90 U/A ILDA
MCGINNESS
235 SANTA CLARA AVE
SAN FRANCISCO    CA    94127-1521

#1343829
ILDA PETROCELLI &
GIOVANNI PETROCELLI TEN ENT
110 GREENING LANE
CRANSTON    RI    02920-3736

#1343830
ILDEFONZO C CORDOVA
2203 ADEL ST
JANESVILLE    WI    53546-3238

#1343831
ILDEGE DERY
5112 FOXWOOD RD
KINGSPORT    TN    37664-4700

#1343832
ILEANA D KREUS
3156 ROLLING GREEN CT
MILFORD    MI    48380-4471

#1343833
ILEANA R SOTO TR
ILEANA R SOTO TRUST
UA 09/26/95
3540 N FIEBRANTZ DR
BROOKFIELD    WI    53005-2464

#1343834
ILEATHA F CROTTEAU
3865 HUNT RD
LAPEER    MI    48446-2958

#1343835
ILEEN ISAAC
5427 SIESTA COVE DRIVE
SARASOTA    FL    34242-1718

#1343836
ILEEN K KIEFAT
8522 HADLEY AVE
COTTAGE GROVE    MN    55016-4808

#1343837
ILEEN KINDER
GENERAL DELIVERY
BLOOMINGROSE    WV    25024-9999

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343838
ILEEN L BYERS
3990 FIVE LAKES RD
NORTH BRANCH   MI     48461

#1343839
ILEENE GRAGG
4182 ATHENS
WATERFORD   MI     48329

#1343840
ILENE A DORF
4-C DORADO DR
CONVENT STATION   NJ     07960-6001

#1343841
ILENE A TOCCI
28 DOLAN DR
GROTON   MA     01450-1863

#1343842
ILENE B PERNOKES
463 COLBORNE ST EAST
OSHAWA   ON     L1G 1N3
CANADA

#1094800
ILENE DE REMER
4157 248TH CT SE
ISSAQUAH   WA     98029-5754

#1343843
ILENE DELLINGER CUST TOM
DELLINGER UNIF GIFT MIN ACT
1669 DELVIEW RD
CHERRYVILLE   NC     28021-9667

#1343844
ILENE E HOUSE
18786 WOODS DRIVE
CLINTON TWP   MI     48036-2197

#1343845
ILENE E MOSS
6666 N DORMANY RD
PLANT CITY   FL     33565-3538

#1343846
ILENE E ROBINSON
19970 BRIARCLIFF
DETROIT   MI     48221-1321

#1343847
ILENE GOTTFRIED
350 W 57TH ST
NEW YORK   NY     10019-3758

#1094802
ILENE H HELLER
802 S RESEDA
MESA   AZ     85206-2700

#1343848
ILENE HEILA HARRIS
22634 BROOKDALE
FARMINGTON   MI     48336-4118

#1343849
ILENE HEILA HARRIS
22634 BROOKSDALE
FARMINGTON   MI     48336-4118

#1343850
ILENE J SEGESTA & RONALD D
TARJANY JT TEN
22776 CALABASH ST
WOODLAND HILLS   CA     91364-1323

#1094803
ILENE J SWAN
1274 STONEY HILL DR
FORT COLLINS   CO     80525

#1343851
ILENE L STEMM
164 HIGMAN PARK
BENTON HARBOR   MI     49022-3622

#1343852
ILENE LASHINSKY CUST FOR
JAMES M DONNELLY UNDER THE
AZ UNIF GIFTS TO MINORS ACT
2737 EAST ARIZONA BILTMORE
CIRCLE UNIT 28
PHOENIX   AZ     85016-2106

#1343853
ILENE M JONES
9505 METCALF
AVOCA   MI     48006-2514

#1343854
ILENE MARTIN TRUST U/A DTD
01/29/85
1321 LAKE BLVD
SAINT JOSEPH       MI     49085-1547

#1343855
ILENE MARY BLACHA
1082 ORANGE GROVE LANE
APOPKA   FL     32712-2141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1343856
ILENE MITZ GOLDBERG CUST
AARON JASON STEIN
UNIF GIFT MIN ACT MI
28122 PEPPERMILL RD
FARMINGTON HILLS      MI      48331-3331

#1343857
ILENE OVERSTREET
11220 YEWTREE DR
PORT RICHEY      FL      34668-2342

#1343858
ILENE R SUSSMAN
C/O ROSEN
1036 MONTGOMERY AVENUE
NARBERTH   PA      19072-1606

#1094805
ILENE R WEATHERS
2155
779 EAST MERRIT ISLAND CSWY
MERRIT ISLAND      FL      32952

#1343859
ILENE RAYS & ROBERT RAYS JT TEN
46418 GALWAY DR
NOVI      MI      48374-3848

#1343860
ILENE RISNER & PAUL RISNER JT TEN
4545 FISHBURG RD
HUBER HEIGHTS      OH      45424-3636

#1343861
ILENE S ROGERS
28 HAVILAND RD
STAMFORD   CT      06903-3322

#1343862
ILENE SILBER MIZRACH
191 PEMBROKE STREET
BROOKLYN   NY      11235

#1343863
ILENE W SCHUMAN
10 MELBOURNE ROAD
GREAT NECK   NY      11021-4637

#1343864
ILENEMARY BLACHA
1571 GOLFSIDE VILLAGE BLVD
APOPKA   FL      32712-2134

#1343865
ILERDON MAYER
BOX 59
SO ROYALTON   VT      05068-0059

#1343866
ILESE STEVENS
4 RAZORBILL CIRCLE
DURHAM   NH      03824-3340

#1343867
ILGA B SVECHS
2 BRATENAHL PLACE SUITE 4B
CLEVELAND   OH      44108

#1343868
ILGA SPROGIS
216 LAKESIDE CIR
GREENVILLE   SC      29615-5323

#1343869
ILHAM B EL-KHOURI
2109 COOPER
LANSING   MI      48910-2464

#1094807
ILIO ALESSANDRINI
469 PRISCILLA LANE
BUENA   NJ      08310

#1343870
ILIO BENVENUTI
19706 MAUER DR
ST CLAIR SHRS      MI      48080-1690

#1343871
ILLA M DAY
250 HEIMER 205
SAN ANTIONIO   TX      78232-5201

#1343872
ILLINOIS DEP OF PUBLIC AID PERS
REP EST MAXINE HANKS
2200 CHURCHILL RD BUILDING A
SPRINGFIELD   IL      62702-3406

#1343873
ILLONA J IRWIN
Attn   ILLONA J SANTO
3809 FRAZHO RD
WARREN   MI      48091-1353

#1343874
ILMUST JOHNSON
4084 TOWNSEND
DETROIT   MI      48214-5307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343875
ILONA CARLINI CUST NICOLE T
CARLINI UNDER THE MI UNIF
GIFT MIN ACT
7211 CARLYLE CROSSING
WEST BLOOMFIELD    MI    48322

#1343876
ILONA DIANE LINDEN
460 GATEWOOD LN
SIERRA MADRE    CA    91024-1022

#1343877
ILONA K HIGGINS &
ANNE M MELISE JT TEN
1772 BRYS DRIVE
GROSSE POINTE WOODS    MI    48236

#1343878
ILONA R KOTAS &
ROBERT V KOTAS JT TEN
604 COURAGEOUS
ROCKWALL    TX    75032-5768

#1343879
ILSA R KATZ
100 WEST AVE C8
BEAVER HILL CONDO
JENKINTOWN    PA    19046

#1343880
ILSA ROSLOW SCHWARTZ
55 MUMFORD RD
NEW HAVEN    CT    06515-2431

#1343881
ILSE B KROPP
919 SYLVAN LANE
MAMARONECK NY    10543-3954

#1343882
ILSE BROOK
371 FT WASHINGTON AVE
NEW YORK    NY    10033-6739

#1343883
ILSE D SCULL
67 W PRINCETON RD
BALA CYNWYD    PA    19004-2511

#1343884
ILSE H SMILIE & RICHARD
SMILIE JT TEN
2 CRAWFORD CT
PARIS    IL    61944-2367

#1343885
ILSE HOLSTEN
4 OAK AVE
HUNTINGTON STATION    NY    11746-2622

#1343886
ILSE L MONAGHAN
3A PONDVIEW WY
NORTHBOROUGH MA    01532-1500

#1343887
ILSE NUSSBAUM
100 BENNETT AVE
NEW YORK    NY    10033-3000

#1343888
ILSE OTT
1078 VIRGINIA AVE
WINDSOR    ON    N8S 2Y7
CANADA

#1094810
ILSE RENEE MOSS
10 GREENBRIER AVE
HURRICANE    WV    25526

#1343889
ILSE W HECHT & CURTIS P HECHT
TR LIV TR DTD 03/17/92 U/A
ILSE W HECHT
A-603
535 SANCTUARY DR
LONGBOAT KEY    FL    34228-3852

#1343890
ILSE-MARIE I SCHWEISSGUT
5 BARTEL CT
TIBURON    CA    94920-1656

#1343891
ILSE-MARIEI BROADWAY
5 BARTEL CT
BELVEDERE TIBURON    CA    94920-1656

#1343892
ILYA SPAGNOLI
91 STEVENS AVE
HEMPSTEAD NY    11550-1124

#1343893
IMA J DEHART
5782 BOXWOOD DR
LORAIN    OH    44053-2170

#1343894
IMA JEAN SEAMAN TR
IMA JEAN SEAMAN TRUST U/A DTD
12/22/94 13491 JENNINGS RD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343895
IMELDA M KOLTON
4053 EAST 50TH
MT MORRIS    MI    48458-9436

#1343896
IMELDA MULHALL
107 BENJAMIN ST
CRANFORD   NJ    07016-2623

#1343897
IMELDA T WRIGHT
215 CHURCH DR
LA CROSSE    WI    54603-1348

#1343898
IMMACULATE M KRUHMIN
2699 TERRELL AVE
OCEANSIDE    NY    11572-1135

#1343899
IMMACULATE P GENNA
32 ANDREA DR
W HAVEN    CT    06516-7523

#1343900
IMMANUEL PRESBYTERIAN
CHURCH
3300 WILSHIRE BLVD
LOS ANGELES    CA    90010-1702

#1343901
IMOGENE BLOUNT SMITH
BOX 36
BASSFIELD    MS    39421-0036

#1343902
IMOGENE BRYANT
5102 STATE RT 41 NW
WASHINGTON CRT HSE    OH    43160-8740

#1343903
IMOGENE BUCK
1226 W HILLCREST AVE
DAYTON    OH    45406-1917

#1343904
IMOGENE C KEPPY
2201 S HILLANDALE ROAD
ELDRIDGE    IA    52748-9456

#1094812
IMOGENE COMBS
1132 NOUVELLE DR
MIAMISBURG    OH    45342

#1343905
IMOGENE D BROWN & HADRED LEE
BROWN JT TEN
2428 MONROE ST
PADUCAH    KY    42001-3159

#1343906
IMOGENE E KENNEDY
6 LINDEN COURT
EAST QUOGUE    NY    11942-4613

#1343907
IMOGENE EGGENBERGER &
DAVID EGGENBERGER
TEN COM
231 CHERRY HILL PT DR
CANTON    MI    48187-5328

#1343908
IMOGENE G GEE
3505 BERKLEY DR
CHATTANOOGA    TN    37415-4640

#1343909
IMOGENE GABROWSKI
467 LAKEWOOD AVE
BRUNSWICK    OH    44212-1807

#1343910
IMOGENE GROVER
900 MILL ST
ZUMBROTA    MN    55992-1643

#1343911
IMOGENE H KLINGENSMITH
5579 WALLACE BLVD
N RIDGEVILLE    OH    44039-1935

#1343912
IMOGENE HARVEY COINER
2028 CARROL DRIVE
GASTONIA    NC    28054-1926

#1343913
IMOGENE L KRUSE
6937 HILLSIDE WAY
PARKER    CO    80134-6387

#1343914
IMOGENE M COOPER
BOX 236
BRISTOLVILLE    OH    44402-0236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1343915
IMOGENE MC NABB
8943 W ILIFF LANE
LAKEWOOD  CO    80227-3064

#1343916
IMOGENE P HOLLOWAY
130 WINDSOR PK
MANOR DR APT C-111
CAROL STREAM  IL    60188-1989

#1343917
IMOGENE P WARNEMENT
RT 1 BOX 228
18239RN18
FT JENNINGS    OH    45844

#1343918
IMOGENE P WILLIAMS
3022 NICHOL AV
ANDERSON  IN    46011-3146

#1343919
IMOGENE R HOLMES
124 GREEN STREET
TIPTON    IN    46072-1631

#1343920
IMOGENE S LINGO
3525 MILLVALE RD
BALTIMORE   MD    21244-2971

#1343921
IMOGENE S ROARK
GENERAL DELIVERY
CORNETTSVILLE   KY    41731-9999

#1343922
IMOGENE SIZEMORE
6540 MANILA RD
GOSHEN   OH    45122-9404

#1343923
IMOGENE STOINSKI
5477 NORTH ELMS ROAD
FLUSHING   MI    48433-9057

#1343924
IMOGENE TAYLOR
5988 ROUTZONG RD
GREENVILLE   OH    45331-9659

#1343925
IMOGENE V ANGLIM
2668 MONTEBELLO
WATERFORD  MI    48329-2545

#1343926
IMOGENE W FREEMAN
2165 OXMOOR DRIVE
BEAVERCREEK  OH    45431-3132

#1343927
IMOGENE ZOLLAR
558 E GANSEVOORT ST
LITTLE FALLS       NY    13365-1431

#1343928
IMOJEAN HATFIELD
9776 MONROE
TAYLOR    MI    48180-3619

#1343929
IMOJEAN SOSBE
2244 LYNN DR
KOKOMO  IN    46902-6509

#1343930
IMRE HERCZEG
152 STRAWBERRY HILL AVENUE
WOODBRIDGE  NJ    07095-2632

#1343931
IMRE J BOMA FISCHER
254 DOUGLAS AVE
TORONTO  ON    M5M1G8
CANADA

#1343932
IMRE J BOMA-FISCHER
254 DOUGLAS AVENUE
TORONTO   ON    M5M 1G8
CANADA

#1343933
IMRE KISS
4970 N BRIDGES RD
ALPHARETTA  GA    30022-6672

#1343934
IMTIAZ AHMED
950 FM 1959 #1205
HOUSTON  TX    77034-5459

#1343935
IMY FALIK GOODMAN CUST
DEBORAH GOODMAN UNIF GIFT
MIN ACT NY
1320 CAROL LANE
DEERFIELD   IL    60015-2037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1343936
IN J CHO
7224 WESTCHESTER
WEST BLOOMFIELD    MI    48322-2869

#1343937
IN-KOO KANG
14 SKYWOOD COURT
BALTIMORE    MD    21234-1422

#1343938
INA B BROWN TRUSTEE
REVOCABLE TRUST DTD 12/03/91
U/A INA B BROWN
208 ELM ST
GREENWOOD IN    46142-4111

#1094815
INA B HORTON
1662 HORTON ROLLINS RD
KERSHAW    SC    29067

#1343939
INA B MYERS
183 HIGHLAND
LEESBURG    FL    34788

#1343940
INA BATKIN CUST FOR LIA ROSE
BATKIN UNDER NY UNIF GIFTS
TO MINORS ACT
BOX 232
CARLE PLACE    NY    11514-0232

#1343941
INA C GILLIS
96 RIVER RUN RD
DILLON    CO    80435-7700

#1343942
INA C HARLESS
29235 W 152ND
GARDNER    KS    66030-9327

#1343943
INA CLARK
17763 COVEY CT
BROWNSTOWN MI    48192-8462

#1343944
INA F DAVIS
BOX 312
GRIMSLEY    TN    38565-0312

#1343945
INA F PROCTER
9060 NW 72 STREET
PARKLAND    FL    33067-2615

#1343946
INA G FRIED & AARON A FRIED JT TEN
10618 BROOKBEND
HOUSTON TX    77035-3708

#1343947
INA GAUBIS TOD GAIL E POWELL
SUBJECT TO STA TOD RULES
1915 BALDWIN AVE
APT #342
PONTIAC    MI    48340

#1343948
INA H HUNTER
16 LEE LANE
TUNKHANNOCK PA    18657

#1343949
INA J KNAPP CUST MISS
LISA GAYLE KNAPP UNIF GIFT
MIN ACT CONN
57 CLUB DRIVE
KENSINGTON    CT    06037-1131

#1343950
INA J KNAPP CUST STEVEN
KEVIN KNAPP UNIF GIFT MIN
ACT CONN
57 CLUB DRIVE
KENSINGTON    CT    06037-1131

#1343951
INA J SHORT
BOX 95
DODSON    MT    59524-0095

#1343952
INA JAFFE AS CUST FOR
CHARLES JAFFE UNDER THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1059 PARKERVILLE RD
WEST CHESTER    PA    19382-7036

#1343953
INA JO SEARS TOD RAYMOND E SEARS
SUBJECT TO STA TOD RULES
17917 HEATHER LANE
PLEASANT HILL    MO    64080

#1343954
INA L CHANEY
RD 1 BOX 74A2
NEW MATAMORAS OH    45767-9019

#1343955
INA LOU BEITMAN
8751 BOUNDBROOK ST
DALLAS    TX    75243-7003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1343956
INA M BANOCZI
1751 URBY DR
CROFTON   MD    21114-2330

#1343957
INA M JOHNSON & JANICE L
KILLINGBECK JT TEN
4323 WISNER
SAGINAW   MI    48601-6788

#1343958
INA M MILLER
5719 S TINA PT
HOMOSASSA   FL    34446-2755

#1343959
INA M NICHOLSON
BOX 411
STERLING HEIGHTS    MI    48311-0411

#1343960
INA M TRIMNER
10793 SIMPSON WIPUT
GREENVILLE   MI    48838

#1343961
INA MAE LEONARD
2175 AUBURN RD
ROCHESTER HILLS    MI    48309-3633

#1343962
INA MAE SHEETS
701 KANAWHA AVE
NITRO   WV    25143-2129

#1343963
INA MAE VAN DRIEL
710 HOPPING RD
BELFORD   NJ    07718-1147

#1343964
INA MARIE WOLF
1739 KINGSBURY
DEARBORN   MI    48128-1137

#1343965
INA OHARA & JOHN J OHARA TR
FOR ESTER COHEN U/W NAT
COHEN
2 GLENMARK LANE
EAST NORTHPORT   NY    11731-3716

#1343966
INA R DERBY
Attn   INA R PROCTOR
7601 CLOVER CT
KOKOMO   IN    46901-9456

#1343967
INA R SHAFRIN
1041 ALPENA RD
PHILADELPHIA    PA    19115-4524

#1343968
INA RABINOWICZ
14 EXMOOR RD
NEWTON   MA    02459-1208

#1343969
INA S FRANCIS
535 N OAK AVE
PITMAN   NJ    08071-1025

#1343970
INA SHARKANSKY
5102 FLAD AVENUE
MADISON   WI    53711-3622

#1343971
INA W GLADMAN
3044 TRULLS RD
COURTICE    ON    L1E 2L1
CANADA

#1343972
INA W TRULUCK
169 C L WAGNER RD
LEXINGTON   NC    27295-8842

#1343973
INAJEAN M DUNN
2335 PHEASANT CT
GRAND RAPIDS   MI    49546-6373

#1343974
INALYN ROSE
102 OMAHA COURT
BUSH    LA    70431-4502

#1343975
INAMARIE MASTNY
3116 PINE TREE DRIVE
EDGEWATER FL    32141-6116

#1343976
INAVEE K CAREY
10014 DENALI ROAD N E
ALBUQUERQUE NM    87111-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1343977
INCENSIO LUNA
228 EDDINGTON ST
FLINT    MI    48503

#1343978
INCOTEL INC
INCOTEL INCORPORATED
152 MADISON AVENUE 1700
NEW YORK    NY    10016-5424

#1343979
INDALECIO C NORIEGA
3734 W 55TH PL
CHICAGO    IL    60629-3815

#1343980
INDALECIO Y GALICINAO &
RIZALINA C GALICINAO JT TEN
6431 BRIGHTLEA DR
LANHAM    MD    20706-2864

#1343981
INDEPENDENT ORDER OF ODD
FELLOWS 29-BOX 1024
LONGMONT    CO    80502-1024

#1343982
INDIRA R SHAH TRUSTEE U/A
DTD 12/23/86 REVOCABLE TRUST
INDIRA R SHAH
35338 GLENGARY CIR
FARMINGTON HILLS    MI    48331-2622

#1343983
INDRAM L PHALGOO
12381 NW 30TH ST
SUNRISE    FL    33323-1517

#1343984
INES FAKAS
25-01 CRESCENT STREET
ASTORIA    NY    11102-2937

#1343985
INES JOHNSON
726 RODNEY DR
SAN LEANDRO    CA    94577-3827

#1343986
INESS WILMOTH
934 ASPEN RD
NEW CARLISLE    OH    45344-3004

#1343987
INETTA M BROWN
1142 MAURER
PONTIAC    MI    48342-1957

#1343988
INEZ A JACOBSEN TR
INEZ A JACOBSEN REV LIVING
TRUST UA 09/17/97
2601 5TH ST CT
E MOLINE    IL    61244-2736

#1343989
INEZ ADELE HINCKLEY
1537 WASHINGTON AVE
NEW ORLEANS    LA    70130-5907

#1343990
INEZ C DAVIE
10641 STONE CANYON
DALLAS    TX    75230-4462

#1343991
INEZ C DAVIE & DIANE D SHIRE JT TEN
10641 STONE CANYON
DALLAS    TX    75230-4462

#1343992
INEZ C MUNTZ
5072 BIGGER ROAD
DAYTON    OH    45440-2506

#1343993
INEZ CAMPBELL
608 MALCOLM PLACE
ALEXANDRIA    VA    22302-3718

#1343994
INEZ D FIELDS
ATT JAMES SHAW
ROUTE I
MCLEAN    TX    79057

#1343995
INEZ E CONNOR
18304 GULF BLVD APT 610
REDDINGTON SHORES    FL    33708-1055

#1343996
INEZ E HOUSTON
2105 STIRRUP LANE APT 9
TOLEDO    OH    43613-1661

#1343997
INEZ E VAN ALST &
CHARLES CHARLES K VANALST TR
UW CHARLES VANALST TRUST
UA 10/09/98
13 RTE 299 W
NEW PALTZ    NY    12561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1343998
INEZ E VANALST
13 ROUTE 299 WEST
NEW PAULTZ   NY    12561

#1343999
INEZ E WOLF
5550 KINGS SCHOOL ROAD
BETHEL PARK    PA    15102-3512

#1344000
INEZ ENG
2334 S KWIS AVE
HACIENDA HEIGHTS    CA    91745-4540

#1344001
INEZ FREEDMAN CUST JANE
MILLER FREEDMAN UNIF GIFT
MIN ACT PA
4 MILTON DR
YARDLEY   PA    19067-3218

#1344003
INEZ G DARRAGH
18419 UNIVERSITY PARK DR
LIVONIA    MI    48152-2629

#1344004
INEZ GUMBS
APT 913
531 MAIN ST
NEW YORK   NY    10044-0159

#1344005
INEZ HERZER
4627 W EGGERT PL
MILWAUKEE   WI    53218-4446

#1344006
INEZ K NELSON
1049 BARTON ST
EARLE   AR    72331-1411

#1344007
INEZ KIESELBACH
15950 BAK ROAD
BELLEVILLE    MI    48111-3517

#1344008
INEZ L MCCULLOUGH
4831 MORRISON RD
RICHMOND   VA    23230-2504

#1344009
INEZ L SCHWEGLER CUST NAOMI
SCHWEGLER UNDER THE MN UNIF
TRAN MIN ACT
BOX 308
ALBANY   MN    56307-0308

#1344010
INEZ L TUROFF
260 EAST CHESTNUT STREET
APARTMENT 4102
CHICAGO   IL    60611-2472

#1344011
INEZ LEE ASKIN
21393 WOODSIDE
FERNDALE   MI    48220-2259

#1344012
INEZ M ELLIS
1540 NORTON AVENUE
DAYTON   OH    45420-3242

#1344013
INEZ M ROSE TR
ROSE FAMILY TRUST
U/A DTD 06/22/02
4390 PHILLIPS RD
METAMORA   MI    48455

#1344014
INEZ M SEXTON
1947 STOCKTON ST
SAN FRANCISCO   CA    94133-2423

#1344015
INEZ M STRELOW
74 INLETS BLVD
NOKOMIS   FL    34275-4105

#1344016
INEZ M UTSINGER
BOX 314
FAIRVIEW   IL    61432-0314

#1344017
INEZ MARTIN
12656 MEMORIAL
DETROIT   MI    48227-1227

#1344018
INEZ MORGAN &
ANGELA MORGAN & CECELIA
ATKINSON JT TEN
RURAL ROUTE 18-BOX 939
BEDFORD   IN    47421

#1344019
INEZ N SEBERT
5 HILLCREST LANE
WOODBURY NY    11797-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1344020
INEZ NAOMA FLEETWOOD
3177 MERDIAN PARK DR
APT 311
GREENWOOD IN        46142

#1344021
INEZ P BELOBRADICH & BERNARD
R BELOBRADICH JT TEN
42125 BRENTWOOD
PLYMOUTH MI        48170-2669

#1344022
INEZ P SYMONDS
9450 PLANATION ROAD
OLIVE BRANCH    MS    38654-1683

#1344023
INEZ R CAIN
RT 2 BOX 76
TRYON    NC    28782-9705

#1344024
INEZ R ROBINSON
5734 14TH ST
DETROIT    MI    48208-1607

#1344025
INEZ S FOWLER
4716 HERON RUN CIRCLE
LEESBURG    FL    34748-7818

#1344026
INEZ S SHERROW
2334 PROSPECT ST
SARASOTA    FL    34239-2427

#1094820
INEZ SNIDER GESSLING TR
U/A DTD 11/24/2003
GESSLING FAMILY REVOCABLE TRUST
630 OAK ST 35
MANSFIELD    OH    44907

#1094821
INEZ T HENDERSON
Attn    FASHION SHOP
615 N 6TH ST
FLORALA    AL    36442-1701

#1094822
INEZ V GRIFFITH
393 JENKINS AVE
COLUMBUS OH    43207-1235

#1344027
INEZ W GIBAULT
820 OUR LANE CIRCLE
HOUSTON TX    77024-2723

#1344028
INEZ W NEMETH
8509 MUNSON AVENUE
NIAGARA FALLS    NY    14304-3442

#1344029
INEZ W PEARSON
1926 N GENESEE DR
LANSING    MI    48915-1229

#1344030
ING FBO
JON D BISSETT
7601 ABBOTT ROAD
IMLAY CITY    MI    48444

#1344031
INGA C COHEN TR INGA C COHEN
REVOCABLE TRUST U/A DTD 10/6/2000
1341 LONDONDERRY PL
LOS ANGELES    CA    90069

#1344032
INGA CROCKETT
19712 CRESCENT
LYNWOOD IL    60411-1460

#1344033
INGA M FIGLER
3101 N FEDERAL HWY 6-FL
FORT LAUDERDALE    FL    33306-1018

#1344034
INGABORG WELLER
753 BEL ARBOR TRL
WEBSTER NY    14580-9457

#1344035
INGE A VINCENT TR U/A DTD
03/04/94 INGE A VINCENT
REVOCABLE TRUST
407 LAKESHORE RD
GROSSE POINTE FARM    MI    48236-3046

#1344036
INGE CULBERSON
4104 VICTORIA DR
VALPARAISO    IN    46383-2035

#1344037
INGE M WOLF
925 CORNELL RD
KOKOMO IN    46901-1571

Page: 5447 of  14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344038
INGE PRUZAN
5242 S MYRTLE ST
SEATTLE    WA   98118-3475

#1344039
INGE SCHWARTZ
APT 536
20505 EAST COUNTRY CLUB DRIVE
NORTH MIAMI BEACH    FL    33180-3037

#1344040
INGEBORG FRAS
33 AVON RD
BINGHAMTON NY    13905-4201

#1344041
INGEBORG FRAS CUST CHRISTIAN
I FRAS UNIF GIFT MIN ACT NY
33 AVON RD
BINGHAMTON NY    13905-4201

#1344042
INGEBORG GRAF &
ANDREAS GRAF JT TEN
7621 WHEAT FALL CT
ROCKVILLE    MD   20855-1168

#1344043
INGEBORG H BLYTHE
1806 VOLLMER DR
GLENSHAW PA    15116

#1344044
INGEBORG H NIELSON &
PATRICIA M MAXWELL &
JASON DALE MAXWELL JT TEN
730 W IONIA ST 303
LANSING    MI   48915-1883

#1344045
INGEBORG H NIELSON &
PATRICIA M MAXWELL &
KATHERINE JANE MAXWELL JT TEN
730 W IONIA ST 303
LANSING    MI   48915-1883

#1344046
INGEBORG H NIELSON &
PATRICIA M MAXWELL &
MICHAEL ALAN MAXWELL JT TEN
730 W IONIA ST 303
LANSING    MI   48915-1883

#1344047
INGEBORG H NIELSON &
PATRICIA M MAXWELL &
SHANNON MARGARET KENT JT TEN
730 W IONIA ST 303
LANSING    MI   48915-1883

#1344048
INGEBORG K HINMAN
1561 COUNTY RT 25
MALONE    NY   12953

#1344049
INGEBORG R BENNING
1575 WARREN RD UP
CLEVELAND    OH   44107-4025

#1344050
INGEBORG RUCCI
544 SOUTH 48TH ST
BALTO    MD   21224-3114

#1344051
INGEBURG HARZHEIM TR
INGEBURG HARZHEIM LIVING TRUST
UA 06/29/95
7420 ALVERSTONE AVE
LOS ANGELES    CA    90045-1310

#1344052
INGER MARIE EVANS
109 S FIELDS CIR
CHAPEL HILL    NC    27516-7797

#1344053
INGRID A LUCAS
21 WARREN DR
MATAWAN NJ    07747-1815

#1344054
INGRID BAUMANN
C/O INGRID OLER
4020 ENCLAVE MESACIR
AUSTIN    TX    78731-2142

#1344055
INGRID DIANE SCHMID
1940 BRIGGS CHANEY RD
SILVER SPRING    MD    20905-5547

#1344056
INGRID E NAIDECH & NEIL
NAIDECH JT TEN
211 CENTRAL PARK WEST
NEW YORK NY    10024-6020

#1344057
INGRID J DUNN
300 LOOKOUT DR
COLUMBIA    TN    38401-6135

#1344058
INGRID K TIBBITS
35150 HILLSIDE DR
FARMINGTON HILLS    MI    48335-2516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1344059
INGRID LEVI AS CUST FOR MARK
DAVID LEVI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
3460 SONTER OCEAN BLVD
PALM BEACH    FL    33480

#1344060
INGRID M ANDERSON & WILLIAM
L ANDERSON JT TEN
3603 W CORA AVE
SPOKANE  WA    99205-3949

#1344061
INGRID M LASAK & LUBOMIR S
LASAK JT TEN
5669 E KINGS AVENUE
SCOTTSDALE  AZ    85254-1277

#1344062
INGRID M MCALLISTER & JOHN R
MCALLISTER JT TEN
1210 LOREWOOD GROVE RD
MIDDLETOWN  DE    19709-9476

#1344063
INGRID M SCHOEN
1082 FLORENCE COLUMBUS ROAD
R D 1
BORDENTOWN  NJ    08505-4220

#1344064
INGRID M STALINSKI &
LAWRENCE J STALINSKI JT TEN
2012 CEDAR LN
KINGSTON    TN    37763-3411

#1344065
INGRID MARIA KLOVE CUST FOR
OLIVIA ANN RHODIN UNDER THE
NC UNFORM TRANSFERS TO
MINORS ACT
40 SERENTY ACRE RD
W REDDING    CT    06896-2702

#1344066
INGRID NELSON-STEFL
28404 QUAIL HOLLOW RD
FARMINGTON HILLS    MI    48331-2751

#1094825
INGRID OLHAGEN
KARLAVAGEN 101
STOCKHOLM    SE-115 22
SWEDEN

#1344067
INGRID OLHAGEN
KARLAVAGEN 101
SE-115 22 STOCKHOLM
SWEDEN

#1344068
INGRID PARKIN
325B LARCHMONT ACRES W
LARCHMONT  NY    10538-3328

#1344069
INGRID R DUNCAN
233
2700 N PENINSULA AVE
NEW SMYRNA BEACH  FL    32169-2092

#1344070
INGRID RANDOLPH
2795 APPLE TREE LANE
NORTHBROOK  IL    60062-3407

#1344071
INGRID SOLTES SYNAN
3006 QUINCEMOOR RD
DURHAM    NC    27712-1041

#1344072
INGRID TRAEG
43 PENNSYLVANIA AVE
MASSAPEQUA  NY    11758-4839

#1344073
INGRID WYNOLST
107 ABERDEEN CT
CARRBORO  NC    27510-1217

#1344074
INGVALD LAWRENCE MOE
41 CRYSTAL AVENUE
WEST ORANGE    NJ    07052-3545

#1344075
INGVAR HENRIK SUEBERKROP &
PATRICIA A SUEBERKROP JT TEN
4142 N 400 W
BARGERSVILLE    IN    46106

#1344076
INNETTA Y HOLLINS
5038 TILLMAN
DETROIT    MI    48208-1940

#1344077
INO S CENTRA
25948 REBECCA ST
FLAT ROCK    MI    48134-9444

#1344078
INOCENCI CANALES JR
220 W BEVERLY
PONTIAC    MI    48340-2623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344079
INOCENCIO DE JESUS
11 BALFOUR ST
STATEN ISLAND    NY    10305-4305

#1344080
INSA S ABRAHAM
1144 STEELE BLVD
BATON ROUGE    LA    70806-6933

#1344081
INTERNAL PRIMATE PROTECTION
LEAGUE
BOX 766
SUMMERVILLE    SC    29484-0766

#1344082
INTERNATIONAL COPYRIGHTS
INC
ATT EDWARD R LOOMIE
3904 FULTON AVE
SEAFORD    NY    11783-2311

#1344083
INTERNATIONAL STAR CLASS
YACHT RACING ASSOCIATION
1545 WAUKEGAN RD
GLENVIEW    IL    60025-2166

#1344084
INTIMATE APPAREL ASSOCIATES
INC
4 GREENBRIAR LANE
MALBORO    NJ    07746-1311

#1344085
INTRA L KRUMINS
3700 OAK HILL WAY
FAIRFAX    VA    22030-1608

#1094827
INVESTING WOMEN OF THE
MILLINNEUM
C/O ELAINE WHALEY
2132 DORCHESTER RD
N CHARLESTON    SC    29405-7776

#1344086
INVESTOR COMPANY
TD SECURITIES INC
BOX 1 TD CENTRE
TORONTO    ON    M5K 1A2
CANADA

#1344087
IOANE FAALEOLEA
1806 N SILVERY LN
DEARBORN    MI    48128-1082

#1344088
IOANNA ANGELKOS
BOX 773
HOLMDEL    NJ    07733-0773

#1344089
IOANNIS P DIMITRAKOPOULOS
11671 RANCHO FIESTA ROAD
CARMEL VALLEY    CA    93924-9434

#1344090
IOANNIS SEMERTZIDES
10 MALSTORME RD
WAPP FALLS    NY    12590-3014

#1344091
IOLA B HARGENS
BOX 425
HOOPER    NE    68031-0425

#1344092
IOLA CONKLIN BENEDICT
368 FLYNN AVE
BURLINGTON    VT    05401-5015

#1344093
IOLA CORNINGT
13218-C FIJI WAY
MARINA DEL REY    CA    90292-7067

#1344094
IOLA F FILLINGHAM
2518 NORBERT ST
FLINT    MI    48504-7722

#1344095
IOLA I MOORE
204 SPRUCE
DUMAS    TX    79029-3230

#1344096
IOLA J JONES
1179 MAPLEKREST DRIVE
FLINT    MI    48532-2230

#1344097
IOLA J MALONEY & FRANK C
MALONEY 3RD JT TEN
8 OAK LANE
RICHMOND    VA    23226-1614

#1344098
IOLA L FRUM
1805 ARAPAHO DRIVE
XENIA    OH    45385-4257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1344099
IOLA M ELWOOD
2415 S KNOXVILLE
FORT SMITH    AR    72901-7623

#1344100
IOLA R RUSSELL
403CEDAR BROOK LANE
SANDUSKY  OH    44870-6928

#1344101
IOLA S PATTERSON
4570 KINGS POINT CT
ATLANTA    GA    30338-5921

#1344102
IOLA SUGGS
11765 ELKWOOD DR
CINCINNATI        OH    45240-2055

#1344103
IOLA T PENDERGRAS
4404 EDINBOROUGH DR
ANDERSON  IN    46013-4518

#1344104
IOLA WALKER
25635 CENTER RIDGE RD
102
WESTLAKE    OH    44145-4050

#1344105
IOLENE HOLLAND
855 W JEFFERSON 103
GRAND LEDGE    MI    48837-1359

#1344106
IOLENE J MITCHELL & JOHN F
MITCHELL JT TEN
67 SPRUCE ST
CLIFTON PARK    NY    12065-1150

#1344107
IOLENE MITCHELL
67 SPRUCE ST
CLIFTON PARK    NY    12065-1150

#1344108
IOMIA RHODES
18535 CARDONI
DETROIT    MI    48203-2107

#1344109
IONA A DALGARN
203 TIMBERS DR
GAHANNA  OH    43230-4412

#1344110
IONA A HAMER
3004 S LAKE STEVENS RD
EVERETT    WA    98205-2918

#1344111
IONA A MANSFIELD
6116 TREND ST BOX 473
MAYVILLE        MI    48744-0473

#1344112
IONA B BURT
RR 1 BOX 214
FRANCISCO    IN    47649-9731

#1344113
IONA BEIDLE
2142 PRISTWICK DR
UNIONTOWN  OH    44685

#1344114
IONA BORO
123 ELISEO DR
GREENBRAE  CA    94904-1315

#1344115
IONA CALLANDER
19325 SUNDALE DR
SOUTH BEND    IN    46614

#1344116
IONA FOLCIK
542 SELKIRK DRIVE
MT MORRIS    MI    48458-8920

#1344117
IONA H BATHKE
385 SAULSBURY
LAKEWOOD CO    80226-1651

#1344118
IONA L HORTON
1319 EVERT AVE
RICHMOND  VA    23224-5011

#1344119
IONA M JANSON
1667 WOODVILLE PIKE
LOVELAND  OH    45140-9596

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344120
IONA MURVIN
BOX 3832 FV STATION
WINTER HAVEN    FL    33885-3832

#1344121
IONA P MCKIBBEN
1330 RAYMOND ST
PLAINFIELD    IN    46168-2070

#1344122
IONA R PRASHAW
375 LACOMB RD
NORFOLK    NY    13667-3253

#1344123
IONE COLLINS COWART
BOX 1044
PECOS    TX    79772-1044

#1344124
IONE HENRY-
604 IRISH GLEN
ARLINGTON    TX    76014-3212

#1344125
IONE J BUSH
5205 WINDRIDGE DR
INDPLS    IN    46226-1447

#1344126
IONE KANETAKE CUST
KARRIN KANETAKE UNDER HI
UNIF GIFTS TO MINORS ACT
2084 KALANIANAOLE ST
HILO    HI    96720-4947

#1344127
IONE KANETAKE CUST KARRIN
KANETAKE UNDER THE HI UNIF
TRAN MIN ACT
2084 KALANIANAOLE ST
HILO    HI    96720-4947

#1344128
IONE L STUMON
4250 WEST 202 STREET
FAIRVIEW PARK    OH    44126-1523

#1344129
IONE LANG
119 LINDA KNOLL
BLOOMFIELD HILLS    MI    48304

#1344130
IONE M FOX
1240 LEISURE
FLINT    MI    48507-4052

#1344131
IONE M HOLZWORTH &
ROBERT J HOLZWORTH TR
IONE M HOLZWORTH LIVING TRUST
UA 04/14/99
2118 BROOKSIDE LN
AURORA    IL    60504-1370

#1344132
IONE M RODNICK
PO BOX 6339
BROOKINGS    OR    97415

#1344133
IONE M SCHULTZ
211 E PALM ROAD
WILDWOOD CREST    NJ    08260-3933

#1344134
IONIA D LEWIS ADMINISTRATOR
U/W WILLIAM A DAUGHTRY
ATTN IONIA D LEWIS
1
8 SAVIN ST
ROXBURY    MA    02119-2129

#1344135
IONIE A LINTON
17 RIDGEVIEW AVE
WHITE PLAINS    NY    10606-2822

#1344136
IOTA PAYNE
1930 OWEN ST
FLINT    MI    48503-4361

#1344137
IOTRA WEATHERFORD
3300 W OUTER DR
DETROIT    MI    48221-1630

#1344138
IPPOLITO SPAGNUOLO & REGINA
A SPAGNUOLO JT TEN
16940 COMPANIA DRIVE
MOUNT CLEMENS  MI    48044-2617

#1344139
IQUIED T FRAZIER
2851 REDWOOD PKWY 706
VALLEJO    CA    94591-8655

#1344140
IRA A ROBSON
650 JADE DR
HAYDEN    ID    83835-9453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1344141
IRA ALLEN
2298 MC FEELEY
PETRY ROAD
NEW WESTON   OH   45348

#1344142
IRA B CLEMONS JR
12196 SOUTH BLACKFOOT DRIVE
OLATHE   KS   66062-4957

#1344143
IRA BOND
4467 KYLES STATION RD
HAMILTON   OH   45011-2323

#1344144
IRA C VICKERS & LAVELLE
H VICKERS TEN COM
9304 DONNER LANE
AUSTIN   TX   78749

#1344145
IRA CHARLES APT
RTE 2 BOX 1310
CUSHING   OK   74023-9533

#1344146
IRA D KREIDER
1234 SKYLARK DRIVE
TROY   OH   45373-1620

#1344147
IRA D PRUITT JR AS CUSTODIAN
FOR ELISA LYNN PRUITT U/THE
ALA UNIFORM GIFTS TO MINORS
ACT
BOX 1037
LIVINGSTON   AL   35470-1037

#1094832
IRA D RIDER JR
190 S PARK TRAIL
MONROE   VA   24574

#1344148
IRA E BARTON
BOX 644
WILLIAMS   AZ   86046-0644

#1344149
IRA E BRONNER
217 S BROADWAY
PENDLETON   IN   46064-1203

#1344150
IRA E GRAHAM TR
IRA E GRAHAM INS TRUST
UA 05/14/97
500 DAVIS ST SUITE 501
EVANSTON   IL   60201-4621

#1344151
IRA E WATERS
1913 SUMMERS WAY
JEFFERSON CITY   MO   65109-0983

#1344152
IRA E WILLIAMS
205 GARDEN LANE
EXCELSIOR SPRINGS   MO   64024-1212

#1344153
IRA E WILLIAMS & FAYE A
WILLIAMS JT TEN
205 GARDEN LANE
EXCELSIOR SPG   MO   64024-1212

#1344154
IRA EDWARDS & MYRTLE F
EDWARDS JT TEN
12098 COOLIDGE RD
GOODRICH   MI   48438-9030

#1344155
IRA EUGENE GREEN
233 EAST EAGLE APT 305
BUFFALO   NY   14204-1789

#1344156
IRA F REIKEN
BOX 849
ARMA   KS   66712-0849

#1344157
IRA F SIMPLER
R D 4
BOX 185-D
MILLSBORO   DE   19966-9225

#1344158
IRA F SWAILS JR
1201 S CHOCTAW RD
CHOCTAW   OK   73020-7058

#1344159
IRA F THOMAS
1 THOMAS ROAD
BREWSTER   NY   10509-4519

#1344160
IRA FEILER & CARYL
FEILER JT TEN
SDEROT ESHKOL 46
JERUSALEM
ISRAEL

Delphi Corporation (Debtors)                                     Date:   10/04/2005
Creditor Matrix                                                  Time:   16:55:59
Equity Holders

---

#1344161
IRA G FLANARY
8323 GREGORY
FOWLERVILLE     MI     48836-9772

#1344162
IRA G KIPP
990 WAGON WHEEL TRL
SAINT PAUL     MN     55120-1316

#1344163
IRA H GREEN
2218 W HOWARD ST
INDIANAPOLIS     IN     46221-1414

#1344164
IRA H PANZER
444 E 86TH ST APT 32-F
NEW YORK   NY   10028-6460

#1344165
IRA I FEIGENBAUM
514 OAK DR
FAR ROCKAWAY   NY     11691-5411

#1344166
IRA J GERSHOW & ANNE WOODSON
GERSHOW JT TEN
1440 CORTE DE LAS PIEDRAS
EL CAJON     CA     92019-2852

#1344167
IRA J LEFTON & ADRIENNE
LEFTON JT TEN
80-35 SPRINGFIELD BLVD
HOLLIS HILLS       NY     11427-1217

#1344168
IRA J LEVINE
43-44 193RD STREET
FLUSHING   NY     11358-3440

#1344169
IRA J MARTIN JR
BOX 538
MCHENRY   MD     21541-0538

#1344170
IRA JOSEPH DAVIS JR & DAWN Y
DAVIS JT TEN
88 ORIOLE
PONTIAC   MI   48341-1562

#1344171
IRA JOSEPH STEELE & BEVERLY
STEELE JT TEN
180 HILLBORO DR
BLOOMFIELD TWP   MI     48301-3314

#1344172
IRA KOTLER
324 HEATHCOTE RD
SCARSDALE   NY   10583-7108

#1344173
IRA L BODDIE
4103 WESTLAKE
DEARBORN HGTS  MI     48125-1629

#1344174
IRA L HARDEN
205 JACK PINE DR
KOSCOMMON MI     48653-9315

#1344175
IRA L IKER JR
BOX 386
ALLEN   OK   74825-0386

#1344176
IRA L KETCHUM &
RUTH E KETCHUM TR KETCHUM FAM
TRUST 12-96 UA 12/11/96
RR 1 BOX 120
WHITE HALL       IL     62092-9709

#1344177
IRA L KILLION
G 8226 N CLIO RD
MT MORRIS     MI     48458

#1344178
IRA L SAMPLES
218 WASHINGTON ST
HAMILTON   OH   45011-3263

#1344179
IRA L VASSER
925 E EIGHTH ST
FLINT   MI   48503-2733

#1344180
IRA LEE ROUSH
705 W LOUGHLIN DRIVE
CHANDLER   AZ     85225-2123

#1344181
IRA LUNNIE & BERNEICE LUNNIE JT TEN
1330 CASIMIR
SAGINAW   MI     48601-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1344182
IRA M BRESLOW AS CUSTODIAN
FOR MARTHA J BRESLOW U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1 DORCHESTER DR APT 403
PITTSBURGH    PA    15241-1027

#1344183
IRA M BRESLOW AS CUSTODIAN
FOR ROBERT L BRESLOW U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1 DORCHESTER DR APT 403
PITTSBURGH    PA    15241-1027

#1344184
IRA M HAVENS
1171 LAKESHORE DR
COLUMBIAVILLE    MI    48421-9770

#1344185
IRA M SHEAFFER & GARY M
SHEAFFER JT TEN
14 ECHO VALLEY DRIVE
NEW PROVIDENCE  PA    17560

#1344186
IRA N BOLIN
312 ARCADIA DR
MIDDLETOWN  OH    45042-3934

#1344187
IRA N FEIT
1949 CROOKED OAK DR
LANCASTER    PA    17601-6426

#1344188
IRA N TERBUSH
110 PLUMSTEAD RD
PONTIAC    MI    48054

#1344189
IRA ORENSTEIN
2632 VIA CARILLO
PALOS VERDES ESTS    CA    90274-2856

#1344190
IRA P KOPIN TR
IRA P KOPIN TRUST
UA 11/09/94
FBO IRA P KOPIN
5260 BIRCH BARK DR
HOFFMAN ESTATES    IL    60192-4141

#1344191
IRA P LA FRAMBOISE
10021 ENDICOTT
BELLEVILLE    MI    48111-1281

#1344192
IRA P OSENTOSKI
5554 ARGYLE RD
DECKER  MI    48426-9761

#1344193
IRA PORETSKY & IRMA
PORETSKY JT TEN
43 ARDSLEIGH PL
MONROE TWP  NJ    08831-2675

#1344194
IRA PORETSKY AS CUST FOR
JILL LORI PORETSKY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
43 ARDSLEIGH PL
MONROE TOWNSHIP  NJ    08831-2675

#1344195
IRA PRESS
2 LINCOLN SQUARE 25G
NEW YORK  NY    10023-6219

#1344196
IRA R EWALD JR
9213 WILLARD RD
MILLINGTON    MI    48746-9311

#1344197
IRA R LASHINSKY CUST
DIANA B LASHINSKY
UNIF TRANS MIN ACT NY
534 SOUTH DYRE AVE
WEST ISLIP    NY    11795-4208

#1344198
IRA R LASHINSKY CUST
JENNIFER N LASHINSKY
UNIF TRANS MIN ACT NY
534 SOUTH DYRE AVENUE
WEST ISLIP    NY    11795-4208

#1344199
IRA R LASHINSKY CUST
SARA A LASHINSKY
UNIF TRANS MIN ACT NY
534 SOUTH DYRE AVE
WEST ISLIP    NY    11795-4208

#1344200
IRA R WARMAN
3375 MAPLEWOOD DR
BEAVERCREEK  OH    45434-6021

#1344201
IRA ROBINSON
9637 S PERRY
CHICAGO    IL    60628-1343

#1344202
IRA S CARTER JR & LOIS J
CARTER JT TEN
3131 OZZIE CT
CARMICHAEL  CA    95608-3142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344203
IRA S FAIRLEY & CAROL C
FAIRLEY JT TEN
1309 W 3RD ST
NORTH PLATTE    NE    69101-3662

#1344204
IRA S FERRIS & SUSAN FERRIS JT TEN
383 APPLE LANE
LANCASTER    PA    17601-3201

#1344205
IRA S ZUCKERMAN
1407 BANKS AVE
NAPA    CA    94559-1551

#1344206
IRA STEIN CUST FOR LEE D STEIN
UNDER CT UNIFORM TRANSFERS TO
MINORS ACT
93 BUCKBOARD LN
FAIRFIELD    CT    06430-7104

#1344207
IRA SUSSMAN CUST
DOVID SUSSMAN
UNIF GIFT MIN ACT NY
50 PARKVILLE AVE
BROOKLYN    NY    11230-1017

#1344208
IRA SUSSMAN CUST
SHMUEL DOV SUSSMAN
UNIF GIFT MIN ACT NY
50 PARKVILLE AVE
BROOKLYN    NY    11230-1017

#1344209
IRA SUSSMAN CUST
YAAKOV SUSSMAN
UNIF GIFT MIN ACT NY
50 PARKVILLE AVE
BROOKLYN    NY    11230-1017

#1344210
IRA SUSSMAN CUST
YECHESKEL SUSSMAN
UNIF GIFT MIN ACT NY
50 PARKVILLE AVE
BROOKLYN    NY    11230-1017

#1344211
IRA T ELLIS JR
249 COACHLIGHT SQ
MONTROSE    NY    10548-1255

#1344212
IRA T HURST
9304 NORTHPOINT DR.
DALLAS    TX    75238

#1344213
IRA T TODD JR
BOX 671
CRISFIELD    MD    21817-0671

#1344214
IRA T VANCE JR
1408 WEST BRIAR DRIVE
RICHMOND    VA    23233-4631

#1344215
IRA THOMPSON
430 KIMMEL DR
CEDAR HILL    TX    75104-5019

#1344216
IRA U CUNNINGHAM
1449 ROSSMAN S E
GRAND RAPIDS    MI    49507-2237

#1344217
IRA U GRANT JR
3643 BLAKEFORD WY
MARIETTA    GA    30062-5393

#1344218
IRA V WEST
BOX 59
DAHLGREN    VA    22448-0059

#1344219
IRA W STRICKLIN
BOX 526
WELLSTON    OK    74881-0526

#1344220
IRA W WARE
6177 CARPENTER BRIDGE RD
FELTON    DE    19943-4434

#1344221
IRA WILLIAM SCHUMER
1521 COATS DRIVE
YUBA CITY    CA    95993-1701

#1344222
IRA WILLIAMS
70 HAUSER AVE
YARDVILLE    NJ    08620-1702

#1344223
IRA WILSON II TR U/AGRMT
WITH IRA WILSON II DTD
03/23/83
BOX 1037
BLOOMFIELD HILLS    MI    48303-1037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344224
IRAIDA R COPADO
C/O J ABRAZI
7 VANDERBILT DRIVE
HIGHLANDS MILLS      NY      10930-2616

#1344225
IRAJ SHADRAVAN & FOROUGH
SHADRAVAN JT TEN
1342 MARC ANTONY DR
BATON ROUGE    LA    70816-1946

#1344226
IRAY FREDRICK
1 FAWNBROOK CT
SACRAMENTO   CA    95823-7645

#1344227
IRBY C CASH
BOX 584
COLLINSVILLE      AL    35961-0584

#1344228
IRBY JUNE ENGLISH
17631 N RIVER ROAD
ALVA    FL    33920-3211

#1344229
IRELAND W MC PHERSON
4437 DUBLIN RD
BURTON   MI    48529-1838

#1344230
IREMA S PIMENTEL
230 PONTIAC WAY
FREMONT   CA    94539-7496

#1344231
IRENA B HEDGEPETH
61 OSBORNE TERR 1FL
NEWARK   NJ    07108-1709

#1344232
IRENA DUGDALE CUST
COLLEEN ANN DUGDALE UNIF
GIFT MIN ACT NEB
4180 CHICAGO
OMAHA   NE    68131-2257

#1344233
IRENA GOLJA-PRALL
BOX 164
E BOOTHBAY    ME    04544-0164

#1344234
IRENA LADAK TR
IRENA LADAK TRUST
UA 09/01/98
29288 HOOVER RD
WARREN   MI    48093-3434

#1344235
IRENA STAHL &
RICHARD STAHL JT TEN
60-03 50TH AVE
WOODSIDE   NY    11377-5850

#1344236
IRENE A ALTHAUS
42 BERKSHIRE RD
HICKSVILLE    NY    11801

#1344237
IRENE A BOGOFF AS CUST
FOR MARLA TRACY KAUFMAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
200 HIGH POINT DR APT 408
HARTSDALE   NY    10530-1131

#1344238
IRENE A BROWN
15677 HARTE LN
MOORPACK  CA    93021-3260

#1344239
IRENE A BUFFEY TR
U/A DTD 04/11/01
IRENE A BUFFEY REVOCABLE LIVING
TRUST  1172 TROTWOOD LN
FLINT    MI    48507

#1344240
IRENE A BUTSKI
35971 ELMIRA
LIVONIA    MI    48150-2582

#1344241
IRENE A CAMPBELL
555 NW 4TH AVE 310
BOCA RATON   FL    33432-3674

#1344242
IRENE A CHAMPION
26447 SWEETBRIAR DR
NORTH OLMSTED  OH    44070-1855

#1344243
IRENE A CURRAN
APT 12-J
420 RIVERSIDE DR
N Y    NY    10025-7718

#1344244
IRENE A DOBERSTEIN TR U/A
DTD 12/20/89 IRENE A
DOBERSTEIN TRUST
59 KNOX CIR
EVANSTON   IL    60201-1912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1344245
IRENE A EGGLESTON
2222 BROWN ST
FLINT    MI    48503-3381

#1344246
IRENE A GEISLER
22 HOYTS LANE
NEWBURYPORT MA    01950-6241

#1344247
IRENE A KACHURIK
4265 DURST CLAGG RD
CORTLAND  OH    44410-9503

#1344248
IRENE A LARSEN
3077 HEATHER GLYNN DR
MULBERRY    FL    33860-8624

#1344249
IRENE A MC ELLIGOTT TR
U/A DTD 03/27/96 FOR THE
IRENE A MC ELLIGOTT TRUST
4106 ROCKY RIVER DR APT 314
CLEVELAND   OH    44135-1169

#1344250
IRENE A MISER & JOHN D MISER &
JAMES C MISER JT TEN
3013 NIGHTSONG DR
INDIANAPOLIS    IN    46241-5452

#1344251
IRENE A MONTENEGIO
43808 FALLON DRIVE
LANCASTER   CA    93535-4271

#1344252
IRENE A MONTENEGRO
43808 FALLON DRIVE
LANCASTER   CA    93535-4271

#1344253
IRENE A MULVILLE TR
IRENE A MULVILLE REVOCABLE
TRUST UA 07/23/97
3650 W 113TH PL
CHICAGO    IL    60655-3408

#1344254
IRENE A MULVILLE TR
JOSEPH L MULVILLE TRUST
U/A DTD 07/23/97
3650 W 1113TH PLACE
CHICAGO    IL    60655

#1344255
IRENE A POLONCHAK
4729 CUMBERLAND CIRCLE
EL PASO    TX    79903-1923

#1344256
IRENE A PRICE
3290 E RIVER ROAD
MT PLEASANT    MI    48858-8904

#1344257
IRENE A ROSNECK
17122 GRETTEL
FRASER    MI    48026-1723

#1344258
IRENE A ROSS
1114 RILEY RD
AURORA   OH    44202-8466

#1344259
IRENE A SIGG
2915 COCHISE CT
PARK CITY    UT    84060-7447

#1344260
IRENE A WHEATON
2580 MEADOWVIEW COURT
ROCHESTER  MI    48306-3822

#1344261
IRENE A WHEATON CUST
KRISTINA A WHEATON UNDER MI
UNIF GIFTS TO MINORS ACT
2580 MEADOWVIEW COURT
ROCHESTER HILLS    MI    48306-3822

#1344262
IRENE A WITTKE TRUSTEE U/A
DTD 10/08/93 IRENE A WITTKE
TRUST
BOX 706
VENICE    FL    34284-0706

#1344263
IRENE ABRAHAM & PATRICIA A
BOLAN JT TEN
2345 OXFORD 208
BERKLEY    MI    48072-1755

#1344264
IRENE ACKLEN
500 ELMINGTON AVE APT 323
NASHVILLE    TN    37205-2523

#1344265
IRENE ALLEN
STONE TERRACE
APT 304
819 S UNIVERSITY AVENUE
BEAVER DAM    WI    53916-3060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344266
IRENE AMBROSIUS
5960 CENTRAL AVE SUITE G
ST PETERSBURG    FL    33707-1620

#1344267
IRENE ANJESKI
1059 N GUN RIVER DRIVE
PLAINWELL    MI    49080-9529

#1344268
IRENE ATHAN
11325 MIRANDA ST
NORTH HOLLYWOOD CA    91601-1821

#1344269
IRENE ATTANASIO &
THOMAS ATTANSIO JT TEN
144 HAMILTON AVE
ISLAND PARK    NY    11558-1931

#1344270
IRENE AUGENSTEIN AS CUST FOR
STEPHEN AUGENSTEIN U/THE NEW
YORK U-G-M-A
APT 614
3700 S OCEAN BLVD APT 1203
HIGHLAND BEACH    FL    33487

#1344271
IRENE AZZOLINA &
NICK AZZOLINA JT TEN
323 RESERVOIR AVE
MERIDEN    CT    06451

#1344272
IRENE B BRIDGE
ROUTE 1 BOX 374
LYNDHURST    VA    22952-9749

#1344273
IRENE B CHANDLER
22506 NS HWY 17
HAMPSTEAD    NC    28443

#1344274
IRENE B CHANDLER & CAROLYN
C BAXTER JT TEN
22506 US HWY 17
HAMPSTEAD    NC    28443-3172

#1344275
IRENE B CHANDLER & JAMES B
CHANDLER JT TEN
22506 US HWY 17
HAMPSTEAD    NC    28443-3172

#1344276
IRENE B HEISS & JUDITH HEISS JT TEN
BOX 244
BOSWELL    IN    47921-0244

#1344277
IRENE B HERBERG
RR 3 BOX 105
ST PETER    MN    56082-9537

#1344278
IRENE B MAHONEY
FISH COVE ROAD NORTH SEA
SOUTHAMPTON NY    11968

#1344279
IRENE B MC GRAW & JOHN
PATRICK MC GRAW JT TEN
PO BOX 871183
CANTON    MI    48187

#1344280
IRENE B MOSKOWITZ
7 HIGHLAND DRIVE
GREAT BARRINGTON    MA    01230-1536

#1344281
IRENE B POINTER
417 OSPREY DRIVE
BAREFOOT BAY    FL    32976-7412

#1344282
IRENE B TREMAGLIO
C/O MARJORIE C TREMAGLIE POWER
OF ATTORNEY
BOX 676
LEXINGTON    VA    24450-0676

#1344283
IRENE BALDWIN & LINDA JEAN
ODEGAARD JT TEN
5647 S 48TH AVE
OMAHA    NE    68117-2515

#1344284
IRENE BANACH
7519 BABCOCK ROAD
LEXINGTON    MI    48450-9706

#1344285
IRENE BARAN
408 NEWGATE AVE
OSHAWA    ON    L1G 2X8
CANADA

#1344287
IRENE BARB & JAMES BARB &
JANET BRETHAUER JT TEN
5274 SEIDEL
SAGINAW    MI    48603-7158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344288
IRENE BARBRICK
3895 REASNER RD
ROSE CITY    MI    48654-9760

#1344289
IRENE BAWKON
3863 GALAXY BLVD
STERLINGS HTS    MI    48314

#1344290
IRENE BEDNARSKI &
AMBROSE BEDNARSKI JT TEN
36611 W HOLIDAY CIR 4
CINTON TWP    MI    48035-1259

#1344291
IRENE BEJMA
2428 W GRAC3 ST
SOUTH BEND    IN    46619-3304

#1344292
IRENE BENTZ
237 LOUISE DR
MORRISVILLE    PA    19067

#1344293
IRENE BERNICE MOORE
2227 WYOMING AVE SW
WYOMING    MI    49509-1631

#1344294
IRENE BILMS & KATHLEEN
ALEXANDER JT TEN
480 KING STREET
PORT CHESTER    NY    10573-2648

#1344295
IRENE BILMS & NANCY BILMS JT TEN
480 KING ST
PORT CHESTER    NY    10573-2648

#1344296
IRENE BILMS & PATRICIA MAIDA JT TEN
480 KING ST
PORT CHESTER    NY    10573-2648

#1344297
IRENE BLACK & HARVEY BLACK JT TEN
4002 LINCOLN
DEARBORN HEIGHTS    MI    48125-2550

#1344298
IRENE BLAHA & DONALD E
AGRESTA JT TEN
775 FRANKLIN BLVD
HIGHLAND HEIGHTS    OH    44143-3018

#1344299
IRENE BOGATZ FORKASH
84 BEARD ST
STATEN ISLAND    NY    10314-6241

#1344300
IRENE BOOTH
825 EAST JAMIESON
FLINT    MI    48505-4509

#1344301
IRENE BRETON
10 ELIZABETH ST
ROCHESTER    NH    03867-4413

#1344302
IRENE BROOKS & ANDREA RENIE
CARTER JT TEN
6450 LAFAYETTE
DEARBORN HEIGHTS    MI    48127-2123

#1344303
IRENE BURDA & GREGORY J
BURDA SR JT TEN
8237 BRISTOL ST
WESTLAND    MI    48185-1831

#1344304
IRENE C BARROWS TR U/A DTD
07/11/84 OF THE IRENE C
BARROWS TRUST FUND NUMBER
ONE
2846 ARIZONA TERRACE NW
WASHINGTON    DC    20016-2642

#1344305
IRENE C BARTON
839 MARVEL AVE
CLAYMONT    DE    19703-1010

#1344306
IRENE C BORRILLO
32 EUSDEN DRIVE
ASTON    PA    19014-1242

#1344307
IRENE C BRUBAKER
227 N BEECH ST
BRYAN    OH    43506-1237

#1344308
IRENE C CZERWINSKI
900 FERO
LOWELL    MI    49331-9476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344309
IRENE C GLADDING
706 FLAMINGO DR
LEESBURG   FL    34788-8987

#1344310
IRENE C HALL & VICTORIA ANN
FAMULARO JT TEN
6467 STAHELIN
DETROIT    MI    48228-4741

#1344311
IRENE C HEROPOULOS
4328 SKYCREST DR NW
CANTON   OH   44718-2152

#1344312
IRENE C MARCZAK & JOSEPH S
MARCZAK JR JT TEN
76 MILFORD AVE
WHITING     NJ    08759-2060

#1344313
IRENE C MAUNE
13028 SO HOYNE AVENUE
BLUE ISLAND      IL    60406-2510

#1344314
IRENE C METALSKI & WILLIAM V
METALSKI JT TEN
2011 LEISURE ST
PORT CHARLOTTE   FL    33948-3316

#1344315
IRENE C MICROS
2 SANDY LN
PITTSFORD   NY    14534-1076

#1344316
IRENE C MINOR
6031 RIVERVIEW WAY
HOUSTON   TX    77057-1435

#1344317
IRENE C ORZECHOWSKI
70 PEORIA AVE
CHEEKTOWAGA NY    14206-2633

#1344318
IRENE C PENZA CUST GREGORY T
PENZA UNDER THE NJ UNIF TRAN
MIN ACT
3 PARTRIDGE LANE
LONG VALLEY   NJ    07853-3338

#1344319
IRENE C PENZA CUST REBECCA C
PENZA UNDER THE NJ UNIF TRAN
MIN ACT
3 PARTRIDGE LANE
LONG VALLEY   NJ    07853-3338

#1344320
IRENE C PISCOPO
57 SOUNDVIEW DR
HUNTINGTON BAY HILLS
HUNTINGTON   NY    11743

#1344321
IRENE C PRINCE
PO BOX 7472
SARASOTA    FL    34278

#1344322
IRENE C SOWA
37554 N LAUREL PARK DR
LIVONIA       MI    48152-3950

#1344323
IRENE C SPLEAR TRUSTEE U/A
DTD 01/13/93 THE IRENE C
SPLEAR REVOCABLE LIVING
TRUST
517 N MILL ST
PONTIAC    IL    61764-1825

#1344324
IRENE C STEVENS TRUSTEE OF
TAX FREE TRUST U/W OF
HAMILTON J STEVENS
6335 O STREET
APT 328
LINCOLN    NE    68510-2254

#1344325
IRENE C WEBSTER
5881 DIXIE HIGHWAY-J169
CLARKSTON   MI    48346-3300

#1344326
IRENE C WILLS & PAUL W WILLS JT TEN
17102 THORNRIDGE DRIVE
GRAND BLANC   MI    48439-8900

#1344327
IRENE C WOODS
BOX 711
FINKSBURG   MD    21048-0711

#1344328
IRENE CHARDOS
286 EAST SMITH STREET
WOODBRIDGE  NJ    07095-2810

#1344329
IRENE CHARLES
APT 1706
231-174TH ST
MIAMI BEACH     FL    33160-3319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344330
IRENE CHIRIGOS
700 PENN CENTER BLVD
APT P6
PITTSBURGH    PA    15235

#1344331
IRENE CIESIELSKI
737 LIBERTY AVE
UNION    NJ    07083

#1344332
IRENE CLAIRE HOUSTON AS CUST
FOR WILLIAM JAMES HOUSTON A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
1420 S OCEAN BLVD
POMPANO BEACH    FL    33062-7306

#1344333
IRENE CONSTANCE MONDRO
C/O I MC MAHON
28818 JEFFERSON
SAINT CLAIR SHORES    MI    48081-1380

#1344334
IRENE CORDLE
11403 BELLAMY RD
BERLIN HEIGHT    OH    44814-9437

#1344335
IRENE CORONATO
540 JERICHO LANE
TOCCOA GA    30577-9497

#1344336
IRENE CRATCHA
2156 WYANDOTTE AVE
LAKEWOOD OH    44107-6147

#1344337
IRENE D BRESNEN
5406 W BERENICE AVE
CHICAGO    IL    60641-2511

#1344338
IRENE D BRUNER &
RANDALL S BRUNER JT TEN
520 NAYSMITH RD
NORTH VERSAILLES    PA    15137

#1344339
IRENE D BURY & CLAUDIA G
BURY JT TEN
3154 LINCOLN
DEARBORN MI    48124-3506

#1344340
IRENE D DUBREUIL
848 N WATERFORD LANE
WILMINGTON    DE    19808-4404

#1344341
IRENE D FURROW
239 SHIRLEY DRIVE
BRISTOL    TN    37620-4842

#1344342
IRENE D GARZA
18363 BOCK AVE
LANSING    IL    60438-2505

#1344343
IRENE D KNILANS TRUSTEE U/A
DTD 10/15/91 THE IRENE D
KNILANS TRUST
C/O PATRICIA K ELIASON
P O BOX 143
SITKA    AK    99835

#1344344
IRENE D KOMOS
362 HILLSIDE TERRACE
MACEDONIA    OH    44056

#1344345
IRENE D KOSIOR
84 EDDY GLOVER BLVD
NEW BRITAIN    CT    06053-2410

#1344346
IRENE D NADEAU
32 GLENDALE DRIVE
BRISTOL    CT    06010-3039

#1344347
IRENE D NESTORAK
5020 CONDRA RD
ALLEN    MI    49227-9704

#1344348
IRENE D NEUVIRTH &
JOSEPH C NEUVIRTH JT TEN
16701 BLOOMFIELD
LIVONIA    MI    48154-2940

#1344349
IRENE D RZEPKA
5103 W PLEASANT VALLEY RD
PARMA    OH    44129-6709

#1344350
IRENE D SORELLE &
JOHN HAVELA &
WILLIAM HAVELA JT TEN
BOX 122
BERGLAND MI    49910-0122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1344351
IRENE DAMERON
206 MOHICAN DR
CANAL WINCHESTER    OH    43110-1040

#1344352
IRENE DARLAND
3041 S GENESEE RD
BURTON    MI    48519-1419

#1344353
IRENE DEFOUR
18960 CHESTER
DETROIT    MI    48236

#1344354
IRENE DELUCA
18 OGDEN ROAD
STAMFORD    CT    06905-3209

#1344355
IRENE DENNIS
Attn    IRENE THOMAS
4002 AMBER WAY
SPRING HILL    TN    37174-9268

#1344356
IRENE DERAN
3901 E 43RD ST
NEWBURGH HEIGHTS    OH    44105

#1344357
IRENE DRACE & ANNE DRACE
HESS JT TEN
7220 MARLTON LANE
ST LOUIS    MO    63123-2302

#1344358
IRENE DRAHOS
2212 SAW MILL RIVER ROAD
ELMSFORD NY    10523-3822

#1344359
IRENE DUDEK
6405 SUMMER PLACE DR E APT 1A
GRANGER    IN    46530-8036

#1344360
IRENE DUNN
1849 S OCEAN DR
HALLANDALE    FL    33009-4969

#1344361
IRENE DUNN
1849 SO OCEAN DR
214
HALLANDALE    FL    33009-4914

#1344362
IRENE DUNN
612 FALLIS LINE
RR3 MILLBROOK
    ON    L0A 1G0
CANADA

#1344364
IRENE DUNN
612 FALLIS LINE R R 3
MILLBROOK    ON    L0A 1G0
CANADA

#1344365
IRENE DUNN
RR 3
612 FALLIS LINE
MILLBROOK    ON    L0A 1G0
CANADA

#1344366
IRENE E BEUERLE TR
IRENE E BEUERLE TRUST
UA 05/13/98
3843 E SAN PEDRO AVE
GILBERT    AZ    85234

#1344367
IRENE E BIDDLE &
WAYNE B BIDDLE JT TEN
19 POWDEROCK PLACE
BALTIMORE    MD    21236-4764

#1344368
IRENE E BORYCZKA & FRANK J
BORYCZKA JT TEN
28761 TOWNLEY
MADISON HEIGHTS    MI    48071-2864

#1344369
IRENE E CARMICHAEL
262 FIFIELD AVE
CONNEAUT  OH    44030-2130

#1344370
IRENE E CONBOY
2989 BRADFORD CIRCLE
PALM HARBOR    FL    34685

#1344371
IRENE E DEMARIA
1531 E 36 ST
BROOKLYN NY    11234-3415

#1344372
IRENE E DOWNES
224 GOLD MINE DR
SAN FRANCISCO    CA    94131-2524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1344373
IRENE E FITZGERALD & EDWARD
K FITZGERALD JT TEN
285 LAFAYETTE AVE
WESTWOOD  NJ     07675-2823

#1344374
IRENE E FOSTER
1919 CLEARWOOD DRIVE
JOHNSON CITY    TN    37604-7690

#1344375
IRENE E FREI
4579 OXFORD DR
EVANS    GA    30809-3843

#1344376
IRENE E FULGHAM
331 GOOSEPOND RD APT 134
NEWARK  OH    43055-3185

#1344377
IRENE E GREEN
3155 FRONTERA WAY 108
BURLINGAME   CA    94010-5758

#1344378
IRENE E GROMEK & EDITH
RICHARDS JT TEN
1508 SUNBURST DRIVE
LAS VEGAS      NV    89110-1846

#1344379
IRENE E HELE
415 GIBBONS ST
OSHAWA   ON    L1J 4Z3
CANADA

#1344380
IRENE E HOLBROOK TR
IRENE E HOLBROOK FAM TRUST
UA 02/03/95
5 RYAN RD
MILFORD    MA    01757-1838

#1344381
IRENE E JOHNSON
822 WEST 57TH ST
MINNEAPOLIS    MN    55419-1730

#1344382
IRENE E KELLY AS
CUSTODIAN FOR JOHN L KELLY
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
72 HORATO STREET 2N
NEW YORK   NY    10014-1576

#1344383
IRENE E KNAUFF TRUSTEES U/A
DTD 03/18/91 IRENE E KNAUFF
TRUST
1506 LAUREL ST
CONWAY   SC    29526-3534

#1344384
IRENE E LANTEIGNE
36626 ENGLESIDE
STERLING HEIGHTS      MI    48310-4546

#1344385
IRENE E LEEMEN
27175 ARDEN PARK COURT
FARMINGTON HILLS     MI    48334

#1344386
IRENE E LEMMON
2727 S 1050 E
HAGERMAN  ID    83332-5838

#1344387
IRENE E LOBERT & MISS
MARGARET E LOBERT JT TEN
5880 SIX MILE ROAD
REMUS  MI    49340-9719

#1344388
IRENE E LOWERY
216 N TWP RD 21
FOSTORIA    OH    44830

#1344389
IRENE E MARVIN
8262 THEISEN
CENTERLINE    MI    48015-1765

#1344390
IRENE E MORRILL & CHARLES F
MORRILL TR U/A DTD
04/16/76 RICHARD F MORRILL
TRUST
3427 YORKSHIRE DR SE
OLYMPIA    WA    98513-4265

#1344391
IRENE E O'HARA
79 TREWIN LANE
BOWMANVILLE   ON    L1C 4X2
CANADA

#1344392
IRENE E PAUL & ARTHUR L
PAUL JT TEN
4342 PHEASANT DR
FLINT    MI    48506-1772

#1344393
IRENE E PEASE
5870 N COUNTY RD 700W
MIDDLETOWN  IN    47356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344394
IRENE E PELLEY
6 MARYANN DR
EXETER    RI    02822-3611

#1344395
IRENE E PELLEY & F GRANT
PELLEY JT TEN
6 MARYANN DR
EXETER    RI    02822-3611

#1344396
IRENE E PIFER & RICHARD S
PIFER JT TEN
11080 BENDIX DRIVE
GOODRICH MI    48438-9445

#1344397
IRENE E SCHELLHASE & MYRON
SCHELLHASE & MARY JO
SCHELLHASE JT TEN
3805 SMITH SE
ALBERQUE    NM    87108-4345

#1094866
IRENE E SIMON
3 CHAPMAN BLVD
ISLE OF PALMS    SC    29451-2413

#1344398
IRENE E SZOPO
5569 NORTH 16TH ST
ARLINGTON    VA    22205-2749

#1344399
IRENE E TERRELL
BOX1241
SANDUSKY    OH    44871-1241

#1344400
IRENE E TRACESKI
409 OREGON RD
MERIDEN    CT    06451-3724

#1344401
IRENE E YOUNG
1797 PACKARD HIGHWAY
CHARLOTTE MI    48813-9717

#1344402
IRENE EILERING
6133 EAST 10TH ST
INDIANAPOLIS    IN    46219-4610

#1344403
IRENE ELIZABETH FREDO
C/O DAVID L VOGEL
1138 VALENTINE CREEK DR
CROWNSVILLE MD    21032-1533

#1344404
IRENE ELIZABETH HECKEL
BOX 186
28 ALDER DR
MASTIC BEACH    NY    11951-0186

#1344405
IRENE EVANCHO &
PAUL D LESSER JT TEN
354 PARK ST
FREELAND    PA    18224-2139

#1094868
IRENE F BROWN
854 LAW ST
OSHAWA    ON    L1G 4M4
CANADA

#1344407
IRENE F BUSZKA TR
IRENE F BUSZKA TRUST U/A DTD 7/8/99
15641 NORWICH RD
LIVONIA    MI    48154

#1344408
IRENE F FAUCHER
C/O RENE L FAUCHER
1278 OLD DEKALB RD
CANTON    NY    13617-3127

#1344409
IRENE F FLEGEL
3003 MASTERS COURT
PINCKNEY    MI    48169-8571

#1094869
IRENE F JARRETT &
ETHAN E JONES SR JT TEN
1286 MCCLELLAN
DETROIT    MI    48214-3008

#1344410
IRENE F KIHLSTRAND
8716 S 37 1/2 RD
CADILLAC    MI    49601

#1344411
IRENE F KNIGHT TR
U/A DTD 07/25/97
KNIGHT FAMILY TRUST
1119 26TH ST A 102 W
ANACORTES    WA    98221

#1344412
IRENE F KUNKEL
426 IOWA AVE
MCDONALD OH    44437-1926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344413
IRENE F LEAF
5253 BRYNWOOD DRIVE
COLUMBUS  OH    43220-2273

#1344414
IRENE F SCHARITZ TR
IRENE F SCHARITZ TRUST
UA 04/08/98
HC RTE 1 BOX 4065
SHELL KNOB    MO    65747-9406

#1344415
IRENE F SHEPPARD
APT 405
303 SMITH ST
CLIO    MI    48420-1360

#1344416
IRENE F TACEY
4166 E HILL RD
GRAND BLANC    MI    48439-7956

#1344417
IRENE FLOWERS KEETON
2201 SHOREHAM DR
RICHMOND  VA    23235-2655

#1344418
IRENE FORMAN
4700 GULF OF MEXICO DR
LONGBOAT KEY  FL    34228-2130

#1344419
IRENE FRANKLIN CUST JOEY
S BINDER UNIF GIFT MIN ACT
MASS
4 CHARLES DR
CANTON  MA    02021-1543

#1344420
IRENE G COOK
4295 OLD CLUB RD
MACON  GA    31210-4743

#1344421
IRENE G DEMIAN
74 CITIZENS AVE
WATERBURY  CT    06704-2603

#1344422
IRENE G DEUTSCHER
1119 OSTRANDER AVENUE
LA GRANGE PARK    IL    60526-1349

#1344423
IRENE G GAROFALO CUST
ADRIENNE J GAROFALO UNDER
NY UNIF GIFTS TO MINORS ACT
17 BAYVIEW AVE
PORT WASHINGTON  NY    11050-3513

#1344424
IRENE G GAROFALO CUST LAUREN
G GAROFALO UNDER NY UNIF
GIFTS TO MINORS ACT
17 BAYVIEW AVE
PORT WASHINGTON  NY    11050-3513

#1344425
IRENE G JOY
18710 HIGH PARKWAY
ROCKY RIVER    OH    44116-2835

#1344426
IRENE G MAHAFFEY
3527 EAST OCEAN BLVD
LONG BEACH  CA    90803-2656

#1344427
IRENE G MASSE
8 SWEET BIRCH DRIVE
MERIDEN  CT    06450-7131

#1344428
IRENE G MATSON
4727 W HAYWARD AVE
GLENDALE    AZ    85301-1534

#1344429
IRENE G RYCAMBER CUST
KEVIN G CZARNIECKI UNIF GIFT
MIN ACT MICH
7345 HAWTHORN ST
WESTLAND  MI    48185-2303

#1344430
IRENE G WHITE AS CUST
FOR JONATHAN LEE WHITE U/THE
MD UNIFORM GIFTS TO MINORS
ACT
5707 OLD NATIONAL PIKE
FREDERICK  MD    21702-3663

#1344431
IRENE G WIELAND
4454 EAST PARK DRIVE
BAY CITY    MI    48706-2550

#1344432
IRENE G WILSON
16 EDGEWATER DRIVE
ENNISMORE  ON    K0L 1T0
CANADA

#1344433
IRENE G ZONDLO
4279 E SOUTH SHORE DR
ERIE    PA    16511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1344434
IRENE GARCIA
1301 S FAIRLANCE DRIVE
WALNUT    CA    91789-3726

#1344435
IRENE GARRETT & THOMAS A
GARRETT JT TEN
2215 73RD ST LOT 79
PAUL MEADOW    FL    34221

#1344436
IRENE GEE
28 E 10 ST
NEW YORK    NY    10003-6201

#1344437
IRENE GEORGE CAPLINGER
Attn    JAMES T GEORGE
171 DORRIS RD
PORTLAND    TN    37148-4802

#1344438
IRENE GILIBERTO & JACQUELINE
GILIBERTO JT TEN
7 FACULTY LANE
FARMINGVILLE    NY    11738-2279

#1344439
IRENE GLADDEN & RUSSELL B
GLADDEN & ROBERT A GLADDEN JT TEN
1377 LEO WAY
WOODLAND    CA    95776-6420

#1344440
IRENE GLANVILLE RYAN & CLYLE
Y RUAN & KAREN A SPENCER JT TEN
1070 BONITA CT NW
GRAND RAPIDS    MI    49544-7949

#1344441
IRENE GLANVILLE RYAN & CLYLE
Y RYAN & JAMES B RYAN JT TEN
1070 BONITA CT NW
GRAND RAPIDS    MI    49544-7949

#1344442
IRENE GLANVILLE RYAN & CLYLE
Y RYAN & JOHN R RYAN JT TEN
1070 BONITA CT NW
GRAND RAPIDS    MI    49544-7949

#1344443
IRENE GLANVILLE RYAN & CLYLE
Y RYAN & THOMAS M RYAN JT TEN
1070 BONITA CT NW
GRAND RAPIDS    MI    49544-7949

#1344444
IRENE GLANVILLE RYAN CLYLE Y
RYAN & KAREN A SPENCER JT TEN
1070 BONITA CT NW
GRAND RAPIDS    MI    49544-7949

#1344445
IRENE GOIKE &
JOSEPH H GOIKE JT TEN
52550 HAYES RD
MACOMB    MI    48042-3475

#1344446
IRENE GOIKE &
JOSEPH H GOIKE TEN COM
52550 HAYES RD
MACOMB    MI    48042-3475

#1344447
IRENE GOLA
216 PENN AVE EXT
TURTLE CREEK    PA    15145-2083

#1344448
IRENE GRALEWSKI & HOWARD
GRALEWSKI JT TEN
APT 4E
206 SOUTH GALENA
MID TOWN CENTER
FREEPORT    IL    61032-5176

#1344449
IRENE GRALEWSKI & KAREN L
GOECKE JT TEN
APT 4E
MID TOWN CENTER
206 SOUTH GALENA
FREEPORT    IL    61032-5176

#1344450
IRENE GRIMMETT & CHARLES C
GRIMMETT JT TEN
8950 MERCEDES
REDFORD    MI    48239

#1344451
IRENE GROCHALA
137 57TH ST
NIAGARA FALLS    NY    14304-3807

#1344452
IRENE H BAUM
2718 S XAVIER
DENVER    CO    80236-2017

#1344453
IRENE H BIELAK
35200 SIMS APT 802
WAYNE    MI    48184

#1344454
IRENE H CREECH
795 QUAIL RD
BARNWELL    SC    29812-6463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1094872
IRENE H CROFTCHECK
223 WEST GLENDALE
BEDFORD   OH   44146

#1344455
IRENE H DIEKMAN
1941 ELDERSVILLE ROAD
FOLLANSBEE   WV   26037-1125

#1344456
IRENE H EDMOND
3054 CANTERBURY DR
BAY CITY   MI   48706-9241

#1344457
IRENE H GERVAIS
1013 ELM ST
MERRILL   WI   54452-1562

#1344458
IRENE H HEBENSTREIT
2226 N WATER
DECATUR   IL   62526-4359

#1344459
IRENE H HEINZ &
HEIDI E MERRIMAN &
WILLIAM A HEINZ JT TEN
49359 MARQUETTE CT
SHELBY TOWNSHIP   MI   48315-3957

#1344460
IRENE H JOHNSON
33 TALMAGE DRIVE
LITTLE ROCK   AR   72204-4748

#1344461
IRENE H JORGENSEN
45 ELIZABETH ST
SAYREVILLE   NJ   08872

#1344462
IRENE H KRAVECZ
THE VILLAGE AT SULLIVAN TRAIL
2222 SULLIVAN TRAIL
EASTON   PA   18040

#1344463
IRENE H LAYTON
30370 CALHOUN AVENUE
SALISBURY   MD   21804-2202

#1344464
IRENE H REDIKER & RENEE
REDIKER JT TEN
13433 WHITTIER DR
STERLING HEIGHTS   MI   48312-6919

#1344465
IRENE H REDIKER AS CUST FOR
FRANK REDIKER U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
35619 CANDLEWOOD DRIVE
STERLING HEIGHTS   MI   48312-4121

#1344466
IRENE H STADLER TRUSTEE U/A
DTD 01/11/94 IRENE H STADLER
TRUST
144 CLYDESDALE
MT MORRIS   MI   48458-8929

#1344467
IRENE H TABAG
32 LEGEND LANE
WESTBURY NY   11590-6329

#1344468
IRENE H TOWNSEND
665 LYNNDALE CT
ROCHESTER MI   48309-2436

#1344469
IRENE H VANDERAA &
CHARLES J SNYDER JT TEN
BOX 191
QUINNESEC   MI   49876-0191

#1344470
IRENE H WILHELM
4825 EARLE AVEAPT 121
ROSEMEAD   CA   91770

#1344471
IRENE HADDELAND
108 SHEAR HILL ROAD
MAHOPAC   NY   10541-3624

#1344472
IRENE HAMILTON
16300 KENNEBEC
SOUTHGATE MI   48195-3907

#1344473
IRENE HARRIET GOLDMAN
APT TS-14
3610 YACHT CLUB DR
AVENTURA   FL   33180-3541

#1344474
IRENE HESLIN KILCOYNE
719 N WILSON ST
METAIRIE   LA   70003-6049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1344475
IRENE HESLIN KILCOYNE USUF P E
KILCOYNE H W KILCOYNE M K
CEVELLO F KREIS R KILCOYNE
& I K CARMICHAEL NAKED OWN
719 N WILSON STREET
METAIRIE      LA      70003-6049

#1344476
IRENE HORN
74500 COON CREEK RD
ARMADA    MI      48005

#1344477
IRENE HUTCHISON
12508 DEVOE ST
SOUTHGATE   MI     48195-2363

#1344478
IRENE I KRUMINS
102 SEMINOLE PASS
HALLSVILLE      TX      75650

#1344479
IRENE I NAEGELI TR
IRENE I NAEGELI REV LIVING
TRUST UA 7/28/93
2817 GREENBRIAR
HARBOR SPRINGS    MI     49740-9257

#1344480
IRENE I STRETTEN TR THE
IRENE I STRETTEN REVOCABLE
TRUST U/A DTD 06/21/91
BOX 485
UNION LAKE      MI      48387-0485

#1344481
IRENE IHLY
69 WALTON TERRACE
MONROE  NY    10950-1241

#1344482
IRENE J ALBRIGHT
1348 WALNUT STREET
ALLENTOWN  PA    18102-4660

#1344483
IRENE J AMON
10 DILLON DR
YOUNGSVILLE    PA    16371-9708

#1344484
IRENE J BATEY & MS
CELENE V BATEY JT TEN
441 GREENE 749 RD
PARAGOULD  AR    72450-8964

#1344485
IRENE J BICEK
570 CANNERY RD
MERCER   PA    16137-3708

#1344486
IRENE J BROWN ADM
JAMES LEE A AMS
243 NEWBURGH AVE
BUFFALO   NY    14215-3961

#1344487
IRENE J BURKE
12 MC GUIRK LANE
WEST ORANGE   NJ      07052

#1344488
IRENE J DIGONNO
4555 CAVALIER COURT
FAIRFIELD      OH    45014-1019

#1344489
IRENE J DONAHUE
2707 GREEN ST
CLAYMONT  DE      19703-1936

#1344490
IRENE J KRISTICH
23 SURREY RUN
WILLIAMSVILLE      NY    14221-4531

#1344491
IRENE J MARCH
922 PEGGOTY CIRCLE
OSHAWA  ON    L1K 2G3
CANADA

#1344492
IRENE J MOSIMANN
816 APRICOT AVE
MT VERNON   IL      62864-2514

#1344493
IRENE J PIETROWSKI
3554 SOUTH 17TH ST
MILWAUKEE   WI    53221-1650

#1344494
IRENE J SCHURR
5352 W NELSON
CHICAGO    IL      60641-4953

#1344495
IRENE J WALL
368 BUTLER ST
NIAGARA-ON-THE LAKE     ON
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344496
IRENE JANKOWSKY TRUSTEE
IRENE JANKOWSKY TRUST U/A
DTD 11/15/91
11840A BERNARDO TERR
SAN DIEGO    CA    92128-1919

#1344497
IRENE JOYCE ROOP TRUSTEE
ROOP REVOCABLE LIVING TRUST
U/A DTD 03/24/87
1509 ORANGE ST
CLEARWATER    FL    33756-3603

#1344498
IRENE JUSKO TRUSTEE U/A DTD
03/26/92 JUSKO TRUST
BOX 951041
MISSION HILLS    CA    91395-1041

#1344499
IRENE K BACA
13909 ARROWHEAD TRAIL
MIDDLEBURG HEIGHTS    OH    44130-6733

#1344500
IRENE K CUNNINGHAM
282 OAKVILLE RD
BEAVER FALLS    PA    15010-1210

#1344501
IRENE K FISK
APT 23
1125 SHERMAN DRIVE
ROYAL OAK    MI    48067-2263

#1344502
IRENE K JONES & SYLVIA L
KOSINSKI JT TEN
3708 SANDY CREEK DRIVE
SHELBY TOWNSHIP    MI    48316-3961

#1344503
IRENE K PAULES
4101 SAND SPRING ROAD
APT M-2
SCHNECKSVILLE    PA    18078-2416

#1344504
IRENE K PORTNER JEFFREY M
PORTNER & BARBARA L PORTNER JT TEN
01102 DELAIRE LANDING
PHILA    PA    19114-5101

#1344505
IRENE K POTTER
129 LAKESHORE RD
TROY    NY    12180-9750

#1344506
IRENE K SCHACK
46 E ELDRIDGE ST
MANCHESTER CT    06040-5550

#1344507
IRENE K WOOD
1074 CRESTLINE DR
AKRON    OH    44312-3243

#1344508
IRENE KAMINSKI
29151 NOTTINGHAM E
WARREN    MI    48092-4219

#1344509
IRENE KASSAY
3466 MAINLANDS BLVD S
PINELLAS PARK    FL    33782-5905

#1344510
IRENE KELLY
107 FAIRFIELD ST
FAYETTEVILLE    NY    13066-2210

#1344511
IRENE KISS CUST ALEXIS MALIN
KISS UNDER MD UNIF GIFTS TO
MINORS ACT
220 COLONIAL AVE
MOORESTOWN NJ    08057-2704

#1344512
IRENE KNOPFLER
1236 49TH ST
BROOKLYN    NY    11219-3051

#1344513
IRENE KORWEK
1900 WEST OMAR DRIVE
TUCSON    AZ    85704-1243

#1344514
IRENE KOSSAK
22156 MORLEY
DEARBORN    MI    48124-2217

#1344515
IRENE KOZICH
3414 BROOKDALE AVE
PARMA    OH    44134-2227

#1344516
IRENE KRANITZ AS CUST
FOR MICHAEL KRANITZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
565 E WALNUT ST
LONG BEACH    NY    11561-3737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1344517
IRENE KRAUSS
BOX 714
FENTON    MI    48430-0714

#1344518
IRENE KRULEWSKI &
JOHN F KRULEWSKI JT TEN
1226 76TH ST
BROOKLYN  NY    11228-2418

#1344519
IRENE KRUPA
17240 PONCHARTRAIN BLVD
DETROIT    MI    48203-4041

#1344520
IRENE KSENYAK
188 TIMBER LANE
NORTHFIELD    OH    44067-1931

#1344521
IRENE L ANTONIAK
2323 LARCHMONT DRIVE
WICKLIFFE    OH    44092-2439

#1344522
IRENE L BALON AS
CUSTODIAN FOR BRENDA JOYCE
BALON U/THE R I UNIFORM
GIFTS TO MINORS ACT
26 GREENWOOD LANE
LINCOLN    RI    02865-4727

#1344523
IRENE L CHANDLER
2790 DAVIDSON DR
LITHONIA    GA    30058-7418

#1344524
IRENE L COX
1609 LINDSEY AVE
MIAMISBURG    OH    45342-2605

#1344525
IRENE L DOWD TR U/A DTD
05/20/90
875 E CAMINO REAL
BOCA RATON    FL    33432-6356

#1344526
IRENE L GUTHEIL
10 DERBY LANE
OSSINING    NY    10562-2702

#1344527
IRENE L JESKEY CUST ALAN
G JESKEY UNIF GIFT MIN ACT
MICH
UNIT A
1317 S E 6TH ST
CAPE CORAL    FL    33990-2640

#1344528
IRENE L KUCHARSKI
3715 SO 5TH PLACE
MILWAUKEE    WI    53207-3809

#1344529
IRENE L MC KAY
2966 CARRIAGE DRIVE
SOUTH DAYTONA    FL    32119-8506

#1344530
IRENE L MELADY
7603 MELVIN
WESTLAND  MI    48185

#1344531
IRENE L PACIOTTI
53 WELLSLEIGH CT
E STROUDSBURG  PA    18301-8059

#1344532
IRENE L PRUITT
BOX 315
GREENUP  KY    41144-0315

#1344533
IRENE L SIKORA &
PATRICIA A SIKORA TRS
IRENE L SIKORA LIVING TRUST
UA 11/17/98
18633 MIDDLESEX AVE
LATHRUP VILLAGE    MI    48076-4419

#1344534
IRENE L SOLTMAN & DOROTHY I
SOLTMAN JT TEN
32601 JUDY DRIVE
WESTLAND  MI    48185-1574

#1344535
IRENE L STARR
BOX 894
CARMEL  IN    46082-0894

#1344536
IRENE L TAYLOR
25 EUGENE AVE
BRISTOL    CT    06010-7211

#1344537
IRENE L VAN DEUSEN
442 MILLBROOK RD
HUDSON  NY    12534-4516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344538
IRENE L WATSON TR
IRENE L WATSON TRUST
UA 11/22/88
4326 15 MILE RD
STERLING HEIGHTS        MI        48310-5409

#1094883
IRENE LAKOSIL
17716 PLEASANT LK RD
MANCHESTER    MI        48158

#1344539
IRENE LAKOSIL &
JOANNE M LAKOSIL JT TEN
17716 PLEASANT LK RD
MANCHESTER    MI        48158

#1344540
IRENE LLOVERA
215 BAY AVE
HUNTINGTON    NY        11743-1135

#1344541
IRENE LLOYD
303 E 57TH ST 17B
NEW YORK    NY        10022-2947

#1344542
IRENE LUTHER
6940 N INKSTER RD APT H212
DEARBORN HTS    MI        48127

#1344543
IRENE M AGRILLO
1009 CLOVER RD
WOODBURY    NY        11797

#1344544
IRENE M ANCLAM
LOT 59
9204 E CREEK RD
CLINTON        WI        53525-8785

#1344545
IRENE M ANDERSON
4977 BATTERY LANE 501
BETHESDA    MD        20814-4919

#1344546
IRENE M ANDIARIO
502 HARRIET LANE
HAVERTOWN    PA        19083-1818

#1344547
IRENE M ARNOLD
12354 WINDCLIFF
DAVISBURG    MI        48350-1677

#1344548
IRENE M ASHLEY
5265 MONTEREY ROAD
BEAVER DAMS    NY        14812-9632

#1344549
IRENE M BARRATT
29 ASHLEY COURT
MARLTON MEETING    NJ        08053-2069

#1344550
IRENE M BECKWITH & GAYLE A
WILCOX JT TEN
7065 DRIFTWOOD CIRCLE
DAVISON    MI        48423-9525

#1344551
IRENE M BECKWITH & LYNDA M
BERRY JT TEN
7065 DRIFTWOOD CIRCLE
DAVISON    MI        48423-9525

#1344552
IRENE M BENSON
293 S BISCAYNE RIVER DR
MIAMI        FL        33169-6654

#1344553
IRENE M BRASHEAR
1086 WINSTON RD
SOUTH EUCLID    OH        44121-2538

#1344554
IRENE M BUKOVSKY & EDWARD W
BUKOVSKY JT TEN
24330 SANDPIPER ISLE WAY
APT D-202
BONITA SPRINGS        FL        34134-0985

#1344555
IRENE M CAMPBELL
2469 NORTHDALE DR
GRAND BLANC    MI        48439-8511

#1344556
IRENE M CIAGLASKI
362 UNIVERSITY ST
SO LYON    MI        48178-1518

#1344557
IRENE M COX
R R 3 BOX 90
KOKOMO    IN        46901-9803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344558
IRENE M DAITCH
BOX 572
WELLFLEET    MA    02667-0572

#1344559
IRENE M DEPOORTER
26214 CHIPPENDALE
ROSEVILLE    MI    48066-3576

#1344560
IRENE M DOUTRY TRUSTEE U-AD
TD 08/31/93 THE IRENE M
DOUTRY REVOCABLE LIVING
TRUST
5436 NORTHLAND TR
HALE    MI    48739-8703

#1344561
IRENE M DREW
15789 MURWOOD CT
LAKE OSWEGO   OR    97035-3572

#1344562
IRENE M DRIGGERS &
MARVIN JR DRIGGERS JT TEN
1121 BENT BIRCH CT
ALTAMONTE SPRINGS    FL    32714-1817

#1344563
IRENE M FOSTER & ARTHUR
SHAW FOSTER JT TEN
126 CHURCH ST
NEWTON MA    02458-2004

#1344564
IRENE M GEARHART
PO BOX 1208
UMATILLA    FL    32784

#1344565
IRENE M HANUSEK & JOSEPH W
HANUSEK JT TEN
44 WICKHAM'S FANCY
CANTON    CT    06019

#1344566
IRENE M HICKS
63 TAYLOR STREET
WOLLASTON    MA    02170-1517

#1344567
IRENE M HOPPER & RICHARD M
HOPPER JT TEN
212 POWERS ST
SIKESTON    MO    63801-4718

#1344568
IRENE M HUMBRICH &
DEBBIE TARASKI JT TEN
26241 NEWPORT
WARREN    MI    48089-4550

#1344569
IRENE M JACKSON
49 DARTMOUTH AVENUE
BUFFALO    NY    14215-1001

#1344570
IRENE M JENICH TR
IRENE M JENICH LIVING TRUST
UA 04/01/97
59711 GLACIER RIDGE SOUTH
WASHINGTON TOWNSHIP MI    48094

#1344571
IRENE M KOEHLER TRUSTEE U A
DTD 08/18/93 IRENE M KOEHLER
TRUST
1302 FOURTH STREET
NORTH CATASAUQUA  PA    18032-2751

#1344572
IRENE M KREMSER
77 ATTERBURY BLVD 216B
HUDSON    OH    44236-2819

#1344573
IRENE M LEDBETTER
12354 WINDCLIFF DR
DAVISBURG    MI    48350-1677

#1344574
IRENE M LEGRAND MC INNIS &
HARMON N MC INNIS JT TEN
PO BOX 1814
BELLEVIEW    FL    34421

#1344575
IRENE M LIBEL &
BARBARA YOUNG TR
IRENE M LIBEL REVOCABLE LIVING
TRUST UA 10/26/94
1049 BLACKJACK RD
SEVERANCE   KS    66087-4127

#1344576
IRENE M LIBEL & BARBARA
IRENE MC GARRY YOUNG TR U/W
WILLIAM H LIBEL
1049 BLACKJACK RD
SEVERANCE   KS    66087-4127

#1344577
IRENE M LIND & KENNETH
K LIND JT TEN
1505 HOSMER ST
JOLIET    IL    60435-4045

#1344578
IRENE M LOBER AS CUSTODIAN
FOR CLIFFORD WARREN LOBER
U/THE VA UNIFORM GIFTS TO
MINORS ACT
3142 YATTIKA PLACE
LONGWOOD FL    32779-3113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344579
IRENE M LOBER AS CUSTODIAN
FOR LORI ANN LOBER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
926 7TH ST
HERMOSA BEACH    CA    90254-4823

#1344580
IRENE M LOBER AS CUSTODIAN
FOR RICHARD WAYNE LOBER
U/THE VIRGINIA UNIFORM GIFTS
TO MINORS ACT
1571 ASHEFORDE DR
MARIETTA    GA    30068

#1344581
IRENE M LOVE
13902 E MARINA DR 606
AURORA    CO    80014-3757

#1344582
IRENE M MERCOUN &
WILLIAM MERCOUN
TEN COM
321 NINETH ST
CARLSTADT    NJ    07072-1009

#1344583
IRENE M MOORE
2 WALTERS LN
FELMINGTON    NJ    08822-1613

#1344584
IRENE M MUTH
19 JOHN ST
HACKETTSTOWN    NJ    07840

#1344585
IRENE M OHLSEN
9816 NEW ENGLAND WOODS CT
BURKE    VA    22015-2906

#1344586
IRENE M OLIVER
3025 BROOKFIELD CIRCLE
CUMMING    GA    30040-7117

#1344587
IRENE M PETTY
341-A CROWELLS RD
HIGHLAND PARK    NJ    08904-3315

#1344588
IRENE M PINENO
37 EAST SEVENTH ST
WYOMING    PA    18644-2019

#1344589
IRENE M POSPISIL
800 LINCOLN AVE E APT 313
CRANFORD    NJ    07016-3185

#1344590
IRENE M RIBAR
7 PLEASANT CREEK COURT
FAIRFIELD    OH    45014-4863

#1344591
IRENE M RILEY
BOX 4
WOODVILLE    MA    01784-0004

#1344592
IRENE M RISLEY
80 ELM DR
SKILLMAN    NJ    08558-1607

#1344593
IRENE M SABOL
18210 HOLLAND RD
BROOK PARK    OH    44142-1448

#1344594
IRENE M SCHEIBNER
37
1421 N SUNRISE WY
PALM SPRINGS    CA    92262-5368

#1344595
IRENE M SOROKA TOD
JOHN GONSKA
SUBJECT TO STA TOD RULES
10053 VIRGIL
REDFORD    MI    48239

#1344596
IRENE M SPANGLER
806 MEYER RD
WENTZVILLE    MO    63385-3401

#1344597
IRENE M STACKO & RUDOLPH D
STACKO JT TEN
7236 W 130 STREET
CLEVELAND    OH    44130-7813

#1344598
IRENE M STEFANSKI
386 FARWOOD ROAD
HADDONFIELD    NJ    08033-1024

#1344599
IRENE M STOFFEL
316 CARMEN DR
COLLEGEVILLE    PA    19426-2573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344600
IRENE M SVIEZIKAS &
JOAN M OTTOLINO JT TEN
4209 S ANNA
LYONS    IL    60534-1015

#1344601
IRENE M TOMASIK
15174 OCONNOR
ALLEN PARK    MI    48101-2938

#1344602
IRENE M WASIELEWSKI
5839 S RUTHERFORD
CHICAGO    IL    60638

#1344603
IRENE M WEBSTER
7314 CHRISAN BLVD
FARGO    ND    58104-7306

#1344604
IRENE M WORGES & KARL WORGES &
YALE SCOTT WORGES JT TEN
5074 S BELSAY RD
GRAND BLANC    MI    48439-9104

#1344605
IRENE M WRIGHT
2770 CINNAMON-RIDGE
HOWELL    MI    48843-9069

#1344606
IRENE M WYPIJ
1837 CRANE POINT DRIVE
PORT ORANGE    FL    32124-2520

#1344607
IRENE M WYPIJ & DIANA D
POTOCKI JT TEN
1837 CRANE POINT DRIVE
PORT ORANGE    FL    32124-2520

#1344608
IRENE M YOUNG
163 WOODBINE CIRCLE
NEW PROVIDENCE    NJ    07974-1760

#1344609
IRENE MACK
211 CAMP AVE
NEWINGTON    CT    06111-1924

#1344610
IRENE MALACHOWSKI
3205 DIXIE CT
SAGINAW    MI    48601-5966

#1344611
IRENE MALCYNSKY
115 FIRST STREET
NEW BRITAIN    CT    06051-1650

#1344612
IRENE MANIATAKIS & GEORGE
FRANTZIS JR JT TEN
75 HARMON ST
HAMDEN    CT    06517-1819

#1344613
IRENE MANIATAKIS & JOHN
MANIATAKIS JT TEN
75 HARMON ST
HAMDEN    CT    06517-1819

#1344614
IRENE MANIATAKIS & WILLIAM
KAMBAS JT TEN
75 HARMON ST
HAMDEN    CT    06517-1819

#1344615
IRENE MANKER
1302 GLOVER DR
XENIA    OH    45385-2516

#1344616
IRENE MARCH
922 PEGGOTY CIRCLE
OSHAWA    ON    L1K 2G3
CANADA

#1344617
IRENE MARCHLEWSKI
6845 PLAINVIEW
DETROIT    MI    48228-4940

#1344618
IRENE MARCHLEWSKI & MARY S
MARCHLEWSKI JT TEN
6845 PLAINVIEW
DETROIT    MI    48228-4940

#1344619
IRENE MARI
1207 SLABEY
NO VALLEY STREAM    NY    11580-2118

#1344620
IRENE MARIE DADEPPO TR
IRENE MARIE DADEPPO TRUST
NO 1 UA 10/03/97 AS AMENDED
10876 MELBOURNE
ALLEN PARK    MI    48101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344621
IRENE MARIE MASINI
28 HEDGEWOOD RD
HOWELL    NJ    07731-2205

#1344622
IRENE MARIE MINER
1949 ABERCROMBIE
GULF BREEZE    FL    32561-8827

#1344623
IRENE MARIE RUTHERGLEN
BOX 794
HALF MOON BAY    CA    94019-0794

#1344624
IRENE MARKER THIAS
3400 WEST RIGGIN RD 21
MUNCIE    IN    47304-6169

#1344625
IRENE MARRERO WALKER
BOX 2802
COVINGTON    LA    70434-2802

#1344626
IRENE MASLANIK &
KEITH MASLANIK JT TEN
187 PHOENIX AVE
MANTUA    NJ    08051

#1344627
IRENE MATIJIW
75 ECHO HILL DR
ROCHESTER    NY    14609-1441

#1344628
IRENE MAY PEPIN
51 FRANKLIN BLVD
ST CATHARINES    ON    L2P 3E5
CANADA

#1344629
IRENE MAYERSKY
9 EMERY DR
WHITEHOUSE STATION    NJ    08889-3361

#1344630
IRENE MAZACOUFA
2623 CRAVEY DR N E
ATLANTA    GA    30345-1415

#1344631
IRENE MC AULIFFE
5983 HIGHWAY 180
BLAIRSVILLE    GA    30512

#1344632
IRENE MC GLONE GERRITY
110 PRUITT DRIVE
ALPHARETTA    GA    30004-1416

#1344633
IRENE MC GREVEY
APT 8
7459 HOLLYWOOD BLVD
HOLLYWOOD    CA    90046-2834

#1344634
IRENE MEYER MOORE TRUSTEE OF
THE IRENE MEYER MOORE TRUST
U/W N BRANCH MOORE
501 E WHITAKER
MILL RD APT 405B
RALEIGH    NC    27608

#1344635
IRENE MILLEN
154 FAIR MEADOW
AUSTINTOWN    OH    44515-2217

#1344636
IRENE MYLAK
124 AKENSIDE RD
RIVERSIDE    IL    60546-1811

#1344637
IRENE N CHEKAN
3518 STATE RT 5 N E
CORTLAND    OH    44410-1631

#1344638
IRENE N HAMMARSKJOLD
30401 GEORGETOWN DR
BIRMINGHAM    MI    48025-4730

#1344639
IRENE N KOLESAR
113 CRONE HOLLOW RD
HARWICK    PA    15049-9702

#1344640
IRENE N NICKOLSON TR
U/A DTD 09/28/01
NICKOLSON LIVING TRUST
34 LONGFELLOW RD
WORCESTER    MA    01602

#1344641
IRENE NIERENBERG
1617 AVENUE N
BROOKLYN    NY    11230-6013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1344642
IRENE NORDYKE TR REVOCABLE
LIVING TRUST U/T/A DTD 01/09/87
IRENE NORDYKE
6257 TELEGRAPH ROAD APT 114
BLOOMFIELD HILLS      MI     48301

#1344643
IRENE O CHOW
60 BONACRES AVE
WEST HILL      ON     M1C 3H9
CANADA

#1344645
IRENE O ROBERTS TR
IRENE O ROBERTS TRUST
UA 03/15/96
689 CLEVELAND AVE
HOLLAND    MI     49423-6966

#1344646
IRENE O WILSON
170 N GOODLETT
MEMPHIS    TN     38117-2220

#1344647
IRENE OLENDER
47 PIER STREET
YONKERS   NY     10705-1747

#1344648
IRENE ONDERCHANIN & MICHAEL
ONDERCHANIN JT TEN
3426 BREWER HOWELL
          MI     48843

#1344649
IRENE P ERGONIS
7599 KINGSLEY
BOX 569
KINGSLEY      MI     49649-0569

#1344650
IRENE P FOISIE
1690 LE BLANC
LINCOLN PARK      MI     48146-3912

#1344651
IRENE P FRANCE
9 GALOPPI RD
MERIDEN    CT     06450-5809

#1344652
IRENE P HICKS
70 BERTA PL
BASKING RIDGE      NJ     07920-1133

#1344653
IRENE P LEECH
1040 ELM AVE 307
LONG BEACH   CA     90813-3267

#1344654
IRENE P ORBIK
3822 DELAWARE ST
ANDERSON   IN     46013-4334

#1344655
IRENE P PARENT
1690 LE BLANC
LINCOLN PARK      MI     48146-3912

#1344656
IRENE P PIMENTEL
230 PONTIAC WY
FREMONT   CA     94539-7496

#1344657
IRENE P POELLET TR FBO
IRENE P POELLET TRUST DTD 01/26/01
144 REIF STREET
FRANKENMUTH  MI     48734

#1344658
IRENE P STAGGES TR
IRENE P STAGGS LIVING TRUST
UA 07/01/93
60 DENISOON HEIGHTS
BATESVILLE      AR     72501-8933

#1344659
IRENE P ZIEGLER
2104 STONEY BROOK CT
FLINT      MI     48507-6033

#1344660
IRENE PARKES
4663 E HUPA WAY
TUCSON    AZ     85718-3567

#1344661
IRENE PEARL ANDERSON
400 FULLER
APT 33 BLDG 5
CLIO      MI     48420-1245

#1344662
IRENE PETERS
6858 NEW PROVIDENCE
CANTON   MI     48187-2506

#1344663
IRENE PHELPS
304 RHODES PL 2
NEW CASTLE   PA     16101-3628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1344664
IRENE PINENO & STEPHEN
PINENO JT TEN
37 E SEVENTH STREET
WYOMING    PA    18644-2019

#1344665
IRENE PODGORSKI PIROZZI
32 WEST 37TH STREET
BAYONNE    NJ    07002-2907

#1344666
IRENE PRZYROWSKI
54 OAKRIDGE PKWY
TOMS RIVER    NJ    08755-5161

#1344667
IRENE QUEYREL TR
U/A DTD 04/20/91
QUEYREL FAMILY TRUST
18191 SERRANO AVE
VILLA PARK    CA    92861

#1344668
IRENE R AZZARELLO TR
TRUST FIA 1
U/A 6/14/95
7958 S KNOX
CHICAGO    IL    60652-2028

#1344669
IRENE R BALOWSKI
23321 W MECEOLA ROAD
REED CITY    MI    49677-9012

#1344670
IRENE R CARRIERE
53 PILGRIM AVE
WORCESTER    MA    01604-3059

#1344671
IRENE R DENTON TR
IRENE R DENTON REVOCABLE
LIVING TRUST UA 03/15/00
368 COUNTY ROAD 480
MARQUETTE    MI    49855-9227

#1344672
IRENE R DESTASIO
R D 2
PULASKI    PA    16143-9802

#1344673
IRENE R FAHNER TR U/A DTD 3/04/99
IRENE R FAHNER TRUST
510 E MISSOULA AVE
P O BOX 983
TROY    MT    59935

#1344674
IRENE R KENNEY
4682 225TH AVE S E
SAMMAMISH    WA    98075-6814

#1344675
IRENE R LEPPIEN
46502 KILLARNEY CIRCLE
CANTON    MI    48188-3505

#1344676
IRENE R LEWIS
BOX 2651
FORT MYERS BEACH    FL    33932-2651

#1344677
IRENE R MYERS
96 STANDISH DR
RIDGEFIELD    CT    06877-4731

#1344678
IRENE R PASTARNACK
126 WYKAGYL TER
NEW ROCHELLE    NY    10804-3122

#1344679
IRENE R SCHWEITZER
31-74 29TH STREET
LONG ISLAND CITY    NY    11106-3374

#1344680
IRENE R ZEIER
1439 SOUTHWESTERN RD
GROVE CITY    OH    43123-1028

#1344681
IRENE RAU
464 S FREMONT
JANESVILLE    WI    53545-4266

#1344682
IRENE RENDZ
5643 RIDGE RD
WILLIAMSBURG    MI    49690-9347

#1344683
IRENE RIAPOS
46 SHEROLD RD
COLONIA    NJ    07067-1332

#1344684
IRENE RICH AS CUSTODIAN FOR
JEFFREY BARRY RICH U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1770 BRUCKNER BLVD APT 12E
BRONX    NY    10473-3729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344685
IRENE RITA JENKINS & JANET L
MILLER JT TEN
5 EASTWOOD DR
PARKERSBURG   WV    26101-8073

#1344686
IRENE ROMAN PERKINS
931 EAST FRONT STREET
APT 6B
FALLON    NV    89406-7170

#1344687
IRENE S BAXTER
344 LOYALIST LANE
FLINT    MI    48507-5926


#1344688
IRENE S BIZANTAKOS &
JOHN R LAMB JT TEN
29 CUTTS AVE
SACO    ME    04072-2703

#1344689
IRENE S DI MATTEO
10 1/2 CHELMSFORD DRIVE
TRENTON   NJ    08618-1843

#1344690
IRENE S GLAVIES
5488 LIBERTY AVE
NEWTON FALLS   OH    44444-1830


#1344691
IRENE S HART
2670 YEMANS
HAMTRAMCK   MI    48212-3246

#1344692
IRENE S KOPIN & MARIE A
KOPIN JT TEN
1111 ELM
MT PLEASANT    MI    48858-1431

#1344693
IRENE S KYLE
5 ELMHURST DRIVE
GREENVILLE    RI    02828-2611


#1344694
IRENE S RITCHIE & DAVID K
RITCHIE JT TEN
16 ANNE ST
EAST LONGMEADOW MA    01028-1904

#1344695
IRENE S RITCHIE & WENDELL
W RITCHIE JT TEN
16 ANNE ST
EAST LONGMEADOW MA    01028-1904

#1344696
IRENE S SHOUGH
6339 NORTHRIDGE LN 8
TOLEDO    OH    43612-4778


#1344697
IRENE S ZLOTEK TR
IRENE S ZLOTEK REVOCABLE TRUST
UA 12/9/99
AMERICAN HOUSE VILLAGE
3601 S ADAMS RD-APT 211
ROCHESTER HILLS    MI    48309

#1344698
IRENE SALTOJANES
51 HUNTERS ROAD
NORWICH   CT    06360-2001

#1344699
IRENE SAYDAK
178 RANSOM OAKS DR
EAST AMHERST   NY    14051-2450


#1344700
IRENE SCHORSH TAFT &
JAY L TAFT JT TEN
2162 GULF VIEW BLVD
DUNEDIN    FL    34698

#1344701
IRENE SCHWARTZ
C/O CHASE MANHATTAN
ATT P BUFFINGTON
1211 AVE AMERICAS 35TH FLOOR
N Y    NY    10036

#1344702
IRENE SINGER CUST
ALLISON SINGER
UNIF GIFT MIN ACT MI
31120 NELSON
WARREN   MI    48093-1826


#1344703
IRENE SKAGGS
1315 CHERRY ST
SUMMERSVILLE    WV    26651

#1344704
IRENE SORENSEN
APT 221
CORAL RIDGE TOWERS EAST
3300 N E 36TH ST
FORT LAUDERDALE   FL    33308-6724

#1344705
IRENE SPERBER & RICHARD
SPERBER JT TEN
HOHENSTEINSTR 4
D-91217 HERSBRUCK
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1344706
IRENE SPERBER & STEFANIE
SPERBER & RICHARD SPERBER JT TEN
HOHENSTEINSTR 4
D 91217 HERSBRUCK
GERMANY

#1344707
IRENE STABLES
1760 MAIN STREET WEST APT 609
HAMILTON    ON    L8S 1H2
CANADA

#1344708
IRENE STEBBINS LILLY
774 DARLENE WAY
BOULDER CITY    NV    89005-3423

#1344709
IRENE STIVER
8397 SALEM
LEWISBURG    OH    45338-7799

#1344710
IRENE STUTZ
503 FRUITWOOD TERRACE
WILLIAMSVILLE    NY    14221-1905

#1344711
IRENE SZYLIN & ROBERT J
SZYLIN JT TEN
57-52 156 ST
FLUSHING    NY    11355-5514

#1344712
IRENE T ALBERTS
49319 DEERFIELD PARK
MACOMB    MI    48044-1823

#1344713
IRENE T GORSKI
2524 ALISTER DR
FAULKLAND HEIGHTS
WILMINGTON    DE    19808-3308

#1344714
IRENE T IWANKO
46 VINCENT
LACKAWANNA    NY    14218-1625

#1344715
IRENE T JOHNSON
3323 MERRILL
ROYAL OAK    MI    48073

#1344716
IRENE T LAHNY
32 LEGEND LANE
WESTBURY    NY    11590-6329

#1344717
IRENE T POLICHT
20555 W NATIONAL AVE
NEW BERLIN    WI    53146-4918

#1344718
IRENE T WICHOWSKI &
MARY SCHAFFER JT TEN
5401 CLEMSON CT
WARREN    MI    48091-3812

#1344719
IRENE T ZYSKOWSKI
3411 DON ALVAREZ DRIVE
CARLSBAD    CA    92008-3903

#1344720
IRENE TALASKA
34567 ELM ST
WAYNE    MI    48184-1311

#1344721
IRENE TATE
139 DORSET COURT
ELYRIA    OH    44035-3840

#1344722
IRENE TOBIASZ
BOX 50416
HENDERSON    NV    89016-0416

#1344723
IRENE TORRESSON
22 MEADOWS LANE
WHITING    NJ    08759

#1344724
IRENE U MOFFATT
249 GLENCOVE ROAD
KENMORE    NY    14223-1320

#1344725
IRENE U WILK TR
IRENE U WILK TRUST
UA 01/05/99
1237 VALLEY VIEW ROAD
APT F
GLENDALE    CA    91202-1782

#1344726
IRENE V GORDON
2653 AUGUSTINA
WARREN    MI    48091-3916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1344727
IRENE V HOUSE &
DIANE L HOUSE JT TEN
7342 GREELEY
UTICA    MI    48317

#1344728
IRENE V LAYMAN
102 AUDREA ST
MOULTON  AL    35650

#1344729
IRENE V MARTIN
10501 PINEDALE DR
SILVER SPRING    MD   20901-1535

#1344730
IRENE V REED
1550 TAIT RD
LORDSTOWN  OH    44481-9644

#1344731
IRENE V REED TOD
ARJAY T OLIVER
SUBJECT TO STA TOD RULES
1550 TAIT RD
LORDSTOWN  OH    44481

#1344732
IRENE V REED TOD
ASHLEE T OLIVER
SUBJECT TO STA TOD RULES
1550 TAIT RD
LORDSTOWN  OH    44481

#1344733
IRENE V SISKA & JON R SISKA JT TEN
23 VALLEYFIELD DR
SILVER SPRING    MD   20906

#1344734
IRENE V SMITH
28L
185 WEST END AVE
NEW YORK  NY    10023-5552

#1344735
IRENE V WEBB
4829 NORTHGATE CT
DAYTON   OH   45416-1126

#1344736
IRENE VALLAD
2317 DEEP RIVER RD
STANDISH    MI    48658-9117

#1344737
IRENE VERES
1425 MARQUETTE AVE
S MILWAUKEE    WI    53172-2447

#1344738
IRENE VIRGILI & GUERRINO J
VIRGILI JT TEN
1155 WOODLAWN AVE
BETHEL PARK    PA    15102-3655

#1344739
IRENE VIVIAN GELINAS
1064 FRANK AVE
WINDSOR    ON    N8S 3P7
CANADA

#1344740
IRENE W APPLEYARD
2930 GREEN ST BOX 5571
HARRISBURG    PA    17110-1230

#1344741
IRENE W BAGINSKI
8825 ARNOLD
REDFORD  MI    48239-1525

#1344742
IRENE W CHERNOFF
63 WARDWELL RD
W HARTFORD    CT    06107

#1344743
IRENE W LEE
4 SCHOOL ROAD
ANDOVER    CT    06232-1525

#1344744
IRENE W SHAVER
19215 ROCKCASTLE
HARPER WOODS  MI    48225-2417

#1094900
IRENE W ULLRICH TR
WANG ULLRICH TRUST
UA 09/29/98
400 WEST BUTTERFIELD ROAD
APT 505 ELMHURST    IL    60126

#1344745
IRENE W ULLRICH TR
WANG ULLRICH TRUST
UA 09/29/98
400 WEST BUTTERFIELD ROAD
APT  ELMHURST    IL    60126

#1344746
IRENE W WILKINSON &
JAMES E WILKINSON JT TEN
722 THIRD ST
MC COMB  MS    39648-5104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1344747
IRENE WALLACH & EUGENE
WALLACH JT TEN
2502 MEADOWOODS DR
EAST MEADOW   NY    11554-5622

#1344748
IRENE WERTHER
12-A EAGLE VALLEY RD
SLOATSBURG  NY    10974-1505

#1094902
IRENE WETZEL
6267 N DIAMOND MILL RD
BROOKVILLE   OH    45309-9240

#1344749
IRENE WIACEK
8731 GRAHAM
DEARBORN   MI    48126-2333

#1344750
IRENE WIESENTHAL
RD 3
BOYERTOWN  PA    19512

#1344751
IRENE WILLIAMS
569 HEMLOCK DRIVE
EUCLID     OH   44132-2119

#1344752
IRENE WONG
17 WILDWOOD PL
PLEASANT HILL     CA    94523-4533

#1344753
IRENE WRIGHT TRUSTEE U/A DTD
08/24/93 IRENE WRIGHT TRUST
607 CAROL CT
PONTIAC    IL    61764-9656

#1344754
IRENE Y FETTER
510 ERICKSON AVE
HOCKESSIN    DE    19707-1130

#1344755
IRENE Y LEE CUST JOHN B LEE
UNDER NY UNIF GIFTS TO MIN
ACT
50 TUDOR PLACE
BUFFALO    NY    14222-1616

#1344756
IRENE Y LEE CUST STEPHEN A
LEE UNDER NY UNIF GIFTS TO
MIN ACT
50 TUDOR PLACE
BUFFALO    NY    14222-1616

#1344757
IRENE YUILLE
79 FAIRMOUNT AVE
NORTH ARLINGTON    NJ    07031-6136

#1344758
IRENE ZDEP
108 MARSH AVE
SAYREVILLE    NJ    08872-1347

#1344759
IRENE ZUK & BENJAMIN ZUK JT TEN
13 CUPSAW DR
RINGWOOD  NJ    07456-2301

#1344760
IRENEO J SANTOS
61 LEIGHTON AVE
ROCHESTER  NY    14609-7325

#1344761
IRENIO Z EURESTE
113 WAYSIDE ST
WHARTON  TX    77488

#1344762
IRETA J TEBAY
4 GREENWOOD AVE
WHEELING   WV    26003-1404

#1344763
IRINEO G YANEZ
147 N HERBERT AVE
LOS ANGELES   CA    90063-1801

#1344764
IRIS A JORGE
1215 N COLLEGE AVE
TIFTON     GA    31794-3943

#1344765
IRIS A SIBILSKY & KAY E MC
KITTRICK JT TEN
4338 S STATE RD
DAVISON    MI    48423-8752

#1344766
IRIS B MULLICAN
9369 RIVERSHORE DR
SUFFOLK    VA    23433-1517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344767
IRIS B RAYMOND
10928 HOLLY TERRACE
HAGERSTOWN MD    21740-7803

#1344768
IRIS BARTON MAUGHAN
10152 PARKVIEW DR
BATON ROUGE   LA    70815-4542

#1344769
IRIS BRAHMS
1739 E 29TH STREET
BROOKLYN NY    11229

#1344770
IRIS C GARIUP
638 W 250 S
HEBRON   IN    46341-9701

#1344771
IRIS C PERRY &
JIMMY R BUSCEMI &
LYNN M TRIPP JT TEN
22672 MADISON
ST CLAIR SHORES    MI    48081

#1344772
IRIS CRAWFORD
VIEWPOINT QUEEN ANNE
2450 AURORA AVE N APT B411
SEATTLE    WA    98109

#1344773
IRIS DALE GOLDSTEIN
3700 CROWNRIDGE DR
SHERMAN OAKS   CA    91403-4819

#1344774
IRIS E DICKERSON
37B NORTHGATE MANOR
ROCHESTER NY    14616

#1344775
IRIS E HURST
6492 LINCOLN COURT
EAST PETERSBURG   PA    17520-1021

#1094903
IRIS E JERGER
C/O LINDA SUTTON
50 ERWIN STREET
PAINTED POST    NY    14870-9709

#1344776
IRIS E ROSS
1245 NO HAYWORTH AVE NBR 9
LOS ANGELES   CA    90046-5225

#1344777
IRIS F BROCATO
8810 WALTHER BLVD APT 2428
BALTIMORE   MD    21234-5764

#1344778
IRIS F CUSHMAN
527 MUNSTER DR
FAYETTEVILLE    OH    45118-9237

#1344779
IRIS G OTT
31 SOUTH TRANSITHILL DR
DEPEW NY    14043-4803

#1344780
IRIS G RUCKSTUHL
206 AVE E
METAIRIE    LA    70005-4530

#1344781
IRIS GEORGIA BALL
PO BOX 8243
CINCINNATI    OH    45208

#1344782
IRIS GILLARD
6 PIONEER RD
HINGHAM    MA    02043-3619

#1344783
IRIS GREENBERG
150 WEST 96TH ST APT 3F
NEW YORK   NY    10025-6439

#1344784
IRIS H BLOCK
2219 42ND ST
FLORENCE   OR    97439-8825

#1344785
IRIS HANSEN CUST
RANDYN S TRYBOM
UNIF TRANS MIN ACT CA
339 FAIRMOUNT AVE
SANTA CRUZ    CA    95062-1119

#1344786
IRIS HART
1718 ROSELAWN
FLINT   MI    48504-2052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1344787
IRIS HOWARD
560 SHERMAN AVE
SPRINGFIELD    OH    45503-4152

#1344788
IRIS J CRILLEY
1313 STONEWALL LANE
FALLSTON    MD    21047-2612

#1344789
IRIS J HOUCK
112 LOVELACE AVE
NEW CASTLE    DE    19720-1142

#1344790
IRIS J VASILEVICH &
MICHAEL VASILEVICH TR
VASILEVICH LIV TRUST
UA 07/22/99
2934 W BELDEN AVE
CHICAGO    IL    60647-2919

#1344791
IRIS JANOR
9224 BURBANK RD
PHILADELPHIA    PA    19115-3414

#1344792
IRIS JEANNE ALBAUGH CUST
SCOTT ALBAUGH UNDER THE IN
UNIF GIFTS TO MINORS ACT
9873 S COUNTY RD 100 E
GALVESTON    IN    46932-8751

#1344793
IRIS K MALCOM
116 ELWOOD AVE
HUNTINGTON    WV    25705-2711

#1344794
IRIS KELHOFFER
45 N MITCHELL AVE
LIVINGSTON    NJ    07039-2032

#1344795
IRIS L BAIN LIFE TENANT U/W
ADRIAN L BAIN
1828 18TH 1203
WICHITA    KS    67203-2273

#1344796
IRIS L HOCKER
15056 STERLING OAKS DR
NAPLES    FL    34110-4105

#1344797
IRIS L REBERT & JANET L
TRAINOR JT TEN
814 S WATERVIEW DRIVE
CLERMONT    FL    34711-3626

#1344798
IRIS L RICK
214 GRATIOT COURT
SAGINAW    MI    48602-1864

#1344799
IRIS LAVERNE BRUECK
1443 CREST BOX 287
HOWELL    MI    48843-1201

#1344800
IRIS LEDER AS CUSTODIAN FOR
MACE LEDER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
1 DARLEN CT
MORGSNVILLE    NJ    07751-1676

#1344801
IRIS M BRINK & JAMES C
WEATHERWAX & LLOYD J WEATHERWAX
& JERRY R WEATHERWAX & KAY R
COTTERMAN JT TEN
300 S MAIN ST APT 543
DAVISON    MI    48423-1642

#1344802
IRIS M LOTT
206 MAIN ST
HARRISON    MI    48625-9765

#1344803
IRIS M PETERSON
4006 CAROLINA DR
ANDERSON    IN    46013

#1344804
IRIS M WEISBERG
6 HARBOR HTS
GLOUCESTER    MA    01930-4064

#1344805
IRIS MAE TIMMONS
403 CEDAR STREET
GEORGETOWN DE    19947-2249

#1344806
IRIS MARKS WILSON
1408 TEMPLEMORE DR
CANTONMENT    FL    32533-6828

#1344807
IRIS MUCZYNSKI
507 N HEBBARD ST
JOLIET    IL    60432-2021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1344808
IRIS N FREEMAN
1244 BUFORD DR
LAWRENCEVILLE    GA    30043-3715

#1344809
IRIS N YAMATO
433 PUOLO PLACE
KAHULUI    HI    96732-1526

#1344810
IRIS NEWSOME CUST
BARRY NEWSOME
UNIF TRANS MIN ACT MA
9695 EAST MAPLEWOOD CIRCLE
ENGLEWOOD    CO    80111

#1344811
IRIS NEWSOME CUST
ELIZA NEWSOME
UNIF TRANS MIN ACT MA
1979 GOLF RIDGE DR
BLOOMFIELD HILLS    MI    48302-1724

#1344812
IRIS NEWSOME CUST
JEFFREY NEWSOME
UNIF TRANS MIN ACT MA
9695 E MAPLEWOOD CIR
ENGLEWOOD    CO    80111-7017

#1094907
IRIS O AUERBACHER
2 PUMPKIN HOOK
WEST HENRIETTA    NY    14586-9430

#1344813
IRIS P BAGWELL
11 DAVIS DR
WARE SHOALS    SC    29692-1104

#1344814
IRIS P BROWN
3427 DYE STREET
JACKSON    MS    39213-5107

#1094908
IRIS PALAZESI TR U/A DTD 10/11/04
IRIS N PALAZESI TRUST
1646 HEDGEFIELD CT
TALLAHASSEE    FL    32308

#1344815
IRIS RODRIGUEZ
350 LAKEWOOD DR APT 270
BRANDON    FL    33510-4053

#1344816
IRIS ROSS AS CUSTODIAN FOR
MITCHELL ROSS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
441 DIVISION AVE
HICKSVILLE    NY    11801-6338

#1344817
IRIS S DUNCAN
3803 JAQ MAR DR
SAINT CHARLES    MO    63304-8550

#1344818
IRIS SAMSON TRUSTEE U/A DTD
01/31/90 M-B LOGAN SAMSON
1330 S FIRST ST
LOUISVILLE    KY    40208-2302

#1344819
IRIS SELIGSON
28-05 FAIR LAWN AVE
FAIR LAWN    NJ    07410-3410

#1344820
IRIS T ELVIG & JAMES S
DEBUSK JT TEN
3756 MARYLAND
FLINT    MI    48506-3175

#1344821
IRIS TREMPS &
LUANA S JOHNSON TR
IRIS L TREMPS LIVING TRUST
UA 8/17/99
4716 GLENEAGLE DR
ANDERSON    IN    46013-4767

#1344822
IRIS V FRICKS
C O BETTY RAPSON
PIGEON    MI    48755

#1344823
IRIS W BRUNKER
43 SWANSON CT
GREENVILLE    SC    29609-4736

#1344824
IRIS W WALKER
1110 MARSHALL RD
APT 4002
GREENWOOD SC    29646

#1344825
IRIS WALKER
990 HARMONY RD N
OSHAWA    ON    L1H 7K5
CANADA

#1344826
IRIS Y SITHERWOOD & JUDITH
ANN CLARK JT TEN
201 A STREET
MOUND CITY    MO    64470-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344827
IRIS Y SMITH
260 LAURETTA LANE
HUBBARD    OH    44425-1674

#1344828
IRL BROWN KRAUSE JR TR
IRL BROWN KRAUSE JR TRUST
UA 07/08/93
211 WEST SEVENTH ST
FULTON    MO    65251-2605

#1344829
IRL R PALMER JR
22882 CAMINITO AZUL
LAGUNA HILLS    CA    92653-2743

#1344830
IRLAN W NEAS
BOX 770038
STEAMBOAT SPRINGS    CO    80477-0038

#1344831
IRLYN F MARTIN TR
IRLYN F MARTIN CREDIT SHELTER
TRUST UA 03/11/97
3715 WASHBURN RD
BERKEY    OH    43504-9726

#1344832
IRMA A EDDY TR
UA 08/07/89
IRMA A EDDY
704 OLIVE AVE
FAIRHOPE    AL    36532-2829

#1344833
IRMA A EDDY TRUSTEE
IRREVOCABLE TRUST DTD
08/07/89 U/A IRMA A EDDY
704 OLIVE AVE
FAIRHOPE    AL    36532-2829

#1344834
IRMA A SPINNLER
261 SE 5TH AVE
POMPANO BEACH    FL    33060-8023

#1344835
IRMA ANN SOLBERG
BOX 248
RAY    ND    58849-0248

#1344836
IRMA B GAMEN
31465 ALABAMA AVE
LIVONIA    MI    48150

#1344837
IRMA B GROSS TRUSTEE U/A DTD
06/14/79 F/B/O IRMA B GROSS
TRUST
14452C CANALVIEW DR
DELRAY BEACH    FL    33484-8670

#1344838
IRMA B HANEY
3477 DRUMMOND ST 402
MONTREAL    QC    H3G 1X6
CANADA

#1344839
IRMA B JACOBS
10 WILMINGTON AVE 119W
DAYTON    OH    45420-1879

#1344840
IRMA B JACOBS & MICHAEL
JACOBS JT TEN
10 WILMINGTON AVE
DAYTON    OH    45420-1879

#1344841
IRMA B THAXTON
619 BRIGHAM RD
NORTH AUGUSTA    SC    29841-4231

#1344842
IRMA BAS RENCKEN
410 BENTLEY COURT SOUTH
ST JAMES    NY    11780-3327

#1344843
IRMA BENDER
3051 GRAND BLVD
BALDWIN    NY    11510-4733

#1344844
IRMA COSTANZO TOD
PAMELA E COSTANZO
SUBJECT TO STA TOD RULES
3602 MILLICENT COURT
SAN JOSE    CA    95148-1414

#1344845
IRMA COSTANZO TOD
STEPHEN E COSTANZO
SUBJECT TO STA TOD RULES
3602 MILLICENT COURT
SAN JOSE    CA    95148-1414

#1344846
IRMA CUEVAS
7062 LISBON
DETROIT    MI    48209-2264

#1344847
IRMA D MILLER
8910 HARRIS DR
N RIDGEVILLE    OH    44039-4476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344848
IRMA DILIEGRO
436 PARKSHIRE DR
MURPHY  TX    75094-4484

#1344849
IRMA E CORP & LOIS I HYDE JT TEN
3085 N GENESEE 126
FLINT    MI    48506-2191

#1344850
IRMA E FLORES
15767 VIA SORRENTO
SAN LORENZO  CA    94580-1355

#1344851
IRMA E LARA
15767 VIA SORRENTO
SAN LORENZO  CA    94580-1355

#1344852
IRMA E WALTZ
13841 74TH AVE N
MAPLE GROVE  MN    55311-2772

#1344853
IRMA ERSEL BROWN
152 BOONE ST
JACKSON  TN    38301-6570

#1344854
IRMA FENSTERMAKER
BOX 205
WILLIAMSPORT    OH    43164-0205

#1344855
IRMA FLORES
4935 MARTIN RD
WARREN  MI    48092-3492

#1344856
IRMA FLORIO
459 GREAT RD
STOW  MA    01775-1056

#1344857
IRMA GRACE SCHAEFER
81 FOXHUNT TRAIL
COURTICE    ON    L1E 1E1
CANADA

#1344858
IRMA GREEN
3211 MONTANA AVE
CINCINNATI    OH    45211-6609

#1344859
IRMA H HENRY
251 WINFIELD ST
JACKSON  MS    39212-5022

#1344860
IRMA H OCONNOR
629 COVENTRY RD
TOWSON  MD    21286-7824

#1344861
IRMA I FOOTE AS EXECUTRIX
U/W OF GEORGE P FOOTE
23 DALE ALLEN DR
BELLEVILLE    IL    62226-5714

#1344862
IRMA J MORRIS
2056 OAK RUN SOUTH DR
INDIANAPOLIS    IN    46260-5126

#1344863
IRMA J TAYLOR TR IRMA J
TAYLOR LIVING TRUST U/A
01/12/93
14 HARRIS CIRCLE
EDGEWATER  FL    32141

#1344864
IRMA JANE BUTTS
444 HILL ST
MT JOY    PA    17552-1100

#1344865
IRMA JENNINGS
C/O QUIGLEY
8 AMBROSE LANE
NORTHPORT  NY    11768-3205

#1344866
IRMA K BISHOP TTEE IRMA K
BISHOP REVOCABLE LIVING
TRUST DTD 12/10/92
763 E CRESTLINE DR
BOISE    ID    83702-3033

#1344867
IRMA K KOCHENTAHL
1230 PARK AVENUE
NEW YORK  NY    10128-1724

#1344868
IRMA K KRAPOHL & KARLA R
CASTELLANOS TR IRMA K KRAPOHL
TRUST UA 09/21/98
821 CAMBRIDGE ST APT 397
MIDLAND  MI    48642-4672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1344869
IRMA L ERDMANN
12200 W BURT RD
ST CHARLES    MI    48655-8609

#1344870
IRMA L GARRETT
862 W CHEYENNE DRIVE
CHANDLER  AZ    85225-2179

#1344871
IRMA L GREEN
950 EDGEWOOD DR
NEWTON  NJ    07860-4528

#1344872
IRMA L HEIDINGER TR
HEIDINGER FAM TRUST
UA 09/23/92
476S BAYVIEW
SUNNYVALE   CA    94086-6225

#1344873
IRMA L OLDAM
907 GLENWOOD AVE
BUFFALO    NY    14211-1419

#1344874
IRMA L OLDHAM
907 GLENWOOD AVE
BUFFALO    NY    14211-1419

#1344875
IRMA L WOLOSUK & SANDRA K
JACKSON JT TEN
4415 FIELD RD
CLIO      MI    48420-1183

#1344876
IRMA LEE HERRICK &
WALTER HERRICK TR
IRMA LEE HERRICK LIVING TRUST
11964 S RD H
JOHNSON   KS    67855-9057

#1344877
IRMA LOUISE PROTTENGEIER TR
PROTTENGEIER FAMILY TRUST
U/A DTD 05/16/1995
5366 D CALLE REAL
SANTA BARBARA   CA    93111

#1344878
IRMA M BOLTE
BOX 301
FERDINAND   IN    47532-0301

#1344879
IRMA M ECKELMAN
17560 W NORTH AVE L10
BROOKFIELD    WI    53045-4300

#1344880
IRMA M GARVEY
957B RICHWOOD RD
BEL AIR    MD    21014-3473

#1344881
IRMA M ROSSI
111 KOSSUTH ST
SOMERSET  NJ    08873-2659

#1344882
IRMA M ROSSI &
DONALD F WAGNER JT TEN
111 KOSSUTH ST
SOMERSET    NJ    08873-2659

#1344883
IRMA M WALBURN
BOX 255
BURKBURNETT  TX    76354-0255

#1344884
IRMA MAE HARVEY TRUSTEE U/A
DTD 11/07/91 IRMA MAE
HARVEY TRUST
2435 DEL CAMPO
SAN LUIS OBISPO    CA    93401-5311

#1344885
IRMA MORRIS
1311 NW 12TH ST
FORT LAUDERDALE    FL    33311-5904

#1344886
IRMA N WHITFIELD
3647 ROCKMART RD
ROCKMART  GA    30153-5129

#1344887
IRMA P WERTHEIMER
17 E 73RD ST
NEW YORK  NY    10021-3501

#1344888
IRMA R BARNETT
614 HOBSON
FLINT  MI    48505-2864

#1344889
IRMA R RODRIGUEZ
3010 WELLINGTON RD
ALPHARETTA   GA    30022-6275

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1344890
IRMA RUBIN & FRANK RUBIN JT TEN
255 TEXAS ST
APT 401N
RAPID CITY        SD      57701-7323

#1344891
IRMA RUTH BLACKBURN
150 WINFIELD RD
SARVER     PA     16055-8507

#1344892
IRMA S MOYNIHAN
1221 VIEWMONT DR
SCHENECTADY  NY      12309-1219

#1344893
IRMA SAPIR
37-05 79ST
JACKSON HTS     NY     11372-6715

#1344894
IRMA SCHULOCK
5349 W 87TH ST
OAK LAWN     IL      60453-1280

#1344895
IRMA SEARS
RR 4 BOX 518
SPENCER    IN      47460-9593

#1344896
IRMA SHISLER
13303 LONGVIEW
DETROIT        MI      48213-1918

#1344897
IRMA SIEVERS
3372 HARRY LEE LANE
CINCINNATI        OH     45239-4048

#1344898
IRMA SMART
780 COUNTRY PLACE RD
AXTON    VA     24054-8011

#1344899
IRMA T CREW
192 YONKER AVE
YONKERS   NY     10701-6228

#1344900
IRMA T GARDNER
2345 WELLS DR
BETHEL PARK     PA      15102-1931

#1344901
IRMA T VOLK
RR 1 BOX 95E
GREENTOWN  PA      18426-9775

#1344902
IRMA V GREGG TRUSTEE U/A DTD
11/15/93 IRMA V GREGG
REVOCABLE TRUST
3205 FALCON LANE
UNIT 314
WILIMINGTON       DE      19808-4348

#1344903
IRMA V WOODCOCK & MELVIN W
WOODCOCK JT TEN
674 MT KEY AVE NE
ST PETERSBURG     FL      33702-6056

#1344904
IRMA W DORSEY
1813 CLAYTON ROAD
CHATTANOOGA    TN      37421-3006

#1344905
IRMA WEINSTEIN NACHT
256 VAN NOSTRAND AVE
ENGLEWOOD NJ      07631-4715

#1344906
IRMA WILLIAMS
7424 POSSUM HILL RD
WORDEN    IL      62097-2114

#1344907
IRMALEE L BROWN
ROUTE 1
ELLSWORTH    IL      61737-9801

#1344908
IRMELA D SPEARS
3541 IDLEWILD ST
PORT CHARLOTTE     FL      33980

#1344909
IRMGARD BRILL
69 KINGS CREEK CIRCLE
REHOBOTH BEACH   DE      19971-1059

#1344910
IRMGARD I SATRE
2153 NW 159TH ST
55
CLIVE        IA      50325-7940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1344911
IRMGARD J HERMANN
746 WYNETTA PL
PARAMUS    NJ    07652-2325

#1344912
IRMGARD M FISHER TRUSTEE
LIVING TRUST DTD 02/06/91
U/A IRMGARD M FISHER
APT 7
29060 DARDANELLA
LIVONIA    MI    48152-3532

#1344913
IRMGARD M GUEST
3088 HARBOR CT
WATERFORD    MI    48328-2593

#1094915
IRMGARD MARTINO &
JOSEPH L MARTINO JT TEN
7727-29 FRONTENAC ST
PHILA    PA    19111-3541

#1344914
IRMGARD SIEBERT
WUSTENSTEINER STRASSE 11
D-81243 MUNICH
GERMANY

#1344915
IRMTRAUD H NAIL
2322 DAKOTA AVE
FLINT    MI    48506-4905

#1344916
IRNA M KRAFT & ESSLIE OLDS
KRAFT JT TEN
805 NIAGARA PARKWAY
NORTH TONAWANDA  NY    14120-4127

#1344917
IRNE SCANLON CUST
ELIZABETH SCANLON UNIF GIFT
MIN ACT NY
1133 RHINELANDER AVE
APT 1B
BRONX    NY    10461-1361

#1344918
IRO GEORGITSIS
170 CHILEAN AVE
PALM BEACH    FL    33480

#1344919
IRUS L BLISS &
MARIAN C BLISS JT TEN
12838 DARBY CREEK RD
ORIENT    OH    43146-9745

#1344920
IRVA SHARON HONEYMAN
28845 LAHSER ROAD APT 103
SOUTHFIELD    MI    48034-2071

#1344921
IRVA T FORD
1321 CANNON FARM HILL RD
ATLANTA    GA    30329-1651

#1344922
IRVEN M STRONG
293 W FREEMONT RD
MELVIN    MI    48454

#1344923
IRVEN V FINKHAUS & BARBARA J
FINKHAUS JT TEN
1419 SAYBROOK RD
LIVERMORE    CA    94550-1561

#1344924
IRVEN WILSON
RR 1
JAMESTOWN IN    46147

#1344925
IRVIN A BERKEMEIER &
EVELYN M BERKEMEIER TR
IRVIN A BERKEMEIER LIVING
TRUST UA 03/18/97
23 DRUMMOND DR
WILMINGTON    DE    19808-1312

#1344926
IRVIN A FRIEDMAN
611 SARAWOOD LANE
CREVE COEUR    MO    63141-7644

#1344927
IRVIN A SZYMANSKI
5845 RIDGE AVE
BERKELEY    IL    60163-1543

#1344928
IRVIN ANIOL
24114 ROSS AVE
DEARBORN  MI    48124-3268

#1344929
IRVIN B HINTON
BOX 6743
JACKSON    MS    39282-6743

#1344930
IRVIN BIBB
19411 CYPRESS DR
COUNTRY CLUB HILLS    IL    60478-5810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1344931
IRVIN BRAMLETT
3563 VANET RD
CHAMBLEE   GA    30341-2050

#1344932
IRVIN C BOGART
1226 EDWARDS DRIVE
DAYTON   OH   45420-2226

#1344933
IRVIN C WILLE
9279 ROCK RIVER DR
EDGERTON   WI    53534-8607

#1344934
IRVIN CAHEN
BOX 14
SUN VALLEY      ID      83353-0014

#1344935
IRVIN D BOYER
1447 SOUTH COLONIAL AVE
HOMOSASSA   FL    34448-1606

#1344936
IRVIN D COCHRAN
2685 GOSHEN RD
STANFORD   KY    40484-9707

#1344937
IRVIN D DUNTON JR
2628 S W 79TH
OKLAHOMA CITY   OK    73159-4722

#1344938
IRVIN D UTZ
3220 WOODBERRY LANE
SARASOTA   FL    34231-7378

#1344939
IRVIN DONAHUE
414 WOODED LANE
SHELTON   CT    06484-3853

#1344940
IRVIN E BOOSE JR
16008 TRENTON RD
UPPERCO   MD    21155-9521

#1344941
IRVIN E HINESLEY
2411 CHERRYWOOD LN
MARIETTA   GA    30060-4665

#1344942
IRVIN E HINESLEY &
LOUISE V HINESLEY JT TEN
2411 CHERRYWOOD LANE
MARIETTA   GA    30060-4665

#1344943
IRVIN E HINESLEY &
VELMA L HINESLEY JT TEN
2411 CHERRYWOOD LN
MARIETTA   GA    30060-4665

#1344944
IRVIN E SEGREAVES
1307 HENNABERRY LANE
EASTON   PA    18040

#1344945
IRVIN F PINYERD & IRENE
C PINYERD JT TEN
344 SUNSET AVE N
EDMONDS   WA   98020-3142

#1344946
IRVIN F WAITE
1025 N ARSENAL AVE
INDIANAPOLIS   IN    46201-1138

#1344947
IRVIN G DALTON
4262 BELLSPUR ROAD
MEADOWS OF DAN   VA    24120

#1344948
IRVIN G WISCHIK
42 OAKBRANCH RD
CRANBURY   NJ    08512-3046

#1344949
IRVIN GORNOWICH
606 SCHOCK RD
APT 102
HARBOUR BEACH   MI    48441

#1344950
IRVIN H GREEN
2826 ALPHAWAY
FLINT   MI   48506-1873

#1344951
IRVIN H ROSENTHAL
880 3RD AVE
NEW YORK   NY    10022-4730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1344952
IRVIN J ERICKSON & MARY E
ERICKSON CO-TRUSTEES UA
ERICKSON FAMILY TRUST DTD
08/09/88
1248 LEISURE WORLD
MESA    AZ    85206-3084

#1344953
IRVIN J FONTENELLE
2013 AYCOCK STREET
ARABI    LA    70032-1422

#1344954
IRVIN J MORGAN
HC 74 BOX 130
SANDSTONE    WV    25985-9708

#1344955
IRVIN J NEMECEK
815 S SPRING AVE
LAGRANGE    IL    60525-2756

#1344956
IRVIN JACOB FISHER
1565 RED HAWK CT
STEAMBOAT SPRINGS    CO    80487-2320

#1344957
IRVIN JACOBS & JEWEL JACOBS JT TEN
MOUNTAIN VIEW DRIVE SHRINE
ACRES
DALLAS    PA    18612

#1344958
IRVIN JOHN RITTERPUSCH &
JACLYN ANN RITTERPUSCH JT TEN
9304 SAYBROOK AVE
SILVER SPRING    MD    20901-3427

#1344959
IRVIN K BROWN
706 W KEMPER RD
CINCINNATI    OH    45246-2122

#1344960
IRVIN KAPPY CUST BRANDON
JOSHUA KAPPY UNDER THE MI
UNIF GIFTS TO MINORS ACT
4464 S BAY DR
ORCHARD LAKE    MI    48323-1503

#1344961
IRVIN KAPPY CUST MICHELLE
DANA KAPPY UNIF GIFT MIN ACT
4464 S BAY DR
ORCHARD LAKE    MI    48323-1503

#1344962
IRVIN L ELEAZER JR
1316 FOREST DELL ROAD
MOBILE    AL    36618-1726

#1344963
IRVIN L VANBUSKIRK
9894W 280N
ANDERSON    IN    46011-9150

#1344964
IRVIN L WIETGREFE &
ANNE T WIETGREFE JT TEN
220 CADIZ CT
MERRITT ISLAND    FL    32953-2932

#1344965
IRVIN LEE
629 FOREST AVE
DAYTON    OH    45405-4113

#1344966
IRVIN M ATCHISON JR
2647 CHARLESTON PARK DR
NORTH PORT    FL    34287

#1344967
IRVIN M CEDERLIND & DOROTHY
J CEDERLIND JT TEN
501 BRIAR RD
BELLINGHAM    WA    98225-7811

#1344968
IRVIN M MILLER
11 MANOR DR W
POUGHKEEPSIE    NY    12603-3778

#1344969
IRVIN MANUEL WISE
3160 FAIRHAVEN LN
CINCINNATI    OH    45237-1802

#1344970
IRVIN MILLER
340 PINEWOODS AVE
TROY    NY    12180-7250

#1344971
IRVIN O ROLLER
ROUTE 2 BOX 1309
OROVILLE    WA    98844-9802

#1344972
IRVIN PAYNE & AUDREY PAYNE JT TEN
24941 STAR VALLEY
ST CLAIR SHORES    MI    48080-3183

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1344973
IRVIN R HOOVER
38831 GLASGOW RD
LISBON    OH    44432-9780

#1344974
IRVIN R KOBSA TR OF THE
KOBSA FAMILY TRUST U/A DTD
01/08/86 BY IRVIN R KOBSA
2485 LA MIRADA DRIVE
SAN JOSE    CA    95125-5829

#1344975
IRVIN RICE
3907 BARBARA ANN DR
MONROEVILLE    PA    15146-1301

#1344976
IRVIN ROBINETTE
4081 AL HWY 69
GUNTERSVILLE    AL    35976-7124

#1344977
IRVIN SCHEMANSKY
67 HARBORVIEW PL
BRIDGEPORT CT    06605-3338

#1344978
IRVIN SCHWARTZ & GOLDIE M
SCHWARTZ JT TEN
11343 VICTORIA AVE
LOS ANGELES    CA    90066-3434

#1344979
IRVIN SHERRILL
2032 13TH
BEDFORD IN    47421-2713

#1344980
IRVIN T LEAVELL
BOX 1986
MUNCIE    IN    47308-1986

#1344981
IRVIN W ALBRECHT
7957 ALHAMBRA RD
NEW DOUGLAS IL    62074-1819

#1344982
IRVIN W MCVEY
791 WILLOWDALE AVE
KETTERING    OH    45429-3141

#1344983
IRVIN W PASCH
301 NORMANDY
LANSING    MI    48906-1655

#1344984
IRVIN WEINTRAUB & GLORIA
B WEINTRAUB JT TEN
417 MICHAEL LANE
BIRMINGHAM    AL    35213-4401

#1344985
IRVIN ZAENGLEIN CUST
JESSICA SATTLER
UNDER THE MI UNIF TRAN MIN ACT
116 TIMBER LA
MARQUETTE MI    49855-8801

#1344986
IRVINE F TOUCHIE &
ARLENE M TOUCHIE TR TOUCHIE FAM
LIVING TRUST UA 05/23/94
7471 GREEN MEADOW LN
CANTON    MI    48187-3680

#1344987
IRVINE W MCCONAGHY TOD
CAREN GOODRICH
9502 FOSTER RD
BELIFLOWER    CA    90706

#1344988
IRVINE W MCCONAGHY TOD
CATHY L ROGERS
9502 FOSTER RD
BELIFLOWER    CA    90706

#1344989
IRVING A COHEN AS CUST DAVID NOAH
COHEN U/THE NEW YORK U-G-M-A
626 NORTHUMBERLAND RD
TEANECK    NJ    07666-1926

#1344990
IRVING A GLASSER & SYLVIA M
GLASSER TRUSTEES UA GLASSER
FAMILY TRUST DTD 03/09/90
30 TAHOE
IRVINE    CA    92612-2224

#1344991
IRVING A HENRY
14719 PERDIDO KEY DR
PENSACOLA  FL    32507-9524

#1344992
IRVING A PRIEST &
THELMA B PRIEST TR
IRVING A PRIEST & THELMA B
PRIEST TRUST UA 05/26/92
3245 SUGARLOAF KEY RD 23-C
PUNTA GORDA    FL    33955-4634

#1344993
IRVING ADATTO
251 BEACH 126TH ST
ROCKAWAY PARK  NY    11694-1720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1344994
IRVING AVRICK AS CUSTODIAN
FOR ROBERT H AVRICK U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
22 FULLIN ROAD
NORWALK   CT    06851-3418

#1344995
IRVING B CURCHACK
8889 ODELL DR
BOYNTON BEACH   FL    33437-5101

#1344996
IRVING B FEINSTEIN
2956 W 8TH STREET
APT 6-P
BROOKLYN   NY    11224-3222

#1344997
IRVING B GROSSMAN & IDA F
GROSSMAN JT TEN
35 VERNON ST
BROOKLINE   MA    02446-4996

#1344998
IRVING B ONESON & KATHARINE
ONESON TRUSTEES U/A DTD
05/05/94 ONESON 1994 TRUST
924 CEDARVIEW CT
GREEN BAY   WI    54311-5911

#1344999
IRVING B ONESON & KATHARINE
W ONESON TRUSTEES U/A DTD
05/05/94 ONESON 1994 TRUST
924 CEDARVIEW CT
GREEN BAY   WI    54311-5911

#1345000
IRVING B RUGGLES & PRISCILLA
A RUGGLES JT TEN
9 HEMLOCK RD
READING   MA    01867-3839

#1345001
IRVING BERGER & MIRIAM
BERGER JT TEN
7502 SOCIETY DR 502
CLAYMONT   DE    19703-1775

#1345002
IRVING BLADO & MALLARY BLADO JT TEN
BOX 72
S NEWBURY   NH    03272-0072

#1345003
IRVING BORENSTEIN AS CUST
FOR MARK BORENSTEIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
439 MARTLING AVE
TARRYTOWN NY   10591-4714

#1345004
IRVING BROOME & CYNTHIA
BROOME JT TEN
441 SPRING LANE
OCALA   FL    34472-8233

#1345005
IRVING C SANDBAKKEN &
KATHLEEN C SANDBAKKEN
TRUSTEES UA SANDBAKKEN
FAMILY TRUST DTD 11/30/89
4174 RHODES WAY
OCEAN HILLS   CA    92056-7412

#1345006
IRVING CARLOIS CUMMINS
538 N MAIN ST
ELKTON   KY    42220-9251

#1094927
IRVING COOPER LIMITED
130 COMMISSIONERS ST
TORONTO   ON    M5A 1A8
CANADA

#1345007
IRVING CYPEN &
HAZEL CYPEN JT TEN
320 W DILIDO DR
MIAMI BEACH   FL    33139-1166

#1345008
IRVING D JOHNSON
770 CO HWY 108
ST JOHNSVILLE   NY    13452

#1345009
IRVING D TUCKER JOHN I
TUCKER & TODD D TUCKER JT TEN
560 NORTH SHORE DR
SOUTH HAVEN   MI    49090-1017

#1345010
IRVING DICKER AS CUST FOR
JEFFREY DICKER U/THE NEW YORK
U-G-M-A
APT D-56
68-37 YELLOWSTONE BLVD
FOREST HILLS   NY    11375-3415

#1345011
IRVING E ANDERSON & KATHRYN
W ANDERSON JT TEN
600 PEAR ORCHARD RD APT 159
RIDGELAND   MS    39157-4223

#1345012
IRVING E HENDRICKS &
ELIZABETH A HENDRICKS JT TEN
2486 LANNING DRIVE
BURTON   MI    48509-1029

#1345013
IRVING E METCALF & HAZEL M
METCALF JT TEN
2618 RUTLEDGE AVE
JANESVILLE   WI    53545-1340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1345014
IRVING E PORTER
12 BEACH ST
APT 46
WESTBORO   MA    01581-1637

#1345015
IRVING ECKHARDT
APT B-6
86 SPRINGSIDE AVE BLDG 1
NEW HAVEN   CT    06515-1010

#1345016
IRVING EHRLICH & FAITH
LEICHT JT TEN
1629 SHERBOURNE ROAD
VALLEY STREAM   NY    11580-1829

#1345017
IRVING ENTIN & ANN ENTIN
TRUSTEES REVOCABLE TRUST DTD
02/18/92 U/A IRVING ENTIN
6350 SUMMER SKY LANE
LAKE WORTH   FL    33463-3815

#1345018
IRVING F HEALY JR
6439 ANDERSONVILLE RD
WATERFORD   MI    48329-1412

#1345019
IRVING F MEHRINGER TR
IRVING MEHRINGER TRUST
UA 6/16/98
4208 MAPLE AVE
BROOKFIELD   IL    60513-1918

#1345020
IRVING FIELDEN
23 PRISCILLA AVE
YONKERS   NY    10710-3605

#1345021
IRVING FINKELSTEIN
10 WEST 66TH STREET
APT 14K
NEW YORK   NY    10023-6208

#1345022
IRVING FISHER & ROCHELLE FISHER TRS
FISHER LIVING TRUST U/A
DTD 6/14/05
16 41ST AVE
ISLE OF PALMS   SC    29451

#1345023
IRVING FRENKEL & BARBARA
FRENKEL JT TEN
161 LONGVIEW DR
SCARSDALE   NY    10583-1820

#1345024
IRVING G MARTINO TRUSTEE U/A
DTD 09/09/93 IRVING G
MARTINO TRUST
15719 LAKE HILL CT
1-N
ORLAND PARK   IL    60462-7984

#1345025
IRVING GOLDEN
934 FOREST AVE
OAK PARK   IL    60302-1310

#1345026
IRVING GOODMAN
22 FARWELL AVE
HYDE PARK   MA    02136-4004

#1345027
IRVING GOODMAN &
FRANCINE GOODMAN JT TEN
2811 N.PINE ISLAND RD.
APT 110
SUNRISE   FL    33322

#1345028
IRVING GOREN
G BOX 1685
BROOKLYN   NY    11202-1685

#1345029
IRVING GUY MILLER
701 PARADISE RD
EAST AMHERST   NY    14051-1636

#1345030
IRVING H BALL JR
72 HOMES PARK AVE
ISELIN   NJ    08830-2214

#1345031
IRVING H BLUMENTHAL JR &
JUDITH M BLUMENTHAL TR
IRVING H BLUMENTHAL & JUDITH M
BLUMENTHAL REV LVG TR UA3/13/97
RT 1 BOX107C
EDMOND   OK    73003-9801

#1345032
IRVING H HIRSCH
3472 LAZARRO DR
CARMEL   CA    93923-8950

#1345033
IRVING H SMITH JR
BOX 1007
LOT 1109
FOUR SEASONS MOBILE PARK
ZAPATA   TX    78076-1007

#1345034
IRVING HARNIK & ISABELLE
HARNIK JT TEN
APT 4A
60 E 8TH STREET
NEW YORK   NY    10003-6515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345035
IRVING HORN AS CUSTODIAN FOR
RACHELLE ANNE HORN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9128 WANDERING TRAIL DR
POTOMAC   MD    20854-2383

#1345036
IRVING HORN AS CUSTODIAN FOR
RACHELLE ANNE HORN UNDER THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
9128 WANDERING TRAIL DR
POTOMAC   MD    20854-2383

#1345037
IRVING HOWARD BROWNSTEN
152 HARTFORD AVE
BUFFALO   NY    14223-2738

#1345038
IRVING I GREEN
2600 HAMPSHIRE RD
APT 6
CLEVELAND   OH    44106-2542

#1345039
IRVING J CUMMINGS JR
1133 SOUTH 9TH ST
MILWAUKEE   WI    53204-2313

#1345040
IRVING J ETKIND & LILLIAN
ETKIND TRUSTEES U/A DTD
01/08/91 ETKIND FAMILY TRUST
54 COPELAND STREET
WALTHAM   MA    02451-2318

#1094932
IRVING J FORD &
DONNA T FORD JT TEN
760 HARASEK
LEMONT   IL    60439-4375

#1345041
IRVING J KING TR
IRVING J KING &
ISABELLE S KING TRUST
/FUND A/UA 12/28/83
32700 COAST SITE DR 203
RANCHO PALOS VERDE   CA    90275-5859

#1345042
IRVING J KING TR
IRVING J KING CORPORATION PEN
PLAN UA 06/07/72
32700 COASTSITE DR APT 203
RANCHO PALOS VERDE   CA    90275-5859

#1345043
IRVING J KNOTT
6743 FLOYD
DETROIT   MI    48210-3402

#1345044
IRVING J KOFF
71 WESTERLOE ROAD
ROCHESTER   NY    14620-3413

#1345045
IRVING J MILLER JR
2925 WINDSOR ROAD
WINSTONSALEM   NC    27104-3047

#1345046
IRVING J QUINN
444 DELMAR PLACE
SYRACUSE   NY    13208-3107

#1345047
IRVING J THOMPSON
2150 OLD ATLANTA RD
CUMMING   GA    30041-6910

#1345048
IRVING J WEYANT
707 LITTLE HACKELSHIN RD
LATHAM   OH    45646

#1345049
IRVING JACOBSON & SANDRA
JACOBSON JT TEN
910 CONSTITUTION DR APT 820
DURHAM   NC    27705-2891

#1345050
IRVING K RINGLER
6669 PAVONE ST
LAKE WORTH   FL    33467

#1094933
IRVING KAHN & JOYCE L KAHN JT TEN
9141 NORTH REXLEIGH DRIVE
MILWAUKEE   WI    53217-1869

#1345051
IRVING KANTER
2195 GRAND CONCOURSE
BRONX   NY    10453-2240

#1345052
IRVING KANTER & SIDNEY
KANTER JT TEN
2195 GRAND CONCOURSE
BRONX   NY    10453-2240

#1345053
IRVING KAPLAN
211 OLD FARM RD
NEWTON   MA    02459-3437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1345054
IRVING KAPLAN AS CUSTODIAN
FOR HAROLD N KAPLAN U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
15 MC KINLEY AVE
WEST CALDWELL    NJ    07006-7803

#1345055
IRVING KAUFMANN &
LOUETTA KAUFMANN JT TEN
82 VERA LANE
COMMACK  NY    11725-1922

#1345056
IRVING KOLODNY TOD
EVAN D KOLODNY
SUBJECT TO STA TOD RULES
12622 MAJESTIC ISLES DR
BOYNTON BEACH    FL    33437

#1345057
IRVING L ALLENDORF JR &
BERNICE E ALLENDORF JT TEN
17 BURKE HEIGHTS DR
WALLINGFORD    CT    06492-3939

#1345058
IRVING LAMPERT
BOX 331
LINDEN    NJ    07036-0331

#1345059
IRVING LEVI AS CUSTODIAN FOR
MARC LEVI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
3460 SOUTH OCEAN BLVD
PALM BEACH    FL    33480-5908

#1345060
IRVING LITWIN & SYLVIA
LITWIN JT TEN
1104
1313 WILLIAMS ST
DENVER    CO    80218-2673

#1345061
IRVING LOEB RUBEL
111 MOUNTAIN BROOK PARK DR
BIRMINGHAM    AL    35213-3639

#1345062
IRVING LOTKA & HELEN D LOTKA JT TEN
APT 205
4900 FOSTER ST
SKOKIE    IL    60077-1350

#1345063
IRVING M FEINMAN
19 HORSESHOE RD
OLD WESTBURY    NY    11568-1105

#1345064
IRVING M FOOTLIK AS TRUSTEE
OF THE JANICE B FOOTLIK
IRREVOCABLE TRUST DTD
11/14/81
1548 TOWER ROAD
WINNETKA    IL    60093-1331

#1345065
IRVING M LANE
114 FRANKL ST
MEDINA    NY    14103-1715

#1345066
IRVING M MODES
946 S ROOSEVELT AVE
COLUMBUS    OH    43209-2543

#1345067
IRVING M MODES & STUART M
MODES JT TEN
946 SOUTH ROOSEVELT AVE
COLUMBUS    OH    43209-2543

#1345068
IRVING M SHUMAN & NORMA STERN
CO-TTEE U/W OF SOLOMON STERN
465 MAIN STREET SUITE 600
BUFFALO    NY    14203

#1345069
IRVING MARKS
13429 HUGHES PLACE
DALLAS    TX    75240-5330

#1345070
IRVING MARKS & ELAINE MARKS
TEN COM
13429 HUGHES PLACE
DALLAS    TX    75240-5330

#1345071
IRVING MEIZLER
4699 BRETTON LN
HIGHLAND    MI    48356-1049

#1345072
IRVING MILLER
503 W STRATFORD
PEORIA    IL    61614-7249

#1345073
IRVING MODES & JULIA
MODES JT TEN
946 S ROOSEVELT AVE
COLUMBUS    OH    43209-2543

#1345074
IRVING MOSKOW &
JUDITH H MOSKOW TEN COM
255 JOSEPH DR
KINGSTON    PA    18704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1345075
IRVING NAGER
270-22B GRAND CENTRAL PARKWAY
FLORAL PARK    NY    11005-1109

#1345076
IRVING O ANDERSON
202 RUMSTICK PT RD
BARRINGTON    RI    02806-4900

#1345077
IRVING P ESBITT & BARBARA R
ESBITT JT TEN
14 N CLIFFE DR
WILMINGTON    DE    19809-1602

#1345078
IRVING P SWARTZ
19 ALDERWOOD ROAD
NEWTON  MA    02459-1225

#1345079
IRVING PASTOR
88-08-151ST AVE 1J
HOWARD BEACH  NY    11414

#1345080
IRVING R FRANK
31861 SCHWARTZ RD
AVON    OH    44011-2511

#1345081
IRVING R PLAIEN
BOX 1521
PHILA    PA    19105-1521

#1345082
IRVING ROSENBAUM & MIRIAM
ROSENBAUM JT TEN
147 ANN DRIVE
PITTSFIELD    MA    01201-8405

#1345083
IRVING RUBIN & MIRIAM
RUBIN JT TEN
889 CEDARHURST ST
VALLEY STREAM    NY    11581-2729

#1345084
IRVING S BENGELSDORF &
BEVERLY D BENGELSDORF TR
IRVING & BEVERLY BENGELSDORF
TRUST UA 12/07/84
3778 VIA LAS VILLAS
OCEANSIDE    CA    92056-7258

#1345085
IRVING S BRAVMAN
4405 NORTHSIDE PKWY 2404
ATLANTA    GA    30327

#1345086
IRVING S FISHER
BOX 7631 DTS
PORTLAND    ME    04112-7631

#1345087
IRVING S GILMAN JR
22 BIRCHWOOD DR
DERRY    NH    03038-3900

#1345088
IRVING SCHEPS & LORRAINE
SCHEPS JT TEN
88 PEASLEY DR
MARLBORO    NJ    07746-1766

#1345089
IRVING SILVERMAN & FRIEDA
SILVERMAN JT TEN
4594 SEQUOIA
OKEMOS    MI    48864-2044

#1345090
IRVING SMITH
63 ELY DR
FAYETTEVILLE    NY    13066-1001

#1345091
IRVING SOLOWAY
149 STEELES AVE EAST
WILLOWDALE    ON    M2M3Y5
CANADA

#1345092
IRVING SPECTOR
TILFORD L-241
DEERFIELD BEACH    FL    33442-2127

#1345093
IRVING SPIVAK & MICHELE
SPIVAK JT TEN
2 FAIRWAY OVAL
NEW HEMPSTEAD  NY    10977-1723

#1345094
IRVING SUSSMAN & WILLIAM C
SUSSMAN JT TEN
10165 S W 71 AVE
MIAMI    FL    33156-3233

#1345095
IRVING SUSSMAN AS CUST FOR
HEATHER A SUSSMAN U/THE PA
U-G-M-A
ATTN JO A ROSENBERGER
1408 CHURCHILL RD
WYNDMOOR PA    19038-7604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345096
IRVING T CORDONIER
307 ELMDALE ST
CARLSBAD   NM    88220-6316

#1345097
IRVING T GALLINAT
BOX 741
ST HELEN   MI    48656-0741

#1345098
IRVING T GEDDIS JR
19 STANFORD PL
MONTCLAIR   NJ    07042-5009

#1345099
IRVING T LALONDE
1619 NEW POINT COMFORT RD
ENGLEWOOD  FL    34223-4812

#1345100
IRVING T LALONDE & MARRIAN
E LALONDE JT TEN
1619 NEW POINT COMFORT RD
ENGLEWOOD  FL    34223-4812

#1345101
IRVING TESMER
127 FAYETTE AVE
BUFFALO   NY    14223-2707

#1345102
IRVING THAW & GOLDIE F THAW JT TEN
220-02 67 AVE
BAYSIDE    NY    11364

#1345103
IRVING W DIETZ JR
2705 URBANDALE LN N
PLYMOUTH  MN    55447-1554

#1345104
IRVING W GRENZEBACH JR
4475 E OVERLOOK DRIVE
WILLIAMSVILLE    NY    14221-6309

#1345105
IRVING W LABAHN & JOHN G
LABAHN TRS U/A DTD 2/1/93 THE
LABAHN FAMILY TRUST
3923 W 104TH ST
CHICAGO   IL    60655-3704

#1345106
IRVING W SHAPIRO
391 MILLER AVE
MILL VALLEY    CA    94941-2865

#1345107
IRVING W WARNICK
11711 MOHRLE ROAD R R 2
WEBBERVILLE   MI    48892-9535

#1345108
IRVING W WARNICK & NINA I
WARNICK JT TEN
11711 MOHRLE RD RR 2
WEBBERVILLE   MI    48892-9535

#1345109
IRVING WASSERMAN &
CLAIRE WASSERMAN JT TEN
7 GLOUCESTER ST
BOSTON MA   MA    02115-1610

#1345110
IRVING WEINER
6512 HOWIE MINE CHURCH RD
WAXHAW  NC    28173-7791

#1345111
IRVING WEINGARDEN &
PEARL WEINGARDEN TR
UA 02/21/95
25215 KINGSHIRE RD
SOUTHFIELD    MI    48075-2074

#1345112
IRVONNE HARRIS MORAN
55 PINE ST
WESTON   MA    02493-1115

#1345113
IRWANA RAY
4246 E VIENNA RD
CLIO    MI    48420-9752

#1345114
IRWIN A HOROWITZ AS CUST FOR
SHERI BETH HOROWITZ A MINOR
U/P L 55 CH 139 OF LAWS OF
N J
19 DALEWOOD RD
WEST CALDWELL   NJ    07006-8237

#1345115
IRWIN A M HYMAN
1198 OLD JORDAN RD
HOLLAND   PA    18966-2659

#1345116
IRWIN BEIRACH
85-09 151ST AVE APT 4E
HOWARD BEACH  NY    11414-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345117
IRWIN D BARNES
6 ELMWOOD PARK WEST
TONAWANDA  NY   14150-3315

#1345118
IRWIN D GORDON
155 KING ST
ELMONT   NY   11003-4227

#1345119
IRWIN DOLKART & ELLEN
DOLKART JT TEN
10051 HICKORYWOOD PL
BOYNTON BEACH   FL    33437

#1345120
IRWIN E SWEET & BERNITA R
SWEET JT TEN
3620 LONDON RD
MIKADO   MI    48745-9741

#1345121
IRWIN FINGERIT & DOROTHY
FINGERIT JT TEN
190 HERON LN
MANHASSET  NY   11030-4012

#1345122
IRWIN G BURTON III
411 OLD REHOBOTH HWY
MILFORD    DE    19963

#1345123
IRWIN GOLDSTONE & JEANNE
GOLDSTONE JT TEN
176 E WAUKENA AVE
OCEANSIDE   NY    11572-4363

#1345124
IRWIN H WILLIS CUST MARLA B
WILLIS UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
2450 N SHORE TR
MIAMI BEACH    FL    33141-2448

#1345125
IRWIN HAROLD SILBERBERG
BOX 27529
AUSTIN    TX   78755-2529

#1345126
IRWIN HARTMAN & MARIAN
HARTMAN JT TEN
8 CLEARWATER DRIVE
WAYNE   NJ    07470-4908

#1345127
IRWIN HEIT
580 SEMINOLE ROAD
FRANKLIN SQUARE    NY    11010-1821

#1345128
IRWIN HUNTER & REBECCA W
HUNTER JT TEN
65 THOMAS ANTHONY RD
SAUNDERSTOWN RI    02874-1615

#1345129
IRWIN ISRAEL & SUSAN ISRAEL JT TEN
19 VAN CORTLANDT AVE E
BRONX   NY    10468-1139

#1345130
IRWIN J BAMBAS & LILLIAN R
BAMBAS JT TEN
33235 SCHMIDT LN
LONE ROCK    WI    53556-9103

#1345131
IRWIN J BLOCK CUST GAYLE
BLOCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
7736 ROCKFORD ROAD
BOYNTON BEACH   FL    33437-2520

#1345132
IRWIN JACOBSON
1035 CARLYLE TERR
HIGHLAND PARK    IL    60035-4033

#1345133
IRWIN JACOBSON & FERN
JACOBSON JT TEN
1035 CARLYLE TERR
HIGHLAND PARK    IL    60035-4033

#1345134
IRWIN JOSEPH KANE &
SYLVIA M KANE JT TEN
17911 ARBOLADA NY
TUSTIN    CA   92780-2108

#1345135
IRWIN K DUNN
1430 SPRUCE ST
IOWA CITY    IA    52240-2724

#1345136
IRWIN KAPLAN
11-A EAGLE RUN
EAST GREENWICH   RI    02818-1652

#1345137
IRWIN KINZLER AS CUSTODIAN
FOR JEFFREY LAWRENCE KINZLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
750 LARK CT
WOODMERE NY    11598-2914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345138
IRWIN L BURACK AS CUSTODIAN
FOR DAVID A BURACK A MINOR
UNDER P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
467 BEACON KNOLL LANE
FORT MILL    SC    29708-7952

#1345139
IRWIN L GOLDBERG & JUDY
GOLDBERG JT TEN
21 KIM LANE
TOMS RIVER    NJ    08755-6376

#1345140
IRWIN LAWRENCE HABERMAN
1 DIKE DR
WESLEY HILLS    NY    10952-1110

#1345141
IRWIN LONSCHEIN
19500 TURNBERRY WAY 17C
NORTH MIAMI BEACH    FL    33180-2537

#1345142
IRWIN M HERLIHY & SANDRA J
HERLIHY TRUSTEES U/A DTD
04/21/93 THE HERLIHY LIVING
TRUST
279 SAN CARLOS WAY
NOVATO    CA    94945-1643

#1345143
IRWIN P LINZER
7 WELSH RD
LEBANON    NJ    08833

#1345144
IRWIN PAUL KAUFMAN
420 CHESTNUT LANE
EAST MEADOW    NY    11554-3716

#1345145
IRWIN R BROWN
10380 SUDBURY CIRCLE NW
NORTH CANTON    OH    44720

#1345146
IRWIN R BROWN & MARYANN
BROWN JT TEN
10380 SUDBURY CIRCLE NW
NORTH CANTON    OH    44720

#1345147
IRWIN R GAY
7 UPTON CT
BERLIN    MD    21811-1509

#1345148
IRWIN RASHKOVER CUST BARRY
WAYNE RASHKOVER UNIF GIFT
MIN ACT PA
320 RIVERSIDE DR 7G
NEW YORK    NY    10025-4115

#1345149
IRWIN RAUSCH & ANN RAUSCH JT TEN
70 LEEDS LN
JAMESBURG    NJ    08831-2622

#1345150
IRWIN ROBINSON CUST JAMES
ROBINSON UNIF GIFT MIN ACT
ILL
1908 BEVERLY LANE
BUFFALO GROVE    IL    60089-8002

#1345151
IRWIN S WHITMAN AS CUSTODIAN
FOR STEPHANIE ROBIN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1724 S MARION ST
DENVER    CO    80210-3249

#1345152
IRWIN SACHS
11 HARBOR DR
PORTCHESTER    NY    10573-5318

#1345153
IRWIN SCHLESINGER
55 FOXHUNT CRESC
SYOSSET    NY    11791-1702

#1345154
IRWIN SEIDMAN
BOX 1578
GOLDEN    CO    80402-1578

#1345155
IRWIN SHAPIRO
17 LANTERN LANE
LEXINGTON    MA    02421-6029

#1345156
IRWIN SKLAR
4740 N 35TH ST
HOLLYWOOD    FL    33021-2214

#1345157
IRWIN STUKINS & JANET
STUKINS JT TEN
185 CONCORD COURT
WEIRTON    WV    26062-3324

#1345158
IRWIN W COLEMAN JR
BOX 16241
MOBILE    AL    36616-0241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1345159
IRWIN W KOHN & GLORIA E KOHN TRS
IRWIN W KOHN & GLORIA E KOHN
REVOCABLE LIVING TRUST U/A
DTD 3/11/03
8754 KIDLEY DR
STERLING HEIGHTS    MI    48314

#1345160
IRWIN WEINBERG TOD
ADRIENNE PACHTER
SUBJECT TO STA TOD RULES
9855 E IRVINGTON RD
LOT 121
TUCSON    AZ    85730-5229

#1345161
IRWIN WEINSTEIN AS CUST HAL
MARTIN WEINSTEIN U/THE N Y
UMIFORM GIFTS TO MINORS ACT
APT 21-F
120-21 DONIZETTI PL
BRONX    NY    10475

#1345162
IRWIN WEST
BOX 15
NEW MILFORD    NJ    07646-0015

#1345163
IRWIN YOUNG
12 MOSS RUN
WHITE PLAINS    NY    10605-5003

#1345164
IRZOLA LAMBERT
269 NORWOOD AVE
YOUNGSTOWN OH    44504-1718

#1345165
ISAAC & RUTH ZEHNWIRTH JT TEN
714 TANWOOD DR
WEST HEMPSTEAD    NY    11552-3234

#1345166
ISAAC A MYERS
ROUTE 2 BOX 64
CLOVERDALE    OH    45827

#1345167
ISAAC AYALA
15150 REX ST
SYLMAR    CA    91342-3721

#1345168
ISAAC BROWN & ISAAC BROWN JT TEN
6821 HURON
TAYLOR    MI    48180-1973

#1345169
ISAAC BROWN SHERWIN
114 KRAFT ST
BEREA    OH    44017-1559

#1345170
ISAAC C ASKEW 3RD
2413 SEMINOLE RD
AUGUSTA    GA    30904-3411

#1345171
ISAAC C CRICKENBERGER
ROUTE 1
BOX 164
WAYNESBORO  VA    22980-9724

#1345172
ISAAC CLIFTON ASKEW 3RD CUST
ISAAC CLIFTON 4TH A MINOR
UNDER THE LAWS OF GEORGIA
2413 SEMINOLE RD
AUGUSTA    GA    30904-3411

#1345173
ISAAC D STALEY
106 JEWETT AVE
BUFFALO    NY    14214-2421

#1094949
ISAAC DUNNUM JR
P O BOX #30345
MIDWEST CITY    OK    73140

#1345174
ISAAC E HOFFMAN
APT 34-G
444 E 86 STREET
NEW YORK    NY    10028-6462

#1345175
ISAAC F JONES
154 CRAFTON AVE
PITMAN    NJ    08071-1547

#1345176
ISAAC H KLASSEN
3 RADCLIFFE RD
ST CATHARINES    ON    L2T 2M3
CANADA

#1345177
ISAAC H SMITH
2691 S ELECTRIC
DETROIT    MI    48217-1125

#1345178
ISAAC H WEBB JR
824 MEADOWBROOK DR
SCOTTSBORO AL    35768-2830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1345179
ISAAC HARDEN
5025 BALLARD DR
DAYTON   OH    45418-2019

#1345180
ISAAC HERSLEY & SUSAN
HERSLEY JT TEN
9 LAFAYETTE DR
NEW CITY    NY    10956-5859

#1345181
ISAAC J POTTER
355 GINGHAMSBURG RD
TIPP CITY        OH    45371-9261

#1345182
ISAAC J RICHARDSON & MARY A
RICHARDSON JT TEN
11130 LAUREL CT
STERLING HEIGHTS       MI       48312-2825

#1345183
ISAAC J WILSON
8046 W DODGE RD
MONTROSE  MI    48457-9189

#1345184
ISAAC JAMISON
2255 NW 175TH STREET
MIAMI    FL    33056

#1345185
ISAAC KLEIN
ROOM 407
20 WEST 47TH STREET
NEW YORK   NY    10036-3303

#1345186
ISAAC L ANDERSON
6132 CLEVELAND
KANSAS CITY        KS    66104-2736

#1345187
ISAAC L JACKSON
SUITE E-3-316
601 VAN NESS
SAN FRANCISCO    CA    94102-3200

#1345188
ISAAC L RHODES
5022 BURNS ST
DETROIT    MI    48213-2968

#1345189
ISAAC LEVY
4550 CHURCH ST
SKOKIE    IL    60076-1534

#1345190
ISAAC LEVY & CAROLINE
RUTH LEVY JT TEN
4550 CHURCH ST
SKOKIE    IL    60076-1534

#1345191
ISAAC LOTT
19163 WINTHROP
DETROIT    MI    48235-2063

#1345192
ISAAC LYNCH SR
321 OLDHAM WAY
ENGLEWOOD OH    45322-1745

#1345193
ISAAC M THEADFORD
748 E MARENGO
FLINT    MI    48505-3543

#1345194
ISAAC M WILLIAMS
BOX 4484
ALBANY   GA    31706-4484

#1345195
ISAAC PONZANI
R D 2 UNIONVILLE RD
POTTSTOWN PA    19465-9802

#1345196
ISAAC R DANIEL SR & SANDRA DANIEL &
ISAAC R DANIEL JR TRS
ISAAC R DANIEL SR REVOCABLE LIVING
TRUST U/A DTD 04/25/2002
8623 BELLE MEADOW BLVD
PENSACOLA    FL    32514-5957

#1345197
ISAAC S JOLLES
JOLLES AND SLABY PC
BOX 628
AUGUSTA   GA    30903-0628

#1345198
ISAAC SARAQUSE &
FLORRIE SARAQUSE JT TEN
6109 ORCHARD LAKE DR
APT 104
WEST BLOOMFIELD   MI    48322-2309

#1345199
ISAAC SMITH
3011 NORTON COURT
SMYRNA   GA    30082-2127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1345200
ISAAC ST ISRAEL
4233 CHERRY HILL DR S
ORCHARD LAKE   MI     48323

#1345201
ISAAC TIESSEN & MARGARET
TIESSEN JT TEN
BOX 168
PANDORA   OH    45877-0168

#1345202
ISAAC TOPOR &
GLORIA TOPOR JT TEN
5 ALBERTA DR
MARLBORO   NJ    07746-1201

#1345203
ISAAC TURNER
3764 CALIFORNIA RD
OKENNA   OH    45053-9572

#1345204
ISABEL A DOWLING
268 SANDRINGHAM ROAD
ROCHESTER   NY    14610-3458

#1345205
ISABEL A MARCUS & JONATHAN E
STROUSE JT TEN
4735 N WOODRUFF AVE
MILWAUKEE   WI    53211-1006

#1345206
ISABEL A MARGSH
22431 LAVON RD
ST CLAIR SHORES       MI    48081-2016

#1345207
ISABEL A WEBB
4015 KENSINGTON AVE
RICHMOND   VA    23221-1928

#1345208
ISABEL B ABERTS
4 FAIRVIEW AVE
PENNSVILLE   NJ    08070-1504

#1345209
ISABEL B CLARK
2203 ACADIE DR
JACKSONVILLE    FL    32217-3517

#1345210
ISABEL B HOOKER
21 LOOKOUT FARM RD
SOUTH NATICK   MA    01760-5642

#1345211
ISABEL B MOLNAR
730 LAIRD AVE N E
WARREN   OH    44483-5203

#1345212
ISABEL BRACKEN &
JAMES D BRACKEN JT TEN
144 PATRICIA LN
RUNNEMEDE   NJ    08078-1735

#1345213
ISABEL C MC FARLAND
3185-C VIA BUENA VISTA
LAGUNA HILLS    CA    92653-3093

#1345214
ISABEL COBDEN BROWN
1 JOHN ANDERSON DR 215
ORMOND BEACH   FL    32176-5767

#1345215
ISABEL D BRACHOK
1226 BELL AVE
ELYRIA   OH    44035-3108

#1345216
ISABEL D WALDO
632 E LEACH
KILGORE   TX    75662-3952

#1345217
ISABEL E COLLINS
11K
10 W 66TH ST
NEW YORK   NY    10023-6208

#1345218
ISABEL E DOSSANTOS
420 PALISADE AVE 3
YONKERS   NY    10703-2651

#1345219
ISABEL E MILLER
33647 BLACKFOOT
WESTLAND   MI    48185-2720

#1345220
ISABEL ELISABETH FERNANDEZ
16776 BEAR CREEK AVE
CHINO HILLS    CA    91709-7924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1345221
ISABEL ENGEL
1039 N E WRIGHT AVE
JENSEN BEACH    FL    34957-6259

#1345222
ISABEL F STINSON AS CUST
FOR MISS MARY-ANN STINSON
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
5511 DELOR
SAINT LOUIS    MO    63109-2804

#1345223
ISABEL FINDLAY
326 LINCOLN AVENUE
LYNDHURST    NJ    07071

#1345224
ISABEL G GOODSON
C/O CLARENCE I GRAHAM POA
RR1 BOX 346
NOWATA    OK    74048

#1345225
ISABEL G HAUN
3293 SODOM-HUTCHINGS RD
FOWLER    OH    44418-9745

#1345226
ISABEL G SURBROOK &
MARY CECELIA SURBROOK JT TEN
206 W BELLE AVE
ST CHARLES    MI    48655-1604

#1345227
ISABEL G TAYLOR
223 W MAIN ST
OMRO    WI    54963

#1345228
ISABEL H STIEG
4035 PRESCOTT AVE
LYONS    IL    60534-1330

#1345229
ISABEL H YOUNG
107 VICTORIA CT
BEAR    DE    19701-2089

#1345230
ISABEL JORDAN BAARCKE
400 PINE ST
UNION    SC    29379-1925

#1345231
ISABEL KRACHT
120 MUNDY AVE
EDISON    NJ    08820-3925

#1345232
ISABEL L GRIMES TR
U/A DTD 06/25/96
ISABEL L GRIMES TRUST
201 OGLEVEE LANE
CONNELLSVILLE    PA    15425-3843

#1345233
ISABEL L HARRIS
423 RILEY STREET
BUFFALO    NY    14208-2149

#1345234
ISABEL L VAN HYFTE &
MADILENE NEWMAN JT TEN
1038 STANDISH PL SO
OWENSBORO KY    42301-6953

#1345235
ISABEL M CASTANEDA
113 MEADOW ST
BRISTOL    CT    06010-5724

#1345236
ISABEL M GROVOM TR U/A DTD 06/10/96
ISABEL M GROVOM
REVOCABLE LIVING TRUST
466 ASHLEY DRIVE
GRAND BLANC    MI    48439-1553

#1345237
ISABEL M HADDEN
8177 FAIRWAY DR
WORTHINGTON    OH    43235-1117

#1345238
ISABEL M INMAN
22975 SE BLACK NUGGET RD APT 406
ISSAQUAH    WA    98029-7307

#1345239
ISABEL M KRATZ
1050 S 8TH ST
EL CENTRO    CA    92243-3963

#1345240
ISABEL M RINGER
310 CENTRE ST
SLATINGTON    PA    18080-1507

#1345241
ISABEL M VAN DEN NOORT
1355 GRASSHOPPER RD
HUNTINGDON VALLEY    PA    19006-5803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1345242
ISABEL M WILLIAMS & THEODORE
J WILLIAMS JT TEN
208 CHIPPEWA ST
WEST LAFAYETTE    IN    47906-2123

#1345243
ISABEL M YOUNG
1700 CARL BECKER DR 70
RACINE    WI    53406-4714

#1345244
ISABEL MC LEOD
BOX 37
BAY MINETTE    AL    36507-0037

#1345245
ISABEL MIZRACH
3230 N ABINGDON ST
ARLINGTON    VA    22207-4214

#1345246
ISABEL PALACIOS
1316 FULLER AVE
JOLIET    IL    60432-1118

#1345247
ISABEL PUCKHABER
72 TRANSYLVANIA RD
ROXBURY    CT    06783-2107

#1345248
ISABEL ROBERTS & PATRICIA
POWELL JT TEN
1102 HOFFMAN
ROYAL OAK    MI    48067-3425

#1345249
ISABEL RODRIGUEZ
22672 WOODCREEK DR
BROWNSTOWN MI    48134-9060

#1345250
ISABEL RODRIGUEZ & ELVIA
RODRIGUEZ JT TEN
22672 WOODCREEK DR
BROWNSTOWN MI    48134-9060

#1345251
ISABEL SANCHEZ
8011 NW 186 TERR
MIAMI LAKES    FL    33015-7205

#1345252
ISABEL UGALDE
29 VICTORIA DRIVE
SO BURLINGTON    VT    05403-6626

#1345253
ISABEL WARE
5459 WESLIEGH RUN DR
COLUMBUS  OH    43228-5719

#1345254
ISABEL WRAY TOLER
3271 BARROWS MILL ROAD
MARTINSVILLE    VA    24112-8040

#1345255
ISABELL E BROWN
515 W MAPLE
CARSON CITY    MI    48811-9649

#1345256
ISABELL E ORRICK
5219 BRONCO DRIVE
CLARKSTON    MI    48346

#1345257
ISABELL L SAND
1102 S HARVEY
PLYMOUTH    MI    48170-2105

#1345258
ISABELL P STUCKERT TR
ISABELL STUCKERT LIVING TRUST
UA 11/14/98
9238 GRACE PLACE
HIGHLAND    IN    46322-2823

#1345259
ISABELL R MALONEY
60 WICKEY AVE
WESTBURY    NY    11590-2005

#1345260
ISABELLA B HITE & ROGER D
HITE TEN ENT
1276 MARL BANK RD
LORETTO    VA    22509-2016

#1345261
ISABELLA C TREECE
1930 BIRKDALE DRIVE
COLUMBUS    OH    43232-3028

#1345262
ISABELLA D BATTON
BOX 608
PORT GIBSON    MS    39150-0608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345263
ISABELLA F SIMLER-FUOCO
63 GUILDFORD CRESCENT
LONDON   ON    N6J 3Y3
CANADA

#1345264
ISABELLA HOLMES
1512 CORNELIA
SAGINAW   MI     48601

#1094956
ISABELLA L KENNEDY
349 ADAMS
PLYMOUTH   MI     48170-1255

#1345265
ISABELLA LUBRANO
2153 61 ST
BROOKLYN   NY     11204-2570

#1345266
ISABELLA M LOCKHART
2604 ARROYO DRIVE
DURANGO   CO     81301-5833

#1345267
ISABELLA M SCHUETZ
1171 GENESEE PK BLVD
ROCHESTER   NY     14619-1458

#1345268
ISABELLA MC KAY
203 MARLIN DR
GRAND ISLAND     NY     14072-2943

#1345269
ISABELLA S WHYMEYER
APT C-104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH   FL     32931-5019

#1345270
ISABELLA S WHYMEYER & ROBERT
O WHYMEYER JT TEN
APT C104
3165 NORTH ATLANTIC AVENUE
COCOA BEACH   FL     32931-5019

#1345271
ISABELLA V PETRA
25 ANGLE LANE
HICKSVILLE     NY     11801-4409

#1345272
ISABELLA W HUTCHISON
1616 CENTRAL
DETROIT   MI     48209-1801

#1345273
ISABELLE A FARRAR
22719 GARFIELD ST
ST CLAIR SHORES     MI     48082-1857

#1345274
ISABELLE A JUDD
33 LANSING CIRCLE N
ROCHESTER   NY     14624-2711

#1345275
ISABELLE A R EVANS
Attn   NANCY BOROFSKY
20 ALPINE ST
CAMBRIDGE   MA     02138-6811

#1345276
ISABELLE ANN WANTROBA
15W250-81ST ST
HINSDALE   IL     60521-7905

#1345277
ISABELLE BENICEWICZ
116 CLAPBOARD RIDGE RD
DANBURY   CT     06811-3647

#1345278
ISABELLE C CHANG
15 FISKE ST
SHREWSBURY   MA     01545-2721

#1345279
ISABELLE CAMRAS TR U/A DTD
06/30/94 ISABELLE CAMRAS
TRUST
560 LINCOLN AVE
GLENCOE   IL     60022-1420

#1345280
ISABELLE D HOLMES
506 55TH STREET
VIRGINIA BEACH     VA     23451-2218

#1345281
ISABELLE D MELONI
615 W WEBER AVE
DUBOIS   PA     15801-1645

#1345282
ISABELLE D REED
973 SHIRLIN DR
CAMBRIDGE CITY     IN     47327-1551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345283
ISABELLE DOUGLAS O'HARA
337 WALKLEY HILL ROAD
HADDAM   CT    06438-1017

#1345284
ISABELLE E WRIGHT &
SUZANNE L SCOTT JT TEN
BOX 883
OWOSSO   MI    48867-0883

#1345285
ISABELLE FENSTER CUST FOR
DAVID SETH FENSTER UNDER THE
NJ UNIF TRANSFERS TO MINORS
ACT
27 BUFFALO RUN
EAST BRUNSWICK   NJ    08816-4078

#1345286
ISABELLE FINGERMAN
1 OF 2
BREYER WOODS
184 LINDEN DR
ELKINS PARK   PA    19027-1339

#1345287
ISABELLE J STOCKMAN
R R 17 BOX 200
BEDFORD   IN    47421-9446

#1345288
ISABELLE JEAN YEATS TR
ISABELLE JEAN YEATS LIVING
TRUST UA 02/02/95
18520 GREENWALL DR
SOUTHFIELD   MI    48075-5865

#1345289
ISABELLE K MURPHY ALICE MAE
MURPHY & MARY E KARL JT TEN
2230 BERBEROVICH
SAGINAW   MI    48603-3604

#1345290
ISABELLE L SPIELES &
ROBERT L SPIELES TR ISABELLE
SPIELES & ROBERT L SPIELES
LIVING TRUST UA 02/14/96
21125 MARTIN RD
ST CLAIR SHORES    MI    48081-1185

#1345291
ISABELLE LOUISE MAND
BOX 382
NORTH ANSON   ME    04958-0382

#1345292
ISABELLE LUCEY
8320 HIGH POINT 2
PORT RICHEY   FL    34668-1916

#1345293
ISABELLE M ATHERTON AS CUST
FOR ROBERT DONALD ATHERTON A
MINOR U/P L 55 CH 139 OF
LAWS OF N J
2340 16TH AVE
VERO BEACH   FL    32960-3312

#1345294
ISABELLE M BLYTHE
1433 ASHWOODY COURT
ATLANTA   GA    30319-1403

#1345295
ISABELLE M COE &
SUSAN M SPREEMAN JT TEN
1121 THURMAN
SAGINAW   MI    48602

#1345296
ISABELLE M GELOT
1251 14TH ST 110
SANTA MONICA   CA    90404

#1345297
ISABELLE M GOLDEN
9000 BAILEY DR
WOODRUFF WI    54568-9323

#1345298
ISABELLE M PREIKSA
503 RANSOME RD
HIGHLAND HEIGHTS    OH    44143-1947

#1345299
ISABELLE M QUINN TRUSTEE U/A
DTD 05/05/93 ISABELLE M
QUINN TRUST
1513 DELWOOD ROAD
WILMINGTON   DE    19803-3924

#1345300
ISABELLE MAURO
9229 ARLINGTON BLVD
APT 125
FAIRFAX   VA    22031-2519

#1345301
ISABELLE O BLITCH TR
BERNARD C BLITCH & ISABELLE O
BLITCH REVOCABLE TRUST
U/A 4/16/93
3704 SANTIAGO ST
TAMPA   FL    33629-6932

#1345302
ISABELLE O RALPH
611 NEW SALEM RD
VOORHEESVILLE   NY    12186-4832

#1345303
ISABELLE P JOHNSON
105 CANTERBURY RD
DANVILLE   VA    24541-2623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345304
ISABELLE REIMAN
211 QUAIL LANE
LANOKA HARBOR    NJ    08734

#1345305
ISABELLE RHEAUME
9252 AVE ROLAND MILETTE
MONTREAL    QC    H2M 2M2
CANADA

#1345306
ISABELLE RHEAUME
9252 RUE ROLAND MILETTE
MONTREAL    QC    H2M 2M2
CANADA

#1345307
ISABELLE RICHARDS POUND
401 COLONIAL DR
APT 17
IPSWICH    MA    01938-1667

#1345308
ISABELLE S COSTINE
Attn    ISABELLE S POSYPANKO
154 OXFORD RD
OXFORD    CT    06478-1957

#1345309
ISABELLE S GORDON
10 N FRONT ST
CLEARFIELD    PA    16830-2411

#1345310
ISABELLE S HEPLER &
CHARLES E MC ANDLESS JR JT TEN
BOX 247
SUDBURY    MA    01776-0247

#1345311
ISABELLE S PRUETT
1406 SUNNYSIDE N E
GRAND RAPIDS    MI    49525-2340

#1345312
ISABELLE S QUIGG
3940 RAINIER CT
RENO NEVADA    NV    89506

#1345313
ISABELLE S SCOTT
2930 SUNDERLAND
LANSING    MI    48911-1556

#1345314
ISABELLE SQUIRES & GAIL M
MANDEVILLE & EDWARD M SNYDER JT TEN
510 W ROCKWELL
FENTON    MI    48430-2085

#1345315
ISABELLE STEINBRENNER
625 CAYUGA ST APT 7
LEWISTON    NY    14092-1639

#1345316
ISABELLE T GARABEDIAN
45 KEITH PLACE
BRIDGEWATER    MA    02324-3003

#1345317
ISABELLE W LIEBIG
APT 207
2000 W 14 MILE RD
ROYAL OAK    MI    48073-1434

#1345318
ISABLELO H RODRIQUEZ
BOX 652
CAGUAS
PR 00726-0652
        PR

#1345319
ISADOR COGAN & PAULINE
COGAN JT TEN
30979 OAK VALLEY CT
FARMINGTON HILLS    MI    48331-4400

#1345320
ISADORE AARON AS CUSTODIAN
FOR STEVEN NEAL AARON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
235 CONCORD AVE
LEXINGTON    MA    02421-8207

#1345321
ISADORE BATES
6400 STOLE LN
CINTI    OH    45236-4033

#1345322
ISADORE BLECKMAN
11536 CLARENCE CENTER ROAD
AKRON    NY    14001-9746

#1345323
ISADORE E KATZ
5100 MONUMENT AVE 1211
RICHMOND    VA    23230-3622

#1345324
ISADORE M SINGER AS CUST FOR
MARILYN J SINGER A MINOR
U/THE CALIF GIFTS OF SEC TO
MINORS ACT
2595 SAYBROOK ROAD
UNIVERSITY HEIGHTS    OH    44118-4703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345325
ISADORE ROSENTHAL
418 GRAISBURY AVE
HADDONFIELD    NJ    08033-2805

#1345326
ISAE T NEUTZLING
1509 QUEEN ST
LAUREL    MS    39440-4220

#1345327
ISAIAH BOYD
19141 MURRAY HILL
DETROIT    MI    48235-2422

#1094960
ISAIAH BROWN JR
283 MOUNTAIN CREST RD
DUARTE    CA    91010

#1345328
ISAIAH CLOUD
14649 HUBBELL STREET
DETROIT    MI    48227-1145

#1345329
ISAIAH GRANT
204 RAILROAD ST
STAMPS    AR    71860

#1345330
ISAIAH GRAY
10 JONATHAN DRIVE
EDISON    NJ    08820-2234

#1345331
ISAIAH H LEWIS
28316 PIERCE
SOUTHFIELD    MI    48076-7312

#1345332
ISAIAH HUNTER
12096 LAUDER
DETROIT    MI    48227-2442

#1345333
ISAIAH JOHNSON JR
BOX 310442
FLINT    MI    48531-0442

#1345334
ISAIAH RUMBLEY
16609 PRAIRIE
DETROIT    MI    48221-2914

#1345335
ISAIAH SIMMONS JR
302 HISCOCK
ANN ARBOR    MI    48103-3221

#1345336
ISAIAH SPRUILL
6550 S BEULAH RD APT A
RICHMOND    VA    23237-1054

#1345337
ISAIAH WADE
257 DELLWOOD
PONTIAC    MI    48341-2738

#1345338
ISAIAH WYNN JR
20476 CHEYENNE
DETROIT    MI    48235-1051

#1345339
ISAIAH YATES
9332 SUNNY OAKS DRIVE
SOUTH LYON    MI    48178-9681

#1345340
ISAIAS DIAZ
1605 S 49TH CT
CICERO    IL    60804-1543

#1345341
ISAK LEVENSTEIN & SALLY
LEVENSTEIN JT TEN
1649 HANOVER ST
TEANECK    NJ    07666-2222

#1345342
ISAM S KEITH & WILLENE
KEITH JT TEN
7981 NASHVILLE HWY
BAXTER    TN    38544-3814

#1345343
ISAMU HARAKAWA & MARY O
HARAKAWA TRUSTEES U/A DTD
09/23/92 HARAKAWA FAMILY
LIVING TRUST
9387 BLUE OAK DR
ORANGEVALE    CA    95662-5623

#1345344
ISAMU KURISU
BOX 967
LIHUE    HI    96766-0967

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1094962
ISAREL FLORES
40 DRAPER DR
BROWNSVILLE    TX    78521

#1345345
ISHA RENEE BROOKS
105 BERGER ST
SOMERSET    NJ    08873-3304

#1345346
ISHIHARA MARKET LTD
BOX 545
WAIMEA    HI    96796-0545

#1345347
ISHMAEL WORTH AKERS
116 DAVIS ST
ORANGE    TX    77630

#1345348
ISHMALD F MCCOURT
4629 NETTLETON RD
MEDINA    OH    44256-9630

#1345349
ISHMAN WILLIAMS
90 PALM STREET
NEWARK    NJ    07106-1118

#1345350
ISHMEL RISNER
BOX 58
DUPONT    OH    45837-0058

#1345351
ISIAH BELL
3659 PULFORD STREET
DETROIT    MI    48207-2327

#1345352
ISIAH COATS
808 DUFFIELD DRIVE N W
ATLANTA    GA    30318-7230

#1345353
ISIAH H JOHNSON & LILLIE R
JOHNSON JT TEN
19619 SHREWSBURY
DETROIT    MI    48221-1845

#1345354
ISIAH JONES
464 BROOKS AVE
PONTICA    MI    48340-1301

#1345355
ISIAH LOVE JR
608 ALEX DR
SPRING HILL    TN    37174-2802

#1345356
ISIAH SHERMAN
2911 WEST 84TH ST
INGLEWOOD    CA    90305-1843

#1345357
ISIAH STARLING
2807 E 78TH ST 2
CHICAGO    IL    60649-5223

#1345358
ISIAH STARLING & SHAWN N
CLARK JT TEN
2807 E 78TH ST 2
CHICAGO    IL    60649-5223

#1345359
ISIAH TURNER
BOX 366
WADLEY    GA    30477-0366

#1345360
ISIAH WILLIAMS
210 W HAMILTON
FLINT    MI    48503-1048

#1345361
ISIDOR GOLDBERG
3950 BLACKSTONE AVE
BRONX    NY    10471-3703

#1345362
ISIDORE FALK & SARAFINA BIER &
HARRY FALK TR
ANNE & ISDORE FALK CHARITABLE
FOUNDATION TRUST AGMT UA 6/27/95
188 E 70TH ST
NEW YORK    NY    10021-5135

#1345363
ISIDORE GOLDBERG CUST JACK
GOLDBERG UNIF GIFT MIN ACT
NY
31 BEACON HILL DRIVE
EAST BRUNSWICK    NJ    08816-3435

#1345364
ISIDORE ITZKOWITZ
47 SHEROLD ROAD
CLARK    NJ    07066-3126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1345365
ISIDORE MALEK AS CUST FOR
SHARON MALEK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
330 MAPLE ST
WEST HEMPSTEAD   NY     11552-3207

#1345366
ISIDORE NAHOUM
2441 BRAGG ST
BROOKLYN   NY     11235-1205

#1345367
ISIDORO GARCIA
880 BAY ST
PONTIAC    MI     48342-1902

#1345368
ISIDORO P MORA
133 SOUTH 10TH
SANTA PAULA    CA     93060-3701

#1345369
ISIDORO PTACHEWICH CUST YAEL
PTACHEWICH UNIF GIFT MIN ACT
303 E 60TH ST APT 9C
NEW YORK   NY     10022-1519

#1345370
ISIDRA G TIMKEY
156 HIGH STREET
LOCKPORT   NY     14094-4420

#1345371
ISIDRO ARVIZU
1119 S FRONT ST
CHESANING   MI     48616-1466

#1345372
ISIDRO DELGADO RADTKE
7820 W SWEETWATER AVE
PEORIA     AZ     85381-4003

#1345373
ISIDRO G MORAIS
11 BAYBERRY LANE
FRAMINGHAM   MA     01701-3047

#1345374
ISIDRO S AREVALO
14906 BLACKHAWK ST
MISSION HILLS     CA     91345-2107

#1345375
ISLA FAY HOY CUST JAMES
R HOY UNIF GIFT MIN ACT NY
1074 SW LIBERTY AVE
PORT ST LUCIE     FL     34953-3657

#1345376
ISLA M ARCHER
1624 N WEBSTER
KOKOMO   IN     46901-2106

#1345377
ISLA W BAILEY
5273 RIDGE RD NE
CORTLAND    OH     44410-9786

#1345378
ISLAMIC ASSOCIATION
OF WV
BOX 426
PROSPERITY     WV     25909-0426

#1094964
ISMAEL C GALICIA
6317 42ND AVE SW
SEATTLE    WA     98136-1842

#1345379
ISMAEL CHAPA
1121 ASCOT LN
FRANKLIN    TN     37064-6723

#1345380
ISMAEL ELIZONDO
118 ST PIERRE
LAREDO   TX     78045-7098

#1345381
ISMAEL LEDESMA
1448 MORRELL
DETROIT    MI     48209-2467

#1345382
ISMAEL MEDRANO & ROMELIA
MEDRANO COMMUNITY PROPERTY
3634 W 146 ST
HAWTHORNE   CA     90250-8455

#1345383
ISMAEL RIVERA
10591 OAK LANE APT 17213
BELLEVILLE     MI     48111-4766

#1345384
ISMAEL ROSAS
7043 BLANKENSHIP CIRCLE
DAVISON    MI     48423-2316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345385
ISMAIL R HOYI
2152 W WATTLES ROAD
TROY    MI    48098-5908

#1345386
ISMAY B ALEXANDER CUST
ANTHONY J ALEXANDER
UNIF GIFT MIN ACT NY
43 STERLING PL
BROOKLYN  NY    11217-3203

#1345387
ISMAY B ALEXANDER CUST FOR
GHANY S ALEXANDER EDWARDS
UNDER NY UNIF GIFT MIN ACT
43 STERLING PLACE
BROOKLYN  NY    11217-3203

#1345388
ISMELIA SCIBERRAS
C/O JACQUELINE SULTANA
1372 POND VIEW CT
WIXOM  MI    48393-1415

#1345389
ISOBEL C BOOK &
CAROL A BOOK TR
ISOBEL C BOOK TRUST
UA 03/14/00
01219 OLD STATE RD
BOYNE CITY    MI    49712

#1345390
ISOBEL M MEYERS
22488 116TH ST APT 5
MAPLE RIDGE    BC    V2X 0X6
CANADA

#1345391
ISOBEL MARY MENZIES
45-413 LINWELL RD
SAIN CATHARINES    ON    L2M 7Y2
CANADA

#1345392
ISOBEL MYERS
5-22488 116 AVENUE
MAPLE RIADGE    BC    2VX 0X6
CANADA

#1345393
ISOBEL W WHITE
BOX 164
ORTONVILLE    MI    48462-0164

#1345394
ISODEEN V SERENE
202 GREENVIEW CT
INDIANA    PA    15701-1358

#1345395
ISOLA JOHNSON
274 ALGER
DETROIT    MI    48202-2102

#1345396
ISOLA M COLBERG TRUSTEE U/A
DTD 12/15/88 COLBERG FAMILY
TRUST
9800 BASELINE RD SPACE 58
ALTA LOMA    CA    91701-5944

#1345397
ISOLINA LEOPARDI
33472 W 6 MILE RD
LIVONIA    MI    48152-3143

#1345398
ISOLINA P MELLADO & BRENDA
WALKER JT TEN
BOX 26
CASS CITY    MI    48726-0026

#1345399
ISOLYN CAMPBELL
BOX 18936
CLEVELAND    OH    44118-0936

#1345400
ISOM LANDERS JR
196 DEWITT AVE
NAPA    CA    94558-5608

#1345401
ISOM M SIMS
98 BEECH HILL CRESCENT
PITTSFORD    NY    14534-4208

#1345402
ISOTA TUCKER EPES
3440 S JEFFERSON ST
APT 1213
FALLS CHURCH    VA    22041-3131

#1345403
ISRAEL COOPER &
EVELYN COOPER TR
COOPER TRUST
UA 08/24/94
815 LAKE ST
TOMAH  WI    54660-1438

#1345404
ISRAEL CORREA
715 W CEDAR
OLATHE    KS    66061-4003

#1345405
ISRAEL DEMBITZER & SARA
DEMBITZER JT TEN
504 E 2ND ST
BROOKLYN  NY    11218-4504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1345406
ISRAEL GOPSTEIN
2343 DECKMAN LA
SILVER SPRING      MD    20906-2262

#1345407
ISRAEL GORDON CUST RICHARD
GORDON UNIF GIFT MIN ACT NY
300 SAW MILL LN
WYCOFF   NJ    07481-3218

#1345408
ISRAEL GREENFIELD &
FLORENCE GREENFIELD JT TEN
APT 16N
100 KINGS POINT DR
APT 906
SUNNY ILES BEACH      FL    33160

#1345409
ISRAEL HERRERA
719 MULBERRY ST
TRENTON  NJ    08638-3334

#1345410
ISRAEL HOFFMAN
159 HEWES ST
BROOKLYN   NY    11211-8002

#1345411
ISRAEL HOFMAN
159 HEWES ST
BROOKLYN   NY    11211-8002

#1345412
ISRAEL KATZ AS CUST FOR RICHARD
W KATZ A MINOR UNDER THE NEW
YORK U-G-M-A
APT 162
125 W 16TH ST
NEW YORK   NY    10011-6242

#1345413
ISRAEL KURZ
46 LINDA AVE
WHITE PLAINS      NY    10605-1614

#1345414
ISRAEL NOBEL
723 BELLMORE AVENUE
EAST MEADOW  NY    11554-4901

#1345415
ISRAEL ROSADO
81 W YPSILANTI AVE
PONTIAC    MI    48340-1869

#1345416
ISRAEL SMITH & EVE SMITH
TRUSTEES UA SMITH FAMILY
TRUST DTD 08/17/89
BOX 130276
TYLER    TX    75713-0276

#1345417
ISRAEL TUCHMAN &
SHULAMITH TUCHMAN TR
TUCHMAN FAM TRUST
UA 04/30/97
2120 PARNELL AVE
LOS ANGELES   CA    90025-6318

#1094973
ISRAEL Y BROWNER
6612 MAPLE CREEK BLVD
W BLOOMFIELD    MI    48322-4553

#1345418
ISREAL BLUTH & LILLIAN
BLUTH JT TEN
1668-55TH ST
BROOKLYN   NY    11204-1823

#1345419
ISREAL HERBERT BLACKMON
5335 RUTH DR
CHARLOTTE   NC    28215-2223

#1345420
ISREAL ZUGER &
ANDREA G ZABAWA JT TEN
3321 TIQUEWOOD CIR
COMMERCE TOWNSHIP MI    48382

#1345421
ISREAL ZUGER &
VICKI L HOTVEDT JT TEN
19534 NORTHRIDGE DR
NORTHVILLE    MI    48167

#1345422
ISSA B BAHDOUCHI &
SAMIRA BAHDOUCHI JT TEN
15228 CRESCENTWOOD
EASTPOINTE    MI    48021

#1345423
ISSA K MARTHA
38520 TUSCANY CT
LIVONIA    MI    48154-4825

#1345424
ISSAC BRIGHT III
15231 FORRER
DETROIT   MI    48227-2312

#1345425
ISSAC NEWELL
729 MAPLE HURST AVE
DAYTON   OH    45407-1546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345426
ISSAC S JOHNSON
563 COUNTY ROAD 457
FLORENCE    AL    35633-6873

#1345427
ISSAM JISHI
714 ARDMORE ST
OPARRORN HEIGHTS MI    48127-4111

#1345428
ISTREF SALIHU
4054 NEW HWY 96 W
FRANKLIN    TN    37064-4778

#1345429
ISTVAN MATUSEK
375 HINMAN AVE
BUFFALO    NY    14216-1016

#1345430
ISTVAN NADASI
1450 CAHTTAHOOCHEE RUN DRIVE
SUWANEE  GA    30024-3818

#1345431
ITALIA J HENRI
3942 PHELPS ROAD
WEST SUFFIELD    CT    06093-2809

#1345432
ITALO CASTAGNOLA & CAROLYN
CASTAGNOLA TR U/A DTD 04/30/90
THE ITALO CASTAGNOLA & CAROLYN
CASTAGNOLA FAM TR
253 LA VISTA GRANDE ROAD
SANTA BARBARA    CA    93103-2818

#1345433
ITALO M CASTRACANE &
MARY T CASTRACANE JT TEN
50 PARKER RD
TUCKERTON    NJ    08087-2420

#1345434
ITALY D NELSON & LENO S
BOSCHIAN JT TEN
275 BAKER LANE
APT 2211
CHARLESTON    WV    25302-2937

#1345435
ITRICIA W BRAWNER
4843 VANGUARD AVENUE
DAYTON    OH    45418-1939

#1345436
ITSUKO ASADA
120 OLD DEERFIELD PIKE
BRIDGETON    NJ    08302-3703

#1345437
IUE NATIONAL DEFENSE FUND
Attn    ALBERT WALNER
1126 16TH ST NW
WASHINGTON    DC    20036-4804

#1345438
IVA A CRAYTON-
5625 CHIMNEY ROCK DR
ARLINGTON    TX    76017-3030

#1345439
IVA ANN LUTJEN
6809 WEDD
MERRIAM    KS    66203-3924

#1345440
IVA B SIMPSON
BOX 49
WINDFALL    IN    46076-0049

#1345441
IVA D ASMUS TRUSTEE
DECLARATION OF TRUST DTD
07/29/93
1800 MAPLE AVE APT# 217
BELVIDERE    IL    61008-4059

#1345442
IVA DIANICH
12228 WHEATON
STERLING HEIGHTS    MI    48313-1776

#1345443
IVA E CLOSSON
11510 NASHVILLE HWY
NASHVILLE    MI    49073-9301

#1345444
IVA G MUND DONALD D MUND &
WAYNE MUND TEN COM
C/O ERNEST W MUND
3360 LAMBETH RD
BONNE TERRE    MO    63628-3426

#1345445
IVA G WEBSTER
1661 BELDEN SW
WYOMING    MI    49509-1316

#1345446
IVA J BONK
309 CRESCENT PL
FLUSHING    MI    48433-1504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345447
IVA J CARGLE
3325 COUNTY RD 22
CENTRE    AL    35960-8342

#1345448
IVA J ROY
115 LILLIAN AVENUE
ELIZABETHTOWN    KY    42701-8015

#1345449
IVA J THIEL
2045 RUSTIC RD
DAYTON    OH    45405-3234

#1345450
IVA JANE KAISER
211 ROTH AVE
TANEYTOWN    MD    21787

#1345451
IVA L BUNN
4552 LIVE OAK AVE
DAYTON    OH    45427-3532

#1345452
IVA L KETTELHUT TRUSTEE U A
DTD 09/18/87 FBO JANET R
KETTELHUT & LARRY L
KETTELHUT
921 ANITA COURT
LAFAYETTE    CA    94549

#1345453
IVA L REYNOLDS
R1 BOX 185
PINEVILLE    KY    40977-9732

#1345454
IVA L REYNOLDS
RT 1 BOX 185
PINEVILLE    KY    40977-9732

#1094978
IVA LAURIE DANIELSON
11422 SW 110 LANE
MIAMI    FL    33176-3154

#1345455
IVA M HOOD
12130 MAGNOLIA BLOSSOM
SAN ANTONIA    TX    78247-4259

#1345456
IVA M TRUE
3108 CARRIER AVE
KETTERING    OH    45429-3508

#1345457
IVA MAE DETLING
6 SUNSET STREET
NEW LEBANON    OH    45345

#1345458
IVA MAE K LOVE & GLENN R
LOVE JT TEN
R D 1 BOX 206
EAST WATERFORD    PA    17021-9717

#1345459
IVA MAY DIANICH & CHRISTINE
DIANICH JT TEN
12228 WHEATON
STERLING HEIGHTS    MI    48313-1776

#1345460
IVA MAY DIANICH & CORINNE
DIANICH JT TEN
12228 WHEATON
STERLING HGTS    MI    48313-1776

#1345461
IVA R PHILLIPS
BOX 157
GRAND BLANC    MI    48439-0157

#1345462
IVAH C PEELING
RD 3 BOX 750
HONESDALE    PA    18431-9521

#1345463
IVAH M DIENER
1204 WOODMEADOW DR
LANSING    MI    48917-8983

#1345464
IVAN & CAROLINE WILSON
MEMORIAL TRUST
BOX 421
SHENANDOAH    IA    51601-0421

#1345465
IVAN A MARCOTTE
3632 MOORLAND DR
CHARLOTTE    NC    28226-1117

#1345466
IVAN A TIETZ TRUSTEE U/A
DTD 11/06/87 IVAN A TIETZ
TRUST
1815 TIERNEY DR
WAUNAKEE    WI    53597-2311

#1345467
IVAN B ADAMS
STAR ROUTE
LOWNDES   MO    63951

#1345468
IVAN B GARCHOW
2491 BLARNEY
DAVISON   MI    48423-9537

#1345469
IVAN B HICKS
56 TAFT AVE
NEWTON  MA    02465-1326

#1345470
IVAN B PERKINS
9 ALMOND PASS DRIVE
OCALA   FL    34472-8725

#1345471
IVAN BUNJIK
42114 HYSTONE DR
CANTON   MI    48187-3848

#1345472
IVAN C COELHO
705 RIVER OAKS DR
GREENVILLE    TX    75402-4013

#1345473
IVAN C MINGLIN
4505 ORLEANS DR
KOKOMO   IN    46902-5354

#1345474
IVAN C PRATT
311 W WASHINGTON ST
PAULSBORO   NJ    08066-1083

#1345475
IVAN C RIKE
125 BLUEBIRD RIDGE
BYRDSTOWN   TN    38549-4744

#1345476
IVAN C ROTH
9384 CLIO RD
CLIO      MI    48420-8562

#1345477
IVAN C WOODEN
6530 BRADEN RD
BYRON   MI    48418-8820

#1345478
IVAN D DAWE-SOBERS
5 GRANITE CIRCLE
MILLVILLE      MA    01529-1538

#1345479
IVAN D DOVERSPIKE
BOX 661
LINCOLN PARK      MI    48146-0661

#1345480
IVAN D STEEN & GAIL A
STEEN JT TEN
106 MCKOWN ROAD WEST
ALBANY   NY    12203-5925

#1345481
IVAN D TUCKER
7910 S HURON RIVER DR
YPSILANTI      MI    48197-7042

#1345482
IVAN D WILSON
10215 MORRISH RD
MONTROSE  MI    48457-9135

#1345483
IVAN DIAZ
51 MOUNTAIN TOP RD
STORMVILLE    NY    12582-5532

#1345484
IVAN DOVERSPIKE
9501 CONNER
DETROIT    MI    48213-1241

#1345485
IVAN DOWDEN
7113 HIGHTOWER
FORT WORTH   TX    76112-5709

#1345486
IVAN DOWDEN & RUBY L DOWDEN JT TEN
7113 HIGHTOWER
FT WORTH   TX    76112-5709

#1345487
IVAN DUANE PLETSCHER
6162 SANDY LANE
BURTON   MI    48519-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345488
IVAN E DUNN
24 CLINTON ST
MARLBORO   MA    01752-2314

#1345489
IVAN E HABECKER
28174 STONY POINT ROAD
CAPE VINCENT   NY    13618-3161

#1345490
IVAN E HAUBENSTRICKER &
MARGARET M HAUBENSTRICKER JT TEN
128 BEYERLEIN
FRANKENMUTH   MI    48734-1502

#1345491
IVAN E HUNT
7951 W ARBELA RD
MILLINGTON   MI    48746-9540

#1345492
IVAN E KACHELRIES
2196 MCCARTNEY RD
YOUNGSTOWN OH    44505-5023

#1345493
IVAN E MOCK &
FRANCES S MOCK JT TEN
ROUTE 1 BOX 253 MARSHALL RD
KYLES FORD    TN    37765-9703

#1345494
IVAN E MOORE
1752 WILLAMET RD
KETTERING    OH    45429-4251

#1345495
IVAN E TUFTS
1229 WATERSEDGE DR
LAKELAND   FL    33801-6774

#1345496
IVAN E WRIGHT
1516 RYAN
FLINT    MI    48532-5065

#1345497
IVAN EGRY
332 90TH ST
BROOKLYN   NY    11209-5850

#1345498
IVAN F MOORE & VIRGINIA K
MOORE JT TEN
21317 BRIERSTONE
HARPER WOODS MI    48225-2351

#1345499
IVAN F OLMSTEAD & PHYLLIS E
OLMSTEAD JT TEN
888 MORNINGSIDE DR
LAKE ODESSA   MI    48849-1239

#1345500
IVAN FURDA &
JANA FURDA JT TEN
125 CORAL CAY DR
WEST PALM BEACH   FL    33418

#1345501
IVAN G ADDINGTON
1606 SMITHWOOD DR NE
MARIETTA   GA    30062-2711

#1345502
IVAN G BROOKS
2151 GRANGER
ORTONVILLE    MI    48462-9201

#1345503
IVAN G COLEMAN &
BETTY J COLEMAN JT TEN
1159 LEMPI DR
DAVISON   MI    48423

#1345504
IVAN G READER
11400 HIGHLAND ROAD M 59
HARTLAND   MI    48353-2708

#1345505
IVAN G READER & MURIEL V
READER & ROBERT A READER JT TEN
11400 HIGHLAND RD
HARTLAND   MI    48353-2708

#1345506
IVAN G READER & MURIEL V
READER JT TEN
11400 HIGHLAND ROAD
HARTLAND   MI    48353-2708

#1345507
IVAN H HUNT
BOX 384
GARRETTSVILLE    OH    44231-0384

#1345508
IVAN H STEWART
3908 MARSHA ST
BAKERSFIELD    CA    93309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345509
IVAN H WALLACE JR
BOX 182
PINETTA      FL      32350-0182

#1345510
IVAN I CHEN
415 BRADFORD PL
N DARTMOUTH   MA      02747-3819

#1345511
IVAN J BUNTING & LOIS H
BUNTING TEN ENT
HC 65 BOX 19E
CHURCH STREET
PROMPTON   PA      18456

#1345512
IVAN J CEDERQUIST
5280 MARSHVILLE RD
SHELBY     MI      49455-9715

#1345513
IVAN J DUIVESTEYN
3740 DEVITTS RD
BLACKSTOCK   ON      L0B 1B
CANADA

#1345514
IVAN J KEVELIN & JUDITH A
KEVELIN JT TEN
9648 COLUMBIA
DETROIT     MI      48239-2306

#1345515
IVAN J LEIBEN & NORA ANN
SHARKEY JT TEN
22 FREDERICK ROAD
WEST HARTFORD   CT      06119-1320

#1345516
IVAN J MATUSEK
379 CYPRESS DRIVE
COLONIA     NJ      07067-1428

#1345517
IVAN J SHELLHAAS
1790 STONY RIDGE COURT
MANSFIELD     OH      44904-1836

#1345518
IVAN JEREMY HANSEN
BOX 8273 JFK STATION
BOSTON     MA      02114-0033

#1345519
IVAN JOHN AXTELL
HC 86 BOX 23
MASONVILLE   NY      13804-9708

#1345520
IVAN K GILES
G 2426 HUTCHINSON LANE
FLINT     MI      48505

#1345521
IVAN KALTER CUST ANDREW
KALTER UNIF GIFT MIN ACT NY
BOX 383
SOUTH FALLSBURG   NY      12779-0383

#1345522
IVAN KIELOR
78 SEAWOOD DR
CLIFFWOOD BEA     NJ      07735-5336

#1345523
IVAN KUCELJ
6860 LONG LAKE RD
BERRIEN SPRINGS     MI      49103-9636

#1345524
IVAN L BAILEY
15427 WAKENDEN ST
REDFORD   MI      48239-3866

#1345525
IVAN L BURGEI
24021 RD I-23
OAKWOOD   OH      45873-9703

#1345526
IVAN L BURKS
4965 BEACON HILL RD
COLUMBUS   OH      43228-1297

#1345527
IVAN L FLYNN
6120 AURORA PL
FORT WAYNE   IN      46804-4244

#1345528
IVAN L MYERS
BOX 803
ADRIAN     MI      49221-0803

#1345529
IVAN L SANFORD
2521 MCCRACKEN ST
MUSKEGON   MI      49441-1458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345530
IVAN L SEELEY &
KATHLEEN SEELEY JT TEN
1819 N CHIPPEWA TRAIL
PRESCOTT    MI    48756

#1345531
IVAN L SKAGGS & SHIRLEY JEAN
SKAGGS JT TEN
8202 MARIE LN
ELLENTON    FL    34222-3552

#1345532
IVAN M HIXON & JOAN C HIXON JT TEN
3824 TWILIGHT DR S
FORT WORTH    TX    76116-7646

#1345533
IVAN M IVERSEN
111 HAMILTON LANE
SALT LAKE CITY    UT    84115-3609

#1345534
IVAN M LUCAS
1811 ADREAN PLACE
SUN CITY CENTER    FL    33573

#1345535
IVAN M RANSOM
454 TIVER RD
AKWESASNE  NY    13655

#1345536
IVAN NOVAK
11 CAMBRIDGE COURT
WHITBY    ON    L1N 6Y9
CANADA

#1345537
IVAN O HIGGINBOTHAM
1670 N GRAPEVINE RD
SISSONVILLE    WV    25320-9588

#1345538
IVAN P GOLDSBERRY
503 N RODNEY ST APT 1-B
WILMINGTON    DE    19805-3175

#1345539
IVAN PISCHINGER
8661 WINTER GARDEN BLVD SP 61
LAKESIDE    CA    92040-5436

#1345540
IVAN POKORNY AS CUST FOR
MISS HEIDI GWEN POKORNY
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
75 MAMARONECK RD
SCARSDALE  NY    10583-2821

#1345541
IVAN POLON
408 QUAIL MEADOW COURT
DEBARY    FL    32713-4503

#1345542
IVAN R FRANKS
4200 COUNTY ROAD 183
CLYDE    OH    43410-9566

#1345543
IVAN R JAMES
1425 W LANCASTER
BLUFFTON    IN    46714-1633

#1345544
IVAN R JONES
717 E 6TH ST
COOKEVILLE    TN    38501-2824

#1345545
IVAN R PETERSON & SHIRLEE J
PETERSON JT TEN
122389 COLDWATER RD
FLUSHING    MI    48433

#1345546
IVAN R SAMALOT
1456 DESIERTO RICO AVE
EL POSA    TX    79912-8435

#1345547
IVAN R SCOTT
1990 WESTFIELD DRIVE N
COLUMBUS  OH    43223-3765

#1345548
IVAN R WHITE
2 DURNESS COURT
NOTTINGHAM    MD    21236-3314

#1345549
IVAN RADMAN
606 68TH ST
DOWNERS GROVE IL    60516-3642

#1345550
IVAN REGINALD CASTAGNIER
P O BOX 50
CHASE MILLS    NY    13621-0050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1094988
IVAN S BAHAMONDE &
BLANCHE N BAHAMONDE JT TEN
P O BOX 4405
CARY    NC    27519

#1345551
IVAN S FISHER
1280 BALD EAGLE
ORTONVILLE    MI    48462

#1345552
IVAN SIZEMORE
316 LADINO LN
PENDLETON    IN    46064-9187

#1345553
IVAN SPARKS & WILLIAM SPARKS JT TEN
8731 GEDDES RD
SAGINAW    MI    48609-9591

#1345554
IVAN SQUARCIAFICHI
CAP ESTEL
06 EZE
FRANCE

#1345555
IVAN T STRAGA
626 S SHERATON CIR
AKRON    OH    44319-1916

#1345556
IVAN V WILLIAMS
201 48TH AVE
BELLWOOD    IL    60104-1323

#1345557
IVAN W CORN
3206 SOUTH BUCKNER TARSNEY
GRAIN VALLEY    MO    64029

#1345558
IVAN W STEBBINS
1523 BOYNTON DRIVE
LANSING    MI    48917-1707

#1345559
IVAN WELLINGTON
2910 NW 56TH AVE APT C307
FORT LAUDERDALE    FL    33313-1365

#1345560
IVAN WITTOW & PAT WITTOW JT TEN
2826 LN 45 RT 1
BASIN    WY    82410

#1345561
IVANA KUCMANIC
20200 GREEN OAK DRIVE
EUCLID    OH    44117-2226

#1094989
IVANELLE MANNING TR
IVANELLE MANNING TRUST
U/A 7/12/00
6649 DEARBORN DR
MISSION    KS    66202-4246

#1345562
IVANHOE CHAPTER NO 244 ORDER
EASTERN STAR
8640 HOLMES RD
KANSAS CITY    MO    64131

#1345563
IVANHOE V YEAMANS
2380 BATTERSON ROAD
POWHATAN    VA    23139-7511

#1345564
IVANKA BREKALO &
ANTE BREKALO JT TEN
2702 RIVER RD
WILLOUGHBY HILLS    OH    44094-9445

#1345565
IVAR D CARLSON
TELLICO VILLAGE
210 KIYUGA LANE
LOUDON    TN    37774-2705

#1345566
IVARS L BERZINS
4122 237TH PL SE
APT 48-A
BOTHELL    WA    98021

#1345567
IVER SIMON JOHNSON & DONNA S
JOHNSON TR THE IVER SIMON
JOHNSON & DONNA S JOHNSON REV TR
U/A DTD 02/22/93
6520 OCALA CT
DAYTON    OH    45459-1941

#1345568
IVERY J KIMBLE
ROUTE 1
BOX 19
LAUREL FORK    VA    24352-9706

#1345569
IVETTE M BENNETT
295 MAGNOLIA STREET
ROCHESTER    NY    14611-3705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1345570
IVEY C STONE TR
IVEY C STONE TRUST
UA 02/12/98
593 KING'S WAY RD
MARTINSVILLE     VA     24112-6602

#1345571
IVEY WILLIAMS MOSSELL
2124 GUADALUPE
SAN ANGELO     TX     76901-3005

#1345572
IVICA ZAHER & NIKOLA ZAHR JT TEN
1131 PARK AVE
NORTH CHICAGO     IL     60064-1330

#1345573
IVIE R LOESER
333 N LAKE RD UNIT 204
OCONOMOWOCWI     53066-5605

#1345574
IVISON D ROWLAND JR & JANICE
M ROWLAND JT TEN
3 HARVEY LANE
MALVERN     PA     19355-2907

#1345575
IVKA RAGUZ
26381 AARON AVE
EUCLID     OH     44132-2546

#1345576
IVO BERTINI
325 E SAN MARINO AVE
ALHAMBRA     CA     91801-4835

#1345577
IVO J HOEMANN
7535 ALICIA
ST LOUIS     MO     63143-1201

#1345578
IVO L HEMMELGARN
1840 FIELDSTONE DR
DAYTON     OH     45414-5304

#1345579
IVO P GARDELLA
356 COVENTRY RD
BERKELEY     CA     94707-1251

#1345580
IVO SKILJ
3571 FOREST AVE
SANTA CLARA     CA     95050-6630

#1345581
IVOLA E EDICK
300 E MAIN ST BOX 504
LINCOLN     MI     48742-9782

#1345582
IVOR G ADAMS
BOX 46
ARCANUM   OH     45304-0046

#1345583
IVOR REGINALD GUILD
C/O THE NEW CLUB
86 PRINCES ST
EDINBURGH EH2 2BB
LOTHIAN SCOTLAND
UNITED KINGDOM

#1345584
IVOR V STEINHAUSER
128 49TH AVE
BELLWOOD   IL     60104-1018

#1345585
IVORY BURNETT
5340 WABADA
ST LOUIS     MO     63112-4326

#1345586
IVORY C GOODRUM JR
BOX 310366
FLINT     MI     48531-0366

#1345587
IVORY D COCHRAN
2801 GOSHEN RD
STANFORD   KY     40484-9707

#1345588
IVORY J CLAYTON
123 CARVER DRIVE
MINDEN     LA     71055-8705

#1345589
IVORY JONES
2636 NARLOCH
SAGINAW   MI     48601-1340

#1345590
IVORY L MILLER
6242 BERMUDA LANE
MT MORRIS     MI     48458-2625

Page:  5522 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1094997
IVORY L NELSON
BOX 1216
FT LAUDERDALE    FL    33302-1216

#1345591
IVORY PERRY
4474 HAYNES ROAD
STOCKBRIDGE MI    49285-9480

#1345592
IVY FEIBELMAN
4223 SE MADISON ST
PORTLAND OR    97215

#1345593
IVY GLENN MCWHORTER
BOX 211562
COLUMBIA    SC    29221-6562

#1345594
IVY J BILBREY & NATHAN
BILBREY JT TEN
4410 SUMMER SHADE RD
SUMMER SHADE KY    42166-7628

#1345595
IVY JEAN BUCHANAN
124 LOVELL AVENUE
BROOMALL PA    19008-1137

#1345596
IVY L COPELAND
2705 FISHER ROAD
EDMOND OK    73013-6100

#1345597
IVY M SMITH
1204 UNION ST
BROOKLYN NY    11225-1512

#1345598
IVY M WILLIAMS
1309 E ALMA AVE
FLINT    MI    48505-2338

#1345599
IVY R WALKER & ELLIS L
WALKER JT TEN
835 OAKWOOD DRIVE
HOWELL    MI    48843-1058

#1345600
IVY RAE THISTED
1322 S W 10TH PL
CAPE CORAL    FL    33991-2911

#1345601
IVY SMITH
1204 UNION ST
BROOKLYN NY    11225-1512

#1345602
IVY YELL & RONALD S JAMES JT TEN
136 BRECKENRIDGE
BUFFALO    NY    14213-1561

#1345603
IVYL E PIERCE &
ZETTA PIERCE JT TEN
10900 CLARK RD BOX57
DAVISBURG    MI    48350-2722

#1345604
IWAN SERDIUK
17424 MYRON
LIVONIA    MI    48152-3115

#1345605
IWAO SHIMIZU & KATHERINE
K SHIMIZU JT TEN
47-775 LAMAULA RD
KANEOHE HI    96744-5050

#1345606
IYC CORP
221 BELMAR BLVD
AVON LAKE    OH    44012-1317

#1345607
IZANETTA MCFARLAND
6228 E 129TH ST
GRANDVIEW MO    64030-2633

#1345608
IZETTA D TERRELL
17302 ROSELAWN
DETROIT    MI    48221-2555

#1345609
IZETTA J LAYNE
4107 NOYES AVE SE
CHARLESTON WV    25304-1617

#1345610
IZHAK BEN-MEIR
720 MILTON RD
4B WEST
RYE    NY    10580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345611
IZOLA R LIVINGSTON
804 LIDELL AVENUE
MONROE    LA    71202-5335

#1345612
IZYDOR T KOZIKOWSKI
586 WOLCOTT RD
BRISTOL    CT    06010-7197

#1345613
J A ABREU
36 BASIN DR
NORTH EAST    MD    21901-6205

#1345614
J A BARKSDALE
29220 WOOLEY SPRINGS RD
ATHENS    AL    35613-3310

#1345615
J A BENNETT
170-02 FOCH BLVD
QUEENS    NY    11434-2226

#1345616
J A CAPOBIANCO
1423 EMERALD BAY
LAGUNA BEACH    CA    92651-1263

#1095000
J A CARTER
6900 OCCIDENTAL
TECUMSEH    MI    49286-9783

#1345617
J A COOKE
660 MOSS FERRY RD
VILLA RICA    GA    30180-3833

#1345618
J A CRAWFORD
1627 BROOKSIDE AVE
REDLANDS    CA    92373-4868

#1345619
J A DIAZ
428 REDCLIFFE STREET
ELIZABETH    NJ    07206-1030

#1345620
J A FOWLER
HC-64  POBOX 782
GRASSY    MO    63751

#1345621
J A GALLEGOS
319 W SOLA ST
SANTA BARBARA    CA    93101-3010

#1345622
J A HOLANDA
924 GREYSTONE CT
ANDERSON    IN    46011-9786

#1345623
J A LONG
83 GOLD RD
POUGHQUAG NY    12570-9706

#1345624
J A OSZVART
435 WHITEHEAD RD
MERCERVILLE    NJ    08619-3260

#1345625
J A PHILLIP
148 JONES AVENUE
NEW BRUNSWICK    NJ    08901-2841

#1345626
J A TOMPKINS JR
39 SUNSHINE AVE
SAUSALITO    CA    94965-2306

#1345627
J A VELENSKI
1277 PRENTICE RD
W FARMINGTON    OH    44491-9786

#1345628
J A VILLA
5038 RED RIVER TR
GRAND PRAIRIE    TX    75052-1936

#1345629
J ALAN BROWN & BARBARA ANNE
LOCHER JT TEN
5375 COOLEY LAKE RD APT 6
WATERFORD MI    48327-3074

#1345630
J ALAN CARTER
CANADA CREEK RANCH
23771 PARK ISLAND
ATLANTA    MI    49709-9671

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345631
J ALBERT FOWLER
1082 BARNEGAT LANE
MANTOLOKING    NJ    08738-1620

#1095004
J ALBERT LATIL &
ETHEL L LATIL JT TEN
219 N BENTLEY
NILES    OH    44446-5203

#1345632
J ALBRECHT
277/28/107
729 LORI DRIVE-205-BL22 X
PALM SPRINGS    FL    33461-1292

#1345633
J ALLAN SMITH CUST SUSAN
L SMITH UNIF GIFT MIN ACT
OHIO
959 HAMPTON RIDGE DRIVE
AKRON    OH    44313-5086

#1345634
J ALLEE MILLER
COUNTY LINE ROAD
BARKER    NY    14012

#1345635
J ALLEN YOUNG
1158 ST ANDREWS RD
BRYN MAWR    PA    19010-1951

#1345636
J ALTON ROSS & ANN L ROSS
TRUSTEES U/A DTD 01/28/94
FBO THE ROSS FAMILY TRUST
2292 SO LEGACY DR
ST GEORGE    UT    84770-8763

#1345637
J ANDREW MC KEE
18 TWIN TURNS LANE
CHADDS FORD    PA    19317-9347

#1345638
J ANIAS
1 RIVER PLAZA
TARRYTOWN    NY    10591-3653

#1345639
J ANNE N CALLENDER
C/O JO ANNE N GOODGAME
BOX 132
ABERDEEN    MS    39730-0132

#1345640
J ANTHONY SPALDING
VAUXHALL MOTORS LIMITED
1 SWAINS END SWAINS RD
BEMBRIDGE
ISLE OF WIGHT PO35 5X7
UNITED KINGDOM

#1345641
J ARNOLD YOUNG & LINDA B
YOUNG TEN ENT
360 HEPHZIBAH HILL RD
COATSVILLE    PA    19320

#1345642
J ARTHUR LYONS
C/O ROSE K LYONS
KINGS HIGHWAY
CLARKSBORO    NJ    08020

#1345643
J AUSTIN SMITH
APT 601
1200 DON MILLS RD
DON MILLS    ON    M3B 3N8
CANADA

#1345644
J B BALTZELLE
125 ODESSA DR
HASLET    TX    76052-4019

#1345645
J B BOOK
409 S TAYLOR AVE
PIGGOTT    AR    72454-2844

#1345646
J B BOWEN
4193 DORAN ST
FLINT    MI    48504-1508

#1345647
J B CARRINGTON
20041 FENTON
DETROIT    MI    48219-1008

#1345648
J B CASIMIR GRAUGNARD II
BOX 225
EDGARD    LA    70049-0225

#1345649
J B CLAIBORNE III CUST
BRITTANY C CLAIBORNE
UNIF GIFT MIN ACT GA
301 PALAMINO PATH
STATESBORO    GA    30458-8712

#1345650
J B COBB
3346 COUSINO RD
ERIE    MI    48133-9778

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1345651
J B COCHRAN
6297 HIGHWAY 52 E
ELLIJAY       GA     30540-6312

#1345652
J B COLE
3110 MERWOOD DRIVE
MT MORRIS     MI     48458-8247

#1345653
J B COLLINS
BOX 370980
DECATUR   GA     30037-0980

#1345654
J B COLLINS
BOX 8445
EMERYVILLE     CA     94662-0445

#1345655
J B DAVIS
105 WILEY BRIDGE CT
WOODSTOCK GA     30188-4751

#1345656
J B DAVIS & JO ANN DAVIS JT TEN
1209 TREHOWELL DRIVE
ROSEVILLE     CA     95678-6110

#1345657
J B ELLINGTON JR
175 PINEVALE COURT
FAYETTEVILLE     GA     30215-8136

#1345658
J B GAIN
2233 E MERCED AVE
WEST COVINA     CA     91791-3657

#1345659
J B HANAUER PERS REP EST
ELIZABETH B WEISE
1818 MARKET STREET SUITE 3740
PHILADELPHIA     PA     19103

#1345660
J B JACKSON
126 WESTERN HILLS
SEARCY     AR     72143-6508

#1345661
J B JARED &
JOAN C JARED TR
J B JARED & JOAN C JARED TRUST
UA 10/27/94
7050 SUNSET DR S APT 1505
S PASEDENA     FL     33707-6411

#1345662
J B KENDALL
3229 POST OAK TRITT RD
MARIETTA     GA     30062-4419

#1345663
J B LONG
10 WILMINGTON AVE
APT 113W
DAYTON     OH     45420

#1345664
J B REID
4 WORFOLK PLACE
WHITBY     ON     L1N 6Z2
CANADA

#1345665
J B SMITH CUST
COURTNEY JEAN SMITH
UNIF GIFT MIN ACT PA
696 PADDOCK CIRCLE
WEST CHESTER  PA     19382-8234

#1345666
J B SOUTH
39 W CRESCENT AVE
NEWPORT  KY     41071-2518

#1345667
J B TAYLOR
7520 WHEELER DR
ORLAND PARK     IL     60462-5026

#1345668
J B WESTON KEATING
20 PLEASANT ST
BEDFORD  NS     B4A 2Y5
CANADA

#1345669
J B WOOD
C/O NORTHWEST BUTANE GAS CO
11551 HARRY HINES BLVD
DALLAS   TX     75229-2202

#1345670
J BARTLETT HOWARD
BOX 203
SIERRA MADRE     CA     91025-0203

#1345671
J BEECHER TODD & DEBORAH L
TODD JT TEN
18566 JAMESTOWN CIRCLE
NORTHVILLE     MI     48167-3525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345672
J BELMONT PERRY
17 FLINT RD
NEWARK   DE      19711-2311

#1345673
J BOARD HOLDINGS
P OBOX 519
STATION A
VANCOUVER   BC      V6C 2N3
CANADA

#1345674
J BOED SALSMAN
Attn    SALSMAN SMALL MOTORS
103 HOKANSON RD
ELMA   WA    98541-9106

#1345675
J BOUNDY NOMINEES PTY LTD
31 SEAVIEW ROAD
TENNYSON SA 5022
AUSTRALIA

#1345676
J BOUTIN
613 WILLOW CRES
COBOURG   ON     K9A 2B4
CANADA

#1345677
J BOYD JESTES & G VELMA
JESTES JT TEN
463 CORD CREEK RD
ROULETTE   PA     16746-1309

#1345678
J BRADLEY COOPER
221 HOLMES ROAD
PITTSFIELD     MA     01201-7155

#1345679
J BRADLEY KELLY
2642 MYSTIC VALLEY
WHITE LAKE      MI     48383

#1345680
J BRENDAN FOLEY
1016 W CAMPBELL
ARLINGTON HEIGHTS    IL      60005-1606

#1345681
J BRIAN GAMBLE
BOX 38
CEDAR SPRINGS     ON     N0P 1E0
CANADA

#1345682
J BRIAN HATHER
170 HICKORY ROAD
CARLISLE     PA     17013

#1345683
J BRIAN LEEK
8173 HILLSIDE LAKES DR
BRIGHTON     MI     48116-6248

#1345684
J BRIAN PEACOCK
4645 HUNTERS CREEK LANE
ROCHESTER   MI     48306-1518

#1345685
J BRICKER BURNS CUST BRUCE T
BURNS A MINOR UNDER THE LAWS
OF GEORGIA
1239 WINDING BRANCH CR
DUNWOODY   GA     30338-3935

#1345686
J BROOKE JOHNSTON JR
3704 MONTROSE RD
BIRMINGHAM     AL     35213-3828

#1345687
J BRUCE BEVERIDGE CUST BRUCE
B SMITH UNIF GIFT MIN ACT
ALA
352 HICKORY HAVEN TERR
SUWANEE   GA     30024

#1345688
J BRUCE ROGERS
300 SPRING HOUSE LANE
MOORESTOWN NJ     08057-2644

#1345689
J BRUCE WINNINGHAM
19 SHORE ACRE DR
OLD GREENWICH    CT     06870-2107

#1345690
J BUIST RICHARDSON 3RD
304 ALLEN PLACE
NASHVILLE      TN     37205-3255

#1345691
J BURL FROST AS CUSTODIAN
FOR JON FROST U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
18865 HERITAGE CT
SALINAS     CA     93908-8700

#1345692
J BYRON MC CORMICK
405 VICK CT
ANN ARBOR    MI     48103-6188

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345693
J C ARMSTRONG & IRENE
ARMSTRONG JT TEN
630 DETROIT AVE
LAKE ORION    MI    48362-2332

#1345694
J C BEAN JR
14338 NEFF RD
CLIO    MI    48420-8846

#1345695
J C BEATY
2224 E MCLEAN AVE
BURTON    MI    48529-1742

#1345696
J C BRADFORD TR
FBO MELISA C FOUSHEE
441 ESSEX PARK CIRCLE
FRANKLIN    TN    37069-8416

#1345697
J C BURNETT
192 CAMP SLISON RD
DAHLONEGA    GA    30533-3200

#1345698
J C BURNS
3121 CLEARVIEW DR
INDIANAPOLIS    IN    46228-1067

#1345699
J C CANNON
89845 SPRINGRIDGE
TEX LINE ROAD
KEITHVILLE    LA    71047

#1345700
J C COKER
241 RAMONA ST
ESTILL SPRINGS    TN    37330-3643

#1345701
J C CUNNINGHAM & EILEEN W
CUNNINGHAM JT TEN
RR 3
SUMNER    IL    62466-9803

#1345702
J C CUNNINGHAM & EILEEN W C
UNNINGHAM JT TEN
RR 3
SUMNER    IL    62466-9803

#1345703
J C DAVIS
144 E MOORE ST
FLINT    MI    48505-5370

#1345704
J C DEATON
4205 LEWIS ST
MIDDLETOWN    OH    45044-6144

#1345705
J C DOUGLAS
2751 LAKE DOUGLAS RD
BAINBRIDGE    GA    31717-7853

#1345706
J C DOUGLAS
BOX 376
JENISON    MI    49429-0376

#1345707
J C FRAZIER
BOX 277
SAGINAW    MI    48606-0277

#1345708
J C GARRIOTT JR AS CUST FOR
RICHARD R GARRIOTT U/THE CAL
UNIFORM GIFTS TO MINORS ACT
7208 ELIAS AVE
BAKERSFIELD    CA    93308-1947

#1345709
J C GREENWOOD
4655 MONTGOMERY RD
MARLETTE    MI    48453-9136

#1345710
J C HARLAN JR
RT 1 BOX 78
BOYD    TX    76023-9710

#1345711
J C JONES
9243 E LAKESIDE CT
TUCSON    AZ    85749-9787

#1345712
J C KIRK
90 EMS W29B LN
NORTH WEBSTER    IN    46555-9749

#1345713
J C KIRK & JACQUELINE R KIRK JT TEN
90 EMS W29B LANE
NORTHWEBSTER IN    46555-9749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345714
J C LONG
166 CHOTA CIR
LAFAYETTE    GA    30728-3413

#1345715
J C MAY
16002 ELBERTA AVE
CLEVELAND    OH    44128-3257

#1345716
J C MCCARTHY JR
23516 E 99 ST
BROKEN ARROW OK    74014-6829

#1345717
J C MURRAY
20156 SNOWDEN
DETROIT    MI    48235-1170

#1345718
J C MYERS
7319 W 88 ST
LOS ANGELES    CA    90045-3405

#1345719
J C NELSON & JACQUELINE G
NELSON JT TEN
2516 FLAGSTONE CIRCLE
BIRMINGHAM    AL    35226-2432

#1345720
J C NORMAN
2856 HUNTINGTON PARK DRIVE
WATERFORD MI    48329-4525

#1345721
J C PASCHAL
3305 W TORQUAY RD
MUNCIE    IN    47304

#1345722
J C PATRIOTS INV CLUB
BOX 1352
JUNCTION CITY    KS    66441-1352

#1345723
J C PERDUE
9481 KNODELL
DETROIT    MI    48213-1157

#1345724
J C POWELL
405 CAPITOL STREET
SUITE P-1200
CHARLESTON    WV    25301

#1345725
J C RAY
3743 PENNSYLVANIA
DETROIT    MI    48214-1422

#1345726
J C REYNOLDS &
MARILYN N REYNOLDS TR
REYNOLDS LIVING TRUST
UA 01/11/96
3029 SHERBROOKE RD
LOUISVILLE    KY    40205-2917

#1345727
J C SHORT
1323 LEE AVENUE
COLUMBUS OH    43219-1938

#1345728
J C SNYDER
BOX 4211
ANAHEIM    CA    92803-4211

#1345729
J C STEPHENS
3489 S HONEYCREER RD
GREENWOOD IN    46143-9517

#1345730
J C STILES JR
BOX 1597
ASHLAND    VA    23005-4597

#1345731
J C STRAUSS II & MARILYN S
STRAUSS TRUSTEES UA STRAUSS
1991 FAMILY TRUST ACCT 2
DTD 08/28/91
1739 FEDERAL AVE 304
LOS ANGELES    CA    90025-4148

#1345732
J C WILSON
4909 REDOAK DRIVE
GAINESVILLE    GA    30506-5378

#1345733
J CARLYLE BROWN JR
1656 ABINGDON LANE
HAYES    VA    23072-3866

#1345734
J CAROL GARDNER
100 JORDAN PLACE
CHARLESTON    WV    25314-2383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1345735
J CAROLE WATTERS CUST
MELINDA PAGE WATTERS UNIF
GIFT MIN ACT PA
6817 COLFAX DR
DALLAS    TX    75231-5707

#1345736
J CARTER JASTRAM
4360 STINSON DRIVE WEST
COLUMBUS  OH    43214-2974

#1345737
J CENTOFANTI
18 INTERVALE AVE
N WHITE PLAIN    NY    10603-1709

#1345738
J CHARLES JAEGER
BOX 347
LAKIN    KS    67860-0347

#1345739
J CHARLES RICH & JASMINE F
RICH JT TEN
2397 EAST 13TH SOUTH
SALT LAKE CITY    UT    84108-1940

#1345740
J CHARNIGA
408 REMSEN AVENUE
AVENEL  NJ    07001-1142

#1345741
J CHRISTOPHER SCHOONBECK &
PAMELA SCHOONBECK JT TEN
BOX 331
LITCHFIELD    ME    04350-0331

#1345742
J CLARENCE FOGG & NINA D
FOGG JT TEN
104 SCHOOLHOUSE LANE M R
KENNETT SQUARE  PA    19348-2635

#1345743
J CLARK HAYES & MARY
JANE HAYES TEN ENT
13625 ROYAL RD
HAGERSTOWN  MD    21742-2366

#1345744
J CLARKE JONES
328 HILLSIDE DR
MURRAY  UT    84107-6009

#1345745
J CLEALAND FOWLER
1120 E CONNECTICUT AVE
SOUTHERN PINES    NC    28387-6719

#1345746
J CLINTON SUMNER JR
BOX 5187
701 BROAD STREET
ROME  GA    30162-5187

#1345747
J CONAL TACKNEY
912 1030 16TH AVE SW
CALGARY    AB    T2R IN1
CANADA

#1345748
J CRAIG BORDIN
320 LANSDALE AVE
SAN FRANCISCO    CA    94127-1615

#1345749
J CRAIG HALMAN
118 HOWE ROAD
CENTRAL    SC    29630-9602

#1345750
J CRAIG MCWHORTER
1104 SAULTER RD
BIRMINGHAM    AL    35209

#1345751
J CRAIG PORTER
5653 VERA CRUZ ROAD
CENTER VALLEY    PA    18034-8641

#1345752
J CRAIG RUDOLPH CUST
ANTHONY P KAZMIERCZAK
UNIF TRANS MIN ACT MO
8 CYRUS FIELD ROAD
IRVINGTON    NY    10533-2402

#1345753
J CURT VAPOR
6396 PERSIMMON PASS
PLAINFIELD    IN    46168-9329

#1345754
J CURTIS HOPPER
811 POPLAR SPRINGS JUNO RD
LEXINGTON  TN    38351-6160

#1345755
J CURTIS VAN DYKE &
PATRICIA DORE JT TEN
PO BOX 1156
SCOTT DEPOT  WV    25560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345756
J D ALLEN
1430 N CHEVROLET AVE
FLINT    MI    48504-3171

#1345757
J D ANDERSON
218 HOUSEMAN ST
MAYFIELD   NY    12117-3988

#1345758
J D ANDERSON
3980 17TH STREET
ECORSE    MI    48229-1310

#1345759
J D ANTUNES
18 SMITH ST
CUMBERLAND   RI    02864-8214

#1345760
J D BOSWELL
4301 S 50 W
ANDERSON   IN    46013-3529

#1345761
J D BRITTON & LOUISE B
BRITTON JT TEN
4813 HWY 149
CUMBERLAND CITY   TN    37050-9531

#1345762
J D CHAPMAN
3935 15TH STREET
ECORSE    MI    48229-1333

#1345763
J D CHESTER SCOBY & DOROTHY
M SCOBY JT TEN
3909 7 MILE RD
BELMONT    MI    49306-9654

#1345764
J D CROSBY
1257 DUFRAIN
PONTIAC    MI    48342-1932

#1345765
J D ESTLE
1072 W. DEWEY RD
SCOTTVILLE    MI    49454

#1345766
J D GROSSNICKLE
BOX 11
ONAGA   KS    66521-0011

#1345767
J D HARRIS TOD
GARY HARRIS
4516 E 111 TERRACE
KANSAS CITY    MO    64137-2437

#1345768
J D HARRIS TOD
GERALD A HARRIS
4516 E 111 TER
KANSAS CITY    MO    64137-2437

#1345769
J D HENNESSEE
BOX 7551
MCMINNVILLE    TN    37111-7551

#1345770
J D HEUGEL
1019 HERCULES AVE
EVANSVILLE    IN    47711-5365

#1345771
J D MEADE
BOX 103
SECO   KY    41849-0103

#1345772
J D MERRITT
7099 ROWAN
DETROIT    MI    48209-2228

#1345773
J D MULLINS
16950 NEW HAMPSHIRE DR
SOUTHFIELD    MI    48075

#1345774
J D MURPHY
APT 4G
BLDG 11C
140 CARVER LOOP
BRONX   NY    10475-2967

#1345775
J D OSBORN JR
RT 2 BOX 294
OKEMAH   OK    74859-9802

#1345776
J D PEARSON
1360 TERRY RD
HUNTINGDON   TN    38344-4915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345777
J D PETERSON
325 W PULASKI
FLINT    MI    48505-3350

#1345778
J D PHILLIPS
15367 VIA DE NINOS
MORGAN HILL    CA    95037-7702

#1345779
J D PONT
8 SEELEY ROAD
WILTON    CT    06897-2223

#1345780
J D RIKARD
527 EMERICK
YPSILANTI    MI    48198-5731

#1345781
J D SCOTT
21913 ROEHRIG RD
DEFIANCE    OH    43512-1221

#1345782
J D SCRUGGS TR
J D SCRUGGS REVOCABLE TRUST
UA 03/02/00
315 S W MACON
BOX 121
MADISON    FL    32341-0121

#1345783
J D SHIPMAN
1908 ANNESLEY
SAGINAW    MI    48601-2017

#1345784
J D SMITH
2320 WALNUT
SAGINAW    MI    48601-2068

#1345785
J D SMITH
818 BLACK AVE
FLINT    MI    48505-3530

#1345786
J D WALSH
427 WIEGAND LANE
BOX 1175
BETHANY BEACH    DE    19930

#1345787
J D WARLICK TR
J D WARLICK LIVING TRUST
UA 8/13/92
5911 RAIN CREEK PKWY
AUSTIN    TX    78759-5534

#1345788
J D WEST
537 HORSESHOE BEND RD
OCILLA    GA    31774-3142

#1345789
J D WHITE
4075 W BIRMINGHAM RD
ALMA    MI    48801-9672

#1345790
J D WILKERSON
3334 ALPENA ST
BURTON    MI    48529-1445

#1345791
J DALE GEBELE & ANN MARIE
GEBELE JT TEN
6641 LANGDON AVE
VAN NUYS    CA    91406-6310

#1345792
J DALE WEAVER & MARGARET M
WEAVER JT TEN
1215 HERMOSA WAY
COLORADO SPRINGS    CO    80906-1728

#1345793
J DANIEL ELEK
7334 217TH CT NE
REDMOND    WA    98053-7731

#1345794
J DAVID BRESSETTE & KARA E
BRESSETTE JT TEN
99 MORNINGSIDE DR
NEWBERRY    SC    29108-8106

#1345795
J DAVID CHARLES
216 ATWATER RD
CHADDS FORD    PA    19317-9711

#1345796
J DAVID EADS &
CARROL J EADS JT TEN
3108 BERKSHIRE WAY
OKLAHOMA CITY    OK    73120-2019

#1345797
J DAVID MANN III
4429 N 36TH STREET
ARLINGTON    VA    22207-4514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1345798
J DAVID MAURER
9002 NORRIS ROAD
DEWITT    MI    48820-9677

#1345799
J DAVID MC GILL CUST DAVID L
MC GILL UNIF GIFT MIN ACT
MINN
6226 POINT COURT
CENTREVILLE    VA    20120-1181

#1345800
J DAVID MC GILL CUST TIMOTHY
J MC GILL UNIF GIFT MIN ACT
MINN
5749 SHERIDAN AVE SOUTH
MINNEAPOLIS    MN    55410-2618

#1345801
J DAVID MILLER & KATHRYN ANN
MILLER TEN ENT
103 DELBANK POINT
PEACHTREE CITY    GA    30269

#1345802
J DAVID NICE
1955 HUNTERS LANE
LAKE ORION    MI    48360-1860

#1345803
J DAVID PETERSON
103 CROSSPOINTE DR
WEST CHESTER    PA    19380-4163

#1345804
J DAVID PLUMMER &
MARGARET J PLUMMER JT TEN
1101 S CR 625 E
SELMA    IN    47383

#1345805
J DAVID RUBIN CUST AVRAM L
RUBIN UNIF GIFT MIN ACT NY
BOX 23023
ROCHESTER    NY    14692-3023

#1345806
J DAVID RUBIN CUST RAPHAEL Y
RUBIN UNIF GIFT MIN ACT NY
BOX 23023
ROCHESTER    NY    14692-3023

#1345807
J DEAN ALEXANDER
9206 SWITZER
OVERLAND PARK    KS    66214-2151

#1345808
J DEAN BERTELSEN
895 NORTH RIDGE ROAD
CASTLE ROCK    CO    80104-9760

#1345809
J DEAN STRAUSBAUGH
1228 KENBROOK HILLS DRIVE
COLUMBUS OH    43220-4968

#1345810
J DEMEO
31 RIVERDALE AVE
MASSAPEQUA NY    11758-7733

#1345811
J DENNIS GRIZZLE
109 WILSHIRE
VICTORIA    TX    77904-1853

#1345812
J DICKSON EDSON & JARVIS D
EDSON JT TEN
1855 MARSHLAND RD
APALACHIN    NY    13732-1438

#1345813
J DONALD CLEMENCE
16271 EDGENONT DR
FORT MYERS    FL    33908-3658

#1345814
J DONALD CLEMENCE CUST
JEFFREY P CLEMENCE UNIF GIFT
MIN ACT MICH
431 PRESTWICK TRAIL
HIGHLAND    MI    48357

#1345815
J DONALD COGGINS
1371 ARGYLE ROAD
BERWYN    PA    19312-1951

#1345816
J DONALD MC LAUGHLIN
38 FIRST STREET NORTHWEST
PARIS    TX    75460-4103

#1345817
J DOROTHY STROUP TR
J DOROTHY STROUP TRUST
UA 05/02/96
3040 N KOLMAR
CHICAGO    IL    60641-5216

#1345818
J DOUGLAS HART
1207 W 9TH ST
SPENCER    IA    51301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345819
J DOUGLAS ROY & PATRICIA M
ROY JT TEN
4708 EDINBURGH DR
HOWELL    MI    48843

#1345820
J DURWARD WATSON JR AS CUST
FOR J DURWARD WATSON 3RD A
MINOR U/THE LAWS OF GEORGIA
504 SISK AVE
OXFORD    MS    38655-3412

#1345821
J E ALLGOOD SR
176 SOUTH LAKE DR
HIRAM    GA    30141

#1345822
J E BIGELOW
8150 N DORT HWY
MT MORRIS    MI    48458-1207

#1095026
J E BRITTON
RR 3 BOX 140
CUMBERLAND  VA    23040-9623

#1345823
J E CARPENTER
ROUTE 2
BOX 927
FOREST CITY    NC    28043-9666

#1345824
J E CHAPMAN
4417 BALLARD RD
LANSING    MI    48911-2934

#1345825
J E CLIFFORD JOHNSON
2929 SUNNYSIDE DR D365
ROCKFORD  IL    61114-6074

#1345826
J E CROWLEY
454 OAKWOOD DR
CEDARTOWN  GA    30125-6310

#1345827
J E DRUMGOLD
9 INDEPENDENCE PL
OSSINING    NY    10562-4107

#1345828
J E EISEMANN IV
1103 VICTORIA SQ
TRINIDAD    CO    81082-1351

#1345829
J E GARZA
2409 CRESTVIEW DR
CENTERVILLE    TN    37033-1005

#1345830
J E GOODENOW TR
J E GOODENOW REVOCABLE TRUST
UA 07/05/95
906 COUNTRY CLUB DR
MAQUOKETA  IA    52060-3305

#1345831
J E JENKINS
9 RIDGE POINTE CT
ST CHARLES    MO    63304-3445

#1345832
J E MARABLE
21 N GOODWIN AVENUE
ELMSFORD  NY    10523-3101

#1345833
J E MONAHAN
79-730 ARNOLD PALMER DRIVE
LA QUINTA    CA    92253

#1345834
J E MOORE
2402 LEONARD CT
ARLINGTON    TX    76015-2007

#1345835
J E PETROSKI
1800 WINDSOR ROAD
LINDEN    NJ    07036-5433

#1345836
J E RILEY INC
Attn    JAMES E RILEY
1605 FOX BEND COURT
NAPERVILLE    IL    60563-1115

#1345837
J E SMITH
BOX 83
FLORISSANT    MO    63032-0083

#1345838
J E STRATTON
5652 SOUTH KITTREDGE LANE
AURORA  CO    80015-4025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1345839
J E THOMPSON
248 N MAIN ST
JONESBORO   GA   30236-3269

#1345840
J E TUDOR
BOX 360649
LOS ANGELES   CA   90036-1187

#1345841
J EARL SPELLMAN & VIRGINIA M
SPELLMAN TEN ENT
211 WILLOW VALLEY SQ APT E-313
LANCASTER   PA   17602

#1345842
J EDGAR BARDIN & ELLEN I
BARDIN JT TEN
BOX 271
DALTON   MA   01227-0271

#1345843
J EDGAR WILLIAMS
314 NINTH ST
MONONGAHELA   PA   15063-2820

#1345844
J EDWARD CALIOR
328 S THIRD ST
SHARPSVILLE   PA   16150-1306

#1345845
J EDWARD FISHER TURPIN
4404 THE ALAMEDA
BALTIMORE   MD   21239-3803

#1345846
J EDWARD FRAZEE
215 CHICAGO AVE
POINT PLEASANT BCH   NJ   08742-2632

#1345847
J EDWARD HOLLOWAY & DAVID
N SMITH JT TEN
6240 BARNES SETTEMENT RD
NORTHPORT   AL   35473

#1345848
J EDWARD LUDES
21 CIRCLE VIEW DRIVE
BOX 305
ELYSBURG   PA   17824-9414

#1345849
J EDWARD MUHLBACH &
HELEN C MUHLBACH TRS
MUHLBACH LIVING TRUST
UA 11/13/98
569 WELL DR
NEW FREEDOM   PA   17349-9363

#1345850
J EDWARD SALIBA &
GRETCHEN N SALIBA JT TEN
1101 VICTORIA AVE
NEW KENSINGTON   PA   15068-5504

#1345851
J EDWARD SCHOTT
106 MUNTZ AVENUE
BUTLER   PA   16001

#1345852
J EDWIN ARNOLD & DOROTHY C
ARNOLD JT TEN
1305 ROSEANA DRIVE
GRANTS PASS   OR   97526-3537

#1345853
J EDWIN HARMSTAD
911 WHITNEY DRIVE
AIKEN   SC   29803-5313

#1345854
J EDWIN OGLESBY JR
9903 MAUPIN RD
BRENTWOOD   TN   37027-8322

#1345855
J EDWIN RANKIN IV
7601 W KY 524
WESTPORT   KY   40077

#1345856
J EILEEN DOWNS GIOVENCO &
GEORGE GIOVENCO JT TEN
204 MAIN ST
SAYREVILLE   NJ   08872-1169

#1345857
J ELDER BRYAN JR & BETTY J
BRYAN TRUSTEES U/A DTD
07/29/82 BRYAN FAMILY LIVING
TRUST
7926 E THIRD ST
DOWNEY   CA   90241-3222

#1345858
J ELIZABETH GREENWOOD
515 KIMBERLY RD
WARNER ROBINS   GA   31088-5419

#1345859
J ELMER STONE
617 DAYTON ST APT 7
EDMONDS   WA   98020-3446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1345860
J ENRIGUE OJEDA & JO ELLEN
OJEDA JT TEN
332 RUMSTICK RD
BARRINGTON   RI      02806-4935

#1345861
J ENRIQUE OJEDA & JO ELLEN
OJEDA JT TEN
332 RUMSTICK RD
BARRINGTON   RI      02806-4935

#1345862
J ERNEST GROSS JR
BOX 697
GLASTONBURY CT      06033-0697

#1345863
J EULEAN PIERCE
305 KROEGER
DWPO   IL      62239-1305

#1345864
J EVANS ARBORIO
109 BITTERSWEET HILL
WETHERSFIELD   CT      06109-3558

#1345865
J EVERETT MOORE AS CUSTODIAN
FOR JOHN E MOORE U/THE
UNIFORM GIFTS TO MINORS ACT
2745 MABREY ROAD
ATLANTA   GA   30319-2826

#1345866
J EVERETT WALLS 3RD
BOX 168
MIDDLETOWN   DE      19709-0168

#1345867
J F HANDLEY
4421 SHAKER RD
FRANKLIN   OH      45005-5058

#1345868
J F OVERSTREET
1554 5TH ST
MANHATTAN BEACH   CA      90266-6340

#1345869
J F PAVLOVIC
313 ROSE HILL DR
LEMONT   IL      60439-4322

#1345870
J F SEINSHEIMER IV
1427 LOTUS DR
GALVESTON   TX      77554-7126

#1345871
J F SPENCE JR
13614 TOSCA
HOUSTON   TX      77079-7018

#1345872
J F SUMMERS AS CUSTODIAN FOR
JOHN R SUMMERS U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
142 ADRIA DR
PLEASANT HILL   CA   94523-2302

#1345873
J FARRAN DAVIS JR
13401 PHARLAP TURN
MIDLOTHIAN   VA      23112-6495

#1345874
J FORESTER TAYLOR
BOX 745
STAUNTON   VA      24402-0745

#1345875
J FORREST GLENNIE & MARTHA E
GLENNIE TEN COM
119 VININGS WAY
CALHOUN   GA   30701

#1095035
J FORREST SOUTHARD
2980 TILLINGHAST TRL
RALEIGH   NC   27613-5411

#1345876
J FRANK DELAPLANE 4TH
29515 QUEEN ANNE
VALLEY CENTER   CA      92082-5544

#1345877
J FRANK MOORE
1906 WOODLAND CT
VIDALIA   GA   30474-5522

#1345878
J FRED BAUMANN & MARY S
BAUMANN JT TEN
BOX 4807
SEVIERVILLE   TN      37864-4807

#1345879
J FRED POWERS
4835 JAYMAR DR
SUGAR LAND   TX      77479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345880
J FRED RENTZ
111 PARK LANE
NEW CASTLE    PA    16105-1632

#1345881
J FREDERIC COX 2ND
610 GALE ROAD
CAMP HILL    PA    17011-2031

#1345882
J FREDERICK HUNTER
2647 NW 9TH TER
WILTON MANORS    FL    33311-2328

#1345883
J FREEMAN ADAMS
2543 COUNTRY CLUB DRIVE
MADISONVILLE    KY    42431-3819

#1345884
J FUJIMOTO CUST THOMAS J
FUJIMOTO UNIF GIFT MIN ACT
CAL
2430 S PARK LANE
SANTA CLARA    CA    95051-1252

#1345885
J G GIPSON
4433 TOMMY ARMOR DR
FLINT    MI    48506-1431

#1345886
J G LLAURADO
1401 MAGNOLIA AVE
REDLANDS    CA    92373-4921

#1345888
J G MYRICK
16321 MONTCLARE LAKE DR
CREST HILL    IL    60435

#1345889
J GEORGE ANDERSON & SUZANNE
K ANDERSON JT TEN
1366 W MIDLAND RD
AUBURN    MI    48611-9507

#1345890
J GEORGE ROBERTS
1425 E ORANGE GROVE DR#24
PASADENA    CA    91004-4703

#1345891
J GERALD HERBERT KATHLEEN H
HULL & WILLIAM B PLATT JR
TRUSTEES U/W EVA G HERBERT
99 SANFORD PL
SOUTHAMPTON NY    11968-3338

#1345892
J GILBERT KAUFMAN
1805 FERDINAND ST
CORAL GABLES    FL    33134

#1345893
J GLEN SAVAGE JR
2904 DESTIN DR
DENTON    TX    76205-8302

#1345894
J GODFREY CROWE &
PATRICIA B CROWE JT TEN
4405-33RD PL
NORTH ARLINGTON    VA    22207

#1345895
J GORDON BARHYTE
6380 EXCHANGE ROAD
DURAND    MI    48429-9110

#1345896
J GORDON ROACH & KATHRYN
ROACH JT TEN
116 WOODLAND RIDGE DR
MC COMB    MS    39648-6300

#1345897
J GORMAN HOUSTON JR & MARTHUR M
HOUSTON TR OF THE J GORMAN
HOUSTON JR PC EMPLOYEES PROF
SHAR TR DTD 5/14/74
201 E BROAD
EUFAULA    AL    36027-1607

#1345898
J GRADY GOLDSTON JR &
JOSEPHINE I GOLDSTON JT TEN
201 GREENSBORO RD RM 293
HIGH POINT    NC    27260-3490

#1345899
J GREGORY LANGAN
315 E BOYD
DIXON    IL    61021-2105

#1345900
J GREGORY LANGAN & MARY ANN
LANGAN JT TEN
315 E BOYD ST
DIXON    IL    61021-2105

#1345901
J GREGORY NORTON
251 MILTHORN COURT
RIVA    MD    21140-1512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345902
J H DE GRAFF
239 NORCREST PL
HOLLAND    MI    49423-5238

#1345903
J H EMMENDORFER
2830 ANGELO
OVERLAND    MO    63114-3102

#1345904
J H KELLEY
13527 BALMORE CIR
HOUSTON  TX    77069-2701

#1345905
J H MC CARTHY
92 HAMBURG ST
BUFFALO    NY    14204-2718

#1345906
J H PROSSER
351 WINDERMERE BLVD SUITE 306
ALEXANDRIA    LA    71303-2657

#1345907
J H ROBERTS JR &
MARJORIE H ROBERTS JT TEN
1446 OAKLAWN PL
LAKELAND    FL    33803-2317

#1345908
J H SPANN
1509 HERSCHELL AVE
INDIANAPOLIS    IN    46202-1035

#1345909
J HAMILTON SMITH
700-7TH ST SW 208
WASH    DC    20024-2456

#1345910
J HARLAND COMEE & FABIOLA G
COMEE JT TEN
25505 RIVER BANK DR
APT 2F
YORBA LINDA    CA    92887-6294

#1345911
J HAROLD FOX
APT 2-C
510 S BURNSIDE
LOS ANGELES    CA    90036-3939

#1345912
J HAROLD NORRIS & ELEANORE R
NORRIS JT TEN
10 NORRIS LN
TARENTUM  PA    15084-2400

#1345913
J HAROLD YOCUM
210 FAIRVIEW AVE
SOUDERTON  PA    18964-1433

#1345914
J HENRY BELTER
238 SALMON KILL RD
LAKEVILLE    CT    06039-2522

#1345915
J HENRY BROWN
31 DOGWOOD LANE
DOYLESTOWN  PA    18901-3114

#1345916
J HENRY MARTON & SARA MARTON JT TEN
57 EISELE AVE
WANAMASSA  NJ    07712-4128

#1345917
J HERBERT HUDDLESTON
7590 NW MCDONALD CIR
CORVALLIS    OR    97330

#1345918
J HIBBS BUCKMAN JR
THE FARM HOUSE
732 HIGHLAND AVE
LANGHORNE  PA    19047-3606

#1345919
J HILTON TURNER SR
210 S PARK ST
NEW WILMINGTON    PA    16142-1405

#1345920
J HOBART PATTERSON
3621 FRIENDSHIP PATTERSON MILL ROAD
BURLINGTON  NC    27215

#1345921
J HORACE HORNBERGER
4604 CHALMERS DR
NASHVILLE    TN    37215-4310

#1345922
J HOWARD SIMON
BOX 270413
LAS VEGAS    NV    89127-4413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345923
J HUDSON
1243 WALDRON
ST LOUIS        MO      63130-1846

#1345924
J I BEVENS
150 CROWN STREET
BROOKLYN NY      11225-2153

#1345925
J I LIPSCOMB
14 ROBERTS LANE
WAPP FALLS    NY      12590-4211

#1345926
J IACOVITTI &
M IACOVITTI TR
JOSEPH & MARY IACOVITTI
LIVING TRUST UA 02/19/91
139 STANFFORD DR
PENLLYN    PA    19422-1116

#1345927
J IRENE STACH &
MARCIA J SAROSIK JT TEN
2766 NORWALK
HAMTRAMCK MI      48212

#1345928
J J AARSTAD
N3007 BUENA VISTA RD
FORT ATKINSON    WI      53538-9053

#1345929
J J BYRNES
593 36TH STREET
MANHATTAN BEACH   CA      90266-3409

#1345930
J J CARROLL
5920 TOMAHAWK TRAIL
FORT WAYNE    IN      46804

#1345931
J J COYLE JR
69 WEBB DR
FORDS    NJ      08863-1029

#1345932
J J EISENHOFER
4730 CASTLE RD.
LA CANADA      CA      91011-1456

#1345933
J J GOLIMOWSKI
187 MESSER AVE
DEPEW NY      14043-4431

#1345934
J J JONES
6565 W LA HAVEN LN
IVERNESS    FL      34453

#1345935
J J KONCEWICZ & MARIA
KONCEWICZ JT TEN
3218 SKYLANE DR 102
CARROLLTON TX    75006-2587

#1345936
J J KUBAT JR
5506 HOWARD ST
OMAHA    NE      68106-1326

#1345937
J J MANNETTI JR
5968 GLENDOWER LN
PLANO    TX    75093-5988

#1345938
J J SKUTNIK
101 HARRISON PLACE
PARLIN    NJ      08859-1632

#1345939
J J VAN DOVER
93 RANDOLPH STREET
CARTERET    NJ      07008-2911

#1345940
J JANEAN GRAY
2755 ARROW HIGHWAY LOT 71
LAVERNE    CA    91750-5624

#1345941
J JEFFERSON LOWRY
1423 PILGRIM WAY
MONROVIA  CA    91016-4423

#1345942
J JEFFREY CORDES
7602 PARTRIDGE ST CIR
BRADENTON FL      34202-4028

#1345943
J JIMENEZ
512 S 12TH
SAGINAW  MI      48601-1909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1345944
J JOAQUIN DURAN
8629 IMPERIAL HWY 125
DAWNEY   CA    90242

#1345945
J JONES
79 DIVEN ST
SPRINGFIELD    NJ    07081-2801

#1345946
J JOSEPH BONNER & BETTY
A BONNER TEN ENT
5401 TODD AVE
BALTIMORE    MD    21206-4327

#1345947
J JOSEPH BONNER & BETTY A
BONNER JT TEN
5401 TODD AVE
BALTIMORE    MD    21206-4327

#1345948
J JOSEPH BROWN
3089 POST ST
CLINTON   NY    13323-4329

#1345949
J JOSEPHUS MC GAHEY & BETTY
Z MC GAHEY JT TEN
516 WEST ST
SCOTTSBORO   AL    35768-1648

#1345950
J JULIA KISH & PETER KISH JT TEN
23020 LORRAINE WEST
21400 DIX TOLEDO APT-161
TRENTON   MI    48183

#1345951
J K KUNG
7 HILLCREST MANOR
ROLLING HILLS EST    CA    90274-4801

#1345952
J KAPLAND KRUPCHAK
7801 LAKE SHORE DRIVE
GARY   IN    46403

#1345953
J KARL GRUETZNER
29147 LEESBURG CT
FARMINGTON HILLS    MI    48331-2437

#1345954
J KEITH PRICE
9 FURMAN DRIVE
AIKEN   SC    29803-6613

#1345955
J KELLY
15-B GULFSTREAM AVENUE
WINFIELD    NJ    07036-6607

#1345956
J KENNETH BLAIR
204 SUNSET RD
LOOKOUT MOUNTAIN   TN    37350-1343

#1345957
J KENNETH MOREY
5150 PLAINVIEW RD
SAN DIEGO    CA    92110-1559

#1345958
J KEVIN HARRISON CUST
JOHN DANIEL HARRISON
UNIF TRANS MIN ACT NC
19 WINDFLOWER PL
DURHAM   NC    27705-1957

#1345959
J KEVIN HARRISON CUST
SARAH EMILY HARRISON
UNIF TRANS MIN ACT NC
19 WINDFLOWER PL
DURHAM   NC    27705-1957

#1345960
J KINSY HORRIGAN
6118 N POST ST
SPOKANE   WA    99205-6567

#1345961
J KNOX MUNNERLYN JR
BOX 41317
HOUSTON  TX    77241-1317

#1345962
J KOLOSTYAK
1995 FIRE MOUNTAIN D
OCEANSIDE   CA    92054-5613

#1345963
J KRISTEN ANDERSON
289 FAIRWAY DR
POCATELLO   ID    83201

#1345964
J KRISTEN ANDERSON TRUSTEE
U/A DTD 09/26/88 J KRISTEN
ANDERSON TRUST
289 FAIRWAY DR
POCATELLO   ID    83201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1345965
J L ABBOTT & ROSE LYNCH
ABBOTT JT TEN
1500 POST OAK WAY UNIT 3A
MOUNTAIN HOME   AR   72653

#1345966
J L BERNSTEIN
603 N RODEO DR
BEVERLY HILLS      CA    90210-3207

#1345967
J L CIRIELLO
631 SALT SPRINGS RD
WARREN   OH   44481-8621

#1345968
J L HANDY JR
5 ADMIRAL DR 318
EMERYVILLE   CA    94608-1596

#1345969
J L HEBERT
PO BOX 1512
ANGLETON   TX    77516

#1345970
J L JOHNSON
6210 SALLY CT
FLINT    MI    48505-2527

#1345971
J L MILLS TR U/A DTD
12/31/84 JOHN LAWRENCE MILLS
TRUST
6506 S LEWIS STE 228
BOX 701768
TULSA    OK    74170-1768

#1345972
J L MONROE
17300 GRESHAM ST
NORTHRIDGE   CA    91325-3231

#1345973
J L ROES
33 HESTER STREET
LITTLE FERRY      NJ      07643-2001

#1345974
J L SANTIAGO
103 MARIGOLD AVENUE
BUFFALO   NY    14215-2121

#1345975
J L SKETO
1310 RIDDLE DR
WESTVIEW   FL    32464

#1345976
J L SKETO &
BETTY SUE SKETO JT TEN
1310 RIDDLE DR
WESTVILLE      FL    32464-3408

#1345977
J L SWISH
33418 VARGO
LIVONIA   MI    48152-3126

#1345978
J L TEMPLE
5000 SHODBURN RD
CUMMINGS   GA    30041-5500

#1345979
J L TIRE INC
5209 DIXIE HWY
FAIRFIELD      OH    45014-3008

#1345980
J L ZELLNER
39 ARLINGTON DRIVE
FORDS   NJ    08863-1313

#1345981
J LALLI
526 DYCKMAN ST
PEEKSKILL      NY    10566-4636

#1345982
J LANIER WILLIAMS &
REBECCA T WILLIAMS JT TEN
FOLLY FARM
LEWISVILLE      NC    27023

#1345983
J LANIER WILLIAMS &
TRS U/W
REBECCA T WILLIAMS U/A DTD
10/28/2003  PERSONAL & CONFIDENTIAL
CITY CENTER BLDG 125 W THIRD ST
WINSTON SALEM   NC    27101

#1345984
J LAWRENCE ENNIS & ANN L
ENNIS JT TEN
1542 FARGO
EL CAJON    CA    92019-2005

#1345985
J LAWRENCE JUDGE
16 REXHAME RD
WORCESTER   MA    01606-2429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1345986
J LAWRENCE LAWSON CUST F/B/O
JOANNA R LAWSON UNDER MI
UNIF GIFTS TO MINORS ACT
6734 E BLACKHAWK CT
HIGHLANDS RANCH    CO    80130-3813

#1345987
J LAWRENCE LAWSON CUST MARIA
K LAWSON UNDER MI GIFTS TO
MINORS ACT
6734 E BALCKHAWK CT
HIGHLANDS RANCH    CO    80130-3813

#1345988
J LAWRENCE TWELLS
BOX 2377
SANOVSKY  OH    44871-2377

#1345989
J LEE BARRETT
2621 S ORANGE
MESA    AZ    85210-7564

#1345990
J LEE COLVARD JR & NANCY G
COLVARD JT TEN
BIRCH POINTE
4007 BIRCH CIR
WILMINGTON    DE    19808-2963

#1345991
J LEE DOCKERY CUST KIMBERLY
DOCKERY UNDER THE FLORIDA
GIFTS TO MINORS ACT
C/O KIMBERLY D RUFFIER
1716 REPPARD ROAD
ORLANDO  FL    32803-1926

#1345992
J LEMA
3575 TUNI CT
COPPEROPOLIS    CA    95228-9549

#1345993
J LEO FREIWALD & DOROTHY
P FREIWALD JT TEN
BOX 82-1497
SOUTH FLORIDA    FL    33082-1497

#1345994
J LEON BRODSKY AS CUST FOR
HOWARD KEITH BRODSKY U/THE N
J UNIFORM GIFTS TO MINORS
ACT
17-01 MORLOT AVE
FAIR LAWN    NJ    07410-2103

#1345995
J LEONARD BOOS & PAULINE M
BOOS JT TEN
214 E VIRGINIA
EFFINGHAM    IL    62401-3336

#1345996
J LEONARD HYMAN
550 W BROWN ST
BIRMINGHAM    MI    48009-1407

#1345997
J LEONARD HYMAN CUST PETER
HYMAN UNIF GIFT MIN ACT
MICH
550 W BROWN ST
BIRMINGHAM    MI    48009-1407

#1345998
J LESTER CHARLES
175 COOPER AVE
BOX 35
LANDISVILLE    PA    17538-1203

#1345999
J LESTER DENLINGER
1612 OAK LANE
LANCASTER    PA    17601-4036

#1346000
J LESTER GIBB & VALENA B
GIBB JT TEN
6 HOLLY ST
ONANCOCK  VA    23417-1721

#1346001
J LEWIS JR
5870 S CITRUS AVE
LOS ANGELES    CA    90043-3310

#1346002
J LEWIS REYNOLDS
139 MELODY CT
LAKE PLACID    FL    33852-9211

#1346003
J LEWIS SHELOR
330 TOMAHAWK DR SE
CHRISTIANSBURG    VA    24073-3716

#1346004
J LINDSAY LATHAM
137 ESSEX MEADOWS
ESSEX    CT    06426-1522

#1346005
J LINWOOD RONINSON
64 N MAIN ST
WOODSTOWN NJ    08098-1104

#1346006
J LLOYD CLAPPER & SANDRA J
CLAPPER JT TEN
264 NEWBERRY LANE
HOWELL    MI    48843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346007
J LOCICERO
1406 N E 21 PLACE
CAPE CORAL    FL    33909-1711

#1346008
J LOIS KILIAN
4 NORTON COURT
BLUFFTON    SC    29910-4456

#1346009
J LOREN PECK &
CHRISTINE B PECK TEN ENT
8404 RIVERSIDE ROAD
ALEXANDRIA    VA    22308-1545

#1346010
J LOUIS DELANY &
CATHERINE S DELANY JT TEN
2442 BARLAD DR
JACKSONVILLE    FL    32210-3807

#1346011
J LUIS AGUILAR & SHERON J
AGUILAR TEN COM
4950 OVERTON WOODS COURT
FT WORTH    TX    76109-2433

#1346012
J M FELICIANO
MIGUEL M MUNOZ H 18
URB G HOMES
MAYAQUEZ
PR 00682
    PR

#1346013
J M GLOWACKI
11817 SO MORGAN ST
CHICAGO    IL    60643-5223

#1346014
J M GONZALEZ
5661 SNOW CREEK RD
SANTA FE    TN    38482-3156

#1346015
J M HANSON
BOX 405
GARRISON    NY    10524-0405

#1346016
J M HROBAK
341 GREENBRIAR DR
RAVENNA    OH    44266-7714

#1346017
J M JACKSON
BOX 375
SHOREHAM    NY    11786-0375

#1346018
J M KEARNEY
43602 GRAMMY'S LN
COARSEGOLD    CA    93614-9294

#1346019
J M KENDRICK
205 GREENWAY DR
CONROE    TX    77304-1711

#1346020
J M MITCHELL
1624 LACKLAND
ARLINGTON    TX    76010-8219

#1346021
J M PENDARVIS
BOX 650
EDGEFIELD    SC    29824-0650

#1346022
J M REINEMAN
200 WORDSWORTH DR
WILMINGTON    DE    19808-2343

#1346023
J M SCHULDE MD FRCS
2448 GLADSTONE AVE
WINDSOR    ON    N8W 2P2
CANADA

#1346024
J M SHRUM
915 PRIGGE RD
ST LOUIS    MO    63138

#1346025
J M SLUSHER
R R 1 BOX 39
KEMPTON    IN    46049-9713

#1346026
J M WATSON & C A WATSON TRS
JOHN M WATSON & CAROLYN A WATSON
2003 TRUST U/A DTD 08/05/03 2812
STERNE PL
FREMONT    CA    94555-1426

#1346027
J MACK SWIGERT & U S BANK NA &
SALLY HAMILTON TRS U/A DTD 07/25/75
J MACK SWIGERT TRUST
425 WALNUT ST SUITE 1800
CINCINNATI    OH    45202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346028
J MALCOLM BARTER
9284 COUNTY ROAD 99
LILLIAN        AL    36549

#1346029
J MARC VAN WESTRENEN
2214 COLLEGE AVE SE
GRAND RAPIDS    MI    49507-3106

#1346030
J MARK FRENCH
10954 WONDERLAND DRIVE
INDIANAPOLIS    IN    46239-1956

#1346031
J MARK HUNT
24 HIGHLAND AVE
MASSENA    NY    13662-1737

#1346032
J MARTIN NORRIS
16608 CHICKEN DINNER RD
CALDWELL    ID    83607

#1346033
J MATTHEW MURPHY &
JACQUELINE MURPHY JT TEN
816 ESSEX CIRCLE
GRAYSLAKE    IL    60030-3321

#1346034
J MEDEROS
5310 N W 181 TERRACE
CAROL CITY    FL    33055-3145

#1346035
J MERITT BROWN
11 GLEN STREET
DOVER    MA    02030-2313

#1346036
J MICHAEL BECKWITH &
MARILYN I BECKWITH JT TEN
12622 MT HERMON RD
ASHLAND    VA    23005-7811

#1346037
J MICHAEL CHASE & BETSY RUTH
CHASE JT TEN
1620 PLATTE ST APT 222
DENVER    CO    80202-6154

#1346038
J MICHAEL CONNELL
7904 ALAMOSA LANE
BOZEMAN    MT    59718-9571

#1346039
J MICHAEL DEVITT TRUSTEE OF
THE J MICHAEL DEVITT TRUST
DTD 01/05/90
8824 SANDYMAR DR
CINCINNATI    OH    45242-7320

#1346040
J MICHAEL DORNAN
2192 HEDIGHAM
WIXON    MI    48393-1716

#1346041
J MICHAEL FRIED & JANET
CUTLER FRIED JT TEN
25 E 86TH ST
NEW YORK    NY    10028-0553

#1346042
J MICHAEL HANSHAW
5355 BIG TYLER RD APT 10
CLAY    WV    25043

#1346043
J MICHAEL HAYES
3566 RAYMAR
CINCINNATI    OH    45208

#1346044
J MICHAEL IMEL & BONNIE
W IMEL JT TEN
10602 SW 100TH ST
MIAMI    FL    33176-2732

#1346045
J MICHAEL MCKENNA
28 RAPHAEL RD
HOCKESSIN    DE    19707-2211

#1346046
J MICHAEL MCMAHON
4060 WEST LAKE DR
CORTLAND    OH    44410

#1346047
J MICHAEL MORGAN
219 FIGLAR AVE
FAIRFIELD    CT    06430-3933

#1346048
J MICHAEL NEWBERGER TR FOR
SARA LYNN NEWBERGER U/W
PHILIP A NEWBERGER
2103 THERESA ST
MENDOTA HTS    MN    55120-1307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1346049
J MICHAEL NOLL &
PATRICIA NOLL JT TEN
488 KUHRS LANE
COVINGTON   KY     41015-1034

#1095067
J MICHAEL SCOFIELD & SHARON
L SCOFIELD JT TEN
2001 GASPARILLA RD
LOT G43
PACIDA     FL     33946-2615

#1346050
J MICHAEL SMALLEY TR
J MICHAEL SMALLEY TRUST
UA 7/30/98
921 S ASHLAND AVE
LAGRANGE  IL     60625

#1346051
J MICHAEL TWICHEL CUST KELLY
DAWN TWICHEL UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
12430 RIDGETON DRIVE
LAKESIDE     CA     92040-5023

#1095069
J MICHAEL WILSON
11924 W WASHINGTON BLVD
C/O WILSON MARKETING GROUP INC
LOS ANGELES   CA    90066

#1346052
J MICHELLE DE MELLE
475 ARNHEM DR
OSHAWA   ON    L1G 2J2
CANADA

#1346053
J MILAN RUPEL
10759 BRAMANTE DR
LAS VEGAS    NV     89141

#1346054
J MILLS THORNTON III
206 SEMINOLE DRIVE
MONTGOMERY AL    36117

#1346055
J MILTON SINGLETON 3RD
4400 BROADWAY
KANSAS CITY    MO    64111-3315

#1346056
J MORGAN LYONS AS CUSTODIAN
FOR J MORGAN LYONS JR A
MINOR U/THE LA GIFTS TO
MINORS ACT
3150 STATE ST DR
NEW ORLEANS   LA    70125-4241

#1346057
J MORGAN MACOM
60 JOHNSON ST
BAY HEAD    NJ      08742-5338

#1346058
J MORTON RHYNE
109 TRAIL LAKE DRIVE
LAFAYETTE    GA    30728-2127

#1346059
J MUSHALLA
5 HIGH STREET
CARTERET    NJ     07008-2506

#1346060
J N CRIST & BETTY J CRIST JT TEN
13318 APPLEHILL DR
HAGERSTOWN MD   21742-2677

#1346061
J N MONTGOMERY SR
345 MOORFIELD DR
TALLADEGA    AL     35160-2729

#1346062
J N THOMPSON
1908 101ST AVE
OAKLAND    CA     94603-3352

#1346063
J NELSON HOOD III
291 STRAWTOWN ROAD
WEST NYACK   NY    10994-1300

#1346064
J NEVIN MILLER
49 RANDALL RD
HARPSWELL   ME    04079-3203

#1346065
J NEWMAN LEVY
125 CHURCHILL HUBBARD RD
YOUNGSTOWN OH    44505-1322

#1346066
J NORMAN BENNETT
30 MANOR DR
REHOBOTH BEACH   DE    19971-1923

#1346067
J NORMAN BENNETT &
JANE K BENNETT JT TEN
30 MANOR DR
REHOBOTH BEACH   DE    19971-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1346068
J NORMAN BENNETT & JANE K
BENNETT JT TEN
30 MANOR DR
REHOBOTH BEACH   DE    19971-1923

#1346069
J NORMAN LEEDOM
882 WASHINGTON CROSSING RD
NEWTOWN PA    18940-2706

#1346070
J NORMAN TOUSSAINT
4560 N E FOURTH AVE
FORT LAUDERDALE   FL    33334-6002

#1346071
J NORRIS TUCKER
3609 PIPING ROCK LANE
HOUSTON   TX    77027-4116

#1346072
J O BISHOP
5885 LAKE SHORE RD
BUFORD   GA    30518

#1346073
J O BOYKIN
14 POLK PLACE
WHITE PLAINS    NY    10603-2919

#1346074
J O HARRIS
200 MILLINGTON RD
FOSTORIA    MI    48435-9749

#1346075
J O JENDERS
20875 OUTER DR
DEARBORN  MI    48124-4722

#1346076
J OTROSHINA
85 CLEAR LAKE RD
WHITING    NJ    08759

#1346077
J P BROWN JR
42 DAVIDSON AVE
BUFFALO   NY    14215-2306

#1346078
J P DAVID
19711 CANYON DR
YORBA LINDA    CA    92886-5901

#1346079
J P FLANAGAN
116 OSCAR
JOLIET    IL    60433-2410

#1346080
J P FORD
1191 RUSSELL AVE
FLINT   MI    48505-2321

#1346081
J P JORGENSEN
37630 LAKESHORE DR
HARRISON TOWNSHIP    MI    48045-2847

#1346082
J P JORGENSEN &
WILLIAM R JORGENSEN JT TEN
37630 LAKESHORE DR
HARRISON TOWNSHIP    MI    48045-2847

#1346083
J P LATERRA
VIALE EUROPA 353
RAGUSA
ITALY

#1346084
J P MAITTLENHARRIS
224 WALNUT STREET
CATAWISSA    PA    17820-1232

#1346085
J P PERKINS
1997 E M-72 HWY
GRAYLING    MI    49738-9437

#1346086
J P ROBERT BOUTIN
613 WILLOW CRES
COBOURG   ON    K9A 2B4
CANADA

#1346087
J P SNOWISS
22519 SUSANA AVE
TORRANCE   CA    90505-2041

#1346088
J PALMER MATTHEWS CUST
PALMER M WELDON UNIF GIFT
MIN ACT SC
115 FRIENDFIELD
FORT MILL    SC    29715-9048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1346089
J PARKER KETCHAM
19 NORTON LANE
OLD GREENWICH   CT   06870-1008

#1346090
J PARKER KETCHAM &
LANGDALE A KETCHAM JT TEN
19 NORTON LANE
OLD GREENWICH   CT   06870-1008

#1346091
J PATRICK WHITE
BOX 365
IRON RIVER      MI   49935-0365

#1346092
J PAUL BRAUN CUST SUZAN C
BRAUN UNIF GIFT MIN ACT DEL
BOX 11
ROCKLAND   DE   19732-0011

#1346093
J PAUL BUHITE & B JUNE
BUHITE JT TEN
4160 NORRISVILLE ROAD
WHITE HALLL   MD   21161-9309

#1346094
J PAUL CAREY JR
603 PURCHASE ST
RYE   NY   10580-1814

#1346095
J PAUL IRELAND JR
262 BROOKSIDE AVE
WYCKOFF   NJ   07481-3416

#1346096
J PAUL WATERHOUSE
261 CHAPEL ROAD
BETHLEHEM   WV   26003-4841

#1346097
J PAUL WOODS
CLINICAL STUDIES OVC
UNIVERSITY OF GUELPH
GUELPH   ON   N1G 2W1
CANADA

#1346098
J PAULINE BIGGS
4015 BARDSHAR
CASTALIA   OH   44824-9468

#1346099
J PEIXOTO
453 PARK AVENUE
YONKERS   NY   10703-2121

#1346100
J PENN HUDSON II
229 VALLEY ROAD
WEST GROVE   PA   19390-8912

#1346101
J PEREZ
6205 BAILEY ST
FLINT   MI   48532-3906

#1346102
J PETER FORTE JR TR
FORTE FAMILY TRUST UA 09/01/98
1018 LIBERTY SQUARE RD
BOXBORO   MA   01719-1115

#1346103
J PHILIP CRIPPEN &
DIANE M CRIPPEN JT TEN
12910 BEDFORD RD
CUMBERLAND   MD   21502-6853

#1346104
J PHILIP KLINGER
2523 NOTTINGHAM PLACE
WEST LAFAYETTE   IN   47906

#1346105
J PHILIP NELSON CUST
LAWRENCE E NELSON UNIF GIFT
MIN ACT MAINE
C/O LAWRENCE NELSON
32 CLIFF AVE
CAPE ELIZABETH   ME   04107-5011

#1346106
J PHILLIP MURRAY
5108 RIDGE RD
SPRING HOPE   NC   27882-8187

#1346107
J PIERRE BONIN
11 W 95TH ST
NEW YORK   NY   10025-6783

#1346108
J POLK COOLEY
BOX 7
ROCKWOOD   TN   37854-0007

#1346109
J POLK COOLEY AS CUST FOR
THEODORE M COOLEY U/TENNESSEE
U-G-M-A
ATTN THEODORE M COOLEY
BOX 1566
ASHEBORO   NC   27204-1566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346110
J POLK GHOLSTON
BOX 565
COMER    GA    30629-0565

#1346111
J PRESTON TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI    TX    78404-1868

#1346112
J R AKERS
7086 ESTATE HILL RD
SWARTZ CREEK    MI    48473-8804

#1346113
J R BARBOZA
693 COMMUNIPAW AVE
JERSEY CITY    NJ    07304-1951

#1346114
J R BENNETT
932 MOORES FERRY RD SW
PLAINVILLE    GA    30733-9762

#1346115
J R BERTOLDI
49 PINE AVE
OSSINING    NY    10562-3641

#1346116
J R BRADSHAW
10145 NICHOLS RD
MONTROSE    MI    48457-9174

#1346117
J R BURTON
605 ENGLESIDE DR
ARLINGTON    TX    76018-5102

#1346118
J R COX
BOX 263
MILAN    MI    48160-0263

#1346119
J R DEAN
2013 WYSONG RD ROUTE 1
W ALEXANDRIA    OH    45381-9703

#1346120
J R DIXON
369 W 150TH ST
HARVEY    IL    60426-1360

#1346121
J R KAROBONIK
5760 N PASEO NIQUEL
TUCSON    AZ    85718-3924

#1346122
J R KETCHUM
74 CAMPBELL PLACE
MOUNTAIN HOME    AR    72653-5695

#1346123
J R KLEMPNOW
3044 E RIVERVIEW
BAY CITY    MI    48706-1321

#1346124
J R KURZAWA
1198 BRITTANY HILLS E
NEWARK    OH    43055-1620

#1346125
J R MANCINE
811 MAPLE AVE
LINDEN    NJ    07036-2741

#1346126
J R MITCHELL
5900 N STATE RD 47
WARRENTON    MO    63383-4814

#1346127
J R NORTHERN
66 FEDERAL HILL ROAD
HOLLIS    NH    03049

#1346128
J R RUDOLPH
18024 DEERCLIFF CT
GLENCOE    MO    63038-1519

#1346129
J R SHIPLEY
909 LORILLARD AVE
UNION BEACH    NJ    07735-3217

#1346130
J R WARREN
77 HIGHWAY Y
JONESBURGH    MO    63351-2705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346131
J R WOSTENBERG
6775 W INA RD
TUCSON    AZ    85743-8421

#1346132
J RAMBERT
102 WEGMAN PARKWAY
JERSEY CITY    NJ    07305-3315

#1346133
J RANDALL GROVES CUST SUSAN
ELAINE GROVES UNIF GIFT MIN
ACT NC
960 KAYE GIBBONS CT
KERNERSVILLE    NC    27284-9552

#1346134
J RANDALL KUIPER
103 OWENO RD
MAHWAH NJ    07430-1940

#1346135
J RANDALL POLLARD
13 FARRIER WALK
CHELSEA
LONDON SW10 9FW
UNITED KINGDOM

#1346136
J RANDALL STAUB
8368 NORMANDY RD
DENVER    NC    28037-8646

#1346137
J RANDOLPH HOLTBERG
11596 GEORGETOWN DR
DE MOTTE    IN    46310-8225

#1346138
J RANDOLPH LEFEVER
25 MAIN ST
SALUNGA    PA    17538-1124

#1346139
J RANDOLPH SMITH JR
817 MULBERRY ROAD
MARTINSVILLE    VA    24112-4414

#1346140
J RANDOLPH TUCKER JR
1201 ROTHESAY CIR
RICHMOND    VA    23221-3808

#1346141
J RAWLEY SPARKS
27 CORNWALL RD
NEW CASTLE    DE    19720-2375

#1346142
J RAYMOND CORY
7217 EVANSTON PLACE
GOLETA    CA    93117-2917

#1346143
J RAYMOND CORY CUST ALEX
RAYMOND CORY UNIF GIFT MIN
ACT CAL
7217 EVANSTON PL
GOLETA    CA    93117-2917

#1346144
J RAYMOND CORY CUST DIANA
LYNN CORY UNIF GIFT MIN ACT
CAL
7217 EVANSTON PL
GOLETA    CA    93117-2917

#1346145
J RAYMOND WRIGHT
C/O REGINA GRAHAM
3051 SPRC WRIGHT RD
MANNFORD OK    74044-2876

#1346146
J REGINA FRANKEWICZ
1015 DAWSON AVENUE
DELTONA    FL    32725-6916

#1346147
J REX VARDEMAN
3207 FAIRWAY OAKS ALNE
LONGVIEW TX    75605-2656

#1346148
J RICHARD COOPER &
JEAN D COOPER TR
J RICHARD COOPER & JEAN D
COOPER TRUST UA 07/21/97
1241 PARK PL
QUINCY    IL    62301-4219

#1346149
J RICHARD FLEMING
117 SHADY GROVE
LONG BEACH    MS    39560-5429

#1346150
J RICHARD FOWLER
7050 UTICA LN
CHANHASSEN    MN    55317-9214

#1346151
J RICHARD GEORGE
HAWTHORN    PA    16230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346152
J RICHARD HAYES & ANNE M
HAYES TEN ENT
835 PARKSIDE AVE
WEST CHESTER   PA    19382-5404

#1346153
J RICHARD HUNNEMAN JR
BOX 15
SEDGWICK   ME    04676-0015

#1346154
J RICHARD INGHRAM
137 WILMA DR
APOLLO    PA    15613-9228

#1095086
J RICHARD JOHNSON JR
19 SPARROW DR
BARRE    VT    05641-5523

#1346155
J RICHARD KRAPFEL CUST
BRADLEY DALE KRAPFEL UNIF
GIFT MIN ACT IOWA
105 RAINSBOROUGH WY
COLUMBIA   SC    29229-8842

#1346156
J RICHARD MCLEAN &
EVELYN T MCLEAN JT TEN
61 CRANWOOD DR
WEST SENECA   NY    14224

#1346157
J RICHARD TELLSON
43 SHERWOOD DRIVE
MORRISTOWN NJ    07960-6369

#1346158
J RICHARD TUCKER
BOX 4555
GREENVILLE   DE    19807-4555

#1346159
J RIDLER TINNEY
BOX 15396
ROCHESTER   NY    14615-0396

#1346160
J ROBERT ANDREWS CUST MARK
EDWIN ANDREWS UNIF GIFT MIN
ACT OKLA
2448 FAIRWAY CT
NORMAN   OK    73069-6335

#1346161
J ROBERT BROMLEY CUST FOR ISAAC
J BROMLEY UNDER CT UNIFORM
TRANSFERS TO MINORS ACT
73 HOYCLO RD
STAMFORD   CT    06903-2930

#1346162
J ROBERT COX &
LORETTA K COX JT TEN
436 STATE RTE 7 N
GALLIPOLIS    OH    45631-5917

#1346163
J ROBERT CROFOOT & KATHRYN L
CROFOOT JT TEN
1149 SIMON DRIVE
ENDICOTT    NY    13760-1330

#1346164
J ROBERT DUFFY
53 BUCKLEY RD
SALEM    CT    06420-3710

#1346165
J ROBERT EBERT & MARGARET
URBINE EBERT JT TEN
22237 N CALLE ROYALE
SCOTTSDALE   AZ    85255-4933

#1346166
J ROBERT GREENWOOD 3RD &
DOROTHY M GREENWOOD JT TEN
9163 S RIVER OAKS DR
BATON ROUGE   LA    70815-4069

#1346167
J ROBERT GREENWOOD III
11719 GLEN DEVON
CHESTERFIELD   VA    23838

#1346168
J ROBERT GUSH & GUDRUN GUSH JT TEN
9100 NE 17TH ST
VANCOUVER WA    98664-2495

#1346169
J ROBERT HANLIN
5938 WINDWARD CT
LEWIS CENTER   OH    43035-7953

#1346170
J ROBERT HOWARD
C/O FIRST STATE BANK
BOX 1944
HEMPHILL   TX    75948-1944

#1346171
J ROBERT HUGHES
3935 LAUREL LANE
ANDERSON   IN    46011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346172
J ROBERT JOHNSTON
116 E RIDGE ST
CARLISLE    PA    17013-3927

#1346173
J ROBERT MAXWELL & MARION
MAXWELL TEN ENT
1641 JAMESTOWN PLACE
PITTSBURGH    PA    15235-4923

#1346174
J ROBERT MC GOVERN & MARIE
MC GOVERN JT TEN
BOX 133
YORKLYN    DE    19736-0133

#1346175
J ROBERT MEYNER
1113 CALYPSO AVENUE
BETHLEHEM   PA    18018

#1346176
J ROBERT MONTELEONE
521 MEADOW DRIVE
WEST SENECA   NY    14224-1517

#1346177
J ROBERT NUNN
BOX 291748
KERRVILLE    TX    78029-1748

#1346178
J ROBERT ROCHESTER
PO BOX 95
KATHLEEN    FL    33849-0095

#1346179
J ROBERT ROE & HELEN M ROE
TR ROE FAMILY TRUST U/A
DTD 12/22/86
342 VILLENA WAY
PALM DESERT    CA    92260-2172

#1346180
J ROBERT S PRICHARD & ANN E
WILSON AS TR
93 HIGHLAND AVENUE
TORONTO    ON    M4W 2A4
CANADA

#1346181
J ROBERT THROCKMORTON
SE 261 CRAIG RD
SHELTON    WA    98584-8600

#1346182
J ROBERT WOOD
3151 SUMMERSET RD
WILMINGTON    DE    19810-3437

#1346183
J ROBERT YOUNG
2762 RHETT DR
BEAVERCREEK   OH    45434-6235

#1346184
J ROBERT YOUNG & KAREN P
YOUNG JT TEN
2762 RHETT DR
BEAVERCREEK   OH    45434-6235

#1346185
J RODRIGUEZ
8 RIDGEVIEW TERR
CLARK   NJ    07066-1902

#1095090
J ROGER WUNNER
500 SOUTH 18TH ST APT 131
NORFOLK   NE    68701-0501

#1346186
J ROGER WUNNER TR
J ROGER WUNNER TRUST
UA 7/12/2000
500 S 18TH STREET 131
NORFOLK   NE    68701-0501

#1346187
J ROLAND MALONE
RD 1 BOX 600
MARTINSBURG   PA    16662-9619

#1346188
J RONALD HOLLER & BONILEE
HOLLER JT TEN
15775 NADER COURT
CLINTON TOWNSHIP    MI    48038

#1346189
J ROSS MAC LEAN
SUITE 204
1999 NELSON ST
VANCOUVER   BC    V6G 1N4
CANADA

#1346190
J ROWE
29 EAST 14TH ST
BAYONNE   NJ    07002-3508

#1346191
J RUDI TRADER
BOX 1536
MELBOURNE   FL    32902-1536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346192
J RUSSELL HANLEY TR U/W
TEKLA M HANSEN
175 PEACE ACRE LANE
STRATFORD   CT   06614-1311

#1095092
J RUSSELL MELOCIK & CYNTHIA R
MELOCIK
& CATHERINE M MELOCIK &
CHRISTINE A ESMOND JT TEN
BOX 213
WILDER   VT   05088-0213

#1346193
J RUSSELL NORRIS JR &
SUSAN R NORRIS JT TEN
1123 DEVONSHIRE DR
NEW BERN   NC   28562

#1346194
J RUSSELL STUCKEY
49 NASHVILLE ROAD EXT
BETHEL   CT   06801-2614

#1346195
J RUSSELL THOMPSON
BOX 790086
CHARLOTTE   NC   28206-7900

#1346196
J RUTH MILES & MICHAEL R
MILES JT TEN
704 ELM AVE
FRUITLAND PARK   FL   34731-2034

#1346197
J S CZARNECKI
15 FRANK COURT
BUFFALO   NY   14224-1028

#1346198
J S DI NATALE
94 JEFFERY ROAD
COLONIA   NJ   07067-2437

#1346199
J S HAAS
1230 SUNSET RD
WINNETKA   IL   60093-3628

#1346200
J S HARRIS
2379 BRIARDALE CT
YPSILANTI   MI   48198-6201

#1346201
J S HAYS
1832 LAKESIDE LN
INDIANAPOLIS   IN   46229-9750

#1346202
J S KWIATEK JR
287 ORCHARD STREET
RAHWAY   NJ   07065-2836

#1346203
J S MILLER
6190 W COUNTY RD 850 S
KNIGHTSTOWN   IN   46148-9027

#1346204
J S NAHN
61 EAST PHILLIP STREET
COALDALE   PA   18218-1527

#1346205
J S THOMAS
20401 FOXBORO
RIVERVIEW   MI   48192-7919

#1346206
J SANTO
11161 HANOVER
WARREN   MI   48093-5592

#1346207
J SCOTT CARLSON & GERDA L
CARLSON JT TEN
3608 LARCHWOOD CIR
MINNETONKA   MN   55345-1125

#1346208
J SCOTT CARLSON CUST KELLI
CARLSON UNDER THE MN UNIF
TRANSFERS TO MINORS ACT
3608 LARCHWOOD CIRCLE
MINNETONKA   MN   55345-1125

#1346209
J SCOTT CARLSON CUST MATTHEW
J CARLSON UNDER MN UNIFORM
TRANSFERS TO MINORS ACT
3608 LARCHWOOD CIRCLE
MINNETONKA   MN   55345-1125

#1346210
J SCOTT CARLSON CUST TYLER
CARLSON UNDER THE MN
UNIFORM TRANSFERS TO MINORS
ACT
3608 LARCHWOOD CIRCLE
MINNETONKA   MN   55345-1125

#1346211
J SCOTT CLEMMENSEN
140 CHILTON ROAD
LANGHORNE   PA   19047-8115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346212
J SCOTT LOVE & LEANNA D LOVE JT TEN
427 EAST STREET
LEBO    KS    66856-9105

#1346213
J SCOTT STONEY
2321 SOUTH FORDNEY ROAD
HEMLOCK   MI    48626-9777

#1346214
J SEBASTIAN BERGER
408 MAPLE DR
CRESTLINE    OH    44827-1337

#1346215
J SHAWN MCGARVEY
2329 N MYRTLE ST
DAVENPORT    IA    52804-1816

#1346216
J SHELTON SCALES
C/O BRANCH BANKING & TRUST CO OF VA
PO BOX 5228
MARTINSVILLE    VA    24115

#1346217
J SHEPARD JR
BOX 1604
MONCKS CORNER  SC    29461-1604

#1346218
J SLAWNIKOWSKI
17558 S DRIFTWOOD
LOCKPORT    IL    60441-9790

#1346219
J SLAY MURRY JR
900 MAPLE ST
BOX 665
OAKDALE    LA    71463-3141

#1346220
J SOTOLONGO
3 NICHOLAS STREET
NEWARK   NJ    07105-1646

#1346221
J STANLEY HALL & FLORINE F
HALL JT TEN
22 ELM ST
ATTICA    NY    14011-1106

#1346222
J STEPHEN GALLAGHER
5711 CHADWICK COURT
WEST CHESTER    OH    45069-1047

#1346223
J STEPHEN TRACY
30602E COUNTY ROAD 900N
MASON CITY    IL    62664

#1346224
J STERN
5 STONEGATE ROAD
OSSINING    NY    10562-3940

#1346225
J STEVEN BUSH
BOX 210
BURNS FLAT    OK    73624-0210

#1346226
J STEVEN BUSH &
SANDRA J BUSH JT TEN
BOX 210
BURNS FLAT    OK    73624-0210

#1346227
J STEVEN PORTTEUS
5558 W 1800S
EARL PARK    IN    47942

#1346228
J STEWART DEVITT TR
J STEWART DEVITT TRUST
UA 05/08/97
8824 SANDYMAR DR
CINCINNATI    OH    45242-7320

#1346229
J STEWART MC LAUGHLIN
315 LAKEVIEW AVE WEST
BRIGHTWATERS   NY    11718-1904

#1346230
J STEWART THORNE
302 OCEAN DRIVE W
STAMFORD   CT    06902-8224

#1346231
J STUART CAMPBELL
23 BEDFORD SQUARE
PITTSBURGH    PA    15203-1105

#1346232
J STUART MANGINI
667 LA CASA VIA
WALNUT CREEK   CA    94598-4923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346233
J T BEALS
514 LOCUST ST
JONESBORO   TN    37659-1020

#1346234
J T BOLLING & LONEITA N
BOLLING JT TEN
787 CHERRY CT
CLARKESVILLE   GA    30523-1443

#1346235
J T CHAMBERS
346 GA HWY 56 S
HOMER   GA    30547

#1346236
J T FAUX
855 WEST 80TH PLACE
HIALEAH   FL    33014-3575

#1346237
J T HARGRAVE JR
8028 ROBINWOOD
DETROIT   MI    48234-3636

#1346238
J T IVEY
25144 W BIOUX DR
CHANNAHON IL    60410

#1346239
J T JONES JR
24320 MORITZ
OAK PARK    MI    48237-1673

#1346240
J T MORRIS JR & DOLA S
MORRIS JT TEN
16137 COUNTY RD 108
BRISTOL    IN    46507-9587

#1346241
J T PAYNE & DOROTHY M PAYNE JT TEN
3106 OAK ST
SHREWSBURY WV    25015-1924

#1346242
J T TURNINGTON
204 S RIVERVIEW AVE
MIAMISBURG    OH    45342-2221

#1346243
J THOMAS C WARAM &
LOUISE WARAM JT TEN
APT 3
1132 RUNNING SPRINGS ROAD
WALNUT CREEK   CA    94595-2968

#1346244
J THOMAS H LIGGET
214 TRIANON LANE
VILLANOVA    PA    19085-1442

#1346245
J THOMAS HINES JR TR FOR
MARGARET ANN HINES U/A DTD
12/12/60
35 ASHLEY DR
MOBILE    AL    36608-1738

#1346246
J THOMAS JEANGUENAT
51 BAHAMA AVE
KEY LARGO   FL    33037-4349

#1346247
J THOMAS WILSON
4444 W 126TH ST
ZIONSVILLE    IN    46077-9254

#1346248
J TODD SEPELLA
631 BYERS RD
CHESTER SPRINGS   PA    19425

#1346249
J TRENT STAHNKE
2227-4TH AVE
NORTH RIVERSIDE    IL    60546-1209

#1346250
J TURNER
540 WILLOUGHBY AVE
BROOKLYN NY    11206-7710

#1346251
J V CLARK
11753 DEQUINDRE
HAMTRAMCK MI    48212-2924

#1346252
J V FLOWERS III
RT 2 BOX 140
OKEMAH   OK    74859-9529

#1346253
J VINCENT BOYLE & LAWRENCE
GRACI TRUSTEES U/A DTD
09/21/84 KENNETH G PUTTICK
TRUST
700 20TH ST
VERO BEACH    FL    32960-5442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1346254
J VINCENT PERRYMAN
22 N ASHLAWN
MEMPHIS    TN    38112-4308

#1346255
J W BARNAK
71 ORCHARD STREET
KEANSBURG   NJ    07734-1941

#1346256
J W CARROLL
7116 ALLEGAN RD
VERMONTVILLE   MI    49096-9738

#1346257
J W CRISMAN ANDERSON
6 RIO VISTA DR
LOUISVILLE    KY    40207-1510

#1346258
J W FREELS
2921 CHEROKEE DRIVE APT 5
WATERFORD  MI    48328-3174

#1346259
J W FREEMAN
3465 HADLEY AVE
YOUNGSTOWN OH    44505-1956

#1346260
J W GASSER
900 GREEN BAY AVE
CULUMENT CITY    IL    60409-5108

#1346261
J W GREEN
1315 E CALIFORNIA
GAINESVILLE    TX    76240-4303

#1346262
J W GREENE
186 WHITETAIL ROAD
JOHNSTOWN  PA    15909-4020

#1346263
J W HACKETT
4656 OLD BUFFALO ROAD
WARSAW NY    14569-9560

#1346264
J W KITCHEN
1280 LEWIS RD
MANSFIELD    OH    44903-8948

#1346265
J W LEWIS JR
6500 N COSBY AVE APT 278
KANSAS CITY    MO    64151-3998

#1346266
J W LITTEN
359 WARNER AVENUE
N TONAWANDA  NY    14120-1631

#1346267
J W MCDONOUGH
55 CENTER STREET
BOX 414
BEMUS POINT    NY    14712-9628

#1346268
J W PARKS
2024 MINERAL SPRINGS ROAD
HOUSCHTON  GA    30548-1611

#1346269
J W ROBBINS
222 N MICKLEY AVE A
INDIANAPOLIS    IN    46224-8772

#1346270
J W SCOTT BARRY TR
J W SCOTT BARRY LIVING TRUST
UA 09/24/97
7234 N W 105TH TERR
OKLAHOMA CITY    OK    73162-4501

#1346271
J W SLIGH
204 PHYLLIS AVE
BUFFALO    NY    14206

#1346272
J W WALKER
1262 GEORGE STREET
PLAINFIELD    NJ    07062-1717

#1346273
J W WILSON &
CHRISTINE W WILSON TR
WILSON LIVING TRUST
UA 11/11/97
1207 64TH ST
BALTIMORE    MD    21237-2507

#1346274
J W YONCE JR &
J W YONCE JT TEN
BOX 175 RD
JOHNSTON  SC    29832-0175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1346275
J WALDRON JULIAN &
MARJORIE M JULIAN JT TEN
APT 210
140 FRANKLIN PLACE
LAKE FOREST    IL    60045-1253

#1346276
J WALLACE DAVIS
1271 COUNTRY CLUB RD
GLADWYNE  PA    19035-1417

#1346277
J WALLER MC CRACKEN
2419 KENMORE RD
RICHMOND  VA    23228-5923

#1346278
J WALTER ALBRIGHT
105 COOPER ST
SPRING MILLS      PA    16875-8102

#1346279
J WALTER KOPER & MARION A KOPER
TR KOPER FAMILY INTERVIVOS TRUST
UA 07/29/97
4330 MCCORSLEY AVE
LITTLE RIVER    SC    29566-8236

#1346280
J WALTER SMITH & MATTIE
PEARL SMITH JT TEN
195 SHORTLINE PIKE
LEBANON  KY    40033-8657

#1346281
J WALTON HENDERSON
2565 BEECH
BEAUMONT  TX    77702-1308

#1346282
J WALTON TOMFORD
3145 FAIRMOUNT BLVD
CLEVELAND HEIGHTS    OH    44118

#1346283
J WANZER DRANE
BOX 5326
COLUMBIA  SC    29250-5326

#1095105
J WANZER DRANE &
MARIANA TOMA DRANE JT TEN
BOX 5326
COLUMBIA    SC    29250-5326

#1346284
J WARREN MUNGER & CARYL A
MUNGER JT TEN
15094 THORNRIDGE DR
PLYMOUTH  MI    48170-2775

#1346285
J WARREN NORDIN
10322 SANDY BEACH DR
LAKE STEVENS    WA    98258-9440

#1346286
J WARREN WILLIAMS
BOX 388
LUVERNE    AL    36049-0388

#1346287
J WAYNE ROBERTS JR
2029 LAUREL OAK DR
AMELIA      OH    45102-1496

#1346288
J WEBB MC GEHEE
7110 GOODWOOD AVE
BATON ROUGE    LA    70806-7419

#1346289
J WESLEY BOLYARD JR & ANGELA
BOLYARD JT TEN
2833 E MALLORY STREET
MESA    AZ    85213-1668

#1346290
J WESLEY TOPPING
72 EDEN AVE
EDISON    NJ    08817-3850

#1346291
J WESTON BARR
800 OGDEN STREET 301
DENVER    CO    80218-3338

#1346292
J WILLARD MARRIOTT JR
MARRIOTT DR
WASHINGTON  DC    20058-0001

#1346293
J WILLIAM DEIBERT CUST
WILLIAM GEORGE DEIBERT
UNIF TRANS MIN ACT MD
673 HILL MEADE RD
EDGEWATER  MD    21037-3407

#1346294
J WILLIAM JENNINGS AS CUST
FOR PAUL J JENNINGS U/THE S
C UNIFORM GIFTS TO MINORS
ACT
10647 STONE CREEK CR
PARKER    CO    80134-2536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346295
J WILLIAM KNAUF
3582 SOUTHAMPTON DR
JEFFERSONTON VA    22724-1749

#1346296
J WILLIAM LAVELLE & SHARON L
LAVELLE JT TEN
9104 DEL RIO DRIVE
GRAND BLANC MI    48439-8016

#1346297
J WILLIAM MARTIN
3 ROCKLEDGE DR
CHARLESTON WV    25302-3209

#1346298
J WILLIAM MOFFETT &
JOANNE D MOFFETT JT TEN
3400 CALDWELL DR
RALEIGH NC    27607-3327

#1346299
J WILLIAM MOIR
BOX 284
WALKERTOWN NC    27051-0284

#1346300
J WILLIAM RHYNE
103 TRAIL LAKE DRIVE
LAFAYETTE GA    30728-2127

#1346301
J WILLIAM TELLSON
1513 TIMBER LAKE LANE
SANDUSKY OH    44870-7003

#1346302
J WILLIAM TOBEY
808 WAKE ROBIN DR
SHELBOURNE VT    05482-7582

#1346303
J WILLIAM VOEGTLY & MARIE
VOEGTLY JT TEN
C/O C HETTES
156 W BARE HILL RD
HARVARD MA    01451-1620

#1346304
J WILLIAM WELLS
5510 COUNTRY DRIVE 101
NASHVILLE TN    37211-6482

#1346305
J WILLIAM WORLEY
3424 N W 68TH
OKLA CITY OK    73116-2122

#1346306
J WINFIELD POOLE
700 FOREST HILL RD
APT 202
FREDERICTON NB    E3B 5X9
CANADA

#1346307
J WINSTON ROGERS
181 TRAVIS CIRCLE
FRANKFORT KY    40601-8999

#1346308
J WINTHROP PORTER &
JOYCE L PORTER JT TEN
70 COLUMBUS ST
MANCHESTER CT    06040-2957

#1346309
J WOODROW WILLETT & BERNICE
WILLETT JT TEN
665 SHOREHAM
GROSSE POINTE WOOD MI    48236-2443

#1346310
J WOODS HANSEN & COURTENAY P
HANSEN JT TEN
BOX 72
UPPERVILLE VA    20185-0072

#1346311
J Y BROOKS
BOX 818
VALDOSTA GA    31603-0818

#1346312
J Y HILLERY JR
3554 SHERBROOKE WAY SW
ATLANTA GA    30331-5408

#1346313
J YOUNG CUST MICHAEL W YOUNG
UNDER IL UNIF TRANSFERS TO
MINORS ACT
8155 N KARLOV AVE
SKOKIE IL    60076-3225

#1346314
J-P MASEK INVESTMENTS LTD
/A PARTNERSHIP/
C/O JOSEPH MASEK
210060 WILDCAT DRIVE
GERING NE    69341-6724

#1346315
JOAN D HAVANISH & MARLENE
FINK JT TEN
6610 LEAR NAGLE RD LOT 177
NORTH RIDGEVILLE OH    44039-3285

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346316
J0SEPH DI BELLA JR
9330 KIMLAND COURT
REDFORD TWP   MI    48239-1870

#1346317
JAAN LUIK
596 MISNER WAY
PARKSVILLE    BC    V9P 2R1
CANADA

#1346318
JABE T SHIVERS
1111 RIVER GLYN
HOUSTON   TX    77063-1516

#1346319
JABEZ L MCCALLUM
1420 WELLESLEY DR
INKSTER    MI    48141-1522

#1346320
JABRA S AWEIDA & GAIL A
AWEIDA JT TEN
7487 PANORAMA DR
BOULDER   CO    80303-5103

#1346321
JABRA T MOUSSA
11652 COCOA ST
STERLING HTS    MI    48312-3022

#1346322
JAC D DUCAT &
BETTY J DUCAT JT TEN
155 STOLI CT
ONSTED   MI    49265

#1346323
JAC O ULLMAN
1802 HARRINGTON ST
NEWBERRY   SC    29108-2824

#1346324
JAC P GNIRREP
285 PERKINS RD
RICHFIELD SPRINGS    NY    13439-4347

#1346325
JAC-LYNNE S WARD
4587 RIDGE ROAD
LOCKPORT   NY    14094-9719

#1346326
JACALYN D WALKER
121 TE MAR WAY
HILLSBORO    OH    45133

#1346327
JACALYN G JAMES CUST FOR
SCOTT LEE JAMES UND DE UNIF
GIFTS TO MIN ACT
7 LEXINGTON DR
MILFORD   DE    19963-2104

#1346328
JACALYN N TEATER
1319 E SCOTT AVE
GILBERT   AZ    85234

#1346329
JACEY WATERHOUSE A MINOR
U/GDNSHP OF MARILYN
WATERHOUSE
3826 ROUND TOP DR
HONOLULU   HI    96822-5017

#1346330
JACINDA JO KEENAN GEORGE
BOX 6171
SEVIERVILLE    TN    37864-6171

#1346331
JACK A ACKERSON
5258 LYTLE
CORUNNA   MI    48817-9598

#1346332
JACK A ADRAGNA & DOROTHY A
ADRAGNA TEN ENT
OAK ST EXT
MANOR   PA    15665

#1346333
JACK A AUGENSTEIN
2320 STRATHMORE RD
LANSING    MI    48910-2884

#1346334
JACK A AUGENSTEIN &
DONNA M AUGENSTEIN JT TEN
2320 STRATHMORE RD
LANSING    MI    48910-2884

#1095111
JACK A BASHAM
5533 DURRELL RD
COLUMBUS   OH    43229-3863

#1346335
JACK A BERMAN
1920 E FRONT ST
TRAVERSE CITY    MI    49686-3021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1346336
JACK A BERNHART
150 PFEIFFER AVE
AKRON   OH   44312-1356

#1346337
JACK A BLASER
1438 LAKE DRIVE
NATIONAL CITY        MI     48748-9569

#1346338
JACK A BORLAND EX EST
LILLIAN RUTH BORLAND
401 PARKPLACE CTR #104
KIRKLAND   WA   98033-6200

#1346339
JACK A BRADY &
PATRICIA H BRADY TEN COM
909 MORAN DRIVE
GREENSBORO   NC   27410-5431

#1346340
JACK A BULLOCK
RR 4 BOX 62
TUNKHANNOCK   PA   18657-9408

#1346341
JACK A BYRSKI & HENRY J
BYRSKI JT TEN
3441 E LAUREL LANE
PHOENIX   AZ   85028-1318

#1095113
JACK A CAMPBELL & CATHERINE
H CAMPBELL JT TEN
8286 THACKRAY CT
BROADVIEW HTS   OH   44147-1395

#1346342
JACK A CLARK
6311 KARNS RD
W MILTON   OH   45383-8764

#1346343
JACK A CLARK
BOX 489 GREENWICH MILAN
TOWNLINE RD
N FAIRFIELD   OH   44855

#1346344
JACK A DILLON
7648 E M21
CORUNNA   MI   48817-9530

#1346345
JACK A DONENFELD CUST
JEFFREY A DONENFELD
UNIF TRANS MIN ACT OH
3587 BAYARD DR
CINCINNATI   OH   45208-1601

#1346346
JACK A EDWARDS & MARY L
EDWARDS JT TEN
4480 W LAKE ROAD
CLIO   MI   48420-8829

#1346347
JACK A EICHMEIER &
MARY ANN EICHMEIER JT TEN
690 OKEMOS RD
MASON   MI   48854

#1346348
JACK A ELLERHOLTZ
3759 THOMAS COURT
COMMERCE TWP MI   48382-1870

#1346349
JACK A ENLOW
10678 E 116
FISHERS   IN   46038-9714

#1346350
JACK A ENLOW & LINDA S ENLOW JT TEN
10678 E 116
FISHERS   IN   46038-9714

#1346351
JACK A FARRELL
44 EAST ST
OXFORD   MI   48371-4939

#1346352
JACK A FRENCH
7876 W GILFORD RD
GILFORD   MI   48736

#1346353
JACK A GARRIGUES
6409 WINDWOOD DR
KOKOMO   IN   46901-3704

#1346354
JACK A GRASMAN
9008 24TH AVE
JENISON   MI   49428-9467

#1346355
JACK A HAMLIN
44945 CEDAR AVE APT 120
LANCASTER   CA   93534-2505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346356
JACK A HAYTHORN &
JOEL A HAYTHORN JT TEN
2020 ENGLISH DR
HUNTSVILLE    AL    35803-2028

#1346357
JACK A HEARD & SHIRLEY P HEARD JT
5651 FOX GLEN TRL
LEWISVILLE    NC    27023-9636

#1346358
JACK A KENNY &
GERALDINE L KENNY TR
KENNY TRUST NO 1
3750 HEMMETER RD
SAGINAW    MI    48603-2023

#1346359
JACK A KIMMEL
378 BENNETT RD
BEDFORD    IN    47421

#1346360
JACK A LAPOINTE
17717 SOUTH 70 COURT
TINLEY PARK    IL    60477-3813

#1346361
JACK A LEAKEY
5393 S 100 WEST
ANDERSON    IN    46013-9400

#1346362
JACK A LEONARD & JANE L
LEONARD JT TEN
3531 BLAIR CT
WEST BLOOMFIELD    MI    48323-1703

#1346363
JACK A MARR TRUSTEE U/A DTD
06/29/90 JACK A MARR TRUST
9105 S MAIN
PLYMOUTH    MI    48170-4116

#1346364
JACK A MASON
5195 W 48 RD
CADILLAC    MI    49601-8988

#1346365
JACK A MILLIER
N 6990 1ST ST
POST FALLS    ID    83854-8512

#1346366
JACK A MINCA
2314 TANDY DRIVE
FLINT    MI    48532-4958

#1346367
JACK A MYERS & LAURIE L
MYERS JT TEN
411 HENDRIX
PHILADELPHIA    PA    19116-2422

#1346368
JACK A PENDER
G6024 FRANCES RD
MT MORRIS    MI    48458

#1346369
JACK A PENDER & ILENE PENDER JT TEN
6024 E FRANCIS RD
MT MORRIS    MI    48458-9754

#1346370
JACK A POMEROY
224 E WASHINGTON
HOWELL    MI    48843-2343

#1346371
JACK A READ & SHARI READ JT TEN
BOX 126
STANHOPE    IA    50246-0126

#1346372
JACK A REED TRUSTEE U/A DTD
06/14/90 JACK A REED TRUST
3613 VALLEY LANE
CLINTON    IA    52732-1318

#1346373
JACK A RETTERBUSH &
ELIZABETH A RETTERBUSH JT TEN
207 TATE AVE
ENGLEWOOD OH    45322-1621

#1346374
JACK A RHODES & MARGARET H
RHODES JT TEN
26815 BUTTERNUT RIDGE RD
NORTH OLMSTED    OH    44070-4410

#1346375
JACK A ROPER
19333 W COUNTRY CLUB DR 707
AVENTURA    FL    33180

#1346376
JACK A RUSSELL
7116 KIPLING DR
HOLLAND    OH    43528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346377
JACK A SAKALL
5967 WILLOW BRIDGE
YPSILANTI    MI    48197-7131

#1346378
JACK A SCOTT
BOX 416
ORWELL    OH    44076-0416

#1346379
JACK A SPANGLER
R 2
CRESTLINE    OH    44827

#1346380
JACK A STEFANIK & EMILIE
STEFANIK JT TEN
4159 BEDFORD AVE
BROOKLYN    NY    11229-2451

#1346381
JACK A STOUT
RT 1 BOX 54A
EARLSBORO    OK    74840-9601

#1346382
JACK A TAYLOR
14182 BELSAY RD
MILLINGTON    MI    48746-9217

#1346383
JACK A TURNER & DOROTHY E
TURNER JT TEN
APT 203
35020 DRAKESHIRE PL
FARMINGTON    MI    48335-3218

#1346384
JACK A UNDERDOWN &
JEANNINE K UNDERDOWN JT TEN
920 N BRIDGE ST
ELKIN    NC    28621-2404

#1346385
JACK A VANDERLIP &
JEMMIE W VANDERLIP JT TEN
4222 INDIAN SUNRISE CT
HOUSTON TX    77059-5533

#1346386
JACK A WALTERS & BONNIE J
WALTERS JT TEN
21199 W LAKE MONTEALM RD
HOWARD CITY    MI    49329-8969

#1346387
JACK A WEST
1575 JONATHON ST
VISTA    CA    92083-4002

#1346388
JACK A WHITMAN & DARLENE
F WHITMAN JT TEN
9161 BEECHER RD
FLUSHING    MI    48433-9460

#1346389
JACK A WILSON
7332 SOUTH NOEL ROAD
SHREVEPORT    LA    71107-9413

#1346390
JACK ACKERMAN
802 RIDGE VIEW DR
BELLEFONTANE    OH    43311-2935

#1346391
JACK ADAMSON & JUDI ADAMSON JT TEN
106 WILSON AVE
CHESWICK    PA    15024-1221

#1346392
JACK ADER AS CUSTODIAN FOR
RICHARD ADER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
16553 S WHITE OAKS DR
STRONGSVILLE    OH    44136-7444

#1346393
JACK ALFRED BOATER
C/O STANDARD CHARTERED BANK
6 BATTERY RD
49909
SINGAPORE

#1346394
JACK ALLEN &
EDWARD DELORE &
NORMA E THOMPSON JT TEN
1300 S RIVERSIDE
ST CLAIR    MI    48079

#1346395
JACK ANDERSON TR U/A DTD
01/13/94 OF THE JACK
ANDERSON & ANSELEE M
ANDERSON REVOCABLE TRUST
6571 N RIVER HWY
GRAND LEDGE    MI    48837-9315

#1346396
JACK ARSI
21 LEVITT AVE
BERGENFIELD    NJ    07621-1904

#1346397
JACK ARTHUR CHRISTENSEN
1415 MANHATTAN CT
MICHIGAN CITY    IN    46360-4335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346398
JACK AZAR
31020 LOUISE CT
WARREN  MI    48093-2005

#1346399
JACK B ALEXANDER
5517 WESTCHESTER DRIVE
FLINT    MI    48532-4062

#1346400
JACK B ALLISON
378 OMEGA DR
LAWRENCEVILLE    GA    30044-4229

#1346401
JACK B ALLISON & FAYE
ALLISON JT TEN
378 OMEGA DR
LAWRENCEVILLE    GA    30044-4229

#1346402
JACK B BRYAN JR
28 STEVER DR
BINGHAMTON  NY    13901-1249

#1346403
JACK B BUCKLEY
10047 DEL MONTE DR
HOUSTON  TX    77042-2431

#1346404
JACK B BURCHETT
1315 BINGHAM AVE NW
WARREN  OH    44485-2419

#1346405
JACK B CLAY &
NELLIE J CLAY JT TEN TOD
DONNA E NOWICKI
6816 LARSEN LN
SHAWNEE  KS    66230

#1346406
JACK B CUNNINGHAM
BOX 513
NOCONA  TX    76255-0513

#1346407
JACK B DANIELSON
2805 BERLIN ROAD
WESTON  WV    26452

#1346408
JACK B FRENCH & MARGARET F
FRENCH JT TEN
3826 VINEYARDS LAKE CIRCLE NORTH
KENNESAW  GA    30144-7408

#1346409
JACK B GIBBS
7524 ORMES RD
VASSAR  MI    48768-9616

#1346410
JACK B HARRIS
BOX 82
ROXPLAINS    TX    78880-0082

#1346411
JACK B HARRIS & SANDRA S
HARRIS JT TEN
BOX 82
ROCKSPRINGS  TX    78880-0082

#1346412
JACK B HICKEY & MAY R MOORE JT TEN
10 MEADOW DR APT 14
MILFORD    OH    45150-2851

#1346413
JACK B HOLMES
BOX 34
SAN LEANDRO    CA    94577-0003

#1346414
JACK B HULL
500 ARNCLIFFE CT
ALPHARETTA    GA    30005-8994

#1346415
JACK B JOHNSON
822 BARNS RD
FOSTORIA    MI    48435-9773

#1346416
JACK B JONES & JANET S JONES JT TEN
603 VILLAGE COURT
ENGLEWOOD  OH    45322-2052

#1346417
JACK B MCCLAIN & MILDRED A
MCCLAIN JT TEN
4470 LAKE IVANHOE DRIVE
TUCKER  GA    30084-2727

#1346418
JACK B MORRIS
3725 SE 12TH AVE
CAPE CORAL    FL    33904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346419
JACK B OVERMAN
1506 QUEENS ROAD
KINSTON     NC     28501-2836

#1346420
JACK B POTTER
2561 WEYMOTH ROAD
WINSTONSALEM  NC     27103-6522

#1095123
JACK B SHAW TR
JACK B SHAW REVOCABLE LIVING
TRUST UA 09/13/00
6916 SOUTHWIND DR
HUDSON     FL     34667-3928

#1346421
JACK B SICKELS
4330 R P B BLVD
WEST PALM BEACH     FL     33411

#1346422
JACK B TROUTMAN & BARBARA
ANN TROUTMAN JT TEN
0649 LINCOLN RD NW
GRAND RAPIDS     MI     49504-5070

#1346423
JACK B ULLRICH
433 CANDLEWOOD LANE
NAPLES     FL     34110-1179

#1346424
JACK BAKER
5009 NW 26TH AVE
TAMARAC     FL     33309-2904

#1346425
JACK BARANOVITZ
2210 CHRYSLER TERR NE
ATLANTA     GA     30345-3808

#1346426
JACK BARNES
59171 DEBORAH DR
COLON     MI     49040-9219

#1346427
JACK BARRY KAUFFMAN CUST
JENNIFER KAUFFMAN UNIF GIFT
MIN ACT NY
18801-C 71ST CRESCENT
FRESH MEADOWS  NY     11365-3716

#1346428
JACK BARTHLOW
301 MILLPORT RD
WEST MIFFLIN     PA     15122-2548

#1346429
JACK BEDUSA & KATE BEDUSA JT TEN
BOX 2476
WESTPORT     CT     06880-0476

#1346430
JACK BEELER
BOX 431
9820 ELMS RD
BIRCH RUN     MI     48415-0431

#1346431
JACK BERNARD SKALA
BOX 470911
AURORA     CO     80047-0911

#1346432
JACK BERNARD SKALA & CAROL A
SKALA JT TEN
BOX 470911
AURORA     CO     80047-0911

#1346433
JACK BICE
6043 FOUNTAIN POINTE APT 4
GRAND BLANC     MI     48439-7779

#1346434
JACK BINDER & MARGERY BINDER JT TEN
9 TANNERS RD
LAKE SUCCESS     NY     11020-1628

#1346435
JACK BLATNICK & ELEANOR
BLATNICK JT TEN
1047 CAMAS DR
PHILADELPHIA     PA     19115-4507

#1346436
JACK BOLINSKI & GAYLE L
BOLINSKI JT TEN
4031 W ABBEY CIRCLE
STOW     OH     44224-2409

#1346437
JACK BOLTON
711 S STREET
BEDFORD  IN     47421-2424

#1346438
JACK BOURGEOIS JR
925 ASHMOUNT LANE
ARLINGTON     TX     76017-6476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346439
JACK BOYD YARBROUGH
297 E YARBROUGH RD
MAYSVILLE    GA    30558-3006

#1346440
JACK BRANDENBURG TR BLUE
WATER INDUSTRIAL SUPPLY INC
PROFIT SHARING PLAN & TRUST
DTD 06/15/84
37596 HURON PTE
HARRISON TOWNSHIP    MI    48045-2821

#1346441
JACK BRIAN CHERNEY
4547 VALLEYVIEW DRIVE
WEST BLOOMFIELD    MI    48323-3357

#1346442
JACK BRILLHART
1588 UNDERWOOD ST
CUYAHOGA FALLS    OH    44221-5069

#1346443
JACK BROWN AS CUSTODIAN FOR
MARSHALL BROWN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
13776 VIA CIMA BELLA
SAN DIEGO    CA    92129-2721

#1346444
JACK BROWN AS CUSTODIAN FOR
TODD BROWN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
13776 VIA CIMA BELLA
SAN DIEGO    CA    92129-2721

#1346445
JACK BROWN JR
1327 22ND ST
PORT HURON    MI    48060-5557

#1346446
JACK BURG & AUDREY BURG JT TEN
304 N LANCASTER
MARGATE    NJ    08402-1418

#1346447
JACK BURTON
942 LINGLE AVE
OWOSSO MI    48867-4532

#1346448
JACK BUSSARD
2959 MARY ST
LA CRESCENTA    CA    91214-3421

#1346449
JACK BUTLER
36 CAPRI DR
ROCHESTER    NY    14624-1357

#1346450
JACK C ADAMS
1440 LAKEVIEW DRIVE
VIRGINIA BEACH    VA    23455-4132

#1346451
JACK C ATKINS
222 E 8TH ST
JONESBORO    IN    46938-1412

#1346452
JACK C AUNGST
12522 TURNER RD
PORTLAND    MI    48875-9487

#1346453
JACK C BRADY & NORMA J BRADY JT TEN
27 YARMOUTH DRIVE
BELLA VISTA    AR    72715-2347

#1346454
JACK C CAMHI
321 PROSPECT ROAD
SPRINGFIELD    PA    19064-3005

#1346455
JACK C CAPPS
506 RIDGE TOP RD
RICHMOND    VA    23229-6936

#1346456
JACK C CHAPMAN
690 HOLLY HILL DR
COLUMBUS OH    43228-2932

#1346457
JACK C COPELAND
321 MAYWINN RD
DEFIANCE    OH    43512-1756

#1346458
JACK C CULP
211 MAYHILL RD
NEWTON FALLS    OH    44444-9705

#1346459
JACK C CUNNINGHAM
88 SUNRISE AVE
NORTH FORT MYERS    FL    33903-5621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346460
JACK C CZARNIK
BOX 025453
MIAMI    FL    33102-5453

#1346461
JACK C DARLEY & SUZANNE C
DARLEY JT TEN
1250 HIGHLAND COURT
STAYTON    OR    97383-1405

#1346462
JACK C DAUM
7071 TOWNSHIP ROAD 45
LEXINGTON    OH    44904-9666

#1346463
JACK C DAVIS
11682 BRAMELL ST
DETROIT    MI    48239

#1346464
JACK C DOUGLAS
EAGAN    TN    37730

#1095132
JACK C FELTS
13091 LAKERIDGE DRIVE
ST LOUIS    MO    63138-3307

#1095133
JACK C FELTS & MARY M FELTS TRS
REVOCABLE
LIVING TRUST U/A DTD 04/16/03
13091 LAKERIDGE DR
ST LOUIS    MO    63138

#1346465
JACK C FINCHER AS CUST FOR
JOHN HERMAN FINCHER A MINOR
UNDER THE LAWS OF GEORGIA
BOX 512
CANTON    GA    30114-0512

#1346466
JACK C GOTHAM &
SUSAN D GOTHAM TEN ENT
6760 RADEWAHN RD
SAGINAW    MI    48604-9211

#1346467
JACK C GREGORY
18982 E 3750 N RD
ROSSVILLE    IL    60963-7130

#1346468
JACK C HINDS TR
JACK C HINDS TRUST
UA 05/17/95
22219 CONNEMARA DR
NORTHVILLE    MI    48167-2808

#1346469
JACK C HO
1212 PUNAHOU ST 3208
HONOLULU    HI    96826-1041

#1346470
JACK C HOLLAND & JOAN C
HOLLAND JT TEN
1624 JASBERG ST
HANCOCK    MI    49930-1220

#1346471
JACK C HULTQUIST
BOX 24
MINDEN    NE    68959-0024

#1346472
JACK C LAMBRIX
BOX 118
BIRMINGHAM    OH    44816-0118

#1346473
JACK C LOWERY
304 GEORGIA AVE NW
NEW ELLENTON    SC    29809-2606

#1346474
JACK C MCCALLUM & SHIRLEY M
MCCALLUM JT TEN
RR 2 BOX 129
BLUE HILL    NE    68930-9554

#1346475
JACK C MONTGOMERY
BOX 309
VINEMONT    AL    35179-0309

#1346476
JACK C MORLEY
RR 19
BOX 688
BEDFORD    IN    47421-9335

#1346477
JACK C MOYER
5955 SANDALWOOD DR
CARMEL    IN    46033-8217

#1346478
JACK C NELSON & BARBARA Z
NELSON JT TEN
435 PARKWOOD DRIVE
SALISBURY    MD    21804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346479
JACK C NORTHAM
3300 STUYVESANT PL NW
WASHINGTON   DC    20015-2454

#1346480
JACK C NOVAK
316 EAST MADISON STREET
LOMBARD   IL    60148-3456

#1346481
JACK C PACKARD & ELLEN I
PACKARD TR U/A DTD 2/9/74
7001 142ND AVENUE NORTH LOT 100
LARGO   FL    33771-4701

#1346482
JACK C PRENDERGAST
ROUTE 3 BOX 259
MANNINGTON   WV    26582-9083

#1346483
JACK C REA
8310 E 65TH ST
TULSA   OK    74133

#1346484
JACK C REID
1426 E LAGUNA AVE
LAS VEGAS   NV    89109-1667

#1346485
JACK C ROTROFF
9625 S KILBORN
OAK LAWN   IL    60453-3209

#1346486
JACK C ROWE &
CATHERINE M ROWE TR
ROWE TRUST
UA 12/09/87
7227 ROGUE RIVER DR
SHADY COVE   OR    97539-9702

#1346487
JACK C RUTZ & CHARLETT M
RUTZ JT TEN
7122 PORTLAND RD
SARANAC   MI    48881-9783

#1346488
JACK C SAMMONS
13208 ASTOR AVE
CLEVELAND   OH    44135-5006

#1346489
JACK C SMITH
201 13TH AVE SW
MOULTRIE   GA    31768-5824

#1346490
JACK C STEWART
105 S BROADWAY
ROOM 460
WICHITA   KS    67202

#1346491
JACK C STEWART
18796 BIG CREEK PARKWAY
STRONGSVILLE   OH    44149-1447

#1346492
JACK C STRALEY &
ELIZABETH M STRALEY JT TEN
11577 HARTLAND RD
FENTON   MI    48430-2566

#1346493
JACK C SWANEY
1506 CINCINNATI AVE
ANDERSON   IN    46016-1911

#1346494
JACK C TILLETT
BOX 160
WANCHESE   NC    27981-0160

#1346495
JACK C WARD
2092 S WILSON
WHITTEMORE   MI    48770

#1346496
JACK C WEBB
3467 PINEWOOD CT
DAVISON   MI    48423

#1346497
JACK C WILKERSON JR CUST
GABRIEL G WILKERSON UNIF
GIFT MIN ACT TN
2615 HAMPTON AVE
TUPELO   MS    38801-4121

#1346498
JACK C WIMBERLY & MILDRED M
WIMBERLY JT TEN
109 RICHWOOD DRIVE
HATTIESBURG   MS    39402-2229

#1346499
JACK CALABRESE CUST DAVID P
CALABRESE II UNDER THE CO
UNIFORM TRANSFERS TO MINORS
ACT
16195 SANDSTONE DR
MORRISON   CO    80465-2165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346500
JACK CALABRESE CUST JENNIFER
K CALABRESE UNDER THE CO
UNIFORM TRANSFERS TO MINORS
ACT
16195 SANDSTONE DR
MORRISON   CO   80465-2165

#1346501
JACK CALABRO
3020 N SHERIDAN
CHICAGO   IL   60657-5543

#1346502
JACK CALVERT TR
JACK CALVERT LIVING TRUST
UA 08/18/98
30895 COPPER LN
NOVI   MI   48377-4537

#1346503
JACK CAYO
55 AYRAULT RD
APARTMENT 303
FAIRPORT   NY   14450

#1346504
JACK CHARLES COLYER
8012 LLOYD AVENUE
PITTSBURGH   PA   15218

#1346505
JACK CHARLES OBERHART
202 GLEN AVE
CRYSTAL LAKE   IL   60014-4427

#1346506
JACK CHIN
4523 ELDRIDGE AVE
SAN ANTONIO   TX   78237-2633

#1346507
JACK CHIN & JANE CHIN JT TEN
128 POST RD
OLD WESTBURY NY   11568-1705

#1346508
JACK CHIN JR & JANE CHIN JT TEN
128 POST RD
OLD WESTBURY   NY   11568-1705

#1346509
JACK COOK
511 MARLIN ROAD
NORTH PALM BEACH   FL   33408-4323

#1346510
JACK CRANE
3254 JOE PARKER ROAD
GAINESVILLE   GA   30507-7993

#1346511
JACK CRAWFORD BARR
146 YORK RD
DUNDAS   ON   L9H 1M4
CANADA

#1346512
JACK CREEL
439 EUCLID
CHEROKEE   IA   51012-1910

#1346513
JACK CUDDY & KIYOKO CUDDY JT TEN
1215 NAPLES ST
SAN FRANCISCO   CA   94112-4446

#1346514
JACK CUNNINGHAM
RTE 3 BOX 62
RACHEL   WV   26587-9079

#1346515
JACK D ALLEN JR
1970 ASHTON POINTE DR
DACULA   GA   30019-2940

#1346516
JACK D ANDERSON
17509 SANTA BARBARA
DETROIT   MI   48221-2528

#1346517
JACK D ANTRUP
3596 SUNNY DRIVE
SEARS   MI   49679-8146

#1346518
JACK D BEAGLE
104 OGDEN CENTER RD
SPENCERPORT   NY   14559-2025

#1346519
JACK D BELSER &
FLORIS I BELSER TR
JACK D BELSER TRUST
UA 01/25/95
1756 ALLEN DR
WESTLAKE   OH   44145-2507

#1095138
JACK D BEST
1345 LITTLE JOHN AVE
GRAYLING   MI   49738-9129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1095139
JACK D BEST TR U/A DTD 10/31/03 THE
JACK D BEST REVOCABLE
LIVING TRUST
1345 LITTLE JOHN AVE
GRAYLING    MI    49738

#1346520
JACK D BOTNER
446 ANNAMOORE RD
ANNVILLE    KY    40402-8727

#1346521
JACK D BROWN
2305 BENNETT AVE
FLINT    MI    48506-3656

#1346522
JACK D BUNGER
1854 ROBINHOOD DR
MIAMINSBURG    OH    45342-2093

#1346523
JACK D CARR JR
2100 VINSON RD
BIRMINGHAM    AL    35235-2024

#1346524
JACK D CASE
R R 18
BOX 519
BEDFORD    IN    47421-9322

#1346525
JACK D COCHRAN
13396 LINDEN DR
SPRING HILL    FL    34609-4055

#1346526
JACK D COCHRAN & EDITH M
COCHRAN JT TEN
13396 LINDEN DR
SPRING HILL    FL    34609-4055

#1346527
JACK D COOMBE & MARGARET C
COOMBE JT TEN
1704 MAPLE AVE
NORTHBROOK  IL    60062-5424

#1346528
JACK D CUMMINGS & MARY R
CUMMINGS JT TEN
3981 S 1 ST
BEDFORD    IN    47421-9492

#1346529
JACK D ELLIS
4201 W BENNINGTON RD
OWOSSO  MI    48867-9273

#1346530
JACK D EMERY
22195 205TH AVE
PARIS    MI    49338-9705

#1346531
JACK D FARMER
260 CEDAR DRIVE
WEST MILTON    OH    45383-1211

#1095140
JACK D FERGUSON
6180 W COUNTY RD 600 S
COATESVILLE    IN    46121-9230

#1346532
JACK D FERGUSON
6893 ROBY DR
WATERFORD  MI    48327-3861

#1346533
JACK D GILLUM & CORRINE
GILLUM JT TEN
1111 MARIAN AVE
CHICO    CA    95928-6912

#1346534
JACK D GRASSI
58 DORAL FARM RD
STAMFORD  CT    06902-1235

#1346535
JACK D GUINTHER
1725 E HAMILTON
FLINT    MI    48506-4401

#1346536
JACK D HAGUE
4740 EAST 200 NORTH
ANDERSON    IN    46012-9439

#1346537
JACK D HAPNER
2510 N 1100 E
GREENTOWN  IN    46936-8711

#1346538
JACK D HAYS & MARIE M HAYS JT TEN
930 WINDSOR CT
CARNEGIE    PA    15106-1502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1346539
JACK D HILLIER &
MARILOUISE HILLIER JT TEN
515 S HAWKINS
GLADWIN    MI    48624-8485

#1346540
JACK D HOPKINS & CONNIE M
HOPKINS JT TEN
309 JOHNSTON DR
RAYMORE    MO    64083-9228

#1346541
JACK D HOWARD
3340 GOVENORS TRAIL
KETTERING    OH    45409-1103

#1346542
JACK D JUNG & VIRGINIA L
JUNG JT TEN
918 SHEVLIN DRIVE
EL CERRITO    CA    94530-3053

#1346543
JACK D KAHN
8 BALMORAL DR
LIVINGSTON    NJ    07039-4406

#1346544
JACK D KENNON
13751 LUCAS LANE
CERRITOS    CA    90703-1450

#1346545
JACK D KENNON & BRITTA B
KENNON JT TEN
13751 LUCAS LANE
CERRITOS    CA    90703-1450

#1346546
JACK D KRAWCZAK
26 RIVERSIDE BLVD
SAGINAW    MI    48602-1077

#1346547
JACK D LEAYM JR
2599 OHIO
SAGINAW    MI    48601-7042

#1346548
JACK D LEVY
429 DODGE LAKE RD
HARRISON    MI    48625-9313

#1346549
JACK D LEWIS
2049 COOK ST
CUYAHOGA FALL    OH    44221-3317

#1346550
JACK D LINDAUER
319 SECOND ST
WEST NEWTON    PA    15089-1610

#1346551
JACK D LINDAUER & HELEN
LINDAUER JT TEN
319 N 2ND ST
WEST NEWTON    PA    15089-1610

#1346552
JACK D LINDAUER & HELEN
LINDAUER TEN ENT
319-2ND ST
WEST NEWTON    PA    15089-1610

#1346553
JACK D LOCY
30554 ELLIOT RD
DEFIANCE    OH    43512-9018

#1346554
JACK D MARSA & DONNA C MARSA JT TEN
4261 RAPSON ROAD
BAD AXE    MI    48413-9153

#1346555
JACK D MEADOWS
1105 BROAD AVE NW
CANTON    OH    44708-4214

#1346556
JACK D MEETZE JR
201 CRESTVIEW DRIVE
GAFFNEY    SC    29340

#1346557
JACK D MELTON
2619 NORTHVIEW AVENUE
INDIANAPOLIS    IN    46220-3517

#1346558
JACK D MESSICK
BOX 874
GLENVIEW    IL    60025-0874

#1346559
JACK D MILLER
1020 SE 3RD ST
CAPE CORAL    FL    33990-1203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346560
JACK D MOORE
34372 MUNSIE
MT CLEMENS    MI    48045-3350

#1346561
JACK D PANTALEO
31029 WELLSTON
WARREN    MI    48093-1754

#1346562
JACK D PELFREY
5819 CORLETT CT
HUBER HEIGHTS    OH    45424-2639

#1346563
JACK D PETTY
3539 COUNTRY WALK DR
INDIANAPOLIS    IN    46227-9706

#1346564
JACK D RABOURN &
BEVERLY A RABOURN JT TEN
506 PENN OAK DR
ADRIAN    MO    64720-9110

#1346565
JACK D RAYMOND & HEDDY A
RAYMOND JT TEN
7139 E SPRINGTREE LANE
KENTWOOD MI    49548-7938

#1346566
JACK D ROBERTSON &
LOIS M ROBERTSON TR
THE ROBERTSON 1996 TRUST
UA 03/05/96
20675 JACKASS HILL RD
SONORA    CA    95370-8021

#1346567
JACK D ROBINSON JR
1432 MAYBERRY LANE
FRANKLIN    TN    37064-9610

#1346568
JACK D RUSSELL
BOX 1474
COBB    CA    95426-1474

#1346569
JACK D SCOTT
2312 OCEANFRONT
DELMAR    CA    92014

#1095145
JACK D SCOTT TR F/B/O
JDSLC DEFINED BENEFIT
PENSION PLAN & TRUST U/A DTD
1/1/1984
2312 OCEANFRONT
DEL MAR    CA    92014

#1346570
JACK D SCOTT TR F/B/O
JDSLC DEFINED BENEFIT
PENSION PLAN & TRUST U/A DTD
01/01/84
2312 OCEANFRONT
DEL MAR    CA    92014

#1346571
JACK D SONGER &
HENRIETTA SONGER JT TEN
9842 1610 N ROAD
OAKWOOD IL    61858-6106

#1346572
JACK D SONGER &
HENRIETTA SONGER JT TEN
9842 E 1610 NORTH RD
OAKWOOD IL    61858-6106

#1346573
JACK D SPEAKER
1454 PRIMROSE
TOLEDO    OH    43612-4027

#1346574
JACK D SURBER
8875 CLEAR CREEK RD
SPRINGBORO    OH    45066-9716

#1346575
JACK D TALIAFERRO & LUE E
TALIAFERRO TR OF THE JACK D
TALIAFERRO TR UNDER TR AGMT DTD
01/14/83
8158S HARRISON WAY
LITTLETON    CO    80122-3623

#1346576
JACK D VANDUSEN
10773 S STATE RD
MORRICE    MI    48857-9747

#1346577
JACK D WHITMORE
BOX 421
BROOKFIELD    OH    44403-0421

#1346578
JACK D WILLOUGHBY
922 LIVINGSTON DR
PULASKI    TN    38478-4919

#1346579
JACK D WITSIL JR & GAIL M
WITSIL JT TEN
131 WABASH AVE
CHEEKTOWAGA NY    14206-2638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1346580
JACK D YORK
11338 OLD ST CHARLES RD
BRIDGETON    MO    63044-3143

#1346581
JACK DAVID DELLINGER &
LESLIE P DELLINGER JT TEN
9175 WOODRUN PL
PENSACOLA    FL    32514-5514

#1346582
JACK DAVID STEWART
18 DEERWALK CIR
MARIETTA    OH    45750-1819

#1346583
JACK DEAN
247 E 1550 N
SUMMITVILLE    IN    46070-9355

#1346584
JACK DEMPSEY MANWELL
13268 N CLIO RD
CLIO    MI    48420-1025

#1346585
JACK DETLING
4276 SANDBURG WAY
IRVINE    CA    92612-2719

#1346586
JACK DICKER & BERTHA
DICKER JT TEN
203 S GREEN TRAILS DR
CHESTERFIELD    MO    63017-2914

#1346587
JACK DORNSTADTER
3706 BENFIELD DRIVE
KETTERING    OH    45429

#1346588
JACK DOUGLASS METCALF
623 COUNTY ROAD 1100N
CARMI    IL    62821

#1346589
JACK E ACKERMAN
848 N MARION AVE
JANESVILLE    WI    53545-2333

#1346590
JACK E ACKERMAN & CHARLENE R
ACKERMAN JT TEN
848 N MARION AVE
JANESVILLE    WI    53545-2333

#1346591
JACK E ATKINSON JR
512 SOUTH ST
LINDEN    MI    48451-8945

#1346592
JACK E BAILEY
37065 SHADY DR
N RIDGEVILLE    OH    44039-3619

#1346593
JACK E BARKDULL & MAXINE
BARKDULL JT TEN
2896 W MARKET ST
PENDLETON    IN    46064-9030

#1346594
JACK E BARNES
RR 02 BOX 80AA-1
NAHUNTA    GA    31553-9670

#1346595
JACK E BEECHER & WANDA B
BEECHER JT TEN
31 WHITETAIL DR
CHADDS FORD    PA    19317-9243

#1346596
JACK E BERNET & EUNICE B
BERNET JT TEN
5600 NORWOOD RD
SHAWNEE MISSION    KS    66205-2652

#1346597
JACK E BRINSON
BOX 280
TARBORO    NC    27886-0280

#1346598
JACK E BROOKS
4899 LAMBERT ROAD
GROVE CITY    OH    43123-9668

#1346599
JACK E BROWN
4833 PHALANX MILLS HERNER
W FARMINGTON    OH    44491-9729

#1346600
JACK E BROWN PETLAND
174 N MAIN ST
WELLSVILLE    NY    14895-1152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346601
JACK E BURCHFIELD & MARIAN B
BURCHFIELD JT TEN
BOX 9326
KNOXVILLE    TN    37940-0326

#1346602
JACK E CHAMBERS
R R 1 BOX 401
POLAND    IN    47868-9426

#1346603
JACK E CHARBONEAU
4116 GERTRUDE
DEARBORN HGTS   MI    48125-2820

#1346604
JACK E COATTA CUST JACK
COATTA JR UNIF GIFT MIN ACT
MICH
5761 JEANNE MARIE DR
WHITE LAKE    MI    48383-4109

#1346605
JACK E COATTA JR
5761 JEANNE MARIE DR
WHITE LAKE    MI    48383-4109

#1346606
JACK E COATTA JR & JACK E
COATTA SR JT TEN
5761 JEANNE MARIE DR
WHITE LAKE    MI    48383-4109

#1346607
JACK E COOK & BARBARA A
COOK JT TEN
800 BELLEVISE AVE
ELGIN    IL    60120-3002

#1346608
JACK E CUTHBERT
1397 W COUNTY LINE ROAD R 1
SAINT JOHNS    MI    48879-9801

#1346609
JACK E DE MOSS & JUNE L DE
MOSS JT TEN
11767 SHENANDOAH DRIVE
SOUTH LYON    MI    48178-9129

#1346610
JACK E DUTCHER
124 MARBLE BLUFF DR
KINGSTON    TN    37763-5614

#1346611
JACK E DYER
3977 SHADELAND
DAYTON    OH    45432-2038

#1346612
JACK E ERHARDT
1328 SUNWOOD DR
SOUTH BEND   IN    46628-3833

#1346613
JACK E ESTEPP
17235 VENDOR PL
POWAY   CA    92064

#1346614
JACK E FARRELL
1112 NORTH OXFORD RD
OXFORD    MI    48371-2521

#1346615
JACK E FATELEY JR
3300 LODWICK DR N W
WARREN   OH    44485-1567

#1346616
JACK E FINK
198 OREGON DRIVE
ZENIO    OH    45385-4430

#1346617
JACK E FINNEY
540 HARVEST RIDGE DRIVE
AVON    IN    46123

#1346618
JACK E FORESTER
10870 DEHMEL RD
BIRCH RUN    MI    48415-9706

#1346619
JACK E FREDERICK
2702 S WASHINGTON STREET
MARION    IN    46953-3632

#1346620
JACK E HAENLEIN
4086 CURVE RD
FREELAND   MI    48623-9209

#1346621
JACK E HALSEY
7579 FIELDSTONE CT
BROWNSBURG IN   46112-8306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346622
JACK E HECKENLIVELY &
LORNA B HECKENLIVELY TR
JACK E HECKENLIVELY & LORNA B
HECKENLIVELY TRUST UA 09/03/93
4618 S HOLDEN ST
SEATTLE      WA    98118-4122

#1346623
JACK E HEISTER &
TRS U/A DTD 06/13/01
JACK E HEISTER & KATHERINE L
HEISTER  2001 REVOCABLE TRUST
704 SW 101 ST
OKLA CITY      OK    73139

#1346624
JACK E HIGLEY
2725 FLINT RIVER RD
LAPEER    MI    48446-9045

#1346625
JACK E HORN
7705 W CAMABRAW PARK
AKRON    IN    46910-9614

#1346626
JACK E HRIVNAK
437 LARCHWOOD DR
BEREA    OH    44017-1003

#1346627
JACK E INK
3187 MIDDLE-BELLVILLE RD RT7
MANSFIELD      OH    44904-9593

#1346628
JACK E JAGELLO
14170 LACAVERA
STERLING HTS      MI    48313-5440

#1346629
JACK E JENKINS
1109 NE COLLEEN DR
LEES SUMMIT      MO    64086-3542

#1346630
JACK E KORHONEN
2808 BLUE BONNET
BEDFORD  TX    76021-2716

#1346631
JACK E LAMB & MARY JANE LAMB JT TEN
2835 S 1200 E RD
ZIONSVILLE      IN    46077-9646

#1346632
JACK E LAWRENCE
1114 W HYLAND ST
LANSING    MI    48915-2014

#1346633
JACK E LINNE AS CUST FOR
JEFFERY LINNE A MINOR PURS
TO SEC 1339/26 INCL REV
CODE OF OHIO
6365 PAWNEE RIDGE
LOVELAND  OH    45140-9001

#1346634
JACK E LIPP
10281 WILLARD RD
MILLINGTON    MI    48746-9312

#1346635
JACK E LOCHORE
5832 KINGS HWY
PARMA HTS    OH    44130-1747

#1346636
JACK E LOMBARDO
55830 NOCTURNE LN E
SHELBY TOWNSHIP    MI    48316-5231

#1346637
JACK E MACGILLIVRAY
19154 KINGSVILLE
DETROIT    MI    48225-2142

#1346638
JACK E MC CLEARY & MARIAN B
MC CLEARY JT TEN
24971 KIT CARSON ROAD
CALABASAS    CA    91302-1136

#1346639
JACK E MC DONALD
505 OCCIDENTAL HIGHWAY
TECUMSEH  MI    49286

#1346640
JACK E MC GEE
301 N PALMWAY
LAKE WORTH    FL    33460-3518

#1346641
JACK E MC VOY
1377 SHERWOOD RD
WILLIAMSTON    MI    48895-9668

#1346642
JACK E MECHLING & SUZETTE K
MECHLING JT TEN
6416 MANCHESTER DR
FISHERS    IN    46038-4720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1346643
JACK E NIEMI
2407 CANOE CIRCLE DR
LAKE ORION    MI    48360-1884

#1346644
JACK E NURNBERG
6044 GARFIELD
FREELAND    MI    48623-9046

#1346645
JACK E OBENOUR
810 E DEBBY LANE
MANSFIELD    OH    44906-1006

#1095153
JACK E PAULUS
1707 SPRING MOUNTAIN CT
BOX 326
ST HELENA    CA    94574-1735

#1346646
JACK E PEELER
26073 BREST RD
TAYLOR    MI    48180-6215

#1346647
JACK E PLANT
1676 OHLTOWN GIRARD ROAD
MINERAL RIDGE    OH    44440-9404

#1346648
JACK E POTTER
26840-D NORTH AVENUE OF THE
OAKS
SANTA CLARITA    CA    91321-4851

#1346649
JACK E RIDLEY & DONNA M
RIDLEY JT TEN
G-3253 N TERM
FLINT    MI    48506

#1346650
JACK E ROBERTSON
12951 KIMBERLY LANE
HOUSTON  TX    77079-6124

#1346651
JACK E ROBINSON
721 EDDINGTON COURT
BLOOMINGTON  IN    47401-8624

#1346652
JACK E ROBINSON & CATHERINE
S ROBINSON JT TEN
532 ASHLEY RD
CANTONMENT  FL    32533-5611

#1346653
JACK E RODAL
161 LATIMER MILL RD
HONEA PATH    SC    29654-8909

#1346654
JACK E ROERINK
12810 HWY 1247
EUBANK  KY    42567

#1346655
JACK E ROERINK & DOROTHY L
ROERINK JT TEN
2483 JOSWICK
AUBURN HILLS    MI    48326-2320

#1346656
JACK E ROSSMAN &
CAROL E ROSSMAN TR
JACK E ROSSMAN & CAROL E
ROSSMAN FAM TRUST UA 03/24/97
167 VEGA DR
GOLETA  CA    93117-2009

#1346657
JACK E RUARK
7404 E197TH STREET
BELTON    MO    64012

#1346658
JACK E SATTERFIELD & SUZANNE
SATTERFIELD JT TEN
11120 WREN DR
NORTH HUNTINGDON  PA    15642-7406

#1346659
JACK E SAVAGE & PAULA J
SAVAGE JT TEN
1504 MAGNOLIA DR
ANDERSON  IN    46011-3040

#1346660
JACK E SCHOLZ JR
523 ADELINE AVE
VANDALIA    OH    45377-1801

#1346661
JACK E SHIPWASH
BOX 431
SANTA FE  TX    77510-0431

#1346662
JACK E SIMPSON
3100 BLEASNER HWY
BLISSFIELD    MI    49228-9558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346663
JACK E SMALL
742 SANTA FE PIKE
COLUMBIA    TN    38401-2377

#1346664
JACK E SPAANS SR
3300 ORIOLE S W
WYOMING   MI    49509-3439

#1346665
JACK E STINES
614 EDGEWOOD LANE
FESTUS   MO    63028-1518

#1346666
JACK E STOUGHTON &
MARY J STOUGHTON TRS
STOUGHTON FAMILY TRUST
UA 03/23/94
7746 MOKENA AVE
NEW PORT RICHEY    FL    34654-5658

#1346667
JACK E STOUGHTON & MARY J
STOUGHTON TR JACK E STOUGHTON &
MARY J STOUGHTON TRUST
UA 3/23/94
7746 MOKENA CT
NEW PORT RICHEY    FL    34654-5658

#1346668
JACK E THEURER
519 WHARTON
MARION   IN    46952-2002

#1346669
JACK E TURNER
6675 GOODALL RD
CORUNNA   MI    48817-9573

#1346670
JACK E VAUGHN
P O BOX 1501
BELTON   MO    64012

#1346671
JACK E VER STRATE
4925 SUMMERGREEN LANE
HUDSONVILLE   MI    49426-1625

#1346672
JACK E WALKER
14895 SWAN CREEK RD
HEMLOCK   MI    48626-9766

#1346673
JACK E WALTERS & LEONORA
WALTERS JT TEN
2524 TORREY GROVE CT
FENTON   MI    48430-9608

#1346674
JACK E WESTLUND
175 N CANAL RD
EATON RAPIDS    MI    48827-9315

#1346675
JACK E WHITMORE
8700 CORRISON RD
GRAND LEDGE   MI    48837-8217

#1346676
JACK E WITHERBY
APT 89
131 NORTH HIGLEY
MESA   AZ    85205-8037

#1346677
JACK E ZIMMERMAN &
JANE M ZIMMERMAN JT TEN
201 SOUTH ST
E TAWAS    MI    48730-9771

#1346678
JACK E ZIMMERMAN & JANE M
ZIMMERMAN JT TEN
201 SOUTH ST
EAST TAWAS    MI    48730-9771

#1346679
JACK EARL LAUGHNER
5801 FOREST LANE
INDIANAPOLIS    IN    46220

#1346680
JACK ELIOT BUTMAN
4138 NE 174TH ST
SILVERSPRINGS    FL    34488-4744

#1346681
JACK ELLIOTT
1310 21ST ST
BEDFORD   IN    47421-4502

#1095159
JACK ERWIN LOHRER TR
JACK ERWIN LOHRER TRUST
UA 12/12/97
35146 BEACON HILL
HARRISON TWP   MI    48045-3106

#1346682
JACK ESEROW TR U/DECL OF TR
DTD 3/10/78
23
30745 HUNTERS DR
FARMINGTON HILLS    MI    48334-1243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346683
JACK EVANS
3141 P ST NW
WASHINGTON   DC   20007-3079

#1346684
JACK F ARMSTRONG
56966 BOW DR
THREE RIVERS   MI   49093-9097

#1346685
JACK F BEBEE & SHIRLEY M
BEBEE JT TEN
459 LAWRENCE DR
PORTLAND   MI   48875-1635

#1346686
JACK F BURSON
9404 N COUNTYLINE RD
CR 72
AUBURN   IN   46706

#1346687
JACK F CONLEY & JOANN W
CONLEY JT TEN
3139 KIRKHAM DR
GLENDALE   CA   91206-1129

#1346688
JACK F CRADY
3417 JARVIS RD
HILLSBORO   MO   63050-3823

#1346689
JACK F DALY
1715 YORK
NAPA   CA   94559

#1346690
JACK F FANTA
9015 LYDGATE DR
DALLAS   TX   75238-3541

#1346691
JACK F GARLAND & DELLA M
GARLAND JT TEN
10332 CLANCEY AVE
DOWNEY   CA   90241-2769

#1346692
JACK F HARMON
21 MIDDLETON PLACE
SOUTHERN PINES   NC   28387-2141

#1346693
JACK F HETZEL
1409 WOODLEY ROAD
DAYTON   OH   45403-1631

#1346694
JACK F HORNADAY &
GLESNA A HORNADAY TR
HORNADAY FAM LIVING TRUST
UA 12/19/95
701 S AHRENS
LOMBARD   IL   60148-3607

#1346695
JACK F KAMPA
4384 SOWELL HOLLOW RD
COLUMBIA   TN   38401-8474

#1346696
JACK F LEISER
8 SANDHURST LANE
WILLIAMSVILLE   NY   14221-3152

#1346697
JACK F LOOMAN
C/O PATTY LOOMAN
226 MAPLE AVE
MANNINGTON   WV   26582-9563

#1346698
JACK F RAY &
BRENDA L SKELTON JT TEN
1099 LYNGATE DR SE
HUNTSVILLE   AL   35803-3927

#1346699
JACK F STEWART
88 OVERLOOK DRIVE
ALLIANCE   OH   44601-3917

#1346700
JACK F TEIXEIRA JR
4197 COUNTRY DR
FREMONT   CA   94536-6809

#1346701
JACK F WILSON
1722 OKLAHOMA
FLINT   MI   48506-4624

#1346702
JACK F YOUNKER
1606 SPRUCE ST
ELLIS   KS   67637-1839

#1346703
JACK FABRYKANT & BETTY
FABRYKANT JT TEN
114 BRANCHWOOD LANE
NANUET   NY   10954-1048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1346704
JACK FISHER CUST
JORDAN FISHER
UNIF TRANS MIN ACT IL
1720 MAPLE AVE APT 2710
EVANSTON    IL    60201

#1346705
JACK FISHER CUST FOR LANCE
LEVIN UNDER THE CA UNIF
GIFTS TO MINORS ACT
8 CAPSTONE
IRVINE    CA    92606-7655

#1346706
JACK FLETCHER
3645 SWIGART RD
DAYTON    OH    45440-3525

#1095161
JACK FLETCHER &
SUSAN K FLETCHER JT TEN
604 AQUA VISTA DR
GRANBURY   TX    76049-1607

#1346707
JACK FOLEY & VIRGINIA BESS
FOLEY JT TEN
APT 501
450 N ROSSMORE AVE
LOS ANGELES    CA    90004-2461

#1346708
JACK FRIEDMAN
1350 HUCKLEBERRY LANE
HEWLETT HARBOR   NY    11557-2707

#1346709
JACK FRIELING AS CUSTODIAN
FOR GLORIA FRIELING U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
7 IVY LANE
LAWRENCE   NY    11559-2403

#1095162
JACK FRYMER
136 ROSE GREEN DRIVE
THORNHILL    ON    L4J 4R5
CANADA

#1346711
JACK G BOATWRIGHT JR
2335 STEEP LANDING RD
CONWAY   SC    29526-7833

#1346712
JACK G COLE &
THELMA N COLE JT TEN
2827 W WALTON BLVD
WATERFORD   MI    48329-2560

#1346713
JACK G COLLINS & ROSE J COLLINS TRS
U/A DTD 10/21/97
JACK G COLLINS & ROSE J COLLINS
TRUST  1613 W STONE BLVD
RAYMORE   MO    64083

#1346714
JACK G CROSBY
235 PINNACLE DR
LAKE MILLS    WI    53551

#1346715
JACK G DIAMOND TR FOR
ANNETTE L DIAMOND U/A DTD
5/11/74
8025 DE SOTO AVE
CANOGA PARK    CA    91304-5117

#1346716
JACK G FLINT
898 COUNTY ROAD 1
SHOREVIEW   MN    55126

#1346717
JACK G INCH
2905 EVERGREEN DR
ROYAL OAK    MI    48073-3220

#1346718
JACK G KUDRAY
17825 N 46TH DRIVE
GLENDALE    AZ    85308-1508

#1346719
JACK G LEMMON
580 LONGFORD
ROCHESTER HLS    MI    48309-2415

#1346720
JACK G MC KINNEY
5410 WATTERS ST.
ZEPHYRHILLS    FL    33541

#1346721
JACK G MCKINNEY &
JOYCE E MCKINNEY JT TEN
5410 WATTERS ST.
ZEPHYRHILLS    FL    33541

#1346722
JACK G MORRISON
4244 CLEVELAND AVE
ST LOUIS    MO    63110-3505

#1346723
JACK G NOWLING &
BEVERLY L NOWLING TR
JACK G & BEVERLY L NOWLING
LIVING TRUST UA 04/28/95
600 PINE NEEDLES DR
DAYTON    OH    45458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346724
JACK G PARKHURST
6209 LAKE RIDGE ROAD
ARLINGTON    TX    76016-2635

#1346725
JACK G PATTERSON & JOAN K
PATTERSON JT TEN
703 SECOND ST
ATHENS    PA    18810-1429

#1346726
JACK G SNYDER
01374 CO RD 15
BRYAN    OH    43506-9763

#1346727
JACK G TALSMA &
HELEN E TALSMA TR
JACK G TALSMA TRUST
UA 09/30/96
1805 E SCHWARTZ BLVD
LADY LAKE    FL    32159-6233

#1346728
JACK G TERKEURST & CORINNE
TERKEURST JT TEN
2467 COLLEGE NE
GRAND RAPIDS    MI    49505-3638

#1346729
JACK G THOMAS & M ROXIE
THOMAS JT TEN
274 HACKER ROAD
BRIGHTON    MI    48114-8753

#1346730
JACK G TOWNLEY
5990 MEADOW CREEK DR APT 5
MILFORD    OH    45150-6520

#1346731
JACK G TURPEL
300 SOUTH KENWOOD
ROYAL OAK    MI    48067-3993

#1346732
JACK G ZAPFE
BOX 151
CHIPPEWA LAKE    MI    49320-0151

#1346733
JACK GACONOI MASON
1519 SUNSET BLVD
MONROE    MI    48162-4376

#1346734
JACK GANNON
3039 NIAGARA COURT
COLUMBUS    OH    43227

#1346735
JACK GARDNER
536 JONES ROAD
KERSHAW    SC    29067-9197

#1346736
JACK GARDNER GLEN
26 CLIFF ST
ARLINGTON HEIGHTS    MA    02174-5944

#1346737
JACK GEDALIUS &
MARY GEDALIUS TR
GEDALIUS LVG TRUST 4/9/99
716 HILLCREST PL
VALLEY STREAM    NY    11581-3128

#1095165
JACK GERMAN TR
JACK GERMAN REVOCABLE TRUST
UA 12/07/98
13101 87TH PL
LARGO    FL    33776-2643

#1346738
JACK GETHMANN AS CUSTODIAN
FOR JEFFREY L GETHMANN U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 160
MARSHALLTOWN IA    50158-0160

#1346739
JACK GETHMANN AS CUSTODIAN
FOR JILL D GETHMANN U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 160
MARSHALLTOWN IA    50158-0160

#1346740
JACK GETHMANN AS CUSTODIAN
FOR JULIE A GETHMANN U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 160
MARSHALLTOWN IA    50158-0160

#1346741
JACK GIBSON
15801 ASHTON
DETROIT    MI    48223-1305

#1346742
JACK GILBERT &
BEULAH GILBERT JT TEN
2111 VIENNA PKWY
DAYTON    OH    45459-1345

#1346743
JACK GILBERT WEBER
1264 HEATHERCREST DRIVE
FLINT    MI    48532-2642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346744
JACK GOLDBERG
31 BEACON HILL DRIVE
EAST BRUNSWICK    NJ    08816-3435

#1346745
JACK GOLDMAN & ARTHUR
GOLDMAN JT TEN
5718 DARLINGTON RD
PITTSBURGH    PA    15217-1512

#1346746
JACK GOLDSTEIN & EDNA
GOLDSTEIN JT TEN
336 WESTCHESTER AVE
MOUNT VERNON  NY    10552-3040

#1346747
JACK GOLDSTONE &
GERTRUDE B GOLDSTONE JT TEN
17-09 GREENWOOD DR
FAIR LAWN    NJ    07410-4533

#1346748
JACK GOODEN
2575 OUIDA DR
GADSDEN  AL    35903-7623

#1346749
JACK GRIGORIAN &
ANGELINE GRIGORIAN JT TEN
20421 ANN ARBOR TRAIL
DEARBORN HEIGHTS  MI    48127-2632

#1346750
JACK GULDALIAN
6 BENJAMIN TR
PENNINGTON    NJ    08534-9704

#1346751
JACK GUSKY
110 RIVERDALE
BUFFALO  NY    14207-1037

#1346752
JACK GUTMAN & LUCY GUTMAN JT TEN
49-15 WEEKS LANE
BAYSIDE    NY    11365-1347

#1346753
JACK H ABRAHAM JR
BOX 773
MONTGOMERY AL    36101-0773

#1346754
JACK H BANKEAD &
MARY K BANKEAD JT TEN
1603 PONDEROSA TRAIL
SACHSE    TX    75048-3623

#1346755
JACK H BEARD & JUDITH E BEARD TRS
U/A DTD 09/11/00
BEARD FAMILY LIVING TRUST
35733 CANDLEWOOD
STERLING HEIGHTS    MI    48312

#1346756
JACK H BECKWITH
BOX 183
ENGADINE    MI    49827-0183

#1346757
JACK H BLAIR JR &
JOY E BLAIR JT TEN
9930 VICTOR DR
OLIVE BRANCH    MS    38654-6241

#1346758
JACK H BORNHOEFT
503 S HI LUSI
MT PROSPECT    IL    60056-3743

#1346759
JACK H BROWN
2551 HWY 16 W
JACKSON    GA    30233-5315

#1346760
JACK H BROWN
723 KENTON
TAYLORVILLE    IL    62568-1112

#1346761
JACK H CHANDLER
ROUTE 1 BOX 78
GREENVILLE    GA    30222

#1346762
JACK H CHANDLER JR
615 STOVALL RD
GREENVILLE    GA    30222-1340

#1346763
JACK H CLEGG
R 1
GASTON    IN    47342-9801

#1346764
JACK H COULTER
2627 FREMBES
DRAYTON PLAIN    MI    48020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1346765
JACK H CVENGROS
487 HENLEY DRIVE
BLOOMFIELD HILLS        MI        48304-1819

#1346766
JACK H FORD & JANET M FORD JT TEN
5171 E FAIR DR D
LITTLETON        CO        80121-3413

#1095170
JACK H GOLEN &
BARBARA MAYER-GOLEN JT TEN
2807 WINDSOR DR
ARLINGTON HEIGHTS        IL        60004-2141

#1346767
JACK H HECK
1221 OAKWOOD AVE
DAYTON    OH    45419-2914

#1346768
JACK H HEWITT
20 FOREST AVE
PORT JEFFERSON STA    NY    11776-1804

#1346769
JACK H HYATT
BOX 141
LABELLE    FL    33975-0141

#1346770
JACK H HYATT JR
PO BOX 141
LABELLE    FL    33975-0141

#1346771
JACK H JUSTICE
613 GREENDALE DRIVE
JANESVILLE    WI    53546-1942

#1346772
JACK H KEENE
11 HEATHFIELD CT
SIMPSONVILLE    SC    29681-4483

#1346773
JACK H KEENE JR
2290 POSADA COURT
CORONA    CA    92879-8201

#1346774
JACK H KEITH
402 N E B STREET
STIGLER    OK    74462-2140

#1346775
JACK H KILBOURNE
9338 SWAFFER RD
VASSAR    MI    48768-9683

#1346776
JACK H KILIAN
2420 FOSTER LANE
SARASOTA    FL    34239-6305

#1346777
JACK H KING
3600 MAPLE DRIVE L H
CRAWFORDSVILLE    IN    47933-8626

#1346778
JACK H KOHAN
12105 HEGEL RD
GOODRICH    MI    48438-9271

#1346779
JACK H MCFALL
703 RALEIGH AVE
SOUTH HILL    VA    23970-1212

#1346780
JACK H MCFALL & JANET L
MCFALL JT TEN
703 RALEIGH AVE
SOUTH HILL    VA    23970-1212

#1346781
JACK H MILLER
3664 RTE 6 RFD 2
ROME    OH    44085

#1346782
JACK H NEWCOMB
35 THUNDERBIRD CIR
PINEHURST    NC    28374-8624

#1346783
JACK H NICHOLS
2298 PONTIAC DRIVE
SYLVAN LAKE    MI    48320-1768

#1346784
JACK H NICHOLS & DORIS J
NICHOLS JT TEN
229B PONTIAC DR
SYLVAN LAKE    MI    48320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1346785
JACK H PENNINGTON TR
AMY PENNINGTON BLACK SEPARATE
PROPERTY TRUST UA 08/08/94
22 E DELAWARE AVE
PENNINGTON    NJ    08534-2301

#1346786
JACK H PENNINGTON TR
SHELLEY PENNINGTON IRREVOCABLE
SEPARATE PROPERTY TRUST
UA 08/08/94
22 E DELAWARE AVE
PENNINGTON    NJ    08534-2301

#1346787
JACK H PENNINGTON TR
STEVEN PENNINGTON SEPARATE
PROPERTY TRUST UA 12/30/93
22 E DELAWARE AVE
PENNINGTON    NJ    08534-2301

#1346788
JACK H ROBINSON
4848 CHARLES BENNETT DR
JACKSONVILLE    FL    32225-1123

#1346789
JACK H RUMSEY
27329 PLEASANT DR
WARREN    MI    48093-4847

#1346790
JACK H SAMUELS
27356 BELLONGENTE APT 154
MISSION VIEJO    CA    92691

#1346791
JACK H SITZE
739 HITZFIELD RD
APT 38
HUNTINGTON    IN    46750-1792

#1346792
JACK H SOBJACK
52547 OVERLOOK TRAIL
NEW BALTIMORE    MI    48047-1477

#1346793
JACK H SPIVEY
110 FOX HOLE COURT
LOGANVILLE    GA    30052-2696

#1346794
JACK H SUTTON
RT 1 BOX 1400
JAKIN    GA    31761-9766

#1346795
JACK H SWISSLER
1146 S FAIRVIEW
LOMBARD    IL    60148-4038

#1346796
JACK H TABARELLA &
GAIL ZUPANIC JT TEN
111 FORBES ST
BRIDGEVILLE    PA    15017-1227

#1346797
JACK H TAYLOR
428 WASHINGTON TERR
AUDUBON    NJ    08106-2109

#1346798
JACK H THACKER
557 DORADO DRIVE
FAIRBORN    OH    45324-5805

#1346799
JACK H VOGT
3740 22ND ST  NW
CANTON    OH    44708

#1346800
JACK H WADE JR
5700 RHODES AVE
NEW ORLEANS    LA    70131-3924

#1346801
JACK H WALKER &
ELAINE E WALKER JT TEN
12902 ANGLE RD
BATH    MI    48808-9408

#1346802
JACK H WARD
6450 GLEN OAKS LA
ATLANTA    GA    30328

#1346803
JACK HADGE & LINDA HADGE JT TEN
5 SHYBROOK CT
ELIZABETHTOWN    PA    17022-9216

#1346804
JACK HARRINGTON
745 SAID RD
PADUCAH KY    42003-1363

#1346805
JACK HENDERSON
945 OAK GROVE RD
CARROLLTON GA    30117-9517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346806
JACK HENRY HELLABY
208 RICHARDS AVE
NORWALK   CT    06850-2728

#1346807
JACK HERR SHELBY
13755 N PLACITA DEL CERRO LINDO
TUCSON    AZ    85737-8657

#1346808
JACK HILL & FLORELL
BAUMGARTNER JT TEN
BOX 370
HASTINGS    MI    49058-0370

#1346809
JACK HOLLANDER &
BETH HOLLANDER JT TEN
616 N WALDEN DR
BEVERLY HILLS    CA    90210-3109

#1346810
JACK HULYK
8326 DANBURG LN
HUDSON    FL    34667-6526

#1346811
JACK HW BEEDLE
602 W ALABAMA AVE
FOUNTAIN    CO    80817-1763

#1346812
JACK I BEAR JR
1649 BROOKSIDE CIRCLE EAST
JACKSONVILLE    FL    32207-2407

#1346813
JACK I BILA TR
BILA JOINT TRUST
UA 10/25/96
632 EDGEWATER DR
APT-839
DUNEDIN    FL    34698-6982

#1346814
JACK I KELLEY & PATRICIA
LYNN KELLEY JT TEN
26769 SAN GONZALO
MISSION VIEJO    CA    92691-6228

#1346815
JACK I SHERMAN & DORIS
SHERMAN TRUSTEES UA SHERMAN
FAMILY TRUST DTD 02/01/89
1817 MALCOLM 202
LOS ANGELES    CA    90025-4789

#1346816
JACK I SHETLER
7650 LOCUST LN
POLAND    OH    44514-2503

#1346817
JACK I STERN & HANNAH STERN JT TEN
215 STONEHOUSE RD
GLEN RIDGE    NJ    07028-1815

#1095181
JACK I WILDE
PK 185
LATVIA JELGAVA

#1346818
JACK I WILDE
PK 185
JELGAVA
LATVIA

#1346819
JACK I WILLIAMS
BOX 704
ST RT 636
DELTAVILLE    VA    23043-0704

#1346820
JACK I WILSON & SHIRLEY J
WILSON JT TEN
7121 SOUTH FORK DR
P O BOX 510
SWARTZ CREEK    MI    48473-9737

#1346821
JACK I YOUNG JR
1275 DEERFIELD DR
IOWA CITY    IA    52246-8609

#1346822
JACK INMAN
RT 1 BOX 4900
SALEM    MO    65560

#1346823
JACK IRVING MORGAN & IRIS
MORGAN JT TEN
1208 LINCOLNSHIRE DR
CHAMPAIGN    IL    61821-5601

#1346824
JACK IVAN GROSS
3466 TIMBERBROOK CT
DANVILLE    IN    46122-9583

#1346825
JACK IVAN GROSS &
PAMELA KAY GROSS JT TEN
3466 TIMBERBROOK COURT
DANVILLE    IN    46122-9583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346826
JACK J ADOLPH
3500 DICKENS AVE
MANHATTAN KS     66503-2414

#1346827
JACK J BABCOCK
BOX 202
MAPLE RAPIDS     MI     48853-0202

#1346828
JACK J BESECKER
247 N HIGH ST
BRADFORD OH     45308-1006

#1346829
JACK J BRAITMAN
872 PEBBLEWAY
MANTECA CA     95336-2713

#1346830
JACK J DERAMUS
5322 HARDING
DETROIT MI     48213-3368

#1346831
JACK J DICARLO
9216 WALDORF DR
ST LOUIS     MO     63137-1614

#1346832
JACK J DICARLO & ROSALYN L
DI CARLO JT TEN
9216 WALDORF DR
ST LOUIS     MO     63137-1614

#1346833
JACK J GIASONE
22807 PORT ST
SAINT CLAIR SHORES     MI     48082-2487

#1346834
JACK J HERRIMAN
1133 EAST SCHUMACKER ST
BURTON MI     48529

#1346835
JACK J HETTLER
306 W MCCONNELL
ST JOHNS     MI     48879-1817

#1346836
JACK J HUCK
5340 SAWGRASS DRIVE
LINCOLN NE     68526

#1346837
JACK J HULL
3048 S GENESEE RD
FLINT MI     48519-1420

#1346838
JACK J KOLKIN &
PHYLLIS Z KOLKIN TR
JACK J & PHYLLIS Z KOLKIN
FAMILY TRUST UA 11/30/92
28314 S ROTHROCK DR
RANCHO PALOS VERDE     CA     90275-3041

#1346839
JACK J MC MENAMIN &
MARIE B MC MENAMIN JT TEN
5 GUERNSEY LANE
EAST BRUNSWICK     NJ     08816-3506

#1346840
JACK J MILLER
7038 LEWISTON RD
OAKFIELD NY     14125-9701

#1346841
JACK J MILLER & MYRNA R
MILLER JT TEN
9630 SCIO CHURCH RD
ANN ARBOR MI     48103-9325

#1346842
JACK J PEMBERTON
BOX 6386
EVANSVILLE     IN     47719-0386

#1346843
JACK J RUSSO
7051 RANDEE ST
FLUSHING MI     48433-8836

#1346844
JACK J SIMON &
LELA L SIMON TR
JACK J SIMON & LELA L
JOINT TRUST UA 05/31/96
1137 WILLOW SPRINGS BLVD
BROWNSBURG IN     46112-1856

#1346845
JACK J VERMESON
132 LEVAN AVE
LOCKPORT NY     14094-3234

#1346846
JACK J WAINA
213 KELSO CIR
TRAPPE PA     19426-2147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346847
JACK J WAINA & PATRICIA
WAINA JT TEN
213 KELSO CIR
TRAPPE    PA    19426-2147

#1346848
JACK JORDAN
18645 PREST
DETROIT    MI    48235-2851

#1346849
JACK K BANKS
5455 DAYTON-LAKEVIEW RD
NEW CARLISLE    OH    45344-9592

#1346850
JACK K BARNHART
170 SOUTH REED RD
CORONNA    MI    48817-9529

#1346851
JACK K BARNHART & RITA E
BARNHART JT TEN
170 SOUTH REED ROAD
CORUNNA    MI    48817-9529

#1346852
JACK K BENSON
2765 GARNER RD
FAIRGROVE    MI    48733-9755

#1346853
JACK K BLEVINS
17 CHELWYNNE
NEW CASTLE    DE    19720-3552

#1346854
JACK K CARTER
W8790 R & D TOWNLINE RD
DELAVAN    WI    53115

#1346855
JACK K ELEY
190 EVERGREEN DRIVE
SPRINGBORO    OH    45066-9712

#1346856
JACK K HINMAN
1561 COUNTY RT 25
MALONE    NY    12953

#1346857
JACK K MARSHALL JR
2660 HOLLY LANE NORTH
PLYMOUTH    MN    55447-1727

#1346858
JACK K SAUTER & MARILYN E
SAUTER JT TEN
226 S OAK ST
ITASCA    IL    60143-2052

#1346859
JACK K TANIS
34061 SEQUOIA
WESTLAND    MI    48185-2707

#1346860
JACK K WAGNER & ZILLA R
WAGNER JT TEN
2304 WARM SPRINGS AVENUE
HUNTINGTON    PA    16652-2940

#1346861
JACK K WATSON
11 LADBROOKE ROAD
ETOBICOKE    ON    M9R 2A7
CANADA

#1346862
JACK K WILKERSON
BOX 777
FORTUNA    CA    95540-0777

#1346863
JACK KELLY & MARY KELLY JT TEN
11344 NORTH LAKE SHORE DRIVE
MEQUON    WI    53092-3534

#1346864
JACK KELLY JOHNSTON JR
12500 RIVER RD
RICHMOND    VA    23233-6135

#1095186
JACK KILBERG & WILLIAM J KILBERG
TRS
U/A DTD 11/22/00
JACK KILBERG LIVING TRUST
37 SUFFOLK WAY
MARLBORO    NJ    07746

#1346865
JACK KIPPER & MIRIAM
KIPPER JT TEN
C/O HARVEY J KIPPIR
2000 S EADS APT 707
ARLINGTON    VA    22202-3110

#1346866
JACK KRIKDRIAN & FLORA
KRIKORIAN JT TEN
12736 VIKINGS LANE
FISHERS    IN    46035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1346867
JACK KRIKORIAN &
FLORA KIRKORIAN JT TEN
12736 VIKINGS LANE
FISHERS    IN    46035

#1346868
JACK L ADAMS
18635 RAUCHOLZ RD
OAKLEY    MI    48649-9775

#1346869
JACK L ADDINGTON
729 GREENBRIER SE
GRAND RAPIDS    MI    49546-2241

#1346870
JACK L AMY
877 WOODLAND
PONTIAC    MI    48340-2567

#1346871
JACK L BAKER
60 SYBAL LAND
AIKEN    SC    29801

#1346872
JACK L BALS
3432 WOODLAND
HIGHLAND    MI    48356-2369

#1346873
JACK L BASSEMER
3307 CANADAY DR
ANDERSON    IN    46013-2214

#1346874
JACK L BELTZ
2465 VALE DR
KETTERING    OH    45420-3540

#1346875
JACK L BREWER
2590 MACK RD
FAIRFIELD    OH    45014-5127

#1346876
JACK L BRIGHT &
JASON L BRIGHT JT TEN
605 S FREDERICK AVE
OELWEIN    IA    50662-2817

#1346877
JACK L BROUGHTON
10843 SPENCER RD
ST CHARLES    MI    48655-9572

#1346878
JACK L BURKS &
L MAXINE BURKS TR
JACK L BURKS REVOCABLE TRUST
UA 09/16/97
8755 CR 162
CARTHAGE    MO    64836-7221

#1346879
JACK L BURNHAM
734 W CHURCH RD
MORRICE    MI    48857-9779

#1346880
JACK L CALLENDER &
ALICE E CALLENDER JT TEN
5700 MILLER RD
MARLETTE    MI    48453-9737

#1346881
JACK L CAMILLERI
1605 BUELL COURT
ROCHESTER    MI    48306-1306

#1346882
JACK L CAMILLERI & NANCY L
CAMILLERI JT TEN
1605 BUELL COURT
ROCHESTER    MI    48306-1306

#1346883
JACK L CATRON
3139 CASTLE COURT
STERLING HGTS    MI    48310-4928

#1346884
JACK L CHAPIN
1000 GREEN ACRES DR
KOKOMO    IN    46901-9737

#1346885
JACK L CHILDERS
9706 SHARON DR
TAYLOR    MI    48180-3086

#1346886
JACK L CHIN & JULIE K CHIN TRS
JACK L CHIN & JULIE K CHIN 1999
REVOCABLE TRUST U/A DTD 08/27/99
10 SIERRA ST
WATSONVILLE    CA    95076

#1346887
JACK L CLAWSON
223 DEAN DRIVE
FARMERSVILLE    OH    45325-1202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1346888
JACK L CONKLIN JR
45127 M-51 WEST
DECATUR    MI    49045-9039

#1346889
JACK L COOK
1406 GENELLA ST
WATERFORD  MI    48328-1341

#1346890
JACK L COONS &
MARY JANE COONS TR
JACK L COONS & MARY JANE COONS
JT TRUST UA 02/02/93
42 FORE DR
NEW SMYRNA BEACH   FL    32168-6150

#1346891
JACK L COOPER CUST GREGORY
WILLIAM COOPER UNIF GIFT MIN
ACT MD
33 FALLING CREEK COURT
SILVER SPRING    MD    20904-5244

#1346892
JACK L CORMIER
8917 GLENMORA DR
SHREVEPORT   LA    71106-6808

#1346893
JACK L COURSER
9370 HUBBARD RD
DAVISON    MI    48423-9370

#1346894
JACK L COX & BARBARA J COX JT TEN
1741 TRI-COUNTY HIGHWAY
WILLIAMSBURG   OH   45176-9208

#1346895
JACK L CRUSEY JR
9301 LEAFY HOLLOW CT
DAYTON    OH    45458-9416

#1095191
JACK L CULROSS &
TERRELL O CULROSS JT TEN
154 BROOKVIEW DR
RICHMOND    KY    40475-3538

#1346896
JACK L DENNEY
920 CLAYTON DR
LANCASTER   OH    43130-2025

#1346897
JACK L DICKERSON
6477 LONG HWY RT 4
EATON RAPIDS    MI    48827-9804

#1095192
JACK L DIGNUM
208 BENDING OAKS TRAIL
FREDERICKSBURG  TX    78624

#1346898
JACK L DIGNUM TR
RETTA M DIGNUM TRUST
UA 02/05/97
208 BENDING OAKS TRAIL
FREDERICKSBURG  TX    78624

#1346899
JACK L DOCKSTADER & KERRY J
DOCKSTADER TR U/A DTD 11/21/90
JACK L DOCKSTADER & KERRY J
DOCKSTADER 1990 TR
BOX 3156
REDONDO BEACH   CA    90277-1156

#1346900
JACK L DUDDE
35918 SOMERSET
WEST LAND    MI    48186

#1346901
JACK L ELIJAH
1526 SHERWOOD DRIVE
ANDERSON  IN    46012-2828

#1346902
JACK L ELIJAH & BETTE B
ELIJAH JT TEN
1526 SHERWOOD DRIVE
ANDERSON    IN    46012-2828

#1346903
JACK L FAIRMAN &
AUDREY P FAIRMAN JT TEN
4820 SAMPSON DR
YOUNGSTOWN OH    44505-1248

#1346904
JACK L FRANKLIN
3721 FLAMINGO LN
IRVING    TX    75062-8424

#1346905
JACK L FRANKLIN & AGNES
FRANKLIN JT TEN
3721 FLAMINGO LN
IRVING    TX    75062-8424

#1346906
JACK L FREEMAN
1907 EARLMONT RD
BERKLEY   MI    48072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346907
JACK L FREY & JOAN J FREY TRS
FREY FAMILY LIVING TRUST U/A
DTD 8/9/02
G-4499 HILLCREST CR
FLINT     MI     48506

#1346908
JACK L GASTON
10548 AYRES
LOS ANGELES    CA    90064-3310

#1346909
JACK L HADLEY
8129 S CO RD 300W
CLAYTON    IN    46118

#1346910
JACK L HAMILTON
1895 CHESTNUT ST
HOLT     MI     48842-1637

#1346911
JACK L HEDLESTON
2606 ALLISTER CR
MIAMISBURG    OH    45342-5849

#1346912
JACK L HIBBLER
16076 N E 36TH
CHOCTAW    OK    73020-8901

#1346913
JACK L HIBBLER &
RUTH ANN HIBBLER JT TEN
16076 N E 36TH
CHOCTAW    OK    73020-8901

#1346914
JACK L HILLS
6175 OAKHURST PARK DR
AKRON    MI    48701-9754

#1346915
JACK L HINSON
BOX 255
TRIMBLE    TN    38259-0255

#1346916
JACK L HOFFMAN
300 PIONEER TWR
888 SW FIFTH AVE
PORTLAND    OR    97204-2012

#1346917
JACK L HOWE III
7630 DOWDY ST
GILROY    CA    95020-5010

#1346918
JACK L IRWIN &
PEGGY A IRWIN JT TEN
3372 ANN DR
FLUSHING    MI    48433-2366

#1346919
JACK L JOHNSON
233 BO HOWARD ROAD
TONEY    AL    35773-9235

#1346920
JACK L KNAPTON
10513 N FOREST
KANSAS CITY    MO    64155-1952

#1346921
JACK L KOCH &
SANDI H KOCH JT TEN
1712 PEBBLE CREEK DR
PRATTVILLE    AL    36066-7206

#1346922
JACK L LAMB
3323 PASADENA PLACE
SAGINAW    MI    48603-2344

#1346923
JACK L LAVERTY
147 E ELM ST
BOX 495
ELSIE    MI    48831

#1346924
JACK L LIMBERT
6709 S OVERLOOK DR
DALEVILLE    IN    47334-9603

#1346925
JACK L LOW
5710 HOBNAIL CIR
W BLOOMFIELD    MI    48322-1630

#1346926
JACK L LUCAS
245 STATE PARK DR
BAY CITY    MI    48706-1760

#1346927
JACK L LYMAN CUST
MARY JO S LYMAN
UNIF GIFT MIN ACT VT
126 STEEPLE BUSH RD
SHELBURNE    VT    05482-6653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346928
JACK L MAC DONALD
3707 N COLEMAN ROAD ROUTE 2
COLEMAN    MI    48618-9508

#1346929
JACK L MADDEN
326 COUNTRY LN
OAK GROVE    LA    71263-8311

#1346930
JACK L MANUS
9780 LICK CREEK RD
BUNCOMBE    IL    62912-3127

#1346931
JACK L MARTIN
BOX 189
JAMESTOWN    TN    38556-0189

#1346932
JACK L MARTIN & SANDRA J
MARTIN JT TEN
13 HILLSDALE CIRCLE
SCOTT DEPOT    WV    25560-9754

#1346933
JACK L MCDOWELL & LORRAINE M
MCDOWELL TRUSTEES LIVING
TRUST DTD 04/15/92 U/A JACK
L MCDOWELL
431 COLLEGE AVE
WINTHROP HARBOR    IL    60096-1234

#1346934
JACK L MCGOWAN & PATRICIA J
MCGOWAN JT TEN
1415 ROSELAWN L
LANSING    MI    48915-2243

#1346935
JACK L MILLER
1909 YOULL STREET
NILES    OH    44446-4018

#1346936
JACK L MITCHELL TR
JACK L MITCHELL REV TRUST
UA 12/15/98
5475 E 750 SOUTH
BROWNSBURG IN    46112

#1346937
JACK L MOONEY
4106 WILLOW RUN
BEAVERCREEK OH    45430-1529

#1346938
JACK L MORRISON
3782 ELMWOOD TOWN WAY
ALEXANDRIA    VA    22303-1159

#1346939
JACK L MURPHY
5531 GRAND CRESENT DRIVE
GALENA    OH    43021

#1346940
JACK L NICHOLS
810 TANGLEWOOD DRIVE
MANSFIELD    OH    44906-1729

#1346941
JACK L NOVAK
925 S CENTRAL
MATTESON    IL    60443-1542

#1346942
JACK L OARD
PO BOX 283
ATTICA    MI    48412

#1346943
JACK L OTT & CARRIE G OTT JT TEN
2 INDRIO BLVD
INDIAN HARBOR BCH    FL    32937-4370

#1346944
JACK L PETERS
5675 ROUGH COURT
GLADWIN    MI    48624

#1346945
JACK L REYNOLDS
2119 GLENSIDE AVE
NORWOOD OH    45212-1141

#1346946
JACK L RUSSELL
12423 TEAL RUN COURT
JACKSONVILLE    FL    32258-3480

#1346947
JACK L SCHAUBLE
BOX 88
COMPTON    IL    61318-0088

#1346948
JACK L SCHMITT CUST JOHN
WILLIAM SCHMITT UNIF GIFT
MIN ACT ILL
2007 CEDARWOOD TRAIL
BELLEVILLE    IL    62226-7802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346949
JACK L SCHMITT CUST KATHY
MARIE SCHMITT UNIF GIFT MIN
ACT ILL
3134 RENTCHLER RD
BELLEVILLE      IL      62221-6130

#1346950
JACK L SHARP
R 1
SELMA      IN      47383-9801

#1346951
JACK L SISK
3490 KERR HILL RD
LYNNVILLE      TN      38472-5530

#1346952
JACK L STEWART
3444 CHARLEMAGNE DRIVE
DECATUR   GA    30034-5318

#1346953
JACK L STEWART & AILENE W
STEWART JT TEN
3444 CHARLEMAGNE DR
DECATUR    GA    30034-5318

#1346954
JACK L STONE
820 N BOONVILLE ST
OTTERVILLE      MO    65348-2122

#1346955
JACK L STONER
BOX 248
STANDISH      MI     48658-0248

#1346956
JACK L TALLMAN & MARILYN
TALLMAN TEN COM
1989 SHORE OAK DRIVE
DECATUR    IL     62521-5563

#1346957
JACK L THORPE
1614 TAMARA TRAIL
XENIA      OH    45385-9591

#1346958
JACK L TIMMER &
CONSTANCE J TIMMER TR
TIMMER LIVING TRUST
UA 08/25/94
7015 BLISS CT
GRANDVILLE      MI     49418-2105

#1346959
JACK L TRAUFLER &
VIRGINIA TRAUFLER JT TEN
6265 TROY-URBANA RD
CASSTOWN  OH    45312-9785

#1346960
JACK L TRUEBLOOD
724 W JEFFERSON ST
ALEXANDRIA    IN      46001-1733

#1346961
JACK L VAN LEAR & BETTY L
VAN LEAR TR BETTY L VAN LEAR
TRUST UA 09/05/97
8508 ROSEHILL RD
LENEXA    KS     66215-2838

#1346962
JACK L VANLEAR & BETTY L
VANLEAR JT TEN
8508 ROSEHILL RD
LENEXA    KS     66215-2838

#1346963
JACK L WADSWORTH & COLLEEN D
WADSWORTH JT TEN
264 W PAMELA RD
ARCADIA    CA    91007-6945

#1346964
JACK L WALLS & THYRA M WALLS JT TEN
5578 ALVIN RD
OSCODA    MI      48750-9206

#1346965
JACK L WALTRIP
8049 VAN VLEET RD
GAINES    MI      48436-9788

#1346966
JACK L WARDLAW
2342 GLENNRIDGE RD
COLUMBIA    TN    38401-7361

#1346967
JACK L WATTS JR
1465 BIRCH DRIVE
TRACY   CA    95376-4301

#1346968
JACK L WEBLEY
7675 KATHY LANE
NORTHFIELD     OH    44067-2753

#1346969
JACK L WHITE
BOX 81
SIDELL      IL      61876-0081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346970
JACK L WHITEHEAD
3317 SHEFFIELD CIR
SARASOTA    FL    34239-6717

#1346971
JACK L WHITNEY
4804 LAKE SIDE DR
PERRINTON    MI    48871-9744

#1095201
JACK L WILKIE &
LORENE P WILKIE JT TEN
3163 BELLS FERRY RD
MARIETTA    GA    30066-3461

#1095202
JACK L WILLIAMS JR
3727 FLOWEREE DR
HELENA    MT    59602-9579

#1346972
JACK L WITHERELL
28242 HOLLYWOOD
ROSEVILLE    MI    48066-2598

#1346973
JACK L WOOD
27 KEEPATAW CT
LEMONT    IL    60439-4339

#1346974
JACK L WORKMAN
3828 MELGERT LN
SARASOTA    FL    34235-8107

#1346975
JACK L YOAK
6701 STATE STREET
NEWBERRY    MI    49868-1350

#1346976
JACK L YOUNG
803 S FORT WAYNE AVE
EATON    IN    47338-9532

#1346977
JACK L ZUKER
4563 SOUTH BEECHWOOD DR
MACON    GA    31210-2360

#1346978
JACK LAMMERS
2439 STRT 7
FOWLER    OH    44418

#1346979
JACK LANDON & MARLENE LANDON JT TEN
776 FERNWAY TRAIL
KEWADIN    MI    49648-9300

#1346980
JACK LAWSON
135 HIGHWAY M
VILLA RIDGE    MO    63089-2027

#1346981
JACK LAWSON
301 W CEMETERY RD
MILTON    IN    47357

#1346982
JACK LEE WILSON
1704 PARK PLACE
ABILENE    KS    67410

#1346983
JACK LEMKE
3520 CHARLES DR.
NEW CARLISLE    OH    45344

#1346984
JACK LENOBEL TR
U/A DTD 01/20/94
JACK LENOBEL TRUST
P O BOX 608
ORANGE LAKE    FL    32681-0608

#1346985
JACK LEROY CLEVENGER
504 N LUDLOW ROAD
MUNCIE    IN    47304-9779

#1346986
JACK LESTER CURTIS
420 HAVEN STREET LOT 11
EATON RAPIDS    MI    48827

#1346987
JACK LESTER JENNINGS
1387 W PRINCETON
FLINT    MI    48505-1015

#1346988
JACK LINCOLN &
ZELDA LINCOLN JT TEN
2922 SEQUOYAH DR
ATLANTA    GA    30327-1808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1346989
JACK LINN & RUTH LINN JT TEN
10 DEBORA DRIVE
PLAINVIEW   NY    11803-6207

#1346990
JACK LIPTON
3224 FRANKLIN RD
BLOOMFIELD HILLS    MI    48302-0920

#1346991
JACK LOW
638 STANFORD
SALINAS   CA    93901-1237

#1346992
JACK M ALIG
6780 WILLOW CREEK DR
DAYTON   OH    45424-2487

#1346993
JACK M AMIE CUST FOR MATTHEW
ROBERTS AMIE A MINOR UNDER
THE LAWS OF GA
204 DUNBARTON DRIVE
ST SIMONS ISLAND    GA    31522-1017

#1346994
JACK M BAILEY
2925 MOSS POINT DRIVE
SHREVEPORT   LA    71119-2615

#1346995
JACK M BEARSS
8316 REPUBLIC
WARREN   MI    48089-5604

#1346996
JACK M BERKMAN
3979 MONTEFRIO COURT
SAN DIEGO    CA    92130-2280

#1346997
JACK M BOYLES
5097 HEATHER PL
CROSS LANES   WV    25313-2203

#1346998
JACK M BURDGE & MARTHA J
BURDGE JT TEN
425 PRIVATEER RD
NORTH PALM BEACH    FL    33408-4329

#1346999
JACK M CAMPBELL
2620 STRAWBERRY LN
PORT HURON   MI    48060-1725

#1347000
JACK M CARTER
142 OLD MILL RD
ADVANCE   NC    27006-7538

#1347001
JACK M COLETTI & NANCY M
COLETTI JT TEN
4164 KNOLLWOOD
GRAND BLANC    MI    48439-2025

#1347002
JACK M COLETTI CUST MISS
MARY ELLEN COLETTI UNIF GIFT
MIN ACT MICH
ATTN MARY ELLEN CHAFFEE
323 ROSEMORE CT
DAVISON    MI    48423-1647

#1347003
JACK M DODGE &
JEANENE DODGE TR
JACK M DODGE & JEANENE DODGE
TRUST UA 06/04/96
1327 SOUTH 172ND STREET
OMAHA   NE    68130-1127

#1347004
JACK M FELTS
3393 IDLEWILD RD
BURLINGTON   KY    41005-8756

#1347005
JACK M FRANCHOCK
273 WEST 254TH STREET
BRONX   NY    10471-2553

#1347006
JACK M FRANCHOCK & LINDA M
FRANCHOCK JT TEN
273 WEST 254TH STREET
BRONX   NY    10471-2553

#1347007
JACK M GABRIEL
11564 POEMA PL APT 101
CHATSWORTH   CA    91311-1153

#1347008
JACK M HOY JR
2003 PAGEL
LINCOLN PARK    MI    48146-3481

#1347009
JACK M KARTUSH & CHRISTINE O
KARTUSH JT TEN
1512 GODDARD CT
BLOOMFIELD HILLS    MI    48302-2323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347010
JACK M LANDERS & BETTY L LANDERS
TR U/A DTD 12/06/91 JACK M
LANDERS & BETTY L LANDERS REV TR
8437 REGAL WY
PALMETTO    FL    34221-9565

#1347011
JACK M LATESKY
211 CEDARWOOD DRIVE
FLUSHING    MI    48433-1803

#1347012
JACK M MARDEN
347 MADISON AVE
SOUDERTON   PA    18964-1863

#1347013
JACK M MATICH
284 DOREMUS
WATERFORD  MI    48328-2820

#1347014
JACK M NEUMAYER
5809 RILEY RD
MISSION    KS    66202-2331

#1347015
JACK M PETERSON
163 THOMPSON ROAD
DECATUR   AL    35603-6703

#1347016
JACK M REESE
5509 GREENWICH DR
ARLINGTON   TX    76018-2331

#1347017
JACK M SCARBOROUGH
814 OAKLAND DR
EATON   OH    45320-9486

#1347018
JACK M SCHRADER
2285 MAPLE ROAD
WILSON    NY    14172-9756

#1347019
JACK M SPRONZ
51 WIDGEDON LANDING
HILTON    NY    14468-8940

#1347020
JACK M SPRUANCE
39152 IRONSTONE
STERLING HTS    MI    48310-2642

#1347021
JACK M STEWART
5159 PARVIEW
CLARKSTON   MI    48346-2807

#1347022
JACK M TEED
1051 QUAIL RD
SYLVANIA    GA    30467

#1347023
JACK M THEIS & ALICE A THEIS JT TEN
BOX 4
NEW STNTON   PA    15672-0004

#1347024
JACK M THORNBURG
140 RIDGEWOOD DR
TROY    MO    63379-5631

#1347025
JACK M THORNTON
10945 CREEKSIDE DRIVE
ALLENDALE   MI    49401-9489

#1347026
JACK M TURNER
420 SUNSET RD
CORAL GABLES    FL    33143-6339

#1347027
JACK M VANDE PLASSE &
BETTY J VANDE PLASSE TR
VANDE PLASSE LIVING TRUST
UA 07/15/98
1799 MONT-RUE DR SE
GRAND RAPIDS    MI    49546-6450

#1347028
JACK M VISSER
3712 WILMINGTON AVE NW
COMSTOCK PARK  MI    49321-9109

#1347029
JACK M WEISS 3RD
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVE
NEW YORK   NY    10166-0005

#1347030
JACK M WOMACK
320 WIND DRIFT LN
GAUTHIER   MS    39553-6212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1347031
JACK M YOUNG
1710 ALTO RD E
KOKOMO   IN      46902-4461

#1347032
JACK MAHONY TR U/A DTD 12/13/88
JACK MAHONY BAYSIDE 1988 TRUST
6986 CAMINO REVUELTOS
SAN DIEGO    CA    92111-7642

#1347033
JACK MARKHAM CUST
MICHAEL AARON PRICE
UNIF TRANS MIN ACT FL
8165 7TH PL S
WEST PALM BEACH    FL      33411

#1347034
JACK MARTIN JR
51 HEMLOCK ST
FRANKLIN    OH    45005-1720

#1347035
JACK MARVIN SWANSON
1888 CIRCLE S DR
YOUNG HARRIS    GA    30582-3017

#1347036
JACK MAY
903 PARK AVENUE
ELYRIA    OH    44035-6611

#1347037
JACK MC CURLEY
8533 GRENADIER
DALLAS    TX    75238-3815

#1347038
JACK MC CUTCHEON
8357 HWY 36E
LACEYS SPRING    AL    35754

#1347039
JACK MC FERRAN
613 MILLS PL
CORSICANA    TX    75110-3714

#1347040
JACK MC FERRAN & STEVEN JACK
MC FERRAN JT TEN
613 MILLS PL
CORSICANA    TX    75110-3714

#1347041
JACK MC KINLEY PRICE
23 LAKEVIEW CIR
COLUMBIA    SC    29206-3222

#1347042
JACK MCADORY
73 NEW HOPE CHURCH RD
FOXWORTH  MS      39483-4201

#1347043
JACK MCKEE JR & MARY L MCKEE JT TEN
110 SHADOWBROOK RD
JACKSONVILLE    NC    28546-8325

#1347044
JACK MEDER
2485 GILMAN DR
PINCONNING    MI    48650-9781

#1347045
JACK MEYER & GLORIA R MEYER JT TEN
CHARDON WOOD
MENTOR   OH    44060

#1347046
JACK MIZUSHIMA
18502 WILTON PL
TORRANCE    CA    90504-5416

#1347047
JACK MOBLEY JR
135 STAINTON AVE
DAYTON    OH    45403-1140

#1347048
JACK MONTESANTO
61 INDIAN HILLS DRIVE
WATERLOO  NY    13165

#1347049
JACK MOORE
20907 THIELE DR
ST CLAIR SHORES    MI    48081-1129

#1347050
JACK MOORE
3029 CLAYWARD DR
FLINT    MI    48506-2024

#1347051
JACK MOORE & MARGARET L
MOORE JT TEN
3029 CLAYWARD ST
FLINT    MI    48506-2024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347052
JACK MOORE JR
9700 W BEXHILL DR
KENSINGTON    MD    20895-3507

#1347053
JACK MOORER WHETSTONE
84 WOODBROOK PLACE
PAWLEYS ISLAND    SC    29585-5821

#1347054
JACK MULHOLLAND
11-36 44 DR
LONG ISLAND CITY    NY    11101-5160

#1347055
JACK MULHOLLAND
11-36 44TH DR
LONG ISLAND CITY    NY    11101-5160

#1347056
JACK MULHOLLAND
1136 44 DRIVE
LONG ISLAND CITY    NY    11101-5160

#1347057
JACK MULLINS
3025 SYCAMORE DR
NEW ALBANY    IN    47150-9440

#1347058
JACK MUSKAT CUST STEVEN
MUSKAT UNIF GIFT MIN ACT NY
1414 AVE OF THE AMERICAS
NEW YORK    NY    10019-2514

#1347059
JACK N BOOT
3220 TAMSIN ST
KALAMAZOO    MI    49008-2017

#1347060
JACK N BUSSELL
1124 W BANTA ROAD
INDIANAPOLIS    IN    46217-3802

#1347061
JACK N DAVIS
841 SHADOW OAK DR
BATON ROUGE    LA    70810-5380

#1347062
JACK N FEAMSTER
BOX 152
ALDERSON    WV    24910-0152

#1347063
JACK N LIM & MAY LING
LIM JT TEN
37952 SARNETTE
CLINTON TWSP    MI    48036-4033

#1347064
JACK N MACKINNON &
BARBARA K MACKINNON TR
MACKINNON FAM LIVING TRUST
UA 03/30/95
249 HARTNELL PLC
SACRAMENTO    CA    95825-6611

#1347065
JACK N MC INTOSH
1452 OLD STAGECOACH RD
CAMDEN    SC    29020-9585

#1347066
JACK N PERRY
PO BOX 474
PIGEON    MI    48755-0474

#1347067
JACK N PERRY & LORRAINE A
PERRY JT TEN
PO BOX 474
PIGEON    MI    48755-0474

#1347068
JACK N ROSENBERG
BOX 1617
MT LAUREL    NJ    08054-7617

#1347069
JACK N ROSENBERG & SYLVIA B
ROSENBERG TEN ENT
BOX 1617
MOUNT LAUREL    NJ    08054-7617

#1347070
JACK N SCHOENBERGER & LORNA
LOU SCHOENBERGER JT TEN
3521 MSBG SLDR HM ROAD
MIAMISBURG    OH    45342

#1347071
JACK N WILSON
82 WILLIAMS AVE
SAN FRANCISCO    CA    94124-2635

#1347072
JACK NAGLER
666 WEST END AVE
N Y    NY    10025-7357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347073
JACK NELSON
1501 MARIA
FLINT    MI    48507-5527

#1347074
JACK NOAH ROSENBERG &
SYLVIA ROSENBERG JT TEN
BOX 1617
MOUNT LAUREL   NJ    08054-7617

#1347075
JACK NORMAN
509 HARRIET ST
FLINT       MI    48505-4711

#1347076
JACK O ALLEN
617 OSCEOLA RD
CADILLAC     MI    49601-9173

#1347077
JACK O BRIGGS
11403 WHITE LAKE RD
FENTON    MI    48430-2482

#1347078
JACK O CHAMBERS
4690 W BAY CITY
FORRESTVILLE ROAD ROUTE 3
UNIONVILLE     MI    48767

#1347079
JACK O CLAIR
BOX 98
FRANKLIN     VA    23851-0098

#1347080
JACK O COLSON
410 E STAAT
FORTVILLE    IN    46040-1335

#1347081
JACK O FLORES
7132 OAK
KANSAS CITY    MO    64114-1436

#1347082
JACK O HOFFMANN &
ROSE M HOFFMANN JT TEN
64 MONTEMALAGA PLZ
PLS VRDS EST    CA    90274-1609

#1347083
JACK O LIMBERG
919 BROADWAY
E MCKEESPORT    PA    15035-1501

#1347084
JACK O SINKLER
2699 N HOPE ROAD
MIDLAND    MI    48642-7941

#1347085
JACK O TURNER &
PAULA C TURNERTR
JACK O & PAULA C TURNER TRUST
UA 3/25/99
1274 S 163RD AVE
OMAHA    NE    68130-1421

#1347086
JACK ODELL WALKER
602 62ND AVENUE N
MYRTLE BEACH   SC    29572-3205

#1347087
JACK P CASSTEVENS
7726 W 625 N
MIDDLETOWN    IN    47356

#1347088
JACK P CASSTEVENS & BERNEDA
FAYE CASSTEVENS JT TEN
7726 W 625 N
MIDDLETOWN    IN    47356

#1347089
JACK P DINKINS
602 OVERLOOK DR
DOTHAN    AL    36303-1337

#1347090
JACK P DINKINS & ALICE M
DINKINS JT TEN
602 OVERLOOK DR
DOTHAN    AL    36303-1337

#1347091
JACK P GOLDSMITH
18 THYME LN
OSTERVILLE    MA    02655-1745

#1347092
JACK P HOGGATT & GLORIA
HOGGATT MARITAL PROPERTY
1520 KNOLLWOOD TRL
ALTOONA    WI    54720-2504

#1347093
JACK P HOPPES &
PHYLLIS S HOPPES TRS
U/A DTD 02/18/99 MADE BY
JACK P HOPPES
1554 FRONTIER DR
MELBOURNE    FL    32940-6749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1347094
JACK P KATZ TR UNDER DECL OF
TR DTD 06/18/82
1500 SHERIDAN RD 1C
WILMETTE    IL    60091-1844

#1347095
JACK P KEITH
15221 IBEX AVE
NORWALK   CA    90650-6635

#1347096
JACK P LEWIS & LYNELL C
LEWIS JT TEN
1000 CHERRY ROAD
MEMPHIS    TN    38117-5424

#1347097
JACK P OREGAN
16699 BORDMAN RD
ALLENTON    MI    48002-4001

#1347098
JACK P OREGAN & CATHERINE C
OREGAN JT TEN
16699 BORDMAN RD
ALLENTON    MI    48002-4001

#1347099
JACK P SMITH
19155 VINTAGE TRACE CIR
FORT MYERS    FL    33912-5528

#1347100
JACK P STEVENS
28956 BOWMAN ROAD
DEFIANCE    OH    43512-8975

#1347101
JACK P WOO
1327 E ASHLAND
FRESNO    CA    93704-3934

#1347102
JACK PELTON
1090 W WINSTON RD
ROTHBURY    MI    49452-9703

#1347103
JACK PETER GUIOR
24 CHEESEBROUGH ST
STATEN ISLAND    NY    10312-3708

#1347104
JACK PIERLE TR
JACK PIERLE TRUST
UA 05/16/94
6321 NW 77TH TERR
PARKLAND    FL    33067-1113

#1347105
JACK PIGG
1539 N MAIN ST
CAPE GIRARDEAU    MO    63701-7028

#1347106
JACK PLETCHER
4485 MARSEILLES ST
SAN DIEGO    CA    92107-4235

#1347107
JACK PONDER
1840 SCHNEBLY ROAD
XENIA    OH    45385-9343

#1347108
JACK PONDER &
NEVA JOYCE PONDER JT TEN
1840 SCHNEBLY RD
XENIA    OH    45385-9343

#1347109
JACK PONDER & NEVA JOYCE
PONDER JT TEN
1840 SCHNEBLY RD
XENIA    OH    45385-9343

#1347110
JACK POOLE
31754 WELLSTON
WARREN   MI    48093-1770

#1347111
JACK POTE
2089 HIGHFIELD
WATERFORD   MI    48329-3830

#1347112
JACK POWELL BARLOW SR &
REBECCA JANE BARLOW JT TEN
3105 CUMBERLAND WAY
HUNTINGTON    IN    46750-7963

#1347113
JACK POWERS AS CUSTODIAN FOR
BRUCE E POWERS U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
5844 SANTA TERESA BLVD
SAN JOSE    CA    95123-4131

#1347114
JACK PRESCOTT & NANCY
VIRGINIA PRESCOTT JT TEN
1324 TRUMAN ST
REDWOOD CITY   CA    94061-2048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1347115
JACK PRINCE
9076 MC KINLEY ROAD
FLUSHING     MI     48433-8808

#1347116
JACK R AGERS &
POLLY KAY AGERS JT TEN
9153 24TH AVE
JENISON     MI     49428-9477

#1347117
JACK R AGNEW JR
1677 PLUM NELLY ROAD
RISING FAWN     GA     30738-4108

#1347118
JACK R ALTHOUSE
24 1/2 BOND STREET
NILES     OH     44446-2611

#1347119
JACK R AMMERMAN
5104 WOODSTOCK
SWARTZ CREEK     MI     48473-8542

#1347120
JACK R ARMISTEAD & CAROLE C
ARMISTEAD JT TEN
2424 HAWKSBURY LANE
HOOVER     AL     35226-1617

#1347121
JACK R BLISS
6848 TOBACCO RIDGE TR
BEAVERTON     MI     48612-8407

#1347122
JACK R BLISS & EDITH H BLISS JT TEN
6848 TOBACCO RIDGE TR
BEAVERTON     MI     48612-8407

#1347123
JACK R BRASHER
4032 E MONTEBELLO AVE
PHOENIX     AZ     85018-1120

#1347124
JACK R BROWN
1810 HIGHWAY 211 NW
HOSCHTON     GA     30548-3519

#1347125
JACK R BURTON & BEATRICE A
BURTON JT TEN
2046 FAIRWAY DR
BILLINGS     MT     59102-0616

#1347126
JACK R CHILDS
506 HARRISON
GARDEN CITY     MI     48135-3188

#1347127
JACK R COCHRANE CUST BARRY
JAMEYSON STARKEY UNIF GIFT
MIN ACT OHIO
521 SHADYLAWN DRIVE
AMHERST     OH     44001-1538

#1347128
JACK R CORBETT
719 TIMBER CREEK RD
CAMDEN     SC     29020-8335

#1347129
JACK R CRANCE & ROSEMARY
H CRANCE JT TEN
1517 WERLING RD
NEW HAVEN     IN     46774-1876

#1347130
JACK R DUNCAN
2666 HENDERSON MILL RD
CHAMBLEE     GA     30341-5708

#1347131
JACK R EMMETTS &
KATHARINE L EMMETTS JT TEN
26 HORIZON TERRACE
HAWTHORNE     NJ     07506-3100

#1347132
JACK R FINK & CONNIE L FINK JT TEN
3236 VISTA DRIVE
DANVILLE     IL     61832-1301

#1347133
JACK R FITZGERALD &
BETTY J FITZGERALD JT TEN
15150 CHANNEL DR
LACONNER     WA     98257-4736

#1347134
JACK R FOSTER
MOVILLE     IA     51039

#1347135
JACK R FYNES & BARBARA A
FYNES JT TEN
1775 STILLWAGON RD
NILES     OH     44446-4436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1347136
JACK R GASAWAY
454 S BEECHGROVE RD
WILMINGTON   OH    45177-9182

#1347137
JACK R GASKILL
4417 CRICKET RIDGE DR APT 102
HOLT    MI    48842

#1347138
JACK R GOODALL & JANICE Y
GOODALL JT TEN
330 NORTH FIFTH STREET
BRIGHTON   MI    48116-1237

#1347139
JACK R GROSS
314 E WILLIAM DAVID PARKWAY
METAIRIE    LA    70005-3310

#1347140
JACK R HABIF
BOX 194
WEST NYACK   NY    10994-0194

#1347141
JACK R HADDER
BOX 41695
DAYTON   OH    45441-0695

#1095222
JACK R HARRINGTON & RUTH K
HARRINGTON JT TEN
5615 SHADEWATER DR
CUMMING   GA    30041-9234

#1347142
JACK R HENDERSON
329 CLAUDIA
ARLINGTON    TX    76010-2015

#1347143
JACK R HITTLE
1716 S W 4TH COURT
FORT LAUDERDALE    FL    33312-7527

#1347144
JACK R HOFFMAN
182 ELLESMERE D
DEERFIELD BEACH     FL    33442-3557

#1347145
JACK R HUDSON
11916 E BELMONT
SANGER   CA    93657-9469

#1347146
JACK R HUNDLEY & JUANITA J
HUNDLEY JT TEN
200 STRATFORD DR
COLONIAL HEIGHTS     VA    23834-1922

#1347147
JACK R JANKOVICH
1835 CEDAR CREST
MANHATTAN   KS    66503-2232

#1347148
JACK R JESPERSEN TR
JACK R JESPERSEN TRUST
UA 05/10/95
BOX 2402 RFD LEXINGTON DR
LONG GROVE    IL    60247

#1347149
JACK R JOHNSTON
8411 N DEWITT RD
ST JOHNS    MI    48879-9750

#1347150
JACK R KETTLER & GEORGETTA
KETTLER JT TEN
1211 ASHOVER DR
BLOOMFIELD HILLS     MI    48304-1105

#1347151
JACK R KUHN CUST
JARED R KUHN
UNIF TRANS MIN ACT OH
29510 GOULDERS GREEN
BAY VILLAGE     OH    44140-1270

#1347152
JACK R LEADER
110 ATWATER ST
DURAND   MI    48429-1716

#1347153
JACK R LUCAS
316 EAST FRANK ST
BOX 785
FOWLERVILLE    MI    48836

#1347154
JACK R MC MONAGLE & BEVERLY
J MC MONAGLE JT TEN
5039 CHICKASAW TRAIL
FLUSHING    MI    48433-1017

#1347155
JACK R MCCAUL
352 LYNN AVE
IONIA    MI    48846-9731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347156
JACK R MCINTYRE
1809 WINDING DR
COSHOCTON  OH    43812-3150

#1347157
JACK R MCKAY & BARBARA R
MCKAY JT TEN
15311 BOND MILL RD
LAUREL    MD    20707-5403

#1347158
JACK R MEIER & ROSALEE MEIER JT TEN
50 ANDRE MICHAUX
BOX 565
SANTEE    SC    29142-0565

#1347159
JACK R MERRITT
13120 BRADLEY AVE
33
SYLMAR   CA    91342-0443

#1347160
JACK R MILLER
14835 NARCISSUS CREST A
CANYON CNTRY   CA    91387

#1347161
JACK R MILLER AS CUSTODIAN
FOR ANN MICHELE MILLER U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
14430 PIKE RD
SARATOGA   CA    95070-5358

#1347162
JACK R PHILLIPS
1614 CHAPMAN DRIVE
GREENFIELD  IN    46140-2525

#1347163
JACK R PICKLE
101 BERKSHIRE LANE
VICTORIA   TX    77904-1752

#1347164
JACK R PLANCHAK & PATRICIA R
PLANCHAK JT TEN
1555 J T OTTINGER RD
ROANOKE  TX    76262

#1095228
JACK R PROCHNOW & DORIS M
PROCHNOW TRUSTEES UA
PROCHNOW FAMILY TRUST DTD
6/8/1992
128 PINEHURST RD
MONROE FALLS   OH    44262

#1347165
JACK R PROCHNOW & DORIS M
PROCHNOW TRUSTEES UA
PROCHNOW FAMILY TRUST DTD
06/08/92
128 PINEHURST RD
MONROE FALLS   OH    44262

#1347166
JACK R PUMALA &
IRENE E PUMALA TR
JACK R PUMALA & IRENE E PUMALA
REVOCABLE TRUST UA 10/24/96
N8006 VAN BUSKIRK RD
IRONWOOD  MI    49938-9687

#1347167
JACK R PURR
11099 COUNTRY LANE
PINCKNEY    MI    48169-9714

#1347168
JACK R PURR JR
36044 OREGON
WESTLAND  MI    48186-8305

#1347169
JACK R RAINEY
9705 HICKORY HOLLOW RD LOT 43
LEESBURG  FL    34788-9363

#1347170
JACK R REMING
868 WEST RIVER ST
ELYRIA    OH    44035-3557

#1347171
JACK R REMING & HELEN A
REMING JT TEN
868 WEST RIVER STREET
ELYRIA    OH    44035-3557

#1347172
JACK R SCHUBERT
1325 WILSON
LINCOLN PARK    MI    48146-2036

#1347173
JACK R SHERMAN
1501 BAREFOOT LANE
CALEDONIA  NY    14423-9578

#1347174
JACK R START
2468 KNOLLVIEW SW
WYOMING  MI    49509-4511

#1347175
JACK R STEWART AND BARBARA A
STEWART GUARDIANS FOR TERESA
MARION STEWART A MINOR
669 STONE HARBOR PARKWAY
MARIETTA   GA    30060-6219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1347176
JACK R STRAIN
527 VENTURA DR
FOREST PARK    GA    30297-3452

#1347177
JACK R STRONG
1032 MAIN ST
NIAGARA    WI    54151-1416

#1347178
JACK R SUMMERS
341 DONALD CIR
FOREST HILL    MD    21050-1304

#1347179
JACK R THOMAS
712 E SYMMES
NORMAN    OK    73071-5452

#1347180
JACK R THOMPSON & CATHERINE E
THOMPSON TRS U/A DTD 8/31/00
THOMPSON FAMILY TRUST
4822 PEBBLE BEACH
LEES SUMMIT
JACKSON COUNTY    MO    64064-1357

#1347181
JACK R TOMCZAK
152 ARDMORE WAY
BENICIA    CA    94510-2051

#1347182
JACK R UNKEFER & DORIS A
UNKEFER JT TEN
7896 PETER HOOVER RD
NEW ALBANY    OH    43054-9723

#1347183
JACK R VESPERMAN & JOAN A
VESPERMAN TEN COM
867 S HARRISON
LANCASTER    WI    53813-1913

#1347184
JACK R WAGNER
32415 ROSSLYN
GARDEN CITY    MI    48135-1282

#1347185
JACK R WALKER
420 VIA VISTA DR
REDLANDS    CA    92373-7159

#1347186
JACK R WARREN
2019 WILKIE RD
ALPHARETTA    GA    30004-2591

#1347187
JACK R WENTWORTH
3280 RAMBLE ROAD EAST
BLOOMINGTON    IN    47408-1093

#1347188
JACK R WILDMAN
3695 BITTERSWEET DR
COLUMBIAVILLE    MI    48421-8925

#1347189
JACK R WINEGARDEN & SYBIL E
WINEGARDEN JT TEN
1509 GEORGETOWN PARKWAY
FENTON    MI    48430-3295

#1347190
JACK R WOLCOTT
8065 HOLLEY CT
DAPHNE    AL    36526-6114

#1347191
JACK R YOUNG & KATHRYN E
YOUNG JT TEN
3211 TUCKER LANE
LOS ALMITOS    CA    90720-4823

#1347192
JACK R YOUNG & SANDRALEE
YOUNG JT TEN
12039 LOCHWOOD SW
MASSILLON    OH    44647-9791

#1347193
JACK RAGLAND
515 E HOLMES
LIMA    OH    45804-2035

#1347194
JACK RAGSDALE JR
1701 ALBEMARLE RD
APT B-4
BROOKLYN    NY    11226-4621

#1347195
JACK RAMSEY
Attn    R U WELLS
ROUTE 1
BOX 108
BRASSTOWN    NC    28902-9714

#1347196
JACK RICE & MARION S RICE JT TEN
132 AZALEA RD
ROCHESTER    NY    14620-3038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347197
JACK RICHETTS & MARIANNE
RICHETTS JT TEN
16 COVINGTON
MISSION VIEJO       CA      92692-5166

#1347198
JACK RIZA
28185 DANVERS
FARMINGTON HILL     MI      48334-4249

#1347199
JACK RODNEY KING
G-6094 N SAGINAW RD
MT MORRIS      MI      48458

#1347200
JACK ROWLINSON & DORIS H
ROWLINSON JT TEN
3306 WEITZEL LANE
CALEDONIA    NY     14423-1124

#1347201
JACK RUBIN
1000 COLONY POINT CIRCLE 311
PEMBROKE PINES     FL     33026-2931

#1347202
JACK S BARNES
128 THE WOODS
BEDFORD   IN      47421-9300

#1347203
JACK S CUBERT
14805 PENNFIELD CIRCLE
APT 304
SILVER SPRING     MD     20906-1588

#1347204
JACK S EIFER & LILLIAN
PAINTER JT TEN
67700 MEDANO ROAD
CATHERAL CITY    CA     92234

#1347205
JACK S GANDY
11506 IMHOFF CT
CINCINNATI        OH     45240-2302

#1347206
JACK S HAGER
701 HENSEL HILL EAST
PORT ORANGE   FL     32127-5989

#1347207
JACK S HARRISON
1404 BEACH WALKER ROAD
FERNANDINA BEACH    FL     32034-6609

#1347208
JACK S HELFMAN
121 N POSTOAK LN 1201
HOUSTON   TX      77024-7712

#1347209
JACK S JOHNSON JR
6201 MONARCH DR
EL PASO     TX     79912-4924

#1347210
JACK S JONES
1005 SUNNYHILL DRIVE
CAMDEN   SC     29020-1513

#1347211
JACK S KUNER
13823 ROPER AVE
NORWALK  CA     90650-4471

#1347212
JACK S NEWMAN
26755 WEST HILLS DRIVE
INKSTER      MI     48141-1847

#1347213
JACK S NEWMAN & LELA M
NEWMAN JT TEN
26755 W HILLS DRIVE
INKSTER      MI     48141-1847

#1347214
JACK S ORLICK & ELAINE S
ORLICK JT TEN
3312 LONESOME MOUNTAIN ROAD
CHARLOTTESVILLE   VA     22911

#1347215
JACK S THIBAUT
54 MENARD DRIVE
ROCHESTER  NY     14616-4332

#1347216
JACK S THIBAUT & ROSELLA M
THIBAUT JT TEN
54 MENARD DR
ROCHESTER  NY     14616-4332

#1347217
JACK S WALKER
563 SPRING ST
STRUTHERS   OH     44471-1229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1347218
JACK S WHITMORE
1726 WADE BROWN RD
LEWISBURG    TN    37091-6237

#1347219
JACK S YOUNG & GRACE O YOUNG JT TEN
4320 RILEA WAY NBR 1
OAKLAND    CA    94605-3738

#1347220
JACK SAFRAN
5 FOX HILL RD
EDISON    NJ    08820-2825

#1347221
JACK SALVO & KATHLEEN SALVO JT TEN
184 HUDSON ST
HACKENSACK    NJ    07601-6827

#1347222
JACK SARACENO & DOROTHY
SARACENO JT TEN
520 LINDEN ST
MAMARONECK NY    10543-2723

#1347223
JACK SAUNDERS
1264 OLD ECCLES ROAD
BECKLEY    WV    25801-8814

#1347224
JACK SCHMIDT OLDSMOBILE INC
515 E MAIN ST SUITE 500
COLUMBUS    OH    43215

#1347225
JACK SHATZKAMER CUST
JONATHON MICHAEL SHATZKAMER
UNIF GIFT MIN ACT NY
319 IVY HILL RD
WOODMERE NY    11598-1831

#1347226
JACK SHIZUO WAKI & ALICE S
WAKI JT TEN
BOX 202
HAWI    HI    96719-0202

#1347227
JACK SIEGEL
815 S 12TH ST
FORT PIERCE    FL    34950-9211

#1347228
JACK SILBERLICHT & JUDITH
SILBERLICHT JT TEN
643-R PARK ST
HONESDALE    PA    18431-1445

#1347229
JACK SILVERBERG & IDA
SILVERBERG JT TEN
3639 ALTON PL NW
WASHINGTON    DC    20008-4219

#1347230
JACK SLODKI & FAY H SLODKI JT TEN
615 RIDGE RD APT 1A
WILMETTE    IL    60091-2474

#1347231
JACK SMITH
1174 WC 476
BUSHNELL    FL    33513

#1347232
JACK SPIEGELMAN & ROBIN
UNGER JT TEN
82-30 233RD ST
QUEENS VILLAGE    NY    11427-2114

#1347233
JACK SPRUNG & NESHA SPRUNG JT TEN
60 S COURT
ROSLYN HEIGHTS    NY    11577-2115

#1347234
JACK SROFE
301 SOUTH HIGH
MOUNT ORAB    OH    45154-9041

#1347235
JACK STANFORD COHEN
249 LONGWOOD RD
ENNETT SQ    PA    19348-1756

#1347236
JACK STECKI & MARCIA J
STECKI JT TEN
2732 TAUNTON ST
PHILADELPHIA    PA    19152-1507

#1347237
JACK STEPHEN DRESSER
10432 COOK CIR
HUNTINGTON BEACH    CA    92646-3019

#1347238
JACK STINE
4459 GENEVIEVE LANE
SAN BERNARDINO    CA    92407-3719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1347239
JACK STUBBLEFIELD & CARLA
STUBBLEFIELD JT TEN
10935 HAWTHORN DRIVE
CLIVE    IA    50325-7040

#1347240
JACK SUI YEE & DOROTHY LEE
YEE JT TEN
641 N 19TH ST
MONTEBELLO    CA    90640-3132

#1347241
JACK T COSEY
8154 MIDDLEPOINTE
DETROIT    MI    48204-5202

#1347242
JACK T DELAY &
KATHALEEN D DELAY JT TEN
5801 OAKDALE RD
MABLETON    GA    30126-2827

#1347243
JACK T DUBUQUE
4503 N HUBBARD LAKE RD
SPRUCE    MI    48762-9559

#1347244
JACK T F BITTER JR
547 DEPOT RD
COLCHESTER    VT    05446

#1347245
JACK T GORDON & BERNICE E
GORDON JT TEN
670 RIVERSIDE DR APT 5E
NEW YORK    NY    10031-5524

#1347246
JACK T GREENLEAF
317 HIGHLAND PL
ESCONDIDO    CA    92027-3709

#1347247
JACK T HUMBERT TR U/A DTD 12/27/94
JACK T HUMBERT
REVOCABLE LIVING TRUST
9111 WATER ASH LANE
PINELLAS PARK    FL    33782

#1347248
JACK T MILITO
1298 BALDWIN RD
LAPEER    MI    48446-9702

#1347249
JACK T MILLER
4367 ROUNDTREE DR
BEAVERCREEK    OH    45432-1840

#1347250
JACK T OCONNOR
12628 MELODY ROAD
GRAND LEDGE    MI    48837-8902

#1347251
JACK T OCONNOR & KATHRYN R
OCONNOR JT TEN
12628 MELODY RD
GRAND LEDGE    MI    48837-8902

#1347252
JACK T PARKINSON &
BETTYE J PARKINSON TR
PARKINSON ESTATE TRUST
UA 04/20/93
14201 SKYHAWK DR
SUN CITY WEST    AZ    85375-5983

#1347253
JACK T PHELPS
7850 E VERMONTVILLE HWY
DIMONDALE    MI    48821-8746

#1347254
JACK T SANDOW & LUCILLE
Z SANDOW JT TEN
2191 ROCKBRIDGE RD #1504
STONE MOUNTAIN    GA    30087

#1347255
JACK T TRUDELL
3915 E MICHIGAN AVE
AU GRES    MI    48703-9459

#1347256
JACK T WILSON
1477 NAVOJO DR
XENIA    OH    45385-4307

#1347257
JACK TARTT JR
RR 3 BOX 157B
DE KALB    MS    39328-9546

#1347258
JACK TAYLOR
3612 BELVIEW RD
LESLIE    MI    49251

#1347259
JACK THOMAS
6271 RANGEVIEW DR
DAYTON    OH    45415-1927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347260
JACK THOMPSON
8315 SEVILLE
ST LOUIS        MO    63132-2623

#1347261
JACK THOMPSON & BETTY
THOMPSON JT TEN
12601 LONGLEAF DR
LAURINBURG    NC    28352-9594

#1347262
JACK TILLMAN & MARSHA
TILLMAN JT TEN
501 B SURF AVE
BROOKLYN NY    11224-3550

#1347263
JACK TIREY
6830 FAIRWOOD
DEARBORN HEIGHTS   MI    48127-1806

#1347264
JACK TORGERUD & RITA
TORGERUD JT TEN
BOX 43
BANGOR    WI    54614-0043

#1347265
JACK TORRETTA
983 NEW DOVER ROAD
NORTH EDISON    NJ    08820-1415

#1347266
JACK TYLER
4 KENNEDY DR
BRIDGETON    NJ    08302-3831

#1347267
JACK UDER & NORMAN UDER JT TEN
THE BUDGET SUITES
1500 STARDUST RD
LAS VEGAS    NV    89109

#1347268
JACK V BAKER & BETTY R BAKER JT TEN
787 BURGH WESTRA WAY
ABINGDON    MD    21009-1743

#1347269
JACK V BRINER JR & SUSAN J
BRINER JT TEN
123 THOUSAND OAKS CT
SUMMERVILE   SC    29485

#1347270
JACK V BUIE &
BETH S BUIE JT TEN
5450 SUGAR MILL RD
RUSSIAVILLE    IN    46979-9484

#1347271
JACK V GASTON
5340 PIERCE RD
WARREN   OH    44481-9310

#1347272
JACK V GOODMAN
29320 N HACIENDA RANCH CT
VALENCIA    CA    91354

#1347273
JACK V HENDERSON
6118 DUNMORE DR
WEST BLOOMFIELD    MI    48322-2215

#1347274
JACK V HENDERSON & JEANNE M
HENDERSON JT TEN
6118 DUNMORE DR
WEST BLOOMFIELD    MI    48322-2215

#1347275
JACK V MORAN JR
11210 LINERAS STREET
SAN DIEGO    CA    92129-1020

#1347276
JACK V MORAN TR U/A DTD 5/30/96 THE
MORAN FAMILY TRUST
6945 MAURY DR
SAN DIEGO    CA    92119-2030

#1347277
JACK V WHEELER
3001 DORLAINE COURT
SACRAMENTO CA    95821-3903

#1347278
JACK V WHEELER TR
JACK V WHEELER FAM 1998
REVOCABLE TRUST UA 09/18/98
3001 DORLAINE COURT
SACRAMENTO CA    95821-3903

#1347279
JACK VAN TONGONERLOO
15091 FORD RD 306 BP
DEARBORN    MI    48126-4690

#1347280
JACK VAN VOORHIS
BOX 398
FISHERS    NY    14453-0398

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1347281
JACK VANDERHORST
4097 HENDERSON HWY
WINNIPEG     MB
CANADA

#1347282
JACK VANDYKE
16051 LAKE POINT DR
SPRING LAKE     MI     49456

#1347283
JACK W ANDERSON
1351 RIDGECREST DRIVE
CLINTON    IA    52732-4802

#1347284
JACK W BALLARD
1854 OLD OAKS ST
SHREVEPORT    LA    71119-4012

#1347285
JACK W BARE
11386 S FORDNEY RD
ST CHARLES     MI    48655-9519

#1347286
JACK W BARENTINE &
DEMORIS ANN BARENTINE JT TEN
9716 RIGGS
OVERLAND PARK    KS    66212-1542

#1347287
JACK W BARKER & LINDA K
BARKER JT TEN
BOX 6596
CARMEL    CA    93921-6596

#1347288
JACK W BARRETT &
LARK MICHELLE BARRETT JT TEN
6492 MIAMI LAKES DR E
HIALEAH    FL    33014-2756

#1347289
JACK W BELL & MARIE BELL JT TEN
8220 W HILLCREST DR
ORLAND PARK    IL    60462-1845

#1347290
JACK W BRESLOW
702 HILLDALE AVE
BERKELEY    CA    94708-1316

#1347291
JACK W BRUNELL
10981 BYRON ROAD
BYRON    MI    48418-9155

#1347292
JACK W BRUNELL & GLENDA
BRUNELL JT TEN
10981 BYRON RD
BYRON    MI    48418-9155

#1347293
JACK W BUGMAN
3345 WHITEHAVEN RD
GRAND ISLAND    NY    14072-1542

#1347294
JACK W CARLTON
7 HOLLY RD
GREENSBURG   PA    15601-5809

#1347295
JACK W CASTROLL
11 LAKESHORE DRIVE
CORPUS CHRISTY    TX    78413-2634

#1347296
JACK W CLIPSE
1305 N STEWART RD BOX 393
MANSFIELD    OH    44903-9794

#1347297
JACK W COCHRAN
3605 SUMPTER ST
LANSING    MI    48911-2622

#1347298
JACK W COLLETT
1825 NORTH DUCK CREEK ROAD
NORTH JACKSON   OH    44451-9613

#1347299
JACK W CRABTREE
811 MELLEN DR
ANDERSON   IN    46013-5044

#1347300
JACK W CRAIG
179 PRINCESS AVE
NOKOMIS   FL    34275-1861

#1347301
JACK W DEHOFF
20 CINNAMON DR
HOCKESSIN   DE    19707-1349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347302
JACK W DENNIS
125 SEVENTH ST
IMLAY CITY     MI     48444-1021

#1347303
JACK W EDINGTON
3916 C STREET
SAN DIEGO     CA     92102-3430

#1347304
JACK W EDWARDS
11937 STRAWBERRY AVE
MARION     MI     49665-9507

#1347305
JACK W EMERY &
12161 W THIRTY SECOND DR JT TEN
WHEAT RIDGE     CO     80033

#1347306
JACK W FRAZIER
5806 OPPOSSUN TROT ROAD
CHARLESTOWN IN     47111-9135

#1347307
JACK W GREEN
2372 LAKEVIEW DR
HALE     MI     48739-8709

#1347308
JACK W GRUBBE
6312 HILL ROAD
BERLIN HGTS     OH     44814-9463

#1347309
JACK W HARVELL &
CAROL A HARVELL JT TEN
650 MASSAL CHURCH RD
PADUCAH     KY     42001-9717

#1347310
JACK W HOBDY
1770 HAVEN TRAIL
MARTINSVILLE     IN     46151

#1347311
JACK W HOEFT
2613 YUMA DRIVE
BOWLING GREEN     KY     42104-4270

#1347312
JACK W HOOK
1694 N VAN DYKE
DECKER     MI     48426-9705

#1347313
JACK W HOWARD
2003 PRESERVE CIR E
CANTON     MI     48188-2223

#1095249
JACK W HOYT
1024 PEARL TREE RD
DELTONA     FL     32725-4305

#1347314
JACK W HUGHES &
IRMA J HUGHES JT TEN
3705 REDWOOD RD
ANDERSON     IN     46011-3846

#1347315
JACK W HUNLEY
11554 UPPER CHELSEA DR
CHARDON     OH     44024-9309

#1347316
JACK W KALBFLEISCH
2154 E JOLSON
BURTON     MI     48529-2131

#1347317
JACK W KELLSTROM
5855 MEADOWS DR
CLARKSTON     MI     48348-2932

#1347318
JACK W KENNEDY
2868 LAKE DR SE
GRAND RAPIDS     MI     49506-4279

#1347319
JACK W LOWN & ANNIE V LOWN JT TEN
8812 OREGON INLET CT
RALLIEGH     NC     27603

#1347320
JACK W MANN
5074 E STANLEY RD
FLINT     MI     48506-1147

#1347321
JACK W MASON
4140 TIDELAND
BRIDGETON MO     63044-3441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347322
JACK W MCCOLLUM
9116 EAST SPRAGUE AVE
BOX 219
SPOKANE    WA    99206

#1347323
JACK W METZGER
5650 STREET ROUTE 201
TIPP CITY        OH    45371

#1347324
JACK W MEYERS
333 BEACH GROVE DR
ERIE    PA    16505-1705

#1095252
JACK W MILNER & ROBERTA
MILNER JT TEN
2233 EARLMONT
BERKLEY    MI    48072-1878

#1347325
JACK W MONTGOMERY
8054 S ALBION ST
LITTLETON      CO    80122-3901

#1347326
JACK W MORGAN & MARY F
MORGAN JT TEN
10719 ARBOUR DRIVE
BRIGHTON    MI    48114-9039

#1347327
JACK W ONEAL
1225 ROUGHSHOD HOLLOW ROAD
BYRDSTOWN  TN    38549-4785

#1347328
JACK W PORTER JR
12169 DALHART DR
FENTON    MI    48430-8858

#1347329
JACK W REESE
154 COLVER RD
EBENSBURG  PA    15931-7600

#1347330
JACK W ROBBINS
116 BAREFOOT TRAIL
PORT ORANGE   FL    32119-3608

#1347331
JACK W SCHMERHEIM
3815 HEMMETER
SAGINAW    MI    48603-2029

#1347332
JACK W SCHMERHEIM & LOIS P
SCHMERHEIM JT TEN
3815 HEMMETER ROAD
SAGINAW    MI    48603-2029

#1347333
JACK W SMITH
2639 BEAVER CT
LAPEER    MI    48446-8327

#1347334
JACK W SMITH
G3210 N TERM
FLINT    MI    48506

#1347335
JACK W TALBERT &
SHIRLEY E TALBERT JT TEN
448 MIRAGE DR
KOKOMO  IN    46901-7035

#1347336
JACK W TRUMBLE
28020 OLD COLONY
FARMINGTON HILLS      MI    48334-3245

#1347337
JACK W VANCONETT
2020 VERNON
SAGINAW  MI    48602-1901

#1347338
JACK W VERNER
1625 KOCH DR
FLORISSANT    MO    63033-3101

#1347339
JACK W VON BOKERN &
TRS U/A DTD 8/30/00 THE
JACK W VON BOKERN REVOCABLE TRUST
2 OWANKA LANE
TRACY    MN    56175

#1095254
JACK W VON BOKERN & FAYE I VON
BOKERN
TRS U/A DTD 8/30/00 THE
JACK W VON BOKERN REVOCABLE TRUST
2 OWANKA LANE
TRACY    MN    56175

#1347340
JACK W WAGGONER
8328 NORTH LIMA RD
POLAND    OH    44514-2904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347341
JACK W WILLIAMS
1405 ALCONA DR
BURTON   MI    48509-2003

#1347342
JACK W WILLIAMS
2617 SUQUALENA MEEHAN RD N
MERIDIAN   MS    39307-9220

#1347343
JACK W WILTZ TR U/A DTD
11/04/82 JACK W WILTZ
TRUST
2183 N SYCAMORE
BURTON   MI    48509-1354

#1347344
JACK W WOODS
555 N 16TH ST
SEBRING   OH    44672-1203

#1347345
JACK W WRIGHT
6930 MICHELLE PLACE
ENGLEWOOD OH    45322-3708

#1347346
JACK W WRIGHT & EDITH I
WRIGHT JT TEN
6930 MICHELLE PL
ENGLEWOOD  OH    45322-3708

#1347347
JACK WAKSAL & SABINA WAKSAL JT TEN
9601 COLLINS AVENUE
APT 1409
BAL HARBOUR   FL    33154

#1347348
JACK WARREN TR
GLENORA R WARREN LIVING TRUST
UA 06/22/83
2786 LOCHMOOR BLVD
LAKE ORION   MI    48360-1984

#1347349
JACK WAYNE JOHNSTON JR
563 ALLEN RD L10
MILAN   MI    48160-1530

#1347350
JACK WEINBERGER
320 EAST SHORE RD APT 25B
GREAT NECK  NY    11023-1743

#1347351
JACK WEINSTINE
301 E MAIN STREET
MORRISON  IL    61270-2852

#1347352
JACK WEISS & HANNAH WEISS JT TEN
2728 KINGS HIGHWAY APT C7
BROOKLYN  NY    11229-1741

#1347353
JACK WELLS JOY WELLS JACALYN
G WELLS & BRIAN P WELLS JT TEN
8229 N SEYMOUR RD
FLUSHING   MI    48433-9257

#1347354
JACK WERTS & DOROTHY M
WERTS TRUSTEES U/A DTD
11/19/93 WERTS TRUST
319 N BLACKHAWK AVE
MADISON   WI    53705-3315

#1347355
JACK WIL YIN NG
105 ALTA VISTA WAY
DALY CITY    CA    94014-1403

#1347356
JACK WILKERSON JR
2615 HAMPTON AVE
TUPELO   MS    38801-4121

#1347357
JACK WILLIAM BRONFELD &
ELIZABETH E BRONFELD JT TEN
373 S RIVERSIDE DR
SHARK RIVER HILLS      NJ    07753-5852

#1347358
JACK WILLIAM BULLINGTON
4855 HAWKWOOD TRAIL
WINSTONSALEM  NC    27103-1202

#1347359
JACK WILLIS BUTTS
5468 LUCILLE ST
GRAND BLANC  MI    48439-4304

#1347360
JACK WILLOUGHBY
419 S WOODLAWN
LIMA   OH    45805-3166

#1347361
JACK WILT AS CUSTODIAN FOR
DENISE LYNN WILT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
462 HICKORY HOLLOW DR
CANFIELD   OH    44406-1049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347362
JACK WILT AS CUSTODIAN FOR
JACI ANN WILT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
462 HICKORY HOLLOW DR
CANFIELD      OH     44406-1049

#1347363
JACK WOLFE
411 ACHILLE RD
HAVERTOWN   PA     19083-2101

#1347364
JACK WONG
1184 CRESTHAVEN WAY
MONTEREY PARK   CA     91754-4612

#1347365
JACK YAKER & DAVID YAKER JT TEN
BLDG E-7
100 W HICKORY GROVE
BLOOMFIELD HILLS      MI     48304-2166

#1347366
JACK YIU TSE
4202 GRIFFIN AVE
LOS ANGELES     CA     90031-1631

#1347367
JACK YOUNG &
JOYCE YOUNG JT TEN
4208 EMIL
AMARILLO   TX     79106

#1347368
JACK YUEN &
LAI YUEN JT TEN
56 E BROADWAY
NEW YORK   NY     10002-6829

#1095257
JACK Z GLOVER
48 JACKSONS WALK
JEFFERSON     GA     30549

#1347369
JACK Z GOLDMAN TR
JACK ZELIK GOLDMAN REVOCABLE
TRUST UA 04/29/92
7370 SOUTH ORIOLE BLVD
APT 403
DELRAY BEACH    FL     33446-3501

#1347370
JACK ZELIK GOLDMAN TRUSTEE
U/A DTD 04/29/92 JACK ZELIK
GOLDMAN TRUST
7370 SOUTH ORIOLE BLVD
APT 403
DELRAY BEACH    FL     33446-3501

#1347371
JACK ZIGLER
26 ORCHARD ROW
MILTON     WI     53563-1435

#1347372
JACK ZIRKEL
RR 6575 NORTH RAIDER RD
MIDDLETOWN   IN     47356-9751

#1347373
JACK ZOLLER &
ESTELL ZOLLER TR
ZOLLER LIVING TRUST
UA 12/16/93
11371 1ST AVE
KENOSHA   WI     53158-5204

#1347374
JACKIE A COWIN
144 BIGELOW RD
NEWTON   MA     02465-3021

#1347375
JACKIE A FALLIS &
HELEN WHITESIDE TR
WHITESIDE/FALLIS TRUST
UA 09/30/94
1907 RICHMOND DR NE
ALBUQUERQUE   NM     87106-1728

#1347376
JACKIE ALSTON & BETTY J
ALSTON JT TEN
213 OAK HILL LOOP RD
HENDERSON   NC     27537-9340

#1347377
JACKIE BANGE
1414 WEST BYRON
APT 1 WEST
CHICAGO     IL     60613-2882

#1347378
JACKIE BEATY
23651 JOEY DRIVE
BROWNSTOWN MI     48134

#1095259
JACKIE BROWN CUST
BRUTON WILLIAM GIL UNDER FL UGMA
21335 COAKLEY LN
LAND O LAKES     FL     34637

#1347379
JACKIE C HOWELL & JACQULINE
W HOWELL JT TEN
BOX 1033
LAPEL     IN     46051-1033

#1347380
JACKIE C MAHAFFEY
525 QUEENSGATE RD
SPRINGSBORO   OH     45066-9726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1347381
JACKIE C WILLIAMS
207 OAK CREEK CIRCLE
MC GREGOR  TX   76657-9514

#1347382
JACKIE D BLEVINS
19 RIVERVIEW DR SE
DECATUR  AL   35603-6010

#1347383
JACKIE D CAMPBELL
421 N 11TH ST
ELWOOD  IN   46036-1558

#1347384
JACKIE D COLVIN
3650 W LAKESHORE DR
PORT CLINTON   OH   43452-9059

#1347385
JACKIE D DUMAS-MAZAR
7 PREAKNESS COURT
WHITBY   ON   L1N 6W2
CANADA

#1347387
JACKIE D HELZER
6095 WHITE LAKE RD
WHITE LAKE   MI   48383-1132

#1347388
JACKIE D NEVERDAUSKY
445 OGLETHORPE
HAPEER  MI   48446-2773

#1347389
JACKIE D PETTIGREW
9767 W WALNUT ST
LAPEL   IN   46051-9755

#1347390
JACKIE D YOUNG
APT 1
5125 W 10TH
SPEEDWAY  IN   46224-6911

#1347391
JACKIE DEAN CREAMER
R R 2 BOX 143
ALEXANDRIA   IN   46001

#1347392
JACKIE DURHAM
7420 CROSS CREEK DR.
SWARTZ CREEK  MI   48473-1497

#1347393
JACKIE DWIGHT SAVAGE &
JO ANN SAVAGE TR
JACKIE DWIGHT SAVAGE & JO ANN
SAVAGE FAM TRUST UA 09/23/94
BOX 429
HOMINY   OK   74035-0429

#1347394
JACKIE E BALLARD
333 SERENITY VALLEY RD
MOUNDVILLE  AL   35474-3086

#1347395
JACKIE E GOODING & JANICE J
GOODING JT TEN
309 N FIRTREE DRIVE
MUNCIE   IN   47304-9330

#1347396
JACKIE E HERBERT
1950 SUDLERSVILLE RD
CLAYTON  DE   19938-2745

#1347397
JACKIE E REED
1401 N AVE H PLE
HASKELLON  TX   79521

#1347398
JACKIE F DAVIS
324 E ST LOUIS
WETUNKA  OK   74883-4525

#1347399
JACKIE G GORDON
1844 TREADWELL
WESTLAND  MI   48186-3915

#1347400
JACKIE G HAMM
3746 MATTA ROAD
POIVOLA   MI   49965

#1347401
JACKIE G KIFER
49 LILLIAN DR
SAINT CHARLES   MO   63304-7005

#1347402
JACKIE G MARLOW
1137 W 300 N
ANDERSON  IN   46011-9747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347403
JACKIE G SCOTT
1129 SHERWOOD DRIVE
BUCYRUS    OH    44820-3331

#1347404
JACKIE G WALLACE &
MARILYN J WALLACE JT TEN
9644 E ELMWOOD
MESA    AZ    85207-5331

#1347405
JACKIE GLENNON
DESIGNERS CHOICE BY CARYN
929 HIGHWOODS TRL
FORT WORTH    TX    76112-2704

#1347406
JACKIE H LAMAR
315 LETE LANE
DANVILLE    IL    61832-8442

#1347407
JACKIE H SMITH
10953 MILLGROVE RD
QUINCY    IN    47456-8568

#1347408
JACKIE HOWARD COOPER II
12899 HERBISON RD
EAGLE    MI    48822-9648

#1347409
JACKIE J GREEN
8006 N 1000 W
MIDDLETOWN    IN    47356

#1347410
JACKIE K NORDEEN CUST
AUGUSTA KAY STATZ UNIF GIFT
MIN ACT SC
370 W 3RD ST
RIDGEWAY    SC    29130-7999

#1347411
JACKIE K NORDEEN CUST
DARBY LEEANN STATZ
UNIF GIFT MIN ACT SC
370 W 3RD ST
RIDGEWAY    SC    29130-7999

#1347412
JACKIE K NORDEEN CUST ASHLEY
VICTORIA NORDEEN UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
370 W 3RD ST
RIDGEWAY    SC    29130-7999

#1347413
JACKIE K SCHUMACKER
610 LINN ST
JANESVILLE    WI    53545-5140

#1347414
JACKIE KAY NAIL
309 LINDA
BURLESON    TX    76028-5628

#1347415
JACKIE L BLOUNT
12344 W WARREN
MOKENA    IL    60448-9225

#1347416
JACKIE L BROWN
6744 LAKESHORE DR
AVON    IN    46123-8443

#1347417
JACKIE L BROWN & DOTTIE K
BROWN JT TEN
6744 LAKESHORE DR
AVON    IN    46123-8443

#1347418
JACKIE L CAMPEAU TOD
JENNIFER ADAMS
SUBJECT TO STA TOD RULES
409 WESTCHESTER DR
COCOA    FL    32926

#1347419
JACKIE L EDWARDS
497 BOWMAN ST
MANSFIELD    OH    44903-1203

#1347420
JACKIE L FLINT
4019 E MILWAUKEE ST
JAMESVILLE    WI    53546

#1347421
JACKIE L FULLER
1700 NE 175 RD
OSCEOLA    MO    64776-2400

#1347422
JACKIE L JOHNSON
2125 TIMBER COVE COURT
WEATHERFORD TX    76087-3827

#1347423
JACKIE L KIRK
BOX 223
MARKLEVILLE    IN    46056-0223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347424
JACKIE L MC KIBBIN
118 W PAYTON ST
GREENTOWN   IN      46936-1139

#1347425
JACKIE L MURPHY
4115 ABBEYGATE DRIVE
BEAVER CREEK   OH    45430-2093

#1347426
JACKIE L PORTER
1620 WYOMING ST
DAYTON    OH    45410-2526

#1347427
JACKIE L UPSHAW
18505 COYLE
DETROIT    MI    48235-2865

#1347428
JACKIE L WEBB
1159 MONUMENT ST
PACIFIC PALISADES      CA    90272-2540

#1347429
JACKIE L WERTH
6055 CANTERBURY COURT
PITTSBORO    IN    46167

#1347430
JACKIE L WERTH & CONNIE M
WERTH JT TEN
6055 CANTERBURY COURT
PITTSBORO    IN    46167

#1347431
JACKIE L WILLIAMS
6604 ROSALIND LN
ANDERSON   IN    46013-9535

#1347432
JACKIE LEE DAWSON
BOX 2683
ANDERSON   IN    46018-2683

#1347433
JACKIE LEE OWENS
3947 MAPLE GROVE LN
DAYTON    OH    45440-3482

#1347434
JACKIE LEONARD
3435 PEARL DR
GLENNIE    MI    48737-9591

#1347435
JACKIE LUTZ &
DALE LUTZ &
NAN POWELL
JT TEN
BOX 25
BENKLEMAN   NE    69021-0025

#1347436
JACKIE LYNN JOULE
107 TRENTON BLVD
SEA GIRT    NJ    08750-3230

#1347437
JACKIE M HARDEN
379 ST THOMAS CH RD
CHAPIN    SC    29036

#1347438
JACKIE M NEELY
611 N HENRY FORD AVE UNIT 13
WILMINGTON    CA    90744-6720

#1347439
JACKIE MAGGARD
3314 SIGNET DRIVE
WATERFORD  MI    48329-4064

#1347440
JACKIE MARTIN
1466 W SQUARE LAKE ROAD
BLOOMFIELD HILLS    MI    48302-0849

#1347441
JACKIE O WRIGHT
ROUTE 6 BOX 235-B
EASTMAN   GA    31023-9784

#1347442
JACKIE P LUSHENE & JOSEPH M
LUSHENE JT TEN
110 OAK RIDGE DR
WILLOW SPRING    NC    27592-9672

#1347443
JACKIE P ROBERTS
14571 WEST M-60
THREE RIVERS    MI    49093

#1347444
JACKIE R HUGHES
12 GRANVILLE LANE
NEWARK    DE    19713-1806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347445
JACKIE R LEWIS
3440 BARTH ST
FLINT    MI    48504-2433

#1347446
JACKIE R MCCRARY
707 GRAFF WAY
LEE S SUMMIT    MO    64081-2727

#1347447
JACKIE R QUEEN
630 BROWNHILL CHURCH ROAD
SOCIAL CIRCLE    GA    30025-3302

#1347448
JACKIE R REA
1904 STATE ST
EAST CARONDELET    IL    62240-1326

#1347449
JACKIE R SATTERFIELD
15531 MANGO DR
PUNTA GORDA    FL    33955-1226

#1347450
JACKIE R SULLIVAN
7431 SKYE DRIVE NORTH
JACKSONVILLE    FL    32221-6152

#1347451
JACKIE S PALMER-
HC 71 BOX 98
KINGSTON    OK    73439-9707

#1347452
JACKIE S SANTERRE
2265 TOMAHAWK
LAPEER    MI    48446-8034

#1347453
JACKIE SMITH
27694 CORONADO
HAYWARD    CA    94545-4620

#1347454
JACKIE SWEENEY
59 ROCKLEDGE PLACE
CEDAR GROVE    NJ    07009-1626

#1347455
JACKIE T CAPPS
BOX 50162
BOWLING GREEN    KY    42102-2762

#1347456
JACKIE V SIMMONS
BOX 12683
OVERLAND PARK    KS    66212

#1347457
JACKIE V SIMMONS &
JOHN E HAYES JT TEN
BOX 12683
OVERLAND PARK    KS    66212

#1347458
JACKIE W BRINSON
1762 NISKEY LAKE RD S E
ATLANTA    GA    30331

#1347459
JACKIE W HANSON
4076 E FOREST GLEN AVE
LEESBURG    IN    46538-9553

#1347460
JACKIE W VANN
GENERAL DELIVERY
PETROS    TN    37845-9999

#1347461
JACKIE WHEELER
5442 CEDONIA AVE
BALTIMORE    MD    21206-3901

#1347462
JACKIE WYLDE & GEOFFREY
WYLDE JT TEN
1310 S ELM ST
DENVER    CO    80222-3522

#1347463
JACKLIN R CORTEZ
130 MEADOWLAKE CIRCLE
NEWALLA    OK    74857-8073

#1347464
JACKLYN C GASSER & GERALD H
GASSER JT TEN
580 SUNRISE BLVD N
TWIN FALLS    ID    83301-4349

#1347465
JACKLYN DWYER
566 HICKORY LANE
PAINESVILLE    OH    44077-2743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347466
JACKLYN K GOODRICH
5355 ERIN ISLES CT
DUBLIN   OH   43017-1005

#1347467
JACKLYNN F SMITH
501 STOCKLEY ST
REHOBOTH   DE   19971-1845

#1347468
JACKOLYN D HALL
221 LOOKOUT DR
COLUMBIA   TN   38401-6144

#1347469
JACKQULINE ROBERTSON
6123 PALMETTO DRIVE
MT MORRIS   MI   48458

#1347470
JACKSON A BEAN
602 SPRINGVALE DR
SAN ANTONIO   TX   78227-4453

#1347471
JACKSON B FOX JR & KATRINA
SUZANNE SCHUUR JT TEN
2206 TREEHAVEN DR
KALAMAZOO   MI   49008-1641

#1347472
JACKSON B PRESSLEY & ANNA
M PRESSLEY TR U/A DTD
05/15/91 PRESSLEY FAMILY
TRUST
677 FERRARA WAY
SANTA BARBARA   CA   93105-4417

#1347473
JACKSON BAPTIST CHURCH
R F D 3
BENTON   PA   17814-9803

#1347474
JACKSON BERKEY & ALMEDA
BERKEY JT TEN
3402 WOOLWORTH AVE
OMAHA   NE   68105-1944

#1347475
JACKSON C CRON
730 FOURTH AVENUE
SWEET HOME   OR   97386-2002

#1347476
JACKSON C TABSCOTT
BUCKLAND VALLEY FARMS
6 JERICHO RUN
WASHINGTON CROSSIN   PA   18977-1022

#1347477
JACKSON COLEY OWENS
2920 EAST 39TH
TULSA   OK   74105-3704

#1347478
JACKSON DEAN BINGAMAN
4127 SPRUCE WOOD ST
WINTER HAVEN   FL   33880-1643

#1347479
JACKSON E BARRY JR
22830 BEECH
DEARBORN   MI   48124-2665

#1347480
JACKSON E LEWIS
209 RIVER DRIVE
SOUTHPORT   NC   28461-4107

#1347481
JACKSON E MARTIN
201 VIRGINIA ST W
ST ALBANS   WV   25177-2453

#1347482
JACKSON E RUSSELL & EDITH L
RUSSELL JT TEN
1900 HOLLYWOOD DRIVE
LAWRENCEVILLE   GA   30044-3813

#1347483
JACKSON E WILLIAMS
1215 BOWEN DRIVE W
NO TONAWANDA   NY   14120-2862

#1347484
JACKSON EMERSON
917 BERNARD DRIVE
FULLERTON   CA   92835-1934

#1347485
JACKSON G BYERS TR U/A DTD
09/24/87 JACKSON G BYERS
TRUST
6051 MIDDLE LAKE RD
CLARKSTON   MI   48346-2047

#1347486
JACKSON G HORNER TR
JACKSON G HORNER TRUST
UA 05/12/93
1124 S ALLEN ST
STATE COLLEGE   PA   16801-6045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1347487
JACKSON GILL YOUNG
204 ALEXANDRIA WAY
SMYRNA    GA    30080

#1347488
JACKSON HILL JR
724 CHANDLER DR
TROTWOOD  OH    45426-2510

#1347489
JACKSON J FARRILL
16 CAPTAIN FORBUSH LANE
ACTON    MA    01720-2912

#1347490
JACKSON LANGAN DELPH
BOX 74
SHIRLEY      IN      47384-0074

#1347491
JACKSON MERLE MARSHALL
BOX 220
GREENSBURG  PA    15601-0220

#1347492
JACKSON O CARR
124 ABBEY CT
SAN DIMAS    CA    91773-2803

#1347493
JACKSON R HELTON
3832 CHATHAM DRIVE
DORAVILLE    GA    30340-2408

#1347494
JACKSON R MC GOWEN
5158 SALERNO DRIVE
FLINT    MI    48507-4024

#1347495
JACKSON R MCGOWEN &
DORIS J MCGOWEN JT TEN
5158 SALERNO DRIVE
FLINT    MI    48507-4024

#1347496
JACKSON S POGUE
529 GILMORE AVE
TRAFFORD    PA    15085

#1347497
JACKSON T HARPER
2986 BRIARGLENN DRIVE
DORAVILLE    GA    30340-5004

#1347498
JACKSON W BAILEY
3610 TALAHI DR
KNOXVILLE    TN    37919-7766

#1347499
JACKSON W LIND
1623 ROUND HILL DR
FARGO   ND    58104-7902

#1347500
JACKSON WEBB & DOROTHY WEBB JT TEN
120 WARWICK ST
LOWELL    MA    01851-4334

#1347501
JACKSON Y WRIGHT CUST
KIMBERLY J WRIGHT UNIF GIFT
MIN ACT DEL
121 SOUTH CLIFTON AVE
WILMINGTON    DE    19805-2306

#1347502
JACLYN A ANDERSON &
BRIAN D ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT    MI    48842-2903

#1347503
JACLYN A ANDERSON &
CRAIG R ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT    MI    48842-2903

#1347504
JACLYN A ANDERSON &
CRIS D ALLEN JT TEN
5135 RUNNYMEDE DR
HOLT    MI    48842-2903

#1347505
JACLYN A ANDERSON &
TERI L RUTTER JT TEN
5135 RUNNYMEDE DR
HOLT    MI    48842-2903

#1347506
JACLYN A ECKEL & KARL T
ECKEL JT TEN
10832 W US HWY 14
EVANSVILLE    WI    53536-8322

#1347507
JACLYN A ZWIACHER
BOX 64910
LUBBOCK  TX    79464-4910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347508
JACLYN DIANE BOWMAN
4380 CARNEGIE
WAYNE   MI   48184-2137

#1347509
JACLYN KNEHANS MILLER & DANE
C MILLER JT TEN
402 N W HIGHWAY H
WARRENSBURG MO   64093-7637

#1347510
JACLYN R TREZZA
149-34 18TH AVENUE
WHITESTONE  NY   11357-3123

#1347511
JACOB A EKEL
3645 M 71 EAST
CORUNNA  MI   48817-9508

#1347512
JACOB A FYE JR
1217 S COOPER ST
KOKOMO  IN   46902-1832

#1347513
JACOB A HARSTON
11519 S LOOMIS
CHICAGO  IL   60643-5004

#1347514
JACOB A HIRSCH
400 FLAT HILLS ROAD
AMHERST  MA   01002-1220

#1347515
JACOB A HIRSCH CUST PHILLIP
WILLARD HIRSCH UNDER MA UNIF
TRANSFERS TO MINORS ACT
400 FLAT HILL RD
AMHERST  MA   01002-1220

#1347516
JACOB A RUBY & VIRGINIA R
RUBY JT TEN
6605 SCHLATTER ROAD
LEO   IN   46765-9785

#1347517
JACOB A SEMLER & LUCILLE V
SEMLER JT TEN
16111 LUCILLE AVE
CLEVELAND  OH   44111-3964

#1347519
JACOB A SWARINGEN &
VIRGINIA E SWARINGEN TR
SWARINGEN FAM TRUST
UA 10/08/93
10155 WOODROSE AVE
SANTEE   CA   92071-1652

#1347520
JACOB A WEBER
18 MASON RD
FAIRPORT  NY   14450-9545

#1347521
JACOB A YOST
1961 GRANGE HALL RD
FENTON  MI   48430-1625

#1347522
JACOB ASHER
3323 NANTUCKET DR
LEXINGTON  KY   40502-3204

#1347523
JACOB BENJAMIN GROSS
UNITED STATES
44 SPLIT ROCK RD
PITTSFORD  NY   14534-1852

#1347524
JACOB BERGER
110-11 QUEENS BLVD APT 10F
FOREST HILLS   NY   11375-5404

#1347525
JACOB BLEHM
33 WHITE OAK DR
SMITHFIELD   NC   27577-4806

#1347526
JACOB BOLZ
7491 NIGHTINGALE
DEARBORN HTS  MI   48127-1720

#1347527
JACOB BRENER
180-11 TUDOR ROAD
JAMAICA   NY   11432-1444

#1095273
JACOB C ENHOLM
539 N WESTOVER APT 3522
ALBANY   GA   31707

#1347528
JACOB C FRYE TR
FRYE FAM TRUST
UA 11/05/93
1120 W IVANHOE
CHANDLER  AZ   85224-3566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347529
JACOB C HARDESTY
1450 N BUCKNER BLVD
DALLAS    TX    75218-3514

#1347530
JACOB C HARDESTY & VIRGINIA
R HARDESTY
1450 N BUCKNER BLVD
DALLAS    TX    75218-3514

#1347531
JACOB C HOOVER
2102 MAIN ST
ANDERSON   IN    46016-4369

#1347532
JACOB C MEYER & PEGGY RULE
MEYER JT TEN
1032 MC CAULEY RD
DANVILLE    CA    94526-1970

#1347533
JACOB C MUNCH &
ANNE K MUNCH JT TEN
301 CRESTVIEW CIRCLE
WALLINGFORD  PA    19063-1736

#1347534
JACOB C NOIROT
BOX 53
MILLER CITY      OH    45864-0053

#1347535
JACOB CHERNOFSKY
7 DUNHILL LANE
MONSEY  NY    10952-2524

#1347536
JACOB D HALLMAN
RT 1 BOX 29-C
DEVALLS    AR    72041-9714

#1347537
JACOB DRUKER
41 WILTSHIRE RD
BRIGHTON    MA    02135-3921

#1347538
JACOB E BRISENDINE & BETTY J
BRISENDINE JT TEN
2120 S ELMS ROAD
SWARTZ CREEK  MI    48473-9729

#1347539
JACOB E HAYRYNEN
N7445 EVERGREEN DRIVE
CHRISTMAS  MI    49862

#1347540
JACOB ELKO & HELEN ELKO JT TEN
51 CHILWICK ST
WILKES BARRE    PA    18705-1829

#1347541
JACOB F AGNEW
806 E BROAD ST
FALLS CHURCH    VA    22046-3612

#1347542
JACOB F CONRAD
2823 BEACH AVE
VENICE    CA    90291-4606

#1347543
JACOB F GAYARI & THERESA
D GAYARI JT TEN
12461 N LINDEN RD
CLIO    MI    48420-8240

#1347544
JACOB F PIPER
74 TIARA CT
FALLING WATERS    WV    25419-4613

#1347545
JACOB FISKER-ANDERSEN & MARY
SUZANNE FISKER-ANDERSEN JT TEN
13134 130TH LANE NE
KIRKLAND   WA    98034-7911

#1347546
JACOB FUCHS TR
UA 11/16/93
2035 S COLLEGE AVE
TEMPE    AZ    85282-2250

#1347547
JACOB G FRISCH
680 IRIS DR
VENICE    FL    34293-6916

#1347548
JACOB H ALFORD & KAREN M
ALFORD TEN COM
1839 VALENCE ST
NEW ORLEANS   LA    70115-5553

#1347549
JACOB H LEPTICH TR
JACOB H LEPTICH REV LIVING
TRUST UA 11/06/97
450 MYRA WAY
SAN FRANCISCO    CA    94127-1659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1347550
JACOB H WEST JR
ROUTE 3 BOX 428
MILLSBORO    DE    19966-9803

#1347551
JACOB HAFT CUST BETHANNE
DONNA HAFT UNIF GIFT MIN ACT
NY
70 BERKELEY DR
TENAFLY    NJ    07670-1202

#1347552
JACOB HAFT CUST IAN AARON
DAVID HAFT UNIF GIFT MIN ACT
NY
70 BERKELEY DR
TENAFLY    NJ    07670-1202

#1347553
JACOB HARPOOTIAN & RUTH
HARPOOTINA JT TEN
15 FAIRBANKS AVE
EAST PROVIDENCE    RI    02914-1913

#1347554
JACOB HERMAN
2112 RAMPART DR
ALEXANDRIA    VA    22308-1536

#1347555
JACOB I BRODY
1630 BIRCH RD
NORTHBROOK IL    60062-5906

#1347556
JACOB IANNUCCI
721 HICKORY LANE
EASTON    PA    18045-5040

#1347557
JACOB J BLACK
566 CEDER CREEK WAY
KILLEN    AL    35645-4666

#1347558
JACOB J KEILSOHN AS CUST FOR
JUDY MERLE KEILSOHN U/THE PA
UNIFORM GIFTS TO MINORS ACT
PO BOX 3596
AVON    CO    81620

#1347559
JACOB J MOCK
500 MEISEL AVE
SPRINGFIELD    NJ    07081-2728

#1347560
JACOB J RAUSCHER
102 BLUEBIRD DR
ELYRIA    OH    44035-2603

#1347561
JACOB J RENZER AS CUST FOR
DAVID RENZER A MINOR U/THE
LAWS OF SOUTH CAROLINA
9431 BOLTON RD
LOS ANGELES    CA    90034-1011

#1347562
JACOB J SCHELL
8109 EDWILL AVE
BALTIMORE    MD    21237-1617

#1347563
JACOB J SCHELL & CECILIA M
SCHELL JT TEN
8109 EDWILL AVE
BALTIMORE    MD    21237-1617

#1347564
JACOB J SPANNAGEL
521 FAIROAKS DR
SAGINAW    MI    48603-6150

#1347565
JACOB J VELFLING
15440 DACOSTA
DETROIT    MI    48223-1545

#1347566
JACOB JOHNSON JR & PORSHA
REQUEL JOHNSON JT TEN
658 BUCKSHUTEM RD
BRIDGETON    NJ    08302-3108

#1347567
JACOB K BARNES
135 E SR 28
ALEXANDRIA    IN    46001-8920

#1347568
JACOB K MARYLES & ANNA
MARYLES JT TEN
2955 W N SHORE
CHICAGO    IL    60645-4225

#1347569
JACOB KARST
3400 CHALICE RD
ORION    MI    48359-1116

#1347570
JACOB KATZ & ROSE KATZ JT TEN
1312 FRAN LIN PKWY
MUNSTER    IN    46321-3706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1347571
JACOB KIEFER JR AS CUSTODIAN
FOR JACOB FRED KIEFER U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
13 RIVERSIDE DR
LIVINGSTON    MT    59047-9225

#1347572
JACOB KOHN & FANNIE KOHN JT TEN
1469 REMSEN AVE
BROOKLYN    NY    11236-4907

#1347573
JACOB L ADAMS
7911 ELMONT RAOD
SULLIVAN    MO    63080-3601

#1347574
JACOB L KOLODNER & CLARA A
KOLODNER JT TEN
2324 HAILEY DR
MARLTON    NJ    08053

#1347575
JACOB L YAMINS
BOX 456
SUNDERLAND    MA    01375-0456

#1095278
JACOB LEON SIKEN TRUSTEE
JACOB LEON SIKEN PC PROFIT
SHARING PLAN DTD 01/20/88
5451 N GENEMATAS DRIVE
TUCSON    AZ    85704

#1347576
JACOB LEVY
1678 OCEAN PKWY
BROOKLYN    NY    11223-2145

#1347577
JACOB LIEBER
2578 BROWN RD
MILLINGTON    MI    48746-9636

#1347578
JACOB LITTMAN &
ARLINE LITTMAN JT TEN
15140 RUNNYMEDE ST
VAN NUYS    CA    91405-1610

#1347579
JACOB M DRAHOS
28341 LA COSTA CT
FARMINGTON HILLS    MI    48331

#1347580
JACOB M ETZWILER
766 CAIRNS RD
MANSFIELD    OH    44903-9096

#1347581
JACOB M GOLDBERG
5277 WATERVIEW DRIVE
WEST BLOOMFIELD    MI    48323-2259

#1347582
JACOB M GOLDBERG & BEVERLY L
GOLDBERG JT TEN
5277 WATERVIEW DRIVE
WEST BLOOMFIELD    MI    48323-2259

#1347583
JACOB M KOPP
108 ATLANTIC HILLS BLV
MANAHAWKIN    NJ    08050

#1347584
JACOB M LEBOWITZ
138 W BEECH ST
LONG BEACH    NY    11561-3304

#1347585
JACOB M SAAGMAN
7305 PINE GROVE
JENISON    MI    49428

#1347586
JACOB M SCHNEIDER
548 MYRTLE PL
SOUTH DAYTONA    FL    32119-3330

#1347587
JACOB MASISAK & JOHN
MILEWSKI JR JT TEN
16 BROOK ST
TORRINGTON    CT    06790-5012

#1347588
JACOB MEKLES
1600 PARKER AVE
FORT LEE    NJ    07024

#1347589
JACOB MESRAHI & MATHILDE
MESRAHI JT TEN
APT 318
64-41 SAUNDERS STREET
REGO PARK    NY    11374-3255

#1347590
JACOB NOGI
415 WYOMING AVE
SCRANTON    PA    18503-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1347591
JACOB ORIEL MATZA
23-25 BELL BLVD APT 2B
BAYSIDE     NY    11360-2026

#1347592
JACOB P CHRNKO
7811 SERVICE AVE S E
MASURY   OH    44438-1318

#1347593
JACOB P CHRNKO & RUTH CHRNKO JT TEN
7811 SERVICE AVE
MASURY   OH    44438-1318

#1347594
JACOB P LIST
329 WOOD LANDING ROAD
FREDERICKSBURG  VA    22405-3557

#1347595
JACOB P TRUSZKOWSKI
187 EVERGREEN RD APT 8B
EDISON   NJ    08837-2448

#1347596
JACOB P WELCH
15 E 3RD
CORNING   NY    14830-3111

#1347597
JACOB P WILT SR
440 WILT RD
MCCLURE   PA    17841-8940

#1347598
JACOB PAGAN
737 SW 4 STREET
HALLANDALE    FL    33009-6214

#1347599
JACOB PALUK
412 STONE HARBOR AVE
OCEAN GATE   NJ    08740

#1347600
JACOB PASSEN
402 N HARRISON
JASONVILLE    IN    47438-1009

#1347601
JACOB R GAYARI
6088 WILSON
CLIO    MI    48420

#1347602
JACOB R IKE
RR6 7138
EASTON    PA    18040-9806

#1347603
JACOB R IKE & ARLENE A
IKE JT TEN
R R 6 7138
EASTON    PA    18040-9806

#1347604
JACOB R VAN EVERA
94 MONTGOMERY ST
CANAJOHARIE   NY    13317

#1347605
JACOB RAND
47F WINTHROP RD
JAMESBURG   NJ    08831-2603

#1347606
JACOB REISMAN & HELEN
REISMAN JT TEN
3398 WINCHESTER
WEST BLOOMFIELD    MI    48322-2418

#1347607
JACOB ROBINSON
2823 ROUND ROAD
BROOKLYN   MD    21225-1302

#1347608
JACOB RONALD MARKS
7517 VILLANOVA ST
DALLAS    TX    75225

#1347609
JACOB ROSENFIELD &
LEONARD ROSENFIELD & IRIS NINA
ROSENFIELD JT TEN
38 BI ACRES SQUARE
GAITHERSBURG   MD    20878

#1347610
JACOB ROTTENBERG &
SONIA ROTTENBERG JT TEN
67-15 102ND ST
FOREST HILLS    NY    11375-2453

#1347611
JACOB S BRONCATO & MARY
JAYNE BRONCATO JT TEN
3D
PO BOX 2115
JOLIET    IL    60434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1347612
JACOB S PETERS
7178 W BERGEN RD
BERGEN   NY    14416-9409

#1347613
JACOB S WHETHERHOLT
540 PAYNE AVE
COVINGTON   TN    38019-3016

#1347614
JACOB SCHIPPER &
GERTRUDE E SCHIPPER JT TEN
4839 MEADOW VIEW CT
HUDSONVILLE   MI    49426-1622

#1347615
JACOB SCHIPPER & GERTRUDE
ELEANOR SCHIPPER TR UA
DTD 8/18/92
4839 MEADOW VIEW COURT
HUDSONVILLE   MI    49426-1622

#1347616
JACOB SCHMIDT
974 SCHUST RD
SAGINAW   MI    48604-1537

#1347617
JACOB SHAPIRO & SHIRLEY
P SHAPIRO JT TEN
6 SHAGBARK RD
CONCORD   MA    01742-2029

#1347618
JACOB SIMMONS JR
877 SOUTH 15TH ST
NEWARK   NJ    07108-1324

#1347619
JACOB SMIT &
BARBARA SMIT TR
JACOB J SMIT LIVING TRUST
UA 11/13/97
7045 N OLD CHANNEL TRAIL
MONTAGUE   MI    49437-9377

#1347620
JACOB SOLTZ & SALLIE
SOLTZ JT TEN
16 DART ST
NEW LONDON   CT    06320-4512

#1347621
JACOB T HOENIG
2811 AVENUE S
BROOKLYN   NY    11229-2542

#1347622
JACOB VAN JAARSVELD & LUCETTE M
VAN JAARSVELD TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS   MI    48313-5760

#1347623
JACOB VANMASTRIGT
300 KENNELY RD UNIT G
SAGINAW   MI    48609-7710

#1347624
JACOB W BAUER JR
PRACA VICENZO
GALILEI 51
INTERLAGOS S P S P 04783
BRAZIL

#1347625
JACOB W BILLINGS
1917 BASIL LN
FLINT   MI    48504-7069

#1347626
JACOB W TUCKER JR & DORIS M
TUCKER TEN ENT
517 WEST COUNTRY CLUB DR
EGG HARBOR CITY   NJ    08215-5101

#1347627
JACOB WARTHER
1014 NORTH WOOSTER
DOVER   OH    44622-2719

#1347628
JACOB WEINREB
320 RIVERSIDE DR
N Y   NY    10025-4115

#1347629
JACOBA ANNE SMITH
318 HULL AVE
CLINTONDALE   NY    12515-5112

#1347630
JACOLYN A MOTT
315 EAST 68TH ST
NEW YORK   NY    10021-5692

#1347631
JACOLYN CAROL MOSS
2408 E EUCLID AVE
BENTON HARBOR   MI    49022-9210

#1347632
JACOLYN SKARSGARD CUST
WESTON SKARSGARD UNDER THE
ND UNIFORM TRANSFERS TO
MINORS ACT
BOX 870
STANLEY   ND    58784-0870

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1347633
JACOLYN SKARSGARD CUST AARON
SKARSGARD UNDER THE ND
UNIFORM TRANSFERS TO MINORS
ACT
BOX 870
STANLEY    ND    58784-0870

#1347634
JACOLYN SKARSGARD CUST ALEX
SKARSGARD UNDER THE ND
UNIFORM TRANSFERS TO MINORS
ACT
BOX 870
STANLEY    ND    58784-0870

#1347635
JACQELINE ALICE BERTRAM
2700 RIVERWOOD TRAIL
FORT WORTH   TX    76109-9591

#1347636
JACQUALINE MICHELLE ELLISON
1526 S BASE RD
BOX 536
WINCHESTER   IN    47394-8433

#1347637
JACQUE B PETERS
4734 WILLIAMS ROAD
GIRARD    PA    16417-9418

#1347638
JACQUE C WARRINGTON
308 STATE ST
SEAFORD   DE    19973-1412

#1347639
JACQUE C WARRINGTON & JUDITH
WARRINGTON JT TEN
308 STATE STREET
SEAFORD   DE    19973-1412

#1347640
JACQUE H LECOMPTE
6051 NAGY ROAD
CELINA    OH    45822-9138

#1347641
JACQUELEIN SANDRA WATSON
4106 WHITE ASH
CRYSTAL LAKE    IL    60014-4618

#1347642
JACQUELEN ANN PAGE TR
PAGE TRUST UA 07/27/92
3074 MAYFIELD AVE
SAN BERNARDINO   CA    92405-2624

#1347643
JACQUELENE JOY PHILLIPS
8217 BOURBON ST
LUBBOCK   TX    79424-4007

#1347644
JACQUELENE R HANES
10 JASMINE RUN
ORMOND BEACH  FL    32174-9205

#1347645
JACQUELENE ROSS SWANNEY
22530 MORNING GLORY CIRCLE
BRADENTON  FL    34202

#1347646
JACQUELIN C TURNAGE
2103 NEW NATCHITOCHES ROAD
WEST MONROE  LA    71292-2179

#1347647
JACQUELIN F RYLANDER
1001 REGAN RD
ROCK FALLS    IL    61071-3301

#1347648
JACQUELIN G GORDON &
MICHELLE S KIBBY JT TEN
BOX 635
OWOSSO  MI    48867

#1347649
JACQUELIN IRWIN BUCHANAN
219 MARYLAND AVE
ERIE    PA    16505-2219

#1347650
JACQUELIN K FLETCHER
4244 HARWOOD DR
DES MOINES    IA    50312-2318

#1347651
JACQUELIN L LANDIS
3122 ENCLAVE CT
KOKOMO  IN    46902

#1347652
JACQUELIN M HINES
2915 N W 153RD
BEAVERTON  OR    97006-5311

#1347653
JACQUELIN R LOGAN
902 S ASHBURTON RD
COLUMBUS  OH    43227-1029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347654
JACQUELINE A BECCACIO
1571 ELIZABETH ST
REDLANDS    CA    92373-7018

#1347655
JACQUELINE A BOROWSKI &
KAREN M APPL & BETH A
SCHNELL JT TEN
18770 HILLTOP DR
RIVERVIEW    MI    48192-8087

#1347656
JACQUELINE A BRZEZNIAK
41 WINTERSET CT
WEST GROVE    PA    19390-8945

#1347657
JACQUELINE A CUNNINGHAM &
GERALD CUNNINGHAM JT TEN
614 LIME ROCK
ST CHARLES    MO    63304-7914

#1347658
JACQUELINE A DAMEWOOD
426 ELLIOTT CRT
KOKOMO    IN    46901-5248

#1095286
JACQUELINE A DIEBOLD
2715 ROYAL VISTA DR NW 102
GRAND RAPIDS    MI    49544

#1347659
JACQUELINE A FULLER
3450 N 47TH ST
MILWAUKEE    WI    53216-3335

#1347660
JACQUELINE A GILES & HARRY B
GILES JT TEN
6340 SUNRISE CT
SALINE    MI    48176-8834

#1347661
JACQUELINE A GIVENS
BOX 452
CHADDS FORD    PA    19317-0452

#1347662
JACQUELINE A HALKOVETZ
6 N HILL RD
NORTH HAVEN    CT    06473-3428

#1347663
JACQUELINE A HORN
6286 ROSEBELLE AVE
N RIDGEVILLE    OH    44039

#1347664
JACQUELINE A KIRKLAND
24697 BASHIAN DR
NOVI    MI    48375-2934

#1347665
JACQUELINE A KLINE
4045 ALWICK LN
NORTH PORT    FL    34287-7247

#1347666
JACQUELINE A KORT
286 HAMILTON AVE
GLEN ROCK    NJ    07452-2205

#1347667
JACQUELINE A KUNYSZ &
KAROL A KUNYSZ JT TEN
P O BOX 532
SQUAW VALLEY    CA    93675-9735

#1347668
JACQUELINE A LAMPKIN
17199 SAN JUAN
DETROIT    MI    48221-2622

#1347669
JACQUELINE A LESTER
3745 HUBBARD
WAYNE    MI    48184-1906

#1347670
JACQUELINE A MIXON
15711 TRACEY
DETROIT    MI    48227-3345

#1347671
JACQUELINE A MOZARIWSKYJ
53609 SOPHIA DR
SHELBY TWP    MI    48316-2453

#1347672
JACQUELINE A NYMAN
9320 OAKMONT DR
GRAND BLANC    MI    48439-9513

#1347673
JACQUELINE A OLEJNICZAK
3 S 430 OSAGE
GLEN ELLYN    IL    60137-7422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347674
JACQUELINE A PETERSON &
PATRICIA JEAN PETERSON JT TEN
349 S MAIN ST
WAUCONDA IL      60084-1966

#1347675
JACQUELINE A PETERSON & JOHN
ROSS PETERSON JT TEN
349 S MAIN ST
WAUCONDA IL      60084-1966

#1347676
JACQUELINE A REID
498 ABBIE WAY
COSTA MESA   CA      92627-3162

#1347677
JACQUELINE A SCHIFFER
2240 CROYDON WALK
ST LOUIS       MO    63131-2422

#1347678
JACQUELINE A WALLACE
521 DEXTER DR
BRIDGEPORT   CT      06606-1307

#1347679
JACQUELINE A WATSON &
WENDELL E WATSON TRUSTEES
U/A DTD 12/07/93 THE WATSON
FAMILY TRUST
1000 WALKER STREET 76
HOLLY HILL      FL    32117-2515

#1347680
JACQUELINE A WEITEKAMP
15701 PINTO PLACE
TAMPA   FL    33624-1528

#1347681
JACQUELINE A WHITNEY
215 RUGBY AVE
ROCHESTER NY    14619-1139

#1347682
JACQUELINE A WILLISON
5126 BIRCHCREST
AUSTINTOWN   OH    44515-3921

#1347683
JACQUELINE ALLINSON
491 HIGH GARNET
DELTA     CO    81416-8200

#1347684
JACQUELINE ANDERSON
711 INVERNESS DRIVE
HORSHAM PA    19044-1813

#1347685
JACQUELINE ANN AGNESINI
AS CUSTODIAN FOR MICHAEL P
AGNESINI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
126 S BRUSH DR
VALLEY STREAM    NY    11581-1305

#1095289
JACQUELINE ANN ARMSTRONG TR
JOHN ARTHUR ARMSTRONG & JACQUELINE
ANN ARMSTRONG FAMILY TRUST
U/A DTD 10/28/93
2745 VERNON RD
SANTA BARBARA     CA      93105

#1347686
JACQUELINE ANN BAILEY
2854 CAROB ST
NEWPORT BEACH   CA    92660-3211

#1347687
JACQUELINE ANN MCKIMMY CUST
ALICIA LYNNE PRESCOTT
UNIF GIFT MIN ACT
209 W BROWN ST
BEAVERTON   MI    48612-8177

#1347688
JACQUELINE B ACUFF
4623 S PLATEAU DR
SPRINGFIELD     OH    45502-9232

#1347689
JACQUELINE B FISCHER
5495 RAYMOND
BURTON MI    48509

#1347690
JACQUELINE B HUNTER
620 COUNTRY CLUB RD
BRIDGEWATER   NJ    08807-1660

#1347691
JACQUELINE B PIERCE
804 BARCLIFT ST
HARTSELLE   AL    35640-1706

#1347692
JACQUELINE B SORENSON
2309 CALUMET AVE S E
DECATUR   AL    35601-6105

#1347693
JACQUELINE B SZAFAREK TR
JACQUELINE B SZAFAREK
REVOCABLE TRUST UA 11/21/97
30220 DELL LANE
WARREN   MI    48092-1834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347694
JACQUELINE BALTHASAR
1224 BEECHMONT
DEARBORN   MI    48124-1573

#1347695
JACQUELINE BELT & MARVIN
BELT JT TEN
6506 KOLB
ALLEN PARK    MI    48101-2314

#1347696
JACQUELINE BENDER
18419 STOEPEL
DETROIT    MI    48221-2268

#1347697
JACQUELINE BENDER & HOWARD
BENDER JT TEN
18419 STOEPEL
DETROIT    MI    48221-2268

#1347698
JACQUELINE BERGER
13 LOOKOUT PLACE
ARDSLEY   NY    10502-1201

#1347699
JACQUELINE BROWN
3108 ARBOR KEATS DR
SIMPSONVILLE    SC    29680

#1347700
JACQUELINE BRUTTE
9580 178TH ST W
LAKEVILLE    MN    55044-8729

#1347701
JACQUELINE C BERG TRUSTEE
U/D/T DTD 05/13/91
2120 DUFOUR AVE NO 12
REDONDO BEACH  CA    90278-1445

#1347702
JACQUELINE C GOSS
3468 HEATHERWOOD DRIVE
EL CAJON    CA    92019-4621

#1347703
JACQUELINE C JANIK
2524 S 16TH ST
MILWAUKEE    WI    53215-3038

#1347704
JACQUELINE C KASTENGREN &
ROBERT H KASTENGREN JT TEN
5025 RIVERSIDE RD
WATERFORD  WI    53185

#1347705
JACQUELINE C KUZARA
21541 MILITARY
DEARBORN   MI    48124-2906

#1347706
JACQUELINE C MCGLAMERY
1020 BRIDGE STREET
SHOREVIEW   MN    55126

#1347707
JACQUELINE C MURRAY
510 RAGAN RD
CONOWINGO  MD    21918-1222

#1347708
JACQUELINE C PACIFIC
415 UPLAND
PONTIAC    MI    48340-1347

#1347709
JACQUELINE C SORTOR
1202 HARFORD TOWN DR
ABINGDON    MD    21009-4300

#1347710
JACQUELINE C WILLIAMS
4149 N CENTRAL
INDIANAPOLIS    IN    46205-2604

#1347711
JACQUELINE CAMBIAS PEER
6001 PORTER LANE
EDINA    MN    55436-2674

#1347712
JACQUELINE CAMERON
3 MADACK ST
CENTEREACH NY    11720-3608

#1347713
JACQUELINE CARTER
1545 W 54TH ST
LOS ANGELES   CA    90062-2809

#1347714
JACQUELINE CHUN
500 UNIVERSITY AVE 1404
HONOLULU  HI    96826-4929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1347715
JACQUELINE CISZEWSKI &
GERALYN M JANSSENS JT TEN
719 WOODS CT
WALLED LAKE      MI      48390-3774

#1347716
JACQUELINE CISZEWSKI & KEITH
R CISZEWSKI & GERALYN
JANSSENS JT TEN
719 WOODS COURT
WALLED LAKE      MI      48390-3774

#1347717
JACQUELINE CORN
3208 BENNETT PT RD
QUEENSTOWN MD      21658-1126

#1347718
JACQUELINE COTNEY &
SHIRLEY J GLENN JT TEN
7775 COLONY DR
ALGONAC  MI      48001-4114

#1347719
JACQUELINE CUNNINGHAM
8162 RENE DR
WHITE LAKE      MI      48386-2540

#1347720
JACQUELINE D CROWDER
5076 CALKINS RD
FLINT      MI      48532-3401

#1347721
JACQUELINE D KLIMEK &
JUDITH E KLIMEK MURLEY JT TEN
8132 WINTER GARDENS
BLVD. #6
LAKESIDE      CA      92040

#1347722
JACQUELINE D ROBERTS
4330 TIMBER RIDGE TRL SW APT 2
WYOMING  MI      49519-4202

#1347723
JACQUELINE D SORRELLS
Attn    JACQUELINE D TSCHACHER
2801 CLAIRE LN
JACKSONVILLE      FL      32223-6604

#1347724
JACQUELINE D STEPHERSON
19709 FENELON
DETROIT  MI      48234-2281

#1347725
JACQUELINE D TAYLOR
1407 GAP CREEK RD
ELIZABETHTON      TN      37643-3820

#1347726
JACQUELINE D WALMSLEY
624 BRADENTON RD
VENICE      FL      34293-3619

#1347727
JACQUELINE D WILKINSON &
RONALD E WILKINSON JT TEN
19308 SNOWDEN
DETROIT  MI      48235-1260

#1347728
JACQUELINE DALESSANDRO
21465 CRESTFALLS COURT
BOCA RATON  FL      33428

#1347729
JACQUELINE DARE PERKINS
TRUSTEE U/A DTD 11/01/89
JACQUELINE DARE PERKINS
TRUST
5 COMMONS DR
PALOS PARK  IL      60464-1249

#1347730
JACQUELINE DAVIES
30 LARK STREET
GLOVERSVILLE      NY      12078

#1347731
JACQUELINE DAWSON
3610 KIMBLE RD
BALTIMORE  MD      21218-2026

#1347732
JACQUELINE DAY
1230 WOLF CT
EAST LANSING      MI      48823-1869

#1347733
JACQUELINE DEHART
117 GERALD AVE
READING  PA      19607-2313

#1347734
JACQUELINE DENISE HARRIS
202 WHITE OAK BLVD
JACKSONVILLE  NC      28546-4543

#1347735
JACQUELINE DOWD
809 E HARWOOD ST
ORLANDO FL      32803-5704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347736
JACQUELINE E BLACK
7419 SO PRAIRIE
CHICAGO    IL    60619-1824

#1347737
JACQUELINE E BRUNER
166 NW 6TH COURT
BOCA ROTON    FL    33432

#1347738
JACQUELINE E BUNGO
3212 CRYSTAL CREEK BLVD
ORLANDO    FL    32837-5067

#1347739
JACQUELINE E GIVENS
1200 MT VERNON AVE
DAYTON    OH    45405-3949

#1347740
JACQUELINE E HAMILTON
25 BLOWING FRESH DR
SALEM    SC    29676-4300

#1347741
JACQUELINE E MARTIN
3608 FELTON STREET
BAKERSFIELD    CA    93308-1328

#1347742
JACQUELINE E MERRITT
15 EDGEHILL COURT
BEL AIR    MD    21014-4003

#1347743
JACQUELINE E OGLETREE
1218 ROSSITER DR
DAYTON    OH    45418-1964

#1347744
JACQUELINE E WEISBROD
4720 LAKESHORE DRIVE LAKEWOOD
NORTH LITTLE ROCK    AR    72116-7472

#1347745
JACQUELINE E WILLIAMSON
8335 OHIO
DETROIT    MI    48204-5502

#1347746
JACQUELINE EBELL
C/O JACQUELINE E MILLER
105 OAK DR
BRANDON    MS    39047

#1347747
JACQUELINE ELIZABETH
ROBATAILLE
581 NORTH SHORE RD
HADLEY    NY    12835-3302

#1347748
JACQUELINE ELLIS MEPYANS
305 FOXBOROUGH SQ W
BRENTWOOD    TN    37027-5762

#1347749
JACQUELINE ENGELBRECHT
TRUSTEE U/A DTD 10/25/91
REVOCABLE TRUST FOR
JACQUELINE ENELBRECHT
498 JOHNS PASS AVE
MADIEIRA BEACH    FL    33708-2331

#1347750
JACQUELINE ENGELBRECHT &
FREDERIC ENGELBRECHT JT TEN
494 WESTGATE RD
TARPON SPRINGS    FL    34688

#1347751
JACQUELINE ETLING
14986 W ARROWHEAD LN
NEW BERLIN    WI    53151-7479

#1347752
JACQUELINE EVANS
BOX 26223
WILMINGTON    DE    19899-6223

#1347753
JACQUELINE F REAUME
1484 E CALIFORNIA BLVD
PASADENA    CA    91106-4102

#1347754
JACQUELINE F WEAVER
6118 WEST PENROD RD
MUNCIE    IN    47304-4623

#1347755
JACQUELINE FARKAS
33 WOLDEN RD
OSSINING    NY    10562-5329

#1347756
JACQUELINE FASSBENDER
CUSTODIAN BARBARA FASSBENDER
UNDER THE NEW JERSEY UNIF
GIFTS TO MINORS ACT
3459 MARINA CREST DR
GAINESVILLE    GA    30506-1061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1347757
JACQUELINE FIERSTEIN
APT 5-V
1625 EMMONS AVE
BROOKLYN   NY    11235-2777

#1347758
JACQUELINE G MILLER
119 GRAYLYN DR
CHAPEL HILL    NC    27516-4456

#1347759
JACQUELINE G PHILLIPS & ERIC
J PHILLIPS JT TEN
103 OCEAN AIRE TERR N
ORMOND BEACH  FL    32176-2117

#1347760
JACQUELINE G SNYDER
143 ROSE LANE
HAVERFORD  PA    19041-1724

#1347761
JACQUELINE GALE
BOX 464
JOHNSON    VT    05656-0464

#1347762
JACQUELINE GEISELMAN
315 E WALNUT
ELBERFELD    IN    47613-9243

#1347763
JACQUELINE GINN
4626 LAWN
KANSAS CITY    MO    64130-2262

#1347764
JACQUELINE GWIN
348 ANTIOCH RD
EATON   OH    45320

#1347765
JACQUELINE H BAILEY
820 CHANDLER DR
TROTWOOD  OH    45426-2512

#1347766
JACQUELINE H CYR
10 MAXINE RD
PLAINVILLE    CT    06062-1031

#1347767
JACQUELINE H KLOEPFER
136 DI MARCO DRIVE
PHILADELPHIA    PA    19154-4302

#1347768
JACQUELINE H MCCOLLUM
1318 SPRING LAKE RD
FRUITLAND PARK    FL    34731

#1347769
JACQUELINE H RITCHEY
7164 VIA VICO
SAN JOSE    CA    95129-3533

#1347770
JACQUELINE H TICHES
5340 AYLOR RD
FAIRFAX    VA    22032-3802

#1347771
JACQUELINE H TOFT
251 VAN SANT AVE BOX 46
ISLAND HEIGHTS    NJ    08732-0046

#1347772
JACQUELINE H ULLRICH
45 HILLCREST DR
AURORA    IL    60506

#1347773
JACQUELINE H WALL
88A HIGH ROCK AVE
SARATOGA SPRINGS  NY    12866-2338

#1095300
JACQUELINE HANSON TOD
BRIAN P MCINNES
SUBJECT TO STA TOD RULES
3 CLOYSTER RD
S PORTLAND    ME    04106

#1347774
JACQUELINE HAVEN
9024 ROUEN LN
POTOMAC  MD    20854-3130

#1347775
JACQUELINE HEGMAN & MARK
HEGMAN JT TEN
4913 E SUNNYSLOPE RD
EDINA    MN    55424-1166

#1347776
JACQUELINE HIRSCHLER
615 CONCORD STREET
NEW MILFORD    NJ    07646-1009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347777
JACQUELINE HOLLINGSWORTH
2927 STRATFORD DR
ST CHARLES    MO    63303-6038

#1347778
JACQUELINE HUFHAM
125 CHEROKEE RD
HENDERSONVILLE    TN    37075-3701

#1347779
JACQUELINE I LADD &
PAUL F LADD JT TEN
9 CONNECTICUT AVE
NATICK    MA    01760-2239

#1347780
JACQUELINE I LANCTOT
2659 E LEONORA ST
MESA    AZ    85213

#1347781
JACQUELINE I PRUDEN &
ROGER M PRUDEN JT TEN
430 S COCHRAN AVE
APT 22
CHARLOTTE    MI    48813-2255

#1095301
JACQUELINE I WATERS TR
JACQUELINE I WATERS LIVING TRUST
U/A DTD 09/06/95
13227 N MIMOSA DR 114
FOUNTAIN HILLS    AZ    85268-3653

#1347783
JACQUELINE J BLIZINSKI
15314 PEBBLE POINTE CT
CLINTON TWP    MI    48038-5125

#1347784
JACQUELINE J CHORMAN
9088 BECKER NE ST
CEDAR SPRINGS    MI    49319-9536

#1347785
JACQUELINE J COOK
9029 E ISLAND DR
INVERNESS    FL    34450-1842

#1347786
JACQUELINE J DOUGLAS
16772 WARWICK
DETROIT    MI    48219-4043

#1347787
JACQUELINE J FELSING &
RICHARD E FELSING JT TEN
3138 MACKINAW ST
SAGINAW    MI    48602-3220

#1347788
JACQUELINE J HITE
6056 HOPKINS RD
FLINT    MI    48506-1656

#1347789
JACQUELINE J JOHNS TRUSTEE
THE JACQUELINE J JOHNS
DECLARATION OF TRUST DTD
06/15/94
21 W 340
AUDUBON LOMBARD  IL    60148

#1347790
JACQUELINE J KING
130 HAMPTON DR
COLONIAL HGTS    VA    23834-2409

#1347791
JACQUELINE J LAZZARA TR
JACQUELINE J LAZZARA LIVING
TRUST UA 07/27/93
1715 N 76TH AVE
ELMWOOD PARK  IL    60707-4151

#1095303
JACQUELINE J PANGBORN &
CAMERON L PANGBORN &
BRIAN P PANGBORN JT TEN
1880 WAVERLY ST
TRENTON    MI    48183-1831

#1347792
JACQUELINE J PAONE
543 HARRIS HILL RD
LANCASTER    NY    14086-9739

#1347793
JACQUELINE J PAYNE HARVEY
3235 HARTSTRAIT
BLOOMINGTON    IN    47404-9313

#1347794
JACQUELINE J ROBINSON
C/O DEBBIE MCMILLAN
37 WOLFE CREEK CT
GLEN CARBON    IL    62034

#1347795
JACQUELINE J SMITH
14 CAROL AVENUE
FREDONIA    NY    14063-1208

#1347796
JACQUELINE J WARD
1015 ALANN DR
JOLIET    IL    60435-3824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1347797
JACQUELINE J ZARICOR
W 9369 TOWNLINE RD
WHITEWATER  WI      53190

#1347798
JACQUELINE JARR
706 N 7TH AVE
MAYWOOD IL      60153-1055

#1347799
JACQUELINE JASKOT
8769 N TERRITORIAL
PLYMOUTH  MI      48170

#1347800
JACQUELINE JEAN STARITA
44 KENYON AVENUE
WEST BABYLON   NY      11704-6617

#1347801
JACQUELINE JEANNE PAYNE
3235 HARTSTRAIT RD
BLOOMINGTON   IN      47404-9313

#1347802
JACQUELINE JORDAN
5636 S LAKESHORE DR APT 515
SHREVEPORT  LA      71119

#1095305
JACQUELINE JOY BEYER
3632 SOUTH CHANNEL DRIVE
HARSENS ISLAND   MI      48028

#1347803
JACQUELINE JOYCE DIPKA
8247 VALLEYVIEW RD
CLARKSTON  MI      48348-4042

#1347804
JACQUELINE K BECKMAN
86-911 ALAMIHI PL
WAIANAE  HI      96792-2908

#1347805
JACQUELINE K ECKEL
3150 MONTANA
FLINT     MI      48506-2540

#1347806
JACQUELINE K FRITTS
3644 HAVEN DRIVE
NEW PORT RICHIE      FL      34652-5720

#1347807
JACQUELINE K FULLER
BOX 2362
ANDERSON  IN      46018-2362

#1347808
JACQUELINE K GRAF & LEONARD
J GRAF TRUSTEES LOVING TRUST
DTD 12/03/91 U/A JACQUELINE
K GRAF
5157 SHERWIN
SKOKIE     IL      60077-3473

#1347809
JACQUELINE K GRUNZA
46 HARRIS CIRCLE/YORKTOWNE
NEWARK    DE      19711-2459

#1347810
JACQUELINE K HEINE
21624 WEST 61ST ST
SHAWNEE  KS      66218

#1347811
JACQUELINE K KALINA
2945 KEYSTONE RD
NORTHBROOK IL      60062-5105

#1347812
JACQUELINE K KINGERY
R R 1 BOX 366
FLORA     IN      46929-9801

#1347813
JACQUELINE K MILLER CUST
RILEY C MILLER UTMA OH
1291 HIGH ST APT 114
WADSWORTH OH      44281-8242

#1347814
JACQUELINE K MIRASOLO
12230 DIXIE HWY
HOLLY     MI      48442-9484

#1347815
JACQUELINE K PITKIN
726 NE 11TH TER
CAPE CORAL   FL      33909-1321

#1347816
JACQUELINE K WAGNER
7 PIONEERS LANE
MORRISTOWN NJ      07960

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1347817
JACQUELINE KAY BAILOR
216 SO DUNBAR
POTTERVILLE     MI     48876

#1347818
JACQUELINE KLEIN
4276 SO 150TH AVE
OMAHA     NE     68137-5148

#1347819
JACQUELINE KLEIN & BRUCE A
KLEIN JT TEN
4276 SO 150 AVE
OMAHA     NE     68137-5148

#1347820
JACQUELINE KLUCK &
DIANE G BOLTON JT TEN
17641 FAULMAN RD
CLINTON TWP     MI     48035-2355

#1347821
JACQUELINE KOWALEWSKI &
LEONARD F KOWALEWSKI JT TEN
1214 CLOVER CIRCLE DR
PITTSBURGH     PA     15227-3910

#1347822
JACQUELINE KRUMHOLZ
48 FLOWER HILL RD
HUNTINGTON     NY     11743-2340

#1347823
JACQUELINE L ALEXANDER
364 VANDERBILT ROAD
ASHEVILLE     NC     28803-3036

#1347824
JACQUELINE L BAIRD
3750 WHITLAND AVE
NASHVILLE     TN     37205-2443

#1347825
JACQUELINE L BOVEE
9110 MURDOCK ROAD
FAIRFAX     VA     22032-1426

#1347826
JACQUELINE L BUGGY
3 TANAQUAY COURT
SAVANNAH     GA     31411-3068

#1347827
JACQUELINE L COLE
2248 BRADFORD DR
FLINT     MI     48507-4402

#1347828
JACQUELINE L DANIELS
9662 HARTWELL
DETROIT     MI     48227-3472

#1347829
JACQUELINE L FLEISCHMAN
6231 RIVERCLIFF LANE
DAYTON     OH     45449-3048

#1347830
JACQUELINE L FRIEND
145 CLIFF AVE
PELHAM     NY     10803-2006

#1347831
JACQUELINE L HARK & DOUGLAS
D HARK JT TEN
2931 TIPSICO LAKE RD
HARTLAND     MI     48353-3256

#1347832
JACQUELINE L MIHALOVIC
C/O JACQUELINE L NEMOURE
7543 WASHINGTON AVE
RACINE     WI     53406-3824

#1347833
JACQUELINE L MORALES
2209 ORVILLE
KANSAS CITY     KS     66102-4750

#1347834
JACQUELINE L NEWMAN
4298 SOUTH 1540 EAST
SALT LAKE CITY     UT     84124-2517

#1347835
JACQUELINE L O'DELL &
KENNETH A O'DELL JT TEN
6144 LUCAS RD
FLINT     MI     48506

#1347836
JACQUELINE L STEVENS
7356 CADENCIA ST
CARLSBAD     CA     92009-7624

#1347837
JACQUELINE L STUDER
16 ORCHID LN
BRICK     NJ     08724-5403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1347838
JACQUELINE L WATTS
4916 FORGE ROAD
PERRY HALL    MD    21128-9577

#1347839
JACQUELINE L WATTS & C
EDWARD WATTS JT TEN
4916 FORGE ROAD
PERRY HALL    MD    21128-9577

#1347840
JACQUELINE L WILLIAMS &
VIRGIL M WILLIAMS JT TEN
3384 DAVISON LAKE RD
ORTONVILLE    MI    48462-9518

#1347841
JACQUELINE LEE PLACZEK
45 COLONIAL DRIVE
ENFIELD    CT    06082-6132

#1347842
JACQUELINE LEE WHITE CUST
CHRISTOPHER JOHN WHITE UNDER
THE OH TRAN MIN ACT
8064 SPRINGFIELD DR APT 812
N ROYALTON    OH    44133-7019

#1347843
JACQUELINE LEVY
1678 OCEAN PKWY
BROOKLYN NY    11223-2145

#1347844
JACQUELINE LEWIN CUST
MICHAEL LEWIN UNIF GIFT MIN
ACT ILL
511 N WINSTON
PALATINE    IL    60067-4135

#1347845
JACQUELINE LORRAINE SHEAR
3150 NORTH LAKE SHORE DR
APT 30 D
CHICAGO    IL    60657

#1347846
JACQUELINE M ALLING & ALBERT
M ALLING JT TEN
5111 25TH RD N
ARLINGTON    VA    22207-2628

#1347847
JACQUELINE M BROWN
205 ELDON DRIVE NW
WARREN OH    44483-1343

#1347848
JACQUELINE M CHEW CUST BRAM
S CHEW UNIF GIFT MIN ACT NY
700 NORTH EVELYN AVE
TUCSON    AZ    85710-2639

#1347849
JACQUELINE M CHEW CUST WADE
M CHEW UNIF GIFT MIN ACT NY
700 NORTH EVELYN AVE
TUCSON    AZ    85710-2639

#1347850
JACQUELINE M CHURCH TR REV
TRUST DTD 06/08/87 U/A
JACQUELINE M CHURCH
1016 SPRINGFIELD DRIVE
WALNUT CREEK    CA    94598-4341

#1095315
JACQUELINE M DALE
PO BOX 5254
FULLERTON    CA    92838

#1347851
JACQUELINE M DIEHL &
DOROTHEA M RICCO JT TEN
BOX 185
GRAWN    MI    49637-0185

#1347852
JACQUELINE M EDENS & EDWARD
R EDENS & TERRY W EDENS JT TEN
10381 TAMRYN BLVD
HOLLY    MI    48442-8615

#1347853
JACQUELINE M FRANK
340 CLAYMOOR 2D
HINSDALE    IL    60521-5080

#1347854
JACQUELINE M FRANK & EDWARD
E FRANK JT TEN
4438 E GREENVIEW DRIVE
DAYTON    OH    45415-1633

#1347855
JACQUELINE M GENTILE
260 JOSSMAN
ORTONVILLE    MI    48462

#1347856
JACQUELINE M HARVIN
25 CECIL ST
BUFFALO    NY    14216-1709

#1347857
JACQUELINE M HEIMAN
7732 E PUEBLO
MESA    AZ    85208-6030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1347858
JACQUELINE M HOPPER
5461 STEVEN DR
GREENWOOD IN     46142-7704

#1347859
JACQUELINE M HOPPER CUST
DEREK A HOPPER UTMA IN
5461 STEVEN DR
GREENWOOD IN     46142-7704

#1347860
JACQUELINE M HUMPHREY
1607 CARLISLE ROAD
GREENSBORO NC     27408-6403

#1347861
JACQUELINE M JONES
4513 FIELDGREEN ROAD
BALTIMORE    MD    21236-1819

#1347862
JACQUELINE M LARSON & ROBERT
L LARSON JT TEN
6707 WILLIAM LAKE RD
WATERFORD MI     48329-2983

#1347863
JACQUELINE M LINDQUIST
436 BIRKDALE VILLAGE DR
DAYTON    OH    45458

#1347864
JACQUELINE M MC NEIL
32508 AVONDALE
WESTLAND    MI    48186-8902

#1347865
JACQUELINE M MCGONIGLE
6221 BANYAN TERRACE
PLANTATION    FL    33317-2572

#1347866
JACQUELINE M MENARD
415 UPLAND
PONTIAC    MI    48340-1347

#1347867
JACQUELINE M MERRYMAN &
WILLIAM L MERRYMAN JR JT TEN
852 DANFORTH CT
THE VILLAGES    FL    32162

#1347868
JACQUELINE M MYERS EDLOW
8600 16TH STREET 411
SILVER SPRINGS    MD    20910-2202

#1347869
JACQUELINE M NEY
97 OCEAN HOUSE ROAD
CAPE ELIZABETH    ME    04107-1111

#1347870
JACQUELINE M O'LEARY
12317 RADOYKA
SARATOGA    CA    95070-3522

#1347871
JACQUELINE M OLSON
4039 N HALL RD
WHITEWATER    WI    53190

#1347872
JACQUELINE M OSWALD CUST FOR
BERNARD L OSWALD UNDER MI
UNIFORM GIFTS TO MINORS ACT
9736 MEISNER
CASCO    MI    48064-2907

#1347873
JACQUELINE M PETROSKI &
FRANK M PETROSKI JT TEN
7818 MOONWOOD PL
WESTLAND    MI    48185-9412

#1347874
JACQUELINE M ROBICHAUD
4417 MAPLETON RD
LOCKPORT    NY    14094-9653

#1347875
JACQUELINE M SISON
1223 ARMADA DR
PASADENA    CA    91103-2405

#1347876
JACQUELINE M SMITH
9180 COORS RD NW APT 906
ALBUQUERQUE    NM    87120-3114

#1347877
JACQUELINE M WHOLEAN
4 CRANBERRY TERRACE
WESTERLY    RI    02891-3676

#1347878
JACQUELINE M WOODS
5101 ELMS RD
SWARTZ CREEK    MI    48473-1601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347879
JACQUELINE MALONEY AS CUST
FOR DONALD MICHAEL MALONEY
U/THE N C UNIFORM GIFTS TO
MINORS ACT
21 GUILFORD LN
GREENWICH   CT      06831-4121

#1347880
JACQUELINE MANDICH &
MICHAEL P MANDICH JT TEN
4425 GAGETOWN RD
OWENDALE MI      48754-9787

#1347881
JACQUELINE MAUPIN
8240 GREENVIEW ST
DETROIT   MI      48228-3108

#1347882
JACQUELINE MAY
221 E TAYLOR ST
FLINT      MI      48505-4985

#1347883
JACQUELINE MELDOLA
456 PARMA CENTER ROAD
HILTON    NY      14468

#1347884
JACQUELINE MUNRO
5521 N WILSON
FRESNO    CA      93704-1942

#1347885
JACQUELINE MURPHY GREER
425 LEWIS LANE
FREMONT   MI      49412-1366

#1347886
JACQUELINE N TYE
640 MCHENRY ROAD
APT 301
WHEELING    IL      60090

#1347887
JACQUELINE NELL SCHMIDT
Attn   JACQUELINE NELL HEEK
3349 DEE HIGHWAY
HOOD RIVER   OR   97031-8434

#1347888
JACQUELINE NICHOLSON FABBRI
4705 HASTI-JOY CT
BAKERSFIELD   CA   93309-4816

#1347889
JACQUELINE NINA HEWITT
6 RANGELEY ROAD
WINCHESTER  MA   01890-2611

#1347890
JACQUELINE NOVER
629 HAMILTON RD
SOUTH ORANGE  NJ      07079-2709

#1347891
JACQUELINE O SNELLING
1887 CLAIRMONT TERR NE
ATLANTA     GA   30345-2307

#1347892
JACQUELINE O'CONNOR
422 CHUMLEIGH ROAD
TOWSON  MD   21212-1501

#1347893
JACQUELINE OLDHAM
7 BAYVIEW RD
MARBLEHEAD  MA   01945

#1347894
JACQUELINE ORIET KRAMER
918 E KEARSLEY
FLINT      MI      48503-6119

#1347895
JACQUELINE P CALLERY
4545 S LAKE PARK AVE
CHICAGO    IL      60653-4509

#1347896
JACQUELINE P MILLER
812 ALLISON DRIVE
JONESBORO   TN   37659-5143

#1347897
JACQUELINE P MILLER PERS REP
EST LESTER T MILLER
206 PRINCETON RD STE 25
JOHNSON CITY   TN   37601-2025

#1347898
JACQUELINE P STAHL
C/O JACQUELINE P STAHL WEBB
BOX 43
FREEPORT DIGBY COUNTY   NS     B0V 1B0
CANADA

#1347899
JACQUELINE PATTESON
871 SUMMER LANE
NEW LENNOX   IL      60451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1347900
JACQUELINE PETTIGREW
5919 OLD LODGE DR
HOUSTON   TX    77066-1517

#1347901
JACQUELINE PODALL KIPERMAN &
NORMAN KIPERMAN JT TEN
2656 BAYVIEW AVE
MERRICK    NY    11566

#1347902
JACQUELINE PONSKY
1801 E NINTY ST SUITE 200
CLEVELAND    OH    44114-3103

#1347903
JACQUELINE POUPIS
14560 BENEFIT ST
SHERMAN OAKS    CA    91403-3705

#1347904
JACQUELINE R DICKSTEIN &
GEORGE L DICKSTEIN JT TEN
603 LAUREL ST
LONGMEADOW MA    01106-1915

#1347905
JACQUELINE R GAYLES
910 ENTERPRISE AVE
INGLEWOOD   CA    90302-2181

#1347906
JACQUELINE R HANNAH
110 N CAYUGA RD
WILLIAMSVILLE    NY    14221-5420

#1347907
JACQUELINE R MILLAR
4699 HOSKINS RD
NORTH VANCOUVER        V7K 2R3
CANADA

#1347908
JACQUELINE R MILLER & JOHN D
MILLER JT TEN
15 OLLIVETTI PL
PLATTSBURGH   NY    12901-2606

#1347909
JACQUELINE R PARKER
6023 DEERING
GARDEN CITY    MI    48135-2508

#1347910
JACQUELINE R SWANSON
10420 OAKVILL AVE
CUPERTINO    CA    95014-4519

#1347911
JACQUELINE R SWEAT
8230 NW 98TH AVE
TAMARAC   FL    33321-1347

#1347912
JACQUELINE RECH
1952 PENFIELD ROAD
PENFIELD    NY    14526-1535

#1347913
JACQUELINE REDLIN
3014 WEDGE CT
ORLANDO    FL    32817-2484

#1347914
JACQUELINE REIDER
912 LOS PINOS
EL PASO    TX    79912-1850

#1347915
JACQUELINE ROBERTS
8925-C EARLY APRIL WY
COLUMBIA    MD    21046-2412

#1347916
JACQUELINE ROLLINS
BOX 719
BEDFORD    IN    47421-0719

#1347917
JACQUELINE RUPERTI
95 OLDWOOD RD
BERLIN    CT    06037-3763

#1347918
JACQUELINE S BROWN
3245 W ANDERSON ST
ANDERSON    IN    46011-8776

#1347919
JACQUELINE S CRAIN
25912 FAWN RIVER RD
STURGIS    MI    49091-9743

#1347920
JACQUELINE S DOWLESS
3567 MERRIT LAKE DR
METAMORA  MI    48455-8919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347921
JACQUELINE S GALLAGHER
111 BUCKSTONE LN
SPARTANBURG  SC    29307-2500

#1347922
JACQUELINE S HERNSON
2015 N HARRISON ST
WILMINGTON    DE    19802-3834

#1347923
JACQUELINE S JOHNS
RR 2 BOX 4292
HILLIARD    FL    32046-9675

#1347924
JACQUELINE S KREIDER TR
JACQUELINE S KREIDER REVOCABLE
TRUST U/A DTD 10/18/04 10046 DALE
DR
WADSWORTH OH    44281

#1347925
JACQUELINE S MALLARD
356 DILLON DR
ORANGE PARK   FL    32073-4270

#1347926
JACQUELINE S SMITH
6833 W 300 N
SHARPSVILLE    IN    46068-9138

#1347927
JACQUELINE S TOLEN
912 NOB HILL DRIVE-UNIT#2
NILES    OH    44446-4133

#1347928
JACQUELINE S VIDA
51287 WHITE WATER CT
SOUTH BEND    IN    46628-9358

#1347929
JACQUELINE SEELEY
G-5120 W COURT ST
FLINT    MI    48532

#1347930
JACQUELINE SHALDJIAN
365 HARTSHORN DRIVE
SHORT HILLS    NJ    07078

#1347931
JACQUELINE SMITH-CROOKS CUST
JARUMI G CROOKS
UNIF TRANS MIN ACT GA
186 BAY ROAD
AMHERST  MA    01002

#1347932
JACQUELINE STRONG-MURPHY
2622 SOUTHBURY CIRCLE
BIRMINGHAM    AL    35216

#1347933
JACQUELINE SUE WASSERBERGER
69 W 9TH ST APT 7B
NEW YORK    NY    10011-8960

#1347934
JACQUELINE T HUNTER
7635 TIMBERLIN PARK BLVD 813
JACKSONVILLE    FL    32256

#1347935
JACQUELINE T HUNTER &
DONOVAN G HUNTER JT TEN
1526 LAGO VISTA BLVD
PALM HARBOR    FL    34685-3356

#1347936
JACQUELINE TERRY
2865 CLOVERLEAF DRIVE
ATLANTA    GA    30316-4209

#1347937
JACQUELINE THORINGTON
21800 AVON
OAK PARK    MI    48237-2519

#1347938
JACQUELINE V HEFLIN
44 TRALA ST
SMYRNA    DE    19977

#1347939
JACQUELINE V LEE
7205 RUNNINE ROPE CIR
AUSTIN    TX    78731-2133

#1347940
JACQUELINE VITTARDI
4552 CENTER RD
BRUNSWICK  OH    44212-3354

#1347941
JACQUELINE W BURKETT & DAVID
M BURKETT JT TEN
3178 W HILL RD
FLINT    MI    48507-3862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347942
JACQUELINE W HOWELL
BOX 1033
LAPEL      IN    46051-1033

#1347943
JACQUELINE W HOWELL &
JACKIE C HOWELL JT TEN
BOX 1033
LAPEL      IN    46051-1033

#1347944
JACQUELINE W LAFFERTY
503 WASHINGTON AVENUE
NILES      OH    44446-3146

#1347945
JACQUELINE W MIMS
12 WATSON RD
JACKSON   MS    39212-9446

#1347946
JACQUELINE W PUERTA
2237 SUMMIT DR
HELLERTOWN  PA    18055-2948

#1347947
JACQUELINE WALKER
363 EILEEN DR
BLOOMFIELD HILLS    MI    48302-0430

#1347948
JACQUELINE WELLS &
FREDDIE WELLS JT TEN
9220 GLADSTONE RD
N JACKSON    OH    44451-9608

#1347949
JACQUELINE WHILE BEAL
2202 MARSON RD
GREENSBORO NC    27408

#1095333
JACQUELINE WILDING
LITTLE CROFT
1 FLITWICK RD
AMPTHILL
BEDFORDSHIRE          MK45 2NP
UNITED KINGDOM

#1347950
JACQUELINE WILDING
LITTLE CROFT
1 FLITWICK RD
AMPTHILL
BEDFORDSHIRE MK45 2NP
UNITED KINGDOM

#1347951
JACQUELINE WILSON
1926 LOURDES COURT
LANSING    MI    48910

#1347952
JACQUELINE WILSON
233 DELEON DR
MIAMI SPRINGS    FL    33166-5901

#1347953
JACQUELINE WILSON
BOX 513
COCHRAN   GA    31014-0513

#1347954
JACQUELINEA BRANCH
203 CRANBROOK DR NE
LEESBURG   VA    20176-2338

#1347955
JACQUELINEB PLOTT
3750 WHITLAND AVE
NASHVILLE    TN    37205-2443

#1347956
JACQUELINEC WILLIAMS
4149 NORTH CENTRAL
INDIANAPOLIS    IN    46205-2604

#1347957
JACQUELINED WILLIAMS
C/O JACQUELINE D GREEN
1805 AUSTIN PLACE LANE
WINSTON SALEM   NC    27127-4680

#1347958
JACQUELINEF WASHINGTON
BOX 26343
DAYTON   OH    45426-0343

#1347959
JACQUELINEM TROMBLY
33743 26 MILE RD
NEW HAVEN  MI    48048-2979

#1347960
JACQUELINEM TURNER
3371 VALLEY BROOK LN
BRIGHTON   MI    48114-9279

#1347961
JACQUELINES JONES
22686 GARMAN RD
DEFIANCE   OH    43512-9089

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1347962
JACQUELINES VAN GORDER SR
104 SCOTT ST
NEWARK   NY      14513-1415

#1347963
JACQUELY M ELSNER
4770 WOOD SIDE
HIGLAND    MI      48356-1562

#1347964
JACQUELYN ADAMS SHIPP
3010 MC DUFF
WINNSBORO    LA      71295-3916

#1095334
JACQUELYN ANDERSON
22320 MARINE AVE
EAST POINTE    MI      48021

#1347965
JACQUELYN ANN POLDER
C/O GORDON POLDER
90796 SOUTHVIEW LANE
FLORENCE   OR    97439-8655

#1347966
JACQUELYN BARTELT
4820 BEAUMONT DRIVE
LA MESA    CA    91941-4456

#1347967
JACQUELYN BRADLEY
2323 CLAASSEN RANCH LN
PASO ROBLES    CA    93446-9650

#1347968
JACQUELYN BUSH &
JAMES BUSH JT TEN
13148 SAN FELIPE ST
LA MIRADA    CA    90638-3450

#1347969
JACQUELYN COPPLE
535 KENWOOD
MENLO PARK   CA    94025-5112

#1347970
JACQUELYN D CHACHKO
2716 BUSHNELL CAMPBELL RD
FOWLER  OH    44418-9728

#1347971
JACQUELYN DUNLAP
324 SMITH
LANSING    MI    48910-9034

#1347972
JACQUELYN E PLAYFORD
35639 NORTH 3RD ST
DESERT HILLS    AZ    85086-7405

#1347973
JACQUELYN E RAMSDELL
524 TERRELL RD
SAN ANTONIO    TX    78209-6129

#1347974
JACQUELYN EMERSON CUST
MICHAEL LEE EMERSON UNIF
GIFT MIN ACT CAL
8219 JENSEN AVE SOUTH
COTTAGE GROVE  MN    55016-3481

#1347975
JACQUELYN F ALLEN
4348 BEECHWOOD LAKE DRIVE
NAPLES    FL    34112-6102

#1347976
JACQUELYN F DUNCAN
811 NICHOLAS
DEFIANCE    OH    43512-1551

#1347977
JACQUELYN F POLOMSKI
107 KENT AVE
BRADLEY BEACH    NJ    07720-1520

#1347978
JACQUELYN FERN GLENN &
KATHERYN FAYE GLENN JT TEN
2888 CRESCENT WAY
THOUSAND OAKS    CA    91362

#1347979
JACQUELYN FULLER
2934 LARKSPUR RD
FLORENCE    SC    29501-5919

#1347980
JACQUELYN GREENE
325 BERRY DR
BROXTON   GA    31519-6402

#1347981
JACQUELYN HESS & ROBERT L
HESS JT TEN
515 S DODGE ST
IOWA CITY    IA    52240-5011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1347982
JACQUELYN J CLEMONS
1497 WILLIAMSBURG RD
FLINT    MI    48507-5640

#1347983
JACQUELYN J MINION-MARTOS &
GINA MARIE MINION JT TEN
1352 S HERCULES AVE
CLEARWATER  FL    33764-3748

#1347984
JACQUELYN J SMITH &
STUART R SMITH JT TEN
10460 170TH STREET N
HUGO    MN    55038-9332

#1347985
JACQUELYN J WESTMORELAND AS
CUST FOR MISS MELANIE P
WESTMORELAND U/THE SOUTH
CAROLINA U-G-M-A
3600 CHAPEL LANE
MYRTLE BEACH    SC    29588-4612

#1347986
JACQUELYN K INGRAM
2883 HWY 1015
VILLA RICA    GA    30180

#1347987
JACQUELYN K TRICKEY
3361 E FRANCIS RD
CLIO    MI    48420-9760

#1347988
JACQUELYN K WIETRICK &
DAVID L WIETRICK JT TEN
6341 GARNER PL
VALLEY SPRINGS    CA    95252

#1347989
JACQUELYN L ASHLEY
1478 TAYLOR RD
AUBURN HILLS    MI    48326

#1347990
JACQUELYN L CURD
HC 60 BOX 267A1
LEOPOLD    IN    47551-9646

#1347991
JACQUELYN L FISHER
134 E 286 STREET
WILLOWICK    OH    44095-4578

#1347992
JACQUELYN L KANAVAS
11 BELLINGHAM
LAGUNA NIGUEL    CA    92677-4106

#1347993
JACQUELYN L LABARGE
22 ROBINHOOD CT
FAIRFIELD GLADE    TN    38558-6328

#1347994
JACQUELYN L ZIMPLEMAN
1701 GREEN ACRES DR
KOKOMO  IN    46901-9549

#1347995
JACQUELYN LORRAINE GREWE
46 E LINCOLN AVE
COLUMBUS  OH    43214-1106

#1347996
JACQUELYN LOUISE SPRINGER
1101 VENICE CIRCLE
LAWRENCEVILLE    GA    30043

#1347997
JACQUELYN LUCAS
10614 KILBOURN
ST LOUIS    MO    63136-5702

#1347998
JACQUELYN M BALDWIN
515 CLINE ROAD
VICTOR    NY    14564-9551

#1347999
JACQUELYN M FLORA
2364 NORSE AVE APT C
COSTA MESA  CA    92627-1561

#1348000
JACQUELYN M KAUFMAN
2345 CHEROKEE ST
BATON ROUGE  LA    70806-6610

#1348001
JACQUELYN MARIE CASE
2416 SANTA ANITA AVENUE
ALTADENA  CA    91001-2234

#1348002
JACQUELYN MC COY
3335 102ND AVE NE
BELLEVUE    WA    98004-1922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348003
JACQUELYN MURRAY
WHEATLEY
2219 ANTHONY AVE
BROOMALL    PA    19008-3031

#1348004
JACQUELYN O MOYLE
560 GARRETT HILL RD
BELFORD    NJ    07718-1342

#1348005
JACQUELYN P TERRELL
1307 N JASMINE PL
ANAHEIM    CA    92801-1629

#1348006
JACQUELYN PARMUHA
518 BROOK CIRCLE
SOUTH DAYTONA    FL    32119-3218

#1348007
JACQUELYN ROSENBERS
CUSTODIAN EMILY D ROSENBERG
UNDER THE PENNSYLVANIA UNIF
GIFTS TO MINORS ACT
1263 BOBARN DR
PENN VALLEY    PA    19072-1149

#1348008
JACQUELYN ROSENBERS
CUSTODIAN KAYLA E ROSENBERG
UNDER THE PENNSYLVANIA UNIF
GIFTS TO MINORS ACT
1263 BOBARN DR
PENN VALLEY    PA    19072-1149

#1348009
JACQUELYN RUSS
4392 POND FORK WAY
GILLSVILLE    GA    30543-3043

#1348010
JACQUELYN S HOOKER
4912 DEER CREEK LANE
GIG HARBOR    WA    98335-8345

#1348011
JACQUELYN S LOTHSCHUETZ
200 SYCAMORE DRIVE
METAIRIE    LA    70005-4027

#1348012
JACQUELYN S TOWER CUST
ANDREW P TOWER UNIF GIFT MIN
ACT TEXAS
1560 CHIMNEY ROCK
HOUSTON    TX    77056-2312

#1348013
JACQUELYN SHEETS TR
JACQUELYN SHEETS 1996
TRUST UA 12/18/96
1119 23RD ST 7
SANTA MONICA    CA    90403-5732

#1348014
JACQUELYN SMITH CROOKS
186 BAY ROAD
AMHERST    MA    01002

#1348015
JACQUELYN THOMPSON HANKS
10026 CARLOW
LA PORTE    TX    77571-4011

#1348016
JACQUELYN VASVARY
9820 W HASKETT LANE
DAYTON    OH    45424-1604

#1348017
JACQUELYNE K CAMPER
1814 W MC CLELLAN ST
FLINT    MI    48504-2511

#1348018
JACQUELYNE L MURPHY
25753 SEAVER ST
HAYWARD    CA    94545-2549

#1348019
JACQUELYNE WEBSTER
1612 CRESCENT
FLINT    MI    48503-4728

#1348020
JACQUELYNN ANN PIKAART
2222 FULLER CT APT 204A
ANN ARBOR    MI    48105-2312

#1348021
JACQUELYNN F MONTELAURO
2588 NORTHWEST CATAWBA RD
PORT CLINTON    OH    43452-3044

#1348022
JACQUELYNN K SCHEINBERG
867 LINCOLN AVE
GIRARD    OH    44420-1915

#1348023
JACQUELYNN M NEWBERRY
10342 LA VIGNE DR
CARLETON    MI    48117-9583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348024
JACQUELYNN SHEPHERD DILLON
3420 N NEW YORK AVE
MUNCIE    IN    47304-1865

#1095344
JACQUELYNN SMITH &
ALEXANDER L HARRIS JT TEN
9528 PRAIRIE
DETROIT    MI    48204

#1348025
JACQUES A MORRELL
1955 SCHUST ROAD
SAGINAW    MI    48604-1615

#1348026
JACQUES BERTRAND
24 DES HETRES
ILE PERROT    QC    J7V 5B7
CANADA

#1348027
JACQUES BITTON & IRIS BITTON JT TEN
17803 AGUAMIEL ROAD
SAN DIEGO    CA    92127-1037

#1348028
JACQUES BOISVERT
90 MAPLE LANE
MANSFIELD    OH    44906-2345

#1348029
JACQUES BOISVERT &
CECILE BOISVERT JT TEN
90 MAPLE LANE
MANSFIELD    OH    44906-2345

#1348030
JACQUES F VIEWEG
84 NEPERAN ROAD
TARRYTOWN  NY    10591-3416

#1348031
JACQUES GAREAU
10175 PAPINEAU AVE
MONTREAL    QC    H2B 2A2
CANADA

#1348032
JACQUES HENRY
8061 CHICOT NORD
MIRABEL    QC    J7N 2J1
CANADA

#1348033
JACQUES HOCHGLAUBE
1090 ABBOTT RD
EAST LANSING    MI    48823-2661

#1348034
JACQUES HOCHGLAUBE TR
JACQUES HOCHGLAUBE PC
SAVINGS & PROFIT SHARING TRUST
UA 08/15/75
1090 ABBOTT RD
EAST LANSING    MI    48823-2661

#1348035
JACQUES HOCHGLAUBE TRUSTEES
U/A DTD 08/15/75 JACQUES
HOCHGLAUBE MD PC SAVINGS &
PROFIT SHARING TRUST
1090 ABBOTT ROAD
EAST LANSING    MI    48823-2661

#1348036
JACQUES J MOORE CUST CHARLES
H MOORE UNIF GIFT MIN ACT
735 POTOMAC RIVER ROAD
MCLEAN    VA    22102-1430

#1348037
JACQUES J MOORE CUST JACQUES
J MOORE III UNIF GIFT MIN
ACT VA
735 POTOMAC RIVER ROAD
MCLEAN    VA    22102-1430

#1348038
JACQUES LAMMERANT
RIJSELSESTRAAT 31A
B-8900 IEPERR
BELGIUM

#1348039
JACQUES LATOUR &
MARGUERITE LATOUR JT TEN
3615 MORTON AVE
WEST PALM BEACH    FL    33405-2214

#1348040
JACQUES MARRA
APT 5
307 E 10TH ST
NEW YORK  NY    10009-5013

#1348041
JACQUES P MAQUIGNAZ
1713 RUE ASSELIN
LACHENAIE    QC    J6W 4E9
CANADA

#1348042
JACQUES THEORET
7907 TWILIGHT PLACE
PARKVILLE MISSOURI    MO    64152

#1348043
JACQUES Y PINARD
33526 MELTON
WESTLAND  MI    48186-4872

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348044
JACQUIE WILLIAMS CUST
MICHAEL L WILLIAMS UNIF GIFT
MIN ACT PA
13440 LINCOLN WAY
NORTH HUNTINGDON  PA    15642-2153

#1348045
JACQUILINE MARGOLIS
1815 JOHN F KENNEDY BLVD APT 1715
PHILADELPHIA    PA    19103-1731

#1348046
JACQULINE LYONS
1831 NORTHCLIFF DR
COLUMBUS  OH    43229-5332

#1348047
JACQULINE M DINGMAN
3440 MILLS ACRES
FLINT    MI    48506

#1348048
JACQULYN S SCHNEIDER
3056 ELIZABETH ST
INDIANAPOLIS    IN    46234-1615

#1348049
JACQULYN SLOCUM
826 SOUTH PIETY
ELLSWORTH  WI    54011-9133

#1348050
JACY M MOORE
1243 ALWILDY AVE
DAYTON  OH    45408-1950

#1348051
JADA L OWENS
62 SHADOW LANE
MATINSBURG  WV    25401

#1348052
JADE ANNE DROUILLARD & JAMES
R DROUILLARD JT TEN
2150 ENTARA CT
LAKE ORION    MI    48362-1148

#1348053
JADE GARLAND &
ROXANNE BOKUNIEWICZ JT TEN
20 PIKEVIEW TER
SECAUCUS  NJ    07094

#1348054
JADE OLIVIA HENZERLING
3525 E CAROL
PHOENIX    AZ    85028

#1348055
JADIE W MOORE
BOX 3271
FLINT    MI    48502-0271

#1348056
JADINE C RAPPUHN
9757 NORMAN
CLARKSTON  MI    48348-2411

#1348057
JADINE R HILL
2520 YAOUNDE PLACE
DULLES    VA    20189

#1348058
JADINE S JENKINS &
WILLIAM F JENKINS JT TEN
911 NORTH SHORE DR
SPRINGPORT    MI    42984

#1348059
JADWIGA A BIALEK
112 SIMCOE ST N
OSHAWA  ON    L1G 4S5
CANADA

#1348060
JADWIGA A SKRINSKI
27 RONALD DR
CLIFTON    NJ    07013

#1348061
JADY ANN WADE
1622 HOLLYWOOD DR
COLUMBIA    SC    29205-3214

#1348062
JAE Y CHO &
SONG S CHO JT TEN
5856 BIRCHCREST DR
SAGINAW    MI    48603-5903

#1348063
JAFORD J LANDON
716 E 125TH STREET
CLEVELAND  OH    44108-2434

#1348064
JAGDEEP S GAHLAWAT & AGNES B
GAHLAWAT JT TEN
18 SCHAEFFER CIRCLE
HUDSON  NH    03051-5405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1348065
JAGDEEP SHARMA
30 JOYCE ST
ST THOMAS    ON    N5P 3M2
CANADA

#1095353
JAGDISH K RAJPARA &
CHETNA J RAJPARA TR
RAJPARA FAM TRUST
UA 03/18/96
4265 KINGSVIEW RD
MOORPARK   CA    93021-2788

#1348066
JAGDISH R PATEL
3328 MEADOW TRAIL
DEKALB   IL    60115

#1348067
JAGJIT S SANDHU & MANJIT K
SANDHU JT TEN
BOX 218
RAMSEUR   NC    27316-0218

#1348068
JAGODA SEKULOUSKI
5929 ROCKLAND CT
DEARBORN HGTS   MI    48127-2912

#1348069
JAHALA J DEMOULIN TR
JAHALA J DEMOULIN TRUST
UA 08/13/92
2440 W DIVISION
DECATUR   IL    62526-3327

#1348070
JAHNIFER A HUTCHENS
4612 TUXEDO DR S
WARREN   MI    48092

#1348071
JAIDA R VOLD
871 GLEN ST
JANESVILLE    WI    53545-3168

#1348072
JAIME A ERNST & AIDA G ERNST JT TEN
826 14TH ST
PERU   IL    61354-1810

#1348073
JAIME C GARCIA
13132 SE 223RD CT
KENT    WA    98031-3965

#1348074
JAIME E FENNELL
57 STONY CRK
EAST AMHERST   NY    14051-1152

#1348075
JAIME E LEDERGERBER &
MARICELA M LEDERGERBER JT TEN
2909 W LANE DRIVE
HOUSTON   TX    77027-4919

#1348076
JAIME GARCES
8017 S SALEM WARREN RD
CANFIELD    OH    44406-9420

#1095355
JAIME L SIEGELE
204 PEAK DRIVE
WEXFORD   PA    15090-7584

#1348077
JAIME LYNN KULCHER & THOMAS
DAVID KULCHER JT TEN
9394 LYLE MEADOW LANE
CLIO    MI    48420-9725

#1348078
JAIME POLLINO
222 GREEN BANK WAY
HARLEYSVILLE    PA    19438-3083

#1348079
JAIME R GARCIA
6055 CHADWICK AVENUE
SAN DIEGO    CA    92139-3626

#1348080
JAIME SARTE
6927 N LAGOON DR
PANAMA CITY    FL    32408-5940

#1348081
JAIMIE R GOODMAN
1300 A1A SOUTH
SUITE 410
JUPITER    FL    33477

#1348082
JAIN I LIN & ELIZABETH LIN JT TEN
100 TERRACE VILLA DR
CENTERVILLE    OH    45459-4733

#1348083
JAIRO A CALLE
1620 S OCEAN BLVD APT 12J
POMPANO BEACH   FL    33062-7716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1348084
JAKE A VAHLBUSCH
HCR 1 BOX 148
EAGLE HARBOR    MI    49950-9737

#1348085
JAKE DODDS
29330 MARIMOOR DR
SOUTHFIELD    MI    48076-1615

#1348086
JAKE FULLARD III
2192 SULKY TRAIL
BEAVERCREEK OH    45434

#1348087
JAKE GUNTER
4527 MONTICELLO BLVD
SOUTH EUCLID    OH    44143-2839

#1348088
JAKE GUNTER & JERUSHA GUNTER JT TEN
4527 MONTICELLO BLVD
SOUTH EUCLID    OH    44143-2839

#1348089
JAKE H WRIGHT JR
BOX 303
MIDDLESEX    NC    27557-0303

#1348090
JAKE HART
8957 SYCAMORE RIDGE RD
FAIRFAX STA    VA    22039-3022

#1348091
JAKE L DI MICHELLI JR
24 REGINALD CIR
ROCHESTER NY    14625-1036

#1348092
JAKE L DOWDY
1730 W PARK AVE
NILES    OH    44446-1131

#1348093
JAKE L MOYER
7850 MELODY RD
DAYTON OH    45415-2332

#1348094
JAKE L SPROCK
108 E LARK DR
FENTON    MO    63026-4440

#1348095
JAKE M SAYLOR & MAXINE
SAYLOR JT TEN
217 CITATION TR
CORBIN    KY    40701-8517

#1348096
JAKE NITZ JR & AGNES
NITZ JT TEN
3610 NW RIDGEWOOD DR
TOPEKA    KS    66618-1139

#1348097
JAKE PAYNE JR
18135 VERSAILLES 102
HAZELCREST    IL    60429-2369

#1348098
JAKE T DOSS & BEVERLY L
DOSS JT TEN
2631 E BROWN
PHOENIX    AZ    85028-4314

#1348099
JAKE W ASTON
13406 PERTHSHIRE
HOUSTON    TX    77079-6028

#1348100
JAKE WEST &
KERRI WEST JT TEN
16633 W 147TH ST
OLATHE    KS    66062

#1348101
JAKE WHETSELL
504 CAMBRIDGE DRIVE
NEWARK    DE    19711-2704

#1348102
JAKE WHETSELL & LILLIAN B
WHETSELL JT TEN
504 CAMBRIDGE DRIVE
NEWARK    DE    19711-2704

#1348103
JAKOB LEIST
ASCHAFFENBURGER STR 42
D-63500 SELIGENSTADT
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1348104
JAKOB NOWAK
6690 STERLING DR N
STERLING HEIGHTS    MI    48312-4558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348105
JAKOB PFEIFFER
3050 WOODLAND DRIVE
WINDSOR   ON   N9E 1Z3
CANADA

#1348106
JAL F MUNSHI & CAROLE
MUNSHI JT TEN
6859 ALICIA CT
ALEXANDRIA   VA   22310-4956

#1348107
JALBERTA M SEIDLE
4810 STATE ROUTE 7
BURGHILL   OH   44404-9701

#1348108
JALIA GROSS
800 CANOE RD
JACKSON   KY   41339-9121

#1348109
JALIE M CRAMER
1070 EMERALD RD
PAULDING   OH   45879-7808

#1348110
JALINE B TWADDELL TRUSTEE
SURVIVORS TRUST DTD 04/10/87
U/A ROBERT TWADDELL & JALINE
TWADDELL
1738 S W COLLINS CT
PORTLAND   OR   97219-6441

#1348111
JALT LIMITED PARTNERSHIP
C/O PAINE
101 AVENUE DES APLES 1814
LA TOUR DE PEILZ
SWITZERLAND

#1348112
JAMAL H SHAKUR
2545 NORTON
KANSAS CITY   MO   64127-4436

#1348113
JAME B WILHELM
439 W 46TH ST APT 5B
NEW YORK   NY   10036-9051

#1348114
JAMES & TUULA ALBERINO
6040 BOULEVARD EASTAPT33 G
WEST NEW YORK   NJ   07093

#1348115
JAMES A AHLERS
373 MENG ROAD
BOWLING GREEN   KY   42104-8741

#1348116
JAMES A ALEXANDER
800 UNIVERSITY PL
ST LOUIS   MO   63132-5022

#1348117
JAMES A AMBROSIO AS CUST FOR
ANTHONY CONGIANO U/THE CONN
U-G-M-A
108 VALLEY ROAD
BOX 124
NORTH BRANFORD   CT   06471-1845

#1348118
JAMES A ANDERSON
410 W FOURTH ST
IMLAY   MI   48444-1048

#1348119
JAMES A ANDERSON TR
MARILYN C ANDERSON REVOCABLE
TRUST UA 4/1/98
27 W 160 80TH ST
NAPERVILLE   IL   60565-1269

#1348120
JAMES A ANGERT & TESSIE
ANGERT TEN ENT
35 SCHUYLKILL DR
WERNERSVILLE   PA   19565-2010

#1348121
JAMES A ARMSTRONG JR
7665 S EMERSON ST
LITTLETON   CO   80122-3071

#1348122
JAMES A ARTHUR
1104 ERIE BLVD
SANDUSKY   OH   44870-4038

#1348123
JAMES A ARTHUR
7672 CARTER DRIVE
WAYNESVILLE   OH   45068-8706

#1348124
JAMES A ASBURY
COMMERCIAL BKG & TR CO
69/56/522
ONE WYNGATE DRIVE
PARKERSBURG WV   26104

#1095367
JAMES A ASHBAUGH
4681 107TH CIRCLE NORTH
CLEARWATER   FL   33762-5006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348125
JAMES A ASHLEY
BOX 1193
ROXBORO   NC    27573-1193

#1348126
JAMES A AUGUSTITUS & SHEILA
A AUGUSTITUS JT TEN
6759 OLEN STREET
UTICA    MI    48317-2231

#1348127
JAMES A AUSTIN & SHIRLEY J
AUSTIN & CHARLES M AUSTIN JT TEN
BOX 242
CHIPPUA LAKE    MI    49320-0242

#1348128
JAMES A BABCOCK & EILEEN V
BABCOCK TRS U/A DTD 10/23/03
JAMES A BABCOCK FAMILY TRUST
2637 SCHROEDER
TOLEDO   OH    43613

#1348129
JAMES A BADE &
SANDRA L BADE JT TEN
7545 SMALE
WASHINGTON   MI    48094-2759

#1348130
JAMES A BADGEROW
7715 LAKEFOREST DR
RICHMOND   VA    23235-5711

#1348131
JAMES A BADGLEY
7228 BRACKEN LN
INDIANAPOLIS    IN    46239

#1348132
JAMES A BAIRD
4248 N GENESEE
FLINT    MI    48506-1504

#1348133
JAMES A BAIRD
802 N BERMONT ST
LAFAYETTE    CO    80026-1753

#1348134
JAMES A BAKER
3741 SUMMIT VIEW COURT
CORONA   CA    92882-8687

#1348135
JAMES A BAKER
46 EXETER ROAD
WILLIAMSVILLE    NY    14221-3313

#1348136
JAMES A BALDWIN &
ANNIE DOROTHY BALDWIN JT TEN
7610 ECHO BROOK
HOUSTON   TX    77037-4516

#1348137
JAMES A BALL
1807 SOUTH TROY 3RD FL
CHICAGO   IL    60623-2262

#1348138
JAMES A BALL & PATRICIA
BALL JT TEN
BOX 3038
PARK CITY    UT    84060-3038

#1348139
JAMES A BARNETT
BOX 5183
MANSFIELD   OH    44901-5183

#1348140
JAMES A BATEMAN
2840 FRANKLIN DR
CLARE    MI    48617-9419

#1348141
JAMES A BAUGHER
27805 NICK DAVIS RD
ATHENS    AL    35613-6409

#1348142
JAMES A BAXTER
1909 ROBINSON
ARDMORE   OK    73401

#1348143
JAMES A BAYLIS JR
348 SHENANDOAH AVE
WINCHESTER   VA    22601-5160

#1095373
JAMES A BEAN
5308 DANIEL DRIVE
ROHNERT PARK   CA    94928-1738

#1348144
JAMES A BECK
13014 S 193RD E AVE
BROKEN ARROW   OK    74014-8006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1348145
JAMES A BELCH & JUDY A BELCH JT TEN
341 DIXON BLVD
UNIONTOWN    PA    15401-3969

#1348146
JAMES A BELK & GAIL J BELK
TRUSTEES UA BELK FAMILY
LIVING TRUST DTD 05/21/91
63257 ASHBURY DR.
WASHINGTON    MI    48095

#1348147
JAMES A BELL
3615 PENNINGTON RD
SHAKER HGTS    OH    44120-5015

#1348148
JAMES A BELLOWS
160 SOUTH ROAD
PEPPERELL    MA    01463-1279

#1348149
JAMES A BENZ & RITA A BENZ JT TEN
557 ARUNDEL ROAD
GOLETA    CA    93117-2161

#1348150
JAMES A BERES
283 UNION STREET
APT 232
BEDFORD    OH    44146

#1348151
JAMES A BETCHER
11745 W SALEM CARROLL RD
OAK HARBOR    OH    43449-9458

#1348152
JAMES A BIRCH & NORMA B
BIRCH JT TEN
24 GOLDEN RD
ROCHESTER    NY    14624-3726

#1095376
JAMES A BIXBY
6032 WEATHERED OAK COURT
WESTERVILLE    OH    43082

#1348153
JAMES A BIXLER
454 SOUTH SPRING RD
ELMHURST    IL    60126

#1348154
JAMES A BLAIR
210 DOGWOOD LANE
WALLINGFORD    PA    19086

#1348155
JAMES A BLAKELY
944 NOLAN WAY
CHULA VISTA    CA    91911-2408

#1348156
JAMES A BLANKENSHIP
1765 BIRDIE RD
GRIFFIN    GA    30223-8016

#1348157
JAMES A BLANTON & MARIE E
BLANTON TR U/A DTD
11/30/92 FBO JAMES A BLANTON
& MARIE E BLANTON TRUST
12155 MAPLE ST
DUNNELLON    FL    34432-6005

#1348158
JAMES A BLUMER
7548 W ALEXANDRIA WAY
PEORIA    AZ    85381

#1348159
JAMES A BLYTHE III
2401 TANDY DR
FLINT    MI    48532-4961

#1348160
JAMES A BOBLETT
45 THOMPSON DR
WASHINGTONVILLE    NY    10992-1803

#1348161
JAMES A BOBO CUST
JAMES M BOBO
UNIF TRANS MIN ACT GA
BOX 157
RISING FAWN    GA    30738-0157

#1348162
JAMES A BOGUS
907 CHELSEA WAY
LAKE WALES    FL    33853-3439

#1348163
JAMES A BOLAND
BOX 263
CARTERVILLE    IL    62918-0263

#1348164
JAMES A BOND
5508 BARNARD DR
DAYTON    OH    45424-4202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1348165
JAMES A BOOZ
6920 W KINNICKINNIC RIVER PKWY
MILWAUKEE    WI    53219-2932

#1095382
JAMES A BOTT
P O BOX 5
JAMESVILLE    VA    23398-0005

#1348166
JAMES A BOUTILIER
26 CRAPO ST
TAUNTON    MA    02780-2317

#1348167
JAMES A BRAGDON JR TR
JAMES ALBERT & MARTHA G
BRAGDON JT REVOCABLE TRUST
UA 07/16/99
BOX 1292
GRAND JUNCTION    CO    81502-1292

#1348168
JAMES A BRIDENSTINE
218 MONROE ST
KALAMAZOO    MI    49006-4435

#1348169
JAMES A BROPHY
PHEASANT LANE BOX 579
REMSENBURG    NY    11960-0579

#1348170
JAMES A BROWN
11848 MONROE ST NE
BLAINE    MN    55434-3070

#1348171
JAMES A BROWN
2940 W WASHINGTON AVE
JACKSON    MI    49203-1246

#1348172
JAMES A BROWN
PO BOX 4722
CAVE CREEK    AZ    85327

#1348173
JAMES A BROWN & DOLORES
M BROWN JT TEN
8653 PANUCO WY
LAS VEGAS    NV    89147-1069

#1095385
JAMES A BRUNSON CUST KARI E
BRUNSON UNDER THE MA UNIF
GIFTS TO MINORS ACT
1526 ASHLEY DR
SALEM    VA    24153

#1348174
JAMES A BRUSO
2809 GATEWOOD DRIVE
WATERFORD    MI    48329-3139

#1348175
JAMES A BRYSON & DOROTHY J
BRYSON JT TEN
24701 ROBIN
TAYLOR    MI    48180-5142

#1348176
JAMES A BUCAN
16729 RENEE DR
MACOMB    MI    48042-2335

#1348177
JAMES A BUCKLEY
611 PARK BLVD
LANSING    MI    48910-3357

#1348178
JAMES A BURGAN
4006 SASSAFRAS DRIVE
GALION    OH    44833-9615

#1348179
JAMES A BURGESS
1775 E MCMILLAN AVE
CINCINNATI    OH    45206

#1348180
JAMES A BURGESS
2100 DRUMMOND
ALGER    MI    48610-9512

#1348181
JAMES A BUSH
7588 NORTON ROAD
ELBA    NY    14058-9746

#1348182
JAMES A BUTLER
4514 CONNIE AVE
EIGHT MILE    AL    36613-3403

#1348183
JAMES A BYERS & R TRUE BYERS
TEN ENT
610-A EDISON BLVD EVANS MANOR
UNIONTOWN    PA    15401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1348184
JAMES A BYRD
1600 TREE TRUNK LANE
CHAPEL HILL      TN    37034-2064

#1348185
JAMES A BYRD
21 RUTH TERR
ROCHESTER  NY    14624-4612

#1348186
JAMES A C WILKIE & ARDITH
WILKIE JT TEN
BOX 350
6955 CUSTER RD
PORT SANILAC    MI    48469-0350

#1348187
JAMES A CADMAN
1203 SOUTH 12TH ST
GOSHEN  IN    46526-4519

#1348188
JAMES A CALDWELL
904 W 2ND AVE
BRODHEAD  WI    53520-1308

#1348189
JAMES A CALHOUN TR
JAMES A CALHOUN LIVING TRUST
UA 05/03/95
501 W LINE ST
BROWNING   MO    64630-7109

#1348190
JAMES A CALLANAN & JAMES A
CALLANAN JR JT TEN
44 GRANDVIEW AVE
KINGSTON    NY    12401-5253

#1348191
JAMES A CALLANAN JR
44 GRANDVIEW AVE
KINGSTON   NY    12401-5253

#1348192
JAMES A CALVERT
100 HILLTOP ESTATES
MOREHEAD  KY    40351-7930

#1348193
JAMES A CANNON
118 COMANCHE TRAIL
LEXINGTON    NC    27295-8687

#1348194
JAMES A CAPORINI
BOX 341
BROOKVILLE    OH    45309-0341

#1348195
JAMES A CARLOS
GIVENS ESTATE
8 WESLEY DR UNIT C
ASHEVILLE    NC    28803

#1348196
JAMES A CARLSON
3100 S HAWTHORNE AVE
INDEPENDENCE    MO    64052

#1348197
JAMES A CARROLL
5021 EMERY RD
PORTLAND  MI    48875-9709

#1348198
JAMES A CARTWRIGHT
400 MEADOWVIEW DR
COLUMBIA    TN    38401-4928

#1348199
JAMES A CASELLA & PATRICIA L
CASELLA JT TEN
1735 EMERY DR
ERIE      PA    16509-1149

#1348200
JAMES A CATALINE
2195 S WAVERLY ROAD
BOX 113
EATON RAPIDS    MI    48827-9717

#1348201
JAMES A CAUDLE
117 GUNSTON HALL DR
SAINT CHARLES    MO    63304-1047

#1348202
JAMES A CAULDER & NOLA K
CAULDER JT TEN
605 STONERIDGE DR
LEXINGTON    SC    29072-3953

#1348203
JAMES A CHANG &
CYNTHIA C CHANG JT TEN
43814 BIRCHTREE AVE
LANCASTER  CA    93534-5011

#1348204
JAMES A CHAVEZ
1560 DENNISON S W
ALBUQUERQUE  NM    87105-2816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1348205
JAMES A CHRISTOPHER
BOX 153
ARJAY    KY    40902-0153

#1348206
JAMES A CHRONICLE CUST
DAVID S CHRONICLE
UNIF GIFT MIN ACT MI
30295 7 MILE RD
LIVONIA    MI    48152-1914

#1348207
JAMES A CHRONICLE CUST
KEVIN J CHRONICLE
UNIF GIFT MIN ACT MI
30295 7 MILE RD
LIVONIA    MI    48152-1914

#1348208
JAMES A CLARK
59695 BARKLEY DR
NEW HUDSON  MI    48165-9661

#1348209
JAMES A CLARK & PATRICIA A
CLARK JT TEN
BOX 3917
PARKER    CO    80134-1442

#1348210
JAMES A CLEARY &
JOAN M CLEARY JT TEN
701 DORSEY CIR
LILBURN    GA    30047-4038

#1348211
JAMES A CLOCK
366 POMFRET RD
WEST HARTFORD    VT    05084-9702

#1348212
JAMES A COCKLIN & ESTHER M
COCKLIN JT TEN
42 IMPALA DRIVE
DILLSBURG    PA    17019-1351

#1348213
JAMES A COLE & KATHLEEN L
COLE JT TEN
20 UPPER SHEEP PASTURE RD
E SETAUKET    NY    11733-1748

#1348214
JAMES A COLEMAN AS CUSTODIAN
FOR JAMES BRIAN COLEMAN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
6255 N LEROY AVENUE
CHICAGO    IL    60646-4831

#1348215
JAMES A COLLARD
24712 MANDEVILLE DR
LAGUNA HILLS    CA    92653-8229

#1348216
JAMES A COLLINS
2319 E 500 N
WINDFALL    IN    46076-9478

#1348217
JAMES A COLLINS & WANDA J
COLLINS JT TEN
3451 ELLENBORO
TROY    MI    48083-5006

#1348218
JAMES A CONANT JR
34390 DETROIT RD
AVON    OH    44011-1967

#1348219
JAMES A CONLON
11 SOUTH 480 OAKWOOD
LEMONT    IL    60439-8803

#1348220
JAMES A CONNER
8135 E DODGE ROAD
OTISVILLE    MI    48463-9453

#1348221
JAMES A COOK
9117 TWIN OAKS CT
FLUSHING    MI    48433-1189

#1348222
JAMES A CORSO
2075 CLEVELAND RD
SANDUSKY  OH    44870-4406

#1348223
JAMES A CORTINA
1044 HYDE PARK DRIVE
CENTERVILLE    OH    45429-5810

#1348224
JAMES A COSGROVE
11833 S DEAN RD
ASHLEY    MI    48806-9759

#1348225
JAMES A COTSMAN
3703 COTTONTAIL LN
SHELBY TOWNSHIP  MI    48316-3047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348226
JAMES A COULTER
6557 LAKE MEADOWS DRIVE
HIXSON   TN   37343-3165

#1348227
JAMES A COWELL SR
1391 BEDFORD DR
TEMPERANCE   MI   48182-1260

#1348228
JAMES A COX
5409 AMSTERDAM PLACE
RALEIGH   NC   27606-9709

#1348229
JAMES A CRAWFORD & MARY
CRAWFORD JT TEN
1627 BROOKSIDE AVE
REDLANDS   CA   92373-4868

#1348230
JAMES A CRESCIMANO
3208 STONEWOOD DR
SANDUSKY   OH   44870-5464

#1348231
JAMES A CROWE
7863 KAVANAGH RD
BALTIMORE   MD   21222-3304

#1348232
JAMES A CULLEN
5061ST AVE
BOX 4
ELCO   PA   15434

#1348233
JAMES A CURTIS
7929 MOORISH RD
BRIDGEPORT   MI   48722

#1348234
JAMES A DAVENPORT
18609 ROGGE
DETROIT   MI   48234-3023

#1348235
JAMES A DAVENPORT &
MELODY WATSON TOD
MICHAEL D W WATSON
249 SLISHER RD
BRONSON   MI   49028-9255

#1348236
JAMES A DAVIES & VIOLET
L DAVIES JT TEN
2654 PROGRESS PARK DR
STOW   OH   44224-2174

#1348237
JAMES A DAVIS
1721 VAN WAGNER DRIVE
SAGINAW   MI   48603-4416

#1348238
JAMES A DAVIS
4637 N 39TH STREET
MILWAUKEE   WI   53209-5859

#1348239
JAMES A DAWES
3121 HONEYCUTT CIRCLE
DAYTON   OH   45414-2323

#1348240
JAMES A DEAGAN
11825 COLUMBIA HIGHWAY
EATON RAPIDS   MI   48827-9278

#1348241
JAMES A DELVO & NORMA L
DELVO JT TEN
16435 WILDBERRY RD
MORRISON   CO   80465-2132

#1348242
JAMES A DENNISTON
744 RIDGELYN DR
DALLASTOWN   PA   17313-9741

#1348243
JAMES A DEUTMEYER &
BARBARA A DEUTMEYER JT TEN
401 W PLEASANT
MAQUOKETA   IA   52060-2846

#1348244
JAMES A DICK
1232 ORLEANS DR
KNOXVILLE   TN   37919-8289

#1348245
JAMES A DOLAN
2823 ELAM DRIVE
LOUISVILLE   KY   40213-3131

#1348246
JAMES A DONAUER & SUSAN M
DONAUER JT TEN
8074 PARK EAST COURT
CENTERVILLE   OH   45458-2935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1348247
JAMES A DOOLAN
3104 ALCOTT
FLINT    MI    48506

#1348248
JAMES A DOWNEY AS CUST FOR
APRIL D DOWNEY A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
4 MOUNTAIN AVENUE
MONTVILLE    NJ    07045-9407

#1348249
JAMES A DOWNEY AS CUSTODIAN
FOR BRIDGET K DOWNEY U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
30 WASHINGTON TRAIL
HOPATCONG    NJ    07843-1295

#1348250
JAMES A DOWNEY AS CUSTODIAN
FOR JAMES M DOWNEY JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
MOUNTAIN AVE
MONTVILLE    NJ    07045

#1348251
JAMES A DRESSLER &
SYLVIA M DRESSLER JT TEN
616-74TH ST
NIAGARA FALLS    NY    14304-2206

#1348252
JAMES A DRISCOLL
727 W BROADWAY
BUTTE    MT    59701-9033

#1348253
JAMES A DROBILE
1346 COLTON ROAD
GLADWYNE    PA    19035-1138

#1348254
JAMES A DUCHSCHER
1079 GREYSTONE MANOR PKWY
CHESTERFIELD    MO    63005-4946

#1348255
JAMES A DUNCAN
4900 MYRTLE ST
BLUE ASH    OH    45242-6135

#1348256
JAMES A DUNCAN JR
1543 HAMILTON AVENUE
2 FL
TRENTON    NJ    08629-1421

#1348257
JAMES A DURHAM
11602 CENTER DR
LEMONT    IL    60439-4134

#1348258
JAMES A DUROSS &
GRACE D DUROSS TR
DUROSS FAM TRUST
UA 02/11/94
1850 FIARWAY DR SPACE 80
CHINO HILLS    CA    91709-2212

#1348259
JAMES A DUVAL
5418 DORCHESTER RD
RICHMOND    VA    23225-3018

#1348260
JAMES A DZUIBLINSKI
3314 EVALINE
HAMTRAMCK MI    48212-3339

#1348261
JAMES A ECKEL
3 KINGHURST
SAN ANTONIO    TX    78248-1616

#1348262
JAMES A ECKEL & SUSAN G
ECKEL JT TEN
3 KINGHURST
SAN ANTONIO    TX    78248-1616

#1348263
JAMES A EDWARDS
2133 CLIFTWOOD AVE
BALTIMORE    MD    21213-1501

#1348264
JAMES A EDWARDS
7900 E BENNINGTON
DURAND    MI    48429-9764

#1348265
JAMES A EDWARDS CUST JAMES
ANDREW EDWARDS UNDER THE VA
UNIF GIFTS TO MINORS ACT
511 OLD HUNDRED RD
MIDLOTHIAN    VA    23113-7341

#1348266
JAMES A EGGLESTON
2930 BLENDWEL ROAD
RICHMOND    VA    23224-5946

#1348267
JAMES A ELLIOTT
228 JACQUALYN DR
LAPEER    MI    48446-4132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1348268
JAMES A ELSASSER
102 HOLLY DR
SHERWOOD  AR    72120-3104

#1348269
JAMES A ENDRES &
MARILYN C ENDRES TR JAMES A
ENDRES & MARILYN C ENDRES
REV LIVING TRUST UA 11/21/97
9037 WEST G AVENUE
KALAMAZOO  MI    49009-8525

#1348270
JAMES A EPPERSON & BARBARA
EPPERSON JT TEN
727 DAWSON SECTION RD
REEDSPORT  OR    97467

#1348271
JAMES A ERWIN
6280 WINDFALL ROAD
GALION  OH    44833-8943

#1348272
JAMES A ESCHENBECKER
190 CALDICOTT ROAD
SCHENECTADY  NY    12303-2314

#1348273
JAMES A EWERT
1308 THOMASVILLE CR
APT C
TAMPA    FL    33617

#1348274
JAMES A FADLEY CUST RYAN F
FADLEY UNDER TX UNIF GIFTS
TO MINORS ACT
840 CRANE
COPPELL  TX    75019-5967

#1348275
JAMES A FANNING
131 BARTLETT RD.
SACKETS HARBOR  NY    13685

#1348276
JAMES A FARBER
12 WILLIAM WAY
LAFAYETTE  NJ    07848-2619

#1348277
JAMES A FERACK
941 RADCLIFF
GARDEN CITY    MI    48135-3063

#1348278
JAMES A FERGUSON
27683 VAN BUREN AVE
ROMOLAND  CA    92585-9207

#1348279
JAMES A FILKINS
11601 N MAIN ST
WHITMORE LAKE  MI    48189-9117

#1348280
JAMES A FILKINS & URSULA M
FILKINS JT TEN
11601 N MAIN ST
WHITMORE LAKE    MI    48189-9117

#1348281
JAMES A FINLEY & NANCY L
FINLEY JT TEN
360 ROSEWAE AVE
CORTLAND  OH    44410-1269

#1348282
JAMES A FLANAGAN
1417 FIELDGREEN OVERLOOK DR
STONE MOUNTAIN  GA    30088-3137

#1348283
JAMES A FLETCHER
23195 W CO RD 459
HILLMAN  MI    49746-7957

#1348284
JAMES A FLOWERS
1234 FERNDALE AVE
S W WARREN  OH    44485

#1348285
JAMES A FLOWERS
4200 MARIANNE DRIVE
FLUSHING  MI    48433-2329

#1348286
JAMES A FORMICA
330 JADE CT
SAN RAMON  CA    94583-4968

#1348287
JAMES A FORMICA & VINCENT C
FORMICA JT TEN
117 FAY PARK DR
NORTH SYRACUSE  NY    13212-3535

#1348288
JAMES A FORREST &
FREIDA V FORREST JT TEN
3181 SHOSHONE DR
LAKE HAVASHU CITY    AZ    86406-8665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348289
JAMES A FOX
7 HAVEN HILL RISE
FLEMINGTON    NJ        08822-5939

#1348290
JAMES A FRANKO
8114 NW 100TH TERR
TAMARAC    FL        33321-1259

#1348291
JAMES A FRANKS
3026 ROCKEFELLER RD
WICKLIFFE        OH    44092-1428

#1348292
JAMES A FRAZIER
4018 LOOP DR
ENGLEWOOD  OH    45322-2661

#1348293
JAMES A FREDERICK & LOIS M
FREDERICK JT TEN
8218 CLAY CT
STERLING HEIGHTS    MI    48313-4602

#1348294
JAMES A FREE & DORITA L FREE JT TEN
508 SPUR RD
GREENSBORO  NC    27406-8918

#1348295
JAMES A FRENCH & MAUDE F
HODO JT TEN
1130 S MICHIGAN AVE
APT 2503
CHICAGO    IL        60605-2331

#1348296
JAMES A FRENCH AS TRUSTEE
UNDER DECLARATION OF TRUST
DTD 06/10/91 FOR THE BENEFIT
OF JAMES A FRENCH
1130 S MICHIGAN AVE 2503
CHICAGO    IL        60605-2331

#1348297
JAMES A FRENCH CUST
CAITLYN R FRENCH
UNIF GIFT MIN ACT MI
611 CASS AVE
BAY CITY        MI        48708-8519

#1348298
JAMES A FULLER
12251 CARR RD ROUTE 2
ST CHARLES    MI    48655-9660

#1348299
JAMES A FULLERTON
16207 WINCHMORE HILL DRIVE
SPRING    TX    77379-6767

#1348300
JAMES A GABEL
329 WITMER ROAD
N TONAWANDA  NY    14120-1642

#1348301
JAMES A GALLAHAN
6463 OAKWOOD DRIVE
FALLS CHURCH    VA    22041-1201

#1348302
JAMES A GALLMAN SR CUST
PHILLIP M GALLMAN UNIF GIFT
MIN ACT VA
1008 SMITHWYCK DRIVE
CANTON    GA    30115-6386

#1348303
JAMES A GARDINER
3301 E MERCER
SEATTLE    WA    98112-4339

#1348304
JAMES A GAY
11621 GEORGETOWN DR
KNOXVILLE    TN    37922-3813

#1348305
JAMES A GENNINGER
717 HAWLEY AVE
SYRACUSE  NY    13203-2923

#1348306
JAMES A GHERITY TR
JAMES A GHERITY LIVING TRUST
UA 04/05/95
9020 BASELINE RD
KINGSTON    IL        60145-8411

#1348307
JAMES A GIBBONS
123 SHEETS LN
DURANGO  CO    81303-8196

#1348308
JAMES A GIELDA
813 S SHERMAN
BAY CITY    MI    48708-7430

#1348309
JAMES A GILCHRIST
2900 JEFFERSON ST
COURTLAND  AL    35618-3218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348310
JAMES A GILLIES IV
11 BENS WAY
FRANKLIN     MA     02038-1051

#1348311
JAMES A GINGRICH
4 PEBBLE BROOK WAY
CHAPPAQUA   NY     10514-3053

#1348312
JAMES A GINTER
340 ARDMORE
FERNDALE   MI     48220-3318

#1348313
JAMES A GIVENS
123 HURST DR
STATESVILLE     NC     28677-1704

#1348314
JAMES A GIVENS & MARIA M
GIVENS JT TEN
123 HURST DR
STATESVILLE     NC     28677-1704

#1348315
JAMES A GLOVER
316 TREMONT AVE
EORANGE   NJ     07018-1025

#1348316
JAMES A GOBLE
348 RANDY RD
ROANOKE   TX     76262-6149

#1348317
JAMES A GOINES JR
220 N 3RD
SAGINAW   MI     48607-1474

#1348318
JAMES A GOREY
1-13342
DELTA     OH     43515

#1348319
JAMES A GOSMA
12 AUGUSTA TRL
PALM COAST   FL     32137-1428

#1348320
JAMES A GRANDBERRY
679 E PIKE
PONTIAC     MI     48342-2976

#1348321
JAMES A GREEN
2358 KINGSBURY TROY
TROY   MI     48098-4242

#1348322
JAMES A GREEN
362 COTSWOLD DRIVE
DAYTON   OH     45459-1722

#1348323
JAMES A GREEN
Attn   HENRIETTA O GREENAPT 22
2379 PTARMIGAN ST NW
SALEM   OR     97304-2410

#1348324
JAMES A GREEN CUST JAMES M
GREEN UNIF GIFT MIN ACT
MICH
2337 PHILLIPS RD
KINGSTON   MI     48741-9714

#1348325
JAMES A GRIGGS
9359 LAURA
DETROIT     MI     48214-1420

#1348326
JAMES A GROCHOWSKI CUST
BRANDON GROCHOWSKI UNDER WI
UNIF TRANSFERS TO MINORS ACT
2009 S 93RD ST
WEST ALLIS     WI     53227-1525

#1348327
JAMES A GRYGA
1400 BELEVEDERE DRIVE
KOKOMO   IN     46902-5606

#1348328
JAMES A GUCK
365 R WEST LAKE RD
HONEOYE   NY     14471

#1348329
JAMES A GUSTAFSON
1304 N MAXWELL ST
MCPHERSON   KS     67460

#1348330
JAMES A HABERMAN
1630 EAST RATTALEE LAKE ROAD
HOLLY   MI     48442-8578

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348331
JAMES A HADLEY
3307 REAVER AVE
GROVE CITY    OH    43123

#1348332
JAMES A HAMADE
9139 OPORTO
LIVONIA    MI    48150-3924

#1348333
JAMES A HAMMOND &
JEAN F HAMMOND TRS
U/A DTD 11/18/02
HAMMOND FAMILY TRUST
1010 PACIFIC ST
REDLANDS    CA    92373-6623

#1348334
JAMES A HANSON
10884 W 150 S
RUSSIAVILLE    IN    46979-9758

#1095406
JAMES A HARDWICK
778 SUPERIOR PEAK DR
MURRAY UT    84123

#1348335
JAMES A HARNESS
11401 NORBY RD
KANSAS CITY    MO    64137-2533

#1348336
JAMES A HARP JR & CLEO J
HARP JT TEN
BOX 1330
CORTEZ    CO    81321-1330

#1348337
JAMES A HARPER
2022 HARVARD BLVD
DAYTON    OH    45406-4542

#1348338
JAMES A HARRELL
4315 4TH AVE
MT VERNON    NY    10550-4401

#1348339
JAMES A HARRIGER
12702 WARNER
LAINGSBURG    MI    48848-8777

#1348340
JAMES A HARSANT & DORIS J
HARSANT JT TEN
11220 HARPHAM DR
EAGLE    MI    48822-9632

#1348341
JAMES A HARTSFIELD
2433 LAWLEY
DETROIT    MI    48212-2249

#1348342
JAMES A HARTUNG
20 OSAGE TRAIL
SPENCERPORT NY    14559-9727

#1348343
JAMES A HASTINGS
239 SHOAL CREEK RD
HARTSELLE    AL    35640-7029

#1348344
JAMES A HATHAWAY
207 S RIVER ST
WATERFORD    WI    53185-4153

#1348345
JAMES A HAW
4806 ROYAL DR
FORT WAYNE    IN    46835-3741

#1348346
JAMES A HAWKINS
4334 PACIFIC
DETROIT    MI    48204

#1348347
JAMES A HAWLEY & ALICE H
HAWLEY JT TEN
1613 QUAMASIA
MC ALLEN    TX    78504-3700

#1348348
JAMES A HEIDL
7114 MASON RD
SANDUSKY    OH    44870-9325

#1348349
JAMES A HEIMBACH JR
16 INDIAN LEDGE DR
SPRINGVALE    ME    04083-1413

#1348350
JAMES A HENDERSON
1420 HARVARD BLVD
DAYTON    OH    45406-5960

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1348351
JAMES A HENDERSON
14255 WESTGATE
REDFORD    MI    48239-2856

#1348352
JAMES A HENDERSON
BOX 5872
YOUNGSTOWN OH    44504-0872

#1348353
JAMES A HENRY
22 ANGEVINE AVE
HEMPSTEAD   NY    11550-5619

#1348354
JAMES A HICKS
1923 ELM ST
PORTSMOUTH  VA    23704-5605

#1348355
JAMES A HIGGINS
5338 LONGWOOD DR
INDIANAPOLIS    IN    46254-4204

#1348356
JAMES A HILL
4211 MANKE DRIVE
FAIRGROVE   MI    48733-9746

#1348357
JAMES A HILSTON
460 ALMAR DRIVE
PITTSBURGH   PA    15237-4870

#1348358
JAMES A HOGSTON
560-N 1100-E
MARION    IN    46952-6607

#1348359
JAMES A HOLDSCLAW
4018 SPRINGHILL AVE
INKSTER    MI    48141-2140

#1348360
JAMES A HORINE
1965 E HOSLER RD
HUNTINGTON   IN    46750-9502

#1348361
JAMES A HORN
BOX 97
FILLMORE    IN    46128-0097

#1095411
JAMES A HOTALING & BETTY
JAYNE HOTALING JT TEN
200 TOM SAWYER CT
ORLANDO   FL    32828-8934

#1348362
JAMES A HOTALING & JOHN J
HOTALING JT TEN
7998 WEST HIGHWAY 318
REDDICK    FL    32686-2644

#1348363
JAMES A HOUSE
6050 W 700 S
HUNTINGTON   IN    46750-9198

#1348364
JAMES A HOWARD
280 ROME DRIVE
AUSTINTOWN   OH    44515-4161

#1348365
JAMES A HRUSKA & ARLENE J
HRUSKA JT TEN
6401 BARRETT
DOWNERS GROVE IL    60516-2710

#1348366
JAMES A HUDAK
332 WESTWOODS
AMHERST   OH    44001-2051

#1348367
JAMES A HUDSON
1619 FERDINAND
DETROIT    MI    48209-2172

#1348368
JAMES A HUDSON
36659 HAZELWOOD
WESTLAND   MI    48186-4034

#1348369
JAMES A HUESSER
18 DELAWARE AVE
PENNSVILLE    NJ    08070-1704

#1348370
JAMES A HUGHES
300 N MACKINAW
LINWOOD   MI    48634-9549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1348371
JAMES A HUNT
25 CHRISTINA WOODS CT
NEWARK   DE    19702-2724

#1348372
JAMES A HUNTER
1608 16TH ST
EUREKA   CA    95501-2544

#1348373
JAMES A IMMING TR
JAMES A IMMING TRUST
UA 01/29/96
306 W RIVERVIEW CIR
RENO   NV    89509-1124

#1348374
JAMES A INSKEEP
1420 ALLANWOOD LANE
DAYTON   OH    45432-3220

#1348375
JAMES A IVESTER
2295 MACON DR SW
ATLANTA   GA    30315-6455

#1348376
JAMES A JACKSON
2938 KENMORE
BERKLEY   MI    48072-1618

#1348377
JAMES A JACKSON & SHARON A
JACKSON JT TEN
10357N 300 W
ALEXANDRIA   IN    46001-8418

#1348378
JAMES A JAJE
2053 HAINES RD
LAPEER   MI    48446-8367

#1348379
JAMES A JARED
BOX 668
BAXTER   TN    38544-0668

#1348380
JAMES A JARRARD
118 MOHEGAN RD
ST AUGUSTINE   FL    32086-6024

#1348381
JAMES A JEFFRIES
44 ORMOND ST
FROSTBURG   MD    21532-1647

#1348382
JAMES A JENKINSON
6010 DVORAK
CLARKSTON   MI    48346-3227

#1348383
JAMES A JESPERSEN &
BARBARA JESPERSEN JT TEN
3465 WYNDWICKE DRIVE
SAINT JOSEPH   MI    49085-8605

#1348384
JAMES A JOHNSON
5211 STONETRACE DR
CINCINNATI   OH    45251-4169

#1348385
JAMES A JOHNSON SR
BOX 121
SELMA   AL    36702-0121

#1348386
JAMES A JOWERS
37 OAK ST
BAMBERG   SC    29003

#1348387
JAMES A JUIF
146 SUGARBUSH CIRCLE
FAIRFIELD GLADE   TN    38558

#1348388
JAMES A JUSTICE &
SHERRI LYNN JUSTICE JT TEN
3892 ISLAND PARK DR
DRAYTON PLNS   MI    48329-1906

#1348389
JAMES A KALIL II CUST JAMES
A KALIL III UNIF GIFT MIN
ACT TEXAS
402 TEETSHORN 1
HOUSTON   TX    77009-7532

#1348390
JAMES A KATCHER
54565 ROMEO PLANK RD
MACOMB   MI    48042-2307

#1348391
JAMES A KAUSE CUST JANE S
KAUSE UNIF GIFT MIN ACT
MICH
44126 HARMONY LANE
BELLEVILLE   MI    48111-2451

Page:  5658 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348392
JAMES A KELLEY
20 ALBANO ST
ROSLINDALE    MA    02131-3515

#1348393
JAMES A KELLEY & CONSTANCE A
KELLEY JT TEN
656 HARRIS HILL ROAD
LANCASTER   NY    14086-9759

#1348394
JAMES A KELLY
20 DUNLAP PLACE
MIDDLESEX    NJ    08846-1303

#1348395
JAMES A KELLY
4131 SCHOOL ROAD
TEMPERANCE  MI    48182-2717

#1348396
JAMES A KELLY & FLORENCE A
KELLY JT TEN
20 DUNLAP PLACE
MIDDLESEX    NJ    08846-1303

#1348397
JAMES A KENICK
BOX 268
HUNTINGTON   OR    97907-0268

#1348398
JAMES A KENNEDY
1961 MARY CATHERINE
YPSILANTI    MI    48198-6246

#1348399
JAMES A KENNEDY
815 PORTAGE EASTERLY RD
CORTLAND   OH    44410-9558

#1348400
JAMES A KENNEDY
9067 GRANDVILLE
DETROIT    MI    48228-1719

#1348401
JAMES A KENNEDY SR
333 ELMWOO AVE APT 4035
MAPLEWOOD  NJ    07040-2424

#1348402
JAMES A KEY
5763 LAKE CREST
COLUMBIAVILLE    MI    48421-8942

#1348403
JAMES A KIEDROWSKI
5335 W ROSE GARDEN LN
GLENDALE   AZ    85308

#1348404
JAMES A KINCHELOE
2517 FORD AVENUE
OWENSBORO  KY    42301-4375

#1348405
JAMES A KINLEY
1924 MC KINLEY ST
ANDERSON   IN    46016-4563

#1348406
JAMES A KIRACOFE
8575 HUNTERS TRL SE
WARREN   OH    44484-2410

#1348407
JAMES A KIRK
6743 S 78TH AVE
BRIDGEVIEW    IL    60455-1008

#1348408
JAMES A KIRKEENG
37056 EDMANTON 194
STERLING HEIGHTS    MI    48312-2475

#1348409
JAMES A KISH
PO BOX 394
TECUMSEH  MI    49286

#1348410
JAMES A KITKO
2622 MARLAND DR
HINCKLEY    OH    44233-9114

#1348411
JAMES A KLEIN
16335 WORDEN RD
HOLLY   MI    48442-9785

#1348412
JAMES A KNAPP
483 PARMA CENTER
HILTON    NY    14468-9313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

| | | |
|---|---|---|
| #1348413<br>JAMES A KNOTTS<br>1630 PATLIN CIRCLE SOUTH<br>LARGO   FL    33770-3070 | #1348414<br>JAMES A KODEL<br>7843 W VAN BECK AVE<br>MILWAUKEE   WI    53220-2227 | #1348415<br>JAMES A KOLBE<br>81 NORTH NICHOLAS DRIVE<br>TONAWANDA   NY    14150-6107 |
| #1348416<br>JAMES A KOLIS<br>3028 COOLEY LAKE RD<br>MILFORD   MI    48381-1460 | #1348417<br>JAMES A KOLIS & DIAN C<br>KOLIS JT TEN<br>3028 COOLEY LAKE ROAD<br>MILFORD   MI    48381-1460 | #1348418<br>JAMES A KORBEL<br>1018 BERKSHIRE RD<br>DAYTON   OH    45419-3739 |
| #1348419<br>JAMES A KORTES & FAY MARIE<br>KORTES JT TEN<br>22413 REVERE<br>ST CLAIR SHRS      MI    48080-2881 | #1348420<br>JAMES A KOVACSEV<br>3051 138TH PL N<br>LARGO   FL    33771-3806 | #1348421<br>JAMES A KRAUSE<br>8261 ROLLING HILL LANE<br>GRAND LEDGE   MI    48837-9251 |
| #1348422<br>JAMES A KREGER<br>8051 PERRY LAKE ROAD<br>CLARKSTON   MI    48348-4648 | #1348423<br>JAMES A KUNTZ<br>6106 WESTLAKE AVE<br>PARMA   OH    44129-2352 | #1348424<br>JAMES A KURZAWA & ANNETTE<br>KURZAWA JT TEN<br>1198 BRITTANY HILLS E<br>NEWARK   OH    43055-1620 |
| #1348425<br>JAMES A KUTCHEY & ARLENE M<br>KUTCHEY JT TEN<br>14285 29 MILE RD<br>WASHINGTON  MI    48095-2701 | #1348426<br>JAMES A LAKE & NANCY C LAKE JT TEN<br>799 S MAIN ST<br>ATHOL   MA    01331-2146 | #1348427<br>JAMES A LAKIES<br>1116 BURLINGAME ST<br>CADILLAC   MI    49601-1241 |
| #1348428<br>JAMES A LAMAR<br>1901 N VERMILION<br>DANVILLE    IL    61832-1727 | #1348429<br>JAMES A LAMBERT JR<br>2277 SEWELL MILL RD<br>NEWNAM  GA    30263-3964 | #1348430<br>JAMES A LANDIS<br>263 NEWPORT RD<br>LILBURN    GA    30047-3947 |
| #1348431<br>JAMES A LANGONE III<br>19 MAYBROOK RD<br>SPRINGFIELD     MA    01129-1710 | #1348432<br>JAMES A LAROSE<br>8030 N REGENT RD<br>FOX POINT   WI    53217-2730 | #1348433<br>JAMES A LASTRAPES<br>BOX 104<br>ARNAUDVILLE   LA    70512-0104 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348434
JAMES A LAVIGNE
RR 2 BOX 396
KEARNEYSVILLE    WV    25430-9041

#1348435
JAMES A LAWSON
1238 N PHILLIPS
KOKOMO    IN    46901-2648

#1348436
JAMES A LAWSON
5824 BERTHA ST
INDIANAPOLIS    IN    46241-0560

#1348437
JAMES A LAYTON & RUTH P
LAYTON JT TEN
408 MIMOSA DR
DUBLIN    GA    31021-4118

#1348438
JAMES A LEASURE
42949 N CHICORY AVE
LANCASTER    CA    93534-6226

#1348439
JAMES A LEE
1000 S DEVONSHIRE RD
YORKTOWN    IN    47396-9649

#1348440
JAMES A LEE
48742 DUNN CT
MACOMB    MI    48044-2229

#1348441
JAMES A LEE
8246 FARRAND RD
MONTROSE    MI    48457-9725

#1348442
JAMES A LEE II
8327 TUBSPRING
ALMONT    MI    48003-8218

#1348443
JAMES A LEPERA
17 MARCEL CT
FAIRFIELD    OH    45014-3653

#1348444
JAMES A LESTARGE
6220 W 1000 N
HUNTINGTON    IN    46750-9748

#1348445
JAMES A LIBERTI
41 GARDEAU ST
PERRY    NY    14530-1304

#1348446
JAMES A LIETTE
6175 PETZOLDT DR
TIPP CITY    OH    45371-2044

#1348447
JAMES A LILLEY
7 PINE ST
MAYNARD    MA    01754

#1348448
JAMES A LONDRIGAN
3175 E COOK RD
GRAND BLANC    MI    48439-8375

#1348449
JAMES A LONDRIGAN & EVELYN L
LONDRIGAN JT TEN
3175 E COOK RD
GRAND BLANC    MI    48439-8375

#1348450
JAMES A LONG
2108 CRESCENT LAXE RD
WATERFORD    MI    48329-3730

#1348451
JAMES A LOVAT & ANNE LOVAT
CO-TRUSTEES UA THE LOVAT
FAMILY LOVING TRUST DTD
01/10/90
30004 DELL LANE
WARREN    MI    48092-1877

#1348452
JAMES A LOVELL & DOLORES M
LOVELL JT TEN
1102 DEE LANE
WOODBURY    NY    11797

#1348453
JAMES A LOW
5971 TIBET DR
HUBER HEIGHTS    OH    45424-5326

#1348454
JAMES A LUCAS
30 BELLE AVE
ASHLAND    OH    44805-1301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348455
JAMES A LUCAS AS CUSTODIAN
FOR MISS BARBARA JEAN LUCAS
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
11463 EHREN AVE
LAKE VIEW TERRACE    CA    91342-6815

#1348456
JAMES A LUMBERT
5372 LEHMAN RD
DEWITT    MI    48820-9151

#1348457
JAMES A LUNDY
BIRCH LK RD
BOX 312
KEWADIN    MI    49648-0312

#1095419
JAMES A LUPKES &
RITA M WOLF-LUPKES JT TEN
7371 E LONG AVE
ENGLEWOOD  CO    80112-2664

#1348458
JAMES A LYNCH SR
4318 S FLORIDA AVE #84
INVERNESS    FL    34450

#1348459
JAMES A LYNCH SR
4318 S FLORIDA AVE #84
INVERNESS FL    MI    34450

#1348460
JAMES A LYONS
3536 LYNCHESTER RD
BALTIMORE    MD    21215-7415

#1348461
JAMES A MAC DOUGALL & PAUL
MAC DOUGALL JT TEN
120 WILLIAMS AVE
HYDE PARK    MA    02136-3920

#1348462
JAMES A MAC KAY
319 THORNWOOD LANE
LAKE BLUFF    IL    60044-2330

#1348463
JAMES A MACKRIS
17631 KUECKEN
CLINTON TOWNSHIP    MI    48038-1765

#1348464
JAMES A MAHONE
BOX L7085
DAYTON    OH    45417

#1348465
JAMES A MAKELY & ALICE R
MAKELY JT TEN
590 BLACK WALNUT DRIVE
ROCHESTER NY    14615-1420

#1348466
JAMES A MALDWIN
2912 WESTMOOR RD
OSHKOSH    WI    54904-7605

#1348467
JAMES A MALIZIA
1109 BRASSIE AVE
FLOSSMOOR  IL    60422-1503

#1348468
JAMES A MALIZIA & ROSE M
MALIZIA JT TEN
1109 BRASIE AVE
FLOSSMOOR  IL    60422-1503

#1348469
JAMES A MALLOY
8658 JENNA DR
BROADVIEW HTS    OH    44147-2000

#1348470
JAMES A MALOTT
2343 TAYLER HILL
MINFORD    OH    45653-8534

#1348471
JAMES A MANNION
14770 S HIGHLAND
ORLAND PARK    IL    60462-3050

#1348472
JAMES A MARIANO
236 N COLONIAL
CORTLAND    OH    44410-1167

#1348473
JAMES A MARIEN
3880 LAKE GEORGE RD
WEST BRANCH  MI    48661-9640

#1348474
JAMES A MARLEY JR & PATRICIA
MARLEY JT TEN
1092 HENDRIX AVE
THOUSAND OAKS  CA    91360-3646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1348475
JAMES A MARR
341 CHESTNUT
ST THOMAS    ON    N5R 5R9
CANADA

#1348476
JAMES A MARSHALL
BOX 1205
FLINT    MI    48501-1205

#1348477
JAMES A MARTINEZ
1625 MARSHBANK
PONTIAC    MI    48340-1074

#1348478
JAMES A MARX
7925 LUANN STREET
SAGINAW    MI    48609-4918

#1348479
JAMES A MATHEWS
1123 GOMER STREET
HAYWARD    CA    94544-4315

#1348480
JAMES A MATTHEWS
345 ALPLAUS AVE
ALPLAUS    NY    12008-1017

#1348481
JAMES A MATTHEWS & JEAN V
MATTHEWS JT TEN
782 GORDON COURT
DELTONA    FL    32725-3222

#1348482
JAMES A MAZUCHOWSKI
22823 BRAYDEN CT
NOVI    MI    48374

#1348483
JAMES A MC CORMICK
26 BRAFMAN DR
TRENTON    NJ    08610-4209

#1348484
JAMES A MC CREE
19043 7 HEVESA BLVD
BROWNSTOWN MI    48173

#1348485
JAMES A MC CREERY
208 OLD OAK CIRCLE
BRANDON    MS    39042-2611

#1348486
JAMES A MC GINNIS
5385 GERTRUDE ST
DEARBORN HEIGHTS    MI    48125-2809

#1348487
JAMES A MC GOWAN &
MARY E MC GOWAN TR
MC GOWAN TRUST
UA 01/30/97
1915 WICKLOW WAY
GERMANTOWN TN    38139-3234

#1348488
JAMES A MC GUIRE
4635 TIMBERVIEW DR
AUBURN    IL    62615

#1348489
JAMES A MC NERTNEY
BOX 368
MORGANTOWN PA    19543-0368

#1348490
JAMES A MC VICAR
15531 OPORTO ST
LIVONIA    MI    48154-3244

#1348491
JAMES A MCCAGUE
RT 1 ST RD 15
NEY    OH    43549

#1348492
JAMES A MCCLURE
49 BRIARCLIFF RD
GRIFFIN    GA    30223-7010

#1348493
JAMES A MCCOY
23650 CADILLAC HWY
COPEMISH    MI    49625-9717

#1348494
JAMES A MCDONNELL
91 DARTMOUTH ST
VALLEY STREAM    NY    11581-3215

#1095425
JAMES A MCELHENY &
TIMOTHY A MCELHENY JT TEN
2131 SWENSBERG NE
GRAND RAPIDS    MI    49505-4063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348495
JAMES A MCINTYRE
11935 CEDAR PASS
HOUSTON   TX     77077-4103

#1348496
JAMES A MCKENZIE
6166 FOSTER
HASLETT   MI     48840

#1348497
JAMES A MEIER
1875 RIVERVIEW DRIVE
DEFIANCE   OH     43512-2565

#1348498
JAMES A MELTZER
7681 E 600 N
FALMOUTH   IN     46127

#1348499
JAMES A MELVIN JR
6 TECHNOLGY DRIVE UNIT 337
NORTH CHELMSFORD   MA     01863

#1348500
JAMES A MENTER &
THELMA I MENTER TR
THELMA I MENTER TRUST
UA 9/29/99
3 MORIN DR
FULTON   NY     13069-3412

#1348501
JAMES A MERCHEL
39473 MOUND RD
STERLING HEIGHTS     MI     48310

#1348502
JAMES A MEWHINNEY
610 RIVERSIDE DRIVE
CARLSBAD   NM     88220

#1348503
JAMES A MEY
13664 BAUMGARTNER ROAD
ST CHARLES   MI     48655-8631

#1348504
JAMES A MEYERS
1520 AVON
SAGINAW   MI     48602-3974

#1348505
JAMES A MEYERS
3594 LEWIS RD
AMELIA   OH     45102-1637

#1348506
JAMES A MEYERS & JOSEPHINE M
MEYERS JT TEN
1520 AVON
SAGINAW   MI     48602-3974

#1348507
JAMES A MIDDLETON MUNCY
5460 BRADFORD COURT APT 242
ALEXANDRIA   VA     22311-5460

#1348508
JAMES A MILLER
2432 MAPLE GROVE HWY
HUDSON   MI     49247-9730

#1348509
JAMES A MILLER
2880 LOCUST CIRCLE
INDIANAPOLIS   IN     46227-6708

#1348510
JAMES A MILLER
610 N JOHNSON
BAY CITY   MI     48708-6729

#1348511
JAMES A MILLER & JOANN L
MILLER & JENNIFER A MILLER JT TEN
13467 BAHNFYRE DR
ST LOUIS   MO     63128-3383

#1348512
JAMES A MILLS
ROUTE 3
BOX 93
CORBIN   KY     40701-9418

#1348513
JAMES A MINOR
970 MAPLETOWN RD
GREENSBORO   PA     15338

#1348514
JAMES A MITCHELL
181 GLEN GARY DRIVE
MOUNT MORRIS   MI     48458-8848

#1348515
JAMES A MITCHELL
6420 AGNES
KANSAS CITY   MO     64132-1155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1348516
JAMES A MOCK
5194 LATIMER
WEST BLOOMFIELD    MI    48324-1547

#1348517
JAMES A MOLONEY
17650 W OUTER DR
DEARBORN HEIGHTS    MI    48127-2569

#1348518
JAMES A MONROE
3608 MARLOWE AVE
BLASDELL    NY    14219-2409

#1348519
JAMES A MONTNEY CUST
ZACHARY RR MONTNEY
UNIF TRANS MIN ACT MI
338 ROSEMORE DR
DAVISON    MI    48423-1616

#1348520
JAMES A MOONEY &
GRACE A MOONEY JT TEN
3032 ROBINWOOD DR
WARREN    OH    44481-9249

#1348521
JAMES A MOORE
16467 MEADOWOOD
SOUTHFIELD    MI    48076-4719

#1348522
JAMES A MORAN
550 SKINNER
HIGHLAND    MI    48357-3557

#1348523
JAMES A MORGAN
11371 S 800 W
FAIRMOUNT    IN    46928-9363

#1348524
JAMES A MORGAN
2 MAPLE AVE
MULLICA HILL    NJ    08062-9553

#1348525
JAMES A MORRIS
3930 HERRICK
FLINT    MI    48532-5281

#1348526
JAMES A MORRISON &
KATHLEEN F MORRISON JT TEN
18740 BLUE VIOLET LANE
GAITHERSBURG    MD    20879-1530

#1348527
JAMES A MORSE
3051 WILDRIDGE N E
GRAND RAPIDS    MI    49525-3036

#1348528
JAMES A MUNOFO & PATRICIA G
MUNOFO JT TEN
13784 ABBEY COURT
STERLING HEIGHTS    MI    48312-4100

#1348529
JAMES A MURRAY
788 GALLOWAY ROAD
GALLOWAY    OH    43119-9108

#1348530
JAMES A MURRAY & IDA L
MURRAY JT TEN
788 GALLOWAY ROAD
GALLOWAY    OH    43119-9108

#1348531
JAMES A MYNY
18489 HOLLIE DR
MACOMB    MI    48044-2745

#1348532
JAMES A NALLS
423 ALAMEDA PL
DAYTON    OH    45406-4509

#1348533
JAMES A NANNERY & LORETTA E
NANNERY JT TEN
40 BAYVIEW AVE
PORTSMOUTH    RI    02871-3102

#1348534
JAMES A NARVID &
MARY C NARVID JT TEN
224 MILL ST
PITTSTON    PA    18640

#1348535
JAMES A NASSANEY
38 HARRIS AVE
LINCOLN    RI    02865-4316

#1348536
JAMES A NEELEY
2168 POND LICK ROAD
ANNVILLE    KY    40402-9788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1348537
JAMES A NELSON
BOX 514
WOODRUFF WI    54568-0514

#1348538
JAMES A NEWBERRY
1104 PARKAIRE X-ING
MARIETTA    GA    30068

#1348539
JAMES A NEWMAN
19091 CALYPSO
MCCOMB TWP MI    48044-1220

#1348540
JAMES A NICHOLAS & JUDITH A
NICHOLAS JT TEN
1515 WATKINS LN UNIT 212
NAPERVILLE    IL    60532

#1348541
JAMES A NORGARD
BOX 734
ARNEGARD ND    58835-0734

#1348542
JAMES A NORTHROP
14838 SHIRE RD
WOLVERINE    MI    49799-9637

#1348543
JAMES A NOWC
25183 PATTOW
ROSEVILLE    MI    48066-3911

#1348544
JAMES A NYKANEN
30932 PARDO
GARDEN CITY    MI    48135-1846

#1348545
JAMES A O'CALLAGHAN TR
JAMES A O'CALLAGHAN TRUST
U/A DTD 04/21/03
2241 20TH ST
WYANDOTTE    MI    48192

#1348546
JAMES A O'NEAL
1306 S E 15TH ST
OCALA    FL    34471-4542

#1348547
JAMES A OCONNOR & JOAN D
OCONNOR JT TEN
BOX 311
OCCOQUAN VA    22125-0311

#1348548
JAMES A OKELLEY & RENA
OKELLEY JT TEN
4734 MIDLAND AVE
WATERFORD MI    48329-1839

#1348549
JAMES A OLIVER JR
290 YODER ROAD
HARLEYSVILLE    PA    19438

#1348550
JAMES A OLSEN
149 JASPER DRIVE
FAIRFIELD GLADE    TN    38558-8665

#1348551
JAMES A ONEAL JR
1306 S E 15TH STREET
OCALA    FL    34471-4542

#1348552
JAMES A ONEILL AS CUSTODIAN
FOR DANIEL ONEILL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 390
CLARKSTON MI    48347-0390

#1348553
JAMES A ONSLOW
5115 GRAND BLVD
WINDSOR    ON    N8T 1M2
CANADA

#1348554
JAMES A OSWALD & KATHRYN M
OSWALD JT TEN
1430 SHERIDAN DR
PARMA    OH    44134-5341

#1348555
JAMES A OTT
6820-34TH AVE
KENOSHA WI    53142-3426

#1348556
JAMES A OTTO
10700 ALAMEDA DR
KNOXVILLE    TN    37932-2503

#1348557
JAMES A OWENS
2142 WHITTIER ST
SAGINAW MI    48601-2264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1348558
JAMES A PALMATIER
1506 COACHLIGHT CT
FLINT       MI     48532-4376

#1348559
JAMES A PARR
315 DENISE RD
ROCHESTER  NY     14612-4930

#1348560
JAMES A PATCHETT & ELIZABETH
C PATCHETT JT TEN
4316 CRESTKNOLL DR
GRAND BLANC  MI     48439-2014

#1348561
JAMES A PATTON
10446 CANFIELD
ST LOUIS       MO     63136-5736

#1348562
JAMES A PAULICK
BOX 154
MENTOR   MN     56736-0154

#1348563
JAMES A PEDERSEN
8632 SYCAMORE ST
MOHAVE VALLEY   AZ     86440-8521

#1348564
JAMES A PEDISON
506 LANSDOWNE
MARSHALL    TX     75672-7532

#1095434
JAMES A PEPPER III
385 HOLLINSWOOD AVE
WINSTON-SALEM   NC     27103-6246

#1348565
JAMES A PEPPER III
385 HOLLINSWOOD AVE
WINSTONSALEM   NC     27103-6246

#1348566
JAMES A PERRY
906 W HIBBARD ROAD
OWOSSO  MI     48867-8900

#1095435
JAMES A PETERSON
113 BROOKBEND RD
MAULDIN    SC     29662-1625

#1348567
JAMES A PETRY
3821 N PIPER DRIVE
MUNCIE     IN     47303-1141

#1348568
JAMES A PETTY
737 CARLYLE PLACE
NASHVILLE    TN     37211-2636

#1348569
JAMES A PFLUMM CUST
CRAIG V PFLUMM
UNIF GIFT MIN ACT NY
289 OLDE HARBOUR TRAIL
ROCHESTER   NY     14612-2936

#1348570
JAMES A PIAZZA
1016 FIRST NORTH STREET
SYRACUSE   NY     13208-2138

#1348571
JAMES A PIERCE
174 MATTHEWS SCHOOL RD
WINDER    GA     30680-3942

#1348572
JAMES A PIERCE
822 LAKERIDGE PL
FORT WAYNE   IN     46819-1468

#1348573
JAMES A PILON
3958 CORINNE COURT
NAPLES     FL     34109-0789

#1348574
JAMES A PIROLLI JR
2348 ROBINWOOD AVE
OREGON  OH     43616

#1348575
JAMES A PLETZ
1539 SETON DRIVE
BELLEVUE MANOR
WILMINGTON   DE     19809-2238

#1348576
JAMES A POLICASTRO
1543 LEONA AVE
SOUTH PARK   PA     15129-9730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1348577
JAMES A POORE JR & JAMES A
POORE III TR FOR ELIZABETH
POORE WADSWORTH U/A DTD
7/12/77
1341 HARRISON AVE
BUTTE    MT    59701-4801

#1348578
JAMES A POTTS
14912 HOYLE RD
BERLIN CENTER       OH    44401-9746

#1348579
JAMES A POTTS JR
14912 HOYLE RD
BERLIN CENTER       OH    44401-9746

#1348580
JAMES A POULS
1140 DOLLIVER
ROCHESTER   MI      48306-3920

#1348581
JAMES A POULS & CATHERINE A
POULS JT TEN
1140 DOLLIVER
ROCHESTER   MI      48306-3920

#1348582
JAMES A PRICE &
ELIZABETH PRICE JT TEN
2545 E ST JOSEPH HWY
GRAND LEDGE   MI      48837

#1348583
JAMES A PROFFITT
1697 GUISE COURT
READING     OH    45215-3704

#1348584
JAMES A PRYOR
1473 US HWY 60 WEST
LEADBETTER   KY    42058-9555

#1348585
JAMES A PUGH
548 PHILLIPS DR S W
WARREN   OH    44485-3363

#1348586
JAMES A PURDY
BOX 21657
WACO    TX    76702-1657

#1348587
JAMES A PYTLEWSKI
13702 IRONWOOD CIRCLE
LOCKPORT   IL      60441-7700

#1348588
JAMES A RAHMBERG
115 CIVIC PARK DRIVE
OFALLON    MO    63366-1664

#1348589
JAMES A RAISKIN
300 NATUCKET
BLOOMFIELD HILLS       MI      48304-3347

#1348590
JAMES A RAPALJE & VIRGINIA J
RAPALJE JT TEN
51 LOPES AVE
BURLINGTON   VT      05401-2534

#1348591
JAMES A RAYFORD JR
70 BIRCKHEAD PLACE
TOLEDO    OH    43608-2321

#1348592
JAMES A RAYMOND
2118 BARRON PL
MOBILE    AL      36605-3310

#1348593
JAMES A REAUME
3752 S BERN RD
BAY CITY      MI      48706-9235

#1348594
JAMES A REILLY
2304 WEST BLVD
HOLT   MI      48842-1016

#1348595
JAMES A REMBERT
1844 WILMONT DR SE
KENTWOOD  MI     49508-6592

#1348596
JAMES A REYNOLDS &
JOAN J REYNOLDS TR
JAMES A & JOAN J REYNOLDS TRUST
UA 08/01/94
2833 TALBOT ST
SAN DIEGO     CA     92106-3025

#1348597
JAMES A RHOTON
1325 CORDOVA RD
WILLIAMSTOWN   KY    41097-4670

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1348598
JAMES A RICHARDSON
6618 MELROSE LANE
SHAWNEE    KS    66203-3937

#1348599
JAMES A RICHMOND
309 AMY DR
ABINGDON    MD    21009-1507

#1348600
JAMES A RIEGER & HELEN E
RIEGER JT TEN
681 BROOKSIDE RD
RAHWAY    NJ    07065-1806

#1348601
JAMES A ROBERTS
268 LARCH LANE
LEXINGTON    KY    40511-2004

#1348602
JAMES A ROBERTS & CARLOTTA C
ROBERTS JT TEN
2001 FERRY AVE SW
SEATTLE    WA    98116-1901

#1095444
JAMES A ROBERTSON JR
PO BOX 747
HUDSON    CO    80642

#1348603
JAMES A ROBINSON
2950 WOODBRIDGE LN
STOW    OH    44224-5145

#1348604
JAMES A ROBINSON
3354 WAGNER RD
CINCINNATI    OH    45245-3116

#1348605
JAMES A ROBINSON
RD-2
BOX 307-8
NORWICH    NY    13815

#1348606
JAMES A ROBINSON 3RD
4 PEWTER DR
LITITZ    PA    17543-9470

#1348607
JAMES A ROBINSON CUST
ERIN K ROBINSON
UNDER THE OH TRAN MIN ACT
3354 WAGNER RD
CINCINNATI    OH    45245-3116

#1348608
JAMES A ROBINSON CUST
JESSICA J ROBINSON
UNDER THE OH TRAN MIN ACT
3354 WAGNER DR
CINCINNATI    OH    45245-3116

#1348609
JAMES A ROBINSON CUST
REBECCA M ROBINSON
UNDER THE OH TRAN MIN ACT
3354 WAGNER RD
CINCINNATI    OH    45245-3116

#1348610
JAMES A RODDEY
1828 RUSSELL AVE
CHARLOTTE    NC    28216-5156

#1348611
JAMES A ROGAN
BOX 153
ROMEO    MI    48065-0153

#1348612
JAMES A ROGERS
112 VERMONT ST
HOLLAND    NY    14080-9729

#1348613
JAMES A ROGERS
PO BOX 388
NORTHPORT    MI    49670

#1348614
JAMES A ROMAIN & ELIZABETH
ROMAIN JT TEN
580 N ROSEDALE CT
GROSSE POINTE WOOD    MI    48236-1141

#1348615
JAMES A ROSATI
3188 NORTH SHORE DR
WAYZATA    MN    55391-9257

#1348616
JAMES A ROSE & DOROTHY L
ROSE JT TEN
19936 COUNTRY CLUB
HARPER WOODS  MI    48225-1622

#1348617
JAMES A ROTH
5525 TOWERS ST
TORRANCE  CA    90503-1224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1095448
JAMES A ROVITO &
JULIA ROVITO JT TEN
6191 JAMESTOWN DR
PARMA    OH    44134-4035

#1348618
JAMES A ROWINS CUST SUSAN E
ROWINS UNIF GIFT MIN ACT
CAL
102 ST PAULS DR
VENTURA    CA    93003-3008

#1348619
JAMES A RUMPF
17315 OUTER DR
BIG RAPIDS    MI    49307-9049

#1348620
JAMES A RUPPE
BOX 231
CALUMET    MI    49913-0231

#1348621
JAMES A RUYLE
35122 MEADOW LANE
FARMINGTON HILLS    MI    48335-2534

#1348622
JAMES A SAIZ & MARY A SAIZ JT TEN
9950 OAKHURST RD
HOLLY    MI    48442-8534

#1348623
JAMES A SAMPLE & ANITA MARIE
SAMPLE JT TEN
4450 138TH COURT WEST
ROSEMOUNT MN    55068-3315

#1348624
JAMES A SAMPSON & RUBY J
SAMPSON JT TEN
2515 CROFT HILL
AUBURN HILLS    MI    48326-3518

#1348625
JAMES A SATTLER & LINDA A
SATTLER TEN ENT
8109 COTTAGE DRIVE
UNIONVILLE    MI    48767-9764

#1348626
JAMES A SAUBERT
3290 BRADBERY PL CSL
NORTH VERNON    IN    47265

#1348627
JAMES A SAWYER
3170 BOX 117
KEEGO HARBOR    MI    48320

#1348628
JAMES A SCHAD &
JOYCE M SCHAD JT TEN
7024 W LAKE ST
LAKE CITY    MI    49651-8795

#1348629
JAMES A SCHEFFLER
5328 WILSON-BURT RD
BURT    NY    14028-9732

#1348630
JAMES A SCHIFF
2 FOREST HILL DR
CINCINNATI    OH    45208-1910

#1348631
JAMES A SCHRECENGOST
4869 PHILLIPS RICE
CORTLAND    OH    44410-9673

#1348632
JAMES A SCHRUM
1633 58TH AVE
CICERO    IL    60650

#1095452
JAMES A SCHUSTER
162 BARCLAY SQUARE DR
ROCHESTER    NY    14618

#1348633
JAMES A SCHWARTZE
302 LAFAYETTE ST
GLASGOW    MO    65254-1160

#1348634
JAMES A SCOTT
2715 KENMORE RD
BERKLEY    MI    48072-1585

#1348635
JAMES A SECORD
2962 NURICK DR
CHATTANOOGA    TN    37415-6105

#1348636
JAMES A SHANDRICK
2580 SAND TRAP WAY
POST FALLS    ID    83854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1348637
JAMES A SHANDRICK TRUSTEE
UNDER WILL OF SYLVIA
SHANDRICK
2580 SAND TRAP WAY
POST FALLS    ID    83854

#1348638
JAMES A SHANK
126 OAKDALE RD
NO VERSAILLES    PA    15137-1903

#1348639
JAMES A SHANNON & MARY
LOUISE SHANNON JT TEN
66 HARMONY HALL RD
MIDDLBURG    FL    32068-6631

#1348640
JAMES A SHARE
703 E 7TH AVE
BRODHEAD    WI    53520-1257

#1348641
JAMES A SHARE & MARY E SHARE JT TEN
703 E 7TH AVE
BRODHEAD    WI    53520-1257

#1348642
JAMES A SHAUGHNESSY & NANCY
B SHAUGHNESSY JT TEN
6735 ALDEN DRIVE
WEST BLOOMFIELD    MI    48324-2011

#1348643
JAMES A SHAW
HARBOR VIEW DRIVE
WESTERVILLE    OH    43081

#1348644
JAMES A SHAWHAN
2904 N SHORE VIEW PL
TAMPA    FL    33602-1008

#1348645
JAMES A SHEPHERD
8764 E LARIAT LANE
SCOTTSDALE    AZ    85255

#1348646
JAMES A SHEPHERD & DOLORES B
SHEPHERD JT TEN
8764 E LARIAT LANE
SCOTTSDALE    AZ    85255

#1348647
JAMES A SICKLER JR
46 PLYMOUTH RD
MALDEN    MA    02148-2934

#1348648
JAMES A SIGMAN
169 GOODWIN AVE
STATEN ISLAND    NY    10314-2368

#1348649
JAMES A SIMONDS
217 PINEHILL
GALESBURG    MI    49053-9661

#1348650
JAMES A SIMPSON
20 W BONOMO DR
FAIRBORN    OH    45324-3408

#1348651
JAMES A SINAY
907 FOX TAIL DRIVE
GRAIN VALLEY    MO    64029

#1348652
JAMES A SKEOCH AS CUSTODIAN
FOR MELINDA A SKEOCH U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
10751 SOUTH OCEAN DR A-18
JENSEN BEACH    FL    34957-2631

#1348653
JAMES A SLAGLE
16605 W 133RD ST
OLATHE    KS    66062-1575

#1348654
JAMES A SLAGLE & BARBARA L
SLAGLE JT TEN
16605 W 133RD ST
OLATHE    KS    66062-1575

#1348655
JAMES A SMITH
1207 LARCHWOOD
CHARLESTON    WV    25314-1232

#1348656
JAMES A SMITH
1525 DEVON ST
YPSILANTI    MI    48198-3210

#1348657
JAMES A SMITH
202 SPLIT ROCK TERRACE
OVILLA    TX    75154-8753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348658
JAMES A SMITH
640 VILLAGE LN DR
MARIETTA     GA     30060-6254

#1348659
JAMES A SMITH
91 LOUELLEN DR
MANCHESTER     TN     37355-3216

#1095454
JAMES A SMITH III
657 ARISTOCRAT
CORPUS CHRISTI     TX     78418

#1348660
JAMES A SNYDER
2028 MOUNTAIN GROVE RD
HAMPTONVILLE     NC     27020

#1348661
JAMES A SNYDER
2322 MOYER RD
CONNELLSVILLE     PA     15425-9336

#1348662
JAMES A SODEN
126 GRAVEL HILL/SPOTTSWOOD RD
JAMESBURG     NJ     08831-3518

#1348663
JAMES A SOMMERFIELD TR
JAMES A SOMMERFIELD LIVING
TRUST UA 05/08/98
616 E SHERWOOD LANE
SCHAUMBURG     IL     60193-3045

#1348664
JAMES A SPEAROT
135 W HICKORY GROVE
BLOOMFIELD HILLS     MI     48304-2115

#1348665
JAMES A SPEIGHT
152 RIPLEY PLACE
ELIZABETH     NJ     07206-2133

#1348666
JAMES A SPICE
21129 DETTMERING ST
MATTESON     IL     60443-2516

#1348667
JAMES A SPROWELL
4201 WESTSHORE WAY
FORT COLLINS     CO     80525-3215

#1348668
JAMES A STACY & SARA
ANNE STACY TEN ENT
4314 SELLMAN RD
BELTSVILLE     MD     20705-2542

#1348669
JAMES A STAHL
22523 ST RT 613
OAKWOOD     OH     45873

#1348670
JAMES A STATON & MARY A
STATON TRUSTEES U/A/D
12/30/88 BRIAN STATON TRUST
F/B/O BRIAN STATON
BOX 168
CHILLICOTHE     MO     64601-0168

#1348671
JAMES A STATON & MARY STATON
TRUSTEES F/B/O JONATHAN
STATON TRUST U/A DTD
12/30/88
BOX 168
CHILLICOTHE     MO     64601-0168

#1348672
JAMES A STAUTBERG
4400 UNDERWOOD ROAD
BALTIMORE     MD     21218-1150

#1348673
JAMES A STEBBINS
2162 WINDING WAY
DAVISON     MI     48423-2025

#1348674
JAMES A STELTER
7760 THUNDER MOUNTAIN DR
BOISE     ID     83709-5472

#1348675
JAMES A STELTER & DONNA M
STELTER JT TEN
7760 THUNDER MOUNTAIN DR
BOISE     ID     83709-5472

#1348676
JAMES A STEPHENSON
2002 HILLTOP
BELTON     TX     76513-2066

#1348677
JAMES A STEPHENSON
RT 1 BOX 42 B
MONTAGUE     TX     76251-9715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1348678
JAMES A STEVENS
BOX 9
BRASELTON   GA    30517-0001

#1348679
JAMES A STEVENS & MARY
JOAN H STEVENS JT TEN
504 BETHEL RD
APT 1109
MORGANTOWN NC    28655-4903

#1348680
JAMES A STEVENS JR
1055 POCKET RD
BRASELTON   GA    30517-2109

#1348681
JAMES A STEVENSON
1531 HOWARD ST
SAGINAW   MI    48601-2843

#1348682
JAMES A STEWART & NANCY L
STEWART JT TEN
311 N SAGINAW ST BOX 67
MONTROSE   MI    48457-9744

#1348683
JAMES A STIEBER & HENRIETTA
A STIEBER JT TEN
907 9TH ST
MOSINEE   WI    54455-1324

#1095457
JAMES A STOVER
19505 FRAZIER DR
ROCKY RIVER   OH    44116-1630

#1348684
JAMES A STRIED &
KIMBERLY A BALDWIN-STRIED JT TEN
1224 SUSSEX LN
LIBERTYVILLE   IL    60048-1249

#1348685
JAMES A STRIPE & ELIZABETH M
STRIPE TEN ENT
128 N LIBERTY ST
ORWIGSBURG   PA    17961-1804

#1348686
JAMES A STURDIVANT
3170 S 475 EAST
LOGANSPORT   IN    46847

#1348687
JAMES A SWINDLEHURST & JANET
C SWINDLEHURST JT TEN
32126 CRESTWOOD
FRASER   MI    48026-2150

#1348688
JAMES A SYVERSON & LAURIE L
SYVERSON JT TEN
RR 2 BOX 228
PRESTON   MN    55965-9570

#1348689
JAMES A SZLACHTA
48238 REAMER AVE
SHELBY TWP   MI    48317

#1348690
JAMES A TAPPEN
10221 S. BRAY RD.
CLIO   MI    48420-7712

#1348691
JAMES A TAPPEN AS CUSTODIAN
FOR ROBERT D TAPPEN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
712 HEMPHILL
YPSILANTI   MI    48198

#1348692
JAMES A TAPPEN CUST MICHAEL
A TAPPEN UNIF GIFT MIN ACT
MICH
5420 CURTIS ROAD
ATTICA   MI    48412

#1348693
JAMES A TATUM
1321 RIVERENE WAY
ANDERSON   IN    46012-9712

#1348694
JAMES A TAYLOR
13330 LITTLEFIELD
DETROIT   MI    48227-3594

#1348695
JAMES A TAYLOR & VERNETT M
TAYLOR JT TEN
BOX 184
MERRIFIELD   VA    22116-0184

#1348696
JAMES A TAYLOR JR
11845 W BELLEVIEW DR
LITTLETON   CO    80127

#1348697
JAMES A TERMOTTO CUST
JOHANNA ARNUNE TERMOTTO UNIF
GIFT MIN ACT NY
BOX 376
EAST ROCHESTER   NY    14445-0376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1348698
JAMES A TERMOTTO CUST
PATRICIA ARNUNE TERMOTTO
UNIF GIFT MIN ACT NY
BOX 376
EAST ROCHESTER   NY    14445-0376

#1348699
JAMES A THEURER
7180 CROCKER RD
VALLEY CITY    OH    44280-9548

#1348700
JAMES A THIESE
1110 ABERDEEN CIRCLE
STOW   OH    44224-2287

#1348701
JAMES A THOMAS
208 HORIZON RD
WHITE LAKE    MI    48386-2432

#1348702
JAMES A THORSEN
8325 FARGO ROAD
YALE    MI    48097-4726

#1348703
JAMES A TIDD
5861 ROGERS RD
JAMESTOWN   OH    45335-8713

#1348704
JAMES A TITUS
13820 CORTLAND
OAK PARK    MI    48237

#1348705
JAMES A TOTH & DORIS E TOTH JT TEN
3807 E SPRAGUE ROAD
SEVEN HILLS    OH    44131-6216

#1348706
JAMES A TRELLA
28413 RUEHLE
SAINT CLAIR SHORES    MI    48081-1577

#1348707
JAMES A TUBRE & BETTY JOYCE
A TUBRE TEN COM
5711 MEADOWDALE DR
METAIRIE    LA    70003-1531

#1348708
JAMES A URBANSKI &
BERNICE J URBANSKI JT TEN
10247 ROUTE 120
EMPORIUM   PA    15834

#1348709
JAMES A VAILLANCOURT
1333 N SAND LK RD
HILLSDALE    MI    49242-8408

#1348710
JAMES A VAN DAHM
627 LYNN
ROMEOVILLE    IL    60446-1237

#1348711
JAMES A VAN HORN SR
310 PARSHALL ST
OAKLEY    MI    48649-8782

#1348712
JAMES A VAN OVERBEKE
26547 NEWPORT
WARREN   MI    48089-1328

#1348713
JAMES A VANOVER
306 BOONE DR
HARROGATE    TN    37752-6929

#1348714
JAMES A VANOVERBEKE & JOAN F
VANOVERBEKE JT TEN
26547 NEWPORT
WARREN   MI    48089-1328

#1348715
JAMES A VAUGHN
1965 EDISON
DETROIT    MI    48206-2040

#1348716
JAMES A VLACH & JOSEPHINE B
VLACH JT TEN
844 E 218TH ST
EUCLID    OH    44119-1871

#1348717
JAMES A WADE
4094 KLEIN AVE
STOW   OH    44224-2727

#1348718
JAMES A WAGAR
4659 W BLUEWATER HWY
ST JOHNS    MI    48879

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1348719
JAMES A WAIGLE
BOX 162
GUIN    AL    35563-0162

#1348720
JAMES A WALDRON
2337 PENNSYLVANIA AVE
NEWTON FALLS  OH    44444-9727

#1348721
JAMES A WALKER
1285 NEILSON ROAD
STEENS    MS    39766-9677

#1348722
JAMES A WALKER &
PAMELA D WALKER JT TEN
10505 SOMERSET
DETROIT    MI    48224-1731

#1348723
JAMES A WALTON
4430 SOUTH GRAND
ST LOUIS    MO    63111-1037

#1348724
JAMES A WARE
2131 GRANGE RD
TRENTON    MI    48183-1771

#1348725
JAMES A WARNER
14300 HOBART
WARREN  MI    48089-5014

#1348726
JAMES A WARNER
25 TRIPLE CROWN CIRCLE
SPRINGBORO  OH    45066-9106

#1348727
JAMES A WASCHEWSKI &
PATRICIA A WASCHEWSKI TR JAMES
A & PATRICIA A WASCHEWSKI REV
LIVING TRUST UA 11/10/97
55457 LORDONA LANE
SHELBY TWP    MI    48315-1075

#1348728
JAMES A WAWRZYNIAK &
PATRICIA JO WAWRZYNIAK JT TEN
727 GETMAN RD
ALDEN    NY    14004-9215

#1348729
JAMES A WELLS
3209 KIRKWOOD LANE
FLINT    MI    48504-3819

#1348730
JAMES A WELLS
9908 N CINCINNATI-COLUMBUS RD
WAYNESVILLE   OH    45068

#1348731
JAMES A WELTY
10688 WILLOW BROOK RD
DAYTON   OH    45458-4739

#1348732
JAMES A WEST
1191 LONG POND ROAD
ROCHESTER  NY    14626-1161

#1348733
JAMES A WHITE &
FORDA R WHITE JT TEN
27 DIRE DRIVE
HICKORY    PA    15340

#1348734
JAMES A WHITE JR
20255 HARNED
DETROIT    MI    48234-1570

#1348735
JAMES A WHITE TRUSTEE
REVOCABLE TRUST DTD 12/02/88
U/A JAMES A WHITE
87 NICHOLAS COURT
ORMOND BEACH  FL    32176-5496

#1348736
JAMES A WIESE & DOLORES
WIESE JT TEN
187 CAVANAUGH LAKE RD
CHELSEA   MI    48118

#1348737
JAMES A WILKINSON &
DIANE M WILKINSON JT TEN
54100 SHELBY RD
SHELBY TWP    MI    48316-1423

#1348738
JAMES A WILLARD
9 COLGATE DRIVE
MASSENA  NY    13662-2530

#1095463
JAMES A WILLIAMS
6839 TROY
TAYLOR    MI    48180-1632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1348739
JAMES A WILLIAMSON
4336 JUANITA AVE
AYDEN    NC    28513

#1348740
JAMES A WILLIAMSON JR
1264 MONROE AVE
READING    PA    19610-2432

#1348741
JAMES A WILLIFORD
RR3 78 SINCLAIR AVE.
NEW CARLISLE    OH    45344-8905

#1348742
JAMES A WILLIS
1808 DEWINTON PL
LAWRENCEVILLE    GA    30043-5020

#1348743
JAMES A WILSON
2481 CLEAVER RD
CARO    MI    48723-9746

#1348744
JAMES A WITUCKI
135 LEMYRA ST
WYOMING    MI    49548-1243

#1348745
JAMES A WOLFE
HC-78 BOX 510
AUGUSTA    WV    26704

#1348746
JAMES A WOOD
116 KIM LANE
ROCHESTER    NY    14626-1140

#1348747
JAMES A WOODS
5254 W HARRISON
CHICAGO    IL    60644-5103

#1348748
JAMES A WOODWORTH SR
6840 ISLAND HWY
EATON RAPIDS    MI    48827-9352

#1348749
JAMES A WOOLEY JR
19953 MONICA
DETROIT    MI    48221-1209

#1348750
JAMES A YETTER
515 GENTRY ST APT 6
MOUNTAIN HOME    AR    72653-2516

#1348751
JAMES A YOUNG
160 LANE 280 C
CRYSTAL BAY
HAMILTON    IN    46742

#1348752
JAMES A YOUNG
2820 TENNYSON
HAZEL CREST    IL    60429-1758

#1348753
JAMES A ZIELINSKI
73 JUDITH DR
CHEEKTOWAGA    NY    14227-3427

#1348754
JAMES A ZUBAL
7254 MAYBURN
DEARBORN HGTS    MI    48127-1762

#1348755
JAMES ABRAHAM & BARBARA
ABRAHAM TEN ENT
48 CRAIG LANE
TRUMBULL    CT    06611-4406

#1348756
JAMES ADAIR DEAGAN &
SUSAN MARIE DEAGAN JT TEN
11825 COLUMBIA HWY
EATON RAPIDS    MI    48827-9278

#1348757
JAMES ADAMS CUST ERIC M
ADAMS UNIF GIFT MIN ACT ILL
1451 EAST 55TH STREET
APT 324
CHICAGO    IL    60615-5429

#1348758
JAMES ADAMS CUST JAMES W
ADAMS JR UNIF GIFT MIN ACT
ILL
4901 LAWN AVE
WESTERN SPRINGS    IL    60558

#1348759
JAMES ADDARIO
51 WOODGATE DR
WELLAND    ON    L3C 3H5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348760
JAMES ADDISON ADAMS SR &
MARY AGNES ADAMS JT TEN
715 S STEELE ST
DENVER    CO    80209-4839

#1348761
JAMES ADOLPH COE
530 ROCKHURST RD
BOLINGBROOK    IL    60440-2509

#1348762
JAMES AHNEMILLER &
BARBARA A AHNEMILLER JT TEN
2459 HICKMAN CIR
CLEARWATER    FL    33761-2990

#1348763
JAMES ALAN DYKZEUL
BOX 264
VERSAILLES    MO    65084-0264

#1348764
JAMES ALBERT BENE
1265 KENMORE AVE
BUFFALO    NY    14217-2856

#1348765
JAMES ALBERT EXLINE JR
4352 MIAMISBURG SOLDIERS HOME
ROAD
MIAMISBURG    OH    45342-1122

#1348766
JAMES ALBERT HANSON JR &
BETTE JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS    IN    46229-2010

#1348767
JAMES ALBERT HETHERINGTON
2604 COOK ST
FLINT    MI    48506-3463

#1348768
JAMES ALBERT LARGENT &
ROBERT A LARGENT JT TEN
40 RIDGEWAY DR
MECHANICSBURG    PA    17050

#1348769
JAMES ALEXANDER &
LILLY J ALEXANDER JT TEN
5533 WOODSIDE CIRCLE
MONTGOMERY AL    36117

#1348770
JAMES ALEXANDER BOYLAN TR
THE JAMES ARTHUR BOYLAN TRUST
UA 08/07/91
24127 ROCKFORD
DEARBORN    MI    48124-1327

#1348771
JAMES ALEXANDER III
3770 SNODGRASS RD
MANSFIELD    OH    44903-8930

#1348772
JAMES ALEXANDER LINDSAY
S 1702 ASH ST
SPOKANE    WA    99203-1101

#1348773
JAMES ALEXANDER NAWROCKI &
ROSANNE MARIE BUREK JT TEN
20521 KEYSTONE ST
DETROIT    MI    48234-2316

#1348774
JAMES ALEXANDER YATES
1025 VINE ST
DAYTONA BEACH    FL    32117-4149

#1348775
JAMES ALLAN BUTLER
800 W AVE 938
MIAMI BEACH    FL    33139-5573

#1348776
JAMES ALLAN EVANS JR
1528 LAKEWAY PLACE
BELLINGHAM    WA    98226-5133

#1348777
JAMES ALLAN MAHLER & JANIS
ANN MAHLER JT TEN
3 FOXHUNTER FLAT
ORMOND BEACH FL    32174-2435

#1348778
JAMES ALLEN ACREE
17236 MC CARRON ROAD
LOCKPORT    IL    60441-8251

#1348779
JAMES ALLEN DAVIES
5302 WALNUT HILL DR
KINGWOOD TX    77345-2433

#1348780
JAMES ALLEN JONES
55 ARDEN PARK BLVD
PO BOX 2097
DETROIT    MI    48202-1307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348781
JAMES ALLEN LINK JR TR U/A
DTD 05/31/94 THE LINK TRUST
828 CROTON DRIVE
ROYAL PALM BEACH    FL    33411-3415

#1348782
JAMES ALLEN SPRINGER
363 DURST DRIVE N W
WARREN    OH    44483-1105

#1348783
JAMES ALLEN WALKER &
CAROL JEAN WALKER JT TEN
BOX 76201
WASHINGTON    DC    20013-6201

#1348784
JAMES ALLEN WEIFFENBACH
5959 NIKE ROAD
HILLIARD    OH    43026

#1348785
JAMES ALLEN WILSON
227 LORD ST
BUFFALO    NY    14206-2739

#1348786
JAMES ALLSUP & VIVIAN ALLSUP JT TEN
5764 BOWCROFT ST
L A    CA    90016-5017

#1348787
JAMES ALOYSIUS MC NAMARA
1701 EDDY DR
NORTH TONAWANDA NY    14120-3085

#1348788
JAMES ALVIE JACKSON
2109 22ND AVE NORTH
TEXAS CITY    TX    77590-4703

#1348789
JAMES ALVIN BYAR
BOX 70
SEYMOUR    IN    47274-0070

#1348790
JAMES ALVIN WEATHERS JR
1336 CANTERBURY RD
RALEIGH    NC    27608-1902

#1348791
JAMES AMANDOLA
2236 S 19TH ST
PHILA    PA    19145-3608

#1348792
JAMES AMBROSIO
BOX 124
NORTH BRANFORD CT    06471-0124

#1348793
JAMES ANDERSON
3084 COIN STREET
BURTON    MI    48519-1536

#1348794
JAMES ANDERSON COMER
2590 VINEVILLE AVE
MACON    GA    31204-2857

#1348795
JAMES ANDERSON WILLIAMS
1418 HEATHROW COURT
MILFORD    OH    45150-2539

#1348796
JAMES ANDREW CURLEY JR
2857 10TH ST
CUYAHOGA FALLS    OH    44221-2049

#1348797
JAMES ANDREW HANNINGTON
1800 SUSQUEHANNA AVE
EXETER    PA    18643

#1348798
JAMES ANDREW HEALY
30 CEDARWOOD DR
GREENWICH CT    06830-3905

#1348799
JAMES ANDREW ITTEL
4132 HEMINGWAY DR
VENICE    FL    34293-5248

#1348800
JAMES ANDREW ROYKO
2952 COUNTRY PLACE DR E
COLLIERVILLE    TN    38017-8903

#1348801
JAMES ANDREW SPURGEON
410 SHORT ST BOX 70
LYNCHBURG OH    45142-9404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348802
JAMES ANDREW WORTH
126 FENNERTON RD
PAOLI    PA    19301-1107

#1348803
JAMES ANDREWS
168 E SEARSVILLE RD
MONTGOMERY NY    12549-2117

#1348804
JAMES ANGORA
259 CROSS GATES RD
ROCHESTER   NY    14606-3310

#1348805
JAMES ANKER
2916 HORIZON DR APT 4
WEST LAFAYETTE    IN    47906-6610

#1348806
JAMES ANTHONY DENI
817 COVENTRY DR
WEBSTER   NY    14580-8734

#1348807
JAMES ANTHONY LUTES & MARY
ANNE LUTES JT TEN
2853 KLONDIKE LANE
LOUISVILLE    KY    40218-1661

#1348808
JAMES ANTHONY SPRAUER
6992 CROSSBROOK DR
DAYTON  OH    45459-7505

#1348809
JAMES ANTHONY WILLIAMS
28 MILDRED TERRACE
CLARK    NJ    07066-2910

#1348810
JAMES ARCHER
5300 ONION RD
PYLESVILLE    MD    21132-1021

#1348811
JAMES ARNOLD SESSIONS
HAISTEN
18415 BLUE SPRINGS RD
FAYETTEFILLE    AR    72703-9163

#1348812
JAMES ARTHUR FISHER
3701 W MONTGOMERY RD
TUCSON   AZ    85742-8809

#1348813
JAMES ARTHUR MURPHY
BOX 2293
NEW PRESTON   CT    06777-0293

#1348814
JAMES ARTHUR SMITH
4617 PINE GROVE
AUSTINTOWN   OH    44515-4848

#1348815
JAMES ARTHUR STAUTBERG
4400 UNDERWOOD RD
BALTIMORE   MD    21218-1150

#1348816
JAMES ARTHUR VAN LENTEN
283 BROWNING ROAD
LANCASTER   PA    17602-4052

#1348817
JAMES ARVA
10214 HAINES CANYON AVE
TUJUNGA   CA    91042-2028

#1348818
JAMES ASPERGER
989 S MADISON AVE
PASADENA   CA    91106-4358

#1348819
JAMES ATWATER
9687 LAKE RD
BARKER   NY    14012-9636

#1348820
JAMES ATWATER ADAMS
305 W MAIN
THOMASTON  GA    30286-3502

#1348821
JAMES AUGUSTINE
10269 HEATHCLIFF ST
SPRING HILL    FL    34608-5939

#1348822
JAMES AULD &
SYLVIA C AULD JT TEN
1481 CEDAR KNOLL DR
CARO   MI    48723-9528

Page:  5679 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1348823
JAMES AULD CUST
ANDREA NICOLE AULD
UNDER THE MI UNIF TRAN MIN ACT
1481 CEDAR KNOLL DR
CARO    MI    48723-9528

#1348824
JAMES AULD CUST
BRITTANY JANE AULD
UNDER THE MI UNIF TRAN MIN ACT
1481 CEDAR KNOLL DR
CARO    MI    48723-9528

#1348825
JAMES AUSTIN
8340 CENTRAL
DETROIT    MI    48204-3313

#1348826
JAMES AUTHUR SELOVER
44 AUGUSTA AVE
BUFFALO    NY    14226-2203

#1348827
JAMES B ACUFF JR
5049 HARROW RD
JACKSONVILLE    FL    32217-4516

#1348828
JAMES B ADAMS
247 POTOMAC AVE
YOUNGSTOWN OH    44507-1954

#1348829
JAMES B ALLAN
403 WIDE WATERS LN
AUBURN    NY    13021

#1348830
JAMES B ALTEMUS
548 N MAIN ST 311
ASHLAND    OR    97520-7705

#1348831
JAMES B ALTMAN
6429 CORNWALL CIR
INDIANAPOLIS    IN    46256-2920

#1348832
JAMES B ALVORD JR
15715 CALIFORNIA ST
OMAHA    NE    68118-2229

#1348833
JAMES B AMBROSE
11474 W DITCH RD
OAKLEY    MI    48649-9713

#1348834
JAMES B ARNOLD
7525 EMERYWOOD LA
FORT WORTH    TX    76137-1377

#1348835
JAMES B ARNOLD JR
7212 NORMA
FORT WORTH    TX    76112-5826

#1348836
JAMES B AULETTE
2469 MONTE CARLO
HOWELL    MI    48843-8604

#1348837
JAMES B BAILEY & DIANE M
BAILEY JT TEN
6340 XYLON AVE N
BROOKLYN PARK    MN    55428-2004

#1348838
JAMES B BARMOY
13109 WOODRIDGE LN SW
CUMBERLAND    MD    21502-5963

#1348839
JAMES B BERTRANDO & FLORENCE
H BERTRANDO JT TEN
1570 BALTIMORE PIKE
BOX 385
TOUGHKENAMON PA    19374-0385

#1348840
JAMES B BETTS
5915 TAMARACK
OSCODA    MI    48750

#1095478
JAMES B BJURMAN
244 WESTERN MESA RD
CORRALES    NM    87048-7315

#1348841
JAMES B BLACKBURN JR
1100 W FOREST HILLS BLVD
DURHAM    NC    27707-1626

#1348842
JAMES B BOGAR & MARGARET
S BOGAR JT TEN
5225 WILSON LN #1127
MECHANICSBURG  PA    17055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348843
JAMES B BOUCHER
2270 CHELTENHAM
COLUMBUS  OH    43220-4306

#1348844
JAMES B BRAND
48 SINGWORTH STREET
OYSTER BAY    NY    11771-3704

#1348845
JAMES B BRUNING
963 LOCUST CT
MASON   OH    45040-1467

#1348846
JAMES B BURGER & MARY J
BURGER JT TEN
713 BRIARWOOD LANE
FENTON   MI    48430-1830

#1348847
JAMES B CAMPBELL
23631 ELWELL
BELLEVILLE    MI    48111-9359

#1348848
JAMES B CANN &
DEBORAH L CANN TR
JAMES B CANN & DEBORAH L CANN
TRUST UA 05/06/97
7806 BRISTOL
TINLEY PARK    IL    60477-2440

#1348849
JAMES B CANN TR
JAMES B CANN LIVING TRUST
UA 05/06/97
7806 BRISTOL
TINLEY PARK    IL    60477-2440

#1348850
JAMES B CANNON
5206 GWYNN OAK AVE
BALTIMORE    MD    21207-6807

#1348851
JAMES B CARDWELL & JOYCE A
CARDWELL CO-TRUSTEES U/A DTD
08/07/91 JAMES B CARDWELL &
JOYCE A CARDWELL REV TR
2036 SOUTH 300 WEST
PERU    IN    46970-7979

#1348852
JAMES B CARDWELL & JOYCE A
CARDWELL TR U/A DTD 08/07/91
THE JAMES B CARDWELL & JOYCE ANN
CARDWELL REV LIV TR
2036 SOUTH 300 WEST
PERU    IN    46970-7979

#1348853
JAMES B CAREY
1717 S DOUGLAS AVE
SPRINGFIELD    IL    62704-3519

#1348854
JAMES B CARTER
213 HERON POINT
CHESTERTOWN  MD    21620-1675

#1348855
JAMES B CARTER
70 ABBOTT AVE
ELMSFORD   NY    10523-2104

#1348856
JAMES B CLARK
18 FOREST HILLS
WHEELING    WV    26003-6643

#1348857
JAMES B CLARK JR
1420 KIPLING DR
DAYTON   OH    45406-4223

#1348858
JAMES B COCCIOLONE
4252 PLEASANT VLY
BRIGHTON   MI    48114-9284

#1348859
JAMES B COFFEY
7545 SCHOOL VIEW WAY
KNOXVILLE    TN    37938

#1348860
JAMES B CONGLETON JR
BOX 8
STOKES    NC    27884-0008

#1348861
JAMES B COOLEY
1768 COOLEY DRIVE
HASTINGS    MI    49058-8269

#1348862
JAMES B CUNNINGHAM & JUDITH
C CLEARWATER JT TEN
315 N HIGH ST
EAST HAVEN    CT    06512-1533

#1348863
JAMES B CUSHING AS CUST FOR
JEFFREY J CUSHING U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
2087 GREENVIEW DR
ANN ARBOR    MI    48103-6109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348864
JAMES B DALTON
6401 N MORRISON RD
MUNCIE    IN    47304-8830

#1348865
JAMES B DELP
318 W STATE ST
PENDLETON    IN    46064-1038

#1348866
JAMES B DEVERGILIO
14323 DRUMRIGHT
STERLING HTS    MI    48313-4323

#1348867
JAMES B DIGNAN
924 GRENVILLE DR
TURNERSVILLE    NJ    08012-1304

#1348868
JAMES B DONALD
416 N ANGUILLA
PAWCATUCK    CT    06379-1248

#1348869
JAMES B DOYLE
1883 BIRCHWOOD DR
OKEMOS    MI    48864-2766

#1348870
JAMES B DOYLE TR
JAMES B DOYLE TRUST
UA 01/23/98
1883 BIRCHWOOD DR
OKEMOS    MI    48864-2766

#1348871
JAMES B DULANEY
104 SYCAMORE DRIVE
PRATTVILLE    AL    36066-4910

#1348872
JAMES B EWART JR
RTE 7 BOX 140
HENDERSONVILLE    NC    28791-9789

#1348873
JAMES B FADIM CUST KIMBERLY
FADIM UNIF GIFT MIN ACT ILL
1518 BRAEBURN AVE
FLOSSMOOR IL    60422-1806

#1348874
JAMES B FAIN
8409 PICKWICK LANE 269
DALLAS    TX    75225-5323

#1348875
JAMES B FARLEY
40718 PINETREE
PLYMOUTH    MI    48170-4462

#1348876
JAMES B FAULKNER
143 NETHERFIELD ROAD
WILMINGTON    DE    19804-3709

#1348877
JAMES B FEITEN
1111 WAKEFIELD
BIRMINGHAM    MI    48009-3085

#1348878
JAMES B FEITEN & MARILYN J
FEITEN JT TEN
1111 WAKEFIELD
BIRMINGHAM    MI    48009-3085

#1348879
JAMES B FERRER & CYNTHIA
G FERRER JT TEN
33 SANTA MONICA WY
SAN FRANCISCO    CA    94127-1537

#1348880
JAMES B FINN & BETTY M FINN TRS
JAMES B FINN & BETTY M FINN
LIVING TRUST U/A DTD 05/05/03
290 NORTH DR
DAVISON    MI    48423

#1348881
JAMES B FLEISCHAKER
2402 INDIANA
JOPLIN    MO    64804-2233

#1348882
JAMES B FRIDAY
102 FERNWOOD LN
CHESWICK    PA    15024-4202

#1348883
JAMES B FROST
4998 WALTHER CIRCLE
KETTERING    OH    45429-1944

#1348884
JAMES B FULS
112 MOUND STREET
BROOKVILLE    OH    45309-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348885
JAMES B FULS & JOYCE E FULS JT TEN
112 MOUND ST
BROOKVILLE   OH   45309-1310

#1348886
JAMES B GARNER
4306 KINGS LN.
BURTON   MI   48529-1143

#1348887
JAMES B GERKIN
3940 RIDGE RD
ANDERSON   IN   46013-1120

#1348888
JAMES B GILBERT
1859 EASTWOOD CT
SAGINAW   MI   48601-9789

#1348889
JAMES B GILBERT
BOX 5286
SUN CITY WEST   AZ   85376-5286

#1095485
JAMES B GOINZ JR TR
JAMES B GOINZ TRUST
U/A 12/26/98
7440 TALL PINES RD
BEMIDJI   MN   56601

#1095486
JAMES B GRANT &
BETH ANNE GRANT JT TEN
287 ELLIS ROAD
ELKO GA
ELKO   GA   31025

#1348890
JAMES B GRIMES &
ANITA R GRIMES JT TEN
2301 LEXINGTON
OWOSSO   MI   48867-1012

#1348891
JAMES B GUDIKUNST &
LOUISE S GUDIKUNST TR
GUDIKUNST FAM TRUST
UA 09/20/88
809 VIA MARGATE
PALOS VERDES EST   CA   90274-1838

#1348892
JAMES B GUMLEY TRUSTEE U-W-O
LOUISE BOWMAN
BOX 727
WILMINGTON   OH   45177-0727

#1348893
JAMES B HADDAD CUST FOR
JAMES R HADDAD UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
74 EAST BROOK DR
RIVER EDGE   NJ   07661-1004

#1348894
JAMES B HALFERTY
108 SOUTH MADISON
LANCASTER   WI   53813-1761

#1348895
JAMES B HALL TR
JAMES B HALL TRUST
UA 03/10/97
16648 EASTLAND
ROSEVILLE   MI   48066-2035

#1348896
JAMES B HAMILTON
2716 WASHINGTON ST
WILM   DE   19802-3536

#1348897
JAMES B HAMILTON JR
2716 WASHINGTON ST
WILMINGTON   DE   19802-3536

#1348898
JAMES B HARLOW JR
BOX 787
ENFIELD   NH   03748-0787

#1348899
JAMES B HARRISON
383 WALL STREET
IRVINE   KY   40336-8614

#1348900
JAMES B HART CUST JOHN J
HART UNDER CA UNIF TRANSFERS
TO MINIORS ACT
5059 ALHAMA DR
WOODLAND HILLS   CA   91364

#1348901
JAMES B HAYES &
CATHERINE S HAYES TEN ENT
900 SOUTHWEST 16TH ST
BOCA RATON   FL   33486

#1348902
JAMES B HELMICK & ROBERT D
CRAMER JT TEN
5772 BURNETT EAST ROAD
KINSMAN   OH   44428-9764

#1348903
JAMES B HENRY
659 NORTH ST
MOULTON   AL   35650-1225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348904
JAMES B HILL JR
3206 W 111TH PL
INGLEWOOD   CA      90303-2317

#1348905
JAMES B HOLCOMB
8535 PLANK RD
MONTVILLE     OH     44064-9796

#1348906
JAMES B HOLDEMAN JR
9143 BRANDY COURT
DAYTON    OH    45458

#1348907
JAMES B HOULDEN
760 MEMORIAL DRIVE
FENWICK    ON    L0S 1C0
CANADA

#1348908
JAMES B HUNTER
3505 PINNACLE ROAD
AUSTIN     TX    78746

#1348909
JAMES B JOHNSTON
3548 HAMMOND BLVD
COPLEY    OH    44321-1925

#1348910
JAMES B JORDAN
1280 PINEHOLE RD
LINEVILLE    AL    36266-5902

#1348911
JAMES B JORDAN
528 N LAKE ST
WARSAW  IN    46580

#1348912
JAMES B KEARSE
HY 64E 2400
OLAR ROAD
BARNWELL  SC    29812-0139

#1348913
JAMES B KELLY
1002 KEMMAN AVE
LA GRANGE PAR    IL      60526-1665

#1348914
JAMES B KELLY
2661 WILLIAMSBURG CIRCLE
AUBURN HILLS    MI    48326-3546

#1348915
JAMES B KING
2123 AIRLINE DRIVE
CAMDEN  SC    29020-2507

#1348916
JAMES B KLUSMEYER
7944 LAFFIT DR
JACKSONVILLE    FL    32217-4104

#1348917
JAMES B KNAPP
RD 13
473 RUDY ROAD
MANSFIELD    OH    44903-8038

#1348918
JAMES B KOCHENDERFER
1071 CEDER RIDGE
KLAMATH FALLS    OR    97601-1981

#1348919
JAMES B KROST TR
JAMES B KROST TRUST
U A 04/28/94
14600 DETROIT AVE
STE 400
LAKEWOOD    OH    44107-4207

#1348920
JAMES B LANDIS
1330 U S 42S R 1
ASHLAND   OH    44805

#1348921
JAMES B LANGFORD
BOX 5043
ST LOUIS      MO    63115-0043

#1095492
JAMES B LARGE &
MARIAN E A LARGE JT TEN
10603 E 100TH ST
TULSA    OK    74133

#1348922
JAMES B LENTZ & SHIRLEY A
LENTZ JT TEN
BOX 93
MADISON    PA    15663-0093

#1348923
JAMES B M CARROLL
318 PONTE VEDRA BLVD
PONTE VEDRA BEACH    FL    32082-1812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1095493
JAMES B M HOOPER ADM EST
IRENE FUNKHOUSER
701 MARKET ST STE 700
CHATTANOOGA    TN    37402

#1348924
JAMES B MANCINI
343 HOLME AVE
ELKINS PARK    PA    19027-1807

#1348925
JAMES B MARKEL
486 TWP RD 1101 R 1
NOVA    OH    44859-9737

#1348926
JAMES B MASON
8205 US RT 40
NEW CARLISLE    OH    45344

#1348927
JAMES B MC LEAN &
RUTH B MC LEAN JT TEN
BOX 1003
SPRINGFIELD    VA    22151-0003

#1348928
JAMES B MCATEER JR &
PATRICIA MCATEER JT TEN
4832 BEECH ST
HOPE    MI    48628-9609

#1348929
JAMES B MCCOOL
14165 SHERIDAN RD
MONTROSE    MI    48457-9349

#1348930
JAMES B MCGUIRE
2401 WILLARD
SAGINAW    MI    48602-3410

#1348931
JAMES B MCINTYRE
13807 SE 14TH ST
VANCOUVER    WA    98683-7010

#1348932
JAMES B MCKIE
104 BRANDON WAY
SIMPSONVILLE    SC    29681-4912

#1348933
JAMES B MELTON
3860 W WOODLAND ST
SPRINGFIELD    MO    65807-5528

#1348934
JAMES B MEREDITH
95 CHEROKEE DRIVE
WEST SENECA    NY    14224-4720

#1348935
JAMES B MILBY JR &
BERNARDINE H MILBY JT TEN
3975 PORT AUSTIN ROAD
CASEVILLE    MI    48725-9790

#1348936
JAMES B MITCHELL
1031 CLAREMONT
DEARBORN    MI    48124-1521

#1348937
JAMES B MOECKEL
13871 NANTACKETT AVE
PICKERINGTON    OH    43147-9315

#1348938
JAMES B MONTGOMERY
2027 STEBBINS
HOUSTON    TX    77043-2418

#1095495
JAMES B MOORE
1230 BEAL ROAD
MANSFIELD    OH    44903-9217

#1348939
JAMES B MOORE
2532 G ROAD
GRAND JUNCTION    CO    81505

#1348940
JAMES B MORRIS
2838 BALTIC RD
BLACKVILLE    SC    29817-3622

#1348941
JAMES B MORRIS III
4515 67TH ST
URBANDALE    IA    50322-1821

#1348942
JAMES B MORRISON
601 ROSEWOOD
YPSILANTI    MI    48198-8012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1348943
JAMES B MOTLEY
116 DRINKWATER RD
HAMPTON FALLS    NH    03844-2424

#1348944
JAMES B NELSON
17909 EZELL STREET
ATHENS    AL    35611-2251

#1348945
JAMES B NICKELS
35 OBERLIN RD
WINNIPEG    MB    R3T 3G9
CANADA

#1348946
JAMES B NOAH
10137 CORNITH WAY
AVON    IN    46123-6604

#1348947
JAMES B OBARR
BOX 4472
ARCATA    CA    95518-4472

#1348948
JAMES B OLIVER
1110 E ATHERTON RD
FLINT    MI    48507-2818

#1348949
JAMES B OMMUNDSEN & ANNE C
OMMUNDSEN JT TEN
902A SAVANNAS PT DR
FORT PIERCE    FL    34982-5105

#1348950
JAMES B PACE
5324 WILSON ROAD
CLIO    MI    48420

#1348951
JAMES B PACE & BARBARA J
PACE JT TEN
5324 WILSON RD
CLIO    MI    48420

#1348952
JAMES B PALMQUIST III
5 PUBLIC SQUARE
MEDINA    OH    44256-2203

#1348953
JAMES B PARKINSON
411-A ARDEN AVE
GLENDALE    CA    91203-1103

#1348954
JAMES B PATERNOSTRO
5601 US HWY 98 N
LAKELAND    FL    33809-3106

#1348955
JAMES B PELTIER
275 CASS AVE
MT CLEMENS    MI    48043-2135

#1348956
JAMES B PILLION
HCB5 BOX 117A
MYRILLE POINT    OR    97458-0117

#1348957
JAMES B PITTMAN
9156 S THORNTON
CASA GRANDE    AZ    85222-9706

#1348958
JAMES B PLAVIN
2200 NORTH CENTRAL RD APT 6L
FORT LEE    NJ    07024-7535

#1348959
JAMES B RAYNER
8265 KIMBLE DR
PINCKNEY    MI    48169-8259

#1348960
JAMES B REYNOLDS
543 COUNTY RD 330
DELBERRY    TX    75639-2606

#1348961
JAMES B RIVES JR
1510 BROWNING RD
ORANGE    TX    77630-2804

#1348962
JAMES B ROBINSON JR
3951 GLENBURNE
LANSING    MI    48911-2532

#1348963
JAMES B ROCK
10067 SETTLEMENT HOUSE RD
DAYTON    OH    45458-9688

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348964
JAMES B RODGERS
8176 SASHABAW RIDGE DR
CLARKSTON   MI    48348-2942

#1348965
JAMES B RYAN
3251 PRESCOTT DR
HOWELL    MI    48843-6976

#1348966
JAMES B SANDERS
8190 W HILL ROAD
SWARTZ CREEK   MI    48473-7615

#1348967
JAMES B SARIOTIS
42 HEATH AVE
OAKHURST    NJ    07755-1007

#1348968
JAMES B SAXTON
1995 PLEASANT VALLEY ROAD
MONROE   GA    30655-6237

#1348969
JAMES B SCHARFENKAMP &
SUSAN A SCHARFENKAMP JT TEN
1951 CHANCERY
TROY    MI    48098-1432

#1348970
JAMES B SCHUE
2835 COLORADO AVENUE
LORAIN   OH    44052-2901

#1348971
JAMES B SCUDDER
15 BERTRAND ST
OLD BRIDGE    NJ    08857-2532

#1348972
JAMES B SEALY
614 JEFFERSON AVE
W BROWNSVILLE   PA    15417-2315

#1348973
JAMES B SELF
BOX 4261
NORTH LITTLE ROCK    AR    72116-0261

#1348974
JAMES B SHEPHERD
3141 RUMMYMEDE ROAD
PENSACOLA   FL    32504-8320

#1348975
JAMES B SHIPMAN
100 S 2ND ST
HALIFAX    PA    17032-7928

#1348976
JAMES B SHOVLIN & MARY E
SHOVLIN JT TEN
23438 JEFFERSON AVE
ST CLAIR SHORES    MI    48080-1940

#1348977
JAMES B SHULER
11460 BURGESS LN
COLO SPRINGS    CO    80908-3966

#1348978
JAMES B SHURMACK
8610 DYGERT
ALTO    MI    49302-9386

#1348979
JAMES B SILVERMAN & VINCENZA
M SILVERMAN JT TEN
99 SHALIMAR DRIVE
ROCHESTER   NY    14618-4331

#1348980
JAMES B SIMMONS
1312 VANCE ST
TOLEDO    OH    43607-4127

#1348981
JAMES B SMITH
158 TWIN OAK
SEGUIN    TX    78155-7425

#1348982
JAMES B SMITH
39 WINTHROP AVE
ELMSFORD   NY    10523-3316

#1348983
JAMES B SNOW II
201 E INDIANOLA 400
PHOENIX    AZ    85012-2080

#1348984
JAMES B SWARTZ
1719 ZARTMAN ROAD WEST
KOKOMO   IN    46902-3258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1348985
JAMES B TANNER
9850 NIVER
ALLEN PARK    MI    48101

#1348986
JAMES B THOMPKINS
46647 JUDD RD
BELLEVILLE    MI    48111-8962

#1348987
JAMES B TILLE & LILLIAN
TILLE JT TEN
7936 WASHINGTON PARK DR
DAYTON    OH    45459-3651

#1348988
JAMES B TOPPINGS
116 LARACOR AVE
OSHAWA    ON    L1G 3A7
CANADA

#1348989
JAMES B TORELLO
310 UPPER STATE ST
NORTH HAVEN    CT    06473-1027

#1348990
JAMES B TORHORST
6007 WINNEQUAH RD
MONONA    WI    53716-3457

#1348991
JAMES B USHER
2015 W MONROE ST
SANDUSKY    OH    44870-2026

#1095501
JAMES B VEAL
BOX 670
IRVINGTON    AL    36544

#1348992
JAMES B VEST
3401 LEMON SPRINGS RD
SANFORD    NC    27332

#1348993
JAMES B VICKERS
9105 WEBSTER RD
FREELAND    MI    48623-9018

#1348994
JAMES B WALKER
1814 STOLDT AVE
IMLAY CITY    MI    48444

#1348995
JAMES B WALKER & HELEN C
WALKER JT TEN
615 BERWICK RD
WILMINGTON    DE    19803-2236

#1348996
JAMES B WALLACE
30 HARBOR HILL DR
ROCHESTER    NY    14617-1466

#1348997
JAMES B WELBES
11180 COBBLESTONE LN
GRAND LEDGE    MI    48837-9116

#1348998
JAMES B WELCH
110 S 3RD AVE
SAGINAW    MI    48607-1502

#1348999
JAMES B WERTZ
5324 SPRINGBORO PK
DAYTON    OH    45439-2969

#1349000
JAMES B WESSINGER
1200 E MICHIGAN AVE SUITE 705
LANSING    MI    48912-1899

#1349001
JAMES B WHITE
45 BELLTOWN ROAD
STAMFORD    CT    06905

#1349002
JAMES B WHITE CUST
MORGAN D WHITE
UNIF GIFT MIN ACT NY
45 BELLTOWN RD
STAMFORD    CT    06905

#1349003
JAMES B WHITE CUST FOR
MORGAN D WHITE UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
45 BELLTOWN RD
STAMFORD    CT    06905

#1349004
JAMES B WHITE CUST MORGAN
DAVIDSON WHITE UNDER MI
UNIFORM GIFTS TO MINORS ACT
45 BELLTOWN RD
STANFORD    CT    06095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349005
JAMES B WHITE JR
BOX 232
GIBSON ISLAND      MD      21056-0232

#1349006
JAMES B WILKINS TR U/W
MARY ALICE WILKINS
7540 FRANKLIN RD
RUSSELLVILLE      KY      42276-8702

#1349007
JAMES B WILLENBRING &
CHARLENE A WILLENBRING JT TEN
3154 STATE HWY FF
JACKSON    MO    63755-7139

#1349008
JAMES B WILLIAMS
3533 N 64TH ST 1
WILWAUKEE    WI      53216-2798

#1349009
JAMES B WRIGHT
1006 HIDDEN OAKS CT
COLLEYVILLE    TX    76034

#1349010
JAMES B YANKEE
10924 PRIOR RD
DURAND    MI      48429-9438

#1349011
JAMES BAILEY &
DOROTHY BAILEY JT TEN
79 JOHNSON DR
AUBURN    NY      13021-9517

#1349012
JAMES BAILEY AS CUSTODIAN
FOR JAMES H BAILEY U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
9 SPRING CT
TIMTON FALLS      NJ      07724-3278

#1349013
JAMES BAILEY AS CUSTODIAN
FOR JOHN F BAILEY U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
49 DAVENPORT PLACE
MORRISTOWN  NJ      07960

#1349014
JAMES BALGENORTH PER REP EST
PEGGY JOYCE BALGENORTH
22524 SCHROEDER
EASTPOINTE    MI      48021

#1349015
JAMES BALLARD
158 SAVANNAH DRIVE WEST
BEAR    DE      19701-1639

#1349016
JAMES BANCROFT STOTT
6100 BUCKINGHAM MANOR DR
BALTIMORE    MD    21210-1004

#1349017
JAMES BANISTER GREGORY SR
1362 HENRY'S MILL RD
JAVA      VA      24565-2324

#1349018
JAMES BANKS
530 ELMWOOD RD NW
ATLANTA    GA    30318-8174

#1349019
JAMES BARCHENGER
11442 200 ST
GLENWOOD MN      56334-4005

#1349020
JAMES BARONE
505 BEACH PARK BLVD
VENICE    FL    34285-2728

#1349021
JAMES BARRETT
19 HUNT ROAD
LEXINGTON    MA    02421-5615

#1349022
JAMES BARRETT MC DONALD AS
CUST FOR BARRETT J MC DONALD
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
RR 2 BOX 125A-1
RAVENSWOOD  WV    26164-9782

#1349023
JAMES BARRY SHANE TR
JAMES BARRY SHANE TRUST
UA 04/20/95
BOX 1114
BIG RAPIDS    MI      49307-0304

#1349024
JAMES BARTLETT
721 7TH AVE S
SURFSIDE BEACH    SC    29575-3411

#1349025
JAMES BARTOS
27442 MARILYN
WARREN    MI      48093-4696

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349026
JAMES BAUER BURGER
713 BRIARWOOD LANE
FENTON   MI    48430-1830

#1349027
JAMES BAUMGARTNER & JOANNE E
BAUMGARTNER JT TEN
703 N HENRY ST
CRESTLINE   OH    44827-1036

#1349028
JAMES BAXTER
1948 PASADENA
DETROIT   MI    48238-2923

#1349029
JAMES BAXTER BENNETT
10930 BURGOYNE ROAD
HOUSTON   TX    77042-2720

#1349030
JAMES BELL
7102 SUSSEX PLACE
ALEXANDRIA   VA    22307-2006

#1349031
JAMES BELLAMY JR
9999 MORROW COZADDALE ROAD
MORROW   OH    45152-8591

#1349032
JAMES BENDER
2446 SANPIPER RD
LAMBERTVILLE   MI    48144-9458

#1349033
JAMES BENJAMIN THOMAS
714 OWENSONS DRIVE
DALLAS   TX    75224-1315

#1349034
JAMES BENNER THOMPSON &
EDRA THOMPSON JT TEN
RR 1
VINELAND   ON    LOR 2CO
CANADA

#1095508
JAMES BENNETT
8 HELEN AVENUE
KITCHENER   ON    N4S 3W6
CANADA

#1349035
JAMES BENNETT
8 HELEN AVENUE
KITCHENER   ON    N2G 3W6
CANADA

#1349036
JAMES BENSON
235 BROADMOOR DR
JACKSON   MS    39206-4804

#1349037
JAMES BENTE
38122 SUNSET DR
OCONOMOWOCWI    53066-8600

#1349038
JAMES BERGER
10 BIRCHBROOK DR
VALHALLA   NY    10595

#1349039
JAMES BERKI &
LILLIAN BERKI TR
JAMES BERKI LIVING TRUST
UA 04/29/93
8529 S KARLOV
CHICAGO   IL    60652-3603

#1349040
JAMES BERNARD SEWARD
6500 COLINA LANE
AUSTIN   TX    78759

#1349041
JAMES BERNARD SEWARD USUFRUCT
4401 SPICEWOOD SPRINGS RD APT 264
AUSTIN   TX    78759-8590

#1349042
JAMES BERNHARD CUST JASON
MATHEW BERNHARD UNIF GIFT
MIN ACT NY
109 MEDFORD RD
RIDGE   NY    11961-2642

#1349043
JAMES BEST JACKSON & BARBARA
E JACKSON JT TEN
156 RILEY AVE
PALM SPRINGS   FL    33461-2055

#1349044
JAMES BLACK JR
915 VICTORIA DR
FRANKLIN   OH    45005-1565

#1349045
JAMES BLAIR ALLAN
403 WIDE WATERS LN
AUBURN   NY    13021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349046
JAMES BLAIR ELLIS & MARGARET
MARTIN ELLIS JT TEN
BOX 9353
RENO    NV    89507-9353

#1349047
JAMES BLAND PACE
2700 N JEFFERSON STREET
ALBANY    GA    31701-1225

#1349048
JAMES BLONDI
406 PLAINS ROAD
WALLKILL    NY    12589-3902

#1349049
JAMES BLOYSE ONEAL
2076 DIAMOND ST
FLINT    MI    48532-4536

#1349050
JAMES BODDIE
744 E EDMUND
FLINT    MI    48505-3923

#1349051
JAMES BOFINGER
38 OAKLEY DR
HUNTINGTON STATION    NY    11746-3116

#1349052
JAMES BOSKEE
4375 MERWIN ROAD
LAPEER    MI    48446-9204

#1349053
JAMES BOVARD
C/O BOVARD INC
BOX 1070
ALTOONA    PA    16603-1070

#1349054
JAMES BRADLEY WEIR
1562 WOODBERRY LANE
SENECA    SC    29678

#1349055
JAMES BRADY
508 59 STREET
NIAGARA FALLS    NY    14304-3115

#1349056
JAMES BRAUN
BOX 17
FORT WHYTE    MB    R3Y 1G5
CANADA

#1349057
JAMES BRENNAN
4460 NAGNES
KANSAS CITY    MO    64117

#1349058
JAMES BRENNAN
743 ELDORADO AVE
CLEARWATER    FL    33767

#1349059
JAMES BRIAN RUDD
759 VELMA ST
MEMPHIS    TN    38104-5246

#1349060
JAMES BRIAN THOMSON
34 THORNDALE DRIVE
ST CATHARINES    ON    L2R 6A7
CANADA

#1349061
JAMES BRIAN WALTER &
STEPHANIE MILLER WALTER JT TEN
2991 ISHPEMING TRAIL
TRAVERSE CITY    MI    49686-8540

#1349062
JAMES BRICE CALLAWAY
BOX 6
NEW MARKET    AL    35761-0006

#1349063
JAMES BRICKER BURNS AS
CUSTODIAN FOR BRADLEY
PATRICK BURNS A MINOR U/THE
LAWS OF GEORGIA
1239 WINDING BRANCH CIR
DUNWOODY GA    30338-3935

#1349064
JAMES BRICKER BURNS AS
CUSTODIAN FOR JAMES BRICKER
BURNS JR A MINOR U/THE LAWS
OF GEORGIA
1239 WINDING BRANCH CIR
DUNWOODY GA    30338-3935

#1349065
JAMES BRITTON PADGITT
18119 TALL CYPRESS DR
SPRING    TX    77388-4961

#1349066
JAMES BROECKEL & KAREN SUSAN
LOPEZ JT TEN
23 OAK AVENUE
HALIFAX    PA    17032-9053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349067
JAMES BROWN
1767 WEDGEWOOD OVERLOOK
STONE MOUNTAIN    GA    30088-3930

#1349068
JAMES BRYAN JR
27299 RONEY
TRENTON    MI    48183-4848

#1349069
JAMES BRYAN JR & JAMES BRYAN &
GAIL BRYAN JT TEN
27299 RONEY
TRENTON    MI    48183-4848

#1349070
JAMES BRYANT
100 WYOMING AVENUE
SOUTH ORANGE    NJ    07079

#1349071
JAMES BUCHANAN BONNER
16 PATRICIA LANE
WHITE PLAINS    NY    10605-4009

#1349072
JAMES BUECHELE JR
5842 BALFOUR
SYLVANIA    OH    43560-1505

#1349073
JAMES BUFFINGTON III
505 KINGSBURY BEACH RD
EASTHAM    MA    02642

#1349074
JAMES BULLUCK
34 MONTCLAIR LANE
WILLINGBORO    NJ    08046-2802

#1349075
JAMES BUONO
2233 MURPHY LAKE RD
SILVERWOOD    MI    48760-9509

#1095512
JAMES BURDICK & MARTHA BURDICK JT
TEN
9939 NORTH RD
FREDONIA    NY    14063-9511

#1349076
JAMES BURDICK & MARTHA BURDICK JT
9939 NORTH RD
FREDONIA    NY    14063-9511

#1349077
JAMES BURGESS
224 ORCHARD AVE
KANKAKEE    IL    60901-4317

#1349078
JAMES BURGESS
BOX 3343
COLUMBIA    SC    29230-3343

#1349079
JAMES BURKE TAFT
1488 N LARKSPUR CT
LAFAYETTE    CO    80026-8002

#1349080
JAMES BURNS
436 BEAVER RD BURGUNDY HILLS
SOUTHAMPTON    PA    18966-3503

#1349081
JAMES BUZA
2995 MAIDSTONE
TRENTON    MI    48183-3519

#1349082
JAMES BYRD HORNER
11950 WEXWOOD DR
RICHMOND    VA    23236-4129

#1095514
JAMES BYRNES CUST MATTHEW
BYRNES UNDER NJ UNIF GIFTS
TO MINORS ACT
4107 APPLE LEAF COURT
PASADENA    MD    21122

#1349083
JAMES C ADAMS
5860 RICHMOND ROAD
BEDFORD    OH    44146-2562

#1349084
JAMES C ADAMS
6411 REYNOLDS RD
HASLETT    MI    48840

#1349085
JAMES C ALBAUGH
267 CHARLOTTE ST
MULLIKEN    MI    48861-9739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349086
JAMES C ALEXIS &
RODIA D DIAMANDIS TR
JAMES C ALEXIS TRUST
UA 12/02/96
39 AUSTIN ROAD
SUDBURY   MA   01776-2601

#1349087
JAMES C ALLRED
6027 RIDGE FORD DRIVE
BURKE   VA   22015-3650

#1349088
JAMES C ALLRED CUST FOR LARA
E ALLRED UNDER THE VA UNIF
GIFTS TO MINORS ACT
6027 RIDGE FORD DRIVE
BURKE   VA   22015-3650

#1349089
JAMES C ANDERSON
2660 LOCHMOOR PLACE
SAGINAW   MI   48603-2936

#1349090
JAMES C ANDERSON
531 CARPENTER RD
WHITINSVILLE   MA   01588-1345

#1349091
JAMES C ANOST
9161 W WINDSOR DR
OLMSTED FALLS   OH   44138-3750

#1349092
JAMES C ARRASMITH
3216 PONDEROSA DRIVE
COLUMBUS OH   43204-1431

#1349093
JAMES C ASHBY & SUSAN B
ASHBY JT TEN
35924 SPINNAKER CIRCLE
LEWES   DE   19958-5011

#1349094
JAMES C ATKINS
260 PEARIDGE RD
ROCKMART   GA   30153-3560

#1349095
JAMES C AURAND TRUSTEE
LIVING TRUST DTD 120/20/91
U/A JAMES C AURAND
439 OBRIAN
MILAN   MI   48160-8911

#1349096
JAMES C BAKER
4311 S CANAL CIR
NORTH FT MYERS   FL   33903-5018

#1349097
JAMES C BALAZS
3990 AVOCADO DR
LAS VEGAS   NV   89103-2220

#1349098
JAMES C BALLARD
14882 IVANHOE DR
SHELBY TOWNSHIP   MI   48315-1635

#1349099
JAMES C BALLARD
2310 TABLE HEIGHTS DR
GOLDEN   CO   80401-2540

#1349100
JAMES C BARGA & HILDA A
BARGA TR U/A DTD 3/18/75
10801 JOHNSON BLVD 137
SEMINOLE   FL   33772-4746

#1349101
JAMES C BEATY
3209 STEEPLECHASE CT
FLINT   MI   48532-3751

#1349102
JAMES C BECK & LILLY M BECK JT TEN
414 SOUTH DIVISION
CARSON CITY   MI   48811-9753

#1349103
JAMES C BEMIS
3094 CLAYWARD DRIVE
FLINT   MI   48506-2025

#1349104
JAMES C BEMIS & ELIZABETH C
BEMIS JT TEN
3094 CLAYWARD DRIVE
FLINT   MI   48506-2025

#1349105
JAMES C BIDDLE
625 OLD GULPH ROAD
BRYN MAWR   PA   19010

#1349106
JAMES C BIGWOOD
7799 N ZEEB RD
DEXTER   MI   48130-9314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1349107
JAMES C BISHOP JR & SUE V
BISHOP JT TEN
2076 DOGWOOD DRIVE
SCOTCH PLAINS    NJ    07076-4721

#1349108
JAMES C BLACK
10276 CLARKS MILL RD
AVERA    GA    30803-5540

#1349109
JAMES C BLAKEMORE & NORMA JEANNE
BLAKEMORE TRS U/A DTD 3/7/02 THE
BLAKEMORE LIVING TRUST
2811 NEWMAN RD
WEST LAFAYETTE    IN    47906

#1349110
JAMES C BOGNER
4660 N WEST ST RD
LIMA    OH    45801-1026

#1349111
JAMES C BOHORAD
1313 OAK RD
POTTSVILLE    PA    17901-3321

#1349112
JAMES C BONNER JR & PATRICIA
M BONNER JT TEN
204 WINNONA DR
DECATUR    GA    30030-3854

#1349113
JAMES C BONNER JR CUST
MARIAN W BONNER A MINOR
UNDER THE LAWS OF GA
204 WINNOA DR
DECATUR    GA    30030-3854

#1349114
JAMES C BOONE
7648 CLIPPERT
TAYLOR    MI    48180-2569

#1349115
JAMES C BOSHART
445 BROOKS AVE.
PONTIAC    MI    48340-1345

#1349116
JAMES C BOWERS
7924 S ST RD 61
MONROE CITY    IN    47557-7127

#1349117
JAMES C BOYD
26585 SUMMERDALE DR
SOUTHFIELD    MI    48034-2223

#1349118
JAMES C BOYER & LOIS H BOYER JT TEN
604 DEERPATH ROAD
HARVARD    IL    60033-1818

#1349119
JAMES C BRACKENRIDGE
8 FLINTLOCK DR
LONG VALLEY    NJ    07853-3022

#1349120
JAMES C BRADSHAW
472 JAMES DR
NOBLESVILLE    IN    46060-2009

#1349121
JAMES C BRASHER
RT I BOX 240 C
LINDEN    TN    37096

#1349122
JAMES C BRAYTON
913 SOUTH FRANKLIN
FLINT    MI    48503-2817

#1349123
JAMES C BROCK
4321 HAYES ST
WAYNE    MI    48184-2221

#1349124
JAMES C BROOKS
300 KILDAIRE WOODS DR APT 103
CARY    NC    27511

#1349125
JAMES C BROOKS
905 MILAM DR
EULESS    TX    76039-3208

#1349126
JAMES C BROWN
19573 E 42ND AVENUE
DENVER    CO    80249-6555

#1349127
JAMES C BROWN
4414 SHERIDAN AVE
INDIANAPOLIS    IN    46226-3538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1349128
JAMES C BRYCE
2730 W-M 61
BENTLEY    MI    48613

#1349129
JAMES C BUNN
2225 BANNISTER ST
DELTONA   FL    32738-4033

#1349130
JAMES C BUSCH & CATHERINE C
BUSCH TR U/A DTD 01/24/89
JAMES CHRISTIE BUSCH TR
BOX 302
MOOSE   WY   83012-0302

#1349131
JAMES C CANTRELL
4331 WAYNE RD
WAYNE   MI    48184-2114

#1349132
JAMES C CARMICHAEL
8526 S LAFLIN ST
CHICAGO    IL    60620-4713

#1349133
JAMES C CARR
2320 NIAGARA ST
NIAGARA FALLS    NY    14303-1825

#1349134
JAMES C CARTIER
11502 DAVISON RD
DAVISON    MI    48423-8124

#1349135
JAMES C CHERRY
PO 95
WOODBURN KY    42170-0095

#1349136
JAMES C CHOATE
18 SUSAN LANE
CONWAY  AR   72032-2648

#1349137
JAMES C CHOATE & FRANCES K
CHOATE CO-TTEES U/A DTD
03/22/94 THE CHOATE FAMILY
TRUST
6995 JERRY DR
WEST CHESTER   OH   45069-4040

#1349138
JAMES C CLARK
333 LOYALIST LANE
FLINT    MI    48507-5926

#1349139
JAMES C CLAYPOOL
1004 PARK DR
PARK HILLS    KY    41011-1919

#1349140
JAMES C CLEVER
207 CLAIRMORE AVE
LANOKA HARBOR   NJ    08734

#1349141
JAMES C COOK
10315 GLENDALE AVE
CLIO    MI    48420-1609

#1349142
JAMES C COOPER
8855 KLEIN RD
HILLMAN   MI    49746-8703

#1349143
JAMES C COPPLER
4866 BONNIE DR
BAY CITY    MI    48706-2654

#1349144
JAMES C COTTLE
880 FAWCETT DR
BEAVERCREEK  OH    45434-6145

#1349145
JAMES C COUCH
608 PLUM ST
FRANKTON  IN    46044

#1349146
JAMES C COYLE
10 BONNIE LANE
BORDENTOWN NJ    08505-2402

#1349147
JAMES C COYLE & ELIZABETH M
COYLE JT TEN
PO BOX 1020
BLUFFTON   SC    29910-1020

#1349148
JAMES C CROCKETT
17127 WOODINGHAM DR
DETROIT    MI    48221-2532

Page:  5695 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349149
JAMES C CROCKETT & EDNA M
CROCKETT JT TEN
17127 WOODINGHAM DR
DETROIT    MI    48221-2532

#1349150
JAMES C CROSS TR FBO JAMES C CROSS
REVOCABLE TRUST U/A DTD 1/5/05
601 N HERCULES 101
CLEARWATER  FL    33765

#1349151
JAMES C CUMMINGS
437 NATHAN
BURLESON  TX    76028-5918

#1349152
JAMES C CUMMINS
23710 SO OLD TRAIL ROAD
PLEASANT HILL    MO    64080-8153

#1349153
JAMES C DANIELSON & LORI M
DANIELSON JT TEN
1941 ARCADE ST
MAPPLEWOOD MN    55109-2553

#1349154
JAMES C DAVIS
2034 CHURCH ST
FLINT    MI    48503-3942

#1349155
JAMES C DAVIS
6310 BOLLING BROOK LN
GLOUCESTER  VA    23061-3915

#1349156
JAMES C DAVIS III TR
REVOCABLE TRUST U/A DTD 2/9/04
1122 WHITWORTH CT
HERNDON  VA    20170

#1349157
JAMES C DAWSON & LILLIAN H
DAWSON JT TEN
9610 BESSEMORE
DETROIT    MI    48213-2719

#1349158
JAMES C DAY
BOX 813
CUMMING  GA    30028-0813

#1349159
JAMES C DE MEO
875 MARKET ST
PATERSON  NJ    07513-1126

#1349160
JAMES C DEER
234 S DEARBORN ST
INDIANAPOLIS    IN    46201-4223

#1349161
JAMES C DEGRAS & CAMILLE M
DEGRAS JT TEN
704 COUNT POURTALES DR
COLORADO SPRINGS   CO    80906-4207

#1349162
JAMES C DESMOND
15309 N E 18TH
VANCOUVER  WA    98686-1431

#1349163
JAMES C DIXON
1611 PORTOLA AVE
PALO ALTO    CA    94306-1042

#1349164
JAMES C DOOLEY &
SHIRLEY R DOOLEY JT TEN
2648 S W COUNTY RD 769
ARCADIA    FL    34266-2504

#1349165
JAMES C DOWDLE
474 EDIN BURGH CT
SEVERNA PARK   MD    21146-1621

#1349166
JAMES C DOWDLE & MARTHA B
DOWDLE JT TEN
474 EDIN BURGH CT
SEVERNA PARK   MD    21146-1621

#1349167
JAMES C DRUDGE
3222 RASMUS DR
GRAYLING    MI    49738-6420

#1349168
JAMES C DUFF &
SUE DUFF JT TEN
SOUTHMARK EXECUIVE SUITES 203
1700 NORH HIGHLAND RD
PITTSBURGH    PA    15241

#1349169
JAMES C DUNCAN & DOROTHY
E DUNCAN JT TEN
902 EAST CHERRY
CUSHING  OK    74023-4153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1349170
JAMES C DUNCANSON
1683 S ADAMS
DENVER   CO   80210-2929

#1349171
JAMES C DYE
1496 AMESBURY
TOLEDO   OH   43612-2003

#1349172
JAMES C E DILLON & JOAN
NOLAN DILLON JT TEN
2837 SE MORNINGSIDE BLVD
PORT ST LUCIE   FL   34952-5763


#1349173
JAMES C EBERT
12552 MC KOUEN DR
DEWITT   MI   48820-9340

#1349174
JAMES C EDWARDS CUST
ELIZABETH BOYNTON EDWARDS
UNIF GIFT MIN ACT TEXAS
72 SHELTER COVE RD
MILFORD   CT   06460-6547

#1349175
JAMES C EDWARDS CUST DIANE
CARSON EDWARDS UNIF GIFT MIN
ACT TEXAS
116 CAPTAINS WAY
HAMDEN   CT   06517


#1349176
JAMES C EDWARDS CUST ROBERT
GLEN EDWARDS UNIF GIFT MIN
ACT TEXAS
11 COLEMAN PL 4
MENLO PARK   CA   94025-2437

#1349177
JAMES C ELLIOTT
8252 ROOSEVELT
MT MORRIS   MI   48458-1331

#1349178
JAMES C EMERY
602 GREENVILLE RD
MERCER   PA   16137-5020


#1349179
JAMES C ENSLEY
2109 RED BANKS DRIVE
YOUNG HARRIS   GA   30582-1913

#1349180
JAMES C ERBELDING
1345 SAGEBROOK WAY
WEBSTER   NY   14580-9451

#1349181
JAMES C ERBELDING &
ELIZABETH G ERBELDING JT TEN
1345 SAGEBROOK WAY
WEBSTER   NY   14580-9451


#1349182
JAMES C ERSKINE JR
420 SUFFIELD ST
BIRMINGHAM   MI   48009-4639

#1349183
JAMES C ERVIN
5743 ECHO COURT
GAHANNA   OH   43230

#1349184
JAMES C EVANS
105 N ERLWOOD CT
RICHMOND   VA   23229-7679


#1349185
JAMES C FAHNDRICH & MARJORIE
M FAHNDRICH JT TEN
5120 BULL RUN DRIVE
YPSILANTI   MI   48197-9231

#1349186
JAMES C FARMER
3839 PINTALE DR
JAMESVILLE   WI   53546

#1349187
JAMES C FAUST
180 BEVERLY DR
METAIRIE   LA   70001-5403


#1349188
JAMES C FETCH
6 SYLVAN WAY
WEST CALDWELL   NJ   07006-7004

#1349189
JAMES C FETCH & GLADYS K
FETCH JT TEN
6 SYLVAN WAY
WEST CALDWELL   NJ   07006-7004

#1349190
JAMES C FIELDS
15810 MURILAND
DETROIT   MI   48238-4100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1349191
JAMES C FORD
2995 GLYNN CT
DETROIT     MI     48206-1619

#1349192
JAMES C FOSTER & BEATRICE L
FOSTER JT TEN
BOX 353
SOMERVILLE     TN     38068-0353

#1349193
JAMES C FRANK
305 ALBERTS DR
PERU     IN     46970-9015

#1349194
JAMES C FREEMAN
154 SUNSET DR
HENDERSONVILLE     TN     37075-3456

#1349195
JAMES C FREY &
JUDITH A FREY JT TEN
BOX 1292
ENNIS     MT     59729-1292

#1349196
JAMES C FRITTS JR
644 DOGWOOD MEADOWS
AUSTIN     AR     72007-9041

#1349197
JAMES C FRY
8657 DEER HOLLOW DR
HOBER HEIGHTS     OH     45424-1258

#1349198
JAMES C GALLAGHER III
1519 SCHUYLER ROAD
BEVERLY HILLS     CA     90210

#1349199
JAMES C GIDEON
1062 S UNION
KOKOMO     IN     46902-1631

#1349200
JAMES C GILLIS JR
911 W MARION
MISHAWAKA     IN     46545-5817

#1349201
JAMES C GLASS
6614 PRAIRIE VIEW DR
KANSAS CITY     MO     64151-2346

#1349202
JAMES C GLASS
BOX 224
MIDDLETOWN   OH     45042

#1349203
JAMES C GOELZ
6533 OAK PARK ST
GALLOWAY   OH     43119-9592

#1349204
JAMES C GOFF
135 SEAVIEW AVE
SWANSEA   MA     02777-1117

#1349205
JAMES C GOMEZ
1297 CASITA DR.
CONDO #4
UBACITY     CA     95991

#1349206
JAMES C GOULET
21296 JUNIPER CT
FARMINGTON HILL     MI     48336-4100

#1349207
JAMES C GRACE
1318 RIDER WOOD DR
BUTLER   AL     36904-3515

#1349208
JAMES C GREEN
234-94TH ST
BROOKLYN   NY     11209-6808

#1349209
JAMES C GREEN &
KATHLEEN M GREEN JT TEN
234 94TH ST
BROOKLYN   NY     11209-6808

#1349210
JAMES C GROSS
1550 LASALLE BLVD
HIGHLAND   MI     48356-2744

#1349211
JAMES C GRUNDY JR &
MARY LOIS GRUNDY TRS
JAMES C & MARY LOIS GRUNDY
TRUST U/A DTD 09/07/2001
1650 BRADFORDSVILLE RD
LEBANON   KY     40033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349212
JAMES C GUARINO
427 MENDON RD
PITTSFORD    NY    14534

#1349213
JAMES C GWYNN
14715 PALMETTO CT
SHELBY TWP    MI    48315-4314

#1349214
JAMES C H BOOTH
215 S BUCKHOUT ST
IRVINGTONONHUDSO  NY    10533-2208

#1349215
JAMES C HAISLIP &
SHIRLEY G HAISLIP JT TEN
BOX 215
LUTHERVILLE    MD    21094-0215

#1349216
JAMES C HALAS
BOX 862
PARK RIDGE    IL    60068-0862

#1349217
JAMES C HAMMONDS
79SO 10TH ST
NEWARK    NJ    07107-2114

#1349218
JAMES C HAMPTON
BOX 33
BLACKWATER    VA    24221-0033

#1349219
JAMES C HAMRICK
147 PASQUOTANK DRIVE
RALEIGH    NC    27609-6929

#1349220
JAMES C HANNEMAN
N 82 W 13524 FOND DU LAC AVE
APT C-106
MENOMONEE FALLS    WI    53051-7226

#1349221
JAMES C HANNUM JR
6122 BONSELS PLACE
TOLEDO    OH    43617

#1349222
JAMES C HARDIN
140 TIFFANY CT
LOCUST GROVE    GA    30248-2118

#1349223
JAMES C HARLAN
8705 SHADOW LANE
RICHMOND    VA    23229-7920

#1349224
JAMES C HARRIS
307 MILL ROAD
ROCHESTER    NY    14626-1035

#1349225
JAMES C HARRIS & VIRGINIA D
HARRIS JT TEN
1727 ORMOND ROAD
JACKSONVILLE    FL    32225-4407

#1349226
JAMES C HASTY
BOX 52
DUBBERLY    LA    71024-0052

#1349227
JAMES C HAUSER
7 PINEDALE DR WINDY HILLS
NEWARK    DE    19711-5525

#1349228
JAMES C HAZZARD
N84 W17625 DENICE AVE
MENOMONEE FALLS    WI    53051-2633

#1349229
JAMES C HECKARD &
CAROL J HECKARD JT TEN
2481 HELEN CT
SAINT PAUL    MN    55109-1801

#1349230
JAMES C HEIGHAM
62 ORCHARD ST
BELMONT    MA    02478-3510

#1349231
JAMES C HEMMERSMEIER &
SANDY HEMMERSMEIER JT TEN
945 N DARTMOOR WAY
SALT LAKE CITY    UT    84103-2273

#1349232
JAMES C HEMMERSMEIER & SANDY
HEMMERSMEIER JT TEN
945 N DARTMOOR WAY
SALT LAKE CITY    UT    84103-2273

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349233
JAMES C HENDRICKS
4296 STAUNTON DR
SWARTZ CREEK   MI      48473-8215

#1349234
JAMES C HERD
8130 GRAND BLANC RD
SWARTZ CREEK   MI      48473-7609

#1349235
JAMES C HODGES
13004 E KENTUCKY RD
INDEPENDENCE   MO    64050-1022

#1349236
JAMES C HOEKSEMA & EMMA D
HOEKSEMA U/A DTD 5-4-92
HOEKSEMA LIVING TRUST
3349 IVANREST AVE
GRANDVILLE    MI      49418-2085

#1095532
JAMES C HOLLINGSHEAD JR
126 W MAIN ST
MILLVILLE       NJ      08332-4316

#1349237
JAMES C HOLSAPPLE
1100 S BELCHER RD #626
LARGO    FL      33771

#1349238
JAMES C HOOD
2118 BLVD NAPOLEON
LOUISVILLE    KY      40205-1834

#1349239
JAMES C HOPKINS
11537 NORBOURNE
CINCINNATI       OH    45240-2115

#1349240
JAMES C HOPPER
4650 MUSKET WAY
COLUMBUS   OH    43228-1327

#1349241
JAMES C HOUSTON &
RUTH L HOUSTON TR
JAMES C & RUTH L HOUSTON
REVOCABLE TRUST UA 10/16/98
420 TWIN LAKES NORTH
CLINTON    MS      39056-6159

#1349242
JAMES C HOWE
25508 SHERWOOD
HUNTINGTON WD   MI      48070-1752

#1349243
JAMES C HROMEK & LORETTA M
HROMEK JT TEN
5015 SHADY OAK TRAIL
FLINT      MI      48532-2359

#1349244
JAMES C HSIAO
8135 GROSS POINT RD
MORTON GROVE  IL      60053-3502

#1349245
JAMES C HUBBLE
4908 GENESEE
LAPEER    MI      48446-3632

#1349246
JAMES C HUIE & BARBARA C
HUIE JT TEN
5751 W FAYETTEVILLE RD
COLLEGE PARK   GA    30349-6119

#1349247
JAMES C IVESTER
362 PINE VALLEY RD
MABLETON    GA      30126-1622

#1349248
JAMES C JACKSON
3846 HIGHLAND RD
CLEVELAND   OH    44111-5250

#1349249
JAMES C JACKSON JR
16617 ST MARY
DETROIT    MI      48235

#1349250
JAMES C JEAN
1750 W N UNION
AUBURN   MI      48611-9533

#1349251
JAMES C JENNY
BOX 460
STEAMBOAT SPRINGS   CO    80477-1460

#1349252
JAMES C JOHNSON
10427 BLOWERS
DETROIT    MI      48204-3117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1349253
JAMES C JOHNSON
23535 WOHLFEIL
TAYLOR   MI   48180-2356

#1349254
JAMES C JOHNSON
5 GARY CT
BORDENTOWN  NJ   08505

#1349255
JAMES C JOHNSON &
GAIL E JOHNSON JT TEN
5 GARY CT
BORDENTOWN  NJ   08505

#1349256
JAMES C JONES 2ND
R R 2 BOX 126
READING   KS   66868-9635

#1349257
JAMES C JOSKA
2963 BOWER RD
WINTER PARK   FL   32792

#1349258
JAMES C KARR
5210 GRANITE COURT
INDIANAPOLIS   IN   46237-3032

#1349259
JAMES C KEEL
845 BRISTOL RD
SOUTHAMPTON  PA   18966-1358

#1349260
JAMES C KELLEHER
4749 PLEASANT GLADE RD NE
OLYMPIA   WA   98516-3036

#1349261
JAMES C KELLEY
10323 MERRIAM LN
TWINSBURG   OH   44087-2640

#1349262
JAMES C KELLEY
845 BRICK MILL RD
CANTON   GA   30115-3867

#1349263
JAMES C KENNEDY & SUZANNE M
KENNEDY JT TEN
2816 DUNCAN TREE CIRCLE
VALRICO   FL   33594

#1349264
JAMES C KIRKWOOD
6 CUTTERS PATH
ITHACA   NY   14850-8520

#1349265
JAMES C KUERBITZ &
DOROTHY A KUERITZ JT TEN
2874 N US 23
OSLODA   MI   48750

#1349266
JAMES C KUKALIS
20468 EAST PLEASANT LAKE RD
MANCHESTER   MI   48158-9726

#1349267
JAMES C KUKULA
49586 REGATTA
NEW BALTIMORE   MI   48047-2370

#1349268
JAMES C KUKULA &
FELICIA ANN KUKULA JT TEN
49586 REGATTA
NEW BALTIMORE   MI   48047-2370

#1349269
JAMES C KUYKENDALL
18122 SAMUEL CIRCLE
HAGERSTOWN  MD   21740-9599

#1349270
JAMES C KUZMA
BOX 967
RAVENNA   OH   44266-0967

#1349271
JAMES C LADNER
8603 GALINDO
DUBLIN   CA   94568

#1349272
JAMES C LAFNEAR
2311 E US 10
SEARS   MI   49679

#1349273
JAMES C LAUER
1913 150TH ST
MT PLEASANT   IA   52641-9229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349274
JAMES C LEFEVRE
11035 FAIRFIELD
LIVONIA        MI    48150-2775

#1349275
JAMES C LEIBY
230 S 2ND STREET
HARBOR BEACH  MI    48441

#1349276
JAMES C LIVERMORE
BOX 26
AUGUSTA    WI    54722-0026

#1349277
JAMES C LOWERY
17138 US HIGHWAY 223
ADDISON    MI    49220-9725

#1349278
JAMES C LOYD
202 APACHE CIR
PULASKI    TN    38478-9548

#1349279
JAMES C LUSKO & MARY LUSKO JT TEN
BOX 141
FLAT ROCK    MI    48134-0141

#1349280
JAMES C LUSTER
8008 MILAN
U CITY    MO    63130-1241

#1349281
JAMES C MALAS JR
3169 BROOKMOOR DR
BEAVERCREEK  OH    45434-6001

#1349282
JAMES C MALONEY SR &
GERALDINE A MALONEY JT TEN
1305 ST CLAIRE PL
SCHAUMBURG IL    60173-6188

#1349283
JAMES C MAREK TR
JAMES C MAREK TRUST
UA 12/03/98
2911 SANDALWOOD RD
BUFFALO GROVE    IL    60089-6649

#1095537
JAMES C MARSNICK
24814 BELTON LN
DEARBORN HGTS  MI    48127-1360

#1349284
JAMES C MARTIN
1112 BROOKVIEW DR
BRENTWOOD  TN    37027-8423

#1349285
JAMES C MARTIN
6387 ALKIRE ROAD
GALLOWAY   OH    43119-8685

#1349286
JAMES C MASON
17716 PEET RD
OAKLEY    MI    48649-9750

#1349287
JAMES C MASON
7196 BUHR
DETROIT    MI    48212-1414

#1349288
JAMES C MATHERLY
3408 LINKWOOD DRIVE
JOHNSON CITY    TN    37601-1212

#1349289
JAMES C MATTHEWS JR
7111 EDINBOROUGH DR
WEST BLOOMFIELD    MI    48322-4027

#1349290
JAMES C MAY & PATRICIA A MAY JT TEN
28360 SOMBRERO DRIVE
BONITA SPRINGS    FL    34135-6817

#1349291
JAMES C MAYENSCHEIN
104 FERN VALE
PEACHTREE CITY    GA    30269-1863

#1349292
JAMES C MC ANULTY
1036 MANOR DRIVE
WILMETTE    IL    60091-1046

#1349293
JAMES C MC CARTHY
4053 SEA OATS LANE
NAPLES    FL    34112-2936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349294
JAMES C MC INTYRE
6 LOOMIS ST
MONTPELIER    VT    05602-3020

#1349295
JAMES C MC MAHAN
4234 2ND AVE N
ST PETERSBURG    FL    33713

#1349296
JAMES C MCALPIN
203 SUE ST
MANNING    IA    51455-1327

#1349297
JAMES C MCARDLE & ANNE M
MCARDLE JT TEN
559 MONTROSE AVE
KENMORE    NY    14223-2632

#1349298
JAMES C MCCLAIN
2843 WYOMING DR
XENIA    OH    45385-4443

#1349299
JAMES C MCCLELLAND
3326 PALMAIRE DRIVE
ROCHESTER HILLS    MI    48309-1048

#1349300
JAMES C MCCLOYN
14005 WILKIE ST
GARDENA    CA    90249-2818

#1349301
JAMES C MCDONALD
10801 BERLIN STATION RD
CANFIELD    OH    44406-9725

#1349302
JAMES C MCGARVEY
213 OAKDALE STREET
SO AMHERST    OH    44001-2845

#1349303
JAMES C MCKINNON
5101 STIMSON
ONANDAGA    MI    49264-9730

#1349304
JAMES C MEEHAN
PO BOX 424
GARDENER    NY    12525

#1349305
JAMES C MENGARELLI CUST
ROBERT CHARLES MENGARELLI
UNIF GIFT MIN ACT ILL
1042 WHITE MOUNTAIN DR
NORTH BROOK    IL    60062-4361

#1349306
JAMES C MILLER
945 N LA GRANGE RD
LA GRANGE PK    IL    60526-1524

#1349307
JAMES C MILLER JR
6893 ST RTE 123
MORROW    OH    45152-8152

#1349308
JAMES C MINNEKER JR
377 WINRY
ROCHESTER    MI    48307-1163

#1349309
JAMES C MITCHAM & PAMELA D
MITCHAM JT TEN
20323 ASPENWILDE DR
CYPRESS    TX    77429-5637

#1349310
JAMES C MITCHELL
5706 STONEACRE CT
GLEN ALLEN    VA    23059-5376

#1349311
JAMES C MOORE
1222 BERKSHIRE
WESTLAND    MI    48186-5369

#1349312
JAMES C MORROW
319 REO BLVD
WARREN    OH    44483-2229

#1349313
JAMES C MORROW & BEVERLY A
MORROW JT TEN
29508 LINCOLN RD
BAY VILLAGE    OH    44140-1951

#1349314
JAMES C MOSS
654 KETTERING AVENUE
APT 15
PONTIAC    MI    48340-3243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349315
JAMES C MUCK
8400 WOLCOT RD
E AMHERST   NY   14051-1141

#1349316
JAMES C MUELLER & BARBARA
GENE MUELLER JT TEN
200 HILGLOR DR
PITTSBURGH   PA   15209-1434

#1349317
JAMES C MURPHY &
VIOLA R MURPHY JT TEN
13 COUNTY ROUTE 43
MASSENA   NY   13662-3130

#1349318
JAMES C MURPHY & SUSAN E
MURPHY JT TEN
2458-23RD AVE
COLUMBUS   NE   68601-2630

#1349319
JAMES C MYERS AS CUST JEFFREY
STEPHAN MYERS U/THE TEXAS
U-G-M-A
5050 SOMAM AVE
SAN DIEGO   CA   92110-2357

#1349320
JAMES C NELSON
22580 NORTH VIEW DR
HAYWARD   CA   94541-3458

#1349321
JAMES C NEUSTADT JR CUST
JILL NEUSTADT UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
366 MARIES PATH
SUGAR GROVE   NC   28679

#1349322
JAMES C NEWSOME
7120 LEAF CIRCLE
MT MORRIS   MI   48458-9457

#1349323
JAMES C NOBLE
1619 NORWOOD AVENUE
TOLEDO   OH   43607-1754

#1095540
JAMES C NOEL &
DOROTHY J NOEL JT TEN
808 BRANCH ST
FLORNECE   AL   35630

#1349324
JAMES C NORSWORTHY
23066 CROSSLEY
HAZEL PARK   MI   48030-1602

#1349325
JAMES C O NEILL
16224 FIVE POINTS
DETROIT   MI   48240-2407

#1349326
JAMES C O ROURKE JR
8841 HARVEY
LIVONIA   MI   48150-3516

#1349327
JAMES C O'MARA
991 ISLES ROAD
SANDUSKY   MI   48471

#1349328
JAMES C OAKLEY
6 HUDSON RIVER LN
GARRISON   NY   10524-3015

#1349329
JAMES C OAKLEY & KAREN L
OAKLEY JT TEN
6 HUDSON RIVER LN
GARRISON   NY   10524-3015

#1349330
JAMES C OLAFSON
11749 MORRISH RD
BIRCH RUN   MI   48415-8518

#1349331
JAMES C ONCALE
BOX 85
LABADIEVILLE   LA   70372-0085

#1349332
JAMES C ORR
100 EAST MICHELLE LANE
PENDLETON   IN   46064-9537

#1349333
JAMES C OTTO & EVELYN K OTTO JT TEN
708 NORTH EAST CORONADO
LEES SUMMIT   MO   64086-5527

#1349334
JAMES C P BERRY EX EST
JOHN L GROVER
10 W 65TH ST 5C
NEW YORK   NY   10023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349335
JAMES C PANGLE
129 OBERLIN RD
PENNSVILLE    NJ    08070-3344

#1349336
JAMES C PARKER
7602 PARKER ROAD
CASTALIA    OH    44824-9742

#1349337
JAMES C PAULI
753 SAINT JAMES PARK AVE
MONROE    MI    48161-9064

#1349338
JAMES C PEACOCK III
4225 GREENHILL DR
LAS VEGAS    NV    89121-6219

#1349339
JAMES C PEIRANO
BOX 11045
OAKLAND    CA    94611-0045

#1349340
JAMES C PERCHODNY
19 AXFORD CT
TRENTON    NJ    08610

#1349341
JAMES C PERRYMAN
10630 EMPIRE DR
PACOIMA    CA    91331-2039

#1349342
JAMES C PERSICKETTI
374 ELLISDALE RD
TRENTON    NJ    08620-9660

#1349343
JAMES C PETERSEN JR
177 WESTVIEW DR
VICTOR    MT    59875-9682

#1349344
JAMES C PIANA & JANET P
PIANA JT TEN
600 FARMDALE ST
FERNDALE    MI    48220-1870

#1095543
JAMES C PINDER
2239 E HESTON DR
PHOENIX    AZ    85024

#1349345
JAMES C PINION
21 SOUTH 44TH
BELLEVILLE    IL    62226-6344

#1349346
JAMES C PIORKOWSKI
2537 THOMPSON DR
BOWLING GREEN    KY    42104-4374

#1349347
JAMES C PRIOR & SUSAN WYN
PRIOR JT TEN
546 BLUEFIELD DR
CLAREMONT    CA    91711-2241

#1349348
JAMES C PYATT
1686 SELKIRK RD
DAYTON    OH    45432-3514

#1349349
JAMES C QUEEN
PO BOX 68
METAMORA    MI    48455-0151

#1349350
JAMES C RANDLE &
LINDA J RANDLE JT TEN
106 W STATE RD 234
JAMESTOWN    IN    46147-9083

#1349351
JAMES C RAWLS
845 E 7TH ST
FLINT    MI    48503-2740

#1349352
JAMES C REED
BOX 1146
OAKWOOD    GA    30566-0020

#1349353
JAMES C REEVES
5558 HARTSDALE DRIVE
JACKSON    MS    39211-4005

#1349354
JAMES C REID JR
21 FULLER PLACE
KEARNY    NJ    07032-1604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1349355
JAMES C REYNOLDS
1437 STEWART AVE
YOUNGSTOWN OH    44505-3414

#1349356
JAMES C REYNOLDS
6114 LINWOOD
DETROIT    MI    48208-1108

#1349357
JAMES C RIDDLE
3491 W RAY RD
GRAND BLANC    MI    48439-9321

#1349358
JAMES C RIVERS
1595 COLONY RD
ROCK HILL    SC    29730-3805

#1349359
JAMES C ROBERTS
5435 LINGER LONGER RD
CUMMING    GA    30041

#1349360
JAMES C ROBERTS
6565 ROBB RD
FOWLERVILLE    MI    48836-9755

#1349361
JAMES C ROBISON & JANICE A
ROBISON JT TEN
4636 VENOY
SAGINAW    MI    48604-1539

#1349362
JAMES C ROGERS JR
6005 BRIDGET ST
METAIRIE    LA    70003-2109

#1349363
JAMES C ROSS &
MARGARET W ROSS TR
JAMES C & MARGARET W ROSS
REVOC TRUST UA 11/06/97
35793 HILTON
CLINTON TOWNSHIP    MI    48035-2362

#1349364
JAMES C ROSSI &
CHRISTINE J ROSSI JT TEN
523 ROLLING GREEN DR
BETHEL PARK    PA    15102-3774

#1349365
JAMES C ROW
1560 DUFFLAND DRIVE
LANDISVILLE    PA    17538-1343

#1349366
JAMES C RUSSELL
2119 SAN LUCAS
SAN ANTONIO    TX    78245-2051

#1349367
JAMES C RYAN & ANNE O
RYAN JT TEN
1117-3RD ST
HUDSON    WI    54016-1220

#1349368
JAMES C SALMI
2856 S STEELE ST
DENVER    CO    80210-6435

#1349369
JAMES C SANDEEN
14320 LEONARD
WARREN    MI    48089-5468

#1349370
JAMES C SANDFORD
6643 BIG HORN TRL
LITTLETON    CO    80125-9091

#1349371
JAMES C SANFORD &
DONNA SANFORD JT TEN
6643 BIG HORN TRL
LITTLETON    CO    80125-9091

#1349372
JAMES C SCANLON TR
SCANLON FAM TRUST
UA 09/24/94
900 W 112TH ST
KANSAS CITY    MO    64114-5206

#1349373
JAMES C SCHERPING
4965 BUSCH ROAD
BIRCH RUN    MI    48415-8555

#1349374
JAMES C SCHROEDER & MILDRED
A SCHROEDER JT TEN
105 CROOKED OAK CT
ROSCOMMON MI    48653-8746

#1349375
JAMES C SCHRYVER
3550 SARATOGA AVE
ANNAPOLIS    MD    21403-4950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349376
JAMES C SCHUBERT
1185 CLEVELAND DR
CHEEKTOWAGA  NY    14225-1234

#1349377
JAMES C SCOTT
95 STOUT ST
PONTIAC    MI    48341-1646

#1349378
JAMES C SHELFORD
203 LITTLE JOHN LOOP
CROSSVILLE    TN    38555-6865

#1349379
JAMES C SHELTON
6742 OLIVER RD
FOSTORIA    MI    48435-9617

#1349380
JAMES C SHINABARGER &
LUCILLE SHINABARGER JT TEN
16209 SUNSET WAY
LINDEN    MI    48451-9639

#1349381
JAMES C SHRUM
4070 JEFFERSON DR
STERLING HEIGHTS    MI    48310-4556

#1349382
JAMES C SLAGLE
3513 BLACKBURN HILL DR
COOKEVILLE    TN    38501-7836

#1349383
JAMES C SLAPPEY
2734 SUMMERFIELD PL
PHENIX CITY    AL    36867-7348

#1349384
JAMES C SMARTT
30415 PURITAN
LIVONIA    MI    48154-3263

#1349385
JAMES C SMITH
4107 MILLERSVILLE RD
INDIANAPOLIS    IN    46205-2914

#1349386
JAMES C SMITH & ANDREE M
SMITH JT TEN
22116 185TH ST
COUNCIL BLUFFS    IA    51503-8002

#1349387
JAMES C SMITHSON TR
JAMES C SMITHSON IRREVOCABLE
TRUST UA 03/14/97
216 SECOND ST
FINDLAY    OH    45840-5046

#1349388
JAMES C SNODGRASS
14566 ASBURY PK
DETROIT    MI    48227-1459

#1349389
JAMES C SPERA
1395 ELM STREET
DENVER    CO    80220-2514

#1349390
JAMES C STAMAND & MARTHA LEE
STAMAND JT TEN
11 CARTERS LN
NEWINGTON  NH    03801-2703

#1349391
JAMES C STARLING
1804 HAZEL DR
FLORENCE    SC    29501-6338

#1349392
JAMES C STEADHAM
4104 HWY 922
FORESTBURG  TX    76239

#1349393
JAMES C STEHLING
BOX 1145
MINERAL WELLS    TX    76068-1145

#1349394
JAMES C STEPHENS
116 ASH-HILLERY
DANVILLE    IL    61832-2606

#1349395
JAMES C STEPHENS
13022 S MORROW CIR
DEARBORN  MI    48126-1543

#1349396
JAMES C STOKAS &
HELEN R STOKAS JT TEN
4292 PINEWOOD DRIVE
ROSSCOMMON MI    48653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1349397
JAMES C STREICHER & MILDRED
A STREICHER TRUSTEES U/A DTD
06/08/93 THE JAMES C
STREICHER TRUST 1
41 DEMING LANE
GROSSE POINTE FARM    MI    48236-3742

#1349398
JAMES C STROUD
830 BUCK LANE
HAVERFORD    PA    19041-1204

#1349399
JAMES C TAMBURRINO
727 ALDWORTH RD
BALTIMORE    MD    21222-1305

#1349400
JAMES C TAYLOR
12720 BEE STREET
DALLAS    TX    75234-6106

#1349401
JAMES C TAYLOR
2378 MONTEREY ST
DETROIT    MI    48206-1252

#1349402
JAMES C TAYLOR
C/O DAVID B STURGEON SR
132 HERRITAGE DR
ROGERSVILLE    TN    37857-6167

#1349403
JAMES C TESSIN & ELLEN E
TESSIN JT TEN
213 STUTTGART CIRCLE
COLLEGE STATION    TX    77845

#1349404
JAMES C THOMSON & SELMA W
THOMSON TEN ENT
923 SOUTH FOURTH ST
CHAMBERSBURG PA    17201-3756

#1349405
JAMES C TIMMRECK CUST
JESSICA LYNN TIMMRECK
UNIF TRANS MIN ACT FL
10 BAILEY LANE
BRUNSWICK    ME    04011

#1349406
JAMES C TOFT & JACQUELINE
TOFT BODINE JT TEN
267 N ST
SEASIDE PARK    NJ    08752-1332

#1349407
JAMES C TOMLIN
4162 S HARVARD BLVD
LOS ANGELES    CA    90062-1734

#1349408
JAMES C TOSH
58 KENNEDY WAY
COLLINSVILLE    VA    24078

#1349409
JAMES C VACCARO
407 PALMER RD
CHURCHVILLE    NY    14428-9412

#1349410
JAMES C VAN DE VUSSE
993 S SANTA FE AVE #89
VISTA    CA    92083

#1349411
JAMES C VAN DEUSEN
897 COUNTY HIGHWAY 34
SCHENEVUS NY    12155-2103

#1349412
JAMES C VAN NEST
6581 DEER MEADOWS DR
HUBER HEIGHTS    OH    45424

#1349413
JAMES C VANCE
2539 E HIGHWOOD
FAIRFIELD    OH    45014-4897

#1349414
JAMES C VOHWINKEL
6338 BRAUNING DRIVE
REYNOLDSBURG OH    43068-2794

#1349415
JAMES C VOLKENAND
8788 SAND PINE DRIVE
NAVARRE    FL    32566

#1349416
JAMES C WALKER
240 RIDGE AVE
SOUDERTON PA    18964-1442

#1349417
JAMES C WALL
BOX 25866
GREENVILLE    SC    29616-0866

Delphi Corporation (Debtors)                                   Date:   10/04/2005
Creditor Matrix                                               Time:  16:55:59
Equity Holders

---

#1349418
JAMES C WALLACE
3036 IDLEWOOD
YOUNGSTOWN OH    44511-3136

#1349419
JAMES C WARD
44 LAKE DRIVE
HOWELL    NJ    07731-1508

#1349420
JAMES C WATHEN
340 FLANDERS MEMORIAL DR
WEARE    NH    03281-4904

#1349421
JAMES C WATSON
10444 N ST RD 9
FOUNTAINTOWN   IN    46130-9707

#1349422
JAMES C WEAVER
710 AUGUSTINE ST BESTFLD
WILMINGTON    DE    19804-2606

#1349423
JAMES C WEBER
14 CULPEPPER RD
BUFFALO    NY    14221-3644

#1349424
JAMES C WEST & NOTA MAE WEST JT TEN
2211 ALLISON AVE
INDIANAPOLIS    IN    46224-5024

#1349425
JAMES C WHITE
3825 WOODSIDE DRIVE
WARREN    OH    44483-2147

#1349426
JAMES C WHITE
556 WARD STREET
NILES    OH    44446-1468

#1349427
JAMES C WHITE & ELLEN WHITE JT TEN
7700 S CORNELL
CHICAGO    IL    60649-4523

#1349428
JAMES C WIELINSKI
3349 PINE RIVER
STANDISH    MI    48658-9662

#1349429
JAMES C WIKOFF
6807 ARBOR OAKS DR
BRADENTON FL    34209-7403

#1349430
JAMES C WILKINSON JR &
GLADYS W WILKINSON JT TEN
2401 HEY RD
RICHMOND    VA    23224-4505

#1349431
JAMES C WILLIAMS
7301 GREENFIELD AVE
BALTIMORE    MD    21244-2825

#1349432
JAMES C WISE
ROUTE 2
170 S LOUISVILLE ST
ACKERMAN  MS    39735-9741

#1349433
JAMES C WITHEY
1130 HOLLYHOCK
GRAND BLANC   MI    48439-8877

#1349434
JAMES C WOLFE
31 WOLF LN
AVELLA    PA    15312-2006

#1349435
JAMES C WOLFE & BETTY K
WOLFE JT TEN
31 WOLF LN
AVELLA    PA    15312-2006

#1349436
JAMES C WOMACK
16821 ARDMORE
DETROIT    MI    48235-4054

#1349437
JAMES C WOOD II
11680 JEFFERSON RD
OSCEOLA    IN    46561

#1349438
JAMES C WOODARD
12390 REID RD
DURAND    MI    48429-9300

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1349439
JAMES C WOODARD
1601 S BERLIN RD
LEWISBURG   TN    37091-6961

#1349440
JAMES C WRIGHT JR
UNIT H21
6750 U S 27 NORTH
SEBRING    FL    33870

#1349441
JAMES C YOUNG
4122 NAPLES AVE
ERIE    PA    16509-1530

#1349442
JAMES C YOUNG
4474 SOUTH 100 EAST
ANDERSON  IN    46013-9601

#1349443
JAMES C ZERVAS
400 ADELAIDE AVE NE
WARREN  OH    44483-5437

#1349444
JAMES C ZWICK
1611 MAYFAIR CIRCLE
SALT LAKE CITY    UT    84105-1734

#1349445
JAMES CAISON
341 SKUSE RD
GENEVA   NY    14456-9513

#1349446
JAMES CALDWELL
BOX 387
BAY    AR    72411-0387

#1349447
JAMES CALVIN HANDY
8423 ENSLEY LN
LEAWOOD  KS    66206-1440

#1349448
JAMES CALVIN HUMPHREY
711 NARROWS BRANCH ROAD
HARDY   KY    41531-8803

#1349449
JAMES CAMIOLO
1792 EDGEMERE DR
ROCHESTER  NY    14612-1518

#1349450
JAMES CAMPBELL
14259 LONGACRE
DETROIT    MI    48227-1356

#1349451
JAMES CAMPBELL
700 CENTRAL ST
HOLLISTON    MA    01746-2414

#1349452
JAMES CANNON JR &
FRANCES CANNON JT TEN
1545 SUNSET DR
CANTON   MS    39046-4918

#1349453
JAMES CARAS CUST
TESS CATHERINE CARAS
UNIF TRANS MIN ACT IL
320 W ILLINOIS AVE
CHICAGO    IL    60610-4120

#1349454
JAMES CARL SPARKS CUST AMY
IRENE SPARKS UNIF GIFT MIN
ACT MICH
705 LINCOLN
CLAWSON   MI    48017-2509

#1349455
JAMES CARL SPARKS SR CUST
JAMES CARL SPARKS JR UNIF
GIFT MIN ACT MICH
705 LINCOLN
CLAWSON   MI    48017-2509

#1349456
JAMES CARLTON STEWART
7215 ROSSMAN HWY
EATON RAPIDS    MI    48827-9302

#1349457
JAMES CAROL STRANEY &
STEPHANIE CECELIA STRANEY
TEN ENT
5531 RITTER AVE
BALTIMORE    MD    21206-3251

#1349458
JAMES CARTER EX UW
CHARLIE C CARTER
682 WATERLOO RD
WESTPOINT    TN    38486-5030

#1349459
JAMES CASE
895 DORO LN
SAGINAW    MI    48604-1112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1349460
JAMES CASEY MORRIS
3 CALICO TREE RD
HAUPPAUGE   NY     11788

#1349461
JAMES CAVITT
1802 CAROL ANN
YPSILANTI     MI      48198-6231

#1349462
JAMES CHAKOS AS CUSTODIAN
FOR MICHAEL A CHAKOS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3145 NORTHEAST 48TH
PORTLAND   OR     97213-1834

#1349463
JAMES CHAMBERS & HELEN K
CHAMBERS JT TEN
765 RINGTOWN MT RD
CATAWISSA    PA     17820

#1349464
JAMES CHAPMAN
609 HIGHLAND
PONTIAC     MI      48341-2763

#1349465
JAMES CHARLES JEHLE
2883 AMBERLY
TROY   MI     48084-2690

#1349466
JAMES CHARLES LONG MARY JEAN
LONG & ANN MARIE LONG JT TEN
216 ARBORWOOD DR
GIBSONIA      PA     15044-9227

#1349467
JAMES CHAROW & MARIAN CHAROW JT TEN
944 MULE RD
COLUMBIA    IL      62236-2802

#1349468
JAMES CHENEY & CAROLYN
CHENEY JT TEN
BOX 171
FOSTORIA     MI      48435-0171

#1349469
JAMES CHESTER
2028 CLAUDIA LN
LADY LAKE     FL     32159-9512

#1349470
JAMES CHIARO SR &
MARY C CHIARO TR
JAMES CHIARO SR TRUST
UA 10/12/92
2970 DEGROCY WAY
WINTER PARK     FL     32792

#1349471
JAMES CHRIS TALLON
827 E TANGLEWOOD TRAIL
PHOENIX     AZ     85085

#1349472
JAMES CHRISTOPHER BISHOP
3221-G REGENTS PARK LANE
GREENSBORO  NC    27455-1965

#1349473
JAMES CHRISTOPHER DUVAL
52 LORENA ROAD
WINCHESTER   MA    01890-3125

#1349474
JAMES CHURN
15875 SUSSEX
DETROIT   MI     48227-2660

#1349475
JAMES CIRRINCIONE
APT 5D
1122 YONKERS AVENUE
YONKERS   NY     10704-3244

#1349476
JAMES CIUPEK
6396 HUNTERS POINTE
WESTLAND  MI     48185

#1349477
JAMES CLARE REMEZ
453 KELSEY PARK DR
PALM BEACH    FL     33410-4515

#1349478
JAMES CLARK
130 BEAR CREEK RD E
TUSCALOOSA  AL    35405-5926

#1349479
JAMES CLARK
BOX 31756
PHOENIX    AZ    85046-1756

#1349480
JAMES CLARK &
PATRICIA CLARK JT TEN
1420 KIPLING DR
DAYTON   OH    45406-4223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349481
JAMES CLAYTON MOORE III
3213 AMHERST AVE
COLUMBIA    SC    29205-1805

#1349482
JAMES CLEASON
4749 S MENTENTH DR
CANANDAIGUA    NY    14424-8221

#1349483
JAMES CLENDENIN SHAW
414 WAYNE DR
WILMINGTON    NC    28403

#1349484
JAMES CLIFFORD BLAYLOCK
3266 E SR 236
ANDERSON    IN    46017-9710

#1349485
JAMES CLINTON CRAWFORD
5913 GLENN
FLINT    MI    48505-5155

#1349486
JAMES CLONEY
706 CARNOUSTIE LANE
FORT WASHINGTON    MD    20744-7001

#1349488
JAMES COCCARO AS CUSTODIAN
FOR JAMES COCCARO JR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1116 83RD ST
BROOKLYN    NY    11228

#1349489
JAMES COCCARO JR
1116 83RD ST
BROOKLYN    NY    11228

#1349490
JAMES COFFMAN &
CATHLEEN A RIED JT TEN
PMB 132
12427 HEDGES RUN DR
LAKERIDGE    VA    22192-1715

#1349491
JAMES COGGINS JR
6103 TREE MOUNTAIN PKWY
STONE MOUNTAIN    GA    30083-6617

#1349492
JAMES COLBURN CUST BRIAN J
COLBURN UNDER MI UNIFORM
GIFTS TO MINORS ACT
3676 MIDDLEBURY LN
BLOOMFIELD    MI    48301-3361

#1349493
JAMES COLEMAN JR
979 BERWICK
PONTIAC    MI    48341-2316

#1349494
JAMES COLLAMORE
224 PINE ST
HOLYOKE    MA    01040

#1349495
JAMES COLLINS
306 AINSWORTH
YPSILANTI    MI    48197

#1349496
JAMES COLVIN
1203 N ACRES CIRCLE
SPRINGHILL    LA    71075-2011

#1349497
JAMES CONNER
636 S BROADWAY
PENDLETON    IN    46064-1304

#1349498
JAMES CONNOLLY & MARTHA
CONNOLLY JT TEN
2056 N E 21ST COURT
WILTON MANORS    FL    33305-1519

#1349499
JAMES COPPOLA CUST STEVEN
MARK COPPOLA UNIF GIFT MIN
ACT NY
8136 OAK LEAF LN
WILLIAMSVILLE    NY    14221-2845

#1349500
JAMES CORBETT
1682 S SAINT ANDREWS RD E
WARSAW    IN    46580-8918

#1349501
JAMES COREY
61 SCIBERRAS RD
UNIONVILLE    ON    L3R 2J5
CANADA

#1349502
JAMES CORNACCHIA
132NEW YORK AVE
NEWARK    NJ    07105-1221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349503
JAMES CORNISH SMITH
405 ST JOHN CIRCLE
PHOENIXVILLE    PA    19460-2554

#1349504
JAMES CORSI & FRANCES CORSI JT TEN
154 MOUNTAINVIEW DRIVE
CLIFTON    NJ    07013-1416

#1349505
JAMES CRAIG HESSER & SUSAN F
HESSER JT TEN
7605 SEOANE CT
FALLS CHURCH    VA    22042

#1349506
JAMES CREECH
2753 W COUNTY RD 150N
NEW CASTLE    IN    47362

#1349507
JAMES CREEKMORE JR
1623 NEW YORK
LINCOLN PARK    MI    48146-3811

#1349508
JAMES CROSS
56 BETHUNE BLVD APT A4
SPRING VALLEY    NY    10977-5177

#1349509
JAMES CROWLEY
61 KENMORE PL
GLEN ROCK    NJ    07452-2013

#1349510
JAMES CULBERTSON &
RUTH CULBERTSON TR
JAMES & RUTH CULBERTSON FAM
TRUST UA 03/12/98
5190 AMELIA DR
SAN JOSE    CA    95118-2101

#1349511
JAMES CURRIE & LOIS CURRIE JT TEN
8 MEADOW LANE
GREENVILLE    PA    16125-1205

#1349512
JAMES CURRIE COLLIER
560 FAIRMOUNT DR
BOULDER CREEK    CA    95006-9419

#1095567
JAMES CURTIS
1379 APPLE VALLEY DRIVE
O'FALLON    MO    63366-3470

#1349513
JAMES CURTIS
1379 APPLE VALLEY DRIVE
OFALLON    MO    63366-3470

#1349514
JAMES D ABERNATHY & JUDITH K
ABERNATHY JT TEN
1410 LIVINGSTON ST
CARTYLE    IL    62231

#1349515
JAMES D ADKINS
1186 APPIAN DRIVE
WEBSTER    NY    14580-9127

#1349516
JAMES D ALCORN & ELIZABETH M
ALCORN JT TEN
7330 HUNTSVIEW CT
DAYTON    OH    45424-2516

#1349517
JAMES D ARCHER
6423 BENT OAK HWY
ADRIAN    MI    49221-9672

#1349518
JAMES D ATKINS
1849 RED OAK DRIVE
MANSFIELD    OH    44904-1708

#1349519
JAMES D AUBERT
2769 N LEFEBER AVE
MILWAUKEE    WI    53210-1141

#1349520
JAMES D BADEN & ROSE K BADEN JT TEN
621 NORTH THORN DR
ANDERSON    IN    46011-1482

#1349521
JAMES D BAILEY
582 GREENVALLEY DR
WINDER    GA    30680-1561

#1349522
JAMES D BAIN & LILLIAN M
BAIN JT TEN
2248 NICHOLS RD
LENNON    MI    48449-9321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349523
JAMES D BALSER &
DIANN YVONNE BALSER JT TEN
6830N CORD 1030E
FOREST    IN    46039

#1349524
JAMES D BARBER
7 W SHERMAN ST
NORTH DARTMOUTH  MA    02747-3931

#1349525
JAMES D BARBER & JANICE
BARBER JT TEN
7 W SHERMAN STREET
NORTH DARMOUTH  MA    02747-3931

#1349526
JAMES D BARRETT
20424 LEXINGTON
REDFORD   MI    48240-1149

#1349527
JAMES D BARRON
BOX 342
BREAUX BRIDGE    LA    70517-0342

#1349528
JAMES D BEAL & JACQUELIN L
BEAL JT TEN
8374 RONDALE DR
GRAND BLANC  MI    48439-8341

#1349529
JAMES D BELLWARE
6020 YARMOUTH DRIVE
DAYTON  OH   45459-1452

#1349530
JAMES D BILLINGS
501 DUNDEE
VICTORIA    TX    77904-2878

#1349531
JAMES D BINDER TR
JAMES D BINDER LIVING TRUST
UA 1/15/99
25919 HARMON
ST CLAIR SHORES    MI    48081-2138

#1349532
JAMES D BLANKENSHIP
RR 1
NEW ROSS    IN    47968-9801

#1349533
JAMES D BLUM
134 S LINCOLN AVENUE
BEAVER   PA    15009

#1349534
JAMES D BODNAR
27229 RONEY
TRENTON  MI    48183-4848

#1349535
JAMES D BOLGER
15628 LARKSPUR LANE
ORLAND PARK    IL    60462-5012

#1349536
JAMES D BOLTON & MARY R
BOLTON JT TEN
1227 EAST HORSESHOE COURT
ROCHESTER HILLS    MI    48306-4149

#1349537
JAMES D BOUCHER
7234 TORY DR
HUDSONVILLE  MI    49426-9066

#1349538
JAMES D BOWNS
1234 KENNEBEC
GRAND BLANC   MI    48439-4835

#1095570
JAMES D BRADSHAW
8202 DUVALL CIRCLE
MANLIUS   NY    13104-9426

#1349539
JAMES D BRATTON &
LOIS A BRATTON JT TEN
BOX 664
STEARNS    KY    42647-0664

#1349540
JAMES D BREWER
2142 BERNICE
FLINT   MI    48532-3913

#1349541
JAMES D BREWER
4284 MONKS RD
PINCKNEY   MI    48169-9003

#1349542
JAMES D BRIMM
BOX 41
MANISTIQUE    MI    49854-0041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349543
JAMES D BROGDON
4214 JADE TR
CANTON   GA   30115-6926

#1349544
JAMES D BROWN
10200 BURT RD
BIRCH RUN   MI   48415-9339

#1349545
JAMES D BROWNLEE
18012 BIRCHCREST
DETROIT   MI   48221-2737

#1349546
JAMES D BRYANT
22848 E SCHARFER ST
CLINTON TOWNSHIP   MI   48035-1873

#1349547
JAMES D BURCHELL & ALVA JEAN
BURCHELL JT TEN
9522 ODD STAGE RD
PRINCE GEORGE   VA   23875-2101

#1349548
JAMES D BURGESS
36215 HARROUN
WAYNE   MI   48184-2012

#1349549
JAMES D BURTON
4935 EDINBOROUGH LN
APT 515
INDIANAPOLIS   IN   46241-5192

#1349550
JAMES D BUSSE
3546 QUAIL LAKES DR
STOCKTON   CA   95207-5235

#1349551
JAMES D BUTKUS & JUDY A
BUTKUS JT TEN
12960 CREEKVIEW DR E
SHELBY TWP   MI   48315-4710

#1349552
JAMES D BUTLER
110 GIFFORD AVE
JERSEY CITY   NJ   07304-1704

#1349553
JAMES D CAGLE
1362 EAST 105 ST 1
CLEVELAND   OH   44106-1142

#1349554
JAMES D CALLAHAN II
2049 CALDWELL STREET
HAMILTON   OH   45011-5807

#1349555
JAMES D CAMPBELL
3975 BAYBERRY LN
LANSING   MI   48911-6173

#1349556
JAMES D CARR
PO BOX 607
GENESEE   MI   48937

#1349557
JAMES D CARTER
2816 OAKRIDGE DR
DATYON   OH   45417-1550

#1349558
JAMES D CASEY & BARBARA R
CASEY JT TEN
15 LANGFORD RD
PLYMOUTH   MA   02360-2119

#1349559
JAMES D CHAPMAN
12143 BEECH GROVE LN
LOVETTSVILLE   VA   20180-2300

#1349560
JAMES D CHESTNUT
904 OAKMONT
GRAND BLAKE   MI   48439-9513

#1349561
JAMES D CHESTNUT
9406 OAKMONT
GRAND BLAKE   MI   48439-9513

#1349562
JAMES D CHESTNUT
9406 OAKMONT
GRAND BLANC   MI   48439-9513

#1349563
JAMES D CHRISTIE
6808 WEMBLEY CIRCLE
CENTERVILLE   OH   45459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1095573
JAMES D CHRISTMAS &
SHARON L CHRISTMAS JT TEN
29 WELLAND AVE
IRVINGTON    NJ    07111-4021

#1349564
JAMES D CLARK SR &
SYLVIA M CLARK TR
JAMES D CLARK SR TRUST
UA 08/29/96
200 FAIRVIEW DRIVE
BERKELEY SPRINGS    WV    25411

#1349565
JAMES D CLEVINGER
73 DUNNING AVE
WEBSTER   NY    14580-3207

#1349566
JAMES D COLLETTA
28027 FOXLANE DR
CANYON COUNTRY  CA    91351-1234

#1349567
JAMES D COLLEY
27269 GROVELAND ST
ROSEVILLE   MI    48066-4321

#1349568
JAMES D COLLINS
POB 323
HOPKINTON    MA    01748-0323

#1349569
JAMES D COLN
1955 GERALD MILLER RD
PRESCOTT   MI    48756

#1349570
JAMES D COOK
4419 BROOK SHADOW DR
KINGWOOD  TX    77345-3020

#1349571
JAMES D COPENHAVER
5131 PIERCE RD
WARREN   OH    44481-9308

#1349572
JAMES D COUGHLIN
18671 FAIRWEATHER ST
CANYON COUNTRY  CA    91351-2922

#1349573
JAMES D COURTNEY
2330 ECUADORIAN WAY APT 16
CLEARWATER  FL    33763-3541

#1349574
JAMES D CRAWFORD JR
PO BOX 3162
VENTURA    CA    93006-3697

#1349575
JAMES D CRESSWELL & CAROL E
CRESSWELL JT TEN
12330 SHANNONDELL DR
AUDUBON   PA    19403

#1349576
JAMES D CULBERTSON
22639 SHADEY RD APT
VERSAILLES    MO    65084-5444

#1349577
JAMES D CURTIS
3379 HIGHWAY 36 WEST
HARTSELLE    AL    35640-7404

#1349578
JAMES D CURTIS
4100 DECKERVILLE ROAD
CASS CITY    MI    48726-9773

#1349579
JAMES D DAUGHERTY
940 VALLEY VIEW DRIVE
BROOKFIELD    OH    44403-9655

#1349580
JAMES D DAUGHERTY &
TERESA R DAUGHERTY JT TEN
940 VALLEY VIEW DRIVE
BROOKFIELD    OH    44403-9655

#1349581
JAMES D DAVISON
1615 TANGLEWOOD WAY
CONYERS   GA    30012

#1349582
JAMES D DAWSON
12718 LONGWORTH AVE
NORWALK  CA    90650-2667

#1349583
JAMES D DEMOLA
241 CLAUDETTE CT
DEPEW   NY    14043-1239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349584
JAMES D DEPEW
6261 GARRISON RD
LAINGSBURG   MI      48848-9720

#1349585
JAMES D DERROW
2755 EVANSPORT RD
DEFIANCE    OH    43512-9620

#1349586
JAMES D DICKERSON JR
5569 W MAPLEWOOD PLACE
LITTLETON    CO    80123-3744

#1349587
JAMES D DOERR
9184 BRADY
REDFORD   MI      48239-1534

#1349588
JAMES D DOWSETT
1040 S STATE
BOX 70
DAVISON    MI     48423-0070

#1095575
JAMES D DREW TR
JAMES D DREW REVOCABLE TRUST
UA 03/12/99
6511 CHOCOLATE BAYOU RD
MANVEL   TX    77578

#1349589
JAMES D DUELL
1729 SCHOOLHOUSE ROAD
LANSING   MI    48917

#1349590
JAMES D DUNAWAY
3610 HAMPTON PLACE
MIDDLETOWN   OH   45042-3706

#1349591
JAMES D DUNKEL
922 SW 7TH ST
MIAMI     FL    33130-3208

#1349592
JAMES D EDLUND
13274 19 MILE RD
GOWEN   MI    49326-9765

#1349593
JAMES D ELDER
1612 BASS LAKE RD
TRAVERSE CITY    MI    49684-8196

#1349594
JAMES D ELKIN
1329 PRAYVIEW CT
LOVELAND   OH   45140-8707

#1349595
JAMES D ELLIS
16620 LAUDER
DETROIT   MI     48235-4508

#1349596
JAMES D EMERY
1856 SHERMAN AVE 7-SE
EVANSTON   IL     60201-3723

#1349597
JAMES D ENGEL &
KAY A ENGEL TR JAMES D ENGEL &
KAY A ENGEL TRUST UA 04/15/98
7165 GRIMES CANYON ROAD
MOORPARK   CA     93021-9723

#1349598
JAMES D EPPLER &
ALBERTA R EPPLER JT TEN
5180 PIERSONVILLE RD
COLUMBIAVILLE   MI     48421-9343

#1349599
JAMES D ESKRIDGE
1555 TAMARA TRL
XENIA    OH    45385-9590

#1349600
JAMES D FARLEY
351 GLENWOOD SPRINGS RD
EATONTON   GA    31024-6506

#1349601
JAMES D FELLWOCK
1412 CREEKVIEW DR
LEWISVILLE   TX    75067-4994

#1349602
JAMES D FINLEY 2ND
BOX 3518
NORFOLK   VA    23514-3518

#1349603
JAMES D FINLEY II
3100 SHORE DR 912-13
VIRGINIA BEACH    VA    23451-1199

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349604
JAMES D FISHER
1910 BELLEFOUNTAIN
INDIANAPOLIS      IN     46202-1854

#1349605
JAMES D FISHER
864 PERKINSWOOD S E
WARREN   OH    44484-4471

#1349606
JAMES D FITZPATRICK
1001 CHALK HILL LN
HASLET    TX    76052-4149

#1349607
JAMES D FORD
1081 WOODVIEW DR
FLINT     MI    48507-4719

#1349608
JAMES D FORD
1134 E 114TH ST
CLEVELAND   OH    44108-3745

#1349609
JAMES D FORREST
5910 WILSON RD RT 3
LANCASTER   OH    43130-9585

#1349610
JAMES D FOSTER
1029 HWY E E
WINFIELD      MO     63389

#1349611
JAMES D FOSTER
RR 2
SUMMITVILLE   IN    46070-9802

#1349612
JAMES D FRAZER
16074 E GLENN VALLEY
ATHENS    AL    35611-3957

#1349613
JAMES D GARLAND
11615 HAWTHORNE GLEN COURT
GRAND BLANC   MI     48439-1378

#1349614
JAMES D GEESLING
288 ALLEN CHAPEL RD
HILHAM    TN    38568-5801

#1349615
JAMES D GEIGER & ELIZABETH S
GEIGER JT TEN
601 S VERNON AVE
FLINT      MI     48503-2288

#1349616
JAMES D GERANT
9718 W 49 TERRACE
MERRIAM    KS    66203-4808

#1349617
JAMES D GLUYS
2388 QUINCY AVE
PORTAGE   MI     49024-4808

#1349618
JAMES D GORE & ETHEL Z
GORE JT TEN
5046 CAPEHART ST
SAN DIEGO     CA    92117-1110

#1349619
JAMES D GOURLEY
2990 N TOWER WAY NE
CONYERS   GA    30012-2650

#1349620
JAMES D GREESON SR
3793 CARTER RD
BUFORD    GA    30518-1605

#1349621
JAMES D GRIFFIN & AVIS K
GRIFFIN JT TEN
3022 S BANTAM ROAD
BETHEL     OH    45106

#1349622
JAMES D GRINSTEAD
7106 296TH STREET
BRANFORD    FL    32008-2584

#1349623
JAMES D GROVE & JANE M GROVE JT TEN
1220 BRIGADOON DR
DIXON    IL    61021-1111

#1349624
JAMES D HAGEN
320 N BUFFALO ST
SPRINGVILLE    NY    14141-1320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349625
JAMES D HALL
1051 REDLEAF LN
YPSILANTI    MI    48198-3152

#1349626
JAMES D HALL
3086 CONCORD ST
TRENTON  MI    48183-3492

#1349627
JAMES D HALL
5477 W 200 N
MARION    IN    46952-6773

#1349628
JAMES D HAMMOCK
16214 COLLINSON
EAST DETROIT    MI    48021-3652

#1349629
JAMES D HANCOCK
1869 RUTHERFORD AVE
LOUISVILLE    KY    40205-1856

#1349630
JAMES D HANSON
2234 WEST BLVD
HOLT    MI    48842-1014

#1349631
JAMES D HARMON
BOX 431463
PONTIAC    MI    48343-1463

#1349632
JAMES D HARMON & JEANNE
HARMON JT TEN
BOX 1936
FARMINGTON    NM    87499-1936

#1349633
JAMES D HARRIS
1652 CEDAR CT
BELLBROOK    OH    45305-1105

#1349634
JAMES D HART & IRENE B HART JT TEN
2257 OAK RIDGE
FARWELL  MI    48622-9751

#1349635
JAMES D HASTINGS
401 CHARLESTON DR
VICTORIA    TX    77904-3816

#1349636
JAMES D HAZEL
7206 KALKASKA DR
DAVISON    MI    48423-2386

#1349637
JAMES D HEEBSH & SANDRA L
HEEBSH JT TEN
3461 FAIRWOOD DRIVE
LAMBERTVILLE    MI    48144-9647

#1349638
JAMES D HEMPHILL
107 CLERMONT ST
JOHNSTOWN  PA    15904-2131

#1349639
JAMES D HENSON JR
304 GREENBRIAR ST
KOKOMO  IN    46901-5005

#1349640
JAMES D HERMILLER
20502 US 24 WEST
DEFIANCE    OH    43512

#1349641
JAMES D HICKEY
932 WASHINGTON BLVD
LAKE ODESSA    MI    48849-1030

#1349642
JAMES D HILL
126 EWEN RD
HAMILTON    ON    L8S 3C7
CANADA

#1349643
JAMES D HILLOCK
19146 MCKINNON
ROSEVILLE    MI    48066-1220

#1349644
JAMES D HITCHNER
693 MEHRING ROAD
LITTLESTOWN    PA    17340-9158

#1349645
JAMES D HOCK
4660 OCEAN BLVD
M1
SARASOTA    FL    34242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1349646
JAMES D HOCK & MARY K HOCK JT TEN
4660 OCEAN BLVD
M1
SARASOTA    FL    34242

#1349647
JAMES D HOLLOWAY
62 CARL CROLEY RD
WILLIAMSBURG    KY    40769-9138

#1349648
JAMES D HOLZWORTH
5724 UP A-WAY DRIVE
FREDRICKSBURG    VA    22407-6731

#1349649
JAMES D HOWARD
821 E AGUARIUS COURT
GRANBURY    TX    76049-1388

#1349650
JAMES D HOWELL &
SHARON N HOWELL JT TEN
169 SUNRIDGE DR
MT LEBANON    PA    15234-1020

#1349651
JAMES D HUFFMAN
BOX 89
GASPORT    NY    14067-0089

#1349652
JAMES D HUFFMAN &
JUDITH M HUFFMAN JT TEN
BOX 89
GASPORT    NY    14067-0089

#1349653
JAMES D HURLEY
139 HIGHLAND AVE
HAMILTON    OH    45011-5611

#1349654
JAMES D HURST & MARY L HURST JT TEN
1719 W TETON DR
PEORIA    IL    61614-2637

#1349655
JAMES D HUTCHISON
R R NO 2 BOX 61
HILLSBORO    WI    54634

#1349656
JAMES D IVORY
1310 N 62ND PL
KANSAS CITY    KS    66102-1328

#1349657
JAMES D JACKLEN
6612 3RD AVE S
RICHFIELD    MN    55423-2414

#1349658
JAMES D JACKSON
1909 DEBORAH ST
PEARL    MS    39208-6217

#1349659
JAMES D JACKSON
25144 LEROY
TAYLOR    MI    48180-6401

#1349660
JAMES D JACKSON
3398 CRANDON DR
DAVISON    MI    48423-8579

#1349661
JAMES D JACOBS
10115 E 6455
WOLCOTTVILLE    IN    46795

#1349662
JAMES D JANOS
1065 CHERRY LANE
LOMBARD    IL    60148-4033

#1349663
JAMES D JONES & DONNA R
JONES JT TEN
607 N CR 50 E
DANVILLE    IN    46122

#1349664
JAMES D KAMINSKI
6615 ST RT 225
RAVENNA    OH    44266-9296

#1349665
JAMES D KANALEY & LISA J
KANALEY JT TEN
23 B EAST ST
HONEOYE FALLS    NY    14472-1207

#1349666
JAMES D KARR
1713 HILLCREST DRIVE
ROCHESTER HILLS    MI    48306-3141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1349667
JAMES D KEATON
4930 KESSLER BOULEVARD NORTH DR
INDIANAPOLIS     IN     46228-2148

#1349668
JAMES D KENT
88 HURT RD
SMYRNA  GA     30082

#1349669
JAMES D KENT
MILTON     NY     12547

#1349670
JAMES D KERR
871 THURSTON RD
MEADVILLE     PA     16335-7911

#1349671
JAMES D KIMBROUGH
1290 NANCY GREEN RIDGE RD
PROSPECT  TN     38477-6547

#1349672
JAMES D KING &
VIRGINIA M KING TR
KING LIVING TRUST
UA 04/23/96
8523 THACKERY ST APT 7001
DALLAS     TX     75225

#1349673
JAMES D KIRBY
1809 ZUBER RD
GROVE CITY     OH     43123-8902

#1349674
JAMES D KLOTZ
BOX 138
PIERSON     MI     49339-0138

#1095584
JAMES D KONKEL &
GABRIELLA KONKEL JT TEN
21214 PARKCREST
HARPER WOODS  MI     48225-1766

#1095585
JAMES D KOON JR
2545 MERRILL ROAD
DAYTON  OH     45414

#1349675
JAMES D KREGER JR
4417 MEETING HOUSE DR
GREENSBORO  NC     27410-9704

#1349676
JAMES D KREGER JR & KATHLYN
A KREGER JT TEN
4417 MEETING HOUSE DR
GREENSBORO  NC     27410-9704

#1349677
JAMES D KRISE
300 STEEPLECHASE WAY
LAKE IN THE HILLS     IL     60156

#1349678
JAMES D LAGALO
3806 CHURCH
SAGINAW  MI     48604-1735

#1349679
JAMES D LAMBERT
22336 FAIRWAY NORTH
WOODHAVEN  MI     48183-3107

#1349680
JAMES D LAMBERT & CONNIE J
LAMBERT JT TEN
22336 FAIRWAY DR NO
WOODHAVEN  MI     48183-3107

#1349681
JAMES D LANSEL &
MARGO D LANSEL JT TEN
135 STRAWN DR
TIONESTA     PA     16353

#1349682
JAMES D LAVERY
53 LEROY
CLAWSON  MI     48017-1205

#1349683
JAMES D LAVERY & FRANCES A
LAVERY JT TEN
53 LE ROY
CLAWSON  MI     48017-1205

#1349684
JAMES D LAWRENCE
2902 HWY 923
JONESVILLE     LA     71343-6269

#1349685
JAMES D LAWRENCE AS
CUSTODIAN FOR DOUGLAS EDWARD
LAWRENCE UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
9615 CINNAMON CREEK DR
VIENNA     VA     22182-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1349686
JAMES D LEAHEY
410 PLEASANTVILLE COURT
LANOKA HARBOR    NJ    08734-2634

#1349687
JAMES D LEE
819 LAKESHORE DR
COLUMBIAVILLE    MI    48421-9739

#1349688
JAMES D LEONARD
313 MAPLE ST
CHAPEL HILL    TN    37034-3207

#1349689
JAMES D LESSARD
8070 FAIRVIEW
JACKSON    MI    49201-9242

#1349690
JAMES D LEWIS
50 BEDLOW AVE
NEWPORT    RI    02840-1445

#1349691
JAMES D LEWIS &
MICHALEEN A LEWIS JT TEN
1617-16TH ST
WYANDOTTE    MI    48192-3628

#1349692
JAMES D LITTLE & JUDITH C
LITTLE TEN ENT
9319 GLENELLEN DR
PITTSBURGH    PA    15237-5952

#1349693
JAMES D LIVERS
244 JOLIET
CINCINNATI    OH    45215-1052

#1349694
JAMES D LOCHHEAD
BOX 1437
MIDLOTHIAN    VA    23113-8437

#1349695
JAMES D LONG
318 ARDEN RD
BALTIMORE    MD    21225-2606

#1349696
JAMES D LOSEY
Attn    MARK J VAN EPPS
BOX 27323
LANSING    MI    48909-7323

#1349697
JAMES D LYNN & DOLORES A
LYNN JT TEN
3919 ARTMAR DRIVE
YOUNGSTOWN OH    44515-3305

#1349698
JAMES D MAC MILLAN
15 HATHAWAY DRIVE
COURTICE    ON    L1E 1T7
CANADA

#1349699
JAMES D MACPHERSON
127 POINT FOSDICK CIRCLE
GIG HARBOR    WA    98335-7858

#1349700
JAMES D MALLERY
1265 AVALON AVE
SAGINAW    MI    48603-4702

#1349701
JAMES D MALOUHOS & EVA
MALOUHOS JT TEN
2017 LAKEWOOD PL
CROWN POINT    IN    46307-9328

#1349702
JAMES D MANCINI
14305 CRANSTON ST
LIVONIA    MI    48154-4250

#1349703
JAMES D MARSELE & SOPHIE P
MARSELE JT TEN
836 JEROME AVE
BRISTOL    CT    06010-2672

#1349704
JAMES D MARSHALL & CECELIA I
MARSHALL JT TEN
7420 HAMPSHIRE DR
DAVISON    MI    48423

#1349705
JAMES D MASON SR
496 EMERSON ST
FREMONT    CA    94539-5224

#1349706
JAMES D MATTHEWS
26103 GODDARD
TAYLOR    MI    48180-3971

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349707
JAMES D MATUSZEWSKI
211 92ND ST
MILWAUKEE    WI    53214-1249

#1349708
JAMES D MC DERMOTT
53 WASHINGTON AVE
WHEELING    WV    26003-6240

#1349709
JAMES D MC ILYAR
3033 LA TRAVESIA DRIVE
FULLERTON    CA    92835-1419

#1349710
JAMES D MCAFEE
4727 ALAMO DR
WICHITA FALLS    TX    76302-3403

#1095592
JAMES D MCAFOOSE & JUDITH A
MCAFOOSE JT TEN
6005 N E GREENBRIER
LEES SUMMIT    MO    64064

#1349711
JAMES D MCCLIGGOTT
9117 PEAKE RD
PORTLAND    MI    48875-9428

#1349712
JAMES D MCCLISTER
200 N WATER ST
KITTANNING    PA    16201-1333

#1349713
JAMES D MCCLISTER & CHASE G
MCCLISTER & H H HEILMAN TR
UW NELLIE B MCCLISTER
C/O HEILMAN & MCCLISTER
200 N WATER ST
KITTANNING    PA    16201-1333

#1349714
JAMES D MCDERMOTT
695 OVERLAND AVENUE
CINCINNATTI    OH    45226

#1349715
JAMES D MCDOUGAL & KATHLEEN
C MCDOUGAL JT TEN
3350 E CLARICE
HIGHLAND    MI    48356-2316

#1349716
JAMES D MCIVER
405 W RAY AVE
HIGH POINT    NC    27262-3823

#1349717
JAMES D MCLAUGHLIN
340 WELCOME WAY
CARLISLE    OH    45005-3254

#1349718
JAMES D MCMANUS
1669 CRESTVIEW DR
CANTON    MI    48188-2042

#1349719
JAMES D MEDEMA & MILLIE M
MEDEMA TRUSTEES UA MEDEMA
FAMILY TRUST DTD 09/24/91
PO 70109
FAIRBANK    AK    99707

#1349720
JAMES D MEDINA
2042 BOGUS POINT CT C
COOL    CA    95614-2221

#1349721
JAMES D MELTON
RR 1 BOX 212
ELSBERRY    MO    63343-9801

#1349722
JAMES D METZ
9732 N COUNTY RD 300 E
BRAZIL    IN    47834-7640

#1349723
JAMES D MICHAELIS &
SHARON M MICHAELIS JT TEN
553 5TH RD
DODGE    NE    68633-4038

#1349724
JAMES D MIDDLETON &
JANICE V MIDDLETON JT TEN
183 LONGVIEW DR
WEBSTER    NY    14580-1409

#1349725
JAMES D MILLER JR
408 N STATE ST
WESTVILLE    IL    61883-1428

#1349726
JAMES D MINER & SHIRLEY
MINER JT TEN
G 8064 FENTON RD
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349727
JAMES D MINKS & MARTHA A
MINKS JT TEN
5294 COMET DR
GREENWOOD IN       46143

#1349728
JAMES D MITCHELL
8 BIRCH DR
BELLEVILLE       MI     48111-2505

#1349729
JAMES D MOEBES
3631 MONTEVALLO RD S
BIRMINGHAM   AL    35213-4205

#1349730
JAMES D MOFFAT & DIANE J
MOFFAT JT TEN
12 GEORGETOWN RD
CHESTERFIELD   MO    63017-7919

#1349731
JAMES D MONCREASE JR
9946 METTETAL ST
DETROIT   MI    48227

#1349732
JAMES D MONIN III
1269 EVERETT AVE
LOUISVILLE       KY     40204-2259

#1349733
JAMES D MORAN &
KAREN T MORAN
1229 EAST AVE J-12
LANCASTER   CA    93535-4294

#1349734
JAMES D MORTIMER &
PATRICIA B MORTIMER JT TEN
634 DIVISION ST
BARRINGTON   IL     60010-4517

#1349735
JAMES D MORTON
6500 E DALLAS STREET
BROKEN ARROW  OK    74014-2649

#1349736
JAMES D MUSSULMAN
1311 OLD CHURCH RD
MARSHFIELD   MO    65706-8787

#1349737
JAMES D MYRTLE
5139 ARMSTRONG
WICHITA       KS     67204-2718

#1349738
JAMES D NAPIER
22 S FORD ROAD
MANSFIELD   OH     44905-2932

#1349739
JAMES D NEWLAND
154 KOHLER RD
FREDONIA       WI     53021-9619

#1349740
JAMES D NEWLAND & MARY C
NEWLAND JT TEN
154 KOHLER RD
FREDONIA       WI     53021-9619

#1349741
JAMES D NOEL
2445 N FIRST ST
JENA    LA    71342

#1349742
JAMES D O DEA
650 S HURD RD RT 3
OXFORD       MI     48371-9803

#1349743
JAMES D OCHMANSKI &
CYNTHIA L OCHMANSKI JT TEN
48180 FULLER
CHESTERFIELD TWP   MI    48051-2922

#1349744
JAMES D OLCOTT
5580 PICARDY LANE
CINCINNATI       OH    45248-5026

#1349745
JAMES D PAHL
2640 HENIS RA LANE
GREEN BAY   WI    54304-1308

#1349746
JAMES D PAPPAS
508 EMBASSY PARK
16416 U S 19 HWY NORTH
CLEARWATER  FL    33764

#1349747
JAMES D PARHAM
1317 VICTOR AVE
LANSING   MI    48910-2571

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349748
JAMES D PARSON
307 INDIAN CREEK DRIVE
MECHANICSBURG  PA    17050-2529

#1349749
JAMES D PARSONS JR
7 ESSEX PL
BRONXVILLE    NY    10708-5704

#1349750
JAMES D PASCARELLA
805 JOHNSON RD
CHURCHVILLE  NY    14428-9366

#1349751
JAMES D PATE
1909 MEADOWBROOK DR
CAMDEN  SC    29020-9514

#1349752
JAMES D PAXTON
9978 CASCADE
DETROIT    MI    48204

#1349753
JAMES D PENNINGTON
5907 17TH AVE S
GULFPORT    FL    33707-4003

#1349754
JAMES D PERKINS
2266 GOVERNMENT RD
PROVIDENCE    KY    42450-9434

#1349755
JAMES D PHILLIPS & MAUREEN M
PHILLIPS JT TEN
7107 BEAVER TRAIL
KALEVA    MI    49645-9605

#1349756
JAMES D PIATT
2852 WINCHESTER ROAD
XENIA    OH    45385-9770

#1349757
JAMES D POLIS TRUSTEE U/A
DTD 04/26/88 JAMES D POLIS
TRUST
BOX 10909
660 N BAR Y RD
JACKSON    WY    83002-0909

#1349758
JAMES D POTTINGER
165 SEASIDE DRIVE
GUN BARREL CITY    TX    75147-4275

#1349759
JAMES D POWELL
10 OLD GOGGIN RD
DANVILLE    KY    40422-9320

#1349760
JAMES D PRUETT
631 E TENNYSON
PONTIAC    MI    48340-2959

#1349761
JAMES D PUTNAM
12774 MAXWELL ROAD
CARLTON    MI    48117-9700

#1349762
JAMES D PUTZIG
4201 NW 19TH TERR
FT LAUDERDALE    FL    33309-4437

#1349763
JAMES D QUICKEL & RUTH K
QUICKEL TEN ENT
730 S GEORGE STREET
YORK    PA    17403-3133

#1349764
JAMES D QUINN
6530 W EVERGREEN DRIVE
FAIRVIEW    PA    16415-1712

#1349765
JAMES D QUINN & JANET R
QUINN JT TEN
6530 W EVERGREEN DRIVE
FAIRVIEW    PA    16415-1712

#1349766
JAMES D R LIDDY
APT E
1924 E PARK PL
MILWAUKEE    WI    53211-3661

#1349767
JAMES D RAINEY
777 HIGHOAKS CIRCLE
BEAVERCREEK  OH    45434-6014

#1349768
JAMES D RAMEY
72 LAKEFIELD LANE BOX 178
CHIPPEWA LAKE    OH    44215-9757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1349769
JAMES D RAY
549 W KIVA
MESA     AZ      85210-6821

#1349770
JAMES D REAGAN
87 CATHERINE ST
S BOUND BROOK    NJ      08880-1314

#1349771
JAMES D REESE
9701 W 87TH AVE
ARVADA    CO     80005-1216

#1349772
JAMES D REVELS & DIANA L
REVELS JT TEN
9221 REECK
ALLEN PARK    MI     48101-1460

#1349773
JAMES D RHOADS & ANNA T
RHOADS JT TEN
5304 FORBES AVE
ENCINO     CA     91436-1004

#1349774
JAMES D RICHARDS
782 HEATHERCREEK COURT
ENGLEWOOD  FL      34223-6014

#1349775
JAMES D RIDDLE
134 GREENWOOD DR
HERMITAGE    PA     16148-4116

#1349776
JAMES D RIGSBY
1314 WEST GREEN HILL RD
MCMINVILLE    TN     37110-7860

#1349777
JAMES D ROBERTS & SANDRA K
ROBERTS JT TEN
1225 DONALD
ROYAL OAK    MI     48073-2090

#1349778
JAMES D ROBERTS III
9628 LYRIC LN
MIDWEST CITY    OK     73130-6408

#1349779
JAMES D ROBINSON
11480 LEHRING RD
BYRON   MI    48418-9108

#1349780
JAMES D ROGERS
14110 PRINCE PL
MINNETONKA   MN    55345-3027

#1349781
JAMES D ROSS
3371 ELLIS PARK
BURTON   MI    48519-1413

#1349782
JAMES D ROSSELL &
ALICE B ROSELL TR
JAMES D & ALICE B ROSSELL
LIVING TRUST UA 12/28/89
3933 RIDGEVIEW DR
INDIANAPOLIS    IN     46226-4944

#1349783
JAMES D RUSSELL
210 E THRUSH AVE
CRESTLINE    OH    44827-1172

#1349784
JAMES D SALUGA
2752 ASPEN DR
GIRARD    OH    44420-3172

#1349785
JAMES D SCHICHTEL
14642 INDIAN TRAILS DR
GRAND HAVEN   MI    49417-9538

#1349786
JAMES D SCHULTZ & RUTH E
SCHULTZ JT TEN
4409 N AINGER ROAD
CHARLOTTE    MI    48813-8863

#1349787
JAMES D SCHWAB &
SANDRA S SCHWAB TR
SCHWAB FAM TRUST
UA 08/27/98
743 N JANSS STREET
ANAHEIM    CA     92805-2569

#1349788
JAMES D SCULLEY
304 ROUND TOP ROAD
HARRISVILLE    RI     02830-1049

#1349789
JAMES D SHAFFER & LINDA D
SHAFFER JT TEN
3274 BLAZER RD
FRANKLIN    TN     37064-9445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1349790
JAMES D SHERIDAN & MAXINE
SHERIDAN JT TEN
444 LA PRESA AVE
SPRING VALLEY    CA    91977-6017

#1349791
JAMES D SHERMAN
9749 E CAMINO REAL
ARCADIA    CA    91007-7834

#1349792
JAMES D SHIRK JR & CLAUDIA A
SHIRK JT TEN
3941 HILLSDALE DR
AUBURN HILLS    MI    48326-4302

#1349793
JAMES D SIPPEL
761 COMMISSIONERS RD WEST
LONDON    ON    N6K 1C1
CANADA

#1349794
JAMES D SLADE
12830 ROSEMARY
DETROIT    MI    48213-1470

#1349795
JAMES D SLATER
437 E NELSON ST
CADILLAC    MI    49601-1948

#1095598
JAMES D SMITH
20604 BRANDING IRON ST
LAGO VISTA    TX    78645

#1349796
JAMES D SMITH
229 NAVAHO TRAIL
WILMINGTON    NC    28409-3227

#1349797
JAMES D SMITH
4808 W ST RD 234
NEW CASTLE    IN    47362-9758

#1349798
JAMES D SMITH & ALBERTA E
SMITH JT TEN
1328 DUFFIELD ROAD
FLUSHING    MI    48433-9707

#1349799
JAMES D SMITH & KEITH N
SMITH JT TEN
5330 JAMESTOWN
APT 8249
GRAND BLANC    MI    48439-7704

#1349800
JAMES D SPERK
153 DORLAND AVE
BEREA    OH    44017-2803

#1349801
JAMES D ST JOHN
13443 BLUE SHORE DR
TRAVERSE CITY    MI    49686-8587

#1349802
JAMES D STEPHENS
3749 MARMION
FLINT    MI    48506-4217

#1349803
JAMES D STEPHENS
RFD 3 BOX 53A
LINDEN    TN    37096-9510

#1349804
JAMES D STEWART &
JEANETTE B STEWART JT TEN
1116 BOWES RD APT 6
LOWELL    MI    49331

#1349805
JAMES D STRICKLING
349 RINEHART ROAD
BELLVILLE    OH    44813-9175

#1349806
JAMES D STROUP
126 EDINBURGH DR
NEW CASTLE    DE    19720-2317

#1349807
JAMES D SUTTLES
221 BRAZEY RD
MONTICELLO    GA    31064-7600

#1349808
JAMES D SUTTON
2322 TYRONE RD
MIDDLEBURG    FL    32068-4439

#1349809
JAMES D SWANN
3710 WOODRIDGE RD
BALTIMORE    MD    21229-2023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349810
JAMES D TAYLOR
2581 S PINEVIEW ROAD
SUTTONS BAY    MI    49682-9258

#1349811
JAMES D TAYLOR TR
JAMES D TAYLOR TRUST
U/A DTD 07/18/94
2320 STATE RD
HILLSDALE    MI    49242

#1349812
JAMES D THOMAS
1008 PAR 4 CIRCLE
KALAMAZOO  MI    49008-2916

#1349813
JAMES D THOMPSON
BOX 281
OWENSBORO KY    42302-0281

#1349814
JAMES D THORNBURG &
CONSTANCE M THORNBURG JT TEN
7435 DODGE RD
MONTROSE  MI    48457-9193

#1349815
JAMES D THRASHER CUST JAMES
E THRASHER UNDER SC UNIF
GIFTS TO MINORS ACT
BOX 697
SANDY SPRINGS    SC    29677-0697

#1349816
JAMES D TIDWELL JR &
SHARYN G TIDWELL JT TEN
16329 BRROKWOOD CT
NORTHVILLE    MI    48167-3490

#1349817
JAMES D TROLINGER JR & JOAN
G TROLINGER JT TEN
504 BRENTWOOD DRIVE
MADISON    AL    35758-1207

#1349818
JAMES D VAIL
596 MAPLE ST
WINNETKA    IL    60093-2336

#1349819
JAMES D VAIL IV
596 MAPLE ST
WINNETKA    IL    60093-2336

#1349820
JAMES D VATH & KERRY B VATH JT TEN
707 BERKS PL
WEST LAWN    PA    19609-1208

#1349821
JAMES D VIEAU & JANICE M
VIEAU JT TEN
1941 GOLF ST
SAGINAW    MI    48603-4684

#1349822
JAMES D VINCENT
1924 SNAPFINGER RD
DECATUR    GA    30035-2604

#1349823
JAMES D WAGNER
5529 SIERRA CIRCLE
DAYTON    OH    45414-3687

#1349824
JAMES D WALBECK
5313 HARRINGTON ST
BROOKSVILLE    FL    34601

#1349825
JAMES D WALSER &
SANDRA L WALSER JT TEN
1350 LAKDESIDE
HOWELL    MI    48843-1347

#1349826
JAMES D WEAVER TR
JAMES D WEAVER LIVING TRUST
UA 04/16/96
17611 CAPTIVA ISLAND LANE
FORT MEYERS    FL    33908

#1095600
JAMES D WELCH
1429 NORTH CASS LK RD
WATERFORD  MI    48325

#1349827
JAMES D WERT
1425 SYLVAN DRIVE
MARION    IN    46953-2511

#1349828
JAMES D WESTESHAUS
485 CHARNWOOD ROAD
NEW PROVIDENCE  NJ    07974-1306

#1349829
JAMES D WESTLAKE
BOX 230168
FAIR HAVEN    MI    48023-0168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349830
JAMES D WESTLAKE & DIANE E
WESTLAKE JT TEN
BOX 230168
FAIR HAVEN     MI     48023-0168

#1349831
JAMES D WHITE
1920 SRPINGTOWN HWY
WEATHERFORD TX     76086

#1349832
JAMES D WHITEHOUSE
1205 E SCHOOL STREET
LAKE CHARLES   LA     70607-3121

#1095601
JAMES D WHOOLEY &
MARJORIE C WHOOLEY JT TEN
713 55TH ST SOUTH
GREAT FALLS     MT     59405-5814

#1349833
JAMES D WILDE &
BEVERLY M WILDE TR
JAMES D & BEVERLY M WILDE
FAMILY TRUST UA 3/26/98
S76 W19885 SUNNY HILL DR
MUSKEGO  WI     53150-8239

#1349834
JAMES D WILEY
ALLARDT    TN     38504

#1349835
JAMES D WILFONG
1836 E ROBERTS
HAZEL PARK     MI     48030-1950

#1349836
JAMES D WILHELM
7010 WAYNE AVE
LUBBOCK  TX     79424-1622

#1349837
JAMES D WILLIAMS
1408 SHANKS DOWNS ROAD
WINDHAM   OH     44288-9606

#1349838
JAMES D WILLIAMS
23704 OAK ST
WATERLOO  NE     68069-9527

#1349839
JAMES D WILLIAMS
2485 AVERY
TROY    MI     48098-3563

#1349840
JAMES D WILLIAMS
4217 KING SPRINGS RD SE
SMYRNA   GA     30082-4211

#1349841
JAMES D WILLIAMS & DOROTHY M
WILLIAMS JT TEN
1408 SHANKS DOWNS RD
WINDHAM   OH     44288-9606

#1349842
JAMES D WILLIAMS CUST JAMES
D WILLIAMS JR UNIF GIFT MIN
ACT PA
760 WEST END AVE APT 9A
NEW YORK   NY     10025-5532

#1349843
JAMES D WITCHGER CUSTODIAN
FOR GRACE K WITCHGER UNDER
THE INDIANA UNIF GIFTS TO
MINORS ACT
6509 CHERBOURG CIRCLE
INDIANAPOLIS     IN     46220-6014

#1095607
JAMES D WOOD
8118 MOULTON RD
BUNKER HILL     IL     62014-2534

#1349844
JAMES D WOODARD
2416 HARDING AVE
DAYTON   OH     45414-3212

#1349846
JAMES D WOODBURY
144 ELNIDO
MONROVIA  CA     91016-1514

#1349847
JAMES D WORLEY
7584 LESOURDSVILLE W CHESTE RD
WEST CHESTER   OH     45069-1235

#1349848
JAMES D WRIGHT
Attn   ELLEN JONES
BOX 295
PLEASANT HOPE    MO     65725

#1349849
JAMES D YOUNG
2409 EL MOLINO AVENUE
ALTADENA  CA     91001-4046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349850
JAMES D YOUNG
9394 DEITERING RD
CHESANING    MI    48616-1730

#1349851
JAMES D ZITO
1872 RUSSELL
LINCOLN PARK    MI    48146-1437

#1349852
JAMES DALE ADAMS
48 STONEHEDGE LANE
BOLTON    CT    06043-7441

#1349853
JAMES DANBY III
5 W CLEARVIEW AVE
WILM    DE    19809-1735

#1349854
JAMES DANFORTH WALKER
BOX 39
WESTMORLAND  CA    92281-0039

#1349855
JAMES DANIEL FRENCH
6252 BUCKEYE PKY
GROVE CITY    OH    43123-8718

#1349856
JAMES DANIEL SCHUSTER
4914 TURNBRIDGE RD
TOLEDO    OH    43623-2768

#1349857
JAMES DANIEL SHEPARD
706 BOULEVARD DRIVE
BAINBRIDGE    GA    31717-4802

#1349858
JAMES DARRELL FRAMPTON
BOX 390
PENN RUN    PA    15765-0390

#1349859
JAMES DAVID ADAMSON
RD 7 BOX 211
PUNXSUTAWNEY  PA    15767-8924

#1349860
JAMES DAVID ANDREWS V
1626 CHICKERING RD
NASHVILLE    TN    37215-4906

#1349861
JAMES DAVID BEACH
1126 OAKDALE AVE
DAYTON    OH    45420-1516

#1349862
JAMES DAVID HANCOCK
5925 DARBY CIRCLE
NOBLESVILLE    IN    46060-7613

#1349863
JAMES DAVID HERSH
7756 SHAREWOOD DRIVE
JESSUP    MD    20794-3219

#1095610
JAMES DAVID MALLERY &
PATRICIA ANN MALLERY JT TEN
1265 AVALON AVE
SAGINAW    MI    48603-4702

#1349864
JAMES DAVID MOONEY III PER REP EST
FREDERICK SCOTFORD ANDERSON
21643 E POWERS CIRCLE NORTH
CENTENNIAL    CO    80015

#1349865
JAMES DAVID SHILLADY &
ELEANOR S SHILLADY JT TEN
1263 CRYSTAL SPRINGS DR
CHULA VISTA    CA    91915-2154

#1349866
JAMES DAVIS JR
3061 SEYMOUR RD
SWARTZ CREEK    MI    48473-9779

#1349867
JAMES DAY &
CHERYL DAY JT TEN
5007 DURHAM CT
CLARKSTON    MI    48348-2193

#1349868
JAMES DE VOY GILDAY
10097 CEDAR RIDGE
CARMEL    IN    46032-9622

#1349869
JAMES DEAN BARTOLACCI
534 VANDERDEEN DR
MASON    MI    48854-1959

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349870
JAMES DECOURSY AS CUSTODIAN
FOR KATHRYN ANNE DECOURSY
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1708 BILLMAN LANE
SILVER SPRING    MD    20902-1420

#1349871
JAMES DEKAS & LINDA SUE DEKAS JT
TEN
864 WIGHTMAN DR
LODI    CA    95242-3734

#1349872
JAMES DELORENZO
331 N BROAD ST
PENNS GROVE    NJ    08069-1017

#1349873
JAMES DENNIS RIDENOUR
8400 PLOVER DRIVE
KALAMAZOO    MI    49009

#1349874
JAMES DENVER RICE
1805 CAMDEN COLLEGE CORNER RE
CAMDEN    OH    45311-8612

#1349875
JAMES DESTER JONES
8305 W SMITH ST
YORKTOWN    IN    47396-1076

#1349876
JAMES DEVANEY
3911 W FRIENDLY AVE
GREENSBORO    NC    27410-5643

#1349877
JAMES DEWART
104 DORADO AVENUE
SEWELL    NJ    08080-1607

#1349878
JAMES DEWEY MCNAIR JR
1559 JEFFERSON AVE
BUFFALO    NY    14208-1526

#1349879
JAMES DEXTER CANNON
2220 ISLAND DR
MICHIGAN CITY    IN    46360-1572

#1349880
JAMES DI DOMENICO
2870 E 196TH ST
BRONX    NY    10461-3802

#1349881
JAMES DI MARCO
635 COUNTY HIGHWAY 102
GLOVERSVILE    NY    12078

#1349882
JAMES DI PRAMPERO
BOX C
MILLSBORO    PA    15348-0052

#1349883
JAMES DIAS & MARY VIOLET
TRUSTEE UNDER DECLARATION OF
TRUST DTD 08/01/90
2218 FRANCISCO AVE
SANTA ROSA    CA    95403-1805

#1349884
JAMES DICK CONDON
181 MORAGA WY
ORINDA    CA    94563-3442

#1349885
JAMES DICKEY
3960 HARTNESS ST
MACON    GA    31204-5631

#1349886
JAMES DIETLEIN
3078 N STARK RD
MIDLAND    MI    48642-9461

#1349887
JAMES DIMEFF TRUSTEE OF THE
JAMES & MARIE DIMEFF
RESIDUAL TRUST U/A DTD
06/13/86
22705A NADINE CIRCLE
TORRANCE    CA    90505-2755

#1095614
JAMES DINGMAN &
SUSAN L DINGMAN JT TEN
2123 PARK ST
COLUMBIA    SC    29201

#1349888
JAMES DIPAOLA & ROSE DIPAOLA JT TEN
1 SE PARK DR
MASSAPEQUA PARK    NY    11762-1143

#1349889
JAMES DIRKES & JOANNE DIRKES JT TEN
2310 WESTWIND COURT NW
GRAND RAPIDS    MI    49504-2392

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349890
JAMES DIXON
12451 N DAVENPORT RD
HALLSVILLE    MO    65255-9615

#1349891
JAMES DIXON & R KATHLEEN
DIXON JT TEN
436 COLONIAL PARK DR
SPRINGFIELD    PA    19064-3405

#1349892
JAMES DOBROVOLSKY
6846 CORAL GUM CT
GARDEN GROVE    CA    92845-2913

#1349893
JAMES DOMKA
3003 MARTIN
WARREN    MI    48092-2403

#1349894
JAMES DONALD DAVISON
1540 HUNTERS HOLLOW
MONROE    GA    30655

#1349895
JAMES DONALD HAYLES
1201 N PRAIRIE LANE
RAYMORE    MO    64083-9524

#1349896
JAMES DONERSON JR
1891 BEERSFORD PLACE
E CLEVELAND    OH    44112-3915

#1349897
JAMES DONOVAN CUST MATTHEW
DONOVAN UNIF GIFT MIN ACT
55 CHANNING ST
WOLLASTON    MA    02170-2211

#1349898
JAMES DORMAN RAYNES
51 BROADWAY
EAST LYNN    MA    01904-1858

#1349899
JAMES DORSEY
25160 PRICE RD
BEDFORD    OH    44146-1939

#1349900
JAMES DOUGLAS BALDWIN
2204 LOCKLIN LANE
WEST BLOOMFIELD    MI    48324-3748

#1349901
JAMES DOUGLAS SIZEMORE
13133 SCOTCHTOWN RD
BEAVERDAM    VA    23015-1712

#1349902
JAMES DOURAS
1207 CANDLESTICK LANE
ROCHESTER HILLS    MI    48306-4211

#1349903
JAMES DOZIER
42 SECOND AVENUE
BEREA    OH    44017-1244

#1349904
JAMES DOZIER & LAURA DOZIER JT TEN
42 SECOND AVENUE
BEREA    OH    44017-1244

#1349905
JAMES DREW BYELICK
2 HAGGERSTON AISLE
IRVINE    CA    92612-5731

#1349906
JAMES DUFFY
26 TIMOTHY LEO CT
FLEETWOOD    PA    19522-8884

#1349907
JAMES DUNCAN LIVINGSTON &
JUDITH A LIVINGSTON JT TEN
3006 MILITARY ST
PORT HURON    MI    48060-8130

#1349908
JAMES DURHAM JR &
MARGARET J DURHAM JT TEN
3934 MONSOLS DRIVE
FLORISSANT    MO    63034-2444

#1349909
JAMES DWIGHT CALLAHAN
326 N 1050 E
CHARLOTTESVILLE    IN    46117

#1349910
JAMES E ABBATE
7936 PARK AVE
SKOKIE    IL    60077-2725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349911
JAMES E ABNER
2989 WESTERN STREET
DETROIT    MI    48209

#1349912
JAMES E ALEXANDER
2088 HERITAGE DRIVE
SANDUSKY  OH    44870-5157

#1349913
JAMES E ALEXANDER
9233 LAKEVIEW DRIVE
FOLEY    AL    36535-9372

#1349914
JAMES E ALEXANDER & MARTHA C
ALEXANDER JT TEN
9233 LAKEVIEW DRIVE
FOLEY    AL    36535-9372

#1349915
JAMES E ALLEN
32786 SHAVER LAKE LANE
FREMONT  CA    94555-1084

#1349916
JAMES E ALLISON
9051 N RAIDER ROAD
MIDDLETOWN  IN    47356-9327

#1349917
JAMES E ANDERSON
32 REDER ROAD
NORTHFIELD  CT    06778-2106

#1349918
JAMES E ANDERSON
5781 SOUTH TWO MILE ROAD
BAY CITY    MI    48706-3125

#1349919
JAMES E ANDERSON JR
2706 S WINDSOR
INDEPENDENCE  MO    64052-3259

#1349920
JAMES E ANNIS & JUDY A ANNIS JT TEN
920 WESTON
LANSING    MI    48917-4174

#1349921
JAMES E ANTONE
784 SAW MILL ROAD
TOWNSEND  DE    19734-9280

#1349922
JAMES E ARMISTEAD &
JACQUELINE ARMISTEAD JT TEN
1170 THAMES
ROCHESTER  MI    48307-5739

#1349923
JAMES E ATCHISON
3167 W HOME AVE
FLINT    MI    48504-1537

#1349924
JAMES E ATKINSON & LORETTA L
ATKINSON JT TEN
727 CHALFONTE AVE
PORTAGE    MI    49024-5809

#1349925
JAMES E ATTAWAY
ROUTE 2 BOX 349
LEESVILLE    SC    29070-9435

#1349926
JAMES E AUDINO
34-41-72ND ST
JACKSON HEIGHTS    NY    11372

#1349927
JAMES E AUGUST
1414 W MYRTLE AVENUE
FLINT    MI    48504-2222

#1349928
JAMES E AUKERMAN
106 HORSESHOE DR
LATROBE    PA    15650-9063

#1349929
JAMES E AUSTIN
1315 NORTH BARLOW ROAD
LINCOLN    MI    48742-9771

#1349930
JAMES E AUSTIN
1810 YOUNGSTOWN-LKPT
RANSOMVILLE  NY    14131

#1349931
JAMES E BAIRD
125 HIETT LANE
LONGVIEW  TX    75605-9327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1349932
JAMES E BAIRD & DORIS L
BAIRD JT TEN
125 HIETT LANE
LONGVIEW   TX    75605-9327

#1349933
JAMES E BAIRD & DORIS L
BAIRD TEN COM
125 HIETT LANE
LONGVIEW   TX    75605-9327

#1349934
JAMES E BARLOW
1603 HWY 126
BRISTOL    TN    37620-7029

#1349935
JAMES E BARRINGTON III
7510 LOURDES
CORPUS CHRISTI    TX    78414

#1349936
JAMES E BARTON
13432 HIGHWAY 36
COVINGTON   GA    30014-5661

#1349937
JAMES E BARTON
5311 CHURCH STREET
MABLETON   GA    30126-2109

#1349938
JAMES E BASSETT
37360 GILES RD
GRAFTON   OH    44044-9130

#1349939
JAMES E BASTAIN II
217 CORONADO RD
INDIANAPOLIS    IN    46234-2531

#1349940
JAMES E BATES
2421 MAYFAIR ROAD
DAYTON   OH    45405-2857

#1349941
JAMES E BATES &
PEARL BATES JT TEN
2421 MAYFAIR ROAD
DAYTON   OH    45405-2857

#1349942
JAMES E BATOHA
1765 MAUMEE DRIVE
DEFIANCE    OH    43512-2548

#1349943
JAMES E BAUMGARTNER
703 N HENRY ST
CRESTLINE    OH    44827-1036

#1349944
JAMES E BEAKE & DARLA J
BEAKE JT TEN
34925 NORTH CEMETERY ROAD
GURNEE   IL    60031-2465

#1349945
JAMES E BEAL & BARBARA J
BEAL TR U/A DTD 02/02/94
JAMES E BEAL & BARBARA J
BEAL REVOCABLE LIVING TRUST
3817 RESEDA COURT
WATERFORD   MI    48329-2552

#1349946
JAMES E BEALL
9014 APPLE ORCHARD
FENTON    MI    48430

#1349947
JAMES E BEALL & BARBARA J
BELL JT TEN
3817 RESEDA COURT
WATERFORD   MI    48329-2552

#1349948
JAMES E BEEBE
13005 PASEO PRESADA
SARATOGA    CA    95070-4124

#1349949
JAMES E BEERS
26888 YORK ROAD
HUNTINGTON WOODS   MI    48070-1317

#1349950
JAMES E BELL & LOIS J BELL TRS
U/A DTD 11/26/02
JAMES E BELL & LOIS J BELL
LIVING TRUST
43170 CORALBEAN CT
STERLING HEIGHTS    MI    48314

#1349951
JAMES E BENEDICT
16516 EDWARD DOUB RD
WILLIAMSPORT   MD    21795-3104

#1349952
JAMES E BENEDICT &
DIXIE J BENEDICT JT TEN
16516 EDWARD DOUB RD
WILLIAMSPORT   MD    21795-3104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349953
JAMES E BENEDICT & DIXIE J
BENEDICT TEN ENT
16516 EDWARD DOUB RD
WILLIAMSPORT    MD    21795-3104

#1349954
JAMES E BENNETT
201 KEER AVENUE
NEWARK    NJ    07112-1709

#1349955
JAMES E BERGER
4341 SPRING ST 37
LA MESA    CA    91941-6545

#1349956
JAMES E BERKLEY
5 TINA CIR
SEARCY    AR    72143-7215

#1349957
JAMES E BETHKE
4325 W 182ND ST 13
TORRANCE    CA    90504-4537

#1349958
JAMES E BIRD
57 FIRGLADE DRIVE
WARWICK    RI    02886-2105

#1349959
JAMES E BISHOP
18375 LINCOLN RD
NEW LOTHROP    MI    48460-9676

#1349960
JAMES E BIVENS
4832 E CACTUS WREN RD
APACHE JUNCTION    AZ    85219-7542

#1349961
JAMES E BLACK
4796 E 250 ST
FRANKLIN    IN    46131-8064

#1349962
JAMES E BLACK
970 FOREST LANE
SHARPSVILLE    PA    16150-1725

#1349963
JAMES E BLACKBURN
12954 SPENCE RD
THREE RIVERS    MI    49093-8402

#1349964
JAMES E BLEAKLEY
10351 SW 20TH ST
DAVIE    FL    33324

#1349965
JAMES E BODRIE & SHIRLEY
R BODRIE JT TEN
450 E ROSE
GARDEN CITY    MI    48135-2645

#1349966
JAMES E BOISSONNEAULT &
HAZEL A BOISSONNEAULT JT TEN
5245 E MICHIGAN AVE
AUGRES    MI    48703-9554

#1349967
JAMES E BOISSONNEAULT TR
BOISSONNEAULT TRUST NO 1
U/A DTD 06/14/02
5245 E MICHIGAN AVE
AUGRES    MI    48703-9554

#1349968
JAMES E BONDY & KATHY M
BONDY JT TEN
11366 MILSHIRE PLACE
GRAND BLANC    MI    48439-1229

#1349969
JAMES E BOOTHE
3071 WEST 112 ST
CLEVELAND    OH    44111-1815

#1349970
JAMES E BORGAN
3401 CHICKEN COOP HILLRD
LANCASTER    OH    43130

#1349971
JAMES E BORGER
922 S CEDAR
NEW LENOX    IL    60451-2207

#1349972
JAMES E BOYD JR
685 IMPERIAL DR
HANFORD    CA    93230-7315

#1349973
JAMES E BRADANINI
6609 GIBSON CYN ROAD
VACAVILLE    CA    95688-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1349974
JAMES E BRANTLEY
117 SWEET BARLEY COURT
GRAYSON   GA    30017

#1349975
JAMES E BRENNAN
75 THE MEADOW
EAST AURORA   NY    14052

#1349976
JAMES E BRENNON CUST FOR
MICHAEL J BRENNON UNDER THE
TX UNIF GIFTS TO MINORS ACT
2904 RAMBLEWOOD WAY
PLANO    TX    75023-3476

#1349977
JAMES E BRIAN
258 STEVES SCENIC DR
HORTON   MI    49246-9742

#1349978
JAMES E BRICKNER
1576 N ELLSWORTH AVE
SALEM   OH    44460-1125

#1349979
JAMES E BRIDLEMAN
904 ST MARYS BLVD
CHARLOTTE   MI    48813-2218

#1349980
JAMES E BROGDON
BOX 626
BENNETTSVILLE    SC    29512-0626

#1349981
JAMES E BROTHERTON CUST
JAMES M BROTHERTON UNDER THE
TN UNIFORM GIFTS TO MINORS
ACT
204 PATRICK HENRY CIRCLE
KINGSPORT   TN    37663-3735

#1349982
JAMES E BROWN
14019 CALLAHAM DR
HOUSTON   TX    77049

#1349983
JAMES E BROWN
252 BERESFORD
DETROIT    MI    48203-3334

#1349984
JAMES E BROWN & JASPER
SANDERS TEN COM
BOX 48008
PHILADELPHIA    PA    19144-8008

#1349985
JAMES E BROWN AS CUST FOR
MARVIN K BROWN 2ND U/THE CAL
UNIFORM GIFTS TO MINORS ACT
985 RIVER BEND ROAD
REDDING   CA    96003-3712

#1349986
JAMES E BROWN JR &
ESTHER E BROWN JT TEN
115 RAMONA CIR
PALM HARBOR   FL    34683-2616

#1349987
JAMES E BROWN JR &
LORRAINE BARBARA BROWN TR
JAMES EDWARD BROWN JR LIVING
TRUST UA 10/26/94
2918 WEKIVA RD
TAVARES   FL    32778-5148

#1349988
JAMES E BRUCE
RD 2 BOX 151
MAHAFFEY   PA    15757-9201

#1349989
JAMES E BRYAN SR &
PAULINE H BRYAN JT TEN
32865 POWELL ST
PARSONSBURG  MD    21849-2580

#1349990
JAMES E BUCK
61 EDGEVALE
DETROIT    MI    48203-2209

#1349991
JAMES E BUERSCHEN
3626 GREENBAY DR
DAYTON   OH    45415-2017

#1349992
JAMES E BUFORD
809 E REMINGTON
SAGINAW   MI    48601-2656

#1349993
JAMES E BULGARELLI
BOX 183228
SHELBY TWP   MI    48318-3228

#1349994
JAMES E BUNN
BOX 225
SENOIA    GA    30276-0230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1349995
JAMES E BURCHICK
10530 IRISH RD
RIPLEY    NY    14775-9749

#1095625
JAMES E BURDESHAW & BARBARA J
BURDESHAW TRS U/A DTD 12/18/01
THE BURDESHAW FAMILY
REVOCABLE TRUST
2020 VALPARAISO BLVD
FT MYERS    FL    53917

#1349996
JAMES E BURDETTE
3313 ALICEMONT AVE
CINCINNATI    OH    45209-1804

#1349997
JAMES E BURKE
BOWMAN ND    58623

#1349998
JAMES E BURNETT
179 OXFORD AVE
BUFFALO    NY    14209-1213

#1349999
JAMES E BURNICK
3015 ASHFORD GLEN DR
WEDDINGTON NC    28104-7731

#1350000
JAMES E BURNS
4091 N 300 E
MARION    IN    46952-6815

#1350001
JAMES E BUTLER
69 CAIN AVENUE
HAMILTON    OH    45011-5762

#1350002
JAMES E BUTLER SR
1219 VANDERVER AVENUE
WILMINGTON    DE    19802-4516

#1350003
JAMES E BYE
1759 EAST RED START ROAD
GREEN VALLEY    AZ    85614

#1350004
JAMES E BYRD
4199 MCMICHAEL AVE
SHREVEPORT    LA    71119-7517

#1350005
JAMES E CADE
700W
9622 N COUNTY RD
MIDDLETOWN  IN    47356

#1350006
JAMES E CADLE
BOX 220 GLADE CRK ROAD
COOL RIDGE    WV    25825-9700

#1350007
JAMES E CALDWELL
9217 S WABASH AVE
CHICAGO    IL    60619-7231

#1350008
JAMES E CALLIS
119 PRIMROSE LANE
MOUNTAIN HOME   AR    72653-5489

#1350009
JAMES E CAMPBELL
37904 PALMA
NEW BOSTON  MI    48164-9516

#1350010
JAMES E CANNON
1028 TINDALAYA
LANSING    MI    48917-4129

#1350011
JAMES E CANTLEY
3493 N WASHBURN RD
DAVISON    MI    48423-8148

#1350012
JAMES E CAPUTO & ALICE E
CAPUTO TEN COM
987 N EIGHTY EIGHT RD
RICES LANDING    PA    15357-9606

#1350013
JAMES E CAREY
1813 S PASADENA
YPSILANTI    MI    48198-9212

#1350014
JAMES E CAREY &
SHARON R CAREY JT TEN
1813 S PASADENA
YPSILANTI    MI    48198-9212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350015
JAMES E CARLISLE
205 W DELASON
YOUNGSTOWN OH    44507-1029

#1350016
JAMES E CARNE
118 S HILLS DRIVE
BARRINGTON    IL    60010-1326

#1350017
JAMES E CARPER TR
JAMES E CARPER REVOCABLE
LIVING TRUST U/A DTD 03/27/03
5319 HERMOSA AVE
LOS ANGELES    CA    90041-1228

#1350018
JAMES E CARR &
PATRICIA L CARR JT TEN
407 PRINCEWOOD AVE
DAYTON   OH    45429-5615

#1350019
JAMES E CARTER
900 SANDERFER ROAD
ATHENS    AL    35611-4052

#1350020
JAMES E CARY
18 WELLINGTON
CONROE    TX    77304

#1350021
JAMES E CASE
2165 S VAN BUREN ROAD
REESE    MI    48757-9213

#1350022
JAMES E CASH
1060 W SCOTTWOOD
FLINT    MI    48507-3638

#1350023
JAMES E CERRETANI JR
4333 MALLARDS LANDING
HIGHLAND FIELD    MI    48357-2648

#1350024
JAMES E CERRETANI JR & JAMES
M CERRETANI JT TEN
4333 MALLARDS LANDING
HIGHLAND    MI    48357-2648

#1350025
JAMES E CHADDOCK
2 TALO CIRCLE
PORT ORANGE    FL    32127-8305

#1350026
JAMES E CHANEY
BOX 122988
1455 2ND AVENUE
SAN DIEGO    CA    92112-2988

#1350027
JAMES E CHISOM
19170 WASHBURN
DETROIT    MI    48221-3218

#1350028
JAMES E CHRENKO
7044 FAIRGROVE ST
SWARTZ CREEK    MI    48473-9408

#1350029
JAMES E CHRZANOWSKI
2205 TEGGERDINE
WHITE LAKE    MI    48386-1757

#1350030
JAMES E CIGAN & BARBARA J
CIGAN JT TEN
116 SHIPPEN DRIVE
CORAOPOLIS    PA    15108-2623

#1350031
JAMES E CLACK
10766 CHILDRESS CT
FOREST PARK    OH    45240-3913

#1350032
JAMES E CLARKSON
1038 E 2ND AVE
MAYSVILLE    KY    41056-1587

#1350033
JAMES E CLUNE
72 LYNNE DR
WEST SPRINGFIELD    MA    01089-1538

#1350034
JAMES E CLUNE CUST BRIAN
JAMES CLUNE UNIF GIFT MIN
ACT MASS
72 LYNNE DR
WEST SPRINGFIELD    MA    01089-1538

#1350035
JAMES E COFFMAN
3558 E LOWER SPRINGBOR
WAYNESVILLE    OH    45068-8791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350036
JAMES E COLEMAN
2880 DURST CLAGG RD
WARREN OH    44481

#1350037
JAMES E COLEMAN & CAROL A
COLEMAN JT TEN
20072 CROWN REEF LANE
HUNTINGTON BEACH   CA    92646-4514

#1350038
JAMES E COLLINS
2805 VANCE RD
DAYTON   OH    45418-2851

#1350039
JAMES E COMBS
2231 MARDELL DR
DAYTON   OH    45459-3633

#1350040
JAMES E COMER
4118 HICKORY COVE LANE
MONETA   VA    24121-6013

#1350041
JAMES E COMER JR CUST
WILLIAM E COMER UNIF GIFT
MIN ACT VA
1806 ARDEN RD
ROANOKE   VA    24015-2702

#1350042
JAMES E COMER JR CUST MARY E
COMER UNIF GIFT MIN ACT VA
3033 BANCROFT DR
ROANOKE   VA    24014

#1350043
JAMES E CONARTON
10740 CHANDLER RD
DEWITT   MI    48820-9787

#1350044
JAMES E CONNOR
4501 MANORVIEW RD
BALTIMORE   MD    21229-2834

#1350045
JAMES E CONOVER
3265 W SOUTHWOOD DR
FRANKLIN   WI    53132-9150

#1350046
JAMES E CONRAD
1314 GREENWICH
SAGINAW   MI    48602-1646

#1350047
JAMES E CONWAY & SANDRA
J CONWAY JT TEN
10906 THIMBLEBERRY LANE
GREAT FALLS   VA    22066-3102

#1350048
JAMES E COOPER
1924 SAND DR
HURON   OH    44839-1166

#1350049
JAMES E COOPER
7238 S ELMS RD
SWARTZ CREEK   MI    48473-9440

#1350050
JAMES E CORBO
9470 CAMELDRIVER COURT
COLUMBIALE   MD    21045-4323

#1350051
JAMES E COTTON TR
JAMES E COTTON TRUST
UA 01/12/95
31350 DETROIT RD
WESTLAKE   OH    44145-1750

#1350052
JAMES E COUCH
236 LAKEPOINTE DR
SOMERSET   KY    42503-4794

#1350053
JAMES E COUSINO
2958 BALDWIN HWY
ADRIAN   MI    49221-3695

#1350054
JAMES E COX
8468 BENNETT LK RD
FENTON   MI    48430-9009

#1350055
JAMES E CRAWFORD
5990 EAGLE CREEK ROAD
LEAVITTSBURG   OH    44430-9767

#1350056
JAMES E CRINKLEY JR
1025 CONJURERS DR
COLONIAL HEIGHTS   VA    23834-2173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350057
JAMES E CRUMPLER
306 EAST 22ND STREET
WILMINGTON   DE     19802-4332

#1350058
JAMES E CUFFE
143 CLIFFORD COURT
CANTON   GA     30115

#1350059
JAMES E CUMMINGS & ELIZABETH
JEAN CUMMINGS JT TEN
5138 N. ST LOUIS AVE
CHICAGO   IL     60625

#1350060
JAMES E CUNNINGHAM
3020 HABERSHAM MARINA RD
CUMMINGS   GA     30131

#1350061
JAMES E CURLEW & CAROLYN M CURLEW
CURLEW LIVING TRUST
U/A DTD 04/25/01
16905 FARMINGTON
LIVONIA   MI     48154

#1350062
JAMES E CURTS
1391 N CR 725W
YORKTOWN   IN     47396

#1350063
JAMES E CYPRET
8753 LAKEVIEW DRIVE
CLARKSTON   MI     48348-3421

#1350064
JAMES E DALTON
12624 ANTIOCH ROAD
LEESBURG   OH     45135-9451

#1350065
JAMES E DALTON
13113 WILTON
CLEVELAND   OH     44135-4915

#1350066
JAMES E DANIEL II
2959 TERRACE LN
ASHLAND   KY     41102-6739

#1350067
JAMES E DANIELS
260 ENGLEWOOD
DETROIT   MI     48202-1107

#1350068
JAMES E DAPP
466 BANBURY RD
DAYTON   OH     45459-1644

#1350069
JAMES E DAUGHERTY
17940 LULL ST
RESEDA   CA     91335-2150

#1350070
JAMES E DAVIES
286 HIGH POINT DR
WADSWORTH OH     44281-2317

#1350071
JAMES E DAVIS
ROUTE 1
LEXINGTON   MO     64067-9801

#1350072
JAMES E DAVIS & DIANE DAVIS JT TEN
4459 HARRIS HILL RD
WILIAMSVILLE     NY     14221-6205

#1350073
JAMES E DE MARCO
29 MILTON AVE
WOODBRIDGE NJ     07095-2622

#1350074
JAMES E DEAN TRUSTEE U/D/T
DTD 05/31/91 JAMES E DEAN
TRUST
107 PARK SHORES CIRCLE
VERO BEACH   FL     32963-3842

#1350075
JAMES E DEEL
41435 KEVIN DR
CLINTON TWNSHP   MI     48038-1984

#1350076
JAMES E DELANEY & MARY
ANNE DELANEY JT TEN
3649 HOOVER LANE
JACKSONVILLE     FL     32277-2509

#1350077
JAMES E DEMPSEY JR AS CUST
FOR JAMES E DEMPSEY 3RD
U/THE N J UNIFORM GIFTS TO
MINORS ACT
38 CREEMER ROAD
ARMONK   NY     10504-2402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1350078
JAMES E DENHAM
11308 E 53RD ST
RAYTOWN   MO   64133-2404

#1350079
JAMES E DESCHLER
BOX 1401
MIAMISBURG   OH   45343-1401

#1350080
JAMES E DEZOMITS
9765 ROSE
TAYLOR   MI   48180-3032

#1350081
JAMES E DEZOMITS &
LINDA I DEZOMITS JT TEN
9765 ROSE
TAYLOR   MI   48180-3032

#1350082
JAMES E DIBBLE
845 LEDYARD
PONTIAC   MI   48328

#1350083
JAMES E DICK
9646 UNION CEMETRY RD
LOVELAND   OH   45140-9540

#1350084
JAMES E DIERKS
417 WESTMINSTER ROAD
ROCHESTER   NY   14607-3231

#1350085
JAMES E DILLEY
557 WEST STREET
PORTLAND   MI   48875-1055

#1350086
JAMES E DIXON
4146 E OUTER DR
DETROIT   MI   48234-3019

#1350087
JAMES E DOCHERTY &
SCOTT S DOCHERTY JT TEN
167 BEAVER SHORES DR
LACHINE   MI   49753

#1350088
JAMES E DOLBY JR
4402 PELHAM
DEARBORN HGTS   MI   48125-3123

#1095639
JAMES E DOLL &
LEE A DOLL JT TEN
11903 E RATHBUN RD
BIRCH RUN   MI   48415-9720

#1350089
JAMES E DONAHUE TRUSTEE U/A
DTD 08/18/93 THE JAMES E
DONAHUE FAMILY TRUST
9813 FAIRWAY CIRCLE
LEESBURG   FL   34788-3634

#1350090
JAMES E DOTY & MERCIEL S
DOTY JT TEN
800 S 15TH ST APT 1730
SEBRING   OH   44672-2069

#1350091
JAMES E DOUBLE
3964 WESTLAKE DR
CORTLAND   OH   44410-9314

#1350092
JAMES E DOW
R F D 3
MALONE   NY   12953

#1350093
JAMES E DREVES & KATHARINE A
DREVES JT TEN
5 FIELD PLACE
PORT CHESTER   NY   10573-2341

#1350094
JAMES E DUNCAN
97 LARRISON ROAD
JACOBSTOWN   NJ   08562-2209

#1350095
JAMES E DURNELL
4734 TOLEDO
DETROIT   MI   48209-1373

#1350096
JAMES E EALY
1047 W 133RD ST
GARDENA   CA   90247-1818

#1350097
JAMES E EARLS
358 OGDEN AVE
JERSEY CITY   NJ   07307-1115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1350098
JAMES E EARNS
1488 E MC LEAN
BURTON   MI      48529-1614

#1350099
JAMES E ELLER
7592 LIGHTHOUSE CT
MENTOR   OH    44060-3662

#1350100
JAMES E ENGEL
1611 FAIRVIEW
HOUSTON TX     77006-1709

#1350101
JAMES E EPPS
2150 SANDGATE CIR
ATLANTA    GA    30349-4344

#1350102
JAMES E EPPS
BOX 796
MARICAO
PR 00606-0796
    PR

#1350103
JAMES E ERNEST
323 POINSETTA
TOLEDO    OH    43612-2561

#1350104
JAMES E ERSKINE
7759 EAST O P AVE
SCOTTS    MI      49088

#1350105
JAMES E EVANS
2457 BREWER RD
CROSSVILLE    TN    38555-1996

#1350106
JAMES E EVANS
922 4TH AVE NORTH
COLUMBUS MS     39701

#1350107
JAMES E EVANS
952 240TH ST
FORT SCOTT    KS      66701-1674

#1350108
JAMES E EVANS & DARLENE L
EVANS JT TEN
37089 W 351ST ST
OSAWATOMIE   KS    66064-4206

#1350109
JAMES E F BOWEN
18689 MIDDLETOWN RD
PARKTON    MD    21120-9091

#1350110
JAMES E FARAGO &
JOAN FARAGO JT TEN
115 N ADAMS ST
SAGINAW   MI     48604-1201

#1350111
JAMES E FARMER
6376 ASPEN RIDGE BLVD
WEST BLOOMFIELD   MI    48322-4435

#1350112
JAMES E FARRELL
BOX 343
112 SPRING ST
FRANKLIN GROVE    IL     61031-0343

#1350113
JAMES E FARRELL
C/O ELEANOR D BARRETT, GDN
236 PARKVIEW AVENUE
LOWELL    MA    01852-3813

#1350114
JAMES E FARRELL JR
BOX 224
BRISTOLVILLE      OH    44402-0224

#1350115
JAMES E FARRIS
12480 AL HY 33
MOULTOU   AL      35650

#1350116
JAMES E FENNO
4825 W MAPLE LEAF CIRCLE
GREENFIELD   WI    53220-2784

#1350117
JAMES E FERGUSON & BETTY E
FERGUSON JT TEN
2106 FORD CT
ROCHESTER  IN     46975-9767

#1350118
JAMES E FIELDS
145 SOUTH LAKE DR
CENTERVILLE    OH    45459-4810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1350119
JAMES E FINCH
2557 BAYWOOD ST
DAYTON   OH    45406-1410

#1350120
JAMES E FINCHER
A-4026 65TH ST
HOLLAND   MI    49422

#1350121
JAMES E FITTRO
4916 WELBORN LANE
KANSAS CITY   KS    66104-2351

#1350122
JAMES E FLANAGAN
7583 COUNTY ROAD 25
DOUBLE SPRINGS   AL    35553-4325

#1350123
JAMES E FORD
20444 AUDREY
DETROIT   MI    48235-1630

#1350124
JAMES E FOSTER
8006 EL DORADO DR
AUSTIN   TX    78737-1343

#1350125
JAMES E FOX
15805 GREENLANE
LIVONIA   MI    48154-3458

#1350126
JAMES E FOX
8265 DAYTON GERMANTOWN PIKE
GERMANTOWN OH    45327-9342

#1350127
JAMES E FOX & KARLA P
FOX JT TEN
184 COLD SPRING ROAD
AVON   CT    06001-4055

#1350128
JAMES E FREEMAN JR CUST LEE
C FREEMAN UNIF GIFT MIN ACT
MICH
1001 JACKSON STREET
ANDERSON   IN    46016-1432

#1350129
JAMES E FRIEDL & STEPHANIE A
FRIEDL JT TEN
7935 RANCH ESTATES ROAD
CLARKSTON   MI    48348-4026

#1350130
JAMES E FRIESEN
5976 MEADOWOOD COURT
CHINO HILLS    CA    91709-3256

#1350131
JAMES E FRIESZ
3280 ST GEORGE AVE
NIAGARA FALLS    ON    L2J 2P6
CANADA

#1350132
JAMES E FRITZ
SPORE RD
DELMAR   NY    12054

#1350133
JAMES E FROCK &
JUDITH E FROCK TEN ENT
1730 CAMARGO DR
WESTMINSTER   MD    21158-3500

#1350134
JAMES E FRY
79 LISTON DRIVE
BUFFALO   NY    14223-1336

#1350135
JAMES E FULTS
6016 STATE ROUTE 97
PLEASANT PLAINS    IL    62677-3999

#1350136
JAMES E FURLONG
6141 WEST RED SKY CIRCLE
TUCSON   AZ    85713-4381

#1350137
JAMES E FURLONG & JOANN M
FURLONG JT TEN
6141 WEST RED SKY CIRCLE
TUCSON   AZ    85713-4381

#1350138
JAMES E FURNACE
12801 WIEDNER ST
PACOIMA   CA    91331-1140

#1350139
JAMES E GADD
COUNTY LINE RD RT 2
CRESTLINE   OH    44827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1350140
JAMES E GALLAGHER
SWITCHBACK RIDGE
6 WHITE LN
JIM THORPE     PA     18229-1021

#1350141
JAMES E GARNER
101 W PINE
P O BOX 122
ORRICK     MO     64077-0122

#1350142
JAMES E GARRISON
22644 E MARTIN LAKE DR
STACY     MN     55079-9376

#1350143
JAMES E GEBBIE
1521 DELMONT DR
RALEIGH     NC     27606-2609

#1350144
JAMES E GENWRIGHT
APT D-105
1211 BELL RD
ANTIOCH     TN     37013-3774

#1350145
JAMES E GEORGE
1552 INDIANA AVE
FLINT     MI     48506-3520

#1350146
JAMES E GETTINGER
10721 HORTON
OVERLAND PARK   KS     66211-1145

#1350147
JAMES E GIBSON
1508 HOMESTEAD RD
ROCKY MOUNT   NC     27804-9323

#1350148
JAMES E GILES
1722 WEAVER DR
EIGHT MILE     AL     36613

#1350149
JAMES E GIRTZ
6358 WOODLAND AVE
RAVENNA   OH     44266-1558

#1350150
JAMES E GLAZIER
2427 SUNNINGLOW ST
POT CHARLOTTE   FL     33948-3421

#1350151
JAMES E GOBER
115 SHADBURN FAIRY RD
BUFORD     GA     30518-2537

#1350152
JAMES E GOBER & ELIZABETH M
GOBER JT TEN
115 SHADBURN FERRY RD
BUFORD   GA     30518-2537

#1350153
JAMES E GRAHAM & ELSIE F
GRAHAM JT TEN
20 MELROSE DR
MARRERO   LA     70072-5075

#1350154
JAMES E GRANNEMAN
5213 DELTA DR
INDIANAPOLIS     IN     46241-5816

#1350155
JAMES E GRANT
1721 RALEIGH AVE APT 4
LAPEER   MI     48446-4167

#1350156
JAMES E GRANT
820 FIGGS STORE RD
SHELBYVILLE     KY     40065-8204

#1350157
JAMES E GRAVENS
6622 US 31 NORTH
WHITELAND   IN     46184-9721

#1350158
JAMES E GRAY JR & GEORGE W
GRAY TR U/W JAMES EDWIN
GRAY
4503 CARY ST RD
RICHMOND     VA     23221-2522

#1350159
JAMES E GREEN
631 TRAVELERS REST RD
SAMSON   AL     36477-9730

#1350160
JAMES E GREER
P.O BOX 563
OTTO     NC     28763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350161
JAMES E GREGORY
4912 NEWBYS BRIDGE RD
CHESTERFIELD    VA    23832-7525

#1350162
JAMES E GREGORY & CHRISSIE S
GREGORY JT TEN
544 ASBURY NEELY WAY
ROEBUCK SC    29376-3354

#1350163
JAMES E GRIEVES
6128 S EMERSON RD
BELOIT    WI    53511-9425

#1350164
JAMES E GRIFFIN
10 POTOMAC DRIVE
FAIRVIEW HEIGHTS    IL    62208-1816

#1350165
JAMES E GRIFFIN
6468 WOLF CREEK RD
TROTWOOD OH    45426-2932

#1350166
JAMES E GROENEVELD
8120 WINDING DR
BYRON CENTER    MI    49315-8946

#1350167
JAMES E GROHOSKI JR
3054 N SEYMOUR RD
FLUSHING    MI    48433-2615

#1350168
JAMES E GROSS & FRANCES J
GROSS JT TEN
1758 SHADY BROOK LANE
COLUMBUS OH    43228-9181

#1350169
JAMES E GUARNERA
9625 PROSPECT RD
STRONGSVILLE    OH    44149-2211

#1350170
JAMES E GUGELER AS CUSTODIAN
FOR RYAN J GUGELER U/THE
FLORIDA GIFTS TO MINORS ACT
2220 VINCE ROAD
NICHOLASVILLE    KY    40356-8812

#1350171
JAMES E H MERWARTH
12 MULBERRY AVE
GARDEN CITY    NY    11530-3028

#1350172
JAMES E HAAB &
HILDA C HAAB JT TEN
4329 KENMONT PL
COLUMBUS OH    43220-4056

#1350173
JAMES E HAFT
2832 COUNTRYLAKE DRIVE
CINCINNATI    OH    45233-1735

#1350174
JAMES E HAGGERTY
9413 E 700 S
WABASH    IN    46992

#1350175
JAMES E HALFORD
5148 WOODHAVEN DR
FLINT    MI    48504-1282

#1350176
JAMES E HALL
1643 FERNDALE AVE SW
WARREN OH    44485-3950

#1350177
JAMES E HALL
2700 STATION ST
ROCK CREEK    OH    44084-9659

#1350178
JAMES E HAMILTON
28206 BESMORE DRIVE
WARREN MI    48093-2696

#1095649
JAMES E HANSELMAN
1490 CEDAR BEND
ANN ARBOR    MI    48105-2305

#1350179
JAMES E HANSEN
7110 W HARRISON RD
ALMA    MI    48801-9538

#1350180
JAMES E HANSON
317 N 10TH ST
MIDDLETOWN IN    47356-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350181
JAMES E HARDIMAN
198 HIGH ST
PERTH AMBOY    NJ    08861-4711

#1350182
JAMES E HARDWICK
162 GOLDSMITH AVENUE
NEWARK    NJ    07112-2001

#1350183
JAMES E HARDY
2085 E HURON BOX 351
AUGRES    MI    48703-9513

#1350184
JAMES E HARPER & EDITH H
HARPER JT TEN
6802 ROSEWOOD ST
ANNANDALE    VA    22003-1963

#1350185
JAMES E HARRIS
1600 ANTIETAM AVE APT 406
DETROIT    MI    48207-2764

#1350186
JAMES E HARRIS
17300 INDIANA ST
DETROIT    MI    48221-2403

#1350187
JAMES E HARRIS
2996 W 12TH ST 2
CLEVELAND    OH    44113-5214

#1350188
JAMES E HARRIS
4308 RICHARDSON AVE
BRONX    NY    10466-1404

#1350189
JAMES E HARRIS
6034 N LAKESHORE DRIVE
MACY    IN    46951-8544

#1350190
JAMES E HARRISON
909 MAIN ST
FENTON    MI    48430-2175

#1350191
JAMES E HARROD
6700 ATKINS RD
FLOYD KNOBS    IN    47119-8902

#1350192
JAMES E HARROLD
9385 BALDWIN ROAD
KIRTLAND HILLS    OH    44060-8055

#1350193
JAMES E HASSINGER
2021 S CARROLLTON AVE
NEW ORLEANS    LA    70118-2948

#1350194
JAMES E HASSINGER III
2021 SOUTH CARROLLTON AVE
NEW ORLEANS    LA    70118-2948

#1350195
JAMES E HATTON
210 W MAPLE AVE
EL SEGUNDO    CA    90245-2205

#1350196
JAMES E HAZARD
212 KENDAL DR
KENNETT SQUARE    PA    19348

#1350197
JAMES E HAZEL
8256 ROUND LAKE RD
LAINGSBURG    MI    48848-9479

#1350198
JAMES E HAZEL
922 PRINCETON
BERKLEY    MI    48072-3031

#1350199
JAMES E HAZER
8044 AIRPORT RD
BERKELY    MO    63134-1906

#1350200
JAMES E HEATH
W 5435 COUNTY ROAD ES
ELKHORN    WI    53121

#1350201
JAMES E HEIL &
DENISE P HEIL JT TEN
4018 SWARTHMORE RD
DURHAM    NC    27707-5368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350202
JAMES E HELDENBRAND
38603 SUMMERS
LIVONIA       MI     48154-4924

#1350203
JAMES E HENDERSON
19 HOOVER LANE
ENFIELD      CT     06082-5313

#1350204
JAMES E HENDRICKS
515 BIG ELK CHAPEL ROAD
ELKTON    MD     21921-2502

#1350205
JAMES E HENNESSEE
PO BOX 5945
SPRING HILL       FL     34611

#1350206
JAMES E HEREK & ROSELLA M
HEREK JT TEN
802 S MADISON
BAY CITY      MI     48708-7259

#1350207
JAMES E HERRIMAN & KATYLU H
HERRIMAN JT TEN
4011 GREENMONT DR S E
WARREN   OH    44484-2613

#1350208
JAMES E HETZNER
3590 CALUMET
SAGINAW   MI     48603-2516

#1350209
JAMES E HETZNER & CAROL A
HETZNER JT TEN
3590 CALUMET
SAGINAW   MI     48603-2516

#1350210
JAMES E HEWLETT
1353 MARIGA ST
NOVI     MI     48374-1108

#1350211
JAMES E HIGGINS
906 RAYBERTA DR
VANDALIA    OH    45377-2629

#1350212
JAMES E HIGHT
2690 YAAK RIVER ROAD
TROY    MT    59935

#1350213
JAMES E HILL
15556 JOAN
SOUTHGATE   MI     48195-2908

#1350214
JAMES E HIRSCH
P.O.BOX 612
MONTPELIER    VT     05601

#1350215
JAMES E HITCHCOCK
650 W 1ST ST
DEFIANCE    OH    43512-2167

#1350216
JAMES E HITE JR
103 TRADING BLOCK LANE
FOREST    VA    24551-1009

#1350217
JAMES E HODINKA
5178 SHOREVIEW CIRCLE
CANTON   OH    44708-5050

#1350218
JAMES E HODNETT
807 JOECK DR
WEST CHESTER   PA     19382-5244

#1350219
JAMES E HOFFMEYER
20440 MACEL
ROSEVILLE    MI     48066-1134

#1350220
JAMES E HOLBROOK
2044 HUNTINGTON
FLINT   MI     48507-3517

#1350221
JAMES E HOLBROOK
2254 28 MILE RD
RAY    MI     48096

#1350222
JAMES E HOLCOMB
175 EARLY SUNDOWN CAMP RD
CLARKESVILLE   GA     30523-2115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1095658
JAMES E HOLIDAY
652 SPENCER CIR
NEWPORT NEWS  VA    23605-2930

#1350223
JAMES E HOLIFIELD
BOX 653
JOHNSTOWN  PA    15907-0653

#1350224
JAMES E HOLLEY CUST
CHERI A HOLLEY
UNIF GIFT MIN ACT OH
2377 RUSTIC RD 7
DAYTON    OH    45406-2144

#1350225
JAMES E HOLMES
1749 ROOSEVELT
NILES      OH    44446-4109

#1350226
JAMES E HOLMES & YANCEY R
HOLMES JT TEN
505 N 1ST STREET
MURRAY    KY    42071-2163

#1350227
JAMES E HOMOLA
110 SYLVIA DRIVE
CORUNNA  MI    48817-1157

#1350228
JAMES E HOOPER
309 BANK HILL ROAD
WRIGHTSVILLE    PA    17368-9118

#1350229
JAMES E HOPPENJANS
10509 KILLARNEY DR
UNION  KY    41091-9298

#1350230
JAMES E HOPPER JR & ANGELA D
HOPPER JT TEN
BOX 439
CROMPOND  NY    10517-0439

#1350231
JAMES E HOSTETLER
1217 ST RT 314 S
MANSFIELD    OH    44903-9346

#1350232
JAMES E HOUGHTON &
MARGARET T HOUGHTON JT TEN
2811 LOCUST LANE
SOUTH BEND    IN    46615-2701

#1350233
JAMES E HOULIHAN & NORAH E
HOULIHAN JT TEN
ATTN NORAH E HOULIHAN
2420 MARLOW DR
WARREN  MI    48092-5411

#1350234
JAMES E HOWARD
2201 TAYLORTOWN RD
SHELBY  OH    44875-8844

#1350235
JAMES E HOWARD
594 ENTERPRISE RD
W ALEXANDRIA    OH    45381-9506

#1350236
JAMES E HOWARD
PO BOX 83
GOODRICH  MI    48438-0083

#1350237
JAMES E HOWE & ESTHER C HOWE
TR OF THE JAMES E HOWE &
ESTHER C HOWE TR DTD
10/1/80
1148 S HEREFORD AVE
YUMA  AZ    85364-3302

#1350238
JAMES E HOWELL
217 BAYWOOD DR
NICHOLASVILLE      KY    40356-9710

#1350239
JAMES E HOWLAND TR
JAMES E HOWLAND TRUST
UA 01/13/00
312 LK GEORGE
ATTICA  MI    48412

#1350240
JAMES E HUBBERT
4569 KYLE FORD HWY
SNEEDVILLE      TN    37869

#1350241
JAMES E HULS
10235 W PASADENA DR
CASA GRANDE  AZ    85222-7085

#1350242
JAMES E HUMPHREY
714 COUNTRY CLUB LANE
FLINT  MI    48507-1825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1350243
JAMES E HURST
3124 HERMAR COURT
ALTADENA    CA    91001-4331

#1350244
JAMES E HUTCHINSON
1807 COTTONWOOD DR
PRINCETON    IN    47670-3327

#1350245
JAMES E HYNES TR
JAMES E HYNES LIVING TRUST
UA 09/27/94
48712 MEADOW DR
PLYMOUTH    MI    48170-3260

#1350246
JAMES E ILONCAIE
4045 W M 72
BOX 342
LUZERNE    MI    48636-0342

#1350247
JAMES E IRWIN
3220 HATHERLY ST
FLINT    MI    48504-4315

#1350248
JAMES E IRWIN & KATHLEEN A
IRWIN TR U/A DTD 5/28/92
IRWIN LIVING TRUST
3200 OXFORD ST
KOKOMO    IN    46902-1500

#1350249
JAMES E JACKSON
2090 RIDDLEBARGER ROAD
PORTSMOUTH OH    45662-8978

#1350250
JAMES E JACKSON JR
5937 WANYNE AVE APT 2
PHILADELPHIA    PA    19144-3334

#1350251
JAMES E JACOBS & CAROLYN B
JACOBS JT TEN
340 GOODE RD
CONYERS    GA    30094-3221

#1350252
JAMES E JANTSON
988 CENTER STREET E
WARREN OH    44481-9306

#1350253
JAMES E JARDINE
927 LAKEVIEW DR
SHARPS CHAPEL    TN    37866-1790

#1350254
JAMES E JELLISON & MARJORIE
A JELLISON JT TEN
15161 FORD RD APT 607
DEARBORN MI    48126-4653

#1350255
JAMES E JOBE
608 CANE CREEK RD
LAKE CITY    TN    37769-5523

#1350256
JAMES E JOHNSON
3740 WILLOW VIEW DRIVE
KINGSPORT    TN    37660-7901

#1350257
JAMES E JOHNSON
4491 OGDEN HWY
ADRIAN    MI    49221-9642

#1350258
JAMES E JOHNSON
5200 SOUTHVIEW DR
FAIRFIELD    OH    45014-2752

#1350259
JAMES E JOHNSON &
WINIFRED L JOHNSON JT TEN
216 ABILENE LANE
VERNON HILLS    IL    60061-2001

#1350260
JAMES E JONES
2191 REGENTS BLVD
W PALM BEACH    FL    33409-7303

#1350261
JAMES E JONES
PO BOX 14
NEWTONSVILLE    OH    45158

#1350262
JAMES E JONES & ADA SUE
JONES JT TEN
PO BOX 14
NEWTONSVILLE    OH    45158

#1350263
JAMES E JONES & LORENE
BURTON JONES JT TEN
1527 N 85 TERRACE
KANSAS CITY    KS    66112-1761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350264
JAMES E JORDAN
2726 SOUTHBROOK RD
BALTO   MD   21222-2236

#1350265
JAMES E JURACH
711 WALNUT ST
LAKE JACKSON   TX   77566

#1350266
JAMES E KAFFENBERGER
6090 BRISTOL RD
BURTON   MI   48519-1737

#1350267
JAMES E KAISER
1 SEAL HARBOR RD # 716
WINTER   MA   02152

#1350268
JAMES E KAUPPILA
1127 GLENGAD RUN
ORMOND BEACH   FL   32174

#1350269
JAMES E KAVANAUGH CUST FOR
JAMES SOL KAVANAUGH UNDER
NEW YORK UNIF GIFTS TO
MINORS ACT
57 GLEN KEITH ROAD
GLEN COVE   NY   11542-3514

#1350270
JAMES E KAY
116 KAY RD
GRIFFIN   GA   30223-9201

#1350271
JAMES E KEATING
2080 OAK DRIVE
ARNOLD   MO   63010-2422

#1350272
JAMES E KEATING & MARYANN
KEATING JT TEN
2080 OAK DRIVE
ARNOLD   MO   63010-2422

#1350273
JAMES E KEELAN &
MARY K KEELAN JT TEN
2405 E MINER
ARLINGTON HTS   IL   60004-6625

#1350274
JAMES E KEENAN
51 POPLAR WAY
ROCHESTER   NY   14618-3907

#1350275
JAMES E KELLEY
4625 N WASHINGTON RD
FORT WAYNE   IN   46804-1831

#1350276
JAMES E KELLY
1015 40TH AVENUE
VERO BEACH   FL   32960-4069

#1350277
JAMES E KELLY
PO BOX 36626
CINCINNATI   OH   45236

#1350278
JAMES E KELSEY &
JUDITH M KELSEY JT TEN
7461 WEYER RD
IMLAY CITY   MI   48444-9492

#1350279
JAMES E KENNEDY
1611 ASHFORD LN
MIDDLOTHIAN   TX   76065-6353

#1350280
JAMES E KENNEDY
28645 HERNDONWOOD DR
FARMINGTON HILLS   MI   48334-5234

#1350281
JAMES E KENNEDY
4932 BREHOB RD
INDIANAPOLIS   IN   46217-3502

#1350282
JAMES E KENNEL
1660 APPLE ORCHARD LN
WALLED LAKE   MI   48390-1805

#1350283
JAMES E KETTEMAN
401 SE 16TH ST
OAK GROVE   MO   64075-9350

#1350284
JAMES E KING
327 PIPER
DETROIT   MI   48215-3037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350285
JAMES E KING &
MARY F KING JT TEN
218 N BRANCH RD
BEDFORD    VA    24523-1240

#1350286
JAMES E KING & JOANN KING JT TEN
BOX 244
TIPTON    IA    52772-0244

#1350287
JAMES E KING & PATRICIA
J KING JT TEN
24 CEDAR PL
GARDEN CITY    NY    11530-5927

#1350288
JAMES E KINZIE
1306 W CHAPEL PIKE
MARION    IN    46952-1839

#1350289
JAMES E KITSON
2550 DUPORTAIL ST APT F-233
RICHLAND    WA    99352-4074

#1350290
JAMES E KNEUBUEHL
128 E THIRD ST
DOVER    OH    44622-2922

#1350291
JAMES E KNUCKLES
1085 E YALE
FLINT    MI    48505-1516

#1350292
JAMES E KOELLING
9019 NE 157 ST
SMITHVILLE    MO    64089-8108

#1350293
JAMES E KOESTER
7152 COMBS DRIVE
HAMBURG    NY    14075-6702

#1350294
JAMES E KOLIBOB
5652 SIGMON WAY
FAIRFIELD    OH    45014-3945

#1350295
JAMES E KRAUS
501 HARBAUGH DR
HUYCK
COLDWATER    MI    49036

#1350296
JAMES E KRINER
608 ELLERDALE RD
CHESTERFIELD    IN    46017-1426

#1350297
JAMES E KRISTY & EDITH R
KRISTY JT TEN
5482 BURLINGAME AVE
BUENA PARK    CA    90621-1524

#1350298
JAMES E KUBASINSKI
5119 BERWYCK
TROY    MI    48098-3207

#1350299
JAMES E KUHTER & CONSTANCE J
KUHTER JT TEN
26755 RABIDA CIR
MISSION VIEJO    CA    92691-3407

#1350300
JAMES E LABELLE
5825 KINYON DR
BRIGHTON    MI    48116-9578

#1350301
JAMES E LAMMON
216 WOLCOTT AVE
ROCHESTER    NY    14606-3921

#1350302
JAMES E LANGERFELD
2514 SIMMS BLVD
TAMPA    FL    33609-5313

#1350303
JAMES E LANGWELL & SHIRLEY J
LANGWELL TR U/A DTD 04/29/92
THE JAMES E LANGWELL & SHIRLEY J
LANGWELL JOINT REV LIV TR
647 BLUFF'S VIEW COURT
EUREKA    MO    63025

#1095671
JAMES E LATHAM &
JUANITA R LATHAM JT TEN
1750 PEARCE CIR
SALEM    OH    44460-1853

#1350304
JAMES E LAWRENCE
208 SOUTH MECHANIC
BUTLER    MO    64730-2272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350305
JAMES E LAY
378 DAVID LN
MASON   OH    45040-2115

#1350306
JAMES E LEE
401 HOLLIDAY RD
WASHINGTON   GA    30673-4548

#1350307
JAMES E LEGGETT
15095 GREENFIELD DRIVE
DETROIT   MI    48227-2314

#1350308
JAMES E LEITZEN
124 SHOAL CREEK CIRCLE
DAYTONA BEACH   FL    32114-1142

#1350309
JAMES E LENOIR
3210 FLEMING RD
FLINT   MI    48504-2510

#1350310
JAMES E LENOIR & WILLIE M
LENOIR JT TEN
905 E NINTH ST
FLINT   MI    48503-2731

#1350311
JAMES E LEVANWAY
624 ESSEX DRIVE WEST
LAS VEGAS   NV    89107-4116

#1350312
JAMES E LEWIS
23 RUSSELL CT
COPIAGUE   NY    11726-1030

#1350313
JAMES E LEWIS
6325 S W 28TH ST
MIAMI   FL    33155-3020

#1350314
JAMES E LEWIS
71 N MIDLAND ST
PONTIAC   MI    48342

#1350315
JAMES E LEYSEN
380 BROKEN LANCE PLACE
ALPHARETTA   GA    30022-5718

#1350316
JAMES E LILLY
13520 TERMINAL ST
CLEVELAND   OH    44135-1651

#1350317
JAMES E LINDSEY
BOX 277
COVINGTON   TX    76636-0277

#1350318
JAMES E LINGLEY
135 CHESTNUT ST
NASHUA   NH    03060-6426

#1350319
JAMES E LINK
6065 SPRINGBURN DRIVE
DUBLIN   OH    43017-8734

#1350320
JAMES E LIPP
604 DORN DRIVE
SANDUSKY   OH    44870-1609

#1350321
JAMES E LITTLE
2503 LA RUE-MARSEILLES RD
LA RUE   OH    43332-9245

#1350322
JAMES E LOTT
BOX 367
FINLEY   TN    38030-0367

#1350323
JAMES E LOTZ
432 CRESTWOOD DR
SUMMERVILLE   SC    29483-4435

#1350324
JAMES E LOWRY & HELEN J
LOWRY JT TEN
2108 SE 21ST ST
FT LAUDERDALE   FL    33316-3616

#1350325
JAMES E LUKAS
14106 BURNHAM AVE
BURNHAM   IL    60633-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350326
JAMES E LUKER
13026 AL HWY 157
VINEMONT    AL    35179-6516

#1350327
JAMES E LUNDY & DELLA E
LUNDY JT TEN
2466 CROSSRIDGE RD
ORANGE CITY    FL    32763-8513

#1350328
JAMES E LUTJEN JR
1064 NW 201
CLINTON    MO    64735-9772

#1350329
JAMES E MAHONEY
4639 ROUND LAKE RD
LAINGSBURG    MI    48848-9485

#1350330
JAMES E MAHONEY
78-005 CORONADOS CIRCLE
LA QUINTA    CA    92253

#1350331
JAMES E MAJCHRZAK
1 SIMMONS RD
PERRY    NY    14530-9535

#1350332
JAMES E MANOLIDES
257 LAKEVIEW LOOP NE
OCEAN SHORES    WA    98569-9371

#1350333
JAMES E MARION
BOX 345
HENRIETTA    NY    14467-0345

#1350334
JAMES E MARSHALL
1327 LONG ST
DIXON    IL    61021-1845

#1350335
JAMES E MARSHALL JR
7960 HERMIT LANE
PO BOX 1007
GLOUCESTER POINT    VA    23062

#1350336
JAMES E MARTIN &
JANE P MARTIN JT TEN
133 W ROCHELLE
IRVING    TX    75062-5707

#1350337
JAMES E MASTERS
C/O MARILYN S HOBAN
4524 SW 3RD AVENUE
CAPE CORAL    FL    33914

#1350338
JAMES E MATHERLEY
1342 MC EWEN
BURTON    MI    48509-2129

#1350339
JAMES E MATSON
6562 PLESENTON DR
WORTHINGTON    OH    43085

#1350340
JAMES E MATTHEWS
28 BENNETT
PONTIAC    MI    48342-1218

#1350341
JAMES E MAZANEC
167 MOTT HILL RD
EDMESTON    NY    13335-2519

#1350342
JAMES E MC CANN
190 NORTH STREET
GREENWICH    CT    06830-4745

#1350343
JAMES E MC CARTHY
BOX 351
LAKE GEORGE    MI    48633-0351

#1350344
JAMES E MC COLLAM CUST HOLLY
J MC COLLAM UNIF GIFT MIN
ACT OHIO
605 DUSSEL DR
MAUMEE  OH    43537-2411

#1350345
JAMES E MC COLLAM CUST MARK
J MC COLLAM UNIF GIFT MIN
ACT OHIO
605 DUSSEL DR
MAUMEE  OH    43537-2411

#1350346
JAMES E MC CONICO
642 W KUMP ST
BONNER SPRINGS    KS    66012-1626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1350347
JAMES E MC CONNELL & BARBARA
BENTLEY MC CONNELL JT TEN
TRENTON    NE        69044

#1350348
JAMES E MC DONALD
500 HYATT ST
WASHINGTON    IN      47501-1150

#1350349
JAMES E MC GEE JR
123 WATERS DR
SOUTHERN PINES    NC      28387-2237

#1350350
JAMES E MC GINNIS
495 PARK AVE
EAST PALESTIN      OH      44413-1515

#1350351
JAMES E MC GINNIS III
BOX 2049
MERIDIAN      MS      39302-2049

#1350352
JAMES E MC GINNIS JR
BOX 2049
MERIDIAN      MS      39302-2049

#1350353
JAMES E MC GRATH
44 HOGAN ROAD
D-33
BANGOR    ME      04401

#1350354
JAMES E MC INTYRE AS
CUSTODIAN FOR WILLIAM D
BURNS 3RD U/THE S C UNIFORM
GIFTS TO MINORS ACT
19165 HWY 221 N
LAURENS    SC      29360

#1350355
JAMES E MC KINLEY
1157 SULPHUR SPRINGS
MINERAL RIDGE      OH      44440

#1350356
JAMES E MC MANUS
4200 N HARDESTY
KANSAS CITY      MO      64117-2040

#1350357
JAMES E MC MILLAN
184 DELLWOOD
PONTIAC      MI      48341-2733

#1350358
JAMES E MCANNALLY
268 LINCOLN RD
ONEONITA      AL      35121-4314

#1350359
JAMES E MCCLAY
4810 LODGEVIEW DR
DAYTON    OH      45424-1911

#1350360
JAMES E MCCLURE &
VIRGINIA MC CLURE JT TEN
4009 THACKIN DRIVE
LANSING    MI      48911-1918

#1350361
JAMES E MCGRADY
8949 NC HWY 113
PINEY CREEK      NC      28663-9079

#1350362
JAMES E MCKINNEY
2014 RAY ST
SACINAW      MI      48601-3132

#1350363
JAMES E MCMENAMIN SR &
HELEN M MCMENAMIN JT TEN
2 STRAWBERRY LN
DANVILLE      PA      17821-9171

#1350364
JAMES E MCSHANE
38 VENTOR DR
EDISON      NJ      08820-2727

#1095678
JAMES E MEAGHER
13 WALNUT CIRCLE
WEBSTER NY      14580-3048

#1350365
JAMES E MEDORE
4611 TRASK LAKE RD
HARRISVILLE      MI      48740-9745

#1095679
JAMES E MEHL
178 TRAYLORS GATE CIRCLE
IRMO    SC      29063-2305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1350366
JAMES E MELLE & BARBARA E
MELLE JT TEN
167 RUSTIC PL
COLUMBUS   OH    43214-2030

#1350367
JAMES E MENZIES &
JEANNINE MENZIES JT TEN
2290 MAPLE COURT
XENIA    OH    45385

#1095681
JAMES E METCALF TR U/A DTD 10/21/01
JAMES E METCALF REVOCABLE LIVING
TRUST
5865 LAKE CREST DR
COLUMBIAVILLE    MI    48421

#1350368
JAMES E METIVIER
30 ARTHUR STREET
BELLINGHAM   MA    02019-2502

#1350369
JAMES E MEYER
102 MAYFLOWER DR
PITTSBURGH    PA    15238-1622

#1350370
JAMES E MEYER
1818 E ANDERSON RD
LINWOOD   MI    48634-9451

#1350371
JAMES E MEYER
64 NORFOLK RD
TORRINGTON   CT    06790-2716

#1350372
JAMES E MEYERS & KATHRYN A
MEYERS JT TEN
56 S HOLMES AVE B
INDIANAPOLIS    IN    46222-4112

#1095682
JAMES E MICHAEL &
FRANCES E MICHAEL JT TEN
10370 NEW GERMANY RD
GRANTSVILLE    MD    21536-2330

#1350373
JAMES E MILLER
4542 W 500 N
MADISON   IN    47250-7854

#1350374
JAMES E MILLER
4623 GLEN MOOR WAY
KOKOMO   IN    46902-9102

#1350375
JAMES E MILLER & MARGARET
A MILLER TRUSTEES U/A DTD
06/25/92 M-B JAMES E MILLER
AND MARGARET A MILLER
113 SHARPE ST
ESSEXVILLE    MI    48732-1631

#1350376
JAMES E MILLER & RITA C
MILLER JT TEN
20520 FALCON'S LANDING CIRCLE
SUITE 2205
POTOMAC FALLS   VA    20165-7597

#1350377
JAMES E MILLER JR
10421 MONARCH DR
LARGO   FL    33774-5014

#1350378
JAMES E MILLS
BOX 199
ARJAY    KY    40902-0199

#1350379
JAMES E MILLS &
BERTHA M MILLS TR
MILLS LIVING TRUST
UA 02/18/97
4756 HARRIER COURT
WALDORF   MD    20603-4545

#1350380
JAMES E MILLS JR
7424 OLD ALEXANDE FERRY RD
CLINTON    MD    20735

#1350381
JAMES E MITCHEM
5516 BYRAMS FORD ROAD
KANSAS CITY    MO    64129-2635

#1350382
JAMES E MITTS & MARGARET E
MITTS JT TEN
11237 RACINE
WARREN   MI    48093-6565

#1350383
JAMES E MOFIELD
5881 S PROCTOR RD
MUNCIE   IN    47302-8938

#1350384
JAMES E MOODIE
14 WESTERN DRIVE
WEST ALEXANDRIA   OH    45381-1126

Page:  5755 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1350385
JAMES E MOODY IV & LAURA B
MOODY JT TEN
BOX 63
FLORENCE    AL    35631-0063

#1350386
JAMES E MOON
2728 FIVE FORKS TRICKUM RD
LAWRENCEVILLE    GA    30044-5865

#1350387
JAMES E MOONEY II
33 MOREWOOD PL
PALMYRA    VA    22963-2750

#1350388
JAMES E MOORE
16857 INVERNESS
DETROIT    MI    48221-3110

#1350389
JAMES E MOORE
30591 LYNN CT
CHESTERFIELD    MI    48051

#1350390
JAMES E MOORE 2ND & MARLENE
J MOORE JT TEN
31830 FIRECREST RD
AGUA DULCE    CA    91350-2762

#1350391
JAMES E MORAN
2200 M-52
WILLIAMSTON    MI    48895-9511

#1350392
JAMES E MORRISON & BARBARA D
MORRISON TRS U/A DTD 2/05/98
THE JAMES MORRISON &
BARBARA MORRISON REVOCABLE TRUST
2664 BELLEVUE RD
MUSKEGON    MI    49441-3458

#1350393
JAMES E MORTON & BARBARA
MORTON JT TEN
33977 MOORE DR
FARMINGTON    MI    48335-4152

#1350394
JAMES E MOSBEY
875 S MOORE SCHOOL RD
TROY    MO    63379-3842

#1350395
JAMES E MOTLEY
10209 E 95TH TERRACE
KANSAS CITY    MO    64134-2364

#1350396
JAMES E MOULDER & LADONNA E
MOULDER JT TEN
R R 2 BOX 409
ALEXANDRIA    IN    46001

#1350397
JAMES E MOULDER CUST CHRISTY
JOY MOULDER UNDER THE IN
UNIFORM TRANSFERS TO MINORS
ACT
R R 2 BOX 409
ALEXANDRIA    IN    46001

#1350398
JAMES E MOULDER CUST MARK A
MOULDER UNDER THE IN UNIFORM
TRANSFERS TO MINORS ACT
RR 2 BOX 409
ALEXANDRIA    IN    46001

#1350399
JAMES E MUDD
194 BLUE BONNET LN
YOAKUM    TX    77995-4800

#1350400
JAMES E MULCAHY
BOX 1425
NASHUA    NH    03061-1425

#1350401
JAMES E MULLINS
BOX 76
BAKERSFIELD    MO    65609-0076

#1350402
JAMES E MUNDELL
873 HIGH ST
MIDDLETOWN    IN    47356-1316

#1350403
JAMES E MURPHY
8319 SUNBURST ST
CENTERLINE    MI    48015-1542

#1350404
JAMES E MUSTO
156 VENETIA VIEW CIRCLE
ROCHESTER    NY    14626

#1350405
JAMES E NEWMAN
1850 NORTH WHITLEY APT 1211
LOS ANGELES    CA    90028-4902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350406
JAMES E NICHOLS II
BOX 4320
TUMWATER  WA   98501-0320

#1350407
JAMES E NIEMI
1436 SARETA TERRACE
NORTH PORT   FL    34286

#1350408
JAMES E NIETERT & CARRIE J
NIETERT JT TEN
6393 KINGS POINTE ROAD
GRAND BLANC   MI    48439-8797

#1350409
JAMES E NISCHALKE
13321 ROXBURY
STERLING HGTS      MI     48312-1539

#1350410
JAMES E NOLL
58 MERWIN AVE
ROCHESTER  NY   14609-6713

#1350411
JAMES E NUNN
23900 CHAGRIN BLVD 114
CLEVELAND   OH   44122-5511

#1350412
JAMES E OBERST
4065 US HWY 127 S
FRANKFORT   KY    40601-8925

#1095687
JAMES E OEGERLE
808 SW 36TH ST
OLLAHOMA CITY      OK    73109-2429

#1350413
JAMES E OLESON
7 STEWART ST
HOPKINTON   MA    01748-1545

#1350414
JAMES E OLLIE
18239 STAHELIN
DETROIT     MI      48219-2802

#1350415
JAMES E OLNEY
7391 EMBURY RD
GRAND BLANC   MI     48439-8133

#1350416
JAMES E OLSICK
12490 E ATHERTON RD
DAVISON    MI     48423-9112

#1095688
JAMES E OSBORN TRUSTEE UNDER
THE JAMES E OSBORN
DECLARATION OF TRUST DTD
11/4/1993
13381 TALL GRASS COURT
FORT MYERS    FL     33912-3821

#1350417
JAMES E OSBORN TRUSTEE UNDER
THE JAMES E OSBORN
DECLARATION OF TRUST DTD
11/04/93
13381 TALL GRASS COURT
FORT MYERS    FL     33912-3821

#1350418
JAMES E OTTO
4305 TOLLINGTON
WILMINGTON    NC     28412

#1350419
JAMES E OTTO &
SHARON L OTTO JT TEN
4305 TOLLINGTON DR
WILMINGTON    NC     28412

#1350420
JAMES E OVERTON
96 WATERBURY PKWY PH
CORTLANDT MANOR  NY     10567-1713

#1350421
JAMES E PACE
516 E VINE ST
LIMA     OH     45804-1758

#1350422
JAMES E PALMER
9306 0 HIGHWAY
ODESSA  MO    64076

#1350423
JAMES E PAPACENA
37 RIDGE ST
CRESTWOOD  NY    10707-1015

#1350424
JAMES E PAPACENA &
ALICE M PAPACENA JT TEN
37 RIDGE ST
CRESTWOOD  NY   10707-1015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350425
JAMES E PAPP
136 SAVOY AVE
W CARROLLTON   OH    45449-1725

#1350426
JAMES E PAPP JR
6315 COUNTRY ESTATES
TIPP CITY      OH    45371-2007

#1350427
JAMES E PARKER
7012 NORTHWEST RD
BELLEVUE   OH    44811-9600

#1350428
JAMES E PARRISH
5610 STOKES ST
PHILADELPHIA      PA    19144-1315

#1350429
JAMES E PARTLOW
4249 DILLON ROAD
FLUSHING   MI    48433-9745

#1350430
JAMES E PASEK
821 STANFORD CIRCLE
ROCHESTER HILLS    MI    48309-2331

#1350431
JAMES E PATRICK
1602 WINTER ST
AUGUSTA    GA    30904-4846

#1350432
JAMES E PATRICK
4241 BARTH LANE
DAYTON   OH    45429-1306

#1350433
JAMES E PATTERSON JR
BOX 98
LUGOFF    SC    29078-0098

#1350434
JAMES E PAUL
102 CONFEDERATE ST
FITZGERALD     GA    31750-8600

#1350435
JAMES E PAYTON
11642 FALL CREEK RD
INDIANAPOLIS      IN    46256-9691

#1350436
JAMES E PEARSON & CONNIE S
PEARSON JT TEN
2167-W AIRPORT RD.
PERU   IN    46970-3254

#1350437
JAMES E PEDDICORD
BOX 314
LOMPOC    CA    93438-0314

#1350438
JAMES E PEDDICORD &
DONNA E PEDDICORD JT TEN
BOX 314
LOMPOC    CA    93438-0314

#1350439
JAMES E PENDLETON
813 KNIGHT CIRCLE
MARION    IN    46952-2466

#1350440
JAMES E PERISO &
PATRICIA M PERISO TR
PERISO FAM TRUST
UA 04/10/96
2569 CLARK RD
LAPEER    MI    48446-9300

#1350441
JAMES E PETTUS
8447 SW 107TH LN
OCALA    FL    34481-3645

#1350442
JAMES E PETTY
2386 EUGENE
BURTON    MI    48519-1354

#1350443
JAMES E PEUGH
BOX 913
RANCHO CUCAMONGA CA    91729-0913

#1350444
JAMES E PFLEGER
32 WOODSIDE PARK
PLEASANT RIDGE    MI    48069-1041

#1350445
JAMES E PHIFER JR &
TRS
PHIFER LIVING TRUST U/A DTD 9/19/03
215 BLACK FOREST DR
SPRING    TX    77388

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350446
JAMES E PHILLIPS
4250 MARICARR DRIVE
KETTERING    OH    45429-3155

#1350447
JAMES E PHILLIPS
4914 HUNT HILL RD
GENESEO NY    14454-9529

#1350448
JAMES E PHILLIPS
7321 SPRAGUE ST
ANDERSON IN    46013-3940

#1350449
JAMES E PICKARD
2090 LAKEWOOD ESTATES
8228 LENOX-NAUVOO RD
DYERSBURG TN    38024-6202

#1350450
JAMES E PIERCE
208 PRAIRIE ST
DANVILLE    IL    61832-2457

#1350451
JAMES E PIERPAOLI
168 TOWNLINE ROAD
ELMA    NY    14059-9709

#1350452
JAMES E PIESIK
BOX 372
WOLVERINE MI    49799-0372

#1350453
JAMES E PILARSKI &
JUDITH S PILARSKI JT TEN
220 WHITE FIELD DR
FORT LANE    IN    46804

#1350454
JAMES E POLING
231 SANDERSON DR
CENTERVILLE    OH    45459-1908

#1350455
JAMES E POLING & HELEN A
POLING JT TEN
231 SANDERSON DR
CENTERVILLE    OH    45459-1908

#1350456
JAMES E POLSTON JR & ALICE M
POLSTON JT TEN
105 S LAWNDALE
WASHINGTON IL    61571-2800

#1350457
JAMES E POOLE
14300 RAVENNA RD
NEWBURY OH    44065-9621

#1350458
JAMES E PORTER
817 HOLLAND
SAGINAW MI    48601-2621

#1350459
JAMES E POTTER
8888 WOODSHIRE
WHITELAKE    MI    48386-2471

#1350460
JAMES E PRATT
ROUTE 1
BOX 279
DETROIT    TX    75436-9627

#1350461
JAMES E PRICE
1822 VERMONT ST
LANSING    MI    48906-4641

#1350462
JAMES E PRICE
2860 W FAIRWAY
CITRUS SPRINGS    FL    34434-4834

#1350463
JAMES E PRITCHETT
909 ETHEL ST
PARK HILLS    MO    63601-4027

#1350464
JAMES E PURLESKI
21000 SOUTH NUNNELEY
MT CLEMENS MI    48035-1695

#1350465
JAMES E PURLESKI & L PEARL
PURLESKI JT TEN
21000 S NUNNELEY
MT CLEMENS MI    48035-1695

#1350466
JAMES E RADEBAUGH
221 PLUM RIDGE RD
TAYLORSVILLE KY    40071-9220

Page:    5759 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350467
JAMES E RAGSDALE
52 S WALNUT ST
PITTSBORO    IN    46167-9159

#1350468
JAMES E RAINS
14095 E 2000TH AVE
WEST YORK    IL    62478-2201

#1350469
JAMES E RAMSAY
6911 CAMPERLEY DR
NEW ORLEANS    LA    70128-2201

#1350470
JAMES E RANEY
12212 OLD TRACE RD
SOMERVILLE    OH    45064

#1350471
JAMES E RANSOM & JANE H
RANSOM TRUSTEES UA RANSOM
FAMILY TRUST DTD 05/15/89
9120 TURTLE CREEK LN
FAIR OAKS    CA    95628-6571

#1350472
JAMES E RASE
620 SPRINGCREST DRIVE
EL PASO    TX    79912-4153

#1350473
JAMES E RASE &
JUDITH K RASE JT TEN
620 SPRING CREST
EL PASO    TX    79912-4153

#1350474
JAMES E RATH & CHRISTINA RATH TRS
JAMES E RATH & CHRISTINA RATH
REVOCABLE LIVING TRUST
U/A DTD 01/17/2001
04348 STATE RT 18
HICKSVILLE    OH    43526

#1095692
JAMES E RATHER TR
JAMES E RATHER TRUST
UA 02/15/96
8100 E CAMELBACK RD
SCOTTSDALE    AZ    85251-2729

#1350475
JAMES E RATHER TR
JAMES E RATHER TRUST
UA 02/15/96
8100 E CAMELBACK RD
123
SCOTTSDALE    AZ    85251-2729

#1350476
JAMES E RATLIFF
10580 E CALLE DEL ESTE
TUCSON    AZ    85748-6841

#1350477
JAMES E RAY
2275 BATES RD
MT MORRIS    MI    48458-2603

#1350478
JAMES E RAYBURN & GLORIA O
RAYBURN JT TEN
3209 AUSRIN AVE
ORANGE    TX    77630-6023

#1350479
JAMES E REBSTOCK & LINDA
REBSTOCK JT TEN
2113 MCKISSICK
FRIENDSWOOD    TX    77546-5523

#1350480
JAMES E REED
4504 KILCULLEN DR
RALEIGH    NC    27604-3520

#1350481
JAMES E REED SR
22 SHILOH SPRINGS RD
DAYTON    OH    45415-3123

#1350482
JAMES E REHERMAN
2740 WATERS EDGE DR
GAINESVILLE    GA    30504-3960

#1350483
JAMES E REID
2558 MASSILLON RD
AKRON    OH    44312-5359

#1350484
JAMES E REYNOLDS
120 FOX DR
MASON    OH    45040-1912

#1350485
JAMES E RHEIN
404 WEST MAIN STREET
JONESBOROUGH    TN    37659-1022

#1350486
JAMES E RICH
APT 5
38863 FREMONT BLVD 5
FREMONT    CA    94536-6914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350487
JAMES E RICHARDS
425 WASHINGTON ST
ALGOMA  WI    54201-1335

#1350488
JAMES E RICHARDS
BOX 56 BOX 56
W FARMINGTON  OH    44491-0056

#1350489
JAMES E RICHARDSON
431 SOUTH ST
LOCKPORT  NY    14094-3913

#1350490
JAMES E RICHEY
9363 NORTH COUNTY RD 400 WEST
MIDDLETOWN  IN    47356-9463

#1350491
JAMES E RIDLER
927 WALSH AVE
LANGHORNE  PA    19047-2771

#1350492
JAMES E RIER & LOUISE A RIER JT TEN
24 BROADWAY
MACHIAS  ME    04654-1102

#1350493
JAMES E RIER JR
21 NORTH ST
MACHIAS  ME    04654-1138

#1350494
JAMES E ROACH
7657 SPRUCEWOOD AVE
WOODRIDGE IL    60517-2820

#1350495
JAMES E ROBBINS
949 RIVER RD
AUBURN  MI    48611-9726

#1350496
JAMES E ROBERTS
15011 SO PERRY RD
LAURELVILLE  OH    43135-9708

#1350497
JAMES E ROBERTS
4321 SAYLOR ST
DAYTON  OH    45416-2115

#1350498
JAMES E ROBERTSON
1213 CREEK VIEW DR
ROCHESTER  MI    48307-1701

#1350499
JAMES E ROBSON
50 MOLLS POND RD
EASTHAM  MA    02642-3033

#1350500
JAMES E ROLLER
4743 ATLANTA AVENUE
INDIANAPOLIS  IN    46241-7671

#1350501
JAMES E ROSENDAHL
BOX 126
ESTHERVILLE  IA    51334-0126

#1350502
JAMES E ROWLAND
380 HILLVIEW RD
HAMPTON  GA    30228-2520

#1350503
JAMES E RUCKS &
GLORIA A RUCKS JT TEN
6293 STONEGATE PKWY
FLINT  MI    48532

#1350504
JAMES E RUDD
2505 LAMBERTS AVE
RICHMOND  VA    23234-2113

#1350505
JAMES E SAMMONS
170 BEAR BRANCH RD
DILLSBORO  IN    47018-8825

#1350506
JAMES E SAUNDERS
4521 W MONROE ST
CHICAGO  IL    60624-2519

#1350507
JAMES E SAUNDERS
BOX 203
CHATHAM  PA    19318-0203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350508
JAMES E SAYE
2352 GEORGE AVE
YPSILANTI    MI    48198-6615

#1350509
JAMES E SCHEFFLER
11875 SHAFTSBURG RD
LAINGSBURG    MI    48848-9732

#1350510
JAMES E SCHMALZRIEDT
2801 WYNSTONE DR
SEBRING    FL    33875-4741

#1350511
JAMES E SCHMALZRIEDT &
CAROLYN L SCHMALZRIEDT JT TEN
2801 WYNSTONE DR
SEBRING    FL    33875-4741

#1350512
JAMES E SCHMALZRIEDT &
CAROLYN SCHMALZRIEDT JT TEN
2801 WYNSTONE DR
SEBRING    FL    33875-4741

#1350513
JAMES E SCHROYER
16474 COWLEY RD
GRAFTON    OH    44044-9209

#1350514
JAMES E SCHUON & LINDA H
SCHUON JT TEN
5918 EAGLES WAY
HASLETT    MI    48840-9760

#1350515
JAMES E SCHWEITZER
7531 30TH STREET
ADA    MI    49301-9239

#1350516
JAMES E SEEMAN
2355 BLUE BLUFF RD
MARTINSVILLE    IN    46151-7443

#1350517
JAMES E SEIFERT
1805 JACKSON
BOX 205
LAKE GEORGE    MI    48633-0205

#1350518
JAMES E SELMSER
15433 S BRENTWOOD ST
CHANNELVIEW    TX    77530-4013

#1350519
JAMES E SEWARD
654 E CO RD 500 N
LOGANSPORT    IN    46947-8635

#1350520
JAMES E SHAW
5403 OREGON TRAIL
LAPEER    MI    48446-8015

#1350521
JAMES E SHAW
5524 CHALFONTE PASS
GRAND BLANC    MI    48439-9145

#1350522
JAMES E SHEA
1224 HEYDEN
WATERFORD    MI    48328-1218

#1350523
JAMES E SHEESE
11385 N COUNTY RD 400E
BRAZIL    IN    47834

#1350524
JAMES E SHELL
353 S 31ST
SAGINAW    MI    48601-6349

#1350525
JAMES E SHELLENBERGER &
PEGGY J SHELLENBERGER JT TEN
11939 RD D
BRYAN    OH    43506

#1350526
JAMES E SHELTON
3419 LORAL DRIVE
ANDERSON    IN    46013-2222

#1350527
JAMES E SHRADER
11647 E ELMHURST DR
NORWALK CA    90650-7019

#1350528
JAMES E SILVERS
9151 S CR 461 E
MUNCIE    IN    47302-8458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1350529
JAMES E SILVERS & CAROL A
SILVERS JT TEN
9151 S CR 461 E
MUNCIE   IN     47302-8458

#1350530
JAMES E SIMMONS JR & HEDWIG
SIMMONS JT TEN
1293 HIGHPOINT DR
ATWATER   CA    95301-2239

#1350531
JAMES E SIMS
30 INTERNATIONAL LANE
GRAND ISLAND   NY    14072-1432

#1350532
JAMES E SISCO
2403 LEONARD DRIVE
SIX LAKES        MI      48886

#1095700
JAMES E SKILLMAN & DOROTHY E
SKILLMAN
TRS U/A DTD 06/28/2004
SKILLMAN FAMILY TRUST
5343 HILLTOP TR
PERRY   MI     48872

#1350533
JAMES E SKORULSKI
37 SLUSSER AVE
NEW HARTFORD   NY    13413-2135

#1350534
JAMES E SLATTERY
2527 E LYNN
ANDERSON   IN    46016-5541

#1350535
JAMES E SLICHTER
24102 JACOB MACA DRIVE
HILL CITY          SD     57745

#1350536
JAMES E SLUSS
413 E N A
GAS CITY      IN     46933-1506

#1350537
JAMES E SMEBERG
1304 HIGH ST
MARQUETTE  MI    49855-3035

#1350538
JAMES E SMITH
1089 STATE ROUTE 3308
SOUTH SHORE   KY    41175

#1350539
JAMES E SMITH
1801 CODY DR
SILVER SPRING     MD    20902-4026

#1350540
JAMES E SMITH
48 BAPTIST LANE
ARDMORE   TN    38449-3077

#1350541
JAMES E SMITH
552 NORTH ST
WAYNESVILLE   OH    45068-8420

#1350542
JAMES E SMITH & HELEN R
SMITH JT TEN
G-4076 BEECHER RD
FLINT      MI     48532-2704

#1350543
JAMES E SNELL
210 LAKEWOOD DR
WENDELL   NC    27591-7782

#1350544
JAMES E SOK & CATHERINE
M SOK JT TEN
127-7TH AVE
WESTWOOD NJ      07675-2031

#1350545
JAMES E SOUDEN
1170 PKWY
WATERFORD  MI     48328-4348

#1350546
JAMES E SOULE
1373 W WEBB ROAD
DEWITT   MI     48820-9387

#1350547
JAMES E SPEARS TOD ANNIE SPEARS
SUBJECT TO STA TOD RULES
224 DARRELL DR
ELIZABETHTOWN   KY     42701

#1350548
JAMES E SPENCER & MARIAN K
SPENCER JT TEN
7315 GREEN FARM RD
W BLOOMFIELD  MI     48322-2830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350549
JAMES E SPETH
41 BLACKHAWK HILLS DRIVE
ROCK ISLAND    IL    61201-6965

#1350550
JAMES E SPIKER
4667 PRESTON ROAD
HOWELL    MI    48843-9368

#1350551
JAMES E SPRINGER
PO 4926RT 3 NORTH 250
NORWALK OH    44857

#1350552
JAMES E STALLINGS
1635 DEWBERRY
LANCASTER    TX    75134-3103

#1350553
JAMES E STANDARD
1230 TEMPLE PL
ST LOUIS    MO    63112-2906

#1350554
JAMES E STANLEY
464 W NORTHFIELD
PONTIAC    MI    48340-1323

#1350555
JAMES E STARR
476 E 127TH ST
CLEVELAND    OH    44108-1804

#1350556
JAMES E STEINHAGEN
1633 HAMLET
TROY    MI    48084-5704

#1350557
JAMES E STEPHENS
33 WOODMONT RD
MELVILLE    NY    11747-3320

#1350558
JAMES E STEVENS
9825 FOX REST LANE
VIENNA    VA    22181

#1350559
JAMES E STEVENS & LORRAINE C
STEVENS JT TEN
29354 MARK BLVD
MADISON HEIGHTS    MI    48071-4443

#1350560
JAMES E STEVENSON &
FREDA C STEVENSON TR
JAMES E & FREDA C STEVENSON
TRUST UA 01/14/98
3083 WAGON TRAIL
FLINT    MI    48507-1213

#1350561
JAMES E STICHTER
502 EDGEWATER DR
GRANTS PASS    OR    97527-5424

#1350562
JAMES E STILSON
303 BAY HILL WY
HUNTSVILLE    AL    35824-1335

#1350563
JAMES E STIRRETT &
MARILYN K STIRRETT JT TEN
804 HUNTERS HILL TRCE
OLD HICKORY    TN    37138-1947

#1350564
JAMES E STONER
4992 NW 32 ST
OCALA    FL    34482-8373

#1350565
JAMES E STRANGFELD
23 LAURELWOOD COURT
MEDFORD NJ    08055-8364

#1350566
JAMES E STRATIS
2929 EAGLE DRIVE
ROCHESTER HILLS    MI    48309-2852

#1350567
JAMES E STRATIS & PHYLLIS J
STRATIS JT TEN
2929 EAGLE DRIVE
ROCHESTER HILLS    MI    48309-2852

#1350568
JAMES E STRATTON
BOX 42634
INDIANAPOLIS    IN    46242-0634

#1350569
JAMES E STREBY
1420 RIDGELAWN
FLINT    MI    48503-2755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350570
JAMES E STREBY & MILDRED
J STREBY JT TEN
1420 RIDGELAWN
FLINT      MI     48503-2755

#1350571
JAMES E STUMP
BOX 1707
WASKOM   TX     75692-1707

#1350572
JAMES E SUMNER
8175 N MASON
WHEELER   MI     48662-9742

#1350573
JAMES E SUTCH CUST
KORI ELIZABETH BOWEN
UNIF TRANS MIN ACT IN
2432 N 7TH ST
TERRE HAUTE   IN     47804-1805

#1350574
JAMES E SUTTON
207 N JULIAN ST
EBENSBURG   PA     15931-1327

#1350575
JAMES E SUTTON JR
RT 4 BOX 510
UNION      MO     63084-9529

#1350576
JAMES E SWAN
2400 E BASELINE AVE 270
APACHE JCT   AZ     85219-5720

#1350577
JAMES E SWAN III
POST OFFICE BOX 5971
COLUMBIA   SC     29250-5971

#1350578
JAMES E SWANN CUST JAMES E
SWANN JR UNIF GIFT MIN ACT
VA
700 HELENA MORIAH RD
TIMBERLAKE   NC     27583-9054

#1350579
JAMES E SWANN CUST MARY
KATHRYNE SWANN UNIF GIFT MIN
ACT VA
1024 N UTAH 627
ARLINGTON   VA     22201-5736

#1350580
JAMES E SWANSON
2504 MALLARD LN
MCALESTER   OK     74501-7325

#1350581
JAMES E SWEENEY
1351 DEVONHURST DR
COLUMBUS   OH     43232-1597

#1350582
JAMES E SWEINHAGEN & VICKIE
L SWEINHAGEN JT TEN
1830 WOOD CREE CT
DEFIANCE   OH     43512-3360

#1350583
JAMES E SWORTHWOOD
7465 S DURAND RD
DURAND   MI     48429-9401

#1350584
JAMES E SYBERT & EILEEN
LORDEN SYBERT TEN ENT
3214 RAMBLEWOOD RD
ELLICOTT CITY     MD     21042-2446

#1350585
JAMES E TATE & JUDITH A TATE JT TEN
18015 8TH AVE NW
SEATTLE   WA     98177-3542

#1350586
JAMES E TAYLOR
276 VICTOR AVE
LONGWOOD   FL     32750-6157

#1350587
JAMES E TAYLOR
2923A OVERHILL STREET
LIBRARY   PA     15129-9308

#1350588
JAMES E TAYLOR
419 FRANKLIN ST
PENDLETON   IN     46064-1337

#1350589
JAMES E TAYLOR &
NOLA A TAYLOR JT WROS
5233 NORTHERN
RAYTOWN   MO     64133

#1350590
JAMES E TAYLOR & ANN R
TAYLOR JT TEN
PO BOX 520251
LONGWOOD   FL     32752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1350591
JAMES E TAYLOR JR
903 MERAMEC LN
FESTUS    MO    63028-3978

#1350592
JAMES E TERRY JR
BOX 05727
DETROIT    MI    48205-0727

#1350593
JAMES E TESKE CUST
CRAIG J MYHRE
UNIF GIFT MIN ACT WI
8357 STEBBENSVILLE RD
EDGERTON    WI    53534-8880

#1350594
JAMES E TESKE CUST
KYLE J MYHRE
UNIF GIFT MIN ACT WI
8357 STEBBENSVILLE RD
EDGERTON    WI    53534-8880

#1350595
JAMES E TESKE CUST
SARA A MYHRE
UNIF GIFT MIN ACT WI
8357 STEBBENSVILLE RD
EDGERTON    WI    53534-8880

#1350596
JAMES E THAYER & RUTH M
THAYER JT TEN
355 INDEPENDENT AVE
GRAND JUNCTION    CO    81505-7118

#1350597
JAMES E THIBODEAUX
565 E PIKE ST
PONTIAC    MI    48342-2969

#1350598
JAMES E THOMAS
BOX 15201
DETROIT    MI    48215-0201

#1350599
JAMES E THOMASON
2009 BETTY STREET
SHREVEPORT    LA    71108-5805

#1350600
JAMES E THOMPSON
127 NORTH 5TH STREET
SAGINAW    MI    48607-1410

#1350601
JAMES E THORN
636 GLENWOOD LANE
WEST CHESTER    PA    19380-6803

#1350602
JAMES E THORPE & BETHANY J
THORPE TR U/A/D 11/02/84
WITH JAMES E THORPE &
BETHANY J THORPE
4449 ISLAND VIEW DR
FENTON    MI    48430-9146

#1350603
JAMES E TIPPETT
1701 BUNCHE DR
FT WORTH    TX    76112-7744

#1350604
JAMES E TIPPETT
4305 MORGAN RD
MARLETTE    MI    48453-8917

#1350605
JAMES E TOBIAS TR U/A DTD
05/21/77 THE JAMES E TOBIAS
TRUST
2446 INGLEHILL PTE
BLOOMFIELD HILLS    MI    48304-1462

#1350606
JAMES E TOLIVER
414 TOD LN
YOUNGSTOWN OH    44504-1404

#1350607
JAMES E TOMASZEWSKI
BOX 1235
CLARKESVILLE    GA    30523-0021

#1350608
JAMES E TOMECHKO
1741 BOGGS RD
FOREST HILL    MD    21050-2511

#1350609
JAMES E TONER III
2604 BRADWOOD RD
WILMINGTON    DE    19810-1106

#1350610
JAMES E TOWNS
780 CAYO GRANDE CT
NEWBURY PARK    CA    91320-1942

#1350611
JAMES E TRACY
203 CHEYENNE CIR
SCOTT    LA    70583-5611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350612
JAMES E TRACY & ISABELLE M
TRACY JT TEN
7913 WOODRUFF DR
ORLAND PARK    IL    60462-5072

#1350613
JAMES E TROYER
541 FIREFLY DRIVE
LONDON    ON    N5X 4H6
CANADA

#1350614
JAMES E TRUESDELL
R D 1 BOX 94
SOUTH KORTRIGHT    NY    13842-9718

#1350615
JAMES E TUCKER SR
50 WESTERN REACH
RED BANK    NJ    07701-5441

#1350616
JAMES E TUERDAL
221-4TH ST
FENTON    MI    48430-2774

#1350617
JAMES E TURNER
10 SPRUCE ROAD
CASTLE ROCK
NEWTOWN SQUARE PA    19073-2914

#1350618
JAMES E TURNER
7403 BURNETTE ST
DETROIT    MI    48210-1007

#1350619
JAMES E TWIGGS JR
1876 OCONNOR AVE
LINCOLN PARK    MI    48146-1434

#1350620
JAMES E TWYMAN
6828 RIDGEVIEW DR
EDINA    MN    55439-1419

#1095715
JAMES E UDICK & JUDY W UDICK JT TEN
1049 RAWLINSON RD
ROCK HILL    SC    29732-9386

#1350621
JAMES E ULRICH
2900 ALLEN ROAD
ORTONVILLE    MI    48462-8415

#1350622
JAMES E URBAN
40336 COLONY DR
STERLING HEIGHTS    MI    48313-3804

#1350623
JAMES E VAN TASSAL
17733 OLD HOUSE ROAD
WELLSTON    MI    49689

#1350624
JAMES E VANHOOSE
4929 LIBERTY AVE
LORAIN    OH    44055-3919

#1350625
JAMES E VENNEFRON
310 BRELSFORD AVENUE
TRENTON    OH    45067-1208

#1350626
JAMES E VINCENT
2405 COLONIAL ST
MUNCIE    IN    47302

#1350627
JAMES E WALKER
11700 WADE LN 58
VALLEY SPRINGS    CA    95252-9468

#1350628
JAMES E WALKER
4233 HIGHWAY 503
ROSE HILL    MS    39356-5266

#1350629
JAMES E WALKER
431 ARMFIELD ST
STATESVILLE    NC    28677

#1350630
JAMES E WALKER & ADA E
WALKER JT TEN
11700 WADE LN SP 58
VALLEY SPRINGS    CA    95252-9468

#1350631
JAMES E WALLACE & BARBARA L
WALLACE JT TEN
11646 FREDERICK PIKE
VANDALIA    OH    45377-9790

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350632
JAMES E WALSH & EUGENIE C
WALSH JT TEN
1168 OAKWOOD DR
FREEPORT    IL    61032-3725

#1350633
JAMES E WALTER
1136 COMPASS ROW
ST AUGUSTINE    FL    32080

#1350634
JAMES E WALTON & MURIEL M
WALTON JT TEN
33933 SUNFLOWER LANE
NORTH RIDGEVILLE    OH    44039-5203

#1350635
JAMES E WARD
137 FROST AVE
ROCHESTER    NY    14608-2520

#1095717
JAMES E WARD &
VIOLA M WARD JT TEN
11463 SKYLINE DR
FENTON    MI    48430-8823

#1350636
JAMES E WARD CUST KATELYNN M
WARD UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
8128 HUNTING VALLEY DR
YOUNGSTOWN OH    44512-8119

#1350637
JAMES E WARREN
220 GRANGER
ORTONVILLE    MI    48462-8631

#1350638
JAMES E WASHINGTON JR
11669 LAKEPOINTE
DETROIT    MI    48224-1101

#1350639
JAMES E WATERS
500 PIN OAK LANE
MUNCIE    IN    47304-3173

#1350640
JAMES E WATKINS
571 NEWARK AVENUE
ELIZABETH    NJ    07208-3371

#1350641
JAMES E WATSON
22347 ESSEX WAY COURT
APT 1918
SOUTHFIELD    MI    48034

#1350642
JAMES E WATSON
6736 ALICETON AVE
ST LOUIS    MO    63123-3230

#1350643
JAMES E WELCH
585 S US 23
HARRISVILLE    MI    48740-9583

#1350644
JAMES E WELLMAN
5069 EPLY COURT
WEBBERVILLE    MI    48892-9253

#1350645
JAMES E WELSH
1528 ROYAL OAKS DR
JANESVILLE    WI    53545-1479

#1350646
JAMES E WENDEL
240 NE VICTORIA PLACE
LEES SUMMIT    MO    64086-8437

#1350647
JAMES E WENZEL & JUDITH A
WENZEL JT TEN
3559 EMERALD AVE
ST JAMES CT    FL    33956

#1350648
JAMES E WENZEL JR
2500 MANN RD 114
CLARKSTON    MI    48346-4248

#1350649
JAMES E WERBE III & JULIE L
WERBE JT TEN
7855 TUFTON ST
FISHERS    IN    46038-2257

#1350650
JAMES E WHEELER
BOX 546
CENTRAL LAKE    MI    49622-0546

#1350651
JAMES E WHITE
3885 ANVIL DR
TROY    MI    48083-5608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350652
JAMES E WHITNEY
412 6TH AVE
BOWLING GREEN   KY      42101-2235

#1350653
JAMES E WICK
1911 SOUTH XENIA COURT
DENVER    CO    80231-3331

#1350654
JAMES E WIGGINS & NANCY
MERRITT WIGGINS JT TEN
2258 DARLINGTON DR
AUGUSTA   GA    30904-5224

#1350655
JAMES E WIGHTMAN
52 BEAVER STREET
COOPERSTOWN NY      13326-1229

#1350656
JAMES E WILL
33 BEACH FARM RD
WORMLEYSBURG PA      17043-1135

#1350657
JAMES E WILL & GLADYS V
WILL TEN ENT
33 BEACH FARM RD
WORMLEYSBURG PA      17043-1135

#1350658
JAMES E WILLEFORD JR
2126 TIMBER COVE CT
WEATHERFORD TX      76087

#1350659
JAMES E WILLIAMS
17576 INDIANA
DETROIT     MI      48221-2405

#1350660
JAMES E WILLIAMS
3084 CULLEOKA HWY
CULLEOKA    TN      38451-2129

#1350661
JAMES E WILLIAMS
531 E PLAQUEMINE ST
JENNINGS     LA      70546-5947

#1350662
JAMES E WILLIAMS
BOX 1408
FRONT ROYAL    VA      22630-1408

#1350663
JAMES E WILLIAMS
BOX 413
NEW CASTLE    IN      47362-0413

#1350664
JAMES E WILLIAMS JR
210 BELAIR DR
LAREDO    TX      78041-2307

#1350665
JAMES E WILSON
4051 WILLETT RD
PITTSBURGH     PA      15227-4543

#1350666
JAMES E WILSON
63 METROPOLITAN OVAL MB
BRONX    NY    10462-6440

#1350667
JAMES E WINN
525 DANA LANE
HOUSTON   TX      77024-6700

#1350668
JAMES E WOODS
1117 S MAIN
LEADWOOD   MO      63653-1213

#1350669
JAMES E WOODS JR
31 KENRIDGE DRIVE
MCKEES ROCKS   PA      15136-1613

#1095723
JAMES E WOOFTER &
TINA L WOOFTER JT TEN
261 FOX RUN
CORTLAND    OH      44410-1177

#1350670
JAMES E WRIGHT
1408 SUNSET DR
FRIENDSWOOD TX      77546-4726

#1350671
JAMES E WRIGHT
4036 WENONAH LN
WATERFORD   MI      48328-4272

---

#1350672
JAMES E WRIGHT
5751 ELDRIDGE
WATERFORD  MI    48327-2629

#1350673
JAMES E WYSOCKI
2459 LEXINGTON RD
EATON   OH    45320-1344

#1350674
JAMES E YEO CUST JAMES E YEO
JR UNIF GIFT MIN ACT VA
4732 KILBANE ROAD
DALE CITY    VA    22193-4605

#1350675
JAMES E ZIMMER
1000 BUTTERMILK CREEK DR
FOND DU LAC    WI    54935-6119

#1350676
JAMES E ZMIERSKI & JOANN
ZMIERSKI JT TEN
28457 VIOLET DR
CHESTERFIELD   MI    48047-5414

#1350677
JAMES E ZUIDEMA
11600 SOUITH KOLMAR
ALSIP    IL    60803

#1350678
JAMES EADES & LINDA EADES
TR U/A DTD 06/09/94 EADES
FAMILY TRUST
14250 STATE ROUTE JJ
WEST PLAINS    MO    65775-5834

#1350679
JAMES EARL CHRISTIAN
2413 OVERTON
DALLAS    TX    75216-5833

#1095724
JAMES EARL ELLIOTT TRS
JAMES E ELLIOTT LIVING TRUST
U/A DTD 10/21/03
3732 MONTEREY PINE UNIT A 212
SANTA BARBARA    CA    93105

#1350680
JAMES EARL KENDALL
RR 2 BOX 2
SUMMITVILLE    IN    46070-9405

#1350681
JAMES EARL PAYNE
BOX 65
WEST MIDDLETON   IN    46995-0065

#1350682
JAMES EASTERBROOK & MARY A
EASTERBROOK JT TEN
818 BROOK ST
WEST BABYLON  NY    11704-6804

#1350683
JAMES ECHELLE
1433 SOUTHWEST 61ST ST
OKLAHOMA CITY   OK    73159-2103

#1350684
JAMES ECONOMOS
1805 STONEHENGE NE
WARREN   OH    44483-2947

#1350685
JAMES EDGAR CLARK &
BONNIE M CLARK JT TEN
1979 WHITE FEATHER LANE
NOKOMIS   FL    34275-5316

#1350686
JAMES EDGETTE
114 CHARLES ST
N MASSAPEQUA  NY    11758-1605

#1350687
JAMES EDWARD
617 E MCCLELLAN ST
FLINT    MI    48505-4262

#1350688
JAMES EDWARD ALLEN AS CUST FOR
SUZANNE ALLEN U/THE NEW YORK
U-G-M-A
C/O SUZANNE ALLEN CRAIG
3013 SASANQUA LANE
MARIETTA    GA    30008-5651

#1350689
JAMES EDWARD BATES
2733 S WEBSTER ST
DENVER  CO   80227-3409

#1350690
JAMES EDWARD BUELL
6420 RIP RAP ROAD
DAYTON   OH    45424-2837

#1350691
JAMES EDWARD CLARKE
30 CLARKE LN
CONNELLSVILLE    PA    15425-6202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350692
JAMES EDWARD ETUE JR
18636 OCEAN MIST DR
BOCA RATON    FL    33498-4908

#1350693
JAMES EDWARD FREIBERG CUST
JUSTIN JAMES FREIBERG UNIF
GIFT MIN ACT MI
1375 NEW HAVEN DR
CARY    IL    60013

#1350694
JAMES EDWARD GRAVES
824 CLEVELAND
SCOTCH PLAINS    NJ    07076-2022

#1350695
JAMES EDWARD HAGGERTY &
PATRICIA ANN HAGGERTY JT TEN
2156 GARLAND ST
SYLVAN LAKE    MI    48320-1730

#1350696
JAMES EDWARD HOLLISTER
1404 OGLETHORPE DR
SUWANEE    GA    30024-3607

#1350697
JAMES EDWARD ISOM
510 W PULASKI AVE
FLINT    MI    48505-3124

#1350698
JAMES EDWARD LANG
884 CASTLEFORD LANE
CINCINNATI    OH    45242

#1350699
JAMES EDWARD LAROCHE JR
3782 S RICHFIELD ST
AURORA    CO    80013-3036

#1350700
JAMES EDWARD LEAHY
8243 KARAM BLVD 1
WARREN    MI    48093-2124

#1350701
JAMES EDWARD MARTH
11808 WEST TRAIL
SYLMAR    CA    91342-6520

#1350702
JAMES EDWARD MC DONALD
1646 TAMARA TRAIL
XENIA    OH    45385-9591

#1350703
JAMES EDWARD MEREDITH
102 N KIMMEL RD BOX 205
CLAYTON    OH    45315-9704

#1350704
JAMES EDWARD MURRELL
584 W 300 N
ANDERSON    IN    46011-2052

#1350705
JAMES EDWARD NAVE
2559 BOORDSTOWN RD
ELLIJAY    GA    30540-1832

#1350706
JAMES EDWARD PACK
600 TYRON AVE
DAYTON    OH    45404-2461

#1350707
JAMES EDWARD PAPINEAU
BOX 436
LAKE STREET
NAUBINWAY    MI    49762-0436

#1350708
JAMES EDWARD SCHMIDT
53330 NADINE ST
SOUTH BEND    IN    46637-5121

#1350709
JAMES EDWARD SIDORCHUK
18 CATHERDAL BLUFFS DR
SCARBOROUGH ON    M1M 2T8
CANADA

#1350710
JAMES EDWARD WALTERS &
DELORES A WALTERS U/A DTD
10/10/90 THE WALTERS FAMILY
TRUST
108 YANKS STATION CT
ROSEVILLE    CA    95747-8074

#1350711
JAMES EDWARD WARNER
RT 1 BOX 74 C
DODDRIDGE    AR    71834-9704

#1350712
JAMES EDWIN WALDEN & MARILYN LEE
WALDEN TRS U/A DTD 11/21/95
WALDEN FAMILY TRUST
3732 LAKEBRIAR PL
SANTA ROSA    CA    95403-0947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350713
JAMES EINEICHNER & CAROL
JEAN EINEICHNER JT TEN
3440 WILSHIRE RD
BROOKFIELD    WI    53045-2538

#1350714
JAMES EIS
1820 AYERSVILLE RD
DEFIANCE    OH    43512-3611

#1350715
JAMES ELBERT REYNOLDS
51 MOONWIND DRIVE
NORTH FORT MYERS    FL    33903-6902

#1350716
JAMES ELLIE FREY
GENERAL DELIVERY
WARM SPRINGS    AR    72455-9999

#1350717
JAMES ELLIS JR
BOX 903
BLOWING ROCK    NC    28605-0903

#1350718
JAMES EPIFANO JR &
MARY C EPIFANO JT TEN
4699 ENNISMORE DR
CLARKSTON    MI    48346-3617

#1350719
JAMES ERIC GUNDERSON
1109 E CURTIS STREET
LARAMIE    WY    82072

#1350720
JAMES ERIC SAYER
83 SILVERWOOD CIR
CINCINNATI    OH    45246-2456

#1350721
JAMES ERICK JOHNSON CUST
KIMBERLY JOHNSON
UNIF TRANS MIN ACT WA
2100 S 260TH ST
APT L301
DES MOINES    WA    98198-9071

#1350722
JAMES ERICKSON EDWARDS
1933 TOMAHAWK DR
OKEMOS    MI    48864-2128

#1095730
JAMES ERNEST
14 FREDERICK ROAD
TONAWANDA NY    14150-4213

#1350723
JAMES ERNEST HAMBLETON
3658 NORCROSS LANE
DALLAS    TX    75229-5125

#1350724
JAMES ERVIN TAYLOR
703 JAMIE WAY NE
WOODSTOCK GA    30188-4080

#1350725
JAMES ERWIN
1504 WALNUT STREET
SAGINAW    MI    48601-1970

#1350726
JAMES ERWIN
3012 DOUGLAS
SAGINAW    MI    48601-4361

#1350727
JAMES ESSEX
6702 EDISON
ST LOUIS    MO    63121-5306

#1350728
JAMES ESTERS JR
834 E 87TH PL
CHICAGO    IL    60619-6906

#1350729
JAMES EUGENE KAZEE
241 E APPALOOSA CRT
GILBERT    AZ    85296

#1350730
JAMES EUGENE MARTHALER
4000 ROYAL MARCO WAY UNIT 429
C/O LORENE CASTLEMAN
MARCO ISLAND    FL    34145-7811

#1350731
JAMES EUGENE MURPHY CUST FOR
CHRISTINE MARIE MURPHY UNDER
THE IL UNIF GIFTS TO MINORS
ACT
BOX 472
MINOOKA    IL    60447-0472

#1095731
JAMES EVAN JONES
6-6-10 GAKUEN
SANDA HYOGO    669-1337
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350732
JAMES EVAN JONES
6-6-10 GAKUEN
SANDA HYOGO 669-1337
JAPAN

#1350733
JAMES EVANS
531 E 92ND ST
CHICAGO    IL    60619-7434

#1350734
JAMES EVERETT WALLS 3RD
400 S BROAD ST
MIDDLETOWN  DE    19709-1442

#1350735
JAMES EVERETT YOUNG III
GENERAL DELIVERY
QUITMAN    GA    31643-9999

#1350736
JAMES EXLER & JOAN EXLER JT TEN
28 PINE ST
ROCKVILLE CENTRE    NY    11570-2425

#1350737
JAMES EYRICH &
SHARON L EYRICH JT TEN
1249 HWY 109
WILDWOOD  MO    63038-1450

#1350738
JAMES F ALLMAN
612 N LENFESTY ST
MARION    IN    46952-2345

#1350739
JAMES F ANTHONY II
320 W MAIN ST
GRAND LEDGE  MI    48837-1038

#1350740
JAMES F ATER JR
2658 FERNCLIFF AVE
DAYTON    OH    45420-3362

#1350741
JAMES F AYER
DEMAY LIVING CETNER
NEWARK  NY    14513

#1350742
JAMES F B PEYTON
BOX 549
LEWISBURG    WV    24901-0549

#1350743
JAMES F BAER
4195 WAGNER ROAD
KETTERING    OH    45440-1426

#1350744
JAMES F BAERTSCHI
BOX 111
FOOTVILLE    WI    53537-0111

#1350745
JAMES F BAKER JR &
NORMA L BAKER TR
JAMES F BAKER & NORMA L BAKER
TRUST UA 08/13/96
115 DOLLENA AVE
PRUDENVILLE    MI    48651

#1350746
JAMES F BANNISTER & SIGNE L
BANNISTER JT TEN
311 CEDAR COVE RD
ELLENSBURG    WA    98926-9708

#1350747
JAMES F BARAGONA
BOX 125
SAINT JOSEPH    LA    71366-0125

#1350748
JAMES F BARR
2200 RIVER ST
BURLINGTON    IA    52601-6542

#1350749
JAMES F BELTON
6078 FREEDOM LANE
FLINT    MI    48506-1650

#1350750
JAMES F BEST & BARBARA J
BEST JT TEN
682 RIFORD
GLEN ELLYN    IL    60137-3973

#1350751
JAMES F BIGELOW JR &
JOYCE E BIGELOW JT TEN
16412 RONNIE LANE
LIVONIA    MI    48154-2205

#1350752
JAMES F BIGGS & GRACE A
BIGGS CO-TRUSTEES U/A DTD
02/22/91 JAMES F BIGGS &
GRACE A BIGGS TRUST
935 UNION LAKE RD
WHITE LAKE    MI    48386-4532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350753
JAMES F BINGHAM
70 ERSKINE ROAD
STAMFORD   CT    06903-1023

#1350754
JAMES F BLAIR & MABEL
BLAIR JT TEN
2492 STATE ROUTE 551
WAVERLY   OH    45690-9627

#1350755
JAMES F BLAKELEE
26 MELBOURNE GREEN
FAIRPORT   NY    14450

#1350756
JAMES F BLIGH
4535 AVONDALE ST APT 3
BETHESDA   MD    20814-3544

#1350757
JAMES F BOALS
843 KOOGLE ROAD
MANSFIELD   OH    44903-8208

#1350758
JAMES F BRADLEY III
13648 GREEN PRAIRIE
VICKSBURG   MI    49097

#1095738
JAMES F BRADY
1430 W BARRY
CHICAGO   IL    60657-4206

#1350759
JAMES F BRAND
827 BAYRIDGE
LA PORTE   TX    77571-3516

#1350760
JAMES F BRECKENRIDGE
8 SUMMER SET DR
MONTGOMERY NY    12549-1251

#1350761
JAMES F BREUIL JR
13025 ARCH CREEK TERR
KEYSTONE ISLAND 5
NORTH MIAMI    FL    33181-2233

#1350762
JAMES F BRIESKE
5261 COLLINGTON
TROY   MI    48098-2450

#1350763
JAMES F BRIGGS
503 FIR AVE
FROSTPROOF   FL    33843-2224

#1350764
JAMES F BULLER
6908 INDICA COVE
AUSTIN   TX    78759

#1350765
JAMES F BUTCHER
1251 KINGSTON ROAD
UNIONTOWN OH    44685-6908

#1350766
JAMES F CAMPBELL
BOX 423
CONTINENTAL   OH    45831-0423

#1350767
JAMES F CANHAM & MARY D
CANHAM JT TEN
840 KNOLLWOOD CIR
S LION    MI    48718

#1095740
JAMES F CARDECCIA
20008 HUDSON BAY
CLINTON TOWNSHIP    MI    48038-1494

#1350768
JAMES F CAREY
1218 N VERMILION
DANVILLE   IL    61832-3055

#1350769
JAMES F CARROLL & CLARA
CARROLL JT TEN
3608 W KINGSHIWAY
PARAGOULD   AR    72450

#1350770
JAMES F CARTER & RITA S
CARTER JT TEN
324 DEL ZINGRO DR
DAVISON   MI    48423-1720

#1350771
JAMES F CARVALHO
6467 MARGUERETTE DR
NEWARK   CA    94560-4709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1350772
JAMES F CATHCART
11803 SUNBATHER LN
GALVESTON TX    77554

#1350773
JAMES F CAUGHLIN
2917 LEE PARK DR
IRVING    TX    75062-6912

#1350774
JAMES F CAULEY
37 NORTON
PONTIAC    MI    48341-1429

#1350775
JAMES F CESARO &
CAMILE CESARO TR JAMES F
CESARO DECLARATION TRUST
UA 09/09/96
3203 GREEN DOLPHIN ST
TARPON SPRINGS    FL    34689-6123

#1350776
JAMES F CHARDOS &
ELEANOR H CHARDOS JT TEN
44 WILLOW TERRACE
HOBOKEN NJ    07030

#1350777
JAMES F CHERNOW
13 DRAKE DR E
SAGINAW    MI    48603-9644

#1350778
JAMES F CLARK
12948 S US ROUTE 31 #98
KOKOMO IN    46901

#1350779
JAMES F CLARKE & JOAN M
CLARKE JT TEN
42 E POPLAR ST
FLORAL PARK    NY    11001-3146

#1350780
JAMES F CLYDE
109 PATRIOTS RIDGE DR
DEPTFORD NJ    08096

#1350781
JAMES F COKER
BOX 12125
NORWOOD OH    45212-0125

#1350782
JAMES F COLLINS
128 SCARLET LANE
GREEN BAY    WI    54311-6895

#1350783
JAMES F CONN
5431 FAR HILL COURT
INDIANAPOLIS    IN    46226-1582

#1350784
JAMES F CONN & BESSIE B CONN JT TEN
5431 FAR HILL COURT
INDIANAPOLIS    IN    46226-1582

#1350785
JAMES F COOK
6240 OLIVEWOOD CIRCLE
GREENACRES    FL    33463-2426

#1350786
JAMES F COOK JR
656 CHERRY AVENUE
WAYNESBORO VA    22980-4406

#1350787
JAMES F COOPER
10713 COUNTY RD P 3
NAPOLEON OH    43545-6166

#1350788
JAMES F CORN III
2250 HARRIS CIR NW
CLEVELAND    TN    37311-1333

#1350789
JAMES F COSBY
104 SPRINGWOOD PL
CLAYTON    NC    27520-6723

#1350790
JAMES F COTY
663 KENBROOK DRIVE
VANDALIA    OH    45377-2409

#1350791
JAMES F COURTRIGHT
664 CASSEL HILLS T
VANDALIA    OH    45377

#1350792
JAMES F COX SR &
KATHERINE COX JT TEN
3064 HWY S 1
MARIANNA    AR    72360-8616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350793
JAMES F CRAMER
P O BOX 213
MOOSE  WY   83012-0170

#1350794
JAMES F CRAWFORD
191 N DIAMOND MILL RD
NEW LEBANON  OH   45345-9629

#1350795
JAMES F DAVIDSON JR
3754 SANDY CREEK DRIVE
SHELBY TOWNSHIP  MI    48316-3961

#1350796
JAMES F DAVIS
13203 HEMLOCK RIDGE ROAD
ALBION  NY   14411-9333

#1350797
JAMES F DAVISSON
12280 BRADFORD DRIVE
CHARDON  OH   44024-9032

#1350798
JAMES F DAVISSON & BETTY L
DAVISSON JT TEN
12280 BRADFORD DRIVE
CHARDON  OH   44024-9032

#1350799
JAMES F DEDISCHEW
714 ELMWOOD CT
ROCHESTER HILLS     MI     48307-5916

#1350800
JAMES F DILLON TRUSTEE U/A
DTD 01/12/84 F-B-O JAMES F
DILLON TRUST
135 S 18TH ST
MONTEBELLO  CA   90640-4511

#1350801
JAMES F DISHER
200 WINSLOW DRIVE
ATHENS    AL   35613-2722

#1350802
JAMES F DISHER & MARSHA K
DISHER JT TEN
200 WINSLOW DRIVE
ATHENS   AL   35613-2722

#1350803
JAMES F DODSON
99 JUDY LN
COLBERT   OK   74733-2325

#1350804
JAMES F DOWLING & ANNE K
DOWLING JT TEN
35 BCH 222ND ST
BREEZY POINT QUEEN   NY    11697-1502

#1350805
JAMES F DRUMM & JANE A
DRUMM JT TEN
452 HOLLYWOOD DR
MONROE   MI    48162-2661

#1350806
JAMES F DUFFY
331 CUMBERLAND AVE
BUFFALO  NY   14220-1718

#1350807
JAMES F DUGGAN & SUSAN
DUGGAN JT TEN
57 VIDEN ROAD
QUINCY    MA   02169-7933

#1350808
JAMES F DUGIC
2791 MILTON S E
WARREN  OH   44484-5256

#1350809
JAMES F DUKE
19551 SOUTH TAMIAMI TRL
FORT MYERS   FL    33908-4808

#1350810
JAMES F DURBIN
38900 MARH AVE
EMERSON  IA    51533-4022

#1350811
JAMES F EGAN & ADA M EGAN TR
U/A DTD 05/29/90 FBO JAMES F
EGAN & ADA M EGAN
1001 CARPENTER'S WAY
APT C414
LAKELAND    FL    33809-3931

#1350812
JAMES F ENGLISH
1760 FALLBROOK LANE
CINCINNATI       OH   45240-1012

#1350813
JAMES F FANNING
1773 CAXTON DR
WHEATON  IL    60187-6149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1350814
JAMES F FARRINGTON JR CUST
JAMES F FARRINGTON III
UNIF GIFT MIN ACT CT
28 PETERICK LN
DARIEN    CT    06820-3328

#1350815
JAMES F FERGUSON
1000 W LINCOLN RD
KOKOMO   IN    46902-3415

#1350816
JAMES F FERNBACH & SHIRLEY M
FERNBACH JT TEN
831 PINE ST
HARRISON   MI    48625-9410

#1350817
JAMES F FITZPATRICK
241 PRESTON ST
WINDSOR   CT    06095-3138

#1350818
JAMES F FORD
5779 WILLOW GROVE DRIVE
TROY    MI    48098-6105

#1350819
JAMES F FORREST
9450 GARFIELD RD
FREELAND   MI    48623-9016

#1350820
JAMES F FRASER
15 BURRINGTON ST
JAFFREY    NH    03452-6506

#1350821
JAMES F FREDIANI
3057 MARRANO DR
ORANGE PARK   FL    32073-6850

#1350822
JAMES F FREEMAN
5305 HENDERSON ROAD
DAVISON   MI    48423-8402

#1350823
JAMES F FRENIER
123 ARTILLERY RD
WINCHESTER   VA    22602-6924

#1350824
JAMES F FRENIER JR
122 PRISCILLA ALDEN RD
ABINGTON    MA    02351-2647

#1350825
JAMES F FRETTERD & ELLEN I
FRETTERD TEN ENT
27417 SHORE HWY
FEDERALSBURG   MD    21632-2421

#1350826
JAMES F FROBE
33563 BEECHNUT
WESTLAND   MI    48186-7828

#1350827
JAMES F GAGE
135 W LINWOOD RD
LINWOOD   MI    48634-9783

#1350828
JAMES F GARVEY
1073 COLUMBIA AVE
LANCASTER   PA    17603-3130

#1350829
JAMES F GARY
12242 FRUIT RIDGE RD
DEFIANCE    OH    43512-9097

#1350830
JAMES F GASSMAN
448-4TH AVE N
CLINTON    IA    52732-3945

#1350831
JAMES F GEE & FRANCES Q
WONG-GEE JT TEN
25 SAN RAFAEL WAY
SAN FRANCISCO   CA    94127-1948

#1350832
JAMES F GEORGE
47 BEVERLY PL
XENIA    OH    45385

#1350833
JAMES F GERBER
20538 310TH ST
LONG GROVE   IA    52756-9530

#1350834
JAMES F GESSNER
P.O. BOX 789
THREE RIVERS   CA    93271-0789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350835
JAMES F GILBRIDE JR
1570
ONE BISCAYNE TOWER
2 S BISCAYNE BLVD
MIAMI    FL    33131-1802

#1350836
JAMES F GILL
1017 HEATHWOOD DR
ENGLEWOOD  OH    45322-2430

#1350837
JAMES F GIVENS
ROUTE 3
BOX 123A
PAVO    GA    31778-9803

#1350838
JAMES F GOLDEN
50 CARSON AVENUE
DAYTON  OH    45415-3430

#1350839
JAMES F GRADY
1584 LAKEWAY DRIVE
ORANGE PARK   FL    32003-7786

#1350840
JAMES F GRADY & LINDA D
GRADY JT TEN
1584 LAKEWAY DRIVE
ORANGE PARK   FL    32003-7786

#1350841
JAMES F GRAHAM JR
9724 CASS
TAYLOR    MI    48180-3569

#1350842
JAMES F GRAHAM TR
JAMES F GRAHAM LIVING TRUST
UA 12/08/98
915 RIVER RD
FLUSHING    MI    48433-2222

#1350843
JAMES F GREANIA
2743 SUN TERRACE
HARTLAND   MI    48353-2821

#1350844
JAMES F GREYARD
PARK LAKE ESTATES
4628 ADDAX DR
NEW PORT RICHEY    FL    34653-6553

#1350845
JAMES F GRIMSHAW & RUTH L
GRIMSHAW JT TEN
62 KOHLWOOD DR
ROCHESTER  NY    14617

#1350846
JAMES F GROGAN
754 MOKAPU
KAILUA    HI    96734-1629

#1350847
JAMES F GROH
78 ALLENDALE AVE
ROCHESTER  NY    14610-1003

#1095752
JAMES F GRUBIAK & MARY
GRUBIAK JT TEN
UNIT 19
10 OLD JACKSON AVENUE
HASTINGS-ON-HUDSON  NY    10706-3231

#1350848
JAMES F GRUBIAK & MARY
GRUBIAK JT TEN
UNIT 19
10 OLD JACKSON AVENUE
HASTINGSONHUDSON  NY    10706-3231

#1350849
JAMES F GRUVER
16 DOUGLAS ST
TONAWANDA  NY    14150-1203

#1350850
JAMES F GUST
611 S MICHIGAN AVE
SAGINAW   MI    48602-1527

#1350851
JAMES F HAGAN & LUCILLE C
HAGAN JT TEN
823 EUREKA
PEORIA    IL    61603-2226

#1350852
JAMES F HALE JR &
CUEMYLE M HALE TR
JAMES F HALE JR &
CUEMYLE M HALE TRUST UA 5/7/96
3893 WALNUT GROOVE LANE
DAYTON  OH    45440

#1350853
JAMES F HANNAH & FREIDA E
HANNAH JT TEN
BOX 332
BIRCH RUN    MI    48415-0332

#1350854
JAMES F HARDY
11 QUEEN AVE
NEW CASTLE    DE    19720-1525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350855
JAMES F HARLAND
2718 VILLAGE GREEN WEST
RACINE    WI    53406-1937

#1350856
JAMES F HARRIGAN
2105 ROYAL DR APT 3
SANTA CLARA    CA    95050-3660

#1350857
JAMES F HARTMANN JR
3209 SE 32ND ST
EDMOND    OK    73013-7823

#1350858
JAMES F HAWKEY
1601 MERILINE AVE
DAYTON    OH    45410-3331

#1350859
JAMES F HAYES &
PEARL W HAYES JT TEN
11359 MILE ROAD
NEW LABANON    OH    45345-9653

#1350860
JAMES F HEALY & BETSY M
HEALY TR OF THE BETSY M
HEALY TR U/D/T DTD 8/31/78
3483 BLOSSOM LANE
BLOOMFIELD HILLS    MI    48302-1306

#1350861
JAMES F HEMBREE
BOX 1322
BLUE RIDGE    GA    30513-0024

#1350862
JAMES F HENGEL
71550 ELDRED
ROMEO    MI    48065-3611

#1350863
JAMES F HENNESSEE &
ELIZABETH A HENNESSEE JT TEN
2548 PACES LANDING DR
CONYERS    GA    30012-2910

#1350864
JAMES F HESTER
2512 BRAFFERTON AVE
HUDSON    OH    44236

#1350865
JAMES F HIGGINS
10115 E MOUNTAIN VIEW ROAD
#2002
SCOTTSDALE    AZ    85258

#1350866
JAMES F HILER & PATRICIA L
HILER JT TEN
6206 LONG MEADOW DR
SYKESVILLE    MD    21784-6516

#1350867
JAMES F HINKLE
881 AUBURN DR
BILOXI    MS    39532

#1350868
JAMES F HOGAN
4-B SALMON RUN
HILTON    NY    14468-1484

#1350869
JAMES F HOLLY &
BETTY J HOLLY JT TEN
9085 GRENOBLE
MILAN    MI    48160-9755

#1350870
JAMES F HOLMES
38 N MAIN ST APT 1A
UXBRIDGE    MA    01569-1724

#1350871
JAMES F HOLTMAN
1600 OSBORNE RD
DELTON    MI    49046-7611

#1350872
JAMES F HOWARD JR
103 FLAGSTONE COURT
CHAPEL HILL    NC    27514-8381

#1350873
JAMES F HUFFMAN TR
JAMES F HUFFMAN TRUST U/A DTD
6/11/02 1059 W HEMPHILL RD
FLINT    MI    48507

#1350874
JAMES F HUGHES
73 SUMMERHILL DRIVE
MANAHAWKIN    NJ    08050-5429

#1350875
JAMES F HUGHES &
NORMA L HUGHES JT TEN
BOX 515
43 WAUKEWAN ST
MEREDITH    NH    03253-0515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350876
JAMES F HUMMEL
746 HOLLY SPRINGS DR
CONROE   TX     77302

#1350877
JAMES F HUNGER & SHED H
HUNGER JR JT TEN
BOX 326
WINONA    MS     38967-0326

#1350878
JAMES F HURTT JR
32762 GALENA SASSAFRASS RD
GALENA    MD    21635-1843

#1350879
JAMES F IRELAND & MARY
ELLEN IRELAND TEN COM
9801 MILL RUN DRIVE
GREAT FALLS     VA     22066-1813

#1350880
JAMES F IRWIN
3617 BRUNSWICK
FLINT    MI     48507-1744

#1350881
JAMES F JACKETT
9612 KELLER RD
CLARENCE CTR    NY     14032-9742

#1350882
JAMES F JACKSON
1706 W 4TH ST
PRESCOTT   MI     48756

#1350883
JAMES F JANOWSKI & STEPHANIE
E JANOWSKI JT TEN
1971 WEATHER HILL
DEXTER    MI     48130-9592

#1350884
JAMES F JEFFERS
BOX 572
LINDEN      MI     48451-0572

#1350885
JAMES F JETER
13301 NEERWINDER PL
GERMANTOWN MD     20874-2812

#1350886
JAMES F JONES
3122 AMELIA
FLUSHING    MI     48433-2304

#1350887
JAMES F KADUNC
7396 OBER LN
CHAGRIN FALLS     OH    44023-1124

#1350888
JAMES F KAJOR &
LINDA M KAJOR JT TEN
9719 PINE THICKETT AVE
LAS VEGAS     NV     89147

#1350889
JAMES F KAKARAKIS TR
UA 05/17/96
1864 GROVE
NORTHFIELD    IL     60093-3235

#1350890
JAMES F KARSHNER
PO BOX 466
DEWITT     MI     48820

#1350891
JAMES F KARSHNER CUST
JEFFREY J KARSHNER
UNIF GIFT MIN ACT MI
PO BOX 466
DEWITT    MI     48820

#1350892
JAMES F KARSHNER CUST
MARIAH J KARSHNER
UNIF GIFT MIN ACT MI
PO BOX 466
DEWITT     MI     48820

#1350893
JAMES F KARSHNER CUST
STEVEN J KARSHNER
UNIF GIFT MIN ACT MI
PO BOX 466
DEWITT     MI     48820

#1350894
JAMES F KARSHNER CUST ROBERT
A KARSHNER UNDER MI UNIF
GIFTS TO MINORS ACT
PO BOX 466
DEWITT     MI     48820

#1350895
JAMES F KEARNS
119 BELLANT CIRCLE
WILMINGTON     DE     19807-2219

#1350896
JAMES F KEENE
1273 S ELMS RD
FLINT     MI     48532-5345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1350897
JAMES F KELLEY SR
RT 1 BOX 125
PARROTT    GA    31777-9625

#1350898
JAMES F KING
4250 GROVELAND ROAD
ORTONVILLE    MI    48462-8408

#1350899
JAMES F KING
BOX 40
POLLOCK    LA    71467-0040

#1350900
JAMES F KINGSLEY JR &
1211 BARNWELL BLF
BEAUFORT    SC    29902-4100

#1350901
JAMES F KIRK
16365 MARUFFA CIRCLE
HUNTINGTON BEACH    CA    92649-2134

#1350902
JAMES F KISICKI
48 CRESTHAVEN DRIVE
WEST SENECA    NY    14224-1217

#1350903
JAMES F KLINSKI
4304 KUERBITZ DR
BAY CITY    MI    48706-2224

#1350904
JAMES F KOSKY
4721 NANTUCKET CT
COMMERCE TWP MI    48382-1171

#1350905
JAMES F LA POINT
786 TERRACE ST
HONESDALE    PA    18431

#1350906
JAMES F LANDIS
1044 CHESTNUT DR
HARRISBURG    VA    22801-1608

#1350907
JAMES F LAWSON
1345 E SR 73
SPRINGBORO    OH    45066

#1350908
JAMES F LEAHY
872 WINDSOR GREEN
VILLA HILLS    KY    41017-1396

#1350909
JAMES F LEONARD
2503 TANDY DRIVE
FLINT    MI    48532

#1095759
JAMES F LEONARD &
JAN A LEONARD JT TEN
21798 CHIPMUNK TRAIL E
WOODHAVEN MI    48183-1508

#1350910
JAMES F LEWIS & GLORIA T
LEWIS TEN COM
7616 GULFSTREAM BLVD
MARATHON    FL    33050-2898

#1350911
JAMES F LEWIS & GLORIA T
LEWIS TEN ENT
7616 GULFSTREAM BLVD
MARATHON    FL    33050-2898

#1350912
JAMES F LIMBAUGH &
PHYLISS L LIMBAUGH JT TEN
3001 SOUTH COVE DRIVE
VESTAVIA    AL    35216-3872

#1350913
JAMES F LLOYD JR
66 NORTHEAST 20TH ROAD
GREAT BEND    KS    67530-9703

#1350914
JAMES F LYONS
18 PINE ST
DUXBURY    MA    02332-4102

#1350915
JAMES F MAGUIRE & MARGARET J
MAGUIRE JT TEN
5982 W OREGON RD
LAPEER    MI    48446-8079

#1350916
JAMES F MAINOR
122 S SYMINGTON AV
BALTIMORE    MD    21228-2346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1350917
JAMES F MANGAN
439 ALLENS CREEK ROAD
ROCHESTER   NY   14618-3403

#1350918
JAMES F MANN
6102 ALPINE AVE
INDIANAPOLIS   IN   46224-2113

#1350919
JAMES F MARIK
66041 ALT HOSPITAL ROAD
BELLAIRE   OH   43906

#1350920
JAMES F MARS
BOX 1392
FLINT   MI   48501-1392

#1350921
JAMES F MARSHALL
61 SENECA ST
WATERLOO   NY   13165-1006

#1350922
JAMES F MATHIS
1010 WATER ST
CAHOKIA   IL   62206-1641

#1350923
JAMES F MAZZA CUST
JAMES F MAZZA JR
UNIF TRANS MIN ACT NJ
221 CEDER AVE
LONG BRANCH   NJ   07740-5056

#1350924
JAMES F MC CARTHY JR
7662 BIRCHWOOD RD
N SYRACUSE   NY   13212-1804

#1350925
JAMES F MC CLAIN
384 E MC CLAIN AVE
SCOTTSBURG   IN   47170-1749

#1350926
JAMES F MC CLURE & PATRICIA
A MC CLURE JT TEN
5579 HUNTINGTON RD
MARION   IN   46952-9062

#1350927
JAMES F MC DONALD
LOT 36
701 SPANISH MAIN DR
SUMMERLAND KEY FL   33042-4333

#1350928
JAMES F MC FARLAND
144 HOLLYWOOD DR
CLAIRTON   PA   15025-4004

#1350929
JAMES F MC IVOR
1570-3RD AVE
N Y   NY   10128-2265

#1350930
JAMES F MC KENZIE
9 BELLEWOOD DR
HATTIESBURG   MS   39402-2008

#1350931
JAMES F MCGEE CUST FOR
CLAIRE E MCGEE UNDER NY UNIF
GIFTS TO MINORS ACT
11 FAIRVIEW PL
CANISTEO   NY   14823-1201

#1350932
JAMES F MCGEE CUST FOR COLIN
M MCGEE UNDER NY UNIF GIFTS
TO MINORS ACT
11 FAIRVIEW PL
CANISTEO   NY   14823-1201

#1350933
JAMES F MCGEE CUST FOR NORA
K MCGEE UNDER NY UNIF GIFTS
TO MINORS ACT
11 FAIRVIEW PL
CANISTEO   NY   14823-1201

#1350934
JAMES F MCGINNIS
116 COLONIAL DR
LEESBURG   GA   31763-4701

#1350935
JAMES F MCGOVERN
26 FAIRMONT AVE
WALTHAM   MA   02453-7702

#1350936
JAMES F MEAD
1232 S MERINO ST
MESA   AZ   85206-3269

#1350937
JAMES F MEEKER & MILDRED
MEEKER JT TEN
677 MESA AVE
RIFLE   CO   81650-2511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1350938
JAMES F MEUNIER
1007 OLD EAGLE WAY
GREENWOOD IN      46143

#1350939
JAMES F MEYER & ORRALEE
MEYER JT TEN
1108 BELLEVILLE ROAD
LEBANON   IL      62254-1353

#1350940
JAMES F MICKLE
54823 CAMBRIDGE DR
SHELBY TOWNSHIP   MI      48315-1617

#1350941
JAMES F MILLER
232 WEST CHESTER DRIVE
DELAND   FL      32724

#1350942
JAMES F MIRAGLIA
4225 BRANCH RD
FLINT    MI      48506-1902

#1350943
JAMES F MONICAL TR JAMES F MONICAL
REVOCABLE LIVING TRUST U/A
DTD 2/4/04
639 INDIANAPOLIS RD
MOORESVILLE   IN      46158

#1350944
JAMES F MONTEL
2963 HALSTEAD ROAD
COLUMBUS OH      43221-2917

#1350945
JAMES F MOORE
61957-4 TICONDEROGA
SOUTH LYON    MI      48178-1072

#1350946
JAMES F MORATH CUST AMANDA
FESSLER UNDER MI UNIF GIFTS
TO MINORS ACT
13336 WENWOOD DR
FENTON    MI      48430-1159

#1350947
JAMES F MORGAN
5701 E FLORA PL
DENVER   CO      80222-7511

#1350948
JAMES F MORRIS
BOX 33
ARAGON   GA      30104-0033

#1350949
JAMES F MOYLAN
14 PINE GROVE AVE
ROSENDALE NY      12472-9668

#1350950
JAMES F MULCAHY
8206 CALLE CT
DAVISON   MI      48423-8720

#1350951
JAMES F MULLERSMAN & BETTIE
L MULLERSMAN JT TEN
8363 FIVE MILE ROAD
NORTHVILLE    MI      48167-9434

#1350952
JAMES F MURPHY
237 DESMOND RD
ROCHESTER NY      14616-3129

#1350953
JAMES F MURPHY JR & ADELAIDE
L MURPHY JT TEN
8586 W BERGEN RD
LE ROY    NY      14482-9340

#1350954
JAMES F MURRAY
30401 HICKEY
CHESTERFIELD    MI      48051

#1350955
JAMES F NAGLE
5196 LYNWOOD CENTER RD
BAINBRIDGE ISLAND    WA      98110-4001

#1350956
JAMES F NEJEDLIK JR
10137 REGATTA TRAIL
REMINDERVILLE   OH      44202-8132

#1350957
JAMES F NIELSEN &
JUNE A NIELSEN JT TEN
7565 NW MCDONALD PL
CORVALLIS   OR      97330-9543

#1350958
JAMES F NOWAK
2359 BULLOCK RD
BAY CITY    MI      48708-9653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1350959
JAMES F OGLETREE
11642 ASHTON ST
DETROIT    MI    48228-1138

#1350960
JAMES F OLSON & FLORENCE I
OLSON JT TEN
3471 E BONNIE DRIVE
OAK CREEK    WI    53154-4111

#1350961
JAMES F PARKER &
JAMES M PARKER JT TEN
3616 WINIFRED DR
FORT WORTH    TX    76133-2127

#1350962
JAMES F PARKER &
LINDA C DENSON JT TEN
3616 WINIFRED DR
FORT WORTH    TX    76133-2127

#1350963
JAMES F PARKER &
MARGARET E PARKER JT TEN
3616 WINIFRED DR
FORT WORTH    TX    76133-2127

#1350964
JAMES F PATTERSON
532 KOERNER AVE
ENGLEWOOD OH    45322-2005

#1350965
JAMES F PAULEY & ILENE R
PAULEY JT TEN
41754 LADYWOOD DR
NORTHVILLE    MI    48167-2079

#1350966
JAMES F PETERSON AS CUST FOR
STEPHEN CLAY PETERSON U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
365 NASH ROAD
CRYSTAL LAKE    IL    60014-7133

#1350967
JAMES F PETITTI & IRENE M
PETITTI JT TEN
7249 RIEGLER
GRAND BLANC    MI    48439-8516

#1350968
JAMES F PHILLIPS
7111 BERWYN
DEARBORN HTS    MI    48127-2082

#1350969
JAMES F PHILLIPS
819 CAWOOD ST
LANSING    MI    48915-1316

#1350970
JAMES F PHILLIPS
8471 BELLE CHASSE
DAVISON    MI    48423

#1350971
JAMES F POLEY & IRENE E POLEY TRS
JAMES F POLEY & IRENE E POLEY
REVOCABLE LIVING TRUST
U/A DTD 12/06/04
14899 WAMPLERS LAKE RD
BROOKLYN    MI    49230

#1350972
JAMES F PROPER
21 N OUTER DR
VIENNA    OH    44473-9771

#1350973
JAMES F RAINEY
1942 TRIPP RD
WOODSTOCK  GA    30188-1916

#1350974
JAMES F RAPPOLT SR
98 COURTNEY RD
HARWICH    MA    02645

#1350975
JAMES F RHODES
302 LAKECREST DRIVE
GREER    SC    29651-5954

#1350976
JAMES F RICKER
359 NORTH BURNS ROAD
BAY CITY    MI    48708-9150

#1350977
JAMES F RICKS & BARBARA M
RICKS JT TEN
61746 VALLEY FORGE 6
SOUTH LYONS    MI    48178

#1350978
JAMES F RITCHIE
699 WALKER DRIVE
WALKER LAKE    NE    89415

#1350979
JAMES F ROBB
5609 OAKRIDGE COURT
KANSAS CITY    MO    64151-1412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1350980
JAMES F ROBERTSON JR
9759 MATZON RD
MIDDLE RIVER      MD    21220-1721

#1350981
JAMES F ROCHESTER JR
103 WILLOW CREEK DR
IRMO      SC    29063-8389

#1350982
JAMES F ROLFES TR
JAMES F ROLFES LIVING
TRUST UA 12/08/95
718 W HOME RD
SPRINGFIELD      OH    45504-1025

#1350983
JAMES F ROSENTHAL
4201 GARDEN ESTATES DR
TOLEDO    OH    43623-3412

#1350984
JAMES F RUGGIERO & LIA A
RUGGIERO JT TEN
1710 CLAREMONT LANE
IDAHO FALLS      ID    83404-7455

#1350985
JAMES F RUGGIERO & MARC D
RUGGIERO JT TEN
1710 CLAREMONT LA
IDAHO FALLS      ID    83404-7455

#1350986
JAMES F RUGGIERO & MATTHEW J
RUGGIERO JT TEN
1710 CLAREMONT LANE
IDAHO FALLS      ID    83404-7455

#1350987
JAMES F RYAN & BEVERLY A
RYAN JT TEN
8723 CRESTON
PINCKNEY    MI    48169-9120

#1350988
JAMES F SARGENT & ALICE T
SARGENT JT TEN
222 S 14TH
BOZEMAN    MT    59715-4276

#1350989
JAMES F SAVELL & NANCY
SAVELL JT TEN
105 174TH PLACE N E
BELLEVUE    WA    98008-4203

#1350990
JAMES F SCHLEE & JOANNE
SCHLEE JT TEN
35 EBLING
TONAWANDA  NY    14150-7007

#1350991
JAMES F SCHREMP
62 STRATFORD RD
BERKELEY    CA    94707-1246

#1350992
JAMES F SCHUMANN
3334 NORTHWAY CT
BAY CITY      MI    48706-3335

#1350993
JAMES F SCHUMANN &
BERNICE E SCHUMANN JT TEN
2717 FLEUR DR
SAN MARINO    CA    91108-1722

#1350994
JAMES F SCHUNEMAN
6223 EAST HOUGHTON LAKE DRIVE
HOUGHTON LAKE  MI    48629-8306

#1350995
JAMES F SCOTT
9220 IDLEWILD DR
HIGHLAND    IN    46322-2323

#1350996
JAMES F SEBELA
1257 CRYSTAL POINTE
FENTON    MI    48430

#1350997
JAMES F SELGRADE & MARY JANE
K SELGRADE JT TEN
2905 OLD ORCHARD RD
RALEIGH    NC    27607-6509

#1350998
JAMES F SHAFFER
135 BIVENS BROOKSIDE RD
PO BOX 252
BROOKSIDE    AL    35036

#1350999
JAMES F SHAVER JR
24 ROBERTS AVE
BALTO    MD    21228-3136

#1351000
JAMES F SHEA
830 HEATHER LN
WINNETKA    IL    60093-1317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1351001
JAMES F SHIELDS
3 THUNDER GULCH RD
NEWARK   DE    19702-2037

#1351002
JAMES F SHORKEY
3196 CONNECTICUT ST
BURTON   MI    48519-1546

#1351003
JAMES F SIMMONS
4925 LINDHOLM
WHITE LAKE    MI    48383-1567

#1351004
JAMES F SIMPSON
4627 GILHOUSE RD
TOLEDO   OH    43623-2043

#1351005
JAMES F SKARBEK &
JACQUELINE S SKARBEK TEN
ENT
8901 WILTON AVE
ELLICOTT CITY    MD    21043-1933

#1351006
JAMES F SKULSKI & MARY G
SKULSKI JT TEN
1645 35TH ST
OAK BROOK    IL    60523-2602

#1351007
JAMES F STACEY
730 PHILLIP MURRAY AVENUE
OSHAWA   ON    L1J 1J3
CANADA

#1351008
JAMES F STAMM
3511 WASHINGTON
BOX 788
STANDISH    MI    48658-0788

#1351009
JAMES F STAMM & DIANNE E
STAMM JT TEN
3511 WASHINGTON
BOX 788
STANDISH    MI    48658-0788

#1351010
JAMES F STAMPER
10538 SPRINGWOOD DR
PORT RICHEY   FL    34668-3044

#1351011
JAMES F STARR JR
R R 15 BOX 1223
BEDFORD   IN    47421-9058

#1351012
JAMES F STEPHENS
1359 NASH RD N W
ATLANTA   GA    30331-1015

#1095768
JAMES F STEPHENSON
407 1ST AVENUE SOUTH
TIERRA VERDE    FL    33715

#1351013
JAMES F STEPHENSON &
JAMES F STEPHENSON JR JT TEN
407 1ST AVENUE SOUTH
TIERRA VERDE    FL    33715

#1351014
JAMES F STILES
1725 APPLEWOOD CT NE
CEDAR RAPIDS    IA    52402-3319

#1351015
JAMES F STOCUM
20387 MILL POND TER
GERMANTOWN MD    20876-6033

#1351016
JAMES F STRINGER JR
1220 OLD ALPHARETTA RD
SUITE 300
ALPHARETTA    GA    30005-3986

#1351017
JAMES F STUMPF
1440 STATE ROUTE 61
GALION    OH    44833-8909

#1351018
JAMES F SULLIVAN
8977 E MEADOW HILLS DR
SCOTTSDALE   AZ    85260-7514

#1351019
JAMES F SULLIVAN
9 COLUMBIA AVE
MILLTOWN   NJ    08850-1001

#1351020
JAMES F SZOTT SR
3490 NORTHWOOD PLACE
SAGINAW   MI    48603-2339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351021
JAMES F TALBOT
SLOOPING MEADOW FARM
1826 MOUNTAIN ROAD
TORRINGTON   CT    06790-2107

#1351022
JAMES F TATARCZUK
778 KING CIRCLE
LAKE ORION      MI     48362-2782

#1351023
JAMES F TERRY
25 WARDER ST
DAYTON   OH    45405-4306

#1351024
JAMES F THOMAS
50 RIDGEWOOD DRIVE
ATKINSON      NH    03811

#1351025
JAMES F THOMAS
540 GOLF VILLA DRIVE
OXFORD      MI     48371

#1351026
JAMES F THOMAS
9801 RENO AVE
CLEVELAND   OH    44105-2723

#1351027
JAMES F THOMAS & JO ANN
THOMAS JT TEN
540 GOLF VILLA DRIVE
OXFORD      MI     48371

#1351028
JAMES F THOMOSON
BOX 727
CHAMPION    PA    15622-0727

#1351029
JAMES F THOMPSON
2409 RIVER BERCH DR
AVON    IN     46123

#1351030
JAMES F THOMPSON & ALICIA G
THOMPSON JT TEN
1611 YELLOWBRICK CT
TRENTON   MI     48183

#1351031
JAMES F TIVNAN & KAREN
TIVNAN JT TEN
16 MANNING ST
IPSWICH   MA    01938-1922

#1351032
JAMES F TRAVI TR
JAMES F TRAVI TRUST
U/A DTD 01/24/05
691 SEARLS RD
AMBOY    IL     61310

#1351033
JAMES F VAN DYKE
754 PHILLIPS
CLAWSON   MI    48017-1458

#1351034
JAMES F VANORDEN
366 LAKE VIEW AVE
RINGWOOD   NJ    07456-2133

#1351035
JAMES F VOSICKY
2231 S 11TH AVE
N RIVERSIDE      IL    60546-1122

#1351036
JAMES F VRANICH & KATHLEEN B
VRANICH JT TEN
60 BEETHOVEN AVE
WALPOLE   MA    02081-1129

#1351037
JAMES F WAGNER & KATHLEEN L
WAGNER JT TEN
1720 WILLIAM ST
NORTH MERRICK   NY    11566-1952

#1351038
JAMES F WALDER
350 BELMONT AVE
BUFFALO   NY    14223-1519

#1351039
JAMES F WALSH
29044 HATHAWAY
LIVONIA    MI    48150-3118

#1351040
JAMES F WEAD
1832 COVENTRY RD
DAYTON   OH    45420-2404

#1351041
JAMES F WEEDEN
2069 STATE RTE 603
ASHLAND   OH    44805-8601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351042
JAMES F WEEKS & MARIAN J
WEEKS JT TEN
75 TAMMY PLACE
ISELIN    NJ    08830-2815

#1351043
JAMES F WHITKOPF
1395 W BROCKER ROAD
METAMORA  MI    48455-8965

#1351044
JAMES F WILKINS
16101 HUGHES ROAD
POOLESVILLE  MD    20837-9062

#1351045
JAMES F WILLENBRINK
2002-H BRUCEWOOD ROAD
HAW RIVER    NC    27258-9750

#1351046
JAMES F WILLIAMS
1813 W HOME AVE
FLINT    MI    48504-1688

#1351047
JAMES F WILSON & SHIRLEY A
WILSON JT TEN
320 WESTMORELAND DR
FLINT    MI    48505-2688

#1351048
JAMES F WOODRUFF
BOX 8315
THE WOODLANDS TX    77387

#1351049
JAMES F WRIGHT
4457 E 575 S
MARKLEVILLE    IN    46056-9746

#1351050
JAMES F YEVTICH
15730 CENTIPEDE
FOUNTAIN HILLS    AZ    85268-1533

#1351051
JAMES F YEVTICH & JUDY E
YEVTICH JT TEN
15730 CENTIPEDE
FOUNTAIN HILLS    AZ    85268-1533

#1351052
JAMES F YONTS
7310 ARROWWOOD RD
LOUISVILLE    KY    40222-4112

#1351053
JAMES F ZIMMERMAN & PATRICIA
A ZIMMERMAN JT TEN
1003 HAWTHORNE RD
GROSSE POINTE WOOD  MI    48236-1470

#1351054
JAMES FALOON
RD 1 2577 RICHARD RD
WEXFORD    PA    15090-7961

#1351055
JAMES FARENTINO CUST DAVID
MICHAEL FARENTINO UNIF GIFT
MIN ACT CAL
1100
10866 WILSHIRE BLVD
LOS ANGELES    CA    90024-4353

#1095776
JAMES FARHAT TR
JAMES FARHAT TRUST U/A DTD
6/17/1993
4460 MCKINLEY AVE
WARREN  MI    48091-1161

#1351056
JAMES FARRELLY
790 EDGE GROVE ROAD
HANOVER    PA    17331-8945

#1351057
JAMES FERGER
5141 HWY 18 LOT 12
STONE MOUNTAIN    GA    30087

#1351058
JAMES FERRY III
BOX 167
GLENCOE  IL    60022

#1351059
JAMES FIELDS
19 PARK CT
FAIRBORN    OH    45324-4436

#1351060
JAMES FIFELSKI
10560 CRESSEY RD
PLAINWELL    MI    49080-9044

#1351061
JAMES FISH
2555 PENNSYLVANIA AVE NW
APT 606
WASH  DC    20037-1614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351062
JAMES FITZGERALD 3RD &
MARY JEANNE FITZGERALD &
MICHAEL FITZGERALD
1500 CUTHBERT
MIDLAND    TX    79701-5735

#1351063
JAMES FITZPATRICK
200 BROOK FOREST LANE
HENDERSONVILLE    NC    28791-9764

#1351064
JAMES FLACK &
VICTORIA FLACK JT TEN
4998 COUNTRY MANOR
JACKSON    MI    49201-9737

#1351065
JAMES FLEISCHMANN CUST TRACEY
LYNN FLEISCHMANN UNDER THE
FLORIDA GIFTS TO MINORS ACT
ATTN LAND RESEARCH MANG INC
121 RAINTREE TRAIL
JUPITER    FL    33458

#1095779
JAMES FLETCHER BERG JR
36881 GREGORY DR
STERLING HTS    MI    48312-2822

#1351066
JAMES FLYNN &
CAROL FLYNN JT TEN
710 OLD TIPTON SCHOOL ROAD
SHERMAN    IL    62684

#1351067
JAMES FONTANESI
5860 SNOWSHOE CIR
BLOOMFIELD    MI    48301-1949

#1351068
JAMES FORD CUST REBECCA MARY
FORD UNIF GIFT MIN ACT PA
22 DOVER MILTON RD
OAK RIDGE    NJ    07438-9305

#1351069
JAMES FORDHAM BRYANS
648 MINCEY WOOD CT
STONE MTN    GA    30087-5620

#1351070
JAMES FRANCE & PATRICIA MISTRETTA &
EUNICE LEONE & MARILYN TISA JT TEN
106 SUELLEN DR
ROCHESTER    NY    14609

#1351071
JAMES FRANCIS BUCKLEY
6390 PASEO DESCANSO
CARLSBAD    CA    92009

#1351072
JAMES FRANCIS CUNNINGHAM
112 IOLA ST
GLENSHAW    PA    15116-2027

#1351073
JAMES FRANCIS MILLER
1533 HASTINGS MILL RD
UPPER SAINT CLAIR    PA    15241-2856

#1351074
JAMES FRANCIS MROZEK
1199 CLELAND MILL RD
NEW CASTLE    PA    16102-3215

#1351075
JAMES FRANK CROWELL JR
BOX 41250
NASHVILLE    TN    37204-1250

#1351076
JAMES FRANK DORRILL
BOX 1966
MOBILE    AL    36633-1966

#1095784
JAMES FRANK DURBIN III
2045 G AVE
RED OAK    IA    51566-4475

#1095785
JAMES FRANK DURBIN III CUST
JOSHUA MILES DURBIN
UNDER THE IA UNIF TRAN MIN ACT
2045 G AVENUE
RED OAK    IA    51566

#1095786
JAMES FRANK DURBIN III CUST
MC KENNA LEE DURBIN
UNDER THE IA UNIF TRAN MIN ACT
2045 G AVENUE
RED OAK    IA    51566

#1351077
JAMES FRANKLIN CARTWRIGHT AS
CUSTODIAN FOR CHARLES EDWARD
CARTWRIGHT U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
160 CHURCHILL RD
YOUNGSTOWN OH    44505

#1351078
JAMES FRANKLIN HULL III
1200 WASHINGTON ST
APT 118
BOSTON    MA    02118-2132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351079
JAMES FRANKLIN PHILLIPS
3829 MINNING ROAD
KERSHAW   SC    29067-8642

#1351080
JAMES FRANKLIN THOMAS
9513 UNIVERSITY 6
CLIVE    IA    50325-6349

#1351081
JAMES FRANKLIN WILEY
1305 CRAIN
PARK RIDGE    IL    60068-1209

#1351082
JAMES FRED HAMILTON
2205 W 124TH ST
LEAWOOD   KS    66209-1305

#1351083
JAMES FREDERICK CANHAM
840 KNOLLWOOD CIR
S LION    MI    48718

#1351084
JAMES FREDERICK COLLINS
9180 N 800 W
MIDDLETOWN   IN    47356

#1351085
JAMES FREDERICK WILDMAN &
REGINA A WILDMAN JT TEN
14536 LIGHTNER RD
HAYMARKET   VA    20169-2509

#1351086
JAMES FREDRIC NAGEL
700-100 WINGFIELD RD
SUSANVILLE    CA    96130-5703

#1351087
JAMES FREDRYK
30958 STONE RIDGE DR 13302
WIXOM    MI    48393-3872

#1351088
JAMES FULTON FOX JUNIOR
BOX 1330
BELLINGHAM    WA    98227-1330

#1351089
JAMES FURMAN BISHER
BOX 4689
ATLANTA    GA    30302-4689

#1351090
JAMES FURRH WARE
BOX 72
ELYSIAN FIELDS    TX    75642-0072

#1351091
JAMES G ABBEE &
GILLIAN B ABBEE TR
ABBEE FAMILY TRUST
UA 8/21/97
BOX 341111
AUSTIN    TX    78734-0019

#1351092
JAMES G ABTS
8259 STONE FARM RD
EDGERTON   WI    53534-9750

#1351093
JAMES G ALEWINE
4405 LAVONIE HWY
HARTWELL    GA    30643-3111

#1351094
JAMES G BECKLEY & KATRINA R
BECKLEY JT TEN
222 BLACKBURN AVE
LOUISVILLE    KY    40206-2723

#1351095
JAMES G BECKLEY CUST ALICIA
R WILSON UNDER KY UNIFORM
TRANSFER TO MINORS ACT
222 BLACKBURN AVE
LOUISVILLE    KY    40206-2723

#1351096
JAMES G BELL & CARLETTA M
BELL JT TEN
938 8TH AVE NE
ROCHESTER   MN    55906-4411

#1351097
JAMES G BELURY
51 EAST RIDGE DR
MIDDLEBURY   CT    06762

#1351098
JAMES G BENNETT & JEANNIE K
BENNETT JT TEN
3647 TIGEREYE COURT
MULBERRY   FL    33860-8525

#1351099
JAMES G BENSINGER
1301 WEST MT HOPE
LANSING    MI    48910-9072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351100
JAMES G BEYER & ANITA S
BEYER JT TEN
5708 HAYLOFT CIRCLE
RALEIGH    NC    27606-2240

#1351101
JAMES G BIGNALL
8240 TORREY RD
GRAND BLANC    MI    48439-9331

#1351102
JAMES G BINGHAM
6322 GRAND VISTA
CINCINNATI    OH    45213-1116

#1351103
JAMES G BISHOP
3001 TREASURE ISLAND RD
LAS VEGAS    NV    89128-7014

#1351104
JAMES G BLORE
32 FRIENDSHIP CIR
DAYTON    OH    45426-1828

#1351105
JAMES G BRETT
3065 WILLARD RD
CLIO    MI    48420

#1351106
JAMES G BREWSTER & PATRICIA
M BREWSTER JT TEN
14930 SUN HILLS DR
COLORADO SPRINGS    CO    80921-2112

#1351107
JAMES G BUONO II
BOX 430
HIGGINS LAKE    MI    48627-0430

#1351108
JAMES G BURLEY
332 MALDEN ST
ROCHESTER    NY    14615-2612

#1351109
JAMES G BUSH
RT 93-S
13791 STATE
EDDYVILLE    KY    42038

#1351110
JAMES G BUSICK & EMMA BUSICK
TEN ENT
1102 HAMBROOKS BLVD
CAMBRIDGE    MD    21613-1250

#1351111
JAMES G BYRNES
11185 N BETHEL RD
MOORESVILLE    IN    46158

#1351112
JAMES G CADY
7299 RIDGE RD
WADSWORTH OH    44281-9412

#1351113
JAMES G CAREY CUST SUZANNE M
CAREY UNIF GIFT MIN ACT
CONN
366 PATTONWOOD DR
SOUTHINGTON    CT    06489-1615

#1351114
JAMES G CAREY JR CUST STEVEN
M CAREY UNIF GIFT MIN ACT
CONN
366 PATTONWOOD DR
SOUTHINGTON    CT    06489-1615

#1351115
JAMES G CASSANOS TR
JAMES G CASSANOS TRUST
UA 06/06/95
2 CLOCKTOWER PL APT 327
NASHUA    NH    03060-3323

#1351116
JAMES G CHALMERS
4788 FISHER ROAD
HOWELL    MI    48855

#1351117
JAMES G CHAPMAN
257 FAREWAY LANE
GRAND ISLAND    NY    14072-2530

#1351118
JAMES G CHELI CUST MICHAEL
JAMES CHELI UNIF GIFT MIN
ACT ILL
113 SOUTH BONE DR
NORMAL    IL    61761-2756

#1351119
JAMES G CHRISTO
9 FIELDSTONE DRIVE
STONEHAM    MA    02180-1944

#1351120
JAMES G CORCORAN
103 GOLDIN BLVD
WALDEN    NY    12586-2122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351121
JAMES G COX
1307 MAPLE
YANKTON   SD    57078-2716

#1351122
JAMES G CRONIN
APT 39
2427 FINLANDIA LANE
CLEARWATER   FL    33763-3347

#1351123
JAMES G DEANE
113 PRINCETON DRIVE
WINCHESTER   VA    22602-4362

#1351124
JAMES G DENTON
1900 130TH AVENUE
HOPKINS   MI    49328-9733

#1351125
JAMES G DESMOND & LOIS
CELINA DESMOND JT TEN
2309 FLORA CT
BRENTWOOD   CA    94513

#1351126
JAMES G DILL JR
BOX 92
NEW SUFFOLK   NY    11956-0092

#1351127
JAMES G DILLON & ROSEMARY E
DILLON JT TEN
3605 CANYON DRIVE
KOKOMO   IN    46902-3914

#1351128
JAMES G DOLE
6392 CHURCH LN
WEST HARRISON   IN    47060-9561

#1351129
JAMES G DUNN
220 GRANT ST
PITTSBURGH   PA    15219-2123

#1351130
JAMES G DURSO
3616 NASHVILLE HWY
LEWISBURG   TN    37091-6539

#1351131
JAMES G EICKHOLT
6481 SWAN CREEK RD
SAGINAW   MI    48609-7036

#1351132
JAMES G EVANS
15049 STRATHMOOR
DETROIT   MI    48227-2933

#1351133
JAMES G FALLOON
7324 WITLINE BLVD
ROANOKE   IN    46783-9311

#1351134
JAMES G FALLOON
7324 WITLING BLVD
ROANOKE   IN    46783-9311

#1351135
JAMES G FELLER
483 PRITCHETT LANE
DANVILLE   IN    46122-1169

#1351136
JAMES G FELSKE & LORRAINE E
FELSKE TRS U/A DTD 11/30/04
FELSKE FAMILY TRUST
7219 FORDHAM PL
GOLETA   CA    93117

#1351137
JAMES G FINNERAN CUST
CORRINE MYRA FINNERAN UNDER
WA UNIF GIFTS TO MINORS ACT
8807 46TH ST NW
GIG HARBOR   WA    98335-6138

#1351138
JAMES G FINNERAN TR
JAMES G FINNERAN LIVING TRUST
UA 11/02/94
8807 46TH ST NW
GIG HARBOR   WA    98335-6138

#1351139
JAMES G FLYNN
1449 RIDGE CT
ROCHESTER   MI    48306-1661

#1351140
JAMES G FOTIU
16171 AMHERST RD
BEVERLY HILLS   MI    48025-5501

#1351141
JAMES G FOTIU & NAOMI A
FOTIU JT TEN
16171 AMHERST RD
BEVERLY HILLS   MI    48025-5501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1351142
JAMES G FRUSHOUR
37 E COUNTY ROAD 100 N
LOGANSPORT   IN     46947-9791

#1351143
JAMES G GABLE
8 SANDSTONE DR
SPENCERPORT   NY    14559-1126

#1351144
JAMES G GATES
35 DEER RUN LANE
HILTON HEAD ISLAND     SC     29928-4119

#1351145
JAMES G GAYLOCK & CHERYL L
GAYLOCK JT TEN
7972 GREEN STREET
BELLAIRE     MI     49615

#1351146
JAMES G GILLIES
2004 S WALNUT ST
MUNCIE     IN     47302-4046

#1351147
JAMES G GOODFELLOW
1336 THREADVALLY
HOLLY    MI     48442

#1351148
JAMES G GOODWIN
5033 W FARRAND
CLIO     MI     48420-8215

#1351149
JAMES G GORDON
7215 COUNTY RD 1435
VINEMONT   AL     35179-7884

#1351150
JAMES G GRANT
213 MARLTON RD
WOODSTOWN NJ     08098-2725

#1351151
JAMES G GRANTNER
4759 FRANKLIN AVE
HALE    MI     48739-8938

#1351152
JAMES G HALEY &
CONSTANCE HALEY JT TEN
1 WORTH ST
JAMESBURG   NJ     08831-1431

#1351153
JAMES G HALFMANN
437 N SORRELL
FOWLER   MI     48835-9297

#1351154
JAMES G HAMILTON &
ALMEDA M HAMILTON TR
HAMILTON FAM TRUST UA 07/17/94
3048 ROLLING STONE RD
OKLAHOMA CITY    OK    73120-1863

#1351155
JAMES G HAMMETT
74 AUBURN LANE
COURTICE    ON    L1E 2E9
CANADA

#1351156
JAMES G HANEY
2121 HILLCREST DR
JANESVILLE     WI     53545-4313

#1351157
JAMES G HANNAH
4058 CRAWFORD TOMS RUN RD
BROOKVILLE    OH     45309-9792

#1351158
JAMES G HANSARD
1265 SANDWOOD
BEAUMONT  TX     77706-3718

#1351159
JAMES G HARDWICK
2200 RIVER ROAD WEST
MAIDENS    VA     23102-2705

#1351160
JAMES G HARPER &
JANET M HARPER TR
HARPER LIVING TRUST
UA 05/30/00
207 HARRINGTON DRIVE
TROY    MI     48098-3027

#1351161
JAMES G HARRIGAN
4118 LARK ST
SAN DIEGO    CA    92103-1302

#1351162
JAMES G HAYMES
3012 KENTUCKY AVE
KENNER    LA     70065-4631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351163
JAMES G HECKMAN
2411 WEST US 2
ST IGNACE    MI    49781-9667

#1351164
JAMES G HEDGES & MARY C
HEDGES JT TEN
1600 VILLA
BRIMINGHAM    MI    48009-6559

#1351165
JAMES G HENRY AS CUSTODIAN
FOR RONALD G HENRY U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
818 EDGEWICK CT
SUGAR LAND    TX    77478-4013

#1351166
JAMES G HERMERDING
2321 TAPESTREY DRIVE
LIVERMORE    CA    94550-8246

#1351167
JAMES G HERMERDING & SANDRA
J HERMERDING JT TEN
2321 TAPESTREY DRIVE
LIVERMORE    CA    94550-8246

#1351168
JAMES G HOCKMAN
1605 RIDGE RD N
HEDGESVILLE    WV    25427-4952

#1351169
JAMES G HRABAK
17070 SMITH AVE
PORT CHARLOTTE    FL    33954-2713

#1351170
JAMES G HUGHES
113 BEECHWOOD
YOUNGSTOWN OH    44512-1615

#1351171
JAMES G HUNTER JR
4756 JOHN SCOTT DR
LYNCHBURG    VA    24503-1004

#1351172
JAMES G HUNTER JR TR
JAMES G HUNTER JR LIVING TRUST
UA 10/01/96
2165 REGENTS BLVD
WEST PALM BEACH    FL    33409-7302

#1351173
JAMES G JACKSON
108 DONNELLY DR
ANDERSON    IN    46011-1707

#1351174
JAMES G JOHNSON
3259 TABLERS STATION ROAD
MARTINSBURG    WV    25401

#1351175
JAMES G JOHNSON JR
766 CRENSHAW RD
SAINT PAULS    NC    28384-8487

#1351176
JAMES G KAHLER
3800 FOOTVILLE RICHMOND RD
ROCK CREEK    OH    44084-9350

#1351177
JAMES G KAISER CUST LAUREN E
KAISER UNDER NY UNIF GIFTS
TO MINORS ACT
111 FALCON HILLS DR
HIGHLANDS RANCH    CO    80126-2911

#1351178
JAMES G KENNEDY
6309 W ARTHUR AVE
WEST ALLIS    WI    53219-2028

#1351179
JAMES G KONVALINKA &
GEORGINE C KONVALINKA JT TEN
342 FOREST HIGHLANDS DR
RIO VISTA    CA    94571

#1351180
JAMES G KREISSMAN
1100 UNION ST
SAN FRANCISCO    CA    94109-2019

#1351181
JAMES G KROK
3713 S PAULINA
CHICAGO    IL    60609-2045

#1351182
JAMES G LAWRENCE
2935 SUNSHINE TERRACE
WATERFORD    MI    48329-2976

#1351183
JAMES G LEWIS
1476 CHIPPEWA TRAIL
WHEELING    IL    60090-5114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1351184
JAMES G LEWIS
600 HAMILTON
MT MORRIS    MI    48458-8908

#1351185
JAMES G LEYVA
652 W HAMMEL
MONTEREY PARK   CA    91754-6909

#1351186
JAMES G LEYVA & CELIA C
LEYVA JT TEN
652 W HAMMEL
MONTEREY PARK   CA    91754-6909

#1351187
JAMES G LLOYD
43 KELLYS TR CT STATE RD
NEW CASTLE    DE    19720

#1351188
JAMES G LONG
1930 OHIO AVE
SPRINGFIELD    OH    45505-4164

#1351189
JAMES G LUNDELL
210 BEMIS ROAD
SALINE    MI    48176

#1351190
JAMES G MAC GOWAN JR
121 SAGAMORE AVE
MEDFORD   MA    02155-2144

#1351191
JAMES G MARION
3894 FLINTRIVER RD
COLUMBIAVILLE    MI    48421-9755

#1351192
JAMES G MARION & SHARON K
MARION JT TEN
3894 FLINTRIUER RD
COLUMBIAVILLE    MI    48421

#1351193
JAMES G MC BEE
4281 ADEER DR
CANFIELD    OH    44406

#1351194
JAMES G MC LEISH
3727 QUARTON ROAD
BLOOMFIELD HILLS    MI    48302-4058

#1351195
JAMES G MCDEARMON
4317 FOX CHASE COURT
ROANOKE  VA    24014

#1351196
JAMES G MCDIVITT
2843 TRENTON RD
AKRON  OH    44312-2744

#1351197
JAMES G MCINTOSH
6893 KATAHDIN
POLAND    OH    44514-2168

#1351198
JAMES G MCLERNON
1692 MORNINGSIDE DR
ROCHESTER HILLS    MI    48307-3370

#1351199
JAMES G MCVITTIE
5094 LARAMIE
BRIDGEPORT   MI    48722-9525

#1351200
JAMES G MESHELL
10209 COUNT DR
ST LOUIS    MO    63136-5905

#1351201
JAMES G MILLER
1400 LAUREL AVE APT W910
MINNEAOPLIS    MN    55403

#1351202
JAMES G MILLER
2211 CRYSTAL RIVER DR
HUMBLE   TX    77345-1616

#1351203
JAMES G MILLER JR
14304 BURCH RD
LITTLE ROCK    AR    72206-5586

#1351204
JAMES G MIONE
5 RYEGATE LANE
ENGLISHTOWN  NJ    07726-8210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351205
JAMES G MITCHELL & MARJORIE
J MITCHELL JT TEN
1207 IPSWICH DRIVE
WILMINGTON    DE      19808-3015

#1351206
JAMES G MOBEY
2450 WATKINS LAKE RD #323
WATERFORD   MI      48328

#1351207
JAMES G MOORE
1307 DARTMOUTH AVE
BALTIMORE    MD    21234-5937

#1351208
JAMES G MOVIUS
1141 RAYBURN DR
RENO    NV    89503-3203

#1351209
JAMES G MULL
8049 WEBSTER RD
FREELAND    MI      48623-9026

#1351210
JAMES G NEFF
7541 NEW CARLISLE PIKE
NEW CARLISLE    OH    45344-9245

#1351211
JAMES G ODOM
5108 ST RD 131
HICKORY     KY      42051

#1351212
JAMES G ORIOLI
7481 MINTWOOD AVE
DAYTON    OH    45415-1130

#1351213
JAMES G OWEN & BESS H OWEN JT TEN
744 MALABU DR
LEXINGTON    KY    40502-3359

#1351214
JAMES G PAVELCHAK
1021 STAFFORD AVE
BRISTOL    CT    06010-3261

#1351215
JAMES G PIRIE
5545 OAK BLUFF CIR
ROCHESTER   MI      48306-2452

#1351216
JAMES G POULOS
24 VAN VLIET CT
CLIFTON    NJ    07013-2701

#1351217
JAMES G RAY III
120 TREADWELL ROAD
TONAWANDA NY    14150-9322

#1351218
JAMES G RICE JR
418 GREEN RIDGE RD
MONTGOMERY AL    36109-3614

#1351219
JAMES G ROBERTS
7429 GROVELAND RD
HOLLY    MI    48442-9493

#1351220
JAMES G ROBINSON
4553 PROVINCE LINE RD
PRINCETON    NJ    08540-2219

#1351221
JAMES G ROSS
BOX 750942
PETALUMA    CA    94975-0942

#1351222
JAMES G SAYRE
2630 WINDING WAY RD.
CULLEOKA    TN    38451-2620

#1351223
JAMES G SCHERER
426 E HIGH POINT ROAD
PEORIA    IL    61614-2237

#1351224
JAMES G SCHOEFFMANN TR
JAMES G SCHOEFFMANN TRUST
UA 06/26/95
BOX 60
1450 S STATE RTE 48
LUDLOW FALLS    OH    45339-0060

#1351225
JAMES G SHAFER
413 E 34TH ST
ANDERSON    IN      46013-4619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351226
JAMES G SHEA
247 ESSEX PL
WILMETTE    IL    60091-3014

#1351227
JAMES G SHERRY
174 CLUB COURSE DR
HILTON HEAD ISLAND    SC    29928-3150

#1351228
JAMES G SHERRY & JOAN SHERRY JT TEN
174 CLUB COURSE DR
HILTON HEAD ISLAND    SC    29928-3150

#1351229
JAMES G SIMONE
435 EAST 314 STREET
WILLOWICK    OH    44095-3770

#1351230
JAMES G SISOLAK & JOAN J
SISOLAK JT TEN
2900 SAN RAPHAEL DRIVE
BROOKFIELD    WI    53005-3625

#1351231
JAMES G SIZELOVE
622 HENDRICKS ST
ANDERSON  IN    46016-1061

#1351232
JAMES G SMALL
457-12A
SURRY    NH    03431

#1351233
JAMES G SMARR TR
JAMES G SMARR LIVING TRUST
U/A 2/6/96
14740 FALLEN OAK CRT
SHELBY TOWNSHIP  MI    48315-4317

#1351234
JAMES G SMITH &
MARY J SMITH JT TEN
9197 E BRISTOL RD
DAVISON    MI    48423-8718

#1351235
JAMES G SMITH &
PENNY M SMITH JT TEN
5733 ENCHANTED FRST
SANFORD  MI    48657-9141

#1351236
JAMES G SMYTH
6907 AVENUE W
LUBBOCK    TX    79412-3821

#1351237
JAMES G SMYTH & ILA P SMYTH JT TEN
6907 AVENUE W
LUBBOCK    TX    79412-3821

#1351238
JAMES G SNYDER
5908 ANNISTON RD
BETHESDA    MD    20817-3421

#1351239
JAMES G SOROKA & PATRICIA
ANN SOROKA JT TEN
28438 WEXFORD DR
WARREN  MI    48092-2508

#1351240
JAMES G STAAB & GERTRUDE
STAAB JT TEN
555 DE MOTT AVE
BALDWIN    NY    11510-1321

#1351241
JAMES G STANFEL &
GREGORY F STANFEL JT TEN
2834 MANCHESTER
BIRMINGHAM    MI    48009-7500

#1351242
JAMES G STEVENS
7750 GREEN GLEN
SAN ANTONIO    TX    78255-1202

#1351243
JAMES G STICKNEY
1367 COLE
BIRMINGHAM    MI    48009-7048

#1351244
JAMES G STOVER & CONNIE J
STOVER JT TEN
2 HIGHLAND COURT
CARNEGIE    PA    15106-1044

#1351245
JAMES G SWIONTEK
13439 MARTIN RD
WARREN  MI    48088

#1351246
JAMES G SZATKOWSKI
576 NORTH KENILWORTH
ELMHURST  IL    60126-1930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351247
JAMES G THEIBAULT &
EVELYN A THEIBAULT JT TEN
1244 RIDGE AVE
LAKEWOOD   NJ      08701-3708

#1351248
JAMES G THOMPSON
130 CATHERINE ST
LANSING   MI     48917-2928

#1351249
JAMES G THOMPSON CUST
JENNIFER GAIL THOMPSON UNIF
GIFT MIN ACT TEXAS
3 CHARLESTON DRIVE
SKILLMAN   NJ      08558-1802

#1351250
JAMES G TIBERG TR
JAMES G TIBERG TRUST
UA 12/31/94
3200 ASHWELL OAK LN
MATTHEWS   NC     28105-1213

#1351251
JAMES G TOBEY
25 CHENANGO STREET
CAZENOVIA   NY     13035

#1351252
JAMES G TOKUHISA
4754 N VIRGINIA AVE 2N
CHICAGO   IL     60625

#1351253
JAMES G TULPA
30118 S STOCKTON
FARMINGTON   MI     48336-3454

#1351254
JAMES G VANLEER & GWENDOLYN
VANLEER JT TEN
1506 W BUCKINGHAM DRIVE
MUNCIE   IN     47303-9016

#1351255
JAMES G VARGA &
KIM T VARGA JT TEN
16078 PENN DR
LIVONIA   MI     48154-1040

#1351256
JAMES G WALKER
801 KLEIN ROAD
WILLIAMSVILLE   NY   14221-1925

#1351257
JAMES G WALKER & GLORIA S
WALKER JT TEN
801 KLEIN ROAD
WILLIAMSVILLE   NY   14221-1925

#1351258
JAMES G WALSH III
6 RAIL TREE TER
WESTFORD   MA   01886-4210

#1095816
JAMES G WATSON &
JESSICA M WATSON JT TEN
13511 S REDCOAT
LEMONT   IL   60439-8160

#1351259
JAMES G WATSON CUST
MITCHELL G WATSON UTMA IL
13511 S RED COAT
LEMONT   IL   60439-8160

#1351260
JAMES G WEAVER
125 WHIDDENS
FROSTPROOF   FL     33843

#1351261
JAMES G WEISKIRCH
14335 TITTABAWASSEE RD
HEMLOCK   MI     48626

#1351262
JAMES G WHEELIS
1601 VILLE CECELIA LANE
HAZELWOOD   MO   63042-1636

#1351263
JAMES G WHITE JR
363 MILLEDGE AVE SE
ATLANTA   GA   30312-3238

#1351264
JAMES G WILSON
33 GARRISON VILLAGE DRIVE
GROUP 6 BOX 78
NIAGARA-ON-THE-LAKE   ON   L0S 1J0
CANADA

#1095818
JAMES G WOODRUFF &
JOANNE L WOODRUFF TR
JAMES G WOODRUFF TRUST
UA 08/24/94
10718 BREWER HOUSE RD
ROCKVILLE   MD   20852

#1351265
JAMES G WOODS
140 CARMEL RD
BUFFALO   NY   14214-1008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351266
JAMES G YOUNGER
C/O ADAMS & WOODROW S C
227 LANGLEY BLVD
NEENAH   WI    54956

#1351267
JAMES GALLIOS &
ALICE GALLIOS TR
JAMES GALLIOS TRUST UA 02/23/92
FBO JAMES GALLIOS
16 SHEFFIELD LN
OAK BROOK   IL    60523-2355

#1351268
JAMES GARFIELD ROBBINS
BOX 1067
MENA   AR    71953-1067

#1351269
JAMES GARLAND LAMBERT
1137 W WILLARD RD
BIRCH RUN   MI    48415-8610

#1351270
JAMES GARNETT PARKS
321 KINGSWAY DR
LEXINGTON   KY    40502

#1351271
JAMES GARRISON
13 OAKDALE DRIVE
CARTERSVILLE   GA    30120-2308

#1351272
JAMES GARRISON
7165 CORYDON RIDGE
LANESVILLE   IN    47136-9443

#1351273
JAMES GASTON & MARY R GASTON JT TEN
4268 STURTEVANT
DETROIT   MI    48204-1432

#1351274
JAMES GATES
1390 KING TREE DRIVE
C/O GATES
DAYTON   OH    45405-1401

#1351275
JAMES GAVIN MACWILLIAM
441 VANDERBILT RD
BILTMORE FOREST   NC    28803-3003

#1351276
JAMES GAZDZIK
2623 DORKING PLACE
SANTA BARBARA   CA    93105-2214

#1351277
JAMES GEE COLLINS
4402 S KALISPELL CIRCLE
AURORA   CO    80015-4431

#1351278
JAMES GENTILE
16 BALDPATE RD
BOXFORD   MA    01921-1606

#1351279
JAMES GERARD HUISKAMP
19 COLUMBUS AVE
MANSFIELD   MA    02048

#1351280
JAMES GERARD MOONEY & JUDITH
D MOONEY JT TEN
4163 VISTAMONT DR
SAN JOSE   CA    95118-1847

#1351281
JAMES GERASIMEK
477 WHITING RD
SHARPSVILLE   PA    16150-9697

#1351282
JAMES GIAMBAZI
6 AMERICA ST
CUMBERLAND   RI    02864-8202

#1351283
JAMES GIANNOPOULOS & JOANNE
GIANNOPOULOS JT TEN
545 N DEE RD
PARK RIDGE   IL    60068-2820

#1351284
JAMES GIBBONS CORBETT
8523 DASHWOOD
HOUSTON   TX    77036-4715

#1351285
JAMES GIBSON
2350 WESTBURY CT
TRACY   CA    95376-2461

#1351286
JAMES GILCHRIST
249 W COLLEGE
OBERLIN   OH    44074-1533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351287
JAMES GIVENS
233 HUGES AVE
PONTIAC    MI    48341-2447

#1351288
JAMES GLOVER
38 SAINT PAUL ST
BUFFALO    NY    14209-2320

#1351289
JAMES GLYNN & TONI A GLYNN JT TEN
27 APPLEBLOSSOM LANE
DANBURY    CT    06811-4937

#1351290
JAMES GOOLD
5812 SURREY STREET
CHEVY CHASE    MD    20815-5419

#1351291
JAMES GORDON
246 RIDGEMONT DR
PONTIAC    MI    48340-3056

#1351292
JAMES GORDON LINTERN
22209 LARK STREET
GRAND TERRACE    CA    92313-5925

#1351293
JAMES GORDON QUINN & RUTH ROBBIE
QUINN CO-TRUSTEES FAM TR 1988
DTD 10/07/88 U-A JAMES GORDON
QUINN & RUTH ROBBIE QUINN
9837 FLAHERTY ST
TEMPLE CITY    CA    91780-1711

#1351294
JAMES GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
8 GREEN ACRE DR
NORTHPORT    NY    11768-3420

#1351295
JAMES GRAMMER TR
HELPING HANDS CHILDRENS TRUST
U/A 6/28/99
4519 WOODRUFF RD UNIT 4 372
COLUMBUS    GA    31904-6096

#1351296
JAMES GRANT BREEDLOVE
2012 MARK COURT
KOKOMO    IN    46902

#1351297
JAMES GRASKOSKI
72 NORTH CANTON ROAD
NORTH CANTON    CT    06059-1160

#1351298
JAMES GREENHILL & JOAN
GREENHILL JT TEN
2145 S BOLTON AVE
INDIANAPOLIS    IN    46203-4906

#1351299
JAMES GREGG HARBISON
615 WEST AVE N
MCCOMB    MS    39648-2129

#1351300
JAMES GREGORY BOZMAN
13 BLOOMFIELD CT
MOUNT LAUREL    NJ    08054-5229

#1351301
JAMES GREGORY STEWART
3995 ORCHARD RD
CLEVELAND HTS    OH    44121-2411

#1351302
JAMES GUTIERREZ
25459 STATE RT 1
DANVILLE    IL    61834-5958

#1351303
JAMES GUY WILHELM III
223 W 14TH ST 2
WILMINGTON    DE    19801-1114

#1351304
JAMES GUY WOOLSTON
27 RADNOR DR
NEWTOWN SQUARE PA    19073-4270

#1351305
JAMES H ADKINS
12350 PARDEE
TAYLOR    MI    48180-4218

#1351306
JAMES H AKRIGHT
2020 RAY RD
FENTON    MI    48430-9709

#1351307
JAMES H ALBERT
14814 SUSSEX UPR
DETROIT    MI    48227-2605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351308
JAMES H ALEXANDER
2206 137TH ST SE
BOTHELL    WA    98012-5561

#1351309
JAMES H ALLEN
56 PLUM TREE DRAFT RD
CHURCHVILLE    VA    24421-2338

#1351310
JAMES H ALLISON
6782 CADILLAC
WARREN    MI    48091-2627

#1351311
JAMES H ALMON JR
15757 FERGUSON
DETROIT    MI    48227-1568

#1351312
JAMES H ANDERSON
17235 OAKLEAF DR
MORGAN HILL    CA    95037-6618

#1351313
JAMES H ANDERSON
20551 TRINITY
DETROIT    MI    48219-1350

#1351314
JAMES H ANDERSON & BRENT M
ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL    CA    95037-6618

#1351315
JAMES H ANDERSON & BRIAN M
ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL    CA    95037-6618

#1351316
JAMES H ANDERSON & CAROL A
ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL    CA    95037-6618

#1351317
JAMES H ANDERSON & LAURA Y
ANDERSON JT TEN
17235 OAKLEAF DRIVE
MORGAN HILL    CA    95037-6618

#1351318
JAMES H ANDERSON CUST LAURA
Y ANDERSON UNIF GIFT MIN ACT
17235 OAKLEAF DR
MORGAN HILL    CA    95037-6618

#1351319
JAMES H APPLEGATE
3637 S SAGINAW
FLINT    MI    48503-4149

#1351320
JAMES H APPLEGATE AS CUST
FOR SUSAN L APPLEGATE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3128 5TH ST
SANTA MONICA    CA    90405-5606

#1351321
JAMES H APPLEGATE CUST
AMANDA APPLEGATE UNIF GIFT
MIN ACT MICH
1720 N LASALLE DR 21
CHICAGO    IL    60614-5847

#1351322
JAMES H ARCHER JR & JANET W
ARCHER JT TEN
5300 ONION ROAD
PYLESVILLE    MD    21132-1021

#1351323
JAMES H ARNOTT & KATHLEEN J
ARNOTT JT TEN
69340 PINES RIVER DR
ROMEO    MI    48065-4041

#1351324
JAMES H ARTERS
307 WEST AVE
HOLLOWAY TERRACE
NEW CASTLE    DE    19720-5951

#1351325
JAMES H ASHBY
BOX 355
WINDHAM    OH    44288-0355

#1351326
JAMES H BAILEY &
DIANE J BAILEY JT TEN
4528 STATE RT 159
SMITHTON    IL    62285-3000

#1351327
JAMES H BALITZ
15564 HOLLAND RD
CLEVELAND    OH    44142-3344

#1351328
JAMES H BAMFORD AS CUSTODIAN
FOR JAMES J BAMFORD U/THE N
J UNIFORM GIFTS TO MINORS
ACT
27A W 15TH ST
CHICAGO    IL    60605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1351329
JAMES H BARR
25 MICHIGAN ST
GREENFIELD    IN    46140-1228

#1351330
JAMES H BASSETT & MARION H
BASSETT JT TEN
9468 PRINCESS
TAYLOR    MI    48180-3009

#1351331
JAMES H BATES
23546 WHITLEY
MT CLEMENS  MI    48035-4636

#1351332
JAMES H BATTLE JR
109 LEYLAND CT
YORKTOWN  VA    23693

#1351333
JAMES H BENNETT
33 ACADIA ST
KENNER    LA    70065-1045

#1351334
JAMES H BENSON & KATHRYN M
BENSON & PATRICIA J MITCHELL JT TEN
42600 CHERRY HILL ROAD
APT 141
CANTON    MI    48187

#1351335
JAMES H BERRY
101 CARR
PONTIAC    MI    48342-1768

#1351336
JAMES H BLAKE
BOX 5764
FULLERTON   CA    92838-0764

#1351337
JAMES H BLAKELY &
BETTY J BLAKELY &
LINDA E JACOBSEN JT TEN
570 ROBIN ROAD
FRANKLIN    IN    46131

#1351338
JAMES H BLAND
537 GREENWAY RD
HURON    TN    38345

#1095828
JAMES H BLANKENSHIP &
STACY B LERY &
WENDY M BREEDLOVE JT TEN
330 SHELLI LANE
ROSWELL   GA    30075

#1351339
JAMES H BLAYLOCK
4396 O HEREN ST
BURTON    MI    48529-1829

#1351340
JAMES H BOLDEN
2634 BINGHAMTON
AUBURN HILLS    MI    48326-3509

#1351341
JAMES H BOND
659 NO 38TH ST
E ST LOUIS    IL    62205-2105

#1351342
JAMES H BOOSER & EDITH M
BOOSER TEN ENT
134 N UNION STREET
MIDDLETOWN   PA    17057-1433

#1351343
JAMES H BOOTHE
BOX 966
418 EAST LONGPORT
OCEAN GATE   NJ    08740-0966

#1095829
JAMES H BOWERSOX TR
UA 12/15/93
FBO JAMES H BOWERSOX
4768 NOYES ST
SAN DIEGO    CA    92109-3635

#1351344
JAMES H BOYER
C/O NUTTER
775 RIVERSIDE DR APT 5-H
NEW YORK   NY    10032-7320

#1351345
JAMES H BRADLEY
14560 FOREST LANE
LOCKPORT    IL    60441-2269

#1351346
JAMES H BRAHOS TR
BRAHOS FAMILY TRUST
UA 06/20/97
886 MEADOWDALE CT
VALPARAISO    IN    46383-9742

#1351347
JAMES H BRAMMER
1620 E FRONT ST
TRAVERSE CITY    MI    49686-3015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351348
JAMES H BREASHEARS &
SHARLENE BREASHEARS JT TEN
107 RIVERVIEW POINT
HOT SPRINGS    AR    71901-6706

#1351349
JAMES H BRENNER
6616 ARROWHEAD CT
DAVISBURG    MI    48350-2965

#1351350
JAMES H BRESLIN JR
665 S ONONDAGA RD
MASON    MI    48854-9733

#1351351
JAMES H BREWSTER
10431 LEN WAY
SANTEE    CA    92071-4934

#1351352
JAMES H BRISCOE
1622 NEW HOPE RD
LAWRENCEVILLE    GA    30045-6552

#1351353
JAMES H BROADBENT &
ANN A BROADBENT JT TEN
2423 GREENLEAF BLVD
ELKHART    IN    46514-4055

#1351354
JAMES H BROUSSARD
917 JOYLENE DR
WEBSTER    NY    14580-8931

#1351355
JAMES H BROWN JR
1 FOX RUN
JAMESTOWN RI    02835-1297

#1351356
JAMES H BRYMER
3108 KENNEBECK PLACE
ANTIOCH    TN    37013-2528

#1351357
JAMES H BUCK
620 WEST MAIN ST
CANFIELD    OH    44406-9788

#1351358
JAMES H BURGET & MARGARET C
BURGET JT TEN
595 OLD SCHOOL HOUSE ROAD
LANDENBERG    PA    19350-1525

#1351359
JAMES H BURGIN &
SHEILA A BURGIN TR
JAMES H BURGIN LIVING TRUST
UA 5/04/98
5780 SEYMOUR LAKE ROAD
OXFORD    MI    48371-4145

#1351360
JAMES H BUSHART AS CUST FOR
KATHRYN LOUISE BUSHART U/THE
OKLA U-G-M-A
ATTN KATHRYN B BLACK
2406 CORMAN ROAD
LONGVIEW    WA    98632-4402

#1351361
JAMES H BUZZELLI
13119 MANOR DR
MOUNT AIRY    MD    21771-4505

#1351362
JAMES H CALDWELL
8 MALVERN CRT
BRAMPTON    ON    L6W 1H1
CANADA

#1351363
JAMES H CARTER
633 CHURCH ST
EDEN    NC    27288-3170

#1351364
JAMES H CARTER
7669 SPRUCEWOOD
WOODRIDGE IL    60517-2820

#1351365
JAMES H CARTER & MARTHA B
CARTER JT TEN
7669 SPRUCEWOOD
WOODRIDGE IL    60517-2820

#1351366
JAMES H CAWTHORN
2377 E 1750 N
SUMMITVILLE    IN    46070-9041

#1351367
JAMES H CHANNELL
5052 BROOKSDALE
MENTOR    OH    44060-1212

#1351368
JAMES H CHAPMAN JR &
SUSAN M CHAPMAN JT TEN
769 LARGO DR
VIRGINIA BEACH    VA    23464-2417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351369
JAMES H CHASE
7212 NORMAN RD
N TONAWANDA   NY     14120-1411

#1351370
JAMES H CLAPP
8401 PETE WILES RD
MIDDLETOWN  MD     21769-8706

#1351371
JAMES H CLARK
RTE 3 2684 BECKY LN
MINDEN     NV     89423-9066

#1351372
JAMES H CLARKE
1331 PROSPECT AVE
PLAINFIELD      NJ      07060-3159

#1351373
JAMES H CLIFFORD
3951 HWY K
BONNE TENE    MO     63628-3538

#1095835
JAMES H CLIMIE &
CAROL CLIMIE JT TEN
2838 RESESRCH BLVD
KETTERING     OH     45420

#1351374
JAMES H CLOUGH
2003 LINCOLN AVENUE
WILMINGTON   DE     19808-6111

#1351375
JAMES H CLUTE
2395 BLARNEY DR
DAVISON     MI     48423-9503

#1351376
JAMES H COATS
BOX 605
KILLEN      AL     35645-0605

#1351377
JAMES H COFFELL
3465 BRENTHILL DRIVE
GRAND BLANC   MI     48439-7976

#1351378
JAMES H COLE
141 HUNTINGTON RD NE
ATLANTA     GA     30309-1503

#1351379
JAMES H COLEMAN II
7288 E DESERT VISTA ROAD
SCOTTSDALE   AZ     85255

#1351380
JAMES H COLLEY
1165 ETHEL AVE
MIAMISBURG   OH     45342-2559

#1351381
JAMES H COLLIER
2107 DEAN AVE
HOLT   MI     48842-1355

#1351382
JAMES H CONGDON
3884 BEAVERCREEK CIRCLE
CINCINNATI       OH     45241-3004

#1351383
JAMES H CONGDON 3RD & ANN B
CONGDON JT TEN
3884 BEAVERCREEK CIRCLE
CINCINNATI      OH     45241-3004

#1351384
JAMES H CONGDON III
3884 BEAVERCREEK CIR
CINCINNATI       OH     45241-3004

#1351385
JAMES H CONOVER JR
63-24 CARLTON ST
REGO PARK   NY     11374-2834

#1351386
JAMES H COPELAND
1005 LAYTON RD
ANDERSON   IN     46011-1526

#1351387
JAMES H CORSON
4983 STILLWELL ROAD
OXFORD    OH     45056-9137

#1351388
JAMES H COYLE
685 COUNTRY CLUB RD
INDIANAPOLIS      IN     46234-2631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1351389
JAMES H CZYZ
119 CRYSTAL DRIVE
N SYRACUSE    NY    13212-2731

#1351390
JAMES H D'ANDREA
2306 KERRIGAN AVENUE
UNION CITY    NJ    07087-2203

#1351391
JAMES H DANIELS
1170 E LORADO ST
FLINT    MI    48505-2330

#1351392
JAMES H DAVISON
1535 NESTER DR
WINCHESTER    VA    22601-3244

#1351393
JAMES H DE VIS NORTON TR
JAMES H DE VIS-NORTON REV TRUST
UA 07/27/99
2552 SONOMA PL
HONOLULU    HI    96822-1911

#1351394
JAMES H DEARING
1897 ANNETTE DR
AUSTELL    GA    30106-2901

#1351395
JAMES H DENNIS JR
6504 NW TWIN SPRING RD
KANSAS CITY    MO    64152-3047

#1351396
JAMES H DETHERAGE
7484 JOAN DRIVE
WESTCHESTER OH    45069-3652

#1351397
JAMES H DEULING
1851 SUNVALE DR SW
WYOMING    MI    49509-6551

#1351398
JAMES H DICKNEITE
9951 HOLST RD
BLOOMSDALE MO    63627-8928

#1351399
JAMES H DILLON
1826 SHERMAN AVE
NORWOOD OH    45212-2516

#1351400
JAMES H DIXON
332 BISCAYNE DR
ROCHESTER NY    14612-4241

#1351401
JAMES H EDWARDS
1240 STATE ROUTE 831
GREENVILLE    KY    42345-3445

#1351402
JAMES H EIDEMILLER
4417 BEECHER AVENUE
DAYTON    OH    45420-3122

#1351403
JAMES H EIDSON
8125 ALBERT ST
FT WORTH    TX    76108-3102

#1351404
JAMES H EKEY
BOX 68
RICHMOND    OH    43944-0068

#1351405
JAMES H ELWELL
R R 8 BOX 479
BEMIDJI    MN    56601-9303

#1351406
JAMES H EVOY
737 N WILDER RD
LAPEER    MI    48446-3430

#1351407
JAMES H FAIN
689 FRACHISEUR RD
GRANNIS    AR    79144

#1351408
JAMES H FARRELL &
BARBARA L FARRELL JT TEN
30 CALM SEA DR
SALEM    SC    29676

#1351409
JAMES H FERBER & SHIRLEY M FERBER
U/A DTD 03/06/03 THE
J S FERBER FAMILY TRUST
3234 W PARADISE DR
PHOENIX    AZ    85029-2333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351410
JAMES H FERGUSON
16 BURR OAK DR
LAWTON   OK    73501

#1351411
JAMES H FERGUSON
9271 E 450 N
BOX 26
VAN BUREN    IN    46991-0026

#1351412
JAMES H FIGGINS
3210 E DODGE ROAD
CLIO    MI    48420-9702

#1351413
JAMES H FISHER
BOX 395
BOLIVAR    OH    44612-0395

#1351414
JAMES H FITZWATER
112 WATERS EDGE DRIVE
ELYRIA    OH    44035-8849

#1351415
JAMES H FLATT & MAZELLE
FLATT JT TEN
4117 ROUNDHILL DR
ANDERSON   IN    46013-2568

#1351416
JAMES H FONDREN
5936 ALPHA AVENUE
ST LOUIS    MO    63147-1102

#1351417
JAMES H FRANKLIN
407 SUMMERS DRIVE
ALEXANDRIA    VA    22301-2448

#1351418
JAMES H FREY
3351 LORI LN
NEW PORT RICHEY    FL    34655

#1351419
JAMES H FULTON
3042 N RODGERS RD
HARRISON    MI    48625-7301

#1095839
JAMES H G NAISBY CUST JAMES
H G NAISBY JR UNIF GIFT MIN
ACT NY
RD 1 BOX 232
HAMBURG    NJ    07419

#1351420
JAMES H GALLAGHER
450 LEE STREET 6
OAKLAND    CA    94610-4735

#1351421
JAMES H GALLAGHER JR &
GERALDINE E GALLAGHER JT TEN
11042 CANTERBURY
STERLING HEIGHTS    MI    48312-2800

#1351422
JAMES H GEIGER &
LOIS M GEIGER JT TEN
25924 ELM ST
CALUMET    MI    49913-1222

#1351423
JAMES H GEIGER & LOIS M
GEIGER JT TEN
588 ELM ST
CALUMET    MI    49913-1217

#1351424
JAMES H GEILE
1920 VALLEY ST
DAYTON   OH    45404-2539

#1351425
JAMES H GIBERT
1118
228 ST CHARLES AVE
NEW ORLEANS    LA    70130-2672

#1351426
JAMES H GILLIS
32 YOWAGO AVE
BRANFORD    CT    06405-5527

#1351427
JAMES H GLADNEY
80 SUCCESS DRIVE
BOLTON    MS    39041-9441

#1351428
JAMES H GLASCO DOROTHY A
GLASCO & JULIE A HOOKER JT TEN
2197 N SYCAMORE CIR
BURTON    MI    48509-1354

#1351429
JAMES H GOODIN
13945 GIBRALTAR RD 5
GIBRALTAR    MI    48173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1351430
JAMES H GREEN
1435 WEST 34TH STREET
INDIANAPOLIS    IN    46208-4550

#1351431
JAMES H GREEN
1446 MORAY STREET SW
ATLANTA    GA    30311-3512

#1351432
JAMES H GREGORY
4010 LONGFORD CT
LEXINGTON    KY    40516-9620

#1351433
JAMES H GREGORY SR &
EILEEN GREGORY JT TEN
4010 LONGFORD COURT
LEXINGTON    KY    40516-9620

#1351434
JAMES H GRIFFITH
11565 M 216
MARCELLUS    MI    49067-9388

#1351435
JAMES H GROULX &
BETSY A GROULX JT TEN
2565 E RIVER RD
KAWKAWLIN    MI    48631

#1351436
JAMES H GROW II
BOX 715
MARS HILL    ME    04758-0715

#1351437
JAMES H GRUBER
481 BENTLEY STREET
OVIEDO    FL    32765-8166

#1351438
JAMES H GUNTHER JR
1 WHISPER WAY EAST
LEDGEWOOD NJ    07852

#1351439
JAMES H GUNTHER JR AS CUST
FOR JAMES H GUNTHER 3RD
U/THE N J UNIFORM GIFTS TO
MINORS ACT
P O BOX 338
MENDHAM  NJ    07945-0338

#1351440
JAMES H GUSTAFSON & SUZANNE
M GUSTAFSON JT TEN
6590 CONNER RD
EAST AMHERST    NY    14051-1577

#1351441
JAMES H GUTHRIE
206 JOY LANE
WEST CHESTER    PA    19380-5108

#1351442
JAMES H HABECK
12030-54TH AVE N
PLYMOUTH    MN    55442-1845

#1351443
JAMES H HALBROOK
3912 RED BUD LANE
EDMOND    OK    73034-9061

#1351444
JAMES H HALEY
1210 MAIN
OSAWATOMIE  KS    66064-1641

#1351445
JAMES H HARDIN &
DOROTHY J HARDIN JT TEN
13603 STATE HWY-Y
KENNETT    MO    63857-8114

#1351446
JAMES H HARDING
4357 QUAIL CREEK TRACE S
PITTSBORO    IN    46167-8912

#1351447
JAMES H HARDING & FAE S
HARDING JT TEN
4357 QUAIL CREEK TRACE S
PITTSBORO    IN    46167-8912

#1351448
JAMES H HARDING SR
7493 ZACHARY TAYLOR HWY
UNIONVILLE    VA    22567-2031

#1351449
JAMES H HARRIS
428 BUCKMAN RD
ROCHESTER  NY    14615-1235

#1351450
JAMES H HARRIS JR
C/O J H ENTERPRISES INC
BOX 728
TOCCOA    GA    30577-1412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351451
JAMES H HARRISON JR &
DOLORES M HARRISON JT TEN
303 ASPEN PLACE
ALEXANDRIA   VA     22305-1703

#1351452
JAMES H HARTSOCK
6015 CRAMLANE DR
CLARKSTON   MI     48346-2402

#1351453
JAMES H HATHAWAY
96 PROSPECT ST
LOCKPORT   NY     14094-4247

#1351454
JAMES H HAWLEY
338 ELMHURST RD
DAYTON   OH     45417-1341

#1351455
JAMES H HELLEMS
BOX 395
HINTON     WV     25951-0395

#1351456
JAMES H HENDERSON
1087 35TH AVE
SACRAMENTO   CA     95822

#1351457
JAMES H HENDERSON
1519 N W 30TH ST APT 229
OKLAHOMA CITY   OK     73118-3631

#1351458
JAMES H HERBOLD
51449 FAIRLANE
SHELBY TOWNSHIP     MI     48316-4620

#1351459
JAMES H HICE
90 RIVERS EDGE LANE
MURPHY   NC     28906-7018

#1351460
JAMES H HINMAN & GLADYS E
HINMAN JT TEN
3 OAKLAND ST
MATTAPOISETT     MA     02739-2054

#1351461
JAMES H HOLLIS
307 BERT LANE
INKSTER     MI     48141-1079

#1351462
JAMES H HOPSON
83 SPENCER ST
DOLGEVILLE     NY     13329-1469

#1351463
JAMES H HORTON
5440 LINDEN RD
SWARTZ CREEK   MI     48473-8275

#1351464
JAMES H HOUSER JR
504 KERFOOT FARM RD
WILMINGTON     DE     19803-2444

#1351465
JAMES H HOUX
BOX 382
WARRENSBURG MO     64093-0382

#1351466
JAMES H HUBBARD
C/O VERNELIA K HUBBARD
26101 KARR RD
BELLEVILLE     MI     48111-8800

#1351467
JAMES H HUDSON
1239 WHITTIER ST
WATERFORD  MI     48327-1639

#1351468
JAMES H HUDSON
1753 COMMONWEALTH DR
XENIA     OH   45385-4815

#1351469
JAMES H HUEY
19940 ORLEANS
DETROIT   MI     48203-1354

#1351470
JAMES H HUGGINS
3395 SUMMIT PLACE DR
LOGANVILLE     GA     30052-5339

#1351471
JAMES H HULL & BRANDON A
HULL JT TEN
6415 BUCKHURST TRAIL
COLLEGE PK   GA     30349-4501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351472
JAMES H HUMPHRIES &
KATHRYN B HUMPHRIES JT TEN
1627 RALEIGH RD
LEXINGTON    KY    40505

#1351473
JAMES H HUNT
1214 DRIFT ROAD
WESTPORT   MA    02790-1627

#1351474
JAMES H HUNT
1973 MASSACHUSETTS AVE
MCLEAN   VA    22101-4908

#1351475
JAMES H HUNT
930 EAST 147 ST
CLEVELAND   OH    44110-3706

#1351476
JAMES H HURLEY
58 W S SAGINAW RD
BAY CITY    MI    48706

#1351477
JAMES H HURST
6053 W MATSON AVE
CHICAGO    IL    60646-3823

#1351478
JAMES H HUTSON & KATHRYN L
HUTSON JT TEN
1322 OZKAN ST
MCLEAN   VA    22101-2724

#1351479
JAMES H IMPEY
10 WASHINGTON AVE
ST JOHNSBURY   VT    05819-2313

#1351480
JAMES H IRVIN TR U/A DTD
06/09/94 JAMES H IRVIN &
HELYN IRVIN LIVING TRUST
3 N 371
HOWARD AVENUE
ELM HURST    IL    60126

#1351481
JAMES H JACKS & MAURICE P
JACKS JT TEN
BOX 261
WESSON   MS    39191-0261

#1351482
JAMES H JACKSON & GERALDINE
A JACKSON JT TEN
1273 MEADOW DRIVE
LENNON    MI    48449-9624

#1351483
JAMES H JACOBS JR
183 LINCOLN AVE
LOCKPORT   NY    14094-5525

#1351484
JAMES H JENKINS
8465 WOODGROVE DRIVE
CENTERVILLE    OH    45458-1826

#1351485
JAMES H JESSUP & NORMA J
JESSUP JT TEN
1205 VANCLAIR DR
WINSTON SALEM   NC    27105-1420

#1351486
JAMES H JIRANEK
1400 ALPINE ROAD
WELLSVILLE    PA    17365-9644

#1351487
JAMES H JOHNSON
11365 HORTON RD
GOODRICH   MI    48438-9498

#1351488
JAMES H JOHNSON
15374 TRACEY
DETROIT    MI    48227-3260

#1351489
JAMES H JOHNSON
156-20 RIVERSIDE DRIVE
APT 1H
NEW YORK   NY    10032-7011

#1351490
JAMES H JOHNSON
3051 LINDA STREET
BUCYRUS   OH    44820-9600

#1351491
JAMES H JOHNSON
7826 ST CLAIR AVE
NO HOLLYWOOD  CA    91605-2312

#1351492
JAMES H JOHNSON JR
351 FREYER DR
MARIETTA    GA    30060-1405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1351493
JAMES H JUNOD
5373 PURCELL RD
HEMLOCK   NY   14466-9609

#1351494
JAMES H JUSTUS
729 OLD CUMMING HIGHWAY
BUFORD   GA   30518-2115

#1351495
JAMES H KARTHOLL
2101 CLARMARNIC DR
FT WAYNE   IN   46815-7109

#1351496
JAMES H KEEFER
26201 WYATT RD
BLUE SPRINGS   MO   64015-1910

#1351497
JAMES H KEEHN &
MARGARET H KEEHN TR
KEEHN FAM TRUST
UA 04/13/95
6700 W MARION ST
MILWAUKEE   WI   53216-1142

#1351498
JAMES H KEGERREIS &
CHARLOTTE J KEGERREIS JT TEN
5650 BEMIS RD
YPSILANTI   MI   48197-9357

#1351499
JAMES H KELSO
1263 EAST 125 STREET
E CLEVELAND   OH   44112-4121

#1351500
JAMES H KESLER
895 ST BEDE LN
HAYWARD   CA   94544-3809

#1351501
JAMES H KESLER & MARLYS R
KESLER JT TEN
895 SAINT BEDE LANE
HAYWARD   CA   94544-3809

#1351502
JAMES H KESSLER 3RD
118 WEST 8TH ST
OSWEGO   NY   13126-1410

#1351503
JAMES H KLAMAN & STELLA A
KLAMAN TRUSTEES UA KLAMAN
FAMILY REVOCABLE LIVING
TRUST DTD 07/03/91
909 S FORK CIRCLE
MELBOURNE   FL   32901-8431

#1351504
JAMES H KLEISER TR
UW JANE KLEISER
BOX 306
ROSS   CA   94957-0306

#1351505
JAMES H KLEMSKI
5508 S LAGUNA
SIERRA VISTA   AZ   85650-9770

#1351506
JAMES H KLINE & KAREN M
KLINE JT TEN
6367 BOULDER DRIVE
FLUSHING   MI   48433-3503

#1351507
JAMES H KOPLOWITZ CUST
JORDAN JAMES KOPLOWITZ UNDER
THE WA UNIF TRAN MIN ACT
301 WILLOW RD
BELLINGHAM   WA   98225-7838

#1351508
JAMES H KOSSEL &
CAROL A KOSSEL JT TEN
4155 LEONARD POINT RD
OSHKOSH   WI   54904-9339

#1351509
JAMES H KRICK CUST SUSANNA T
KRICK UNIF GIFT MIN ACT
MICH
14675 JERUSALEM RD
CHELSEA   MI   48118-9687

#1351510
JAMES H KRIPP
4142 LANSDOWN AVE
CINCINNATI   OH   45236-3151

#1351511
JAMES H KUHR
255 GRIPPEN HILL RD
VESTAL   NY   13850-9802

#1351512
JAMES H LANDREE & JILL D LANDREE
TR U/A DTD 05/22/92 JAMES H
LANDREE & JILL D LANDREE REV LIV
TR
13050 W BLUEMOUND RD #301
ELM GROVE   WI   53122

#1351513
JAMES H LANE & RUTH ANN LANE
TRUSTEES U/A DTD 06/06/94 OF
THE JAMES H LANE FAMILY
LIVING TRUST
1155 N OAK RD
DAVISON   MI   48423-9148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351515
JAMES H LANOS JR
708 BURMAN AVE
TROTWOOD OH    45426-2721

#1351516
JAMES H LAW
2856 MARSHSTONE DR
MARIETTA    GA    30064-5010

#1351517
JAMES H LAW &
DIANE LAW JT WROS
2856 MARSHSTONE DR
MARIETTA    GA    30064

#1351518
JAMES H LEE & GENEVIEVE M
LEE TEN ENT
7429 ROUND HILL RD
FREDERICK    MD    21702-3539

#1351519
JAMES H LEWIS
1226 DAIRY LN
EAST LIVERPOOL    OH    43920-9314

#1351520
JAMES H LILLARD
1115 TEXARKANA DRIVE
INDIANAPOLIS    IN    46231-2525

#1351521
JAMES H LOVE
BOX 34652
DETROIT    MI    48234-0652

#1351522
JAMES H LUTZ
5665 EAST ST
SAGINAW MI    48601-9748

#1351523
JAMES H LUX
PO BOX 575
PAISLEY    FL    32767

#1351524
JAMES H M FOGLEMAN
1320 NORTH LAKESHORE DRIVE
SARASOTA    FL    34231-3440

#1351525
JAMES H MAC FARLANE
31744 CHESTER
GARDEN CITY    MI    48135-1740

#1351526
JAMES H MACCLOUD
21 BOCK BOULEVARD
HOWELL    NJ    07731-1343

#1351527
JAMES H MACKIE & LOUISE T
MACKIE JT TEN
86 N OLD BALTIMORE PIKE
NEWARK    DE    19702-1641

#1351528
JAMES H MACLARY
418 ROCHELLE AVE
WILMINGTON    DE    19804-2118

#1351529
JAMES H MACOMBER IV
5 SCHURMAN DRIVE
DERRY    NH    03038-1620

#1351530
JAMES H MANSKE
8200 W HIGH STREET
FRANKLIN    WI    53132-9778

#1351531
JAMES H MARAS
380 ROGERS RD
VIENNA    OH    44473-9638

#1351532
JAMES H MASON
5464 W COURT ST
FLINT    MI    48532-3310

#1351533
JAMES H MAYERS
716 E 7TH ST
PLAINFIELD    NJ    07062-1806

#1351534
JAMES H MC CORKLE
630 PLEASANT GROVE RD
MOUNT JULIET    TN    37122-3511

#1351535
JAMES H MC CORMICK
BOX 154
BARTLETT    OH    45713-0154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351536
JAMES H MC INTYRE AS CUST
FOR JAMES CHARLES MC INTYRE
U/THE IND UNIFORM GIFTS TO
MINORS ACT
1697 CANTERBURY COMMON
ANNAPOLIS    MD    21401-6415

#1351537
JAMES H MCGOVERN &
KATHLEEN MCGOVERN JT TEN
22 MAPLE AVE
FLORAL PARK    NY    11001-2511

#1351538
JAMES H MEAD
BOX 1
BIG BAY    MI    49808-0001

#1351539
JAMES H MEINKE
90 CROYDON DRIVE
DEPEW    NY    14043-4419

#1351540
JAMES H MERRITT
4006 DOUBLE TREE TRAIL
IRVING    TX    75061-3936

#1351541
JAMES H MERRITT
7262 ASHINGTON
DALLAS    TX    75225-1703

#1351542
JAMES H MESSER & LAURA L
MESSER JT TEN
11124 MC KANE CT
BYRON    MI    48418-9563

#1351543
JAMES H MICHAEL CUST SUSAN A
MICHAEL UNIF GIFT MIN ACT
WISC
2261 LEFEBER AVE
WAUWATOSA WI    53213-1849

#1351544
JAMES H MIKELSON & BONNIE L
MIKELSON JT TEN
8686 W PRENTICE AVE
LITTLETON    CO    80123-2190

#1351545
JAMES H MILLER
N113W16194 SYLVAN CIRCLE UNITE A
GERMANTOWN WI    53022-6029

#1351546
JAMES H MINNER
BOX 46DRR 1
WAPWALLOPEN PA    18660

#1351547
JAMES H MITCHELL &
MARY L MITCHELL TR
JAMES H & MARY L MITCHELL REV
LIVING TRUST UA 02/03/98
17831 WELLWORTH
ROSEVILLE    MI    48066-2535

#1351548
JAMES H MONTGOMERY
422 RAMSEY ROAD
YARDLEY    PA    19067-4665

#1351549
JAMES H MOORE III
BOX 1845
DECATUR    GA    30031-1845

#1351550
JAMES H MOORE JR
7366 SAWGRASS POINT DR
PINELLAS PARK    FL    33782-4204

#1351551
JAMES H MORRIS
2354 GREENVILLE RD
CORTLAND    OH    44410-9648

#1351552
JAMES H MORSE
P.O. BOX 434
HIGHLAND    MI    48357

#1351553
JAMES H MUIR
5600 BEACH WAY DR APT 101
SARASOTA    FL    34242-1850

#1351554
JAMES H MULLINS
5877 HICKORY MEADOWS DR
WHITE LAKES    MI    48383-1184

#1351555
JAMES H MYERS
N59 W5542 EDGEWATER DR
CEDARBURG WI    53012-2169

#1351556
JAMES H MYERS &
CYNTHIA L MYERS JT TEN
101 LAKE FOREST DR
MURPHYSBORO IL    62966-3007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351557
JAMES H N HUDNALL JR
BOX 8030
LA JOLLA        CA      92038-8030

#1351558
JAMES H NEFF & JEANETTE B NEFF TRS
U/A DTD 12/16/93
J H NEFF & J B NEFF
REVOCABLE LIVING TRUST
2559 ELM DER
GIRARD    OH    44420-3108

#1351559
JAMES H NELSON & KATHLEEN R
NELSON JT TEN
1495 WEST MOUNT VERNON RD
MOUNT VERNON  IA    52314-9623

#1351560
JAMES H NELSON JR
1495 W MOUNT VERNON ROAD
MOUNT VERNON    IA    52314-9623

#1351561
JAMES H NIENABER
BOX 304
EVERGREEN  CO    80437-0304

#1351562
JAMES H NOBIL JR
501 SLATERS LN
ALEXANDRIA    VA    22314-1166

#1351563
JAMES H NORTH
24 N LOCUST ST
HAZLETON    PA    18201-5720

#1351564
JAMES H NUMMER
885 RECTOR RD
IONIA    MI    48846-9577

#1351565
JAMES H ODOM
514 WISSAHICKON AVE
CEDARTOWN  GA    30125-2532

#1351566
JAMES H ODONNELL
122 E ANGELA BLVD
SOUTH BEND    IN    46617-1201

#1351567
JAMES H OFELT & KAREN OFELT
TEN COM
8007 OAK MOSS
SPRING    TX    77379-4528

#1351568
JAMES H OGDEN JR
301 PLUM POINT ROAD
HUNTINGTOWN  MD    20639-8301

#1351569
JAMES H OLAUGHLIN
303 NOTTINGHAM CT
NORTH MANKATO  MN    56003-2807

#1351570
JAMES H OSBORNE
3808 KENT ST
FLINT    MI    48503-4592

#1351571
JAMES H OWENS
10296 NICHOLS RD
GARRETTSVILLE    OH    44231-9799

#1351572
JAMES H PAGE
10631 NORTH 24TH ST
PLAINWELL    MI    49080-8903

#1351573
JAMES H PALLASCH
1002 N SPARTA RD
STEELEVILLE    IL    62288-1235

#1351574
JAMES H PARKS
19365 MONICA
DETROIT    MI    48221-1721

#1351575
JAMES H PAXTON & DONNA
PAXTON JT TEN
10240 3 DOCTOR RD
DUNKIRK    MD    20754

#1351576
JAMES H PEDEN JR
1303 APACHE LN
APEX    NC    27502-8820

#1351577
JAMES H PERREAULT
3012 NICCOLET PL
BAY CITY    MI    48706-2730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351578
JAMES H PERRY
BOX 664
RANCHO SANTA FE    CA    92067-0664

#1351579
JAMES H PETTIS &
JOSEPHINE A PETTIS JT TEN
18900 W LAKE DR
MIAMI    FL    33015-2235

#1351580
JAMES H PHILLIPS & PATRICIA
A PHILLIPS JT TEN
10495 LISS RD
WILLIS    MI    48191-9722

#1351581
JAMES H PIPER
4 HIGHLAND PLACE
CLIFTON SPRINGS    NY    14432-1110

#1351582
JAMES H POTTER
1288 VAN SICKLE DR
HILLSDALE    MI    49242-9513

#1351583
JAMES H PRATT
856 STATE HWY E
ROCKY COMFORT    MO    64861-7191

#1351584
JAMES H PREISS
5116 THURSTON RD
BLAZEDALE    NY    14219-2676

#1351585
JAMES H PRESLEY
1804 PERSHING BLVD
DAYTON    OH    45420-2427

#1351586
JAMES H PRITCHETT
5025 LAKEWOOD ROAD
SEABRING    FL    33875

#1351587
JAMES H PRUETT
2080 JOY
AUBURN HILLS    MI    48326-2612

#1351588
JAMES H PYRA
2711 FOREST AVE
NIAGARA FALLS    NY    14301-1439

#1351589
JAMES H QUINLAN & ALINE C
QUINLAN JT TEN
PO BOX 418
LITTLE BROOK    NS    B0W 1Z0
CANADA

#1351590
JAMES H RAGSDALE
2840 GRANDVIEW
WATERFORD    MI    48329-2918

#1351591
JAMES H RAINEY &
DEBORAH R RAINEY JT TEN
2831 KATY LANE
OCEAN SPRINGS    MS    39564-1216

#1095863
JAMES H RAMANDANES
BOX 410144
CHARLOTTE    NC    28241-0144

#1351592
JAMES H REBELLO
7 CLEMENT AVE
WESTPORT    MA    02790-1917

#1351593
JAMES H REED JR
569 THORN HILL COURT
BELLVILLE    MI    48111

#1351594
JAMES H REID
1357 RENSLAR AVE
DAYTON    OH    45432-3130

#1351595
JAMES H REYNOLDS
4168 W THOMPSON RD
LINDEN    MI    48451-9425

#1351596
JAMES H RICHARDSON
3649 WINCHELL RD
CLEVELAND    OH    44122-5123

#1351597
JAMES H RICK
5947 E PACIFIC COAST HWY APT 13
LONG BEACH    CA    90803-4932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1351598
JAMES H RICKARD
600 WILDCAT HILL RD
HARWINTON   CT    06791-2615

#1095864
JAMES H RIDER
2301 SOUTHERN PINES DR
CHESAPEAKE   VA    23323

#1351599
JAMES H RIPKEN
5562 PARK AVE
GARDEN GROVE   CA    92845-2426

#1351600
JAMES H ROBB
BOX 675550
RANCHO SANTA FE    CA    92067-5550

#1351601
JAMES H ROBINSON
1134 RENEE DRIVE
DECATUR   GA    30035-1052

#1351602
JAMES H ROBISON
861 TER AVE
WESTON   WV    26452

#1351603
JAMES H ROYSTER
BOX 2943
HENDERSON   NC    27536-6943

#1351604
JAMES H RUST & FRANCES M
RUST JT TEN
66 OAKTON AVE
DORCHESTER   MA    02122-2110

#1351605
JAMES H SAGE
8197 IRISH RD R 1 B 330
MILLINGTON   MI    48746-8718

#1351606
JAMES H SAMYN
996 WARNER RD
ESSEXVILLE   MI    48732-9772

#1351607
JAMES H SAPP & REBECCA A
SAPP JT TEN
5909 TELEGRAPH RD
ELKTON   MD    21921-2954

#1351608
JAMES H SAVELY
ROUTE 4
BOX 570 NEW SHACKLE ISLAND
HENDERSONVILLE   TN    37075-9804

#1351609
JAMES H SCHAEFER II
BOX 854
SOLANA BEACH    CA    92075-0854

#1351610
JAMES H SCHLAUD & ERIKA
SCHLAUD JT TEN
3701 WOODROW AVE
FLINT   MI    48506-3135

#1351611
JAMES H SCHOETTLE
8210 CHRISTIAN LANE
INDIANPOLIS   IN    46217-5427

#1351612
JAMES H SCHWARTZ
13871 BENNINGTON BLVD
MIDDLEBURG HEIGHTS   OH    44130

#1351613
JAMES H SCOTT
18012 ASBURY PK
DETROIT   MI    48235-3103

#1351614
JAMES H SHELL JR
1127 GYPSY LN W
BALTIMORE   MD    21286-1463

#1351615
JAMES H SHORT
C/O CAROL M SHORT
321 E 54TH ST
NEW YORK   NY    10022-4933

#1351616
JAMES H SIMPKINS
52 ST DAVIDS PL
VINCENTOWN   NJ    08088-1126

#1351617
JAMES H SINGLETON
Attn   MYRTLE E SINGLETON
15550 22 NORTH
LEXINGTON   TN    38351-6569

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1351618
JAMES H SLATER
87 HARBOR LANE
MASSAPEQUA PARK  NY      11762-4002

#1351619
JAMES H SLAVIN
210 DELAY RD
HARWINTON   CT      06791-2508

#1351620
JAMES H SLOAN
BOX 442
CLAIRTON    PA      15025-0442

#1351621
JAMES H SMIT
8821 MONROE ST
MUNSTER   IN      46321-2416

#1351622
JAMES H SMITH
5977 S FOREST HAVEN
BOX 375
GLEN ARBOR    MI    49636-0375

#1351623
JAMES H SMITH & MARY E SMITH JT TEN
5977 S FOREST HAVEN
BOX 375
GLEN ARBOR    MI    49636-0375

#1351624
JAMES H SMITH SR
3809 THOMAS JEFFERSON DR
LAFAYETTE   IN      47909

#1351625
JAMES H SOUDERS
2522 RIO TIBER DRIVE
PUNTA GORDA   FL      33950

#1351626
JAMES H SPALDING JR
180 DE SOTO ST
SAN FRANCISCO    CA    94127-2813

#1351627
JAMES H SPANGLER
1508 FAIR OAKS
SIDNEY    OH    45365-1009

#1351628
JAMES H STALLINGS
1420 DOCTOR JACK RD
CONOWINGO  MD    21918-1749

#1351629
JAMES H STANKE
8434 N ELMS RD
FLUSHING    MI    48433-8852

#1351630
JAMES H STEVENS
3152 RIVERSIDE DRIVE
WELLSVILLE   NY    14895-9504

#1351631
JAMES H STEWART
35477 PARKDALE
LIVONIA     MI    48150-2552

#1351632
JAMES H STEWART & ELEANOR
STEWART JT TEN
35477 PARKDALE
LIVONIA     MI    48150-2552

#1095869
JAMES H STILWELL
158 CEZANNE WOODS PLACE
THE WOODLANDS  TX      77382

#1351633
JAMES H STOKES & NIKKI STOKES BLAIR
& KIRK A STOKES JT TEN
205 N 10TH ST
CLANTON    AL    35045

#1351634
JAMES H STONE
1560 STONEY PT RD
CUMMING    GA    30041-6750

#1351635
JAMES H STREETER
2747 EDGAR RD
R D 6
MASON    MI    48854-9261

#1351636
JAMES H STUMP CUST FOR
MICHAEL J STUMP UNDER THE MI
UNIF GIFTS TO MINORS ACT
2100 ROLFE ROAD
MASON    MI    48854-9251

#1351637
JAMES H STUMP CUST FOR TODD
H STUMP UNDER THE MI UNIF
GIFTS TO MINORS ACT
2516 CONCORD RD
LANSING    MI    48910-2416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351638
JAMES H TAMAI
4910 MONTEREY WAY
SACRAMENTO   CA    95822-2619

#1351639
JAMES H TASSIN
2132 65TH AVE
OAKLAND    CA    94621-3818

#1351640
JAMES H TAYLOR
5720 HWY 63
IMBODEN    AR    72434-9010

#1351641
JAMES H THEAL &
SHARRY L THEAL JT TEN
917 HOLLYTREE RD
MANHEIM    PA    17545-9735

#1351642
JAMES H THOMAS
17007 CORAL GABLES ST
SOUTHFIELD    MI    48076-4782

#1351643
JAMES H THOMAS
5701 THOMAS ROAD
GAINESVILLE    GA    30506-2472

#1351644
JAMES H TIMS
1585 NORTH RD SE
WARREN   OH    44484-2904

#1351645
JAMES H TRENT
213 BURGANDY HILL RD
NASHVILLE    TN    37211-6834

#1351646
JAMES H TRIPP & DOLORES M
TRIPP JT TEN
6129 CHIDESTER
CANFIELD    OH    44406-9749

#1351647
JAMES H TRUITT
651 FRANKLIN ST
ELIZABETH    NJ    07206-1210

#1095870
JAMES H TRUMAN
3505 8TH ST N
ARLINGTON    VA    22201-2303

#1351648
JAMES H TUCK
1076 SPINNING RD
DAYTON   OH    45432-1665

#1351649
JAMES H TUCKER
3585 CHARLES TOWN RD
KEARNEYSVILLE    WV    25430-9044

#1351650
JAMES H TUREK
31556 SCONE
LIVONIA    MI    48154-4234

#1351651
JAMES H TUTMAN
20411 SANTA ROSA
DETROIT    MI    48221-1244

#1351652
JAMES H TUTTLE & VIRGINIA L
TUTTLE JT TEN
2595 ABINGTON COURT
ROCHESTER    MI    48306-3002

#1351653
JAMES H ULLRICH TR
JAMES H ULLRICH REVOCABLE TRUST
U/A DTD 08/14/2001
23201 SCOTCH PINE LANE
MACOMB   MI    48042

#1351654
JAMES H VALLEM
2837 RENFREW
ANN ARBOR    MI    48105-1451

#1351655
JAMES H VALLEM &
CHRISTINA J VALLEM JT TEN
2837 RENFREW
ANN ARBOR    MI    48105-1451

#1351656
JAMES H VAN HEVEL JR & MARY
LEE VAN HEVEL JT TEN
8649 GRACE
UTICA    MI    48317-1713

#1351657
JAMES H VAN ZANT II &
CAROLAN VAN ZANT JT TEN
445 FORT WORTH CLUB BUILDING
FORT WORTH    TX    76102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1351658
JAMES H VARN
969 LAKEVIEW DR
MT PLEASANT    SC    29464-3542

#1351659
JAMES H WAGNER
6210 ROYALTON RD
AKRON    NY    14001

#1351660
JAMES H WAIBEL
205 ERICKSON RD
PINCONNING    MI    48650

#1351661
JAMES H WALBRIDGE & RUTH
G WALBRIDGE JT TEN
GATES/ORCHARD RD
830 ORCHARDS RD
BENN    VT    05201-8804

#1351662
JAMES H WALDROP
13335 JOBIN
SOUTHGATE    MI    48195-1159

#1351663
JAMES H WALDRUP
7125 MEMDENHALL
CAMBY    IN    46113-9206

#1351664
JAMES H WALKER
42262 LOCKLIN DR
STERLING HGTS    MI    48314-2822

#1351665
JAMES H WALKER
500 CASS PINE LOG ROAD
RYDAL    GA    30171-1401

#1351666
JAMES H WALL
8091 WACOUSTA RD
ST JOHNS    MI    48879-9245

#1351667
JAMES H WALLACE & RUTH I
WALLACE JT TEN
2300 BRYAN PARK AVE
RICHMOND    VA    23228-6025

#1351668
JAMES H WALTER
4004 TUDOR HALL RD
RIVA    MD    21140-1300

#1351669
JAMES H WARD
3347 FINDLEY CHAPEL ROAD
WELLSTON    OH    45692-9013

#1351670
JAMES H WATSON
14408 RAVENWOOD TRAIL
TAMPA    FL    33618-2032

#1351671
JAMES H WATSON
167 OVERWOOD ROAD
AKRON    OH    44313-3965

#1351672
JAMES H WATSON
24754 S WILLOWBROOK TRAIL
CRETE    IL    60417-3781

#1351673
JAMES H WATTS
1206 RICHARD ST
MIAMISBURG    OH    45342-1950

#1351674
JAMES H WEBB
2115 KENO DR
CROSSVILLE    TN    38555-3456

#1351675
JAMES H WEIR & A LAVERNE
WEIR JT TEN
3707 MARK ORR
ROYAL OAK    MI    48073-5401

#1351676
JAMES H WELDIN & HILDEGARDE
M WELDIN JT TEN
25 SUNDOME CT
BLUFFTON    SC    29909

#1351677
JAMES H WENNER
122 SARGENT LANE
LIVERPOOL    NY    13088-5034

#1351678
JAMES H WERNIG JR & JEAN
ANNE HARTMANN TR OF WERNIG
FAMILY TR A FOR JAMES H
WERNIG ET ALS DTD 10/1/73
08400 BOYNE CITY RD
CHARLEVOIX    MI    49720-9100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1351679
JAMES H WERNTZ JR AS
CUSTODIAN FOR DAVID OLSEN
WERNTZ UNDER THE MINNESOTA
UNIFORM GIFTS TO MINORS ACT
2303 C ST
BELLINGHAM     WA     98225

#1351680
JAMES H WERNTZ JR AS CUST FOR
MISS MARY SUSAN WERNTZ UNDER THE
MINNESOTA U-G-M-A
8301 BALLANTRAY PLACE
CHARLOTTE   NC     28269-9782

#1351681
JAMES H WHITE
3515 RICHMOND ROAD
LEXINGTON     KY     40509-1818

#1351682
JAMES H WILLIAMS
163 HAMJPTON SHORES DR
HAMPTON     GA     30228-2762

#1351683
JAMES H WILLIAMS
42909 LOMBARDY DR
CANTON   MI     48187-2320

#1351684
JAMES H WILLIAMS &
BRADFORD JAMES WILLIAMS JT TEN
1018 N VERMONT
ROYAL OAK     MI     48067-1410

#1351685
JAMES H WILLIAMS &
HAROLD SPENCER WILLIAMS JT TEN
1018 N VERMONT
ROYAL OAK     MI     48067-1410

#1351686
JAMES H WILLIAMS SR &
PATRICIA M WILLIAMS TRUSTEES
U/A DTD 08/29/91 THE
WILLIAMS TRUST
7532 JULESBURG WAY
POWELL     TN     37849-4997

#1351687
JAMES H WILSON &
BETTY L WILSON TR
WILSON LIVING TRUST
UA 12/21/94
703E 1100N
ROANOKE   IN     46783

#1351688
JAMES H WILSON JR
894 S LINCOLN AVE
SALEM   OH     44460-3712

#1351689
JAMES H WOOD
1636 N ASTOR ST
MILWAUKEE   WI     53202-2108

#1351690
JAMES H WOOD & MARY R
WOOD JT TEN
432 COUNTRY LANE TERR
KANSAS CITY     MO     64114-4941

#1351691
JAMES H WOOD TR
ELINOR M WOOD TRUST
UA 08/12/93
PMB 8501
3595 E HURON RIVER DR
ANN ARBOR   MI     48104

#1351692
JAMES H WRIGHT
9 TARCOTE COURT
NEWARK   DE     19702-4219

#1351693
JAMES H YOCUM
920 CENTRE AVE
READING     PA     19601-2106

#1351694
JAMES H YONGUE
4012 24TH ST PL NE
HICKORY   NC     28601

#1351695
JAMES H YORK
3580 STARLING RD
BETHEL     OH     45106-9708

#1351696
JAMES H YOUNG
467 KARL DRIVE
RICHMOND HTS     OH     44143-2541

#1351697
JAMES H YOUNG
BOX 95
PROSPECT   VA     23960-0095

#1351698
JAMES HADLEY
35 PINEWOOD DR
NEPTUNE   NJ     07753-5677

#1351699
JAMES HAEHL
312 CHAPEL ST
LOCKPORT NY     14094-2406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351700
JAMES HAGLEY
7300 PLAINFIELD
DEARBORN HTS   MI    48127-1652

#1351701
JAMES HAL MOORE
POPE   MS    38658

#1351702
JAMES HALL EX EST
MARY F HALL
5410 ORCHARD AVE
PARMA   OH    44129

#1351703
JAMES HAMELMAN &
EILEEN PURCELL JT TEN
33 KINGSLEYRD
HUNTINGTON   NY    11743-6428

#1351704
JAMES HAMILTON KNAPP
155 GROVE STREET
WELLESLEY   MA    02482-7001

#1351705
JAMES HAMPTON
811 SUNSET DRIVE
GLENWOOD IL    60425-1128

#1351706
JAMES HANDY FLOYD
ROUTE 5 BOX 270
AIKEN   SC    29803-9248

#1351707
JAMES HANKINSON
2909 GATINEAU CT
FORT WORTH   TX    76118-7406

#1351708
JAMES HARDING COPELAND
51 BEVERLY RD
BUFFALO   NY    14208-1218

#1351709
JAMES HARKES
9 PATTERSON ST
KEARNY   NJ    07032-1917

#1351710
JAMES HARKI
713 FORD BLVD
LINCOLN PK    MI    48146-4398

#1351711
JAMES HARRIS
1121 CALVIN S E
GRAND RAPIDS   MI    49506-3236

#1351712
JAMES HARRIS
6444 FIELD
DETROIT   MI    48213-2402

#1351713
JAMES HARRISON
2725 CLIPPER LANE
LAKEPORT   CA    95453-9604

#1351714
JAMES HARRISON BARR
735 KESSLER BLVD
INDIANAPOLIS   IN    46220-2609

#1351715
JAMES HARRY FERRIL
20 RACE ST
BUFFALO   NY    14207-1827

#1351716
JAMES HARRY MANRY &
SALLEY S MANRY JT TEN
14609 DOGWOOD CIR
ATHENS   AL    35611-8215

#1351717
JAMES HART HEIN
4591 CHARING CROSS RD
MEMPHIS   TN    38116-2009

#1351718
JAMES HARVEY
219-10 113TH AVE
QUEENS VILLAGE   NY    11429-2607

#1351719
JAMES HASELBECK
4460 N PORTSMOUTH RD
SAGINAW   MI    48601-9685

#1351720
JAMES HAVEN
BOX 573
HEMLOCK   MI    48626-0573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1351721
JAMES HAY
16280 BLACKIE RD
SALINAS       CA    93907-8855

#1351722
JAMES HAYDEN HALL
ROUTE 3 BOX 160
GRAYSON  KY    41143-9403

#1351723
JAMES HAYES & MARILYN HAYES JT TEN
47 MATILDA ST
ROCHESTER  NY    14606-5554

#1351724
JAMES HENDERSON
266 W LINCOLN ST
OBERLIN      OH    44074-1822

#1351725
JAMES HENDERSON & MATTIE B
HENDERSON JT TEN
266 WEST LINCOLN STREET
OBERLIN    OH    44074-1822

#1351726
JAMES HENRY
3750 CLARENDON AVE
CLARENDON COURT UNIT 47
PHILADELPHIA    PA    19114

#1351727
JAMES HENRY HANCOCK JR AS
CUST FOR JAMES HENRY HANCOCK
3RD U/VA UNIFORM GIFTS TO
MINORS ACT
110 CARWILE RD
RUSTBURG   VA    24588-2937

#1351728
JAMES HENRY HORTON
356 E DAYTON
FLINT    MI    48505-4340

#1351729
JAMES HENRY LEE & LUCILLE
LEE JT TEN
8402 175TH ST
HEDRICK    IA    52563-8005

#1351730
JAMES HENRY MOORE
6144 TITAN RD
MOUNT MORRIS  MI    48458-2616

#1351731
JAMES HERBERT
655 KEELER AVE
MATTESON  IL    60443-1729

#1351732
JAMES HERBERT & DARLENE
HERBERT JT TEN
655 KEELER AVE
MATTESON   IL    60443-1729

#1351733
JAMES HERBERT BUCHANAN &
BARBARA B BUCHANAN JT TEN
4100 TONI DR
KOKOMO    IN    46902-4451

#1095881
JAMES HIGGISTON
AMERICAN EMBASSY ANKARA
PSC93 BOX 5000
APO    AE    09823

#1351734
JAMES HIGGISTON
AMERICAN EMBASSY ANKARA
PSC93 BOX 5000
APO AE    VA    09823

#1351735
JAMES HINES
3950 5TH AVE
YOUNGSTOWN OH    44505-1531

#1351736
JAMES HLAVACEK
Attn   VIOLET HLAVACEK
UNIT 3-A
322 PARK AVE
CLARENDON HILLS    IL    60514-1337

#1351737
JAMES HOAG
BOX 148
COPAKE  NY    12516-0148

#1351738
JAMES HOGAN
640 W KEMPER PL
CHICAGO    IL    60614-3312

#1351739
JAMES HOLLADAY
3652 OAKDALE ROAD
BIRMINGHAM    AL    35223-1463

#1351740
JAMES HOLLAND
47-21-162ND ST
FLUSHING  NY    11358-3642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1351741
JAMES HOOD GARNER SR
260 LONGVIEW DR
NORCORSS  GA    30071-2126

#1351742
JAMES HOUGHTON NELSON III
7339 W MT VERNON RD SE
CEDAR RAPIDS    IA    52403-7130

#1351743
JAMES HOUSE
1016 1ST AVE
LAUREL    MS    39440-3024

#1351744
JAMES HOUSEL
1700 PADDOCK DR
KEARNEY    MO    64060-8424

#1351745
JAMES HOWARD
514 TYLER ST
TOPEKA    KS    66603-3158

#1351746
JAMES HOWARD BROWN
94 OAK LEAF LN
CHAPEL HILL    NC    27516-9440

#1351747
JAMES HOWARD LUX & JAME H
LUX JR JT TEN
PO BOX 575
PAISLEY    FL    32767

#1351748
JAMES HOWARD NICHOLS
1009 NICHOLS
FLUSHING    MI    48433-9725

#1351749
JAMES HOWARD WISLER
4504 W FIFTH AVE
KENNEWICK    WA    99336-4151

#1351750
JAMES HUGH WELLMAN
472 COLONIAL CT
GROSSE POINTE FARM    MI    48236-2854

#1351751
JAMES HUGHES & JAMES B
HUGHES JT TEN
234 HEARD ST
WORCESTER  MA    01603-1741

#1351752
JAMES HUGHES & JAYNE M
HUGHES JT TEN
234 HEARD ST
WORCESTER  MA    01603-1741

#1351753
JAMES HUGHES CUST FOR JAMES
CHRISTOPHER HUGHES
9328 PICKWICK CIRCLE E
TAYLOR    MI    48180-3854

#1351754
JAMES HUNSINGER
445 SCENIC HWY
LAWRENCEVILLE    GA    30045-5676

#1351755
JAMES HUTCHINSON III
4070 FOREST GLEN CT
PONTIAC    MI    48329-2309

#1351756
JAMES HUTCHISON
390 BARTLETT ST
SAN FRANCISCO    CA    94110-3876

#1351757
JAMES I BLAINE
5234 HEATH AVE
CLARKSTONE    MI    48346-3529

#1351758
JAMES I BROWER
23 NAVESINK DR
MONMOUTH BCH  NJ    07750-1131

#1351759
JAMES I C MURRAY & DORIS M
MURRAY JT TEN
2610 LONGBOAT CT N
PONTE VERDA BEACH    FL    32082-3708

#1351760
JAMES I EITZMANN
4143 W BELFORT
HOUSTON  TX    77025-5308

#1351761
JAMES I GOFF
344 WHITTEMORE ST
PONTIAC    MI    48342-3166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1351762
JAMES I GRILLOT & ADA C
GRILLOT JT TEN
1300 RIDGEWOOD DR
BARTLESVILLE    OK    74006-4539

#1351763
JAMES I GUTTING
5379 WYNDAM LANE
BRIGHTON   MI    48116-4704

#1351764
JAMES I HYMEL JR
BOX 8740 LA 44
CONVENT   LA    70723-2730

#1351765
JAMES I KIMMINS
1200 PARK PL
BORGER  TX    79007-5738

#1351766
JAMES I LEUZE
1504 E MARKET STREET
WILMINGTON   DE    19804-2331

#1351767
JAMES I MC CLARY
105 EDINBURGH STREET
ROCHESTER  NY    14608-2402

#1351768
JAMES I MCINTOSH & ELEANOR I
MCINTOSH TRUSTEES UA
MCINTOSH 1992 REVOCABLE
TRUST DTD 05/21/92
3333 TICE CREEK DR 3
WALNUT CREEK   CA    94595

#1351769
JAMES I MESSER
R R 2
LEXINGTON   IL    61753-9802

#1351770
JAMES I MILLHOUSE
4309 EARNEY RD
WOODSTOCK  GA    30188-2209

#1351771
JAMES I MILLHOUSE U/GDNSHIP
OF ERNEST MILLHOUSE
4309 EARNEY RD
WOODSTOCK  GA    30188-2209

#1351772
JAMES I MORRIS & ORADEL
N MORRIS JT TEN
111 JOHN STREET
HOUMA  LA    70360-2720

#1351773
JAMES I PARNELL & MARY
GERALDINE PARNELL TRUSTEES
UA PARNELL FAMILY REVOCABLE
TRUST DTD 04/04/90
84 PISTOL DRIVE
MONUMENT  CO    80132

#1351774
JAMES I PARNELL & MARY GERALDINE
PARNELL CO-TRUSTEES UA PARNELL
FAM REV TR DTD 04/04/90
84 PISTOL CREEK DRIVE
MONUMENT  CO    80132

#1351775
JAMES I PICKENS
16218 HELMSDALE RD
EAST CLEVELAND    OH    44112-1711

#1351776
JAMES I POWERS
501 W CHURCH ST
MASON   OH    45040

#1351777
JAMES I REILLY
708 SUDBURY RD
WILMINGTON   DE    19803-2212

#1351778
JAMES I WYNN
7 KENCREST CIRCLE
ROCHESTER  NY    14606-5701

#1351779
JAMES I YOUTSEY
BOX 82ARR 1
WINSTON  MO    64689

#1351780
JAMES ILER IRVINE
1497 TEC SIDE RD 15
TOTTENHAM  ON    L0G 1W0
CANADA

#1351781
JAMES IMMKE
830 E 209TH
EUCLID     OH    44119-2406

#1351782
JAMES INGLESE
9319 FRIARS RD
BETHESDA  MD    20817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351783
JAMES ISHMON
6127 ELDON ROAD
MT MORRIS    MI    48458-2715

#1351784
JAMES J ABRAMCZYK
3929 BRISTOL CT
CLARKSTON    MI    48348-3613

#1351785
JAMES J ABRAMCZYK &
TERRI L ABRAMCZYK JT TEN
3929 BRISTOL CT
CLARKSTON    MI    48348-3613

#1351786
JAMES J AHERN
639 SURREY LN
GLENVIEW    IL    60025-4443

#1351787
JAMES J ALBERTSEN
C/O BOLLES & PRITCHARD
289 UNION ST
HOLBROOK    MA    02343-1441

#1351788
JAMES J ALEXANDER JR
461 ATLANTIC AVENUE
ABERDEEN    NJ    07747-2343

#1351789
JAMES J ALVORD & JEANETTE M
ALVORD JT TEN
216 ALLYND BLVD
CHARDON    OH    44024-1011

#1351790
JAMES J ARBUCKLE & MICHELLE M
TRS JAMES J ARBUCKLE & MICHELLE M
ARBUCKLE REVOCABLE LIVING TRUST
U/A DTD 1/13/03
3619 BRUNSWICK DR
CARMEL    IN    46033

#1351791
JAMES J AVOLIO & LINDA K
AVOLIO JT TEN
106 FAWN LANE
ELGIN    IL    60120-7313

#1351792
JAMES J BABER
21178 N CRESTVIEW DRIVE
BARRINGTON    IL    60010-2926

#1351793
JAMES J BADAL JR
18000 WINSLOW ROAD
SHAKER HEIGHTS    OH    44122-4806

#1351794
JAMES J BART
5949 ORCHARD
DEARBORN    MI    48126-2067

#1351795
JAMES J BARTHOLOMEW
11021 TIMBERLINE DR
ALLENDALE    MI    49401-9621

#1351796
JAMES J BARTIS JR
29 LANTERN HILL RD
FORESTVILLE    CT    06010-7922

#1351797
JAMES J BARTLEY
2600 SABIN WAY
SPRING HILL    TN    37174-2331

#1351798
JAMES J BASSETT
633 SAN PEDRO
GRAND PRAIRIE    TX    75051-4106

#1351799
JAMES J BATTLES
322 ELMGROVE RD
LAPEER    MI    48446-3549

#1351800
JAMES J BECKER
144 CANTERBURY TRAIL
ROCHESTER HILLS    MI    48309-2003

#1351801
JAMES J BECKER & MARY M
BECKER JT TEN
144 CANTERBURY TRAIL
ROCHESTER HILLS    MI    48309-2003

#1095891
JAMES J BELLISSIMO &
VICTORIA L MANZO &
BRUNO J BELLISSIMO JT TEN
219 CRESCENT AVE
ELLWOOD CITY    PA    16117-1947

#1351802
JAMES J BELLOLI &
SHARON M BELLOLI TR
JAMES J BELLOLI & SHARON M
BELLOLI TRUST UA 06/21/95
37499 ALPINIA LN
CLINTON TOWNSHIP    MI    48036-3650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351803
JAMES J BENTLEY &
KATHLEEN D BENTLEY JT TEN
800 MAYFAIR COURT
ROCHESTER   MI    48309-1061

#1351804
JAMES J BERARD
11604 CARTER
OVERLAND PARK   KS    66210-1965

#1351805
JAMES J BEVILACQUA
143 FINDLAY AVENUE
TONAWANDA   NY    14150-8515

#1351806
JAMES J BEYEL & ROY W
TRESSLER JT TEN & NOT TEN
COM
3824 CAPITOL TRL
WILMINGTON   DE    19808

#1351807
JAMES J BILLER
1304 WARREN DR
BRUNSWICK   OH    44212-3014

#1351808
JAMES J BISSELL &
MELBA S BISSELL TR
MELBA S BISSELL TRUST
UA 06/05/80
114 HAWTHORNE ESTATES
ST LOUIS   MO    63131-3030

#1351809
JAMES J BLAKLEY & MARY C
BLAKLEY JT TEN
3402 BUICK
FLINT   MI    48505-4238

#1351810
JAMES J BOGOS
4277 MEDIA LN
HARTLAND   MI    48353-1330

#1351811
JAMES J BOLLAS
463 JEFFREYS DRIVE
ELIZABETH   PA    15037-2833

#1351812
JAMES J BOLLAS &
DONNA A BOLLAS JT TEN
463 JEFFREYS DRIVE
ELIZABETH   PA    15037-2833

#1351813
JAMES J BONADIO
187 1/2 ADAM ST
TONAWANDA   NY    14150-2007

#1351814
JAMES J BONNER CUST
STEPHEN BONNER
UNIF GIFT MIN ACT NJ
202 W RIDGEWOOD DR
NORTHFIELD   NJ    08225-1721

#1351815
JAMES J BOWNES
38726 MEETING HOUSE
LIVONIA   MI    48154-1144

#1351816
JAMES J BOZIED
12227 FAIRVIEW
STERLING HEIG   MI    48312-2166

#1351817
JAMES J BRADY
10490 W RAVINE VIEW CT
NORTH ROYALTON   OH    44133-6075

#1351818
JAMES J BRANCO
1805 DOLLY AVE
SAN LEANDRO   CA    94577-3340

#1351819
JAMES J BRANSFIELD
6200 N KNOX AVE
CHICAGO   IL    60646-5030

#1351820
JAMES J BRENNAN CUST MATTHEW
PAUL FUSCO UNIF GIFT MIN ACT
TX
10 WHITE BIRCH DRIVE
DIX HILLS   NY    11746-7721

#1351821
JAMES J BREWSTER
2675 PENTLEY PL
DAYTON   OH    45429-3740

#1351822
JAMES J BREZNAI
100 COMMUNITY DRIVE APT 321
AVON LAKE   OH    44012-3306

#1351823
JAMES J BRIGGS
7160 PRESTONBURG DR SW
GRAND RAPIDS   MI    49548-7165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351824
JAMES J BRODI JR & SHIRLEY A
BRODI JT TEN
8815 HEADLEY
STERLING HEIGHTS        MI        48314-2662

#1351825
JAMES J BROWN
901 HACKNEY ST
SAINT MARYS        OH        45885-2814

#1351826
JAMES J BUCKLEY JR
3600 MOUNTAIN LN
BIRMINGHAM        AL        35213-4412

#1351827
JAMES J BUEHLER
2759 W SID DR
SAGINAW        MI        48601-9205

#1351828
JAMES J BUKAWESKI
3532 HENSLER PL
SAGINAW        MI        48603-7238

#1351829
JAMES J BUKOSKI
2214 VICKORY RD
CARO        MI        48723-9696

#1351830
JAMES J BURKE TR
U/A DTD 5/31/05
JAMES J BURKE TRUST
13100 HYDE RD
HARTLAND        MI        48353

#1351831
JAMES J BURKHARDT
375 GRISCOM DR
SALEM        NJ        08079-2004

#1351832
JAMES J BURNETTE
1841 FREEMAN RD
JONESBORO        GA        30236-6705

#1351833
JAMES J BUTLER
27 LAKEVIEW DRIVE
PATCHOGUE        NY        11772-1009

#1351834
JAMES J BUZI
1336 PIN OAK LANE
SLATINGTON        PA        18080-1108

#1351835
JAMES J CASEY & AUDREY M
CASEY JT TEN
WEST 347 SOUTH 7553
SPRAGUE RD
EAGLE        WI        53119

#1351836
JAMES J CASSIDY
501 RIVERDALE AVE
YONKERS        NY        10705-3583

#1351837
JAMES J CASSIDY & GRACE
CASSIDY JT TEN
501 RIVERDALE AVE
YONKERS        NY        10705-3583

#1351838
JAMES J CAUFIELD & GAYLE
CAUFIELD JT TEN
1079 AVON RD
SCHENECTADY        NY        12308-2403

#1351839
JAMES J CAVANAUGH
147 HIGHBANK ROAD
SOUTH YARMOUTH  MA        02664-2309

#1351840
JAMES J CAVENEY JR
10 WOODS DR
WHEELING        WV        26003-5463

#1351841
JAMES J CAYCE
8495 CLIPPERT
TAYLOR        MI        48180-2831

#1351842
JAMES J CELLA &
CASSANDRA L CELLA TR
CELLA TRUST
UA 05/21/98
6235 SYDNEY RD
FAIRFAX STATION        VA        22039-1691

#1351843
JAMES J CHASE & BONNIE J
CHASE JT TEN
1416 E 8TH
SUPERIOR        WI        54880-3361

#1351844
JAMES J CHERNESKI
13357 HADDON ST
FENTON        MI        48430-1103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351845
JAMES J CHRZ
54405 SALEM DR
SHELBY TOWNSHIP    MI    48316-1373

#1351846
JAMES J CLEARY
125 MELROSE AVE
EAST LANSDOWNE  PA    19050-2529

#1351847
JAMES J CODY
309 KENWOOD CIRCLE
GADSDEN  AL    35904-3608

#1351848
JAMES J COLLINS CUST FOR JAY
KYLE COLLINS UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
2493 LOS FELIZ DRIVE
THOUSANDS OAKS  CA    91362-3148

#1351849
JAMES J COMBS
211 W 13TH ST
NEWPORT  KY    41071-2314

#1351850
JAMES J CONDON
615 MCKINLEY ST
JANESVILLE    WI    53545-3751

#1351851
JAMES J CONNELL
75 GRASSLANDS CIRCLE
MT SINAI    NY    11766

#1351852
JAMES J COOMBS
16 ROUTE 77
ELMER  NJ    08318-2670

#1351853
JAMES J CORPUS
5150 MAPLE
MISSION    KS    66202-1824

#1351854
JAMES J COSTIGAN
1556 BURMONT RD
HAVERTOWN  PA    19083-4821

#1351855
JAMES J COTTER
95 ELMWOOD RD
NEEDHAM  MA    02492-4535

#1351856
JAMES J COTTRELL JR
4185 BRITTON RD
BURBANK  OH    44214

#1351857
JAMES J COUGHLIN &
VICKI C COUGHLIN JT TEN
7150 HAER DR
DAYTON  OH    45414-2228

#1351858
JAMES J COUZINS &
TIMOTHY J COUZINS JT TEN
1810 GREENTREE RD
LEBANON  OH    45036-9778

#1351859
JAMES J CREAMER & SHIRLEY
CREAMER JT TEN
7847 CLEARWATER COVE DR
INDIANAPOLIS    IN    46240-4909

#1351860
JAMES J CURMI
6643 HIGHLAND
DEARBORN HGTS  MI    48127-2273

#1351861
JAMES J DAILEY
52580 SOUTHDOWN
SHELBY TWP    MI    48316-3457

#1351862
JAMES J DAILEY & BARBARA M
DAILEY JT TEN
52580 SOUTHDOWN
SHELBY TWP    MI    48316-3457

#1351863
JAMES J DAVIS
14000 ALABAMA
NEWALLA  OK    74857-8172

#1351864
JAMES J DE COURSY AS CUST
FOR PATRICIA MARIE DE COURSY
U/THE MD UNIFORM GIFTS TO
MINORS ACT
1708 BILLMAN LANE
SILVER SPRING    MD    20902-1420

#1351865
JAMES J DE RENZO & IDA M DE
RENZO JT TEN
141 LINDEN AVE
NEWARK  NY    14513-1930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351866
JAMES J DEAN
1667 BURTON RD
LITTLE ROCK        MS      39337-9632

#1351867
JAMES J DEMPSEY & ELIZABETH
DEMPSEY JT TEN
9317-244TH ST
FLORAL PARK     NY     11001-3914

#1351868
JAMES J DEVLIN
79 WILSHIRE RD
SCARSDALE    NY      10583-4562

#1351869
JAMES J DIVASTO & MARY L
DIVASTO JT TEN
3590 ROUNDBOTTOM ROAD
PMB F141142
CINCINNATI        OH     45224-3026

#1351870
JAMES J DIXON &
ELAINE V DIXON JT TEN
8381 CURRIE RD
ATLANTA      MI     49709-9117

#1351871
JAMES J DONOHUE
HC 66 BOX 76
NEWELL    SD     57760-9103

#1351872
JAMES J DONZE
240 GRIMSLEY STATION BLUFF DR
SAINT LOUIS        MO     63129-5030

#1351873
JAMES J DORING JR
1516 DEE RD
FORKED RIVER    NJ     08731-3416

#1351874
JAMES J DORKO
101 HILLTOP CIR
BURLESON   TX     76028-2353

#1351875
JAMES J DOUGHERTY
16 MAIN AVE
WILMINGTON    DE     19804-1829

#1351876
JAMES J DRISCOLL
1351 N S E BOUTELL
ESSEXVILLE     MI     48732

#1351877
JAMES J DUTTON JR SUCCESSOR
TR ESTATE MADELEINE K
CASSIDY
22 COURTHOUSE SQUARE
NORWICH   CT     06360-5707

#1351878
JAMES J EDDY & SHARON L EDDY
TR U/A DTD 01/25/93
JAMES J EDDY & SHARON L
EDDY TRUST
36511 MALLORY
LIVONIA        MI     48154-1629

#1351879
JAMES J EDMOND
21295 MCCLUNG AVE
SOUTHFIELD     MI     48075-3209

#1351880
JAMES J EGERER
436 WILSON ST
HEMLOCK    MI     48626-9318

#1351881
JAMES J ELDRED
3142 ZUNI WAY
PLEASANTON    CA     94588-4032

#1351882
JAMES J EMERSON
100 RIVER RD
POTSDAM    NY     13676-3101

#1351883
JAMES J ERWIN
4939 FLORAMAR TERRACE 810
NEW PORT RICHEY     FL     34652-3313

#1351884
JAMES J EULAU
2 RHODES LANE
FOXBORO    MA     02035-2268

#1351885
JAMES J EWERS
44 WARWICK CR 118
LAKE WYLIE     SC     29710

#1351886
JAMES J FALVELLO &
ANTOINETTE M FALVELLO JT TEN
152 ENGLISH RUN CIRCLE
SPARKS     MD     21152-8849

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1351887
JAMES J FARLEY
5353 207TH ST 12C
FLUSHING     NY     11364-1715

#1351888
JAMES J FARLEY
BOX 787
HEPPNER   OR    97836-0787

#1351889
JAMES J FARRELL
6207 NORTH TRENHOLM RD
COLUMBIA   SC    29206-1611

#1351890
JAMES J FERGUSON
5351 SHORE DR
BELLAIRE     MI     49615-9404

#1351891
JAMES J FERGUSON & TERESA A
FERGUSON JT TEN
5351 SHORE DRIVE
BELLAIRE     MI     49615-9404

#1351892
JAMES J FIELDING TR U/W OF
JAMES F FIELDING
1008 W CHARLES ST
CHAMPAIGN   IL    61821-4526

#1351893
JAMES J FILIPIAK
7413 S SHERIDAN AVE
DURAND   MI    48429-9301

#1351894
JAMES J FLANARY &
TRS U/A DTD 04/10/02 THE JAMES J
FLANARY & GENEVIEVE E FLANARY TRUST
7343 LENNON ROAD
SWARTZ CREEK   MI     48473-9758

#1351895
JAMES J FLEES
15305 CANBERRA
ROSEVILLE     MI     48066-4026

#1351896
JAMES J FLYNN JR
404 STATION AVE
NORTH HILLS     PA     19038-1417

#1351897
JAMES J FONCE
2631 STILL WAGON RD SE
WARREN   OH    44484

#1351898
JAMES J FORD
5004 ALAN AVE
SAN JOSE     CA     95124-5741

#1351899
JAMES J FORD
PO BOX 238
CENTER CONWAY  NH     03813

#1351900
JAMES J FOX
5610 EAST STATE BOULEVARD
FORT WAYNE   IN    46815-7477

#1351901
JAMES J FREEMAN
34814 STREAM CRT
DAGSBORO  DE    19939-3237

#1351902
JAMES J GABRISH
455 WATERSIDE ST
PORT CHARLOTTE   FL     33954-3855

#1351903
JAMES J GAGLIANONE
1642 E BUCKSHUTEM RD
MILLVILLE     NJ     08332-7521

#1351904
JAMES J GAITO
RR 1 BOX 140A
BENTON   PA    17814-9619

#1351905
JAMES J GALLAGHER &
DOLORES M GALLAGHER TR
J & D GALLAGHER REVOCABLE
TRUST UA 06/06/97
3400 WAGNER HEIGHTS RD
STOCKTON   CA    95209-4885

#1351906
JAMES J GARNER
2500 BAY DRIVE #2B
POMPANO BEACH  FL    33062

#1351907
JAMES J GAUDIELLO
7213 DARROW RD
HURON   OH    44839-9317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1351908
JAMES J GIULIETTI
11 FALCON CRST
NORTH HAVEN   CT    06473-2181

#1351909
JAMES J GLUSIC
5612 S 500 W
ROSSVILLE    IN    46065-9071

#1351910
JAMES J GODINO
104 BREWSTER DR
GALLOWAY  NJ    08205

#1351911
JAMES J GOGARTY
1016 38TH ST 1FL
BROOKLYN   NY    11219-1011

#1351912
JAMES J GORSKI &
BETTY JO GORSKI JT TEN
285 CHATHAM DR
FAIRBORN   OH    45324-4115

#1351913
JAMES J GOUGH
33094 MC COY
STERLING HTS    MI    48312-6536

#1351914
JAMES J GREEN
2486 COUNTYLINE RD
HALE    MI    48739-9101

#1351915
JAMES J GREEN
4418 HARDING
DETROIT    MI    48214-1537

#1351916
JAMES J GRIFKA
1745 PINE KNOLL DR
CARO    MI    48723-9532

#1351917
JAMES J GROUT
9909 CHESTNUT RIDGE ROAD
MIDDLEPORT   NY    14105-9681

#1351918
JAMES J GROVER &
PATRICIA GROVER JT TEN
ATTN WILLIAM GROVER
16215 E CARMEL DR
FOUNTAIN HILLS    AZ    85268-2254

#1351919
JAMES J GURNEY & PATRICIA N
GURNEY TRUSTEES UA GURNEY
1992 REVOCABLE TRUST DTD
03/24/92
BOX 382
TUOLUMNE  CA    95379-0382

#1351920
JAMES J GUTOWSKI
10156 DUFFIELD
MONTROSE   MI    48457-9182

#1351921
JAMES J HALL
3233 DONLEY ST
ROCHESTER HILLS    MI    48309-4127

#1351922
JAMES J HALL & WINIFRED M
HALL JT TEN
3233 DONLEY ST
ROCHESTER HLS   MI    48309-4127

#1351923
JAMES J HANOVICH CUST
BRADLEY JAMES HANOVICH
UNDER THE MI UNIF GIFT MIN ACT
8306 BUSCH
CENTERLINE    MI    48015-1524

#1351924
JAMES J HANSON
37889 SEAWAY CT
HARRISON TWP    MI    48045-2760

#1351925
JAMES J HARRIS
1395 SPRING VALLEY LANE
STONE MOUNTAIN   GA    30087-3151

#1351926
JAMES J HARRIS & MARIE O
HARRIS JT TEN
1395 SPRING VALLEY LANE
STONE MOUNTAIN    GA    30087-3151

#1351927
JAMES J HEARN JR
458 MELROSE LANEE RD
SEBASTIAN    FL    32958-4984

#1351928
JAMES J HEBERT CUST KALEB
ALLEN HEBERT UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
1104 DOWER
LANSING    MI    48912-4430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1351929
JAMES J HEBERT CUST KENDRA
RENEE HEBERT UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
1104 DOWNER ST
LANSING     MI     48912-4430

#1351930
JAMES J HEBERT CUST KYLE
SCOTT HEBERT UNDER MI UNIF
GIFTS TO MINORS ACT
1104 DOWNER ST
LANSING     MI     48912-4430

#1351931
JAMES J HERIOT
BOX 686
LEXINGTON     SC     29071-0686

#1351932
JAMES J HESSELBROCK & CAROL U
HESSELBROCK TRS U/A DTD 07/07/2004
JAMES J HESSELBROCK & CAROL U
HESSELBROCK REVOCABLE TRUST
1351 CLEVELAND AVE
HAMILTON     OH     45013

#1351933
JAMES J HIGGINS & DOROTHY A
HIGGINS JT TEN
47 EDGEWOOD AVE
BUFFALO     NY     14220-1708

#1351934
JAMES J HOHREIN
206 WEST MINISTER AVE
OFALLON     IL     62269-2646

#1351935
JAMES J HOLDER
2407 SUNCREST DR APT #7
FLINT     MI     48504

#1351936
JAMES J HOLLAND & JAMES V
HOLLAND JT TEN
47-21 162ND STREET
FLUSHING     NY     11358-3642

#1351937
JAMES J HOOD
48 WALLING STREET
VICTOR     NY     14564

#1351938
JAMES J HORCHA
5503 NEWBERRY RD
DURAND     MI     48429-9131

#1095923
JAMES J HOSKING & JOSETTE H
HOSKING JT TEN
4367 DEERWOOD DRIVE
TRAVERSE CITY     MI     49686-3809

#1351939
JAMES J HOSTNIK & SUSAN
WESLOSKY HOSTNIK JT TEN
11557 VENTURA DR
WARREN     MI     48093-1130

#1351940
JAMES J HOUBA
4137 LAKE MIRA DR
ORLANDO     FL     32817-1651

#1351941
JAMES J HUMPHRIES & RUTH
B HUMPHRIES JT TEN
67 LEDGEWAYS
WELLESLEY HILLS     MA     02481-1410

#1351942
JAMES J HUNT
7164 LUANA
ALLEN PARK     MI     48101-2409

#1351943
JAMES J HURREN
8555 MARSHAL RD
BIRCH RUN     MI     48415-8773

#1351944
JAMES J INGLIS
1000 SOUTHERN ARTERY APT 3802
QUINCY     MA     02169-8514

#1351945
JAMES J JACKSON
3222 ELLISVILLE DLVD
LARUEL     MS     39440

#1351946
JAMES J JACOB
2832 SPARKS WAY
HAYWARD     CA     94541-3442

#1351947
JAMES J JACOBS
16193 PREST
DETROIT     MI     48235-3845

#1351948
JAMES J JANCZEWSKI
6080 STROEBEL
SAGINAW     MI     48609-5206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1351949
JAMES J JANOVSKY & JEAN S
JANOVSKY JT TEN
2834 S 35TH ST
OMAHA   NE   68105-3538

#1351950
JAMES J JANSON JR
6310 KOLB
ALLEN PARK     MI    48101-2337

#1351951
JAMES J JELENEK
1703 LAURELWOOD DRIVE
HOLT   MI    48842-1925

#1351952
JAMES J JODWAY
31148 WINDSOR AVE
WESTLAND   MI    48185-2973

#1351953
JAMES J JOHNSON
118 15TH ST
HOLLY HILL     FL    32117-2202

#1351954
JAMES J JOHNSON &
GERALD L JOHNSON JT TEN
118 15TH ST
DAYTONA BEACH   FL    32117-2202

#1351955
JAMES J JONES
BOX 533
ROSWELL   GA    30077-0533

#1351956
JAMES J JONES JR
149 SHELTER ST
ROCHESTER   NY    14611-3715

#1351957
JAMES J JOSEY
ROUTE 1
BETHUNE   SC    29009-9801

#1351958
JAMES J JOYCE & GLORIA JOYCE JT TEN
6445 EAST ASHLER HILLS DRIVE
CAVE CREEK   AZ    85331

#1351959
JAMES J JURNEY & JOAN JURNEY JT TEN
1128 LEININGER DR
TIPTON   IN    46072-9790

#1351960
JAMES J KAFIEH
9874 TURTLE DOVE COURT
ELK GROVE   CA    95624

#1351961
JAMES J KALLED TRUSTEE U/W
JOSIAH W BROWN
BOX 132
OSSIPEE     NH    03864-0132

#1351962
JAMES J KAPETAN AS CUSTODIAN
FOR MISS PAULINE J KAPETAN
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
5748 N ARTESIAN
CHICAGO   IL    60659-5138

#1351963
JAMES J KEARNEY
822 HOLLYWOOD
GROSSE POINTEWOODS MI    48236-1344

#1351964
JAMES J KEENAN
14355 SOUTH OAKLEY AVENUE
ORLAN PARK     IL    60462-1943

#1351965
JAMES J KELLY JR
227 DEPEW AVE
BUFFALO   NY    14214-1621

#1351966
JAMES J KENT
1259 SHARON DR
LAPEER   MI    48446-3706

#1351967
JAMES J KERESZTENYI
132 MOHAWK DRIVE
CRANFORD   NJ    07016-3314

#1351968
JAMES J KHALILI
14612 S CHALET
OLATHE   KS    66062-2528

#1351969
JAMES J KILBANE
22830 DETROIT
ROCKY RIVER   OH    44116-2029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1351970
JAMES J KILCOMMONS
328 JEFFRIES AVE
BEACH HAVEN    NJ    08008-1315

#1351971
JAMES J KINIERY
30E W 34TH ST
BAYONNE    NJ    07002

#1351972
JAMES J KIRCHDORFER &
CAROLYN G KIRCHDORFER JT TEN
435 KNIGHTSBRIDGE RD
LOUISVILLE    KY    40206-1409

#1351973
JAMES J KOLARIK & JOYCE E
KOLARIK JT TEN
BOX 265
TISCH MILLS    WI    54240-0265

#1351974
JAMES J KOPICKO
6536 SHARON
GARDEN CITY    MI    48135-2024

#1351975
JAMES J KORAL
9 WINDING WAY
LANCASTER    NY    14086-9693

#1351976
JAMES J KOWALSKI
918 S MACKINAW
KAWKAWLIN    MI    48631-9471

#1351977
JAMES J KRANTZ
10541 W. KINGSWOOD CIRCLE
SUN CITY    AZ    85351

#1351978
JAMES J KUBIC
5290 JACOBS WAY
WINSTONSALEM    NC    27106

#1351979
JAMES J KUPSKI
16705 PORTA MARINA
MACOMB    MI    48044-2697

#1351980
JAMES J KUSHNER
2450 MATILDA
WARREN    MI    48092-2113

#1351981
JAMES J KUSHNER & CLAUDIA O
KUSHNER JT TEN
2450 MATILDA
WARREN    MI    48092-2113

#1351982
JAMES J KYRIAKOU
4300 HARVARD DR S E
WARREN    OH    44484-4808

#1351983
JAMES J LACERTE
90 WESTWOOD DR
GROTON    CT    06340-6041

#1351984
JAMES J LAMBERT JR
59 HIGHWOOD AVE
TENAFLY    NJ    07670-1835

#1351985
JAMES J LAPOLLA JR CUST
GENNA E LAPOLLA
UNIF TRANS MIN ACT OH
8588 EAST MARKET ST
WARREN    OH    44484-2339

#1351986
JAMES J LAWLOR JR &
JANELLE B LAWLOR JT TEN
4105 NE EDGEWATER CT
LEES SUMMIT    MO    64064

#1351987
JAMES J LECATO
257 DIXIE LANE
TARPEN SPRINGS    FL    34689-5017

#1351988
JAMES J LEE & MARSEY P LEE
TRUSTEES U/A DTD 06/29/93
JAMES J LEE & MARSEY P LEE
TRUST
1004 ASHMONT AVE
OAKLAND    CA    94610-1205

#1351989
JAMES J LEIBINGER SR & SHIRLEY A
LEIBINGER TRS
LEIBINGER TRUST 1 U/A DTD 7/23/02
875 CRANBROCK DR
SAGINAW    MI    48603-5776

#1351990
JAMES J LEYH
931 E MARKET ST
GEORGETOWN DE    19947-2225

Page:  5833 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1351991
JAMES J LICHTENTHAL &
ARLENE R LICHTENTHAL JT TEN
1485 HUTH RD
GRAND ISLAND    NY    14072

#1351992
JAMES J LINARDOS
1881 WAVERLY
TRENTON    MI    48183-1890

#1351993
JAMES J LINARDOS & VIOLET W
LINARDOS JT TEN
1881 WAVERLY
TRENTON    MI    48183-1890

#1351994
JAMES J LOMBARDI & BEVERLY A
LOMBARDI JT TEN
21 PERRY LANE
OXFORD    CT    06478

#1351995
JAMES J LONG TOD
HELEN C LONG
SUBJECT TO STA TOD RULES
155 97TH ST
BROOKLYN    NY    11209

#1351996
JAMES J LORBIECKI
932 SOUTH 91ST STREET
WEST ALLIS    WI    53214-2847

#1351997
JAMES J LYNCH
43933 TRENT DR
CLINTON TWP    MI    48038-5305

#1351998
JAMES J MACIAG
3053 PATTERSON
BAY CITY    MI    48706-1808

#1351999
JAMES J MACK & MARY B MACK JT TEN
3446 CHESTNUT HILL
TOLEDO    OH    43606-2616

#1352000
JAMES J MAGILL
BOX 915392
LONGWOOD FL    32791-5392

#1352001
JAMES J MAGILL JR
BOX 915392
LONGWOOD FL    32791-5392

#1352002
JAMES J MAHON JR
APT J
22040 HURON RIVER DR
ROCKWOOD MI    48173-1149

#1352003
JAMES J MAILLOUX
1272 N POINTER
TERRE HAUTE    IN    47803-9573

#1352004
JAMES J MAIORANA
6893 LOTHROP RD
IMLAY CITY    MI    48444-8972

#1352005
JAMES J MANLEY
800 HOSPITAL DR STE 3
NEW BERN    NC    28560-3452

#1352006
JAMES J MARCHKY &
SHARON E MARCHKY JT TEN
10256 ARROWHEAD DR
PUNTA GORDA    FL    33955

#1352007
JAMES J MARIMPIETRI
749 PINTAIL LN
HOBART    IN    46342-9402

#1352008
JAMES J MARTIN & MARY
HELEN MARTIN JT TEN
1914 POPLAR AVE APT 701
MEMPHIS    TN    38104-7641

#1352009
JAMES J MATOUSEK &
THERESE A MATOUSEK JT TEN
3135 ST GREGORY DR
GREEN BAY    WI    54311-5952

#1352010
JAMES J MAUDSLEY
311 RIVERVIEW DRIVE
TORONTO    ON    M4N 3C9
CANADA

#1352011
JAMES J MAYER &
MARGARET H MAYER JT TEN
874 PINE VALLEY LN
CINCINNATI    OH    45245-3323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1352012
JAMES J MAZZOLA III
5845 CELICO LN
DRYDEN   MI      48428-9302

#1352013
JAMES J MAZZOLA III &
KIMBERLY D MAZZOLA III JT TEN
5845 CELICO LANE
DRYDEN   MI      48428-9302

#1352014
JAMES J MC CARTHY
2798 PINE VALLEY ST
PORT SAINT LUCIE        FL     34952-5772

#1352015
JAMES J MC CLELLAND
5592 BRIGHTWOOD ROAD
BETHEL PARK   PA     15102-3605

#1352016
JAMES J MC DONOUGH
11 BOWMAN LANE
WESTBOROUGH MA      01581-3103

#1352017
JAMES J MC ENIRY
200-2ND ST SE BOX 74648
CEDAR RAPIDS   IA      52401-1406

#1352018
JAMES J MC GARRY
355 ELM ST
MOUNT MORRIS   MI     48458-1911

#1352019
JAMES J MC GINNESS
1428 WOOD NYMPH TRAIL
LOOKOUT MOUNTAIN  TN      37350

#1352020
JAMES J MC GOWAN
121 W MOWRY ST
CHESTER   PA     19013-5023

#1352021
JAMES J MC GREW
1205 WOODRUFF RD
JOLIET     IL      60432-1321

#1352022
JAMES J MC GUIRE
4 IROQUOIS TRAIL
MONSEY   NY    10952-4923

#1352023
JAMES J MC GUIRE & AILEEN P
MC GUIRE JT TEN
4 IROQUOIS TRAIL
MONSEY   NY    10952-4923

#1352024
JAMES J MC KERNAN & MAUREEN
T MC KERNAN JT TEN
21221 SUNNYVIEW DR
MT CLEMENS   MI      48043

#1352025
JAMES J MC RAE
2409 S 11TH AVE
BROADVIEW   IL      60155-4812

#1352026
JAMES J MCANDREWS &
REBECCA K MCANDREWS JT TEN
5702 PARADISE CT
FAYETTEVILLE   NC    28314-1748

#1352027
JAMES J MCCARVILL &
ALICIA M MCCARVILL JT TEN
53 EDGEWOOD RD
PORT WASHINGTON  NY     11050-1530

#1352028
JAMES J MCKERNAN
21221 SUNNYVIEW DRIVE
MT CLEMENS   MI      48043

#1352029
JAMES J MCKERNAN
21221 SUNNYVIEW ST
CLINTON TWP   MI     48035-5211

#1352030
JAMES J MCMANAMY
136 BELL ROAD
SCARSDALE   NY    10583-5835

#1352031
JAMES J MEEHAN
46 INLET TERRACE
BELMAR   NJ    07719-2150

#1352032
JAMES J MEKIS & LORETTA
MEKIS TEN ENT
139 HIGHLANDER COURT
GLENSHAW   PA    15116-2557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352033
JAMES J MEYER & JOAN E MEYER JT TEN
24 QUEENS LANE
QUEENSBURY NY    12804-9027

#1352034
JAMES J MICHALEK
6005 NESBIT FERRY LN
ATLANTA    GA    30350-1135

#1352035
JAMES J MICHALEK & MARION R
MICHALEK JT TEN
6005 NESBIT FERRY LN
ATLANTA    GA    30350-1135

#1352036
JAMES J MIGLIORE
921 ROSE ST
BADEN  PA    15005-1335

#1352037
JAMES J MILLER
30 SADDLEBACK TRAIL
ROCHESTER NY    14624-3918

#1352038
JAMES J MILLER
619 DEXTER ST N
IONIA    MI    48846-1118

#1352039
JAMES J MILLER & ARLENE K
MILLER JT TEN
30 SADDLEBACK TRAIL
ROCHESTER NY    14624-3918

#1352040
JAMES J MILLER JR
18310 14TH STREET CT E
SUMNER    WA    98390-9439

#1352041
JAMES J MILLIGAN
21702 CTY A
RICHLAND CENTER    WI    53581

#1352042
JAMES J MISJAK
11387 COPAS RD
LENNON    MI    48449-9652

#1352043
JAMES J MOHR
2100 WINGATE DR
DELAWARE  OH    43015-9276

#1352044
JAMES J MORETTI & JOANNE
MORETTI JT TEN
48 LINDA LANE
MEDIA    PA    19063-5037

#1352045
JAMES J MORIARTY
7420 REED RD
ONSTED  MI    49265-9624

#1352046
JAMES J MORRISON & FRANCES
ROSE MORRISON JT TEN
FAY GARDENS
953 VIEW DR
CINCINNATI    OH    45245

#1352047
JAMES J MOTTL
14143 CATHERINE DR
ORLAND PARK  IL    60462-2046

#1352048
JAMES J MUEHL
207 WRIGHT AVE
MATTYDALE  NY    13211-1637

#1352049
JAMES J MUELLER & AUDREY M
MUELLER JT TEN
1441 MERION WAY 53G
SEAL BEACH    CA    90740-4863

#1352050
JAMES J MUNDY & MARGARET S
MUNDY JT TEN
901 BLAIR COURT
CAMDEN  DE    19934-8200

#1352051
JAMES J MURPHY
1614 GONDERT AVENUE
DAYTON  OH    45403-3330

#1352052
JAMES J MURPHY &
CAROLYN A MURPHY JT TEN
1614 GONDERT AVE
DAYTON  OH    45403-3330

#1352053
JAMES J MURRAY
RR 5
JANESVILLE    WI    53545-9805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1352054
JAMES J MURRAY & PATRICIA A
MURRAY JT TEN
109 DOGWOOD CT
ENDWELL   NY    13760-2567

#1352055
JAMES J MYERS
24 BELMONT ST
WESTFIELD    MA    01085-2324

#1352056
JAMES J NAGY JR & NANCY A
NAGY JT TEN
6050 JAMESTOWN PARK
ORLANDO   FL    32819-4436

#1352057
JAMES J NEALIS & KATHLEEN A
NEALIS JT TEN
60-96 60TH ROAD
MASPETH   NY    11378-3539

#1352058
JAMES J NEEDHAM
7410 WENTWORTH AVE
CLEVELAND   OH    44102-5134

#1352059
JAMES J NEWMAN JR
15 BLACKBURN LANE
MANHASSET   NY    11030-2129

#1352060
JAMES J NIEDECKEN
47744 BARCLAY CT
SHELBY TOWNSHIP    MI    48317-3678

#1095944
JAMES J NOCENTINO
EE 0385
5706 GLADES PIKE BOX 631
SOMERSET   PA    15501-0631

#1352061
JAMES J NOLAN
BOX 231
LEDGEWOOD   NJ    07852-0231

#1352062
JAMES J NUNNERY
167 PINE ST
CAMDEN   TN    38320-1740

#1352063
JAMES J O'NEILL
5036 RADBROOK PL
DALLAS   TX    75220-3944

#1352064
JAMES J O'REILLY
4828 TARA WOODS DR E
JACKSONVILLE   FL    32210-7920

#1352065
JAMES J OBRIAN
144 SARAH LN
MOORESVILLE   IN    46158-7609

#1352066
JAMES J ONEILL
4816 WYNWOOD DRIVE
TAMPA   FL    33615-4945

#1352067
JAMES J ORLEMAN
3254 NAPIER STREET
CANTON   MI    48187-4620

#1352068
JAMES J OROURKE & NANCY
OROURKE JT TEN
503 SKYLINE LAKE DR
RINGWOOD   NJ    07456-1926

#1352069
JAMES J ORR
6715 MISTY DALE DR
KATY   TX    77449-8438

#1095949
JAMES J OTIS & BETTY M OTIS JT TEN
111 WALNUT ST
CELINA    OH    45822

#1352070
JAMES J OZIMEK
1413 N STERLING AVE 204
PALATINE    IL    60067-8434

#1352071
JAMES J PALMIERI
324 HAYES AVE
HAMILTON   OH    45015-1749

#1352072
JAMES J PANIK
14541 EUCLID
ALLEN PARK   MI    48101-2927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352073
JAMES J PAPPAS
10 PUEBLO CT
SAYVILLE    NY    11782-2130

#1352074
JAMES J PARKS & ARLIN J
PARKS JT TEN
1319 N MUSKEG ON BANKS
MARION    MI    49665

#1352075
JAMES J PATERA TR
JAMES J PATERA TRUST
UA 06/25/99
1122 N HARVEY
OAK PARK    IL    60302

#1352076
JAMES J PELOSI
11 MC KINLEY AVENUE
COLONIA    NJ    07067-2309

#1352077
JAMES J PERRY
5968 BADAL DR
LOWELLVILLE    OH    44436-1180

#1352078
JAMES J PEYCHAL
1607 S 56TH ST
WEST ALLIS    WI    53214-5256

#1352079
JAMES J PIEKARCZYK TR
JAMES J PIEKARCZYK REVOCABLE
TRUST U/A DTD 02/19/01
8147 LINDEN AVE
MUNSTER    IN    46321

#1352080
JAMES J PIGGOTT
12355 W M-21
FOWLER    MI    48835-8286

#1352081
JAMES J PIKE
5600 SE MEADOW SPRINGS BLVD B
STUART    FL    34997-6542

#1352082
JAMES J PIRRUNG
636 FALLEN TIMBERS TR
FORT WAYNE    IN    46825-2031

#1352083
JAMES J POLLOCK TR
JAMES J POLLOCK TRUST
U/A 11/29/95
8230 FORSYTH BLVD STE 202
ST LOUIS    MO    63105-1692

#1352084
JAMES J PORTH
5856 HENRY RUFF
GARDEN CITY    MI    48135-1964

#1352085
JAMES J POVICK
1200 POVICK LANE
UHRICHSVILLE    OH    44683-1240

#1352086
JAMES J POVICK & JUDITH K
POVICK JT TEN
1200 POVICK LANE
UHRICHSVILLE    OH    44683-1240

#1352087
JAMES J PRENDERGAST &
MAUREEN M PRENDERGAST JT TEN
408 IMPERIAL DRIVE
O FALLON    MO    63366-2105

#1352088
JAMES J PRZESIEK
72 HARPER DR
PITTSFORD    NY    14534-3154

#1352089
JAMES J QUINN JR
470 LOCUST AVE PITMAN MEWS
UNIT 2103
PITMAN    NJ    08071-1268

#1352090
JAMES J RANK
3333 CEMETERY ROAD
HILLIARD    OH    43026-8346

#1352091
JAMES J RAUSCH &
ORA MAE RAUSCH TR
RAUSCH SELF-TRUSTED LIVING REV
TRUST UA 09/22/93
428 RIVERSIDE DR
CHEBOYAN    MI    49721-2248

#1352092
JAMES J RAYSOR & ARLEEN R
RAYSOR JT TEN
217 W LITTON AVE
COLTON    CA    92324-3623

#1352093
JAMES J REHE
19831 HUNTINGTON
HARPER WOODS    MI    48225-1829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352094
JAMES J REICHSTADT
1001 MASON AVE
JOLIET      IL      60435-5929

#1352095
JAMES J REICHSTADT &
DIANE C REICHSTADT JT TEN
1001 MASON AVE
JOLIET      IL      60435-5929

#1352096
JAMES J RENIER
3392 HAMEL ROAD
HAMEL    MN    55340-9782

#1352097
JAMES J RENNER & FLORENCE J
RENNER TRS U/D/T DTD 04/23/2002
RENNER FAMILY TRUST
1027 W CAVOUR
FERGUS FALLS    MN    56537-1037

#1352098
JAMES J RICH
5216-81ST ST N
ST PETERSBURG    FL    33709-2238

#1352099
JAMES J RIESBERG
5873 PATTERSON DRIVE
TROY    MI    48098-3968

#1352100
JAMES J RIESBERG &
ELIZABETH M RIESBERG JT TEN
5873 PATTERSON DR
TROY    MI    48098-3968

#1352101
JAMES J RIESBERG & ELIZABETH
M RIESBERG JT TEN
5873 PATTERSON DRIVE
TROY    MI    48098-3968

#1352102
JAMES J RIGHETTI TR
JAMES J RIGHETTI REV TRUST
UA 05/23/97
20 CORTE DE PLACIDA
GREENBRAE   CA    94904-1320

#1352103
JAMES J ROCHE
12 SUGARMILLS CIR
FAIRPORT    NY    14450-8701

#1352104
JAMES J RODDEN JR
15871 ED ROSE SHORES
KENT    NY    14477-9602

#1352105
JAMES J ROMANO
8047 E SANDIA CIRCLE
MASA    AZ    85207

#1352106
JAMES J ROONEY
9970 VERREE ROAD
PHILADELPHIA    PA    19115-1327

#1352107
JAMES J ROSSIO TR
JAMES J ROSSIO TRUST
UA 07/07/04
12057 HUNTER RD
BATH    MI    48808-8470

#1352108
JAMES J ROTH
13851 BROCKINGTON
WARREN    MI    48093-5108

#1352109
JAMES J ROUCKA & OLGA L
ROUCKA JT TEN
40 W 815 CHIPPEWA PASS
PLATO CENTER    IL    60123

#1352110
JAMES J RUBAR &
MARGARET B RUBAR JT TEN
11822 HILLCREST DR
SUN CITY    AZ    85351-3730

#1352111
JAMES J RUSSELL
295 NIAGRA DR
OSHAWA   ON    L16 8A8
CANADA

#1352112
JAMES J RUTT JR CUST JUSTIN
M RUTT UNIF GIFT MIN ACT
MICH
7652 W SUMMERDALE CIRCLE
YPSILANTI    MI    48197-6134

#1352113
JAMES J RYAN
BOX 233
BRASHER FALLS    NY    13613-0233

#1352114
JAMES J RYAN III
417 MEER AVE
WYCKOFF    NJ    07481-1804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1352115
JAMES J RYSZKIEWICZ
9275 GREINER RD
CLARENCE   NY   14031-1208

#1352116
JAMES J SADLER
57 LEATHAS CT
MANCHESTER   TN   37355-3782

#1352117
JAMES J SALAMONE & BARBARA A
SALAMONE JT TEN
60 SESAME ST
TEWKSBURY   MA   01876-2512

#1352118
JAMES J SCHILLER &
SUZANNE M BROWN JT TEN
25748-3 LEXINGTON DR
SOUTH LYON   MI   48178

#1352119
JAMES J SCHILLING CUST
DEIDRE SCHILLING UNIF GIFT
MIN ACT IND
9001 PATTERSON ST
SAINT JOHN   IN   46373-9159

#1352120
JAMES J SCHLACKS
1350 JAMIE LANE
HOMEWOOD IL   60430-4038

#1352121
JAMES J SCHLACKS & MARY
PATRICIA SCHLACKS JT TEN
1350 JAMIE LANE
HOMEWOOD IL   60430-4038

#1352122
JAMES J SCHROEPFER & HELEN K
SCHROEPFER JT TEN
4636 GENESEE
KANSAS CITY   MO   64112-1117

#1352123
JAMES J SCHULTZ
805 SHADY LN
TECUMSEH   MI   49286-1738

#1352124
JAMES J SCHULTZ & JUDITH A
SCHULTZ JT TEN
805 SHADY LN
TECUMSEH   MI   49286-1738

#1352125
JAMES J SEAMON
1023 OAK ST
MEDINA   OH   44256-2529

#1352126
JAMES J SEKEL
2545 ALLIANCE RD
DEERFIELD   OH   44411-8732

#1352127
JAMES J SETTER
40 HOLIDAY LANE
CANANDAIGUA   NY   14424-1426

#1352128
JAMES J SHEEHY & NAOMI M
SHEEHY JT TEN
86 OLYMPUS ROAD
PROCTOR   VT   05765-1309

#1352129
JAMES J SHELLEY
150 BROADWAY
ROCKVILLE CENTRE   NY   11570-2303

#1352130
JAMES J SIBLE JR
88 CHAFFEE ST
UNIONTOWN   PA   15401-4649

#1095963
JAMES J SIGNORELLO
4876 SMALLHOUSE
BOWLING GREEN   KY   42104-7588

#1352131
JAMES J SKRZYNIARZ
106 HIXSON RD
FLEMINGTON   NJ   08822-7066

#1352132
JAMES J SLOVIC & DELORES
P SLOVIC JT TEN
1461 DIBBLE ROAD
AIKEN   SC   29801-3311

#1352133
JAMES J SPENSER
16530 CROSSFIELD DR
HOUSTON   TX   77095-3961

#1352134
JAMES J SPRENGLE
450 SOUTH 6TH STREET #1
SEWARD   NE   68434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352135
JAMES J SPRINGER JR
7486 WINDSWEPT CT
SYKESVILLE     MD     21784-7150

#1352136
JAMES J ST PETER &
ELAINE M ST PETER JT TEN
3515 E ANTELOPE ST
SILVER SPRINGS     NV     89429-7650

#1095965
JAMES J STANTON TRUSTEE
UA 07/18/97
5662 CLEVER WARSAW PIKE
CINCINNATI     OH     45233-4865

#1352137
JAMES J STAUB
156 LYNETTE DR
ROCHESTER   NY     14616-4036

#1352138
JAMES J STAUDENMEIER &
DOROTHY STAUDENMEIER TEN ENT
54 MYERS AVE
CONYNGHAM   PA     18219

#1352139
JAMES J STEARLEY
2758 E ST RD 42
BRAZIL     IN     47834-7681

#1352140
JAMES J STEPHENSON
1704 MOULIN
MADISON HGTS     MI     48071-4837

#1352141
JAMES J STEVENS &
CAROL A STEVENS JT TEN
1522 STADIUM AVE
BRONX   NY     10465

#1352142
JAMES J STILES
11311 PRYER ROAD
PORTLAND   MI     48875-9415

#1352143
JAMES J STOLOW & JANET R STOLOW TRS
U/A DTD 1/30/2004
JAMES J STOLOW & JANET R STOLOW
TRUST  238 VENTANA DRIVE
POINCIANA     FL     34759

#1352144
JAMES J STPETER
3105 S MARTIN LUTHER KING JR
BLVD
LANSING     MI     48910-2939

#1095967
JAMES J SUDEK & CARON SUDEK JT TEN
31511 BENNETT
LIVONIA     MI     48152

#1352145
JAMES J SULLIVAN
722 GRASSMERE AVE
INTERLAKEN   NJ     07712-4333

#1352146
JAMES J SULLOS TRUSTEE U/A
DTD 03/04/94 JAMES A SULLOS
& MORFE J SULLOS FAMILY
TRUST
865 PALO VERDE AVE
LONG BEACH   CA     90815-4728

#1352147
JAMES J SWISTAK
686 N COLONY RD
WALLINGFORD   CT     06492-2408

#1352148
JAMES J SYPECK
1 STANFORD DRIVE 1-A
BRIDGEWATER   NJ     08807-3431

#1352149
JAMES J SZCZESNIAK
822 BRINTON DR
TOLEDO   OH     43612-2410

#1352150
JAMES J TALLMAN
2365 WHITTON AVE
SCOTCH PLAINS     NJ     07076

#1352151
JAMES J TALLON
40 CARMEN AVE
FEEDING HILLS     MA     01030

#1352152
JAMES J TAYLOR
4439 BONNYMEDE LANE
JACKSON   MI     49201-8511

#1352153
JAMES J TEDESCHI
29385 CHARDON RD
WILLOUGHBY HILLS     OH     44092-1449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352154
JAMES J THAMAN
3894 DRAKEWOOD DRIVE
CINCINNATI     OH     45209-2126

#1352155
JAMES J THOMAS
1939 PEACH TREE LANE
RICHLAND     WA     99352-7620

#1352156
JAMES J THOMAS
70334 CANTERBURY DRIVE
RICHMOND     MI     48062-1064

#1352157
JAMES J THOMPSON
265 EAST 91 ST
BROOKLYN     NY     11212-1347

#1352158
JAMES J THOMPSON & JUNE
D THOMPSON JT TEN
583-A SIOUX LANE
STRATFORD     CT     06614

#1095971
JAMES J TIERNAN
2 LODGE RD
BELMONT     MA     02478

#1352159
JAMES J TINSLEY
13740 BELLETERRE DR
ALPHARETTA     GA     30004-4346

#1352160
JAMES J TISDALE
1300 E LAFAYETTE ST APT 101
DETROIT     MI     48207-2918

#1352161
JAMES J TITAK &
CONSTANCE J TITAK JT TEN
3947 CHADWICK DR
CARMEL     IN     46033-4810

#1352162
JAMES J TOBIN
12621 DIAGONAL RD
LA GRANGE     OH     44050-9520

#1352163
JAMES J TOLONE
5959 W 55TH ST
CHICAGO     IL     60638-2721

#1352164
JAMES J TOWNSEND &
CATHERINE B TOWNSEND JT TEN
1683 WOODMERE DR
JACKSONVILLE     FL     32210-2231

#1352165
JAMES J TSIKOURAS & ANNA
G TSIKOURAS JT TEN
7250 LAKE FLOY CIRCLE
ORLANDO     FL     32819

#1352166
JAMES J VACKETTA CUST
DANIEL J VACKETTA
UNIF GIFT MIN ACT MI
4265 ARCADIA DR
AUBURN HILLS     MI     48326-1894

#1352167
JAMES J VACKETTA CUST FOR
THOMAS MICHAEL VACKETTA AS
MINOR UNDER MI UNIF GIFT MIN
ACT
4265 ARCADIA DR
AUBURN HILLS     MI     48326-1894

#1352168
JAMES J VANJURA
179 FAIRFOREST DR
RUTHERFORSTON NC     28139-3205

#1352169
JAMES J VANOCHTEN
10189 WEBER RD
MUNGER     MI     48747-9503

#1095974
JAMES J VENDL & ANNE H VENDL JT TEN
9728 AMBER TRAIL
SUN CITY     AZ     85351-1347

#1352170
JAMES J VESTAL &
MARY A VESTAL TR
JAMES J & MARY A VESTAL LIVING
TRUST UA 12/2/96
10826 TOURNAMENT LANE
INDIANAPOLIS     IN     46229-4323

#1352171
JAMES J VITALE-JR
484 KNOLLWOOD DR
BRIDGEWATER NJ     08807-2216

#1352172
JAMES J VLASIC
290 CRANBROOK RD
BLOOMFIELD HILLS     MI     48304-3406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1352173
JAMES J WALKER
22185 ATLANTIC POINTE
FARMINGTON HILL      MI      48336-4329

#1352174
JAMES J WEAVER & DORIS B
WEAVER JT TEN
1794 ELM DRIVE
VENICE      FL      34293-2722

#1352175
JAMES J WESLEY
26 BEECHWOOD BLVD
RYE BROOK    NY    10573-1720

#1352176
JAMES J WESTON
BOX 90344
BURTON   MI      48509-0344

#1352177
JAMES J WHALEN
62 JOHNSON ST
FORDS    NJ      08863-2014

#1352178
JAMES J WHIRT
BOX 348
GOSHEN    KY      40026-0348

#1352179
JAMES J WHITE &
BERNARDINE WHITE JT TEN
719 ROBINWOOD
TROY    MI      48083-1868

#1352180
JAMES J WICKLER & MARLEEN
WICKLER JT TEN
1027 FIELDRIDGE COURT
WAUKESHA  WI     53188-5463

#1352181
JAMES J WILLIAMS
1126 AUDUBON
GROSSE POINTE PARK    MI      48230-1439

#1352182
JAMES J WILLIAMS JR
1318 KENSINGTON RD
GROSSE POINTE      MI      48230-1104

#1352183
JAMES J WILSON
136 PEMBROKE RD UNIT 44
DANBURY   CT      06811

#1352184
JAMES J WILSON
815 PARSONAGE HILL DR
SOMERVILLE    NJ      08876-3819

#1352185
JAMES J WIMS
316 W PRINCETON
PONTIAC    MI      48340-1740

#1352186
JAMES J WITOS
30 LINCOLN AVE
EDISON    NJ      08837-3208

#1352187
JAMES J WOJCIK
1403 N DEWITT ST
BAY CITY      MI      48706-3542

#1352188
JAMES J WOLF
106 3RD AVENUE
PO BOX 68
BIG STONE      SD      57216-0068

#1352189
JAMES J WOOLSEY
6 STONEY HILL RD
NEW HOPE    PA      18938-1216

#1352190
JAMES J WOZNIAK
1 ROSEMEAD LANE
CHEEKTOWAGA  NY      14227-1328

#1352191
JAMES J WOZNIAK
64 NASH AVENUE
WEST SENECA   NY     14206-3348

#1352192
JAMES J WRONA
3647 W 113TH ST
CHICAGO    IL      60655-3403

#1352193
JAMES J YESKA
12305 TITTABAWASSEE ROAD
FREELAND  MI     48623-9226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352194
JAMES J YESKA & LOUISE M
YESKA JT TEN
12305 TITTABAWASSEE RD
FREELAND    MI    48623-9226

#1352195
JAMES J ZIEREN
RR 1 BOX 200
CARMI    IL    62821-9733

#1352196
JAMES J ZMOLIK TRUSTEE U/A
DTD 05/19/88 OF THE JAMES J
ZMOLIK TRUST
2407 CHURCH ST
PORT HURON    MI    48060-2618

#1352197
JAMES J ZOLTEK & MARGARET A
ZOLTEK JT TEN
4150 PINNACLAE DR
OMER    MI    48749-9535

#1352198
JAMES JABCZENSKI &
COLLEEN JABCZENSKI JT TEN
1088 ARBROAK WAY
LAKE ORION    MI    48362-2711

#1352199
JAMES JACOB RICKER
8059 PETER CT
BROOKSVILLE    FL    34601-7094

#1352200
JAMES JAKIMOW & OLGA JAKIMOW JT TEN
32426 LANCASTER DR
WARREN    MI    48093-1371

#1352201
JAMES JAY BALL
R R 5 BOX 37
ROCKVILLE    IN    47872-6511

#1352202
JAMES JAY CARTER
11 LAURA LN-RD 2
KATONAH    NY    10536

#1352203
JAMES JEFFERSON
1465 ORTONVILLE RD
ORTONVILLE    MI    48462

#1352204
JAMES JENKINSON
113A-1099 CLONSILLA AVE
PETERBOROUGH ON    K9J 8L6
CANADA

#1352205
JAMES JOHN KRAVETZ CUST FOR
KRISTA MARIE KRAVETZ UNDER
THE TX UNIF GIFTS TO MINORS
ACT
7107 WEDGEWOOD DR
MAGNOLIA    TX    77354-2274

#1352206
JAMES JOHN POKUSA
2501 CHESNUT LN
CINNAMINSON    NJ    08077-3807

#1352207
JAMES JOHN ROUCKA
40W 815 CHIPPAWA PASS
PLATO CENTER    IL    60123-8299

#1352208
JAMES JOHN TACETTA
125 FURNACE WDS RD
CORTLANDT MANOR    NY    10567-6425

#1352209
JAMES JOHN VICK II & BETTY
EM VICK JT TEN
4715 W 149TH ST
LAWNDALE    CA    90260-1205

#1352210
JAMES JOHN VYSKOCIL CUST
JAMES ANDREW VYSKOCIL
UNIF TRANS MIN ACT MI
5920 SUNRIDGE CT
CLARKSTON    MI    48348-4765

#1352211
JAMES JOHNSON
171 EARLY RD
COLUMBIA    TN    38401-6636

#1352212
JAMES JOHNSON
25300 ROCKSIDE RD APT 320-B
CLEVELAND    OH    44146-1914

#1352213
JAMES JONATHAN KLATCH
1415 WOODLAND AVE
WEST LAFAYETTE    IN    47906-2373

#1352214
JAMES JOSEPH BATES II
400 N 10TH ST
ALBIA    IA    52531-1462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352215
JAMES JOSEPH BEYDLER &
JOAN HARRIS BEYDLER JT TEN
515 ELLIOT ST
LONGMONT   CO    80501-5723

#1352216
JAMES JOSEPH BROOKS
442 BOURBON AVE
LEXINGTON   KY    40508-1325

#1352217
JAMES JOSEPH DENI
1060 WINTON RD N
ROCHESTER   NY    14609-6834

#1352218
JAMES JOSEPH DILLON
87 BARTON RD
GREENFIELD   MA    01301

#1352219
JAMES JOSEPH FINN
4193 PASEO DE PLATA
CYPRESS   CA    90630-3428

#1352220
JAMES JOSEPH FRAYNE
7 MERLIN LANE
SETAUKET   NY    11733-1718

#1352221
JAMES JOSEPH LESNIAK
5155 LANDERS DRIVE
HOFFMAN ESTATES   IL    60192-4502

#1095980
JAMES JUHNKE
810 MOUNTAIN VIEW DR
MAGGIE VALLEY   NC    28751-8863

#1352222
JAMES K ALLEN
5024 HOMERDALE ROAD
TOLEDO   OH    43623-2933

#1352223
JAMES K ATKINSON
8101 DAVISON RD
DAVISON   MI    48423-2035

#1352224
JAMES K ATKINSON & MARIN P
ATKINSON TR JAMES K ATKINSON &
MARIN P ATKINSON TRUST
UA 11/27/97
2649 SWEETWATER TR
COOL   CA    95614-2338

#1352225
JAMES K BALDWIN & MARGIE B
BALDWIN JT TEN
315 W VALLEY FORGE RD # R
KING OF PRUSSIA   PA    19406-1878

#1352226
JAMES K BARNES
7461 BISCAYNE AVE
WHITE LAKE   MI    48383-2909

#1352227
JAMES K BARRACKMAN
229 CRANBERRY CT
WARREN   OH    44483

#1352228
JAMES K BARRETT
4404 BRIARWOOD
ROYAL OAK   MI    48073-1733

#1352229
JAMES K BATSON
600 W JAY AVE
MC ALLEN   TX    78504-2050

#1352230
JAMES K BECK
11909 MARBLEHEAD DRIVE
TAMPA   FL    33626

#1352231
JAMES K BRACKEN & STEPHANIE
M BRACKEN JT TEN
6739 CHESWICK STREET
SARASOTA   FL    34243

#1352232
JAMES K BUEHNER
103 DALLAS ST
FARMERSVILLE   OH    45325-1114

#1352233
JAMES K BURTON
13559 S WRIGHT RD
EAGLE   MI    48822-9784

#1352234
JAMES K BURYA
2484 PALMER DR
WILLOUGHBY   OH    44094-9128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352235
JAMES K BUSH
1229 ROGERS COURT S W
OLYMPIA     WA    98502-5810

#1352236
JAMES K CALLHAM
7313 SUMMIT
DARIEN     IL     60561-3528

#1352237
JAMES K CHUN
2114-B S BERETANIA ST
HONOLULU  HI    96826-1404

#1352238
JAMES K COGSWELL III
262 E KALAMO HWY
CHARLOTTE   MI    48813

#1352239
JAMES K COURTNEY & MINNIE B
COURTNEY JT TEN
9188 SPRINGVIEW LOOP
ESTERO    FL    33928-3404

#1352240
JAMES K CRAIN
BOX 427
CUERO   TX    77954-0427

#1352241
JAMES K CRAIN III
130 NORTHWOOD DR
CUERO   TX    77954-5006

#1352242
JAMES K CRAIN III
BOX 427
CUERO   TX    77954-0427

#1352243
JAMES K CROSBY AS CUST FOR
ELIZABETH ANN CROSBY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
11368 W OLYMPIC BLVD
LOS ANGELES   CA    90064-1605

#1352244
JAMES K CURRIE & CAROL A
CURRIE JT TEN
930 ELMSFORD
CLAWSON  MI    48017-1017

#1352245
JAMES K DELAIR
6099 ROCKING CHAIR RD
GRAND BLANC   MI    48439-7919

#1352246
JAMES K DYKE
5328 W MORRIS ST
INDIANAPOLIS    IN    46241-3431

#1352247
JAMES K EATON
3791 E 1700 N
SUMMITVILLE    IN    46070-9180

#1352248
JAMES K ETHRIDGE
16720 CHANDLER PK DR
DETROIT   MI    48224-2075

#1352249
JAMES K EVANS
BOX 1354
OCEAN SHORES   WA    98569-1354

#1352250
JAMES K FARRELL
2055 JAMES AVE
OWOSSO  MI    48867-3930

#1352251
JAMES K GAFFNEY
23 CALVIN COURT
TONAWANDA  NY    14150

#1352252
JAMES K GALLAGHER
18 PAGE TER
PENNSVILLE   NJ    08070-2350

#1352253
JAMES K GALLAGHER
348 GALWAY DRIVE
WEST CHESTER   PA    19380-3610

#1352254
JAMES K GOODWINE JR & HELEN L
GOODWINE AS TR UNDER REV TR
AGMT DTD 08/01/86 M-B JAMES K
GOODWINE JR & HELEN L GOODWINE
1423 ENCHANTED WAY
SAN MATEO   CA    94402-3621

#1352255
JAMES K GOODWINE JR & HELEN L
GOODWINE TR THE JAMES K
GOODWINE JR & HELEN L GOODWINE
REV TR U/A DTD 08/01/86
1423 ENCHANTED WAY
SAN MATEO   CA    94402-3621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352256
JAMES K HASSON JR
3185 CHATHAM RD NW
ATLANTA    GA    30305-1101

#1352257
JAMES K HAWKINS
485 LOCUST ST
ATTELBORO    MA    02703-6505

#1352258
JAMES K HEDRICH
7213 W STANLEY
FLUSHING    MI    48433-9001

#1352259
JAMES K HEMBREE
714 S PEARL ST
PO BOX 322
SPCIELAND    IN    47385

#1352260
JAMES K HENRY
C/O KATHRYN R PUTNAM
1424 ROSSDALE
WATERFORD MI    48328-4771

#1352261
JAMES K HIATT
5705 ST ROAD 37 N
MARTINSVILLE    IN    46151-7781

#1352262
JAMES K HILL
335 W CEDAR ST
W NORWALK CT    06854-1709

#1352263
JAMES K HOOVER
115 SOUTH STATE RD
DAVISON    MI    48423-1346

#1352264
JAMES K HOWERY
HCR 81 BOX 43
PEYTONA    WV    25154-9705

#1352265
JAMES K HUGHES
1732 WINCHESTER
LINCOLN PARK    MI    48146-3847

#1352266
JAMES K JESSE & JEANETTE M
JESSE JT TEN
3611 LITTLE GLENDORA ROAD
BUCHANAN  MI    49107-9141

#1352267
JAMES K JUPE
7180 HERITAGE PKWY
WEST    TX    76691-2316

#1352268
JAMES K KIBLER
2409 VIKING DRIVE
INDEPENDENCE    MO    64057-1330

#1352269
JAMES K KOPF TR U/W OF
ALBERT STANLEY KOPF
578 SARAH
ST LOUIS    MO    63141-6997

#1352270
JAMES K LEQUAR
1516 HINMAN AVE 701
EVANSTON  IL    60201-4658

#1352271
JAMES K LINARD
1933 ZOLLINGER RD
COLUMBUS  OH    43221-1953

#1352272
JAMES K MARVEL & ANNE K
MARVEL JT TEN
RR 6 BOX 170
GEORGETOWN DE    19947-9708

#1352273
JAMES K MC CLUNG
MOUNT LOOKOUT  WV    26678

#1352274
JAMES K MC DONALD
3625 LINCOLNSHIRE RD
WATERFORD MI    48328-3538

#1352275
JAMES K MCDOLE
4024 LAKEWOOD CT
CLAYTON    IN    46118-9369

#1352276
JAMES K MEISEL
515 WHITEGATE LANE
WAYZATA    MN    55391-1335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1352277
JAMES K MILLAY
9789 NW 76TH CT
TAMARAC    FL    33321-1957

#1352278
JAMES K MOORE
5440 SW 182ND
ALOHA    OR    97007-3862

#1352279
JAMES K NEALON
1184 JAMES ROAD S E
R ROUTE 1
GRANVILLE    OH    43023-9511

#1095983
JAMES K O'BRIEN &
ELAINE M O'BRIEN JT TEN
5767 NORTHFIELD PARKWAY
TROY    MI    48098

#1352280
JAMES K ONEAL
4537 PAWNEE PASS
MADISON    WI    53711-4711

#1352281
JAMES K OSTLUND
2255 S 63RD STREET
WEST ALLIS    WI    53219-2057

#1352282
JAMES K PARRIS
613 SANDERS STREET
CHESTER    SC    29706-2529

#1352283
JAMES K PEDERSEN JR
61 BAILEY RD
NAPERVILLE    IL    60565

#1352284
JAMES K PERRY JR
15282 HAM RD
ATHENS    AL    35611-7231

#1352285
JAMES K PHILLIPS
20489 PARTRIDGE PLACE
LEESBURG    VA    20175

#1352286
JAMES K PLUNKETT
32640 HARPER
ST CLAIR SHORES    MI    48082-1038

#1352287
JAMES K POWE
1518 SCOTT AVE
CHICAGO HEIGHTS    IL    60411-3212

#1352288
JAMES K RESKE
54256 SHERWOOD LN
SHELBY    MI    48315-1534

#1352289
JAMES K RESKE & MARIAN L
RESKE JT TEN
54256 SHERWOOD LANE
SHELBY TOWNSHIP    MI    48315-1534

#1352290
JAMES K RITTER & LORENE K
RITTER JT TEN
195 OAK SADOW DR
SANTA ROSA    CA    95409-6253

#1352291
JAMES K ROEDEL
4480 S SOMMERSET DR
NEW BERLIN    WI    53151-6874

#1352292
JAMES K ROWDEN
61 FIRNER AVE
HAMPTON    ON    L0B 1J0
CANADA

#1352293
JAMES K SANDERS
1055 FLEETWOOD DR
INDIANAPOLIS    IN    46228-1931

#1352294
JAMES K SCHULER
218 W MAKET ST
SANDUSKY    OH    44870-2515

#1352295
JAMES K SHAW
12446 PEARL ST
SOUTHGATE MI    48195-3524

#1352296
JAMES K SHEPHERD
3783 HAPPY VALLEY RD
LAFAYETTE    CA    94549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352297
JAMES K SIMON JR
8 ALDWORTH COURT
MEDFORD   NJ    08055

#1352298
JAMES K SMITHERMAN
506 MADONNA ST
PARAGOULD   AR    72450-3433

#1352299
JAMES K SPANN
7181 HAZELWOOD LN
ST LOUIS    MO    63130-1809

#1352300
JAMES K SPENCER
6928 HURD'S CORNER
MAYVILLE    MI    48744-9505

#1352301
JAMES K SPRUNG
340 THIRD ST
PONTIAC    MI    48340-2843

#1352302
JAMES K STOCK & DORIS JEAN
STOCK JT TEN
114 CARLISLE ST
P O OBX 69
NEW OXFORD   PA    17350-1102

#1352303
JAMES K THOMAS
845 CORNELL
YOUNGSTOWN OH    44502-2313

#1352304
JAMES K THOMAS
9000 SYCAMORE WOODS BLVD
DAYTON    OH    45426-5800

#1352305
JAMES K THOMSON & KATHERINE
H THOMSON JT TEN
12447 STAGFIELD RD
ASHLAND    VA    23005-7144

#1352306
JAMES K TRUMBLE
1062 PEPPERBUSH CT
OSHAWA    ON    L1K 2J4
CANADA

#1352307
JAMES K TURNER JR
11616 E 38TH TERR
INDEPENDENCE    MO    64052-2504

#1352308
JAMES K W ATHERTON &
PATRICIA H ATHERTON JT TEN
2913 STANTON AVE
SILVER SPRING    MD    20910-1218

#1352309
JAMES K WARD
RR 10 BOX 404
POPLAR BLUFF    MO    63901-9230

#1352310
JAMES K WHETSTONE
9783 W 400 N
NOBLESVILLE    IN    46060-8302

#1352311
JAMES K WHITT
303 NW CATAWBA RD
PORT CLINTON    OH    43452-2705

#1352312
JAMES K WOLOSOFF CUST MERIE
LEE WOLOSOFF UNDER THE NJ
UNIF GIFTS TO MINORS ACT
SUITE 505
120 WOOD AVENUE
ISELIN    NJ    08830-1542

#1352313
JAMES K ZACHARY
BEASON RD
BOX 176
BYRDSTOWN    TN    38549-0176

#1352314
JAMES KALO &
RUTH ANNA KALO JT TEN
1428 WASHINGTON AVE
PARKERSBURG WV    26101-3427

#1095984
JAMES KAUL EX EST
HELEN ALICE KAUL
2129 COLLEGE AVE
ELMIRA    NY    14901

#1352315
JAMES KELLY
16 E BELMONT AVE APT 7
WANAQUE    NJ    07465-1925

#1352316
JAMES KELLY & TRACY KELLY
CANZONERI JT TEN
3701 SOUTH TELEGRAPH RD
DEARBORN MI    48124-3245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352317
JAMES KELVIN SWEETEN
674 SAFLEY HOLLOW RD
MC MINNVILLE    TN    37110-3969

#1352318
JAMES KENNEDY
12 MONROE ST
YONKERS    NY    10710

#1352319
JAMES KENNEDY MARTIN JR
823 CLOVER CT
GLENVIEW    IL    60025-4141

#1352320
JAMES KENNETH CHESNUT
9051 FOX HOLLOW
GOODRICH    MI    48438-9211

#1352321
JAMES KENNETH STREATY
1409 W 14TH STREET
ANDERSON    IN    46016-3313

#1352322
JAMES KENNETH WILDER
113 MENDY COURT
ENGLEWOOD    OH    45322

#1352323
JAMES KENNETH WYTHE
24 OVERBROOK PL
TONAWANDA    NY    14150-7505

#1352324
JAMES KENT III
14 IVORY WAY
HENRIETTA    NY    14467-9555

#1352325
JAMES KENT JR
936 EASTBROOKE LN
ROCHESTER    NY    14618-5202

#1352326
JAMES KERAMES & DORIS
KERAMES JT TEN
30321 SHORELINE DR
MENIFEE    CA    92584

#1352327
JAMES KERR
389 SIXTH ST
BEAVER    PA    15009-1920

#1352328
JAMES KERSHAW
100-C WASHINGTON PARK DR STE 9
ANDOVER    MA    01810-3035

#1352329
JAMES KEVIN PARRISH
705 APPLEWOOD DRIVE
NEW CARLISLE    OH    45344-1144

#1352330
JAMES KEYS CONS ALFONCYA KEYS
18061 SUSSEX ST
DETROIT    MI    48235

#1352331
JAMES KILGORE
114 RAVAN
HARAHAN    LA    70123-4923

#1352332
JAMES KILROY BREINER
4660 BALSAM ST
WHEAT RIDGE    CO    80033-3239

#1352333
JAMES KILROY BRUECK
206 SPRUCE TR
BAILEY    CO    80421-2095

#1352334
JAMES KIMBRO MAGUIRE
7437 TIMBERROSE WAY
ROSEVILLE    CA    95747-8305

#1352335
JAMES KIRK
3264 N ARSENAL AVE
INDIANAPOLIS    IN    46218-1925

#1352336
JAMES KIRK KAHLA CUST
JAMES GREGORY KAHLA
UNIF TRANS MIN ACT ID
697 CENTO COURT
TWIN FALLS    ID    83301

#1352337
JAMES KIRK KAHLA CUST
KATHERINE L KAHLA
UNIF TRANS MIN ACT ID
697 CENTO COURT
TWIN FALLS    ID    83301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352338
JAMES KLINE HUDSON
BOX 61
ATLANTA    IN    46031-0061

#1352339
JAMES KLOTZ
3 WENTWORTH LANE
DERRY    NH    03038-3727

#1352340
JAMES KLOTZ
3 WENTWORTH LN
DERRY    NH    03038-3727

#1352341
JAMES KNAUS
2306 RIDGEWOOD DR.
KINSTON    NC    28504

#1352342
JAMES KOLP
208 KERBY ROAD
GROSSE POINT PARK    MI    48236-3127

#1352343
JAMES KORNAS TR U/A DTD 11/10/99
THE JAMES KORNAS TRUST
427 YARMOUTH RD
BLOOMFIELD HILLS    MI    48301

#1352344
JAMES KOTORA III & KATHERINE
L KOTORA JT TEN
9643 BOYETT COURT
FAIRFAX    VA    22032-2829

#1352345
JAMES KOWALSKI & ANDREA
KOWALSKI JT TEN
35320 SCHOOLCRAFT
LIVONIA    MI    48150-1275

#1352346
JAMES KOZIOL
3630 SYRACUSE AVE
SAN DIEGO    CA    92122-3323

#1352347
JAMES KREYDICH
10019 SOUTH 52ND AVENUE
OAK LAWN    IL    60453-3949

#1352348
JAMES KREYDICH &
MARGARET E KREYDICH JT TEN
10019 S 52ND AVE
OAK LAWN    IL    60453-3949

#1352349
JAMES KYLE PARK
BOX 5606
BEAUMONT    TX    77726-5606

#1352350
JAMES KYLE SPENCER
BOX 97
COLUMBUS    GA    31902-0097

#1352351
JAMES KYRATZES & HELEN
KYRATZES
1611 DORAL DR
GREENACRES    FL    33413-3316

#1352352
JAMES L ADAMS & CHRISTINE J
ADAMS JT TEN
5916 CEDAR SHORES DR LOT 24
HARRISON    MI    48625-8900

#1352353
JAMES L AIKEN
14965 OVERBROOK
APT 103
SOUTHGATE    MI    48195-2244

#1352354
JAMES L AKERS
4671 THILK DR
WILSON    NY    14172-9795

#1352355
JAMES L ALBERTIA
4609 PEEK TRAIL
CHESAPEAKE    VA    23321-2146

#1352356
JAMES L ALBERTIA JR
304 LONGWOOD COURT
CLARKSVILLE    TN    37043-4040

#1352357
JAMES L ALDRIDGE
115 MAYWOOD DR
ROCHESTER    NY    14618-4322

#1352358
JAMES L ALLBRIGHT
7628 OLD SPANISH TRL
SAN ANTONIO    TX    78233-2807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352359
JAMES L ALLEN
1823 4TH STREET
BEDFORD   IN   47421-2007

#1352360
JAMES L ALSIP
2684 JESSICA CT
LOVELAND   OH   45140-1163

#1352361
JAMES L ANDERSON
127 SPRING ST
PENDELTON   IN   46064-1237

#1352362
JAMES L ANDERSON
842 SECOND STREET
LAPEER   MI   48446-1426

#1352363
JAMES L ANDERSON & KATHRYN M
ANDERSON JT TEN
1850 EVERGREEN
DES MOINE   IA   50320-1484

#1352364
JAMES L ANDERSON III
17 MEMORIAL MEDICAL DR
GREENVILLE   SC   29605-4407

#1352365
JAMES L ANKERS & CARMIN J
ANKERS JT TEN
2916 HORIZON DR APT 4
WEST LAFAYETTE   IN   47906-6610

#1095993
JAMES L ANNAS
1 NORTHGATE SQ
GREENSBURGH PA   15601

#1352366
JAMES L ARATA II
BOX 3948
MANSFIELD   OH   44907-3948

#1352367
JAMES L ARNOLD CUST JASON L
ARNOLD UNIF GIFTS TO MINORS
ACT NY
8295 EVERETT ROAD
HAMMONDSPORT NY   14840-9716

#1352368
JAMES L ARTHUR &
PATRICIA A ARTHUR JT TEN
3606 JENNINGS
LAKE WALES   FL   33898

#1352369
JAMES L AUSTIN
29013 PARKWOOD
INKSTER   MI   48141-1609

#1352370
JAMES L AUSTIN
Attn   AUSTIN CONSTRUCTION
BOX 52838
TULSA   OK   74152-0838

#1352371
JAMES L BACOT JR
316 SAN SOUCI BLVD
PANAMA CITY BEACH   FL   32413-1908

#1352372
JAMES L BAGWELL
7393 NEW HAMPSHIRE DRIVE
DAVISON   MI   48423-9543

#1352373
JAMES L BAILEY
1205 FERNDALE
KINSTON   NC   28501-1711

#1352374
JAMES L BAIRD
410 S MAIN ST
AU GRES   MI   48703-9774

#1352375
JAMES L BALAS
10304 AVE M
CHICAGO   IL   60617-5928

#1352376
JAMES L BANCROFT
7500 N BOWER RD R1 BOX106
FOWLER   MI   48835-0106

#1352377
JAMES L BARCH
1591 LACLEDE RD
SOUTH EUCLID   OH   44121-3011

#1352378
JAMES L BARRISH
21 ISLANDER DR
BRIGHTON   IL   62012-1189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1352379
JAMES L BARTMESS
17390 DILLIE RD
GARDNER    KS    66030-9425

#1352380
JAMES L BASHAM
5532 BYERS AVE
FT WORTH    TX    76107-3113

#1352381
JAMES L BATE
10711 OXBOW HEIGHTS DR
WHITE LAKE    MI    48386-2265

#1352382
JAMES L BEANBLOSSOM
304 GRAYTON AVE
TONAWANDA    NY    14150-8622

#1352383
JAMES L BEARD
2466 SO DEACON
DETROIT    MI    48217-1639

#1095996
JAMES L BEASON & KEA M BLALOCK JT
TEN
141 SOUTHWIND CIRCLE
ST AUGUSTINE    FL    32080-5354

#1352384
JAMES L BEASON & KEA M BLALOCK JT
141 SOUTHWIND CIRCLE
ST AUGUSTINE    FL    32080-5354

#1352385
JAMES L BECKNER
4 ATHLONE DR
CASEYVILLE    IL    62232-2008

#1352386
JAMES L BEHRENDT
BOX 270A RD 2
BROOKVILLE    PA    15825

#1352387
JAMES L BENEDICT
2421 ASHLAND ST
CLIO    MI    48420-1459

#1352388
JAMES L BENNETT JR
1120 BRANDON RD.
VIRGINIA BEACH    VA    23451-3856

#1352389
JAMES L BERTENSHAW
685 31ST STREET
RICHMOND    CA    94804-1567

#1352390
JAMES L BETTNER
5990 N CO RD 550E
PITTSBORO    IN    46167

#1352391
JAMES L BISCHOFF & DORIS E
BISCHOFF JT TEN
10743 COUNTRYSIDE DR
GRAND LEDGE    MI    48837-9146

#1352392
JAMES L BLACKWELL
23423 NORTH 39TH LANE
GLENDALE    AZ    85310-5521

#1352393
JAMES L BLEWETT &
MARGARET L BLEWETT JT TEN
7075 FAIRGROVE
SWARTZ CREEK    MI    48473-9408

#1352394
JAMES L BOETTCHER & JOYCE
ANN BOETTCHER JT TEN
39345 ELMITE
MT CLEMENS    MI    48045-2046

#1352395
JAMES L BOGER
2361 LINDA DRIVE NW
WARREN    OH    44485

#1352396
JAMES L BOLES
1511 WAGON WHEEL LN
GRAND BLANC    MI    48439-4848

#1352397
JAMES L BORKOWSKI
3111 ARROW LN
PARMA    OH    44134-5607

#1352398
JAMES L BOSS
STATE ST
DALTON    NY    14836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352399
JAMES L BRACKETT & LEONA L
BRACKETT JT TEN
BOX 260
NEW HARBOR   ME      04554-0260

#1352400
JAMES L BRANCH &
BONNIE BRANCH TR
JAMES L & BONNIE BRANCH TRUST
UA 03/09/89
2010 SAWMILL TRUST
BATESVILLE   IN      47006-9328

#1352401
JAMES L BREITBACH
3980 PRESERVE WAY
ESTERO   FL      33928-3302

#1352402
JAMES L BRIGGS
3550 W MT HOPE
GRAND LEDGE   MI      48837

#1352403
JAMES L BROMLEY
1250 DIVE ROAD
BEDFORD   IN      47421-1518

#1352404
JAMES L BROWN
10913 EAST RAILROAD
CLAYTON   MI      49235

#1352405
JAMES L BROWN
111 GIBSON AVENUE
GRIMSBY   ON    L3M 1G8
CANADA

#1352406
JAMES L BROWN
3540 HATFIELD DR
WATERFORD   MI      48329-1733

#1352407
JAMES L BROWN JR
4275 EASTPORT RD
BRIDGEPORT   MI      48722-9607

#1352408
JAMES L BRUMLEY
2259 HOWE RD
BURTON   MI      48519-1129

#1352409
JAMES L BRUMLEY & JOANNE B
BRUMLEY JT TEN
2259 HOWE RD
BURTON   MI      48519-1129

#1352410
JAMES L BRYAN III
430 SOUTH 47TH STREET
PHILADELPHIA   PA      19143

#1352411
JAMES L BUCHANAN
5056 PINEBURR DRIVE
SHELBY   NC      28152-8222

#1352412
JAMES L BUCHANAN II
300 SOUTH MARYLAND PARKWAY
LAS VEGAS   NV   89101-5321

#1352413
JAMES L BUGGIA
9815 SONORA DRIVE
FREELAND   MI      48623-8820

#1352414
JAMES L BUGGIA & MARY BUGGIA JT TEN
9815 SONORA DR
FREEELAND   MI      48623-8820

#1352415
JAMES L BUGGIA & RONALD L
BUGGIA TEN COM
9815 SONORA
FREELAND   MI      48623-8820

#1352416
JAMES L BURKE
1051 ROWANS VIEW
GREENSBORO GA      30642

#1352417
JAMES L BURKE & JOANN M
BURKE JT TEN
1051 ROWAN VIEW
GREENSBORO GA      30642

#1352418
JAMES L BURKS
6020 CONNECTICUT COURT
CINCINNATI      OH   45224-2306

#1352419
JAMES L BURRIDGE
1750 GRAHAM LANE
LITTLETON   CO   80120-4009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352420
JAMES L BURRIDGE & HELEN L
BURRIDGE JT TEN
1750 GRAHAM LANE
LITTLETON     CO     80120-4009

#1352421
JAMES L BURT
25505 CONCOURSE
SOUTHFIELD     MI     48075-1773

#1352422
JAMES L BURTON
9994 E KEMPER RD
LOVELAND     OH     45140-8942

#1352423
JAMES L BURWELL
202 REMALLY LN
HUNTERSVILLE     NC     28078-6009

#1352424
JAMES L BUSH
14175 EUREKA ROAD
COLUMBIANA     OH     44408-9784

#1096001
JAMES L BUTLER TR U/A DTD 06/14/02
BUTLER FAMILY TRUST
PO BOX 276
1565 TR 11
BRINKHAVEN     OH     43006

#1352425
JAMES L BYRD III
510 NORTH MAIN
CHARLESTON     MO     63834-1031

#1352426
JAMES L CAIE
17104 BELL
EAST DETROIT     MI     48021-1218

#1352427
JAMES L CALLAWAY
68 MARTIN RD
GRIFFIN     GA     30223-5580

#1352428
JAMES L CAMPBELL
106 PERRY ST
STRUTHERS     OH     44471-2060

#1352429
JAMES L CANNON
3113 SPRING DR
ANDERSON     IN     46012-9544

#1352430
JAMES L CANNON JR
1545 SUNSET DRIVE
CANTON     MS     39046-4918

#1352431
JAMES L CAPLINGER
1327 KUHN RD
BOILING SPRINGS     PA     17007-9623

#1352432
JAMES L CARLISLE
1308 MARJORIE DRIVE
MATTHEWS NC     28105-3845

#1352433
JAMES L CARLSON
214 BENTLEY PLACE
EDGERTON WI     53534-1402

#1352434
JAMES L CARPENTER
18412 RT 57
GRAFTON     OH     44044

#1352435
JAMES L CARTER
1564 SIMMONS RD
MASON  MI     48854-9452

#1352436
JAMES L CASE
6372 1/2 MILE RD
EAST LEROY     MI     49051-8722

#1352437
JAMES L CHRISTOPHER
10015 PLAINVIEW
DETROIT  MI     48228-1396

#1352438
JAMES L CHRISTOPHER
7382 LEDGEWOOD DR
FENTON  MI     48430-9223

#1352439
JAMES L CIESLAK
8261 MONTRIDGE COURT
NORTH ROYAL  OH     44133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352440
JAMES L CLANIN
4P
9205 N STATE ST
CENTERVILLE    OH    45459

#1352441
JAMES L CLARK &
JEAN H CLARK JT TEN
3500 FRANKLIN ST
CHESAPEAKE    VA    23324

#1352442
JAMES L CLEVELAND
504K CLEVELAND RD W
HURON    OH    44839-1505

#1352443
JAMES L CLOUD
1350 HAYSTACK LANE
STEVENSVILLE    MT    59870-6728

#1352444
JAMES L COE
2253 WOODLAND PARK DR
MANSFIELD    OH    44903-8593

#1352445
JAMES L COHOL
8765 DILLON DR S E
WARREN    OH    44484-3105

#1352446
JAMES L COLLENBERG
9923 PHOENIX LN
GREAT FALLS    VA    22066-1826

#1352447
JAMES L CONKLIN
7125 S MERIDIAN RD
MERRILL    MI    48637-9628

#1096003
JAMES L CONNELL
3806 STAEBLER AVE
LOUISVILLE    KY    40207-2619

#1352448
JAMES L COPLEY
37426 STATE ROUTE 344
LEETONIA    OH    44431-9738

#1352449
JAMES L CORBY &
VIRGINIA A CORBY JT TEN
17 WEST VIEW DR
WOODSTOCK CT    06281-2916

#1352450
JAMES L CORLEW
722 COLLEGE ST
CLARKSVILLE    TN    37040-3257

#1352451
JAMES L CORSELIUS &
SANDRA V CORSELIUS JT TEN
2462 MILWAUKEE RD
CLARKS SUMMIT    PA    18411-9545

#1352452
JAMES L COX
3344 169TH ST APT 135 G
HAMMOND IN    46323-2409

#1352453
JAMES L COYNE CUST FOR DAVID
J COYNE UNDER THE MA UNIFORM
TRANSFERS TO MINORS ACT
135 FRUIT ST
MANSFIELD    MA    02048-2812

#1352454
JAMES L CREECH
1202 KATHERINE DRIVE
BEAVERCREEK OH    45434-6326

#1352455
JAMES L CREECH
3588 DUST COMMANDER
HAMILTON    OH    45011-8027

#1352456
JAMES L CREECH & SALLYE A
CREECH JT TEN
504 W EATON PIKE
RICHMOND    IN    47374-2642

#1352457
JAMES L CRONK
52703 WESTCREEK DR
MACOMB MI    48042-2971

#1352458
JAMES L CROSS
7392 S SEYMOUR
SWARTZ CREEK MI    48473-7608

#1352459
JAMES L CROSS
7392 S SEYMOUR ROAD
SWARTZ CREEK MI    48473-7608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1352460
JAMES L CUNNINGHAM
193 KIBBE RD
EAST LONGMEADOW  MA    01028-1308

#1352461
JAMES L DANIELSON & RUTH M
DANIELSON JT TEN
4647 GABRIEL DR
LAS VEGAS    NV    89121-6909

#1352462
JAMES L DAVID &
ELIZABETH F DAVID JT TEN
353 HWY 754
CHURCH POINT   LA    70525-7222

#1352463
JAMES L DAVIS
17410 LUCILLE CIRLCE NORTH
NEW BOSTON   MI    48164

#1352464
JAMES L DAVIS
BOX 653
HOMOSASSO SPRINGS   FL    34447-0653

#1352465
JAMES L DAVIS
TOD JAMES E DAVIS
3211 TERRACE DR
KOKOMO  IN    46902

#1352466
JAMES L DAVIS
TOD PATRICIA A WHITE
3211 TERRACE DR
KOKOMO  IN    46902

#1352467
JAMES L DAVIS & MARIAN H
DAVIS JT TEN
104 NANTUCKET DRIVE
PITTSBURGH   PA    15238-1910

#1352468
JAMES L DAVIS JR
BOX 653
HOMOSASSA SPRINGS   FL    34447-0653

#1352469
JAMES L DAVISSON
20 CHEROKEE ACRES RD
CHEROKEE VILLAGE    AR    72529-5008

#1352470
JAMES L DE PRIEST &
JACQUELINE DE PRIEST JT TEN
00077 LAKE SHORE DR
CHARLEVOIX    MI    49720-8909

#1352471
JAMES L DE WOODY & CLAIRE B
DE WOODY JT TEN
BOX 153
SENECA    PA    16346-0153

#1352472
JAMES L DEE
6022 W TAYLOR RD
MUNCIE   IN    47304-4766

#1352473
JAMES L DELANOY TR
FBO JAMES L DELANOY
UA 06/20/89
15777 BOLESTA RD 23
CLEARWATER   FL    33760-3442

#1352474
JAMES L DELAPHIANO
6682 BOULTER DRIVE
SHELBYVILLE    MI    49344-9440

#1352475
JAMES L DEPALMA JR &
ROSE M DEPALMA JT TEN
1001 JEFFERSON AVE
RAHWAY  NJ    07065-2619

#1352476
JAMES L DEWYSE
5079 SCHOOL ST
SWARTZ CREEK   MI    48473-1263

#1352477
JAMES L DILL
17 CARRIAGE CIRCLE
WILLIAMSVILLE     NY    14221-2101

#1352478
JAMES L DISBROW
2135CAMP ST
SANDUSKY   OH    44870-4621

#1352479
JAMES L DOAK &
GLENDA J DOAK JT TEN
3204 NILES-CORTLAND RD
CORTLAND   OH    44410-1740

#1352480
JAMES L DOEPKER
4200 SIMPSON RD
OWOSSO  MI    48867-9334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352481
JAMES L DONNELLY
3503 SMOKETREE DR
GREENSBORO  NC    27410-2905

#1352482
JAMES L DORMER
BOX 73
BURNS    TN    37029-0073

#1352483
JAMES L DUNN
1469 HILLCREST AVE APT 49
NILES      OH    44446-3760

#1352484
JAMES L DUNN
2537 HIDDEN OAKS
CHARLESTON  IL    61920-3863

#1352485
JAMES L DURHAM
13818 8TH ST
GRANDVIEW  MO    64030-2806

#1352486
JAMES L DURHAM & SHIRLEY A
DURHAM JT TEN
404 W FULTON
HARTFORD  AL    36344

#1352487
JAMES L DYER
BOX 116
NEW LEBANON  OH    45345-0116

#1352488
JAMES L DYER & HARRIET E
DYER TRUSTEES U/A DTD
05/23/90 JAMES L & HARRIET
DYER TRUST
621 NEW JACOB DR APT 104
LEES SUMMIT    MO    64081-1209

#1352489
JAMES L DYKES
4489 FOREST TRAIL
CINCINNATI      OH    45244-1523

#1352490
JAMES L EAST
1609 S OHIO ST
MARTINSVILLE      IN    46151-3318

#1352491
JAMES L EDWARDS
297 ROSE BRIER DR
ROCHESTER HLS  MI    48309-1124

#1352492
JAMES L EGBERT
404 BANK ST
LODI      OH    44254-1008

#1352493
JAMES L ELLIOTT & ELSIE L
ELLIOTT TR U/A DTD 08/08/90
JAMES L ELLIOTT & ELSIE L
ELLIOTT REV TR
1802 WOLF LAUREL DRIVE
SUN CITY CTR      FL    33573-6435

#1352494
JAMES L ELLIS
520 HUT WEST
FLUSHING      MI    48433-1319

#1352495
JAMES L ELLIS
703 S WASHINGTON BOX 66
SWAYZEE  IN    46986-9623

#1352496
JAMES L ENTWISTLE III
511 SHAEKLETON PT
BRIDGEPORT  NY    13030-9772

#1352497
JAMES L ERBSKORN
3620 BLUE RIVER DR
LANSING      MI    48911-1933

#1352498
JAMES L EVANS
RD 32
13512 WEST ST
YORKTOWN  IN    47396

#1352499
JAMES L FARMER & NANCY M
FARMER TRUSTEES U/A DTD
07/13/93 FARMER LIVING TRUST
7532-2 MONTEREY BAY DR
MENTOR ON THE LAKE    OH    44060-9003

#1352500
JAMES L FAUST
485 W THIRD ST
VERMONTVILLE      MI    49096-9422

#1352501
JAMES L FERGUSON
3878 HICKS ROAD
AUSTELL  GA    30106-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352502
JAMES L FERGUSON
408 PECAN DR
AMERICUS    GA    31709-4419

#1352503
JAMES L FIELDS SR
4017 ANGARDE DR
CHESTER    VA    23831-6602

#1352504
JAMES L FILARSKI
5875 RIVARDS ROAD
MILLINGTON    MI    48746-9485

#1352505
JAMES L FINE
121 ORCHARD ROAD
WEST HARTFORD    CT    06117-2914

#1352506
JAMES L FISHER
52370 SANTA MONICA DR
GRANGER    IN    46530-9467

#1352507
JAMES L FISHER
554 BUTCHERS VALLEY RD
ROGERSVILLE    TN    37857-5559

#1352508
JAMES L FLANNERY
2374 TANDY DR
FLINT    MI    48532-4958

#1352509
JAMES L FLINT
733 TARRYTOWN TRAIL
PORT ORANGE    FL    32127-4916

#1352510
JAMES L FLOWERS
8420 MAPLEWOOD DR BOX 205
GASPORT    NY    14067-9478

#1352511
JAMES L FORD
6411 S 118TH ST
FRANKLIN    WI    53132-1109

#1352512
JAMES L FORTNEY
2000 E BAY DRIVE 143
LARGO    FL    33771-2331

#1352513
JAMES L FOURNIER & SUELLEN
FOURNIER JT TEN
4698 S EAST RILEY SQ
PLEASANT LAKE    IN    46779-9504

#1352514
JAMES L FOX
13833 MC CRUMB RD
EAGLE    MI    48822-9527

#1352515
JAMES L FREEMAN
3029-128TH AVE
ALLEGAN    MI    49010-9227

#1352516
JAMES L FREEMAN &
JOSEPHINE FREEMAN JT TEN
3029 128TH AVE
ALLEGAN    MI    49010-9227

#1352517
JAMES L FREITAG
7655 W PLEASANT VALLEY RD
PARMA    OH    44130-6109

#1352518
JAMES L FRIEDMAN & MARILYN FRIEDMAN
TRS U/A DTD 09/13/01 JAMES L
FRIEDMAN & MARILYN FRIEDMAN LIVING
TRUST 1112 OAKRIDGE DRIVE
PITTSBURGH    PA    15227

#1352519
JAMES L FULLER
1177 LAKEVIEW DR
CLARE    MI    48617-9149

#1352520
JAMES L GANTT &
MARILYN J GANTT JT TEN
3430 OAKMONT AVE
KETTERING    OH    45429-3542

#1352521
JAMES L GARBE
3965 NEVADA TR
JANESVILLE    WI    53546-9402

#1352522
JAMES L GARRISON
33971 WINSLOW
WAYNE    MI    48184-2430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352523
JAMES L GARRISON
716 3RD AVENUE
PONTIAC    MI    48340-2012

#1352524
JAMES L GARVEY
362 SYLVAN DR
WINTER PARK    FL    32789-4052

#1352525
JAMES L GASAWAY
4515 36TH NE
NORMAN   OK    73026-7836

#1352526
JAMES L GASSER
4335 AEGEAN DR UNIT 240A
TAMPA   FL    33611-2428

#1352527
JAMES L GATES
2192 BELLFIELD AVE
CLEVELAND   OH    44106-3124

#1352528
JAMES L GEMMELL & MARY B GEMMELL
GEMMELL FAMILY TRUST
U/A DTD 3/27/01
5 FIFTH AVE BOX 1354
YORK BEACH    ME    03910-1354

#1352529
JAMES L GERNER
10029 PARLEY DR
TAMPA   FL    33626-5404

#1352530
JAMES L GIBSON
15 LAKOTA ACRE
TROY   MO    63379-5431

#1352531
JAMES L GIBSON JR &
REBECCA N GIBSON JT TEN
1119 MASON DR W
HARTSELLE    AL    35640-1719

#1352532
JAMES L GILLIAM
6310 EAST WINDING WAY
SWANTON   OH    43558-9584

#1352533
JAMES L GLENN
12201 S SHORTCUT RD
MUNCIE   IN    47302-8740

#1352534
JAMES L GLOVACK
1030 RACE NE
GRAND RAPIDS    MI    49503-1931

#1352535
JAMES L GOBLIRSCH &
GRACE C GOBLIRSCH JT TEN
1927OA STONEHEDGE DR
BROOKFIELD    WI    53045-3663

#1352536
JAMES L GODSEY
4837 CLAYBURY AVE
BALTIMORE   MD    21206-7026

#1352537
JAMES L GONDER
19328 BIRWOOD
DETROIT    MI    48221-1434

#1352538
JAMES L GOOSSEN
683 DILL COURT
SEVERNA PARK    MD    21146-4101

#1352539
JAMES L GORAM
BOX 5406
DETROIT    MI    48205-0406

#1352540
JAMES L GORBY
5277 FINDLAY RD
ST JOHNS    MI    48879-9763

#1352541
JAMES L GORDINEAR
7135 ALLEN RD
FENTON   MI    48430-9346

#1352542
JAMES L GORMAN II
1200 N WALNUT STREET
JERSEYVILLE    IL    62052-1071

#1352543
JAMES L GRAY
6 SHEARWATER WAY
CENTEREACH   NY    11720-4334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352544
JAMES L GREENE
6560 NORTH OCONTO AVE
CHICAGO    IL    60631-1480

#1352545
JAMES L GRIFFITH & ANNA M
GRIFFITH JT TEN
1724 N HIGHLAND AVENUE
JACKSON    TN    38301-3410

#1352546
JAMES L GRILE
4441 MOZART AVE
HUBER HEIGHTS    OH    45424-5967

#1352547
JAMES L GRISWOLD
6103 STONEHURST
YORBA LINDA    CA    92886-5906

#1352548
JAMES L GRISWOLD
9229 E VIENNA RD
OTISVILLE    MI    48463-9783

#1352549
JAMES L GUATNEY
1326 JANMAR ROAD
SNELLVILLE    GA    30078-2103

#1352550
JAMES L GWIZDALA
1351 NALET RD
MUNGER    MI    48747-9744

#1352551
JAMES L HACKNEY
210 W 7TH ST
HUBBARD    TX    76648

#1352552
JAMES L HAGER
3212 BERVIEW LANE
MEHLVILLE    MO    63125-4622

#1352553
JAMES L HAHN JR
2328 DISCOVERY DRIVE
ANDERSON    IN    46017-9528

#1352554
JAMES L HALEY
2301 VOLNEY RD
YOUNGSTOWN OH    44511-1438

#1352555
JAMES L HALL & CAROLE J HALL JT TEN
2441 DARROW DR
ANN ARBOR    MI    48104-5205

#1352556
JAMES L HALL & ELINOR A
HALL JT TEN
3851 E S R 236
ANDERSON    IN    46017

#1352557
JAMES L HALL SR & CYNTHIA K
HALL JT TEN
1813 CHARLEMONT RD
BIG ISLAND    VA    24526-3023

#1352558
JAMES L HAMLIN & JUDITH R
HAMLIN JT TEN
36 MCGREGOR
PUEBLO    CO    81001-1919

#1352559
JAMES L HAMMOCK
5644 N 9 MI RD
PINCONNING    MI    48650

#1352560
JAMES L HANCOCK
354 WYE RD
BALTO    MD    21221-1546

#1352561
JAMES L HARDEN
4010 MAYVIEW DRIVE
DAYTON    OH    45416-1633

#1352562
JAMES L HARDER
928 CHAPEL PINES DR W
INDIANAPOLIS    IN    46234-2177

#1352563
JAMES L HARDY
4772 BRYAN HARDY RD
LA GRANGE    NC    28551-8764

#1352564
JAMES L HARFIELD &
JANICE R HARFIELD JT TEN
118 DARTMOUTH CT
GLENVIEW    IL    60026-5914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352565
JAMES L HARPER
3816 NOTTINGHAM TERRACE
MIDLAND    MI    48642

#1352566
JAMES L HARROW
1806 EAST COURT ST
FLINT    MI    48503-5344

#1352567
JAMES L HARTMAN
8801 NALLE GRADE RD
N FORT MYERS    FL    33917-4949

#1352568
JAMES L HASKELL
6001 DECKER RD
FRANKLIN    OH    45005-2627

#1352569
JAMES L HATTER
2255 WILBUR RD
MARTINSVILLE    IN    46151-6811

#1352570
JAMES L HEMBREE
253 MAXIE RD
LAUREL    MS    39443-2936

#1352571
JAMES L HEMMES
7489 W MT MORRIS RD
FLUSHING    MI    48433-8833

#1352572
JAMES L HENRY
6388 SO COUNTY LINE RD
DURAND    MI    48429-9410

#1352573
JAMES L HENRY & LORETTA J
HENRY JT TEN
11218 BARE DR
CLIO    MI    48420-1575

#1352574
JAMES L HENSLEY
1251 GRAYSTONE DR
DAYTON    OH    45427-2142

#1352575
JAMES L HENSLEY
2904 W 25TH ST
ANDERSON    IN    46011-4612

#1352576
JAMES L HERALD
3651 IRELAND DR
INDIANAPOLIS    IN    46235-2146

#1352577
JAMES L HERNDON
1506 NORTHRIDGE DRIVE
CARROLLTON    TX    75006-1428

#1352578
JAMES L HERRON
3608 LLOYD RD
CLEVELAND    OH    44111-4680

#1352579
JAMES L HESBURGH
BOX 1406
EDWARDS    CO    81632-1406

#1352580
JAMES L HETHERINGTON
C/O AMY E MERBLER CONV
3737 HILLSDALE ST
GARLAND    TX    75042-5367

#1352581
JAMES L HICKMAN&MARSHA J HICKMAN
TR UNDER TR AGMT DTD 05/27/87
FOR THE BENEFIT OF JAMES L
HICKMAN & MARSHA J HICKMAN
123 SPINNAKER WAY
UPLAND    CA    91786-6152

#1352582
JAMES L HICKS
720 N 12TH ST
CLINTON    IA    52732-4834

#1352583
JAMES L HILL &
JUDITH A HILL TR
HILL FAM TRUST
UA 07/13/94
1496 NUT TREE LN
SONOMA    CA    95476-4877

#1352584
JAMES L HILLER
6090 DOWNS RD NW
WARREN    OH    44481-9417

#1352585
JAMES L HITZELBERGER
3229 CENTENARY AVE
DALLAS    TX    75225-4832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1352586
JAMES L HODGES JR
R 1 BOX 21A SHOPIER RD
BELOIT    WI    53511-9801

#1352587
JAMES L HOFFMAN
6904 HOFFMAN CT
NEW TRIPOLI    PA    18066-3951

#1352588
JAMES L HOLINBAUGH
7292 ELM STREET
NEWTON FALLS    OH    44444-9233

#1352589
JAMES L HOLLAND JR & MILDRED
HOLLAND JT TEN
130 CARMELL
BELLVILLE    MI    48111-4908

#1352590
JAMES L HOOPER
9174 LITTLEFIELD
DETROIT    MI    48228-2548

#1352591
JAMES L HOPKINS & DOROTHY M
HOPKINS JT TEN
1802 RAMSEY BLVD
FLINT    MI    48503-4739

#1352592
JAMES L HUDSON
8126 COACH DRIVE
OAKLAND    CA    94605

#1352593
JAMES L HUDSON & NANCY L
HUDSON JT TEN
2308 GOLDEN POND
FENTON    MI    48430-1097

#1352594
JAMES L HUGULEY
BOX 208 PINECREST
AUBURN    GA    30011-0208

#1352595
JAMES L HULL
401-D MAGNOLIA AVE
ROSCOMMON MI    48653-8744

#1352596
JAMES L HUNTER
APT 103 C
9222 GARRISON DRIVE
INDIANAPOLIS    IN    46240-4244

#1352597
JAMES L IMMKE
4300 W DUBLIN GRANVILLE RD
DUBLIN    OH    43017-1442

#1352598
JAMES L INUKAI & JUDY E
INUKAI JT TEN
11077 FAWN HAVEN
ST LOUIS    MO    63126-3503

#1352599
JAMES L JAMIESON AS CUST FOR
JAMES WHITMAN JAMIESON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
79 HEMLOCK DRIVE
KILLINGWORTH    CT    06419-2225

#1352600
JAMES L JAMISON
10780 S WAYNE RD
WARREN    IN    46792-9635

#1352601
JAMES L JENNINGS
12908 HOLBORN AVE
CLEVELAND    OH    44105-2629

#1352602
JAMES L JOHNSON
126 FAIRVIEW DR
CARLISLE    OH    45005-3054

#1352603
JAMES L JOHNSON
332 SOUTH LINDLEY AVE
INDIANAPOLIS    IN    46241-0544

#1352604
JAMES L JOHNSON
7256 S FRANCIS RD
SAINT JOHNS    MI    48879-9249

#1352605
JAMES L JOHNSON & PEGGY A
JOHNSON JT TEN
332 S LINDLEY AVE
INDIANAPOLIS    IN    46241-0544

#1352606
JAMES L JOLLEY
10030 W 950 S
LOSANTVILLE    IN    47354-9354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1352607
JAMES L JONES
1024 SUNNYSIDE DRIVE
CADILAC        MI        49601-8735

#1352608
JAMES L JONES
5645 LEFEVRE RD
CASSTOWN OH        45312-9558

#1352609
JAMES L JONES
BOX 888
APACHE JCT    AZ        85217-0888

#1352610
JAMES L JUHL & MARIAN H JUHL JT TEN
214 MIDDLESEX AV
PRINCETON    WV        24740-2416

#1352611
JAMES L KALSO & GERALDINE E
KALSO JT TEN
117 E RUTGERS
PONTIAC    MI        48340-2753

#1352612
JAMES L KEENER
38692 ADKINS ROAD
WILLOUGHBY    OH        44094-7513

#1352613
JAMES L KEILEY
4291 BROOKVIEW DR
ATLANTA        GA        30339-4606

#1352614
JAMES L KELLENBARGER
BOX 568
LEWISBURG    OH        45338-0568

#1352615
JAMES L KETNER CUST JASON
ROBERT KETNER UNIF GIFT MIN
ACT MICH
7387 PARKWOOD DRIVE
FENTON    MI        48430-9318

#1352616
JAMES L KIDD & MONA RAE KIDD JT TEN
11180-66TH TERR N
SEMINOLE    FL        33772-6240

#1352617
JAMES L KIDDER
3597 KIEF ST
HUDSONVILLE    MI        49426-1307

#1352618
JAMES L KILGORE
5255 SECRETARIAT RUN
BROOKSVILLE    FL        34609-0339

#1352619
JAMES L KILGORE
73 NAVAJO DRIVE
GIRARD    OH        44420-3621

#1352620
JAMES L KILGORE & DIANA J
KILGORE JT TEN
5255 SECRETARIAT RUN
BROOKSVILLE    FL        34609-0339

#1352621
JAMES L KING
3700 PINE TIP ROAD
TALLAHASSEE    FL        32312-1016

#1352622
JAMES L KLUZ & DELORES B KLUZ
TR U/A DTD 11/04/91 JAMES L
KLUZ & DELORES B KLUZ REV TR
7109 EVERGREEN ST
SCHOFIELD    WI        54476-5028

#1352623
JAMES L KOKAI
121 STARGATE DR
ELYRIA        OH        44035-8181

#1352624
JAMES L KOVAR
2579 PHALANX MILLS HERNER RD
SOUTHINGTON    OH        44470-9515

#1352625
JAMES L KUBAT JR
850 PUTNAM STREET
PINCKNEY    MI        48169-8010

#1352626
JAMES L KUNDINGER
13300 SWAN CREEK RD
HEMLOCK MI        48626-9715

#1352627
JAMES L KURTEN
11 HINKLEYVILLE RD
SPENCERPORT NY        14559-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1352628
JAMES L LAKE
3604 EVANSTON AVE
CINCINNATI    OH    45207-1218

#1352629
JAMES L LAMACK &
JOAN E LAMACK JT TEN
812 67TH DR
UNION GROVE    WI    53182-9604

#1352630
JAMES L LANE
C/O LOIS M LANE
5566 HOLLANSBURG ARCANUM RD
ARCANUM    OH    45304-9267

#1352631
JAMES L LANG
2504 WOOD RD
MOSINEE    WI    54455-9636

#1352632
JAMES L LAROCCA
6704 OAKWOOD DR
INDEPENDENCE    OH    44131-4606

#1352633
JAMES L LARSEN & ROXANA L
LARSEN JT TEN
141 MOUNTAIN VALLEY
OAKLAND    CA    94605-4615

#1352634
JAMES L LAUGEN
18827 BEARDSLEE BLVD
BOTHELL    WA    98011-1718

#1352635
JAMES L LAWS & DOROTHY I
LAWS TRUSTEES U/A DTD
07/21/94 LAWS FAMILY
REVOCABLE LIVING TRUST
2814 FAIRMONT AVE
SANDUSKY    OH    44870-5912

#1352636
JAMES L LAWSON
1688 SOUTH STATE RD 267
AVON    IN    46123-8496

#1352637
JAMES L LECHOTA
3430 DUFFIELD RD
LENNON    MI    48449-9418

#1352638
JAMES L LEVAND &
TAMARA LEVAND JT TEN
123 E EATON AVE
TRACY    CA    95376-3123

#1352639
JAMES L LEVEY
10933 S HARDING AVE
CHICAGO    IL    60655-4016

#1352640
JAMES L LINDEN & CATHY A
LINDEN JT TEN
673 CAMPUS
ROCHESTER HILLS    MI    48309-2164

#1352641
JAMES L LOCKE
5113 S STATE
INDIANAPOLIS    IN    46227-4264

#1352642
JAMES L LORDS & KATHERINE R
LORDS JT TEN
4190 SOVEREIGN WAY
SALT LAKE CITY    UT    84124-3136

#1352643
JAMES L LOUTTIT
148 DALEYUHSKI WAY
LOUDON    TN    37774

#1352644
JAMES L LUNYOU
BOX 1
ELLINGTON    MO    63638-0001

#1352645
JAMES L LYLES
622 E ALMA AVE
FLINT    MI    48505-2114

#1352646
JAMES L MAHONE
17139 ST AUBIN
DETROIT    MI    48212-1543

#1352647
JAMES L MALLORY
2694 W F AVE
KALAMAZOO    MI    49009-5469

#1352648
JAMES L MALONE
514 EAST AMHERST STREET
BUFFALO    NY    14215-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352649
JAMES L MANNERING JR
1551 SPINNAKER DR VILLA 5815
N MYRTLE BEACH    SC    29582-6899

#1352650
JAMES L MARKEY
BOX 9022
WARREN    MI    48090-9022

#1352651
JAMES L MARKLEY
4005 MAYFLOWER BLVD
ALEXANDRIA    LA    71303-2914

#1352652
JAMES L MARKLEY CUST ROBERT
J MARKLEY UNIF GIFT MIN ACT
MASS
4005 MAYFLOWER BLVD
ALEXANDRIA    LA    71303-2914

#1352653
JAMES L MARKS
7000 S HIBISCUS
MUNCIE    IN    47302-8525

#1352654
JAMES L MARTIN
2517 WEST WILLOW
SCOTT    LA    70583-5217

#1352655
JAMES L MARTIN
BOX 385
STEELVILLE    MO    65565-0385

#1352656
JAMES L MARTIN & BARBARA A
MARTIN JT TEN
2517 WEST WILLOW
SCOTT    LA    70583-5217

#1352657
JAMES L MAURER
304 GREEN AVE
BAY CITY    MI    48708-6887

#1352658
JAMES L MC CORMICK
5041 BOULDER CREEK LN
RALEIGH    NC    27613-6076

#1352659
JAMES L MC CULLOCH
4148 MADISON AVE
WILLOUGHBY    OH    44094-6114

#1352660
JAMES L MC DONNELL
4206 STRATFORD ROAD
YOUNGSTOWN OH    44512-1421

#1352661
JAMES L MC DONOUGH
7197 N GENESEE RD
GENESEE    MI    48437

#1352662
JAMES L MCCRYSTAL JR
31402 MANCHESTER LANE
BAY VILLAGE    OH    44140-1045

#1352663
JAMES L MCDONALD
3416 BROWN ROAD
ST JOHN    MO    63114-4330

#1352664
JAMES L MCDONALD
628 LARCH LN
IOWA CITY    IA    52245-3435

#1352665
JAMES L MCGILL JR
2382 BROOKS RD
DACULA    GA    30019-2536

#1352666
JAMES L MCGLOTHLIN
ROUTE 1
BOX 487
SUNSET    TX    76270-9638

#1352667
JAMES L MCILWAIN
1431 W TARA DR
GILBERT    AZ    85233-7853

#1352668
JAMES L MCKEEVER
7093 SHAKER RD
FRANKLIN    OH    45005-2544

#1352669
JAMES L MCNAIR
207 ALICE
SAGINAW    MI    48602-2704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352670
JAMES L MEADOR
1082 IMPRINT
CINCINNATI    OH    45240-2304

#1352671
JAMES L MEISSNER
4164 KINGS ROW NW
GRAND RAPIDS    MI    49544-3471

#1352672
JAMES L METCALF
8300 CHAMBERLAIN
DETROIT    MI    48209-1974

#1352673
JAMES L MEYER
2639 SWINGING WAY CT
EVANSVILLE    IN    47711-6764

#1352674
JAMES L MEYERS
435 TRENCH RD
BRIDGETON    NJ    08302

#1352675
JAMES L MILLER
12226 LISBON RD
SALEM    OH    44460-9280

#1352676
JAMES L MILLER
242 E RAHN ROAD
KETTERING    OH    45429-5424

#1352677
JAMES L MILLER AS CUSTODIAN
FOR MICHAEL E MILLER U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
242 E RAHN RD
KETTERING    OH    45429-5424

#1352678
JAMES L MILLER JR
11527 WILLIAMS
TAYLOR    MI    48180-4282

#1352679
JAMES L MILLER JR
242 E RAHN ROAD
KETTERING    OH    45429-5424

#1352680
JAMES L MILNER
7349 PLUM WOOD
FORT WORTH    TX    76180-2819

#1352681
JAMES L MIZE & SARAH T MIZE JT TEN
1234 SWEETWATER CIRCLE
LAWRENCEVILLE    GA    30044-3144

#1352682
JAMES L MOCNY & DONNA L
MOCNY JT TEN
10028 SILVERCREEK DR
FRANKENMUTH    MI    48734-9731

#1352683
JAMES L MOLNAR
BOX 82
SOUTHFIELD    MI    48037-0082

#1352684
JAMES L MONROE &
BARBARA H MONROE JT TEN
17300 GRESHAM ST
NORTHRIDGE    CA    91325-3231

#1352685
JAMES L MOSLEY
3023 FENDALL RD
BALTIMORE    MD    21207-6708

#1352686
JAMES L MOTLEY
1300 SANFORD DR
DAYTON    OH    45432-1535

#1352687
JAMES L MOYER
4215 BURCHFIELD RD
LANSING    MI    48910

#1352688
JAMES L MUELLER
6600 ALLEN ROAD
FENTON    MI    48430-9220

#1352689
JAMES L MULLINS
13744 MINX
IDA    MI    48140-9748

#1352690
JAMES L MULLINS
BOX 154
LAKE CITY    TN    37769-0154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352691
JAMES L MURPHY
685 RAMBLING DR
SAGINAW    MI    48609-4959

#1352692
JAMES L MURVIN
307 CHELAN CT
SIMI VALLEY    CA    93065-5343

#1352693
JAMES L MUSHENSKI & JOAN L
MUSHENSKI JT TEN
6572 GILMAN
GARDEN CITY    MI    48135-2278

#1352694
JAMES L MYERS
1012 HARBOR AVE
MONROE    MI    48162-5603

#1352695
JAMES L NAGY JR & NANCY A
NAGY JT TEN
6050 JAMESTOWN PARK
ORLANDO    FL    32819-4436

#1352696
JAMES L NEAL
13 W ROLLIN ST
EDGERTON    WI    53534-1621

#1352697
JAMES L NICHOLSON JR & GAIL
Y NICHOLSON JT TEN
12856 MANDARIN RD
JACKSONVILLE    FL    32223-1715

#1352698
JAMES L NIESE
ROUTE 2
LEIPSIC    OH    45856-9802

#1352699
JAMES L NORMAN & MARION B
NORMAN JT TEN
502 NORTH 14TH STREET
MUSKOGEE OK    74401-3103

#1352700
JAMES L O'BRIEN
1913 DUBLIN ROAD
PENFIELD    NY    14526-1932

#1352701
JAMES L OBRYANT
LOT 184
1149 N 92 ST
SCOTTSDALE    AZ    85256-5031

#1352702
JAMES L OCONNELL &
BARBARA A OCONNELL JT TEN
5523 TIMBER TOP CT
CINCINNATI    OH    45238

#1352703
JAMES L ODOM
2525 HENN HYDE RD
CORTLAND    OH    44410-9448

#1352704
JAMES L OGILIVE
BOX 264
TAYLORVILLE    IN    47280-0264

#1352705
JAMES L OLIVER
20688 PATTON CT
DETROIT    MI    48228-1021

#1352706
JAMES L OLVERSON
621 DINSMORE
APT-H
FOREST PARK    OH    45240-5529

#1352707
JAMES L ONEILL
18506 OXFORDSHIRE TER
OLNEY    MD    20832-3138

#1352708
JAMES L ORR
6703 WHISPERING WOODS DR
WEST BLOOMFIELD    MI    48322

#1352709
JAMES L OTTE
523 INDEPENDENCE RD
TOLEDO    OH    43607-2651

#1352710
JAMES L OWEN
13725 S E 89TH
OKLAHOMA CITY    OK    73150-8405

#1352711
JAMES L PAISLEY TR
JAMES L PAISLEY REVOCABLE TRUST
U/A DTD 07/05/2001
11937 KIOWA AVE APT 7
LOS ANGELES    CA    90049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352712
JAMES L PALMER
272 SOUTH SHIRLEY
PONTIAC      MI      48342-3155

#1352713
JAMES L PARISH
1829 W HOUSTONIA AVE
ROYAL OAK      MI      48073-3995

#1352714
JAMES L PARKER
1411 NO LIBERTY A101
INDEPENDENCE  MO      64050-1818

#1352715
JAMES L PARKER &
MARVELL R PARKER JT TEN
38 LINCOLN PARKWAY
ANNAPOLIS     MD     21401-2105

#1352716
JAMES L PATTERSON
5410 BRIGHT CREEK DR
FLINT      MI      48532-2074

#1352717
JAMES L PATTERSON
5819 NORTH RIDGE CIRCLE
WATERFORD  MI      48327-1869

#1352718
JAMES L PATTERSON & PHYLLIS
A PATTERSON JT TEN
4732 E 13TH ST
TUCSON     AZ      85711-4302

#1352719
JAMES L PEARSON
401 DILDINE RD
IONIA      MI      48846-9564

#1352720
JAMES L PEARSON JR EX EST
LOUISE S PEARSON
2586 BOB BETTIS ROAD
MARIETTA   GA     30066

#1352721
JAMES L PENN & VIOLET D PENN JT TEN
3338-2A PUNTA ALTA
LAGUNA HILLS     CA     92653-2856

#1352722
JAMES L PETO
14495 PECKHAM RD
BURTON   OH     44021-9523

#1352723
JAMES L PETTUS
19530 GRAVINA STREET
ROWLAND HGHTS  CA     91748-2432

#1352724
JAMES L PHILLIPS
1236 FOX HOLLOW DRIVE
LEBANON    OH     45036

#1352725
JAMES L PIANA &
JANET P PIANA TR
JAMES & JANET PIANA LIVING
TRUST UA 01/15/98
22130 BLACKMORE
GROSSE ILE    MI     48138-1406

#1352726
JAMES L PRYOR JR & JAMES LEE
PRYOR SR JT TEN
201 NORTH BROAD ST
MIDDLETOWN   DE      19709-1035

#1352727
JAMES L QUILLIN
BOX 2480
WILLIAMSON      WV     25661-2480

#1352728
JAMES L RANDALE
3626 GERALD LANE
HAMILTON    OH     45015-2044

#1352729
JAMES L READ
13917 OVERTON LANE
SILVER SPRING    MD     20904-1130

#1352730
JAMES L REESE
4178 SPRUCE WOOD DR
DAYTON   OH    45432-4117

#1352731
JAMES L REID
1120 WOODWARD AVENUE
KALAMAZOO   MI     49007-2351

#1352732
JAMES L REYNOLDS
4301 DELINA RD
CORNERSVILLE    TN     37047-5237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352733
JAMES L RICHARDSON
1242 42ND AVE
GREELEY    CO    80634-2440

#1352734
JAMES L RICHARDSON
732 FOUNTAIN VIEW DR
FLUSHING    MI    48433-3002

#1352735
JAMES L RICHARDSON
BOX 504
FRANKLINTON    LA    70438-0504

#1352736
JAMES L RICHARDSON & EVA F
RICHARDSON JT TEN
8736 HIGH DRIVE
LEAWOOD    KS    66206-1530

#1352737
JAMES L RICHCREEK &
MILDRED R RICHCREEK JT TEN
2080 BUENA VISTA DR
COSHOCTON    OH    43812-3011

#1352738
JAMES L ROBERTSON
211 MAIN ST
BOX 186
LA PORTE CITY    IA    50651-1235

#1352739
JAMES L ROGERS
5066 FINLAY DR
FLINT    MI    48506-1510

#1352740
JAMES L ROGERS
6030 GROVE AVE
GRAND BLANC    MI    48439-5046

#1352741
JAMES L ROSE &
ELIZABETH J ROSE JT TEN
6852 HATCHERY RD
WATERFORD    MI    48327

#1352742
JAMES L ROUNDTREE
G 5100 PRESTWOOD
FLINT    MI    48504

#1352743
JAMES L ROWDEN
1411 SUMMIT RIDGE
ST LOUIS    MO    63146-4335

#1352744
JAMES L SAILOR
23320 EDINBURGH
SOUTHFIELD    MI    48034-4885

#1352745
JAMES L SALMON JR & DIANE B
SALMON JT TEN
PO BOX 70036
BOWLING GREEN    KY    42102-7036

#1352746
JAMES L SANSEVERINO & JOAN M
SANSEVERINO TRS U/A DTD 03/29/01
THE SANSEVERINO FAMILY TRUST 1269
VERONICA COURT
CARLSBAD    CA    92011

#1352747
JAMES L SCHATZLEY
6244 LAKE VIEW S
SAGANOFF    MI    48603

#1352748
JAMES L SCHIECK
RTE 5 BOX 214
AUSTIN    MN    55912-9185

#1352749
JAMES L SCHMITT & ESTHER G
SCHMITT JT TEN
6947 BOULDER HILL COURT
VERONA    WI    53593-9556

#1352750
JAMES L SCHOENBORN
0-11901 8TH AVE
GRAND RAPIDS    MI    49544-3340

#1352751
JAMES L SCHRAM
2212 ELM CIRCLE
SHELBY TWP    MI    48316-1046

#1352752
JAMES L SCHREIBER
1471 CLEVELAND RD
WOOSTER    OH    44691-2331

#1352753
JAMES L SCOTT
12912 LONG ACER
DETROIT    MI    48227-1225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1352754
JAMES L SEWAR
9079 CHESTNUT RIDGE RD
MIDDLEPORT    NY    14105-9616

#1352755
JAMES L SEWELL
847-607 W RIVERVIEW AVE
DAYTON    OH    45407-2423

#1352756
JAMES L SEXTON
6607 PEYTON PLACE
KALAMAZOO    MI    49048-9692

#1352757
JAMES L SHELBY
523 BELVEDERE CT N
CANTON    MI    48188-6299

#1352758
JAMES L SHIMANDLE
8014 8 1/2 ST W
ROCK ISLAND    IL    61201-7717

#1352759
JAMES L SHIPLEY
654 KINSMAN ST
WARREN    OH    44483-3112

#1352760
JAMES L SHOCK
1288 BYRNWYCK CRT
DEFIANCE    OH    43512-8853

#1352761
JAMES L SIMMONS
11-25 E TREMONT AVE
BRONX    NY    10460

#1352762
JAMES L SKOWER
339 WEST HURON AVENUE
VASSAR    MI    48768-1211

#1352763
JAMES L SLATER
109 HAMILTON LN
MC CORMICK    SC    29835-2460

#1352764
JAMES L SLATER & PAMALEE J
SLATER JT TEN
6533 TIMBER RIDGE
BLOOMFIELD TOWNSHP    MI    48301-3061

#1352765
JAMES L SLAUGHTER
3145 GREENFIELD DR
MARIETTA    GA    30068-3218

#1352766
JAMES L SLAUGHTER JR
4761 MATHEWS DRIVE
WESTLAND    MI    48186-5132

#1352767
JAMES L SLEDGE
11975 MACK RD
ATHENS    AL    35611-6808

#1352768
JAMES L SMITH
12829 W TAFT RD
FOWLER    MI    48835-9248

#1352769
JAMES L SMITH
1802 KATHY LANE
MIAMISBURG    OH    45342-2628

#1352770
JAMES L SMITH
25153 KOTHS
TAYLOR    MI    48180-3221

#1352771
JAMES L SMITH
333 WINANS AVENUE
HILLSIDE    NJ    07205-1443

#1352772
JAMES L SMITH JR
333 WINANS AVE
HILLSIDE    NJ    07205-1443

#1352773
JAMES L SMITH JR &
MAI K SMITH JT TEN
333 WINANS AVE
HILLSIDE    NJ    07205-1443

#1352774
JAMES L SOLBERG
5720 WEALTHY ST
NEWAYGO    MI    49337-9018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352775
JAMES L SOLDWISH
4181 SUNBURST AVE
WATERFORD  MI    48329-2370

#1352776
JAMES L SOLTAU
2846 MOGGILL ROAD
PINJARRA HILLS 4069
QUEENSLAND
AUSTRALIA

#1096043
JAMES L SORENSEN
4392 RICHALVA CT
WATERFORD  MI    48329-4037

#1352777
JAMES L SPARKS
2395 SNYDER RD
BUTLER  OH    44822-9688

#1352778
JAMES L SPARKS
5958 W MASON RD
OWOSSO  MI    48867-9398

#1352779
JAMES L SPURLOCK
9231 SANGER CT
HARRISBURG  NC    28075-6627

#1352780
JAMES L ST JOHN
284 BLACKSTONE DR
CENTERVILLE    OH    45459-4349

#1352781
JAMES L STEWART
968 N COUNTRY PLACE
MARYSVILLE    OH    43040

#1352782
JAMES L STEWART & DARRAH P
STEWART JT TEN
104 MAIN STREET
GREENSBORO  AL    36744-2108

#1352783
JAMES L STOPJIK
1126 CHESANING ST
ST CHARLES    MI    48655-1808

#1352784
JAMES L STRICKLAND
2318 CLIFTON SPRGS MANOR
DECATUR  GA    30034-3753

#1352785
JAMES L STRONG
805 LAKE COLONY CIR
BIRMINGHAM  AL    35242-7407

#1352786
JAMES L STRONG JR
4717 W TAPPS DR E
SUMNER  WA    98390-8929

#1352787
JAMES L SURFACE
9154 EAST 450 SOUTH
WALTON  IN    46994

#1352788
JAMES L SWINTON &
BEVERLY SWINTON JT TEN
5203 MONTICELLO DRIVE
SWARTZ CREEK  MI    48473-8249

#1352789
JAMES L TARR
401 BURWASH AVE APT 338
SAVOY    IL    61874

#1352790
JAMES L TAYLOR
313 HILLSIDE COURT
WINDER  GA    30680-3485

#1352791
JAMES L TEMES
10481 N LYNN CIR APT J
MIRA LOMA    CA    91752-1355

#1352792
JAMES L TENNEY
42994 HAVEN DRIVE
ELYRIA    OH    44035-2041

#1352793
JAMES L THIERY
517 S ELM ST
MONTPELIER    IN    47359-1413

#1352794
JAMES L THOMAS
15139-14TH DRIVE SE
MILLCREEK    WA    98012-1585

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352795
JAMES L THORNHILL
394 WALNUT HILL RD
WOONSOCKET RI        02895-2727

#1352796
JAMES L THORPE &
VICKI S THORPE JT TEN
4102 COUNTRYSIDE DR
PARKER   TX      75002-5914

#1096046
JAMES L TIDWELL
1999 RIVER RD
CHAPEL HILL     TN     37034-2122

#1352797
JAMES L TOBAT
RD 4 BOX 69
LAUREL   DE      19956-9502

#1352798
JAMES L TOOMEY
PO BOX 1266
DESERT HOT SPRINGS     CA     92240-0937

#1352799
JAMES L TRELOAR
W324 N 8243 NORTHCREST DR
HARTLAND  WI      53029

#1352800
JAMES L TROUP
P O BX167 402 W FULTO
PERRINTON   MI      48871

#1352801
JAMES L TROUT
3350 HENRY ROAD
JACKSON   MI     49201-8292

#1352802
JAMES L TROUTMAN
414 3RD ST
ENOLA   PA     17025-3126

#1352803
JAMES L TURBEVILLE
12205 NEFF RD
CLIO      MI     48420-1806

#1352804
JAMES L TURBEVILLE JR
12205 NEFF ROAD
CLIO      MI     48420-1806

#1352805
JAMES L TURNER
3384 S SRD 13
LAPEL    IN     46051

#1352806
JAMES L TURNER
41887 AMBERLY
MT CLEMENS   MI      48038-1914

#1352807
JAMES L TURNER
955 E CLARK RD
YPSILANTI    MI     48198-7501

#1352808
JAMES L TURNER & HARRIETT L
TURNER JT TEN
3384 S SRD 13
LAPEL    IN     46051

#1352809
JAMES L TURNER & MARGARET M
TURNER JT TEN
101 HALLAM RD
BUFFALO   NY      14216-3519

#1352810
JAMES L TURNEY
404 E ORCHARD
LEES SUMMIT     MO     64063-2407

#1352811
JAMES L UCKELE &
DEBRA M UCKELE JT TEN
6200 SILBERHORN HWY
BLISSFIELD       MI      49228-9530

#1352812
JAMES L VANCE JR
9617 HINDLE
DETROIT   MI     48211-1034

#1352813
JAMES L VANWAGONER & ANITA L
VANWAGONER JT TEN
BOX 826
FLORENCE   AZ     85232-0826

#1352814
JAMES L VAUGHN
1406 BENT DR
FLINT    MI     48504-1925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1096049
JAMES L VOLLBRECHT
1717 BURNING TREE DR
VIENNA    VA    22182-2303

#1352815
JAMES L WACHOWSKI & CHERYL
A WACHOWSKI JT TEN
32137 CRESTWOOD LANE
FRASER    MI    48026-2149

#1352816
JAMES L WALL
1495 HOLLY SPRINGS RD
HERNANDO    MS    38632

#1352817
JAMES L WALLEN
9058 N RAIDER ROAD
MIDDLETOWN    IN    47356-9327

#1352818
JAMES L WARNER
1221 W 11TH ST
ANDERSON    IN    46016-2921

#1352819
JAMES L WATERS
905 W KING ST
MARTINSBURG    WV    25401-2218

#1352820
JAMES L WATKINS
1421 TULEY RD
HAMILTON    OH    45015

#1352821
JAMES L WAY AS CUST FOR JON
LEONG WAY U/THE WASHINGTON
U-G-M-A
6527 SUNNYSIDE AVE N
SEATTLE    WA    98103-5422

#1352822
JAMES L WEBB & BONNIE J WEBB JT TEN
560 JAMES LANE
LAKE ORION    MI    48362-2143

#1352823
JAMES L WERNER & SUE ANN
WERNER JT TEN
4451 OXFORD-TRENTON ROAD
HAMILTON    OH    45011-9616

#1352824
JAMES L WEST
702 CLOVER RIDGE DR
WEST CHESTER    PA    19382

#1352825
JAMES L WESTNESS
RR 1 BOX 234
DAKOTA    MN    55925-9747

#1352826
JAMES L WHEELER &
AVA J WHEELER JT TEN
35 LEE RD 2010
PHENIX CITY    AL    36870-9142

#1352827
JAMES L WILBER
5169 N OAK RD
DAVISON    MI    48423-9305

#1352828
JAMES L WILCOX
BOX 328
JACKSON    SC    29831-0328

#1352829
JAMES L WILEMON
2068 ARRAS DR
EAST CARONDELET    IL    62240-1726

#1352830
JAMES L WILKERSON
1106 BELLEVUE AVE
SEBRING    FL    33870-3003

#1352831
JAMES L WILLIAMS
10408 COTTONWOOD DRIVE
NEWALLA    OK    74857-7003

#1352832
JAMES L WILLIAMS
3246 PRENTISS STREET
OAKLAND    CA    94601

#1352833
JAMES L WILLIAMS
635 WHISPERING WINDS TR
FENTON    MI    48430-2942

#1352834
JAMES L WILLIAMS SR &
FRANCES A WILLIAMS JT TEN
432 DEMOCRAT RD
GIBBSTOWN    NJ    08027-1204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352835
JAMES L WILSON
1937 N CO RD 600 E
AVON   IN    46123-9532

#1352836
JAMES L WIRTHMAN
386 SARWIL DR S
CANAL WINCHESTER   OH    43110-1011

#1352837
JAMES L WOOD
BOX 6 4972A LAWS RD
WHITES CREEK   TN    37189-9073

#1352838
JAMES L WOODRING
3922 OLD CORNELIA HWY
GAINESVILLE   GA    30507-7781

#1352839
JAMES L WRAY
901 PAUL PARK WAY
BLAINE   MN    55439

#1352840
JAMES L WRIGHT
1730 HILLCREST AVE
ANDERSON   IN    46011-1006

#1352841
JAMES L WRIGHT & TAMMY
DENISE WRIGHT JT TEN
20240 WINCHESTER ST
SOUTHFEILD   MI    48076-4986

#1352842
JAMES L YEAGER & MARY C
YEAGER JT TEN
824 FENNIMORE ST
FREMONT   OH    43420-3121

#1352843
JAMES L YOUNGBLOOD
3616 BELLEVALE AVE
BALTO   MD    21206-1651

#1352844
JAMES L ZBIKOWSKI
15238 COOPER
TAYLOR   MI    48180-7707

#1352845
JAMES L ZOOK
2447 N 900 W 27
CONVERSE   IN    46919-9334

#1352846
JAMES LAHS & JACQUELINE
GREGORICH JT TEN
5019 NW 30TH PL
OCALA   FL    34482-8385

#1352847
JAMES LAKE
469 ARBOR RD
CLEVELAND   OH    44108-1758

#1352848
JAMES LAMAR READ &
SHIRLEY M READ JT TEN
13917 OVERTON LN
SILVER SPRING   MD    20904-1130

#1352849
JAMES LAND SR CUST KATI
MARIE LAND UNDER NC UNIF
TRANSFERS TO MINORS ACT
1755 CANDLE RIDGE DRIVE
CORDOVA   TN    38018-5078

#1352850
JAMES LARRY RIDDLE
1385 MANOR RD
ENGLEWOOD   FL    34223-4429

#1352851
JAMES LARRY SCHWARTZ
260 CAMBRIDGE DRIVE
DIAMONDALE   MI    48821

#1352852
JAMES LARRY SMITH &
BETTY LOU SMITH JT TEN
25153 KOTHS ST
TAYLOR   MI    48180-3221

#1352853
JAMES LARRY VAUGHN
3353 KAMI DR
BOWLING GREEN   KY    42104-4667

#1352854
JAMES LARRY YATES
5886 SCOTTSDALE
MEMPHIS   TN    38115-3159

#1352855
JAMES LAURETIG &
CHARLOTTE LAURETIG JT TEN
2606 ROYAL LYTHAM DR
SAINT CHARLES   IL    60174-8769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1352856
JAMES LAVELLE
28225 BELCOURT RD
PEPPER PKE    OH    44124-5619

#1352857
JAMES LAWRENCE BANNON
9870 PRESTON TRAIL WEST
PONTE VEDRA BEACH    FL    32082-3558

#1352858
JAMES LAWRENCE BARTON &
BEVERLEY JANE BARTON JT TEN
2940 BINBROOKE
TROY    MI    48084-1065

#1352859
JAMES LAWSON
1316 110TH ST
OLIN    IA    52320-9712

#1352860
JAMES LEE & HELEN B LEE JT TEN
8037 INVERNESS RIDGE RD
POTOMAC    MD    20854-4012

#1352861
JAMES LEE BREWBAKER & DONNA
ANN BREWBAKER JT TEN
304 NAKOMA DRIVE
MIDLAND    MI    48640-7226

#1352862
JAMES LEE DAY 2ND
106 SOUTHWEST 49TH ST
OKLAHOMA CITY    OK    73109-7511

#1352863
JAMES LEE DEAN TR
JAMES LEE DEAN TRUST
UA 6/24/97
P O BOX 2758
EDGEWOOD NM    87015-2758

#1352864
JAMES LEE EMERY CUST HEIDI L
EMERY UNIF GIFT MIN ACT PA
5 EAST LEASURE AVE
NEW CASTLE    PA    16105-2581

#1352865
JAMES LEE FOSTER JR
16706 SELDER DR
FRIENDSWOOD TX    77546-2333

#1352866
JAMES LEE HOERNER
721 BLACK MOAT PL
MIAMISBURG    OH    45342

#1352867
JAMES LEE HOYLE
738 BLACK AVE
FLINT    MI    48505-3564

#1352868
JAMES LEE RICHARDSON
4630 MILL RUN LN
EARLYSVILLE    VA    22936-9762

#1352869
JAMES LEE SOWDER
729 LAVENDAR LN
ALTAVISTA    VA    24517-4312

#1352870
JAMES LEE STALEY
11119 BARRY RD
BANNISTER    MI    48807-9754

#1352871
JAMES LEE STANDLEY
3108 FM 1452 E
MADISONVILLE    TX    77864-7099

#1096060
JAMES LEMISCH & KAREN
LEMISCH JT TEN
61 DECATUR RD
HAVERTOWN PA    19083-1411

#1352872
JAMES LEON
NINE LEON
NINE HERITAGE DRIVE #33
SALEM    MA    01970

#1096061
JAMES LEONARD ADAMS
5222 SANDLEWOOD CT
MARIETTA    GA    30068-2874

#1352873
JAMES LEONARD GARRISON
3051 GANO RD
WILMINGTON    OH    45177-9505

#1352874
JAMES LEONARD HEUVELMAN
1279 LINDENWOODLANE
ATLANTA    GA    30319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352875
JAMES LEONARD LAYNE
27391 VIA SEGUNDO
MISSION VIEJO      CA     92692-1925

#1096063
JAMES LEONARD MC MURTRIE
8G-1975 CORYDON AVENUE
WINNIPEG     MB     R3P 0R1
CANADA

#1352877
JAMES LESLIE
2528 ROUNDHILL CT
BLOOMINGTON  IN     47401-4363

#1352878
JAMES LESTER FISHER
4914 M L KING
FLINT     MI     48505-3336

#1352879
JAMES LEVAND CUST
JAY LUCAS LEVAND UTMA CA
123 E EATON AVE
TRACY     CA     95376-3123

#1352880
JAMES LEVIN
805-510 WEST BROADWAY
LOUISVILLE     KY     40202-2217

#1352881
JAMES LEWIS JR
APT 3505
SUNCREST DR
FLINT     MI     48504-8426

#1352882
JAMES LEWIS RHODES
65 ROLLING ROCK LANE
ST LOUIS     MO     63124-1456

#1352883
JAMES LIDDY &
KATHLEEN LIDDY TR
KATHLEEN A LIDDY LIVING TRUST
UA 10/26/99
3160 CHILSON
HOWELL     MI     48843-7456

#1352884
JAMES LIED
BOX 724
GRAND BLANC     MI     48439-0724

#1352885
JAMES LIGUORI
3175 ELMS RD
SWARTZ CREEK  MI     48473

#1352886
JAMES LINDSAY BOYLON
1106 DOUGLAS SUITE F
LONGVIEW     WA     98632-2429

#1352887
JAMES LINDSAY JR
8012 MOSS GATE CT
RICHMOND     VA     23227-1673

#1352888
JAMES LITTLE & LINDA LITTLE JT TEN
TEN
BOX 206
HURLEY     VA     24620-0206

#1352889
JAMES LIVECCHI
610 MAPLE AVE
LINDEN     NJ     07036-2738

#1352890
JAMES LLOYD WILSON
3534 43RD ST
HIGHLAND     IN     46322-3133

#1096065
JAMES LLOYD WINGER
1817 KINGFISHER DR
LAFAYETTE     IN     40909

#1352891
JAMES LOBDELL
945 SALT SPRINGS RD
SYRACUSE  NY     13224-1623

#1352892
JAMES LOMEDICO
C/O ANDERSON SUNOCO
5501 LEE HWY
ARLINGTON     VA     22207-1613

#1352893
JAMES LON SCHUSTER
404 BLANKEN BAKER LANE
LOUISVILLE     KY     40207-1259

#1352894
JAMES LONG
4187 QUANICASSEE RD
FAIRGROVE     MI     48733-9795

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1352895
JAMES LOREN EMERY
BOX 1011
DOUGLASVILLE    GA    30133-1011

#1352896
JAMES LOUIS COOPER
454 RHODE ISLAND ST
BUFFALO    NY    14213-2314

#1352897
JAMES LOUIS DENNIS &
MARY FRANCES DENNIS TR
DENNIS FAM TRUST
UA 03/06/97
4545 DANDRIDGE
CORPUS CHRISTI    TX    78413-5093

#1352898
JAMES LOUIS WILLIAMS
2813 13TH ST
NIAGARA FALLS    NY    14305-2003

#1352899
JAMES LOW
1211 N LINCOLN
DINUBA    CA    93618-3135

#1352900
JAMES LOWELL RIFE
1835 ARKANSAS DR
GREEN RIVER    WY    82935-5814

#1352901
JAMES LOWMACK JR
162 KILLHOFFER STREET
BUFFALO    NY    14211-1721

#1352902
JAMES LOYD
1084 NORWOOD CREEK RD
WINCHESTER    TN    37398-2974

#1352903
JAMES LYLE BLEVINS &
KATHLEEN LOUISE STOCKLEY &
ANN AMELIA RUSH JT TEN
3665 W DAVISON LAKE RD
ORTONVILLE    MI    48462-9524

#1352904
JAMES LYNCH
256 PROSPECT ST
CANANDAIGUA    NY    14424-1610

#1352905
JAMES LYNCH
425 1/2 JOHN ST
E NEWARK    NJ    07029-2716

#1352906
JAMES LYNCH & GLADYS E LYNCH JT TEN
900 MEADOW LANE
SCHENECTADY    NY    12309-6514

#1352907
JAMES LYONS WALSH
138 DOVE STREET
1ST FLOOR
ALBANY    NY    12202

#1352908
JAMES M ADAMS JR
201 E MARTINTOWN RD
NORTH AUGUSTA    SC    29841

#1352909
JAMES M ADDESSI
21325 44TH ST
BLOOMINGDALE    MI    49026-9612

#1352910
JAMES M AHRENS
101 NATHANIEL DR
HOCKESSIN    DE    19707-1803

#1352911
JAMES M AITKEN
1904 DUNHAM DR
ROCHESTER    MI    48306

#1352912
JAMES M ALLEMAN TRUSTEE U/A
DTD 08/13/89 JULIANE R
ALLEMAN TRUST
C/O JAMES M ALLEMAN
2225 W HAWKINS ST
KANKAKEE    IL    60901-4569

#1352913
JAMES M ALLEN
BOX 10353
BOWLING GREEN    KY    42102-7353

#1352914
JAMES M ALLEN & JUDY B ALLEN JT TEN
812 FORBES RD
CARLISLE    PA    17013

#1352915
JAMES M ALVEY
1808 CRYSTAL ST
ANDERSON    IN    46012-2415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352916
JAMES M ALVORD &
RITA L ALVORD JT TEN
16703 163RD PLACE SE
RENTON   WA   98058-8273

#1352917
JAMES M ALWARD
6672 S COUNTYLINE RD
DURAND   MI   48429-9410

#1352918
JAMES M ANDERSON
13330 MCCUMSEY
CLIO   MI   48420-7914

#1352919
JAMES M APPOLD
520 RIVERSIDE DR
ROSSFORD   OH   43460-1055

#1352920
JAMES M APPOLD & PATRICIA J
APPOLD JT TEN
520 RIVERSIDE DR
TOLEDO   OH   43460-1055

#1352921
JAMES M ARBUCKLE & DOROTHY E
ARBUCKLE TEN ENT
12515 ANNS CHOICE WAY
WARMINSTER   PA   18974

#1352922
JAMES M ARCHER
6758 BLUE LAKE RD NE
KALKASKA   MI   49646-9022

#1352923
JAMES M ASHLEY
3327 PELHAM RD
TOLEDO   OH   43606-2469

#1352924
JAMES M BALDWIN
1424 OCTAVIA ST
NEW ORLEANS   LA   70115-4265

#1352925
JAMES M BARBER
71489 LUCILLE
RICHMOND   MI   48062-4938

#1352926
JAMES M BARDOL
5 MCDONALD CIRCLE
WALPOLE   MA   02081-1706

#1352927
JAMES M BARRIOS
1559 VINEWOOD
DETROIT   MI   48216-2202

#1352928
JAMES M BATCHELDER & JOYCE D
BATCHELDER JT TEN
4950 DEER LODGE RD
NEW PORT RICHEY   FL   34655-4329

#1352929
JAMES M BEAHAN
121 W PINE ST
CARSON CITY   MI   48811-9584

#1352930
JAMES M BEAHAN & HELEN M
BEAHAN JT TEN
121 W PINE ST
CARSON CITY   MI   48811-9584

#1352931
JAMES M BEASLEY
27603 SHANNON ROAD
ARDMORE   AL   35739-7411

#1352932
JAMES M BEATON
15 IONA
EDINBURGH SCOTLAND
UNITED KINGDOM

#1352933
JAMES M BECKROW & ELIZABETH
A BECKROW JT TEN
1964 HAMMAN DRIVE
TROY   MI   48098-5072

#1352934
JAMES M BEDARD
5141 SHIMERVILLE RD
CLARENCE   NY   14031-1427

#1096072
JAMES M BEDNARSKI
2947 BALSA STREET
YORK   PA   17404

#1352935
JAMES M BELL
1800 RABB ROAD
AUSTIN   TX   78704-3202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352936
JAMES M BELL &
DOROTHY P BELL JT TEN
4045 CRESCENT RD
ELLICOTT CITY        MD     21042-5305

#1096073
JAMES M BELLVILLE
C/O KAYE BELLVILLE
6081 OLD STATE RD
WHITTEMORE   MI     48770

#1352937
JAMES M BENNICK & LORRAINE E
BENNICK JT TEN
GERMANTOWN RD
JIM THORPE      PA     18229

#1352938
JAMES M BENNINGER
180 HIGHLAND ST
NEWTON  MA     02465

#1352939
JAMES M BERARDI JR
6 TIBY PL
MONMOUTH JUNCTION   NJ     08852-3036

#1352940
JAMES M BERHALTER
90 BEATTIE AVE
LOCKPORT  NY     14094-5021

#1352941
JAMES M BERNHARDT
1102 N SUMMIT
ARKANSAS CITY       KS     67005-1422

#1352942
JAMES M BINKLEY
5232 W CT ST
FLINT       MI     48532-4115

#1352943
JAMES M BISSONNETTE
5118 W STANLEY RD
MT MORRIS       MI     48458-9427

#1352944
JAMES M BLACK
4817 DOANE HWY
POTTERVILLE      MI     48876-8742

#1352945
JAMES M BLAIR
4155 WINSTON DR
HOFFMAN ESTATES    IL     60195-1744

#1352946
JAMES M BLANKENSHIP
451 WOODLAND PL
PITTSBORO     IN     46167-9181

#1352947
JAMES M BLANKENSHIP & GLORIA
J BLANKENSHIP JT TEN
451 WOODLAND PL
PITTSBORO     IN     46167-9181

#1352948
JAMES M BLANKFIELD
2331 BROOKHURST DR
DUNWOODY  GA     30338-6631

#1352949
JAMES M BLEWITT
9580 EAST CENTER STREET
WINDHAM   OH     44288-1009

#1352950
JAMES M BOCCIA
1005 HAMILTON BLVD
SOUTH PLAINFIELD       NJ     07080-2713

#1352951
JAMES M BODEY JR
807 COUNTRY CLUB LANE
ANDERSON  IN     46011-3411

#1352952
JAMES M BOEHM & ESTHER E
BOEHM JT TEN
1018 HAMPSHIRE
BLOOMFIELD HILLS       MI     48302-2405

#1352953
JAMES M BOOTH
9398 ISLAND DR
ALGONAC  MI     48001-4413

#1352954
JAMES M BORGREN
413 DARTMOUTH DR
O FALLON   IL     62269-2708

#1352955
JAMES M BORKA
4446 BRIDGMAN RD
SWARTZ CREEK   MI     48473-8805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352956
JAMES M BOSLEY
481 NARROWS RD
CONNELLSVILLE     PA     15425

#1352957
JAMES M BOSWELL
8726 SOUTH NINEVEH ROAD
NINEVEH     IN     46164-9735

#1352958
JAMES M BOUWENS
1639 SHALLOW CREEK TRL
WEBSTER   NY   14580-9604

#1352959
JAMES M BOWEN
574 E GATES ST
COLUMBUS   OH     43206-2816

#1352960
JAMES M BRADY
G8172 N DORT HIGHWAY
MT MORRIS     MI     48458

#1352961
JAMES M BRANDT
552 BURTMAN DR
TROY   MI     48083-1040

#1352962
JAMES M BRENNAN
1946 TREBEIN RD
XENIA     OH     45385-9515

#1352963
JAMES M BRENNAN
5440 COPPERMILL PLACE
DAYTON     OH     45429-2017

#1352964
JAMES M BRICKER
1236 HAMPTON PLE RD
SALEM     OH     44460

#1352965
JAMES M BRIER III TRUSTEE
U/A DTD 11/14/90 JAMES M
BRIER III TRUST
1822 S W WESTWOOD DRIVE
TOPEKA     KS     66604-3280

#1352966
JAMES M BROWN
1174 LENROOT RD
BETHEL     OH     45106-8454

#1352967
JAMES M BROWN
39 DUDLEY RD
WETHERSFIELD     CT     06109-2952

#1352968
JAMES M BROWN
61 WAKELIN TERRACE
ST CATHARINES     ON     L2M 4K8
CANADA

#1352969
JAMES M BRUCE
685 N SUMMERS RD
IMLAY CITY     MI     48444-8916

#1352970
JAMES M BRUCE
BOX 511
FLORENCE     AL     35631-0511

#1352971
JAMES M BRUNO CUST
MARISSA KATHLEEN BRUNO
UNIF TRANS MIN ACT IL
501 S. WESTERN AVE.
PARK RIDGE     IL     60068

#1352972
JAMES M BUCKNER SR
7312 WEST SOMERSET ROAD
APPLETON     NY     14008-9614

#1352973
JAMES M BUCOLO
4741 COTTAGE RD
GASPORT   NY   14067-9263

#1352974
JAMES M BURGE
224 S ORCHARD AVE
KANKAKEE     IL     60901-4317

#1352975
JAMES M BURGER
200 JOSEPH ST
BAY CITY     MI     48706-3936

#1352976
JAMES M BURGES TR REV LIV
TRUST U/A DTD 01/11/85 JAMES
M BURGES
1227 LAKEPOINTE
GROSSE POINTE PARK     MI     48230-1011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1352977
JAMES M BURNS
1716 HANOVER AVENUE
INDEPENDENCE   MO   64056-1425

#1352978
JAMES M BURNS
385 HIGHGATE
WATERFORD   MI   48327-2440

#1352979
JAMES M BURNS &
DELPHINE M BURNS TR
JAMES M & DELPHINE M BURNS
TRUST UA 08/01/97
2359 S 8TH AVE
NORTH RIVERSIDE   IL   60546-1103

#1352980
JAMES M BURNS & FLORENCE D BURNS
BURNS FAMILY REVOCABLE LIVING TRUST
U/A DTD 3/30/01
110 PRIVATE RD
BOX 7003
WILLS POINT   TX   75169

#1352981
JAMES M BUTLER
25 MARINE PARADE
MARINO 5049
AUSTRALIA

#1096078
JAMES M BUTTNER & CATHERINE
J BUTTNER JT TEN
91-15 165TH AVE
HOWARD BEACH   NY   11414-3738

#1352982
JAMES M BYRNE & MARY W BYRNE JT TEN
10528 SAWYER PL
LOUISVILLE   KY   40241-3433

#1352983
JAMES M CAGE CUST TODD
MICHAEL CAGE UNIF GIFT MIN
ACT WISC
5626 N 94TH ST
MILWAUKEE   WI   53225-2602

#1352984
JAMES M CALDWELL
BIT-O-SWEET FARM
PROVIDENCE RD
EDGEMONT   PA   19028

#1352985
JAMES M CALDWELL & NANCY
CALDWELL JT TEN
144 KURLENE
MACOMB   IL   61455-1008

#1352986
JAMES M CALDWELL CUST RYAN
CALDWELL UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
144 KURLENE
MACOMB   IL   61455-1008

#1352987
JAMES M CALDWELL JR &
CLAUDIA Y CALDWELL TEN ENT
PROVIDENCE RD SWEETWATER FARM
EDGEMONT   PA   19028

#1352988
JAMES M CANTER
1931 DRILL AVE
DAYTON   OH   45414-5536

#1352989
JAMES M CANTEY & JO ELLEN
CANTEY JT TEN
3614 POPLAR SPRINGS DR
MERIDIAN   MS   39305-3741

#1352990
JAMES M CAPEN
1882 COLO CREEK COURT
VIENNA   VA   22182-1806

#1352991
JAMES M CAPLIS
302 IRIS
LANSING   MI   48917-2627

#1352992
JAMES M CAREY
2127 LORI DRIVE
ALBERTSON PARK
WILMINGTON   DE   19808-4744

#1352993
JAMES M CAREY
327 STANTON HALL CT
KETTERING   OH   45429-1851

#1352994
JAMES M CARPENTER
6828 W 8TH
ANDERSON   IN   46011-9709

#1352995
JAMES M CARROLL
3280 HUNTERDON WAY
MARIETTA   GA   30067-5002

#1352996
JAMES M CARRUTHERS &
VIRGINIA M CARRUTHERS JT TEN
132 E CHURCH ST
HOMER CITY   PA   15748-1335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1352997
JAMES M CASEY
4301 NORPOINT WAY NE APT 23C
TOCOMA   WA   98422-1590

#1352998
JAMES M CASTLE
3140 OFFICERS LAKE RD
MERIDIAN   MS   39307-9452

#1352999
JAMES M CATHCART
1042 MT VERNON CT
GREENWOOD IN   46142-1854

#1353000
JAMES M CAYLEY
5625 HARDING
DEARBORN HTS   MI   48125-2869

#1353001
JAMES M CHAPMAN & VERNA L
CHAPMAN JT TEN
1 S POINT CROSS
SAVANNAH   GA   31411-2732

#1353002
JAMES M CHENEY
BOX 171
FOSTORIA   MI   48435-0171

#1353003
JAMES M CHENEY &
CAROLYN L CHENEY JT TEN
BOX 171
FOSTORIA   MI   48435-0171

#1353004
JAMES M CHIZMADIA
14513 NORTH RD
FENTON   MI   48430-1383

#1353005
JAMES M CLAIR
1790 CENTRE ST
WEST ROXBURY   MA   02132-1922

#1353006
JAMES M CLARK
359 WARWICK AVE
BUFFALO   NY   14215-3269

#1353007
JAMES M CLARK
3989 MIDLAND ROAD EAST
WATERFORD MI   48329-2035

#1353008
JAMES M CLARK
6389 EAST LAKE RD
MILLINGTON   MI   48746-9233

#1353009
JAMES M CLIFTON
1231 MILL CREEK ROAD
FLINT   MI   48532-2348

#1353010
JAMES M CLIFTON &
IRENE Q CLIFTON JT TEN
1231 MILL CREEK ROAD
FLINT   MI   48532-2348

#1353011
JAMES M CLINE JR
6544 SUMMERDALE DR
HUBER HEIGHTS   OH   45424-2266

#1353012
JAMES M COFFMAN
275 BAXTER RD
BREMEN   GA   30110-3005

#1353013
JAMES M COLEMAN
6016 MARGAUX LN
INDIANAPOLIS   IN   46220-6002

#1353014
JAMES M CONRAD
738 WESTOVER AVE
WINSTON SALEM   NC   27104-2118

#1353015
JAMES M COOK
765 ALLIE RD
GREENVILLE   GA   30222-2467

#1353016
JAMES M COOPER
10504 E 66TH ST
RAYTOWN   MO   64133-5335

#1353017
JAMES M CORCORAN
1867 PIERCE AVE
NIAGARA FALLS   NY   14301-1347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353018
JAMES M CORCORAN
BOX 8297
185 MAPLE AVE
RED BANK    NJ    07701

#1353019
JAMES M COSBY
4353 TELEGRAPH RD
ELKTON    MD    21921-1936

#1353020
JAMES M COUCH
BOX 495
MURRAYVILLE    GA    30564-0495

#1353021
JAMES M COUPER III
7845 SW 118TH ST
MIAMI    FL    33156-4434

#1353022
JAMES M COYLE JR CUST
TIMOTHY MARK COYLE
UNIF TRANS MIN ACT AL
2618 ABERDEEN RD
BIRMINGHAM    AL    35223-1012

#1353023
JAMES M CRANER
1129 OWSLEY RD
MCDONALD    OH    44437-1228

#1353024
JAMES M CRAWFORD
1207 SHORT ST
MIDDLETOWN    OH    45042-2550

#1353025
JAMES M CROW
1804 RIDGESIDE DR
ARLINGTON    TX    76013-4248

#1353026
JAMES M CUMMINGS
C/O JUDY HANLY
8481 BANWICK CT
POWELL    OH    43065-9258

#1353027
JAMES M CURRY
252 BROOKSIDE TER
TONAWWANDA NY    14150-5902

#1353028
JAMES M CURTIS
196 ZIMMERMAN DR
FORT MILL    SC    29708

#1353029
JAMES M CUTRE &
KATHLEEN J CUTRE TR
JAMES M CUTRE & KATHLEEN J
CUTRE LIVING TRUST UA 11/12/96
7675 ALDERSYDE DRIVE
MIDDLEBURG HEIGHTS    OH    44130-7101

#1353030
JAMES M DABNER
4421 CLOVER DR
INDIANAPOLIS    IN    46228-3039

#1353031
JAMES M DAGG
2401 ARAGON AVE S
DAYTON    OH    45420-3505

#1353032
JAMES M DARIENZO
21 ORCHARD RD
MASSENA    NY    13662-1133

#1353033
JAMES M DARNELL & PAMELA G
DARNELL JT TEN
16522 MELBA JEAN
SOUTHGATE  MI    48195-2912

#1353034
JAMES M DAVEY
3325 CHURCH AVE
NIAGARA FALLS    NY    14303-2213

#1353035
JAMES M DAVIS JR
18 N NORWINDEN DR
SPRINGFIELD    PA    19064-3308

#1353036
JAMES M DE COURCY
5008 PENNINGTON AVE
BLUE SPRINGS    MO    64015-2328

#1353037
JAMES M DELISLE
1832 EISENHOWER DRIVE
SPEEDWAY  IN    46224-5347

#1353038
JAMES M DEVINE
5206 BEAR PASS COURT
KATY    TX    77449-6015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1353039
JAMES M DEWART
608 CABANA LN
LAKE OSWEGO    OR    97034-3731

#1353040
JAMES M DEWIRE
2 HOLDEN ST
CAMBRIDGE    MA    02138-2022

#1353041
JAMES M DEZELAN & JULIA V
DEZELAN JT TEN
14 BAY HILL CIR
BROWNSBURG IN    46112-8251

#1353042
JAMES M DICKIE
10306 OAKHILL RD
HOLLY    MI    48442-8856

#1353043
JAMES M DILLING & STELLA L
DILLING & KELLY R HOUSTON JT TEN
4691 LYNN AVE
MEMPHIS    TN    38122-4228

#1353044
JAMES M DOCKSTADER
381 SILMAN
FERNDALE    MI    48220-2508

#1353045
JAMES M DOLLINGER
6193 STONEGATE PARKWAY
FLINT    MI    48532-2147

#1353046
JAMES M DONNELLY JR TR
JAMES M DONNELLY JR LIVING
TRUST UA 5/7/96
PO BOX 383
ALBION    RI    02802-0383

#1353047
JAMES M DOUGLASS
802 RT 61E RD 1
NORWALK    OH    44857

#1353048
JAMES M DUCHARME
6372 FLUSHING RD
FLUSHING    MI    48433-2549

#1353049
JAMES M EDWARDS
825 GLENVIEW STREET
PHILADELPHIA    PA    19111-4418

#1353050
JAMES M ELLERHOLZ
20299 THOMAS
BROWNSTOWN MI    48183

#1353051
JAMES M ELLIOTT
8489 BURPEE RD
GRAND BLANC    MI    48439-7420

#1353052
JAMES M ELLIS
806 MAGNOLIA
ROYAL OAK    MI    48073-5301

#1353053
JAMES M ELROD
139 CROWN
WESTLAND    MI    48186-4105

#1353054
JAMES M ELSEN
931 W SALZBURG RD
AUBURN    MI    48611-8506

#1353055
JAMES M ENGLAND
5370 N HAMMEL BEACH RD
AU GRES    MI    48703-9611

#1353056
JAMES M ENGLE & WALTER M
ENGLE JT TEN
4341 GARLAND AVE
PERRY HALL    MD    21236-2807

#1353057
JAMES M ERIKSEN
143 RHODE ISLAND AVE
MASSAPEQUA NY    11758-4148

#1353058
JAMES M ESTELL
21003 HARVARD
SOUTHFIELD    MI    48076-5645

#1353059
JAMES M EVANS JR
BOX 931
CEDAR RIDGE    CA    95924-0931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353060
JAMES M EVERETTE
BOX 113
MT JULIET    TN    37121-0113

#1353061
JAMES M FAGAN
8505 S RUSSELL RD RR 2
OAK GROVE    MO    64075-7261

#1353062
JAMES M FARAGO
4 PARKVIEW CT
FRANKENMUTH MI    48734-1222

#1353063
JAMES M FEIL &
CHERYL E FEIL JT TEN
5944 STEWART RD
MONROE    MI    48162-9679

#1353064
JAMES M FEUSTEL
8463 BYERS ROAD
MIAMISBURG    OH    45342-3723

#1353065
JAMES M FIELDS
BOX 13827
DAYTON    OH    45413-0827

#1353066
JAMES M FISHER
1251 SONN CT NW
PALM BAY    FL    32907-9041

#1353067
JAMES M FLEISHMAN CUST TODD
A FLEISHMAN UNDER THE NC
UNIF GIFTS TO MIN ACT
469 LANDS END
FAYETTEVILLE    NC    28314

#1353068
JAMES M FLYNN CUST KEVIN M
FLYNN UNIF GIFT MIN ACT RI
14 MILTON ST
JOHNSTON    RI    02919-2334

#1353069
JAMES M FORREST TR
JAMES M FORREST LIVING TRUST
UA 06/03/92
501-J FENTON PLACE
CHARLOTTE    NC    28207-1965

#1353070
JAMES M FOSTER
579 MEADOWCREST DR
CINCINNATI    OH    45231-4025

#1353071
JAMES M FOX
5673 WENDY CIRCLE
LOCKPORT    NY    14094-6015

#1353072
JAMES M FOX &
THERESA A FOX JT TEN
5673 WENDY CIRCLE
LOCKPORT    NY    14094-6015

#1353073
JAMES M FOX & ELLEN J FOX JT TEN
39741 CHAFFER CT
CLINTON TOWNSHIP    MI    48038-2620

#1353074
JAMES M FOXX & MARIE H
FOXX JT TEN
6551 IVYGLEN
DALLAS    TX    75240-7939

#1353075
JAMES M FOXX & MARIE H
FOXX TEN COM
6551 IVYGLEN
DALLAS    TX    75240-7939

#1353076
JAMES M FOYE
140 AUDUBON AVE APT 4H
JERSEY CITY    NJ    07305-1033

#1353077
JAMES M FRITCHER &
LYNNE A FRITCHER JT TEN
2921 AUBURN
AUBURN HILLS    MI    48326

#1353078
JAMES M GARRETT
HI WAY 90
BEAUMONT    KY    42169

#1353079
JAMES M GATES
15910 SHORT ST
EAST LANSING    MI    48823-9410

#1353080
JAMES M GEILING
37 E LAKESHORE DR
HOPE    MI    48628-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353081
JAMES M GEISEY JR
4504 SIMMS AVE
BALTO   MD   21206-5526

#1096089
JAMES M GILBERT
742 JEFFERSON ST
MT MORRIS   MI   48458-3212

#1353082
JAMES M GILLESPIE
111 BELLEVUE AVE
PITTSBURGH   PA   15229-1705

#1353083
JAMES M GIORGIS
1668 US 23
KAWKAWLIN   MI   48631-9408

#1353084
JAMES M GOLICK
1111 DRAVA LANE
HOUSTON   TX   77090

#1353085
JAMES M GOSS &
BETTIE A GOSS JT TEN
4952 VALLEY RD
TRENTON   MI   48183-5703

#1353086
JAMES M GOWER
BOX 412
HAWKINS   TX   75765-0412

#1353087
JAMES M GRAVER
327 THIRWELL AVE
HAZLETON   PA   18201-7738

#1353088
JAMES M GUSE
1102 SOUTH EUGENIA DR
MASON   MI   48854-2035

#1353089
JAMES M GUTTMAN & ELIZABETH
J GUTTMAN JT TEN
5225 HUNTER OAK DR
ALPHARETTA   GA   30004-1461

#1353090
JAMES M H BANK
2 PETER COOPER RD 6G
NEW YORK   NY   10010

#1353091
JAMES M HALDEMAN &
SHARON HALDEMAN JT TEN
7925 E PIKE
NORWICH   OH   43767-9723

#1353092
JAMES M HAND
15086 BEACON RIDGE DR
SENECA   SC   29678-1368

#1353093
JAMES M HANDEL
3915 EDENROCK DR
CANFIELD   OH   44406-9383

#1353094
JAMES M HANSON &
JUDY HANSON TR
JAMES M HANSON REVOCABLE TRUST
UA 09/14/98
2621 CHESTERFIELD PL
ANDERSON   IN   46012-4439

#1353095
JAMES M HARKEY
22918 CANTERBURY
SAINT CLAIR SHORES   MI   48080-1921

#1353096
JAMES M HARRISON
101 W. MAIN ST
PO BOX 253
SULPHUR SPRING   IN   47388

#1353097
JAMES M HASFORD
7642 WOODBURN ALLEN SPRINGS RD
ALVATON   KY   42122-9617

#1353098
JAMES M HASFORD &
JANET I HASFORD JT TEN
7642 WOODBURN ALLEN SPRINGS RD
ALVATON   KY   42122-9617

#1096091
JAMES M HAUGHT
46078 FREDERICK
NORTHVILLE   MI   43167

#1096092
JAMES M HAUGHT TR
JAMES M HAUGHT REVOCABLE TRUST
U/A DTD 10/28/03
46078 FREDERICK
NORTHVILLE   MI   48167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353099
JAMES M HAWKENSON
16905 HWY 61 BLVD
WELCH   MN   55089-6216

#1353100
JAMES M HAYDEN
46 AUBURN ST
MELROSE   MA   02176-1807

#1353101
JAMES M HAYS &
DANICA E HAYS JT TEN
4535 JOHNSVILLE BROOKVILLE RD
BROOKVILLE   OH   45309

#1353102
JAMES M HEALZER &
HELEN M HEALZER TR
UA 05/07/90
1251 PERALTA DR
SAN JOSE   CA   95120-5301

#1353103
JAMES M HEIDEMAN
2133 TERRAPIN BRANCH RD
MOUNT PLEASANT   TN   38474-1962

#1353104
JAMES M HEIMAN
6430 WALDON WOODS DR
CLARKSTON   MI   48346-2481

#1353105
JAMES M HEINRICH
261 COLE DR
FAIRFIELD   OH   45014-1505

#1353106
JAMES M HELFER
7171 CALHOUN RD
OSTRONDER   OH   43061-9335

#1353107
JAMES M HELMS
7097 BANKS
WATERFORD   MI   48327-3701

#1353108
JAMES M HENDERSON
BOX 12861
EL PASO   TX   79913-0861

#1353109
JAMES M HENRY
4076 KELLER HANNA DR
BRUNSWICK   OH   44212-2725

#1353110
JAMES M HERWALDT
17835 GEBHARDT RD
BROOKFIELD   WI   53045-5030

#1353111
JAMES M HETZLER
5191 EAGLE CREEK RD
LEAVITTSBURG   OH   44430-9768

#1353112
JAMES M HICKS &
MARY R HICKS TR
HICKS LIVING TRUST
UA 08/25/95
39 WOODBERRY RD
LITTLE ROCK   AR   72212-2771

#1353113
JAMES M HILL
5445 GOVERNMENT ST #325
BATON ROUGE   LA   70809-6072

#1353114
JAMES M HINES
200 TYSON ST
GREENVILLE   NC   27834-1848

#1353115
JAMES M HOFMANN
BOX 161
CULPEPER   VA   22701-0161

#1353116
JAMES M HOLDER
2055 BRADY AVE
BURTON   MI   48529-2424

#1353117
JAMES M HOLEC & MARION R
HOLEC TRUSTEES U/A DTD
11/17/92 FOR THE MARION R
HOLEC TRUST
1302 JEFFERSON
DOWNERS GROVE IL   60516-1213

#1353118
JAMES M HOLKO & ANN C HOLKO JT TEN
5396 OLE BANNER TRAIL
GRAND BLANC   MI   48439-7705

#1353119
JAMES M HOLLY
30115 TENNESSEE
ROSEVILLE   MI   48066-1322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353120
JAMES M HOOD JR & MARY A
HOOD JT TEN
9301 BLUE JACKET
OVERLAND PARK   KS     66214-1814

#1353121
JAMES M HOOVER
3449 KROEHLER DR
HILLIARD    OH    43026-1723

#1353122
JAMES M HOPKINS
19201 GOULBURN
DETROIT    MI    48205-2118

#1353123
JAMES M HOPKINS &
MARJORIE HOPKINS JT TEN
19201 GOULBURN
DETROIT    MI    48205-2118

#1353124
JAMES M HOPKINS JR
1960 PHILADELPHIA DR
DAYTON    OH    45406-4014

#1353125
JAMES M HORNE
266 N DANERN DRIVE
BEAVERCREEK   OH    45430-2049

#1353126
JAMES M HORNER
7297 W BRISTOL RD
SWARTZ CREEK   MI    48473-7911

#1353127
JAMES M HOWLEY & MARY M
HOWLEY JT TEN
115 MAPLE AVE
CLARKS GREEN    PA    18411-2513

#1353128
JAMES M HUBER
1106 TANYA LYNN DR
JEFFERSON CITY    MO    65109-1879

#1353129
JAMES M HUDSON
673 HOYT ST
WARREN   OH    44485-3844

#1353130
JAMES M HUDSON
673 HOYT ST S W
WARREN   OH    44485-3844

#1353131
JAMES M HUFFMAN
1028 LAUREL VALLEY RD
TROUTDALE   VA    24378

#1353132
JAMES M HUGHES
2907 S STEWART AVE
SPRINGFIELD    MO    65804-3862

#1353133
JAMES M HUMPHREY AS
CUSTODIAN FOR JOHN R
HUMPHREY U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
5539 RUE ROYALE APT B
INDIANAPOLIS    IN    46227-1966

#1353134
JAMES M HUMPHREY AS CUST FOR
MICHELLE ELAINE HUMPHREY
U/THE IND UNIFORM GIFTS TO
MINORS ACT
1324 N SHORTRIDGE RD
INDANAPOLIS    IN    46219-3738

#1353135
JAMES M HUNDLEY
82 CADILLAC
PONTIAC    MI    48342-1222

#1353136
JAMES M HUNTER
C/O MARY CLEVENGER
3303 N US HWY 31
SHARPSVILLE    IN    46068

#1353137
JAMES M HUSS
29200-374 JONES LOOP ROAD
PUNTA GORDA   FL    33950-9311

#1353138
JAMES M IMEL
10602 SW 100TH ST
MIAMI    FL    33176-2732

#1353139
JAMES M INGOLDSBY
3193 HENRICH FARM LN
ALLISON PARK    PA    15101-1518

#1353140
JAMES M INGRAM
7031 EAST 47TH STREET
TULSA   OK    74145-5907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353141
JAMES M INGRAM & GERALDINE L
INGRAM JT TEN
7031 E 47TH ST
TULSA    OK    74145-5907

#1353142
JAMES M IRWIN
8514 HICKORY HILL DR
POLAND    OH    44514

#1353143
JAMES M JABLONSKI
BOX 164
ISLAND HEIGHTS    NJ    08732-0164

#1353144
JAMES M JANIS
121 CHAPPELL RD
FAYETTVILLE    GA    30215-5916

#1353145
JAMES M JANISH
3132 GREENFIELD
BERKLEY    MI    48072-3130

#1353146
JAMES M JOHNSON
3615 WEST MURRY
INDIANAPOLIS    IN    46221-2263

#1353147
JAMES M JOHNSON
672 TRAILWOOD LANE
MARIETTA    GA    30064-4627

#1353148
JAMES M JONES & DIANNE S
JONES JT TEN
3019 ROCHESTER AVE
MONROE    NC    28110-5605

#1353149
JAMES M JONES JR
C/O J B JONES
7632 PENNSYLVANIA AVE
NORTH HUNTINGDON    PA    15642-2787

#1353150
JAMES M JORDAN
287 DEANS RHODE HALL RD
JAMESBURG    NJ    08831-3005

#1353151
JAMES M JORDAN & JAMES J
JORDAN JT TEN
3721 OTTAWA LANE
COOPER CITY    FL    33026-4613

#1353152
JAMES M JUKURI & GAIL L
JUKURI JT TEN
518 LAKE LINDEN AVE
LAURIUM    MI    49913-2255

#1353153
JAMES M KANE & GLORIA
DAMBROSIO KANE JT TEN
61 E PALATINE RD
SOUTH BARRINGTON    IL    60010-6146

#1353154
JAMES M KAPANOWSKI
2180 ARMORD RD
HOWELL    MI    48843-8779

#1353155
JAMES M KAY &
ELLEN M KAY JT TEN
5688 FAR HILLS AVE
DAYTON    OH    45429-2206

#1353156
JAMES M KEATING
24 MILDRED PL
LYNBROOK    NY    11563-4218

#1353157
JAMES M KEISLER
515 GRAYFIELD ROAD
BATESBURY    SC    29006-9768

#1353158
JAMES M KERWAN & MARGARET E
KERWAN JT TEN
20903 CHASE DR
NOVI    MI    48375-4745

#1353159
JAMES M KILSHAW
2917 YORKTOWN DR
BATON ROUGE    LA    70808-3470

#1353160
JAMES M KING
6835 SPRINGTREE LANE
LANSING    MI    48917-9663

#1353161
JAMES M KIRKLAND
7135 SHELDON
BELLEVILLE    MI    48111-5107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353162
JAMES M KLENOSKI
2226 WINDSONG COURT
FORT WAYNE    IN    46804-7752

#1353163
JAMES M KLEPOCH
5352 BARNES RD
MILLINGTON    MI    48746-8709

#1353164
JAMES M KOLLMANN
34024 HICKORY CT
AVON    OH    44011-3714

#1353165
JAMES M KOMATSU
5501 FIESTA RD
FREMONT    CA    94538-3279

#1353166
JAMES M KOSTELIC SR
320 BRADFORD DR
CANFIELD    OH    44406-1003

#1353167
JAMES M KUBOVIAK & RHONDA T
KUBOVIAK JT TEN
700 CANTERBURY
COLLEGE STATION    TX    77845-7902

#1353168
JAMES M KUCERA
827 TWO RIVERS RD
FERGUS FALLS    MN    56537-4010

#1353169
JAMES M KUNESH
04276 GLENBURG RD
DEFIANCE    OH    43512-8271

#1353170
JAMES M KUPPER CUST JEFFREY
G KUPPER UNDER THE KY UNIF
TRANSFERS TO MINORS ACT
11772 W 176TH TER
OLATHE    KS    66062-9125

#1353171
JAMES M KURNCZ
5188 N SCOTT RD
ST JOHNS    MI    48879-9408

#1353172
JAMES M LAMPKIN
10164 HILL RD
SWARTZ CREEK    MI    48473-1123

#1353173
JAMES M LANDIS & BARBARA L LANDIS
JAMES M LANDIS REVOCABLE LIVING
TRUST U/A DTD 5/17/01
52070 HONEYSUCKLE DR
SHELBY TWP    MI    48316-3908

#1353174
JAMES M LAYMAN
10275 EAGLE ROAD
DAVISBURG    MI    48350-2127

#1353175
JAMES M LINDSEY
158 LINDSEY LANE
ALMO    KY    42020-9518

#1353176
JAMES M LOCKE
851 HALEWORTH
FOREST PARK    OH    45240-1856

#1353177
JAMES M LOGAN
10466 LAVINE STREET
RANCHO CUCAMONGA CA    91701

#1353178
JAMES M LONTO & DOROTHEA T
LONTO JT TEN
921 N CITADEL
TUCSON    AZ    85748-2730

#1353179
JAMES M LORANG
14189 SWANEE BEACH ROAD
FENTON    MI    48430-3249

#1353180
JAMES M LOUGHREY
11 ISLAND PARK CIR
GRAND ISLAND    NY    14072-3232

#1353181
JAMES M LOVELAND
4829 EASTWOOD DR
KANSAS CITY    MO    64129-1927

#1353182
JAMES M LUECK
9531 PRINCE GEORGE LANE
APT A
RALEIGH    NC    27615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353183
JAMES M LUSK
8318 N LINDEN RD
MT MORRIS    MI    48458-9326

#1353184
JAMES M MAC LEOD
1191 BRADLEY
TROY    MI    48098-4977

#1353185
JAMES M MARSHALL
308 MEADOWBROOK RD
ROBBINSVILLE    NJ    08691-2503

#1353186
JAMES M MARTIN
34162 BEACONSFIELD
MT CLEMENS    MI    48035-3302

#1353187
JAMES M MASSEY
1601 W RIVERVIEW DR
BELLE    WV    25015-1223

#1353188
JAMES M MASSEY & AUDREY F
MASSEY JT TEN
1601 W RIVERVIEW DR
BELLE    WV    25015-1223

#1353189
JAMES M MASTERSON &
SANDRA M MASTERSON JT TEN
32648 BRIDGESTONE DRIVE
NORTH RIDGEVILLE    OH    44039

#1353190
JAMES M MASTRORILLI
4109 SENECA PARKWAY
NIAGARA FALLS    NY    14304

#1353191
JAMES M MATES
CALLE ETNA 606
CAPARRA HEIGHTS
SAN JUAN    PR    00920

#1353192
JAMES M MATHIS
BOX 182
2465 DENNIS JAMES DRIVE
PRESCOTT    MI    48756

#1353193
JAMES M MC ASSEY
1142 SAINT FINEGAN DR
WEST CHESTER    PA    19382-2318

#1353194
JAMES M MC CARTHY
8505 YORKSHIRE LN
MANASSAS    VA    20111

#1353195
JAMES M MC GOWAN
27 WEST AVE
WOODSTOWN NJ    08098-1124

#1353196
JAMES M MC HALE
149 ELMSFORD
CLAWSON    MI    48017-1247

#1353197
JAMES M MC WILLIAMS &
FRANCES L MC WILLIAMS JT TEN
13600 PIERCE RD
BYRON    MI    48418-8872

#1353198
JAMES M MCCARTY
32 KING BIRD DR
CLEVELAND    GA    30528-6040

#1353199
JAMES M MCCATHERN & EVELYN R
MCCATHERN JT TEN
403 JONES ST
OLD HICKORY    TN    37138-3424

#1353200
JAMES M MCCLELLAND
2757 OWENS RD UNIT 2-3
HOUGHTON LAKE    MI    48629

#1353201
JAMES M MCCLENNY
11139 OAKTON RD
OAKTON    VA    22124-2415

#1353202
JAMES M MCCONNELL
153 MENDHAM RD E
MENDHAM    NJ    07945-3018

#1353203
JAMES M MCGAHEY
1506 ASH
GRAND PRAIRIE    TX    75050-3817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353204
JAMES M MCGARVEY
495 W MAIN ST
ARCADE    NY    14009-1003

#1353205
JAMES M MCINTOSH
6422 DALTON DR
FLUSHING    MI    48433-2333

#1353206
JAMES M MCLAIN
406 CHURCH
LESLIE    MI    49251-9404

#1353207
JAMES M MCLAUGHLIN
203 E GROVE ST
SUTTON    NE    68979-0718

#1353208
JAMES M MCLUCAS
418 CHALMERS ST
FLINT    MI    48503-2264

#1353209
JAMES M MCQUARTER
5466 N NINE MILE RD
PINCONNING    MI    48650-7953

#1353210
JAMES M MEAD JR
1425 LAKE SHORE DR
CLERMONT    FL    34711-2941

#1353211
JAMES M MEIER
1518 W 9TH ST
DAVENPORT    IA    52804-4020

#1353212
JAMES M MEIKLEJOHN
6455 DELAND RD
FLUSHING    MI    48433-1767

#1353213
JAMES M MENDHAM
24055 US 23 SOUTH
PRESQUE ISLE    MI    49777-9110

#1353214
JAMES M MESSINEO
CLAIM 20 56978
727 BISHOPS LA
WEBSTER    NY    14580

#1353215
JAMES M MICHAEL
106 BICKFIELD DRIVE
HAMPTON    VA    23666-2610

#1353216
JAMES M MICHAEL & MARJORIE M
MICHAEL JT TEN
106 BICKFIELD DRIVE
HAMPTON    VA    23666-2610

#1353217
JAMES M MILLER & HELEN J
MILLER JT TEN
11430 N ELMS ROAD
CLIO    MI    48420-9468

#1353218
JAMES M MILLIKAN
2767 S 600 W
ANDERSON    IN    46011

#1353219
JAMES M MINCEY
412 THORNTON ST
NEWPORT    KY    41071-1549

#1353220
JAMES M MITCHELL &
FRANCES S MITCHELL JT TEN
4904 PROSPECT AVE
HANNIBAL    MO    63401-1924

#1353221
JAMES M MOHN &
ERMA L MOHN TR
JAMES M MOHN & ERMA L MOHN
LIVING TRUST DTD 12/19/96
936 SHERMAN CT
MARSHALL    MI    49068-9615

#1353222
JAMES M MONROE
1700 MONROE ST
WICHITA FALLS    TX    76309-3206

#1353223
JAMES M MOORE
958 ROSE RD
SOMERSET    KY    42501-9200

#1353224
JAMES M MORELLO
610 CAMDEN AVE
MOORESTOWN NJ    08057-2255

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1353225
JAMES M MORRIS
765 VEAL TYUS RD
BOWDON   GA    30108

#1353226
JAMES M MORRISON JR
3115 STARLITE DR. NW
WARREN   OH    44485-1619

#1353227
JAMES M MORROW JR
7103 WELLINGTON POINT
MCKINNEY   TX    75070

#1353228
JAMES M MOZLEY & ELIZABETH
C MOZLEY JT TEN
126 WINDCREST DR
CAMILLUS    NY    13031-1924

#1353229
JAMES M MOZLEY & ELIZABETH C
MOZLEY TEN ENT
126 WINDCREST DRIVE
CAMILLUS   NY    13031-1924

#1353230
JAMES M MOZLEY JR
126 WINDCREST DRIVE
CAMILLUS    NY    13031-1924

#1353231
JAMES M MULLANE JR
286 OLD FARMS ROAD
SIMSBURY    CT    06070-1009

#1353232
JAMES M MUNDY & HARRIET
B MUNDY JT TEN
1583 ROLAND AVE
WANTAGH   NY    11793-2840

#1353233
JAMES M MURRAY
619 YORKTOWN BLVD
LOCUST GROVE   VA    22508-5162

#1353234
JAMES M NAGEL
21393 MAIDSVILLE CT
ASHBURN   VA    20147-4855

#1353235
JAMES M NAPUDA
75 QUEEN AVE
PENNSVILLE    NJ    08070

#1353236
JAMES M NEILL & MILDRED
JOANN NEILL JT TEN
8769 ORANGE BLOSSOM DR
SEMINOLE   FL    33772-3440

#1353237
JAMES M NEWELL
5061 WESTSLOPE LANE
LA CANADA    CA    91011-2766

#1353238
JAMES M NICHOLS & IMOGENE
NICHOLS JT TEN
1621 COBBLER DR
LUTZ    FL    33549-3314

#1353239
JAMES M NICHOLS JR
509 LAUREL ACRES
YORKTOWN   VA    23692-4429

#1353240
JAMES M O'CONNOR &
BEVERLYN K O'CONNOR JT TEN
645 S TENTH AV
LA GRANGE   IL    60525

#1353241
JAMES M O'RORK
1417 WAYNE ST
SANDUSKY   OH    44870-3532

#1353242
JAMES M OHARA & REGINA M
OHARA JT TEN
22 W 5TH ST
NEW CASTLE    DE    19720-5022

#1353243
JAMES M ORLANDO
5003 BUTTERFIELD DR
MIDLAND    MI    48642

#1353244
JAMES M ORR
26 BOLTON CT
KISSIMMEE    FL    34758-4108

#1353245
JAMES M OSTROM
PO BOX 533
GAINES    MI    48436-0533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353246
JAMES M OTOOLE
32058 HAZELWOOD
WESTLAND MI    48186-4931

#1353247
JAMES M OTT
6828 SALINE
WATERFORD MI    48329-1255

#1353248
JAMES M PACE
BOX 1168
ST CHARLES    MO    63302-1168

#1353249
JAMES M PACIOREK
13077 COUNTRY CLUB DR
CLIO    MI    48420-8200

#1353250
JAMES M PAPERO & GERALDINE D
PAPERO JT TEN
89 DEER CREEK RD
PITTSFORD    NY    14534-4147

#1353251
JAMES M PARKER
5172 MONTICELLO DR
SWARTZ CREEK MI    48473

#1353252
JAMES M PARKER
63 SPRINGVIEW DR
BRANDON    MS    39042-2308

#1353253
JAMES M PARKER ENTERPRISES LTD
P O BOX 310
MARBLE FALLS    TX    78654-0310

#1353254
JAMES M PECK
9510 WOODWYCK ST
DAYTON    OH    45458-9638

#1096125
JAMES M PERKINS
424 PECAN CIRCLE
FORSYTH    GA    31029

#1353255
JAMES M PERKINS & MARGARET
ELIZABETH PERKINS JT TEN
4540 PERSIMMON ROAD
RENO    NV    89502-6232

#1353256
JAMES M PETRO & CECELIA C
PETRO JT TEN
972 DEEP CREEK AVE
ARNOLD    MD    21012-1730

#1353257
JAMES M PHELPS
RT 3 BOX 661
WINNFIELD    LA    71483-9803

#1353258
JAMES M PHILLIPS
15 RIDGE BLVD
WILMINGTON    DE    19808-1033

#1353259
JAMES M PHILPOTT
33260 OAK HOLLOW
FARMINGTON HILLS    MI    48334-1965

#1353260
JAMES M PIERCE
69 HILLARY DRIVE
ROCHESTER    NY    14624-5207

#1353261
JAMES M PINNER
12209 JAYSON DR
MEDWAY    OH    45341-9651

#1353262
JAMES M PLUNKETT
14290 GREENVIEW DRIVE
GREENCASTLE    PA    17225-9458

#1353263
JAMES M POE
270 HOSS ROAD
INDIANAPOLIS    IN    46217-3426

#1353264
JAMES M POLANOWSKI
14 VERMONT PLACE
WEST SENECA NY    14224-4415

#1353265
JAMES M POWELL
1521 LIBERTY ST
PARKERSBURG WV    26101-4125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353266
JAMES M PRENCIPE JR
17014 HAMILTON AVE
ALLEN PARK    MI    48101

#1353267
JAMES M PRESSWOOD
3137 FERWBARRY COURT
WATERFORD MI    48328-3110

#1353268
JAMES M PRUETT
2225 BLUE BLUFF RD
MARTINSVILLE    IN    46151-7444

#1353269
JAMES M QUINTON
115 CREEKWAY BEND
SOUTHLAKE    TX    76092-9418

#1353270
JAMES M RANKEY
4736 MOELLER
BAY CITY    MI    48706-2649

#1353271
JAMES M REAGIN
303 DEVONSHIRE CT
NOBLESVILLE    IN    46060-9078

#1353272
JAMES M REDDING
3589 TRUMAN
CONKLIN    MI    49403-8739

#1353273
JAMES M REGAN
105 LORRAINE ST
EAST WEYMOUTH    MA    02189-2649

#1353274
JAMES M REHAK
2155 SILVER MOON TR
CROSBY    TX    77532-3503

#1353275
JAMES M REILLY
20 BERKSHIRE CT
RED BANK    NJ    07701-5413

#1353276
JAMES M RIETHMEIER
6884 WOLVERINE RD
WOLVERINE    MI    49799-9679

#1353277
JAMES M RITTER & MARY JANE
RITTER JT TEN
733 CEDAR POINT RD
SANDUSKY    OH    44870-5254

#1353278
JAMES M ROBERTSON JR
1629 BRIDGE MILL DR SE APT S
MARIETTA    GA    30067-3845

#1353279
JAMES M ROBINSON
34030 DORAIS DR
LIVONIA    MI    48154-2802

#1353280
JAMES M ROBINSON
646 W SAN DOVAL PLACE
THOUSAND OAKS    CA    91360-1314

#1353281
JAMES M ROBINSON
9427 LATON HWY
MULLIKEN    MI    48861

#1353282
JAMES M ROCHON
13560 NORTH SHORE DR
MILLERSBURG    MI    49759-9389

#1353283
JAMES M ROGERS
10502 N FENTON RD
FENTON    MI    48430-9788

#1353284
JAMES M ROSS
RR 3 BOX 670
BRENHAM    TX    77833-9605

#1353285
JAMES M ROWE JR
5820 NEWTOWN AVE
PHILADELPHIA    PA    19120-1129

#1353286
JAMES M RYAN JR
100 SCOTTSDALE
TROY    MI    48084-1771

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353288
JAMES M SAARIKOSKI
1295 FENELON CRES
OSHAWA   ON    L1J 6G2
CANADA

#1353289
JAMES M SABINA
1416 KILLIAN DRIVE
BEECH GROVE   IN      46107

#1353290
JAMES M SARIBALIS
9 SAINT FRANCIS DR
VALLEJO    CA    94590-4328

#1353291
JAMES M SCHIFFMACHER
9 WOOD LILY LANE
FAIRPORT    NY    14450-8804

#1353292
JAMES M SCHULTE
235 LEOTA ST
WATERFORD   MI      48327-3633

#1353293
JAMES M SCHWEITZER & LOUANNE
LEE SCHWEITZER JT TEN
11447 JENNINGS ROAD
CLIO      MI      48420-1568

#1353294
JAMES M SEARS
27 N COOK ROAD
PLANO   IL      60545-1462

#1353295
JAMES M SEELEY
G4367 OLD COLONY ROAD
FLINT    MI      48507

#1353296
JAMES M SEIDELMAN
1261 GIDNER RD.
CHARLOTTE    MI      48813

#1353297
JAMES M SELLERS
5865 IRIS DR
SILSBEE     TX      77656-3235

#1353298
JAMES M SHAW
7635 GRIZZLY DR
NINEVEH   IN      46164-9668

#1353299
JAMES M SHELTON
3336 RAIBLE AVE
ANDERSON  IN      46011-4726

#1353300
JAMES M SHEPLEY &
ANTOINETTE M SHEPLEY JT TEN
79 COLUMBUS-JOBSTOWN RD
COLUMBUS   NJ      08022-9774

#1353301
JAMES M SHERA
4452 CHASE PARK CT
ANNANDALE   VA      22003-5729

#1353302
JAMES M SHOEMAKER
7544 LA JOLLA BLVD #417
LA JOLLA      CA      92037

#1353303
JAMES M SHOOK
BOX 380140
CAMBRIDGE   MA      02238-0140

#1353304
JAMES M SHULTZ & ELIZABETH J
SHULTZ JT TEN
7 AMELIA COURT
WEST ST PAUL     MN    55118-2405

#1353305
JAMES M SIMS
34034 HWY 27 NORTH
CRYSTAL SPRINGS   MS    39059-9360

#1353306
JAMES M SIZEMORE
148 BRIAN LANE
EFFORT   PA      18330-9012

#1353307
JAMES M SKINNER
6 COTTAGE ST
SPENCERPORT  NY    14559-1208

#1353308
JAMES M SLAUGHTER
944 AUTUMN ST
JACKSON  MS    39212-3957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353309
JAMES M SLONE
227 STANFORD
ELYRIA   OH    44035-6011

#1353310
JAMES M SLOVAN
9946 FIRESTONE LANE
MACEDONIA   OH    44056-1514

#1353311
JAMES M SMALL CUST FOR JASON
SMALL UNDER CO UNIF GIFTS TO
MINORS ACT
1567 HICKORY DRIVE
LILBURN   GA    30047-4358

#1353312
JAMES M SMITH
585 PROSPECT RD
ROCKMART   GA    30153-3532

#1353313
JAMES M SMITH
7366 CARRIAGE CREEK DR
WASHINGTON   MI    48094-2809

#1353314
JAMES M SMITH
BOX 457
DECATURVILLE   TN    38329-0457

#1353315
JAMES M SMITH & MARY JEAN
SMITH JT TEN
G-4391 WICKFIELD DR
FLINT   MI    48507

#1353316
JAMES M SMITH TR U/A DTD 2/16/01
JAMES MICHAEL SMITH DURABLE TRUST
6039 MORNINGSIDE DR
KANSAS CITY   MO    64100

#1353317
JAMES M SOCHA
70 DELEWARE RD
YONKERS   NY    10710-3425

#1353318
JAMES M SOUTHARD
299 CUSTER ST
SANDUSKY   MI    48471-1208

#1353319
JAMES M SPAHR
14428 SE 204TH TER
HAWTHORNE   FL    32640-7945

#1353320
JAMES M SPALL
205 IRONWOOD CIRCLE
NOBLESVILLE   IN    46060-9160

#1353321
JAMES M SPROUSE
5053 W BELSAY
FLINT   MI    48506

#1353322
JAMES M STARRETT
6425A BROAD ST
BETHESDA   MD    20816

#1353323
JAMES M STEINERT
1151 CHATEAU DRIVE
MENROE   MI    48161

#1353324
JAMES M STEPHENSON
R R 2 BOX 55
MONROVIA   IN    46157-9506

#1353325
JAMES M STEVENS
29908 RUTHDALE
ROSEVILLE   MI    48066-2120

#1353326
JAMES M STEWART & LEAH A
DAVIS JT TEN
246-A RODGERS FORGE RD
BALTIMORE   MD    21212-1350

#1353327
JAMES M SUGGS
4143 28TH STREET
DETROIT   MI    48210-2628

#1353328
JAMES M SULLIVAN
74 WESTMINSTER RD
BRISTOL   CT    06010-4339

#1353329
JAMES M SULLIVAN &
FRANCES F SULLIVAN JT TEN
9010 MORNINGTON DR
JACKSONVILLE   FL    32257-5234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353330
JAMES M SWINDLER
19 ELIZABETH DRIVE
BELLA VISTA        AR      72714-2416

#1353331
JAMES M SWINDLER & NANCY S
SWINDLER JT TEN
19 ELIZABETH DR
BELLA VISTA        AR      72714-2416

#1353332
JAMES M TANNER
7867 SE 12TH CIR
OCALA      FL      34480-6648

#1353333
JAMES M TANNER
8109 TAUROMEE
KANSAS CITY      KS      66112-2643

#1353334
JAMES M TEW
677 SPARTAN
EAST LANSING      MI      48823-3624

#1353335
JAMES M THORPE
9388 OLD NATIONAL RD S
NEW PARIS      OH      45347-1522

#1096137
JAMES M TIGHE &
EVELYN R TIGHE JT TEN
11602 S 60TH ST
PAPILLION      NE      68133-2640

#1353336
JAMES M TRACY
24 PASSAIC AVE
LOCKPORT  NY      14094-2016

#1353337
JAMES M TRAPSKIN & SUSAN E
TRAPSKIN JT TEN
2205-30TH AVE SOUTH
MINNEAPOLIS      MN      55406-1441

#1353338
JAMES M TURNER
1207 UNIVERSITY AVE
HUNTSVILLE      TX      77340-4632

#1353339
JAMES M TURNER
5885 TURBO
ROMULUS  MI      48174-2357

#1353340
JAMES M VAN NESS
13677 CYPRESS
SPRING LAKE      MI      49456-9537

#1353341
JAMES M VAN NESS & CYNTHIA B
VAN NESS JT TEN
13677 CYPRESS
SPRING LAKE      MI      49456-9537

#1353342
JAMES M VINCENT &
MARY JANE VINCENT JT TEN
3255 GEORGIAN COURT
ERIE      PA      16506-1169

#1353343
JAMES M W GLENN
367 PARK AVENUE
CHARDON  OH      44024-1334

#1353344
JAMES M W MARTIN
BOX 107
PEEKSKILL      NY      10566-0107

#1353345
JAMES M WALKER & JULIANA B
WALKER JT TEN
5570 HIGHLANDS VISTA CIR
LAKELAND      FL      33813-5217

#1353346
JAMES M WALLACE TR U/W
ADOLPH E PEARSON
BOX 1889
BRADENTON  FL      34206-1889

#1353347
JAMES M WALTON
1130 COPPERMILL LN APT 2D
INDIANAPOLIS      IN      46234-4034

#1353348
JAMES M WARREN
1588 KOHRMAN RD
OWENSVILLE      MO      65066-2325

#1353349
JAMES M WARREN
5505 GINGER CLOVE WAY
COLUMBUS  OH      43213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353350
JAMES M WARRINGTON
2849 MEADOW LANE
FALLS CHURCH    VA    22042-2329

#1353351
JAMES M WAYMAN
7516 HARRIS
RAYTOWN  MO    64138-2315

#1353352
JAMES M WECKBACHER
2911 ROHRER RD
WADSWORTH OH    44281-8315

#1353353
JAMES M WHATELEY
32141 EASTWAY ST
ROSEVILLE    MI    48066-1005

#1353354
JAMES M WHITENER
139 EARLY RD
COLUMBIA    TN    38401-6634

#1353355
JAMES M WIELAND
7520 WESTLANE
JENISON    MI    49428-8920

#1353356
JAMES M WILHOITE
1200 HARRISON
GARDEN CITY    MI    48135-3029

#1353357
JAMES M WILLARD
607 TREMONT ST
SARASOTA    FL    34242

#1353358
JAMES M WILLIAMS
BOX 143
NEW LEBANON    OH    45345-0143

#1353359
JAMES M WILSON
69323 WOODSIDE AVE
CATHEDRAL CITY    CA    92234-7906

#1353360
JAMES M WINTER
16 ARGYLE ST
LAKE PEEKSKILL    NY    10537-1237

#1353361
JAMES M WITTEN
406 FANTASIA
SAN ANTONIO    TX    78216-3508

#1353362
JAMES M WOLBERT & KYLE A
WOLBERT JT TEN
6257 CHANCELGATE DRIVE
DELAWARE    OH    43015-8680

#1353363
JAMES M WOMBLE II
1600 ANN BRANDEN RD 318
NORMAN    OK    73071-1562

#1353364
JAMES M WOODRUFF
501 BLACK BEAR LOOP NE
ALBUQUERQUE  NM    87122-1801

#1353365
JAMES M WOODS
1138 GRANDVIEW DR
NEW LENOX    IL    60451-2331

#1353366
JAMES M WOOFF
1013 AYERS AVENUE
OJAI    CA    93023-2001

#1353367
JAMES M YARBROUGH
220 OAK HILL DR
ROCKMART  GA    30153-3554

#1353368
JAMES M YEAGER
1491 BARTON DRIVE
FORT WASHINGTON    PA    19034-2823

#1353369
JAMES M YODER JR
1405 BEACHLAND ST
WATERFORD  MI    48328-4733

#1353370
JAMES M YUKON
480 MONTROSE AVE
YOUNGSTOWN OH    44505-1519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1353371
JAMES M ZURLO &
DORENE ZURLO JT TEN
1 SHARP HILL RD
RIDGEFIELD    CT    06877-3735

#1353372
JAMES M ZURLO CUST
JAMES M ZURLO III
UNIF GIFT MIN ACT NY
1 SHARP HILL RD
RIDGEFIELD    CT    06877-3735

#1353373
JAMES MACDONALD
18429 NORTH FRASER STREET
GEORGETOWN SC    29440-9195

#1353374
JAMES MACK
254 E BANK ST
ALBION    NY    14411-1214

#1353375
JAMES MACKENZIE
18F
372 CENTRAL PK W
NEW YORK    NY    10025-8213

#1353376
JAMES MACLACHLAN
4532 E 200 S
ANDERSON    IN    46017-9733

#1353377
JAMES MADISON & EDITH W
MADISON JT TEN
BOX 10
JEFFERSON CITY    MT    59638-0010

#1353378
JAMES MAHER
1100 BIRCHWOOD DR
BURT    MI    48417-2000

#1353379
JAMES MAKUH
6162 EMERALD SPRINGS WY
ACWORTH  GA    30102-2765

#1353380
JAMES MALCOLM HUGHES
89-21 75TH AVE
GLENDALE    NY    11385-7927

#1353381
JAMES MALCOLM NELSON
APT 1402
11111 87 AVE
EDMONTON    AB    T6G 0X9
CANADA

#1353382
JAMES MALLMAN
14273 ST CROIX TRL N
STILLWATER    MN    55082-8576

#1353383
JAMES MALONE JR & MARY KAY
MALONE JT TEN
721 PROSPECT ST
ELMHURT    IL    60126-4327

#1353384
JAMES MANLEY & ELLA MARIE
MANLEY JT TEN
BOX 13
101 PLEASANT ST
BENSON    IL    61516-0013

#1353385
JAMES MANSER
301 E 12TH ST
CLAREMONT  CA    91711-5901

#1353386
JAMES MANSKE & YOLANDA
MANSKE JT TEN
1203 WASHINGTON AVE
OSHKOSH  WI    54901-5357

#1353387
JAMES MARCISZEWSKI
2791 S LYNDONVILLE RD
MEDINA    NY    14103-9210

#1353388
JAMES MARLEY II
41 POPLAR ST
NEWBURGH NY    12550-4043

#1353389
JAMES MARRERO
2 HUMMING BIRD LANE
STONY POINT    NY    10980-2220

#1353390
JAMES MARS &
LINDA MARS JT TEN
67 VALENCIA DR
ROCHESTER  NY    14606-4023

#1353391
JAMES MARSHALL COSHATT JR &
TERRY DIANA COSHATT JT TEN
10323 ANN ARBOR ROAD W
PLYMOUTH  MI    48170-5105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353392
JAMES MARSHALL WRIGHT
3412 DUCKVIEW CT
ARLINGTON   TX   76016-1823

#1353393
JAMES MARTIN
18507 BIRWOOD
DETROIT   MI   48221-1982

#1353394
JAMES MARTIN HAINES
BOX 225
LYNNFIELD   MA   01940-0225

#1353395
JAMES MARTINEZ
1512 W YALE
FLINT   MI   48505-1122

#1353396
JAMES MARVIN HILLIGOSS
6805 N RAIDER RD
MIDDLETOWN   IN   47356-9751

#1353397
JAMES MASON AS CUST FOR
THOMAS JAMES MASON UNDER
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
1336 VILLA ST
RACINE   WI   53403-1857

#1353398
JAMES MASTOR
7707 SCOTIA
DALLAS   TX   75248-3112

#1353399
JAMES MATHEW BJOSTAD
1021 E 144TH ST
BURNSVILLE   MN   55337-4617

#1353400
JAMES MATHEWS
BOX 109
SOMERS TOWN NY   10589-0109

#1353401
JAMES MATHIAS NISSON
14462 REDHILL
TUSTIN   CA   92780-6237

#1353402
JAMES MATSUI & FUSAYE MATSUI JT TEN
18708 WICK RD
ALLEN PARK   MI   48101-3431

#1353403
JAMES MATTHEW MARK SANCHEZ &
MICHELLE DAWN SANCHEZ JT TEN
9751 LANWARD CIR
DALLAS   TX   75238-2252

#1353404
JAMES MATTHEWS
17612 DEFOREST AVE
CLEVELAND   OH   44128-2606

#1353405
JAMES MAWN EX EST
DAVID W FOLAN JR
215 LEXINGTON STREET
WOBURN  MA   01801

#1353406
JAMES MAXFIELD NORTON CUST
DYLAN CHARLES NORTON UNIF
GIFT MIN ACT CONN
75 OLD KENT ROAD
TOLLAND   CT   06084

#1353407
JAMES MAY JR
917 5TH ST SW
WARREN  OH   44485-3820

#1353408
JAMES MC ALISTAIR WILSON
3427 DEAN LAKE N E
GRAND RAPIDS   MI   49525-2879

#1353409
JAMES MC CAUGHNA
6033 EVANSTON AVE
INDIANAPOLIS   IN   46220-2307

#1353410
JAMES MC GINNIS
908 RANDALL AVE
DAPHNE   AL   36526-4503

#1353411
JAMES MC LAURIN
920 N E 32ND
OKLAHOMA CITY   OK   73105-7626

#1353412
JAMES MC PHEE
13688 DICE RD
HEMLOCK  MI   48626-8424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353413
JAMES MCCORKLE
PO BOX 8152
SOUTH CHARLESTON   WV     25303

#1353414
JAMES MCDANIEL
1447 BAYONNE DR
SAINT LOUIS      MO     63138-2434

#1353415
JAMES MCDANIEL
21 UNION ST
SHERBURNE   NY     13460

#1353416
JAMES MCGHEE
305 MAXWELL DR
MOSCOW   TN     38057-7447

#1353417
JAMES MCGLONE & ELISABETH
MCGLONE JT TEN
12 ORCHAID COURT
SOMMERSETT   NJ     08873-2939

#1353418
JAMES MCGREW & MARION R
MCGREW CO-TRUSTEES U/A DTD
12/22/93 F/B/O THE MCGREW
FAMILY TRUST
3066 N PINEWOOD
ORANGE   CA     92865-1222

#1353419
JAMES MCHUGH & SUSAN MCHUGH JT TEN
3854 FLEUR DU BOIS CT
FLORISSANT   MO     63034-1510

#1353420
JAMES MCLAUGHLIN JR
4900 ANDETTE NW
MASSILLION      OH     44647

#1353421
JAMES MCMAHON
347 RARITAN RD
LINDEN      NJ     07036-5136

#1353422
JAMES MCNAUGHTON
6801 MEADOW LANE
CHEVY CHASE   MD     20815

#1353423
JAMES MCNEELY
6806 CRANWOOD DRIVE
FLINT   MI     48505-1957

#1353424
JAMES MCNICHOLS JR
6602 CURTIS
ST LOUIS      MO     63121

#1353425
JAMES MELLEIN
1205 LUGUNA DRIVE
HURON   OH     44839-2608

#1353426
JAMES MELVIN CARTER
1856 JAVA ST
AKRON   OH     44305-3623

#1353427
JAMES MICHAEL CARSON &
JAMES T CARSON JT TEN
29723 SIERRA PONTE CIRCLE
FARMINGTON HILLS   MI     48331-1482

#1353428
JAMES MICHAEL GORDON
FETCHISON
1920 CONCESSION RD 6 RR 1
HAMPTON   ON     L0B 1J0
CANADA

#1353429
JAMES MICHAEL GOSSE CUST
MICHAEL GOSSE UNDER THE MI
UNIF GIFTS TO MINORS ACT
2575 CROFTHILL DRIVE
AUBURN HILLS      MI     48326-3518

#1353430
JAMES MICHAEL HUGHES
4329 RANDMORE ROAD
UPPER ARLINGTON   OH     43220-4441

#1353431
JAMES MICHAEL HUMPHREY
135 BYRAM BLVD
MARTINSVILLE      IN     46151-1318

#1353432
JAMES MICHAEL NEWTON &
LINDA K NEWTON JT TEN
3355 WHITE EAGLE DR
NAPER VILLE      IL     60564-4605

#1353433
JAMES MICHAEL SEGESTA &
XIAOHONG XIE SEGESTA JT TEN
7619 WORTHING ST
DALLAS   TX     75252-6447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353434
JAMES MILLS CUST DONALD
MILLS UNIF GIFT MIN ACT ILL
520 VOLTZ RD
NORTHBROOK  IL     60062-4710

#1353435
JAMES MISKO CUST PAMELA JOY
MISKO UNIF GIFT MIN ACT
MICH
35635 HATHERLY PL
STERLING HEIGHTS    MI    48310-5140

#1353436
JAMES MITCHELL
6184 FLOWERDAY DR
MT MORRIS    MI    48458-2812


#1353437
JAMES MOIR BAKER
BOX 585
KING    NC    27021-0585

#1353438
JAMES MONG
1826 PERDUE DRIVE
FAYETTEVILLE    NC    28304-3677

#1353439
JAMES MONROE WALKER
2507 E CURRY FORD ROAD
ORLANDO  FL    32806-2505


#1353440
JAMES MONTUORO
46 SHERWOOD FOREST DRIVE
ANDOVER   NJ    07821-4029

#1353441
JAMES MOORE
691 ENGLAND CREAMERY ROAD
NORTH EAST    MD    21901-1527

#1353442
JAMES MOORE JR
16620 MONICA
DETROIT    MI    48221-2991


#1353443
JAMES MORAN & NANCY MORAN JT TEN
900 S RIVER RD
DES PLAINES    IL    60016-6766

#1353444
JAMES MORGAN JR & ADDIE G
MORGAN JT TEN
1625 WEST 32ND ST
MARION    IN    46953-3433

#1353445
JAMES MORRIS
12200 WEXFORD CLUB DRIVE
ROSWELL    GA    30075-1469


#1353446
JAMES MORRIS & JEAN MORRIS JT TEN
12200 WEXFORD CLUB DRIVE
ROSWELL    GA    30075-1469

#1353447
JAMES MORTON TR U/A DTD
07/24/87 F/B/O JAMES MORTON
210 DELPHI COURT
LOS ALTOS    CA    94022-1271

#1353448
JAMES MOTT
35 EATON ST
BUFFALO   NY    14209-1907


#1353449
JAMES MURRAY &
HESTER MURRAY JT TEN
6535 SEAVIEW AVE NW 508B
SEATTLE    WA    98117-6053

#1353450
JAMES MURRAY &
MARYANN MURRAY JT TEN
60 DAHLIA ST
STATEN ISLAND    NY    10312-1125

#1353451
JAMES MURRY SMITH
10724 BACK PLAINS DR
LAS VEGAS    NV    89134-7414


#1353452
JAMES MUSA & SUSAN M
MUSA JT TEN
15303 SCARLET OAK TRAIL
STRONGSVILLE    OH    44149

#1353453
JAMES N ACTON
C/O FREDERICK A ACTON POA
10534 BURKE LAKE ROAD
FAIRFAX STATION    VA    22039

#1353454
JAMES N ALSTON
2192 ALPENA AVE
DAYTON    OH    45406-2634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1353455
JAMES N ARMSTRONG
1261 FLAMINGO
HASLETT    MI    48840-9737

#1353456
JAMES N BARTON &
MARY J BARTON TR
UA 01/05/95
2924 WESSELS DR
TROY    MI    48098-7018

#1353457
JAMES N BRYANT &
SUSAN E BRYANT JT TEN
6127 PENNS VALLEY RD
AARONSBURG  PA    16820

#1353458
JAMES N BUCCALO JR & CAROLEE
BUCCALO JT TEN
126 LOWER HILLSIDE DRIVE
BELLBROOK  OH    45305-2112

#1353459
JAMES N CAMPBELL
4431 E OUTER DRIVE
DETROIT    MI    48234-3126

#1353460
JAMES N CHRISCO
RR 2 BOX 380
BUNKER    MO    63629

#1353461
JAMES N CIAMPO
323 RETFORD AVE
CRANFORD  NJ    07016-2828

#1353462
JAMES N COCHRAN
2875 TROLLS RD N
COURTICE    ON    L1E 2N4
CANADA

#1353463
JAMES N COHEN & AMY JANE
COHEN JT TEN
163 CLIFFMORE ROAD
WEST HARTFORD  CT    06107-1148

#1353464
JAMES N COLLINS & LENORA K
COLLINS JT TEN
1803 LINWOOD DRIVE
BEDFORD  IN    47421-3921

#1353465
JAMES N CORBETT III
1905 HAVERSHAM DR
FLOWER MOUND  TX    75022-8437

#1353466
JAMES N CURRIE
4620 HILLCREST
ROYAL OAK    MI    48073-1704

#1353467
JAMES N DENNIS
1037 VALLEY DR
CARO    MI    48723-9509

#1353468
JAMES N DIEDERICH
5551 OAKSHIRE COURT
KETTERING    OH    45440-2327

#1353469
JAMES N DIEDERICH & NATALIE
A DIEDERICH JT TEN
5551 OAKSHIRE COURT
KETTERING    OH    45440-2327

#1353470
JAMES N DIEDERICHS
16430 PARK LAKE RD LOT 189
EAST LANSING    MI    48823-9469

#1353471
JAMES N DILWORTH
1869 REGIONAL RD 3
ENNISKILLEN    ON    L0B 1J0
CANADA

#1353473
JAMES N DILWORTH
LOT 26 CONCESSION 7 R R 1
ENNISKILLEN    ON    L0B 1H0
CANADA

#1353474
JAMES N DOLAN & ANN MARIE
DOLAN VICK JT TEN
201 GOD FROY
MONROE  MI    48162-2725

#1353475
JAMES N DONALDSON
300 STEINER ST
FAIRFIELD    CT    06432-2461

#1353476
JAMES N EHRLICH
1733 KELLOGG SPRING DR
ATLANTA    GA    30338-6009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1353477
JAMES N ERVIN & JACQUELINE J
ERVIN JT TEN
2073 HUNTINGTON
FLINT        MI        48507-3575

#1353478
JAMES N FASO
BOX 105
CRITTENDEN    NY    14038-0105

#1353479
JAMES N FLOOD & BARBARA I
FLOOD JT TEN
727 GENEVA AVE
ROMEOVILLE    IL    60446-1153

#1353480
JAMES N FREEMAN JR
447 HAWTHORNE ROAD
ELKIN      NC      28621

#1353481
JAMES N GINSBURG &
KIMBERLEY T GINSBURG JT TEN
8117 SOUTH WABASH CT
CENTENNIAL    CO    80112

#1353482
JAMES N HALLSTEIN
28538 STRINGTOWN RD
MINIER      IL      61759-9322

#1353483
JAMES N HANKINS
12 LONGVIEW ESTATES DR
OFALLON    MO    63366-6931

#1353484
JAMES N HART
8480 VAN CLEVE
VASSAR      MI      48768-9411

#1353485
JAMES N HARVEY
82 STRATFORD DR
FREEHOLD    NJ    07728-2737

#1353486
JAMES N HENDRIX
1221 BELCROSS DR
NEW ALBANY    OH    43054-9402

#1353487
JAMES N HIGDON & TRENIA D
HIGDON JT TEN
101 SPRINGDALE ST
MARYVILLE      TN      37801-3832

#1353488
JAMES N HILL
2701 JUDAH RD
ORION      MI      48359-2255

#1353489
JAMES N HOOD EX
201 COLONIAL CLUB DR
HARAHAN    LA      70123

#1353490
JAMES N JOHNSON
901 CITIZENS BK BUILDING
FLINT      MI      48502

#1353491
JAMES N JONES
16525 WINTHROP
DETROIT    MI    48235-3621

#1353492
JAMES N KLEIN
68 HILLTOP CT
WEST SENECA    NY    14224-4210

#1353493
JAMES N KLEIN & ROSEMARY
KLEIN JT TEN
68 HILLTOP CTS
WEST SENECA    NY    14224-4210

#1353494
JAMES N LENZ
632 4TH AVE S
GLASGOW    MT    59230-2432

#1353495
JAMES N LIGHTFOOT
4485 TICKNOR AVENUE
NEWTON FALLS    OH    44444-1165

#1096159
JAMES N LINT &
NITA M LINT JT TEN
7186 EISENHOWER RD
LAKEVIEW    MI    48850

#1353496
JAMES N MC CLURE
434 MILL ST
BUFFALO    NY    14221-5149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353497
JAMES N MC CORMICK & DIANE L
MC CORMICK JT TEN
6632 N TORNADO CT
PEORIA    IL    61614-2643

#1353498
JAMES N MEDLEY
2108 COUNTRYRIDGE LANE
VESTAVIA    AL    35243-4317

#1353499
JAMES N MEEKS
11000 HENNING DRIVE
CHARDON  OH    44024-9796

#1353500
JAMES N MILLER
10135 E US HWY 136
INDIANAPOLIS    IN    46234-9088

#1353501
JAMES N MINOR
6218 SHARON LN
HODGKINS    IL    60525-4152

#1353502
JAMES N MONTGOMERY & ANN A
MONTGOMERY JT TEN
345 MOORFIELD DR
TALLADEGA    AL    35160-2729

#1353503
JAMES N MORGAN &
SHEILA V MORGAN JT TEN
1066 NILES VIENNA RD
VIENNA    OH    44473-9503

#1353504
JAMES N MORTON JR
BOX 377
SYRACUSE  NY    13201-0377

#1353505
JAMES N MOSS &
NINA H MOSS TR
JAMES N MOSS TRUST
UA 10/08/92
106 ERIC NELSON RUN
YORKTOWN  VA    23693-4176

#1353506
JAMES N NEAL
320 HILO ROAD
FAYETTEVILLE    GA    30215-2436

#1353507
JAMES N NEAL
349 4TH ST
MARYSVILLE    MI    48040-1089

#1353508
JAMES N NELSON JR
8409 PICKWICK LANE 161
DALLAS    TX    75225-5323

#1353509
JAMES N NEUMAN
108 EDGEWOOD DRIVE
GRAFTON  OH    44044-1507

#1353510
JAMES N NEUMANN & PAULINE L
NEUMANN JT TEN
108 EDGEWOOD DRIVE
GRAFTON  OH    44044-1507

#1353511
JAMES N NEWHOUSE
79 HERITAGE DRIVE
LANCASTER  NY    14086-1027

#1353512
JAMES N PAAS JR
6566 LONNEE
COMSTOCK PARK  MI    49321-9763

#1353513
JAMES N PASLEY CUST JONATHAN
NEVILLE PASLEY UNIF GIFT MIN
ACT ARK
120 NORMANDY RD
LITTLE ROCK    AR    72207-5122

#1353514
JAMES N PERKINS
2997 E GRAND RIVER
WILLIAMSTON    MI    48895-9055

#1353515
JAMES N POMES
BOX 552
THREE LAKES    WI    54562-0552

#1353516
JAMES N POOL
23246 AL HYWY 157
TOWN CREEK  AL    35672

#1353517
JAMES N REDDEN
2053 RIVER BASIN
PUNTA GORDA  FL    33982-1106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1353518
JAMES N RENFROE
16176 BIRWOOD
DETROIT      MI     48221-2802

#1353519
JAMES N RICKABAUGH
37855 CARPATHIA BLVD
STERLING HEIGHTS     MI     48310-3860

#1353520
JAMES N ROMSON
389 RUGBY AVE
ROCHESTER   NY    14619-1244

#1353521
JAMES N ROSS
901 E 14TH ST
GEORGETOWN IL       61846-6042

#1353522
JAMES N ROSSILLON
16526 ROLANDO AVE
SAN LEANDRO    CA     94578-1256

#1353523
JAMES N SANDOZ
9326 VALWOOD COURT
HOUSTON   TX    77088-1922

#1353524
JAMES N SCREWS
18 WALL ST
PONTIAC     MI     48342-3156

#1353525
JAMES N SHEPPARD
4811 HWY 58
BUFFALO JUNC    VA    24529-4111

#1353526
JAMES N SIMKO
6450 N OWOSSO ROAD
FOWLERVILLE   MI    48836-8724

#1353527
JAMES N SIZEMORE
156 WARREN AVE
ELYRIA      OH    44035-6236

#1353528
JAMES N STATEN & MIRIAM R
STATEN JT TEN
170 HIGHLAND AVENUE
BOX 48
VERPLANCK    NY     10596

#1353529
JAMES N STAUDER &
KATHLEEN C STAUDER JT TEN
9825 BECKER AVE
ALLEN PARK      MI     48101-1336

#1353530
JAMES N SYLTE
839 1/2 N UNION
FERGUS FALLS      MN     56537-2121

#1353531
JAMES N TABELLION &
SUZANNE O TABELLION JT TEN
13107 OLD MUDBROOK RD
MILAN     OH     44846-9702

#1353532
JAMES N VILLELLA
305 WHISPERING PINES
SPRINGBORO  OH     45066

#1353533
JAMES N WADE & LYNDA WADE JT TEN
216 S MAPLE
ITASCA      IL        60143-2005

#1353534
JAMES N WALKER
3334 NAVAJO ST
DENVER   CO     80211-3531

#1353535
JAMES N WARDER
305 FELTON RD
LUTHERVILLE    MD     21093-6409

#1353536
JAMES N WHITE
15 KINGSBRIDGE
AVON    CT    06001-2917

#1353537
JAMES N WHITE
3831 MONTFORD DR
CHAMBLEE  GA    30341-1839

#1353538
JAMES N WIDDIS
6873 POST OAK DR
W BLOOMFLD  MI    48322-3835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353539
JAMES N WILLIAMS
6657 KUYKENDAHL DR
LITHIA SPRING    GA    30122-1605

#1353540
JAMES N WILSON
15800 ROYAL OAK RD
ENCINO    CA    91436-3910

#1353541
JAMES N WILSON
C/O CAROLYN CAMERON DRUMMOND
409 EAST FOX DEN
KNOXVILLE TENNESSEE    TN    37922

#1353542
JAMES N ZARR
13433 OWEN ROAD
BROOKLYN    MI    49230-9593

#1353543
JAMES N ZUMBO
1601 WILSON ROAD
PITTSBURGH    PA    15236-3628

#1353544
JAMES NAKASONE & MARIAN
NAKASONE JT TEN
60 HAUOLA AVE
WAHIAWA    HI    96786-2302

#1353545
JAMES NATOLI JR
Attn    WBTC RADIO STATION
125 JOHNSON DRIVE
UHRICHSVILLE    OH    44683-1017

#1353546
JAMES NEIDERHOFER & ADELE
NEIDERHOFER JT TEN
82 YARDARM COURT
BAYVILLE    NJ    08721-1413

#1353547
JAMES NEIKART
689 INDIANA DRIVE
HOWELL    MI    48843-1747

#1353548
JAMES NELSON EILER
107 KITCHELL AVE
PANA    IL    62557-1454

#1353549
JAMES NELSON GOULD & BARBARA
P GOULD JT TEN
6 ROSEWOOD COURT
PRINCETON JUNCTION    NJ    08550-1837

#1353550
JAMES NEMATH JR
W7264 CAMPFIRE RD
SHAWANO    WI    54166-6739

#1353551
JAMES NEMEC
BOX 496
BRENTWOOD BAY    BC    V8M 1R3
CANADA

#1353552
JAMES NEWTON SPENCER
4420 AMBROSE TERR
LOS ANGELES    CA    90027-2708

#1353553
JAMES NICHOLAS LONGO
980 BURGUNDY DR
MARION    OH    43302-6621

#1353554
JAMES NICHOLL
PAPE
2456 HENN HYDE RD
CORTLAND    OH    44410-9446

#1353555
JAMES NICHOLS MASTORIS
107 WOODS ROAD
HIGHTSTOWN    NJ    08520-2811

#1353556
JAMES NIEHUSER
1415 N TERRY ST
PORTLAND    OR    97217-6536

#1353557
JAMES NIXON
30971 MEADOW BROOK AVE
HAYWARD    CA    94544-7543

#1353558
JAMES NOBLE REES
2023 POINSETT DR
ROCK HILL    SC    29732-1235

#1353559
JAMES NOLTA TR
JAMES NOLTA REVOCABLE LIVING
TRUST U/A 1/31/97
255 POCO COURT
ROCHESTER HILLS    MI    48307-3851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353560
JAMES NOONE & MARY NOONE JT TEN
50 SYCAMORE AVE
HO HO KUS    NJ    07423-1543

#1353561
JAMES NORMAN WELCH JR
38 GINGERBREAD HILL
MARBLEHEAD MA    01945-2637

#1353562
JAMES NORTON
12817 SPARTA AVE
KENT CITY    MI    49330-9431

#1353563
JAMES NOVEMBER
302 E BROAD ST
NEWTON FALLS    OH    44444-1711

#1353564
JAMES NUZZI
4576 EAST DR
YOUNGSTOWN OH    44505-1122

#1353565
JAMES O ALBER & JAMES
CROWELL ALBER JT TEN
6037 FOUNTAIN POINTE APT 1
GRAND BLANC    MI    48439

#1353566
JAMES O ALEXANDER JR
11750 MINDEN
DETROIT    MI    48205-3765

#1353567
JAMES O ARMISTEAD
1191 ARMISTEAD ROAD
RUTLEDGE    GA    30663-2005

#1353568
JAMES O BAECHLE TR
JAMES O BAECHLE REVOCABLE
TRUST UA 02/02/98
670 ROBLEY LANE
GATES MILLS    OH    44040-9610

#1353569
JAMES O BAKER
BOX 338
NEWBERRY SC    29108-0338

#1353570
JAMES O BAXTER
70544 LAKEVIEW DRIVE N
WHITE PIGEON    MI    49099-9046

#1353571
JAMES O BOLEY
1173 SILVER BEECH ROAD
HERNDON VA    20170-2330

#1353572
JAMES O BOYD
1540 HIGHWAY 138 NW
MONROE GA    30655-5653

#1353573
JAMES O BRIDGES
725 HARVEYTOWN RD
TYLERTOWN MS    39667-5928

#1353574
JAMES O BRIGHT &
NORMA L BRIGHT TR
BRIGHT LIVING TRUST
UA 05/24/94
413 OAKCRAFT DR
KIRKWOOD    MO    63122-4456

#1353575
JAMES O BUNDY
225 E ROBERT TOOMBS AVE
WASHINGTON    GA    30673

#1353576
JAMES O BURGELIN
2150 SAN JOSE AVENUE
ALAMEDA    CA    94501-4916

#1353577
JAMES O BURGET
2 WHITAKER COURT
BEAR    DE    19701-2383

#1353578
JAMES O CHAFFINCH
27421 MUD MILL RD
HENDERSON MD    21640-1656

#1353579
JAMES O CHAILLE
2232 S LAYTON RD
ANDERSON IN    46011-2935

#1353580
JAMES O CHESMORE
538 S MAIN ST
JANESVILLE    WI    53545-4848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353581
JAMES O CLIMO & THEA K
CLIMO TRUSTEES FOR THE CLIMO
FAMILY TRUST UA DTD 03/08/91
4343 MARINA DRIVE
SANTA BARBARA    CA    93110-2433

#1353582
JAMES O COEY JR
1574 BEAVERBROOK DRIVE
DAYTON    OH    45432-2102

#1353583
JAMES O COLEMAN JR
5939 NORTH RD
WEST JEFFERSON    OH    43162-9541

#1353584
JAMES O CONKLIN II &
MARJORIE L CONKLIN JT TEN
10649 MFEADOWFIELD CT
DAYTON    OH    45458-4745

#1353585
JAMES O CROMWELL
1601 W MAIN ST
TRUMANN    AR    72472-2016

#1096178
JAMES O CRUM
1551 PLUMCREEK DR
FINDLAY    OH    45840

#1353586
JAMES O CRUM
1551 PLUMCREEK DR
FINDLAY OH
Y    OH    45840

#1353587
JAMES O DAKE
320 MONTGOMERY
SAINT CHARLES    MO    63301-2062

#1353588
JAMES O DAVIS & CHARLOTTE E
DAVIS JT TEN
512 BRANDED BLVD
KOKOMO    IN    46901-4054

#1353589
JAMES O ELAM TR
JAMES O ELAM TRUST
UA 12/07/93
441 SE 3RD ST 408
DANIA    FL    33004-4071

#1353590
JAMES O ELLIS JR
5820 BAYSIDE DRIVE
DAYTON    OH    45431-2254

#1353591
JAMES O ELLIS JR & ROBERTA A
ELLIS JT TEN
5820 BAYSIDE RD
DAYTON    OH    45431-2254

#1353592
JAMES O GORDON
119 NYLER CT
MONCKS CORNER  SC    29461-8521

#1353593
JAMES O GRIFFIN
9415 BURR STREET
OAKLAND    CA    94605-4709

#1353594
JAMES O GRIGSBY
7717 B-A BLVD
GLEN BURNIE    MD    21061

#1353595
JAMES O HAMPTON
455 CHAPMAN ST
IRVINGTON    NJ    07111-1501

#1353596
JAMES O HAVERN
345 S HOLDEN ST
CLARKSBURG    WV    26301-3735

#1353597
JAMES O HENSLEY
13665 RATTALEE LK RD
DAVISBURG    MI    48350-1241

#1353598
JAMES O HESS
107 INVERNESS
ROANOKE  TX    76262-5563

#1353599
JAMES O HIGGINS
8013 EL MANOR AVE
LOS ANGELES    CA    90045-1433

#1353600
JAMES O HILLS
8114 BETHEL RD
SEAFORD    DE    19973

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353601
JAMES O HOOD
8051 SYLVESTER
DETROIT     MI     48214-1132

#1353602
JAMES O HUDGINS
4710 HICONE RD
GREENSBORO NC     27405-9426

#1353603
JAMES O JOHNSON
1703 LOONEY
SHREVEPORT   LA     71103-2847

#1353604
JAMES O KELLY
7085 DENMARK ST
ENGLEWOOD  FL     34224-9501

#1353605
JAMES O LUCAS
APT 405
200 N PICKETT ST
ALEXANDRIA     VA     22304-2124

#1353606
JAMES O MALONEY
477 SHREWSBURY DRIVE
ORION TOWNSHIP
CLARKSTON  MI     48348-3671

#1353607
JAMES O MAYS JR &
ROBERT MAYS JT TEN
34624 BOCK
WESTLAND   MI     48185

#1353608
JAMES O MCALLISTER
1132 URANA AVE
COLUMBUS  OH     43224-3335

#1353609
JAMES O MCDONALD
2011 CARR ST
SANDUSKY  OH     44870-4624

#1353610
JAMES O MECHEM JR &
LARRY J MECHEM JT TEN
600 MAIN STREET
APT 320
ANDERSON  IN     46016

#1353611
JAMES O MILLS
8075 FREDA
DETROIT     MI     48204-3125

#1353612
JAMES O NOEL
BOX 286
PENDLETON   IN     46064-0286

#1353613
JAMES O NUNLEY
5121 BACKWOODSMAN AVE
LAS VEGAS    NV     89130-1593

#1353614
JAMES O OLSON & CONNIE
OLSON JT TEN
40715 MISTY TRAIL
RICHVILLE     MN     56576-9705

#1353615
JAMES O PARTIN
898 SPRING CREEK RD
LAFAYETTE     TN     37083-4202

#1353616
JAMES O PATTON
318 HEMLOCK ST
INVERNESS     FL     34452-5874

#1353617
JAMES O POND TR
JACKOLINE F ROSS TRUST
UA 09/15/80
151 STONEY RIDGE DR
LONGWOOD  FL     32750-2790

#1353618
JAMES O PORTEUS &
MARGARET M PORTEUS TR
PORTEUS FAM TRUST UA 04/03/97
630 SCOTT ST
RIDGECREST   CA     93555-3314

#1353619
JAMES O POWELL
5692 SEMINOLE
DETROIT     MI     48213-2528

#1353620
JAMES O RAMSTAD
1384 BURROUGHS RD
DET LKS    MN     56501-4803

#1353621
JAMES O RICHERT
8329 HEDGEWAY
UTICA     MI     48317-1610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353622
JAMES O ROCHE
G6059 DETROIT ST
MT MORRIS    MI    48458

#1353623
JAMES O SIMON
1000 BERKELEY ROAD
WILMINGTON    DE    19807-2814

#1353624
JAMES O SIMON CUST
EDWARD F SIMON
UNIF GIFT MIN ACT DE
1000 BERKELEY RD
WILMINGTON    DE    19807-2814

#1353625
JAMES O SIMON CUST
JOHN W SIMON
UNIF GIFT MIN ACT DE
1000 BERKELEY RD
WILMINGTON    DE    19807-2814

#1353626
JAMES O SIMPSON & GLENDA J
SIMPSON JT TEN
1160 WINTERGREEN COVE
CORDOVA    TN    38016

#1353627
JAMES O SMITH
15790 WARD
DETROIT    MI    48227-4081

#1353628
JAMES O STEPHAN & SHIRLEY
ROSEMMA STEPHAN JT TEN
712 BERKSHIRE ROAD
GROSSE POINTE PARK    MI    48230-1818

#1353629
JAMES O THORNBURG
PO BOX 345
NOTRE DAME    IN    46556-0345

#1353630
JAMES O TRAHAN & MARTHA J
TRAHAN JT TEN
1524 MYRON ST
LINCOLN PARK    MI    48146-3828

#1353631
JAMES O TREADWAY
1623 W 1650 N
SUMMITVILLE    IN    46070-9678

#1353632
JAMES O TROUP
156 LAKESIDE DR
PONTIAC    MI    48340-2527

#1353633
JAMES O TROWBRIDGE & MARIE L
TROWBRIDGE CO-TRUSTEES
REVOCABLE TRUST DTD 09/15/89
U/A MARIE L TROWBRIDGE
3910 AMERICAN RIVER DR
SACRAMENTO  CA    95864-6006

#1353634
JAMES O WATSON TR
JAMES O WATSON REV LIV TRUST
UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNEY FARMS    FL    32079

#1353635
JAMES O WESNER
7681 N SCOTT RD RT 3
ST JOHNS    MI    48879-9470

#1353636
JAMES O WILLARD TR
WILLARD FAM TRUST
UA 11/03/86
3205 WILD HORSE CRT
THOUSAND OAKS    CA    91360-1050

#1353637
JAMES OCONNOR
C/O JOHN O'CONNOR
ST MICHAELS STREET
TIPPERARY T FLOR
TIPPERARY
IRELAND

#1353638
JAMES OGBURN
3855 PHILIP
DETROIT    MI    48215-2323

#1353639
JAMES OLIN PIPPIN JR
416 CORSICA NECK RD
CENTREVILLE    MD    21617-2664

#1353640
JAMES OLTERSDORF
434 S MAIN AVE STE 205
SAN ANTONIO    TX    78204-1118

#1353641
JAMES OMODIO &
REATHA OMODIO JT TEN
27746 PINE POINT DR
WESLEY CHAPEL    FL    33543

#1353642
JAMES OROURKE
11715 THORNRIDGE LN
TOMBALL  TX    77375-8137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353643
JAMES ORRIS HULETT
13550 MERCIER
SOUTHGATE  MI    48195-1226

#1353644
JAMES OTIS TRAVIS
521 E GILLESPIE AVE
FLINT    MI    48505-3891

#1353645
JAMES OVERBY
19032 KNOLLEW LN
LAKEWOOD  WI    54138-9669

#1353646
JAMES OWEN DIBBLE
647 WIGHTMAN ST
VASSAR  MI    48768

#1353647
JAMES OWEN HOLLARS
2121 GREENSIDE DRIVE
VALRICO    FL    33594-3108

#1353648
JAMES OWEN YZENBAARD
7574 W. DEVONWOOD DRIVE
BOSIE    ID    83714

#1353649
JAMES P ADAMS
387 WITEELER RAND RD
CHARLESTOWN NH 03603
CHARLESTOWN  NH    03603

#1353650
JAMES P AHEARN &
CHARLOTTE R AHEARN TR
JAMES P & CHARLOTTE R AHEARN
TRUST UA 09/10/98
13609 E CORNELL AVE APT 306
AURORA  CO    80014-5603

#1353651
JAMES P ALLEN
26721 GRANDMONT AVE
ROSEVILLE    MI    48066-3239

#1353652
JAMES P AVERITT
BOX 722
E SANDWICH    MA    02537-0722

#1353653
JAMES P BAKER
3755 BREAKER STREET
WATERFORD  MI    48329-2217

#1353654
JAMES P BANYASE & LINDA M
BANYASE JT TEN
9447 APPLE CT
FENTON    MI    48430-8446

#1353655
JAMES P BARAGLIA
W5050 COBBLESTONE RD
WALWORTH  WI    53184-5939

#1353656
JAMES P BEETHAM
4804 QUAIL HOLLOW DR
RALEIGH    NC    27609-5449

#1353657
JAMES P BELDEN &
KATHERINE B BELDEN TR
BELDEN LIVING TRUST UA 12/09/94
3218 LUCINDA LN
SANTA BARBARA    CA    93105-2042

#1353658
JAMES P BERNADIC
354 W WATTLES
TROY  MI    48098-4642

#1353659
JAMES P BIRD
884 SE 350
KNOB NOSTER    MO    65336-2227

#1353660
JAMES P BODLE
3440 PLUMERIA PLACE
COSTA MESA    CA    92626-1731

#1353661
JAMES P BOOTHBY
19 DECOU AVE
TRENTON    NJ    08628-2908

#1353662
JAMES P BOSHNACK
6450 WEBSTER ST 341
VENTURA  CA    93003-4474

#1353663
JAMES P BRADLEY
510 WHISPERWOOD
GREENEVILLE    TN    37743-6646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353664
JAMES P BREEN &
THERESE C BREEN TR
BREEN FAM LIVING TRUST
UA 03/01/94
24860 DAVENPORT
NOVI    MI    48374-3026

#1353665
JAMES P BREEN JR
8916 DEARDOF RD
FRANKLIN    OH    45005-1460

#1353666
JAMES P BREITUNG
7366 FIRST LOOP AVENUE
BROOKSVILLE    FL    34613

#1353667
JAMES P BRENNAN
2320 43RD AVE E #16
SEATTLE    WA    98112

#1353668
JAMES P BRENNAN
5 ROSAL DR
CARMEL    NY    10512-4562

#1353669
JAMES P BRETZ
8359 BERGIN RD
HOWELL    MI    48843-9032

#1353670
JAMES P BREWSTER
1135 POMFRET RD
HAMPTON    CT    06247-1218

#1353671
JAMES P BROWN & BETTY J
BROWN JT TEN
854 SYCAMORE AVE
TINTON FALLS    NJ    07724-3128

#1353672
JAMES P BUCHANAN III CUST
MARY MARGARET BUCHANAN
UNDER TX UNIFORM GIFTS
TO MINORS ACT
11303 GATEWOOD PL
DALLAS    TX    75218-1900

#1353673
JAMES P BUCHANAN III CUST
PATRICK COLLIER BUCHANAN
UNDER TX UNIFORM GIFTS
TO MINORS ACT
11303 GATEWOOD PL
DALLAS    TX    75218-1900

#1353674
JAMES P BYRNE
3018 CRESTWOOD
BAY CITY    MI    48706-2504

#1353675
JAMES P CALAI
136 CMO STREET
STRUTHERS    OH    44471-1606

#1353676
JAMES P CAMP
3030 W. CLARENCE RD
HARRISON    MI    48625

#1353677
JAMES P CAMPBELL JR
34775 SPRING VALLEY
WESTLAND    MI    48185-9462

#1353678
JAMES P CARMODY
89-49 215TH PL
QUEENS VILLAGE    NY    11427

#1353679
JAMES P CARSON
21730 KIPLING ST
OAK PARK    MI    48237-3820

#1353680
JAMES P CARSON & MARY JEAN
CARSON JT TEN
21730 KIPLING ST
OAK PARK    MI    48237-3820

#1353681
JAMES P CARTER
1618 LENORE AVE
LANSING    MI    48910-2645

#1353682
JAMES P CARUSO
26 CHIMING RD
NEW CASTLE    DE    19720-2913

#1353683
JAMES P CASEY
306 EMMA AVE
NILES    OH    44446-1615

#1353684
JAMES P CASEY
6413 OLD ORCHARD LN
WATERLOO IL    62298-2121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353685
JAMES P CASSIDY
23 SKYVIEW TERR
HOLLISTON    MA    01746-2453

#1353686
JAMES P CASSIDY
238 LUND RD
NASHUA    NH    03060-4828

#1353687
JAMES P CASSIDY SR CUST
JAMES P CASSIDY JR
UNIF TRANS MIN ACT NH
238 LUND RD
NASHUA    NH    03060-4828

#1353688
JAMES P CELEBREZZE
8750 AVERY RD
BROADVIEW HEIGHTS    OH    44147-2502

#1353689
JAMES P CHRISTMAN &
LOIS V CHRISTMAN JT TEN
1136 ALLEN ST
ALLENTOWN    PA    18102-2246

#1353690
JAMES P CLARK JR
176 WASHINGTON AVE
ISLAND PARK    NY    11558-1830

#1353691
JAMES P CLEMENTS
4409 W CARO RD
CARO    MI    48723-9675

#1353692
JAMES P COEN
5240 W RUNNING BROOK RD #201
COLUMBIA    MD    21044

#1353693
JAMES P COLLIER & KATHERINE
C COLLIER JT TEN
308 50TH ST W
PALMETTO    FL    34221-9702

#1353694
JAMES P COLLINS
104 MIDDLE STREET
ROCHESTER    OH    44090-9269

#1353695
JAMES P COLLYER
35922 GLENWOOD
WESTLAND    MI    48186-5408

#1353696
JAMES P COLT & MARY R COLT JT TEN
3 LANSING HEIGHTS
LANSING    NY    14882-8863

#1353697
JAMES P CONERLY
4025 INDEPENDENCE
SHREVEPORT    LA    71109-4905

#1353698
JAMES P COOK II
4418 FAIREMOORE WALK
SUWANEE    GA    30024-6958

#1353699
JAMES P COSTAKIS
BOX 264 RT 209
CUDDEBACKV LE    NY    12729

#1353700
JAMES P COVINGTON
4447 E COUNTY RD P
BELOIT    WI    53511-9741

#1353701
JAMES P COX & ALICE F
COX JT TEN
1408 VILLAGE DR
SOUTH CHARLESTON    WV    25309-2430

#1353702
JAMES P CROUGHAN & FRANCINE
CROUGHAN JT TEN
142 FAIRMONT RD
MAHOPAC    NY    10541-3634

#1353703
JAMES P CROWE & V GAIL CROWE JT TEN
4753 ESTERO BLVD 203
FT MYERS BEACH    FL    33931-3982

#1353704
JAMES P CUMMINGS
917 W LOCKWOOD AVE
GLENDALE    MO    63122-4860

#1353705
JAMES P CUTHBERTSON JR &
FRANCES A CUTHBERTSON JT TEN
8269 MANCHESTER
GRAND BLANC    MI    48439-9559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353706
JAMES P DAYS
14383 BOISHOT RD
LANDSING     MI     48906-1090

#1353707
JAMES P DEITCHMAN
6320 BRIXTON LN
INDIANAPOLIS     IN     46220-4804

#1353708
JAMES P DEVAULT
7910 WALTERS RD
LAINGSBURG   MI     48848-8794

#1353709
JAMES P DEVEREAUX JR
5059 SHUNPIKE ROAD
LOCKPORT   NY     14094

#1353710
JAMES P DEVLIN
1500 POPHAM DRIVE A-7
FORT MEYER   FL     33919-7043

#1353711
JAMES P DICKSON JR
18035 GRIGGS
DETROIT     MI     48221-2430

#1353712
JAMES P DIESTEL & CLAIRE
E DIESTEL JT TEN
210 CASITAS
SAN FRANCISCO     CA     94127-1604

#1353713
JAMES P DIESTEL JR
210 CASITAS
SAN FRANCISCO     CA     94127-1604

#1353714
JAMES P DOVERSBERGER
423 BLUE RIDGE ROAD
INDIANAPOLIS     IN     46208-3607

#1353715
JAMES P EARHART
768 COOK ST
DENVER   CO     80206-3953

#1353716
JAMES P EDEE
2639 BATTLE OVERLOOK NW
ATLANTA   GA     30327-1202

#1353717
JAMES P EHNINGER
6774 HURON ST
CASEVILLE     MI     48725-9578

#1353718
JAMES P EISENSTEIN
1852 MONTEREY RD
S PASADENA   CA     91030-3955

#1353719
JAMES P ELLERBE
21 BELMONT LN
WILLINGBORO   NJ     08046-1633

#1353720
JAMES P ELLIOTT
G-10121 BEECHER ROAD
FLUSHING   MI     48433

#1353721
JAMES P ENRIGHT
23 WOOD AVENUE
ENGLISHTOWN   NJ     07726-1643

#1353722
JAMES P FABRICIUS
2505 BROADWAY
DUBUQUE   IA     52001-3327

#1353723
JAMES P FADA & PATRICIA C
FADA JT TEN
616 EAST AVE
ELYRIA     OH     44035-5819

#1353724
JAMES P FARRELL
3796 DIXIE HWY
BEDFORD   IN     47421-8242

#1353725
JAMES P FEERICK &
FRANCES T FEERICK JT TEN
485 S SAMUEL DR
ZANESVILLE   OH     43701-1520

#1353726
JAMES P FIELDER
11255 GARLAND RD 1302LB34
DALLAS     TX     75218-2526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353727
JAMES P FIORITA JR
4163 WOODACRE DRIVE
BELLBROOK   OH    45305-1342

#1096188
JAMES P FITCH & LOUISE L FITCH TRS
U/A DTD 1/20/97 JAMES P FITCH &
LOUISE L FITCH JOINT REVOCABLE TRUS
2425 N. LAKE DRIVE
APT 3112
MILWAUKEE    WI    53211

#1353728
JAMES P FITCH & LOUISE L FITCH TRS
U/A DTD 1/20/97 JAMES P FITCH &
LOUISE L FITCH JOINT REVOCABLE
TRUST  2425 N. LAKE DRIVE
APT 3112
MILWAUKEE    WI    53211

#1353729
JAMES P FLANAGAN
40 BURNING TREE LANE
PENFIELD    NY    14526-2516

#1353730
JAMES P FLEMINGER & BONNIE L
FLEMINGER JT TEN
9752 LAKESIDE LANE
PORT RICHEY    FL    34668-4026

#1353731
JAMES P FOLSOM
157 OLDBURY DRIVE
WILMINGTON    DE    19808-1433

#1353732
JAMES P FRINK
205 UNIVERSITY DRIVE
JACKSONVILLE    NC    28546-7521

#1353733
JAMES P FULDA
4740 JOHNS CEMETERY RD
MIDDLEBURG    FL    32068-4618

#1353734
JAMES P GALETTO
4271 LANCASHIRE LN
MILFORD    MI    48380-1126

#1353735
JAMES P GALLAGAN SR
89 LONSDALE ST APT 3
W WARWICK    RI    02893-3366

#1353736
JAMES P GARRITY & MARY
LOU GARRITY TEN ENT
206 MITINGER AVE
GREENSBURG   PA    15601-1950

#1353737
JAMES P GARRITY & MARY LOU
GARRITY JT TEN
206 MITINGER AVE
GREENSBURG   PA    15601-1950

#1353738
JAMES P GOLDMAN & SUSAN
GOLDMAN JT TEN
5281 FORBES AVE
PITTSBURGH    PA    15217-1161

#1353739
JAMES P GONDEK SR
3016 TRACON DR
WHITE HOUSE    TN    37188-4050

#1353740
JAMES P GORE CUST PAUL CHASE
GORE UNIF GIFT MIN ACT TENN
114 AUDUBON ROAD
SHELBYVILLE    TN    37160-4602

#1353741
JAMES P GOULD
140 COLONIAL AVE
PITMAN    NJ    08071-1104

#1353742
JAMES P GRABOWSKI
137 MAPLEWOOD DR
NOBLESVILLE    IN    46060-9154

#1353743
JAMES P GRABOWSKI &
LINDA A GRABOWSKI JT TEN
137 MAPLEWOOD DR
NOBLESVILLE    IN    46060-9154

#1353744
JAMES P GRABOWSKI & LINDA A
GRABOWSKI JT TEN
137 MAPLEWOOD DR
NOBLESVILLE    IN    46060-9154

#1353745
JAMES P HAMELINK
6413 DALE RD
NEWFANE NY    14108-9763

#1353746
JAMES P HANNEWALD
271 OTTERBEIN DRIVE
LEXINGTON    OH    44904-1031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353747
JAMES P HARRELL
239 W DICIE AVE
EUSTIS      FL      32726

#1353748
JAMES P HARRIS
28 JEFFERSON AVE
CRYSTAL CITY      MO      63019-1812

#1353749
JAMES P HASEMEYER &
MARGARET HASEMEYER JT TEN
7836 S JACKSON CR
LITTLETON      CO      80122-3521

#1353750
JAMES P HAUKEDAHL & LINDA S
HAUKEDAHL JT TEN
2606 EVERGREEN RD
FARGO      ND      58102-2118

#1353751
JAMES P HEDLUND
4796 BELL OAK RD E
WEBBERVILLE      MI      48892-9754

#1353752
JAMES P HEICHELBECH
4257 WEIDNER RD
SHELBY      OH      44875-9029

#1353753
JAMES P HENRY
11230 RACETRACK ROAD
SONORA      CA      95370-9441

#1353754
JAMES P HENSLEY
3882 REINWOOD DR
DAYTON      OH      45414-2446

#1353755
JAMES P HERNDON & MARY D
HERNDON JT TEN
1326 SCROLL ST
SEBASTIAN      FL      32958-6018

#1353756
JAMES P HICKS
160 CHAPMAN RD
RINGGOLD      GA      30736-2617

#1353757
JAMES P HILLYARD
7919 COUNTY RD 49
CANEADEA      NY      14717

#1353758
JAMES P HOHNER & MARTHA J
HOHNER JT TEN
13010 ADAMS
WARREN      MI      48093-1386

#1353759
JAMES P HOLCOMB
674 CHARWOOD DR
CINCINNATI      OH      45244-1315

#1353760
JAMES P HOMA
4867 MAHONING AVE NW
WARREN      OH      44483-1430

#1353761
JAMES P HOOPES
6511 FOX PATH
CHANHASSEN MN      55317-9282

#1353762
JAMES P HORGAN
898 CATAPILLAR TRAIL
MAMMOTH SPRING   AR      72554

#1353763
JAMES P HUGHES
9909 JASMINE CREEK DR
AUSTIN      TX      78726-2412

#1353764
JAMES P HURD JR
15245 S R 725 W
GERMANTOWN OH      45327-9561

#1353765
JAMES P HYSS
8421 N OSCEOLA
NILES      IL      60714-2009

#1353766
JAMES P JOHNSON
517 DONSON DR
LANSING      MI      48911-6543

#1353767
JAMES P JOYCE
547 SPRINGDALE DRIVE
PITTSBURGH      PA      15235-1811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1353768
JAMES P KACZOROWSKI
630 SCHULTZ ST LOT 35
SPARTA    MI    49345-9433

#1353769
JAMES P KANE
1030 NEWBRIDGE ROAD
RISING SUN    MD    21911-1134

#1353770
JAMES P KELLEHER
322 DEERPATH DRIVE
APARTMENT 309
SCHERERVILLE    IN    46375-2544

#1353771
JAMES P KENNEDY JR
435 CURTIS AVENUE
PENNSAUKEN    NJ    08110-3814

#1353772
JAMES P KESTER
101 ROSEMAN CT
NEWARK    DE    19711-6007

#1353773
JAMES P KILLORAN
728 WESTCROFT PL
WEST CHESTER    PA    19382

#1096193
JAMES P KIRCHNER
1253 BEDFORD
GROSSE POINTE    MI    48230-1115

#1353774
JAMES P KOCSIS
4281 FRANKLIN TRAIL
STERLING    MI    48659

#1353775
JAMES P KOECHLEY
33 BELLVIEW
CHAGRIN FALLS    OH    44022-3201

#1353776
JAMES P KONEN
203 MAGNOLIA RD
PEMBERTON    NJ    08068-1805

#1353777
JAMES P KUHN
1066 NEW HAVEN AVE APT 36
MILFORD    CT    06460-6942

#1353778
JAMES P LACH
114 TANGLEWOOD DR
SOUTHERN PINES    NC    28387

#1353779
JAMES P LANGAN
2374 FINZEL ROAD
FROSTBURG    MD    21532-4033

#1353780
JAMES P LAPINE & CHERYL
LAPINE JT TEN
641 TRECOTT
HARBOR BCH    MI    48441-1320

#1353781
JAMES P LAROSA
12164 UNITY ROAD
NEW SPRGFIELD    OH    44443-9720

#1353782
JAMES P LARY
95 ROSELAND TER
MARSTON MILLS    MA    02648-1927

#1353783
JAMES P LAWRENCE
650 HUNTINGTON AVE
BOSTON    MA    02115-5919

#1353784
JAMES P LE LACHEUR &
VERNETTA E LE LACHEUR JT TEN
1137 W WEBSTER ROAD
ROYAL OAK    MI    48073-3396

#1353785
JAMES P LEAMY
1089 JOHNSON-SPOONER RD
CASTLETON    VT    05735-9441

#1353786
JAMES P LEGENZOFF
18932 ALBION
DETROIT    MI    48234-3704

#1353787
JAMES P LIPSCOMB
5075 FISHBURG
DAYTON    OH    45424-5308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1353788
JAMES P LONG & BETTY J
LONG JT TEN
713 WILDWOOD COURT
JEFFERSON    WI    53549-1914

#1353789
JAMES P LOPROTO
127 SPRINGFIELD AVE
HASBROUCK HEIGHTS    NJ    07604-1028

#1353790
JAMES P LUCHT
E3911 PIERCE RD
LAVALLE    WI    53941-9495

#1353791
JAMES P MAC DONALD
11189 BLUFF RD
TRAVERSE CITY    MI    49686-8177

#1353792
JAMES P MAIN & BETTY J MAIN JT TEN
4616 NE KANSAS
KANSAS CITY    MO    64117-1153

#1353793
JAMES P MASON
6545 STEADMAN
DEARBORN    MI    48126-1752

#1353794
JAMES P MASON & EILEEN E
MASON JT TEN
25548 LYNFORD DR
FARMINGTON HILLS    MI    48336-1427

#1353795
JAMES P MC DONNELL
206 HEARTH COURT WEST
LAKEWOOD    NJ    08701-4150

#1353796
JAMES P MC GLYNN & JULIE M
MC GLYNN & PAUL K MC GLYNN JT TEN
7612 WATER STREET
NEWPORT    MI    48166-9764

#1353797
JAMES P MC GUINNESS &
CAROLE B MC GUINNESS JT TEN
593 SHORE DRIVE
NEW WINDSOR    NY    12553-5431

#1353798
JAMES P MC LAUGHLIN
BOX 1028
NOBLESVILLE    IN    46061-1028

#1353799
JAMES P MC NAIR
9509 CORDERO AVE
TUJUNGA    CA    91042-3303

#1353800
JAMES P MC NAMEE
Attn    PATRICK MC NAMEE
1947 MAYFAIR AVE
WESTCHESTER    IL    60154-4219

#1353801
JAMES P MCBRIDE
3009 CURRY LN
CARMEL    IN    46033-9064

#1353802
JAMES P MCCLOSKEY &
FAITH A MCCLOSKEY JT TEN
6268 WESTDALE DR
GRAND BLANC    MI    48439-8529

#1353803
JAMES P MCCORMICK
2635 BUFFALO RD
ERIE    PA    16510-1421

#1353804
JAMES P MCDONALD
15521A WALLINGFORD AVENUE NORTH
SHORELINE    WA    98133

#1353805
JAMES P MCELLIGOTT & HELEN
MCELLIGOTT JT TEN
3112 PLEASURE POINT ROAD
RHINELANDER    WI    54501-9190

#1353806
JAMES P MCELROY
2285 S UTLEY RD
FLINT    MI    48532-4963

#1353807
JAMES P MCGRAW
59 DUNSINANE DR
NEW CASTLE    DE    19720-2316

#1353808
JAMES P MEALIFF JR
916 CORNELL AVE
DREXEL HILL    PA    19026-3209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1353809
JAMES P MEIL
9869 SW 59TH CIR
OCALA   FL   34476-3657

#1353810
JAMES P MILLER
1585 E DAWSON RD
MILFORD   MI   48381-3035

#1353811
JAMES P MIZENER
228 E 7TH ST
PORT CLINTON   OH   43452-2434

#1353812
JAMES P MOFFETT
131 LAFAYETTE RD APT 125
SYRACUSE   NY   13205-2922

#1353813
JAMES P MOLLOY JR & PATRICIA
C MOLLOY JT TEN
20944 7TH AVE WEST
CUDJOE GARDENS
CUDJOE KEY   FL   33042-4015

#1353814
JAMES P MOORE
3031 44TH AVE W
SEATTLE   WA   98199-2401

#1353815
JAMES P MORAN
16259 EMERALD PT
CLEVELAND   OH   44130-8368

#1353816
JAMES P MORGAN JR
7513 OLD HUNDRED RD
RALEIGH   NC   27613-3527

#1353817
JAMES P MORGAN JR &
ANNE F MORGAN JT TEN
7513 OLD HUNDRED RD
RALEIGH   NC   27613-3527

#1353818
JAMES P MURPHY
24351 DEVOE AVE
EUCLID   OH   44123-2229

#1353819
JAMES P MURPHY
APT E-108
240 STONEMILL ROAD
LANCASTER   PA   17603-2117

#1353820
JAMES P MURPHY & MARGIE
L MURPHY JT TEN
304 W REYNOLDS ST
PONTIAC   IL   61764-2433

#1353821
JAMES P MURPHY JR &
LEONA M MURPHY JT TEN
267C ROUTE 516
MATAWAN   NJ   07747-7019

#1353822
JAMES P MYERS
6289 HOLLY RIDGE ST NW
NORTH CANTON   OH   44720-9401

#1353823
JAMES P NAMACK
114 2ND ST
LACKWAXEN   PA   18435-9777

#1353824
JAMES P NASENBENY & FLORENCE
NASENBENY JT TEN
1001 CURTIS AVE
JOLIET   IL   60435-4041

#1353825
JAMES P NAUGHTON
23469 GREENING DRIVE
NOVI   MI   48375-3226

#1353826
JAMES P NAUGHTON & MAUREEN
NAUGHTON JT TEN
23469 GREENING DRIVE
NOVI   MI   48375-3226

#1353827
JAMES P NIXON JR
5218 CORAL VINE WAY
LAS VEGAS   NV   89142

#1353828
JAMES P NOBLE
3839 BLACKS RD SW
HEBRON   OH   43025-9774

#1353829
JAMES P O'BRIEN
205 FIRST STREET
HOLLY   MI   48442-1202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353830
JAMES P O'NEILL SR & LILLIAN
R O'NEILL JT TEN
2 WELLWOOD CIRCLE
VERNON   CT   06066-2743

#1353831
JAMES P OGDEN JR CUST
JEFFREY M OGDEN UNDER FL
UNIF TRANSFERS TO MINORS ACT
1718 FOLLOW THROUGH RD
ST PETERSBURG   FL   33710-3722

#1353832
JAMES P OKEEFE
29171 LEESBURG COURT
FARMINGTON HILLS   MI   48331-2437

#1353833
JAMES P OWENS
1923 CEDAR ST
ANDERSON   IN   46016-3934

#1353834
JAMES P PALERMO
12 STOUFFER CIRCLE
ANDOVER   MA   01810-5300

#1353835
JAMES P PANNELL
BOX 811
DURANGO   CO   81302-0811

#1353836
JAMES P PELTIER
11848 CURWOOD DRIVE
GRAND BLANC   MI   48439-1158

#1353837
JAMES P PELTIER & SHEILA A
PELTIER JT TEN
11848 CURWOOD DRIVE
GRAND BLANC   MI   48439-1158

#1353838
JAMES P PETSCHKE & JOAN L
PETSCHKE JT TEN
5955 PUFFER
DOWNERS GROVE IL   60516-1614

#1353839
JAMES P PFAFF
3624 MAPLE DRIVE
YPSILANTI   MI   48197-3783

#1353840
JAMES P PILLAR SR
1400 OAKDALE NW
WARREN  OH   44485-1976

#1353841
JAMES P PIPKIN
2143 E SCOTTWOOD
BURTON   MI   48529-1751

#1353842
JAMES P PLITT
8601 MONROE
TAYLOR   MI   48180-7211

#1353843
JAMES P POLKOWSKI
25274 ANDOVER
DEARBORN HEIGHTS   MI   48125-1606

#1353844
JAMES P PORCIELLO & MARY R
PORCIELLO JT TEN
136 WEST ST
CLINTON   MA   01510-1725

#1096205
JAMES P POWERS & MARGARET A
POWERS TRUSTEES U/A DTD
02/28/91 JAMEA P POWERS &
MARGARET A POWERS TRUST
3401 MAPLE GROVE DRIVE
MADISON   WI   53719

#1353845
JAMES P PRESLEY
755 SWAN LAKE RD
STOCKBRIDGE   GA   30281-1525

#1353846
JAMES P PRETO
122 COLUMBUS AVE
TRENTON   NJ   08629-2614

#1353847
JAMES P QUILLEN
517 S HIGHAM ST
PEWAMO  MI   48873-9797

#1353848
JAMES P RAGNONE
15723 KNOX HILL RD
HUNTERSVILLE   NC   28078

#1353849
JAMES P RAHIJA
3748 N 124TH STREET
KANSAS CITY   KS   66109-4217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1353850
JAMES P RAMSEY
715 HIGH ST
MIDDLETOWN   IN      47356-1314

#1353851
JAMES P RAMSEY & PAULA A
RAMSEY JT TEN
715 HIGH ST
MIDDLETOWN   IN      47356-1314

#1353852
JAMES P READ
3151 NW 44TH AVENUE # 31
OCALA    FL    34482

#1353853
JAMES P READ TRUSTEE U/A DTD
01/01/91 JAMES P READ TRUST
3151 NW 44TH AVENUE #31
OCALA    FL    34482

#1353854
JAMES P REED
3115 STATE ROUTE 603
LUCAS    OH    44843-9771

#1353855
JAMES P RETLI
7136 LAKESHORE DR
NEWPORT   MI    48166-9787

#1353856
JAMES P RICHARDSON
272 MAGNET WAY
BREWSTER   MA    02631-2674

#1353857
JAMES P ROBINSON
C/O CAVALIER TOBACCO CO
1102 EMMET ST
CHARLOTTESVILLE    VA    22903-4835

#1353858
JAMES P ROHRBACK
16273 38TH AVE NE
SEATTLE    WA    98155-5416

#1353859
JAMES P RUCH
122 BROOKSIDE TERRACE W
TONAWANDA  NY    14150-5906

#1353860
JAMES P RYAN
51 THISTLE LEA
WILLIAMSVILLE       NY    14221-4923

#1353861
JAMES P SAUNDERS JR
9553 JOEY DR
ELLICOTT CITY       MD    21042-2427

#1353862
JAMES P SCHRECK &
GENEVIEVE M SCHRECK TR
SCHRECK LIVING TRUST
UA 02/15/99
12506 RIDGE STONE CT
PINEVILLE    NC    28134-6403

#1353863
JAMES P SCHULTE
2711 VALLEYDALE DR NW
GRAND RAPIDS   MI    49544-1380

#1353864
JAMES P SCHULTE
3280 CHULA VISTA
WILLIAMSTON   MI    48895-9598

#1353865
JAMES P SCOTT
84 ROBERT ADAMS DR
COURTICE    ON    L1E 3A5
CANADA

#1353866
JAMES P SCOTT II
1501 MILLTOWN RD
WILMINTTON   DE    19808-4005

#1353867
JAMES P SEYFRIED
8429 E CARPENTER
DAVISON   MI    48423-8915

#1353868
JAMES P SHAUGHNESSY &
FRANCIS J SHAUGHNESSY JT TEN
12 MATTAKEESET ST
MATTAPAN   MA    02126-3010

#1353869
JAMES P SHIPP
1111 MAIN STREET
PARIS   KY    40361-1711

#1353870
JAMES P SIEFERT AS CUST FOR
JAMES P SIEFERT 2ND U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
4295 WAYBOURN ROAD
COLUMBUS  OH    43220-4373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353871
JAMES P SIRIANNI
456 WINTERGREEN DRIVE S E
BROOKFIELD   OH    44403-9662

#1353872
JAMES P SLEMP & MATTIE C
SLEMP JT TEN
2315 W LAKE ROAD
CLIO   MI    48420-8838

#1353873
JAMES P SMITH
1395 MAPLE CT
MARTINSVILLE    IN    46151-8097

#1353874
JAMES P SMITH
672 ST NICHOLAS AVE APT 21
NEW YORK   NY    10030-1033

#1353875
JAMES P SMITH &
CAROL A SMITH &
JEFFREY P SMITH JT TEN
18728 WASHTENAW
HARPER WOODS MI    48225

#1353876
JAMES P SNYDER & RUTH ANN
SNYDER JT TEN
1850 REMINGTON PL
INDIANAPOLIS   IN    46227-5952

#1353877
JAMES P SPITZLEY
3479 BOYER ROAD
GREENVILLE   MI    48838-9743

#1353878
JAMES P STAMPER JR
2616 BUSCH RD
BIRCH RUN    MI    48415-8918

#1353879
JAMES P STARK
BOX 545
GRAPEVIEW   WA   98546-0545

#1353880
JAMES P STARR
5768 DIX DR NE
BELMONT   MI    49306-9060

#1353881
JAMES P STEBBINS & JEAN
STEBBINS JT TEN
2706 N 2850TH RD
MARSEILLES    IL    61341-9524

#1353882
JAMES P STEPANSKI
3960 SMITH RD
BAY CITY    MI    48706-1745

#1353883
JAMES P STIVERS CUST MELISSA
NICOLE STIVERS UNIF GIFT MIN
ACT CAL
1831 SW PARK AVE APT 310
PORTLAND   OR   97201-3278

#1353884
JAMES P STONEHOCKER
93 HIDDEN POINT
HENDERSONVILLE   TN    37075-5551

#1353885
JAMES P STRADNICK
R R 1 BOX 568
SUGARLOAF   PA    18249-9740

#1353886
JAMES P STUCKEY
3100 AURELIUS RD
LANSING   MI    48910-4834

#1353887
JAMES P STURDIVANT
1341 MAUREEN
MADISON HEIGH    MI    48071-2934

#1353888
JAMES P SUMNER
31 E CLINTON DR
BATTLE CREEK    MI    49017-4620

#1353889
JAMES P SWAIN
410 MERIDIAN STREET
ANDERSON   IN    46016-1532

#1353890
JAMES P SWEENEY
341 E 240TH ST
BRONX   NY    10470-1707

#1353891
JAMES P SWIERCZ
925 ATLANTIC
MILFORD   MI    48381-2011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353892
JAMES P SYLVES CUST
SCOTT SYLVES
UNIF TRANS MIN ACT PA
BOX 133
BOALSBURG   PA    16827-0133

#1353893
JAMES P TAYLOR
1103 KROESCHE RD
ROSENBERG  TX     77471-9082

#1096212
JAMES P THOMPSON TR
U/A DTD 09/11/01
THE JAMES P THOMPSON REVOCABLE
LIVING TRUST
222 N COTTONWOOD ST
VISALIA     CA    93291

#1353894
JAMES P TIERNEY
SUITE 2600
2345 GRAND AVE
KANSAS CITY      MO   64108-2617

#1353895
JAMES P TOMASWICK & MARILYN
J TOMASWICK TEN ENT
615 13TH STREET
FORD CITY    PA    16226-1351

#1353896
JAMES P TRACEY
183 WESTPORT RD
WILTON    CT    06897-4638

#1353897
JAMES P VETTESE & JULIA
VETTESE JT TEN
9010 PINE COVE DR
WHITMORE LAKE   MI    48189-9473

#1353898
JAMES P VOJIR & KAREN L
VOJIR JT TEN
6006 CHAMPAGNE SHRS
MEDINA   OH   44256-7452

#1353899
JAMES P WADE
708 STANTON DRIVE
NORTH AUGUSTA   SC   29841-3265

#1353900
JAMES P WADE & FLORISE
MAXINE WADE JT TEN
708 STANTON DR
NORTH AUGUSTA   SC   29841-3265

#1353901
JAMES P WALLE
2576 HAVERFORD DR
TROY   MI    48098-2334

#1353902
JAMES P WALLING
27484 MUIRFIELD DRIVE
SALISBURY   MD   21801-1744

#1353903
JAMES P WALSH & MARIAN WALSH JT TEN
31916 RUSH
GARDEN CITY    MI    48135-1758

#1353904
JAMES P WARD
108 LOCHINVARD COURT
CARY   NC    27511-6531

#1353905
JAMES P WARTHEN
1004 MAITLAND DRIVE
LOCKPORT   IL    60441-3717

#1353906
JAMES P WATTS
1917 PAUL DR
COLUMBIA     TN    38401-4048

#1353907
JAMES P WEAVER
201 JEFFERSON AVE
WINDBER   PA    15963-2617

#1353908
JAMES P WEHR
3533 BAXTER DR
WINTER PARK    FL    32792-1704

#1353909
JAMES P WERNER
5730 SW 38TH STREET
TOPEKA   KS    66610-1252

#1353910
JAMES P WHITE
9550 DIXON ROAD
RIVES JNCT    MI    49277-9670

#1353911
JAMES P WILLIAMS
4 CRAIG LN
CHESTER   NJ    07930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1353912
JAMES P WILSON
7134 GRAND BLANC RD
SWARTZ CREEK   MI      48473-9401

#1353913
JAMES P WILSON
C/O JOHN WARREN
117 WESTMINSTER DR
DOVER   DE      19904

#1353914
JAMES P WINTERS
1224 S HARRIS RD
YPSILANTI      MI      48198-6513

#1353915
JAMES P WOZNIAK
911 N JONES RD
ESSEXVILLE     MI      48732-9600

#1353916
JAMES P YEDNAK
1201 MC DONOUGH ST
SO PLAINFIELD     NJ      07080-1617

#1353917
JAMES P ZINK & MARY L ZINK JT TEN
6111 E 107TH ST
TULSA     OK    74137-7011

#1353918
JAMES PALFINI
11327 E. MONTE AVE
MESA      AZ      85212

#1353919
JAMES PALUSZYNSKI
2331 SNYDER RD
VARYSBURG   NY      14167-9747

#1353920
JAMES PAPPAS
603-63 AVE WEST M-2
BRADENTON   FL      34207

#1353921
JAMES PARKER
32 HEDGES AVE
CHATHAM   NJ      07928-2547

#1353922
JAMES PARLIMAN & OMERIA
PARLIMAN JT TEN
32 HIGHLAND AVE
MIDDLETOWN   NY      10940-4914

#1353923
JAMES PARRINO CUSTODIAN FOR
DAVID PARRINO UNDER THE CA
UNIFORM TRANSFERSTO MINORS
ACT
1281 S YNEZ AVE
MONTEREY PARK   CA      91754-4807

#1353924
JAMES PATE &
CLELIA C PATE JT TEN
182 CASSANDRA DRIVE
NILES      OH      44446-2035

#1096220
JAMES PATRICK CRIPPEN TR
U/A DTD 08/23/2003
JAMES PATRICK CRIPPEN
REVOCABLE TRUST
10219 CHERRY TREE TERRACE
CENTERVILLE     OH      45458-9431

#1353925
JAMES PATRICK CUST JASON
PATRICK UNDER THE MA UNIF
TRSF TO MINORS ACT
37 TERRACE DRIVE
WORCESTER   MA      01609-1415

#1353926
JAMES PATRICK DOUST
351 W FOURTH AVE
COLUMBUS   OH      43201-3103

#1353927
JAMES PATRICK MC CARTHY
2112 HUMBOLDT AVENUE SOUTH
MINNEAPOLIS     MN      55405-2509

#1353928
JAMES PAUL DILLON
57212 W LAWN AVE
MARTINS FERRY     OH      43935-9719

#1353929
JAMES PAUL HARRADINE
294 INDIAN CREEK RD. EAST
CHATHAM      N7M 5J6
CANADA

#1353930
JAMES PAUL HARRIS
15411 MANOR VILLAGE LN
ROCKVILLE     MD      20853

#1353931
JAMES PAUL HEETDERKS &
JEANNE A HEETDERKS JT TEN
864 BUTTERMILK CIRCLE
WEBSTER   NY      14580-2502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353932
JAMES PAUL KREINDLER
31 OLD BRIARCLIFF RD
BRIARCLIFF MANOR    NY    10510-1106

#1353933
JAMES PAUL NICHOLS & ARTHUR
W NICHOLS JT TEN
232 HARRISON AVE
HIGHLAND PARK    NJ    08904-1816

#1353934
JAMES PAWLACZYK
8610 CARDWELL
WESTLAND    MI    48185-1819

#1353935
JAMES PEITZ
1279 OBIE ST
DAYTON    OH    45432-1562

#1353936
JAMES PENDLETON JORDAN
212 DUKE ST
ALEXANDRIA    VA    22314-3806

#1353937
JAMES PERKINS & KATHY
PERKINS JT TEN
28172 AMABLE
MISSION VIEJO    CA    92692-2631

#1353938
JAMES PERRY RUST & BETSY H
RUST JT TEN
P O BOX 163
MERCER    PA    16137-0163

#1353939
JAMES PERRY TOWNSEND TR
REBA BERRY TOWNSEND &
JAMES PERRY TOWNSEND FAMILY
TRUST A UA 10/12/91
19792 WATERVIEW LANE
HUNTINGTON BEACH    CA    92648

#1353940
JAMES PETER MURPHY
1710 ROBIN WHIPPLE WAY
BELMONT    CA    94002-1851

#1353941
JAMES PETER NILAND
53 SUSSEX RD
CAMPHILL    PA    17011

#1353942
JAMES PETIO
461 CONANT AVE
UNION    NJ    07083-7722

#1353943
JAMES PETRUCELLI
34 QUINCY TER
BARNEGAT    NJ    08005

#1353944
JAMES PETTY
1137 BURNT LEAF LANE
GRAND BLANC    MI    48439-4969

#1353945
JAMES PHILIP SMITH
2047 GLESS AVE
UNION    NJ    07083-3825

#1353946
JAMES PHILLIP GRIFFING
BOX 47982
ST PETERSBURG    FL    33743-7982

#1353947
JAMES PICKARD
4403 GREENMEADOWS AVE
TORRANCE    CA    90505-5501

#1353948
JAMES PITTMAN
2839 SW MACVICAR AVE
TOPEKA    KS    66611-1704

#1353949
JAMES POLDER
E4679 DAWN RD
PLAIN    WI    53577-9761

#1353950
JAMES POPE RICHARD
3044 MCCONNELL DR
BATON ROUGE    LA    70809

#1353951
JAMES POPOFF & DORIS M
POPOFF JT TEN
5231 OLD FRANKLIN RD
GRAND BLANC    MI    48439-8754

#1353952
JAMES PORTIS JR
8225 CARLIN
DETROIT    MI    48228-2734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1353953
JAMES POWELL JR
3625 GLOUCESTER
FLINT    MI    48503-4535

#1353954
JAMES POWERS
5542 CEDAR CREEK DR
HOUSTON   TX    77056-2308

#1353955
JAMES POWERS WOOD
BOX 231
WAYNESBORO MS    39367-0231

#1353956
JAMES PRATER
RURAL RTE 2
LEESBURG    OH    45135-9802

#1353957
JAMES PRESTON HOPPIN
2413 HICKORY GLEN DRIVE
BLOOMFIELD HILLS    MI    48304-2203

#1353958
JAMES PRESTON PRATT &
KIMBERLY PRATT JT TEN
6289 POINTE NORTH DR
GRAND BLANC  MI    48439-9582

#1353959
JAMES PRICE
5477 DUKE ST
WARREN    MI    48091-3820

#1353960
JAMES PRICE
914 PINEY GROVE CHURCH ROAD
LOT 20
KNOXVILLE    TN    37909

#1353961
JAMES PRUNTY & MARGARET
A PRUNTY JT TEN
25925 WILLIAMS DR
WESTLAKE    OH    44145-3328

#1353962
JAMES PUTNAM RAWSON & CAROL
S RAWSON TEN ENT
11203 WEST DOUGLAS
WICHITA    KS    67209-4107

#1353963
JAMES Q GIBBS
12175 HANNAN RD
ROMULUS   MI    48174-1151

#1353964
JAMES Q GRIMSHAW
40 SHIELDS RD
DARIEN    CT    06820-2533

#1353965
JAMES Q HAMBY
2333 BLAKE AVE
DAYTON   OH    45414-3320

#1353966
JAMES Q HOLLAND
454 J AVE
HUTTIG    AR    71747-9504

#1353967
JAMES QUINN & PATRICIA QUINN JT TEN
326 PENFIELD RD
FAIRFIELD    CT    06430-6614

#1353968
JAMES R ACKERMAN
BOX 645
WEST CARROLLTON  OH    45449

#1353969
JAMES R ADAMS
2711 LINCOLN CT NW
ATLANTA    GA    30318-6152

#1353970
JAMES R AIKIN
11545 N PA BA SHAN TRL
CHARLE VOIX    MI    49720-2058

#1353971
JAMES R AIKIN & PATRICIA
AIKIN JT TEN
11545 N PA BA SHAN TRL
CHARLE VOIX    MI    49720-2058

#1353972
JAMES R ALEXANDER
10197 DAR LANE
GOODRICH  MI    48438-9403

#1353973
JAMES R ALLARDYCE &
ANNIE L ALLARDYCE JT TEN
335 ARDUSSI
FRANKENMUTH MI    48734-1403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1353974
JAMES R ALLEN
3050 CANYON OAKS
DAVISBURG   MI    48350-2845

#1353975
JAMES R ALLEN &
DIANE S ALLEN JT TEN
1115 LAYTON AVE N
LAKE ELMO    MN    55042-9610

#1353976
JAMES R ANDERSON
2201 OLD HICKORY BLVD
NASHVILLE    TN    37215-5309

#1353977
JAMES R ANDRUSYK
16 CINDY DRIVE
ST CATHARINES    ON    L2M 6K1
CANADA

#1353978
JAMES R ANDRZEJEWSKI
6012 OLD HICKORY
BAY CITY    MI    48706

#1353979
JAMES R ARNEILL III
APT 808
90 CORONA ST
DENVER    CO    80218-3885

#1353980
JAMES R ARNOLD & REBECCA L
ARNOLD JT TEN
W232 S6875 MILLBROOK CIRCLE
BIG BEND    WI    53103-9646

#1353981
JAMES R ASBURY JR
136 N MILL ST
WELLINGTON    OH    44090-1222

#1353982
JAMES R ASHBY
2911 ROLLINGHILLS DR
CARROLLTON   TX    75007-5756

#1353983
JAMES R ASKEW
192 RICH STREET
ASHVILLE    OH    43103

#1353984
JAMES R ATHERTON
212 MILL STREAM LANE
ANDERSON   IN    46011-1917

#1353985
JAMES R ATHERTON & JUDITH P
ATHERTON JT TEN
212 MILLSTREAM LANE
ANDERSON   IN    46011-1917

#1353986
JAMES R AWA & JEAN K YOUNG JT TEN
4252 PUAOLE ST
LIHUE    HI    96766-1202

#1353987
JAMES R AYERS
106 SPRING RIVER CT
HUNTSVILLE    AL    35811-8022

#1353988
JAMES R BACON
7110 MAHONING AVE
WARREN   OH    44481-9469

#1353989
JAMES R BAILEY
71 SOUTH 12TH ST
BEECH GROVE    IN    46107-1712

#1096231
JAMES R BAILEY &
GATHA C BAILEY TR
THE BAILEY FAMILY TRUST
UA 07/22/97
1762 AVENIDA DE LAS AMERICAS
TUCSON    AZ    85704-2019

#1353990
JAMES R BAKER
822 W 1050 N
NORTH MANCHESTER  IN    46962-8779

#1353991
JAMES R BAKER &
PATRICIA J BAKER TR
THE BAKER FAMILY TRUST
UA 05/31/97
603 DONNA DR
CLINTON    MI    49236-9742

#1353992
JAMES R BAKER & RAE S BAKER JT TEN
131 GOFF RD
KING    NC    27021-8400

#1353993
JAMES R BANKS & JANET A
BANKS JT TEN
19755 PLUMWOODE CT
TRENTON   MI    48183-4944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1353994
JAMES R BARBER
228 W LONGFELLOW
PONTIAC     MI     48340-1834

#1353995
JAMES R BARCLAY &
CAROL E BARCLAY JT TEN
9790 66TH ST N #207
PINELLAS PARK     FL     33782

#1353996
JAMES R BARNES
33 CORTLAND ST
NORWALK OH    44857-2006

#1353997
JAMES R BARNICLE
16 BATES RD
FRAMINGHAM   MA    01702-8704

#1353998
JAMES R BARNUM
3200 ATHERTON
KETTERING   OH    45409-1205

#1353999
JAMES R BASS
161 MURRAY VISTA CIRCLE
LEXINGTON   SC    29072-7625

#1354000
JAMES R BATES
1605 CORUNNA AVE
OWOSSO MI    48867-3857

#1354001
JAMES R BAUGHMAN CUST MARK A
BAUGHMAN UNIF GIFT MIN ACT
OHIO
79 MASSA AVE
MANSFIELD   OH    44907-1223

#1354002
JAMES R BAYLIFF
327 W MAIN ST
TIPP CITY      OH    45371-1818

#1354003
JAMES R BECHTOLD
596 A OLD POST ROAD
EDISON   NJ    08817-4861

#1354004
JAMES R BECKMAN
1 LAKE SOMERSET CIRCLE
BLUFFTON   SC    29910-4507

#1354005
JAMES R BECKMAN
2739 CHICOPEE DR
DORAVILLE   GA    30360-2636

#1354006
JAMES R BEERS CUST HEATHER
COLLEEN BEERS UNIF GIFT MIN
ACT MICH
29850 FALL RIVER
SOUTHFIELD     MI    48076-5709

#1354007
JAMES R BEISEL
107 OX YOKE LANE
BAILEY     CO    80421-1022

#1354008
JAMES R BELANGER
5 GREEN DRIVE
TERRYVILLE     CT    06786

#1354009
JAMES R BELKNAP
RTE 20
MARCELLUS   NY    13100

#1354010
JAMES R BELLANDI
320 ARBORETUM CIRCLE
WHEATON  IL    60187

#1354011
JAMES R BEYER
1198 S PINE ST RD
BAY CITY     MI    48708-9629

#1354012
JAMES R BICKEL
6222 AVENIDA GORRION
GOLETA   CA    93117-2059

#1354013
JAMES R BIDDLECOMBE
BOX 332
SHELBYVILLE     IL    62565-0332

#1354014
JAMES R BILSKEY
W8046 CREEK RD
DELAVAN   WI    53115-3122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1354015
JAMES R BISHOP
650 HERITAGE LANE
ROCHESTER HILLS    MI    48309-1534

#1354016
JAMES R BIXLER
2203 FOUR OAKS LN
AUSTIN    TX    78704-4626

#1354017
JAMES R BLACK
1215 OLD FURNACE RD
YOUNGSTOWN OH    44511-1340

#1354018
JAMES R BLAKE
106 E 17TH ST
N Y    NY    10003-2155

#1354019
JAMES R BLAKE
414 MCINTYRE AVENUE
PATTON    PA    16668-1123

#1354020
JAMES R BLEVINS
PO BOX 4521
CANTON    GA    30114

#1354021
JAMES R BLICKENSDERFER
7088 HIDDEN VALLEY DR
PLAINFIELD    IN    46168-1882

#1354022
JAMES R BONOMI & GERMAINE D
BONOMI JT TEN
43 GROVE ST
QUINCY    MA    02169-1124

#1354023
JAMES R BORDERS
8205 DOUGLAS DR
PINCKNEY    MI    48169-8143

#1354024
JAMES R BOREK
5819 S PHILLIPS RD
CLIFFORD    MI    48727-9507

#1354025
JAMES R BOWEN SR
20 JOHNSON HEIGHTS
MERIDEN    CT    06451-2749

#1354026
JAMES R BOYD & JEAN L BOYD JT TEN
101 NW 131ST AVE
PLANTATION    FL    33325-2211

#1354027
JAMES R BRADSHAW TOD
DREW BRADSHAW
605 NE BURNING TREE ST
LEES SUMMIT    MO    64064-1337

#1354028
JAMES R BRADSHAW TOD
SUSAN K MCNABB
605 NE BURNING TREE ST
LEES SUMMIT    MO    64064-1337

#1354029
JAMES R BRAHAM
8537 RIDGE ROAD
GASPORT    NY    14067-9452

#1354030
JAMES R BRANDENBURG
753 HAWTHORNE RD
LINTHICUM    MD    21090-2311

#1096239
JAMES R BRANTNER & JOAN M BRANTNER
TRS U/A DTD 12/10/99
JAMES R BRANTNER
& JOAN M BRANTNER FAMILY TRUST
424 W 130TH ST
BRUNSWICK    OH    44212

#1354031
JAMES R BRANTNER & JOAN M BRANTNER
TRS U/A DTD 12/10/99 JAMES R
BRANTNER & JOAN M BRANTNER FAMILY
TRUST 424 W 130TH ST
BRUNSWICK    OH    44212

#1354032
JAMES R BRASTY
9114 CHATHAM RD
MEDINA    OH    44256-9165

#1354033
JAMES R BRAUN
1916 MORRIS AVE
COLUMBIA    TN    38401-3920

#1354034
JAMES R BREWER
261 VIRGINIA AVE
DAYTON    OH    45410-2317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354035
JAMES R BRIDGES & JUDITH A
BRIDGES JT TEN
5994 KALBFLEISCH RD
MIDDLETOWN  OH    45042-8937

#1354036
JAMES R BRIMIDGE
205 CHASEMORE LN
ARLINGTON    TX    76018-1083

#1354037
JAMES R BRIMIDGE &
ELTONNETTE BRIMIDGE E JT TEN
205 CHASEMORE LANE
ARLINGTON   TX    76018-1083

#1354038
JAMES R BROCKLEBANK
2163 COUNTY ROAD 28
CANANDAIGUA  NY    14424

#1354039
JAMES R BRONOWICZ
321 FRAZIER DR
PITTSBURGH   PA    15235-5256

#1354040
JAMES R BROOKS
5124 RETFORD DR
DAYTON   OH   45418-2047

#1354041
JAMES R BROOKS JR
365 BETSILL ROAD
FAYETTEVILLE    GA    30215-5025

#1354042
JAMES R BROWN
20 FULTON
HILLBURN   NY    10931

#1354043
JAMES R BRUCE
6530 DENSMORE AVE
VAN NUYS    CA    91406-6024

#1354044
JAMES R BRUNDAGE
264 VILLAGE ST
MEDWAY  MA    02053-1403

#1354045
JAMES R BRUNDAGE
264 VILLAGE STREET
MEDWAY  MA    02053-1403

#1354046
JAMES R BUBE
334 WESTWIND ESTATES LANE
VALLEY PARK    MO    63088-1513

#1354047
JAMES R BUCHANAN
219 RIVERVIEW RD RTE 3
LENOIR CITY    TN    37771-8641

#1354048
JAMES R BUCHANAN
340 GARRETT CIRCLE
CARROLLTON   GA    30117-9151

#1354049
JAMES R BULL TRUSTEE U/A
DTD 10/31/91 JAMES R BULL
REVOCABLE TRUST
2492 AUTUMN ASH DR. S E
GRAND RAPIDS   MI    49512

#1354050
JAMES R BULMAN
369 FIFTH ST
SOUTH AMBOY   NJ    08879-1314

#1354051
JAMES R BUMBALOUGH
4509 BENDERS FERRY RD
MOUNT JULIET    TN    37122-2205

#1354052
JAMES R BURKE
3829 S SHADES CREST RD
BIRMINGHAM   AL    35244-6516

#1354053
JAMES R BURKS
4660 N BROOKBANK DRIVE
BLOOMINGTON  IN    47404-9600

#1354054
JAMES R BURR
4604 LAUREL RD
BRUNSWICK   OH    44212-3222

#1354055
JAMES R BURRIS
PO BOX 82
JAMESTOWN  IN    46147-8842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354056
JAMES R BUSHHORN & BARBARA L
BUSHHORN TR U/A DTD 12/09/91
JAMES R BUSHHORN & BARBARA L
BUSHHORN FAM REV TR
3963 OAKHURST CIRCLE
FAIR OAKS    CA    95628-7437

#1354057
JAMES R BUTCHER &
CANDACE J BUTCHER JT TEN
2113 24TH AVE
LONGMONT  CO    80501-7544

#1354058
JAMES R CALL
1470 N 300 E
ANDERSON  IN    46012-9297

#1354059
JAMES R CALLAWAY & JUANITA J
CALLAWAY JT TEN
BOX 666
LLANO  TX    78643-0666

#1354060
JAMES R CAMPBELL
3391 HIGHTOP RD
CORBIN  KY    40701-7504

#1354061
JAMES R CAMPBELL
971 PINE NEEDLES DR
CENTERVILLE    OH    45458-3332

#1354062
JAMES R CAMPBELL JR
4526 JANICE MARIE BLVD
COLUMBUS  OH    43207-4700

#1354063
JAMES R CANNON & MARYLYN
CANNON JT TEN
2873 GROH
TRENTON    MI    48183-3538

#1354064
JAMES R CARDWELL
4513 NORTH CAMPBELL STREET
KANSAS CITY    MO    64116-1833

#1354065
JAMES R CARPENTER
10826 S FORD RD
CHARLOTTE    NC    28214

#1354066
JAMES R CARPENTER
9451 BRIAR DR
STREETSBORO  OH    44241-5507

#1354067
JAMES R CARR & DORIS L CARR JT TEN
2300 GRAND HAVEN DRIVE
TROY    MI    48083

#1354068
JAMES R CARTER
2066 OLD GODDARD
LINCOLN PARK    MI    48146-3770

#1354069
JAMES R CARTER &
MARY L CARTER JT TEN
1224 BIG DATAW POINT DRIVE
DATAW ISLAND    SC    29920

#1354070
JAMES R CASTLE
1166 BELLFLOWER AVE
COLUMBUS  OH    43204-2782

#1096242
JAMES R CHAFFEE TR JAMES R
CHAFFEE TRUST U/A DTD
2/2/1991
59802 GLACIER SPRING N
WASHINGTON  MI    48094

#1354071
JAMES R CHAFFEE TR JAMES R
CHAFFEE TRUST U/A DTD
02/02/91
59802 GLACIER SPRING N
WASHINGTON  MI    48094

#1354072
JAMES R CHAMPLIN
4825 FENTON ROAD
HARTLAND  MI    48353-1507

#1354073
JAMES R CHAMPLIN & NORMA J
CHAMPLIN JT TEN
4825 FENTON RD
HARTLAND  MI    48353-1507

#1354074
JAMES R CHERRY JR
970 PARK AVENUE APT 1E
NEW YORK  NY    10028-0324

#1354075
JAMES R CHIASCIONE
APT 232
120 DEHAVEN DR
YONKERSS  NY    10703-3602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1354076
JAMES R CHILDERS
761 KNOLLWOOD
SALINE    MI    48176-1314

#1354077
JAMES R CHILDRESS
892 HAMILTON RD
BROOKSVILLE    KY    41004

#1354078
JAMES R CHISLEY JR
9711 WINDSOR CIRCLE
FORT WORTH    TX    76140

#1354079
JAMES R CHOATE JR
6151 WOODMOOR DR
BURTON    MI    48509-1646

#1354080
JAMES R CHRISTIAANSEN
1049 W MONTCLAIRE AVE
MILWAUKEE    WI    53217-4452

#1096246
JAMES R CLAFFEY
104 CREEKSIDE WAY
BALL GROUND    GA    30107

#1354081
JAMES R CLARK
826 EDGEHILL LANE
ANDERSON    IN    46012-9709

#1354082
JAMES R CLARK & BEVERLY
A CLARK JT TEN
14845 MELROSE
LIVONIA    MI    48154-3573

#1354083
JAMES R CLINE
606 RAMBLEWOOD CT
BROOKVILLE    OH    45309-1104

#1354084
JAMES R COBB
11 SUNSET DR
LITTLE ROCK    AR    72207

#1354085
JAMES R COBB
5132 ORMOND RD
WHITE LAKE    MI    48383-1476

#1354086
JAMES R COE
11213RD STREET
SANDUSKY    OH    44870

#1354087
JAMES R COFFEY AS CUSTODIAN
FOR JAMES R COFFEY JR U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
335 W 14TH ST
EUREKA    CA    95501-2267

#1354088
JAMES R COLE
390 IVYLAWN CT
WHITMORE LAKE    MI    48189-9468

#1354089
JAMES R COLLINS
9 NELSON ST
JAMESTOWN    OH    45335-1613

#1354090
JAMES R COLLINS
BOX 456
ENGLEWOOD    NJ    07631-0456

#1354091
JAMES R COLLINS & ANNE M
COLLINS JT TEN
BOX 753
BONITA    CA    91908-0753

#1354092
JAMES R CONNELL TR
JAMES R CONNELL TRUST
UA 05/16/94
1275 GULF SHORE BLVD
APT 203
NAPLES    FL    34102

#1354093
JAMES R CONNOR
99 OAKDELL LANE
PEACE DALE    RI    02879-2932

#1354094
JAMES R COURTRIGHT
10935 STAET ROUTE 13
CUMBERLAND FURNACE TN    37050

#1354095
JAMES R COWLES & LOUISA JEAN
DAVIS JT TEN
11706 S 25 W
COLUMBUS    IN    47201-9397

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1354096
JAMES R COWSERT TR
U/A DTD 08/31/01
JAMES R COWSERT LIVING TRUST
7936 SE TRENTON AVE
PO BOX 2068
HOBE SOUND    FL       33475-2068

#1354097
JAMES R COX
9056 BIRDIE LANE
SOUTH FULTON    TN       38257-7965

#1354098
JAMES R CRABTREE
6543 PINE VALLEY DRIVE
SANTA ROSA    CA       95409-5888

#1354099
JAMES R CRABTREE & MARILYN
J CRABTREE TRUSTEES U/A DTD
10/06/93 THE JAMES CRABTREE
REVOCABLE LIVING TRUST
6543 PINE VALLEY DR
SANTA ROSA    CA       95409-5888

#1354100
JAMES R CRAIN & PATRICIA A
CRAIN JT TEN
3491 HELEN
LINCOLIN PARK    MI       48146-3457

#1354101
JAMES R CRALL
3187 SOUTH CANFIELD RD
EATON RAPIDS    MI       48827-8029

#1354102
JAMES R CRANER
757 E BEVERLY ST
PONTIAC    MI       48340-2914

#1354103
JAMES R CRAWFORD
BOX 183
ALPENA    MI       49707-0183

#1354104
JAMES R CRIMMINS
88 KENSINGTON CIRCLE
BELVIDERE    NJ       07823

#1354105
JAMES R CROOK
1743 ALPINE DRIVE
COLUMBUS    OH       43229-2121

#1354106
JAMES R CROSS
8752 SOUTH WINCHESTER
CHICAGO    IL       60620

#1354107
JAMES R CROUSE
331 WITTER ST
WISC RAPIDS    WI       54494-4337

#1354108
JAMES R CROW
P OBOX 3473
VENTURA    CA       93006

#1354109
JAMES R CRUM
3428 WILSHIRE
ST CHARLES    MO       63301-0499

#1354110
JAMES R CSONTOS
28170 LOS OLAS DR
WARREN    MI       48093-4938

#1354111
JAMES R CULLEN
4418 ASHLAWN DR
FLINT    MI       48507-5656

#1354112
JAMES R CUMMINS
1040 WOODRIDGE DR
PLAINFIELD    IN       46168-8763

#1354113
JAMES R CUNNING
1407 AVE A
GOTHENBURG NE    69138-1626

#1354114
JAMES R CURDUE
409 LAWRENCE BLVD WEST
WABASHA    MN       55981-1216

#1354115
JAMES R CURTIS
2631 EARL LAKE DRIVE
HOWELL    MI       48843

#1354116
JAMES R CUTRIGHT
BOX 51
SUTTON    WV       26601-0051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1354117
JAMES R DAUBENSPECK
1795 WALKER LAKE RD
MANSFIELD   OH   44906-1417

#1354118
JAMES R DAVIS
1673 HEARTHSTONE DRIVE
DAYTON   OH   45410-3344

#1354119
JAMES R DAVIS &
PATRICIA A DAVIS JT TEN
394 WESTCHESTER DR SE
WARREN   OH   44484-2173

#1354120
JAMES R DAVIS JR
1225 E KING ST
CORUNNA   MI   48817-1530

#1354121
JAMES R DELBRIDGE &
DIANE K DELBRIDGE JT TEN
3306 HERMAR COURT
MURRYSVILLE   PA   15668-1601

#1354122
JAMES R DEMMITT
18255 TWP 245
MT VICTORY   OH   43340

#1354123
JAMES R DENNIS
9075 W DOUBLETREE CT
HOMOSASSA   FL   34448-1138

#1354124
JAMES R DEVLIN
1100 GRAND AVE APT 2078
SCHOFIELD   WI   54476-1156

#1354125
JAMES R DEVONE
97 BIDWELL AVE
JERSEY CITY   NJ   07305-3326

#1354126
JAMES R DEWEY & ROBERT A
DEWEY JT TEN
10166 BRADIE WAY
OSCEOLA   IN   46561-9425

#1354127
JAMES R DICKERSON &
TERISA J DICKERSON JT TEN
1278 HAMMOND RD
SUMMERTON SC   29148

#1354128
JAMES R DIETRICH
1241BROOKVIEW DR
HURON   OH   44839-2602

#1354129
JAMES R DIGBY
6230 PLEASANT STREET
SOUTH PARK   PA   15129-9713

#1354130
JAMES R DILLARD
BOX 24
GERRARDSTOWN WV   25420-0024

#1354131
JAMES R DILLY
616 ROSEDALE AVE
MORRISTOWN   TN   37813-2144

#1354132
JAMES R DISSINGER & JOAN
R DISSINGER JT TEN
BOX 370
BROWNSTOWN PA   17508-0370

#1354133
JAMES R DODDS
5829 BARDEL E DR
INDIANAPOLIS   IN   46241

#1354134
JAMES R DONAHUE
203 W SARAH ST
MILFORD   PA   18337-1824

#1354135
JAMES R DONNELLY
13561 STRATFORD PL 103
FT MYERS   FL   33919

#1354136
JAMES R DORSEY
171 EAST MAIN ST
WALLINGFORD CT   06492-3945

#1354137
JAMES R DOSTER JR
BOX 52
BETHLEHEM   GA   30620-0052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354138
JAMES R DOWNS
7331 GLENSIDE LANE
OLMSTED TWP   OH    44138

#1354139
JAMES R DOYLE
2591 LANSDOWNE
WATERFORD  MI    48329-2939

#1354140
JAMES R DRAPER
2009 JAVELIN CT
VIRGINIA BCH    VA    23456-5719

#1354141
JAMES R DRIVER
8004 WILTON WAY
EVANSVILLE    IN    47725-7477

#1096256
JAMES R DUFRESNE
1579 PARISH RD
KAWKAWLIN  MI    48631-9435

#1354142
JAMES R DUKE
200 NORTH TOWER DR
SAN ANTONIO   TX    78232

#1354143
JAMES R DULIN CUSTODIAN
MEGAN P DULIN UNDER THE WI
UNIFORM TRANSFERS TO MINORS
ACT
2113 ONTARIO
JANESVILLE    WI    53545-0647

#1354144
JAMES R DULIN CUSTODIAN SEAN
M DULIN UNDER THE WI UNIFORM
TRANSFERS TO MINORS ACT
2113 ONTARIO
JANESVILLE    WI    53545-0647

#1354145
JAMES R DURFEE
172GRAY AVE
OAK HILL    FL    32759

#1354146
JAMES R ECKLUND
5945 WESTMINSTER WAY
EAST LANSING    MI    48823-7749

#1354147
JAMES R EDWARDS TRUSTEE
LIVING TRUST DTD 02/21/92
U/A JAMES R EDWARDS
30 MAXWELL CT
MOUNTAIN HOME   AR    72653-7842

#1354148
JAMES R EGGLESTON
3943 SENTRY WALK N E
MARIETTA    GA    30068-2557

#1354149
JAMES R ELBERT
4440 ASHWOOD DR
SAGINAW  MI    48603-1001

#1354150
JAMES R ELLER
4242 JONQUIL DR
SAGINAW  MI    48603-1129

#1354151
JAMES R ELLIS
925 FOURTH AVE SUITE 2900
SEATTLE    WA    98104-1158

#1354152
JAMES R ELLISON
108 BAIER AVE
SOMERSET   NJ    08873-2044

#1354153
JAMES R EMALA
BOX 24
JONESVILLE    MI    49250-0024

#1354154
JAMES R EMBRY
11912 FM 920
WEATHERFORD TX    76088-2238

#1354155
JAMES R ENGEL
1171 N MAIN
ST CHARLES    MI    48655-1003

#1354156
JAMES R EVANS AS CUST U/THE
LAWS OF OREGON FOR MARY
LYNNE EVANS
8043 28TH NORTHEAST
SEATTLE    WA    98115-4639

#1354157
JAMES R EWING
122 FEEDWATER COURT
STEWARTSTOWN PA    17363-8336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1354158
JAMES R FAIRHURST
6115 FOOTHILLS DR
MURFREESBORO  TN    37129-2646

#1354159
JAMES R FARLEY
2319 SR 125
AMELIA    OH    45102-9152

#1354160
JAMES R FARRELL
24185 ROBALI DR
BUSH    LA    70431-4681

#1354161
JAMES R FENWICK
6 CAROL DR
MC ALESTER    OK    74501-7227

#1354162
JAMES R FIELDS
17062 SW ELDORADO DR
TIGARD    OR    97224-2070

#1354163
JAMES R FISHER
661 N HAGADORN
SOUTH LYON    MI    48178-1149

#1354164
JAMES R FITTS
3309 CREEKWOOD LN
FORT WORTH    TX    76123-1064

#1354165
JAMES R FLEMMING
4382 ROBINDALE AVENUE
BURTON    MI    48519-1240

#1354166
JAMES R FLETCHER
223 TOM FLETCHER RD
CARROLLTON  GA    30117-9666

#1354167
JAMES R FLETT
9420 W 74TH AVENUE
ARVADA    CO    80005-4109

#1354168
JAMES R FOCHT
1945 JAMES STREET
NILES    OH    44446-3919

#1354169
JAMES R FORSYTH
106 AIRPORT ROAD
CEDARTOWN  GA    30125-5093

#1354170
JAMES R FOUTS
741 ROBINWOOD
PONTIAC    MI    48340-3141

#1354171
JAMES R FOWLER
3864 PARKVIEW CIRCLE
SALT LAKE CITY    UT    84124-2319

#1354172
JAMES R FOX
8856 N 700 E
SHERIDAN    IN    46069-8854

#1354173
JAMES R FOX JR
S71W14630 HIDDEN CREEK CT
MUSKEGO  WI    53150-3625

#1354174
JAMES R FRANGER & MARY D
FRANGER JT TEN
54 NORWOOD DR
WEST SENECA  NY    14224-3035

#1354175
JAMES R FRANKLIN JR
9571 STOUT
DETROIT    MI    48228-1523

#1354176
JAMES R FREELAND
1833 SALEM RD
MINFORD  OH    45653-8710

#1354177
JAMES R FREEMAN
670 DEER RUN RD
SYLVANIA    GA    30467-6321

#1354178
JAMES R FREEMAN JR
1923 VELMA STREET SE
ATLANTA    GA    30315-6954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1354179
JAMES R FRIEDMAN
23233 AURORA ROAD
BEDFORD HEIGHTS    OH    44146-1704

#1354180
JAMES R FULLER
32222 ANNAPOLIS
WAYNE   MI    48184-2248

#1354181
JAMES R FYFFE
7750 BELDALE DR
DAYTON   OH    45424-3207

#1354182
JAMES R GABRIEL
1111 CHASE ST
BAY CITY    MI    48708-6238

#1354183
JAMES R GAGLIANO
16 LESLIE DR
EDINBURG   PA    16116-9720

#1354184
JAMES R GAHARA
19210 PINECONE DRIVE
MACOMB  MI    48042-4214

#1354185
JAMES R GALVIN & MARGARET A
GALVIN JT TEN
1015 S KNIGHT AVE
PARK RIDGE    IL    60068-4444

#1354186
JAMES R GARBACH
245 BEACONVIEW CT
ROCHESTER  NY    14617-1405

#1354187
JAMES R GARDNER
1882 TAFT AVE
NILES    OH    44446-4118

#1354188
JAMES R GARRISON
0475 E 900 N
OSSIAN   IN    46777-9358

#1354189
JAMES R GATLIN
7507 HARRISON ST
KANSAS CITY    MO    64131-2026

#1354190
JAMES R GEYER
APT A
7401 DUNMANWAY
BALTIMORE   MD   21222-5353

#1354191
JAMES R GIBSON
1419 OAK STREET
PORT HURON   MI    48060-6111

#1354192
JAMES R GIFFORD
19 ABBOTT ST
LONDON   ON    N5W 2K8
CANADA

#1354193
JAMES R GILBERT
5558 GIBBS RD
PLAINFIELD    IN    46168-8395

#1354194
JAMES R GILLEN
72 WASHINGTON VALLEY
MORRISTOWN  NJ    07960-3332

#1354195
JAMES R GILLESPIE
1328 POTOMAC DR
ROCHESTER HILLS    MI    48306-3841

#1096264
JAMES R GILLETTE
2205 LAYTON
FOWLERVILLE   MI    48836

#1354196
JAMES R GLASSCOCK
LAWSON   MO    64062

#1354197
JAMES R GODWIN
2213 TUMBLEWEED DRAW
ALAMOGORDO  NM    88310-4871

#1354198
JAMES R GOINS
6911 AGENBROAD RD
TIPP CITY    OH    45371-8755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354199
JAMES R GOINS JR
701 YELLOW CREEK
DAYTON   OH    45458-3363

#1354200
JAMES R GORDON
513 BRIGHTWATER STREET
HENDERSON   NV    89014-3431

#1354201
JAMES R GOSSER
6885 E COUNTY RD 800 N
BROWNSBURG IN    46112-9076

#1354202
JAMES R GOUGE
371 BARTLEY AVE
MANSFIELD    OH    44903-2030

#1354203
JAMES R GRANT
4706 WOOD FOREST DR
ALEXANDER   AR    72002-9453

#1354204
JAMES R GRAVES
1428 THREE MILL DRIVE
GROSSE POINTE WOOD   MI    48236

#1354205
JAMES R GREENHILL
2145 S BOLTON AVE
INDIANAPOLIS     IN    46203-4906

#1354206
JAMES R GREGORY TRUSTEE U/A
DTD 08/12/93 JAMES R GREGORY
TRUST
12 SHADEWOOD LANE
HILTON HEAD    SC    29926-2534

#1354207
JAMES R GRILEY
BOX 42073
CINCINNATI       OH    45242-0073

#1354208
JAMES R GROOTERS
BOX 97
LOWELL    MI    49331-0097

#1354209
JAMES R GROOVER
892 FRIENDSHIP CHURCH RD
POWDER SPRING   GA    30127-4410

#1354210
JAMES R GWOZDZ
21 BOLTON ROAD
VERNON   CT    06066-5109

#1354211
JAMES R HAGGERTY
1212 FOULK ROAD
APT 115
WILMINGTON    DE    19803

#1354212
JAMES R HALL
11311 N STATE RD 3
MUNCIE    IN    47303-9705

#1354213
JAMES R HALL
4880 ENNISMORE
CLARKSTON  MI    48346-3621

#1354214
JAMES R HALL
BOX 327
LAKE GEORGE    MI    48633-0327

#1354215
JAMES R HALLORAN
BOX 197
SOUTH DAYTON  NY    14138-0197

#1354216
JAMES R HALSELL
2105 P AVE
NEW CASTLE    IN    47362-2245

#1354217
JAMES R HAMMAN
1839 MARSH CT
CLERMONT    FL    34711-7264

#1354218
JAMES R HARDIN
16301 DIX TOLEDO RD
SOUTHGATE  MI    48195-2948

#1354219
JAMES R HARRIS
3680 HERMOSA DRIVE
DAYTON   OH    45416-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1354220
JAMES R HARTT AS CUSTODIAN
FOR CHRISTOPHER JOHN HARTT
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
751 S EUCLID AVE
PASADENA    CA    91106-3734

#1354221
JAMES R HATHEWAY TR
JAMES G HATHEWAY TRUST
U/A DTD 08/21/2001
30808 SE JACKSON RD
GRESHAM   OR    97080

#1096270
JAMES R HAUGEN
BOX 11136
ST PAUL    MN    55111-0136

#1354222
JAMES R HAYCRAFT &
MARILYN A HAYCRAFT JT TEN
BOX 323
LITCHFIELD    IL    62056-0323

#1354223
JAMES R HEAD
BOX 200353
CARTERSVILLE    GA    30120-9006

#1354224
JAMES R HEAP & JANET M HEAP JT TEN
805 EAST DUPONT RD
MORRIS    IL    60450-8337

#1354225
JAMES R HEATH
10782 PIONEER RD
EAGLE    MI    48822-9795

#1354226
JAMES R HEATH
2601 LIVERPOOL CT
JAMESTOWN  NC    27282-7754

#1354227
JAMES R HELMINIAK
2258 21ST STREET
BAY CITY    MI    48708-7407

#1354228
JAMES R HELPHENSTINE
5206 PITCAIRN RD
DAYTON   OH    45424-5834

#1354229
JAMES R HEMRICK &
RUTH L HEMRICK JT TEN
2003 LAKE PICKETT RD
ORLANDO    FL    32826-4947

#1354230
JAMES R HENDERSON CUST
NICHOLAS J HENDERSON
UNIF TRANS MIN ACT OH
331 HIDDEN LK DR
HOLLAND    OH    43528-8316

#1354231
JAMES R HENRY JR
130 SPLIT ROCK LN
PARK RIDGE    NJ    07656-1016

#1354232
JAMES R HENSLEY
11215 CHILLICOTHE ROAD
CHESTERLAND  OH    44026-1403

#1096274
JAMES R HIGHTOWER &
LINDA M HIGHTOWER JT TEN
9690 WHITE SPRUCE CV
LAKELAND    TN    38002-3986

#1354233
JAMES R HILL
2858 S CANAL EXTENSION
NEWTON FALLS    OH    44444-9476

#1354234
JAMES R HILLAS &
ARLENE GIORDANO HILLAS JT TEN
13 DICKINSON DR
WOODBRIDGE   CT    06525-1111

#1354235
JAMES R HODGSON
7877 COLUMBIANA CANFIELD ROAD
CANFIELD    OH    44406-9441

#1354236
JAMES R HODGSON & DIANE J
HODGSON JT TEN
7877 COLUMBIANA CANFIELD ROAD
CANFIELD    OH    44406-9441

#1354237
JAMES R HOLEN TR
JAMES R HOLEN TRUST
UA 01/19/95
BOX 352
TOPINABEE    MI    49791-0352

#1354238
JAMES R HOLLINS
630 WEST BUNDY AVE
FLINT    MI    48505-2043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354239
JAMES R HOLLIS
630 WEST BUNDY AVE
FLINT   MI   48505-2043

#1354240
JAMES R HOLMES
4000 DAVEY ST #402
NEW ORLEANS   LA   70122

#1354241
JAMES R HOLMES
PO BOX 1989
LAKE HAVASU CITY   AZ   86105-4382

#1354242
JAMES R HOY & ISLA FAY N HOY JT TEN
1074 SW LIBERTY AVE
PORT ST LUCIE   FL   34953-3657

#1354243
JAMES R HUGHES
6618 DALE ROAD
NEWFANE   NY   14108-9715

#1354244
JAMES R HUMMERT
3012 NORTH 32 ST 27
PHOENIX   AZ   85018-6846

#1096279
JAMES R HUNTER
3678 BAY DRIVE
EDGEWATER   MD   21037

#1354245
JAMES R HUNTER
4939 MIDDLEBELT RD
WESTLAND   MI   48186-5188

#1354246
JAMES R HUNTER & ANNA E HUNTER TRS
JAMES R HUNTER & ANNA E HUNTER
TRUST U/A DTD 4/6/01 22360 KARAM CT
WARREN   MI   48091

#1354247
JAMES R HUNTLEY
2339 LYNN PARK DR
TOLEDO   OH   43615-2933

#1354248
JAMES R HURD
441 E MAIN ST
MAHAFFEY   PA   15757

#1354249
JAMES R HURD & SARA L
HURD JT TEN
RD 2 BOX A1
MAHAFFEY   PA   15757-9711

#1354250
JAMES R HUTCHISON
900 STRONG ST
BOX 236
PAXTON   IL   60957-1858

#1354251
JAMES R ISIT
7659 S 78TH CT
BRIDGEVIEW   IL   60455-1249

#1354252
JAMES R JAQUES
4327 DYE RD
SWARTZ CREEK   MI   48473-8226

#1354253
JAMES R JEFFERS
1272 MATHEWS
LAKEWOOD   OH   44107-3123

#1354254
JAMES R JOHNSON
5026 CRESTWOOD DR
LITTLE ROCK   AR   72207-5466

#1354255
JAMES R JOHNSON
718 HILLCREST LANE
OREGON   WI   53575

#1354256
JAMES R JOHNSON
W734 CTY HWY U
BANGOR   WI   54614

#1354257
JAMES R JOHNSON &
JUDY A JOHNSON JT TEN
136 RICHARD AVE
CORTLAND   OH   44410

#1354258
JAMES R JOHNSTON
113 DAKOTAH DR.
BUTLER   PA   16001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354259
JAMES R JOHNSTON & TERESA S
JOHNSTON JT TEN
29 ELKINS LAKE
HUNTSVILLE    TX    77340-7300

#1096282
JAMES R JOHNSTON TR U/A DTD
11/17/2003
JAMES R JOHNSTON REVOCALBLE LIVING
TRUST
405 BEVINGTON RD
FOREST HILLS    PA    15221

#1354260
JAMES R JONES
18836 PARK GROVE LANE
DALLAS    TX    75287

#1354261
JAMES R JONES & JULIA C
JONES JT TEN
101 COUNTRY BARN RD
HOUSTON    PA    15342-1072

#1354262
JAMES R JONES JR
509 RIDGESTONE DR
FRANKLIN    TN    37064-5575

#1354263
JAMES R JOYNER & CHERYL ANN
JOYNER JT TEN
304 MANOR DRIVE
KENNET SQUARE    PA    19348-1409

#1354264
JAMES R JUNGWIRTH
6400 PAYNES POINT RD
NEENAH    WI    54956-9716

#1354265
JAMES R KABEL
309 JOHN MARSHALL DR NE
VIENNA    VA    22180-3548

#1354266
JAMES R KASER
180 TRANQUILITY CT
SIDNEY    OH    45365-1555

#1354267
JAMES R KELLER
300 ELMWOOD
DAVISON    MI    48423-1450

#1096284
JAMES R KELLEY &
MARLENE DWYER KELLEY JT TEN
PO BOX 335
THOMPSONS STATION    TN    37179

#1354268
JAMES R KELLY & RITA C KELLY TRS
U/A DTD 11/02/00 THE RITA KELLY &
JAMES KELLY LIVING TRUST
206 POINT PLACE DRIVE
WESTMINSTER    SC    29693-6404

#1354269
JAMES R KEM
1612 E 56TH ST
ANDERSON    IN    46013-3003

#1354270
JAMES R KENNIS
3344 AQUARIOUS CIR
OAKLAND    MI    48363-2710

#1354271
JAMES R KENT
1019 MUIRLAND DR
FLUSHING    MI    48433-1453

#1354272
JAMES R KENZIE
14815 WICK BOULEVARD
ALLEN PARK    MI    48101-1641

#1354273
JAMES R KENZIE & ROSE K
KENZIE JT TEN
14815 WICK RD
ALLEN PARK    MI    48101-1641

#1354274
JAMES R KERN
920 FRANKLIN
BAY CITY    MI    48708-7043

#1354275
JAMES R KETTERER
1273 AUTUMN WALK
HAMILTON    OH    45013-5122

#1354276
JAMES R KILLEWALD & ANNA J
KILLEWALD TR U/A DTD 04/22/91
THE JAMES R KILLEWALD & ANNA J
KILLEWALD REV LIV TR
41320 WINDSOR CT
NORTHVILLE    MI    48167-1946

#1354277
JAMES R KINDE
4828 E GRANT RD LOT 47
TUCSON    AZ    85712-2746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1354278
JAMES R KING
1680 HIGHWAY 127
MONDAMIN   IA    51557-4015

#1354279
JAMES R KING JR
8145 WILDCAT RD
TIPP CITY      OH    45371-9278

#1354280
JAMES R KIRK
59 BUISDALE TR
INDIANAPOLIS      IN    46214-3911

#1354281
JAMES R KISER
103 N PINE ST
BRAZIL   IN    47834-1558

#1354282
JAMES R KLEMETSRUD & FRANCES
KLEMETSRUD JT TEN
2570 ROSENHAVEN ST
GERMANTOWN TN    38138-5737

#1354283
JAMES R KLOSINSKI
20037 SCHICK RD RR 1
DEFIANCE    OH    43512-9758

#1354284
JAMES R KNOCHE
3514 ELIOT LANE
MADISON    WI    53704-2331

#1354285
JAMES R KOEBKE
3549 KRAFFT ROAD
FORT GRATIST   MI    48059-3706

#1354286
JAMES R KONOPKA
14964 STONEHAM
RIVERVIEW    MI    48192-7720

#1354287
JAMES R KOSKI
408 BROCKWAY
SAGINAW   MI    48602-2640

#1354288
JAMES R KOTTERMAN
1457 E COUNTY ROAD 550 N
PERU   IN    46970-9470

#1354289
JAMES R KOZAK
6510 EAST WASHINGTON
SAGINAW   MI    48601-9652

#1354290
JAMES R KRIEGBAUM JR
3249 SOUTH SHOREVIEW DR
FT GRATIOT    MI    48059-2849

#1354291
JAMES R KUHN
C/O ARLEEN KUHN GINN
INTERWEST
710 E DURANT A
ASPEN   CO   81611-2070

#1354292
JAMES R KURKIE
9042 PINE CLOVE
WHITMORE LAKE    MI    48189-9475

#1354293
JAMES R LACEY
224 BAY AVENUE
GLEN RIDGE     NJ    07028-2406

#1354294
JAMES R LACKEY
8879 W OUTER DR
DETROIT    MI    48219-3565

#1354295
JAMES R LAMBERT
8845 COUNTY HWY F
EDGERTON  WI    53534

#1354296
JAMES R LAMBERT & MILDRED
LAMBERT JT TEN
65 WILLIAMS DR SOUTH
WEST MILTON   OH    45383-1232

#1354297
JAMES R LAMPKINS
4453 S LAWLER
CHICAGO    IL    60638-1953

#1354298
JAMES R LANGLEY
1402 FRIEL
BURTON   MI    48529-2014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354299
JAMES R LANNOM
2123 HOWE RD
BURTON   MI    48519-1127

#1354300
JAMES R LANNOM & VIVIAN M
LANNOM JT TEN
2123 HOWE RD
BURTON   MI    48519-1127

#1354301
JAMES R LANZ
RFD 1
LYONS    MI    48851-9801

#1354302
JAMES R LAPAN
585 LEDDY ROAD
SAGINAW   MI    48609-9425

#1354303
JAMES R LARK & DOROTHY M
LARK JT TEN
6329 E RAYMOND ST
INDIANAPOLIS    IN    46203-5052

#1354304
JAMES R LASKO
21 CLARK COURT
EAST BRUNSWICK    NJ    08816-4054

#1354305
JAMES R LAURINAHO & KAREN L
LAURINAHO JT TEN
563 WYANDOTTE ST
LAURIUM   MI    49913-2657

#1354306
JAMES R LAWSON
219 MONADROCK DR 6
RIDGEWAY   VA    24148

#1354307
JAMES R LEE
15290 LAKETON
CASNOVIA   MI    49318-9651

#1354308
JAMES R LEE
G11268 N MCKINLEY RD
MONTROSE   MI    48457

#1354309
JAMES R LEE SR
1363 SUNNY FIELD AVE
WARREN   OH    44481-9133

#1354310
JAMES R LEECK
10048 LEWIS RD
CLIO    MI    48420

#1354311
JAMES R LEIBRING
BOX 103
LOCKPORT   NY    14095-0103

#1354312
JAMES R LEONARD & JANET A
LEONARD JT TEN
7139 WILLOW WOODS CIRCLE
LANSING   MI    48917-9649

#1354313
JAMES R LEWIS & MARY JANE
LEWIS JT TEN
5110 CAMBORNE COURT
FLINT    MI    48504-1110

#1354314
JAMES R LEWIS TR U/A DTD
08/06/93 CREE ROBERTS TRUST
340 WOODLAWN DR
LAWRENCE   KS    66049-1838

#1354315
JAMES R LIENTZ JR
770 ARDEN CLOSE NW
ATLANTA    GA    30327-1275

#1354316
JAMES R LILLARD
3520 MEANDER RESERVE CIR
CANFIELD    OH    44406-8011

#1354317
JAMES R LINCOLN JR
174 TEAL CIRCLE
PAGOSA SPRINGS    CO    81147

#1354318
JAMES R LITTLEFIELD
RR 1 BOX 400
BROOKSVILLE    ME    04617-9714

#1354319
JAMES R LIVINGSTON
4267 GLENAYRE DR
ENGLEWOOD OH    45322-2617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354320
JAMES R LIVINGSTON & LAURA E
LIVINGSTON JT TEN
6300 WEST FRANCES ROAD
CLIO        MI      48420-8549

#1354321
JAMES R LLOYD &
SUE D LLOYD JT TEN
11 CAMINO CIELO
PLACITAS      NM    87043-9418

#1354322
JAMES R LOBA
5296 GRAVELBROOK DRIVE
RICHMOND   VA     23234-4632

#1354323
JAMES R LONG
3820 WEST OLDS ROAD
LESLIE       MI      49251-9497

#1354324
JAMES R LONG
60 N. STATE RT 101
LOT 111
TIFFIN       OH     44883

#1354325
JAMES R LONGAN JR & HEIDI P
LONGAN JT TEN
4708 W 18TH PL
KENNEWICK   WA   99338-1802

#1354326
JAMES R LOWE
3127 BRIARCLIFF DR
ANCHORAGE AK    99508-4836

#1354327
JAMES R LUBAS
2760 BELAIR WAY
YORK    PA     17404-1102

#1354328
JAMES R LUCAS
19334 SAN JUAN
DETROIT    MI     48221-1714

#1354329
JAMES R LUCAS
56 WALNUT HALL DRIVE
INDEPENDENCE   KY    41051-8640

#1354330
JAMES R LUCAS &
JUDITH A LUCAS JT TEN
56 WALNUT HALL DR
INDEPENDENCE     KY     41051-8640

#1354331
JAMES R LUCIER
4 SAMOSET CIRCLE
MEDWAY   MA    02053

#1354332
JAMES R LUTE &
PHYLLIS E LUTE JT TEN
991 GULTICE RD
XENIA      OH    45385

#1096289
JAMES R LYNCH
14061 MACKLIN RD
NEW SPRINGFIELD      OH    44443

#1354333
JAMES R MABRY
2289 S ELBA RD
LAPEER    MI     48446-9746

#1354334
JAMES R MADDEN
5090 JAMESWOOD CIR
KETTERING    OH    45429-5415

#1354335
JAMES R MADDEN & MARY P
MADDEN JT TEN
5090 JAMESWOOD CIRCLE
KETTERING      OH     45429-5415

#1354336
JAMES R MAHONEY
4161 RADCLIFF LANE
CINCINNATI       OH    45241-2928

#1354337
JAMES R MAHONEY &
RUTH A MAHONEY JT TEN
4161 RADCLIFF LANE
CINCINNATI    OH    45241-2928

#1354338
JAMES R MALONE
98 ROSEMONT DRIVE
AMHERST  NY    14226-1637

#1354339
JAMES R MANGAS
4399 GAULT RD
NORTH JACKSON  OH    44451-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354340
JAMES R MANKE &
EVON A MANKE JT TEN
1325 ANTIETAM COURT
MAUMEE OH   43537-2626

#1354341
JAMES R MANNING
4681 BROAD RD
SYRACUSE  NY     13215-2465

#1354342
JAMES R MANOR &
BEVERLY MANOR &
JAMES R MANOR JR &
CLAIRE C ALLEN JT TEN
2955 EAST BOOTH RD
AUGRES  MI     48703-9533

#1354343
JAMES R MANOS
2436 JEFFERSON AVE
NORWOOD OH   45212-4008

#1354344
JAMES R MARMION III
BOX 1002
CARRIZO SPRINGS    TX     78834-7002

#1354345
JAMES R MASON & BARBARA M
MASON JT TEN
6651 MOUNT FOREST DRIVE
SAN JOSE    CA   95120-1930

#1354346
JAMES R MATHIS
115 YAGER ROAD
CLINTON    OH   44216-9468

#1354347
JAMES R MAXWELL
601 PARKVIEW
BRYAN   OH   43506-1638

#1354348
JAMES R MAXWELL JR & MARION
D MAXWELL JT TEN
1641 JAMESTOWN PLACE
PITTSBURGH    PA   15235-4923

#1354349
JAMES R MAY
3460 E LORETTA DRIVE
INDIANAPOLIS    IN    46227-7766

#1354350
JAMES R MC CARL & SUSAN F MC
CARL JT TEN
138 LONG LN
WALLKILL    NY    12589-3524

#1354351
JAMES R MC COLLUM
BOX 619
OLDWICK   NJ     08858-0619

#1354352
JAMES R MC DONALD
11186 SO 34TH ST
VICKSBURG  MI     49097-9523

#1354353
JAMES R MC DONALD
308 PINEHURST ROAD
WILMINGTON    DE    19803-3115

#1354354
JAMES R MC ELHENNEY & BETTY
ANN MC ELHENNEY JT TEN
367 W BROADWAY
JIM THORPE    PA    18229-1907

#1354355
JAMES R MC ELROY &
NORMA J MC ELROY TR
JAMES R MC ELROY & NORMA J
MC ELROY LIVING TRUST UA 1/11/94
837 YOUNG ST
PIQUA    OH   45356-3234

#1354356
JAMES R MC KAY JR
2323 SAWDUST RD
VIENNA    VA    22181-3044

#1354357
JAMES R MC KELL
1394 OKTOC RD
STARKVILLE    MS    39759-9255

#1354358
JAMES R MC KIM
4812 SAN TIMOTEO AVE NW
ALBUQUERQUE  NM    87114

#1354359
JAMES R MC KNIGHT
15409 N PALMYRA RD
DIAMOND   OH   44412-9618

#1354360
JAMES R MC LEOD
1600 RHODODENDRON DR 76
FLARENCE   OR   97439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354361
JAMES R MCCARTHY
17 PRESIDENTIAL DR
SOUTHBOROUGH MA    01772-1122

#1354362
JAMES R MCCLOUD & ROBERTA L
MCCLOUD JT TEN
100 COSMOS DR
W CARROLLTON OH    45449-2062

#1354363
JAMES R MCCORMICK &
CAROLYN J MCCORMICK JT TEN
1326 WEST SELFRIDGE BOULEVARD
CLAWSON MI    48017-1390

#1354364
JAMES R MCELROY
628 JAMESTOWN DRIVE
MIAMISBURG OH    45342-3944

#1354365
JAMES R MCGUINNESS TRUSTEE
U/A DTD 06/07/93 THE
MCGUINNESS FAMILY TRUST
8270 E 12TH ST
INDIANAPOLIS IN    46219-4005

#1354366
JAMES R MCINTYRE TR
JAMES R MCINTYRE TRUST
UA 11/17/97
11749 MILLSTONE DRIVE
GRAND LEDGE MI    48837-2268

#1096295
JAMES R MCKENNA
1104 NORTHRIDGE DRIVE
ERIE      CO    80516

#1354367
JAMES R MCKNIGHT
1787 VANCOOVER DRIVE
DAYTON OH    45406-4622

#1354368
JAMES R MEDLIN
606 SUNSET
INDEPENDENCE MO    64050-3223

#1354369
JAMES R MEVIS
7585 PARK BEND CT
WESTERVILLE OH    43082-9796

#1354370
JAMES R MIDDLETON
1456 PROPER AVE
BURTON MI    48529-2046

#1354371
JAMES R MILAM
1050 N POINTE CIR
SHREVEPORT LA    71106-8421

#1354372
JAMES R MILLARD TR
JAMES R MILLARD
TRUST UA 10/14/99
3910 NO MIELKE WAY ROAD
LEWISTON MI    49756

#1354373
JAMES R MILLER
2950 STANTON
OXFORD MI    48371-5827

#1354374
JAMES R MILLER
8736 SAN MARCO
STERLING HGTS MI    48313-4862

#1354375
JAMES R MILLER & BETTY JANE
MILLER TEN ENT
30 GAP NEWPORT PIKE
AVONDALE PA    19311-1119

#1354376
JAMES R MILLER JR
2115 HOPKINS ST
HOUSTON TX    77006-2103

#1354377
JAMES R MITCHELL
40 CENTRE ST
EAST WEYMOUTH MA    02189

#1354378
JAMES R MITCHEM
2226 CHEVELLE CT
ANDERSON IN    46012-4711

#1354379
JAMES R MITCHEM
28 STRASSBURG CIR
SHREWSBURY PA    17361-1827

#1354380
JAMES R MOLNAR
11322 LLOYD ST NW
CANAL FULTON OH    44614-8610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1354381
JAMES R MOLNAR
PO BOX 159
W HENRIETTA    NY    14586-0159

#1354382
JAMES R MONJAR
UNIT 1011
315 TANGLE RUN BLVD
MELBOURNE  FL    32940-1827

#1354383
JAMES R MOORE
621 SHERIDAN AVE
SAGINAW    MI    48607-1614

#1354384
JAMES R MORGAN
3601 ROYAL RD
AMARILLO    TX    79109-4337

#1354385
JAMES R MORKER
5811 NELSON DR
NEWPORT  MI    48166

#1354386
JAMES R MORRISON
9501 EVENING STAR ROAD
EUDORA   KS    66025-8336

#1354387
JAMES R MOSHER
5511 FIESTA PASS
GRAND BLANC    MI    48439-9151

#1354388
JAMES R MOSHIER
23650 MAYFLOWER RD
HILLMAN    MI    49746-8628

#1354389
JAMES R MOUCH
469 FREDERICK ST
SEBEWAING    MI    48759-1537

#1354390
JAMES R MOYES & LOUISE M
MOYES JT TEN
2120 LAWRENCE AVE
INDIANAPOLIS    IN    46227-8632

#1354391
JAMES R NANCE
BOX 721
SHELBYVILLE    TN    37162-0721

#1354392
JAMES R NANCE TRUSTEE FOR
ANNIE VELNA NANCE U/A DTD
12/31/53
BOX 669
ALBEMARLE    NC    28002-0669

#1354393
JAMES R NEAVES
118 SCHOOL HOUSE ROAD
WEST GROVE    PA    19390-9714

#1354394
JAMES R NEWCOMB TRUSTEE U/W
HARRY NEWCOMB
3606 BLOOMINGTON RD
EAST PEORIA    IL    61611-4522

#1096299
JAMES R NEWGENT
1214 SUDBURY
PASADENA  TX    77504-3136

#1354395
JAMES R NEWMAN
42 SKI VALLEY CRESCENT
LONDON    ON    N6K 3H3
CANADA

#1354396
JAMES R NEWSOME
4021 EASTWOOD LANE
WARRENSVILLE  OH    44122-7037

#1354397
JAMES R NIXON IV
BOX 415
LAINGSBURG    MI    48848-0415

#1354398
JAMES R NODAY
212 GRISWOLD DR
YOUNGSTOWN OH    44512-2828

#1354399
JAMES R NOWAKOWSKI
5362 N CRITTENDEN AVE
INDIANAPOLIS    IN    46220-3441

#1354400
JAMES R NUVEMAN
5056 COLBY ROAD
OWOSSO MI    48867-9715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354401
JAMES R ODOM
4333 UNION CHURCH RD
MC DONOUGH   GA    30252-8132

#1096301
JAMES R OLIVER &
RUTH M OLIVER JT TEN
2174 KESTRAL BLVD
WEST LAFAYETTE   IN    47906-6518

#1354402
JAMES R OLSON
345 GREEN AVENUE
BAY CITY   MI    48708-6843

#1354403
JAMES R OLSON
5503 ORTMAN DRIVE
STERLING HEIGHTS    MI    48314

#1354404
JAMES R OLSON & JOAN M OLSON JT TEN
5503 ORTMAN DRIVE
STERLING HEIGHTS    MI    48314

#1354405
JAMES R ORAVEC &
M DENISE ORAVEC JT TEN
1061 BIRD AVE
SAN JOSE   CA    95125-1615

#1354406
JAMES R ORICK
5237 N 100 W
ANDERSON   IN    46011-9285

#1354407
JAMES R OSBORN JR & DAVID J
OSBORN JT TEN
14841 DAVID DR
FORT MYERS    FL    33908-1638

#1354408
JAMES R OSBORN TR U/A DTD
5/21/75
2 KENDELL COURT
SAUSALITO    CA    94965-1636

#1354409
JAMES R OSWALT
5313 NORTH STAR-FT LORAMIE
NEW WESTON   OH    45348-9766

#1354410
JAMES R OTTAWAY
408 CHESTNUT ST
FLUSHING    MI    48433-1410

#1354411
JAMES R OZOL CUST
ANDREW T BADEAUX
UNIF TRANS MIN ACT NJ
625 DUQUESNE TER
UNION    NJ    07083-9134

#1354412
JAMES R OZOL CUST
CASEY E BADEAUX
UNIF TRANS MIN ACT NJ
625 DUQUESNE TER
UNION    NJ    07083-9134

#1354413
JAMES R OZOL CUST
RACHAEL L BADEAUX
UNIF TRANS MIN ACT NJ
625 DUQUESNE TER
UNION    NJ    07083-9134

#1354414
JAMES R PADEN
11 NORTH CANAL ST
BOX 449
OXFORD   NY    13830

#1354415
JAMES R PALMER
1550 HGWY 594
MONROE   LA    71203-9212

#1354416
JAMES R PALSO
11131 E POTTER RD
DAVISON    MI    48423-8154

#1354417
JAMES R PAONE & PORTIA M
PAONE JT TEN
379 W UNION ST
NEWARK   NY    14513-1429

#1354418
JAMES R PARSON
413 E CLAY AVE
BRANDON   FL    33510-3739

#1354419
JAMES R PARSONS JR
4138 CO RD 14
UNION SPRINGS    AL    36089-4338

#1354420
JAMES R PARTLOW JR
133 NUTWOOD DRIVE
TALLMADGE   OH    44278-3016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354421
JAMES R PATTON
681 HILLSIDE DRIVE
GRAYSON   GA   30017-1024

#1354422
JAMES R PEARSON SR & LOIS P
PEARSON JT TEN
G-9333 POTTER RD
FLUSHING   MI   48433

#1354423
JAMES R PEERY
2419 FAYETTE
N KANSAS CITY   MO   64116-3054

#1354424
JAMES R PELNARSH
11811 SOURTH BRIGHTWAY
MOKENA IL   60448

#1354425
JAMES R PERKINS
5 ANDERSON RD
ATKINSON   ME   04426-6037

#1354426
JAMES R PERRY & ROSEMARIE S
PERRY JT TEN
208 FOXCROFT LANE
SUMMERVILLE   SC   29485-8622

#1354427
JAMES R PETERS
700 LIQUID AMBER PLACE
DANVILLE   CA   94506-4528

#1354428
JAMES R PEWITT
1915 MEADOWRIDGE
WALLED LAKE   MI   48390-2655

#1354429
JAMES R PHILLIPS
16744 HOLLINGSWORTH ROAD
BASEHOR   KS   66007-3066

#1354430
JAMES R PHILLIPS
802 WINDER COURT
WINCHESTER   VA   22601-6740

#1354431
JAMES R PHILLIPS & BETTY L
PHILLIPS JT TEN
802 WINDER COURT
WINCHESTER   VA   22601-6740

#1354432
JAMES R PHILPOTT TR U/A DTD 3/11/03
MARGARET E PHILPOTT DAY IRREVOCABLE
GRANDCHILDREN'S TRUST 2003
244 PARK ST
JACKSONVILLE   IL   62650

#1354433
JAMES R PHIPPS
26024 HOFFMAN ROAD
DEFIANCE   OH   43512-8934

#1354434
JAMES R PLIML & JULIA M
PLIML JT TEN
1185 HALLWOOD DRIVE
FLORISSANT   MO   63033-6033

#1354435
JAMES R POLLARD
1915 DUBOURG
LOUISVILLE   KY   40216-5231

#1354436
JAMES R POPP
3845 HOPPER HILL
CINCINNATI   OH   45255-5055

#1354437
JAMES R POSPULA
49 PARKLANDS DR
ROCHESTER NY   14616-2043

#1354438
JAMES R POTTER &
DONNA M POTTER JT TEN
1025 S ALKIRE
LAKEWOOD CO   80228-3111

#1354439
JAMES R POTTINGER
BOX 105
CAMP DENNISON   OH   45111-0105

#1354440
JAMES R POWASNICK & DALE S
POWASNICK CO-TRUSTEES OF THE
POWASNICK TRUST DTD
01/06/93
9918 STOCKBRIDGE DR
TAMPA   FL   33626-1842

#1354441
JAMES R POWASNICK & DALE S
POWASNICK CO-TRUSTEES U/A
DTD 01/06/92 POWASNICK TRUST
9918 STOCKBRIDGE DR
TAMPA   FL   33626-1842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354442
JAMES R POWASNICK & DALE S
POWASNICK TRUSTEES U/A DTD
01/06/93 THE POWASNICK TRUST
9918 STOCKBRIDGE DR
TAMPA    FL    33626-1842

#1354443
JAMES R POWERS
17 GRESEL ST
HAYWARD   CA    94544-7635

#1354444
JAMES R PRAISNER
7 GRAHAM TER
MONTCLAIR    NJ    07042-2434

#1354445
JAMES R PRESTON
554 WILKINS STREET APT 1010
DETROIT    MI    48201-2831

#1354446
JAMES R PRICE
4385 DURST CLAGG RD
CORTLAND   OH    44410-9503

#1354447
JAMES R PROUD &
LINDA M PROUD JT TEN
602 S BLUFF
ALBANY    IL    61230

#1354448
JAMES R PRUETT
660 BOYD
PONTIAC    MI    48342-1926

#1354449
JAMES R PUGH
258 NEW STREET
BUFORD   GA    30518-3124

#1354450
JAMES R PUMPERA
3709 W 121ST PL
ALSIP    IL    60803-1211

#1354451
JAMES R PUSEY
5 CROYDEN RD
MINEOLA    NY    11501

#1354452
JAMES R RAY
591 ARDELLA
AKRON   OH    44306-2515

#1354453
JAMES R REDDY
6416 BIRCH RUN RD
MILLINGTON    MI    48746-9725

#1354454
JAMES R REDIC
9962 W 77TH AVE
ARVADA   CO    80005

#1354455
JAMES R REHLING
107 HAVENWOOD DR
ENGLEWOOD   OH    45322-2345

#1354456
JAMES R REILLY
407 NORTHGATE DR
ST JOSEPH    IL    61873-9215

#1354457
JAMES R REITER
15026 RIDGE LAKE DR
CHESTERFIELD    MO    63017-7653

#1354458
JAMES R REITER CUST GREGORY
JAMES REITER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
16735 HICKORY CREST DR
BALLWIN    MO    63011-5507

#1354459
JAMES R REITER CUST MICHAEL
ANDREW REITER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
15026 RIDGE LAKE DR
CHESTERFIELD    MO    63017-7653

#1354460
JAMES R REITNAUER
4242 POLARIS COURSE
LIVERPOOL    NY    13090

#1354461
JAMES R REYNOLDS
2808 REESE DRIVE
STERLING HEIGHTS    MI    48310-3649

#1354462
JAMES R RICE
11921 TULIPTREE LANE
HUNTLEY   IL    60142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354464
JAMES R RICE
18047 OAKFIELD
DETROIT    MI    48235-3280

#1354465
JAMES R RICHMOND
831 E KITTLE RD
MIO    MI    48647-9746

#1354466
JAMES R RIDDLE
4908 BATH PLACE
NEWARK    CA    94560-1403

#1354467
JAMES R RISCH
433 IMY LANE
PENDLETON    IN    46064

#1354468
JAMES R ROACH III & MARY J
ROACH JT TEN
2145 LAKE PAGE DR
COLLIERVILLE    TN    38017-7897

#1354469
JAMES R ROBERTS
13443 CARTER RD
ATHENS    AL    35611-6753

#1354470
JAMES R ROBERTS
5851 SHADY COVE LANE
TROTWOOD OH    45426-2117

#1354471
JAMES R ROBERTSON
616 BAKER DRIVE
HURST    TX    76054-3428

#1354472
JAMES R ROBISON JR
4666 CAS ELIZABETH
WATERFORD MI    48327-3200

#1354473
JAMES R ROETHLISBERGER
260 SWANSON
SAGINAW    MI    48609-6925

#1354474
JAMES R ROGERS
P O BOX 297
SAYRE    OK    73662-0297

#1354475
JAMES R ROMAIN
BOX 12
CARO    MI    48723-0012

#1354476
JAMES R ROTH
309 ROGERS ST
FORT ATKINSON    WI    53538-1241

#1354477
JAMES R ROZANSKI
895 FAIRLEDGE ST
LAKE ORION    MI    48362-2695

#1354478
JAMES R RUNNELS
5120 MARSHALL LANE
WHITE LAKE    MI    48383-3348

#1354479
JAMES R RUPERT
2317 S TUTTLE RD
SCOTTVILLE    MI    49454-9759

#1354480
JAMES R RUSSELL III & LEANNA
RUSSELL JT TEN
2526 TROJAN DRIVE
GREEN BAY    WI    54304-1437

#1354481
JAMES R SALGOT & LILLIAN
M SALGOT JT TEN
PO BOX 2034
PAYSON    AZ    85547-2034

#1354482
JAMES R SANBORN
1055 S GEECK RD
CORUNNA MI    48817-9547

#1354483
JAMES R SANDERCOCK
136 CRESTVIEW DR
BURLINGTON    IA    52601-6414

#1354484
JAMES R SANDLIN & JOANNE
SANDLIN JT TEN
5940 OAKHILL
ORTONVILLE    MI    48462-8913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1354485
JAMES R SCHACHTE
5331 RUSKIN PLACE WEST
INDIANAPOLIS      IN      46224-1443

#1354486
JAMES R SCHAFER & CONNIE D
SCHAFER TR JAMES R SCHAFER &
CONNIE D SCHAFER LIVING TRUST
UA 05/20/95
251 MILLFORD LN
BLOOMINGDALE    IL      60108-1512

#1354487
JAMES R SCHAFFER JR
154 NORTH STREET
CADIZ      OH    43907-1247

#1354488
JAMES R SCHAICH
3721 SURFSIDE BLVD
CAPE CORAL    FL      33914-4814

#1354489
JAMES R SCHEPPER
PO BOX 64
CLAY CITY      IN      47427

#1354490
JAMES R SCHULTZ
646 EAST KLINE ST
GIRARD      OH    44420-2326

#1354491
JAMES R SCHULTZ CUST JOHN M
SCHULTZ UNIF GIFT MIN ACT
301 RIDGELY COURT
POMPTON PLAINS    NJ      07444

#1354492
JAMES R SCHUMANN
1212 WEST HIGH STREET
HADDON HEIGHTS    NJ      08035

#1354493
JAMES R SCHWARTZ
BOX 418
TWO RIVERS      WI    54241-0418

#1354494
JAMES R SCOTT
38142 LAURENWOOD DR
WAYNE    MI    48184-1017

#1354495
JAMES R SCRIBNER
7694 PARKWOOD CT
WATERFORD  MI    48329-2634

#1354496
JAMES R SEEGERT
1450 S RIVERSIDE AVE
SAINT CLAIR      MI    48079-5137

#1354497
JAMES R SEEGERT & EMILY B
SEEGERT JT TEN
1450 S RIVERSIDE
ST CLAIR      MI    48079-5137

#1354498
JAMES R SHAFFER
13258 SPORTSMAN RDG
GRASS LAKE    MI    49240-9384

#1354499
JAMES R SHAFT
733 N SHELDON ST
CHARLOTTE  MI    48813-1230

#1354500
JAMES R SHAVER
ROUTE 2 BOX 504A
PARKERSBURG  WV    26101-8036

#1354501
JAMES R SHEVLIN
206 MICHIGAN ST
ROCHESTER  NY    14606-2521

#1354502
JAMES R SHOCK
3208 RED BRICK COURT
MAINEVILLE      OH    45039-8849

#1354503
JAMES R SHORTT
4381 SHERIDAN ROAD
LENNON    MI    48449

#1354504
JAMES R SHOTWELL & MARGARET
A SHOTWELL JT TEN
3006 TUMBLEWEED DR
KOKOMO  IN    46901-7011

#1354505
JAMES R SIMMONS
1801 RUDY RD
YADKINVILLE    NC    27055-6335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354506
JAMES R SIMMS
369 SHASTEEN BEND DR
WINCHESTER   TN   37398-4371

#1354507
JAMES R SLEMP
2500 CAROLINA
CHICKASHA   OK   73018-6233

#1096322
JAMES R SMITH
BOX 70503
RICHMOND   VA   23255-0503

#1354508
JAMES R SMITH
1005 E 13TH ST
LUMBERTON   NC   28358-4209

#1354509
JAMES R SMITH
1532 ROCKLEIGH ROAD
CENTERVILLE   OH   45458-6036

#1354510
JAMES R SMITH
169 INDIAN CREEK LANE
HOSCHTON   GA   30548-3137

#1354511
JAMES R SMITH
17402 S MILES AVE
CLEVELAND   OH   44128-3402

#1354512
JAMES R SMITH
18624 KENILWORTH RD
ARGOS   IN   46501-9504

#1354513
JAMES R SMITH
2550 BANTAM RD
BETHEL   OH   45106-9331

#1354514
JAMES R SMITH
2819 NNEWBY RD SW BOX 3
HUNTSVILLE   AL   35805-4763

#1354515
JAMES R SMITH
7300 PACKER DRIVE
BELMONT   MI   49306-9713

#1354516
JAMES R SMITH & ELAINE R
SMITH JT TEN
25473 LIBERTY LANE
FARMINGTON HILLS   MI   48335-1241

#1096323
JAMES R SNELLEN &
DOROTHY L SNELLEN JT TEN
1544 MAYFIELD RD
JACKSONVILLE   FL   32259-5209

#1354517
JAMES R SOLAK II
1519 SEMINOLE LANE
SAGINAW   MI   48603

#1354518
JAMES R STAMPLEY
2611 RIDGEWOOD LANE
NEDERLAND   TX   77627-4611

#1354519
JAMES R STANAGE
3836 JOLLY LANE
RAPID CITY   SD   57703-6047

#1354520
JAMES R STEARNS & BRENDA J
STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA   FL   34238-2780

#1354521
JAMES R STEELE CUST FOR
JUSTIN PIERCE STEELE UNDER
THE MI UNIFORM GIFTS TO MIN
ACT
12100 W FERDEN
OAKLEY   MI   48649-9722

#1354522
JAMES R STEELE JR
34 N ALDER ST
DAYTON   OH   45417-1765

#1354523
JAMES R STEFL & JANIS W
STEFL JT TEN
6652 PLEASANTVIEW DRIVE
KALAMAZOO   MI   49024-1035

#1354524
JAMES R STENNETT
0262 ROGERS LANE SE
BROOKHAVEN   MS   39601-8893

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1354525
JAMES R STEPHAN
8819 PHEASANT VALLEY WAY
LAS VEGAS     NV     89123-3644

#1354526
JAMES R STEVENS
9 GLYNN GARTH
REISTERSTOWN   MD     21136-1716

#1354527
JAMES R STEVENSON TR
JAMES R STEVENSON REVOCABLE
TRUST UA 06/25/98
1126 SURREY RD
OMAHA     NE     68046-2815

#1354528
JAMES R STEWART & BEVERLY K
STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE     IN     46122

#1354529
JAMES R STEWART & DOROTHY M
STEWART JT TEN
4706 WEST ERIE ST EXT
LINESVILLE     PA     16424-5408

#1354530
JAMES R STICKLE & MARION
STICKLE JT TEN
11602 SHARONWOODS CT
CINCINNATI     OH     45241-2237

#1354531
JAMES R STITT
4391 WEST 89TH WAY
WESTMINSTER   CO   80031-3521

#1354532
JAMES R STOKER
9 EAST CLUB DRIVE
PITTSBURGH    PA     15236-1918

#1354533
JAMES R STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN   CT     06518-1765

#1354534
JAMES R STRADER
426 S CO RD 450 W
FRANKFORT   IN     46041-6910

#1354535
JAMES R STUDDARD &
CAROL Y STUDDARD JT TEN
965 SANDPIPER LANE
ORANGE PARK   FL     32073-5330

#1354536
JAMES R SULLENGER
7194 BREWER RD
FLINT     MI     48507-4674

#1354537
JAMES R SULLIVAN
706 GARDEN WALK
LA PORTE     TX     77571-6225

#1354538
JAMES R SUTTON
5360 W ROCKWELL RD
AUSTINTOWN   OH     44515-1828

#1354539
JAMES R SWANK & GLADYS R
SWANK JT TEN
ROUTE 3
STOCKPORT   OH     43787

#1354540
JAMES R SWANSON
BOX 387
STRONGHURST  IL     61480-0387

#1354541
JAMES R SWEENEY
11464 WILLIAMS
TAYLOR     MI     48180-4278

#1354542
JAMES R SYMONS
1112 N TRUMBULL ST
BAY CITY     MI     48708-6359

#1354543
JAMES R SZYMANSKI
5800 LAYTON ROAD
FOWLERVILLE   MI     48836-8980

#1354544
JAMES R TABLER
R R 3 BOX 33-H
MARTINSBURG   WV     25401-9509

#1354545
JAMES R TEDFORD & PATRICIA E
TEDFORD JT TEN
357 PLEASANT ST
ATHOL   MA   01331-3226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354546
JAMES R TEMPLE TR U/A DTD
6/10/82 JAMES R TEMPLE TRUST
922 BELKNAP ST
GRAND LEDGE    MI    48837-2019

#1354547
JAMES R TENNANT
1106 MCCORMICK
BAY CITY    MI    48708-8316

#1354548
JAMES R THOMAS
16804 POLO FIELDS LANE
LOUISVILLE    KY    40245

#1354549
JAMES R THOMPSON
635 3RD AVE
OWOSSO    MI    48867-2129

#1354550
JAMES R TIFFT &
ROMONA J TIFFT JT TEN
3851 ROLLING ACERS DR
RHINELANDER    WI    54501-8682

#1354551
JAMES R TINKEY AS CUSTODIAN
FOR MICHAEL F TINKEY A MINOR
U/THE LAWS OF GEORGIA
208 VENNING ST
MOUNT PLEASANT    SC    29464-5325

#1354552
JAMES R TOULOUSE AS
CUSTODIAN FOR MARY TOULOUSE
U/THE N M UNIFORM GIFTS TO
MINORS ACT
1712 MORNINGRISE SE
ALBUQUERQUE    NM    87108-4417

#1354553
JAMES R TOWNER
1308 SOUTH CATALPA
PITTSBURG    KS    66762-5509

#1354554
JAMES R TOWNER CUST JAMES J
TOWNER UNIF GIFT MIN ACT
KAN
1308 SOUTH CATALPA
PITTSBURG    KS    66762-5509

#1354555
JAMES R TOWNER CUST JOHN
DAVID TOWNER UNIF GIFT MIN
ACT KAN
1308 SOUTH CATALPA
PITTSBURG    KS    66762-5509

#1354556
JAMES R TOWNER CUST MARY ANN
TOWNER UNIF GIFT MIN ACT
KAN
1308 SOUTH CATALPA
PITTSBURG    KS    66762-5509

#1354557
JAMES R TOWNER CUST SUSAN
KAY TOWNER UNIF GIFT MIN ACT
KAN
1308 SOUTH CATALPA
PITTSBURG    KS    66762-5509

#1354558
JAMES R TROMBLEY
BOX 324
EMMETT    MI    48022-0324

#1354559
JAMES R TROMBLEY & BARBARA
TROMBLEY JT TEN
19977 WOODMONT
HARPER WOODS MI    48225-1872

#1354560
JAMES R TRUETT JR
9317 MOSS TRAIL
DALLAS    TX    75231-1409

#1354561
JAMES R TUMAVICH
667 WESTERN
GLEN ELLYN    IL    60137-4017

#1354562
JAMES R TURNER
RT 3 BOX 126A
VIOLA    AR    72583

#1354563
JAMES R UMSTEAD
6910 WOODROW
ST LOUIS    MO    63121-5118

#1354564
JAMES R UNDERKOFLER
1202 CANTERBURY CIRCLE
MIDDLETON    WI    53562-3606

#1354565
JAMES R UTTARO CUST DENISE
CLARA UTTARO UNDER THE NY
UNIF GIFT MIN ACT
25 RETFORD AVE
STATEN ISLAND    NY    10312-5010

#1354566
JAMES R UTTARO CUST THOMAS
RALPH UTTARO UNDER THE NY
UNIF GIFT MIN ACT
25 RETFORD AVE
STATEN ISLAND    NY    10312-5010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354567
JAMES R VALERINO &
R JOHN VALERINO TRS
UW BETTY W VALERINO TRUST
03/12/98 FBO MICHAEL F VALERINO
440 LAKE HARRIS DRIVE
LAKELAND    FL    33813-2689

#1354568
JAMES R VAN CURA
4302 BRUSH ROAD
RICHFIELD    OH    44286-9502

#1354569
JAMES R VANDERLIP
2135 LEWTON
LANSING    MI    48911-1654

#1354570
JAMES R VANELLS
1210 S GENEVA DR
DEWITT    MI    48820-9531

#1354571
JAMES R VINCE & RUTH M
VINCE JT TEN
1469 AVON CIRCLE E
ROCHESTER HILLS    MI    48309-3022

#1354572
JAMES R WADDELL
RR 3 BOX 161-A
DECATUR    AL    35603-9509

#1354573
JAMES R WADE
30304 S LITTLE RD
GARDEN CITY    MO    64747-9770

#1096332
JAMES R WAGNER
8780 WISE RD
COMMERCE TWP MI    48382-3313

#1354574
JAMES R WAIT III
10965 BIG CANOE
JASPER    GA    30143

#1354575
JAMES R WALDROP
6797 SCENIC WOODS DR
VALLEY CITY    OH    44280

#1354576
JAMES R WALKER
3102 ACKERMAN BLVD
KETTERING    OH    45429

#1354577
JAMES R WALKER
49 E HEATH ST
BALTIMORE    MD    21230-4839

#1354578
JAMES R WALTERS & ROSELLA E
WALTERS JT TEN
3317 TIMBERBROOK CT
DANVILLE    IN    46122-8515

#1354579
JAMES R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS    TX    75217-9001

#1354580
JAMES R WANN & EXIE R WANN JT TEN
920 SOUTH SAINT AUGUSTINE
DALLAS    TX    75217-9001

#1354581
JAMES R WARE TRUSTEE U/A DTD
04/19/89 JAMES R WARE TRUST
801 CHANTICLEER LANE
HINSDALE    IL    60521-5028

#1354582
JAMES R WARNER
9711 OMELVENY
ARLETA    CA    91331-4150

#1354583
JAMES R WARREN
5262 E COLDWATER RD
FLINT    MI    48506-4506

#1354584
JAMES R WARREN JR AS CUST FOR
SUSAN KIMBERLY WARREN A MINOR
UNDER THE LAWS OF VIRGINIA
ATTN SUSAN K GRAVELY
4505 DOLPHIN LANE
PALMETTO    FL    34221-5620

#1354585
JAMES R WARREN JR AS CUST FOR
SUSAN KIMBERLY WARREN U/THE VA
U-G-M-A
ATTN SUSAN K GRAVELY
4505 DOLPHIN LANE
PALMETTO    FL    34221-5620

#1354586
JAMES R WASHINGTON
5820 CARRIAGE LN RR 2 BOX 471
ALEXANDRIA    IN    46001-8618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1354587
JAMES R WASHINGTON &
SARAH J WASHINGTON JT TEN
5820 CARRIAGE LN RR 2 BOX 471
ALEXANDRIA    IN    46001-8618

#1354588
JAMES R WATSON
1931 APPALOOSA RD
WARRINGTON    PA    18976-1952

#1354589
JAMES R WATSON
70 GUINEVERE COURT
LAFAYETTE    IN    47905-9692

#1354590
JAMES R WAY & RAMONA J WAY JT TEN
402 DOWELL ROAD
MC HENRY    IL    60050-9447

#1354591
JAMES R WEBB
5806 LAGUNA WAY
CYPRESS    CA    90630

#1354592
JAMES R WEBER
234 MCKINLEY
GROSSE POINTE FARMS    MI    48236

#1354593
JAMES R WEIGLE &
JUDITH L WEIGLE JT TEN
511 ISLE RD
BUTLER    PA    16001-8558

#1354594
JAMES R WELFLE
6 PATRICIAN DR
NORWALK    OH    44857-2465

#1354595
JAMES R WEST
1310 E DEXTER TR
DANSVILLE    MI    48819-9602

#1354596
JAMES R WESTERLUND CUST
HEATHER ANN WESTERLUND UNIF
GIFT MIN ACT WISC
609 S MONROE ST
STOUGHTON    WI    53589-2437

#1354597
JAMES R WESTERLUND CUST
MICHELE K WESTERLUND UNIF
GIFT MIN ACT WISC
60 W 12TH ST
FOND DU LAC    WI    54935-4963

#1354598
JAMES R WHEELER & WANDA S
WHEELER JT TEN
7051 STEINMEIER DRIVE
INDIANAPOLIS    IN    46220-3953

#1354599
JAMES R WHITE & JANET J
WHITE JT TEN
707 SANDALWOOD LN
ORANGE    TX    77632-8150

#1354600
JAMES R WHITEMAN
12416 GLENBUSH DR
MARYLAND HEIGHTS    MO    63043-2917

#1354601
JAMES R WHITNEY
45 ROBINHOOD AVE
CLOSTER    NJ    07624-1131

#1354602
JAMES R WILLIAMS
1010 LAKEWOOD DRIVE
COLONIAL HEIGHTS    VA    23834-1225

#1354603
JAMES R WILLIAMS
249 LARSON RD
N BRUNSWICK    NJ    08902-9637

#1354604
JAMES R WILLIAMS
7367 LACEY LAKE RD
BELLEVUE    MI    49021-8402

#1354605
JAMES R WILLIAMS &
MARJORIE L WILLIAMS JT TEN
249 LARSON RD
N BRUNSWICK    NJ    08902-9637

#1354606
JAMES R WILLIAMS JR
5618 HAMILTON
JENNINGS    MO    63136-3506

#1354607
JAMES R WILLIAMSON
2895 BEDFORD ST
SAGINAW    MI    48601-6904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1354608
JAMES R WILSON & JAN B
WILSON JT TEN
7420 OXBOW RD
CANASTOTA   NY    13032-4609

#1354609
JAMES R WITT
12461 SW KINGSWAY CIRCLE
LAKE SUZY    FL    34266-6713

#1354610
JAMES R WODAREK
5454 GRAND RIVER DRIVE
GRAND RAPIDS   MI    49525-1039

#1354611
JAMES R WOLFE
8359 GEDDES RD
SAGINAW   MI    48609-9528

#1354612
JAMES R WOODROE
10485 FREEMAN ROAD
MEDINA   NY    14103-9575

#1354613
JAMES R WOODS
4173 US HWY 59N
BECKVILLE    TX    75631

#1354614
JAMES R WOODWARD CUST
JOHN ROBERT WOODWARD
UNIF TRANS MIN ACT FL
UNTIL AGE 21
865 LEOPARD TRAIL
WINTER SPRINGS    FL    32708-4127

#1354615
JAMES R WOODWARD CUST
STEPHEN ROY WOODWARD
UNIF TRANS MIN ACT FL
UNTIL AGE 21
865 LEOPARD TRAIL
WINTER SPRINGS    FL    32708-4127

#1354616
JAMES R WOODY
49716 MCCLURE RD
EAST PALESTIN    OH    44413-8758

#1354617
JAMES R WREN
265 LESLIE DR
WILMINGTON   OH    45177-8627

#1354618
JAMES R YOUNG
BOX 69
BOYDTON   VA    23917-0069

#1354619
JAMES R YOUNG & KATHLIN A
YOUNG TRUSTEES U/A DTD
07/14/92 THE YOUNG FAMILY
TUST
2338 SW ESTELLA TERR
PALM CITY    FL    34990-3262

#1354620
JAMES R ZIEHL &
WILLIAM J ZIEHL JT TEN
953 RIVER MIST DRIVE
ROCHESTER   MI    48307

#1354621
JAMES R ZIMMERMAN
988 NORTHFIELD
PONTIAC    MI    48340-1456

#1354622
JAMES RALPH AKINS
212 CARLTON DRIVE
ROCKMART   GA    30153-1502

#1354623
JAMES RANDAL SEBASTIAN
23833 GLENN ELLEN CT
RAMONA   CA    92065-4129

#1354624
JAMES RANDALL SEILER
9707 W 105TH ST
OVERLAND PARK   KS    66212-5622

#1354625
JAMES RANDOLPH SMITH
75 BUTLE LOOP
LARAMIE    WY    82070-6822

#1354626
JAMES RAU CONNER & MARIA L
CONNER JT TEN
3611 TRAIL RIDGE ROAD
LOUISVILLE    KY    40241-6220

#1096339
JAMES RAY MCLEMORE SR CUST FOR
ANN-MARIE DAWN EUBANK
KY UTMA
8106 TERRY RD
LOUISVILLE    KY    40258-1732

#1354627
JAMES RAYBURN PARKER
408 W 6TH ST
THE DALLES    OR    97058-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354628
JAMES RAZO
6357 OLD PORTER RD
PORTAGE    IN    46368-1602

#1354629
JAMES RECUPITO CUST MATTHEW
RECUPITO UNDER THE IN UNIF
GIFTS TO MINORS ACT
10900 CRESTVIEW BLVD
KOKOMO    IN    46901-9775

#1354630
JAMES RENTON & RITA E RENTON JT TEN
SANDMILL RD
ADAMS    MA    01220

#1354631
JAMES RENTON HIND
31 SALTER PL
MAPLEWOOD    NJ    07040-2629

#1354632
JAMES RESUTEK
9000 THIRTY-FIVE MILE ROAD
ROMEO    MI    48065

#1354633
JAMES REYNOLDS
7066 LINDALE DR
MT MORRIS    MI    48458-9741

#1354634
JAMES RICCHIUTI
17 WHITSON ROAD
BRIARCLIFF MANOR    NY    10510

#1354635
JAMES RICHARD BEERS CUST
BRANDON COLLIN BEERS UNIF
GIFT MIN ACT MICH
29850 FALL RIVER
SOUTHFIELD    MI    48076-5709

#1354636
JAMES RICHARD DAVIS & MARY
ARDNER DAVIS JT TEN
APT 107
2481 NE COACHMAN RD. APT 121
CLEARWATER    FL    33765-1708

#1354637
JAMES RICHARD HUMPHREY JR
1316 KIMBERLY RD
NEW BERN    NC    28562-3327

#1354638
JAMES RICHARD JUDD
BOX 1056
LAPEL    IN    46051-1056

#1354639
JAMES RICHARD LYTLE
18 LANING AVE
PENNINGTON    NJ    08534-2815

#1354640
JAMES RICHARD MARLOW
BOX 28
WILKESBORO    NC    28697-0028

#1354641
JAMES RICHARD MARSHALL
2908 NE 45TH ST
VANCOUVER    WA    98663-2114

#1354642
JAMES RICHARD MOORE
102 S BRADFIELD RD
DAINGERFIELD    TX    75638-1802

#1354643
JAMES RICHARD PARSONS
929 WISHBONE CIRCLE
LEXINGTON    KY    40502-2714

#1354644
JAMES RICHARD PRICE
509 N 15TH ST
LAWTON    OK    73507

#1354645
JAMES RICHARD WARD & LUCENA
M WARD JT TEN
5011 WHITNEYVILLE ROAD
MIDDLEVILLE    MI    49333-8968

#1354646
JAMES RICHARDS
4410 SHERIDAN DR
ROYAL OAK    MI    48073

#1354647
JAMES RICHARDSON
18835 ALBANY
DETROIT    MI    48234-2537

#1354648
JAMES RICHETTS
709 VIOLETA DRIVE
ALHAMBRA    CA    91801-5326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354649
JAMES RIDEOUT JR
1158 PEACHTREE DR
MT MORRIS    MI    48458-2834

#1096343
JAMES RITCHIE
79 WHITBURN STREET
WHITBY    ON    L1R 1R5
CANADA

#1354651
JAMES ROBB
1239 PORTOLA RD
WOODSIDE   CA    94062

#1354652
JAMES ROBERT ALEXANDER
1946 FOX HUNTERS ROAD
FAYETTEVILLE    AR    72701-2963

#1096345
JAMES ROBERT CARR
1809 VARNUM ST NW
WASHINGTON   DC    20011

#1354653
JAMES ROBERT CASTELLI & JONI
RAE CASTELLI JT TEN
59362 ALBERT LANE
NEW HUDSON   MI    48165-9640

#1354654
JAMES ROBERT COLQUHOUN
1913 BROPHY
PARK RIDGE    IL    60068-5203

#1354655
JAMES ROBERT ELLIOTT JR
4850 S GARRISON ST
LITTLETON    CO    80123-1978

#1354656
JAMES ROBERT GOLDBURG
3927 AERIES WAY
VIRGINIA BEACH    VA    23455-1552

#1354657
JAMES ROBERT GUZAK & COLLEEN
GUZAK JT TEN
318 FOREST DR
CRYSTAL LAKE    IL    60014-7351

#1354658
JAMES ROBERT HALBOUTY
3525 GLENHAVEN BLVD
HOUSTON   TX    77025-1305

#1354659
JAMES ROBERT HULL & MARY E
HULL JT TEN
1096 GLEN DR
SAN LEANDRO   CA    94577-3850

#1354660
JAMES ROBERT JURKOVICH
4132 WILLMAR DR
PALO ALTO    CA    94306-3835

#1354661
JAMES ROBERT MC GREEVY
5150 WILSHIRE DRIVE
ZANESVILLE    OH    43701-9648

#1354662
JAMES ROBERT MCNIEL
93 AGATE WAY
WILLIAMSTON    MI    48895-9434

#1354663
JAMES ROBERT MILLER
3705 WOOD BURN DR
GREENSBORO  NC    27406-9467

#1354664
JAMES ROBERT PARRISH
51 DUNLOP ST
TONAWANDA  NY    14150-7808

#1354665
JAMES ROBERT POWELL
BOX 438
SEBREE    KY    42455-0438

#1354666
JAMES ROBERT SIEGER
2365 WILVAN LN
PITTSBURGH    PA    15237-1666

#1354667
JAMES ROBERT SIGLER
THE
JAMES ROBERT SIGLER REVOCABLE TRUST
1815 17TH ST N W #402
WASHINGTON   DC    20009

#1096346
JAMES ROBERT SIGLER TR U/A DTD
1/19/2001
THE
JAMES ROBERT SIGLER REVOCABLE TRUST
1815 17TH ST N W #402
WASHINGTON   DC    20009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1096347
JAMES ROBERT SPETH & WANDA MORRIS
SPETH TRS U/A DTD 12/17/02
JAMES ROBERT SPETH & WANDA MORRIS
SPETH REVOCABLE LIVING TRUST
2581 WOODSON AVE
HENDERSON   NV      89052

#1354668
JAMES ROBERT STERNER
1231 JEFFERSON ST
DOWNERS GROVE IL       60516-1216

#1354669
JAMES ROBERT TROUT
205 S STEWART RD UNIT 226
MISSION     TX      78572-6336

#1354670
JAMES ROBERTORI
620 LEIGH DR
WESTFIELD     NJ       07090-3607

#1354671
JAMES ROBERTS
511 RUSHMORE DR
COLUMBIA   TN    38401-6124

#1354672
JAMES ROBERTS
64 SEVENTH ST
PELHAM   NY     10803-1325

#1354673
JAMES ROBINSON
25874 LATHRUP BLVD
SOUTHFIELD   MI    48075-1926

#1354674
JAMES ROCCO SALIMBENE
BOX 107
BUCYRUS   OH    44820-0107

#1354675
JAMES ROCHE
401 AMHERST SE
ALBUQUERQUE  NM    87106-1405

#1354676
JAMES RODNEY POYNTER
927 PARK AVE
NEWPORT  KY    41071-2235

#1354677
JAMES ROGERS
7137 N 600 W
MIDDLETOWN  IN    47356

#1354678
JAMES ROLAND BRAUD
PO BOX 1404
NEDERLAND  TX    77627

#1354679
JAMES ROLAND DARJEAN & BARBARA
DARJEAN JT TEN
18433 GLASTONBURY RD
DETROIT   MI    48219-2914

#1354680
JAMES ROLAND DAULTON
3380 POPLAR GROVE ROAD
PEEBLES    OH   45660-8921

#1354681
JAMES ROLAND MERCER
15810 MAY ST
SMITHVILLE      MO    64089-8553

#1354682
JAMES ROLIN STEPHENS
2613 E 27TH ST
MUNCIE   IN    47302-5554

#1354683
JAMES ROLLAND CLARK
ROUTE 4
MT STERLING     IL     62353-9803

#1354684
JAMES ROOT & CHRISTINE
ROOT JT TEN
12558 FREELAND DRIVE
FENTON    MI    48430-1106

#1354685
JAMES RORICK CRAVENS JR
21 W OAK DR
HOUSTON  TX    77056-2117

#1354686
JAMES ROSE
3283 HERRINGTON
SAGINAW  MI    48603-2037

#1354687
JAMES ROSE & ESTHER M
ROSE JT TEN
5153 FAIRGREEN
TOLEDO   OH   43613-2403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354688
JAMES ROY GOODE &
CAROLINE H GOODE JT TEN
1402 OWANA
ROYAL OAK    MI    48067-5008

#1354689
JAMES RUBAR
BOX 43
EDWARDS TROUT LAKE RD
EDWARDS NY    13635-0043

#1354690
JAMES RUSSELL BRUNSON
10955 YORKSPRING PL
DALLAS    TX    75218-1200

#1354691
JAMES RUSSELL BURNS &
STEPHANIE SUE BURNS TR
THE REVOCABLE LIVING TRUST
U/A DTD 08/29/79
1609 TANAGER CT
TEMPLETON    CA    93465-9781

#1354692
JAMES RUSSELL BURNS & STEPHANIE
SUE BURNS TR U/A DTD 08/29/79
J R BURNS & S S BURNS LIV TR
1609 TANAGER COURT
TEMPLETON    CA    93465-9781

#1354693
JAMES RUSSELL COFFEY
908 SCOTT BLVD
BOWLING GREEN    OH    43402-2623

#1354694
JAMES RUSSELL FRASHER CUST
MICHAEL RUSSELL FRASHER
UNDER CO UNIF TRANSFERS TO
MINORS ACT
9425 S AUTUMN ASH PL
HIGHLANDS RANCH    CO    80126-3590

#1354695
JAMES RUSSELL LOER &
MERLE E LOER TR
LOER FAM TRUST
UA 05/30/87
4347 RESMAR RD
LA MESA    CA    91941-6920

#1354696
JAMES RUSSELL WINSTON
5005 WEST ACOMA DRIVE
GLENDALE    AZ    85306-4410

#1354697
JAMES S ALEXANDER
1525 MULBERRY LANE
FLINT    MI    48507-5360

#1354698
JAMES S AMBLER
106 WILDWOOD RD
MERIDEN    CT    06450

#1354699
JAMES S ATCHESON
412 BOBO RD
DALLAS    GA    30132

#1354700
JAMES S ATKINSON
6960 WALTERS
CLARKSTON    MI    48346-2254

#1354701
JAMES S BADGER
180 SCHOLFIELD RD W
ROCHESTER NY    14617-4559

#1354702
JAMES S BAEL
2720 CRABAPPLE RD
GOLDEN    CO    80401-1539

#1354703
JAMES S BALL SR
323 18TH ST
ELYRIA    OH    44035

#1354704
JAMES S BARNETT
24336 ANNAPOLIS
DEARBORN HEIGHTS    MI    48125-1916

#1354705
JAMES S BASEY
2405 BARON DR
HOLIDAY    FL    34690-4009

#1354706
JAMES S BASTONE
5350 SALTSBURG RD APT 228
VERONA    PA    15147-3061

#1354707
JAMES S BATTISTONE
25095 PATTOW
ROSEVEILLE    MI    48066-5721

#1354708
JAMES S BECOAT
1801 N 57TH ST
PHILA    PA    19131-3410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354709
JAMES S BENNETT
7547 W 62ND ST
ARGO    IL    60501-1605

#1354710
JAMES S BICKEL
13018 FLAMINGO TERRACE
PALM BEACH GARDENS    FL    33410-1309

#1354711
JAMES S BODNAR & MARY M
BODNAR JT TEN
5426 FLINT TAVERN PLACE
BURKE    VA    22015-2108

#1354712
JAMES S BORDONALI
3429 SW 15TH AVE
CAPE CORAL    FL    33914-5185

#1354713
JAMES S BOWLING
3990 IRISBURG RD
AXTON    VA    24054-3469

#1354714
JAMES S BRASWELL
8366 SCHAEFER HWY APT 1
DETROIT    MI    48228

#1354715
JAMES S BUCKLEY
43445 HILLCREST DR
STERLING HEIGHTS    MI    48313-2367

#1354716
JAMES S BUCKLEY & BARBARA L
BUCKLEY JT TEN
43445 HILLCREST DR
STERLING HEIGHTS    MI    48313-2367

#1354717
JAMES S BUCKLEY CUST ROBERT
J BUCKLEY UNIF GIFT MIN ACT
IN
43445 HILLCREST DR
STERLING HEIGHTS    MI    48313-2367

#1354718
JAMES S CAPLINGER
410 N HARVEY RD
GREENWOOD IN    46143-9735

#1354719
JAMES S CAREY & RUTH P CAREY JT TEN
936 IRWIN DRIVE
PITTSBURGH    PA    15236-2329

#1354720
JAMES S CARPENTER
9 TURNER COURT
PLATTSURGH   NY    12901-2101

#1354721
JAMES S CARTER
2350 HOLLY SPRINGS RD
MARIETTA    GA    30062-4637

#1354722
JAMES S CHASE
12 BELVOIR AVE
EAST DOUGLAS    MA    01516-2143

#1354723
JAMES S CLINE AS CUSTODIAN
FOR MARY JANIS CLINE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1577 CALLE AURORA
CAMARILLO    CA    93010-8416

#1354724
JAMES S COCHRANE JR
4825 INDIAN HILLS RD
DECATUR   AL    35603

#1354725
JAMES S COHEN
15404 QUAIL RUN DRIVE
DARNESTOWN MD    20878

#1354726
JAMES S COLUNGA & PATRICIA J
COLUNGA JT TEN
9385 BARON WAY
SALINE    MI    48176-9387

#1354727
JAMES S COMPTON
2064 LAKEVIEW DR
LAPEER    MI    48446-8084

#1354728
JAMES S CONNOLLY CUST HELEN
LOUISE CONNOLLY UNIF GIFT
MIN ACT PA
120 STUMP DR
BELLE VERNON    PA    15012-9636

#1354729
JAMES S CONNOLLY CUST JAMES
JOHN CONNOLLY UNIF GIFT MIN
ACT PA
514 CIRCLE DRIVE
ROSTRAVER    PA    15012-9680

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1354730
JAMES S COOK
395 NROMANDY DR
HAMILTON    AL    35570-5023

#1354731
JAMES S COOKE
BOX 892
GARRISON    ND    58540-0892

#1354732
JAMES S COOKE & LAVERA M
COOKE JT TEN
BOX 892
GARRISON    ND    58540-0892

#1354733
JAMES S CORNELL
188
16430 PARK LAKE RD
EAST LANSING    MI    48823-9468

#1354734
JAMES S COULSON
870 CAMBRIDGE
MARION    OH    43302-6534

#1354735
JAMES S COURTNEY
16186 OXLEY RD APT 103
SOUTHFIELD    MI    48075-3551

#1354736
JAMES S CRAIG
3025 COPPER HILL RUN
FORT WAYNE    IN    46804-3422

#1354737
JAMES S CRAIGIE
10 CANARY CRESCENT
HALIFAX    NS    B3M 1R1
CANADA

#1354738
JAMES S D EISENHOWER 3RD
13763 CORONADO CT
MANASSAS    VA    20112-3829

#1354739
JAMES S DAILEY III
100 SOUTH LOUISIANA AVE
MARTINSBURG    WV    25401-2036

#1354740
JAMES S DANA
25 RUM ROW
HILTON HEAD ISLAND    SC    29928-5207

#1354741
JAMES S DAVIS & MARTHA F
DAVIS JT TEN
3700 BROOKSHIRE DR
TRENTON    MI    48183-3969

#1354742
JAMES S DELECKI
8190 DUFF RD
FLUSHING    MI    48433-1140

#1354743
JAMES S DELIKTA
3701 VANCE
TRAVERSE CITY    MI    49684-8511

#1354744
JAMES S DINE & JENNIE A
DINE JT TEN
2245 LAWDOVER PL
APT D8
LYNCHBURG    VA    24501-2122

#1354745
JAMES S DITTOE
4752 CLEAR CREEK VALLEY ROAD
WOOSTER    OH    44691-9046

#1354746
JAMES S DOLL
11672 FREDERICK PIKE
VANDALIA    OH    45377-9790

#1354747
JAMES S DRYJA
71 PARADISE LN APT 8
TONAWANDA    NY    14150-2822

#1354748
JAMES S FARRELL
4640 E 58TH ST
TULSA    OK    74135-4320

#1354749
JAMES S FITCH
1314 W KENDALL COURT
MILWAUKEE    WI    53209-4411

#1354750
JAMES S FOSTER
BOX 840
STEINHATCHEE    FL    32359-0840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354751
JAMES S FRAS
G 6160 W MT MORRIS RD
MT MORRIS    MI    48458

#1354752
JAMES S FRYDENLUND
503 SECOND ST
ALBANY    WI    53502-9506

#1354753
JAMES S GALLOWAY
2405 MASS AVE
LEXINGTON    MA    02421-6735

#1354754
JAMES S GASPARI
269 COLFAX RD
NORTH BRUNSWICK    NJ    08902-3109

#1354755
JAMES S GAVES II
5459 RICHPOND RD
BOWLING GREEN    KY    42104-8754

#1354756
JAMES S GIANNOTTI &
MARY T GIANNOTTI JT TEN
8 CHIMNEY CREST LANE
BRISTOL    CT    06010-7969

#1354757
JAMES S GIBSON
21 JEFFERSON STREET
WARREN    PA    16365-2643

#1354758
JAMES S GILLESPIE JR
RT 1 BOX 2520
POUNDING MILL    VA    24637-9757

#1354759
JAMES S GLEASON
223 W THOMAS
LANSING    MI    48906-2958

#1354760
JAMES S GNARDELLIS
45 GRAND AVENUE
CEDAR KNOLLS    NJ    07927-1506

#1354761
JAMES S GONCZ TR
U/A DTD 05/08/92
MADE BY JAMES S GONCZ
6462 FABIAN RD
NORTH PORT    FL    34287-2247

#1354762
JAMES S HAGER &
KATHLEEN A HAGER JT TEN
1252 FALCON
TROY    MI    48098-2038

#1354763
JAMES S HALL
1283 DUFRAIN
PONTIAC    MI    48342-1932

#1354764
JAMES S HALL
7 RIVERVIEW DR
PORT PERRY    ON    L9L 1N8
CANADA

#1354765
JAMES S HEGARTY
46048 CHATSWORTH
BELLEVILLE    MI    48111-1217

#1354766
JAMES S HENSON
13020 CARTERS WAY RD
CHESTERFIELD    VA    23838-3064

#1354767
JAMES S HILL
3700 W 30TH ST
MUNCIE    IN    47302-4945

#1354768
JAMES S HODGE
2716 A REAVES ST
MOBILE    AL    36607-1628

#1354769
JAMES S HOLLY &
DEBRA GRACE ROMEO JT TEN
5413 SE 122ND ST
STARKE    FL    32091

#1354770
JAMES S HOPPER
1324 SILVERTREE
GALLOWAY    OH    43119-9050

#1354771
JAMES S HORNAK
11205 SHERIDAN RD
BURT    MI    48417-9438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354772
JAMES S HUCKO
497 HILL BROOK DR
BALLWIN     MO     63011-3471

#1354773
JAMES S HUDSON
1841 BREMERTON RD
LYNDHURST     OH     44124-3912

#1354774
JAMES S HUGHEY
920 EDGEHILL LANE
ANDERSON     IN     46012-9709

#1354775
JAMES S HULTMAN
5885 LOCHLEVEN DR
WATERFORD     MI     48327-1845

#1354776
JAMES S JACKSON
851 DOGWOOD DR
MEADVILLE     PA     16335-9497

#1354777
JAMES S JEFFERSON
5 BEVAN PLACE
EASTCHESTER     NY     10709-1503

#1354778
JAMES S JOHNSON
3403 W MICHIGAN AVE
LANSING     MI     48917-3705

#1354779
JAMES S JOHNSTON & LOIS A
JOHNSTON JT TEN
1009 MALVERN AVE
BALTIMORE     MD     21204-6717

#1354780
JAMES S KENT & DEBRA A KENT JT TEN
1220 CARLSON DRIVE
COLORADO SPRINGS     CO     80919-3923

#1096355
JAMES S KENTON
426 NORTH BAY DRIVE
NORTH MASSAPEQUA     NY     11758-1534

#1354781
JAMES S KING
1167 TERRYMOUNT RD
MARTINSVILLE     VA     24112

#1354782
JAMES S KNAPP
671 BUSTLETON PIKE
RICHBORO     PA     18954-1352

#1354783
JAMES S KOVALCIK
8442 GALANT FOX TRAIL
FLUSHING     MI     48433-8826

#1354784
JAMES S KREITZER
BOX 420
INDIANAPOLIS     IN     46206-0420

#1354785
JAMES S KRUEGER
389 REDFIELD PLACE
MORAGA     CA     94556-2514

#1354786
JAMES S KURIHARA
135 LYNBROOK DR
ORLANDO     FL     32807-4950

#1354787
JAMES S KWAPIS &
ROSEMARIE H KWAPIS JT TEN
37158 ALMONT DR W
STERLING HEIGHTS     MI     48310-4023

#1354788
JAMES S KWAPIS CUST FOR
DEBRA A KWAPIS UNDER MI UNIF
GIFTS TO MIN ACT
37158 ALMONT DRIVE WEST
STERLING HEIGHTS     MI     48310-4023

#1354789
JAMES S KWAPIS CUST FOR
GREGORY A KWAPIS UNDER MI
UNIF GIFTS TO MIN ACT
37158 ALMONT DRIVE WEST
STERLING HEIGHTS     MI     48310-4023

#1354790
JAMES S KWAPIS CUST FOR
KAREN M KWAPIS UNDER MI UNIF
GIFTS TO MIN ACT
37158 ALMONT DRIVE WEST
STERLING HEIGHTS     MI     48310-4023

#1354791
JAMES S KWAPIS CUST FOR
LINDA J KWAPIS UNDER MI UNIF
GIFTS TO MIN ACT
37158 ALMONT DRIVE WEST
STERLING HEIGHT     MI     48310-4023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354792
JAMES S LAMPKINS
5917 FAIRGROVE WAY
DAYTON    OH    45426-2111

#1354793
JAMES S LEAMAN
820 BYRON DRIVE
OCONOMOWOCWI    53066-4363

#1354794
JAMES S LEVINGSTON
112 W COOK ROAD
MANSFIELD    OH    44907-2404

#1354795
JAMES S LEWANDOWSKI
14 PAUL ST
BRISTOL    CT    06010-5577

#1354796
JAMES S LODGE
BOX 117
GREENWICH    NJ    08323-0117

#1354797
JAMES S LYERLY
32003 GRENVILLE COURT
WESTLAKE VILLAGE    CA    91361-4113

#1354798
JAMES S LYONS
24 NEWFIELD ST
BUFFALO    NY    14207-1716

#1354799
JAMES S MACPHERSON JR
139 GRAND VIEW AVE
SAN FRANCISCO    CA    94114-2731

#1354800
JAMES S MAGILL & JAQUELYN M
MAGILL JT TEN
11684 EDEN ESTATES DR
CARMEL    IN    46033-3247

#1354801
JAMES S MAKOWSKI
4875 COLE RD
SAGINAW    MI    48601-9335

#1354802
JAMES S MARSHALL
BOX 816
TROY    MI    48099-0816

#1354803
JAMES S MATUSCAK & LEILA
J MATUSCAK JT TEN
8697 COLE RD
DURAND    MI    48429-9427

#1354804
JAMES S MAY
1561 FAIRBURN RD S W
ATLANTA    GA    30331-2223

#1354805
JAMES S MC KELVEY
406 BOWER HILL ROAD
PITTSBURGH    PA    15228-1208

#1354806
JAMES S MERGY
12 TWIN LAKES DRIVE
FAIRFIELD    OH    45014-5221

#1354807
JAMES S MILLER
9420 LOWELL AVE
SKOKIE    IL    60076-1455

#1354808
JAMES S MILLER & MARCIA S
MILLER JT TEN
9420 N LOWELL AVE
SKOKIE    IL    60076-1455

#1354809
JAMES S MIRACLE
8094 SHARON CT
FRANKLIN    OH    45005-4064

#1354810
JAMES S MOLNAR
1845 BALMORE ST NW
NORTH CANTON    OH    44720-4903

#1354811
JAMES S MORAN
10242 BELSAY
MILLINGTON    MI    48746-9751

#1354812
JAMES S MROWIEC
3440 PINE TRAIL DR
SHERIDAN    MI    48884-8329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1354813
JAMES S MUSH CUST JAIME MUSH
UNDER FL UNIF TRANSFERS TO
MINORS ACT
273 ISLE WAY
PALM BEACH GARDENS  FL    33418

#1354814
JAMES S NELSON
N 78 W 7032 OAK ST
CEDARBURG  WI    53012

#1354815
JAMES S NICHOLS
3635 PALMERSVILLE HWY 89
DRESDEN  TN    38225-5113

#1354816
JAMES S OVERTON
701 EDELWEISS
GRAND PRAIRIE  TX    75052-5826

#1354817
JAMES S PARKS
1019 WEST MCKAY ROAD
SHELBYVILLE  IN    46176-3204

#1354818
JAMES S PATERSON
533 CHARRINGTON AVE
OSHAWA  ON    L1G 7L7
CANADA

#1354819
JAMES S PETERSON
4700 REAN MEADOW DRIVE
KETTERING  OH    45440-2029

#1354820
JAMES S PROUSE
2944 GRAND ISLAND BLVD APT 2B
GRAND ISLAND  NY    14072-1229

#1354821
JAMES S PUNDA & JENNIE A
PUNDA JT TEN
13 DOCK RD
BOX 124
SPEONK  NY    11972

#1354822
JAMES S RADNEY &
ANN N RADNEY TR
RADNEY LIVING TRUST
UA 01/05/96
1010 AMERICAN EAGLE BLVD 205
SUN CITY CENTER    FL    33573

#1354823
JAMES S RAGLEY
215 MYRTLE AVE
PUNXSUTAWNEY  PA    15767-1433

#1354824
JAMES S RAWLINGS
448 MADDOX RD
ALEXANDRIA  KY    41001-9464

#1354825
JAMES S REED
BOX 371
N SALEM  IN    46165-0371

#1354826
JAMES S RIESER
3104 DANBURY CT
LOUISVILLE  KY    40242-2909

#1354827
JAMES S RIMAR
419 WILLARD AVE N E
WARREN  OH    44483-5531

#1354828
JAMES S RIMMER
R R 1 BOX 256-A
PERU  IN    46970-9756

#1354829
JAMES S RISSLER
2407 GOLF DR
SEDALIA    MO    65301-6814

#1354830
JAMES S ROBINSON
C/O SAM ROBINSON
14014 CRANBROOK ST
RIVERVIEW  MI    48192-7526

#1354831
JAMES S ROCHFORD
2232 100TH AVE
DRESSER  WI    54009-4445

#1354832
JAMES S ROGERS
1665 NORTON ESTATES DR
SNELLVILLE    GA    30078-2769

#1354833
JAMES S ROGERS & DOROTHY M
ROGERS JT TEN
11227 W 99TH TERR
OVERLAND PARK  KS    66214-2568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354834
JAMES S ROMITO
358 RANCOCAS DRIVE
BRICKTOWN    NJ    08724-4417

#1354835
JAMES S RUBLE
532 SUNDERSVILLE FERRY RD
MOUNT JULIET    TN    37122-2085

#1354836
JAMES S SABLOTNY
1941 CORTINA DR
CENTERVILLE    OH    45459-1305

#1354837
JAMES S SANFORD
7619 HANDLEY ROAD
PERRY    NY    14530-9526

#1354838
JAMES S SAUM
3541 NORTH DR WAYNE LAKES PARK
GREENVILLE    OH    45331

#1354839
JAMES S SAVALLE
24485 30 MILE ROAD
RAY    MI    48096-2113

#1354840
JAMES S SECREST
C/O SECREST & SECREST
BOX 35
SCOTTSVILLE    KY    42164-0035

#1354841
JAMES S SECREST
SCOTTSVILLE    KY    42164

#1354842
JAMES S SHADLE SR & LORRAINE
E SHADLE JT TEN
364 PINE DRIVE
HEGINS    PA    17938

#1354843
JAMES S SINATRA
802 JERUSALEM RD
COHASSET    MA    02025-1045

#1354844
JAMES S SISLEY &
HOPE SISLEY JT TEN
428 VERMILION DR
YORK    SC    29745-7499

#1354845
JAMES S SMEETS
13023 SEVILLE DR
SUN CITY WES    AZ    85375-3260

#1354846
JAMES S SMEETS & CAROL S
SMEETS JT TEN
13023 SEVILLE DR
SUN CITY WEST    AZ    85375-3260

#1354847
JAMES S SMIRAGLIA
257 IDLEWOOD DR
TONAWANDA    NY    14150-6429

#1354848
JAMES S SMITH &
JUDITH A SMITH JT TEN
1502 AUTUMN CT
HARLINGEN    TX    78550-3547

#1354849
JAMES S SPRATT & PAULINE C
SPRATT JT TEN
BOX 387
BUCKSPORT    ME    04416-0387

#1354850
JAMES S STEELE
11540 CROSBY DR
FENTON    MI    48430-8926

#1354851
JAMES S STERN
7073 MARIE LANE
MECHANICSVILLE    VA    23111-3319

#1354852
JAMES S SUPANCIC & BARBARA A
SUPANCIC TR U/A DTD
04/07/89 THE SUPANCIC TRUST
2322 WEST RAMM DR
ANAHEIM    CA    92804-2322

#1354853
JAMES S TADRA & NANCY S
TADRA JT TEN
39050 CADBOROUGH DR
CLINTON TOWNSHIP    MI    48038-2742

#1354854
JAMES S TANG
10 CLINTON ST DX-12
BROOKLYN    NY    11201-2748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1354855
JAMES S TERRY & MARY LOU
TERRY JT TEN
9730 GIBBS RD
CLARKSTON   MI      48348-1506

#1096373
JAMES S VALONE &
GERALDINE G VALONE JT TEN
412 LAKEWOOD PKWY
BUFFALO    NY    14226-4006

#1354856
JAMES S VANDYK
1950 44TH ST
WYOMING   MI    49509-4252

#1354857
JAMES S VAUGHN
RT 2 BOX 113
PURCELL    OK     73080-9639

#1354858
JAMES S VINCENT &
CATHERINE J VINCENT TR
VINCENT LIVING TRUST
UA 4/18/00
3103 SCHOOLHOUSE RD
WATERFORD   MI     48329-4328

#1354859
JAMES S WADELL
9508 DINAAKA CIR
EAGLE RIVER     AK     99577-8513

#1354860
JAMES S WALKER
164 FRANKLIN RD
PONTIAC   MI     48341-2223

#1354861
JAMES S WALLACE
3414 CANADAY DRIVE
ANDERSON   IN    46013-2217

#1354862
JAMES S WALLACE & MARILYN A
WALLACE JT TEN
3414 CANADAY DRIVE
ANDERSON   IN     46013-2217

#1354863
JAMES S WALLACE & NANCY J
WALLACE JT TEN
1201 ORCHARD DR
COVINGTON   IN    47932-1354

#1354864
JAMES S WILLIAMS
8101 MARTIN DRIVE
JAMESTOWN   PA    16134-6345

#1354865
JAMES S WILSON
BOX 211
MORGANTON   GA    30560-0211

#1354866
JAMES S WILSON & ARLENE A WILSON
TR
JAMES S WILSON TRUST UA 6/02/98
3151 WINTERGREEN DR E
SAGINAW   MI    48603-1935

#1354867
JAMES S WINGARD
BOX 26363
TROTWOOD  OH    45426-0363

#1354868
JAMES S WISHNIA
17165 SW MERLO RD APT 2
BEAVERTON   OR    97006-4230

#1354869
JAMES S WOOLARD
1730 WASHINGTON POST RD
NEW BERN   NC    28560-9335

#1354870
JAMES S ZUPAN & KATHERINE A
A ZUPAN JT TEN
5353 BOXTURTLE CT
WOODBRIDGE   VA    22193-5800

#1354871
JAMES SACKERMAN
125 MORGAN PLACE
KEARNY    NJ     07032-3215

#1354872
JAMES SALENBIEN
5701 FORRISTER RD
ADRIAN   MI    49221-9422

#1354873
JAMES SALMONS
906 WILDWOOD DR
KOKOMO   IN    46901-1820

#1354874
JAMES SALVATORIELLO
64 E SPRINGTOWN ROAD
LONG VALLEY   NJ    07853-3340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1354875
JAMES SARGENT
3516 207TH AVE SE
SAMMAMISH   WA   98075

#1354876
JAMES SAUNDERS
142 GREYSTONE RD
ROCKVILLE CENTRE   NY   11570-4515

#1354877
JAMES SAUNDERS CUST TERRY
SAUNDERS UNIF GIFT MIN ACT
PA
3641 IDLEWILD RD
WEST JEFFERSON   NC   28694-9251

#1354878
JAMES SCHAFFNER
10560 ALABAMA AVE
CHATSWORTH   CA   91311-2105

#1354879
JAMES SCHAPER &
BARBARA J SCHAPER JT TEN
1404 S. LEE AVE
MORTON   IL   61550

#1354880
JAMES SCHEIMAN AS CUSTODIAN
FOR JEFFREY ALAN SCHEIMAN
U/THE VA UNIFORM GIFTS TO
MINORS ACT
338 AMBLER CT
HAMPTON   VA   23669-1719

#1354881
JAMES SCHIEDER
303 SENECA RD
HORNELL   NY   14843-1014

#1354882
JAMES SCHNIER & ALMA SCHNIER JT TEN
8508 LESOURDESVILLE RD
WEST CHESTER   OH   45069-1927

#1354883
JAMES SCHUMACHER
5009 W 25TH PL
CICERO   IL   60804-3404

#1354884
JAMES SCOT SCHRIVER
3847 ABERDEEN WY
HOUSTON   TX   77025-2415

#1354885
JAMES SCOTT
2503 WOODROW STREET
DURHAM   NC   27705-3171

#1354886
JAMES SCOTT BRANCH
753 COUNTY ROAD 22
WALDEN   CO   80480-9535

#1354887
JAMES SCOTT JR
7630 HANSOM DR
OAKLAND   CA   94605-3805

#1354888
JAMES SCOTT MC KINNEY
1916 DAKAR RD E
FORT WORTH   TX   76116-2039

#1354889
JAMES SCOTT NITAHARA
850 TIMOTHY LN
DES PLAINES   IL   60016-1116

#1354890
JAMES SCOTT WARNE TR
JAMES SCOTT WARNE REVOCABLE LIVING
TRUST U/A DTD 08/12/2003
P O BOX 412602
KANSAS CITY   MO   64141-2607

#1354891
JAMES SCOTT YASSICK
1782 SOMERFIELD LN
CRYSTAL LAKE   IL   60014-2041

#1354892
JAMES SEBETKA
2048 P AVENUE
TRAER   IA   50675

#1354893
JAMES SEEVERS
6325 BLAINE AVE
HAMMOND   IN   46324

#1354894
JAMES SEPHERS III
18275 GEORGE WASHINGTON DR
SOUTHFIELD   MI   48075

#1354895
JAMES SERIANNI
374 WINDSOR DR
HARLEYSVILLE   PA   19438-2369

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354896
JAMES SERL RITCHIE TRUSTEE
U/D/T DTD 12/06/83
SUPERIOR NATIONAL BANK
2820 E 2ND ST
SUPERIOR    WI    54880-3908

#1354897
JAMES SETAS CUST BENJAMIN S
SETAS UNDER MI UNIFORM
GIFTS TO MINORS ACT
6361 PINE HOLLOW
EAST LANSING    MI    48823-9726

#1354898
JAMES SETH &
NELLIE KATHERINE SETH TR
SETH FAMILY REVOCABLE TRUST
U/A 09/15/95
639 ULFINIAN WAY
MARTINEZ    CA    94553-2734

#1354899
JAMES SEXTON
477 GREENBELT PKWY
HOLTSVILLE    NY    11742-2229

#1354900
JAMES SHANAHAN
53-68-65TH PLACE
MASPETH    NY    11378

#1354901
JAMES SHAW
ROUTE 1
MCLEAN    TX    79057-9801

#1354902
JAMES SHAW & LORETTA SHAW JT TEN
308 CEDAR LANE
MOUNT LAUREL    NJ    08054-2166

#1354903
JAMES SHAW SIBREE
1788 RELYEA DR
NORTH MERRICK    NY    11566-2524

#1354904
JAMES SIMANER JR TR
JAMES SIMANER JR REV
LIV TRUST UA 05/11/92
4912 LEESBURG
ORCHARD LAKE    MI    48323-2646

#1354905
JAMES SIMMONS ARMSTRONG
2400 VIRGINIA AVE NW C817
WASHINGTON    DC    20037-2625

#1354906
JAMES SIMMONS TR
INTERVIVOS TRUST U/A DTD
03/03/71 FOR RUBY T WILLIAMS
RR 3 BOX 232
DALTON    PA    18414

#1354907
JAMES SIMON & JOSEPH ELLIAS
RUSINOVICH JT TEN
10501 WILSHIRE BLVD#1105
LOS ANGELES    CA    90024

#1354908
JAMES SIMS
348 SOUTH CENTER ST
ORANGE    NJ    07050-3302

#1354909
JAMES SINKO
1004 REDBROOK CT
BEL AIR    MD    21014-5577

#1354910
JAMES SIRLS &
PATRICIA SIRLS JT TEN
270 MAPLEWOOD AVE
STRUTHERS    OH    44471-1818

#1354911
JAMES SIRLS & PATRICIA
SIRLS JT TEN
270 MAPLEWOOD
STRUTHERS    OH    44471-1818

#1354912
JAMES SLOAN & CAROL ANN
SLOAN JT TEN
6809 BLUEGRASS
CLARKSTON    MI    48346-1403

#1354913
JAMES SMITH
432 S 21ST STREET
SAGINAW    MI    48601-1531

#1354914
JAMES SMITH
44 GESL
BUFFALO    NY    14214-2436

#1354915
JAMES SMITH
PO BOX 655
WAXAHACHIE    TX    75168-0655

#1354916
JAMES SMITH JR
3337 W 8 MILE ROAD
DETROIT    MI    48221-1324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1354917
JAMES SNYDER
178 ARCTURUS STREET
THOUSAND OAKS   CA    91360-3006

#1354918
JAMES SOCKOLOSKY & JANET
M SOCKOLOSKY JT TEN
45139 BROOKSIDE CT
PLYMOUTH   MI    48170-3846

#1354919
JAMES SORBI & LINDA C SORBI JT TEN
10100 CANYON COUNTRY RD
RENO   NV    89521

#1354920
JAMES SOUTHERN
29691 NEWPORT
WARREN   MI    48093-8504

#1354921
JAMES SPAGNOLA
51 COLLINS PL
DANVILLE   AL    35619

#1354922
JAMES SPATES
45465 DESCHOR STREET
UTICA   MI    48317-5654

#1354923
JAMES SPIAK JR
1163 HOOSICK RD
TROY   NY    12180-8988

#1354924
JAMES SPIVEY JR
437 CHANDLER ROAD
RUSTON   LA    71270

#1354925
JAMES ST ANDREW
129 ASHWOOD LANE
MOORESVILLE   NC    28117

#1354926
JAMES STASEVICH JR
29180 ORIOLE
LIVONIA   MI    48154-4532

#1096383
JAMES STAVROPULOS
1304 CLEVELAND
LINCOLN PARK   MI    48146-2333

#1354927
JAMES STENSON
11 DEER LANE
GREENWICH   CT    06830-3802

#1354928
JAMES STENSON TR U/W JOHN S
DAVEY
2 COUNTRY ROAD WEST
BOYNTON BEACH   FL    33436

#1354929
JAMES STEPHEN ALSWORTH
BOX 872
SCOTTSDALE   AZ    85252-0872

#1354930
JAMES STEPHEN FUNK
5890 NW 71ST TER
PARKLAND   FL    33067-1261

#1354931
JAMES STEPHEN MAY
977 PINE ST
APT 203
SAN FRANCISCO   CA    94108-2950

#1354932
JAMES STEPHENS
1004 WEST 86 TERR
KANSAS CITY   MO    64114-2733

#1354933
JAMES STEPHENS
1014 WOODVIEW BLVD
FT WAYNE   IN    46806-4226

#1354934
JAMES STERMAN
30 ODESSA CT
E AMHERST   NY    14051-1121

#1354935
JAMES STEVEN BOETTCHER
5215 HANSEN DR
SWARTZ CREEK   MI    48473-8221

#1354936
JAMES STEVEN BRAND
22501 STATLER BLVD
SAINT CLAIR SHORES   MI    48081-2367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1354937
JAMES STEVEN SLAVICK
309 COLFAX AVE
POMPTON LAKES   NJ      07442-1210

#1354938
JAMES STEWART BOYER
12375 MARGARET DRIVE
FENTON    MI    48430-8850

#1354939
JAMES STEWART JR
109 BOX 131
RIVER FALLS     AL      36476

#1354940
JAMES STEWART JR
59 ISLAND DRIVE
BRICK TOWN    NJ      08724-4455

#1354941
JAMES STEWART OTTEN CUST
LAURIE STEWART OTTEN UNIF
GIFT MIN ACT MA
58 GROVE HILL PARK
NEWTON   MA    02460-2304

#1354942
JAMES STIMA
1019 BIG SWAN CREEK RD
HAMPSHIRE    TN    38461-5157

#1354943
JAMES STURGEON
417 PAMELA DRIVE
OXFORD   OH   45056-2505

#1354944
JAMES STURTZ
1323 RICHLAND ST
MAUMEE   OH   43537

#1354945
JAMES SUDZIAK
5 E SHERIDAN AVE
NEW CASTLE    PA    16105-2556

#1354946
JAMES SUMPTER
19377 WINTHROP
DETROIT    MI    48235-2031

#1354947
JAMES SUSINNO
101 BROAD AVE
PALISADES PARK    NJ    07650-1438

#1354948
JAMES SUTTON
1404 E LOCUST ST
ANDERSON  IN    46016-3439

#1354949
JAMES SWAIN JR
9419 NEWGATE COURT
NEW HAVEN   IN   46774-2729

#1354950
JAMES SWEENEY
5303 BELMONT CT
TOMS RIVER    NJ    08755-1920

#1354951
JAMES SYKES
845 E NINTH ST
FLINT     MI    48503-2734

#1354952
JAMES SYKORA & JUDITH SYKORA JT TEN
47 CAMBRIDGE
OAK BROOK    IL      60523-1731

#1354953
JAMES T ADE & MINA A ADE JT TEN
216 N 3ND ST
ELSIE    MI    48831-8736

#1354954
JAMES T ALEXANDER
8381 REED RD
NEW LOTHROP   MI    48460-9721

#1354955
JAMES T APPLETON & RUTH B
APPLETON JT TEN
446 LAKESHORE DR
HILTON   NY   14468-9560

#1354956
JAMES T AVERY
6965 FOREST RIDGE CT
PLAINFIELD    IN    46168-9080

#1354957
JAMES T BAKER
1830 TARA CIR
DOUGLASVILLE   GA    30135-1032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1354958
JAMES T BARTLEY &
PHYLLIS J BARTLEY TR
BARTLEY FAM TRUST
UA 06/08/200
6677 HAMILTON MIDDLETOWN RD
MIDDLETOWN   OH    45044-7808

#1354959
JAMES T BEACH
20 SPRING TOWNE CIR
BALTO    MD    21234

#1354960
JAMES T BEANE & CORNELIA
BEANE JT TEN
13732 PEMBROKE CIRCLE
LEAWOOD  KS    66224-4202

#1354961
JAMES T BILLONE
1765 GLORIA DR
FAIRPORT    NY    14450-9137

#1354962
JAMES T BISHOP & LUCY A
BISHOP JT TEN
7290 DEER LAKE ROAD
CLARKSTON  MI    48346-1210

#1354963
JAMES T BOERUM
2047 COOLIDGE PLACE
SCHENECTADY  NY    12309-4109

#1354964
JAMES T BOND
2668 HWY 36 WEST
JACKSON    GA    30233-6105

#1354965
JAMES T BORDERS
3964 ST RD 9N
ANDERSON  IN    46012-1250

#1354966
JAMES T BRIGHAM
7216 S FORK
SWARTZ CREEK  MI    48473-9759

#1354967
JAMES T BROMLEY
18 CRANBOOK
DES PLAINES    IL    60016

#1354968
JAMES T BROWN
244 OLD CHESTNUT ROAD
ELKTON    MD    21921-7208

#1354969
JAMES T BROWN
391 EAST ST
EASTHAMPTON  MA    01027-1218

#1354970
JAMES T BRUCE & MARY L BRUCE JT TEN
23780 E LEBOST
NOVI    MI    48375-3528

#1354971
JAMES T BURNAM
2335 WILBUR RD
MARTINSVILLE    IN    46151-6812

#1354972
JAMES T CARTER
4508 PEBBLE DR
WILMINGTON    DE    19802-1003

#1354973
JAMES T CASSIDY
3216 WESTCREEK CIRCLE
COLUMBIA    MO    65203-0904

#1354974
JAMES T CASTLEBERRY
3149 WILLOW GROVE CIRCLE
MARIETTA    GA    30067-5549

#1354975
JAMES T CASTLEBERRY & LILLIE
M CASTLEBERRY JT TEN
3149 WILLOW GROVE CIRCLE
MARIETTA    GA    30067-5549

#1354976
JAMES T CECERE JR
135 ISLAND DR
POLAND    OH    44514-1604

#1354977
JAMES T CHARNIGA
226C SIERRA COURT
WOODBRIDGE  NJ    07095

#1354978
JAMES T CHEESEMAN
1411 MULBERRY LANE
FAIRVIEW    PA    16415-1561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1354979
JAMES T CHOKRAN
10905 KRISTI RIDGE DRIVE
CINCINNATI    OH    45252-1343

#1354980
JAMES T CLARK &
JOAN M CLARK JT TEN
50 SCENIC HILLS DR
POUGHKEEPSIE  NY    12603-3723

#1354981
JAMES T CLIFTON
102 LAFFAYETTE ST
LONDON   OH    43140-1139

#1354982
JAMES T COLLIER
2218 N GLENDALE DR
FT WAYNE   IN    46804-5864

#1354983
JAMES T CONNELLY
2031 WEST 255TH ST
LOMITA   CA    90717-2613

#1354984
JAMES T CONNERS
27 KENDALL STREET
CLIFTON SPRINGS    NY    14432-1019

#1354985
JAMES T CORLE & JEAN P CORLE JT TEN
800 SYCAMORE LANE
WILM    DE    19807-1218

#1354986
JAMES T CROWLEY &
JULIA E CROWLEY JT TEN
3867 SILVER VALLEY DR
ORION   MI    48359-1652

#1354987
JAMES T DALTON CUST LOUIS J
DALTON UNDER THE MO
TRANSFERS TO MINORS LAW
777 CRAIG RD
SUITE 210
ST LOUIS     MO    63141

#1354988
JAMES T DANIEL
BOX 233
STILESVILLE     IN    46180-0233

#1354989
JAMES T DAVIS
5137 WEATHERFORD DR
BIRMINGHAM   AL    35242-3260

#1354990
JAMES T DAVOREN
14066 MITCHELL CT
BASEHOR   KS    66007-5150

#1354991
JAMES T DAWKINS
65 MOURY AVE S E
ATLANTA    GA    30315-4070

#1096393
JAMES T DENISON
2624 PINE RIDGE ROAD
KALAMAZOO  MI    49008-2154

#1354992
JAMES T DICKERSON
RR 2 BOX 2426
WAYNE    WV    25570-9761

#1354993
JAMES T DOBRIC &
LOUISE A DOBRIC TRS
JAMES T DOBRIC & LOUISE A
DOBRIC TRUST UA 08/25/97
3838 REEVES LN
MEDINA   OH    44256-7054

#1354994
JAMES T DOHERTY
3211 POLK RD
NORRISTOWN  PA    19403-4030

#1354995
JAMES T DOVER
310 W PIERSON ROAD
FLINT    MI    48505-3349

#1354996
JAMES T DUNCAN JR
38 QUAKER LANE
GREENWICH CT    06831-2910

#1354997
JAMES T DYE TRUSTEE U/A DTD
05/10/91 THE JAMES T DYE
LIVING TRUST
C/O JAN RISS
2435 DRUEY LN
SHAWNEE MISSION    KS    66208

#1354998
JAMES T ELLIS
2116 GREENBRIAR LANE
PALM CITY    FL    34990-8037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1354999
JAMES T ELOVICH EX EST
JEAN FORD ELOVICH
5 RED COAT LANE
TRUMBULL   CT    06611

#1355000
JAMES T FALK & MIRIAM A
FALK JT TEN
30622 ELMWOOD ST
GARDEN CITY   MI    48135-1923

#1355001
JAMES T FINN
5731 ADELPHI ST
CINCINNATI      OH   45227-2801

#1355002
JAMES T FLYNN & ROSEMARY B
FLYNN JT TEN
7711 MEADOW RD APT 1168
DALLAS   TX    75230-4817

#1096396
JAMES T FLYNN III &
MARVA J FLYNN TR
FLYNN FAM TRUST
UA 01/14/98
4135 MOURNING DOVE COURT
MELBOURNE   FL    32934-8523

#1355003
JAMES T FLYNN III TR
JAMES T FLYNN III TRUST
U/A DTD 07/26/00
4135 MOURNING DOVE CT
MELBOURNE   FL    32934-8523

#1355004
JAMES T FOLEY
234 MAPLESHADE AVE
EAST LONGMEADOW   MA    01028-1218

#1355005
JAMES T FORTUNE
18486 KEYSTONE
DETROIT    MI    48234-2329

#1355006
JAMES T FOSTER CUST
CARRIE A FOSTER UTMA VA
827 BATTLEFIELD RD
STRASBURG   VA    22657-3914

#1355007
JAMES T FOSTER CUST
JENNA M FOSTER UTMA VA
827 BATTLEFIELD RD
STRASBURG   VA    22657-3914

#1355008
JAMES T FOSTER CUST
MICHAEL T FOSTER UTMA VA
827 BATTLEFIELD RD
STRASBURG   VA    22657-3914

#1355009
JAMES T FRANCIS
602 DEVON RD
RICHMOND   VA    23229-6761

#1355010
JAMES T FRIZIELLE TRUSTEE
REVOCABLE LIVING TRUST DTD
05/26/92 U-A JAMES T
FRIZIELLE
127 JACKARANDA WAY
PARRISH    FL    34219-9075

#1355011
JAMES T FULKS
4294 TUXEDO
WARREN   MI    48092-1119

#1355012
JAMES T FULLER
20152 SEPTO ST
CHATSWORTH   CA    91311-3945

#1355013
JAMES T GAFFNEY
330 BURD ST
PENNINGTON   NJ    08534-2801

#1355014
JAMES T GASTON
20045 PREVOST
DETROIT    MI    48235-2344

#1355015
JAMES T GENTRY
2956 HATHAWAY RD. UNIT 905
RICHMOND   VA    23225

#1355016
JAMES T GILLEN & CIRILA
GILLEN JT TEN
16243 BEACH HWY
OCQUEOC   MI    49759-9749

#1355017
JAMES T GILLESPIE
5237 REGIMENTAL BANNER DR
GRAND BLANC   MI    48439-8700

#1355018
JAMES T GLECKLER & JUDITH A
GLECKLER JT TEN
ROUTE 1 BOX 372
NEGAUNEE   MI    49866-9706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1355019
JAMES T GLENN
125 HILLSIDE DR
SPRING CITY      PA    19475

#1355020
JAMES T GRANDERSON
453 S 13TH ST
SAGINAW   MI    48601-1950

#1355021
JAMES T GRAZAN
120 MARION DRIVE
MC MURRAY   PA    15317-2922

#1355022
JAMES T GREEN
140 STATE ST
BOWLING GREEN   KY    42101-1235

#1355023
JAMES T GRIER
BOX 2628
SPARTANBURG  SC    29304-2628

#1355024
JAMES T GURACECH &
MARIAN R GURACECH JT TEN
29446 RUNEY DR
WARREN   MI    48092-2313

#1355025
JAMES T HAGY
490 COURT ST CONDO 14
ABINGDON   VA    24210-2036

#1355026
JAMES T HARDIGREE
1208 TAYTIRA BROCKTON RD
JEFFERSON  GA    30549-3060

#1355027
JAMES T HARPER SR
1000 SOUTH MAIN
CULVER   IN    46511-1845

#1355028
JAMES T HAYES
171 FEHER DR
BOX 32
MONTROSE  MI    48457-9741

#1355029
JAMES T HAYNES
5221 BILL CHEEK RD
AUBURN   GA    30203

#1355030
JAMES T HEAPHY
46 WOODS LANE
SCARSDALE   NY    10583-6442

#1355031
JAMES T HENAGE
945 DRY RIDGE-MT ZION RD
DRY RIDGE   KY    41035

#1355032
JAMES T HENLEY & MAUREEN A
HENLEY JT TEN
6039 ARGYLE
DEARBORN   MI    48126-2132

#1355033
JAMES T HILL
2315 E COLDSPRING LA
BALTO    MD    21214-2423

#1096407
JAMES T HITCH IV
23 THE LANDMARK
NORTHFIELD   IL    60093

#1355034
JAMES T HUMES & NOLA C
HUMES JT TEN
BOX 205
FT DODGE   IA    50501-0205

#1355035
JAMES T HUMPHREY
5450 S E 24TH ST
OCALA   FL    34471-5702

#1355036
JAMES T JENKERSON
BOX 671
FLAT RIVER    MO    63601-0671

#1355037
JAMES T JENKINSON
1 HUMINGBIRD CIRCLE
GREENVILLE   SC    29615

#1355038
JAMES T JOHNSON
2666 MONTGOMERY ST
DETROIT   MI    48206-2331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355039
JAMES T JOYCE
199 EUCLID BLVD
YOUNGSTOWN OH    44505-2013

#1355040
JAMES T JOYCE & ANNE C JOYCE JT TEN
199 EUCLID BLVD
YOUNGSTOWN OH    44505-2013

#1096408
JAMES T JOYNT
5692 HIGHVIEW
DEARBORN HTS   MI    48127

#1355041
JAMES T KANE JR & RITA M
KANE TEN ENT
381 STRATHMORE DR
ROSEMONT   PA    19010-1262

#1355042
JAMES T KARIGAN JR
17415 W 156TH TERR
OLATHE    KS    66062-6342

#1355043
JAMES T KEEGAN
4525 CULLEN ROAD RT 2
FENTON   MI    48430-9213

#1355044
JAMES T KEELEY
21 PRESERVE DR
LONDONDERRY   NH    03053-2588

#1355045
JAMES T KILLION
7434 OLD DYSINGER RD
LOCKPORT   NY    14094-9324

#1355046
JAMES T KING
614 BELL ST
CHAGRIN FALLS    OH    44022-4156

#1355047
JAMES T KING
96 STETSON RD
NORWELL   MA    02061-2828

#1355048
JAMES T KOLESAR
88 WINCHESTER STREET
ROCHESTER   NY    14615-2334

#1355049
JAMES T KRIZ
BOX 293
LENNON    MI    48449-0293

#1355050
JAMES T LAKE
27450 MARSHALL
SOUTHFIELD   MI    48076-5141

#1355051
JAMES T LANE
2395 E BURT RD
BURT   MI    48417-9426

#1355052
JAMES T LAPSLEY JR
1665 CARMEL DR
WALNUT CREEK   CA    94596-4217

#1355053
JAMES T LEFLER
48247 GOLD BRANCH RD
RICHFIELD    NC    28137-7937

#1355054
JAMES T LEFLER & RUBY F
LEFLER JT TEN
48247 GOLD BRANCH RD
RICHFIELD    NC    28137-7937

#1355055
JAMES T LICKING TR OF THE
JAMES T LICKING TR 101 U/A
DTD 5/9/80
108 RIDGE DR
DE KALB    IL    60115-1738

#1355056
JAMES T LOANEY
2112 SPRUCE ST
PHILADELPHIA    PA    19103-6596

#1355057
JAMES T LONERGAN
5 EVERGREEN AVE
SEA GIRT   NJ    08750-1705

#1355058
JAMES T LONERGAN & HELEN V
LONERGAN JT TEN
5 EVERGREEN AVENUE
SEA GIRT    NJ    08750-1705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355059
JAMES T LONG
3410 WILLOW LN
MARKHAM   IL        60426-2933

#1355060
JAMES T MANNING
BOX 522
PUNTA GORDA   FL     33951-0522

#1355061
JAMES T MARTIN
115 SUMMER FIELD DR
MCDONOUGH  GA      30253-5305

#1355062
JAMES T MATSUOKA
8049 MC CREERY ROAD
BRECKSVILLE   OH     44147-1327

#1355063
JAMES T MC ELROY
1020 OLD POST RD
FAIRFIELD     CT      06430-5905

#1355064
JAMES T MC GONIGLE &
JACQUELINE MC GONIGLE JT TEN
6221 BANYAN TERRACE
PLANTATION    FL     33317-2572

#1096412
JAMES T MC INTYRE &
THERESA M MC INTYRE JT TEN
3485 15 MILE RD
STERLING HTS     MI      48310

#1355065
JAMES T MCGAUGHEY
3611 NW UPAS
REDMOND  OR     97756-8746

#1355066
JAMES T MCPHAIL
7730 DURAIN
JENISON    MI      49428-7916

#1355067
JAMES T MEIER &
CONNIE MEIER JT TEN
2354 E N UNION RD
BAY CITY       MI      48706-9295

#1355068
JAMES T MOFFITT &
DOROTHY E MOFFITT JT TEN
307 SUNNYCREST CT
URBANA    IL      61801-5957

#1355069
JAMES T MORGAN
1094 KELLER HILL RD
MOORESVILLE   IN      46158-8592

#1355070
JAMES T MURPHY & SUSAN
MURPHY JT TEN
569 ANNAQUATUCKET ROAD
NORTH KINGSTOWN  RI      02852-5601

#1355071
JAMES T NEEF
299 WINDING RIDGE DR
DAYTON   OH     45415-2823

#1355072
JAMES T NELSON
PO BOX 2584
KOKOMO  IN      46904-2584

#1355073
JAMES T NORCOTT &
CAROL A NORCOTT JT TEN
1366 CARROLL DR
SOUTHAMPTON  PA     18966-3508

#1355074
JAMES T O LEARY &
SHIRLEY J O LEARY JT TEN
13622 N HAWTHORN DR
SUN CITY       AZ     85351-2319

#1355075
JAMES T O'HARA JR
12011 MILLER RD
LENNON   MI      48449-9406

#1355076
JAMES T OLEARY
3622 N HAWTHORN DR
SUN CITY      AZ     85351-2319

#1355077
JAMES T PALMERI
1852 LIVE OAK
SHREVEPORT   LA     71118-2216

#1355078
JAMES T PANFILIO
17W465 EARL CT
DARIEN     IL      60561-5107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1355079
JAMES T PAVAL
18645 FLORAL
LIVONIA        MI      48152-3774

#1355080
JAMES T PAYNE
808 JOSEPH
BAY CITY      MI      48706-5508

#1355081
JAMES T PETERSON
1400 OLD PUCKETT HOLLOW RD
CENTERVILLE    TN    37033-4903

#1355082
JAMES T PICOU
ST MARYS      MO      63673

#1355083
JAMES T PLEDGE JR
22038 BELLWOOD DRIVE
WOODHAVEN MI      48183-1546

#1355084
JAMES T PLEDGE JR & JOAN M
PLEDGE JT TEN
22038 BELLWOOD DRIVE
WOODHAVEN MI      48183-1546

#1355085
JAMES T POWERS
55340 AUTUMN RIDGE
NORTHVILLE    MI      48167-9360

#1355086
JAMES T PRATER
800 OAK PARK
FENTON    MI      48430-3264

#1355087
JAMES T PRENDERGAST
9357 DRAKE AVE
EVANSTON  IL      60203-1406

#1355088
JAMES T REED
PO BOX 438008
CHICAGO    IL      60643

#1355089
JAMES T REITER &
CATHERINE REITER JT TEN
1602 DEEP POINT RD
WOOLFORD  MD    21677-1315

#1355090
JAMES T RICHETTS &
SANDRA J RICHETTS TR
RICHETTS FAM TRUST
UA 03/03/97
709 VIOLETA DR
ALHAMBRA    CA      91801-5326

#1355091
JAMES T RICKS
5121 OAKDALE ROAD
DOUGLASVILLE    GA      30135

#1355092
JAMES T RITTER CUST CORY
DIANE RITTER UNDER OH UNIF
TRANSFERS MIN ACT
5543 HUBBLE RD
CINCINNATI        OH    45247-3656

#1355093
JAMES T ROBERTSON
60 WEST POST RD
WHITE PLAINS    NY    10606-2926

#1355094
JAMES T ROCHE
4909 W SAGINAW RD
VASSAR    MI      48768-9591

#1355095
JAMES T ROSE
1350 CHESTNUT LANE
TEMPERANCE  MI    48182-9412

#1355096
JAMES T SAHOL
1309 WALL AVE
BURLINGTON  NJ    08016-4617

#1355097
JAMES T SALISBURY & ALBERTA
E SALISBURY JT TEN
105 WALLULA AVENUE
BUTLER    PA    16001-6594

#1355098
JAMES T SEARS
345 DARKHEAD RD
BALTIMORE    MD    21220-4824

#1355099
JAMES T SENSKA
2580 CHANTERELL DR
TROY    MI    48083-2482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1096416
JAMES T SHEARON & MARK S SHEARON
TRS
U/A DTD 08/03/00
MARY S SHEARON FAMILY TRUST
4795 SCOTNEY COURT
SUWANEE  GA    30024

#1355100
JAMES T SHELBY
BOX 624
SEASIDE HEIGHTS    NJ    08751-0624

#1355101
JAMES T SHELLEY
14269 S DUFFIELD RD
BYRON   MI    48418-9004

#1355102
JAMES T SHERMAN
BOX 192RURAL ROUTE 3
BLOOMINGTON  IL    61704-9803

#1355103
JAMES T SIMPSON
108 WATERS PT
LIZELLA   GA    31052-3699

#1355104
JAMES T SINCLAIR
2928 E 75TH ST
TULSA    OK    74136-5641

#1355105
JAMES T SMITH JR
5322 AMES ST NE
WASHINGTON  DC    20019-6659

#1355106
JAMES T SPIDELL
14724 LABRADOR ST
SEPULVEDA   CA    91343-2417

#1355107
JAMES T STORK
1839 SCHUST RD
SAGINAW   MI    48604-1613

#1355108
JAMES T STOUT JR &
MARTHA STOUT JT TEN
42 OLD FORGE LN
WEYERS CAVE  VA    24486-2328

#1355109
JAMES T SULLIVAN &
JUDITH A SULLIVAN JT TEN
536 VICTORIA SQ
BRIGHTON   MI    48116-1107

#1355110
JAMES T TAMANAHA &
SACHIKO TAMANAHA JT TEN
1559 SONOMA AVE
ALBANY    CA    94706-2443

#1355111
JAMES T TANSELLE
RD 3100 SOUTH & 125 WEST
LEBANON  IN    46052

#1355112
JAMES T TEFF
11045 170TH ST W
LAKEVILLE    MN    55044-5573

#1355113
JAMES T TELLER
75 LAKESIDE DRIVE
WINNEPEG  MB    R3T 4M4
CANADA

#1355114
JAMES T THOMAS
211 S JESSIE
PONTIAC    MI    48342-3114

#1355115
JAMES T THORP & GERALDINE A
THORP JT TEN
976 HOLIDAY POINT PKWY
EDWARDSVILLE  IL    62025-5164

#1355116
JAMES T TROST
4149 HAZELHURST COURT
PLEASANTON  CA    94566-4708

#1355117
JAMES T TYISKA
2033 SEYMOUR
FLINT   MI    48503-4342

#1355118
JAMES T TYLL
4105 OAK GROVE DR
VALPARAISO    IN    46383

#1355119
JAMES T VALVO
2701 MANITOU RD
ROCHESTER  NY    14624-1127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355120
JAMES T VERFURTH
2801 BLUE WOOD TRL
FLOWER MOUND  TX    75022-5298

#1355121
JAMES T WALDO
42908 WOODHILL DR
ELYRIA    OH    44035-2055

#1355122
JAMES T WALDROP &
LAURA F WALDROP JT TEN
3204 FLORENCE ST
VIRGINIA BEACH    VA    23452-6622

#1355123
JAMES T WALLACE
300 FAIRWAY DR
WARNER ROBINS   GA    31088-7549

#1355124
JAMES T WALLER
882 GLADIOLA CIR APT #361
ROCKLEDGE  FL    32955

#1355125
JAMES T WATKINS & MARY A
WATKINS JT TEN
7107 NASHVILLE
RICHMOND HTS    MO    63117-2336

#1355126
JAMES T WHELPLEY
167 1/2 THORNAPPLE LK RD
NASHVILLE    MI    49073-9731

#1355127
JAMES T WHITEHEAD
311 LISBON AVE
BUFFALO  NY    14215-1029

#1355128
JAMES T WIEGAND
16821 ROCKRIDGE LANE
GRANGER  IN    46530-6919

#1355129
JAMES T WILBUR
3371 HARMONY DRIVE
TROY    MI    48083-5514

#1355130
JAMES T WILSON JR
114 CAMINO RAYO DEL SOL
CORRALES   NM    87048-6805

#1355131
JAMES T WINTERROWD
15628 ALDERBROOK DR
HAYMARKET  VA    20169

#1355132
JAMES T WOODS
2264 PRIMROSE LN
FLINT    MI    48532

#1355133
JAMES T WRIGHT JR
541 SANDY HOOK RD
SHAWBORO  NC    27973-9637

#1355134
JAMES T YAKLIN
7887 N VERNON RD
NEW LOTHROP   MI    48460-9728

#1355135
JAMES T YOUNG
6676 WESTMINSTER
FENTON    MI    48430-9022

#1355136
JAMES T ZKIAB
3420 WOOSTER ROAD
APT. 219
ROCKY RIVER    OH    44116-4151

#1355137
JAMES TALLARIDA &
BABETTE TALLARIDA JT TEN
1140 OUTRIGGER CIR
BRENTWOODN CA    94513-5443

#1355138
JAMES TAPPEN AS CUSTODIAN
FOR FRANK J TAPPEN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
7867 BRIARWOOD
BRIGHTON    MI    48116-8581

#1355139
JAMES TAPPEN CUST BARBARA
RENA TAPPEN UNIF GIFT MIN
ACT MICH
9022 HUNTY GROVE
BRIGHTON    MI    48114

#1355140
JAMES TARKOWSKI
1445 E LINWOOD RD
LINWOOD    MI    48634-9519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355141
JAMES TATE
6 ERNST PLACE
TENAFLY    NJ    07670-1104

#1355142
JAMES TAYLOR
11810 E OUTER DR
DETROIT    MI    48224-2606

#1355143
JAMES TERRY
1521 CAPITOL AVE
FORT WAYNE    IN    46806-4811

#1355144
JAMES TERRY BROWN
1031 N TAYLOR ST
GREEN BAY    WI    54303-6373

#1355145
JAMES TERRY WAUFORD
4714 BLOCKHOUSE LN
HOLLYWOOD SC    29449-5777

#1355146
JAMES THEODORE WEND
4510 PERIDIA BLVD E
BRADENTON  FL    34203-4042

#1355147
JAMES THOMAS
APT 8G
159-44 HARLEM RIVER DR
NEW YORK    NY    10039-1136

#1355148
JAMES THOMAS CLACK JR
1311 ALCOTT AVENUE
DAYTON    OH    45406-4204

#1355149
JAMES THOMAS DOUGLAS
BOX 254
DAVISON    MI    48423-0254

#1355150
JAMES THOMAS HINES III
2013 PINJON ST
SANTE FE    NM    87505-3454

#1355151
JAMES THOMAS JACKSON
1070 UNIVERSITY DR APT 6
EDWARDSVILLE    IL    62025-5546

#1355152
JAMES THOMAS MACGREGOR &
TONYA J MACGREGOR JT TEN
460 CANTERBURY
SAGINAW    MI    48603-5875

#1355153
JAMES THOMAS MCCLOE &
CYNTHIA TYRELL MCCLOE JT TEN
451 RT 17C
WAVERLY  NY    14892

#1355154
JAMES THOMAS MOODY
20067 MELVIN
LIVONIA    MI    48152-1828

#1355155
JAMES THOMAS MORSE
3220 RICE CT
LANSING    MI    48911-1542

#1355156
JAMES THOMAS PORTER
4475 OREN DR
DAYTON    OH    45415-1847

#1355157
JAMES THOMAS SMITH & JANET C
SMITH JT TEN
127 GOLF DR
SIGNAL MOUNTAIN    TN    37377-1846

#1355158
JAMES THOMASON
123 MASON COURT
ROYAL OAK    MI    48067-1971

#1355159
JAMES THOMPSON
1746 HOLYOKE
E CLEVELAND    OH    44112-2130

#1355160
JAMES THOMPSON
6308 QUEENS CT
RIVERDALE    GA    30296-2932

#1355161
JAMES THOMPSON
6675 FOXSHIRE DRIVE
FLORISSANT    MO    63033-8001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1355162
JAMES THOMPSON
831 MILFORD GLEN CIRCLE
MILFORD    MI    48381

#1355163
JAMES THOMPSON MC MINN
411 S THIRD ST
CARSON CITY    MI    48811-9652

#1355164
JAMES TIDLER
4409 FIRESIDE CT
WILMINGTON    NC    28412-2093

#1355165
JAMES TIMOTHY WILSON
111 MERCER ST
N Y    NY    10012-5212

#1355166
JAMES TIPTON
7384 ELMCREST AVE
MT MORRIS    MI    48458-1807

#1355167
JAMES TODD
GEORGIAN CT CO-OP APTS
6261 NE 19TH AVE 1126
FT LAUDERDALE    FL    33308-1349

#1355168
JAMES TOLSON JR
BOX 270192
KANSAS CITY    MO    64127-0192

#1355169
JAMES TOMAW
1001 PINELLA DR
CORBIN    KY    40701-8763

#1355170
JAMES TOMAZIN
8363 ABBEY RD
N ROYALTON    OH    44133-1109

#1355171
JAMES TOVTIN
3044 DENVER DR
POLAND    OH    44514-2435

#1355172
JAMES TOWNSEND
223 ELMHURST RD
DAYTON    OH    45417-1420

#1355173
JAMES TREHARN
983 BENTON ROAD
SALEM    OH    44460-1405

#1355174
JAMES TROVILLION
6320 W DODGE RD
CLIO    MI    48420

#1355175
JAMES TROY TUCKER
9 WINDSOR CT
LUFKIN    TX    75901-7242

#1355176
JAMES TSIROS THELMA B TSIROS &
JOHN I TSIROS TEN COM
4915 THORNEHURST
SAGINAW    MI    48603-3813

#1355177
JAMES TSUCHIYAMA & KINUE
TSUCHIYAMA JT TEN
1854 W 160TH ST
GARDENA    CA    90247-3647

#1355178
JAMES TUCKER MITCHELL
414 GRASSMERE AVE
INTERLAKEN    NJ    07712-4313

#1355179
JAMES TURNER CUST JOEL
RICHARD TURNER UNDER THE IA
UNIFORM TRANSFERS TO MINORS
ACT
340 FOREST RD
DAVENPORT    IA    52803-3615

#1355180
JAMES TURNER CUST MARY E
TURNER UNDER THE IA UNIFORM
TRANSFERS TO MINORS ACT
340 FOREST RD
DAVENPORT    IA    52803-3615

#1355181
JAMES TURNER HUGHEY JR &
ELIZABETH CHERRY HUGHEY JT TEN
BOX 798
SENATOBIA    MS    38668-0798

#1355182
JAMES TURNER MC INTYRE
2-A WILDERNESS TRL
FRIENDSWOOD TX    77546-5302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355183
JAMES TYLER NASH
9112 TANSEL CT
INDIANAPOLIS     IN     46234

#1355184
JAMES U WILSON
3690 GLENCAIRN LN
INDIANAPOLIS     IN     46205-2534

#1355185
JAMES URBANAWIZ
20 HUNDLEY DR
DAVENPORT    FL     33837

#1355186
JAMES V ALBERT JR &
JEAN H ALBERT TRS
ALBERT FAMILY LIVING TRUST
U/A DTD 07/25/2001
3137 GLENEAGLES DR E
CLEARWATER    FL     33761

#1355187
JAMES V ALEXANDER & RUBY
FAYE ALEXANDER JT TEN
1700 TIMBER RIDGE RD
MARBLE FALLS     TX     78654-7847

#1355188
JAMES V BABILON
424 GOTHAM ROAD
VIRGINIA BEACH     VA     23452-2429

#1355189
JAMES V BLACK
2079 HARWITCH RD X
COLUMBUS  OH    43221-2725

#1355190
JAMES V BOTT
922 BENSCH ST
LANSING    MI    48912-1902

#1355191
JAMES V BRUCALE
3105 DEER CHASE COURT
SNELLVILLE    GA    30039-6261

#1355192
JAMES V BUSUITO & CATHERINE
D BUSUITO JT TEN
46415 DONAHUE
MACOMB  MI    48044-3424

#1355193
JAMES V CASSIZZI & JEAN R
CASSIZZI JT TEN
361 ELRINE ST
BALT    MD    21224-2721

#1355194
JAMES V CLAFLIN
740 HINSDALE AVE
HINSDALE    IL    60521-3971

#1355195
JAMES V COCUZZA
659 OLD WILDER RD
HILTON    NY    14468-9701

#1355196
JAMES V COMPTON
9791 CLIPNOCK RD
EAST BETHANY    NY    14054-9761

#1355197
JAMES V CORBETT
9914 HEYDEN
DETROIT    MI    48228-1231

#1096429
JAMES V COSTIGAN
7 RODERICK LANE
GARDEN CITY    NY    11530

#1355198
JAMES V CUOZZO &
JANE A CUOZZO JT WROS
351 BARTON AVE
PATCHOGUE  NY    11772

#1355199
JAMES V DETRICK
4777 W VERSAILLES RD
PIQUA    OH    45356-9308

#1355200
JAMES V DORSEY
13 HEANEY DR
BEACON  NY    12508-4138

#1355201
JAMES V EASTIN
5045 DURNHAM
PONITAC    MI    48054

#1355202
JAMES V EDWARDS
P O BOX 317
VARNEY    WV    25696

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355203
JAMES V EVANS
291 ARGYLE ST
PETROLIA    PA    16050-9702

#1355204
JAMES V EVERETT
759 ROUTE 66
HUDSON    NY    12534

#1355205
JAMES V FARCHIONE JR &
ANITA R FARCHIONE TRS JAMES V
FARCHIONE JR & ANITA R FARCHIONE
TRUST U/A DTD 12/09/04
15024 COVENTRY
SOUTHGATE    MI    48195

#1355206
JAMES V FARR III
58 VERMILION DRIVE
LEVITTOWN    PA    19054-1228

#1355207
JAMES V FARRAR
8438 JACKSON
WARREN    MI    48089-3051

#1355208
JAMES V FINNELL &
JACK W FINNELL TR
JOSEPH AND JOAN S FINNELL
TRUST UA 4/16/97
254 WARREN AVE
ROCHESTER    NY    14618-4316

#1355209
JAMES V FONTANA JR &
PATRICIA A FONTANA JT TEN
1282 NEW LITCHFIELD ST
TORRINGTON    CT    06790-6019

#1355210
JAMES V GENOVESE
267 HUSSON ST
STATEN ISLAND    NY    10306-3535

#1355211
JAMES V GOISER
BOX 72
CAPE VINCENT    NY    13618-0072

#1355212
JAMES V GRABOWSKI
388 LAMARCK DRIVE
BUFFALO    NY    14225-1106

#1355213
JAMES V GRAHAM & JEAN W
GRAHAM JT TEN
RUTH RD
PEEKSKILL    NY    10566

#1355214
JAMES V HILL
402 E LIBERTY ST
GIRARD    OH    44420-2719

#1355215
JAMES V HOLLAND & LOIS V
HOLLAND JT TEN
11222 PLUMM RD
LENEXA    KS    66215

#1355216
JAMES V HOLLOWAY
4604 BENITEAU
DETROIT    MI    48214-1653

#1355217
JAMES V HURLOCK
209 FALLON AVE
WILMINGTON    DE    19804-1918

#1355218
JAMES V JOHNSON & LINDA Y
JOHNSON JT TEN
22437 ENNISHORE
NOVI    MI    48375-4240

#1355219
JAMES V KAAN
BOX 531
SUNRISE BEACH    MO    65079-0531

#1355220
JAMES V LEWIS
8301 CENTERBROOK PLACE
ALEXANDRIA    VA    22308

#1355221
JAMES V LOVING
712 NORTH CANAL ST
BOX 206
NEWTON FALLS    OH    44444-1315

#1355222
JAMES V MANDUZZI
24649 LARGES DRIVES
SOUTHFIELD    MI    48034-3219

#1355223
JAMES V MC KAY &
CHERYL R MC KAY JT TEN
901 MILLER DR
STAUNTON    IL    62088-1055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1355224
JAMES V MC MAHON
4525 WILBURN DR
SOUTH EUCLID    OH    44121-3862

#1355225
JAMES V MCKAY
FABYAN ROAD
FABYAN    CT    06245

#1355226
JAMES V MONTGOMERY
4645 WESTLAND
DEARBORN  MI    48126-4113

#1355227
JAMES V MONTGOMERY U/GDNSHP
OF MARGARET S MONTGOMERY
4645 WESTLAND
DEARBORN  MI    48126-4113

#1355228
JAMES V NICOSIA &
GILDA NICOSIA TR
JAMES V & GILDA NICOSIA LIVING
TRUST UA 05/19/97
6126 BLACKWALL
TROY    MI    48098-1882

#1355229
JAMES V O LEARY JR
11 BAYSIDE TERRACE
RIVERSIDE    CT    06878-1617

#1355230
JAMES V ORGERA
70 WIDGEON CT
GREAT RIVER    NY    11739

#1355231
JAMES V PARUCKI
3682 WOODHAVEN CIRCLE
HAMBURG  NY    14075-2260

#1355232
JAMES V PATEFIELD
1803 TENEYCK STREET
JACKSON    MI    49203-2058

#1355233
JAMES V PELOSI
1710
1225 NW 21ST
STUART    FL    34994-9334

#1355234
JAMES V PENNINGTON
20490 WESTVIEW
NORTHVILLE    MI    48167-9288

#1355235
JAMES V PHOA & PHYLLIS G
PHOA JT TEN
14 ASTOR STREET
GREENVILLE    SC    29615-1840

#1355236
JAMES V PIERCE
1455 N SANDBURG 802
CHICAGO    IL    60610-5581

#1355237
JAMES V ROBERTSON
4091 QUILLEN
WATERFORD  MI    48329-2053

#1355238
JAMES V ROSS
7700 TESSMAN DRIVE
MINNEAPOLIS    MN    55445-2732

#1355239
JAMES V SCEGO
3816 RUSTIC VIEW DR
HILLSBORO    MO    63050-3729

#1355240
JAMES V SCHNEIDER
12760 MENOMINEE TRAIL
ROSCOE    IL    61073-9781

#1355241
JAMES V SCHNEIDER & JOAN M
SCHNEIDER JT TEN
12760 MENOMINEE TRAIL
ROSCOE    IL    61073-9781

#1355242
JAMES V SHERIDAN
13 ST MARKS ST
LEROY    NY    14482-1023

#1355243
JAMES V SHERIDAN
229 SEAPARK
MALAHIDE
COUNTY DUBLIN
IRELAND

#1355244
JAMES V SPAYD
27143 WESTLAND DRIVE
DETROIT  MI    48240-2352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355245
JAMES V STELLA
565 CLARK AVE APT 24
BRISTOL     CT     06010-4052

#1096434
JAMES V STEVENSON &
SHAWNA L STEVENSON JT TEN
15503 LUNA RIDGE
HELLOTES    TX    78023

#1355246
JAMES V STOCKS
3325 MONO GENE DR
FORT WAYNE    IN    46806-3533

#1355247
JAMES V TIEMAN & MARGARET E
TIEMAN JT TEN
4439 FRANKLIN RIDGE DR
DAYTON    OH    45432-4033

#1355248
JAMES V URBAN
1531 N CONCORD
FULLERTON    CA    92831-2120

#1355249
JAMES V VROOM
Attn    JOE & PATSY VROOM
RT 44 BOX 4348
CAMDENTON    MO    65020

#1355250
JAMES V WALKER
4335 WYATT RD
CLEVELAND    OH    44128-3374

#1355251
JAMES V WALSH CUST
DANIEL J WALSH
UNIF TRANS MIN ACT IL
9100 LADNER FARMS DR
ADA    MI    49301

#1355252
JAMES V WARD JR
925 MEL
LANSING    MI    48911-3617

#1355253
JAMES V WYNIEMKO
16362 OAK HILL DR
FENTON    MI    48430-9091

#1355254
JAMES VAN KEUREN & PATRICIA
VAN KEUREN JT TEN
6219 SENECA COURT
GROVE CITY    OH    43123-9721

#1355255
JAMES VAN T WARK
750 EAST MARSHALL STREET
UNIT 703
WEST CHESTER    PA    19380-4438

#1355256
JAMES VINCENT MASSA
1116 S 23RD ST
LAFAYETTE    IN    47905-1627

#1355257
JAMES VINCENT MCKAY
1920 LOOPICCOLO HEIGHTS CT
GLEN ROCK    PA    17327

#1355258
JAMES VINCENT SPATOLA III
233 KINGSWOOD DR
AVON    CT    06001

#1355259
JAMES VON SEEBACH & RITA VON
SEEBACH JT TEN
1289 SLEEPY HOLLOW LANE
MILLBRAE    CA    94030-1528

#1355260
JAMES VORDONIS
10 FOLKESTONE LANE
PENFIELD    NY    14526

#1355261
JAMES W ABERNATHY
998 BELMONT AVE
MANSFIELD    OH    44906-1612

#1355262
JAMES W ADAMS
6700 EDGETON
DETROIT    MI    48212-1915

#1355263
JAMES W ADAMS
918 CANTERBURY
PONTIAC    MI    48341-2332

#1355264
JAMES W ADAMSON
421 HOYT STREET
BUFFALO    NY    14213-1218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355265
JAMES W AHLBERG
82 NORTH ADA ST
NAMPA   ID   83651-2275

#1355266
JAMES W ALLEN
BOX 48835
ATHENS   GA   30604-8835

#1355267
JAMES W ANDERSON
1228 FALLEN TIMBERS
DEFIANCE   OH   43512-1369

#1355268
JAMES W ARNOLD
6206 N INNISBROOK DR
HIXSON   TN   37343-3077

#1355269
JAMES W ARTHUR
3023 QUARRY RD
CUBA CITY   WI   53807-9525

#1355270
JAMES W ATKINSON
6690 E HORNED OWL TRAIL
CAVE CREEK   AZ   85331-3512

#1355271
JAMES W BAIRD
103 MAPLE AVE APT 6
GREENVILLE   PA   16125-7915

#1355272
JAMES W BAIRD &
BETTY N BAIRD TR
JAMES W & BETTY N BAIRD TRUST
UA 08/28/98
5550 MAPLEWOOD DR
SPEEDWAY   IN   46224-3332

#1355273
JAMES W BAKER
905 PINE ST
THREE RIVERS   MI   49093-1341

#1355274
JAMES W BAKER & CAROLYN P
BAKER JT TEN
938 DORAL LANE SOUTH
VENICE   FL   34293-3808

#1355275
JAMES W BAKER & KATHRYN L
BAKER JT TEN
905 PINE ST
THREE RIVERS   MI   49093-1341

#1355276
JAMES W BAKER & PHYLLIS
BAKER JT TEN
17 PROSPECT STREET
ROCKPORT   MA   01966-2131

#1355277
JAMES W BARB &
SHARON BARB JT TEN
5264 SEIDEL
SAGINAW   MI   48603-7155

#1355278
JAMES W BARD
75 MAPLE DR WEST
NEW HYDE PARK   NY   11040-3154

#1355279
JAMES W BARNETT
1627 S MAIN ST
KOKOMO   IN   46902-2138

#1355280
JAMES W BARRETT
9600 GRENADA
OVERLAND PARK   KS   66207-3555

#1355281
JAMES W BASS III
204 FAIRWAY ST
CHANDLER   TX   75758-2312

#1355282
JAMES W BAXTER AS CUST FOR
CINDI BAXTER U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
207 S GOVERNORS AVE
DOVER   DE   19904-6703

#1355283
JAMES W BAXTER CUST FOR
CINDI BAXTER
UNDER THE DE UNIF TRAN MIN ACT
207 S GOVERNORS AVE
DOVER   DE   19904-6703

#1355284
JAMES W BECKLEY
2344 FREDONIA
FLINT   MI   48504-6516

#1355285
JAMES W BEERS &
CAROL L BEERS JT TEN
3816 BELLVIEW RD
SCHNECKSVILLE   PA   18078-2137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355286
JAMES W BENDALL
2050 KIRBY ROAD
MEMPHIS    TN    38119-5510

#1355287
JAMES W BERG
40 OAK DR
DOYLESTOWN PA    18901

#1355288
JAMES W BERGSTROM
1325 N 1100 E
LA GRANGE    IN    46761-9653

#1355289
JAMES W BERGSTROM &
NORETA S BERGSTROM JT TEN
1325N 1100E
LA GRANGE    IN    46761-9653

#1355290
JAMES W BINGHAM
740 E 10TH N
MOUNTAIN HOME    ID    83647-2016

#1355291
JAMES W BISSETT
3575 STEWART RD
CHARLOTTE    MI    48813-8710

#1355292
JAMES W BLACK
25821 TELEGRAPH RD 26
FLAT ROCK    MI    48134-1063

#1355293
JAMES W BLACKMON JR
3221 E BALDWIN
GRAND BLANK MI    48439

#1355294
JAMES W BLAIR III
3617 TRAILWOOD CT
TYLER    TX    75707-1651

#1355295
JAMES W BLOUNT
927 N 700 EAST RD
PALMER    IL    62556

#1355296
JAMES W BLOWE JR
4918 COURTHOUSE RD
PRINCE GEORGE    VA    23875-3143

#1355297
JAMES W BOARDMAN
625 E CONCORDA DR
TEMPE    AZ    85282-2318

#1355298
JAMES W BONNY
14329 S KARLOV
MIDLOTHIAN    IL    60445-2707

#1355299
JAMES W BORDNER
BOX 103
BERGLAND    MI    49910-0103

#1355300
JAMES W BOWEN
80 CANDLELIGHT DR
GLASTONBURY    CT    06033-2539

#1355301
JAMES W BOWEN & JUDITH K
BOWEN JT TEN
80 CANDLELIGHT DR
GLASTONBURY    CT    06033-2539

#1355302
JAMES W BOWEN JR
417 FRANKLIN DR
BLACKSBURG    VA    24060-3613

#1355303
JAMES W BOZER
640 NORTH 26TH STREET
SAGINAW    MI    48601-6260

#1355304
JAMES W BRADFORD
19488 GARFIELD
REDFORD    MI    48240-1317

#1355305
JAMES W BRAMMER
112 FERNWOOD DR
CORAL GROVE    OH    45638-3111

#1355306
JAMES W BRINKERHOFF
3376 AQUARIOUS CIR
OAKLAND    MI    48363-2711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355307
JAMES W BRINKLEY
2244 BROOKPARK DR
KETTERING    OH    45440-2615

#1355308
JAMES W BRITTON & JOANNE
BRITTON JT TEN
813 GREENE ST
CALIFORNIA    PA    15419-1332

#1355309
JAMES W BROHN
402 N BRIDGE ST
LINDEN    MI    48451-9683

#1355310
JAMES W BROOKS & JOAN M
BROOKS JT TEN
218 N STAGECOACH PASS
PAYSON    AZ    85541-6246

#1355311
JAMES W BROOKS JR
1819 DIXIE LANE RD
NEWARK    DE    19702-1037

#1355312
JAMES W BROTHERS
7713 S RIVER RD
INDIANAPOLIS    IN    46240-2919

#1355313
JAMES W BROWN
1032 ADRIAN ST
JACKSON    MI    49203-3204

#1355314
JAMES W BROWN
295 ESSEX DR
TIPP CITY    OH    45371-2237

#1355315
JAMES W BROWN
560 EDGEWORTH DRIVE S E
GRAND RAPIDS    MI    49546-9609

#1355316
JAMES W BROWN
6713 CLARION ST
PORT RICHEY    FL    34668-1312

#1355317
JAMES W BROWN III CUST
JACOB D BROWN
146 PEDERSEN RIDGE ROAD
MILFORD    PA    18337-7269

#1355318
JAMES W BURROUGHS & VESTA L
BURROUGHS JT TEN
6500 TEATICKET WAY
WILMINGTON    NC    28409-3658

#1355319
JAMES W BUSHEE & CAROLE
G BUSHEE JT TEN
315 EAST ST NORTHEAST
VIENNA    VA    22180-3619

#1355320
JAMES W BYERS III &
STEPHANIE A CHUIPEK JT TEN
515 WESTMINSTER AVE
SWARTHMORE PA    19081-2428

#1355321
JAMES W BYERS III CUST
MARIE CHIARA BYERS UNDER
THE PA UNIFORM GIFTS TO
MINORS ACT
515 WESTMINSTER AVE
SWARTHMORE PA    19081-2428

#1355322
JAMES W BYERS JR & ANITA C
BYERS JT TEN
105 GILLOTTI RD
NEW FAIRFIELD    CT    06812-2560

#1355323
JAMES W CANTRELL
1755 FRIENDSHIP CIRCLE
CUMMING    GA    30040-3729

#1355324
JAMES W CAREY
9445 MIDDLEFORD ROAD
SEAFORD    DE    19973-7834

#1355325
JAMES W CARLIN JR
3066 KENNEDY HOME RD
LA GRANGE    NC    28551-8902

#1096444
JAMES W CARLSON
4001 9TH STREET NORTH #526
ARLINGTON    VA    22203

#1355326
JAMES W CARLSON
4352 REDBUSH DR SW
GRANDVILLE    MI    49418-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355327
JAMES W CARR
10010 S MORRICE RD
MORRICE    MI    48857-9778

#1355328
JAMES W CARTER
3908 GREEN RD
NEW HAVEN    IN    46774-1929

#1355329
JAMES W CARTER
5700 SW MIRABLE DR
POLO    MO    64671-8726

#1355330
JAMES W CASEY
521 N 12TH ST
SAGINAW    MI    48601-1606

#1355331
JAMES W CESARO
160 FORREST AVE
GIBBSTOWN    NJ    08027-1358

#1355332
JAMES W CHAFFINCH
1515 SUGAR STICK RD
HARRINGTON    DE    19952-5766

#1355333
JAMES W CHAMBERS
6057 SYLVIA
TAYLOR    MI    48180-1033

#1355334
JAMES W CHEADLE
79 N PRINCETON AVE
COLUMBUS    OH    43222-1137

#1355335
JAMES W CLARK
2184 E 83
CLEVELAND    OH    44103-5058

#1355336
JAMES W CLARK
BOX 408E
MONTROSE    MI    48457-0408

#1355337
JAMES W CLELAND &
KATHRYN J CLELAND JT WROS
221 MAIN
WAKEENEY    KS    67672

#1355338
JAMES W COLE
130 SHEPPARD RD
SWEETWATER    TN    37874

#1355339
JAMES W COLE
1596 HENDON RD
WOODSTOCK    GA    30188-3032

#1355340
JAMES W COLEMAN
214 S W 20 TERR
OAK GROVE    MO    64075-9248

#1355341
JAMES W COLEMAN II
30572 SOUTHFIELD RD 250
SOUTHFIELD    MI    48076-1226

#1355342
JAMES W COLMER
79 MC KINLEY DR
PONTIAC    MI    48342-2417

#1355343
JAMES W COLMER CUST JULIE L
FERRELL UNDER MI UNIF GIFTS
TO MINORS ACT
129 N MERRIMAC
PONTIAC    MI    48340-2533

#1355344
JAMES W COOK
1231 CATHEY ROAD
CHARLOTTE    NC    28214-1642

#1355345
JAMES W COOK & MARY COOK JT TEN
25 TREEBROOK DR
CRYSTAL CITY    MO    63019-1409

#1355346
JAMES W COOPER
4926 ST RT 276
BATAVIA    OH    45703

#1355347
JAMES W CORNETT
HC 73 BOX 774
BARBOURVILLE    KY    40906-9531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1355348
JAMES W COTTON
4440 FLORISS PL
ST LOUIS        MO      63115-3105

#1355349
JAMES W COWAN
1785 E LONGMEADOW
TRENTON   MI      48183-1701

#1355350
JAMES W COWAN & MARGARET W
COWAN JT TEN
1785 E LONGMEADOW
TRENTON   MI      48183-1701

#1355351
JAMES W COWARD
258 CURTIS
BATTLE CREEK     MI     49017-4685

#1355352
JAMES W COX
RR 1 BOX 2215
FORT WHITE     FL     32038-9536

#1355353
JAMES W CRAFT &
FAYE G CRAFT TEN ENT
620 THUNDER RD
BREVARD   NC     28712-7701

#1355354
JAMES W CRAIG &
JEAN C CRAIG TR
J W & J C CRAIG TRUST
UA 01/01/88
2340 OSOS CRT
LOS OSOS     CA     93402-4510

#1355355
JAMES W CRAIG JR
4764 BENTLEY RD
MONROE   GA     30656-3301

#1355356
JAMES W CRAWFORD
446 COUNTY HIGHWAY 67
HANCOCK   NY     13783-9404

#1355357
JAMES W CRAWFORD & SHIRLEY L
CRAWFORD TRUSTEES U/A DTD
04/11/69 CRAWFORD FAMILY
TRUST
14698 THEBES ST
SAN DIEGO     CA     92129-1630

#1355358
JAMES W CRICHTON
1915 S AVERILL
FLINT   MI     48503-4403

#1355359
JAMES W CROWLEY JR
2024 CHADBOURNE AVE
MADISON   WI     53705-4047

#1355360
JAMES W CUNNINGHAM
2270 HEATHERTON CIR
DACULA   GA     30019-6633

#1096446
JAMES W DAUM &
KATHLEEN M DAUM JT TEN
527 N BROADWAY ST
MEDINA     OH     44256

#1355361
JAMES W DAUMKE
2448 E LAVENDER LN.
PHOENIX   AZ     85048

#1355362
JAMES W DAVIS
1075 LOWELL SCOTT RD
BOWIE     TX     76230

#1355363
JAMES W DAVIS
219 COMPROMISE ROAD
SALEM   NJ     08079

#1355364
JAMES W DAVIS
4101 SEXTON DRIVE
COLUMBUS OH     43228-2957

#1355365
JAMES W DAVIS
420 N ABBE ROAD
ELYRIA     OH     44035-3717

#1096449
JAMES W DAVIS &
LEOTA M DAVIS TR
JAMES W DAVIS & LEOTA M DAVIS
TRUST UA 01/26/95
1585 LAKE BREEZE DR
WELLINGTON     FL     33414-7967

#1355366
JAMES W DAVIS &
HELEN V DAVIS JT TEN
1075 LOWELL SCOTT RD
BOWIE     TX     76230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355367
JAMES W DE RAMUS
BOX 106
HILLISTER     TX    77624-0106

#1355368
JAMES W DENNISON
90 NADON PLACE
TONAWANDA NY    14150-4625

#1355369
JAMES W DENNISON
BOX 382
COLUMBIA     TN    38402-0382

#1355370
JAMES W DODGE
PO BOX 69
LOCHMERE   NH    03252

#1355371
JAMES W DOLAN JR
3206 SAINT REGIS RD
GREENSBORO NC    27408

#1355372
JAMES W DUBAY
2116 REINHARDT
SAGINAW    MI    48604-2432

#1355373
JAMES W DUDLEY
2324 WOODLAND DRIVE
EDGEWATER FL    32141-4320

#1355374
JAMES W DUFF
ONE ELMSLEIGH
GROSSE POINTE    MI    48230-1902

#1355375
JAMES W DUFFY
212 LIDO TRAIL
BARTLETT    IL    60103-8600

#1355376
JAMES W DUFFY
711 30TH AVENUE SW
PUYALLUP    WA    98373-2757

#1355377
JAMES W DUKEHART & BLANCHE C
DUKEHART TEN ENT
112 NORTH OLLER AVENUE
WAYNESBORO PA    17268-1847

#1355378
JAMES W EDWARDS
1009 MERRYWOOD DR
ENGLEWOOD OH    45322-2446

#1355379
JAMES W ERWAY
2958 LAUREL PARK DR
SAGINAW    MI    48603-2696

#1355380
JAMES W ESTEP
14991 STATE ROUTE 725
GERMANTOWN OH    45327-9561

#1355381
JAMES W EVANS
243 HERMAN CIRCLE NW
ATLANTA     GA    30311-2001

#1355382
JAMES W EVANS & LAURA M
EVANS JT TEN
243 HERMAN CIR NW
ATLANTA     GA    30311-2001

#1355383
JAMES W FAIR
2415 CORRELL DR
LAKE ORION    MI    48360-2259

#1096453
JAMES W FELDHOUSE
2218 BERRYWOOD
AKRON    OH    44333-2702

#1355384
JAMES W FELDHOUSE TR
THE FELDHOUSE FAMILY REVOCABLE
LIVING TRUST
2218 BERRYWOOD DR
AKRON    OH    44333

#1096454
JAMES W FELDHOUSE TR U/A DTD
12/9/2000
THE FELDHOUSE FAMILY REVOCABLE
LIVING TRUST
2218 BERRYWOOD DR
AKRON    OH    44333

#1355385
JAMES W FERRARO JR
BOX 292043
COLUMBUS    OH    43229-8043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355386
JAMES W FILKINS
248 N 82ND PL
MESA    AZ    85207-7623

#1355387
JAMES W FINN &
SALLY J FINN JT TEN
1172 SHADY OAKS DR
ANN ARBOR    MI    48103-1461

#1355388
JAMES W FISHER
412 GARDNER COURT
MARION    IN    46952-1916

#1355389
JAMES W FISHER & ALICE R
FISHER JT TEN
412 GARDNER CT
MARION    IN    46952-1916

#1355390
JAMES W FISHER JR
2241 N MANNHEIM RD
APT 3A
MELROSE PARK    IL    60164-1868

#1355391
JAMES W FLECKENSTEIN II
10490 STORYBOOK DRIVE
CINCINNATI    OH    45242-4943

#1355392
JAMES W FLESHER & ILGA B
FLESHER JT TEN
724 PROVIDENCE RD
LEXINGTON    KY    40502-2267

#1355393
JAMES W FLETCHER
444 S 4TH
MITCHELL    IN    47446-1965

#1355394
JAMES W FONDENBERGER
634 HOLIDAY DRIVE
GREENTOWN IN    46936-1637

#1355395
JAMES W FONVILLE
1913 TOWER HILL ROAD
KINSTON    NC    28501-8253

#1355396
JAMES W FOOTE
1102 HILLCREST ST
WHITE LAKE    MI    48386-4128

#1355397
JAMES W FORSYTH SR
2494 BEECH STSTREET
GIRARD    OH    44420-3101

#1355398
JAMES W FOSTER
1562 RICHMOND AVE
COLUMBUS OH    43203-1726

#1355399
JAMES W FOSTER CUST BARBARA
ANN FOSTER UNIF GIFT MIN ACT
TENN
1880 HIGHWAY 25 W
HARTSVILLE    TN    37074-3639

#1355400
JAMES W FRANKLIN
119 PINELAND TERRACE
AIKEN    SC    29801-3361

#1355401
JAMES W FRANKS CUST ZACHARY
LALICH FRANKS UNDER IN UNIF
TRANSFERS TO MINORS ACT
9929 TWIN CREEK BLVD
MUNSTER    IN    46321-4231

#1355402
JAMES W FUHRMEISTER
5561 AFTON DRIVE
BIRMINGHAM    AL    35242-4206

#1355403
JAMES W FUNK
8617 WEST 45TH STREET
LYONS    IL    60534-1616

#1355404
JAMES W FUNK &
JOY ANN FUNK JT TEN
8617 WEST 45TH STREET
LYONS    IL    60534-1616

#1355405
JAMES W GABLE
4914 DARTH ROAD
SPRINGBORO    OH    45066-7415

#1355406
JAMES W GAMBLE
63 ARNOLD ST 3RD
HARTFORD    CT    06106-3504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355407
JAMES W GARBRECHT
116 RIDGE CREEK DRIVE
JANESVILLE    WI    53545-4450

#1355408
JAMES W GARRISON
16568 E 2750 N RD
DANVILLE    IL    61834-6039

#1355409
JAMES W GAZDA &
ANN EDNA GAZDA JT TEN
RD 2 BOX 185
WELLSBORO  PA    16901-9643

#1355410
JAMES W GIBSON
1980 BUFFALO RD
LAWRENCEBERG  TN    38464-4801

#1355411
JAMES W GIBSON &
CAROL L GIBSON JT TEN
23404 OLDE MEADOWBROOK CIR
BONITA SPRINGS    FL    34134

#1355412
JAMES W GOODEN
APT 4
536 W 145TH STREET
NEW YORK  NY    10031-5404

#1355413
JAMES W GOODWIN & MARY LOU
GOODWIN JT TEN
4922 W ARLINGTON PK BLVD
FORT WAYNE  IN    46835-4314

#1355414
JAMES W GRANGER
3720 CRYSTAL SPRINGS RD
JANESVILLE    WI    53545-9683

#1355415
JAMES W GREEN
5781 US HWY 181 NORTH
FLORESVILLE    TX    78114

#1355416
JAMES W GREER
12703 KINGSGATE WAY
GRAND LEDGE  MI    48837-8945

#1355417
JAMES W GRIFFIN
3355 OVERLAND AVE
LOS ANGELES    CA    90034-3508

#1355418
JAMES W HACKWORTH
301 COLLEGE ST
KENNETT  MO    63857-2010

#1355419
JAMES W HAGER
733 MELLEN DR
ANDERSON    IN    46013-5042

#1355420
JAMES W HAIGHT
2090 ACACIA DRIVE
MENDOTA HEIGHTS    MN    55120

#1355421
JAMES W HAMMEL
509 WELLINGTON
CHELSEA    MI    48118-1337

#1355422
JAMES W HAND
211 W RIVERSIDE DR
MARKED TREE    AR    72365-2014

#1355423
JAMES W HAND & CLARA L HAND JT TEN
211 W RIVERSIDE DR
MARKED TREE    AR    72365-2014

#1355424
JAMES W HARDY
300 FAIRVIEW LN
ROSCOMMON MI    48653-8249

#1355425
JAMES W HARDY JR
BOX 1344
MONT BELVIEW    TX    77580-1344

#1355426
JAMES W HARE
31820 CHARDON RD
WILLOUGHBY HL    OH    44094-8439

#1355427
JAMES W HARLAN
5850 HIGHWAY 45 N
BETHEL SPRINGS    TN    38315-3542