Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355428
JAMES W HARMON
4293 W KINNEVILLE
LESLIE    MI    49251-9708

#1355429
JAMES W HARPER TRUSTEE U/A
DTD 12/09/88 RALPH S HARPER
& GENEVIEVE G HARPER
IRREVOCABLE TRUST
7311 EAST RIVER RD
RUSH    NY    14543-9747

#1355430
JAMES W HARRIS & NANCY E HARRIS
JAMES W HARRIS & NANCY E
HARRIS REVOCABLE LIVING TRUST
U/A 6/6/00
395 S 500 E
MARION    IN    46953-9758

#1355431
JAMES W HARRIS & WANDA F
HARRIS JT TEN
7836N GRAY RD
MOORESVILLE    IN    46158-8012

#1355432
JAMES W HARTLEY
7960 BUSCH RD
BIRCH RUN    MI    48415-8515

#1355433
JAMES W HARVEY & NANCY LOU
HARVEY CO-TRUSTEES U/A DTD
01/15/92 F/B/O JAMES W &
NANCY LOU HARVEY
950 VIA LOS PADRES
SANTA BARBARA    CA    93111-1326

#1355434
JAMES W HARVEY JR
ROUTE 1
BOX 108
RAPHINE    VA    24472-9609

#1355435
JAMES W HATCHER & KATIE M
HATCHER JT TEN
3882 17TH ST
ECORSE    MI    48229-1342

#1355436
JAMES W HAUCK
3400 HOOPER STATION RD
SHELBYVILLE    KY    40065-9431

#1355437
JAMES W HAYS
338 LONDON ST
SAN FRANCISCO    CA    94112-2726

#1355438
JAMES W HAYS
6205 COCONUT RIDGE RD
SMITHVILLE    TN    37166-2826

#1355439
JAMES W HAZELWOOD
110 JEFFERSON VALLEY
COATESVILLE    IN    46121-8936

#1355440
JAMES W HEILENBACH &
PATRICIA L HEILENBACH JT TEN
231 LAWTON RD
RIVERSIDE    IL    60546-2336

#1355441
JAMES W HENDRICK
1477 BUTTERFIELD CIR
NILES    OH    44446-3577

#1355442
JAMES W HENSON
1550 BURNISON ROAD
MANSFIELD    OH    44903-8939

#1355443
JAMES W HERMANSON CUST FOR
JEFFREY M HERMANSON UNDER MI
UNIF GIFT TO MIN ACT
1959 BATES
BIRMINGHAM    MI    48009-1977

#1355444
JAMES W HILL
187 DOGWOODHILL CLUB RD
GILBERTSVILLE    KY    42044

#1355445
JAMES W HILL SR &
JADINE H TUCKER JT TEN
7755 YARDLEY DR 411D
TAMARAC    FL    33321-0843

#1355446
JAMES W HILLMAN
1404 RIDGEDALE RD
SOUTH LEAD    IN    46614-2219

#1355447
JAMES W HOBZEK
19380 WEST 130 ST
STRONGSVILLE    OH    44136-8431

#1355448
JAMES W HOGAN & ELAINE P
HOGAN JT TEN
4871 APPLETREE LN
BAY CITY    MI    48706-9280

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355449
JAMES W HOGG
902 MANSFIELD DR
WAUKEE    IA      50263-9721

#1355450
JAMES W HOLLEY & NORMA J
HOLLEY & PAMELA JEAN
THOMPSON JT TEN
1922 OXFORD RD
GROSSE PTE WDS    MI      48236-1846

#1355451
JAMES W HOLZHAUER
1126 E 3RD SOUTH
MESA    AZ      85203

#1355452
JAMES W HOLZSCHUH
4404 CANAL ROAD
SPENCER PORT    NY      14559

#1355453
JAMES W HOMEYER
2824 LAUREL VIEW LANE
BRIDGETON    MO      63043-1720

#1355454
JAMES W HUDDLESTON
1225 ELDORADO DR
FLINT    MI      48504-3215

#1355455
JAMES W HULEN & MELKA HULEN JT TEN
762 BRIDGESTONE DR
ROCHESTER HILLS    MI      48309-1616

#1355456
JAMES W HUNDLEY
6514 SALINE DR
WATERFORD MI      48329-1249

#1355457
JAMES W JACKSON
201 S WARREN ST
TIMMONSVILLE    SC      29161-1745

#1355458
JAMES W JARUZEL
3403 ARBELA RD
MILLINGTON    MI      48746-9305

#1355459
JAMES W JARVIS &
JEANETTE JARVIS JT TEN
2178 B OAKRIDGE DR
CHARLESTON    WV      25311-1417

#1355460
JAMES W JEFFERY
26698 SHINDLER RD
DEFIANCE    OH      43512-8872

#1355461
JAMES W JENKINS JR
7 LAKEVIEW LANE
WEAVERVILLE    NC      28787-9483

#1355462
JAMES W JENKS
RT 3 BOX 333
TECUMSEH OK      74873-9202

#1355463
JAMES W JETER
93 SCOTTIES LN
LOVINGSTON    VA      22949-2239

#1355464
JAMES W JETER &
JERRI L JETER TR
JAMES W & JERRI L JETER TRUST
UA 09/11/00
3015 WESTMINSTER RD
MIDWEST CITY    OK      73130-5121

#1355465
JAMES W JOHNSON
13583 W EATOW HYW
GRAND LEDGE    MI      48837

#1355466
JAMES W JOHNSON
15011 CORAM
DETROIT    MI      48205-1966

#1355467
JAMES W JOHNSON
2119 ROCK SPRINGS RD
COLUMBIA    TN      38401

#1355468
JAMES W JOHNSON
303 E SAVIDGE BOX 306
SPRING LAKE    MI      49456-1727

#1355469
JAMES W JOHNSON
3909 CRYSTAL
ANDERSON IN      46012-1109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1355470
JAMES W JOHNSON & SHAWN T
JOHNSON JT TEN
2119 ROCK SPRINGS RD
COLUMBIA    TN    38401

#1355471
JAMES W JOHNSON JR
3692 NEELEY HOLLOW RD
COLUMBIA    TN    38401-8432

#1355472
JAMES W JONES
3575 CENTRAL AVE
INDIANAPOLIS    IN    46205-3762

#1355473
JAMES W JORDAN &
KATHLEEN A JORDAN TR
JAMES W & KATHLEEN A JORDAN
INTER VIVOS TRUST UA 08/29/94
4200 S AIRPORT
BRIDGEPORT    MI    48722-9585

#1355474
JAMES W JUSTICE
4364 ROUTE 45
ROME   OH    44085

#1355475
JAMES W KACZMAR
42672 E HURON RIVER DR
BELLEVILLE    MI    48111-2881

#1355476
JAMES W KEATING & PATRICIA A
KEATING JT TEN
81 BRISTOL RD
WELLESLEY    MA    02481-2706

#1355477
JAMES W KEELING
1730 RAINBOW DRIVE
GADSDEN  AL    35901-5502

#1355478
JAMES W KEENAN
2465 A/A WAI BLVD
APT 304
HONOLULU   HI    96815-3429

#1355479
JAMES W KELLY
5418 N GALE RD
DAVISON    MI    48423-8913

#1355480
JAMES W KENNEDY
3526 APPLE VALLEY RD
OKEMOS  MI    48864-3933

#1355481
JAMES W KENNEY &
CAROLYN A KENNEY TR
JAMES W KENNEY TRUST
UA 10/28/91
1920 N FOUNTAIN BLVD
SPRINGFIELD    OH    45504-1112

#1355482
JAMES W KEY
2435 S CONSERVATION CLUB RD
MORGANTOWN IN    46160-9371

#1355483
JAMES W KIDD
888 STATE ST
VERMILION    OH    44089-1202

#1355484
JAMES W KIME & JULIE R KIME JT TEN
132 BALDWIN
ROYAL OAK    MI    48067-1842

#1355485
JAMES W KING
2305 WETTER RD
KAWKAWLIN    MI    48631-9411

#1355486
JAMES W KINGSTON
BOX 10
DORSET    VT    05251-0010

#1355487
JAMES W KNOWLES JR
3643 MALLOW DR
ORMOND BEACH  FL    32174-4666

#1355488
JAMES W KOHLER
3306 TROON DR
PACE    FL    32571-8502

#1355489
JAMES W KRIDER
721 J MAR DR
GREENCASTLE  IN    46135-9223

#1355490
JAMES W L LEONARD & LAURA
J LEONARD JT TEN
3820 LARKSPUR DRIVE
CONCORD   CA    94519-1106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1355491
JAMES W LANGDON
121 VANDERBILT DR
MOBILE    AL    36608-3027

#1355492
JAMES W LANTERMAN
5571 MACKINAW
SAGINAW    MI    48604-9769

#1355493
JAMES W LARIMER
1708 GORDON ST
LANSING    MI    48910-2609

#1355494
JAMES W LAUMBATTUS & MARTHA
M LAUMBATTUS JT TEN
503 SOUTH BENTON
NEW ATHENS    IL    62264-1606

#1355495
JAMES W LAWRENCE
407 N 11TH
BEECHGROVE    IN    46107-1103

#1355496
JAMES W LAZENBY
5200 EASTVIEW
CLARKSTON    MI    48346-4102

#1355497
JAMES W LEADY
4155 51ST AVE SOUTH
ST PETERSBURG    FL    33711-4733

#1355498
JAMES W LEE
457 JARVIS ST
OSHAWA    ON    L1G 5L4
CANADA

#1355499
JAMES W LEE CUST
JENNIFER M LEE
UNIF TRANS MINS ACT OH
776 AUTUMN BRANCH ROAD
WESTERVILLE    OH    43081-3104

#1355500
JAMES W LEE CUST JASON M LEE
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
776 AUTUMN BRANCH ROAD
WESTERVILLE    OH    43081-3104

#1355501
JAMES W LEE CUST JENNIFER M
LEE UNIF GIFT MIN ACT OH
776 AUTUMN BRANCH ROAD
WESTERVILLE    OH    43081-3104

#1355502
JAMES W LEE TR FOR JESSAMINE
LEE U/A DTD 5/26/69
170 WAREHAM'S POINT
WILLIAMSBURG    VA    23185-8927

#1355503
JAMES W LEICHTI & ALICE M
LEICHTI TRUSTEES U/A DTD
01/06/90 THE JAMES W LEICHTI
TRUST
6653 GARDEN CT
DOWNERS GROVE IL    60516

#1355504
JAMES W LEIGHTON
7100 N IRISH RD
OTISVILLE    MI    48463-9417

#1355505
JAMES W LELO &
REGINA M LELO TR
JAMES LELO & REGINA LELO TRUST
UA 02/17/92
10108 DOVE DR
FREELAND    MI    48623-8672

#1355506
JAMES W LEWIS &
GLORIA LEWIS JT TEN
1930 SW 85TH LANE
FT LAUDERDALE    FL    33324-5235

#1355507
JAMES W LEWIS TRUSTEE FAMILY
TRUST DTD 11/18/91 U/A JAMES
W LEWIS
10082 DOMINGO DRIVE
BROOKSVILLE    FL    34601-5250

#1355508
JAMES W LOCKWOOD
BOX 553
AMHERST    NH    03031-0553

#1355509
JAMES W LOCRAFT 2ND
1033 RIVA RIDGE DR
GREAT FALLS    VA    22066-1615

#1355510
JAMES W LOGSDON
5036 HOWE
WAYNE    MI    48184-2417

#1355511
JAMES W LONG
1520 BOLLINGER ROAD
WESTMINSTER    MD    21157-7213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355512
JAMES W LONG
6359 COUNTY ROAD 491
LEWISTON    MI    49756-9172

#1355513
JAMES W LOOMIS
6759 PONDEROSA
HALE    MI    48739-9076

#1355514
JAMES W LOTT &
VIOLET LOTT TR
JAMES W & VIOLET LOTT TRUST
UA 04/17/96
2232 E ROSS AVE
PHOENIX    AZ    85024-4429

#1355515
JAMES W LOWE
48675 KINGS HWY
BEALLSVILLE    OH    43716-9348

#1355516
JAMES W LOYD
2715 SE 1ST CT
POMPANO BEACH  FL    33062-5419

#1355517
JAMES W LYNN
2695 REYNOLDSBURG RD
CAMDEN    TN    38320-5146

#1355518
JAMES W LYONS &
ROSANNE T LYONS JT TEN
155 CRAIWELL AVE
WEST SPRINGFIELD    MA    01089

#1355519
JAMES W MAC FARLAND
2801 TERN COVE / POTNETS LAKESIDE
MILLSBORO    DE    19966

#1355520
JAMES W MADIGAN & PATRICIA M
MADIGAN JT TEN
828 MONTEVIDEO APT D
LANSING    MI    48917

#1355521
JAMES W MARSHALL
3552 WASHINGTON BLVD
CLEVELAND    OH    44118-2611

#1355522
JAMES W MARTIN
302 8TH AVE NW
DECATUR    AL    35601-2058

#1355523
JAMES W MARTIN
3443 7TH ST 31
TAVARES    FL    32778-5401

#1355524
JAMES W MARTIN
7612 ANDREW TURN
PLAINFIELD    IN    46168-9384

#1355525
JAMES W MARTIN JR & VIRGINIA
S MARTIN JT TEN
7910 WOOD COVE COURT
RALEIGH    NC    27615-4732

#1355526
JAMES W MASHBURN IV
1340 CROSS CREEK DR APT 159
BRUNSWICK   OH    44212

#1355527
JAMES W MAY
REDBUD HILLS
3211 EAST MOORES PIKE
APT 105
BLOOMINGTON  IN    47401-7123

#1355528
JAMES W MC CALLUM JR
531 BOWEN RD RD
ANDERSON    SC    29621-3663

#1355529
JAMES W MC CULLOUGH
105 SHERWOOD DR
LAURENS    SC    29360-2637

#1355530
JAMES W MC DONALD
5024 WHISPERING OAKS LN
SMITHVILLE    MO    64089-8155

#1355531
JAMES W MC FERRIN
1203 NINETY SIX HWY
GREENWOOD SC    29646-9046

#1355532
JAMES W MC KENZIE & SARAH MC
KENZIE JT TEN
1339 CAROLINA DR
ROCKINGHAM  NC    28379-3159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355533
JAMES W MC VITTY
1989 TR 183
FOREST   OH   45843

#1355534
JAMES W MCCANN
962 ELTON AVE
BALTIMORE   MD   21224-3332

#1355535
JAMES W MCCAULEY
803 VANNAH AVE
LOUISVILLE   KY   40223-2746

#1355536
JAMES W MCCOOK &
ALDA MARIE MCCOOK TR JAMES W
MCCOOK & ALDA MARIE MCCOOK
LIVING TRUST UA 08/10/95
19370 RIVERSIDE DR
BEVERLY HILLS   MI   48025-2951

#1355537
JAMES W MCCOY
21359 DEANMARK RD
DANVILLE   IL   61834-5765

#1355538
JAMES W MCCOY
2308 MAUREEN BLVD NO
OBETZ   OH   43207-4552

#1355539
JAMES W MCCRANDELL
5081 HILLCREST DR
FLINT   MI   48506-1523

#1355540
JAMES W MCDOUGAL
364 EAST 123 ST
CLEVELAND   OH   44108-1702

#1355541
JAMES W MCLERNON TR
JAMES W MCLERNON REVOCABLE TRUST
U/A DTD 10/01/1992
3510 SE CAMBRIDGE DR
STUART   FL   33497

#1355542
JAMES W MCRAE
2026 CASTLEWAY LANE
ATLANTA   GA   30345

#1355543
JAMES W MCVAY
62 DOS RIOS PL
SAN RAMON   CA   94583-1720

#1355544
JAMES W MEASE & HELEN W
MEASE JT TEN
3 HOFFIELD CT
BALT   MD   21228-2633

#1355545
JAMES W MEDLEY
1635 SAINT JULIAN STREET
SUWANEE   GA   30024-2899

#1355546
JAMES W MEYERS
2835 FENWICK PL
RIVERSIDE   CA   92504-4306

#1355547
JAMES W MIDDLETON & M ANN
MIDDLETON JT TEN
2916 KINGSTON DR
BARTLESVILLE   OK   74006-5822

#1355548
JAMES W MILLER &
TINA M MILLER JT TEN
8640 WILDLANE DR
SOUTH CHARLESTON   OH   45368-9709

#1355549
JAMES W MILLER & JOYCE
MILLER JT TEN
1546 FOXCROFT DR W
PALM HARBER   FL   34683-5621

#1355550
JAMES W MILNES
SUITE 204
1511 TARAVAL ST
SAN FRANCISCO   CA   94116-2372

#1355551
JAMES W MOFFAT
5874 BUELL RD
VASSAR   MI   48768-9675

#1355552
JAMES W MONTGOMERY
2123 OXFORD AVE
CINCINNATI   OH   45230-1606

#1355553
JAMES W MOORE
3409 INDIAN SPRING RD
CHARLOTTESVILLE   VA   22901-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1355554
JAMES W MOORE
795 GREENWOOD LN
CINCINNATI    OH    45245-2109

#1355555
JAMES W MOORHEAD
606 NORTH WASHINGTON STREET
LOWELL    MI    49331-1154

#1355556
JAMES W MORAN
30985 VIA PUERTA DEL SOL
BONSALL    CA    92003-5902

#1355557
JAMES W MORENCY & DIANA M
MORENCY JT TEN
306 SUNBURST STREET
FLUSHING    MI    48433-2148

#1355558
JAMES W MORGAN
421 GLENDALE
BURKBURNETT  TX    76354-2424

#1355559
JAMES W MORRISSEY
2908 60TH ST E
PALMETTE    FL    34221-8870

#1355560
JAMES W MOSIER
BOX 27304
LANSING    MI    48909-7304

#1355561
JAMES W MOTT SR
Attn   HARRY A MORRIS
BOX 919
GLOUCESTER  VA    23061-0919

#1355562
JAMES W MOYE
2245 E BANTA ROAD
INDIANAPOLIS    IN    46227-4902

#1355563
JAMES W MOYE & MARGARET M
MOYE JT TEN
2245 E BANTA ROAD
INDIANAPOLIS    IN    46227-4902

#1355564
JAMES W MOYER
119 E 19TH ST
ANDERSON   IN    46016-4303

#1355565
JAMES W MULLEN
1515 W FIRST ST
JASPER    IN    47546-3200

#1355566
JAMES W MURPHY & KATHLEEN M
MURPHY JT TEN
234 ORCHARD ST
MILLIS    MA    02054-1045

#1355567
JAMES W NAPPER & PAULINE M
NAPPER TR U/A WITH JAMES W
NAPPER DTD 07/15/80
4115 OAK KNOLL
SPRINGFIELD    MO    65809-2229

#1355568
JAMES W NAYLOR
9179 WINTERGREEN DR
CINCINATTI    OH    45069-3658

#1355569
JAMES W NAYLOR & EHRMA G
NAYLOR JT TEN
9179 WINTERGREEN DRIVE
WEST CHESTER    OH    45069-3658

#1355570
JAMES W NELSON
12612 WEST OAK DR
MOUNT AIRY    MD    21771-4943

#1355571
JAMES W NETTLETON CUST DAVID
W NETTLETON UNDER PA UNIF
GIFTS TO MINORS ACT
1733 S FORGE MOUNTAIN DR
PHOENIXVILLE    PA    19460-4628

#1355572
JAMES W NEWMAN & MIRIAM H
NEWMAN JT TEN
4105 OAKRIDGE DR
JACKSON    MS    39216-3416

#1355573
JAMES W NEWTON
3795 N VAN DYKE
IMLAY CITY    MI    48444-8941

#1355574
JAMES W NICHOLSON
7778 PENROD
DETROIT    MI    48228-5422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355575
JAMES W NIEMEYER
840 LAUREL DR
BETHLEHEM    PA    18017-1907

#1355576
JAMES W NIHLS & KATHRYN M
NIHLS JT TEN
5393 ROYAL HILLS DR
SAINT LOUIS    MO    63129-2310

#1355577
JAMES W NOKES & JAMES B
NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG    MI    49759-0008

#1355578
JAMES W NOKES & LINDA F
NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG    MI    49759-0008

#1355579
JAMES W NOKES & ROSEMARY E
NOKES JT TEN
12084 NOKES HWY BOX 08
MILLERSBURG    MI    49759-0008

#1355580
JAMES W NORRIS
3401 AUSTIN AVENUE
GREENVILLE    TX    75402-6503

#1355581
JAMES W NORRIS & MARY-JEAN
WARFIELD NORRIS JT TEN
502 WOODSTON RD
ROCKVILLE    MD    20850-1445

#1355582
JAMES W NORWOOD & JIMMIE C
NORWOOD JT TEN
3020 SCHERER DRIVE
RICHMOND    VA    23235-2402

#1355583
JAMES W OGLE
8138 DUESLER ST
DOWNEY    CA    90242-2462

#1355584
JAMES W OLSEN
1206 W 6TH ST
ASHLAND    WI    54806-1214

#1355585
JAMES W OLTHOFF
5541 OSBORNE AVE SE
GRAND RAPIDS    MI    49548-5878

#1355586
JAMES W OWEN
47514 WINTHROP
UTICA    MI    48317-2968

#1355587
JAMES W PALMER JR
2 AFTON RD
JACKSON    NJ    08527-3131

#1355588
JAMES W PARKER JR
3897 15TH
ECORSE    MI    48229-1333

#1355589
JAMES W PARTON
128 CASCADE SPRING RD
HOHENWALD    TN    38462-2016

#1355590
JAMES W PAULEY
142 SPEARS AVE APT 4
ELIZABETHTON    TN    37643-5216

#1355591
JAMES W PAUSTIAN
32593 PINE RIDGE DRIVE
WARREN    MI    48093-1060

#1355592
JAMES W PENIX
5415 CARLETON/ROCKWOOD ROAD
SOUTH ROCKWOOD MI    48179-9761

#1355593
JAMES W PENIX & TILDA P
PENIX JT TEN
5415 CARLETON/ROCKWOOD ROAD
SOUTH ROCKWOOD MI    48179-9761

#1355594
JAMES W PERRINE
4240 BENNETT DRIVE
HAMILTON    OH    45011-9209

#1355595
JAMES W PETERSON
1311 COVE CT
OKEMOS    MI    48864-3405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355596
JAMES W PFROGNER
10604 AIRVIEW DR
NORTH HUNTINGDON  PA    15642-4220

#1355597
JAMES W PHILLIPS
2400 SHIPMAN RD
OXFORD    MI    48371-2933

#1355598
JAMES W PHILLIPS & ELAINE K
PHILLIPS JT TEN
4820 E BASE RD
BROWNSVILLE  IN    47325-9210

#1355599
JAMES W PIENIOZEK & CHESTER
T PIENIOZEK & ELEANOR J
PIENIOZEK JT TEN
10749 CHICKAGAMI TRAIL
BRUTUS    MI    49716-9502

#1355600
JAMES W PIERCE
RR 4 BOX 811
BUTLER    MO    64730-9460

#1355601
JAMES W PIERCE JR
8749 MOONLIGHT LANE
CINCINNATI    OH    45231-4173

#1355602
JAMES W PIFER
20 TITUS CT APT D
ROCHESTER  NY    14617

#1355603
JAMES W PINCKNEY
209 S 6TH ST
NEWARK    NJ    07103-2448

#1355604
JAMES W PIPES
501 E STRUGIS ST
ST JOHNS    MI    48879-2045

#1355605
JAMES W PITT
11855 W BURT
CHESANING    MI    48616-9441

#1355606
JAMES W POLSTRA
7311 MEADOWDALE
LONGMONT  CO    80503-8585

#1355607
JAMES W POSPISIL
24 FLIKE RD
STILLWATER    NY    12170-1231

#1355608
JAMES W POWELL
28003 NORCROSS DRIVE
HARRISON TOWNSHIP  MI    48045

#1355609
JAMES W POWELL & ERLA V
POWELL JT TEN
28003 NORCROSS TOWNSHIP
HARRISON TOWNSHIP  MI    48045

#1096485
JAMES W POWELL JR
7660 SW FIR ST
PORTLAND  OR    97223-8282

#1355610
JAMES W PRESBY
465 HEIDI LANE RR-10
MANSFIELD    OH    44903-9018

#1355611
JAMES W PRICHARD
3655 ST R 222
BATAVIA    OH    45103

#1355612
JAMES W PRIDAY
1260 MADISON 501
FREDERICKTOWN  MO    63645-8027

#1355613
JAMES W PROCTOR
2201 CHATEAU
FLINT    MI    48504-1623

#1355614
JAMES W PUCKETT
2302 CHATEAU DR
LAWRENCEVILLE    GA    30043-2894

#1096486
JAMES W PULLEN & MARGARET H PULLEN
TRS U/A DTD 7/24/01 THE
JAMES W PULLEN LIVING TRUST
8308 SOUTH MCLAWS PL
FREDERICKSBURG  VA    22407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355615
JAMES W PUSE
501 CABOT DRIVE
FAIRLAWN   OH    44333

#1096488
JAMES W QUILLIN
617 WINDERMERE BLVD
ALEXANDRIA    LA    71303-2643

#1355616
JAMES W RAINEY
334 KENNEDY-SELLS RD
AUBURN   GA    30011-3424

#1355617
JAMES W RANDALL
45699 WHITE PINES DR
NOVI    MI    48374-3746

#1355618
JAMES W RANDALL TRUSTEE
JAMES W RANDALL REVOCABLE
TRUST EST 2/23/90
1140 2ND AVE
SACRAMENTO  CA    95818-2902

#1355619
JAMES W RANDALL TRUSTEE U/A
DTD 02/23/90 JAMES W RANDALL
REVOCABLE TRUST
1240 WINDEMAKER LN
COLORADO SPRINGS  CO    80907

#1355620
JAMES W RAPP
118 COLUMBIA AVE
WAUKESHA  WI    53186-6336

#1355621
JAMES W REBMAN
BOX 679
PENNS GROVE  NJ    08069-0679

#1355622
JAMES W REEDER
16500 GRIGGS
DETROIT    MI    48221-2808

#1355623
JAMES W REESE
1681 W 116TH COURT
DENVER   CO    80234-2611

#1355624
JAMES W REESE & JOY J REESE JT TEN
1681-116TH CT
DENVER   CO    80234-2611

#1355625
JAMES W REESER &
MARIE K REESER JT TEN
265 OLEY LINE RD
DOUGLASSVILLE    PA    19518-8823

#1355626
JAMES W REEVES
3093 HATFIELD COURT
COLUMBUS  OH    43232-5846

#1355627
JAMES W REYNOLDS CUST JAMES
W REYNOLDS JR UNDER TX UNIF
GIFTS TO MINORS ACT
13307 ST MARY'S LANE
HOUSTON   TX    77079-3412

#1355628
JAMES W RHOTON
2465 CHIPMAN RDG RD
WILLIAMSTOWN  KY    41097-3221

#1096491
JAMES W RICHARDS TR
U/A DTD 08/08/1995
JAMES W RICHARDS LIVING TRUST
114 OAKTREE LANE SE
WARREN  OH    44484

#1355629
JAMES W RICHARDSON
435 MEADOW CIR
GREENWOOD IN    46142-1228

#1355630
JAMES W RICHARDSON & MARY H
RICHARDSON JT TEN
BOX 88183
DUNWOODY  GA    30356-8183

#1355631
JAMES W RIGOULOT
2724 N KERBY
OWOSSO  MI    48867-9056

#1355632
JAMES W RILEY
5510 N WABASH
MARION   IN    46952-9066

#1096492
JAMES W RINGLEY JR
35746 TWP RD 72
FRAZEYSBURG  OH    43822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355633
JAMES W RINI
24612 REGAL PLACE
MOUNT CLEMENS  MI    48045-1916

#1355634
JAMES W ROBERTS
1827 WEST 52 ST
CLEVELAND    OH    44102-3337

#1355635
JAMES W ROBERTS
2052 FLINT RIDGE RD
HEATH SPRINGS    SC    29058-9377

#1355636
JAMES W ROBERTS
4408 PACOS
FT WORTH    TX    76119-5173

#1355637
JAMES W ROBERTS & KAREN
D ROBERTS JT TEN
2335 LITTLE BROOK DR
DUNWOODY  GA    30338-3161

#1355638
JAMES W ROBERTSON
2899 E 450N
ANDERSON  IN    46012-9290

#1355639
JAMES W ROBICHAU & ANNA
SYLVIA ROBICHAU JT TEN
7121 PINEHURST
DEARBORN  MI    48126-4816

#1355640
JAMES W ROBINSON
16330 RUTHERLAND
SOUTHFIELD    MI    48076-5850

#1355641
JAMES W ROBINSON &
STELLA J ROBINSON JT TEN
7630 MANNING RD
MIAMISBURG    OH    45342-1551

#1355642
JAMES W ROBINSON &
WANDA M ROBINSON JT TEN
16330 RUTHERLAND
SOUTHFIELD    MI    48076-5850

#1355643
JAMES W RORIE
1611 SUNDEW COURT
MITCHELLVILLE    MD    20721

#1355644
JAMES W ROZIER
2115 WEST 22ND ST
ANDERSON  IN    46016-3615

#1355645
JAMES W ROZIER & JESSIE R
ROZIER JT TEN
2115 W 22ND ST
ANDERSON  IN    46016-3615

#1355646
JAMES W SALLEY
2460 FLYWAY CT
BEAVERCREEK  OH    45431-4114

#1355647
JAMES W SALLY
3728 WHITNEY
DETROIT    MI    48206-2320

#1355648
JAMES W SANDIFER
14831 PULINA
HARVEY  IL    60426-2118

#1355649
JAMES W SAWYER JR
9316 RAMBLER PL
CINCINNATI    OH    45231-3354

#1355650
JAMES W SCHUCHTER
2041 E U S 22 & 3
MORROW  OH    45152

#1355651
JAMES W SCHULTZ
7727 BLUE LAGOON DR
LANSING  MI    48917-9640

#1355652
JAMES W SCHWEIGER & ROSE M
SCHWEIGER JT TEN
11208 CORALBEAN DRIVE
BRAIDINGTON    FL    34202

#1096498
JAMES W SCOTT
1438 HAGADORN
EAST LANSING    MI    48823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355653
JAMES W SEMMES
7955 BRIDGE VLY
CLARKSTON   MI      48348-4350

#1355654
JAMES W SHARKEY
1 KENT ST BOX NO 36
QUEENSTON   ON      L0S 1L0
CANADA

#1355655
JAMES W SHARP
2845 N STEEL RD
MERRILL     MI      48637-9519

#1355656
JAMES W SHAW
1178 HUGH COURT
REESE       MI      48757-9566

#1355657
JAMES W SHAW
BOX 26031
DAYTON   OH     45426-0031

#1355658
JAMES W SHIELDS
LOT A
1199 E SANTA FE
GARDNER   KS     66030-1501

#1355659
JAMES W SHIJKA & CATHERINE L
SHIJKA JT TEN
4510 MIDLAND RD
SAGINAW   MI     48603-9667

#1355660
JAMES W SIEFKES
416 SALTIRE DR
ROCKTON   IL     61072-1681

#1355661
JAMES W SIMMONS & MARGUERITE
V SIMMONS JT TEN
1295 WOLF RIDGE DR
COLLIERVILLE   TN     38017-6814

#1355662
JAMES W SKOGLUND
7860 MEADOW VISTA DRIVE
RENO   NV     89511-1071

#1355663
JAMES W SLEEPER
3280 STATE ST RD
BAY CITY       MI     48706

#1355664
JAMES W SMITH
10435 N CR 825 E
ROACHDALE   IN     46172

#1355665
JAMES W SMITH
2509 N BRANCH RD
NORTH BRANCH   MI     48461-9344

#1355666
JAMES W SMITH
571 ALLEN
CLAWSON   MI     48017-2161

#1355667
JAMES W SMITH
BOX 154
SPRINGFIELD   OH     45501-0154

#1355668
JAMES W SMITH & ALENE T
SMITH JT TEN
6702 BRADDOCK RD
ANNANDALE   VA     22003-6104

#1355669
JAMES W SMITH & MARGARET E
SMITH JT TEN
3212 AZALEA CIR
LYNN HAVEN   FL     32444

#1355670
JAMES W SMITHA
1331 WEST 6TH ST
ANDERSON   IN     46016-1027

#1355671
JAMES W SNOWDEN JR
704 WOODLAND HILLS DRIVE
HATTIESBURG   MS     39402-2054

#1355672
JAMES W STALEY
6990 MARCY COURT
PLAINFIELD       IN     46168-9326

#1355673
JAMES W STEVENS
911 BROOKWOOD DRIVE
DALTON   GA     30720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355674
JAMES W STEVENS &
MARJORIE A STEVENS JT TEN
3281 HARBOR AVENUE
NEWTON   IA    50208

#1355675
JAMES W STILLMAN JR
148 SHORELINE DR E
PORT SANILAC    MI    48469-9610

#1355677
JAMES W STINSON
1811 WOODLIN DR
FLINT    MI    48504-3604

#1355678
JAMES W STOWE & FRANCES P
JUSTIS JT TEN
1706 W LABURNUM AVE
RICHMOND   VA    23227-4312

#1355679
JAMES W STRECKER
610 WOLCOTT STREET
BRISTOL    CT    06010-5917

#1355680
JAMES W STREETT
10 HICKORY GROVE ROAD
MACOMB   IL    61455-1108

#1355681
JAMES W STRYKER
168 FIRST STREET
ROMEO   MI    48065-5000

#1355682
JAMES W STUART
1002 LANSFAIRE CROSSING
SUWANEE   GA    30024-4047

#1355683
JAMES W STURROCK
5117 N LOWELL
CHICAGO    IL    60630-2612

#1355684
JAMES W SUITS
48 CARLTON DRIVE
HAMILTON    OH    45015-2179

#1355685
JAMES W SULLIVAN SR
4419 N HWAY 287
ALVORD    TX    76225

#1355686
JAMES W SUMMERS
3740 EILEEN DRIVE
DAYTON   OH    45429-4106

#1355687
JAMES W SWANGER
14258 STONE JUG RD
BATTLE CREEK    MI    49015-7619

#1355688
JAMES W TATE
9421 N 900 WD
HUNTINGTON    IN    46750

#1355689
JAMES W TAYLOR
2657 BURTON
INDIANAPOLIS    IN    46208-5357

#1355690
JAMES W TAYLOR
300 S WASHINGTON, LOT 225
FORT MEADE    FL    33841

#1355691
JAMES W TAYLOR & ADA MOZELLE
TAYLOR JT TEN
2 BUTTERNUT DR
BALTIMORE    MD    21220-5502

#1355692
JAMES W TAYLOR & CHARLENE W
TAYLOR JT TEN
BOX 176
WINONA    KS    67764-0176

#1355693
JAMES W THATCHER
BOX 84
ZANESFIELD    OH    43360-0084

#1096502
JAMES W THELMAN &
JANET KAYE LOFTON JT TEN
451 N ARMOUR
WICHITA    KS    67206-2032

#1355694
JAMES W THOMPSON
3304 S LINCOLN AVE
YORK    NE    68467-9408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355695
JAMES W THOMPSON
804 CROSSBOW CIRCLE
VIRGINIA BEACH    VA    23452-5917

#1355696
JAMES W THOMPSON
91 JOANS COURT
LAWRENCEVILLE    GA    30045-4519

#1355697
JAMES W THORNTON
236 STANLEY DR
CORUNNA    MI    48817-1155

#1355698
JAMES W THORNTON & BARBARA A
THORNTON JT TEN
236 STANLEY DRIVE
CORUNNA    MI    48817-1155

#1355699
JAMES W TILTON
4121 MOSS RIDGE LANE
INDIANAPOLIS    IN    46237-1325

#1355700
JAMES W TINKER
5037 KELLY ROAD
FLINT    MI    48504

#1355701
JAMES W TOLIVER
2702 N WHEELER ST
INDIANAPOLIS    IN    46218-2836

#1355702
JAMES W TOWNSEND & WINONA Y
TOWNSEND JT TEN
6616 WEST 72ND TERRACE
OVERLAND PARK    KS    66204-2017

#1355703
JAMES W TRAGESER
1512 SHOLAR AVE
CHATTANOOGA    TN    37406-2839

#1355704
JAMES W TRAVIS JR
507 SCHOOL LANE
REHOBOTH BEACH    DE    19971-1801

#1355705
JAMES W TRIANT & DIANE S
TRIANT JT TEN
166 HAMPSHIRE ROAD
WELLESLEY HILLS    MA    02481-1240

#1355706
JAMES W TRUITT & MARY ELLEN
MONEYMAKER & ELIZABETH T
RICHARDSON TRUSTEES U/W
LILLIAN ESTHER TRUITT
204 S UNIVERSITY AVE
FEDERALSBURG    MD    21632-1235

#1355707
JAMES W TUCKER
12199 GOUDY LAKE DR
OTISVILLE    MI    48463-9751

#1355708
JAMES W TURNER
6939 JENNIFER DR W
GREENFIELD    IN    46140-9533

#1355709
JAMES W TUSKA
10 WHITE OAK DR #317
EXETER    NH    03833-5315

#1355710
JAMES W TYGRETT &
SHARON J TYGRETT JT TEN
3320 N STEWART AVE
SPRINGFIELD    MO    65803-4732

#1355711
JAMES W UMPHREY
2447 OAK LN
KAWKAWLIN    MI    48631-9441

#1355712
JAMES W UNSEL
6178 WEST STANLEY
MOUNT MORRIS    MI    48458-9429

#1355713
JAMES W URQUHART
415 APOLLO ST
SILVER LAKE    KS    66539-9611

#1355714
JAMES W URQUHART & BERNICE
URQUHART JT TEN
415 APOLLO ST
SILVER LAKE    KS    66539-9611

#1355715
JAMES W VALLANDINGHAM &
CHRISTIANNA S VALLANDINGHAM JT TEN
5939 WINDY COVE
SAN ANTONIO    TX    78239-2647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1355716
JAMES W VAN WART JR
12 CROWN BOULEVARD
NEWBURGH NY    12550-2512

#1355717
JAMES W VANDREUMEL & PAMELA
J VANDREUMEL JT TEN
3285 OLD HICKORY TRAIL
DEWITT    MI    48820-9003

#1355718
JAMES W VOYLES
1704 NORTHWEST 8TH AVE
GAINESVILLE    FL    32603-1006

#1355719
JAMES W VOYLES TRUSTEE U/A
DTD 11/25/92 JAMES W VOYLES
REVOCABLE TRUST
1704 NW EIGHTH AVE
GAINESVILLE    FL    32603-1006

#1355720
JAMES W WALDEN
1824 N 1100E
MARION    IN    46952-6609

#1355721
JAMES W WALKER JR
6600 WAR ADMIRAL TRAIL
TALLAHASSEE    FL    32308-1732

#1355722
JAMES W WALLACE & JEANNE N
WALLACE TRUSTEES UA WALLACE
FAMILY TRUST DTD 06/05/89
5822 BRIARTREE DR
LA CANADA FLNTRDGE    CA    91011-1825

#1355723
JAMES W WALTERS
4837 HAWKWOOD TRAIL
WINSTONSALEM NC    27103-1202

#1355724
JAMES W WALTON
740 HAWTHORNE LANE
LIBERTYVILLE    IL    60048-1604

#1355725
JAMES W WALTON CUST
CHRISTOPHER J WALTON UNIF
GIFT MIN ACT ILL
1111 FAIR OAKS
DEERFIELD    IL    60015-2914

#1355726
JAMES W WATSON SR &
JUDY A WATSON JT TEN
3502 MORGAN DR
GREENVILLE    MI    48838-9217

#1355727
JAMES W WEBER
216 MACARTHUR RD
ROCHESTER NY    14615-2020

#1355728
JAMES W WEILER
5650 N-M-18
ROSCOMMON MI    48653

#1355729
JAMES W WEST JR
4221 PAWNEE RD
RICHMOND    VA    23225-1028

#1355730
JAMES W WHIPKEY
498-B STANLEY AVE
COLUMBUS OH    43206-2320

#1355731
JAMES W WICKLINE
6490 EAST H AVE
KALAMAZOO MI    49048-6136

#1355732
JAMES W WILLIAMS
134 OXFORD
DAYTON    OH    45407-2149

#1355733
JAMES W WILLIAMS
45 EVERGREEN CIRCLE
FAIRPORT    NY    14450-1017

#1355734
JAMES W WILLIAMS
C/O ELIZABETH WILLIAMS
118 157TH ST
CALUMET CITY    IL    60409

#1096506
JAMES W WILLIAMS TR
JAMES S WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS    MI    48309-1518

#1355735
JAMES W WILLIS
806 E JEFFERSON
MIAMISBURG    OH    45342-3331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355736
JAMES W WILSON
504 S PLEASANT ST
BELDING     MI     48809-1959

#1355737
JAMES W WILSON
BOX 51523
LIVONIA     MI     48151-5523

#1355738
JAMES W WILSON JR
9405 BREHM ROAD
CINCINNATI     OH     45252-2609

#1355739
JAMES W WIMBERLY JR
4900 JETT ROAD N W
ATLANTA     GA     30327-4516

#1355740
JAMES W WINNING JR &
ROSEMARY J WINNING TEN ENT
94 BROWN ST
UNIONTOWN     PA     15401-4653

#1355741
JAMES W WOODARD
PO BOX 589
ST JOSEPH     IL     61873

#1355742
JAMES W WORLEY
5780 AHO DR
AVON     IN     46123-8071

#1096508
JAMES W YATES
4144 RIDGE RD UNIT 10
STEVENSVILLE     MI     49127-9300

#1355743
JAMES W ZAVIES TRUSTEE U/A
DTD 12/24/92 JAMES W ZAVIES
TRUST
11336 CHRISWOOD DR
FENTON     MI     48430-8723

#1355744
JAMES WADE JR &
MARJORY A WADE JT TEN
3333 CLARWIN AVE
GLADYIN     MI     48624

#1355745
JAMES WADE ROBERSON
2718 E CO RD 650 S
WALTON     IN     46994-9201

#1355746
JAMES WAFER
3328 ARLENE AVE
DAYTON     OH     45406-1307

#1355747
JAMES WAGSTAFF
6250 BAINBRIDGE ROAD
CHARLOTTE     NC     28212-6202

#1355748
JAMES WALKER
1155 CHARLES
FLINT     MI     48505-1641

#1355749
JAMES WALKER
BOX 92396
ROCHESTER     NY     14692-0396

#1355750
JAMES WALTER HERBERT
255 ORANGE STREET
BUFFALO     NY     14204-1029

#1355751
JAMES WARREN
2440 W MCINTYRE RD.
BAD AXE     MI     48413

#1355752
JAMES WASHINGTON
220 KING AVE
TRENTON     NJ     08638-2226

#1355753
JAMES WATKINS
2278 CORDOVA
YOUNGSTOWN OH     44504-1813

#1355754
JAMES WAYNE LINDAUER
8407 SILVER RIDGE DRIVE
AUSTIN     TX     78759-8140

#1355755
JAMES WEBB
9246 EVERGREEN
DETROIT     MI     48228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355756
JAMES WEEKS TRUSTEE U/A DTD
06/15/81 JAMES WEEKS TRUST
34325 33 MILE RD
RICHMOND    MI    48062-4800

#1355757
JAMES WELBES
8204 CASTINANGO ST
ORLANDO   FL    32817-2474

#1355758
JAMES WELDON HILL SR &
JADINE HILL TUCKER
7755 YARDLEY DR APT 411D
FT LAUDERDALE    FL    33321-0843

#1355759
JAMES WELLS
1610 CHEYENNE
LAWTON   OK    73505-2818

#1355760
JAMES WESLEY CONVERSE
RT 1 BOX 156A
QUEEN CITY    TX    75572-9723

#1355761
JAMES WESLEY FYFE
2434 BEDFORD ST 3
JOHNSTOWN   PA    15904-1113

#1355762
JAMES WESLEY HILL
5328 SANDUSKY RD
PECK    MI    48466-9791

#1355763
JAMES WHEELER JR
12 HORSESHOE LANE
LEVITTOWN   PA    19055-1324

#1355764
JAMES WHITLEY
3234 OLD TROY PIKE
DAYTON   OH    45404-1308

#1355765
JAMES WIDMAN TR
DELMA B WIDMAN REVOCABLE
LIVING TRUST UA 09/25/98
5749 HICKORY CT
PARKVILLE    MO    64152-6137

#1355766
JAMES WILDER & OPAL WILDER JT TEN
BOX 517
CRESTWOOD   KY    40014-0517

#1355767
JAMES WILDER CUST SHELBY
KAYE ELDER UNDER THE KY UNIF
TRAN MIN ACT
BOX 517
CRESTWOOD   KY    40014-0517

#1355768
JAMES WILDER CUST TALLEY
CASE ELDER UNDER THE KY UNIF
TRAN MIN ACT
BOX 517
CRESTWOOD   KY    40014-0517

#1355769
JAMES WILLARD BOSTON
15 WARHILL CIRCLE
DAWSONVILLE   GA    30534-7860

#1355770
JAMES WILLARD FUREY
7008 BEAR RIDGE RD RT 2
NO TONAWANDA   NY    14120-9583

#1355771
JAMES WILLARD MC GRAW
555 GOOGE ST
ALLENDALE    SC    29810-1128

#1355772
JAMES WILLIAM ANDERSON
C/O DENNIS ANDERSON EXECUTOR
4030 WEST 32ND ST
ANDERSON   IN    46011-4519

#1355773
JAMES WILLIAM BANASZAK
75 SUSAN DRIVE
DEPEW   NY    14043-1410

#1355774
JAMES WILLIAM BARB &
JANET ILENE BRETHAUER JT TEN
5274 SEIDEL RD
SAGINAW   MI    48603-7158

#1355775
JAMES WILLIAM BATES
201 CENTER ST
HOLLY    MI    48442-1710

#1355776
JAMES WILLIAM DAUGHERTY
1331 E 26TH ST
TULSA   OK    74114-2733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355777
JAMES WILLIAM EVERETT JR
602 BAXTER CT
DELMAR   NY     12054-9615

#1355778
JAMES WILLIAM GARRETT &
MARION M GARRETT JT TEN
PO BOX 632
PINE GROVE MILLS    PA     16868

#1355779
JAMES WILLIAM HALL JR
R D 1 BOX 62
SHARON SPRINGS    NY     13459-9729

#1355780
JAMES WILLIAM HARRIS
7836 NORTH GRAY RD.
MOORESVILLE   IN     46158-8012

#1355781
JAMES WILLIAM HOEHN
1350 POLLARD LN
TRAVERSE CITY    MI     49686-9316

#1355782
JAMES WILLIAM LANE III
89 E LAKEVEW DR
HAINES CITY    FL     33844-8533

#1355783
JAMES WILLIAM MC CLINTOCK
GARLAND ST
BOX 272
VAILS GATE    NY     12584-0272

#1355784
JAMES WILLIAM MORRIS
226 LAWN AVENUE J
BUFFALO   NY     14207-1840

#1355785
JAMES WILLIAM RENSHAW
2619 TEEPLE STREET
KNOXVILLE    TN     37917-3316

#1355786
JAMES WILLIAM SEAL &
CATHERINE RUTH TRAUB SEAL JT TEN
8287 HILLANDALE DRIVE
SAN DIEGO    CA     92120-1621

#1355787
JAMES WILLIAM TROUT
31040 ASH APT 8305
WIXOM   MI     48393-4109

#1355788
JAMES WILLIAM WEAVER JR
ROUTE 1 BOX 161
BRISTOW   OK     74010-9801

#1355789
JAMES WILLIAMS
10543 SO WABASH AVE
CHICAGO   IL     60628-2709

#1355790
JAMES WILLIAMS
2520 S ETHEL
DETROIT   MI     48217-2301

#1355791
JAMES WILLIAMS
41 KIRKDALE DRIVE
MARLTON   NJ     08053-2519

#1355792
JAMES WILLIAMS
8603 WARD ST
DETROIT   MI     48228-4058

#1355793
JAMES WILLIAMSON
26 DUNBAR AVE
PISCATAWAY   NJ     08854-5703

#1355794
JAMES WILLIE MOORE
615 EAST FERRY ST
BUFFALO   NY     14211-1138

#1355795
JAMES WILLIS
110 BRUNSWICK BLVD
BUFFALO   NY     14208-1547

#1355796
JAMES WILLIS
46 BELKNAP AVE
YONKERS   NY     10710-5404

#1355797
JAMES WILSON ENOCHS III
701 BOULDER SPRINGS DR
B2
RICHMOND   VA     23225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355798
JAMES WILTZ & SHARON
WILTZ JT TEN
1216 ROBIN RD
DIXON    IL    61021-3952

#1355799
JAMES WINBUSH
239 1/2 WEST 43RD STREET
LOS ANGELES    CA    90037-2703

#1355800
JAMES WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS    IN    46220-6014

#1355801
JAMES WOLLING
38 POPLAR AVE
FARMINGDALE    NY    11735-4659

#1355802
JAMES WONG CUST KEVIN JAMES
WONG UNIF GIFT MIN ACT NY
113 MOUNT ARLINGTON BLVD
LANDING    NJ    07850-1638

#1355803
JAMES WOOD JR
1442 WHITWOOD DR
BLUE BELL    PA    19422-3645

#1355804
JAMES WOODROW BOGGS
BIG OTTER    WV    25020

#1355805
JAMES WOODS RICH
59 SANDALWOOD DR
PALMYRA    PA    17078-2813

#1355806
JAMES WRAY
19680 NORWOOD
DETROIT    MI    48234-1822

#1355807
JAMES WRIGHT
5572 COPLIN
DETROIT    MI    48213-3706

#1355808
JAMES WU & STELLA WU TR
U/A DTD 01/04/90 JAMES WU &
STELLA WU REVOCABLE TRUST
126 POST STREET STE 616
SAN FRANCISCO    CA    94108-4713

#1355809
JAMES Y GARBER
147 E PERLITA CIRCLE
PALM SPRINGS    CA    92264-9386

#1355810
JAMES Y K MAU & HELEN T MAU
TRUSTEES UA MAU FMAILY TRUST
DTD 10/11/91
1630 ELWOOD DRIVE
LOS GATOS    CA    95032-1012

#1355811
JAMES Y WINN
RT 2 BOX 329
LUBBOCK    TX    79415-9768

#1355812
JAMES YOUNG
706 HISSAM ST
JEANNETTE    PA    15644-1940

#1355813
JAMES YUEN
W247N6010 PEWAUKEE RD
SUSSEX    WI    53089-3612

#1355814
JAMES Z SHANKS
1671 FRIAR TUCK ROAD N E
ATLANTA    GA    30309-2660

#1355815
JAMES ZAREMBA & LINDA L
ZAREMBA JT TEN
11092 MESSMORE ST
UTICA    MI    48317-4446

#1355816
JAMES ZEBKAR OR
RUTH ZEBKAR TR
ZEBKAR LIVING TRUST
UA 01/30/97
4107 MILLER DR
ST PETE BEACH    FL    33706-2648

#1355817
JAMES ZIELINSKI JR
200 E JANE ST
BAY CITY    MI    48706-4666

#1355818
JAMES ZOLTEK
4150 PINACLE DR
OMER    MI    48749-9535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355819
JAMES ZUBER
7756 PEMBROOK DR
REYNOLDSBURG  OH     43068-3124

#1355820
JAMES ZURICK
7829 ST BONIFACE LA
BALTIMORE     MD     21222-3526

#1096519
JAMESENA COX & LESTEL W COX &
SHARON K SLODOUNIK JT TEN
3547 MORGAN FORD RD
ST LOUIS       MO     63116

#1355821
JAMESTON L HALE
3280 CENTENNIAL RD
FT WORTH    TX    76119-7103

#1355822
JAMEY FIELD MC CORMICK
101 S.6TH AVENUE
BOZEMAN MT    59715

#1355823
JAMEY STUART FINLAYSON
2940 INMAN
FERNDALE    MI     48220-1087

#1355824
JAMI MARIE DIFAZIO
1000 WOODLAND AVE
GLENDORA   NJ    08029-1274

#1355825
JAMI RAE HARGIS
4459 WEST MAPLE AVENUE
FLINT     MI     48507-3127

#1355826
JAMI WHITE
12284 ALISON DR
CAMARILLO    CA     93012-9338

#1355827
JAMIE A JORDAN
BOX 203
ONTARIO      OH     44862-0203

#1355828
JAMIE A SZATKOWSKI
55 FINE ROAD
HIGH BRIDGE    NJ     08829-1113

#1355829
JAMIE A SZATKOWSKI &
KENNETH J SZATKOWSKI JT TEN
55 FINE RD
HIGH BRIDGE     NJ     08829-1113

#1355830
JAMIE ALBERS CUST
ALEXANDRIA AMANDA ALBERS
UNIF TRANS MIN ACT AC
PSC 57 BOX-59
APO     AE     09610-0001

#1355831
JAMIE ALBERS CUST
JORDAN LEE ALBERS
UNIF TRANS MIN ACT CA
PSC 57 BOX-59
APO     AE     09610-0001

#1096521
JAMIE BAUMAN
3060 TIMOTHY RD
BELLEMORE   NY     11710

#1355832
JAMIE BONETA
BOX 615
ANGELES
PR 00611-0615
     PR

#1355833
JAMIE BREHM PARKMAN
1503 FOX HAVEN
SAN ANTONIO     TX    78248-1344

#1355834
JAMIE COFFMAN
APT 102
8073 PINE ARBOR LANE
CORDOVA    TN     38018-8201

#1355835
JAMIE COSTELLO
74 PATERSON STREET
PROVIDENCE   RI    02906-5539

#1355836
JAMIE F MACKEY & JAMES W
COPELAND TRUSTEES UA MACKEY
FAMILY TRUST DTD 07/16/91
12825 APRIL LN
MINNETONKA    MN    55305-2730

#1355837
JAMIE FREDERICK ADAMS
2004 APEX AVE 8
LOS ANGELOS   CA    90039-3159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1096522
JAMIE G ROBERTS
202 CHIMNEY COURT
SPARTANBURG   SC      29316-5402

#1355838
JAMIE HENGEN SWAN
BOX 251
BATON ROUGE   LA      70821-0251

#1355839
JAMIE JUNE HUDSON
676 VICTORION CT
CHARLESTON   VA      22901

#1355840
JAMIE K PRATHER
1534 REO MAPLE
LAPEER   MI      48446-8708

#1355841
JAMIE KONDELIS & HARRIET HANZAKOS
LEO M HANZAKOS RESIDUARY TRUST
LEO M HANZAKOS LIVING TRUST
U/A DTD 04/26/72
2300 DORINA DR
NORTHFIELD   IL      60093

#1355842
JAMIE L GEORGE &
ERIC CHARLES GEORGE JT TEN
6650 PENINSULA WAY
LAINGSBURG   MI      48848

#1355843
JAMIE L REESE
625 4TH ST
BETTENDORF   IA      52722-4605

#1355844
JAMIE LYNNE ULIN
3139 WRANGLE HILL RD
BEAR   DE      19701-2117

#1355845
JAMIE M GALKIN
66 LAUREL HOLLOW CT
EDISON   NJ      08820-1051

#1355846
JAMIE M ZINSLI
15381 S W 81ST
TIGARD   OR      97224-7388

#1355847
JAMIE R CUDE
3013 LAUREL
HUMBOLDT   TN      38343

#1355848
JAMIE R D VANDENOVER
8734 WINTER GARDENS BLVD
LAKESIDE   CA      92040-5417

#1355849
JAMIE R DENT
13821 LA CALA
OCEAN SPRINGS   MS      39564-2539

#1355850
JAMIE REGAN
14488 BILLY CREEK COURT
CARMEL   IN      46032

#1355851
JAMIE S WHITE
5470 SCHOOL RD
SPRUCE   MI      48762-9732

#1355852
JAMIE SCOTT JAKES
1107 SOUTH BRITTAIN ST
SHELBYVILLE   TN      37160-4609

#1355853
JAMIE SERRANO
7301 S W 33RD ST
MIAMI   FL      33155-3601

#1355854
JAMIE WILLIAMS
126 ELM ST
FRANKLIN   PA      16323

#1355855
JAMIL F NASSAR
4321 VANSLYKE RD
FLINT   MI      48507

#1355856
JAMILA A BUTLER
280 SOUTH ANDERSON
PONTIAC   MI      48342

#1355857
JAMILE FLAQUER
2206 ARIEL ST N
NORTH ST PAUL   MN      55109-2859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1355858
JAMINA M ENGRAM
755 MATIANUCK AVE
WINDSOR    CT    06095-3551

#1355859
JAMISON A STRACHAN
14302 BOWSPRIT LN APT 31
LAUREL    MD    20707-6113

#1355860
JAMISON H ALLEN
254 CARL ST
BUFFALO   NY    14215-3733

#1355861
JAMISON ROSS WEDEKIND
230 CATALAN BLVD N E
ST PETERSBURG    FL    33704-3846

#1355862
JAMISON S DRAKE
301 EISENHOWER AVE
JANESVILLE    WI    53545-3171

#1355863
JAMMIE G RISINGER
4058 MARGERY DR
FREMONT   CA    94538-2827

#1355864
JAMSHED J JAGUS CUST DARAIUS
J JAGUS UNIF GIFT MIN ACT
8011 BROADLAWN DR
PITTSBURGH    PA    15237-4152

#1355865
JAN A COLLINS
2019 LAKEVIEW RD
SPRINGHILL    TN    37174-2300

#1355866
JAN A GATZ
1385 N ACRE DR
ROCHESTER    MI    48306-4101

#1096526
JAN A JAMES
3238 YOSEMITE AVE
EL CERRITO    CA    94530-3917

#1355867
JAN A MILLS
6530 GLEN LAKE CT
FORT WAYNE    IN    46814-4575

#1096527
JAN A NAPIER & SHARON L
NAPIER JT TEN
49770 SANDRA DR
SHELBY TWP    MI    48315-3539

#1355868
JAN A WEATHERFORD
2317 E 9TH ST
ANDERSON    IN    46012-4308

#1355869
JAN ALAN DERDIGER
247 FORESTWAY DRIVE
DEERFIELD    IL    60015-4809

#1355870
JAN ALISON KENDALL
1720 COLOMBARD CIR
LODI    CA    95240-6105

#1355871
JAN B HERRINGTON
248 E END RD
SAN MATEO    FL    32187

#1355872
JAN B QUACKENBUSH
106 VINCENT STREET
BINGHAMTON   NY    13905-4336

#1355873
JAN BAECHLER KIRK
7 YORKSHIRE DR
DOVER    DE    19901-1818

#1355874
JAN BEATTY
5420 WICKFORD DR
ROCKVILLE    MD    20852-3219

#1355875
JAN BURKS RIFE
9408 TWIN VALLEY DR
CINCINNATI    OH    45241-1147

#1355876
JAN BURTON PINTO
617 PINE RIDGE CIR
BELLEFONTE    PA    16823-8668

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1355877
JAN C BRUNN
5831 WILLOW OAK
HOUSTON   TX    77092-1434

#1355878
JAN C KETELSEN
1665 SW 2ND AVE
BOCA RATON    FL    33432

#1355879
JAN C MILLER
3275 SNODGRASS ROAD
MANSFIELD    OH    44903-8933

#1355880
JAN C QUILL
1463 SALOMON LANE
WAYNE   PA    19087

#1355881
JAN COLVIN
169 LA PATERA DR
CAMARILLO   CA    93010-8413

#1355882
JAN COULTER KEARNS
170 N WILSON RD 186
COLUMBUS OH    43204-1263

#1355883
JAN D OLSON
11408 SE 305TH PL
AUBURN   WA    98092-3104

#1355884
JAN D SNYDER
4901 SECOR
TOLEDO    OH    43623-4027

#1355885
JAN DOBRZYNSKI
2006 PARLIAMENT DR
STERLING HEIGTS    MI    48310-5809

#1355886
JAN E CARLSON & CAROL L
CARLSON JT TEN
3345 HIDDEN OAK DR
SALT LAKE CITY    UT    84121-6177

#1355887
JAN E GRAVES
3515 CAMPBELLSVILLE PIKE
COLUMBIA    TN    38401-8633

#1355888
JAN E P DE DUBE
7770 E CAMELBACK RD
17
SCOTTSDALE   AZ    85251-2286

#1355889
JAN EDWARD HYATT
1127 WINTHROP
TROY    MI    48083-5445

#1355890
JAN ELIZABETH FENTON CUST
GWEN ELIZABETH FENTON UNIF
GIFT MIN ACT NEV
8733 SILVER BRIDGE RD
PALO CEDRO    CA    96073-8767

#1355891
JAN ELIZABETH SUTTON
161 BROADWAY
NEW ORLEANS    LA    70118-3549

#1355892
JAN ELLIOT ZECHMAN
C/O MIRIAM ZECHMAN
2751 S OCEAN DR 706
HOLLYWOOD   FL    33019-2721

#1355893
JAN F FUERST TR OF THE
BERNARD DAVID FISCH TR U/A
DTD 6/30/79
903 HUNTINGTON COVE
HOUSTON    TX    77063-1525

#1355894
JAN FROHMANN
3740 COUNTRY VISTA WAY
LAKE WORTH    FL    33467-2442

#1355895
JAN G BANAZWSKI
598 MAHER ST
MEDINA   NY    14103-1612

#1355896
JAN G FILIP & CHARLESS T
FILIP JT TEN
BOX 129
GLEN    NH    03838-0129

#1355897
JAN GALA & THOMAS GALA JT TEN
2835 SOUTH WAGNER
LOT 217
ANN ARBOR    MI    48103-9760

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355898
JAN GARBARINI
107 S BROADWAY
NYACK    NY    10960-4411

#1355899
JAN H BORDELON
16215 FRENCHTOWN
GREENWELL SPRINGS    LA    70739-3633

#1355900
JAN H LILLY &
MARY E LILLY JT TEN
7513 GYNEVERE DR
KNOXVILLE    TN    37931-1010

#1355901
JAN H SCHUSTER
3988 E 3RD RD
MENDOTA    IL    61342-9746

#1355902
JAN HENDRIK VAN NIEROP
38 PASTURE LANE
DARIEN    CT    06820-5618

#1355903
JAN HERAUF
2435 LANSFORD AVE
SAN JOSE    CA    95125-4055

#1355904
JAN HUYSER & BERNICE
HUYSER JT TEN
1321 WINDWARD CIRCLE
NICEVILLE    FL    32578-4310

#1355905
JAN J HULLA &
PATRICK ALLEN JENKINS JT TEN
TEN/WROS 517 BUFFALO RUN RD
STANDARDSVILLE    VA    22973-0000

#1355906
JAN J WHEELER & HONEY J
WHEELER JT TEN
4533 E TITTABAWASSEE
FREELAND    MI    48623-9102

#1096537
JAN JAY EGER
1803 S VILLA DR
GIBSONIA    PA    15044

#1355907
JAN JENKINS
254 SANDLEWOOD CIRCLE
BRUNSWICK    GA    31525

#1355908
JAN K SCHIFFMANN
153 NEWBURY LANE
NEWBURY PARK    CA    91320-4624

#1355909
JAN K SOVIA
5377 SEIDEL ROAD
SAGINAW    MI    48603-7185

#1355910
JAN KIS
1605 ANNIE LN
COLUMBIA    TN    38401-5423

#1096538
JAN KOSINSKI
16535 WATERMAN
ROSEVILLE    MI    48066-3709

#1355911
JAN KRZYSZTALOWICZ
11757 SORRENTO
STERLING HEIGHTS    MI    48312-1357

#1355912
JAN L AUGUST
776 N LANDING RD
ROCHESTER    NY    14625-1920

#1355913
JAN L ZACHRY TR U/A DTD 11/15/00
THE JAN L ZACHRY TRUST
140 COOP COURT
ENCINITAS    CA    92024

#1355914
JAN LENBURG
2304 HOLIDAY COURT
LANSING    IL    60438

#1355915
JAN LEON WOZNICK
4518 WALDEN DR
BLOOMFIELD HILLS    MI    48301

#1355916
JAN LOIGU
1403 RIVER AVE
POINT PLEASANT    NJ    08742-4307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1355917
JAN LOWTHER
SUITE 340
9301 SOUTHWEST FREEWAY
HOUSTON  TX    77074-1500

#1355918
JAN LYNN HUBBELL
1080 GLASER
TROY   MI    48098-4941

#1096539
JAN M ACKERMAN
3240 W HURON RD
STANDISH   MI    48658

#1355919
JAN M CARPENTER
27 BROOKSIDE AVE
MORRISONVILLE   NY    12962-9759

#1355920
JAN M FISCHER
8701 LA CRESADA DR #721
AUSTIN    TX    78749-4513

#1355921
JAN M GILL CUST HEATHER N
GILL UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
585 S WISE RD
MOUNT PLEASANT   MI    48858-9430

#1355922
JAN M GILL CUST JESSICA A
GILL UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
585 S WISE
MOUNT PLEASANT   MI    48858-9430

#1355923
JAN M GRISSOM
1330 CALVIN DRIVE
BURTON   MI    48509-2008

#1355924
JAN M GRISSOM & JILL ANN
STRUDGEON JT TEN
1330 CALVIN DR
BURTON   MI    48509-2008

#1355925
JAN M GRUTZMACHER
723 DIVISION ST
MUKWONAGO WI    53149-1208

#1355926
JAN M HARMON
PO BOX 190243
BURTON   MI    48519-1776

#1355927
JAN M HOPKINS
7444 CAMELBACK
SHREVEPORT   LA    71105-5010

#1355928
JAN M JANUCHOWSKI
473 LILLIAN AVE
SYRACUSE   NY    13206-2160

#1355929
JAN M OUHRABKA
19 MERRICK ST
RUMFORD  RI    02916-2711

#1355930
JAN M PARKS & ARLIN J PARKS JT TEN
1319 N MUSKEGON BANKS RD.
MARION   MI    49665

#1355931
JAN M SIMS &
DAN E MITCHELL TR
UW CHARLIE MITCHELL TRUST
FBO GILDA E MITCHELL
3241 BITTEL RD
OWENSBORO KY    42301-9464

#1355932
JAN M WITMER
1286 EAST LAKE ROAD
CLIO    MI    48420-8814

#1355933
JAN MARIE BARON GADE
9456 N KEELER AVE
SKOKIE    IL    60076-1443

#1355934
JAN MCCATHREN MCMILLAN
1512 CYPRESS ST
BRECKENRIDGE   TX    76424-5010

#1355935
JAN MICHELE GOTTULA
VANDERBEEK
982 ST HIGHWAY 43
ADAMS  NE    68301

#1355936
JAN MORLINO
844 E MANCHESTER RD
MANCHESTER CENTER  VT    05255-9595

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1096541
JAN P ANDERSON TR U/A DTD 08/05/02
THE ANDERSON REVOCABLE TRUST
2237 IMPALA DRIVE
ANDERSON   IN      46012

#1355937
JAN PATERAK
RR 2 RIDGEWAY
RIDGEWAY   ON      L2R 4W3
CANADA

#1355938
JAN PAUL NEVEDAL & NANCY L
NEVEDAL JT TEN
21031 BAYSIDE
ST CLAIR SHORES      MI      48081-1174

#1355939
JAN PIEC
11112 LORMAN DRIVE
STERLING HEIGHTS      MI      48312-4964

#1355940
JAN R JOHNSON
2779 N MOONGLOW CT
HARTLAND   MI      48353-2550

#1355941
JAN R MALOSH
W341 N6325 KATHY DR
OCONOMOWOCWI      53066-5116

#1355942
JAN R NEWSOM
6040 PRESTON HAVEN
DALLAS   TX    75230-2967

#1355943
JAN R SHELTON
576 MASALO PLACE
LAKE MARY    FL      32746-2244

#1355944
JAN RICKETTS FERRARI
1004 ADAMS AVE
LOUISVILLE      CO      80027-1604

#1355945
JAN S GLICK CUST ERIN CHAVA
RUTH UNDER GA UNIF TRANSFERS
TO MINORS ACT
29605 SYLVAN CIR
FARMINGTON HILLS      MI      48334

#1355946
JAN S HALE & NORMA L
HALE JT TEN
2117 LAKEPOINT
KNOXVILLE      TN      37922-8406

#1355947
JAN SCHLESINGER
29605 SYLVAN CIR
FARMINGTON HILLS      MI      48334

#1096545
JAN SEHRT COTAYA
133 OK AVE
HARAHAN   LA      70123

#1355948
JAN SPOTTSWOOD MITCHELL
SMITH
165 SILVERBROOK AVE
NILES      MI      49120-3333

#1096546
JAN SUE ANDERSON
9860 CITRINE COURT
PARKER   CO      80134-3568

#1355949
JAN T SITEK
2007 W MADERO AVE
MESA   AZ      85202-6407

#1355950
JAN THOMAS GEORGE
P O BOX 882
FLORENCE   TX      76527

#1355951
JAN VANZELFDEN
321 STONE HARBOR ROAD
HOLLAND   MI      49424

#1355952
JAN VELASQUEZ
6810 59TH STREET
LUBBOCK   TX    79407-8213

#1355953
JAN W HALL
3266 SHERWOOD ST
SAGINAW   MI      48603-2060

#1355954
JANA A KIRLIN
76 MERRIWEATHER ROAD
GROSSE POINTE FARM   MI      48236-3623

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                      Time:   16:55:59
Equity Holders

---

#1355955
JANA A KIRLIN & PRICILLA R
KIRLIN TR CAPITAL
MANAGEMENT TRUST U/A DTD
09/27/85 JANA A KIRLIN
76 MERRIWEATHER ROAD
GROSSE POINTE FARM    MI    48236-3623

#1355956
JANA B SMITH CUST HILARY
ELIZABETH SMITH UNDER MO
TRANSFERS TO MINORS LAW
51 BRIARCLIFF
ST LOUIS    MO    63124-1763

#1355957
JANA C DAVIS
ROOM 250
53 WEST JACKSON BLVD
CHICAGO    IL    60604-3607

#1355958
JANA C GROOM
9350 HILLS COVE DRIVE
GOODRICH    MI    48438-9407

#1355959
JANA D KARANDJEFF
210 FAIRBROOK DR
WAUNAKEE    WI    53597-2207

#1355960
JANA DANIELLE BECK
2862 BALTIMORE AVE
DECATUR    IL    62521-4936

#1355961
JANA LEIGH CORNELL
832 TEMPLETON LANE
MURFREESBORO    TN    37130-1404

#1355962
JANA P HALL & K MICHAEL HALL JT TEN
1342 LAUREL OAK DR
AVON    IN    46123

#1355963
JANA V THOMAS
5757 W HEFNER RD
APT 606
OKLAHOMA CITY    OK    73162-5807

#1355964
JANAAN M ROBERTS CUST NATHAN
ROBERTS UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
5316 34TH AVENUE
MOLINE    IL    61265-5626

#1355965
JANAH ALDRICH
6675 N WINANS ROAD
ALMA    MI    48801-9572

#1355966
JANAKI BALAKRISHNAN &
RAMASWAMY BALAKRISHNAN JT TEN
13912 GREEN BRANCH DR
PHOENIX    MD    21131-1316

#1355967
JANAN M SALEH &
MOHAMED ALI SALEH JT TEN
2118 ARTHERFIELD DR
CARROLLTON    TX    75006

#1355968
JANANN L SQUIRE AS CUST
FOR CYNTHIA A SQUIRE U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
8761 N REAMS RD
CENTRALIA    MO    65240-4250

#1355969
JANANNE VAINE
1125 LOMA AVE STE 102
CORONADO    CA    92118-2835

#1355970
JANCY C PETTIT
7630 ROBINHOOD CT
TOPEKA    KS    66614-4658

#1355971
JANE A BODRIE
35395 ERIE DRIVE
ROCKWOOD MI    48173-9672

#1355972
JANE A BORCHERT AS CUSTODIAN
FOR JAMES E BORCHERT JR
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
1242 CAMROSE STREET
FORT COLLINS    CO    80525-2831

#1355973
JANE A BRADLEY &
ROBERT M BRADLEY JT TEN
4305 GREENBROOK LN
FLINT    MI    48507-2227

#1355974
JANE A BURGIN
35 W 9TH ST
N Y    NY    10011-8901

#1355975
JANE A BUTLER EX EST
JAMES E BUTLER
295 WILBAR DRIVE
STRATFORD    CT    06614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1355976
JANE A BUTTERFIELD
1596 HARLAN DR
DANVILLE    CA    94526-5349

#1355977
JANE A CAMERON
29 W GLEN ST
HOLYOKE    MA    01040-2922

#1355978
JANE A CHAPMAN
83 ABERDEEN DR
SCITUATE    MA    02066-2419

#1355979
JANE A CHASE
8700 POST OAK LN PC-7
SAN ANTONIO    TX    78217-5170

#1355980
JANE A CHATFIELD
1172 PINE RD
BATAVIA    IL    60510

#1355981
JANE A CHATFIELD
1172 PINE ST
BATAVIA    IL    60510-3253

#1355982
JANE A COLLINS
APT 201-C
706 WAUKEGAN RD
GLENVIEW    IL    60025-4366

#1355983
JANE A COON
4201 W ATLANTIC BLVD APT 604
COCONUT CREEK    FL    33066-1705

#1355984
JANE A CUNNINGHAM &
MINDY C CUNNINGHAM TR
JANE A CUNNINGHAM FAMILY FUND
UA 10/6/98
8715 RIPTON DR
POWELL    OH    43065-9077

#1355985
JANE A CUTTER
3536 EWINGS RD
LOCKPORT    NY    14094-1037

#1355986
JANE A DAVENPORT
2109 CLAREGLEN COURT
APT 102
COVINGTON    KY    41017-3901

#1355987
JANE A EDWINS
409 N BRIDGE STREET
DEWITT    MI    48820-8907

#1355988
JANE A ELLIOTT & KENT R
ELLIOTT JT TEN
1400 STAMPER LANE
GODFREY    IL    62035-4601

#1355989
JANE A EYLER
2544 BRIARCLIFFE AVE
CINCINNATI    OH    45212-1304

#1355990
JANE A FARMER
420 VICTORIA BLVD
KENMORE    NY    14217-2219

#1355991
JANE A FENTON
4 PINEY BRANCH RD
CRANBURY    NJ    08512

#1355992
JANE A FREDRICKS
88 HILES AVE
SALEM    NJ    08079-1253

#1355993
JANE A GARRISON & L GARRISON
TEN ENT
BOX 214
SOUTH WINDAM    CT    06266-0214

#1355994
JANE A GICHENKO
12428 SNOW RD
BURTON    OH    44021-9771

#1355995
JANE A GOODWIN & OWEN F
GOODWIN JT TEN
BOX 667
MARRANGANSETT RI    02882-0667

#1355996
JANE A HADLEY
2800 HOLLYHILL DRIVE
LAFAYETTE    IN    47904-2449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1355997
JANE A HERRING
C/O ARAMAS A WATERS
5604 WEST HILLS RD
FORT WAYNE    IN    46804-4353

#1355998
JANE A HOCHRADEL
24616 FAIRMOUNT
DEARBORN    MI    48124-1583

#1355999
JANE A IRWIN
9187 NORTE LAGO DR
APT 5F
BOCA RATON    FL    33428

#1356000
JANE A KELLS
11445 OLD MILL RD
UNION    OH    45322

#1356001
JANE A KENNEDY &
GEORGE E KENNEDY JT TEN
3104 EAST 100 NORTH
KOKOMO    IN    46901

#1356002
JANE A KENNEDY BELLAMY
6667 SUPER RD
PERRY    NY    14530-9543

#1356003
JANE A KETCHUM
568 HERITAGE DR
ROCHESTER    NY    14615-1048

#1356004
JANE A LANEY TR
JANE A LANEY LIVING TRUST
U/A DTD 01/10/03
5116 JANET
SYLVANIA    OH    43560

#1356005
JANE A LEADFORD
3616 E PHELPS RD
MOORESTOWN MI    49651-9524

#1356006
JANE A LENDWAY & ALAN A
LENDWAY JT TEN
18 BAILEY AVE
MONTPELIER    VT    05602-2171

#1356007
JANE A LENDWAY CUST ALISON
ELISA LENDWAY UNDER VT UNIF
GIFTS TO MINORS ACT
18 BAILEY AVENUE
MONTPELIER    VT    05602-2171

#1356008
JANE A LENDWAY CUST FOR ROSS
ROBERTSON LENDWAY UNDER THE
VT UNIF GIFTS TO MINORS ACT
18 BAILEY AVE
MONTPELIER    VT    05602-2171

#1356009
JANE A LENDWAY CUST ROSS
ROBERTSON LENDWAY
18 BAILEY AVE
MONTPELIER    VT    05602-2171

#1356010
JANE A LEWIS TR U/W SAMUEL P
CLAPPER
1701 PHILADELPHIA RD
JOPPA    MD    21085-3219

#1356011
JANE A LIEBMAN
4147 LEITH ST
BURTON    MI    48509-1032

#1356012
JANE A LIPPE
11043 MARTINDALE DR
WESTCHESTER  IL    60154-4917

#1356013
JANE A MAURICE
22 HERBERT ST
BEACON    NY    12508-2835

#1356014
JANE A MCLAUGHLIN
102 W SUTTON ST
CLAY CENTER    NE    68933

#1356015
JANE A MOORE
387 STATE LINE RD
HIAWASSEE    GA    30546-1723

#1356016
JANE A ONDROVIK
3775 LEIGH DR
PARIS    TX    75462-6645

#1356017
JANE A OYLER
7 MUIRFIELD COURT
BROWNSBURG IN    46112-8326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1356018
JANE A PACYNA
Attn   JANE P ALLEN
APT 803
300 WOODETTE DR
DUNEDIN    FL    34698-1768

#1356019
JANE A PESCH
JANE A MANNING
17381 SMOKEY RIVER DR
SONORA    CA    95370-8980

#1356020
JANE A PUGH &
LINDA L DAVIS JT TEN
274 FOX HILL RD
NEWBURY    PA    17204

#1356021
JANE A RAND &
WILLIAM G RAND JT TEN
6515 15TH ST E
K 8 CRANE
SARASOTA    FL    34243

#1356022
JANE A REID
5751 W DIVISION ROAD
TIPTON    IN    46072-8686

#1356023
JANE A SCHROYER CUST FOR
LEAH S ROBERTSON UNDER NJ
UNIF GIFTS TO MIN ACT
38 GLENN TERR
NEWTON    NJ    07860-5112

#1356024
JANE A SHOMGARD & M LYNN
SHOMGARD TEN ENT
315 AMHURST AVE
LINCOLN PARK
READING    PA    19609-2407

#1356025
JANE A SKORA
35 BAYSHORE DR
TOMS RIVER    NJ    08753-6243

#1356026
JANE A STRIPLING PERS REP
EST CHARLES W EDWINS
409 N BRIDGE
DEWITT    MI    48820-8907

#1356027
JANE A SZUREK
164 PROSPECT ST
PROVIDENCE    RI    02906-1443

#1356028
JANE A TETTING
10461 W SYLVIA ST
MILWAUKEE    WI    53224-2622

#1356029
JANE A TOCZYNSKI
165 TUSCARORA RD
BUFFALO    NY    14220-2429

#1356030
JANE A VANYO
2354 151ST LN NW
ANDOVER    MN    55304-4587

#1356031
JANE A VOGEL CUST BETSY
JUNE VOGEL UNIF GIFT MIN ACT
TEXAS
507 CORDOVA
DALLAS    TX    75223

#1356032
JANE A WLEKLINSKI DOUGHMAN &
PAUL W DOUGHMAN JT TEN
611 E UNIVERSITY ST
BLOOMINGTON    IN    47401-4830

#1356033
JANE A ZAKRESKI
3240 OAK AVE
SCRANTON    PA    18505-2935

#1356034
JANE A ZATKOVICH
Attn   JANE A VAVRICA
38 LARCH COURT
FISHKILL    NY    12524-2628

#1356035
JANE ABEEL THOMSON & STEVEN
W THOMSON TR THOMSON
TRUST U-AGRMT DTD 02/13/84
9030 UPPER VALLEY RD
AUBURN    CA    95602-9260

#1356036
JANE ALLERS KURTZ
4 FERNWOOD DR
PITTSBURGH    PA    15228-2425

#1356037
JANE ALVORD
BOX 273
MARBLEHEAD    MA    01945-0273

#1356038
JANE ANDREA PURDY
GEISREITER
2455 UNION STREET 411
SAN FRANCISCO    CA    94123-3860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356039
JANE ANGELA WILLIS
27179 EAGLE CT
CHESTERFIELD      MI      48051-3194

#1356040
JANE ANN BECK
508 W BUCYRUS ST
CRESTLINE      OH      44827-1636

#1356041
JANE ANN CANNON
728 LAMBOLL ST
MAULDIN      SC      29662

#1356042
JANE ANN CLOCK
3474 S 380 E
CHESTERFIELD      IN      46017-9709

#1356043
JANE ANN FEECK CASEY
THREE ELM STREET
COOPERSTOWN NY      13326-1213

#1356044
JANE ANN HARDT
11A GLADSTONE ST
CONCORD   NH      03301-3130

#1356045
JANE ANN HERFORT
BOX 436
CASTIRE      ME      04421-0436

#1356046
JANE ANN JOHNSON
740 SOUTH DR
BEESLEYS POINT      NJ      08223

#1096560
JANE ANN KANAN & MISS
PATRICE KANAN JT TEN
6250 GLENFIELD DRIVE
SHAWNEE MISSION      KS      66205-3436

#1356047
JANE ANN LEMEN
6085 MANNING RD
INDIANAPOLIS      IN      46228-1047

#1356048
JANE ANN LONGENECKER
309 S HIGH ST
COVINGTON   OH      45318-1121

#1356049
JANE ANN MOSS & HARRY MOSS
TEN ENT
607 W MAIN ST
C/O H MOSS REALTY
UNIONTOWN   PA      15401-2603

#1356050
JANE ANN PAYNE
6452 1/2 W OLYMPIC BLVD
LOS ANGELES      CA      90048-5330

#1356051
JANE ANN PESCH
JANE A MANNING
17381 SMOKEY RIVER DR
SONORA   CA      95370-8980

#1356052
JANE ANN PETERSON
1625 S ELIZABETH
KOKOMO   IN      46902-2457

#1356053
JANE ANN REARICK
8350 EAGLE RD
KIRTLAND      OH      44094

#1356054
JANE ANN RICKARD
1968 S MARLAN
SPRINGFIELD      MO      65804-2670

#1356055
JANE ANN STATZELL
551 ROBERTA DRIVE
POTTSTOWN   PA      19465-7457

#1356056
JANE ANN WARREN
2624 ST JAMES DR
SOUTHPORT   NC      28461-8554

#1356057
JANE ANN ZIMMERMAN
23 ELLERY CT
WALNUT CREEK   CA      94595-2609

#1356058
JANE ANNE DUNN
8415 BLAKISTON LANE
ALEXANDRIA   VA      22308-2105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1356059
JANE ANNE ROBERTS CUST GABRIEL
BOOTHROYD ROBERTS UNDER THE MI
U-G-M-A
835 E 31ST AVE
VANCOUVER  BC    V5V 2X2
CANADA

#1356060
JANE ANNE ROBERTS CUST KATHLEEN
BOOTHROYD ROBERTS UNDER THE MI
U-G-M-A
835 E 31ST AVE
VANCOUVER  BC    V5V 2X2
CANADA

#1356061
JANE ANNE WHITE
624 BEECHWOOD DR
WOOSTER  OH    44691-2705

#1356062
JANE APPLETON GREENE
BOX 3125
WEST TISBURY    MA    02575-3125

#1356063
JANE AUSTIN STAUFFER
1019 OLD GULPH ROAD
BRYN MAWR  PA    19010-1738

#1356064
JANE AYLOR
2311 COLONEL LINDSAY CT
FALLS CHURCH  VA    22043-2949

#1356065
JANE AYRE LION
3512 BURROWS AVE
FAIRFAX    VA    22030-2902

#1356066
JANE B ATESOGLU
12 HAGGERTY RD
POTSDAM  NY    13676-3203

#1356067
JANE B BALLANTINE
423 N CLAY
HINSDALE    IL    60521-3211

#1356068
JANE B BAMMEL
9 CANTERBURY LANE
WEST COLUMBIA    TX    77486-9612

#1356069
JANE B BINGER
5930 ROUNDLAKE RD
LAINGSBURG    MI    48848-9454

#1356070
JANE B BLUM
1200 KINGS ST APT 455
RYE BROOK    NY    10573

#1356071
JANE B COLLIER
BOX 622
RAWLINS    WY    82301-0622

#1356072
JANE B CONNOLLY &
DONALD T TAYLOR JT TEN
BOX 91
E WEYMOUTH  MA    02188

#1356073
JANE B CROUCH
203 CARA COVE RD
NORTH EAST    MD    21901-5406

#1356074
JANE B EVERHART
4806 OLD DOMINION DRIVE
ARLINGTON    VA    22207-2734

#1356075
JANE B GILLOGLY
1860 OLD WILLOW ROAD
NORTHFIELD    IL    60093-2911

#1356076
JANE B GODFREY
176 SOMERSET DRIVE
ALBANY    GA    31763

#1356077
JANE B GRAY
122 SARGENT DR
AMHERST  NY    14226-4067

#1356078
JANE B GREY & WAYNE S GREY JT TEN
34847 LINCOLN RD
NORTH BRANCH  MN    55056-6761

#1356079
JANE B HUGHES
2569 FORREST DR
KINSTON  NC    28504-8169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1356080
JANE K KENNEDY
2901 HELENA AVE
APT 308
NEDERLAND   TX      77627

#1356081
JANE B KROPP & DAVID R KROPP JT TEN
20065 WATERFORD LANE
HUNTINGTON BEACH   CA      92646-4446

#1356082
JANE B LIZELL
1714 FT WASHINGTON AVE
MAPLE GLEN   PA      19002

#1356083
JANE B LOHSE & ROBERT R
LOHSE TRUSTEES U/A DTD
06/23/93 JANE B LOHSE TRUST
5016 W 69TH ST
PRAIRIE VILLAGE      KS      66208-2015

#1356084
JANE B MCCABE
7 GREENBRIER DR
BARRINGTON   RI      02806-3817

#1356085
JANE B MORIARTY
2946 QUAIL RUN
TROY   MI      48098-4168

#1356086
JANE B MORRIS
4990 VANDIVEER RD
JACKSONVILLE     FL      32210-8314

#1096569
JANE B NIGRA
PO BOX 38
10770 RICHNECK RD
CLAIBORNE     MD      21624

#1356087
JANE B NIGRA TR FOR JANE H
NIGRA U/A WITH EMELINE T
BRAWLEY DTD 12/13/77
27151 BAILEY'S NECK RD
EASTON     MD      21601-8501

#1356088
JANE B NIGRA TR FOR PETER T
NIGRA U/A WITH EMELINE T
BRAWLEY DTD 11/24/76
27151 BAILEYS NECK RD
EASTON     MD      21601-8501

#1356089
JANE B PACKIN
28 FREDERICK PLACE
MORRIS TOWNSHIP     NJ      07960-6306

#1356090
JANE B PARINA
5971 WOODSIDE RD
HIGHLAND HEIGHTS      OH      44143-2121

#1356091
JANE B PARK
BOX 1226
SONOMA   CA      95476-1226

#1356092
JANE B PRATT
BOX 398
S SUTTON     NH      03273-0398

#1356093
JANE B RESNICK
331 WILLOW CT
RIDGEWOOD   NJ      07450

#1356094
JANE B ROTH
4909 BELLVIEW DRIVE
BELLAIRE      TX      77401-5307

#1096571
JANE B SCHMITT
2501 SCARSBOROUGH DR
RICHMOND   VA      23235

#1356095
JANE B STONE TR
U/A DTD 07/30/02
JANE B STONE REVOCABLE TRUST
5902 ROLLING OAKS COURT
NAPLES     FL      34110

#1356096
JANE B STRONG
1290 AMMENDALE CT
MILLERSVILLE      MD      21108-1910

#1356097
JANE B SULZBERGER
60 N WILLARD AVE
HAMPTON   VA      23663-1739

#1356098
JANE B THOMAS
73 LINDY AVE
RIVERSIDE   RI      02915-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356099
JANE B TREXLER
15 QUAIL HILL CT
GREENVILLE    SC    29607-3639

#1356100
JANE BAER
1450 PALISADE AVE
FORT LEE    NJ    07024-5212

#1356101
JANE BAILEY & SUSAN L OSBORN JT TEN
14791 BREWSTER CT
SHELBY TOWNSHIP    MI    48315

#1356102
JANE BAIRD LINN
4804 BAKER ST
NORMAN  OK    73072-3858

#1356103
JANE BAKER SEGELKEN
114 TEXAS LN
ITHACA    NY    14850-1755

#1356104
JANE BALMER
582 ROCK RD
STATE COLLEGE    PA    16801-8436

#1096573
JANE BARELA
11073 EMBASSY DR
CINCINNATI    OH    45240-3003

#1356105
JANE BEAN JONES
BOX 1251
KILGORE    TX    75663-1251

#1356106
JANE BECK SMITH
902 EAST SHERIDAN
LARAMIE    WY    82070-3946

#1356107
JANE BEESE OMEARA
215 QUAKER RIDGE RD
TIMONIUM    MD    21093-3025

#1356108
JANE BEETHAM JONES
4024
THE FOREST AT DUKE
2701 PICKETT RD
DURHAM  NC    27705-5652

#1356109
JANE BELL FARBER CUST
JUSTIN BELL FARBER
UNIF TRANS MIN ACT LA
7 RUE LEMANS
KENNER    LA    70065-2024

#1356110
JANE BENATHEN
2518 VOORHIES AVE
BROOKLYN  NY    11235-2412

#1356111
JANE BENESCH
6 UPLAND RD
BALTIMORE    MD    21210-2250

#1356112
JANE BICKFORD
420 RIVERSIDE DRIVE APT 4F
NEW YORK    NY    10025

#1356113
JANE BOURG LOGRECO
4408 ALEXANDER DR
METAIRIE    LA    70003-2806

#1356114
JANE BRAMLETT TR
JANE BRAMLETT TRUST
UA 01/10/95
2930 GOLFHILL DR
WATERFORD  MI    48329-4513

#1356115
JANE BROUDE
4727 BOULEAU RD
WHITE BEARLAKE    MN    55110-3371

#1356116
JANE BROWN CUST JEFFREY KARL
BROWN UNIF GIFT MIN ACT IND
1770 SOUTH DR
COLUMBUS  IN    47203-3639

#1096575
JANE C AVERA
10509 RED MAPLE LN
RICHMOND  VA    23233-4177

#1356117
JANE C BANDY
1995 ROANOKE DR
BOISE    ID    83712-7528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1356118
JANE C BRADFORD
7610 EADS AVE
LA JOLLA      CA    92037-4814

#1356119
JANE C BRADSHAW
868 FARO RD
FREMONT   NC    27830-9318

#1356120
JANE C BROWER
Attn    JANE C SEARLES
1901 DANNEMORA DRIVE
VIRGINIA BEACH      VA    23456-3649

#1356121
JANE C BUCKENBERGER
C/O NORMA E BUCKENBERGER POA
475 WEST KANAWHA AVENUE
COLUMBUS  OH    43214

#1356122
JANE C COOLEDGE TR
JANE CLAIRE COOLEDGE REVOCABLE
LIVING TRUST U/A 8/17/99
110 W MISSOURI AVE 10
PHOENIX    AZ    85013-1863

#1356123
JANE C DAVISON
1262 SHADOWBARK COURT
RALEIGH    NC    27603-5704

#1096576
JANE C DEAN
132 HOLLOW TREE RD
LAUREL FORK    VA    24352-3544

#1356124
JANE C DOLAN
1707 ESSEX
ESSEXVILLE    MI    48732-1359

#1356125
JANE C EHRLICH &
FRANK C EHRLICH TR
LOUIS H EHRLICH TRUST
UA 09/12/91
835 W 52ND ST
KANSAS CITY    MO    64112-2320

#1356126
JANE C ETZLER
710 N MAIN ST
SALEM   IN    47167-1829

#1356127
JANE C FARLEY
930 MULBERRY RAOD
MARTINSVILLE    VA    24112-4417

#1356128
JANE C FOUST & JAMES W
FOUST TEN ENT
293 KING ST
TURBOTVILLE    PA    17772

#1356129
JANE C GAUL
7190 BERESFORD AVENUE
PARMA   OH    44130-5054

#1356130
JANE C GLENNON & KEVIN M
GLENNON JT TEN
63 COLUMBIA AVE
JERSEY CITY    NJ    07307-4131

#1356131
JANE C GOSTYLA
3231 LEITH STREET
FLINT    MI    48506-3068

#1356132
JANE C HANLEY
183 BEARLY HWY
KILLINGTON    VT    05751

#1356133
JANE C HEPSOE
8330 OLD OCEAN VIEW RD
NORFOLK   VA    23518-2520

#1356134
JANE C HINSON
BOX 595
QUINCY    FL    32353-0595

#1356135
JANE C HOLLAND
5335 HALCYON DR
COLLEGE PARK    GA    30349-1504

#1356136
JANE C HUBLER TRUSTEE LIVING
TRUST DTD 09/16/91 U/A JANE
C HUBLER
BOX 793
OJAI    CA    93024-0793

#1356137
JANE C JOHNSON
2192 LANSILL D
LEXINGTON    KY    40504-3010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356138
JANE C JURKIEWICZ
2282 POLAND
HAMTRAMCK  MI     48212-3422

#1356139
JANE C KELLEHER
4 GLEN HOLLOW
WEST HARTFORD   CT     06117-3022

#1096578
JANE C LAM
3011 LONGBRANCH LN
WOODBRIDGE  VA     22192-1509

#1356140
JANE C MARINO
88 SCOTT SWAMP RD
APT 116
FARMINGTON   CT     06032-2994

#1356141
JANE C MILLS
4008 COPELAND DRIVE
NASHVILLE    TN    37215-2202

#1356142
JANE C MORAN
1530 CYPRESS
WEST BLOOMFIELD   MI     48324-3911

#1356143
JANE C O'BRIEN
1030 SILVERBELL RD
ROCHESTER  MI     48306-1571

#1356144
JANE C OLIVER
2009 ANGELWING COURT
RALEIGH    NC    27613

#1356145
JANE C P HAU & MARTIN HAU JT TEN
APT 1G
WILD TURKEY WAY
ENGLISHTOWN  NJ     07762

#1356146
JANE C POST
4 CARPENTER LANE
MANTOLOKING  NJ     08738-1523

#1356147
JANE C SABOSIK
314 HILLSIDE AVE
SOUTH PLAINFIELD      NJ     07080-3111

#1356148
JANE C SMITH
205 N COLONIAL DR
CORTLAND  OH     44410-1107

#1356149
JANE C STEELEY
BOX 540
QUAKERTOWN  PA     18951-0540

#1356150
JANE C STUDER
223 RIDGE RD
DUNLAP    TN    37327-5014

#1356151
JANE C WIEGAND
5810 WILTSHIRE DRIVE
BETHESDA  MD    20816-1226

#1356152
JANE C WINANS
APT 33
765 VALLEY ST
ORANGE   NJ     07050-1055

#1356153
JANE C WINCH
210 ST MICHAEL ST
LAFAYETTE    LA    70506-4746

#1356154
JANE C WOODS
103 VECTOR AVE
ELKINS     WV    26241-3053

#1356155
JANE C WOODS
170 ROLLING HILL RD
SKILLMAN     NJ    08558-2321

#1356156
JANE CADRAIN
162 VINEYARD ST
NEWINGTON   CT    06111-4923

#1356157
JANE CAMPIONE
512 BROOK LANE
WARMINSTER   PA    18974

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356158
JANE CANDACE WIDEMAN
SMITH
BOX 519
BATH    OH    44210-0519

#1356159
JANE CARD & WILLIAM C CARD JT TEN
8527 VASSAR
CANOGA PARK   CA    91304-2541

#1356160
JANE CARLE RICHARDSON
ROUTE 11 BOX 531A
PARKERSBURG  WV    26101

#1356161
JANE CARTER
RT 2 BOX 215
WAURIKA   OK    73573-9674

#1356162
JANE CASAZZA
71 STISSING MT DRIVE
PINE PLAINS    NY    12567

#1356163
JANE CHAMBERS
10201 MASON AVE
UNIT 55
CHATSWORTH  CA    91311-3332

#1356164
JANE CHEW &
DORIS CHEW JT TEN
3100 NORTH LEIS WALD
SILVER SPRING    MD    7 20906

#1356165
JANE CHIN & JAY CHIN JT TEN
128 POST RD
OLD WESTBURY   NY    11568-1705

#1356166
JANE CHIN & PENNY JANE CHIN JT TEN
128 POST RD
OLD WESTBURY   NY    11568-1705

#1356167
JANE CLAIRE ANDERSON
GREEN
10 WEBB ROAD
WINTER HAVEN    FL    33881-9293

#1356168
JANE CLAIRE RITTENMEYER AS
CUST FOR PHILIP DEAN
RITTENMEYER U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1237 VIA DOLOROSA
SAN LORENZO   CA    94580-3511

#1356169
JANE CLARK WRIGHT
315 CAUERSHAM ROAD
BRYN MAWR   PA    19010-2927

#1356170
JANE CLEVELAND GORDEN
11330 GREENBAY DRIVE
HOUSTON   TX    77024-6733

#1356171
JANE COFFEE WILLIAMSON
1401 JAMES
GEORGETOWN TX    78626-7257

#1356172
JANE COLE MUCKRIDGE &
CHRISTINE DIANE GOODWIN JT TEN
78 MAPLE LA
WAYNE   NJ    07470

#1356173
JANE COOK CANNELLA
3544 GRANITE WAY
MARTINEZ    GA    30907

#1356174
JANE COPE &
KELLIE ANNE RONALD JT TEN
145 95TH ST
APT #B4
BROOKLYN  NY    11209

#1356175
JANE COSPER HOOD
C/O JENNIE POLK
3980 ROSE HILL CT
MILLBROOK    AL    36054-3325

#1356176
JANE COTTON
477 GREGORY DRIVE
CHICAGO HEIGHTS    IL    60411-2422

#1096585
JANE CRAYTON DAVIS
432 BERRIE RD
AIKEN    SC    29801-4808

#1356177
JANE CREA SMALL
7955 WOODS WAY LANE
NOVLETY   OH    44072-9504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1356178
JANE CROWTHER &
JOHN CROWTHER JT TEN
3539 FAIR OAKS LN
LONGBOAT KEY    FL    34228-4121

#1356179
JANE D CHARCHAN &
JAMES A CHARCHAN JT TEN
1820 GROVE RD
STANDISH    MI    48658

#1096587
JANE D COULSTON &
HERBERT V COULSTON TEN COM
BOX 436
JENKINTOWN    PA    19046-0436

#1356180
JANE D F CODMAN & RUSSELL S
CODMAN JR TR FOR THE RUSSELL
S CODMAN JR TR U/DEC OF TR
DTD 11/4/69
BOX 1558
MANCHESTER BY THE    MA    01944-0863

#1356181
JANE D F CODMAN TR REV TR U/A
DTD 03/20/81 OF THE JANE D F
CODMAN
BOX 1558
MANCHESTER    MA    01944-0863

#1356182
JANE D GANO
2309 GANO RD
WILMINGTON    OH    45177-9632

#1356183
JANE D GARRISON
7301 SHIRLAND AVE
NORFOLK    VA    23505-2939

#1356184
JANE D GUARNERI
18 RUE EUGENE CARRIERE
67000 STRASBOURG
FRANCE

#1356185
JANE D HAMMON TR
JANE D HAMMON REV LIVING
TRUST UA 02/08/96
7101 SALEM CROSSING PLACE
ENGLEWOOD    OH    45322-2570

#1356186
JANE D KENTNER TR
JANE D KENTNER TRUST
UA 11/18/97
1700 WATERFORD DR APT 361
VERO BEACH    FL    32966-8050

#1356187
JANE D LOVEJOY
C/O GRAHAM C LOVEJOY POA &
JOHN H KOONS POA
35 EASY ST
LITTLESTOWN    PA    17340-1426

#1356188
JANE D SARGENT
125 CRESTVUE MANOR DRIVE
PITTSBURGH    PA    15228-1814

#1356189
JANE D SMITH
FIVE BRIARS
GREENVILLE    DE    19807-2128

#1356190
JANE D STRELZ
21 QUEENS WAY
QUEENSBURY    NY    12804-1601

#1356191
JANE D WALSH
26 LATIMER CT
ROCKVILLE CNTR    NY    11570-5021

#1356192
JANE D WYCKOFF TR
JANE D WYCKOFF TRUST
UA 10/21/97
4124 HAMPTON
WESTERN SPRINGS    IL    60558-1309

#1356193
JANE D YUEN CUST LAURA
ELIZABETH WAI-LAN YUEN SRA
UNDER AK UNIF GIFTS TO
MINORS ACT
14829 SE SEDONA DR
CLACKAMAS    OR    97015-7633

#1356194
JANE DANA
11642 TERRACINA BLVD
REDLANDS    CA    92373-4854

#1356195
JANE DEALE WILLIAMS
6434 ARTESIAN
DETROIT    MI    48228-4906

#1356196
JANE DEBORAH SCHULMAN
9 NORTHWOOD CT
DIX HILLS    NY    11746-5227

#1356197
JANE DENNIS
2811 RUTLEDGE AVE
JANESVILLE    WI    53545-1397

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1356198
JANE DETERS TR
U/A DTD 12/13/97
WILLIAM G & MARY M BOELTER
REVOCABLE LIVING TRUST
5460 BRISTOL PARKE DR
CLARKSTON    MI    48348

#1096591
JANE DOOLEY KAUFMAN
P O BOX 1062
LOUISVILLE    TN    37777

#1356199
JANE DORIS EHRLICH
88 SPARKS ST
CAMBRIDGE    MA    02138-2216

#1356200
JANE DORNAN SMITH
19 COACHMAN PIKE
LEOYARD    CT    06339-1306

#1356201
JANE DUNN
8944 BUNNELLL HILL RD
SPRINGBORO    OH    45066-9610

#1356202
JANE DYKES HERNDON
204 S LINTON RD
COLUMBUS    GA    31904-2271

#1356203
JANE E ARCILESI
22 HUNTINGTON PLACE
BEL AIR    MD    21014-5308

#1356204
JANE E BIXLER
616 HOLLY HILL ROAD
VESTAL    NY    13850-2906

#1356205
JANE E BRODERICK
4 RIVERWAY RD
SALEM    MA    01970-5352

#1356206
JANE E BROWNSEY CUST
TRACY E FLACK
UNIF TRANS MIN ACT FL
7225 SW 125 ST
MIAMI    FL    33156-5328

#1356207
JANE E BRUNO
7271 CANDLEWYCK COURT
CENTERVILLE    OH    45459-5001

#1356208
JANE E BURVENICH
546 LOMBARDY BLVD
BRIGHTWATERS NY    11718-1010

#1356209
JANE E CAPLICE
4193 TEAKWOOD DR
WILLIAMSBURG    VA    23188-7802

#1356210
JANE E CARTER CUST FOR
CHRISTOPHER G LETSOU UNDER
THE CT UNIFORM GIFTS TO
MINORS ACT
6433 MERCER ST
HOUSTON    TX    77005-3733

#1356211
JANE E CARTER CUST FOR
PHILIP T LETSOU UNDER THE CT
UNIFORM GIFTS TO MINORS ACT
6433 MERCER
HOUSTON    TX    77005-3733

#1356212
JANE E CHALUS
47 COVINGTON CT
ENGLEWOOD CO    80113-4143

#1356213
JANE E CLARK
80 BOX 15176
LAS CRUCES    NM    88004

#1356214
JANE E CORBETT
10211 W GREENFIELD 77
WEST ALLIS    WI    53214-3913

#1356215
JANE E CUREY
520 LELAND
FLUSHING    MI    48433-3301

#1356216
JANE E ENTY
5212 DOWNING ROAD
BALTIMORE    MD    21212-4114

#1356217
JANE E FISHER & DONNA FISHER
MARSHALL JT TEN
29 RAMSEY PLACE
ALBANY    NY    12208-3011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356218
JANE E FORBES & DOUGLAS L
FORBES JT TEN
14160 SUSANNA
LIVONIA    MI    48154-5911

#1356219
JANE E FORGET
76 GREEN AVENUE
CASTLETON    NY    12033-1409

#1356220
JANE E FRANTA
11266 E ATHERTON ROAD
DAVISON    MI    48423-9201

#1356221
JANE E GALLAGHER
469 BETHANY DRIVE
MECHANICSBURG    PA    17055-4360

#1356222
JANE E GASTELUM
2171 WEST CAMELOT
WEST JORDAN    UT    84084-3205

#1356223
JANE E GOD &
WARREN GOD JT TEN
3 CHANTILLY LANE
FAIRPORT    NY    14450

#1356224
JANE E HAERS
843 CRESS ROAD
PHELPS    NY    14532-9407

#1356225
JANE E HALLBERG
75 BAYVIEW DR
HUNTINGTON    NY    11743-1562

#1356226
JANE E HANSEN
8103 BANNERWOOD CT
ANNANDALE    VA    22003-1292

#1356227
JANE E HOAG
JANE E HOAG NEUHARTH
8212 DAWN HILL DRIVE SE
OLYMPIA    WA    98513-5605

#1356228
JANE E HUGHES
6250 DOUGLAS ROAD
LAMBERTVILLE    MI    48144-9403

#1096602
JANE E HUNTOON
BOX 469
HOLDERNESS    NH    03245-0469

#1356229
JANE E JENNINGS
1606-177 NONQUON RD
OSHAWA    ON    L1G 3S2
CANADA

#1356230
JANE E JOHNSON
4719 S ST RT 721
LAURA    OH    45337-8780

#1356231
JANE E JUBB
1577 KING CHARLES DR
PITTSBURGH    PA    15237-1582

#1356232
JANE E JUREW & OTTO M JUREW
JR JT TEN
710 S HUMPHREY AVE
OAK PARK    IL    60304-1717

#1356233
JANE E KEATING
721 LIVE OAK DR
EL PASO    TX    79932-2505

#1356234
JANE E KNECHT
1307 KENWOOD RD
WILMINGTON    DE    19805-1326

#1356235
JANE E KOENIG
3519 NW 35TH ST
COCONUT CREEK    FL    33066-2404

#1356236
JANE E KURKOWSKI &
JENNIFER E RICKARD JT TEN
6724 BURNHAM
CANTON    MI    48187-3017

#1356237
JANE E LAUKONIS & ROBERT V
LAUKONIS JT TEN
32465 NORTHAMPTON
WARREN    MI    48093-6160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1356238
JANE E LAZOK
6615 SHILLING ROAD
GENEVA OHIO    OH    44041

#1096603
JANE E LEWIS
1306 CEDAR RIDGE CIRCLE
RAYMORE    MO    64083

#1356239
JANE E LODIE
R D 1
BEECHWOOD ROAD
NEW WILMINGTON    PA    16142-9801

#1356240
JANE E LORENZ
841 NORTH STREET
BAMBERG    SC    29003-1220

#1356241
JANE E MAAG
1104 WAYNE ST
SANDUSKY    OH    44870-3527

#1356242
JANE E MC CORMICK
17 DOUGLAS RD
BELMONT    MA    02478-3910

#1356243
JANE E MCANALL
18378 BEDFORD
BEVERLY HILLS    MI    48025

#1356244
JANE E MILLS
142 CREAMER DR
CEDARVILLE    OH    45314-8505

#1356245
JANE E MOLENAAR TR
JANE E MOLENAAR TRUST
UA 03/17/95
110 PARK ST
WILLOW SPRINGS    IL    60480-1335

#1356246
JANE E MORI
669 ERIN AVE S E
ATLANTA    GA    30310

#1356247
JANE E MORRISON CUST DANIEL
M BOWSER
BOX C
STUART    IA    50250

#1356248
JANE E MORRISON CUST STEPHEN
M BOWSER UNDER THE IA
UNIFORM TRANSFERS TO MINORS
ACT
BOX C
STUART    IA    50250

#1096604
JANE E MURTAUGH TR U/A DTD 09/26/03
JANE E MURTAUGH TRUST
1135 WILSON CT
ASHLAND    OH    44805

#1356249
JANE E MUTO
18 MAPLE STREET
FRAMINGHAM    MA    01702-2916

#1356250
JANE E NOVY TR
JANE E NOVY TRUST
U/A DTD 09/28/99
2807 QUAIL HOLLOW RD W
CLEARWATER    FL    33761

#1356251
JANE E PINCKNEY
11 DOWNING ST
WEST HARTFORD    CT    06110-2113

#1356252
JANE E POGUE
671 KIMLYN AVE
NORTH HUNTINGDON    PA    15642-1992

#1356253
JANE E POISSON
13819 PERRIN DR
CARMEL    IN    46032-5268

#1356254
JANE E POWERS
9027 DEERE CREEK RD
GREENTOWN    IN    46936

#1356255
JANE E PRICE
214 HUBERT ST
DUBOIS    PA    15801-1632

#1356256
JANE E ROBERTSON
12306 SOUTH COUNTY ROAD 950 E
GALVESTON    IN    46932-8773

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356257
JANE E ROMIG
2032 GOLDENVUE DR
GOLDEN   CO   80401-1725

#1356258
JANE E SAUNDERS &
RICHARD K SAUNDERS JT TEN
1685 CINNAMUN LANE
DUNEEDIN   FL   34698-2305

#1356259
JANE E SCHMIDLEY
1843 BOHLAND AVE
SAINT PAUL   MN   55116-1905

#1356260
JANE E SCHNARE & JOAN F
SCHRAER & RICHARD F SCHNARE JT TEN
802 KNOLLWOOD VLG
SOUTHERN PNES   NC   28387-3006

#1356261
JANE E SHURE
7535 HEATHILON LN
POTOMAC   MD   20854-3232

#1356262
JANE E SMITH TR
JANE E SMITH TRUST U/A DTD 9/27/96
1122 LOCUST RD
WILMETTE   IL   60091

#1356263
JANE E SPARR & KEITH A SPARR JT TEN
2655 MONTCLAIR PL
OSHKOSH   WI   54904-8309

#1356264
JANE E STARK TR
JOSEPH BAILEY TESTAMENTARY
TRUST
4409 GAINES RANCH LOOP
APT 522
AUSTIN   TX   78735

#1356265
JANE E STONE
C/O JANE E EITEL
29 SALEM ST
WEST SPRINGFIELD   MA   01089-2231

#1096606
JANE E TAYLOR
1901 WASHINGTON ST
WILMINGTON   DE   19802-4716

#1356266
JANE E TURNER
3171 BLAINE RD
SAGINAW   MI   48603-2515

#1356267
JANE E WALSH
8 LUFKIN STREET
ESSEX   MA   01929-1317

#1356268
JANE E WILLEY
BOX 487
RYE BEACH   NH   03871-0487

#1356269
JANE E WILLIS & RONALD J WILLIS TRS
THE
WILLIS FAMILY TRUST U/A DTD 4/11/01
9510 W GREENWAY RD
SUN CITY   AZ   85351

#1356270
JANE E WYLIE
16 OVINGTON DRIVE
TRENTON   NJ   08620-1510

#1356271
JANE E YOUNCE
25741 SERENATA DR
MISSION VIEJO   CA   92691-5725

#1356272
JANE EDISON
1508 HIGHWAY 179
LAMBERTVILLE   NJ   08530

#1356273
JANE EHRENBERG ROSEN
10 W 86TH ST
NEW YORK   NY   10024-3606

#1356274
JANE ELEANOR MARSHALL
Attn   JANE MARSHALL BASHARA
6048 EASTWOOD TERR
NORFOLK   VA   23508-1111

#1356275
JANE ELIZABETH HANSEN &
LOTUS A WAGNER JT TEN
1707 NW 104TH STREET
CLIVE   IA   50325-6519

#1356276
JANE ELIZABETH MATLAS
55432 KINGSWAY DR
SHELBY TWP   MI   48316-1079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356277
JANE ELIZABETH ORR
179 STONEHILL DRIVE
RICHMOND    VA    23236-2836

#1356278
JANE ELIZABETH SAMPLE CUST
DANIELLE E SAMPLE UGMA OH
980 PALMETTO DRIVE
HUBBARD    OH    44425-1351

#1356279
JANE ELIZABETH ZANDER
323 S BRANCH RD
HILLSBOROUGH    NJ    08844-3337

#1356280
JANE ELLEN COLLVER & ALBERT
B COLLVER JR JT TEN
306 W MUNGER RD
MUNGER    MI    48747-9791

#1356281
JANE ELLEN COLLVER & WILLIAM
B COLLVER JT TEN
306 W MUNGER RD
MUNGER    MI    48747-9791

#1356282
JANE ELLEN CUSH
18 SHADY HOLLOW RD
PITTSBURGH    PA    15239-2540

#1356283
JANE ELLEN KRAHE
511 VERMONT AVE
ERIE    PA    16505-2337

#1356284
JANE ELLEN MARTIN KUHN
5 HILLCREST AVE
LARCHMONT    NY    10538-2304

#1356285
JANE ELLEN YOUNG
188 INDEPENDENCE ROAD
CONCORD    MA    01742-2645

#1356286
JANE EPPLE EMERSON & WILLIAM
HARRY EMERSON JT TEN
593 GREENVALE RD
LAKE FOREST    IL    60045-1526

#1356287
JANE ESTOCK
5053 W REID RD
SWARTZ CREEK    MI    48473-9437

#1356288
JANE EYRE
C/O JANE EYRE CAPALDI
TWO ARDEN ROAD
WATERTOWN MA    02472-1348

#1356289
JANE F BAILEY
1326 MONTICELLO LANE
FREEPORT    IL    61032-6118

#1356290
JANE F BEARD
12635 NE 6TH
BELLEVUE    WA    98005-3213

#1356291
JANE F BISEL
1223 SKYLINE DRIVE S W
ROCHESTER    MN    55902-0940

#1356292
JANE F BURNS TR
JANE F BURNS TRUST
UA 08/17/98
4414 TODD DRIVE
SYLVANIA    OH    43560

#1356293
JANE F BUTLER CUST TRACEY
DANIELLE BUTLER UNIF GIFT
MIN ACT TENN
106 HULAN STREET
SHELBYVILLE    TN    37160-2233

#1356294
JANE F FOX
601 MOONPENNY CIRCLE
PORT ORANGE    FL    32127-4803

#1356295
JANE F GUAGLIARDO
1911 N 77TH CT
ELMWOOD PARK IL    60707-3623

#1356296
JANE F HALPERN
47-20-40TH ST
LONG ISLAND CITY    NY    11104-4054

#1356297
JANE F JACOBS
20 ARGYLE PARK
BUFFALO    NY    14222-1206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1356298
JANE F JOYCE
510 HOBBS RD
GREENSBORO   NC     27403-1077

#1356299
JANE F JURKOVICH
1302 WOODLAND DR
SAN MATEO    CA    94402-3364

#1356300
JANE F LAKE
3-A MINNOWBROOK AVE
DELMAR   NY    12054-2905

#1356301
JANE F LUCKOFF AS CUST
FOR MISS LYNN MARCIE LUCKOFF
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
60 IDLEWOOD RD
KENTFIELD    CA    94904-2753

#1356302
JANE F NEUSSENDORFER
4231 TAFT RD
FLINT    MI    48532-4440

#1356303
JANE F NYCE
877 FULTON AVE
LANSDALE    PA    19446

#1356304
JANE F OBER & KEITH E
OBER JT TEN
260 AIRPORT DR
CARLISLE    PA    17013-1106

#1356305
JANE F PIERCE
53 LINDSLEY RD
N CALDWELL    NJ    07006-4506

#1356306
JANE F SCOTT
44 WOODLAND WAY
RIDGEFIELD    CT    06877

#1356307
JANE F Z WEBER
BOX 121
NEW SUFFOLK   NY    11956-0121

#1356308
JANE FILERMAN
1322 BANQUO COURT
MCLEAN   VA    22102-2707

#1356309
JANE FIRESTINE
206 DELAWARE AVE
WEST PITTSTON    PA    18643-2102

#1356310
JANE FLOOD
3B DOWNING PL
POUGHKEEPSIE   NY    12603-3616

#1356311
JANE FOLEY NASH TR
JANE FOLEY NASH TRUST
DTD 06/03/93
BOX 66
TIPTON    IN    46072-0066

#1356312
JANE FOSTER NEUVILLER
23 DUNROVIN CT
MANCHESTER   NJ    08759

#1356313
JANE FOUST
293 KING ST
TURBOTVILLE    PA    17772-8812

#1356314
JANE FOWLER
BOX 414
OLCOTT   NY    14126-0414

#1356315
JANE FRANCES BEATTIE
21 BROWN HOUSE ROAD
OLD GREENWICH   CT    06870-1502

#1356316
JANE FRANCES GODRON TR U/A
WITH ELIZABETH B QUINLISK
DTD 11/7/73
ATTN JANE F GODRON SYLVESTER
10 COMPASS LN
FORT LAUDERDALE    FL    33308-2010

#1356317
JANE FRANCES LAWSON
2652 ROSEVIEW DR
ROCHESTER HILLS    MI    48306-3848

#1356318
JANE FRANKEL
184 STUART DRIVE
NEW ROCHELLE   NY    10804-1444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1356319
JANE FUQUAY
3236 AMHERST
DALLAS   TX   75225-7620

#1356320
JANE G CAMIOLO AS CUST
FOR JOSEPH CAMIOLO U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
50 LYNCOURT PARK
ROCHESTER   NY   14612-3822

#1356321
JANE G CHADIMA & JOSEPH T
CHADIMA JT TEN
900 POND TERRACE
FOUNTAIN   CO   80817-1684

#1356322
JANE G DEAN
56 EAGLE TERRACE
DEPEW   NY   14043-2563

#1356323
JANE G DELONG
1512 DAUPHIN AVE
READING   PA   19610-2118

#1356324
JANE G DEWAAL TRUSTEE U/A
DTD 09/21/92 JANE G DEWAAL
TRUST
1707 INDIAN HILL RD
LEBANON   TN   37087

#1356325
JANE G FOUSER
2256 LINCOLN PARK W
UNIT C3
CHICAGO   IL   60614-3814

#1356326
JANE G HAGLUND
W169 S7227 AVON CT
MUSKEGO   WI   53150-8300

#1356327
JANE G HINKSON
2412 BRICKTON ROAD
WILMINGTON   DE   19803-2706

#1356328
JANE G KEEL
BOX 261
AIKEN   SC   29802-0261

#1356329
JANE G KELLEY
1719 LINDBERG RD
ANDERSON   IN   46012-2709

#1356330
JANE G KLOTZ
49219 CLARKSBURG RD
CLARKSBURG   CA   95612-5025

#1356331
JANE G MANN TRUSTEE U/A DTD
04/24/90 JANE G MANN TRUST
711 BURNLEY RD
WILMINGTON   DE   19803-1730

#1356332
JANE G OBRIEN
316 SPALDING ROAD
WILMINGTON   DE   19803-2422

#1356333
JANE G PETH
1802 CROOK AVE
CHEYENNE   WY   82001-5326

#1356334
JANE G ROWINSKY
14715 SATICOY ST APT 6
VAN NUYS   CA   91405-1232

#1356335
JANE G STROUSS
807 GREENWOOD ROAD
THOMASTON GA   30286-4051

#1096611
JANE G WARTHER
1167 MCKEE RD APT 201
DOVER   DE   19904-2207

#1356336
JANE GAHS WILSON TR
JANE GAHS WILSON REVOCABLE
TRUST UA 08/08/96
321 ALTA VISTA ST
SOUTH PASADENA   CA   91030-3501

#1356337
JANE GALE
32 MCKINLEY WAY APT E4
WYNANTSKILL   NY   12198-3036

#1356338
JANE GELLING
C/O ANN GERNHARDT
2635 COUNTRY CLUB CT NW
OLYMPIA   WA   98502-3701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356339
JANE GELLING OUDOT
C/O ANNE ROYS GERDHART
2635 COUNTRY CLUE CT NW
OLYMPIA    WA    98502-3701

#1356340
JANE GETZ HERZOG TR
JANE GETZ HERZOG TRUST
UA 12/28/94
300 IRIS WAY
PALO ALTO    CA    94303

#1356341
JANE GIBBS TORREY
561 S HARRISON LANE
DENVER    CO    80209-3516

#1356342
JANE GIDLOW LEMASTER
735 MONTAUBAN
ST LOUIS    MO    63141-6118

#1356343
JANE GIZZARELLI &
FRANCES M PUCKETT JT TEN
172 PRINCESS HILL AVE
BARRINGTON    RI    02806-3028

#1356344
JANE GIZZARELLI &
HAROLD PUCKETT JT TEN
172 PRINCESS HILL AVE
BARRINGTON    RI    02806-3028

#1356345
JANE GIZZARELLI &
ROBERT F PUCKETT JT TEN
172 PRINCESS HILL AVE
BARRINGTON    RI    02806-3028

#1356346
JANE GLICK
1112 FORDHAM LANE
WOODMERE NY    11598-1029

#1356347
JANE GOODMAN AS
CUSTODIAN FOR DIANA R
GOODMAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
R D 2 FISH HATCHERY
ALLENTOWN    PA    18103-9801

#1356348
JANE GORECKI
35582 PHEASANT LANE
WESTLAND MI    48185-6687

#1356349
JANE GOTELLI CUST STEVEN
ROBERT GOTELLI UNIF GIFT MIN
ACT CAL
2555 CLEAR ACRE 15
RENO    NV    89512

#1356350
JANE GRABOWSKI EXEC OF THE
EST OF JOSEPH C GRABOWSKI
4315 NORTH BAILEY AVENUE
AMHERST    NY    14226-2134

#1356351
JANE GRAY SMITH
445 W SECOND AVENUE APT 6
LITITZ    PA    17543-2320

#1356352
JANE GROTPETER TRUSTEE U/A
DTD 10/11/90
JANE GROTPETER TRUST
11160 VILLAGE NORTH DR #108-O
ST LOUIS    MO    63136

#1356353
JANE GUERIN JENKINS
13 YARDLEY RD
MENDHAM NJ    07945-3222

#1356354
JANE GUNSENHOUSER
4979 KINGSWOOD DRIVE
CARMEL    IN    46033-5916

#1356355
JANE GUTELIUS WATSON EX EST
JANE TOWN WATSON
246 CHESTNUT ST
MIFFLINBURG    PA    17844

#1356356
JANE H BAUMLER
92 SOUTH DRIVE
EGGERTSVILLE    NY    14226-4127

#1356357
JANE H BERGER
APT 9-H
411 E 53RD ST
NEW YORK    NY    10022-5110

#1356358
JANE H BOTTLINGER
BOX 4808
PINEVILLE    LA    71361-4808

#1356359
JANE H BUTLER
24 E 10TH ST
N Y    NY    10003-5965

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356360
JANE H COTTER
10500 ACADENY RD NE APT 230
ALBUQUERQUE   NM   87111-7324

#1356361
JANE H DAHLMAN & GLENDON C
DAHLMAN JT TEN
45550 BRISTOL BAY
MOUNT CLEMENS MI    48044-3826

#1356362
JANE H HANCOCK
5644 COLFAX AVE S
MINNEAPOLIS    MN    55419-1748

#1356363
JANE H JOHNSON &
ROBERT LYNN JOHNSON JT TEN
919 SPRING HILL RD
SHELBYVILLE    IN    46176-2759

#1356364
JANE H K BLEECKER
404 CHURCHILL LANE
FAYETTEVILLE    NY    13066-2543

#1356365
JANE H LEIGHTON
1905 MONTEREY AVE
ORLANDO   FL    32804-7023

#1356366
JANE H MAJOR
9000 RIVER RD
RICHMOND    VA    23229-7720

#1356367
JANE H MCCANN
2740 LANTERN LANE
AUDUBON   PA    19403-2241

#1356368
JANE H NEWELL
522 POND ST
WESTWOOD MA    02090-2829

#1356369
JANE H NORTON TRUSTEE JANE H
NORTON REVOCABLE TRUST U/A
DTD 07/20/93
10153 HIGHWAY 185
SULLIVAN    MO    63080-3700

#1356370
JANE H O'CONNOR
41 WASHINGTON ST
NEWTON   MA    02458-2228

#1356371
JANE H OBRIEN
512 ROLLING LN
LOUISVILLE    KY    40207-1422

#1356372
JANE H PADBERG &
WALTER E PADBERG TR
JANE HOOD PADBERG LIVING TRUST
UA 09/26/96
4276 HWY 441 SOUTH.
OKEECHOBEE  FL    34974

#1356373
JANE H PAYNE
3001 VEAZEY TERR NW
WASHINGTON   DC    20008-5454

#1356374
JANE H PRINCE
BOX 508
EMPORIA    VA    23847-0508

#1356375
JANE H ROSS
4669 WEST LAKE ROAD
GENESEO  NY    14454-9618

#1356376
JANE H STARNES
56 WEST CLAIBORNE SQUARE
CHALMETTE  LA    70043-4305

#1356377
JANE H STOREY & JOHN HUME JT TEN
3819 E CAMELBACH RD 182
PHOENIX    AZ    85018-2649

#1356378
JANE H WARNER
BOX 2223
GEARHART   OR    97138-2223

#1356379
JANE HALL BARRETT
4327 RAVENSWORTH RD # 509
ANNANDALE  VA    22003-5640

#1356380
JANE HALL NORTHWOOD
76 STONEBRIDGE RD
MONTCLAIR   NJ    07042-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356381
JANE HALLINEN
52 ROBERT QUIGLEY DR
SCOTTSVILLE    NY    14546-1016

#1096617
JANE HANSEN
2815 S IMPERIAL ST
SALT LAKE CITY    UT    84106

#1356382
JANE HARLING
4001 14TH LANE NE
ST PETERSBURG    FL    33703

#1356383
JANE HATCH
800 S 15TH ST 1834
SEBRING    OH    44672-2050

#1356384
JANE HEFFERNAN
137 S GARFIELD AVE
COLUMBUS    OH    43205-1076

#1356385
JANE HEIBERT LARCOMB
1148 N COLUMBUS ST
LANCASTER    OH    43130-1702

#1356386
JANE HENDERSON MARSHALL
1354 AUBUBON RD
GROOSE POINTE PARK    MI    48230-1154

#1356387
JANE HERRICK SMITH
44 WINTHROP DRIVE
RIVERSIDE    CT    06878-1912

#1356388
JANE HILEMAN
BOX 675
NORTH APOLLO    PA    15673-0675

#1356389
JANE HIRT
1230 ASHLAND AVE
SANTA MONICA    CA    90405-5802

#1356390
JANE HOLLAND
HCR 63 BOX 760
DUNLAP    TN    37327-9345

#1356391
JANE HOLTZ
PO BOX 1258
W FALMOUTH    MA    02574

#1356392
JANE HOMERATHA
2908 CASTLEWOOD
NORMAN    OK    73072-7527

#1356393
JANE HUISKAMP LANGFORD
2045 N HIGHWAY 96
NAUVOO    IL    62354-2329

#1356394
JANE HUMPHREY HAUCK
919 GRIFFITH AVENUE
OWENSBORO KY    42301-3603

#1356395
JANE HUSSEY SCIULLO & JOSEPH
A SCIULLO JT TEN
1162 FIRWOOD DR
PITTSBURGH    PA    15243-1825

#1356396
JANE I ACKERMAN TR
JANE I ACKERMAN U-DECL
UA 07/16/93
845 WILLOW LAKE DR
SAGAMORE HILLS    OH    44067-1039

#1356397
JANE I GREENE
6117 CIMMARON TRL
LAGO VISTA    TX    78645-5206

#1356398
JANE I HUMMEL
3605 NORTH MILFORD ROAD
HIGHLAND    MI    48357-2823

#1356399
JANE I LAUBACH &
MARILYN S BARNES JT TEN
4655 SPURWOOD DR
SAGINAW    MI    48603

#1356400
JANE I LEYRER
1306 EDGEMERE DR
ROCHESTER    NY    14612-1510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356401
JANE J HAYS
2406 COLLEGE AVE
BELLEVILLE    IL      62221-5818

#1356402
JANE J PRESNEY
10 TURNBERRY
SPRINGFIELD    IL    62704-3173

#1356403
JANE J REEVES
1225 JAMAICA CT
JACKSONVILLE    FL    32216-3256

#1356404
JANE J URBANSKI
30 MADALINE LANE
DEPEW  NY    14043

#1356405
JANE JACKSON BETTS
71 CEDAR LANE RR 6
INDIANA    PA    15701-8490

#1356406
JANE JAPHET FLANNERY
4006 ELLA LEE LANE
HOUSTON  TX    77027-3911

#1356407
JANE JENKIN SHEBAL
1241 WEST 12TH AVE
ESCONDIDO  CA    92025-5509

#1356408
JANE JOVEN AS CUST FOR JARED
JOVEN UNDER N Y UNIF GIFTS
TO MINORS ACT
2156 EAST 34TH STREET
BROOKLYN  NY    11234-4903

#1356409
JANE K ASHLEY
6828 CURNWOOD DRIVE
FORT WAYNE  IN    46835-4019

#1356410
JANE K CADMAN
9540 KATHERINE DRIVE
ALLISON PARK    PA    15101-2023

#1356411
JANE K CADMAN & WILLIAM J
CADMAN JR JT TEN
9540 KATHERINE DRIVE
ALLISON PARK    PA    15101-2023

#1356412
JANE K CARSON
11232 MARLETTE DRIVE
CINCINNATI    OH    45249-2208

#1356413
JANE K CASEY
621 YALESVILLE RD
CHESHIRE    CT    06410-2932

#1356414
JANE K HESS
9815 BELINDER RD
LEAWOOD  KS    66206-2450

#1356415
JANE K HOELTER
2723 RT 295
CANAAN    NY    12029

#1356416
JANE K JEFFREYS MORAN
724 SAN SALVATORE PL
SAN GABRIEL    CA    91775-1623

#1356417
JANE K KEPPLE
9539-120TH N LANE
SEMINOLE  FL    33772

#1356418
JANE K MCCALL
4060 LAND O LAKES DR N E
ATLANTA    GA    30342-4231

#1356419
JANE K PARVIS
5424 OLD TEMPLE HILLS ROAD
TEMPLE HILLS    MD    20748-3504

#1356420
JANE K REICH
381 RIVER ROAD
PHILLIPSBURG    NJ    08865-7630

#1356421
JANE K RICH
MANSION HOUSE
KENWOOD ONEIDA  NY    13421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1096622
JANE K SIMPSON
BOX 103
BEAVER    WA    98305-0103

#1356422
JANE K SPINK TRUSTEE UNDER
DECLARATION OF TRUST DTD
08/06/91
104
845 COLLIER CT
MARCO ISLAND    FL    34145-6507

#1356423
JANE K WILLIAMS
1436 MEDWAY ROAD
COLUMBIA    SC    29205-1432

#1356424
JANE K WOODRUFF
2040 LAKESIDE DR
LEXINGTON    KY    40502-3017

#1356425
JANE KATHARINE HILL
548 N EDINBURGH AVE
LOS ANGELES    CA    90048-2310

#1356426
JANE KATHLEEN BAESSLER
416 E WAYNE
MAUMEE    OH    43537-3406

#1356427
JANE KATHRYN SPIES
1885 QUAIL LANE
RICHARDSON    TX    75080-3457

#1356428
JANE KEITHLEY KEMPIN
900 LAGRANGE ST
W LAFAYETTE    IN    47906

#1356429
JANE KELLEHER RIESS AS CUST
MISS JANE KELLEHER RIESS A MINOR
U/THE LOUISIANA GIFTS TO MINORS
ACT
1844 STATE ST
NEW ORLEANS    LA    70118-6220

#1356430
JANE KITA TRISDALE
BOX 122
IGO    CA    96047-0122

#1356431
JANE KOLYER
60 OAK ST
KEANSBURG    NJ    07734-1308

#1356432
JANE KUNZ
1735 CORPORATION ST
BEAVER    PA    15009

#1356433
JANE KUZMA
38572 ROYCRAFT
LIVONIA    MI    48154-1318

#1356434
JANE L ANDERSON
2342 LAKEWOOD
DYER    IN    46311-2124

#1356435
JANE L BOLLMANN &
HENRY P BOLLMANN JT TEN
2204 E 45TH ST
DAVENPORT    IA    52807-1406

#1356436
JANE L BRUNER
5702 HUNTINGTON
LINCOLN    NE    68507-2342

#1356437
JANE L CANTRELL
3463 W NEWARK ROAD
LAPEER    MI    48446-9448

#1356438
JANE L COBUS
Attn    JANE L CIEGOTURA
50251 JIM DRIVE
NEW BALTIMORE    MI    48047-1812

#1356439
JANE L COLBERT
7428 MAKAA ST
HONOLULU    HI    96825-3126

#1356440
JANE L DAY
307 MAIN ST
MANSFIELD    PA    16933

#1356441
JANE L EDWARDS
2656 VIRGINIA WAY
ONTARIO    CA    91761-6926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356442
JANE L FLYNN
28 FAIRVIEW AVENUE
READING    MA    01867-3417

#1356443
JANE L FOSTER
827 BATTLEFIELD RD
STRASBURG    VA    22657-3914

#1356444
JANE L FULLER
5416 HINES NE
ALBUQUERQUE    NM    87111-1912

#1356445
JANE L GOETZ
19560 W PORTAGE RIVER RD S
WOODVILLE    OH    43469-9404

#1356446
JANE L HONDELINK
10 BALTIMORE DR NE
GRAND RAPIDS    MI    49503-3908

#1356447
JANE L HONDELINK TR
JANE L HONDELINK TRUST
UA 08/02/94
10 BALTIMORE DR NE
GRAND RAPIDS    MI    49503-3908

#1356448
JANE L HORTON
8311 E VIA SMALL DE VENTURA
APT 1048
SCOTTSDALE    AZ    85258

#1356449
JANE L LEVI
540 BOUQUIN CIRCLE
OIL CITY    PA    16301-3071

#1356450
JANE L MAURER
4 TULIP LANE
COLTS NECK    NJ    07722-1172

#1356451
JANE L MC ALLISTER
2213 NICHOLBY DRIVE
WILMINGTON    DE    19808-4232

#1356452
JANE L MRUS
2162 FIRESTONE WAY
LAKELAND    FL    33810-4306

#1356453
JANE L NEGRONIDA
1431 SEWARD ST
EVANSTON    IL    60202-2077

#1356454
JANE L NEUSCHWANDER & KENNETH M
NEUSCHWANDER TOD KATHY JOHNSON
SUBJECT TO STA TOD RULES
1040 S DAVIS BLVD
BOUNTIFUL    UT    84010

#1356455
JANE L O'MALLEY
42 42 BUTTERNUT LN
GRAND BLANC    MI    48439

#1356456
JANE L OLSZEWSKA &
CECELIA D'ALESSANDRO JT TEN
14-96 212TH ST
BAYSIDE    NY    11360

#1356457
JANE L PETERSON
1458 COLLEEN AVE
ARDEN HILLS    MN    55112-1940

#1356458
JANE L PHILLIPS TR
JANE L PHILLIPS TRUST
UA 01/30/97
217 GIARDINO WAY
PACIPIC PALISADES    CA    90272-3107

#1356459
JANE L PIERCE
218 WILLIAMS ST
MERIDEN    CT    06450-4515

#1356460
JANE L REINSMA
57270 M 51
DOWAGIAC    MI    49047-9765

#1356461
JANE L RICE
APT 802
2222-1ST AVE NE
CEDAR RAPIDS    IA    52402-6377

#1356462
JANE L ROGAN
1905 ORLEANS
DETROIT    MI    48207-2718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356463
JANE L SCHULTZ
14301 WESTBURY DRIVE
LITTLE ROCK      AR      72223

#1356464
JANE L SMITH
206 W THIRD AVE
JOHNSTOWN  NY      12095

#1356465
JANE L STINECIPHER
4334 CRESTVIEW DR
CHATTANOOGA  TN      37415-2804

#1356466
JANE L SYVERSON
14115 GARRETT AVE W
APPLE VALLEY      MN      55124-8408

#1356467
JANE L TOTO
58 MINUTE MAN CIRCLE
ALLENTOWN  NJ      08501-1862

#1356468
JANE L TUPIN
124 WINSLOW ROAD
NEWARK    DE      19711-7907

#1356469
JANE L VANDERALAAN
308 5TH AVE NO
CLINTON      IA      52732-4004

#1356470
JANE L WOITAS
42210 FAIRVIEW
CANTON    MI      48187-3717

#1356471
JANE L ZELLMER
6317 ROUTE RIVER DR
GREENDALE      WI      53129-2827

#1356472
JANE LAMPE-GROH
63 PRINGLE STREET
KINGSTON      PA      18704-3626

#1356473
JANE LAND FOWLER
1821 S LAKESHORE DR
CHAPEL HILL      NC      27514-6736

#1356474
JANE LAUBE BOCH
2245 GREENRIDGE RD APT 321
NORTH CHARLESTON  SC      29406

#1356475
JANE LAWRENCE
2644 MOSS OAK DRIVE
SARASOTA      FL      34231-2930

#1356476
JANE LEE & THEODORE LEE JT TEN
19 WALNUT ST
BLOOMINGDALE  NJ      07403-1818

#1356477
JANE LEE GUION &
JOHN MICHAEL GUION TR
JANE LEE GUION REVOCABLE TRUST
UA 11/11/94
2802 WESTLAKE DR
EMPORIA      KS      66801-5934

#1356478
JANE LEE KUHN
14483 COTTAGE GROVE
BAXTER    MN      56425

#1356479
JANE LEE QUIRE RHOADES
1085 E EVERGREEN DR
GREENVILLE      OH      45331-3009

#1356480
JANE LEE RHOADES
1085 E EVERGREEN DR
GREENVILLE      OH      45331-3009

#1356481
JANE LEE STRIBLING
3133 MACKIN RD
BOX 310432
FLINT      MI      48504-3266

#1356482
JANE LEE WILSON
1532 SUMMERFORD COURT
DUNWOODY  GA      30338-4920

#1356483
JANE LENZ
3615 COURTDALE
FARMERS BRANCH  TX      75234-6627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356484
JANE LESTER
C/O MARY HUDSON
462 FRANKHAUSER ROAD
WILLIAMSVILLE    NY    14221

#1356485
JANE LILES AUSTIN
1117 WAGON RIDGE RD
RALEIGH    NC    27614-7101

#1356486
JANE LINDER & ERIC T LINDER JT TEN
84 PARKER LANE
ROCHESTER    NY    14617-5534

#1096630
JANE LOCKE THOMSON
73-4539 MAMALAHOA HWY
KAILUA-KONA    HI    96740-9319

#1356487
JANE LOCKE THOMSON
73-4539 MAMALAHOA HWY
KAILUAKONA    HI    96740-9319

#1356488
JANE LOGAN &
JOANN ADCOCK &
KENNETH LOGAN
JT TEN
22900 BROOKDALE
ST CLAIR SHORES    MI    48082-2135

#1356489
JANE LOGAN KOONS CUST BRIAN
S KOONS UNIF GIFT MIN ACT
OKLA
412 NW 141ST CIRCLE
EDMOND OK   73013-2440

#1356490
JANE LONG
5339 E CO RD 150 SO
LOGANSPORT IN    46947-8462

#1356491
JANE LOWENTRITT
102 MULBERRY DRIVE
METAIRIE    LA    70005-4015

#1356492
JANE M ARLINGTON
7182 ROCHESTER RD
LOCKPORT    NY    14094-1641

#1356493
JANE M BASSETT
8045 PELHAM ROAD
ALLEN PARK    MI    48101-2244

#1356494
JANE M BEMIS TR
JANE M BEMIS REVOCABLE
TRUST U/A DTD 10/04/2000
3216 W 82ND TERR
LEAWOOD KS    66206

#1356495
JANE M BLACK EX
UW ALEXANDER BLACK
C/O NATIONAL FINANCIAL
SERVICES CORPORATION
5500 WATER ST
NEW YORK    NY    10041

#1356496
JANE M CANTIN
244 BASTIAN RD
ROCHESTER    NY    14623

#1356497
JANE M DECKER
37 PRESTON ST
MARLBORO    MA    01752-2124

#1356498
JANE M DI GIACOMO
3074 W OAK ST
LEBANON    PA    17042-4134

#1356499
JANE M DILS
1804 MARKET ST
PARKERSBURG WV    26101-2513

#1356500
JANE M DOHERTY
2227 RIVERWOOD PLACE
ST PAUL    MN    55104-5647

#1356501
JANE M DUFFY
44 SOUTHWOOD ROAD
NEWINGTON  CT    06111-3154

#1356502
JANE M FERRELL CUST
NORMAN L FERRELL JR A MINOR
UNDER THE LAWS OF GEORGIA
2680 TRAIL WALK
PRESCOTT AZ    86301-6640

#1356503
JANE M FRISTOE
1906 ALLEGRO DRIVE
OLYMPIA    WA    98501-3747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1356504
JANE M GILLEM
727 WESTCROFT PL
WESTCHESTER  PA    19382-7430

#1356505
JANE M GRAY
7625 E JAMISON DR
ENGLEWOOD  CO    80112-2623

#1356506
JANE M HILKERT
1241 CHEROKEE RD #6
LOUISVILLE     KY    40204

#1356507
JANE M HILL
423 SPRING ST
COLUMBUS  TX    78934-2459

#1356508
JANE M HIMES & KENNETH A
HIMES JT TEN
ATTN JANE HIMES SHRADER
1122 STARLIGHT DR
REYNOLDSBURG OH    43068-9763

#1356509
JANE M HUGHES
59 WEST ST
LEOMINSTER    MA    01453-5650

#1356510
JANE M HUPPENBAUER
308 SENA DRIVE
METAIRIE      LA    70005-3344

#1356511
JANE M KELLY & W THOMAS
KELLY JT TEN
457 INVERARAY
VILLANOVA     PA    19085-1139

#1356512
JANE M KINZLER &
MICHAEL H KINZLER JT TEN
209 LIPPINCOTT AVE
RIVERTON   NJ    08077-1219

#1356513
JANE M KINZLER &
MICHAEL H KINZLER JT TEN
501 BANK AVE
RIVERTON    NJ    08077-1143

#1356514
JANE M KLAUS
BOX 379
WILLIAMSTOWN   MA    01267-0379

#1356515
JANE M KOTH
1920 EAST TRIPOLI AVE APT 115
ST FRANCIS     WI    53235-4108

#1356516
JANE M KRAUS
2137 SAGAMORE RD
AKRON  OH    44313-4530

#1356517
JANE M MAINPRIZE
5085 YOUNGSTOWN ST
SAGINAW  MI    48601-9308

#1356518
JANE M MOZOLAK &
EMIL P MOZOLAK JT TEN
703 GOLDEN DR
TOMS RIVER    NJ    08753-4612

#1356519
JANE M MUDRY
1013 MEADOWVIEW LANE
LANSING    MI    48917-4210

#1356520
JANE M MULLER
200 LAUREL LANE DR 150E
HUDSON   OH    44236-2133

#1356521
JANE M MURPH
1936 WESTMINSTER
CARROLLTON  TX    75007-2465

#1356522
JANE M MUSIC
7459 TIMBERS BLVD
WATERVILLE    OH    43566-9785

#1356523
JANE M MYERS
850 WOLLOWDALE RD
MORGANTOWN WV   26505-7323

#1356524
JANE M NELSON & JOHN F
NELSON JT TEN
3355 PLEASANT VALLEY
BRIGHTON    MI    48114-9215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1356525
JANE M NOLAN
2791 WHIPPOORWILL CIR
DULUTH   GA   30097-4057

#1356526
JANE M ONKS
R R 2 BOX 159
RUSSIAVILLE   IN   46979-9802

#1356527
JANE M PAQUIN
36 POLLIER WAY
AUBURN   MA   01501-1134

#1356528
JANE M PERKINS
Attn   JANE M PERKINS-WHITE
3946 N 475 W
KOKOMO   IN   46901-9116

#1356529
JANE M POTEMRA
218 OBERDICK DR
MC KEESPORT   PA   15135-2214

#1356530
JANE M POTEMRA & JOSEPH E
POTEMRA JT TEN
218 OBERDICK DR
MC KEESPORT   PA   15135-2214

#1356531
JANE M ROSS
8611 WEST 10TH ST
INDIANAPOLIS   IN   46234-2135

#1356532
JANE M RUPPEL & CHARLES A
RUPPEL JT TEN
46 MARINA DR
OSWEGO IL   60543-9276

#1356533
JANE M RUTHERFORD
715 RICHTON
MUSCLE SHOALS   AL   35661-2935

#1356534
JANE M SHARPE
1 WARRENTON CIR
RICHMOND   VA   23229-7245

#1356535
JANE M SHELTON
80 SHELTON FARM DRIVE
STUART   VA   24171-2893

#1356536
JANE M TAFURI
BOX 1044
MADISON   CT   06443-1044

#1356537
JANE M THIES
2001 BRANDT PIKE
DAYTON   OH   45404-2323

#1356538
JANE M TICE MILLS
4026 OAK GLENN DR
DULUTH   GA   30096-5041

#1356539
JANE M TOMPKINS
1315 EAST BOULVARD
APT.315
CHARLOTTE   NC   28203

#1356540
JANE M VAN BOLT & JOHN F
VAN BOLT JT TEN
8755 ANN ARBOR ROAD
PLYMOUTH   MI   48170-5154

#1356541
JANE M WAGNER
1909 DILLON DR
LOUISVILLE   KY   40205-2803

#1356542
JANE M WALLACE
11619 FIELDBROOK
HOUSTON   TX   77077-5013

#1356543
JANE M WILLIAMS
76 SHERBURN CIR
WESTON   MA   02493-1057

#1356544
JANE M WILSON TR
JANE M WILSON INTER-VIVOS
TRUST UA 04/30/96
2821 KOCHVILLE
SAGINAW   MI   48604-9207

#1356545
JANE M WUBBOLDING
25052 WHEELER ROAD
NEWHALL   CA   91321-3422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356546
JANE M ZEZZA
ETHAN ALLEN FARM
R ROUTE 1
BOX 305
CHESTER    VT    05143-9504

#1356547
JANE MACMAHON & MISS
DEBORAH J MACMAHON JT TEN
7517 LISLE AVE
FALLS CHURCH    VA    22043-1038

#1356548
JANE MAHAR AS CUST FOR THOMAS
PAUL MAHAR U/THE NEW YORK
U-G-M-A
RD 5
91 LOVELL ST
MAHOPAC    NY    10541-3955

#1356549
JANE MARGOLIUS
23776 STANFORD RD
SHAKER HEIGHTS    OH    44122-2673

#1356550
JANE MARIE CAPPS
Attn    JANE CAPPS BOYD
2810 BARRETT PINES LN
ST LOUIS    MO    63021-3813

#1356551
JANE MARIE RESKO
27761 HILLIARD BLVD
WEST LAKE    OH    44145-3031

#1356552
JANE MARIE SHERWOOD
4410 ALYDAR DR
BURLESON    TX    76028-3245

#1356553
JANE MARIE SHERWOOD FUSSELL
4410 ALYDAR DR
BURLESON    TX    76028-3245

#1356554
JANE MARIE SWEENY
308 STERLING HILL DR
FINDLAY    OH    45840-4581

#1356555
JANE MARTIN
3469 MAJOR DR W
WANTAGH    NY    11793-2657

#1356556
JANE MAXWELL CUST
JESSICA N MAXWELL UNIF GIFT
MIN ACT PA
154 PARK AVENUE
SARANAC LAKE    NY    12983-1208

#1356557
JANE MAXWELL CUST EMILY
NOBEL MAXWELL UNIF GIFT MIN
ACT PA
154 PARK AVENUE
SARANAC LAKE    NY    12983-1208

#1356558
JANE MC CORMICK WELLS
5 WYLLY ISLAND
SAVANNAH    GA    31406-4264

#1356559
JANE MC DONNELL
1241 BONTS RD
LAKEWOOD    OH    44107

#1356560
JANE MCCAMBRIDGE
3 ARROWHEAD RD
PARK RIDGE    NJ    07656-1863

#1356561
JANE MCCARTHY
11393 PELICAN CV
PAINESVILLE    OH    44077-9027

#1356562
JANE MCCARTHY
322 E SEVENTH ST
PERRYSBURG    OH    43551-2306

#1096637
JANE MEEKER
C/O JUDY ZUBROW
BOX 317
RYE BEACH    NH    03871-0317

#1356563
JANE MEGAN NYCE
5 KEELERS RIDGE
WILTON    CT    06897-1608

#1356564
JANE MELINDA PURCELL
731 FIFTH ST
ANN ARBOR    MI    48103-4842

#1356565
JANE MICALLEFF & JANE A
MICALLEFF JT TEN
14392 HAMILTON
RIVERVIEW    MI    48192-7848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356566
JANE MILLER
4 BERETTA WY
HOWELL   NJ      07731-2960

#1356567
JANE MILLER FREDERICK
1414 SHIFFLER AVE
WILLIAMSPORT   PA      17701-2645

#1356568
JANE MOLL WHITMAN
56 HEATHERWOOD HILL
AUDUBON   PA      19403-1944

#1356569
JANE MOORE
2848 REEDCROFT
DALLAS   TX      75234-7223

#1356570
JANE MORGAN
43 NORTH POINT DRIVE
NEW CASTLE   PA      16105-2720

#1356571
JANE MORRISON CUST DANIEL M
BOWSER UNDER IA UNIF
TRANSFERS TO MINORS ACT
1224 N 5TH
STUART   IA      50250-2082

#1356572
JANE MORRISON CUST ELIZABETH
WOLFE UNDER IA UNIF
TRANSFERS TO MINORS ACT
1224 N 5TH
STUART   IA      50250-2082

#1356573
JANE MORRISON CUST JARED
WOLFE UNDER THE IA UNIFORM
TRANSFERS TO MINORS ACT
1224 NB 5TH
STUARTIA   IA      50250

#1356574
JANE MORRISON CUST JOSEPH
BOWSER UNDER IA UNIF
TRANSFERS TO MINORS ACT
1224 N 5TH
STUART   IA      50250-2082

#1356575
JANE MORRISON CUST MARIA
WOLFE UNDER IA UNIF
TRANSFERS TO MINORS ACT
1224 N 5TH
STUART   IA      50250-2082

#1356576
JANE MULLER-PETERSON
360 WILSON ST
CARLISLE   PA      17013-3634

#1356577
JANE MURPHY
198 BEECHWOOD
LIVERPOOL   NY      13088-6404

#1356578
JANE MURPHY ROMJUE
4460 IKENA PL 55
KALAHEO   HI      96741

#1356579
JANE MURRAY
28 MERCER HILL ROAD
AMBLER   PA      19002-5717

#1356580
JANE MYERS REVERAND
2322 DOVER DR
LARAMIE   WY      82072-2995

#1356581
JANE N CHALLENDER
815 DEACON ROAD
MT HOLLY   NJ      08060-2641

#1356582
JANE N MARION
728 FULTON ST
KEOKUK   IA      52632-5543

#1356583
JANE N MOCKFORD
BOX 1642
AUSTIN   TX      78767-1642

#1356584
JANE N RUSSELL
23 FERNDALE RD
MADISON   NJ      07940-1405

#1356585
JANE N SIEBOLD
332 DENROSE DR
AMHERST   NY      14228-2658

#1356586
JANE N TROVILLION & LAMBERT
C TROVILLION TRUSTEES THE
JANE N TROVILLION REVOCABLE
TRUST U/A DTD 06/01/93
1038 KING HENRY CT
ST LOUIS   MO      63146-5528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1356587
JANE NATHAN ROTHSCHILD
APT 12-D
501 E 87TH ST
NEW YORK   NY   10128-7605

#1356588
JANE NIETERT SCHULTZ
730 KNIGHTSFORD LANE
OKEMOS   MI   48864-1323

#1356589
JANE NIETERT SCHULTZ &
STEPHEN O SCHULTZ JT TEN
730 KNIGHTSFORD LANE
OKEMOS   MI   48864-1323

#1356590
JANE O ROGERS
BOX 174
7000 MAIN ST
CHERRY CREEK   NY   14723-0174

#1356591
JANE OBRECHT EMICH
10 CLUB RD
BALTIMORE   MD   21210-2227

#1356592
JANE OLSEN
723 8TH ST
SECAUCUS   NJ   07094

#1356593
JANE OSBORNE
BOX 468
WILDWOOD   NJ   08260

#1356594
JANE OWEN BOOTH
8780 LUECK LANE E-1
FORT MYERS   FL   33919-7208

#1356595
JANE OWENS JACKSON
2567 S COUNTY RD 500 E
GREENCASTLE   IN   46135-7519

#1356596
JANE P ALLEN
C/O CHILDERS
6826 ROSEMARY LANE
CHAROLOTTE   NC   28210-7019

#1356597
JANE P CAINE & ROBERT A
CAINE JT TEN
53 APPLEWOOD DRIVE
CHILLICOTHE   OH   45601-1906

#1356598
JANE P CARLUCCIO
Attn   JANE P MINOLETTI
4375 CAHILL
TROY   MI   48098-4488

#1356599
JANE P CRAWFORD
29 WESTWOOD PARK CIRCLE
ATTLEBORO   MA   02703-1914

#1356600
JANE P DESHON
CLAIM 20 73437
903 MIDLAND AVE
YONKERS   NY   10704

#1356601
JANE P RANDOLPH CUST ARI R
WOHLFEILER UNDER CA UNIF
TRANSFERS TO MINORS ACT
6466 BENVENUE
OAKLAND   CA   94618-1306

#1356602
JANE P RANDOLPH CUST ELEANOR
R WOHLFEILER UNDER CA UNIF
TRANSFERS TO MINORS ACT
6468 BENVENUE
OAKLAND   CA   94618-1306

#1356603
JANE P RANDOLPH CUST WILLIAM
R WOHLFEILER UNDER CA UNIF
TRANSFERS TO MINORS ACT
6468 BENVENUE
OAKLAND   CA   94618-1306

#1356604
JANE P RICCI CUST CAITLIN A
RICCI UNDER NY UNIFORM GIFTS
TO MINORS ACT
502 W OAK ST
ROME   NY   13440-2626

#1356605
JANE P SHAPIRO
104 MANNING BOULEVARD
ALBANY   NY   12203-1742

#1356606
JANE P SHIBLEY
52 VILLAGE LANE
ROCHESTER   NY   14610-3042

#1356607
JANE PAGE MARKEY
42 MAPLEWOOD AVE
MAPLEWOOD   NJ   07040-1222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1356608
JANE PAGE SLOVIC SHAFER
2605 AVENHAM AVE SW
ROANOKE   VA    24014-1506

#1356609
JANE PAISLEY
13099 DOROTHY RD
CHESTERLAND OH    44026-3028

#1356610
JANE PANGRAZIO
6119 MAIN RD
BOX 715
STAFFORD   NY    14143-9521

#1356611
JANE PARKHILL CUST KRISTIN
PARKHILL UNIF GIFT MIN ACT
MICH
1083 POINTE PLACE BLVD
ROCHESTER   MI    48307-1794

#1356612
JANE PARKHILL CUST LYNNETTE
PARKHILL UNIF GIFT MIN ACT
MICH
1083 POINTE PL DR
ROCHESTER   MI    48307

#1356613
JANE PARSONS
3403 LEITH LANE
LOUISVILLE    KY    40218-2423

#1356614
JANE PASCALE
2040 CROSS GATE BLVD UNIT 101
SURFSIDE    SC    29575

#1356615
JANE PITCHER BELL
BOX 823
JEFFERSON   TX    75657-0823

#1356616
JANE PLOWMAN
7023 GRAND PKWY
WAUWATOSA  WI    53213-3732

#1356617
JANE POWERS WELDON
1393 HARVARD ROAD N E
ATLANTA    GA    30306-2431

#1356618
JANE PURSELL CROWLEY
3317 GOLDEN EAGLE DR
BLOOMINGTON  IL    61704-2593

#1356619
JANE R BERNHART & CAROL A
BERNHART & GREGORY BERNHART JT TEN
40425 NEWPORT DRIVE
PLYMOUTH   MI    48170-4734

#1356620
JANE R BOYER
BOX 1021
WASHINGTON  CT    06793-0021

#1356621
JANE R BRIGHAM & DONALD C
BRIGHAM JT TEN
761 SOUTH MAIN STREET
ATHENS   PA    18810-1009

#1356622
JANE R CAMPBELL
126-4TH ST
WILMETTE    IL    60091-3410

#1356623
JANE R CARROLL
986 GLENBROOK AVE
ST LOUIS    MO    63122-3103

#1356624
JANE R CHRISTMAN
1105 GOLFVIEW DRIVE
DAYTONA BEACH   FL    32114-5925

#1356625
JANE R CODMAN
BOX 1558
MANCHESTER  MA    01944-0863

#1356626
JANE R COLEMAN
1 WINDING WAY
VERONA   PA    15147-3876

#1356627
JANE R CONLEY TRUSTEE U/A
DTD 10/02/92 THE JANE R
CONLEY REVOCABLE LIVING
TRUST
6529 PERHAM DRIVE
WEST BLOOMFIELD   MI    48322-3820

#1096644
JANE R F MEAD CUST ROBERT
HENRY MEAD JR UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
222 ENFIELD FALLS RD
ITHACA    NY    14850-8797

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1356628
JANE R FIELDS
1905 HICKORY RIDGE RD
RICHMOND    VA    23233-3805

#1356629
JANE R GOODMAN
R D 2 FISH HATCHERY
ALLENTOWN    PA    18103-9801

#1356630
JANE R GOODMAN
RD 2
ALLENTOWN    PA    18103-9801

#1356631
JANE R GOODMAN AS CUST FOR
DAVID STEVEN GOODMAN U/THE
PA UNIFORM GIFTS TO MINORS
ACT
R D 2 FISH HATCHERY
ALLENTOWN  PA    18103-9801

#1356632
JANE R GOODMAN CUST
DIANA ROCHELLE GOODMAN UNIF
GIFT MIN ACT PA
R D 2
ALLENTOWN    PA    18103-9801

#1356633
JANE R HOMMEL
24541 F AVE
GRUNDY CENTER  IA    50638

#1356634
JANE R HOPKINS
C/O ASHLEY
HCR 71 BOX 65
WINDSOR    VT    05089-7604

#1356635
JANE R LENHARDT
10116 PICKFAIR DR
AUSTIN    TX    78750-3906

#1356636
JANE R MC GOLDRICK
9 MONTFORD COURT
SILVER SPRING    MD    20905-4213

#1096645
JANE R POULIN &
DE ETTE POULIN PRICE JT TEN
4403 COVE CAY LANE
GREENSBORO  NC    27410

#1356637
JANE R ROCHE
427 FAIRFIELD WOODS RD
FAIRFIELD    CT    06432-2744

#1356638
JANE R SCHULTEN
3254 RANA DR
CRETE    IL    60417-4226

#1356639
JANE R SCHWENKE
704 WALTHAM COURT
EL PASO    TX    79922-2128

#1356640
JANE R SPRING
SUNNY HILL RD
FREEHOLD  NY    12431

#1356641
JANE R STOVER TRUSTEE U/A
DTD 04/19/94 JANE R STOVER
LIVING TRUST
4022 OLD TRAIL WAY
NAPLES    FL    34103-3542

#1356642
JANE R TAURMAN
111 CARRIAGE WAY
LYNCHBURG  VA    24503-4224

#1096646
JANE R TURNER
1616 TWIN LKS BLVD
OXFORD    MI    48371

#1356643
JANE R WASICEK &
TIM D WASICEK JT TEN
W165 N9743 CHIPPEWA DR
GERMANTOWN WI    53022

#1356644
JANE R WILSON
2604 GARFIELD AVE
CLAYMONT    DE    19703-1817

#1356645
JANE RAYSON YOUNG
1008 RIVERHILLS CIR
CHATTANOOGA  TN    37415-5624

#1356646
JANE REAMER
6752 PLAINEVIEW
DETROIT    MI    48228-3976

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356647
JANE REED FIELDS
1905 HICKORY RIDGE RD
RICHMOND    VA    23233-3805

#1356648
JANE REVASCH CUST
ABIGAIL REVASCH UNIF GIFT
MIN ACT NY
1050 PARK AVE
N Y    NY    10028-1031

#1356649
JANE RHYMER MC GEE
8000 GLENBAR WAY
FAIR OAKS    CA    95628-5911

#1356650
JANE RICE JOHNSON
1174 LAFFOON TRAIL
MADISONVILLE    KY    42431-1892

#1356651
JANE RICHARDSON
857 E BENNETT
GLENDORA    CA    91741-2772

#1356652
JANE RICHMOND BURNS
1671 SEA OATS DR
ATLANTIN BEACH    FL    32233-5827

#1356653
JANE ROBERTS & NANCY LYNN JT TEN
53158 HEMLOCK LAKE RD
MARCELLUS    MI    49067-9509

#1356654
JANE ROBERTS & TERRY ROBERTS JT TEN
53158 HEMLOCK LAKE RD
MARCELLUS    MI    49067-9509

#1356655
JANE ROSE COHEN
C/O WILLIAM L COHEN
3 MEADOW LA
CHADDS FORD    PA    19317-9114

#1356656
JANE RUCKMAN BAUS
3366 EAST FAIRFAX
CLEVELAND HTS    OH    44118-4208

#1356657
JANE S BALCER
5714 HAMMERSLEY RD
MADISON    WI    53711-3450

#1356658
JANE S BARTEL & EDWARD W
BARTEL JT TEN
41 W 040 OAK DR
ST CHARLES    IL    60175-8544

#1356659
JANE S BERES
23 GOLDFINCH DR
HAMILTON    NJ    08690

#1356660
JANE S BLAKE TR
JANE S BLAKE REVOCABLE TRUST
UA 04/26/99
162 AMEREN WAY APT 724
SAINT LOUIS    MO    63122

#1356661
JANE S BORAH
APPLE VALLEY
130 MC INTOSH CIRCLE
LAKE LURE    NC    28746-9735

#1356662
JANE S CALLAN
8937 W NORTH AVE
WAUWATOSA    WI    53226-2727

#1356663
JANE S CAMPBELL
137 SHORE RD
OLD GREENWICH    CT    06870-2208

#1356664
JANE S CARDEN
560 E RIVER RD
ROCHESTER    NY    14623-1128

#1356665
JANE S CARPENTER CUST THOMAS
E FLECKNER UNIF GIFT MIN ACT
OHIO
2543 GARRETT AVE
ATLANTA    GA    30360-2537

#1356666
JANE S CHAMBERLIN
3816 VERNER ST
COLUMBIA    SC    29204-4119

#1356667
JANE S DAUGHERTY TR
DAUGHERTY LIVING TRUST
3001 S WAVERLY ST
KENNEWICK    WA    99337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1356668
JANE S FLEMING
424 FALLWOOD
LAS VEGAS    NV    89107-2826

#1356669
JANE S FURBER
85 ALBERT STREET
BOX 702
LAKEFIELD    ON    K0L 2H0
CANADA

#1356670
JANE S GIDWITZ
1780 SETON ROAD
NORTHBROOK IL    60062-1342

#1356671
JANE S GREENBERG
20 STILT ST
NEW ORLEANS    LA    70124-4403

#1356672
JANE S HADLEY
108 DELIGHT RD
REISTERTOWN    MD    21136

#1356673
JANE S HENNELLY
555 WILLIAM ST
PITTSFIELD    MA    01201-7442

#1356674
JANE S JARRATT
3944 THISTLE LANE
FORT WORTH    TX    76109-3425

#1356675
JANE S JOHNSTON
3651 N 53 AVENUE
HOLLYWOOD  FL    33021-2335

#1356676
JANE S KAUSE
4757 BEMIS RD
YPSILANTI    MI    48197-9311

#1356677
JANE S KLOCK
10528 LOUISE AVE
GRANADA HILLS    CA    91344-6112

#1356678
JANE S LLOYD & LOUIS R LLOYD
TR UNDER THE JANE S LLOYD
LIVING TRUST DTD 11/17/89
41 WARE ST
SOMERVILLE    MA    02144-1540

#1356679
JANE S MALONE
75 TIFFANY LANE
GETTYSBURG  PA    17325-8467

#1356680
JANE S MCWHIRTER
1007 TIMBERLINE LN
ALLEN  TX    75002-2341

#1356681
JANE S MORRARTY
19 KINNE RD
CANTERBURY  CT    06331-1409

#1356682
JANE S MURPHY
313 HARRISON ST
KEWAUNEE WI    54216-1332

#1356683
JANE S MURPHY
APT 7
21 PARK LANE S
MENANDS  NY    12204-1941

#1356684
JANE S NIENSTEDT
309 BEECH RD
BUTLER    PA    16001-1905

#1356685
JANE S PAN TR U/A DTD 9/17/99
HAN PAN RESIDUAL TRUST
3769 CALLE LINDA VISTA
NEWBURY PARK  CA    91320

#1356686
JANE S PIERSON
184 BROOKS LANDING DRIVE
WINSTON SALEM    NC    27106-4359

#1356687
JANE S PILLSUBRY & ROBERT D
PILLSBURY TEN ENT
438 FENWICK
SAN ANTONIO    TX    78239-2547

#1356688
JANE S RAFF
15 PINE VALLEY RD
LIVINGSTON    NJ    07039-8211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1356689
JANE S REED
6704 ST RT 5
KINSMAN    OH    44428-9781

#1356690
JANE S ROBINSON TR OF THE S
B ROBINSON REV TR U/A DTD
7/1/76
1404 NW 122ND ST APT 318
OKLAHOMA CITY    OK    73114

#1356691
JANE S ROOS
3500 JACKSON ST
S F    CA    94118-1808

#1356692
JANE S SCHLEGEL
120 E WALNUT
NORTH EAST    MD    21901

#1356693
JANE S SHUMWAY &
WILLIAM E SHUMWAY JT TEN
248 SOUTH ST
BRATTLEBORO  VT    05301-4229

#1356694
JANE S SOUDAVAR CUST
ANNABELLE SESKIS CAUFMAN
UNDER NY UNIF GIFTS TO
MINORS ACT
630 PARK AVE
NEW YORK    NY    10021-6544

#1356695
JANE S SPURGEON
172 MEAD LANE
HOLLAND    OH    43528

#1356696
JANE S THORNTON
3304 NW LEEDS WAY
DULUTH    GA    30096-3648

#1356697
JANE S THORNTON & BEN C
THORNTON JT TEN
3304 NW LEEDS WAY
DULUTH    GA    30096-3648

#1356698
JANE S THORNTON CUST
BRIAN S THORNTON A MINOR
UNDER THE LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH    GA    30096-3648

#1356699
JANE S THORNTON CUST SHAWN
THORNTON A MINOR UNDER THE
LAWS OF GEORGIA
3304 NW LEEDS WAY
DULUTH    GA    30096-3648

#1356700
JANE S TRUE
C/O R MORGAN
308 W MILTON ROAD
MILTON    VT    05468-3251

#1356701
JANE S VANHORN
5077 HAMPSHIRE RD
CENTER VALLEY    PA    18034-9619

#1356702
JANE S WARTER
270 ORCHARD RD
NEWARK    DE    19711-5224

#1356703
JANE S WHITE
BOX 759
BETHANY BEACH    DE    19930-0759

#1356704
JANE SAUCHELLI & NICHOLAS A
SAUCHELLI JR JT TEN
14 GREENFIELD AVE
SUMMIT    NJ    07901-1418

#1356705
JANE SAWICKI CUST FOR
MICHAEL ROBERT SAWICKI UNDER
THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
143 TIMBER TRAIL DR
OAK BROOK    IL    60523-1457

#1356706
JANE SAWICKI CUST FOR
MICHELLE ELIZABETH SAWICKI
UNDER THE ILLINOIS UNIFORM
GIFTS TO MINORS ACT
143 TIMBER TRAIL DR
OAK BROOK    IL    60523-1457

#1356707
JANE SCHULTZ
40 S MAIN STREET
QUINCY    MI    49082-1150

#1356708
JANE SCOTT
3384 MCLAUGHLIN AVE
LOS ANGELES    CA    90066

#1356709
JANE SEHNERT GLENN CUST
EMILY V GLENN
UNIF TRANS MIN ACT NC
2701 SHERWOOD DR
CHARLOTTE    NC    28207-2550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356710
JANE SEHNERT GLENN CUST
JULIANA F GLENN
UNIF TRANS MIN ACT NC
2701 SHERWOOD DR
CHARLOTTE   NC   28207-2550

#1356711
JANE SELMAN
124 RUFUS RD
SILSBEE      TX      77656

#1356712
JANE SEMERTZIDES
10 MALSTORME RD
WAPP FALLS    NY    12590-3014

#1356713
JANE SHARENOW
7889 PALENCIA WAY
DELRAY BEACH    FL    33446-4406

#1356714
JANE SHIPMAN KUNTZ
646 RUNNYMEDE RD
DAYTON    OH    45419-3322

#1356715
JANE SHIRLEY
5263 POWELL RD
HUBER HEIGHTS    OH    45424-4233

#1356716
JANE SHUHY
5015 SOUTHERN PINE CIRCLE
VENICE      FL      34293-4245

#1356717
JANE SLOYER CUST DANIEL
SLOYER UNDER NY UNIFORM
GIFTS TO MINORS ACT
86 AUERBACH LANE
LAWRENCE   NY   11559-2527

#1356718
JANE SMALL KLIMCZAK
14 MATSON RIDGE
OLD LYME    CT    06371-1133

#1356719
JANE SMITH STEINBERG
411 KNOLLWOOD AVENUE
SALISBURY    NC    28144-7598

#1356720
JANE SNEED LYNN
730 OLD IVY RD NE
ATLANTA     GA    30342-4322

#1356721
JANE STACK
23 WELLS COURT
BLOOMFIELD    NJ    07003-3042

#1356722
JANE STANDEN
14 MOUNTAIN VIEW LANE
WELD     ME     04285

#1356723
JANE STEIN AS CUSTODIAN
FOR ROBERT STEIN 3RD U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
58 HAWTHORNE AVE
ALBANY     NY    12203-2121

#1356724
JANE STELTENPOHL
404 EAST 66TH STREET
APT 7B
NEW YORK   NY    10021-9311

#1356725
JANE STRICKLAND
44 ELLICOTT ST
NEEDHAM   MA    02492

#1356726
JANE SUMMERS WYGAL
BOX 606
MARS    PA    16046-0606

#1356727
JANE SUTTER KELLER
925 EAST FRONT ST
BERWICK    PA    18603-4919

#1356728
JANE SYPNIEWSKI JOHN
SYPNIEWSKI & JAMES L
SYPNIEWSKI JT TEN
816 PINE N W
GRAND RAPIDS    MI    49504-4341

#1356729
JANE T BANTA
ONE HORNBECK RIDGE
POUGHKEEPSIE  NY   12603-4205

#1356730
JANE T BRIER
67 ROUND COVE RD
CHATHAM   MA   02633-1242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1356731
JANE T CLAY
798 GLENDOVER CT
LEXINGTON   KY   40502-2842

#1356732
JANE T GORMAN
604 NORRISTOWN RD
AMBLER   PA   19002-2104

#1356733
JANE T KELSEY
1370 WEST WILSON
CLIO   MI   48420-1689

#1356734
JANE T KRAWCZAK
600 N GLEANER ROAD
SAGINAW   MI   48609-9491

#1356735
JANE T LINDER & CARL T
LINDER JT TEN
84 PARKER LANE
ROCHESTER   NY   14617-5534

#1356736
JANE T LINDER & RAYMOND A
LINDER JT TEN
84 PARKER LANE
ROCHESTER   NY   14617-5534

#1096655
JANE T MCKAY
1949 GLENHILL RD
MENDOTA HTS   MN   55118-4165

#1356737
JANE T MIERA
3211 VIA LOME VISTA
ESCONDIDO   CA   92029-7219

#1356738
JANE T MORTON
1589 SUNSET RD
OXFORD   NC   27565-8210

#1356739
JANE T OLAS
303 WENDHURST DR
ROCHESTER   NY   14616

#1356740
JANE T RACHFAL
1459 FERRY AVE
NIAGARA FALLS   NY   14301-2249

#1356741
JANE T RITTMAN
8794 CHATEAU DR NW
PICKERINGTON   OH   43147-8680

#1356742
JANE T SKOTZKO
402 MASHIE DR SE
VIENNA   VA   22180-4924

#1356743
JANE T SZEG
PO BOX 2731
PERTH AMBOY   NJ   08862-2731

#1356744
JANE T TEICHLER
101 E MONROE
VILLA PARK   IL   60181-3255

#1356745
JANE T YAMANAKA TRUSTEE U/A
DTD 09/21/89 THE JANE T
YAMANKA TRUST
3473 AKAKA PL
HONOLULU   HI   96822-1316

#1356746
JANE TAYLOR
50 W 34TH ST 5A12
NEW YORK   NY   10001-3045

#1356747
JANE THOMPSON
280 FIRST AVE
NEW YORK   NY   10009-1834

#1356748
JANE TOWN DATTOLI
567 OLD WARREN RD
SWANSEA   MA   02777-4217

#1356749
JANE TOWNSLEY
189 BURGESS AVE
DAYTON   OH   45415-2605

#1356750
JANE TRACY
609 GREEN VALLEY ROAD I3
PALM HARBOR   FL   34683

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356751
JANE TRIGGS
5 CRESCENT AVE
SOUTH AMBOY   NJ    08879-1404

#1356752
JANE TROWBRIDGE HOTCHKISS
49 TOWER HILL RD
CLINTON    CT    06413

#1356753
JANE TUNSTALL LINGO
1731 LANIER PLACE N W
WASHINGTON   DC    20009-2103

#1356754
JANE V PETRONE TRUSTEE JANE
V PETRONE TRUST U/A DTD
05/21/93
510 WOODSIDE AVE
WOODSIDE HILLS
WILMINGTON   DE    19809-1637

#1356755
JANE V STRANG
APT 11-A
9355 E CENTER
DENVER   CO    80231-1226

#1356756
JANE VARLEY
BOX 211
STILLWATER   NJ    07875-0211

#1356757
JANE W ACTON
937 SAVAGE FARM DR
ITHACA   NY   14850-6515

#1356758
JANE W AGIN
3100 SHORE DRIVE APT 1225
VIRGINIA BEACH     VA    23451-1164

#1356759
JANE W ATKINSON CUST
JEFFREY KIRK ATKINSON UNIF
GIFT MIN ACT CONN
LORDS HWY EXTENSION
WESTON   CT    06880

#1356760
JANE W BLECHARSKI
LANCASTER TOWERS LP
1 PLEASANT AVE WEST
APT 512 5TH FL
LANCASTER   NY    14086-2146

#1356761
JANE W CLARK
4020 BUFFALO ROAD
ROCHESTER   NY    14624-1914

#1356762
JANE W COOPER
629 BRAESIDE NORTH DRIVE
INDIANAPOLIS    IN    46260-1732

#1356763
JANE W ELMORE
6332 D BANDERA
DALLAS   TX    75225-3630

#1356764
JANE W GERDES & FREDERICK W
GERDES JT TEN
17 BAYOU RD
LAKE JACKSON    TX    77566-3735

#1356765
JANE W GERDES & JAN G
GOVREAU JT TEN
17 BAYOU RD
LAKE JACKSON    TX    77566-3735

#1356766
JANE W GERDES & MADELYN G
SIEGMUND JT TEN
17 BAYOU RD
LAKE JACKSON    TX    77566-3735

#1356767
JANE W GERDES & MARGUERITE G
BAGGETT JT TEN
17 BAYOU RD
LAKE JACKSON    TX    77566-3735

#1356768
JANE W GRAHAM
7 OHIO AVE
LEWES BEACH   DE    19958-1839

#1356769
JANE W HANLEY
LINDEN LANE & FARMERS LANE
GLEN HEAD   NY    11545

#1356770
JANE W HARDIN
1781 ST RT 534
SOUTHINGTON   OH    44470-9538

#1356771
JANE W LONG
160 W PARK ST
CARLISLE   PA    17013-2231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1356772
JANE W MC CREA
300 S 20TH
RICHMOND   IN   47374-5728

#1356773
JANE W MC CREIGHT
705 N WADE AVE
WASHINGTON   PA   15301-6605

#1356774
JANE W MEISEL
45 E 72ND STREET
NEW YORK   NY   10021-4148

#1356775
JANE W RUSSELL
12202 MEADOWSTREAM CT
HERNDON   VA   20170-2748

#1356776
JANE W SHANNON
502 NICHOLAS AVE
SOMERSET   KY   42501-1722

#1356777
JANE W SHAPARD
Attn   LINCOLN REAVIS
2194 MIDDLEFIELD RD
CLEVELAND HTS   OH   44106-3325

#1356778
JANE W SIBLEY
15 OAKEN RD
BRISTOL   CT   06010-2600

#1356779
JANE W STAFFORD
444 SE 72ND AVE
PORTLAND   OR   97215-1418

#1096661
JANE W WALLS TR
JANE W WALLS TRUST
UA 02/03/97
7107 SIMONS ST
LEXINGTON   MI   48450-8821

#1356780
JANE WANDA IZZO &
JOHN HENRY MALONE JT TEN
2 N PARK
AUBURN   NY   13021-1923

#1356781
JANE WANEK TR U/A DTD 8/14/01
JANE WANEK LIVING TRUST
PO BOX 382
FLUSHING   MI   48433

#1356782
JANE WARNER ATKINS AS CUST
CAROLYN JANE ATKINS U/THE ARK
U-G-M-A
BOX 298
SIMONTON   TX   77476-0298

#1356783
JANE WARNER MICOU
4679 E FOOTHILL DR
PARADISE VALLEY   AZ   85253-2915

#1356784
JANE WARREN
11 STRATFORD PL
GROSSE POINTE   MI   48230-1907

#1356785
JANE WATERBURY THOMPSON
926 ELK STREET
FRANKLIN   PA   16323-1159

#1356786
JANE WATSON CHARBONNIER
29 FRONT STREET
STONINGTON   CT   06378

#1356787
JANE WELLE JEFFREY
931 STATE ROUTE 443
SCHOHARIE   NY   12157

#1356788
JANE WENZEL
5250 CHERRY CREEK S DR APT 6M
DENVER   CO   80246-2724

#1356789
JANE WILKOWSKI
86-40 MUSKET ST
QUEENS VILLAGE   NY   11427-2718

#1356790
JANE WILLIAMS
3319 GLACIER RIDGE RD
MIDDLETON   WI   53562-1768

#1356791
JANE WILLIAMS
BOX 33425
PHOENIX   AZ   85067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356792
JANE WILLIAMS ELSENHANS
17 STELLA DR
BRIDGEWATER    NJ    08807-1826

#1356793
JANE WOLFE TAYLOR
256 COURT ST
ABINGDON    VA    24210

#1356794
JANE WOODRUFF & THOMAS B
WOODRUFF JT TEN
223 MCMILLAN
GROSSE POINTE FRMS    MI    48236-3509

#1356795
JANE WOOTEN HASTINGS
15209 POSSUM TRACK RD
RALEIGH    NC    27614-9425

#1356796
JANE WRIGHT
102 ROCK POINTE LANE
CARY    NC    27513-2473

#1356797
JANE Y HERALD
R D 2
BOX 85
TURBOTVILLE    PA    17772-9704

#1356798
JANE Y MENERAY
7314 ZIMPEL ST
NEW ORLEANS    LA    70118-5255

#1356799
JANE YICK CUST ANDREW
YICK UNIF GIFT MIN ACT CAL
1340 GRANT AVE 1
S F    CA    94133-3926

#1356800
JANE YICK CUST STEVEN C
YICK UNIF GIFT MIN ACT CAL
1340 GRANT AVE 1
S F    CA    94133-3926

#1356801
JANEANE SEVY
696 E 2550 N
NORTH OGDEN    UT    84414-2876

#1356802
JANEEN ANN TAYLOR & NORMA
MAE HUMMEL JT TEN
163 MAPLE ST
BOX 109
VERMONTVILLE    MI    49096

#1356803
JANEEN C KOLLAT
99 GREENTREE CIRCLE
AURORA    OH    44202-7905

#1356804
JANEEN I BRINKMAN
7 VINGUT LN
SETAYKET    NY    11733-3048

#1356805
JANEEN L GALLIGAN
3210 FLETCHER AVE
LAKELAND    FL    33803-8309

#1356806
JANEEN O BATES
2552 FLAG MARSH RD
MOUNT AIRY    MD    21771-4012

#1096664
JANEENE A TURNEY CUST BRANDON
M TURNEY UTMA GA
940 SECRET COVE DR
BUFORD    GA    30518-5366

#1356807
JANEENE STEPHENS
10146 BELSAY RD
MILLINGTON    MI    48746

#1356808
JANEISE J SCHULTZ
8109 WOOD CREEK COURT
DOWNERS GROVE IL    60516-4536

#1356809
JANEL L DACE-SMITH
10915 RATTALEE LAKE ROAD
DAVISBURG    MI    48350-1327

#1096665
JANEL M FRANCIS & JUDITH M DAVIDSZ
TRS U/A DTD 8/1/01
THE WILL FAMILY TRUST
6105 SOUTH KARRINGTON
NEW BERLIN    WI    53151

#1356810
JANEL M TRAVIS &
MICHAEL C TRAVIS JT TEN
720 N WHRICH ST
WHRICHSVILLE    OH    44683

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356811
JANELL HOLMES
6521 CREEKRUN DRIVE
RICHMOND    VA    23234-6101

#1356812
JANELL M BUMPUS TOD
JANEEN M BUSH
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON    MI    49203

#1356813
JANELL M BUMPUS TOD
JOEL T BUMPUS
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON    MI    49203

#1356814
JANELL M BUMPUS TOD
THOMAS J BUMPUS
SUBJECT TO STA TOD RULES
570 CHRISTOPHER DR
JACKSON    MI    49203-1104

#1356815
JANELL M ROBINSON
BOX 196-1255 TURNER PL
WILBERFORCE    OH    45384

#1356816
JANELLE A C RASKOPF &
EMMETT J RASKOPF JT TEN
1555 N PLACITA CHISTOSO
GREEN VALLEY    AZ    85614-4148

#1356817
JANELLE A GROH
4565 MOUNTAIN VIEW COURT
CLARKSTON    MI    48348-2344

#1356818
JANELLE A RASKOPF
1555 N PLACITA CHISTOSO
GREEN VALLEY    AZ    85614-4148

#1356819
JANELLE ANN KUTTER
167 CHRISTINA CIRCLE
WHEATON    IL    60187-1115

#1356820
JANELLE ANN NOWLAN
316 NICOLET ST
GODFREY    IL    62035-1949

#1356821
JANELLE E BERGER
15 REMER AVE
SPRINGFIELD    NJ    07081-3225

#1356822
JANELLE L OWEN
Attn    JANELLE L RYNEARSON
9101 BEECHWOOD DRIVE
URBANDALE    IA    50322-4021

#1356823
JANELLE M KONSTAM
25350 KINGSHIRE
SOUTHFIELD    MI    48075-2016

#1356824
JANELLE R MERRITT & LAUREN N
MERRITT JT TEN
4619 HILLMONT LANE
HIXSON    TN    37343-4327

#1356825
JANELLE SPOLTMAN
3385 CHICKASAW RD
CELINA    OH    45822-9556

#1356826
JANELLE WENDELSCHAFER
11627 CIRCLE DR N
MILTON    WI    53563-9639

#1356827
JANES S GADEN TR
JANE S GADEN TRUST
UA 05/13/96
PO BOX 24371
EDINA    MN    55424-0371

#1356828
JANESSA G ROBINSON
2100 E HILL RD APT 13 BLDG 2
GRAND BLANC    MI    48439-5131

#1356829
JANET A BOIK
820 LAKEVIEW DR
LAKE ODDSSA    MI    48849-1293

#1356830
JANET A CAPPS
2211 W 43RD
CASPER    WY    82604-5138

#1356831
JANET A COLE
10110 PLEASANT LAKE BLVD APT H5
CLEVELAND    OH    44130-7456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1356832
JANET A CONNOLLY
135 E 54TH STREE APT 5A
NEW YORK   NY   10022-4509

#1356833
JANET A DAVISON
APT 15
7630 TOMLINSON AVE
CABIN JOHN     MD   20818-1321

#1356834
JANET A DEWSENBERRY
2225 W SILVER SPRING DR
MILWAUKEE    WI   53209-4338

#1356835
JANET A EGGLESTON
BOX 366916
BONITA SPRINGS     FL   34136-6916

#1356836
JANET A FABIAN
5 HILAND DRIVE
HILLSBOROUGH   NJ   08844

#1356837
JANET A FLICKINGER
65 LA PALOMA
DANA POINT   CA   92629-3125

#1356838
JANET A HENRICKS
405 MAGNOLIA DRIVE
KOKOMO   IN   46901-5085

#1356839
JANET A HILDEBRAND
1245 CROOKED LAKE DR
FENTON    MI   48430-1215

#1356840
JANET A HOLLY
35 FAIRLEE RD
WABAN   MA   02468-2040

#1356841
JANET A JENSEN
3609 CHINABERRY TER
BOYNTON BEACH  FL   33436-4528

#1356842
JANET A KAPLAN
3581 TEXTILE
SALINE    MI   48176-9791

#1356843
JANET A KLEINO
1140 NW 106TH AVE
PLANTATION   FL   33322

#1356844
JANET A LABRECHE & ANDREW A
LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG   KY   41858

#1356845
JANET A LABRECHE & DAVID M
LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG   KY   41858

#1356846
JANET A LABRECHE & JONATHAN
H LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG   KY   41858

#1356847
JANET A LABRECHE & PETER L
LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG   KY   41858

#1356848
JANET A LABRECHE & ROBERT M
LABRECHE JT TEN
CALVARY CHRISTIAN
7954 HIGHWAY 931 N
WHITESBURG   KY   41858

#1356849
JANET A LABRECHE & ROBERT M
LABRECHE JT TEN
CALVARY CHRISTIAN ACADEMY
7954 HWY 931 NORTH
WHITESBURG   KY   41858

#1356850
JANET A MACHINGO
10375 LINCOLN RD
CANFIELD     OH   44406-8179

#1356851
JANET A MCCARTY
154 S BRINKER AVE
COLUMBUS  OH   43204-1911

#1356852
JANET A MOROSCO
20870 WILDWOOD
HARPER WOODS  MI   48225-1844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356853
JANET A MURPHY TR
JANET A MURPHY TRUST
UA 03/03/94
FBO MEGHAN MURPHY
6622 MADISON MCLEAN DRIVE
MCLEAN   VA    22101

#1356854
JANET A MURPHY TR
JANET A MURPHY TRUST
UA 12/26/96
FBO BENJAMIN MURPHY
6622 MADISON MCLEAN DRIVE
MCLEAN   VA    22101

#1356855
JANET A RANEY
8123 RAINBOW RIDGE PLACE
FORT WAYNE   IN    46825-3545

#1356856
JANET A RATHKA
BOX 268
DETOUR VILLAGE    MI    49725-0268

#1356857
JANET A RATHKA & GARY T
RATHKA JT TEN
BOX 268
DETOUR   MI    49725-0268

#1356858
JANET A ROSSITER
5449 W LAZY S ST
TUCSON   AZ    85713-6304

#1356859
JANET A ROTHROCK
5463 E 350 N
DANVILLE    IN    46122

#1356860
JANET A SIMPSON
74 SADIE ST
TRENTON   NJ    08619-4310

#1356861
JANET A STEEL
26 WOODSIDE LANE
RIVERTON   NJ    08077-2462

#1356862
JANET A STRICKLAND
132 DEVONSHIRE RD
WILM    DE    19803-3050

#1356863
JANET A THOMPSON & JOHN G
THOMPSON & KATHRYN KRABBE JT TEN
141 S FINN RD
MUNGER   MI    48747-9720

#1356864
JANET A WHITE
2703 WEST LIBERTY ST
GIRARD   OH    44420-3167

#1356865
JANET A WOODY &
GERALD D WOODY JT TEN
9296 EMILY DR
DAVISON   MI    48423-2866

#1356866
JANET A YOUNG
7 SUNSET LN
HANCOCK   NH    03449-6100

#1356867
JANET ANN BEABER
470 MORGAN CIRCLE
NORTHVILLE    MI    48167-2719

#1356868
JANET ANN DANIELS
14873 ELDORADO DR
OMAHA   NE    68154-1146

#1356869
JANET ANN KLAPSTEIN
1990 S W MILL ST TERR
PORTLAND   OR    97201-2434

#1356870
JANET ANN NEUTZE
851 FAIRHAVEN RD
HUMMELSTOWN PA    17036-9755

#1356871
JANET ANN NICKERSON
8779 LAGOON DR
BRIGHTON   MI    48116-8826

#1356872
JANET ANN SMITH
2814 SEA CHANNEL DR
SEABROOK TX    77586

#1356873
JANET ANN WILLIAMS
Attn   JANET A ERICKSON
46600 EL PRADO RD
TEMECULA   CA    92590-4140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356874
JANET ARDITTI GOLDSTEIN
7 THE COMMONS
COLD SPG HBR    NY    11724-2422

#1356875
JANET B BERNARDWINGO
15970 ELLSWORTH
DETROIT    MI    48227-1952

#1356876
JANET B BROOKER AS CUSTODIAN
FOR MISS ELLEN M BROOKER
U/THE S C UNIFORM GIFTS TO
MINORS ACT
809 WOODLAND DRIVE
COLUMBIA    SC    29205-2044

#1356877
JANET B BROWN
25 DEVON WAY
HASTINGSONHUDSON NY    10706-3006

#1356878
JANET B CLUETT
45 PARK AVE
OLD GREENWICH    CT    06870-1722

#1356879
JANET B COTTON FREDRICK W
COTTON & I'LANA S COTTON TR
WRIGHT C COTTON EST TRUST A
UA 5/16/97
760 SPRING ST APT 341
MEDFORD    OR    97504

#1356880
JANET B COYNER TOD JOHN V
COYNER JR SUBJECT TO STA TOD RULES
3950 CANOPY CT.
COLORADO SPRINGS    CO    80908

#1356881
JANET B DAY &
ROBERT M DAY JT TEN
9856 PALACE GREEN WAY
VIENNA    VA    22181-6097

#1356882
JANET B HEGNA
7500 YORK AVE S
APT 423
EDINA    MN    55435-4757

#1356883
JANET B HUBBELL
14145 FROST ROAD
HEMLOCK  MI    48626-9444

#1356884
JANET B HUDSON
121 SATUCHET RD
BREWSTER  MA    02631-2227

#1356885
JANET B JOHNSON
15 BENTLEY DR
PULASKI    NY    13142-4002

#1356886
JANET B KAEFER
31 GOLD BLVD
BASKING RIDGE    NJ    07920-2210

#1356887
JANET B MILLIGAN
173 SUNSET DRIVE
PALMYRA  NY    14522-1317

#1356888
JANET B MOCHEL
MEADOWOOD AT WORCESTER
SPRUCE RUN 62
LANSDALE    PA    19446

#1356889
JANET B OBETZ
913 WOODLAND DR
NEW JOHNSONVILLE    TN    37134-9785

#1356890
JANET B ORR & MISS
JENNIFER B ORR JT TEN
W6775 WINDWARD DR
GREENVILLE    WI    54942

#1356891
JANET B POMUSH
524 NORTH 98 STREET
WAUATOSA  WI    53226-4304

#1356892
JANET B SHOQUIST &
DEBRA J LAWLESS JT TEN
530 B 22 ST OCEAN
MARATHON    FL    33050-2249

#1356893
JANET B SHOQUIST &
LINDA S FRENCH JT TEN
530 B 22 ST OCEAN
MARATHON    FL    33050-2249

#1356894
JANET B SHOQUIST &
PEGGY A ROBINSON JT TEN
530 B 22 ST OCEAN
MARATHON    FL    33050-2249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1356895
JANET B SHOQUIST &
SHARON W ABEL JT TEN
530 B 22 ST OCEAN
MARATHON    FL    33050-2249

#1356896
JANET B TIPTON
816 CAHABA
LEXINGTON    KY    40502-3319

#1356897
JANET B VAN HISE
166 INDIAN FIELD ROAD
BRIDGEPORT    CT    06606-1714

#1356898
JANET B WARD
623 MAIN ST
GROVEPORT    OH    43125-1420

#1356899
JANET B WOLSKI
5504 N SHASTA DRIVE
GLENDALE    WI    53209-4925

#1356900
JANET BAKER TENNEY
328 FREEDOM BLVD
W BRANDYWINE    PA    19320-1556

#1356901
JANET BAKERS VASSALLO
5 ALDHAM COURT TAVISTOCK
WILM    DE    19803-1701

#1356902
JANET BARRIE KING
220 PEWABIC ST
LAURIUM    MI    49913-2112

#1356903
JANET BATES AMEY AS
CUSTODIAN FOR MISS KELLY
BATES UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
6252 LUCAS RD
FLINT    MI    48506-1227

#1356904
JANET BENNETT
378 LORA
YOUNGSTOWN OH    44504-1518

#1356905
JANET BERNIECE HOOKER
G3142 S TERM STREET
BURTON    MI    48529-1009

#1356906
JANET BIRNBAUM
214 FERNDALE RD
SCARSDALE    NY    10583-1532

#1356907
JANET BLAHO & GEORGE BLAHO
TEN ENT
163 PIERCE RD
ELIZABETH    PA    15037-3000

#1356908
JANET BOERGERT
BOX 126 9321 W SANILAC
RICHVILLE    MI    48758-0126

#1356909
JANET BONAMASSA CUST DANIEL
ANTHONY BONAMASSA UNDER THE
NY UNIF GIFT MIN ACT
110 81 ST STREET
BROOKLYN NY    11209

#1356910
JANET BORGERDING
1490 DEERLAND ST
DAYTON    OH    45432-3408

#1356911
JANET BRESSER BARNES
4016 FRANKLIN STREET
KENSINGTON    MD    20895-3826

#1356912
JANET BROWN
4014 NORTH 18TH ROAD
ARLINGTON    VA    22207-3007

#1356913
JANET BRYANT & EDDIE D
BRYANT JT TEN
RR 1 BOX 181
BARING    MO    63531-9730

#1356914
JANET BRYN TR LIVING TRUST
DTD 06/20/75 U/A JANET BRYN
501 NE 112TH ST
MIAMI    FL    33161-7161

#1356915
JANET BUCY
531 WALNUT ST
MAITLAND    MO    64466-7107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1356916
JANET BUECHLER
1159 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362-3451

#1356917
JANET BULLARD CAMPBELL
1287 S 2ND ST
DE FUNIAK SPRINGS    FL    32435-4914

#1356918
JANET BURKS NOLAN
2800 FOXWOOD DR
RUSTON    LA    71270-2511

#1356919
JANET BURTON DAIN-FARIS
2315 SCHAEFFER HILLS DRIVE
HENDERSON  NV    89052

#1356920
JANET BUSHWAY
10142 MARKET AVE NE
HARTVILLE    OH    44632-8734

#1356921
JANET C ANDERSON
4543 OAK CHASE RD
EAGAN    MN    55123-1860

#1356922
JANET C ANDERSON & JAMES A
ANDERSON JT TEN
318 N PARKHILL LOOP
BARTLESVILLE    OK    74006-9114

#1356923
JANET C BOOCKOFF
4330 GENE DRIVE
SEVEN HILLS    OH    44131-5948

#1096685
JANET C BURKAMP
1350 CRAIG DR
NORTH HUNTINGDON  PA    15642

#1356924
JANET C BUTTS
7059 WATERS EDGE DRIVE
STONE MOUNTAIN    GA    30087-5433

#1356925
JANET C CANNON
500 W PAYTON ST TRLR 55
GREENTOWN  IN    46936-1159

#1356926
JANET C CHRISTIANSEN
Attn    JANET C JOHNSON
458 WOODHURST DRIVE
COPPELL    TX    75019-3349

#1356927
JANET C CLAPSADDLE
3509 WEST LAKE RD
WILSON    NY    14172-9732

#1356928
JANET C CONNORS
29 CUMBERLAND ST
BRUNSWICK    ME    04011-1927

#1356929
JANET C COONS
BOX 115
COBLESKILL    NY    12043-0115

#1356930
JANET C CREMER TRUSTEE OF
THE JANET C CREMER REVOCABLE
LIVING TRUST U/A DTD
11/30/93
1404 SOUTH CATALPA
PITTSBURG    KS    66762-5511

#1356931
JANET C CROSSMAN
238 RILEY DR
GIRARD    PA    16417-1044

#1356932
JANET C DOW
51 VALENTINE ST 25-A
MONMOUTH BEACH NJ    07750-1467

#1356933
JANET C ELEBOGEN
360 CRAIG COURT
DEERFIELD    IL    60015-4602

#1356934
JANET C GELGOTA
3687 WOODMONTE DR
ROCHESTER  MI    48306

#1356935
JANET C GORMAN
7719 NORMANDY LANE
DAYTON    OH    45459-4117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1356936
JANET C HANNA
5192 UPPER MOUNTAIN ROAD
LOCKPORT NY   14094-9605

#1356937
JANET C HAYES
BOX 4094
GREENVILLE    DE    19807-0094

#1356938
JANET C HOLLAND
3970 N MICHIGAN RD
DIMONDALE    MI    48821-8750

#1356939
JANET C HORVATH & DONALD J
HORVATH JT TEN
18 LINCOLN DRIVE
NOTTINGHAM    NH    03290-6024

#1356940
JANET C HOWELL & DAVID L
HOWELL JT TEN
405 VALLEY VIEW CT
BARTLESVILLE    OK    74006-8041

#1356941
JANET C HUTCHINS TR RALPH
HUTCHINS JR TR DTD 08/14/68
4 YARMOUTH RD
WELLESLEY    MA    02481-1249

#1356942
JANET C JAEGER
400 SEABURY DR #4149
BLOOMFIELD    CT    06002

#1356943
JANET C KORZINEK
16547 S UNIVERSAL AVE
CLINTON    IN    47842-7263

#1356944
JANET C KRAUS &
DAVID L KRAUS JT TEN
7 MEADOW SPRING DR
BELAIR    MD    21015-1700

#1356945
JANET C LAWSON
C/O YEZBACK
4835 HUNTER CREEK LN
ROCHESTER MI    48306-1520

#1356946
JANET C MANLEY
6119 WEST NESTEL ROAD
HOUGHTON LAKE MI    48629-8202

#1356947
JANET C MCBRIDE &
WARREN E MCBRIDE JT TEN
702 ASH
LUTHER    MI    49656

#1356948
JANET C MESSNER & KAREN
RICHARDS JT TEN
1207 CROYDEN ROAD
LYNDHURST OH    44124-1412

#1356949
JANET C MILBANK TR UNDER
THE JANET C MILBANK TRUST
DTD 01/29/85
BOX 763
CHILLICOTHE    MO    64601-0763

#1356950
JANET C MULLARD TR U/A DTD 10/09/96
ZILINSKY FAMILY TRUST
N5935 US HWY 41
WALLACE    MI    49893

#1356951
JANET C ONISHI
759 KNOLLWOOD TERR
WESTFIELD    NJ    07090-3418

#1356952
JANET C OSHEA
304 EARLSFIELD LN
ST LOUIS    MO    63125-3311

#1356953
JANET C OTOOLE & TIMOTHY R
OTOOLE JT TEN
743 FAIR ST
BEREA    OH    44017-2769

#1356954
JANET C PARSONS
32 TAFT RD
EAST SWANZEY    NH    03446-2210

#1356955
JANET C PLACIDO
438 COUNTRYWOOD LANE
ENCINITAS    CA    92024-5409

#1356956
JANET C PUFFER
15233 CROSS CREEK RD
BOWLING GREEN    OH    43402-9436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1356957
JANET C SMITH TR
U/A 01/13/97
1709 PELICAN COVE RD GL446
SATASOTA    FL    34231-1700

#1356958
JANET C TOKUHISA
BOX 148202
CHICAGO    IL    60614-8202

#1356959
JANET C YEZBACK
4835 HUNTERS CREEK LANE
ROCHESTER    MI    48306-1520

#1356960
JANET C YEZBACK & STEVEN A
YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER    MI    48306-1520

#1356961
JANET CALO
613 BRITTANY DR
WAYNE    NJ    07470

#1356962
JANET CAMERON GELATT
1269 LINTON
SAN LEANDRO    CA    94577-3348

#1356963
JANET CAROL MANGINI
221 PINE STREET
SUITE 600
S F    CA    94104-2705

#1356964
JANET CARRILLO
BOX 872
BELTON    TX    76513-0872

#1356965
JANET CARTER
618 BERKELEY AVE
ORANGE    NJ    07050-2001

#1356966
JANET CEVALLOS
5 FERNWOOD DRIVE
COMMACK  NY    11725-4715

#1356967
JANET CHRISTINE GRABOWSKI
4315 NORTH BAILEY AVE
AMHERST    NY    14226-2134

#1356968
JANET CISNEY BRAND
157 BIG BEND LANE
STEELVILLE    MO    65565-4573

#1356969
JANET CLARK CRANE
1705 FLAG CT NE
LEESBURG    VA    20176

#1356970
JANET CLARK OVERHOLT
758 WESTCHESTER RD
GROSSE POINTE    MI    48230-1826

#1356971
JANET D BARNETT
401 WESTVIEW DRIVE
FORT VALLEY    GA    31030-3525

#1356972
JANET D BETTS
2212 WATROUS AVE
DES MOINES    IA    50321-2143

#1356973
JANET D CAPPS & CHARLES D
CAPPS JT TEN
5294 WOODFIELD DRIVE NORTH
CARMEL    IN    46033-8796

#1356974
JANET D CUNNINGHAM
2709 ASPEN COURT E
PLANO    TX    75075-6419

#1356975
JANET D GREAR
809 WALLIS AVE
SHARON    PA    16146-1960

#1356976
JANET D HULICK
2941 MANOA RD
HONOLULU    HI    96822-1756

#1096688
JANET D JONES
8525 DIXIE HWY
BICH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1356977
JANET D KENNY
11542 ELIZABETH ST
GARDEN GROVE   CA      92840-1632

#1356978
JANET D LINZEY
9500 JUDDVILLE RD
CORUNNA   MI      48817-9795

#1356979
JANET D MOORE
46 PINE RIDGE RD
LARCHMONT   NY      10538-2616

#1356980
JANET D SCALLEN
1318 WHITTIER RD
GROSSE POINTE PARK     MI     48230-1114

#1356981
JANET D SCHEIB & TERRENCE B
SCHEIB JT TEN
5265 WILLIAMSON
CLARKSTON   MI      48346-3556

#1356982
JANET D SCHELL
120 FOAL DRIVE
ROSWELL   GA      30076-3511

#1356983
JANET D SPEARS &
WADE SPEARS JT TEN
605 FALCON RD
CONRAD   MT      59425-8926

#1356984
JANET D VOGEL CUST JAIME
LARA VOGEL UNDER THE NJ
UNIFORM GIFTS TO MINORS ACT
69 5TH AVE APT 9C
NEW YORK   NY      10003-3008

#1356985
JANET D WEIR
BOX 67
CAYUGA   IN      47928-0067

#1356986
JANET DAVIS
1329 CHILTON DR
SILVER SPRING      MD     20904-1513

#1356987
JANET DELANEY
1363 COLONIAL RD
MEMPHIS   TN      38117-6105

#1356988
JANET DEVE PITTMAN TOD GREGORY
A PITTMAN SUBJECT TO STA TOD RULES
8763 DARYL DR
MILTON     FL      32583

#1356989
JANET DI BLASI
110 THURSTON LN
WATERBURY CENTER   VT      05677-8250

#1356990
JANET DINGHOFFER
850 STUARTS DRIVE
ST CHARLES     IL      60174

#1356991
JANET DOOLEY
27701 BLOODOM BLVD
NORTH OLMSTED   OH      44070-1720

#1356992
JANET DOROTHY WILSON
193 MIDDLE ST
MIDDLETOWN   CT      06457-1522

#1356993
JANET DRUSILLA CARTER
1113 2D CRAB ORCHARD DR
RALEIGH   NC      27606

#1356994
JANET DUFF CHILDS
755 S HARVARD CT
PALATINE   IL      60067-6664

#1356995
JANET DUFFIE
1730 SW SPRING ST
PORTLAND   OR      97201-2344

#1356996
JANET E ADAMS
416 HICKORY LA
PLAINFIELD      IN      46168

#1356997
JANET E ATKINS
26151 LAKE SHORE BLVD
APT 503
EUCLID      OH      44132-1151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1356998
JANET E ATKINSON
3925 E AMBERWOOD DRIVE
PHOENIX     AZ     85048-7342

#1356999
JANET E BILLINGSLEY
3564 LAKEWOOD CT
HAMILTON    OH    45011-7186

#1357000
JANET E BOLAND
1925 WEST RIDGE
ROCHESTER HILLS    MI    48306-3245

#1357001
JANET E BROWN
14 WINTER STREET
MAHWAH  NJ    07430-1331

#1357002
JANET E BRUNING
6490 COLONIAL DRIVE
LOCKPORT  NY    14094-6123

#1357003
JANET E BULLOCK
806 PROSPECT STREET
CRAWFORDSVILLE  IN    47933-3540

#1357004
JANET E BUSH
2615 BRADWELL COURT
BALTIMORE    MD    21234-1518

#1096692
JANET E CARTER TR U/A DTD 04/29/05
JANET E CARTER TRUST
4226 DAVISON ROAD
LAPEER    MI    48446

#1357005
JANET E CHMAR
4922 BERKSHIRE WOODS DR
FAIRFAX    VA    22030-8255

#1357006
JANET E COMER
1708 S 1100 E
GREENTOWN  IN    46936-9756

#1357007
JANET E DAVIS
RD 1 BOX 652
CLAYTON    DE    19938-9801

#1357008
JANET E DAVIS & RICHARD B
DAVIS JT TEN
31 RICHARDS RD
PORT WASHINGTON  NY    11050-3415

#1357009
JANET E DIDDY
14357 W EXPOSITION DR
LAKEWOOD  CO    80228-2342

#1357010
JANET E DIETERLY
BOX 105D RR 1
RUSSIAVILLE    IN    46979-9801

#1357011
JANET E DOUGLAS
10710 ATWATER CR
WINDSOR   ON    N8R 1N6
CANADA

#1357012
JANET E DOWLING & ROBERT N
DOWLING JT TEN
118 MCAULIFFE COURT
HERCULES   CA    94547-1000

#1357013
JANET E DOYLE & WILLIAM F
DOYLE JT TEN
117 PINE KNOLL TER
LISBAN      NH    03585-6328

#1357014
JANET E FAUERBACH
4200 WILLIAM PENN HIGHWAY
EASTON    PA    18045-5065

#1096693
JANET E FISHER
65 LAUREL DRIVE
MIDWAY    GA    31320

#1357015
JANET E GARCZYNSKI CUST FOR
TINA LYNN GARCZYNSKI UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
12945 ROBLEDA COVE
SAN DIEGO    CA    92128-1126

#1357016
JANET E GEHLHAUS
21 THE TRAIL
MIDDLETOWN  NJ    07748-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357017
JANET E GERACE
34 DUNCOTT RD
FAIRPORT    NY    14450-3137

#1096694
JANET E GRIFFITHS
8225 AIRP
QUINTON    VA    23141

#1357018
JANET E HENRY
334 STEPHENS RD
GROSSE POINTE FARM    MI    48236-3412

#1357019
JANET E KELLEY
6082 E V AVENUE
VICKSBURG    MI    49097-8318

#1357020
JANET E KEMMER
9325 SW 77TH AVENUE
MIAMI    FL    33156

#1357021
JANET E KIDDER
BOX 1228
EASTSOUND    WA    98245-1228

#1357022
JANET E LANCUSKI
4413 HEDGETHORN CIRCLE
BURTON    MI    48509-1248

#1357023
JANET E LEE & BRYAN LEE TEN
ENT
80 MAPLE AVENUE
TUNKHANNOCK    PA    18657-1437

#1357024
JANET E MOORE
2116 DORAL CT
OXNARD    CA    93030-2797

#1357025
JANET E MYERS
HC 6 123
DONIPHAN    MO    63935-9004

#1357026
JANET E NOPPER
2108 OLD VALLEY CT
KENTWOOD MI    49508-6531

#1357027
JANET E OLCHOVY
10061 DIAGONAL ROAD
MANTUA    OH    44255-9414

#1096697
JANET E PITZ
144 VIVIAN LOOP
FAIRHOPE    AL    36532

#1357028
JANET E PODESEK
1568 BRENTWOOD DR
TROY    MI    48098-2713

#1357029
JANET E RAUGHLEY
1401 PENNSYLVANIA AVE
APT 810
WILMINGTON    DE    19806-4106

#1357030
JANET E RIKE
410 NORTH HORN STREET
LEWISBURG    OH    45338

#1357031
JANET E SERVOSS
15080 CLOVERDALE
FORT MYERS    FL    33919-8306

#1357032
JANET E SHRADER
5035 SW 62ND AVE
MIAMI    FL    33155-6230

#1357033
JANET E SLATTERY &
SUZANNE K ROGERS JT TEN
1521 CAMBRIDGE AVENUE
N TONAWANDA    NY    14120

#1357034
JANET E SOWERS
1641 HENRYTON ROAD
MARRIOTTSVILLE    MD    21104-1422

#1357035
JANET E STAATS
233 IRONWOOD DR
CHARROLTON    OH    45449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357036
JANET E SULLINS
25900 KISKER ROAD
PLATTE CITY      MO    64079-8274

#1357037
JANET E TEMPERLY
BOX 142
SCALES MOUND    IL     61075-0142

#1357038
JANET E VALDEZ
15734 W BUCKLEY ROAD
LIBERTYVILLE     IL     60048-1491

#1357039
JANET E WHITE CUSTODIAN FOR
ANDREW TRAVIS WHITE UNDER
THE CA UNIF TRANSFERS TO
MINORS ACT
22704 DATE AVE
TORRANCE   CA    90505-3027

#1357040
JANET E ZIFFER
6277 CENTRE STONE RING
COLUMBIA    MD    21044-3796

#1357041
JANET ELAINE KNOPF
910 E DESERT FLOWER LANE
PHOENIX   AZ    85048-4453

#1357042
JANET ELGOOD CUSTODIAN FOR
LAURA C ELGOOD UNDER THE
MICH UNIF GIFTS TO MINORS
ACT
8458 OLD PLANK RD
GRAND BLANC   MI    48439-2043

#1357043
JANET ELIZABETH LINNELL
PO BOX 190687
ANCHORAGE   AK    99519

#1357044
JANET ELIZABETH ZIESING
34 LEARY RD
JERICHO    VT    05465-9726

#1357045
JANET ELLA SIDEBOTTOM
1435 FOREST PINE CT
HEBRON   KY    41048-8622

#1357046
JANET ELLEN GRAHAM
13460 HWY BUSINESS 8 SPACE 94
LAKESIDE    CA    92040

#1357047
JANET ELY
319 S ADAMS
MONTPELIER    IN    47359-1300

#1096703
JANET ENGEL
1720 BILLINGTON RD
E AURORA    NY    14052

#1357048
JANET ENGLEMANN
38 WINDMILL DRIVE
MORRISTOWN   NJ    07960-5973

#1357049
JANET F ALLISON & BERNARD J
ALLISON JT TEN
1550 CLEVELAND AVE
WYOMISSING    PA    19610-2110

#1357050
JANET F ATKINSON
49 ROYCROFT BLVD
SNYDER    NY    14226-4528

#1357051
JANET F BANTA
1005 ARAPAHO TRAIL
FRANKFORT   KY    40601-1703

#1357052
JANET F BATEMAN
620 W LINCOLN
FERGUS FALLS    MN    56537-2012

#1357053
JANET F DULMAGE TRUSTEE
JANET F DULMAGE U/A DTD
07/02/93 REVOCABLE LIVING
TRUST
5509 SHORE DR
ORCHARD LAKE   MI    48324-2952

#1357054
JANET F HAUBER
173 ELM ST
WOODSTOWN NJ    08098-1320

#1357055
JANET F HICKS
COURT 3
6204 FAIRWAY PINES
BAY CITY     MI    48706-9351

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1357056
JANET F KOLETZKE
5006 MILWARD DR
MADISON    WI    53711-1109

#1357057
JANET F KUMHER
8973 KINGSVILLE RD
FARMDALE  OH    44417

#1357058
JANET F MOORING
6321 BLUE STONE DR
LANSING    MI    48917-1288

#1357059
JANET F PARKER
60 NORWOOD ROAD
NORTHPORT NY    11768

#1096705
JANET FISHER JABLONSKI
2 BITTER SWEET RIDGE
MIDDLEFIELD    CT    06455

#1357060
JANET FOGEL
226 WARREN COURT
GREEN BAY    WI    54301-2956

#1357061
JANET FOSTER EVELETH
44 GLEN ROAD
MOUNTAIN LAKES    NJ    07046-1102

#1357062
JANET FOX
7063 NAVAJO TRL
SOLON    OH    44139-5845

#1357063
JANET FRAMPTON
8446 SURREY DRIVE
TINLEY PARK    IL    60477-1161

#1357064
JANET FRANCIS RUSSELL TR U/A
DTD 08/01/75 GEORGE W FRANCIS TR
AS AMENDED 05/22/78 AS FURTHER
AMENDED 01/26/82
12 ALDEN ROAD
ANDOVER    MA    01810-4902

#1357065
JANET FREAM
1556 E 15TH ST
BROOKLYN  NY    11230-6702

#1357066
JANET FREULER
3330 E MAIN ST 234
MESA    AZ    85213-8719

#1357067
JANET FRIEDMAN OWENS
6 BAILEY REACH
SAVANNAH  GA    31411-3089

#1357068
JANET FROST SMITH TR
JANET FROST SMITH 1991 TRUST
UA 12/19/91
224 HIGH ST
WINCHESTER    IL    62694-1131

#1357069
JANET G BARBER
337 THORNWOOD LANE
LAKE BLUFF    IL    60044-2330

#1357070
JANET G BOYER
38 HEATHER PL
GERMANTOWN OH    45327-1635

#1357071
JANET G GAYNES
82 LAWRENCE DRIVE
NORTH WHITE PLAINS    NY    10603-1519

#1357072
JANET G HEINICKE CUST FOR
ADAM ROBERT EDWARD CLERC
UNDER THE IN UNIFORM
TRANSFERS TO MINORS ACT
54655 HOLLY DRIVE
ELKHART    IN    46514-4428

#1357073
JANET G HEINICKE CUST FOR
ELIZABETH KATHRYN FELTNER
UNDER THE MI UNIFORM
TRANSFERS TO MINORS ACT
4015 E SOLIERE 245
FLAGSTAFF    AZ    86004-7676

#1357074
JANET G HEINICKE CUST FOR
ERICA CHRISTINE CLERC UNDER
THE IN UNIFORM TRANSFERS TO
MINORS ACT
54655 HOLLY DRIVE
ELKHART    IN    46514-4428

#1357075
JANET G HEINICKE CUST FOR
GAIL MICHELLE FELTNER UNDER
THE MI UNIFORM TRANSFERS TO
MINORS ACT
2610 FERNCLIFF
ROYAL OAK    MI    48073-4604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1357076
JANET G HEINICKE CUST FOR
JENNIFER LOUISE BECKLEY
UNDER THE MI UNIFORM
TRANSFERS TO MINORS ACT
466 BOYNE
NEW HUDSON    MI    48165-9783

#1357077
JANET G HEINICKE CUST FOR
NICOLE LYNN HEINICKE UNDER
THE AZ UNIFORM TRANSFERS TO
MINORS ACT
7321 WEST PLANADA LANE
GLENDALE    AZ    85310-5891

#1357078
JANET G HEINICKE CUST FOR
RACHAEL CHRISTEN BECKLEY
UNDER THE MI UNIFORM
TRANSFERS TO MINORS ACT
466 BOYNE
NEW HUDSON    MI    48165-9783

#1357079
JANET G HEINICKE CUST FOR
SARAH KATHERYN HEINICKE
UNDER THE AZ UNIFORM
TRANSFERS TO MINORS ACT
7321 WEST PLANADA LANE
GLENDALE    AZ    85310-5891

#1357080
JANET G HEINICKE CUST FOR
STEPHEN ROBERT HEINICKE
UNDER THE MI UNIFORM
TRANSFERS TO MINORS ACT
831 N PONTIAC TRAIL LOT 133
WALLED LAKE    MI    48390-3212

#1357081
JANET G HINES
23465 BEECH RD
SOUTHFIELD    MI    48034-3483

#1357082
JANET G PALMS
3304 NORWOOD HILLS RD
AUSTIN    TX    78723-5432

#1357083
JANET G PANELLA
46 FRANKLIN ROAD
MERCER    PA    16137-5116

#1357084
JANET G ROLL
1832 ALLENBY GREEN
GERMANTOWN TN    38139-3230

#1357085
JANET G SPIERS
275 CRESTVIEW AVE
CAMARILLO    CA    93010-8355

#1357086
JANET G STANAWAY & DONALD
A STANAWAY JT TEN
4996 HERITAGE DRIVE
DULUTH    MN    55803-1102

#1357087
JANET G STEINMAN
12016 E 86TH ST
KANSAS CITY    MO    64138-5100

#1357088
JANET G SULLIVAN & TIMOTHY D
SULLIVAN JT TEN
3705 W MAPLEWOOD
SPRINGFIELD    MO    65807-5426

#1357089
JANET G SWEENEY
5666 S SCARFF ROAD
NEW CARLISLE    OH    45344-9627

#1357090
JANET G TYLUTKI
965 NE 132 ST
NORTH MIAMI    FL    33161-4193

#1357091
JANET G WALL
P O BOX 28
DURHAM    NH    03824-0028

#1357092
JANET G WOOD
2925 WEST 13 MILE RD
APT 304
ROYAL OAK    MI    48073-2951

#1357093
JANET GAEBEL
3035 NE JARRETT
PORTLAND    OR    97211-6857

#1357094
JANET GAGLIONE
2 LEEWARD COVE
BAYVILLE    NY    11709-1003

#1357095
JANET GAIL SKWIER &
GERALD G SKWIER JT TEN
146 MAPLEFIELD
PLESANT RIDGE    MI    48069-1022

#1357096
JANET GARBER
3 OAKS LANE
BOYNTON BEACH  FL    33436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1357097
JANET GAYLE HARRIS
399 CALEDON RD
KING GEORGE    VA    22485-7601

#1357098
JANET GEBBIE EDGERTON
1021 DEBOY ST
RALEIGH    NC    27606-1758

#1096708
JANET GENTILE
761 HARCOURT
GROSSE PTE PARK    MI    48230

#1357099
JANET GERMAN WILLIAMS CUST
HEATHER MARIE WILLIAMS
UNDER TX UNIF GIFTS TO
MINORS ACT
1020 MARY PREISS
NEW BRAUNFELS    TX    78132-4075

#1357100
JANET GERMAN WILLIAMS CUST
ROBIN MARIE WILLIAMS UNDER
TX UNIF GIFTS TO MINORS ACT
1020 MARY PREISS
NEW BRAUNFELS    TX    78132-4075

#1357101
JANET GERSTENBERGER
5255 BOW MAR DR
LITTLETON    CO    80123-1577

#1357102
JANET GLAZIER
5618 WASHINGTON BLVD
INDIANAPOLIS    IN    46220-3032

#1357103
JANET GOLUB
2053 WINSTON
STERLING HTS    MI    48310

#1357104
JANET GOULD GOODRICH
1620 GROVER RD
EAST AURORA    NY    14052-9721

#1357105
JANET GRASSICK
13047 CITRUS GROVE BLVD
WEST PALM BEACH    FL    33412-2322

#1357106
JANET GRAVES BLAHA
800 PINE TREE DR
GIRARD    PA    16417

#1357107
JANET GREENWOOD HIGGINS AS
CUSTODIAN FOR DAVID HIGGINS
UNDER THE NORTH CAROLINA
UNIFORM GIFTS TO MINORS ACT
59 KING STREET
GROVELAND    MA    01834-1811

#1357108
JANET GRIFFES
5492 E GORMAN RD
PALMYRA    MI    49268-9762

#1357109
JANET H ASH
8669 RT 415
CAMPBELL    NY    14821

#1357110
JANET H CLEM
2618 ANDREW COURT
MUNCIE    IN    47302-5513

#1357111
JANET H DODGE
4753 VIA CARMEN
NAPLES    FL    34105-5614

#1357112
JANET H DOSWELL
19 CENTRAL CLOSE
AUBURNDALE    MA    02466-2305

#1357113
JANET H FORTNEY
1712 VERMIRA PL
CHARLOTTESVILLE    VA    22901-2955

#1357114
JANET H HICKMAN
307 BIG TREE DR
KNOXVILLE    TN    37922-6672

#1357115
JANET H JOHNSON
301 CHELMSFORD CT
STERLING    VA    20165

#1357116
JANET H LAVKO TRUSTEE U/A
DTD 08/06/92 THE JANET H
LAVKO REVOCABLE TRUST
10912 SOUTH KENNETH
OAK LAWN    IL    60453-5727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357117
JANET H RUST
405 MERWIN DRIVE
RALEIGH      NC      27606-2638

#1357118
JANET H SCHRAMM
8 DEERFIELD RD
WHIPPANY   NJ      07981

#1096710
JANET H STOCKHAMMER
333 SUNROSE LANE
CIBOLO    TX    78108-3157

#1357119
JANET H SUMMERS
7226 W 700 N
FRANKTON   IN      46044

#1096711
JANET H WALSH TRUSTEE U/A
DTD 01/28/92 SYRIL R KLEIN
TRUST
PO BOX 457
EATONTOWN   NJ      07724-0457

#1357120
JANET H ZIMMERMAN & HENRY G
ZIMMERMAN TR
JANET H ZIMMERMAN LIVING TRUST
U/A 8/21/00
6025 MADEIRA DR
LANSING      MI      48917-3099

#1357121
JANET HALLAS
8504 N 95TH ST
LONGMONT   CO      80504-7363

#1357122
JANET HARENCHAR
4282 W DODGE RD
CLIO      MI      48420-8555

#1357123
JANET HECKMANN
13207 PIONEER ROAD
NEWTON   WI      53063-9726

#1357124
JANET HELEN BROSIER
C/O DAN SAM BROSIER POA
402 WASHBURN ST
ELGIN      IL      60123

#1357125
JANET HOLCOMB & JOHN HOLCOMB JT TEN
3933 LARKSPUR DRIVE
FORT WORTH   TX      76137-5819

#1357126
JANET HOOPES
3800 UNIVERSITY AVE
MADISON   WI      53705-2134

#1096714
JANET HOURIGAN TR U/A DTD
3/17/2004
JANET HOURIGAN LIVING TRUST
72 PRESIDIO PLACE
PALM DESERT   CA      92260-0317

#1357127
JANET HOWARTH &
PAUL J HOWARTH JT TEN
3 MERLIN PLACE
LONDONDERRY   NH      03053

#1357128
JANET HUNDER
1305 FOLWELL DR SW
ROCHESTER   MN      55902-0986

#1357129
JANET HUTCHINSON
2603 MANORWOOD DR SE
PUYALLUP   WA      98374-1962

#1357130
JANET I FOSTER
1193 SUNNINGDALE RD E
LONDON   ON      N5X 4B
CANADA

#1357131
JANET I FOSTER
1453 ROY ST
OXFORD   MI      48371-3242

#1357132
JANET I GELFAN
PO BOX 1913
BRATTLEBORO   VT      05302

#1357133
JANET I HINDERAGER
246-33RD ST
WEST PALM BEACH   FL      33407-4908

#1357134
JANET I MAYER & JANET S
HARBERT JT TEN
1234 CHATWELL DR
DAVISON   MI      48423-2722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357135
JANET I MAYER & JEFFREY L
MAYER JT TEN
1234 CHATWELL DR
DAVISON    MI    48423-2722

#1357136
JANET I RIPPEL
2922 SPRINGBROOK RD
RAPID CITY    SD    57702-7074

#1357137
JANET I WOOTEN
475 REMBRANDT ST
MANSFIELD    OH    44902-7015

#1357138
JANET IRENE EGBERT
801 LEISURE LANE
GREENWOOD IN    46142-8322

#1357139
JANET IRENE EGBERT CUST
DARREN F EGBERT
UNIF TRANS MIN ACT IN
801 LEISURE LN
GREENWOOD IN    46142-8322

#1357140
JANET IRENE EGBERT CUST
DIANE M EGBERT
UNIF TRANS MIN ACT IN
801 LEISURE LN
GREENWOOD IN    46142-8322

#1357141
JANET IRENE WAKEFIELD
1803 ROSEWOOD ROAD
CHARLESTON    WV    25314-2245

#1357142
JANET ISENHART
540 KIRBY LANE
WEDDINGTON    NC    28104-9309

#1357143
JANET J BURNETT
BOX 537
MILLERTON    NY    12546-0537

#1357144
JANET J CANADAY &
A V REYNARD JT TEN
BOX 83
ORANGE PARK    FL    32067-0083

#1096719
JANET J GREEN
7438 COTHERSTONE CT
INDIANAPOLIS    IN    46256-2077

#1357145
JANET J JOZEFIAK
15195 TOWERING OAKS DR
SHELBY TOWNSHIP    MI    48315-1631

#1357146
JANET J LOYA
4705 ARCHMERE AVENUE
CLEVELAND    OH    44109-5268

#1357147
JANET J MAIN
205 JAN RD
GRASS VALLEY    CA    95945-6352

#1357148
JANET J MARTIN & GEORGE D
MARTIN JT TEN
5242 S BIRMINGHAM PLACE
TULSA    OK    74105-6616

#1357149
JANET J MILLICAN TRUSTEE U/A
DTD 02/26/91 THE JANET J
MILLICAN FAMILY TRUST
1038 EL MEDIO PL
PACIFIC PALISADES    CA    90272-2460

#1357150
JANET J NICKEL & LEON NICKEL JT TEN
39 EVANS AVE
BALTIMORE    MD    21208-1700

#1357151
JANET J REINKING
3330 RAINDROP DR
COLORADO SPRINGS    CO    80917-3210

#1357152
JANET JAYNE MACK AS CUST FOR
BARBARA LYNN MACK U/THE MICHIGAN
U-G-M-A
16223 NEWFIELD
HOUSTON    TX    77082-2832

#1357153
JANET JOANN BENDER
2117 PRESTONWOOD DR
ARLINGTON    TX    76012-5418

#1357154
JANET JOHNSON
4532 LONGMEADOW LANE
ROCKFORD    IL    61108-7743

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   16:55:59
Equity Holders

#1357155                      #1357156                      #1357157
JANET JONES                   JANET K BADDER                JANET K BARRY
2249 N MARKET                 9035 E RIVER ROAD             3111 JAMES BUCHANAN DR
ELIZABETHTOWN    PA    17022-1140    VENICE     FL    34293    ELIZABETHTOWN    PA    17022-3175

#1357158                      #1357159                      #1357160
JANET K BIRD                  JANET K BRUECHERT             JANET K EATON
3708 N OAKWOOD                2220 CENTRAL ST               12 GIBBONS COURT
MUNCIE    IN    47304-1744    EVANSTON    IL    60201-5719    N TONAWANDA    NY    14120-2760

#1357161                      #1357162                      #1357163
JANET K FALCON TR             JANET K FASO CUST HEATHER R   JANET K HAEUSSERMANN
JANET K FALCON TRUST          EAGEN UNDER THE NY UNIF GIFT  11211 TAFT LN
UA 12/16/94                   MIN ACT                       SEFFNER    FL    33584
8975 STONEGATE DR             5827 CAMERON DR
CLARKSTON    MI    48348-2583    LOCKPORT    NY    14094-6638

#1357164                      #1357165                      #1357166
JANET K HAEUSSERMANN CUST     JANET K HAMERMILLER           JANET K HUNTER
FOR DAVID JEFFREY             7326 STATE ROUTE 19 UNIT 2101 4591 COUNTY ROAD 72
HAEUSSERMANN UNIF GIFT MIN    MOUNT GILEAD    OH    43338-9329    SPENCERVILLE    IN    46788-9405
ACT NY
1637 CYPRESS POINT DR
CORAL SPRINGS    FL    33071-4289

#1357167                      #1096721                      #1357168
JANET K JACKSON               JANET K KANN &                JANET K KORBAS
5968 DOWNS RD N W             HAROLD D KANN JT TEN          271 DALE AVE
WARREN    OH    44481-9417    837 ROXBURY RD                MANSFIELD    OH    44902-7716
                              SHIPPENSBURG    PA    17257-9305

#1357169                      #1096722                      #1357170
JANET K PATELLA               JANET K RAHILLY & PAUL        JANET K ROCKAFELLOW & JAMES
4881 RIDGLEA AVENUE           RAHILLY JT TEN                L ROCKAFELLOW JT TEN
BUENA PARK    CA    90621-1434    25 THERESA AVE            2330 E AVE J-8 167
                              LEXINGTON    MA    02420-3032    LANCASTER    CA    93535-5677

#1357171                      #1357172                      #1357173
JANET K WRIGHT                JANET KARATZ CUST FOR MATHEW  JANET KARZ
2390 N LAKESHORE DR           D KARATZ UNDER CA UNIF GIFT   39 HUXLEY WAY
HARBOUR BEACH    MI    48441-9405    MIN ACT                FAIRPORT    NY    14450-3335
                              10990 WILSHIRE BLVD 7TH FL
                              LOS ANGELES    CA    90024-3913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357174
JANET KAY SMITH
115 BRIGHTON PARK
BATTLE CREEK    MI    49015

#1357175
JANET KEMPTON GOODMAN
3740 CLOUDLAND DR NW
ATLANTA    GA    30327-2910

#1357176
JANET KING
19938 CHAPEL ST
DETROIT    MI    48219-1328

#1357177
JANET KINNANE
327 BRAYTON POINT ROAD
WESTPORT    MA    02790-5194

#1357178
JANET KOSECKI
16606 PALM ROYAL DR APT 1118
TAMPA    FL    33647-2677

#1357179
JANET KUNZELMAN
115 GILBERT AVE
ROCKY HILL    CT    06067-1909

#1357180
JANET L BARENBURG
6006 IVYDENE TERR
BALTIMORE    MD    21209-3520

#1357181
JANET L BARNES & NORMAN S
BARNES JT TEN
9 GLENDALE AVENUE
WHITESBORO    NY    13492-2811

#1357182
JANET L BARRON
440 WINE CIR
BLOUNTVILLE    TN    37617-4314

#1357183
JANET L BELLANT &
RONALD L BELLANT JT TEN
3122 E MTMORRIS RD
MT MORRIS    MI    48458-8992

#1357184
JANET L BORKOWSKI
11211 BLUEWATER HWY
LOWELL    MI    49331-9279

#1357185
JANET L BURGESS
5658 N CALLE DE LA REINA
TUCSON    AZ    85718-4479

#1357186
JANET L CHARLESTON
132 W 15TH ST #1D
NEW YORK    NY    10011

#1357187
JANET L COLBURN
133 HALE HAVEN DR
HILTON    NY    14468-1058

#1357188
JANET L CONFER
3105 W GRAND RIVER
OWOSSO MI    48867

#1357189
JANET L CONLEY
1712 PETRI DR
AMELIA    OH    45102-2403

#1357190
JANET L CURTIS
1701 FLINT DRIVE
AUBURNDALE    FL    33823-9678

#1357191
JANET L CURTIS & WAYNE D
CURTIS JT TEN
1701 FLINT DR
AUBURNDALE    FL    33823-9678

#1357192
JANET L CUTTER
3619 BEEBE ROAD
NEWFANE    NY    14108-9619

#1357193
JANET L DAUGHERTY
1167 LUCAS RD
MANSFIRLD    OH    44905-3015

#1357194
JANET L DIXON
1472 OAKLAND LOCUST RIDGE RD
MT ORAB    OH    45254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357195
JANET L DODD CARLTON
RR 1 BOX 49
ARROWSMITH   IL      61722-9725

#1357196
JANET L ENGLEMAN
6121 INDIANOLA AVE
INDIANAPOLIS     IN      46220-2015

#1357197
JANET L ESAKOV
2929 SUMMIT RD
PATASKALA    OH    43062

#1357198
JANET L FABIAN
40 MULBERRY STREET
BELLE VERNON    PA     15012-1316

#1357199
JANET L FATIKA
721 KENWORTH AVENUE
HAMILTON   OH   45013-2575

#1357200
JANET L FELLOWS
32 LAUREL DR
WOODSTOCK  CT      06281-3017

#1357201
JANET L FLEISHANS
1304 RUFFNER AVE
BIRMINGHAM   MI      48009-7172

#1357202
JANET L FLEURY TR U/A DTD 1/31/03
JANET L FLEURY TRUST
3030 LAKESHORE DR
GLENNIE     MI      48737

#1357203
JANET L FLORENCE &
LAWRENCE R FLORENCE JT TEN
3925 GRAND RIVER DRIVE NE
GRAND RAPIDS    MI    49525-9639

#1357204
JANET L FORD &
KURT W FORD JT TEN
204 COLUMBINE LA
ROSCOMMON MI     48653-8112

#1357205
JANET L GARDNER
295 BIRDIE CIRCLE
HARRISONBURG    VA     22802-8712

#1357206
JANET L GARRETT
2914 HARVARD AVE
CAMP HILL     PA     17011-5234

#1357207
JANET L GASTON
210 S ELM ST
PATOKA    IL     62875-1154

#1357208
JANET L GEE
BOX 404
PORTAL    AZ     85632

#1357209
JANET L GORDON
684 GLENBURRY WAY
SAN JOSE     CA     95123-1317

#1357210
JANET L HALUSKA
303 WILLOW GROVE
ROCHESTER HILLS     MI     48307

#1357211
JANET L HAMLIN
3972 BACON
BERKLEY   MI     48072-1179

#1357212
JANET L HARPER &
TRINA D HARPER BOLIN JT TEN
4466 PANSY RD
CLARKSVILLE    OH   45113-8604

#1357213
JANET L HARPER CUST
MICHAEL L HARPER
UNIF TRANS MIN ACT OH
4466 PANSY RD
CLARKSVILLE     OH    45113-8604

#1357214
JANET L HARRINGTON TR
JANET L HARRINGTON REV TRUST
UA 12/20/99
644 SPARKS ST
JACKSON  MI     49202-2027

#1357215
JANET L HULL
14242 LANDINGS WY
FENTON    MI     48430-1318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357216
JANET L HUNT
1018 MYRTLEWOOD DR
TUSCALOOSA   AL    35401-3036

#1357217
JANET L IAMARINO
363 MAYWOOD
ROCHESTER   MI    48307-1540

#1357218
JANET L IRELAN
3 SOUTH DRIVE
PENNSVILLE   NJ    08070-1345

#1357219
JANET L JOHNSON TR
JANET L JOHNSON REVOCABLE
TRUST UA 02/25/98
4307 LONG LAKE DR N
ELLENTON   FL    34222-4426

#1357220
JANET L JUNGCLAUS VIRGINIA M
JUNGCLAUS & ROGER N
JUNGCLAUS JT TEN
6348 LANSDOWNE
ST LOUIS   MO    63109-2217

#1357221
JANET L KAGARISE & DEAN A
KAGARISE JT TEN
633 CAMP MACK ROAD
MILFORD   IN    46542-9003

#1357222
JANET L KEMERLING
1125 EASTHILL PL
WAUSAU   WI    54403-9219

#1357223
JANET L KEMERLING
1125 EASTHILL PLACE
WAUSAU   WI    54403-9219

#1357224
JANET L KLINE
21 ELM AVE
BARNESVILLE   PA    18214-2042

#1357225
JANET L KNAB
5839 W SWEDEN RD
BERGEN   NY    14416-9516

#1357226
JANET L KORN
4913 LINDSEY LANE
RICHMOND HEIGHTS   OH    44143-2930

#1357227
JANET L KOWITZ
2533 BARNES RD
MILLINGTON   MI    48746-9024

#1357228
JANET L KRULL
7829 WILMAR PLACE
ST LOUIS   MO    63123-7740

#1357229
JANET L LAJEWSKI
948 LONGRIDGE DRIVE
SEVEN HILLS   OH    44131-1713

#1357230
JANET L LINDSEY
920 WEST FREMONT
RIVERTON   WY    82501-3222

#1357231
JANET L MACDONALD
1143 WOODNOLL
FLINT   MI    48507-4711

#1357232
JANET L MAHAM
BOX 468
WILLIAMSBURG   OH    45176-0468

#1357233
JANET L MC CAUGHTRY
1222 CHURCHILLE HUBBARD
YOUNGSTOWN OH   44505-1345

#1357234
JANET L MCCLUNG
10776 QUARRY RD
OBERLIN   OH   44074-9546

#1357235
JANET L MCDANIEL
2087 ROLAND AVE
FLINT   MI    48532-3920

#1357236
JANET L MCELROY
3526 MILL RACE
CALEDONIA   MI    49316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357237
JANET L MCILWAIN
27 ST LAWRENCE BLVD
LONDON    ON    N6J 2W9
CANADA

#1357238
JANET L MEIER
14 VENTURA DR
BRIDGEWATER  NJ    08807-2514

#1357239
JANET L MELLEN
BOX 1842
BROOKLINE    MA    02446-0015

#1357240
JANET L MERRIMAN
744 SWEETBRIAR DR
NEW WHITELAND   IN    46184-1163

#1357241
JANET L MILLER
164 N MAIN ST
CLARKSTON  MI    48346-1520

#1357242
JANET L MOODY
13201 SPRECHER AVENUE
CLEVELAND  OH    44135-5045

#1357243
JANET L MOORE
5336 WINSHALL DR
SWARTZ CREEK  MI    48473-1108

#1357244
JANET L MURPHY
28 ALEXANDER AVE
YONKERS  NY    10704-4202

#1357245
JANET L MUSSELMAN
11307 MANSFIELD CLUB DRIVE
FREDRICKSBURG  VA    22408

#1357246
JANET L OTTO
6558 WOLF TREE LN
ANNANDALE  VA    22003-2059

#1357247
JANET L PLAS
249 HEWLETT CT
CREVE COEUR  MO    63141-8154

#1357248
JANET L POSTON
103 EIGHTH STREET
SALEM    NJ    08079

#1357249
JANET L PRUITT
933 S 4TH STREET
SAGINAW  MI    48601-2139

#1357250
JANET L ROSIN
1150 TERRACE CT
GLENCOE  IL    60022

#1357251
JANET L ROTUNNO &
MICHAEL J ROTUNNO TR
JANET L ROTUNNO LIVING TRUST
UA 12/18/96
3667 MEADOW LN
SALINE    MI    48176-9061

#1357252
JANET L SALVAGGIO & LEO J
SALVAGGIO JT TEN
4904 FITE DRIVE
IMPERIAL    MO    63052-1412

#1357253
JANET L SAUTER
2548 29TH AVE COURT
MOLINE    IL    61265-6932

#1357254
JANET L SILVERBERG
3744 N BOSWORTH
CHICAGO    IL    60613-3606

#1357255
JANET L SIMMONS &
STEPHEN E SIMMONS JT TEN
1104 SHERMAN ST
YPSILANT    MI    48197

#1357256
JANET L SKWARCZYNSKI
32071 MIDDLEBELT
FARMINGTON HILLS    MI    48334-1712

#1357257
JANET L SMEARMAN
Attn   JANET SMEARMAN-GREENHILL
728 N WALDEN DR
PALATINE    IL    60067-8644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1357258
JANET L SPERRY & ROBERT C
SPERRY JT TEN
6309 GOODMAN
MERRIAM   KS    66202-3754

#1357259
JANET L STEIGERWALD
13354 IOWA
WARREN   MI    48093-3165

#1357260
JANET L STEPHENS
1143 WOODNOLL DR
FLINT        MI    48507-4711

#1357261
JANET L STINNETT
2225 MALLERY ST
FLINT   MI    48504-3133

#1357262
JANET L VREDENBURG MC MANUS
4473 ASHEVILLE HWY
GREENEVILLE   TN    37743-8941

#1357263
JANET L WILLIS
285 GRAY RD
WEST MELBOURNE  FL    32904-3510

#1357264
JANET L WOLFE
2524 WELLINGTON RD
KALAMAZOO  MI    49008-3922

#1357265
JANET L ZABLOCKI
132 OX YOKE DR
WETHERSFIELD  CT    06109-3752

#1357266
JANET LA VON HAPNER
6830 MARLOW DR
CLATON OH
DAYTON    OH    45415

#1357267
JANET LAIVO
126 HIGH ST
HINGHAM   MA    02043-3341

#1357268
JANET LAUB & LEON W LAUB JT TEN
4157 SUMTER SQUARE
FORT COLLINS    CO    80525-3465

#1357269
JANET LEE ISENHART
540 KIRBY LANE
WEDDINGTON  NC    28104-9309

#1357270
JANET LEE JENSEN TRUSTEE
UNDER REVOCABLE TRUST
AGREEMENT DTD 05/30/80 JANET
LEE JENSEN TRUST
15389 FISH LAKE RD
HOLLY    MI    48442-8388

#1357271
JANET LEE KAUFMAN
BOX 398
SALISBURY    CT    06068-0398

#1357272
JANET LEE MEALE
1223 CHASE STREET
MORGANTOWN WV    26508-6840

#1357273
JANET LEIGH MUNNIKHUYSEN
293 ASH ST
LOCKPORT   NY    14094-9148

#1357274
JANET LEONARD
26 PENN WAY
MEDIA    PA    19063-5027

#1357275
JANET LEVY JAGO CUST ARTHUR
STUART JAGO UNDER THE TX
UNIFORM GIFTS TO MINORS ACT
5303 EAST TAYSIDE CIRCLE
COLUMBIA    MO    65203-5194

#1357276
JANET LOIS DITTA &
PHILLIP C DITTA JT TEN
9756 W KUSE RD
FRANKFORT   IL    60423-9746

#1357277
JANET LONCARSKI
815 116TH AVE
ST PETERSBURG    FL    33706-1019

#1357278
JANET LOU HAMER TR
JANET LOU HAMER TRUST
UA 09/30/96
350 VALLEYVIEW DRIVE
FENTON    MI    48430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1357279
JANET LOUISE WRIGHT
FLETCHER
2102 WAKE ROBIN DR
WEST LAFAYETTE   IN      47906-5084

#1357280
JANET LOWE JOESTEN
10302 N 800 E
SYRACUSE   IN      46567-9570

#1096732
JANET LUCILLE YOCUM
7930 E GATOR COURT
INVERNESS   FL    34453

#1357281
JANET LUNDQUIST WERNER
7531 DOUGLAS DR
BROOKLYN PARK   MN    55443-2931

#1357282
JANET LYNN DAVIS
Attn   JANET DAVIS BROPHY
6104 BIRCH CREST DRIVE
EDINA   MN   55436-2628

#1357283
JANET LYNN HUTCHESON
132 ROARING BROOK RD
PORTLAND   ME    04103-3778

#1357284
JANET LYNN PHELAN
C/O JANET L STRUTZ
4922 PASEO TRANQUILLO
SAN JOSE    CA    95118-2273

#1357285
JANET LYNNE LEDFORD
Attn   JANET L FREIHEIT
2410 MEADOWBROOK LANE
CLIO   MI    48420-1950

#1357286
JANET M BABB
3573 RIFE RD
CEDARVILLE     OH    45314-9716

#1357287
JANET M BAILLIF
110 WATERSIDE LANE
WEST HARTFORD   CT    06107-3524

#1357288
JANET M BENDAVINE
Attn   JANET M MAIER
351 PINEBROOK DR
ROCHESTER   NY    14616-1697

#1357289
JANET M BERK & MICHAEL TIMKO JT TEN
11 HIXON TER
HOLMDEL   NJ    07733-1356

#1357290
JANET M BETTS
4056 ARROWOOD DR
LAS VEGAS    NV    89147-4563

#1357291
JANET M BINKLEY CUST TIMOTHY
G BINKLEY UNDER MN UNIF
TRANSFERS TO MINORS ACT
18569 CO RD 9
AUM    MN    56310-9630

#1357292
JANET M BLACK
BOX 1573
BLOOMFIELD    NJ    07003-1573

#1357293
JANET M BLAKESLEE
6951 WYNFIELD DR
BLACKLICK    OH    43004-8552

#1357294
JANET M BLOBE
2342 PINE ISLAND CT
JACKSONVILLE    FL    32224-1167

#1357295
JANET M BRADLEY & JOSEPH
BRADLEY JT TEN
507 COOLIDGE DR
MIDLAND   MI    48642-3338

#1357296
JANET M BRETZ
35221 BRITTANY PARK DRIVE
APT 205
HARRISON TOWNSHIP   MI    48045-3174

#1357297
JANET M BRUBAKER
607 TAYMAN AVE
SOMERSET   PA    15501-1823

#1357298
JANET M BUCHHEIT
1904 HICKORY HOLLOW
MIDDLETOWN   OH    45042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1357299
JANET M BYRD
8815 GREENARBOR RD NE
ALBUQUERQUE   NM   87122-2658

#1357300
JANET M CAMPBELL
7277 GLASTONBURY DR
HUDSON   OH   44236-1721

#1357301
JANET M CARDINAL
N 16361 SIDNEY AVE
WITHEE   WI   54498

#1357302
JANET M CHOUINARD
C/O J M JOHNSON
5956 DECATUR AVE N
NEW HOPE   MN   55428-3031

#1357303
JANET M CLARK
2192 SWEDISH DR 36
CLEARWATER   FL   33763-2634

#1357304
JANET M COOK
2380 HENN HYDE RD NE
WARREN   OH   44484-1244

#1357305
JANET M DEMPSEY
6700 QUEENSWAY DRIVE
NORTH ROYALTON   OH   44133

#1357306
JANET M DRABECKI CUST JOHN T
DRABECKI UNDER MI UNIF GIFTS
TO MINORS ACT
274 HILLCREST
GROSSE POINT   MI   48236-3123

#1357307
JANET M DUNIVANT
26223 ETON
DEARBORN HTGS   MI   48125-1444

#1357308
JANET M ELFES TRUSTEE U/A
DTD 12/13/84 JANET M ELFES
REVOCABLE TRUST
4540 BEE RIDGE RD APT 9
SARASOTA   FL   34233-2524

#1096736
JANET M FIORLETTA
1915 WESTWIND DRIVE
SANDUSKY   OH   44870-7067

#1357309
JANET M FRASER
3302 EWINGS ROAD
NEWFANE   NY   14108-9605

#1357310
JANET M FURLETTE
7550 HILLBRIDGE DR
FREELAND   MI   48623-8741

#1357311
JANET M GIELINK
3806 LONGWOOD AVE
PARMA   OH   44134-3804

#1357312
JANET M GODBOUT
3000 THIRTEEN MILE ROAD
WARREN   MI   48092-3785

#1357313
JANET M GORDON
20437 ARDMORE
DETROIT   MI   48235-1510

#1357314
JANET M HACKMAN
1108 LAUREL AVE
SEA GIRT   NJ   08750-2408

#1357315
JANET M HAGERMAN CUST MARC
ANDREW HAGERMAN UNIF GIFT
MIN ACT MICH
3598 CAUSEWAY DRIVE
LOWELL   MI   49331-9414

#1357316
JANET M HANDLEY
302 SUNSET ISLAND TRAIL
GALLATIN   TN   37066-5677

#1357317
JANET M HARDING
518 SNOWGLEN DR
ENGLEWOOD OH   45322-1615

#1357318
JANET M HARENCHAR & JOHN C
HARENCHAR JT TEN
G-4282 W DODGE RD
CLIO   MI   48420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357319
JANET M HARPER
46 CREST AVE
MALVERN    PA    19355-2650

#1357320
JANET M HENRY ANDREWS
56 MAPLE LANE BETHLEHEM
WHEELING    WV    26003-4926

#1357321
JANET M JAMES TR
JANET M JAMES TRUST
UA 07/24/00
FBO JANET M JAMES
5051 BRISTOL COURT
LOVELAND    OH    45140-7725

#1357322
JANET M JANICKI
32243 CAMBORNE LANE
LIVONIA    MI    48154-3176

#1357323
JANET M JOHNSON CUST
JENNIFER SUE WORDEN UNIF
GIFT MIN ACT MICH
13554 NORTH RD
FENTON    MI    48430-3002

#1357324
JANET M JOHNSON CUST JANELLE
LYNNE WORDEN UNIF GIFT MIN
ACT MICH
13554 NORTH RD
FENTON    MI    48430-3002

#1357325
JANET M JOHNSON CUST JILL
LENEA WORDEN UNIF GIFT MIN
ACT MICH
13554 NORTH RD
FENTON    MI    48430-3002

#1357326
JANET M JONES
ROUTE 7
BOX 65
DECATUR    AL    35603-9807

#1357327
JANET M KEROACK
9721 E EMPIRE
SPOKANE    WA    99206-4377

#1357328
JANET M KOLCON
1263 LAKESHORE DR
COLUMBIAVILLE    MI    48421-9771

#1357329
JANET M KUBIAK
Attn    JANET M KORKUS
5395 ROSEDALE
SAGINAW    MI    48603-4465

#1357330
JANET M KURLAND
196 EAST STREET
SHARON    CT    06069

#1357331
JANET M LACINA
904 WELLINGTON CIR
AURORA    IL    60506-6905

#1357332
JANET M LATHAM
6 PINE RIDGE RD
READING    MA    01867-3733

#1357333
JANET M LINTNER
37111 ARAGONA E
CLINTON TWP    MI    48036-2005

#1357334
JANET M LOUDIN
55 SAGO ROAD
BUCKHANNON    WV    26201-8517

#1357335
JANET M MAAS
10525 W CUSTER AVE
MILWAUKEE    WI    53225-3219

#1357336
JANET M MACCORMACK TRUSTEE
REVOCABLE TRUST DTD 08/13/92
U/A JANET M MACCORMACK
430 WILDERNESS DR
SCHERERVILLE    IN    46375-2920

#1357337
JANET M MAILHOT
3016 SHIRLEY DRIVE
NEWBURY PARK    CA    91320-3041

#1357338
JANET M MALCOMSON
35915 W CHICAGO ST
LIVONIA    MI    48150-2523

#1357339
JANET M MARQUETTE
300 LLOYD ST APT 113
WILLIAMSTON    MI    48895-1652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357340
JANET M MARTIN
7545 FENNER RD
LAINGSBURG    MI       48848-9711

#1357341
JANET M MC CARTER
1669 SALT RD
PENFIELD    NY       14526-1829

#1357342
JANET M MERRILL
2009 N RILEY ROAD
MUNCIE     IN       47304-2568

#1357343
JANET M MILLER
4333 N OCEAN BLVD CS-2
DELRAY BEACH    FL       33483-7532

#1357344
JANET M MINARIK
Attn    JANET M ENOS
13045 DEMPSEY RD
ST CHARLES     MI       48655-9703

#1357345
JANET M NIKITIN
3451 WINFAIR PL
MARIETTA    GA       30062

#1357346
JANET M OSBORNE
6225 N KILDARE
CHICAGO    IL       60646-5117

#1357347
JANET M OVERLEY TR
JANET M OVERLEY REVOCABLE
LIVING TRUST UA 7/25/97
250 SOUTH COATS RD
OXFORD    MI       48371-4209

#1357348
JANET M OVITZ
5925 SW TERWILLIGER BLVD
PORTLAND    OR       97201-2859

#1357349
JANET M PAUL
7561 WOODCLIFF DR
HUDSONVILLE    MI       49426

#1357350
JANET M PEEL
ONE TUSSEY CIR
PITTSBURGH    PA       15237-3742

#1357351
JANET M PHILLIPS &
ANDREW W PHILLIPS JT TEN
9190 RIDGEFIELD CIRCLE
CLINTON    MA       01510

#1357352
JANET M PICK TRUSTEE U/A DTD
10/29/92 THE PICK TRUST
25 TORRITO LANE
LAKE HAVASU CITY    AZ       86403-5945

#1357353
JANET M POWERS
740 FALLS CREEK DR
WEST MELBOURNE    FL       32904-1809

#1357354
JANET M PURCELL
214 SCATACOOK SHORES
SOUTHBURY    CT       06488-1020

#1357355
JANET M RUOFF
5250 ALEXANDER DR
BRITTON    MI       49229

#1357356
JANET M SAGERT &
TIMOTHY J SAGERT JT TEN
14572 EMERSON DRIVE
STERLING HEIGHTS    MI       48312

#1357357
JANET M SANDER
608 S LIBERTY AVE
INDEPEDENCE    MO       64050-4402

#1357358
JANET M SCHAEFF
6527 RISING SPRING CRT
CENTERVILLE    OH       45459

#1357359
JANET M SCHAFER & ROBERT F
SCHAFER JT TEN
4881 ABERDEEN DRIVE
ANN ARBOR    MI       48103-9027

#1357360
JANET M SCHEMANSKE & WALTER
E SCHEMANSKE JT TEN
19540 MAXWELL
NORTHVILLE    MI       48167-2643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1357361
JANET M SENSOR
821 MARKHAM STREET
FLINT    MI    48507-2566

#1357362
JANET M SHEARER
866 MAIN AVE
BAY HEAD JUNCTION    NJ    08742-5354

#1357363
JANET M SMITH
43853 BARLETTA ST
TEMECULA   CA    92592-3944

#1357364
JANET M SPANIOLA & ARTHUR F
SPANIOLA JT TEN
14572 EMERSON DRIVE
STERLING HEIGHTS    MI    48312

#1357365
JANET M STEIN & BRET M STEIN JT TEN
34114 N JOURNEY LANE
CHATTAROY   WA    99003-7717

#1357366
JANET M THOMAS
517 LOU ALICE DR
COLUMBIAVILLE    MI    48421

#1357367
JANET M TODD
25 EAST END AVE
NEW YORK   NY    10028-7052

#1357368
JANET M VANCE &
MARIANNE L CARVER JT TEN
406 ERIE DR
JUPITER    FL    33458-4216

#1357369
JANET M VIRNIG
5236 W 56TH STREET
EDINA    MN    55436-2447

#1357370
JANET M WAGES & DONALD D WAGES TRS
JANET M WAGES & DONALD D WAGES
LIVING TRUST U/A DTD 10/15/02
828 S HAUSER BLVD
LOS ANGELES   CA    90036

#1357371
JANET M WEAVER
118 LYNWOOD DR
AIKEN    SC    29803-7768

#1357372
JANET M WEBB
106 EAST GRESHAM STREET
INDIANOLA    MS    38751-2423

#1357373
JANET M WHIPPEN &
WILLIAM H WHIPPEN JT TEN
BOX 336
MUNISING    MI    49862-0336

#1357374
JANET M WHISLER
808 MARYE STREET
FREDERICKSBURG   VA    22401-5627

#1357375
JANET M WIGTON
W 3866 MC CABE ROAD
MALONE    WI    53049

#1357376
JANET M WILLIAMS & DONALD J
HORTTOR TRS U/A DTD 3/17/82
JACK H WILLIAMS TRUST
PO BOX 531
TOPEKA    KS    66601-0531

#1357377
JANET M WINNICK
65 ARAGON AVE
ROCHESTER   NY    14622-1603

#1357378
JANET M WISE
1328 56TH ST
DES MOINES    IA    50311-2212

#1357379
JANET M YEARBY
P O BOX 145
MT MORRIS    MI    48458-0145

#1357380
JANET MAC DONELL SHUTE
150 E 73RD ST
NEW YORK   NY    10021-4362

#1357381
JANET MACDONELL SHUTE
150 E 73RD ST
APT 3D
NEW YORK   NY    10021-4362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1357382
JANET MACDONELL SHUTE CUST
BENJAMIN R SHUTE III
UNIF GIFT MIN ACT NY
150 E 73RD ST
NEW YORK   NY    10021-4362

#1357383
JANET MACDONELL SHUTE CUST
VARICK MACDONELL SHUTE
UNIF GIFT MIN ACT NY
150 E 73RD ST
NEW YORK   NY    10021-4362

#1357384
JANET MACWEBB
330 N MCKINLEY ROAD
FLUSHING   MI    48433-1644

#1357385
JANET MAE MCCLURE
3756 MENNONITE RD
MANTUA   OH    44255-9412

#1357386
JANET MALONE NORMAN CUST
TARA TRAMAINE NORMAN A MINOR
UNDER THE LA GIFTS TO MINORS ACT
408 KYLE DR
COPPELL   TX    75019-2900

#1357387
JANET MANNING
1 PUTNAM RD
EAST BRUNSWICK   NJ    08816-2749

#1357388
JANET MARIAN KASKI
828 SHERWOOD RD
LAGRANGE PARK   IL    60526-1546

#1357389
JANET MARIE BLAKELEY
2925 EAST ST JOHN ROAD
PHOENIX   AZ    85032-1948

#1357390
JANET MARIE DAVIES
9 BARNES RD
TARRYTOWN   NY    10591-4303

#1357391
JANET MARIE LANE
1017 RUBICON ROAD
DAYTON   OH    45409-2506

#1357392
JANET MARIE MONKS
3831 SUTER ST
OAKLAND   CA    94619

#1357393
JANET MARIE MURRAY
2200 NORTH BANNER ROAD
SANDUSKY   MI    48471

#1357394
JANET MARIE NYGA
6429 UNION AVE
FINLEYVILLE     PA    15332-1029

#1357395
JANET MARIE ROBINSON
7513 LITTLE OAKS DR
O FALLON   MO    63366-8218

#1357396
JANET MARIE ROUCKA & OLGA L
ROUCKA JT TEN
40 W 815 CHIPPEWA PASS
PLATO CENTER   IL    60123

#1357397
JANET MARIE ROUSE
1154 HYDE PARK AVE
HYDE PARK   MA    02136-2840

#1357398
JANET MARIE SHURTZ
5886 RIVARD ROAD
MILLINGTON   MI    48746-9485

#1357399
JANET MARIE WILLIAMS
16257 S VIRGINIA
PARAMOUNT   CA    90723-5519

#1357400
JANET MARKS SOBEL
6 CAMELOT DRIVE
LIVINGSTON   NJ    07039-5102

#1357401
JANET MAXINE HOFER & ROBERT
C HOFER TEN ENT
568-2ND ST
BUTLER   PA    16001-4553

#1357402
JANET MCFERREN
271 W CONNECTICUT AVE
LAKE HJELEN   FL    32744-2628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1357403
JANET MCGEORGE
377 KENT RD
TIPP CITY    OH    45371-2516

#1357404
JANET MICHALAK & RONALD
MICHALAK JT TEN
466 GLENEAGLES
HIGHLAND    MI    48357

#1357405
JANET MIHELICH
9333 ROSEDALE
ALLEN PARK    MI    48101-1649

#1357406
JANET MILLER
848 GLENWOOD RD
GLENVIEW    IL    60025-3304

#1357407
JANET MITCHELL
758 GLENDORA AVENUE
AKRON  OH    44320-1959

#1357408
JANET MONTGOMERY
2508 FOREST SPRINGS DR. SE
WARREN  OH    44484

#1357409
JANET MOORE
4415 CAMPBELL
INDIANAPOLIS    IN    46226-3326

#1357410
JANET MORTON COATES
6224 HALIFAX AVE SOUTH
EDINA    MN    55424-1914

#1357411
JANET MUELLER
2603 BEECHMAR DR
CINCINNATI    OH    45230-1206

#1357412
JANET MULLER
BOX 999
COMFORT  TX    78013-0999

#1357413
JANET N CRAIG
P O BOX 2759
SUGAR LAND    TX    77487

#1357414
JANET N NORTON CUST
STEPHEN J NORTON UNIF GIFT
MIN ACT ILL
3614 76TH ST
MOLINE    IL    61265-8003

#1357415
JANET N OGILVY
127 DUBOIS AVE
SEA CLIFF    NY    11579-1827

#1357416
JANET NAY CARENBAUER
12 LINDEN AVE
WHEELING    WV    26003-5812

#1357417
JANET NETON
7260 WHEATLAND MEADOWS CRT
W CHESTER    OH    45069-5814

#1357418
JANET O LUCE
8457 GIBSON ROAD
CANFIELD    OH    44406-9745

#1357419
JANET O WARING CUST MEREDITH
DANA WARING UNIF GIFT MIN
ACT NJ
1623 N 54TH ST
SEATTLE    WA    98103-6119

#1357420
JANET ODRISCOLL & THOMAS E
ODRISCOLL JT TEN
1040 CARPENTER
PALATINE    IL    60067-4008

#1357421
JANET OGBURN BARR
49 WHITCOMB AVE
HINGHAM    MA    02043-3346

#1357422
JANET P ARLINE
5123 PEARL
ANDERSON  IN    46013-4865

#1357423
JANET P JONES
1836 OLT RD
DAYTON    OH    45418-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357424
JANET P LISEC & C DEREK
LISEC JT TEN
8333 E COLETTE
TUCSON   AZ      85710-2530

#1357425
JANET P POSNER
1570 EAST AVE APT 204
ROCHESTER   NY      14610-1610

#1357426
JANET P REMINGTON
2850 TRAILWOOD DR
ROCHESTER HILLS   MI      48309

#1357427
JANET P SIEGEL
1081 DURBIN PARKE DR
JACKSONVILLE     FL      32259-4265

#1357428
JANET P WATSON
5822 WATERFRONT DR S
COLUMBIA   MO      65202-6515

#1357429
JANET PICKUP PATTERSON
289 JENNIFER WAY
PLEASENT HILL     CA      94523

#1357430
JANET PIERCE HESHELMAN
RR 4 BOX 438
BLOOMFIELD   IN      47424-9504

#1357431
JANET PRINCE
9428 S WRIGHT ROAD
EAGLE   MI      48822-9734

#1096757
JANET R BAXTER
3745 W VALLEY BLVD SPACE 48
WALNUT   CA      91789

#1357432
JANET R CARDWELL
723 WESTMINSTER LANE
KOKOMO   IN      46901-1884

#1357433
JANET R CUTHBERTSON
11261 JONCEY DRIVE
ROSCOE   IL      61073-9231

#1357434
JANET R DOWSON
515 OLD BRAMPTON CRT
OSHAWA   ON    L1G 7R3
CANADA

#1357435
JANET R GAGE
Attn   JANET R JONES
2613 BANBURY COURT
CARLSBAD   CA      92008-2888

#1357436
JANET R GRISHAM
6349 SPRINGMYER RD
CINCINNATI       OH      45248-2132

#1357437
JANET R HARE
BOX 227
GETZVILLE       NY      14068-0227

#1357438
JANET R HIRT
3818 WEST END AVE 104
NASHVILLE       TN      37205

#1357439
JANET R JEWEL
5607 SOMERSET
DETROIT   MI      48224-3144

#1357440
JANET R JONES
2613 BANBURY COURT
CARLSBAD   CA      92008-2888

#1357441
JANET R KREPELKA
24 DANIEL DR
BURLINGTON   MA      01803-2702

#1357442
JANET R MATTHEWS &
LEE H MATTHEWS JT TEN
5 PLATT ST
KENNER   LA      70065-1018

#1357443
JANET R MCCULLOUGH
2230 MALIBU COURT
ANDERSON   IN      46012-4716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357444
JANET R MORROW & WILLIAM E
MORROW III JT TEN
1704 CLEARVIEW DR
LOUISVILLE     KY     40222-4123

#1357445
JANET R OYLER
6793 DRY CREEK RD
ELK HORN    KY     42733-9615

#1357446
JANET R PALMER
4259 COPEECHAN RD
SCHNECKSVILLE    PA    18078-2252

#1357447
JANET R PETO
326 NORTH DR
DAVISON    MI     48423-1627

#1357448
JANET R POTASH
UNIT 2703 BOX 2
APO AA        34021

#1357449
JANET R RHOADES
1358 COUNTY ROAD 308 308
CRESCENT CITY    FL    32112

#1357450
JANET R ROSSER & RICHARD L
ROSSER & CATHERINE L ROSSER JT TEN
3284 MAIN RD
BEDFORD    PA    15522-3907

#1357451
JANET R SHOOK
35 SUNNYSIDE RD
SCOTIA     NY     12302-2424

#1357452
JANET R SMITH
1343 NOLA RD N E
BROOKHAVEN  MS    39601-9366

#1096759
JANET R STEWART &
JAMES E STEWART JT TEN
174 FITZOOTH DRIVE
MIAMISBURG   OH    45342-2782

#1357453
JANET R UNTERSEHER
333 OLD MILL RD
SANTA BARBARA    CA    93110-1491

#1357454
JANET R WALKER &
LAWRENCE E WALKER JT TEN
205 MILDRED ST
BENTON    LA    71006-8328

#1357455
JANET RIBERDY
Attn   JANET LOZINSKI
74 UCONN DR
BRISTOL    CT     06010-2383

#1357456
JANET RICHARDSON &
ROBERT E RICHARDSON JT TEN
820 HARDING AVE
HARRISON    MI     48625-9527

#1357457
JANET RICHARDSON HENDRICKS CUST
ASHTON RICHARDSON HENDRICKS
UNDER THE FL UNIF TRAN MIN ACT
1357 TOM STILL RD
TALLAHASSEE    FL     32310

#1357458
JANET RICHARDSON HENDRICKS CUST
LAUREN CECILIA HENDRICKS
UNDER THE FL UNIF TRAN MIN ACT
1357 TOM STILL RD
TALLAHASSEE    FL     32310

#1357459
JANET RICHTMEYER
405 B HUSTINGS LANE
NEWPORT NEWS  VA    23608-2813

#1357460
JANET RITTMAN
4 NENNINGER LN
EAST BRUNSWICK    NJ     08816-2711

#1357461
JANET ROBERTS
8882 TACKELS DR
WHITE LAKE    MI     48386-1567

#1096762
JANET ROBLES & CRUZ ARIEL
ROBLES JT TEN
79 DOUGLASS ST
BROOKLYN   NY     11231

#1357462
JANET ROSE KALO
125 UNION ST
UNIONTOWN    PA    15401-4725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1357463
JANET ROTKO
BOX 460
PORT SANILAC      MI      48469-0460

#1357464
JANET ROUSSEAU
9740 BELL
BIRCH RUN      MI      48415

#1357465
JANET RUNYON & RHONDA JO
RUNYON & MELISSA GAIL RUNYON JT TEN
13748 MARTIN RD
WARREN   MI      48093-4365

#1357466
JANET S ANDERSON
2318 LOST CREEK DRIVE
FLUSHING      MI      48433-9468

#1357467
JANET S BANK
6770 INDIAN CREEK DR
APT 8C
MIAMI BEACH      FL      33141

#1357468
JANET S BLACK
4610 WATERBACK DRIVE
FULSHEAR   TX      77441

#1357469
JANET S BLACK TRUSTEE U-W-O
JANET W SCHENCK
4610 WATERBACK DRIVE
FULLSHER   TX      77441

#1357470
JANET S BOYLE
40 BONNET VIEW DR
NARRAGANSETT   RI      02882-2613

#1357471
JANET S CHISHOLM
67 WATCHUNG AVE
UPPER MONTCLAIR      NJ      07043-1337

#1357472
JANET S ESENWEIN
1800 MAPLE TRACE CRT
YOUNGSTOWN OH      44515-4919

#1357473
JANET S EVANS
7606 E 181ST AVE
HEBRON   IN      46341-9344

#1357474
JANET S FIELDING
113 BROADBENT RD
WILMINGTON      DE      19810-1307

#1357475
JANET S FREET
2445 STEPHENS NW
WARREN   OH      44485-2320

#1357476
JANET S FROWNFELTER
3642 CRESTON DR
INDIANAPOLIS      IN      46222

#1357477
JANET S FUNK
244 DINNER BELLE CT
HEDGESVILLE      WV      25427-5868

#1357478
JANET S GILMORE
80 MAYFLOWER TERRACE
SOUTH YARMOUTH   MA      02664-1117

#1357479
JANET S GIRE AS CUST FOR
DAVID E GIRE U/THE HAWAII
UNIFORM GIFTS TO MINORS ACT
5628 HALEKAMANI ST
HONOLULU   HI      96821-2002

#1357480
JANET S H BUXBAUM
135 CLEMS RUN RD
MULLICA HILL      NJ      08062

#1357481
JANET S HEINBOKEL
808 TANGLEGATE PLACE
MILLERSVILLE      PA      17551-2122

#1357482
JANET S HOOK
1829 MARNE ESTATES DR
MARNE   MI      49435-9743

#1357483
JANET S KEPNER
372 MERDIAN ST EXT
APT 54
GROTON   CT      06340-4163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1357484
JANET S KLEIN
1475 HAMPTON RD
RYDAL    PA    19046-1246

#1357485
JANET S KOPACZ & NANCY ROCKHILL TRS
JOHN SENKO TRUST U/A DTD 4/25/2000
1134 BENEDICT
WHITING    IN    46394

#1357486
JANET S LEE
C/O PETER LEE
8 CORRAL LANE
EAST NORTHPORT  NY    11731

#1357487
JANET S MCSHURLEY
3601 BROOK DR
MUNICE    IN    47304

#1357488
JANET S MERCANDINO
6338 DOWNS RD
WARREN  OH    44481-9462

#1357489
JANET S MILLER
24 DIFRANCO LN
OFALLON    MO    63366-2722

#1357490
JANET S RINGSTROM &
BRUCE A RINGSTROM JT TEN
706 TAUNTON RD
WILMINGTON    DE    19803-1723

#1357491
JANET S RUCKER
902 BARLEY DR
GREENVILLE    DE    19807-2532

#1357492
JANET S SHENEFELT
39682 MUIRFIELD LANE
NORTHVILLE    MI    48167

#1357493
JANET S SHERWOOD
4013 ARNST WAY
SPRING HILL    TN    37174-9265

#1357494
JANET S SORIANO
2705 ROSEWAE DR
YOUNGSTOWN OH    44511-2248

#1357495
JANET S VAN LAER
17 SALEM RD
WESTPORT    CT    06880-3724

#1357496
JANET S VEIGEL
800 HART ST
DAYTON    OH    45404-1955

#1096765
JANET S VOLK &
ELIZABETH J HASS &
ANITA F VOLK JT TEN
8606 VILLAGE MILL ROW
BAYONET POINT    FL    34667

#1357497
JANET SADOWSKY
6856 PINE CREEK RD
MANISTEE    MI    49660-9442

#1357498
JANET SANCHEZ
3026 CANADA COURT
LAKE ORION    MI    48360-1506

#1357499
JANET SANFORD
Attn    JANET SANFORD FINLEY
9621 SAVAGE RD
HOLLAND    NY    14080-9802

#1357500
JANET SCHACHERER
41392 BEATRICE ST
FREMONT    CA    94539-4535

#1357501
JANET SCHWARTZ
5100 VIA DOLCE 305
MARINA DEL REY    CA    90292-7210

#1357502
JANET SELFE
4406 U S ROUTE 20 WEST
MONROEVILLE    OH    44847

#1357503
JANET SENSOR AS CUSTODIAN
FOR STACEY SENSOR UNDER THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
821 MARKHAM ST
FLINT    MI    48507-2566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1357504
JANET SENSOR CUST SHAWN
SENSOR UNIF GIFT MIN ACT
MICH
821 MARKHAM ST
FLINT   MI   48507-2566

#1357505
JANET SEWARD
413 COSTA MESA ST
COST MESA   CA   92627-2320

#1357506
JANET SHIELDS
459 PASSAIC AVE APT 268
WEST COLDWELL   NJ   07006-7463

#1357507
JANET SOLTIS
72 FREEDOM STREET
CAMPBELL   OH   44405-1017

#1357508
JANET SPENCE
4402 N PERSHING DR
ARLINGTON   VA   22203-2749

#1357509
JANET STAAB MEINHOLD
4230 GRINNELL AVE
BOULDER   CO   80305-6609

#1357510
JANET STARUCH
297 BOULEVARD
KENILWORTH   NJ   07033-1541

#1357511
JANET STEPHENS LOVELADY
2360 CLEMENTINE LN
RENO   NV   89521-5287

#1357512
JANET STERN FATHY CUST
JENNIFER FATHY UNDER TX
UNIF GIFTS TO MINORS ACT
1304 NORTHLAKE RD
RICHARDSON   TX   75080-4724

#1357513
JANET STERN FATHY CUST KELLY
FATHY UNDER TX UNIFORM
GIFTS TO MINORS ACT
1304 NORTHLAKE ROAD
RICHARDSON   TX   75080-4724

#1357514
JANET STRICKLAND JONES
116 WILDERNESS LANE
WILLIAMSBURG   VA   23188-7102

#1357515
JANET STROHECKER CARROLL
TR U/A DTD 01/10/86 R
STROHECKER TRUST
2280 GONDAR
LONG BEACH   CA   90815-3332

#1357516
JANET SUE BOOHER
2305 FARNSWOOD CIR
AUSTIN   TX   78704-4519

#1357517
JANET SUE HAMILTON
1956 JACKSON RD
VANDALIA   OH   45377-9527

#1357518
JANET SUE PALMER
Attn   JANET SUE CRITTLE
4160 SCOTCH PINE CT
PERRY   OH   44081-9312

#1357519
JANET SUE WINDSCHANZ MOELLER
1252 N 23RD STREET
FORT DODGE   IA   50501-2103

#1357520
JANET SYKORA
RT 1 BOX 12
TABOR   SD   57063

#1357521
JANET T BROOKS
82 TAMARLANE
PORTLAND   ME   04103-4265

#1357522
JANET T CHERRY
6819 GARDEN OAKS DRIVE
MEMPHIS   TN   38120-3416

#1357523
JANET T CORRELL TR JANET T CORRELL
REVOCABLE TRUST U/A DTD 9/13/99
8459 HOLLY DR
CANTON   MI   48187

#1357524
JANET T JONES CUST MELISSA
LEIGH JONES UNIF GIFT MIN
ACT PA
205 LIGHTHOLDER DRIVE
MC MURRAY   PA   15317-2645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1357525
JANET T KARGL
6675 SUERWIER RD
APPLEGATE    MI    48401-9709

#1357526
JANET T KAUFMANN
3940 N CLARK ST
APT 808
CHICAGO    IL    60613-2628

#1357527
JANET T LEWIS
7 COVENTRY RD
WORCESTER    MA    01606-2132

#1357528
JANET T RICHARDS & JOHN T
RICHARDS JT TEN
2280 BROOKVIEW DR NW
ATLANTA    GA    30318-1612

#1357529
JANET T SCOTT
PO BOX 694
MATTAPOISETT    MA    02739

#1357530
JANET T SOHN TR
JANET T SOHN TRUST
UA 05/27/98
8410 HAMPTON
GROSSE ILE    MI    48138-1352

#1357531
JANET T TAVRELL &
BARRY BISHOP TR
JANET T TAVRELL FAMILY TRUST
UA 09/17/96
1701 GILBERT DR
MAYFIELD HIEGHTS    OH    44124-3109

#1357532
JANET T YADAO &
TRS FLORENCE F ROSHEK TRUST U/A
DTD 4/27/01
13748 ELMBROOK DR
SHELBY TWP    MI    48315

#1357533
JANET THOMPSON & ANNETTE
THOMPSON JT TEN
141 FINN RD
MUNGER    MI    48747-9720

#1357534
JANET THOMPSON & BARBARA J
THOMPSON JT TEN
141 FINN RD
MUNGER    MI    48747-9720

#1357535
JANET THOMPSON & KATHRYN
KRABBE JT TEN
141 FINN RD
MUNGER    MI    48747-9720

#1357536
JANET TOMAN
1153 SHORE RD
LAMOINE    ME    04605-4452

#1357537
JANET TOMKOVICH CUST JILL
ANN TOMKOVICH UNIF GIFT MIN
ACT NJ
18 LAKEVIEW AVE
FLORHAM PARK    NJ    07932-2523

#1357538
JANET TOURVILLE
3662 ST MARY
AUBURN HILLS    MI    48326-1442

#1357539
JANET TURTON
% JANET A CUERVAS
370 KENNEDY RD
ANGOLA NEW YORK    NY    14006

#1357540
JANET U MULLIKIN TRUSTEE U/A
DTD 02/18/94 THE JANET U
MULLIKIN LIVING TRUST
604 SOUTH CHURCH STREET
BROOKHAVEN MS    39601-3810

#1357541
JANET UCCIFERRI
776 OUTLOOK AVE
NORTH BABYLON    NY    11704-4425

#1357542
JANET V CHAMBERS
16567 SURREY STREET
LIVONIA    MI    48154-2752

#1357543
JANET V RICHTER
3792 BELFAST
CINCINNATI    OH    45236-1573

#1357544
JANET W BARNES & LEO F
BARNES JT TEN
1201 MOHICAN PASS
MADISON    WI    53711

#1357545
JANET W BETTS
3703 DAVIS PECK
FARMDALE    OH    44417-9740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357546
JANET W CHAN
35751 MAUREEN DR
STERLING HEIGHTS      MI      48310-4776

#1357547
JANET W GROTH
2947 LAVISTA WAY
DECATUR   GA      30033-1145

#1357548
JANET W HARDESTY & W MARC
HARDESTY JT TEN
105 COUNTRY CLUB DR
ORMOND BEACH   FL      32176-5415

#1357549
JANET W MACDONALD &
KENNETH J MACDONALD JT TEN
4857 CASTLEWOOD DRIVE
LILBURN      GA   30047-4786

#1357550
JANET W MARTIN
1305 S RIVER ST
BATAVIA      IL      60510-9648

#1357551
JANET W MEADOW
949 IVY ST
CUMMINGS   GA   30041-7238

#1357552
JANET W OSBORN
1508 S MADISON
ROSWELL   NM   88201-5427

#1357553
JANET W VOLLRATH
18 SPRINGFIELD AVE 4D
CRANFORD   NJ      07016-2165

#1357554
JANET WALES BROWN
3313 RIDGE RD
DURHAM   NC   27705-5535

#1357555
JANET WATKIN
4702 E CHARLESTON AVE
PHOENIX      AZ      85032-9549

#1357556
JANET WAYNE DICKSON
2205 DRUID DR
IRVING      TX      75060-5012

#1357557
JANET WEIS CUST JAMIE
WEIS UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
AGE 18
2121 HOLLY AVE
ESCONDIDO   CA      92027-2213

#1357558
JANET WEYCKER & SIDNEY G
WEYCKER JT TEN
3103 EASTGATE
BURTON   MI      48519-1552

#1357559
JANET WHELAN
315 HARTMAN ST
WATERLOO  IL      62298-1711

#1357560
JANET WILLIAMSON
BOX 324
W WARDSBORO  VT      05360-0324

#1357561
JANET WINNE
10 ELMHURST AVE
ALBANY   NY   12205-5416

#1357562
JANET WISCHHOFF AS CUST FOR
JAMES ALAN WISCHHOFF U/THE MICH
U-G-M-A
788 COVENTRY PLACE
WHEELING   IL      60090-2618

#1357563
JANET WITT
3480 GLEN ABBEY LN
LAKELAND      FL      33810-5740

#1357564
JANET WODO & HERBERT JOHN
LUFFMAN TR U/W WILLIAM E
LUFFMAN
3238 LOCKPORT RD
SANBORN   NY   14132-9219

#1357565
JANET WOODWORTH
336
4 GATEWAY DR
EUCLID      OH   44119-2455

#1357566
JANET Y HUFF
3917 BROWN FARM RD
HAMILTON   OH   45013-9585

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357567
JANET Y SCHNELL
5834 OAK POINT DR
CASEVILLE      MI      48725-9766

#1357568
JANET ZIMBERG
P O BOX 731
DAVIDSON    NC      28036-0731

#1357569
JANETH G PETERSEIM
BOX 81
KALONA      IA      52247-0081

#1357570
JANETH L HINCHMAN
18310 THEISSMAIL ROAD
SPRING      TX      77379-3941

#1357571
JANETHA L SLATER
26209 S BEECH CREEK DR
SUN LAKES    AZ      85248-7216

#1357572
JANETT L PAYNE
12284 LANSDOWNE
DETROIT      MI      48224-1046

#1357573
JANETTE AZIM
92 KIMBERLY
BAY CITY      MI    48708-9129

#1357574
JANETTE C SHRIVER FISCHER
6075 FAIRWAY DRIVE W
FAYETTEVILLE    PA      17222

#1357575
JANETTE CHRISTIE
1507 N LEEDS
KOKOMO    IN      46901-2028

#1357576
JANETTE DODD
624 EUWANEE PL
NORFOLK    VA      23503-5325

#1357577
JANETTE E CUSHING CUST
JEFFREY J CUSHING UNIF GIFT
MIN ACT MICH
2087 GREENVIEW
ANN ARBOR    MI      48103-6109

#1357578
JANETTE E TAZZIA
22251 PETERSBURG
EASTPOINTE    MI      48021-2639

#1357579
JANETTE F HENDERSON
110 VIRGINIA DR
BOZEMAN    MT    59715-9646

#1357580
JANETTE GARBEE AMOS
1002 BRENTWOOD DR
ETOWAH    TN    37331

#1357581
JANETTE H SMITH &
GRADY R SMITH JT TEN
8911 EDGEWOOD DR
GAITHERSBURG    MD      20877-1542

#1357582
JANETTE H WILLIAMSON & OSCAR
A WILLIAMSON JT TEN
14680 83RD LANE NORTH
LOXAHATCHEE    FL      33470-4359

#1357583
JANETTE J JONES
1055 TUXEDO COURT
ROSWELL    GA      30075

#1357584
JANETTE J TEDFORD
2428 EAGLE DR
DEL CITY      OK      73115-1640

#1357585
JANETTE KAWA
33742 TWICKINGHAM
STERLING HEIGHTS      MI      48310-6356

#1357586
JANETTE KAY PREECE
1931 FERN
ROYAL OAK    MI      48073-4185

#1357587
JANETTE L OWENS-WALTON
3023 WELCH DRIVE
INDIANAPOLIS      IN      46224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357588
JANETTE M GOSSER
5082 PORTLAND CV
STOW  OH    44224-1580

#1357589
JANETTE M MAAS
4352 SOUTH SUNNY RIVER ROAD APT#737
TAYLORSVILLE    UT    84123

#1357590
JANETTE M OWENS
33511 FLORENCE
GARDEN CITY    MI    48135-1097

#1357591
JANETTE M OWENS &
EDGAR A OWENS JT TEN
33511 FLORENCE
GARDEN CITY    MI    48135-1097

#1357592
JANETTE MANN
C/O UNITED NATIONAL BANK
CORPORATION 220 MARKET AVE SOUTH
CANTON   OH    44718

#1357593
JANETTE MARIE OWENS
33511 FLORENCE
GARDEN CITY    MI    48135-1097

#1357594
JANETTE MILLER
14804 E 40 ST
INDEPENDENCE    MO    64055-4243

#1357595
JANETTE REEVE PORTER
C/O SUZANNE PAINE POA
507 LLAMA TRAIL
HARKER HEIGHTS    TX    76548

#1357596
JANETTE UHL
12485 ROBINWOOD ST
BROOKFIELD    WI    53005-6501

#1357597
JANETTE VECCHIARELLO AS CUST
FOR PHYLLIS VECCHIARELLO UNDER
THE NEW JERSEY U-G-M-A
ATTN PHYLLIS POLLASTRONE
8 AFTERGLOW RD
SPARTA    NJ    07871-3138

#1357598
JANETTE WOJTYNA &
PATRICIA T DRABCZYK JT TEN
13364 KARL
SOUTHGATE    MI    48195-2415

#1357599
JANEY M HARMON
4224 COASTAL PARKWAY
WHITE LAKE    MI    48386-1100

#1357600
JANEY M RUNGE
15880 LAUREL ROAD
CHAGRIN FALLS    OH    44022-3901

#1357601
JANI RUTH MAXWELL
BOX 62
WESLACO  TX    78599-0062

#1357602
JANIA A LAWLISS
C/O GARY A GALATI
263 ROUTE 17K
NEWBURGH  NY    12550

#1357603
JANICE A AMODEO
713 N WILSHIRE DR
MT PROSPECT    IL    60056-2145

#1357604
JANICE A AMODEO & RICHARD D
AMODEO JT TEN
713 N WILSHIRE DR
MT PROSPECT    IL    60056-2145

#1357605
JANICE A BROWN
9716 FENTON
REDFORD  MI    48239-1684

#1357606
JANICE A COLE &
GERALD A COLE JT TEN
52433 HUMMINGBIRD CT
SHELBY TWP    MI    48316-2955

#1357607
JANICE A DIMEO
283 OLNEY ST
SEEKONK  MA    02771-5712

#1357608
JANICE A FOLDENAUR
10917 HOLLISTER AVE NW
MAPLE LAKE    MN    55358-2313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357609
JANICE A FOLDENAUR & JAMES N
FOLDENAUR JT TEN
10917 HOLLISTER AVE NW
MAPLE LAKE    MN    55358-2313

#1357610
JANICE A FRASER
16530 CURTIS
ROSEVILLE    MI    48066-3758

#1357611
JANICE A GAINES
620 W LIBERTY ST
SPRINGFIELD    OH    45506-2026

#1357612
JANICE A HUDAK
1431 HUMBOLT
YOUNGSTOWN OH    44502-2754

#1357613
JANICE A HURRAY TOD
JOHN S HURRAY II
SUBJECT TO STA TOD RULES
253 RIVER RD
HINCKLEY    OH    44233

#1357614
JANICE A KNAUS & DENNIS A KNAUS JT
41130 MARKS DR
NOVI    MI    48375-4934

#1357615
JANICE A KRUPPA
6473 KING-GRAVES ROAD
FOWLER OH    44418-9768

#1357616
JANICE A METZLER
1935 GLEN EVES DR
ROSWELL GA    30076-4418

#1357617
JANICE A MITCHELL
12759 FINLAY ROAD
SILVERTON    OR    97381

#1357618
JANICE A MORGAN & PHILIP A
MORGAN JT TEN
328 MOHAWK
DEARBORN MI    48124-1324

#1357619
JANICE A PAPEZ
4657 MORNINGSIDE DRIVE
CLEVELAND    OH    44109-4557

#1357620
JANICE A PREPURA CUST JULIE
PREPURA UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
1172 GREENBAY ROAD
HIGHLAND PARK    IL    60035-4068

#1357621
JANICE A ROBISON & JAMES C
ROBISON JT TEN
4636 VENOY
SAGINAW    MI    48604-1539

#1357622
JANICE A ROPER CUST
DANA L ROPER
UNIF GIFT MIN ACT NJ
BOX 242
ALPINE    NJ    07620-0242

#1357623
JANICE A SCHRANK
726 W FRONT ST
APPLETON    WI    54914-5467

#1357624
JANICE A SCOTT & HOWARD H
SCOTT JT TEN
12220 GAGE RD
HOLLY    MI    48442-8339

#1357625
JANICE A SLAGLE
5130 SE 49TH ST
BERRYTON    KS    66409-9720

#1357626
JANICE A SMITH
6676 CORWIN AVE
WAYNESVILLE    OH    45068-8957

#1357627
JANICE A SMITH AS
CUSTODIAN FOR MICHAEL S
SMITH U/THE TENN UNIFORM
GIFTS TO MINORS ACT
3901 MEREDITH DRIVE
GREENSBORO NC    27408-3148

#1357628
JANICE A SULLIVAN
4985 OAK PARK DR
CLARKSTON MI    48346-3937

#1357629
JANICE A SWEET
2221 SHERBURNE RD
WALWORTH NY    14568-9589

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357630
JANICE A TABB
R R 3
PORT HOPE    ON    L1A 3V7
CANADA

#1357631
JANICE A WEITZMAN & DEAN E
WEITZMAN JT TEN
979 N WARD AVE
GIRARD    OH    44420-1955

#1357632
JANICE A WELCH
8055 BURT ROAD
BIRCH RUN    MI    48415-8713

#1357633
JANICE A WELCH &
ROBERT J WELCH SR JT TEN
9758 S RIDGEWAY
EVERGREEN PARK    IL    60805-2954

#1357634
JANICE A YOUNG
4445 BURNHAM AVENUE
TOLEDO    OH    43612-1919

#1357635
JANICE ALIENE BLIZZARD
4524 SUN GOLD CT
SALIDA    CA    95368-9060

#1357636
JANICE ANN CHELINI
265 NOGAL DRIVE
SANTA BARBARA    CA    93110-2206

#1357637
JANICE ANN FORKNER
2439 DEVONSHIRE DR
ROCKFORD    IL    61107-1533

#1357638
JANICE ANN MAYER T O D
MICHAEL JAMES MAYER
SUBJECT TO STA TOD RULES
2821 CRYSTALWOOD DR
BROADVIEW HTS    OH    44147-3481

#1357639
JANICE ANN SWARTS
222 145TH PL SE
BELLEVUE    WA    98007

#1357640
JANICE ANN TAYLOR
1420 WOODBRIDGE DR
TYLER    TX    75703-3234

#1357641
JANICE ARENA
517 TROTTERS PLACE
FRANKLIN    TN    37067

#1357642
JANICE AUSTIN CUST
VICKIE AUSTIN UNIF GIFT MIN
ACT WISC
350 VIRGIN AVE
PLATTEVILLE    WI    53818-3633

#1357643
JANICE AVOLIO CUST ANTHONY
AVOLIO UNIF GIFT MIN ACT NJ
93 EDSON PL
NORTH HALEDON    NJ    07508-3012

#1357644
JANICE AYA KOCHI
5809 RECIFE WAY
SAN JOSE    CA    95120-1731

#1357645
JANICE B BUNCH
8700 SOUTH RIVER
ALAMOSA    CO    81101-9607

#1357646
JANICE B DEVENGENCIE
1502 KEARNEY ST
NILES    OH    44446-3844

#1357647
JANICE B JENNINGS & JAMES
BRYAN & GAIL A BRYAN JT TEN
27411 CAMBRIDGE
GARDEN CITY    MI    48135

#1357648
JANICE B LOVERCHECK
330 OLD MILL ROAD
ERIE    PA    16505-1031

#1357649
JANICE B RICHTER
7808 KAWSHEK PATH
HANOVER    MD    21076-1252

#1357650
JANICE B ROSAN
55 WALTER ST
CAMPBELL    OH    44405-1367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1357651
JANICE BEVERLY STEVENS
RT 2 BOX 427
NEW BOSTON   TX    75570-9640

#1357652
JANICE BIGELOW & BRUCE J
BIGELOW JT TEN
615 WARNER
LINDEN    MI    48451-9659

#1357653
JANICE BOHNE DEAN
1619 FOX HILL CT
ANDERSON   IN    46011-1120

#1357654
JANICE BREMEN SCHRAM
127 JORDAN DR
NORWICH   OH    43767-9771

#1096781
JANICE BRENNAN & DONNA LIM TR
U/A DTD 10/10/02
JAMES ICHIMI KUKITA
IRREVOCABLE TRUST
216 CHARLEMAGNE CIRCLE
PONTE VEDRA BEACH    FL    32082

#1357655
JANICE BRIGHT
831 WARREN LANDING
FORT COLLINS    CO    80525-3113

#1357656
JANICE BROWN
1183 SUTTON AVE
OSHAWA   ON    L1H 8G2
CANADA

#1357658
JANICE BURGERS
3443 POINSETTIA AVE SE
GRAND RAPIDS    MI    49508

#1357659
JANICE C BARNET
6 BABBITT WAY
ALLENTOWN   NJ    08501-2023

#1357660
JANICE C DERBY
2023 COLVIN BLVD
TONAWANDA  NY    14150-6905

#1357661
JANICE C KELLER
7488 MCCARTHY CT
DUBLIN    OH    43017

#1357662
JANICE C KING
174 RIDGELEY AVE
ISELIN    NJ    08830-2019

#1357663
JANICE C LAW
84 FAIRFIELD DR
BREWSTER   NY    10509-5836

#1357664
JANICE C MC CUE
294 EASTERN PROM
PORTLAND   ME    04101-2702

#1357665
JANICE C MC CUE & SHEILA A
CADY JT TEN
294 EASTERN PROM
PORTLAND    ME    04101-2702

#1357666
JANICE C PELCHER
176 PEARSON LANE
ROCHESTER  NY    14612

#1357667
JANICE C PRANTERA
52775 S YORKTOWN
CHESTERFIELD   MI    48051-3713

#1357668
JANICE C PREDMORE
605 WEST OHIO STREET
URBANA   IL    61801-4845

#1357669
JANICE C REISNER
870 SHERIDAN ST
UNION    NJ    07083-6565

#1357670
JANICE C SIMONDS
5770 NAMON WALLACE RD
CUMMING   GA    30040-5529

#1357671
JANICE C WILCOX
3057 SOUTHFORK DR E
CINCINNATI    OH    45248-5035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357672
JANICE CAROL DAWE
BOX 82003
FAIRBANKS    AK    99708-2003

#1357673
JANICE CAROL RUSSELL
3540 KESSLER BLVD N DR
INDIANAPOLIS    IN    46222-1832

#1096788
JANICE COHEN
517 MAITLAND AVENUE
TEANECK   NJ    07666-2920

#1357674
JANICE COLTON ELLISON
MELODY LAND
IVORYTON    CT    06442

#1357675
JANICE COOPER ADAMS
IDLE PINES
BOX 184
STRAFFORD    NH    03884-0184

#1357676
JANICE CULP
5350 DITCH RD
NEW LOTHROP    MI    48460-9629

#1357677
JANICE CURTIS WOOLF
6718 BEELER ROAD
KNOXVILLE    TN    37918-6203

#1357678
JANICE D ALLEN TR
JANICE D ALLEN TRUST
U/A 07/16/92
956 EDGEBROOK LN
NORTHBROOK  IL    60062-8618

#1357679
JANICE D BLAIR
612 COLLIAR ST
COLUMBUS  IN    47201-7613

#1357680
JANICE D BUTLER
1857 ANSAL DR
ROCHESTER HILLS    MI    48309-2168

#1357681
JANICE D FEW
15303 SOUTH HIGHLAND RD
OREGON CITY    OR    97045-8758

#1357682
JANICE D FRAZZINI
BOX 295
DELMONT   PA    15626-0295

#1357683
JANICE D GOLDSMITH
5316 RENFREW DR
FORT WAYNE   IN    46835-1137

#1357684
JANICE D HERRICK
C/O KATHERINE TUTCHINGS
3889 WORTHMOR DR
SEAFORD    NY    11783-2012

#1357685
JANICE D HOWARD
134 GIBSON CT
TIFFIN        OH    44883

#1357686
JANICE D LOUTREL
1239 FALCON TRAIL
BEDFORD    TX    76021-3356

#1357687
JANICE D ORMOND
4924 HOEN
SANTA ROSA    CA    95405-7412

#1357688
JANICE D TIANO
38 PENNY LANE
WOODBRIDGE    CT    06525

#1357689
JANICE D TRADOR
1380 BALDWIN
PONTIAC    MI    48340-1918

#1357690
JANICE DAVIS
304 W BRIDGE ST
NEW LISBON    WI    53950-1104

#1357691
JANICE DEAN
8026 E CHESWICK DRIVE
INDIANAPOLIS    IN    46219-2876

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357692
JANICE DEE WEBB
3302 W CO RD 1400 S
KOKOMO   IN       46901

#1357693
JANICE DEMERS
227 SCOTCH PLAINS AVE
WESTFIELD    NJ    07090-4437

#1357694
JANICE DIANE SIMMONS COX
HOLLOWAY
3542 PLEASANT DR
SHREVEPORT   LA    71109-7118

#1096790
JANICE DIANNE GIANCOLA
14 WESTOVER AVENUE
STAMFORD   CT    06902

#1357695
JANICE DIDRA STUBBS
1575 BOARDWALK COURT
SAINT PAUL        MN    55118-2747

#1357696
JANICE DOREEN LOCKWOOD
BOX 303
HILLMAN    MI    49746-0303

#1357697
JANICE DOTTS
18421 SANTA YOLANDA CIR
FOUNTAIN VALLEY    CA    92708-5635

#1357698
JANICE E BALDWIN
625 DELAWARE
YOUNGSTOWN OH    44510-1246

#1357699
JANICE E BARENSFELD
R D 2
581 CHAPEL DR
ELLWOOD CITY    PA    16117-4601

#1357700
JANICE E BOGDANIK
2050 S WASHINGTON APT 3021
HOLT    MI    48842

#1357701
JANICE E BOWMAN
1820 DOUBLE SPGS CHURCH RD
MONROE   GA    30656-4628

#1357702
JANICE E CAMPBELL
407 MICHELLE CT
CREEKSIDE
NEWARK    DE    19711-6960

#1357703
JANICE E COLLA
Attn    JANICE E EDMOND
41 DRIFTWAY ROAD
DANBURY    CT    06811-5123

#1357704
JANICE E COOPER TR
U/D/T DTD 02/01/99 THE
COOPER FAMILY TRUST
SOLE SEPARATE PROPERTY
15525 RUMSEY RD
CLEARLAKE HIGHLANDS    CA    95422

#1357705
JANICE E DEVINE & KAREN M
DEVINE JT TEN
36 BOGAN RD
MONSON    MA    01057-9774

#1357706
JANICE E DODDS
203 W SEMINARY
CHARLOTTE    MI    48813-1827

#1357707
JANICE E DYKE TRUSTEE
REVOCABLE TRUST DTD 03/02/90
U-A JANICE E DYKE
1152 MARIAN CT
WILLIASTON    MI    48895-9207

#1357708
JANICE E JAMISON
44 MANHATTAN
BUFFALO   NY    14215-2114

#1357709
JANICE E KENKEL & RONALD
KENKEL JT TEN
ROUTE 1
BOX 125B
607 VALLEY VIEW DRIVE
OAKLAND    IA    51560-4043

#1357710
JANICE E MARKLAND &
CATHERINE L MARKLAND JT TEN
1155 RISECLIFFE DR
GRAND BLANC   MI    48439-8880

#1357711
JANICE E MARSHALL
14274 GENESEE RD
CLIO    MI    48420-9166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357712
JANICE E MCKINSEY TR
JANICE E MCKINSEY TRUST
UA 02/17/97
8630 WARRINGTON DR
INDIANAPOLIS      IN      46234-2152

#1357713
JANICE E ORLOWSKI
3304 N 850 E
ROLLING PRAIRIE      IN      46371

#1357714
JANICE E PHILO
314 STRATFORD DRIVE
PRUDENVILLE   MI      48651-9316

#1357715
JANICE E RIGNEY
2520 MELVIN
ROCHESTER HILLS      MI      48307-4849

#1357716
JANICE E RUSSILLO
5492 SALISH ROAD
BLAINE      WA   98230-9352

#1357717
JANICE E RUTTKOFSKY
2058 CONKLIN DR
TECUMSEH   MI      49286-9772

#1096793
JANICE E SHENENBERGER
301 ADELE AVE
MANHEIM      PA      17545-1213

#1357718
JANICE E SHIELDS
5644 WELLFIELD RD
NEWPORT RICHEY   FL      34655-4357

#1357719
JANICE E SMITH
3630 N LESLEY AVE
INDIANAPOLIS      IN      46218-1856

#1357720
JANICE E SUTTON & WALTER E
SUTTON JT TEN
121 MAIN ST
AKRON   NY   14001-1221

#1357721
JANICE E TEETERS
3259 DAWES AVE S E
GRAND RAPIDS      MI      49508-1538

#1357722
JANICE E TROTTER
12615 SCHOOL CREEK RD
SAINT GEORGE   KS      66535-9712

#1357723
JANICE E VAN VORST
4 KAY AVENUE
ROCHESTER   NY      14624-2004

#1357724
JANICE E WALTON TR
JANICE E WALTON TRUST
UA 4/12/85
1254 JOAL DR
FLINT   MI      48532-2645

#1357725
JANICE E ZIEGLER
21015 DEER WALK DR
CICERO      IN      46034-9323

#1357726
JANICE EIGENBERG RABERN
P O BOX 1199
ALAMOSA   CO      81101

#1357727
JANICE ELAINE WILSON
237 CLEARWOOD
SHREVEPORT   LA      71105-4103

#1357728
JANICE ENSMINGER
848 HARTFORD DR
ELYRIA      OH   44035-3006

#1357729
JANICE ESSER
7200 JOY MARIE LANE
WATERFORD WI      53185-1867

#1357730
JANICE F ADAMS
7010 WOODS WEST DR
FLUSHING   MI      48433-9463

#1357731
JANICE F ALLEN &
CLARENCE ROGER ALLEN &
JON W ALLEN JT TEN
4575 SOUTH ATLANTIC AVE
TOWER 6 #6505
DAYTONA BEACH   FL      32127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357732
JANICE F BEELER
3609 DOGWOOD DRIVE
ANDERSON   IN   46011-3013

#1357733
JANICE F CALLOWAY
APT 6
BLDG 12
4436 ST JAMES CT
FLINT   MI   48532-4262

#1357734
JANICE F CARTER
1734 COMANCHE ST
TRAVERSE CITY   MI   49686-3068

#1357735
JANICE F EVANS
10431 SE 49TH CT APT#1
BELLEVIEW   FL   34420

#1357736
JANICE F FICKES
213 BORMAN AVE
FLUSHING   MI   48433-9330

#1357737
JANICE F HALL &
PATRICIA E PAGET JT TEN
24157 ELIZABETH CT
FARMINGTON   MI   48336-2316

#1357738
JANICE F JONES
651 SHOAL CREEK RD
GOODSPRING   TN   38460-5309

#1357739
JANICE F MORRILL TR
U/A DTD 03/09/00
JANICE F MORRILL TRUST
BOX 663
ST JOHNSBURY   VT   05819-0663

#1357740
JANICE F RUSS
PO BOX 5039
STOCKTON   CA   95205

#1357741
JANICE F SMITH
279 CRESCENT BAY DR
LAGUANA BEACH   CA   92651-1322

#1357742
JANICE F VANCE
6831 SPRINGBROOK LN
PARCHMENT   MI   49004-9665

#1357743
JANICE FAYE WELCH
4606 W PLEASANT ACRES DR
DECATUR   AL   35603-5732

#1357744
JANICE FEROLA AS CUST FOR
JOEL FEROLA A MINOR U/SEC
2918-D 55 SUP TO THE GEN
STATUTES OF CONN
BOX 34
CANTON CENTER   CT   06020-0034

#1357745
JANICE FETCKO
660 WOODLAND RD
CANONSBURG   PA   15317-3857

#1357746
JANICE FRACASSINI
91 COLLEGE PARK DR
FAIRFIELD   CT   06430-7307

#1357747
JANICE G BLAKE
10016 N ASHINGTON ST
GARRETTSVILLE   OH   44231-9450

#1357748
JANICE G BUCHHOLTZ
5026 N BRAESWOOD BLVD
HOUSTON   TX   77096-2710

#1357749
JANICE G BUCK
3704 ELBERN AVE
WHITEHALL   OH   43213-1720

#1357750
JANICE G DAVIS
3813 PROVIDENCE
FLINT   MI   48503-4550

#1357751
JANICE G FLANNERY &
DAVID L FLANNERY JT TEN
307 PAULY DR
CLAYTON   OH   45315-9650

#1357752
JANICE G GIAN-CURSIO
8120 SW 197 TERRACE
MIAMI   FL   33189-2112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357753
JANICE G HILEWSKY
13927 BARFIELD
WARREN   MI    48093-5713

#1357754
JANICE G HILLEY & J MICHAEL
HILLEY JT TEN
1120 43RD CT SW
VERO BEACH   FL    32968

#1357755
JANICE G MCCREEDY
126 RENFREW
MT MORRIS   MI    48458-8896

#1357756
JANICE G THOMAS
6600 ST RT 46
CORTLAND   OH    44410-8606

#1357757
JANICE G WINBERG
20360 GLENOAKS DR
BROOKFIELD   WI    53045-2144

#1096799
JANICE GAY DAVIS
5149 PARTRIDGE CIR SW
ROANOKE VA    24014

#1357758
JANICE GEORGEN TR
SIROUHI KEMSUZIAN LIVING TRUST
U/A DTD 11/16/90
19301 APPLE CREEK
CLINTON TWP   MI    48038

#1096800
JANICE GILES
1548 HILLSBORO AVE SE
GRAND RAPIDS   MI    49546

#1357759
JANICE GRAY
3049 LEONORA DR
KETTERING   OH    45420-1232

#1357760
JANICE GRAY CUST
AARON E GRAY UTMA
3049 LEONORA DR
KETTERING   OH    45420-1232

#1357761
JANICE GRAY CUST
KAYANNA L GRAY UTMA
3049 LEONORA DR
KETTEERING   OH    45420-1232

#1357762
JANICE GREENE
795 ISLAY ST.
SAN LUIS OBISPO    CA    93401

#1357763
JANICE GRELLA
37 CHESTNUT ST
GLEN COVE   NY    11542-1915

#1357764
JANICE H BATES
2715 MILLER GRABER RD
NEWTON FALLS   OH    44444-8721

#1357765
JANICE H CONNER
118 HITCHING POST DR
WILMINGTON   DE    19803

#1357766
JANICE H DINEZZA
5308 TWIN CREEKS DR
VALRICO   FL    33594-9200

#1357767
JANICE H ERNST
659C AZALEA PLAZA
MONROE TOWNSHIP NJ    08831

#1357768
JANICE H MADDOX
4700 TOWANDA CIRCLE
COLLEGE PARK   GA    30349-2326

#1357769
JANICE H MURRELL
584 W 300 N
ANDERSON   IN    46011-2052

#1357770
JANICE H PEARSON TR
U/A DTD 05/01/03
THE JANICE H PEARSON REVOCABLE
TRUST 405 W RIVIERA DRIVE
TEMPE   AZ    85282-4830

#1357771
JANICE H RUDICH
6107 THORNRIDGE DR
GRAND BLANC   MI    48439-8975

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1357772
JANICE HARLAN
84915 HWY 101
SEASIDE     OR     97138-3601

#1357773
JANICE HARPER
#2 WOODCHASE AVE APT 18
FARMINGTON    MO     63640

#1357774
JANICE HARRIS &
STANLEY HARRIS JT TEN
3608 MARK ORR
ROYAL OAK    MI     48073-2295

#1357775
JANICE HODGES
2426 RIVERVIEW DR
JANESVILLE     WI     53546-3813

#1357776
JANICE HOROWITZ CUST
AVIGAIL HOROWITZ
UNIF TRANS MIN ACT NY
7000 ISLAND BLVD APT BV4
AVENTURA    FL     33160-2406

#1357777
JANICE HOROWITZ CUST
AVRAM E HOROWITZ
UNIF TRANS MIN ACT NY
7000 ISLAND BLVD APT BV4
AVENTURA    FL     33160-2406

#1357778
JANICE HOROWITZ CUST
JOSHUA HOROWITZ
UNIF TRANS MIN ACT NY
7000 ISLAND BLVD APT BV4
AVENTURA    FL     33160-2406

#1357779
JANICE HOROWITZ CUST
JULIUS L HOROWITZ UMTA NY
7000 ISLAND BLVD
APT BV 4
AVENTURA    FL     33160-2405

#1357780
JANICE I CADY
292 EASTERN PROMENADE
PORTLAND    ME     04101-2701

#1357781
JANICE I CADY & SHEILA A
CADY JT TEN
292 EASTERN PROM
PORTLAND    ME     04101-2701

#1357782
JANICE I DALLY
12448 W MORNING DOVE DR
SUN CITY WEST     AZ     85375-1935

#1357783
JANICE I LA FRANCE
6345 SHAPPIE ROAD
CLARKSTON   MI     48348

#1357784
JANICE I NICHOLS &
WILLIAM T NICHOLS JR JT TEN
12141 NICHOLS LANE NE
KALKASKA     MI     49646-9005

#1357785
JANICE I ROY
BOX 249
SARDINIA     OH     45171-0249

#1357786
JANICE IANNELLO
933 BLACKBERRY LANE
WEBSTER   NY     14580

#1357787
JANICE J BENKERT
1063 STRATFORD LN
BLOOMFIELD HILLS        MI     48304-2931

#1357788
JANICE J BILAND & ALFRED T
BILAND JT TEN
215 S ATHLETIC ST
WHITE PIGEON    MI     49099-9707

#1357789
JANICE J CARNO
838 SALEM AVE
HILLSIDE     NJ     07205-3035

#1357790
JANICE J COOPER
1757 MYERS RD
SHELBY   OH     44875-9346

#1357791
JANICE J EDMONDSON
BOX 724
CAMBRIDGE    MD     21613-0724

#1357792
JANICE J HARDING &
RANDOLPH C HARDING JT TEN
138 CARLALE DR
PALM HARBOR   FL     34683

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357793
JANICE J SEITZ
2819 ROCKFORD CT S
KOKOMO   IN      46902-3205

#1357794
JANICE J VERHEY
4735 RUSHTON RD
CENTRAL LAKE     MI      49622-9508

#1357795
JANICE JAGGER KNISLEY
BOX 184
HOLLY     MI      48442-0184

#1096806
JANICE JENNINGS &
JAMES BRYAN &
GAIL A BRYAN JT TEN
27411 CAMBRIDGE
GARDEN CITY     MI      48135

#1357796
JANICE JOHNSON
204 VANCE LN
BOWLING GREEN     KY      42101

#1357797
JANICE K BRACE
8300 ANDREWS HWY
BELLEVUE     MI      49021-9433

#1357798
JANICE K BRUNER
3583 NORTH 900 WEST
ANDREWS   IN      46702-9513

#1357799
JANICE K CHARCHAN
5484 KATHY DRIVE
FLINT     MI      48506-1550

#1357800
JANICE K DAVIS
5070 COHOCTAH RD
LINDEN     MI      48451-8546

#1096807
JANICE K FINN
484 E KALAMO HWY
CHARLOTTE   MI      48813

#1357801
JANICE K JAMISON
10 MARLENE DR
WILLIAMSBURG     OH      45176-9363

#1357802
JANICE K MILLER
1740 PLAINWOOD DR
SHEBOYGAN   WI      53081-7727

#1357803
JANICE K NEUENFELDT
9737 BARKLEY RD
MILLINGTON     MI      48746-9728

#1357804
JANICE K OLSON
2856NE 25 COURT
FORT LAUDERDALE     FL      33305-1713

#1357805
JANICE K POWERS
5344 GUYETTE
CLARKSTON   MI      48346

#1357806
JANICE K REGAN
4718 HARBORD DR
TOLEDO     OH      43623-3933

#1357807
JANICE K ROWLEY &
VERNON G ROWLEY JT TEN
3156 LOCKPORT OLCOTT RD
NEWFANE   NY      14108-9603

#1357808
JANICE K SCHONS
1203 MEADOWLARK DRIVE
WATERFORD   MI      48327-2957

#1357809
JANICE K SMITH
142 HERRMANN DRIVE
AVON LAKE     OH      44012-1739

#1357810
JANICE K SULLIVAN
51456 NICOLETTE DRIVE
CHESTERFIELD     MI      48047-4525

#1357811
JANICE K UHLIG
79 TETHERWOOD BLVD
LONDON ON
N5X 3W3
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357812
JANICE K WILDE
7938 CONNORS FLAT RD
GRAYLING    MI    49738-9371

#1357813
JANICE K WORLEY
4185 N U S HWY 31
SHARPSVILLE    IN    46068-9122

#1357814
JANICE KIIHR
53888 SCARBORO WAY
SHELBY TWP    MI    48316-1230

#1357815
JANICE L ARNETT
820 1/2E VAILE
KOKOMO    IN    46901

#1357816
JANICE L BALDWIN
BOX 571213
DALLAS    TX    75357

#1357817
JANICE L BENNETT
51193 UNION ST
BELLEVILLE    MI    48111-4426

#1357818
JANICE L BURCH
2715 FIELDING DR
LANSING    MI    48911-2328

#1357819
JANICE L CHRISTENSEN
86 DEAN RD
EAST LYME    CT    06333-1508

#1096808
JANICE L CHRISTY
1462 BEAVERTON DR
KETTERING    OH    45429-3940

#1357820
JANICE L CINDRIC
Attn    JANICE L CINDRIC SPICHA
6330 DURANGO COURT
LINCOLN    NE    68516

#1357821
JANICE L COYLE
34001 ANN ARBOR TRAIL
LIVONIA    MI    48150-3601

#1357822
JANICE L CROSSFIELD
3903 ALTON
LOUISVILLE    KY    40207-4521

#1357823
JANICE L DEPP
21447 KNIGHTON RUN
ESTERO    FL    33928

#1357824
JANICE L DURR
1441 E 26TH AVE
COLUMBUS    OH    43211-1672

#1357825
JANICE L FENN
6749 LA GRANGE DRIVE
CANAL WINCHESTER    OH    43110

#1357826
JANICE L FINNEY
4004 SODOM HUTCHINS
CORTLAND    OH    44410-9725

#1357827
JANICE L FLEMING &
MARVIN L FLEMING JT TEN
5321 QUAKER ST
GOLDEN    CO    80403-1195

#1357828
JANICE L FLUG
2927 MOZART DRIVE
SILVER SPRING    MD    20904-6802

#1357829
JANICE L FORO
8235 POOR MOUNTAIN RD
BENT MOUNTAIN    VA    24059-2409

#1357830
JANICE L GIOVANINI
2443 PURDUE CIRCLE NW
NORTH CANTON    OH    44720-5832

#1357831
JANICE L GLENN
8283 OHIO ST
DETROIT    MI    48204-3237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1357832
JANICE L HELD
2690 MONTEREY CIR
RENO    NV    89509-3942

#1357833
JANICE L HERBST
1306 NORTH FRONT ST
SUNBURY   PA    17801-1130

#1357834
JANICE L HICKS
1773 5TH ST
WYANDOTTE   MI    48192-7209

#1357835
JANICE L HILL
3829 MIDWAY ROAD
ADAMSVILLE    AL    35005-2211

#1357836
JANICE L HOPKINS
6414 S HAYRAKE HOLW
CHELSEA   MI    48118-9552

#1357837
JANICE L KASZONYI
311 NILES VIENNA RD
VIENNA    OH    44473-9501

#1357838
JANICE L KOPPENHOEFER
264 OAKRIDGE DR
SPRINGFIELD    OH    45504-3916

#1357839
JANICE L KORNAS
2314 TUSCOLA ST
FLINT    MI    48503-2134

#1357840
JANICE L LEWIS
BOX 535
LINCOLN PARK    MI    48146-0535

#1357841
JANICE L LINGAN
212 WERDEN DRIVE
LLANGOLLEN ESTATES
NEW CASTLE    DE    19720-4734

#1357842
JANICE L MAYGAR
15167 MARL STREET
LINDEN    MI    48451-9068

#1357843
JANICE L MCDOUGALL &
GREGORY A MCDOUGALL JT TEN
43776 GUNNISON
CLINTON TWP    MI    48038-1336

#1357844
JANICE L MCLAUGHLIN ADM EST
DORIS V CHITTICK
C/O MCLAUGHLIN LAW OFFICE
501 UNION AVE
LACONIA    NH    03246

#1357845
JANICE L MILLER
4014 CAMPBELL ST
SANDUSKY   OH    44870

#1357846
JANICE L POWELL
2502 TANDY DR
FLINT    MI    48532-4960

#1357847
JANICE L POWELL TR
POWELL TRUST
UA 03/05/92
208 MILFORD RD BOX 244
HIGHLAND    MI    48357-4629

#1357848
JANICE L QUIGLEY
5345 38TH AVE NORTH
ST PETERSBURG    FL    33710

#1357849
JANICE L ROSS
59803 CARLTON S APT 28A
WASHINGTON   MI    48094-4314

#1357850
JANICE L STARK
2672 ELTON CIRCLE
LAMBERTVILLE    MI    48144-9451

#1357851
JANICE L WELCH TR
WELCH FAM TRUST
UA 12/03/90
1098 LLOYD RD
DUNDEE    MI    48131-9701

#1357852
JANICE L WILLMORE
488 ANNAPOLIS AVE
OSHAWA   ON    L1J 2Y7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1357853
JANICE L WOOLLEY
8377 FLEMMING PKY
GOODRICH  MI    48438-9043

#1357854
JANICE LADEN CUST CUST SHAUN
JOSEPH LADEN UNDER NJ UNIF
TRANSFERS TO MINORS ACT
13 RIDGE ST
HACKETTSTOWN  NJ    07840-4144

#1357855
JANICE LAKE
4267 TOWHEE DRIVE
CALABASAS   CA    91302-1826

#1357856
JANICE LAKE & SCOTT LAKE
CO-TTEES PF THE MARCIA KERN
TRUST U/A DTD 09/07/90 F/B/O
MARCIA KERN
4267 TOWHEE DRIVE
CALABASAS   CA    91302-1826

#1357857
JANICE LAURA AVOLIO
93 EDSON PLACEIVE UPONT
NORTH HALEDON  NJ    07508-3012

#1357858
JANICE LAVERN HAYNIE
5200 28TH N ST N. #619
SAINT PETERSBURG   FL    33714-2590

#1357859
JANICE LEE FELTS
6780 E WOODLAND CT
MOORESVILLE  IN    46158-6172

#1357860
JANICE LEE HILL
2842 N PARK EXT
WARREN  OH    44483

#1357861
JANICE LEE V PIXBERG
308 CEDAR DR
METAIRIE    LA    70005-3902

#1357862
JANICE LEVI
2022 SE HEMLOCK AVE
PORTLAND  OR    97214-5414

#1357863
JANICE LEVITZ
4700 BEACHWOOD RD 310 SOUTH
CINCINNATI    OH    45244

#1357864
JANICE LIPMAN AS CUST FOR
DANA CLARE LIPMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
62 SUSSEX ROAD
NEW ROCHELLE  NY    10804-2916

#1357865
JANICE LIPPERT PERS REP
EST CHARLES ALBERT LANGNER BARRY
12725 PARK DR
WAYLAND  MI    49348-9086

#1357866
JANICE LOUISE BURKE CUST G
JACK BURKE UNDER THE MI UNIF
GIFTS TO MINORS ACT
241 STRATHMORE RD
BLOOMFIELD HILLS   MI    48304

#1357867
JANICE LYNN WINTERS
2919 MICHAEL COURT
HUDSONVILLE  MI    49426-9705

#1357868
JANICE M ANDERSON
17 CARDIGAN DR
ST LOUIS      MO    63135-1267

#1357869
JANICE M ANDERSON TRUSTEE
U/A OF RUTH C PEPPER TRUST
DTD 03/26/85
17 CARDIGAN DRIVE
FERGUSON  MO    63135-1267

#1357870
JANICE M ANDERSON TRUSTEE
U/T/A DTD 03/25/85 F/B/O
RUTH C PEPPER
17 CARDIGAN DR
FERGUSON   MO    63135-1267

#1357871
JANICE M ASHMORE CUST ANDREA
M ASHMORE UNDER MI UNIFORM
GIFTS TO MINORS ACT
3210 SANDOVAL
LAKE ORION  MI    48360-1549

#1357872
JANICE M BAILY & ELLIS B
BAILY JT TEN
9282 W WENLOCK DR
MECHANICSVILLE   VA    23116-4160

#1357873
JANICE M BAUMAN
9488 GOOD LION RD
COLUMBIA  MD    21045-3946

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357874
JANICE M BECKLEY
BOX 272
NEWCOMERSTOWN OH    43832-0272

#1357875
JANICE M BERGER
22505 BAYVIEW ST
SAINT CLAIR SHORES        MI    48081-2464

#1357876
JANICE M BERNARD
24640 SQUIRES RD
COLUMBIA STATION    OH    44028

#1357877
JANICE M BOYER
124 GYPSY LANE
KING OF PRUSSIA        PA    19406

#1357878
JANICE M BRIGGS
BOX 268
DEERFIELD    NH    03037-0268

#1357879
JANICE M BROWN
2141 LEOLA AVE W
BIRMINGHAM    AL    35207-1219

#1357880
JANICE M BURCHETTE
6340 S 425W
PENDLETON    IN    46064-8758

#1357881
JANICE M CARPENTER
7255 EKATHERTON RD
DAVISON    MI    48423

#1357882
JANICE M CAVANAUGH
602 E 31ST STREET
LAGRANGE    IL    60526

#1357883
JANICE M CONNOLLY TR
JANICE M CONNOLLY TRUST
UA 03/19/96
10712 STONEYHILL DR
SILVER SPRINGS    MD    20901-1541

#1357884
JANICE M CONRAD
3797 CHILTON DR
SAGINAW    MI    48603-3176

#1357885
JANICE M CREED
2680 WEIGL RD
SAGINAW    MI    48609-7057

#1357886
JANICE M DALE
1271 E M 55
CADILLAC    MI    49601-9381

#1357887
JANICE M DIETRICH
225 S TOWNE DR C101
S MILWAUKEE    WI    53172

#1357888
JANICE M EAGER
8552 EGRET MEADOW LANE
WEST PALM BEACH    FL    33412

#1357889
JANICE M EDWARDS
5337 LAURI LN
BOSSIER CITY    LA    71112-4835

#1357890
JANICE M EILERS TR
JANICE M EILERS TRUST
UA 04/10/98
301 JACKSON STREET
SAN MATEO    CA    94402-2223

#1357891
JANICE M EMORY
7821 HAYMARKET LANE
RALEIGH    NC    27615-5447

#1357892
JANICE M FELD &
JODY F MAHER JT TEN
330 BEECH ROAD
LOVELAND    OH    45140

#1357893
JANICE M GAST TR
JANICE M GAST DECLARATION OF
TRUST UA 01/28/93
1503 OAK ST UNIT 412
EVANSTON    IL    60201-4226

#1357894
JANICE M GOLDEN
635 OLD FARM ROAD
COLUMBUS OH    43213-2666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1357895
JANICE M GOLDSBERRY &
LARRY G GOLDSBERRY JT TEN
70 S MICKLEY AVE
INDIANAPOLIS      IN      46241-1202

#1357896
JANICE M GREEN
307 LANSING
WATERFORD  MI      48328-3038

#1357897
JANICE M GREENE
4225 FORBES
FORT WORTH   TX    76105-5018

#1357898
JANICE M HICKS
R D 1
BOX 212M
ROME    PA      18837-9618

#1357899
JANICE M HIGGINS
3975 CAMPERDOWN DR
LANSING      MI      48911-6185

#1357900
JANICE M HORTON
28 ORMOND STREET
MATTAPAN   MA    02126-3155

#1357901
JANICE M JOHNSON
19736 PREVOST
DETROIT     MI      48235-2354

#1357902
JANICE M JOHNSON
45 HASKELL ST
GLOUCESTER   MA    01930

#1357903
JANICE M KAY & DANIEL T
SMALE JT TEN
227 CLOVERLY
GROSSE POINTE   MI      48236-3316

#1357904
JANICE M KENDALL &
TAMI M STENGEL JT TEN
227 WARD RD
NORTH TONAWANDA NY      14120

#1357905
JANICE M KIRK
454 SUMMIT VIEW PL
STONE MOUNTAIN   GA    30087-6316

#1357906
JANICE M KNOX
2035 WHITEHEAD RD
COLUMBUS  OH    43223-2719

#1357907
JANICE M KNOX &
THOMAS E KNOX III JT TEN
2035 WHITEHEAD RD
COLUMBUS   OH    43223-2719

#1357908
JANICE M LEWIS
590 OAK RIDGE DR
BRIGHTON    MI      48116

#1357909
JANICE M LEWIS &
EDWARD MACDONALD JT TEN
590 OAK RIDGE DR
BRIGHTON    MI      48116

#1357910
JANICE M LOWRY &
JAMES L LOWRY JT TEN
872 BRANDYWINE DR
HERMITAGE    PA      16148-4312

#1357911
JANICE M MARKEL TR
JANICE M MARKEL TRUST
U/A DTD 05/08/2001
5400 MEISNER RD
CHINA    MI      48054

#1357912
JANICE M MC KEAGUE
624 FALLSMEAD CIRCLE
LONGWOOD  FL    32750-2956

#1357913
JANICE M MCHUGH
BOX 268
DEERFIELD    NH    03037-0268

#1357914
JANICE M MONTANTE & PETER G
MONTANTE JT TEN
2 KYLE CT
PARK RIDGE    NJ    07656-1848

#1357915
JANICE M MURDOCK
BOX 133
THORNTON  PA    19373-0133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357916
JANICE M NAGELE &
FRANCIS C NAGELE TR
JANICE M NAGELE TRUST
UA 6/2/99
1006 BRITTEN AVE
LANSING      MI    48910-1328

#1357917
JANICE M PESCE
8489 WARWICK ROAD
WARREN    OH    44484-3056

#1357918
JANICE M RIGNEY
3439 BALDWIN
ORION      MI    48359-1032

#1357919
JANICE M ROBERTS
6781 MONTCLAIR
TROY    MI    48085-1624

#1096824
JANICE M RUPPE &
JEFFERY R RUPPE JT TEN
RT 1 BOX 52
HURLEY      WI    54534-9706

#1357920
JANICE M SCHIMMELE &
THOMAS A SCHIMMELE JT TEN
3063 HILLWOOD
DAVISON    MI    48423-9583

#1357921
JANICE M SIEBERT
BOX 137
BROOKFIELD    CT    06804-0137

#1357922
JANICE M SIMONSON
C/O JANICE GORMAS
11001 HAGER ROAD
WOODLAND MI    48897

#1357923
JANICE M SMITH
2827 WESTWIND LN
YORK    PA    17404-8517

#1357924
JANICE M STANFIELD
200 LAKESIDE DRIVE
BRANDON    MS    39047-6137

#1357925
JANICE M STANFIELD &
CLYDE E STANFIELD JT TEN
200 LAKESIDE DRIVE
BRANDON    MS    39047-6137

#1357926
JANICE M STUDHOLME
61 LA RUE DRIVE
HUNTINGTON    NY    11743-2501

#1357927
JANICE M TRAYLOR
3227 E 27TH
KANSAS CITY      MO    64127-4226

#1357928
JANICE M TROW
C/O ADAMS & WOODROW S C
1090 LAKESHORE DRIVE
MENASHA    WI    54952

#1357929
JANICE M TRUETT
BOX 323
OXFORD    MS    38655-0323

#1357930
JANICE M WEIG & RONALD A
WEIG JT TEN
15204 ALMONT ROAD
ALLENTON    MI    48002-3015

#1357931
JANICE M WHITE
420 DARBEE COURT
CLAWSON    MI    48017-1425

#1357932
JANICE M WHITEHOUSE
18305 CLAIRMONT CIR E
NORTHVILLE    MI    48167-8533

#1357933
JANICE MACFERRIN
6007 N PLACITA PAJARO
TUCSON    AZ    85718

#1357934
JANICE MARIE VENTURA &
PATRICK JOSEPH VENTURA JT TEN
5310 N 25TH ST
PHOENIX    AZ    85016-3608

#1357935
JANICE MARKEY
28030 MACKENZIE
WESTLAND    MI    48185-1826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1357936
JANICE MARTIN BRIGHAM &
DAVID A BRIGHAM JT TEN
2107 DEVONSHIRE
LANSING    MI    48910-3544

#1357937
JANICE MAYES
BOX 321
KENDALL    NY    14476-0321

#1096826
JANICE MCNIEL CUST
ANDREW JEREMY MCNIEL
UNIF GIFT MIN ACT MI
15918 FOCH
LIVONIA    MI    48154-3483

#1357938
JANICE MCNIEL CUST
REBECCA LYNN MCNIEL
UNIF GIFT MIN ACT MI
15918 FOCH
LIVONIA    MI    48154-3483

#1357939
JANICE MEITL
220 W CALLE MARIA ELENA
GREEN VALLEY    AZ    85614-1917

#1357940
JANICE MERLO CALL
8125 VIOLA ST
SPRINGFIELD    VA    22152-3627

#1357941
JANICE MERLO CALL & THOMAS
WRAY CALL JR CUST MICHAEL
THOMAS CALL UNDER THE VA
UNIF TRANSFERS TO MINORS ACT
8125 VIOLA ST
SPRINGFIELD    VA    22152-3627

#1357942
JANICE MERLO CALL & THOMAS WRAY
CALL JR CUST ALLISON VIRGINIA
CALL UNDER VA U-T-M-A
8125 VIOLA ST
SPRINGFIELD    VA    22152-3627

#1357943
JANICE N FISHER
515 RIDGEWOOD DR
NORTHFIELD    NJ    08225

#1357944
JANICE N SMITH & J DONALD
SMITH JR JT TEN
4923 CRAIGMONT DR
MEMPHIS    TN    38128-5007

#1357945
JANICE NADINE PARKER
202 TIMBER OAKS ROAD
EDISON    NJ    08820-4243

#1357946
JANICE NELL
1214 FRANCISCAN COURT EAST
CANTON    MI    48187-3249

#1357947
JANICE NEUENFELDT
9737 BARKLEY RD
MILLINGTON    MI    48746-9728

#1357948
JANICE NOEL BEADLES
12095 SW FAIRCREST ST
PORTLAND    OR    97225-4617

#1357949
JANICE O'BRIEN CUST CORMAC S
O'BRIEN UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
4015 CLOVER VALLEY RD
ROCKLIN    CA    95677-1509

#1357950
JANICE O'BRIEN CUST MICHAEL
T O'BRIEN UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
4015 CLOVER VALLEY RD
ROCKLIN    CA    95677-1509

#1357951
JANICE O'BRIEN TR
TIMOTHY & JANICE O'BRIEN FAM
TRUST UA 03/18/96
4015 CLOVER VALLEY RD
ROCKLIN    CA    95677-1509

#1357952
JANICE O'DONNELL
230 RIVERSIDE DRIVE
APT 14J
NEW YORK    NY    10025-8649

#1357953
JANICE OPAT
101 RAILROAD ST
PO BOX 221
STOCKDALE    PA    15483

#1357954
JANICE OWENS
BOX 156
BLACKSVILLE    SC    29817-0156

#1357955
JANICE P GORAK
22 STOCKTON DR
NEW CASTLE    DE    19720-4318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1357956
JANICE P LOCKARD
32 FOREST LOOP
PAWLEYS ISLAND    SC    29585

#1357957
JANICE P MURRY
6297 HIGHLAND
WARREN   OH    44481-8610

#1357958
JANICE P NOLAND
BOX 168
CAMDENTON  MO    65020-0168

#1357959
JANICE P OSBORNE
3621 OLD WINCHESTER TR
XENIA    OH    45385-9724

#1357960
JANICE P WATSON
22227 E 63RD
BROKEN ARROW  OK    74014-2010

#1357961
JANICE P WILKENS
5793 SERENGETI COURT
HAYMARKET  VA    20169

#1357962
JANICE PAGE JULY TRUSTEE OF
THE JANICE PAGE JULY
DECLARATION OF TRUST DTD
07/28/93
6838 SQUAW PRAIRIE RD
BELVIDERE    IL    61008-7707

#1357963
JANICE PALERMO
15 THURLOW DRIVE
BOYNTON BEACH FL    CA    33426-7633

#1357964
JANICE PARKER BARNETTE &
LYNNE M BARNETTE JT TEN
2505 S MATADOR DR
ROWLAND HGTS  CA    91748-4341

#1357965
JANICE PARKER BARNETTE &
PHILLIP E BARNETTE JR JT TEN
2505 S MATADOR DR
ROWLAND HGTS  CA    91748-4341

#1357966
JANICE PREPURA CUST JORIE A
PREPURA UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
1172 GREENBAY RD
HIGHLAND PARK    IL    60035-4068

#1357967
JANICE PYSCHER
6247 SPRINGDALE BLVD
GRAND BLANC  MI    48439-8524

#1357968
JANICE Q VANDERPLOEG
752 GRIERSON ST
OSHAWA  ON    L1G 5J7
CANADA

#1357969
JANICE QUINTON
112 BONNER AVE
LOUISVILLE    KY    40207-3952

#1357970
JANICE R ADAMS
7194 E COURT ST
DAVISON    MI    48423

#1357971
JANICE R BATE
Attn    JANICE CASTIGLIONE
1250 ROBBLEE
MILFORD   MI    48381-2650

#1357972
JANICE R BISHOP
6483 ALCOCK DR
SAND CREEK    MI    49279-9700

#1357973
JANICE R BUCHHOLZ
602 11TH ST
HUDSON   WI    54016-2148

#1357974
JANICE R DYPSKI
7457 EMBASSY DR.
CANTON   MI    48187

#1357975
JANICE R FOWLER
515 ALTON
PONTIAC    MI    48341

#1357976
JANICE R GERLACH
S 2932 FAIRWAY DR
REEDSBURG  WI    53959-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1357977
JANICE R GIROUX
27316 MICHELE ST
DEARBORN HTS   MI    48127-1809

#1357978
JANICE R HAMMELL
P O BOX 68
HACKETTSTOWN NJ    07840

#1357979
JANICE R HURST
28 COGNAC DR
LK ST LOUIS    MO    63367-1702

#1357980
JANICE R KUCHELMEISTER
1549 SYLVESTER ST
JANESVILLE    WI    53546-6043

#1357981
JANICE R OTTE
337 EASTWOOD AVE
OREGON OH    43616-2413

#1357982
JANICE R SCHMITTER
775 GLENWOOD
LOGAN    OH    43138-1102

#1357983
JANICE R SHEPPARD
6029 N RAIDER RD
MIDDLETOWN   IN    47356-9792

#1357984
JANICE R SHIER
16674 140TH AVE
NUNICA    MI    49448-9738

#1357985
JANICE R SMITH
400 E HOGAN CIR
AVON PARK    FL    33825-8988

#1357986
JANICE R VANDERWILL
8601 IMMENSEE
COMMERCE  MI    48382-4745

#1357987
JANICE RACHFAL STOKES
BOX 132
FREDONIA    NY    14063-0132

#1357988
JANICE RAE LEVITON
179 NORTH RD
DEERFIELD    NH    03037-1100

#1357989
JANICE REISNER
870 SHERIDAN ST
UNION    NJ    07083-6565

#1357990
JANICE ROLLINS
623 STAGE ROAD
ETNA    ME    04434

#1357991
JANICE ROSSNICK
679 W 239 STREET
BRONX  NY    10463-1258

#1357992
JANICE ROUNDS MANGAN
178 RHODES RD
APALACHIN    NY    13732-2634

#1357993
JANICE S COURSEN
635 E BANKS AVE
BURLINGAME    KS    66413-1702

#1357994
JANICE S DODGE & DAVID S
DODGE JT TEN
17 VINE ST
BELFAST    ME    04915

#1357995
JANICE S EISMAN
751 SAN LEON
IRVINE    CA    92606

#1357996
JANICE S GREEN
8636 STABLE MILL LANE
CORDOVA TN    38018-6154

#1357997
JANICE S HEIT
2173 E JUDD RD
BURTON  MI    48529-2404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1357998
JANICE S JASON &
KIRSTEN M JASON JT TEN
5 IRON HORSE DR
RINGOES    NJ    08551-1016

#1357999
JANICE S JASON CUST
ERIN J JASON UTMA NJ
5 IRON HORSE DR
RINGOES    NJ    08551-1016

#1358000
JANICE S JASON CUST
MAXWELL R JASON UTMA NJ
5 IRON HORSE DR
RINGOES    NJ    08551-1016

#1358001
JANICE S JOSEPH
9600 S HONEYCREEK RD
MUNCIE    IN    47302-8143

#1358002
JANICE S KESSLER
6092 ACORN DRIVE
COLUMBUS    IN    47201-8446

#1358003
JANICE S LOVEJOY & LAWRENCE
C LOVEJOY JT TEN
1822 HUCKLEBERRY CT
TRAVERSE CITY    MI    49684-9026

#1358004
JANICE S MARRS
7037 W ALEXANDRIA RD
MIDDLETOWN OH    45042-9280

#1358005
JANICE S MCSWEYN
Attn    JANICE S WILSON
6799 HIGH PINE DR
DAVISBURG    MI    48350-2957

#1358006
JANICE S MOLENCUPP
2801 JACKSONBLVD
HIGHLAND    MI    48356-1553

#1358007
JANICE S NUSHARDT
1798 DOVER RD
CLARKSVILLE    TN    37042-6822

#1358008
JANICE S SHIMMIN
BOX 106
PEWAMO    MI    48873-0106

#1358009
JANICE S SILCOX
1015 WYNDON AVE
BRYN MAWR    PA    19010-2823

#1358010
JANICE S STAHLBERG
14430 SETTLERS WAY 104
STRONGSVILLE    OH    44136-5190

#1358011
JANICE S VANWINKLE
1190 MCKINLEY ST
WARREN    OH    44483-5138

#1358012
JANICE SCHANTZ
271-21N GRAND CENTRAL PKWY
FLORAL PARK    NY    11005-1215

#1358013
JANICE SCHNEIDER MAAS
BOX 629
HUDSON    WI    54016-0629

#1358014
JANICE SCHULTZ-MEEGAN &
BRIAN J MEEGAN JT TEN
7 PONDVIEW CT
LANCASTER    NY    14086

#1358015
JANICE SCOTT
154 VANCOUVER DR
SAGINAW    MI    48603-4771

#1358016
JANICE SEEMANN & VICTOR
SEEMANN JT TEN
32321 AZORES RD
DANA PT    CA    92629-3604

#1358017
JANICE SHARP
3100 EDGEMERE N E
MINNEAPOLIS    MN    55418-1751

#1358018
JANICE SIEFERT
263 BEECHRIDGE
CINCINNATI    OH    45216-1548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358019
JANICE SOLOMON PAVLOVIC
1311 PLUMTREE LN
WINNETKA    IL    60093-1621

#1358020
JANICE SQUIRE
PO BOX 10050
AUSTIN    TX    78766

#1358021
JANICE STAMEY
4091 SUMMIT RD
NORTON    OH    44203-1053

#1358022
JANICE STRICKERT
47 MILDRED AVE
EDGERTON    WI    53534-1942

#1358023
JANICE SUE SABOLISH
6484 RIVER ROAD
FLUSHING    MI    48433-2510

#1358024
JANICE T GAMLIN & EDWARD S
GAMLIN JT TEN
3109 TOLER RD
ROWLETT    TX    75089-9010

#1358025
JANICE T HINER
1931 WASACH DR
LONGMONT    CO    80501

#1358026
JANICE T LIVINGSTON
20 S DEFRAME WAY
GOLDEN    CO    80401-5309

#1358027
JANICE T YESENCHAK
150 WYLIE AVE
STRABANE    PA    15363

#1358028
JANICE TAYLOR
1933 OVERHILL RD
CHARLOTTE    NC    28211-1628

#1358029
JANICE THUROW TR
THUROW CREDIT SHELTER TRUST
U/A DTD 5/27/04
210 DOOLEY RD
NORTH LITTLE ROCK    AR    72116

#1358030
JANICE U DE LATTRE
195 SHIRLEEN DR
PONCHATOULA    LA    70454-2921

#1358031
JANICE U FINKEL
1104 W CYPRESS DR
POMPANO BEACH    FL    33069-4107

#1358032
JANICE V BRUNETT
613 OTTER LAKE BOX 117 A
FOSTORIA    MI    48435-9618

#1358033
JANICE V ROTH
1117 NARRUMSON RD
MANASQUAN    NJ    08736-2024

#1358034
JANICE V VAVRA
315 N LA GRANGE RD I-207
LA GRANGE PARK    IL    60526

#1358035
JANICE VIRGINIA MITCHELL
160 BOWNE ROAD
ATLANTIC HIGHLANDS    NJ    07716-2202

#1358036
JANICE W CALLEN
18994 FAIRFIELD
DETROIT    MI    48221-2233

#1358037
JANICE W CARKIN
6049 SULTANA AVE
TEMPLE CITY    CA    91780-1550

#1358038
JANICE W CESKY
805 KARYLOU CIR
KINGSVILLE    MD    21087-1048

#1358039
JANICE W GORSON
191 PRESIDENTIAL BLVD UNIT 925
BALA CYNWYD    PA    19004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358040
JANICE W HART
14 RIDGE RD
STREATOR    IL    61364-1427

#1096844
JANICE W LIPPS
14520 GIBSON RD
CONNEAUT LAKE    PA    16316

#1358041
JANICE W MCDANIEL
734 HADEN MARTIN ROAD
PALMYRA    VA    22963

#1358042
JANICE W MOBLEY
122 RIDGEHAVEN
SAN ANTONIO    TX    78209-3420

#1358043
JANICE W ZEHNER
1543 BROCKMAN
EL CENTRO    CA    92243-9408

#1358044
JANICE WALLACE
5442 DAVID ST
INDIANAPOLIS    IN    46226-1734

#1358045
JANICE WEISS
132 PEMBROKE COURT
MERIDEN    CT    06450-8158

#1358046
JANICE WINGATE
2120-206 TROON OVERLOOK
WOODSTOCK MD    21163

#1358047
JANICE WISE MIZER & CLIFFORD
PAUL MIZER JT TEN
8915 ANGEL VALLEY RD SW
STONE CREEK    OH    43840-9340

#1358048
JANICE WOLF
4608 EDEN ST
PHILADELPHIA    PA    19114-2905

#1358049
JANICE WONG & JAMES WONG JT TEN
3 CALTHA RD
BRIGHTON    MA    02135-3801

#1358050
JANICE WOODS
30 EDGEWOOD LN N
CENTRAILIA    IL    62801-3722

#1358051
JANICE ZIRPOLO
77 FITCH STREET
CARTERET    NJ    07008

#1358052
JANICE ZULKEY CUST CLAIRE
ZULKEY UNIF GIFT MIN ACT
ILL
932 EDGEMERE C
EVANSTON    IL    60202-1429

#1358053
JANIE A KOHR
523-A S E 24TH AVE
CAPE CORAL    FL    33990-2764

#1358054
JANIE ANDERSON
100 PARONS 803
DETROIT    MI    48201-2077

#1358055
JANIE B BENTANCUR
BOX 723
HOLGATE    OH    43527-0723

#1358056
JANIE B BORCZ TR THE
RAYMOND J BORCZ IRREVOCABLE
TRUST U/A DTD 06/05/01
971 ROSEMARIE CIRCLE
WADSWORTH OH    44281

#1358057
JANIE B JACKSON
7630 TIERRA ARBOR WAY
SACRAMENTO CA    95828-2311

#1358058
JANIE B LLEWELLYN
801 CASTLEMAINE DR
BIRMINGHAM    AL    35226-5911

#1358059
JANIE B VALDEZ
6364 E HILL RD
GRAND BLANC    MI    48439-9125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358060
JANIE CRUICKSHAN NICHOLS
304 W 34TH ST
ANDERSON   IN    46013-3200

#1358061
JANIE D AVANT
27 HENRY CLAY ST
PONTIAC   MI    48341-1719

#1358062
JANIE D HAMPTON
117 BOUNDARY S
HUNTINGDON   TN    38344-3801

#1358063
JANIE DAVIS
4068 RACE ROAD
CINCINNATI    OH    45211-2316

#1358064
JANIE F MORRISON
1 GLENWOOD AVE
HARAHAN   LA    70123-4610

#1358065
JANIE F RODDY
BOX 859
MELBOURNE   AR    72556-0859

#1358066
JANIE FRANKLIN
146 LARK ST
ALBANY   NY    12210-1426

#1358067
JANIE H TRENCHER
38 HAMPSHIRE DR
WARMINSTER   PA    18974-1279

#1358068
JANIE HEBERLE
2369 SMITH HILL RD
WALWORTH   NY    14568-9709

#1358069
JANIE HINDS
2262E 200N
WINDFALL    IN    46076

#1358070
JANIE HWANG & THOMAS C H
HWANG JT TEN
300 CHERRY ST
WAVERLY   OH    45690-1238

#1358071
JANIE I HUGHES
609 ANDERSON RD
FOREST    MS    39074-9731

#1358072
JANIE I SHEARER
2217 CANNIFF DR
FLINT    MI    48504-2076

#1358073
JANIE K DEWBERRY
402 WINGATE DRIVE
CLARKSVILLE    TN    37043-6009

#1358074
JANIE L FOSTER
5221 E VIENNA RD
CLIO    MI    48420-9770

#1358075
JANIE L HANSEN
2060 W BLOOD RD
ELMA    NY    14059-9542

#1358076
JANIE L RENSHAW
417 E GILLESPIE AVE
FLINT    MI    48505-3821

#1358077
JANIE L STEWART
75 SWEETWATER
SOCIAL CIRCLE    GA    30025

#1096852
JANIE L WOODBURN
132 VIA SEGO
REDONDO BCH   CA    90277-6429

#1358078
JANIE M KOONCE
16768 OAKFIELD
DETROIT    MI    48235-3411

#1358079
JANIE M WALLER
12077 INA DR UNIT 90
STERLING HEIGHTS    MI    48313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358080
JANIE M WRIGHT
15581 NORMANDY ST
DETROIT    MI    48238-1408

#1358081
JANIE M WRIGHTSMITH
15581 NORMANDY
DETROIT    MI    48238-1408

#1358082
JANIE O HEATHMAN
1820 MAPLEWOOD N E
WARREN    OH    44483-4172

#1358083
JANIE P STEPHENS
77 LEAVENS ROAD
UNADILLA    GA    31091-4840

#1358084
JANIE RAMSEY
BOX 181
RIVERTON    IA    51650-0181

#1358085
JANIE T CHANG
300 CHERRY ST
WAVERLY    OH    45690-1238

#1358086
JANIE T L HWANG AS CUSTODIAN
FOR THOMAS W HWANG U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
300 CHERRY ST
WAVERLY    OH    45690-1238

#1358087
JANIE V LEHRMANN
3872 HWY 31
AXTELL    TX    76624-1211

#1358088
JANIE W MATTHEWS
3281 TURNBERRY CIRCLE
CHARLOTTESVILLE    VA    22911

#1358089
JANIECE S DULING
11653 S 550 E
FAIRMOUNT    IN    46928-9524

#1358090
JANIJAN COURSER
5026 PYLES
COLUMBIAVILLE    MI    48421-8933

#1358091
JANIKAMMA KOTHALANKA
P O BOX 1339
OKEECHOBEE    FL    34973

#1358092
JANILEE M LEDBETTER &
KENNETH R LEDBETTER SR JT TEN
37125 S APPLEMAN RD
MOLALLA    OR    97038

#1358093
JANINA CHECKEROSKI
37241 MARION DRIVE
STERLING HEIG    MI    48312-1961

#1358094
JANINA E KANARSKI
GRANDE VIE SENIOR LIVING
2140 FIVE MILE LINE RD RM 340
PENFIELD    NY    14526-2211

#1358095
JANINA J CIOLEK
2684 E CURTIS RD
BIRCH RUN    MI    48415-8910

#1358096
JANINA KUSTRZYK
36215 LAMARRA DR
STERLING HEIG    MI    48310-4565

#1096853
JANINA SOBIECH
1102 DERIAN PLACE
NOKOMIS    FL    34275-4414

#1358097
JANINE A DROPPS
1063 RAVENSVIEW TRL
MILFORD    MI    48381-2971

#1358098
JANINE A LEVERENZ
1028 KOKOMO LANE
INDIANAPOLIS    IN    46241-1717

#1358099
JANINE B HARTZ
6479 DYSINGER ROAD
LOCKPORT    NY    14094-9501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1358100
JANINE B STUBBLEFIELD
4001 OAKLAND FOREST COURT
LOUISVILLE    KY    40245

#1358101
JANINE BRUCKHEIM
1104 TIMBERLAND DR
WEST CHESTER  PA    19380-1627

#1358102
JANINE C TH UOT
15670 MCCANN
SOUTHGATE   MI    48195-3448

#1358103
JANINE CANELLI
310 W 80TH ST APT 2A
NEW YORK   NY    10024-5789

#1358104
JANINE CHIARA CUST VANCE L
CHIARA UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
1285 S BARKLEY PLACE
NORTH BRUNSWICK  NJ     08902-3104

#1358105
JANINE D'ADDARIO
1042 NORTH ROYAL STREET
ALEXANDRIA   VA    22314-1530

#1358106
JANINE DADDARIO
1042 N ROYAL STREET
ALEXANDRIA   VA    22314-1530

#1358107
JANINE E CHIARA CUSTODIAN
JEFFREY J CHIARA UNDER NJ
UNIFORM TRANSFERS TO MINORS
ACT
1285 SO BARKLEY PLACE
NORTH BRUNSWICK  NJ     08902-3104

#1358108
JANINE G CAMPBELL
7611 HOGARTH ST
SPRINGFIELD   VA    22151-2918

#1358109
JANINE HERMAN
3301 KENSINGTON SQ RD
STUREVANT   WI    53177-2822

#1358110
JANINE IACOBUCCI
32220 VIA ALMAZAN
TEMECULA   CA    92592-1223

#1358111
JANINE K SHRODEK
Attn    JANINE K SEGER
3100 EAGLE CREEK RD
LEAVITTSBURG   OH    44430-9763

#1358112
JANINE K WILSON
1428 VINEYARD LN
LIBERTYVILLE    IL    60048-5331

#1358113
JANINE LAMBERTON
RR 1 BOX 211A
EQUINUNK   PA    18417-9737

#1358114
JANINE LEVINSON
1832 BAYSIDE CT
HEMET   CA    92545

#1096854
JANINE M COYLE CUST
STEPHANIE JANINE COYLE
UNIF GIFT MIN ACT MI
36050 PERTH
LIVONIA    MI    48154-5201

#1358115
JANINE M DELMOTTE
355 N ELIZABETH ST
MARINE CITY    MI    48039-3404

#1358116
JANINE M STETTLER
123 MORNINGSIDE DRIVE
RR3 HAVELOCK
    ON   K0L 1Z0
CANADA

#1358117
JANINE MYERS
157 FALMOUTH ST
PORTLAND    ME    04102

#1358118
JANINE P LETHABY
717 OREGON AVE
ERIE    PA    16505

#1358119
JANINE R CORBETS CUST
JEFFREY BRIAN CORBETS UNDER
THE MI UNIF GIFT MIN ACT
3153 GLENGROVE
ROCHESTER HILLS   MI    48309-2736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1358120
JANINE R CORBETS CUST
LINDSEY RAE CORBETS UNDER
THE MI UNIF GIFT MIN ACT
3153 GLENGROVE
ROCHESTER HILLS      MI      48309-2736

#1358121
JANINE RICHARD
6596 MELLOW WOOD LANE
WEST BLOOMFIELD   MI      48322-3763

#1096857
JANINE S BARHAM &
CONSTANCE M ANDERSON JT TEN
5641 MAPLE GROVE RD
NASHVILLE      MI      49073

#1358122
JANINE SMITH
1173 PRINCE PHILLIP DR
LONDON    ON    N6H 4G1
CANADA

#1096858
JANINE UHELSKI CUST FOR
JAN MICHAEL HESSENAUER
UGMA-MI
21015 MEADOWLARK
FARMINGTON   MI      48336-5061

#1358123
JANIS A JESSEN
7720 5TH AVE
KENOSHA   WI      53143-6007

#1358124
JANIS A ROBBINS
106 KENSINGTON PLACE
COLUMBIA    TN    38401-8884

#1358125
JANIS A WYMAN
184 GARDNERS GROVE DR
MCDONOUGH GA    30252-7663

#1358126
JANIS B DRVOL & SCOTT C DRVOL TR
ROBERT C DRVOL MARITAL TRUST B
UA 04/06/90
12606 NORTH 60TH STREET
OMAHA   NE      68152-1015

#1358127
JANIS B MILSTEIN
710 PERIWINKLE LANE
WYNNEWOOD PA      19096-1650

#1358128
JANIS BENDER
1 STRAWBERRY HILL CT APT108
STAMFORD   CT      06902-2548

#1358129
JANIS C BIBLE & CHERYL B
MILLER JT TEN
116 BUCKINGHAM AVE
SUMMERVILLE   SC      29485

#1358130
JANIS C BIBLE & RICHARD K
BIBLE JT TEN
116 BUCKINGHAM AVE
SUMMERVILLE   SC      29485

#1358131
JANIS C HAYWARD
9429 E MENDOZA AVE
MESA   AZ      85212-2265

#1358132
JANIS C NELSON KENNELLY
76 SEA VIEW AVE
PIEDMONT   CA      94611

#1358133
JANIS CATHERINE EMERSON TOD
THOMAS EDWARD EMERSON
SUBJECT TO THE STA TOD RULES
2427 BALDWIN RD
FENTON    MI      48430

#1358134
JANIS E JONES
9502 E LAWNDALE PLACE
CHANDLER  AZ      85248

#1358135
JANIS E MITCHELL
R 1 BOX 87A
ENGADINE   MI      49827-9710

#1358136
JANIS E NICHOLS
2520 GEORGIA ST
LOUISIANA    MO    63353-2554

#1358137
JANIS E ROYAL
22300 AVENURE SAN LUIS
WOODLAND HILLS   CA    91364-1528

#1358138
JANIS F BROWN
1260 W 300 N
ANDERSON  IN      46011-9265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358139
JANIS F DOWNEY
5012 LOVELAND ST
METAIRIE      LA      70006-3920

#1358140
JANIS F TOOMBS
21701 ROWANTY RD
CARSON    VA    23830-9324

#1358141
JANIS G HADLOW
7822 ASTOR PL
SPRINGLAKE    NC    28390

#1358142
JANIS G MASSIE &
ROY J MASSIE JT TEN
3422 RIDGECREST DR
BIRMINGHAM    AL    35216-4410

#1358143
JANIS G MOESNER
4871 LAMME ROAD
DAYTON    OH    45439-3051

#1358144
JANIS G YOUNG
BOX 116
VERNON    MI    48476-0116

#1358145
JANIS GOTSCHALL
60 OLD FARM ROAD
CHAGRIN FALLS    OH    44022-1801

#1358146
JANIS H MAHONEY
722 INVERNESS DRIVE
HORSHAM  PA    19044-1835

#1358147
JANIS H MEYER
79 WEST GALLOWAY DRIVE
MEMPHIS    TN    38111-6839

#1358148
JANIS I MASSENGILL
3030 ALBRIGHT RD
KOKOMO  IN      46902-3909

#1096861
JANIS J BORTOLOTTI
1745 STANTON
LASALLE      ON    N9J 3H3
CANADA

#1358150
JANIS J RIGGS
3011 INVERNESS
WACO  TX    76710-1239

#1358151
JANIS K GILBERT & VERLE B
GILBERT SR JT TEN
3193 BRIDLE PATH
FLINT    MI    48507-1201

#1358152
JANIS K OLSEN
871 BAY AVE
TOMS RIVER    NJ    08753-3546

#1358153
JANIS KAY VILLARREAL
3732 ROLLING RIDGE CT
ORION    MI    48359

#1358154
JANIS KLAVINS
1028 PICCADILLY ROAD
KALAMAZOO  MI    49006-2623

#1358155
JANIS KRISSINGER & KENNETH R
KRISSINGER JT TEN
42 LIBERTY DRIVE
S BARRINGTON    IL    60010

#1358156
JANIS L COLLISON &
BEATRICE M HUNT JT WROS
3286 N BRANCH DR
BEAVERTON  MI    48612

#1358157
JANIS L DOUGLAS
10108 KINGSGATE RD
OKLAHOMA CITY    OK    73159-7630

#1358158
JANIS L FLYNN
1417 FOREST LANE
WOODBRIDGE  VA    22191

#1358159
JANIS M ALLEN
4227 MYRTLE
CINCINNATI      OH    45236-2409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1358160
JANIS M BUSHNELL
BOX 121
BALLWIN       MO    63022-0121

#1358161
JANIS M DOUGLASS
9658 SO CHYLENE DR
SANDY    UT    84092-3564

#1358162
JANIS M KISH
7109 SOUTHMEADOW DR
CONCORD  OH   44077-2245

#1358163
JANIS M STEPHENS
5141 W SUGAR CREEK RD
CHARLOTTE   NC    28269-0937

#1358164
JANIS MARIE BOGGIANO
106 DAVIS AVE
KEARNY    NJ    07032-3328

#1358165
JANIS MATTA
43374 INTERLAKEN
STERLING HEIGHTS    MI    48313-2368

#1358166
JANIS MAZZARINS
1146 SHEPARD HILLS BOULEVARD
MACEDONIA   OH    44056-1326

#1358167
JANIS MAZZARINS & ANNA ANITA
MAZZARINS JT TEN
1146 SHEPARD HILLS BLVD
MACEDONIA   OH    44056-1326

#1358168
JANIS MCELLIGOTT
110-48 72 AVE
APT 2B
FOREST HILLS    NY    11375

#1358169
JANIS MILLER HANSEN
34 GUILFORD RD
PORT WASHINGTON   NY    11050-4425

#1358170
JANIS NESTERAK
131 PARKWAY DR
DOVER   DE    19904-9102

#1358171
JANIS OKELLY CUST SIMONE
MARIA STUTEVILLE UNIF GIFT
MIN ACT NY
14 CORLETT PLACE
HUNTINGDON STATION    NY    11746

#1358172
JANIS PELNIS
12348 J & L TOWNLINE RD
WHITEWATER  WI    53190

#1358173
JANIS R GAULDIN
5028 DINSMORE RD
WEST CARROLTON   OH    45449-2733

#1358174
JANIS R JACKSON
3206 VERMONT
INDEPENDENCE  MO   64052-2753

#1358175
JANIS R JACOBI SEEBRUCH
N9071 MIRAMAR DR
EAST TROY     WI    53120-2313

#1358176
JANIS RANVAL &
ANDREA RANVAL DRAKE JT TEN
1993 CHALMERS DRIVE
ROCHESTER HILLS    MI    48309

#1358177
JANIS RICHARDS
6352 MEADOWOOD DR
GRAND BLANC  MI    48439-9197

#1358178
JANIS RINK
22 CRESTWOOD DR
CLIFTON PARK    NY    12065-2710

#1358179
JANIS RUTH CULLUM
4624 CINNAMON HILL DR
FORT WORTH   TX    76133-6227

#1358180
JANIS S ELLIS
6863 E NORTH CRESTWAY
CLARKSTON   MI    48346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358181
JANIS SKRIVELIS & LILIJA
T SKRIVELIS JT TEN
2680 CHEYENNE
SAGINAW   MI    48603-2915

#1358182
JANIS T CLARK
Attn   JANIS E THOMPSON
2652 A SIMPSON HWY 469
FLORENCE   MS    39073

#1358183
JANIS VIVIAN MARTIN
835 GREENHILL WAY
ANDERSON   IN    46012-9264

#1358184
JANIS WHITE CUST MISS
SIMONE WHITE UNIF GIFT MIN
ACT NY
14 CORLETT PLACE
HUNTINGDON STATION   NY    11746

#1358185
JANIT LEFTWICH ALLEN
207 TRUMAN DR
FAYETTEVILLE   NC    28311-2152

#1358186
JANITA RUSSO
Attn   J KHALKHALI
6412 CORSINI PL
RANCHO PALOS VERDE   CA    90275-6448

#1358187
JANITH C SHERLOCK
1720 RUGG ST
KENT   OH    44240-2953

#1358188
JANITH F DORSEY TR
JANITH F DORSEY TRUST
U/A DTD 08/14/2001
116 HOLDEN ST
HOLDEN   MA    01520-1736

#1358189
JANITH HERMANN & DAVID H
HERMANN JT TEN
34810 EVELYN
LIVONIA   MI    48152-2980

#1358190
JANITH L HINZMAN
1255 BRIERCLIFF RD
BRIDGEPORT   WV    26330-1303

#1358191
JANITH PHILLIPS BOND AS CUST FOR
IVES PHILLIPS MURRAY U/THE
CALIF U-G-M-A
2682 CONTINENTAL DR
GRAND JUNCTION   CO    81506-1801

#1358192
JANJA MARKOTIC
8608 NOBLE AVE
SEPULVEDA   CA    91343-6011

#1358193
JANKA I CORTEZ
11496 RIVERSIDE DR
STANWOOD MI    49346-9095

#1358194
JANLYN MALLIS
414 NORTH COURT AVE
TUCSON   AZ    85701

#1358195
JANN H HOLLAND
6 WAYSIDE ROAD
WESTBORO MA    01581-3619

#1358196
JANN M DOBKIN
855 RAMAPO VALLEY ROAD
OAKLAND   NJ    07436-2308

#1358197
JANN MARIE NAKASHIMA
1484 SARATOGA AVE
SARATOGA   CA    95070-3612

#1358198
JANN WEST BAER CUST SARAH
REBECCA BAER UNIF GIFT MIN
ACT NJ
BOX 433
SUMMERBAND KEY   FL    33042

#1096867
JANNA P PEELE &
JOSEPH H PEELE JR JT TEN
1019 CHAMBERS LN
MT PLEASANT   SC    29464-3533

#1358199
JANNAROSA WEBB
750 E 118TH ST
CLEVELAND   OH    44108-2369

#1358200
JANNAVIE T BOEHS &
JACQUELINE S GOEN JT TEN
327 NORTH 40TH ST
BELLEVILLE   IL    62226-5824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358201
JANNE TURNER
1323 MORNING GLORY CIR
LIVERMORE    CA    94550-6700

#1358202
JANNE WHITING MORLIDGE
280 BEECHWOOD RD
SOUTH FT MITCHELL    KY    41017-2719

#1358203
JANNES GRAFF
517 MAIN ST
MOUNT HOPE    WV    25880-1022

#1358204
JANNES S GRAFF
517 MAIN ST
MOUNT HOPE    WV    25880-1022

#1358205
JANNET J TURNER &
JAMES J TURNER TR
JANNET J TURNER LIVING TRUST
UA 10/24/96
2929 FLYNN RD
ROSE CITY    MI    48654

#1358206
JANNICE E MCKAMEY &
GARY W MCKAMEY JT TEN
2822 GLENVIEW
ROYAL OAK    MI    48073-3119

#1358207
JANNIE M PAGE
84 N SANFORD
PONTIAC    MI    48342-2754

#1358208
JANNIE P PIETROSKI
26724 PALMER
MADISON HEIGHTS    MI    48071-3527

#1358209
JANNIE PARHAM
21770 HAMPSHIRE
SOUTHFIELD    MI    48076-4866

#1096868
JANNIE R BARBER
1526 CYNTHIA LANE
WITCHITA FALLS    TX    76302

#1358210
JANNIE R GOODWIN
7025 CORLINE ST
FORT WAYNE    IN    46819-1315

#1358211
JANNIS BALES
2191 E 266TH STREET
ARCADIA    IN    46030-9662

#1358212
JANNIS D SAUNDERS
23463 BERG
SOUTHFIELD    MI    48034-4121

#1358213
JANNITA E GREENLEA
1105 CLEARBROOK DR
CINCINNATI    OH    45229-1105

#1358214
JANOS K TOTH
31201 OLMSTEAD RD
ROCKWOOD MI    48173-9774

#1358215
JANOSKO W SKIPWITH
94 100 NORMAN RD
NEWARK    NJ    07106-2809

#1358216
JANOT E KIND
717 TOBIN TERRACE
LAWERNCEBURY TN    38464-5322

#1358217
JANUS S LUTH &
GLORIA R LUTH JT TEN
25 CAROL DR
UNCASVILLE    CT    06382-2007

#1358218
JANVIER W HUSFELT SR & LOIS
J HUSFELT JT TEN
3902 MORNING DOVE
CARROLLTON TX    75007-1460

#1358219
JANYCE M PAJEROWSKI
RIVERSIDE GARDENS
1100 MARION AVE
WILMINGTON    DE    19809-2600

#1358220
JANYTH E BRANTLEY
4713 S 50 EAST
KOKOMO IN    46902-9284

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1358221
JAONA W BARDONNER
5695 HOBBS DR
ANDERSON    IN    46013-9748

#1358222
JAPHETH EDWARD SAECKER
BOX 451
ACCOMAC    VA    23301-0451

#1358223
JAQUELINE ANITA HILL
3170 SW 139TH TER
DAVIE    FL    33330-4667

#1358224
JAQUELINE DREYFUSS
11665 GLENEAGLES LN
BELVIDERE    IL    61008-9589

#1358225
JAQUELINE KOCH
1344 FEATHERBED LANE
VENICE    FL    34292-1403

#1358226
JARA FOREMAN
2257 W AVE O 4
PALMDALE    CA    93551-3346

#1358227
JARDINE FOSTER
1996 DEARING
DETROIT    MI    48212-2143

#1358228
JARDUS L WALKER
1051 GREENSBORO RD
MADISON    GA    30650-3915

#1358229
JARED A SIMMONS
2625 N MERIDIAN
APT 702
INDIANAPOLIS    IN    46208-7706

#1358230
JARED E NEMNICH TR
JARED E NEMNICH TRUST
UA 10/20/98
9 EAGLE CT
EDWARDSVILLE    IL    62025-3628

#1358231
JARED H ADAMS
3 PETER ST
BOX 6237
HOLLISTON    MA    01746-1620

#1358232
JARED L JOHNSON
4761 COUNTRYSIDE NE
GRAND RAPIDS    MI    49525-1215

#1358233
JARED MILLER
1546 MAC DR
STOW    OH    44224-1315

#1358234
JARED N PARKER
835 SURREY MEADOW CT
BALLWIN    MO    63021-4205

#1358235
JARED PAUL MAYHEW
VINEYARD HAVEN    MA    02568

#1358236
JARED PIFER
618 E RIVER
MT PLEASANT    MI    48858-9768

#1358237
JARED PRATT BUCKLEY CUST
JONATHAN ROMAN BUCKLEY UNIF
GIFT MIN ACT MICH
20570 WOODCREEK BLVD
NORTHVILLE    MI    48167-2910

#1358238
JARED SIMONS
102 NORTH LANE
APT C6
CONSHOHOCKEN PA    19428

#1358239
JARED STAMPFL & ERIN STAMPFL JT TEN
928 KERST RD
WESTFIELD    WI    53964-9156

#1358240
JARED T CALKINS
9406 WILLARD ST
ROWLETT TX    75088-4455

#1358241
JARELL A LINGERFELT
1260 VILLAGE GREEN DR
HIXSON    TN    37343-3071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1096873
JARET LANE VOGEL
4673 BRADY BLVD
DELRAY BEACH    FL    33445

#1358242
JARETT M BEER
22087 CUMBERLAND DR
BOX 708
NORTHVILLE    MI    48167-2123

#1358243
JARILYN K STEPHENS
2040 W LAWRENCE CIR
SOUTH JORDAN    UT    84095-9308

#1358244
JARM T WAN
27927 RIDGEBROOK CT
RANCHO PALOS VERDE    CA    90275-3302

#1358245
JARMIL E VOYTKO &
GERALD D VOYTKO JR JT TEN
280 VASSAR ST
SOMERSET    NJ    08873-2536

#1358246
JARO RIMES
RR 4
248 MEARNS AVE
BOWMANVILLE    ON    L1C 3K5
CANADA

#1358247
JAROLD C MALLERNEE
Attn    JACQUELINE MALLERNEE
500 W POLK
CHARLESTON    IL    61920-1717

#1358248
JAROLD EYER
8 LIGHTHOSE BEACH
HILTON    NY    14468-8972

#1358249
JAROLD L STUBER &
MURIEL S STUBER JT TEN
1087 LAKE VALLEY DR
FENTON    MI    48430-1231

#1358250
JAROLD R LEIN & PAULETTE M
LEIN JT TEN
40507 PAISLEY CIRCLE
NOVI    MI    48377-1626

#1358251
JAROS J FISCH
CLARIDGE HOUSE II 4KE
VERONA    NJ    07044

#1358252
JAROSLAU J VOSTAL
6360 HILLS DR
BLOOMFIELD HILLS    MI    48301-1933

#1358253
JAROSLAU KRAUS & HELEN KRAUS JT TEN
5224 OTSEGO
BURTON    MI    48509-2024

#1358254
JAROSLAV J VOSTAL
6360 HILLS DR
BLOOMFILED HILLS    MI    48301-1933

#1358255
JAROSLAV J VOSTAL &
MILONA F VOSTAL JT TEN
6360 HILLS DRIVE
BLOOMFIELD HILLS    MI    48301-1933

#1358256
JAROSLAV K LANGMAIER
9070 RIDERWOOD DR
SUNLAND    CA    91040-2629

#1358257
JAROSLAV KARBULKA
815 WATERS EDGE
RACINE    WI    53402-1555

#1358258
JAROSLAV V SVEC
535 CHESLEY DRIVE
LANSING    MI    48917-3452

#1358259
JAROSLAVA RIMES
R R 4
248 MEARNS AVE
BOWMANVILLE    ON    L1C 3K5
CANADA

#1358260
JAROSLAW GLUSZKO
145 KINGS GATE NORTH
ROCHESTER    NY    14617-5410

#1358261
JAROSLAW N SEDLARCZUK
14 DENISE DRIVE
BUFFALO    NY    14227-3104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1358262
JAROSLAW ZARYCKYJ
4844 MARTIN
DETROIT     MI     48210-2347

#1358263
JARREL R WAYMIRE
2133 NO A ST
ELWOOD   IN      46036

#1358264
JARRELL A BEACH
9 E KNOX ST
MOORESVILLE    IN     46158-8065

#1358265
JARRELL H MAHON
3920 MADISON AVE
ANDERSON   IN      46013-1431

#1358266
JARRELL L SMITH
1100 AMELIA RD
LOCUST GROVE    GA     30253

#1358267
JARRELL S KEITH
BX 12
DOVER    MO    64022-0012

#1358268
JARRETT D WHITE
BOX 28
CLENDENIN     WV     25045-0028

#1358269
JARRETT F GARRETT
465 SANDY VALLEY RD
RODGERSVILLE    TN      37857

#1358270
JARRETT N MEADOWS
780 M-13 BOX 34
LENNON     MI     48449-9659

#1358271
JARRETT S FISCHER
484 EDEN ROCK CIR # 301
VIRGINIA BEACH      VA      23451

#1358272
JARVIS B BURNS
BOX 1185
MARTINSVILLE      IN      46151-0185

#1358273
JARVIS C POOLE & MARTHA R
POOLE JT TEN
608 WAYBRIDGE ROAD
TOLEDO    OH    43612-3202

#1358274
JARVIS D STANFORD
BOX 5552
MANSFIELD    OH     44901-5552

#1358275
JARVIS G IVY
3066 HORIZON DRIVE
SANTA YNEZ    CA     93460-9437

#1358276
JARVIS GARRETT & BRANDON P
GARRETT JT TEN
4303 TOPKE CT NE
ALBUQUERQUE    NM     87109-2725

#1358277
JARVIS J CHAPPUS
6736 RUTHERFORD
DETROIT    MI     48228-3757

#1358278
JARVIS LENG
4 ALDEN LANE
HUNTINGTON    NY     11743-3103

#1096879
JARVIS RAY EVERETT
5057 EASTERN PINES RD
GREENVILLE    NC     27858-8284

#1358279
JARVIS REID CUMMINS
9719 AMBERLY DR
DALLAS   TX    75243-2302

#1358280
JARVIS T GAMBLE
3515 ORCHARD TRAIL DRIVE
TOLEDO    OH    43606-1246

#1096880
JARVIS W ALEXANDER
6471 BERKSHIRE CT
LISLE    IL     60532-3207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1358281
JARY L DAWSON
4901 PROCTOR RD
MUNCIE   IN   47302-8968

#1358282
JARY R HUMBERT
22401 GARES RD
DEFIANCE   OH   43512-9628

#1358283
JASETTE H WRIGHT
24085 SCOTT DRIVE
FARMINGTON HILLS   MI   48336-3078

#1358284
JASKOT JACQUELINE
8769 N TERRITIRIAL
PLYMOUTH   MI   48170

#1358285
JASMINA DIMITRIJEVIC
610-3120 MEADOWBROOK LANE
WINDSOR   ON   N8T 3M
CANADA

#1358286
JASMINE D GROSS
1380 STATE RT 534 S W
NEWTON FALLS   OH   44444-9520

#1358287
JASMINE GIBSON
3525 HECKLE AVE
MEMPHIS   TN   38111-5105

#1358288
JASON A BOWERMAN
2830 ASHTON DR
SAGINAW   MI   48603-2977

#1358289
JASON A GINGOLD
912 S ORANGE GROVE AVE
LOS ANGELES   CA   90036-4453

#1358290
JASON A THOMPSON & BARBARA J
THOMPSON JT TEN
5771 RIDGEHILL WAY
AVON   IN   46123-8134

#1358291
JASON ALAN HUCKABY
62 LAWN AVE
PORTLAND   ME   04103-3133

#1358292
JASON ALLEN DANNENBERG &
BRYNA R DANNENBERG JT TEN
63 SAINT CLAIRE LANE NE
ATLANTA   GA   30324-2961

#1358293
JASON ARTHUR HYDE
192 N COLONIAL DR
CORTLAND   OH   44410-1106

#1096881
JASON B KOLKA & CHERYL M
KOLKA JT TEN
397 SUNSET
PLYMOUTH   MI   48170-1008

#1358294
JASON B MACLEAN
19 ABERDEEN CRES
STONY PLAIN   AB   T72 1K4
CANADA

#1358295
JASON B O'NEILL
58 MEADOWS LANE
HAVERFORD   PA   19041

#1358296
JASON B PARKS
1145 SENIC HWY
LAWRENCEVILLE   GA   30045-6356

#1358297
JASON B SCHOFIELD
5102 KNOTTY OAKS
HOUSTON   TX   77045-4015

#1358298
JASON B TAYLOR
25111-E LA JOLLA WAY
LAGUNA NIGUEL   CA   92677-8031

#1358299
JASON B WYATT
2630 S ARLINGTON
INDIANAPOLIS   IN   46203-5701

#1358300
JASON BAKER
14584 ASHTON
DETROIT   MI   48223-2345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358301
JASON BANE
1239 VERMONT AVE #809
WASHINGTON  DC    20005

#1358302
JASON BIRTHA
62C DUBOIS COURT
ENGLEWOOD NJ    07631-3401

#1096885
JASON BRADFORD LOY
801 RUNAWAY BAY LANE
MOUNT PLEASANT  SC    29464

#1358303
JASON BRODIE AS CUSTODIAN
FOR BRYNA J BRODIE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
105 DAHLIA DR
WAYLAND  MA    01778-2829

#1358304
JASON BRODIE AS CUSTODIAN
FOR RUSSELL I BRODIE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
105 DAHLIA DR
WAYLAND  MA    01778-2829

#1358305
JASON C BERGER & SUSANNA
BERGER JT TEN
300 OXFORD ROAD
NEW ROCHELLE  NY    10804-3329

#1358306
JASON C BOHINSKI
2400 DAVENPORT AVE
SAGINAW  MI    48603

#1358307
JASON C CARPENTER
4936 OAK PARK
CLARKSTON  MI    48346-3936

#1358308
JASON C DOTSON CUST CHRISTIAN R
DOTSON UNDER THE NC UNIF TRANS
MIN ACT
3209 POMEGRANITE DR
RALEIGH   NC    27616

#1358309
JASON C MOTEN
11303 ALFORD AVE
NORTHPORT  AL    35475-4528

#1358310
JASON C TRAYNOR READ
4602 BRIGHTMORE ROAD
BLOOMFIELD HILLS    MI    48302-2122

#1358311
JASON C TUCKER
110 GREEN VALE DR
COLUMBIA  TN    38401-6900

#1358312
JASON C VANBUSKIRK
8510 NW 46 ST
LAUDERHILL    FL    33351

#1358313
JASON C WINCHESTER
3024 MCDONALD
FT WAYNE  IN    46803-1572

#1358314
JASON D GOSLER
50 JERSEY AVE
GREENWOOD LAKE  NY    10925

#1358315
JASON D JUNGBERG
200 NEWTON DR
FORSYTH  GA    31029-8508

#1358316
JASON D RAY
BOX 1806
HAILEY    ID    83333-1806

#1358317
JASON DAVID WOOD
BOX 855
LOS GATOS    CA    95031-0855

#1358318
JASON DE EULIS
940 IRONWOOD DR
ROCHESTER  MI    48307-1304

#1358319
JASON DEAN TROILO
106 HEATHERLY LANE
AVONDALE  PA    19311-9706

#1358320
JASON DEWAYNE BAGGETT
2520 HWY 25
COTTONTOWN  TN    37048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358321
JASON E COLBATH & ISABELLE
COLBATH JT TEN
705 OLD MILL POND RD
PALM HARBOR    FL    34683-1724

#1358322
JASON E HALLENBECK
205 RENKER RD
LANSING    MI    48917-2883

#1358323
JASON EDWARD ROCK &
KRISTEN ROCK JT TEN
1356 WOODBINE ST
PITTSBURG    PA    15201

#1358324
JASON EPSTEIN
18 LOCUST ROAD
GREENWICH    CT    06831

#1358325
JASON F KARR &
KELLY L KARR JT TEN
5114 BEDE PL
ANNANDALE    VA    22003-4314

#1358326
JASON GESMER CUST JAMES
GESMER UNIF GIFT MIN ACT NY
4651 CINNAMON LN
ROCKFORD    IL    61114-5327

#1358327
JASON GIPSTEIN
1335 S CARMELINA AVE 202
LOS ANGELES    CA    90025-1946

#1358328
JASON GOLDMAN
5227 FOREST SPRINGS DR
DUNWOODY    GA    30338-3529

#1358329
JASON GRAFF
17283 NEW JERSEY
SOUTHFIELD    MI    48075-2827

#1358330
JASON GRANT
9691 CAIN DR
WARREN    OH    44484-1719

#1358331
JASON GRIESELL
614 BEECHWOOD AVE
WAUKESHA    WI    53186-5121

#1358332
JASON HALPER
73 CONCOURSE WEST
BRIGHT WATERS    NY    11718-2014

#1358333
JASON HERSHCOPT
23 SUNNINGDALE CIR
MANALAPAN    NJ    07726-9354

#1096889
JASON J ANNA
4045 W BELL ROAD #1066
PHOENIX    AZ    85053

#1358334
JASON K SCHOLL
RR2 BOX 77
ELLSWORTH    IL    61737-9733

#1358335
JASON KAVANAGH
2614 VOORHEES AVE UNIT C
REDONDO BEACH    CA    90278

#1358336
JASON KAYE
1423 LAUDERDALE
LAKEWOOD    OH    44107-3629

#1358337
JASON KENNETH HAUSER &
LORRAINE JOAN HAUSER JT TEN
36 CHERYL DRIVE
LAKE RONKONKOMA    NY    11779-4349

#1358338
JASON KOEBEL &
CHARLES KOEBEL JT TEN
7366 OAKCREST DR
HUBBARD    OH    44425-8723

#1358339
JASON KREULEN
1800 GROVE POINT RD APT 912
SAVANNAH    GA    31419-8518

#1358340
JASON KRISTOPHER VAUGHN
14403 MANOR RD
PHOENIX    MD    21131-1910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1358341
JASON L CHILDRESS
19515 NORTHLAWN ST
DETROIT    MI    48221-1609

#1358342
JASON L MAIER
111 CONNECTICUT AVE
WARREN   PA    16365

#1358343
JASON LAZICH
362 RAE LANE
MAYVILLE    WI    53050-1131

#1358344
JASON M CARMEL
324-A WEST MISSON ST
SANTA BARBARA    CA    93101

#1096892
JASON M EMERY &
RICHARD J EMERY JT TEN
6367 WOODWATER
BELMONT   MI    49306

#1358345
JASON M NIGL &
SIPHIWE MASHININI NIGL JT TEN
4295 BROCKWAY RD
SAGINAW   MI    48603-4778

#1358346
JASON M OCONNOR
5 CROWN POINT
SHAWNEE   OK    74804-3257

#1358347
JASON M SERWA
1838 FRANKLIN
BERKLEY   MI    48072-1812

#1358348
JASON M SILVERS
402 ZANADU PLACE
JUPITER    FL    33477

#1358349
JASON M WEHNER & LARRY S
WEHNER & JANICE WEHNER JT TEN
5797 BIRCHCREST
SAGINAW   MI    48603-5902

#1358350
JASON MARC GOLD
20 LORRIE LANE
CLIFTON   NJ    07012-1821

#1358351
JASON MATTHEW WARREN & BROOKE R
WARREN JT TEN
6623 MONTEZUMA RD APT 37
SAN DIEGO    CA    92115-2831

#1358352
JASON MCCARTY
9808 ALLEGHENY DR
CINCINNATI    OH    45251-1612

#1096896
JASON MILLER
PO BOX 961302
BOSTON   MA    02196-1302

#1358353
JASON N REEVES
7069 BUCKRAM OAK DR
MONTGOMERY  AL    36117

#1358354
JASON OTTO
BOX 1513
GRANTS PASS    OR    97528-0128

#1358355
JASON P BEEMAN
16472 CROSSWIND LN
MACOMB TWP   MI    48042-5768

#1358356
JASON P BLANKENSHIP
1058 N PORTLAND ARCH RD
COVINGTON   IN    47932-8068

#1358357
JASON P MICKUS
8217 E COLDWATER ROAD
DAVISON   MI    48423-8965

#1358358
JASON PATRICK MCNIEL
93 AGATE WAY
WILLIAMSTON    MI    48895-9434

#1358359
JASON PETERS
C/O KAYTON
19434 BLACK OLIVE LANE
BOCA RATON    FL    33498-4824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358360
JASON PRIMACK
87 MONTCLAIR ROAD
HAVERHILL    MA    01830-2020

#1358361
JASON R AMONETT & RICHARD D
AMONETT & SUE N AMONETT JT TEN
5938 WEST 30TH ST
INDIANAPOLIS    IN    46224-3020

#1358362
JASON R AMONETT RICHARD D
AMONETT & SUE N AMONETT JT TEN
5938 WEST 30TH STREET
INDIANAPOLIS    IN    46224-3020

#1358363
JASON R BELL &
LADEANA D BELL JT TEN
2518 SILVER MAPLE
LITTLE ROCK    AR    72209

#1358364
JASON R DAISEY
9030 SHARPSBURH PIKE
FAIRPLAY    MD    21733

#1358365
JASON R REED
36236 TULANE
STERLING HEIGHTS    MI    48312-2857

#1358366
JASON R TURPIN &
PAMELA B TURPIN JT TEN
232 LESLIE RD
GOLDSBORO  NC    27530-9520

#1358367
JASON RAMSAY GILLMAN
BOX 744905
HOUSTON  TX    77274

#1358368
JASON RASHKIN
245-44 62ND AVE
DOUGLASTON  NY    11362-2052

#1358369
JASON RAY FABIJANOWICZ
13454 W NAVAHO TRAIL
LOCKPORT  IL    60441-9668

#1358370
JASON REYES
5361 WOODVIEW DR
BLOOMFIELD HILLS    MI    48302-2571

#1358371
JASON RONALD SPANGLER
116 HUNTER HILL RD NE
CLEVELAND  TN    37312-6745

#1358372
JASON S ELIAS
301 OCEAN DR 209
MIAMI BEACH    FL    33139-6989

#1358373
JASON S KYTLE
120 TIMBER OAK COVE
LAWRENCEVILLE    GA    30043-3672

#1358374
JASON S VAN WINKLE
3004 STONEYBROOK TRAIL
FAIRBORN    OH    45324

#1358375
JASON SCHAFFER
5414 AVAMERE AVE
BETHESDA    MD    20814

#1358376
JASON T POINDEXTER
43 CLOVER ST
DAYTON    OH    45410-1419

#1358377
JASON T ZARINS
12339 N CLIO RD
CLIO    MI    48420-1046

#1358378
JASON TOMAS SANCHEZ
330 11TH PLACE
KIRKLAND    WA    98033

#1358379
JASON W GAGLEY
37214 40TH AVE S
AUBURN    WA    98001-8901

#1358380
JASON W GLOGOWSKI
32164 DOVER
GARDEN CITY    MI    48135-1748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358381
JASON WESTERFELD
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS    OH    44147-3455

#1358382
JASON WHALEN
1300 15TH AVE S
CLINTON    IA    52732-6118

#1358383
JASON WYNNE
108 CLIFFSIDE DR N
BURLESON    TX    76028-3304

#1358384
JASPER A FREDERICK
48 N MERRIMAC
PONTIAC    MI    48340-2528

#1358385
JASPER B GILMORE
321 GLENWOOD AVE
PIQUA    OH    45356-2613

#1358386
JASPER BRADEN HARRIS
1000 WEST 6TH ST
WESLACO    TX    78596-5704

#1358387
JASPER C BYNUM
19963 HUBBELL
DETROIT    MI    48235-1604

#1358388
JASPER CEMETERY ASSOCIATION
Attn    SHEILA LEACH
4052 CO RTE 123
JASPER    NY    14855

#1358389
JASPER CHARLES BYNUM
19963 HUBBELL
DETROIT    MI    48235-1604

#1358390
JASPER COX
141 HARBOR LIGHTS DR
SALEM    SC    29676-4416

#1358391
JASPER DAIDONE
3101 WYNDHAM DR
FLUSHING    MI    48433

#1358392
JASPER DWIGHT TERRY
5011 DEVON LANE
HOUSE SPRINGS    MO    63051-1994

#1358393
JASPER E PRESNELL
379 MARTIN DAIRY RD
MILNER    GA    30257-3772

#1358394
JASPER E WILLIAMS
124 SOUTHERN AVE
DORCHESTER    MA    02124-3426

#1358395
JASPER F SHIPMAN
266 GADDIS ROAD
CANTON    GA    30115-7128

#1358396
JASPER H HALL
20962 OLD OAK COURT
SOUTHFIELD    MI    48075-3244

#1358397
JASPER JACKSON
17531 NORTHLAWN
DETROIT    MI    48221-2511

#1358398
JASPER K MCBRIDE
M R BX 31A MCNUTT AVE
PRINCETON    WV    24740

#1358399
JASPER LAWSON
1801 TURNBULL RD
DAYTON    OH    45432-2323

#1358400
JASPER N COUCH
4423 CHEYENNE AVE
FLINT    MI    48507-2839

#1358401
JASPER NORTON & WILLIE MAE
NORTON JT TEN
17209 WESTLAND
SOUTHLAND    MI    48075-4248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358402
JASPER PIAZZA
C/O PAULINE MESSINA
3843 DRUSILLA DRIVE
BATON ROUGE    LA      70809-2392

#1358403
JASPER T SUTTON
350 CHALMERS
DETROIT    MI      48215-3162

#1358404
JASPER W LEDBETTER
7000 W CHURCH ST
CLARKSTON    MI      48346-1416

#1358405
JASPER W RIGGINS
BOX 2504
DENVER    CO      80201-2504

#1358406
JATHANIEL LYLES & LAVINIA
LYLES JT TEN
514 GILLILAND RD
ANCHORAGE    KY      40245-4228

#1358407
JATIN B DESAI & PARUL J
DESAI JT TEN
48100 GASTERFIELD DR SOUTH
CANTON    MI      48187-1237

#1358408
JATINDER N KAUSHAL &
MEENA KAUSHAL JT TEN
3135 TIMBER VALLEY DR
KOKOMO    IN      46902-3828

#1358409
JAUNITA M BARRETT
R 2
9404 E CR 25 S
SELMA    IN      47383

#1358410
JAUNITA S ROGERS
306 ROTONDA CIRCLE
ROTONDA WEST    FL      33947-2151

#1358411
JAVIER G VILLANUEVA
3239 W 26TH ST
CHICAGO    IL      60623-4034

#1358412
JAVIER MARTINEZ
345 PLANET STREET
ROCHESTER NY    14606-3044

#1358413
JAVIER P SOTOLONGO
1308 AVY ST
HILLSIDE    NJ      07205-2214

#1358414
JAVIER R PEREZ
14568 HEATHERTON DR
GRANGER    IN      46530

#1358415
JAVIN JON WOLF
15435 W NORTH
APT 3
BROOKFIELD    WI      53005

#1358416
JAWAHAR N GHIA CUST FOR
GREGOREY GHIA UNDER THE NC
UNIF TRANSFERS TO MINORS ACT
805 CHURCHILL DR
CHAPEL HILL    NC      27514-3006

#1358417
JAWN BRENT KELLERMEYER
668 REGINA CT
LAWRENCEVILLE    GA      30043

#1358418
JAXON L PRITCHARD
652 LANGLEY BLVD
CLAWSON MI    48017-1336

#1358419
JAY A CARLSON
401 W MAPLE ST
WHITEWRIGHT    TX      75491-2530

#1358420
JAY A CRANE &
LEISA R CRANE JT TEN
1206 BORTON AVE
ESSEXVILLE    MI      48732-1302

#1358421
JAY A HURST
1295 BRIGGS RD
MIDDLEVILLE    MI      49333

#1358422
JAY A JANICEK
933 VIA MONTE
EL PASO    TX      79912-6627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358423
JAY A LE FEVRE
BOX 279
NEW PALTZ    NY    12561-0279

#1358424
JAY A LEVINE & RITA
LEVINE JT TEN
ATTN RITA LEVINE-MONTE
9 E VIEW CT
FLEMINGTON    NJ    08822-4607

#1358425
JAY A MC OWEN
4433 N STANTON 406
EL PASO    TX    79902-1302

#1358426
JAY A RUEGGER
2175 COSMOLEDO ST
EUGENE    OR    97402-1169

#1358427
JAY A WATKINS
3727 WORCHESTER
FLINT    MI    48503-4576

#1358428
JAY ALAN DENBO
116 W MAPLE AVE
MOORESTOWN NJ    08057-1823

#1358429
JAY ALAN THOMPSON
715 1ST ST N
ROCKWELL    IA    50469-1005

#1358430
JAY ALLEN STEWART CUST CHASE
RYAN STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE    KS    66062-3700

#1358431
JAY ALLEN STEWART CUST TAYLOR
KYLE STEWART UTMA KS
15253 SOUTH ROTH DR
OLATHE    KS    66062-3700

#1358432
JAY ALLEN WEINER
242 BEACH 20TH STREET
FAR ROCKAWAY    NY    11691-3618

#1358433
JAY ANDREW TASSLER
595 MOHAWK CT
SUFFERN    NY    10901-4131

#1358434
JAY ANTHONY JOYNER CUST
ASHLEY NOELLE JOYNER
UNDER THE NC UNIF TRAN MIN ACT
10000 BRADWELL CT
RALEIGH    NC    27613

#1358435
JAY ANTHONY JOYNER CUST
JOSHUA BRUCE JOYNER
UNDER THE NC UNIF TRAN MIN ACT
10000 BRADWELL CT
RALEIGH    NC    27613

#1358436
JAY ARNOLD ALMER
315 E COLORTON
CHICAGO    IL    60616

#1358437
JAY B CORNELL CUST FOR
JOANNE T CORNELL UNDER NJ
UNIF TRANSFERS TO MINORS ACT
31 TYSKA AVE
SAYREVILLE    NJ    08872-1778

#1358438
JAY B HAZLETT
9210 CHERRY TREE DR APT 207
STRONGSVILLE    OH    44136-2483

#1358439
JAY B POSNACK
3008 GREENES WAY CIRCLE
COLLEGEVILLE    PA    19426

#1358440
JAY B PROCTOR
1090 DERRYBERRY CEM RD
COLUMBIA    TN    38401-9539

#1358441
JAY B REDFIELD
8572 MASON ROAD
PO 410
FOWLERVILLE    MI    48836-9249

#1358442
JAY B SMITH CUST
SAMANTHA H SMITH
UNIF TRANS MIN ACT PA
696 PADDOCK CIRCLE
WEST CHESTER    PA    19382-8234

#1358443
JAY B SOUTHWICK
8146 MIDLAND ROAD
MENTOR    OH    44060-7528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1358444
JAY B STAMBLER
143 NORTH REXFORD DRIVE
BEVERLY HILLS    CA    90210-5405

#1358445
JAY B WILLNER & PEARL
WILLNER JT TEN
35 PEN Y-BRYN DR
SCRANTON  PA    18505-2210

#1358446
JAY B WOELFEL
APT 302
12021 VALLEYHEART DR
STUDIO CITY    CA    91604-2003

#1358447
JAY BARNHART
4001 CONCORD ST
HARRISBURG    PA    17109-2646

#1358448
JAY BAUMGARTEN CUST ERIC
SCOTT BAUMGARTEN UNDER THE
NY UNIF GIFTS TO MINORS ACT
27 WARREN PLACE
PLAINVIEW    NY    11803-3718

#1358449
JAY BAUMGARTEN CUST LORI
ROBYN BAUMGARTEN UNDER THE
NY UNIF GIFTS TO MINORS ACT
27 WARREN PLACE
PLAINVIEW    NY    11803-3718

#1358450
JAY BERNAL HOWE & DOROTHE G
HOWE JT TEN
BOX 15
GOLD CREEK    MT    59733-0015

#1358451
JAY BLANCHARD CUST JUDD
BLANCHARD UNDER THE TX
UNIFORM GIFTS TO MINORS ACT
BOX 3711
LUBBOCK  TX    79452-3711

#1358452
JAY BRIAN HAZLETT
9210 CHERRY TREE DR 207
STRONGSVILLE    OH    44136-2483

#1358453
JAY BRIAN SMALE
667 BROOKVIEW DR
GREENWOOD IN    46142-1802

#1358454
JAY BUTLER & MAXWELL BUTLER JT TEN
422 E 72ND ST
APT 6C
NEW YORK    NY    10021-4617

#1358455
JAY BYRON PARKER
548 DALMENY HILL NW
CALGARY    AB    T3A 1T6
CANADA

#1358456
JAY C BREISCH
5449 WEST 100 NORTH
KOKOMO IN    46901-3746

#1358457
JAY C DREWETT & PHYLLIS
DREWETT JT TEN
11412 SKYLINE DRIVE
FENTON    MI    48430-8823

#1358458
JAY C DUNCAN LIONS STUDENT
FUND
BOX 126
NEWFANE  NY    14108-0126

#1358459
JAY C FISHER
201 N MAIN ST
ELMER    NJ    08318-2106

#1358460
JAY C KING JR
210 KATHLEEN COURT S
FRANKLIN    TN    37064-6736

#1358461
JAY C MANNING
1 PINE GROVE CIR
HOUSTON  TX    77024-3022

#1358462
JAY C MILLER
850-105 LAKE ORCHID CIRCLE
VERO BEACH    FL    32962-8572

#1358463
JAY C TRUE
3925 STONEGATE DR
BLOOMINGTON  IN    47401-9800

#1358464
JAY C WILSON
9432 SYKVESTER
TAYLOR    MI    48180-3525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358465
JAY CHARLES WILSON & JANICE
H BOBB JT TEN
5165 MEADOWBROOK AVE
INDIANAPOLIS    IN    46221-2725

#1358466
JAY CHARRLIN
363 CUMNOR AVE
GLEN ELLYN    IL    60137-4839

#1358467
JAY CHODOCK & NANCY CHODOCK JT TEN
10040 E HAPPY VALLEY RD #2028
SCOTTSDALE  AZ    85255

#1358468
JAY CORENSWET
225 WALNUT ST
NEW ORLEANS    LA    70118-4827

#1358469
JAY CRUMLISH CUST BRAIN
JOSEPH CRUMLISH UNDER THE
MD UNIFORM TRANSFERS TO
MINORS ACT
1615 CHESTER RD
CHESTER    MD    21619-2853

#1358470
JAY CUMBAA TR
JAY CUMBAA REVOCABLE LIVING
TRUST U/A 09/19/00
12942 PEBBLE BEACH CIRCLE
BAYONET POINT    FL    34667-3015

#1358471
JAY D ARNOLD
321 W OAK DR
FREDERICKSBURG  TX    78624-5969

#1358472
JAY D BAKER
R R 18 BOX 546
BEDFORD    IN    47421-9322

#1358473
JAY D CAMPBELL
10340 DAVISBURG RD
DAVISBURG    MI    48350-2050

#1358474
JAY D HART
2239 E FRANCIS ROAD
CLIO    MI    48420-9768

#1358475
JAY D JOHNSON
128 CRAWFORD ST
EVANSVILLE    WI    53536-1217

#1358476
JAY D LINZEY
3007 CHICAGO BLVD
FLINT    MI    48503-3485

#1358477
JAY D NOBLE
2714 STATE ROUTE 232
BETHEL    OH    45106-9451

#1358478
JAY D STONE & THELMA J
STONE JT TEN
6624 EAGLE RIDGE LN
CANAL WINCHESTER    OH    43110

#1358479
JAY D STONE & THELMA J STONE
TEN COM
6624 EAGLE RIDGE LN
CANAL WINCHESTER    OH    43110

#1358480
JAY D TRIMMER & EVA J
TRIMMER JT TEN
17 VICTORIA DR
LA SALLE    IL    61301-1011

#1358481
JAY DAMON HOBSON
591C MAY ST ADAMSDALE
NORTH ATTLEBORO  MA    02760-4324

#1358482
JAY DEAN KRYSTYNIAK & WALTER
C KRYSTYNIAK JT TEN
515 KLEIN RD
STERLING    MI    48659-9650

#1358483
JAY DORMAN CUST
SCOTT D DORMAN
UNIF TRANS MIN ACT IN
759 WHITEHALL PLACE
CARMEL    IN    46033-3064

#1358484
JAY E MYNATT
3011 CHAUCER DR
CHARLOTTE  NC    28210-4810

#1358485
JAY E OHARA & LILA D OHARA JT TEN
17462 DORIS LANE
LIVONIA    MI    48152-3481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358486
JAY E SLATER
1530 RED OAK DRIVE
SILVER SPRING    MD    20910-1549

#1358487
JAY E SPENCER
170 BRAKEFIELD
JANESVILLE    WI    53546-2243

#1358488
JAY EDWARD CHANEY
2307 N LOURDES CIR
MOBILE    AL    36617-2439

#1358489
JAY F BALTON & MARY A BALTON JT TEN
109 WAVEWOOD CT
PRUDENVILLE    MI    48651-9419

#1358490
JAY F BOSWELL & JEANNINE F BOSWELL
TRS U/A DTD 4/22/02
THE BOSWELL LIVING TRUST
25 WHITTINGHAM CIRCLE
POTOMAC FALLS    VA    20165

#1358491
JAY F BROWER
7222 SNOWFALL CRT
FORT WAYNE    IN    46819-1515

#1358492
JAY F FARREN
11 MAGNOLIA
ENGLEWOOD OH    45322-1256

#1358493
JAY F IULA
224 LEHIGH AVE
CUYAHOGA FLS    OH    44221-1839

#1358494
JAY F MOSESSON
759 17TH AVE
# 2
SAN FRANCISCO    CA    94121

#1358495
JAY F PETERSON
12581 LEMONA LANE
SANTA ANA    CA    92705-3457

#1358496
JAY F RAUSCHER & RUTH H
RAUSCHER JT TEN
130 SLOCUM ST
FORTY FORT    PA    18704-4022

#1358497
JAY F THOMAS
1130 MACARTHUR
MUNSTER    IN    46321-3006

#1358498
JAY F WELTER & JAYSON JUSTIN
WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON    MI    48346-3409

#1358499
JAY F WELTER & KIMBERLY
WELTER JT TEN
6140 DIXIE HIGHWAY
CLARKSTON    MI    48346-3409

#1358500
JAY F WRIGHT
6365 BLUE RIDGE
BLUE RIDGE    GA    30513-3611

#1358501
JAY FLAXMAN
1345 CENTRAL AVE
COOS BAY    OR    97420

#1358502
JAY FREDERICK STEVENS
Attn    JAY F STEVENS
1204 E 38TH ST
ANDERSON    IN    46013-5332

#1358503
JAY FRIEDRICH CUST FOR
SAMANTHA FRIEDRICH UNDER THE
NJ UNIF GIFTS TO MINORS ACT
221 GARDNER ROAD
RIDGEWOOD    NJ    07450-4801

#1358504
JAY FRIEDRICH CUST FOR DAVID
B FRIEDRICH UNDER THE NJ
UNIF GIFTS TO MINORS ACT
221 GARDNER ROAD
RIDGEWOOD    NJ    07450-4801

#1358505
JAY FURMAN
810 SEVENTH AVE 28TH FLOOR
NEW YORK    NY    10019-5818

#1358506
JAY G COHEN
225 SLADE AVENUE
BALTIMORE    MD    21208-4926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1358507
JAY G PATEL
41 COLONNADE DRIVE
ROCHESTER   NY   14623-4417

#1358508
JAY G PATEL & HASU J PATEL JT TEN
41 COLONNADE DR
ROCHESTER   NY   14623-4417

#1358509
JAY G SHAFFER
117 CROSSLANDS RD
BUTLER   PA   16002-1101

#1358510
JAY GOODMAN &
BARBARA D GOODMAN JT TEN
16 ELBERT PL
EAST ROCKWAY   NY   11518-1411

#1358511
JAY GORET AS CUSTODIAN FOR
NANCY JANE GORET U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
7 BYRON ROAD
SHORT HILLS   NJ   07078-1809

#1358512
JAY GREENAMOYER
212 S WOODWARD AVE
WILMINGTON   DE   19805-2359

#1358513
JAY H BAKER & JOYCE O BAKER JT TEN
47 HUEMMER TERR
CLIFTON   NJ   07013-3329

#1358514
JAY H BELLOWS
7890 BIRCH RUN
MILLINGTON   MI   48746-9531

#1358515
JAY H HANSAR
4134 WINTON PARK DRIVE
NORTH OLMSTED   OH   44070

#1358516
JAY H HARRIS
1320 FIRWOOD DR
PITTSBURGH   PA   15243-1861

#1358517
JAY H HOLSER
71 ROBIN HILL
WILLIAMSVILLE   NY   14221-1335

#1358518
JAY H LINN &
LARAINE F LINN JT TEN
1211 97TH ST
BAY HARBOR IS   FL   33154-1906

#1358519
JAY H MARQUESS & MARTHA
C MARQUESS JT TEN
17 VILLA AVE
FAIRFIELD   CT   06432-1940

#1358520
JAY H MILLER
1600 AIRPORT DRIVE
MECHANICSBURG   PA   17050-2101

#1358521
JAY H SCHECTER
153 WEST MAIN ST
MOUNT KISCO   NY   10549-1916

#1358522
JAY HARRIS TR
JAY HARRIS REVOCABLE TRUST
UA 09/17/98
550 S OCEAN BLVD 2203
BOCO RATON   FL   33432-6286

#1358523
JAY HOWARD GERSHBERG
3073 SHERIDAN DR
AMHERST   NY   14226-1910

#1358524
JAY HOWARD THAMES
636 SOUTH COCHRAN AVE # 303
LOS ANGELES   CA   90036

#1358525
JAY J BARTOW
805 SHORE RD
UNION BEACH   NJ   07735-3231

#1358526
JAY J HOFFACKER
198 STOUGHTON AVE
CRANFORD   NJ   07016-2861

#1358527
JAY J LARSON &
LISA A LARSON JT TEN
26673 COUNTY HWY CA
TOMAH   WI   54660-5347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1358528
JAY J MAHLER CUST SIMON A
MAHLER UNDER MI UNIF GIFTS
TO MIN ACT
31 HAVERHILL CT
ANN ARBOR    MI    48105-1406

#1358529
JAY J NEWCOMB &
PAULA M NEWCOMB JT TEN
1594 SEVEN MILE ROAD
WHITMORE LAKE    MI    48189

#1358530
JAY JANOWITZ
33 HILLVALE ROAD
ALBERTSON    NY    11507-1405

#1358531
JAY JOEL RIVIN
NO 244
1502 W GLENDALE
PHOENIX    AZ    85021-8557

#1358532
JAY JOHNSON
35646 N WILSON RD
INGLESIDE    IL    60041-8502

#1358533
JAY K KATZEN
PO BOX 9917
ARLINGTON    VA    22219-0917

#1358534
JAY K LAURITZEN TR
JAY K LAURITZEN LIVING TRUST
UA 06/28/95
3 DIANA COURT
OGDEN DUNES    IN    46368-8701

#1358535
JAY K SCHONBERG
15 REGAN RD
DORCHESTER    MA    02124-4727

#1358536
JAY K SOFIANEK
35 WOODFIELD DR
WEBSTER    NY    14580-4203

#1358537
JAY K WESENICK
BOX 233
GREENBUSH    MI    48738-0233

#1358538
JAY KAHN CUST KRISTIN ASHLEY
KAHN UNDER FL UNIF
TRANSFERS TO MINORS ACT
8515 GRAPEVINE HWY APT 505
N RICHLAND HILLS    TX    76180-5636

#1358539
JAY KAHN CUST RYAN MICHAEL
KAHN UNDER FL UNIF
TRANSFERS TO MINORS ACT
8515 GRAPEVINE HWY APT 505
N RICHLAND HILLS    TX    76180-5636

#1358540
JAY L ASHIN & JUDITH L ASHIN JT TEN
10374 HOLMAN AVE
LOS ANGELES    CA    90024-5351

#1358541
JAY L KIRSCHNER & LAURIE T
KIRSCHNER JT TEN
20 MADISON HILL RD
SUFFERN    NY    10901-7136

#1358542
JAY L KREGER
361 MILLER LAKE ROAD
COLUMBIAVILLE    MI    48421-9715

#1358543
JAY L RASP
BOX 1063
JONES    OK    73049-1063

#1358544
JAY L SNYDER
3928 CRARY DRIVE
TOLEDO    OH    43613-4104

#1358545
JAY L TODES & NANCY G
TODES TEN COM
5933 MALMESBURY RD
DALLAS    TX    75252

#1358546
JAY L WIENER
BOX 937
JACKSON    MS    39205-0937

#1358547
JAY LAWRENCE RIESS
25 EASTFIELD LANE
MELVILLE    NY    11747-1606

#1358548
JAY LENSINK &
RICKI SUE LENSINK JT TEN
7638 MAPLE
MORTON GROVE IL    60053-1641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1358549
JAY LESTER HAMMOND & JANE W
HAMMOND JT TEN
3470 LINDBERGH ST
SAN DIEGO    CA    92154-1648

#1358550
JAY M GRONINGER & MARY
ISABEL GRONINGER JT TEN
43 HOLLY WAY STREET
BRIDGETON    NJ    08302

#1358551
JAY M GRONINGER & MARY
ISABEL GRONINGER TEN COM
43 HOLLY WAY
BRIDGETON    NJ    08302

#1358552
JAY M HOPPENSTEIN
3831 DUCHESS TRAIL
DALLAS    TX    75229

#1358553
JAY M LA PALM
2110 LE BLANC
LINCOLN PARK    MI    48146-3774

#1358554
JAY M MILLER
104 CRYSTAL VIEW S
SANFORD    FL    32773

#1358555
JAY M NEWCOMB
30706 HENNIPIN
GARDEN CITY    MI    48135-1445

#1358556
JAY M ROVICK
516 KING ST
CHARLESTON    SC    29403-5504

#1358557
JAY M SCHAFFER
7831 FORESTAY DR
LAKE WORTH    FL    33467-7821

#1358558
JAY M SIEGEL
17 WINFIELD TER
GREAT NECK    NY    11023-2018

#1358559
JAY M SLUSS
824 MCALLISTER DR
LOWER BURRELL    PA    15068-3733

#1358560
JAY M YOUNG CUST FOR BRIAN
HENRY YOUNG UNDER CA UNIF
GIFT TO MINORS ACT
2514 CORONA WAY
LAGUNA BEACH    CA    92651-4005

#1358561
JAY MARSH PRICE
316 1/2 N FOUNTAIN ST
WICHITA    KS    67208-3834

#1358562
JAY MATTHEW HOCHBERG
PO BOX 264
CALDWELL    NJ    07006-0264

#1358563
JAY MICHAEL SHAPIRO
210 W ILLINOIS ST
CHICAGO    IL    60610-4108

#1358564
JAY MICHAEL SULLIVAN &
SUZANNE B SULLIVAN JT TEN
517 MAGNOLIA MOUND DR
MEMPHIS    TN    38103-4742

#1358565
JAY MIRSKY
63 BROOKFIELD RD
UPPER MONTCLAIR    NJ    07043-1326

#1358566
JAY MITCHELL SOLOMON
116 MUNRO BLVD
WILLOWDALE    ON    M2P 1C6
CANADA

#1358567
JAY N RACE
140 SWISHER RD
STAUNTON    VA    24401-9248

#1358568
JAY N STUCKEY
9023 BACK CREEK VALLEY ROAD
HEDGESVILLE    WV    25427

#1358569
JAY NORMAN COWDEN
216 CLINTON RD
LEXINGTON    KY    40502-1924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358570
JAY O SMITS
20 ARTHUR N E
GRAND RAPIDS    MI    49503-3740

#1358571
JAY P KLEIN
3738 WALKER AVE NW
GRAND RAPIDS    MI    49544-9705

#1096925
JAY P KNAPP TR
JAY P KNAPP TRUST
UA 08/29/00
602 WEST TENTH ST
TRAVERSE CITY    MI    49684-3139

#1358572
JAY P LANE
50 N 4TH AVE #44A
MINNEAPOLIS    MN    55401

#1358573
JAY PARRY MONGE CUST JUSTIN
PARRY MONGE UNIF GIFT MIN
ACT ILL
632 MILTON RD APT B
RYE    NY    10580-3317

#1358574
JAY PAUL JAMES
24 DICKINSON LN
GREENVILLE    DE    19807-3142

#1358575
JAY PETER HARRINGTON CUST
NATALIE A HARRINGTON UNDER FL
U-T-M-A
1121 RED MAPLE CIRCLE
N E
ST PETERSBURG    FL    33703-6318

#1358576
JAY R ALVARO &
MICHELE A ALVARO JT TEN
5752 KENSINGTON RIDGE DRIVE
CINCINNATI    OH    45230-6500

#1358577
JAY R CLARK
1427 CAMBRIDGE DRIVE
SOUTH BEND    IN    46614-5901

#1358578
JAY R FORD
513 STONE RIDGE DRIVE
LANSING    MI    48917-2479

#1358579
JAY R HARDMAN &
DONNA L HARDMAN JT TEN
5404 JEROME
GRAND BLANC    MI    48439-4324

#1358580
JAY R HIGGS SR
18112 INVERMERE AVE
CLEVELAND    OH    44128-1630

#1358581
JAY R JACKSON
509 GRANT DRIVE
BLUE SPRINGS    MO    64014-1743

#1358582
JAY R MCCARROLL JR
326 WALNUT ST
CHESTERFIELD    IN    46017-1556

#1358583
JAY R MEENEN
181 TOPSFIELD RD
PITTSBURGH    PA    15241-2127

#1096927
JAY R MESERVE
11 DYER ST
SOUTH PORTLAND    ME    04106

#1358584
JAY R PATE
3761 BARBERRY
WIXOM    MI    48393-1106

#1358585
JAY R SMALLWOOD
2368 REEVES CREEK ROAD
JONESBORO    GA    30236-7229

#1358586
JAY R WILLIAMS
1506 MASON MILL RD NE
ATLANTA    GA    30329-4125

#1358587
JAY R WYLES & JOYCE A
WYLES JT TEN
5264 WOODBURY PIKE
ROARING SPRING    PA    16673-9005

#1358588
JAY REYNOLDS BOYER
4716 BROOKSHIRE PKWY
CARMEL    IN    46033-3306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1358589
JAY RODNEY COOPER & LUCILLE
I COOPER JT TEN
1912 MARSH RD APT 243
WILLINGTON    DE    19810

#1358590
JAY ROSENTHAL
1900 COUNTRY CLUB DR
HUNTINGDON VALLEY    PA    19006-5602

#1358591
JAY RUSSELL
4651 OAKWOOD DR #83
ODESSA  TX    79761

#1358592
JAY S CINAMON
185 WEST END AVENUE 12-C
NEW YORK    NY    10023-5545

#1358593
JAY S HOLMES
24790 INDIAN GRASS CT
BARRINGTON    IL    60010-1567

#1358594
JAY S LOWE
101 ACORN PL
SPRING HILL    TN    37174-2586

#1358595
JAY S LYNCH
2112 BASTIA
NEWPORT BEACH  CA    92660

#1358596
JAY S MC GINNESS
736 SPRAGUE
EDMONDS  WA    98020-3035

#1358597
JAY S MILLER &
CAROLYN S MILLER TEN ENT
735 GREEN SPRING RD
NEWVILLE    PA    17241-9694

#1358598
JAY S SANDLER
518 N CLAREMONT #5
SAN MATEO    CA    94401

#1358599
JAY S SCHURR
2122 WINTON AVE
SPEEDWAY    IN    46224-5052

#1358600
JAY SCOTT & SYLVIA SCOTT
TRUSTEES OF THE SCOTT TRUST
DATED 07/30/86
16958 ESCALON DR
ENCINO    CA    91436-3836

#1358601
JAY SCOTT CRUICKSHANK
11 NATURE TRL
HAMDEN  CT    06518-1033

#1358602
JAY SHIFF CUST
CALEB N SHIFF
UNIF TRANS MIN ACT OH
1167 PELTON RD
FOSTORIA    OH    44830-9760

#1358603
JAY SHIFF TR
FOSTORIA IRON & METAL CO
PROFIT SHARING PLAN & TRUST
UA 10/01/72
BOX 389
FOSTORIA    OH    44830-0389

#1096932
JAY SKILLMAN
BOX 5026
PORT HURON  MI    48061-5026

#1358604
JAY SMITH & MARGARET SMITH JT TEN
1102 PLANTATION DR
NEW BERN    NC    28562-8830

#1096933
JAY SOLOW & PAMELA SOLOW JT TEN
2 HILLTOP RD
BUCHANAN  NY    10511-1131

#1358605
JAY STRAUGH
1516 CR 546
PIGGOTT    AR    72454-8101

#1358606
JAY T BREWSAUGH & JEANNE E
BREWSAUGH JT TEN
936 KERNS DRIVE
LEBANON    OH    45036-1434

#1358607
JAY T HASBROOK
P.O BOX 50
GERMANTOWN OH    45327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358608
JAY T MCKINNEY
R R 2 BOX 211
FRANKFORT    IN    46041

#1358609
JAY T POSKEY &
STELLA J POSKEY TR
JAY T POSKEY & STELLA J POSKEY
TRUST UA 05/01/96
4691 WEST DUNBAR RD
MONROE    MI    48161-9005

#1358610
JAY THOMAS PENIWELL
4 OAK RIDGE DR
DECATUR    IL    62521-4633

#1358611
JAY V DAVENPORT
113 VENUS WAY
BONAIRE    GA    31005-3337

#1358612
JAY V LEOPOLD TR F/B/O JAY
V LEOPOLD DTD 12/17/70
1036 SIR FRANCIS DRAKE BL
KENTFIELD    CA    94904-1419

#1358613
JAY VICKERS DEWELL & JOAN R
DEWELL JT TEN
30 LEGION DRIVE
COBLESKILL    NY    12043-1330

#1358614
JAY W BRIXEY
4713 TIBURON DR
NEW PRT RCHY    FL    34655-1528

#1358615
JAY W CASEY
5 RUSSELL RD
ACTON    MA    01720-5401

#1358616
JAY W EPSTEIN
9273 EAST ARBOR CIR C
ENGLAND    CO    80111-5266

#1358617
JAY W HALL & NANCY R HALL JT TEN
5427 LAHSER
BLOOMFIELD HILLS    MI    48304-3328

#1358618
JAY W HARFORD
4206 WEBSTER COURT
ANNANDALE    VA    22003-3424

#1358619
JAY W HYLTON
5643 THORTON HWY
CHARLOTTE    MI    48813-8537

#1358620
JAY W STRYKER JR
95 HILLSIDE RD
SOUTH DEERFIELD    MA    01373-9710

#1358621
JAY W WASON
600 ONONDAGA SAVINGS BK BLDG
SYRACUSE    NY    13202

#1358622
JAY WILLIAMS
130 MORNING PINE CT
ALPHARETTA    GA    30005

#1358623
JAYANT K BHAGAT & ANURADHA
BHAGAT JT TEN
930 ANDOVER WAY
LOS ALTOS    CA    94024-7006

#1358624
JAYANT K GANATRA
34312 LAKEHURST DR
FARMINGTON HILLS    MI    48331

#1358625
JAYBERN COMPANY
55 NEW MONTGOMERY ST 200
SAN FRANCISCO    CA    94105-3422

#1358626
JAYCEE RAWLINGS JR
6575 BAKERVILLE RD
WAVERLY    TN    37185-2722

#1358627
JAYE ANN HANSEN CUST FOR
THEA ASHLEY HANSEN UNDER IL
UNIF TRANSFERS TO MINORS ACT
BOX 260084
LAKEWOOD CO    80226-0084

#1358628
JAYE F GUEST
2109 PEACHTREE DRIVE
WILMINGTON    DE    19805-1049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358629
JAYE HANSEN &
BRENT HANSEN JT TEN
BOX 260084
LAKEWOOD   CO   80226-0084

#1358630
JAYLENE Y JONES
1540 ALEXANDER RD
EATON   OH   45320-9221

#1358631
JAYME A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE   MI   49855-2620

#1358632
JAYME K HACKNEY
980 NC HWY 87 N
BURLINGTON   NC   27217-9708

#1358633
JAYMES P WESLEY
3542 PINGREE AVE
FLINT   MI   48503-4545

#1358634
JAYMI LYNN KAUFFMAN
208 SOUTH ROSEWOOD CT
WERNERSVILLE   PA   19565

#1358635
JAYNA COOPER
295 MCCALL RD APT 24
ROCHESTER   NY   14616-5245

#1358636
JAYNE A GREEN
2972-139A ST
WHITE ROCK   BC   V4P 2N1
CANADA

#1358637
JAYNE ANN MASON
206 WHITE TAIL LN
CLARKS SUMMIT   PA   18411-9095

#1358638
JAYNE BURWELL & RALPH H
GUSTAFSON JT TEN
WARDS HILL
WINSTED   CT   06098

#1358639
JAYNE D MANN TR
CLARENCE E MANN JR & JAYNE D
MANN TRUST
UA 01/16/92
1234 FAIRLAWN
ROYAL OAK   MI   48067-1007

#1358640
JAYNE DE LA HUERGA & J DE LA
HUERGA TR
DE LA HUERGA LIVING TRUST
U/A 5/15/00
1414 LINCOLN ST
EVANSTON   IL   60201-2337

#1358641
JAYNE E WARNICA
21 LYNNBROOK CT
SAN RAMON   CA   94583-2326

#1358642
JAYNE F MOORE & TIMOHY F
MOORE JT TEN
2251 W WASHINGTON 202
SPRINGFIELD   IL   62702-4647

#1358643
JAYNE GALLAGHER
3206 ROSEMONT DR
SACRAMENTO   CA   95826-4548

#1358644
JAYNE H RAMSEY
2022 ERICKMAN LANE
XENIA   OH   45385-8917

#1096937
JAYNE HIGGINS CUST HERB
HIGGINS UNIF GIFT MIN ACT
IND
7248 WEST STONES CROSSING RD
GREENWOOD IN   46143-9133

#1358645
JAYNE HIGGINS CUST HERB
HIGGINS UNIF GIFT MIN ACT
IND
7248 WEST STONES CROSSING RD
120
GREENWOOD IN   46143-9133

#1358646
JAYNE HIGGINS CUST LAURA
ANN HIGGINS UNIF GIFT MIN
ACT IND
519 NE 5TH ST
GAINESVILLE   FL   32601

#1358647
JAYNE HUSAK BARTO & JULIA E
HUSAK JT TEN
1017 WOODHALL DR
HUNTERSVILLE   NC   28078

#1358648
JAYNE K LUKE
PO BOX 796
NEW MUNSTER   WI   53152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358649
JAYNE L HOEMKE
827 WASHINGTON MEMORIAL DR
ST CLOUD    MN    56301

#1358650
JAYNE M BEACH
10200 SIOUX RD
RICHMOND    VA    23235

#1358651
JAYNE M HEARY
22843 WYANDOTTE ST
CANOGA PARK    CA    91307-2131

#1358652
JAYNE MITCHELL
896 ROSCOMMON RD
BRYN MAWR    PA    19010-1845

#1358653
JAYNE R LOYDA &
JANE E LOYDA JT TEN
2630 SO AMES WAY
LAKEWOOD CO    80227-4004

#1358654
JAYNE RYZEWSKI
9 MEDLEY LN
BRANFORD    CT    06405-6132

#1358655
JAYNE SZAMBELAN
2225 N COUNTY RD E
DANSVILLE    WI    53548

#1358656
JAYNE TENNANT LEHR
4121 CLEAR VALLEY DR
ENCINO    CA    91436-3313

#1096941
JAYNE V WRIGHT &
MARK H WRIGHT JT TEN
602 N EAST ST
HUDSON    IL    61748

#1358657
JAYNE W BURNS
PO BOX 501016
MARATHON    FL    33050

#1358658
JAYNE W STOMMEL
8423 NOTTINGHILL DR
INDIANAPOLIS    IN    46234-2666

#1358659
JAYNIE L WELLS
110 PINE TREE RIDGE U-2
WATERFORD MI    48327-4316

#1358660
JAYPRAKASH U RAISONI & SAROJ
J RAISONI JT TEN
1530 SCENIC HOLLOW
ROCHESTER    MI    48306-3246

#1358661
JAYSHREE N PANDYA
3665 HUGHES APT # 217
LOS ANGELOS    CA    90034

#1358662
JAYSON B CLAPP
2308 WOLFE RIDGE RD
CHARLOTTE    NC    28210-6759

#1358663
JAYSON B CLAPP & ELOISE S
CLAPP JT TEN
2308 WOLFE RIDGE RD
CHARLOTTE    NC    28210-6759

#1358664
JAYSON H NUHN
150-44 1428
656 12TH ST NE
WASHINGTON    DC    20002-5320

#1358665
JAYSON J POWELL
1990 N BALDWIN RD
OXFORD    MI    48371-3018

#1358666
JAYSON J WELTER &
JAY F WELTER JT TEN
5191 SEYMOUR LAKE RD
OXFORD    MI    48371

#1358667
JB SUTHERLAND HOLDINGS LTD
118 ORANGE STREET
WOODSTOCK NB    E7M 2J9
CANADA

#1358668
JC DAVIS &
MILDRED DAVIS JT TEN
52 DAVIS RD
DECATUR    AL    35603-6239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1358669
JEA PORTER STREET
1609 CHESTNUT ST
WILM    DE    19805-3908

#1358670
JEAN A ADAMS
3818 PROVIDENCE
FLINT    MI    48503-4551

#1358671
JEAN A ALBRIGHT
241 MAGNOLIA DRIVE
LEBANON    OH    45036

#1358672
JEAN A ARNOLD
418 E CRAVATH
WHITEWATER    WI    53190-1412

#1358673
JEAN A ATKINSON
Attn    JEAN A NOONE
4441 E LAKE RD
WILSON    NY    14172-9740

#1358674
JEAN A BAIRD
7286 E EDEN RD
EDEN    NY    14057-9764

#1358675
JEAN A BANTA &
JAMES A ROBINSON JT TEN
507 COLUMBIA
TIPTON    IN    46072-1226

#1358676
JEAN A BRASSEUR &
LLOYD A BRASSEUR JT TEN
3582 DESERT DR
SAGINAW    MI    48603-1969

#1358677
JEAN A BURKE
14013 JACKFISH
CORPUS CHRISTI    TX    78418-6019

#1358678
JEAN A BURKE
7 ARROWHEAD LANE
ARLINGTON    MA    02474-1917

#1358679
JEAN A CARR
APT 2
46 MEDFORD ST
CHELSEA    MA    02150-2615

#1358680
JEAN A CASON
4810 GUARDIAN AVE
HOLIDAY    FL    34690-5831

#1358681
JEAN A DABLER
100 HECK AVE
OCEAN GROVE    NJ    07756-1245

#1358682
JEAN A FOOTE
PO BOX 1647
BETHANY BEACH    DE    19930

#1358683
JEAN A GALLOWAY
301 MEMORY LA UNIT 7
WESTMONT IL    60559-3086

#1358684
JEAN A GILLIE
4 STANLEY OVAL
WESTFIELD    NJ    07090-2424

#1358685
JEAN A GROVER & WALTER J
GROVER JT TEN
61120 CASS RD
CASSOPOLIS    MI    49031-9406

#1358686
JEAN A GRZESIAK
6443 BOUGAINVILLA AVE S
SAINT PETERSBURG    FL    33707-2301

#1358687
JEAN A GUSH
1494 MARINER DRIVE
WALLED LAKE    MI    48390-3653

#1358688
JEAN A HAMPTON
8247 ONTARIO LANE
INDIANAPOLIS    IN    46268

#1358689
JEAN A HARTLEY
7624 KEVIN DR
DALLAS    TX    75248-1643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1358690
JEAN A HENZA
BOX 271
PALATINE BRIDGE    NY    13428-0271

#1358691
JEAN A HOSHIKO
28607 WCR 50
KERSEY    CO    80644

#1096943
JEAN A HOWSE & ROBERT G
HOWSE JT TEN
719 MICHIGIAN ST
PETOSEY    MI    49770

#1358692
JEAN A HUTTON
1904 COLTON DRIVE
KETTERING    OH    45420-1442

#1358693
JEAN A IPSEN
112 JANSEN DRIVE
FOX LAKE    WI    53933-9621

#1358694
JEAN A JOHNSON
21230 95TH ST SE
SNOBOMISH    WA    98290-7202

#1358695
JEAN A JORDAN CUST FOR
ROBERT S JORDAN UNDER THE VA
UNIF GIFTS TO MINORS ACT
1032 OAKMONT CIRCLE
LYNCHBURG    VA    24502-2765

#1358696
JEAN A JORDAN CUST RANDAL B
JORDAN UNDER THE VA UNIF
GIFTS TO MINORS ACT
1032 OAKMONT CIRCLE
LYNCHBURG    VA    24502-2765

#1358697
JEAN A KANWISCHER TOD
WAYLAND L KANWISCHER
SUBJECT TO STA TOD RULES
20527 TORREY CT
FRANKFORT    IL    60423

#1358698
JEAN A KIENZLE
1407 PINE MILLS DR
RICHMOND    TX    77469-6145

#1358699
JEAN A KNOWLES
6145 CODE AVE S
EDINA    MN    55436-2683

#1358700
JEAN A KUZBIEL &
WAYNE J KUZBIEL JR JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS    MI    48730-9653

#1358701
JEAN A KUZBIEL & KATHLEEN M
RUNDELL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS    MI    48730-9653

#1358702
JEAN A KUZBIEL & KENNETH T
RUNDELL JR JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS    MI    48730-9653

#1358703
JEAN A KUZBIEL & SCOTT A
RUNDELL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS    MI    48730-9653

#1358704
JEAN A KUZBIEL & WAYNE J
KUZBIEL SR & GAIL A KUZBIEL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS    MI    48730-9653

#1358705
JEAN A KUZBIEL & WAYNE J
KUZBIEL SR & KRISTY L
KUZBIEL JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS    MI    48730-9653

#1358706
JEAN A KUZBIEL & WAYNE J
KUZBIEL SR JT TEN
1135 CRANBERRY PIKE RD
EAST TAWAS    MI    48730-9653

#1358707
JEAN A LEONARD
166 N HARRIS AVE
COLUMBUS    OH    43204-3343

#1358708
JEAN A LIVINGSTON
5893 MARBLE DRIVE
TROY    MI    48098-3920

#1358709
JEAN A LOEBELSON
10001 SINNOTT DR
BETHESDA    MD    20817-1721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358710
JEAN A LOHMAN
1746 SYLVED LANE
CINCINNATI     OH     45238-3629

#1358711
JEAN A MILLER
C/O DONALD W DE LEO
1 UNIVERSITY PLAZA
HACKENSACK   NJ     07601-6201

#1358712
JEAN A MOELLER & ALFRED A
MOELLER JT TEN
5587 EARLIGLOW LANE
HASLETT   MI     48840

#1358713
JEAN A MOSER
390 AUDREY DRIVE
RICHMOND HEIGHTS     OH     44143-1717

#1358714
JEAN A MURZI
1503 SCOTTSVILLE RD.
BOWLING GREEN   KY     42104

#1358715
JEAN A NELSEN
248 COBBLESTONE DR
COLORADO SPRINGS   CO     80906-7624

#1358716
JEAN A NOBLE
3839 BLACKS RD SW
HEBRON   OH     43025-9774

#1358717
JEAN A ORIANS
979 N WARPOLE STREET
UPPER SANDUSKY   OH     43351-9055

#1358718
JEAN A PAVLAKOS TRUSTEE U/A
DTD 12/12/89 JEAN A
PAVLAKOS TRUST
20 SHELBURNE DR
OAK BROOK   IL     60523-1747

#1358719
JEAN A POLLIE
13982 ADELINE DR
LANSING     MI     48906-9397

#1358720
JEAN A POWERS
32432 EDITH WAY
UNION CITY     CA     94587

#1096949
JEAN A ROBEY
77 IDLEWILD RD
EDISON   NJ     08817

#1358721
JEAN A ROOYAKKER
BOX 1024
GAYLORD   MI     49734-5024

#1358722
JEAN A ROOYAKKER & ROBERT G
ROOYAKKER JT TEN
BOX 1024
GAYLORD   MI     49734-5024

#1358723
JEAN A ROWEN TR U/A DTD
12/03/93 JEAN A ROWEN LIVING
TRUST
702 PALMWAY
NEEDLES   CA     92363

#1358724
JEAN A SHEEHAN CUST RYAN
EDWARD SHEEHAN UNIF GIFT MIN
ACT CA
8 HENRI CT
ATKINSON     NH     03811-2461

#1358725
JEAN A SHERMAN
160 CRICKET LANE
CORTLAND   OH     44410-1212

#1358726
JEAN A SHINE
2618 E COUNTY ROAD 50 N
KOKOMO IN     46901-5719

#1358727
JEAN A SMITH
1026 BROADVIEW BLVD
DAYTON   OH     45419-3701

#1358728
JEAN A SPINKS
323 WOODLAND E DR
GREENFIELD   IN     46140-8886

#1358729
JEAN A STOVALL
1212 11TH STREET
BARABOO   WI     53913-1856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358730
JEAN A SWEENEY
Attn   JEAN A YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE    MI    48421-8999

#1096951
JEAN A SWIFT
PO BOX 4969
KAILUA-KONA    HI    96745

#1358731
JEAN A TOBOLA
4900 QUEENS CIRCLE
GLADWIN    MI    48624-8225

#1358732
JEAN A TRODGLEN
1555 35TH AVE
VERO BEACH    FL    32960-2747

#1358733
JEAN A VAWTER
2503 ELIZABETH AVE
FAYETTEVILLE    AR    72703-3710

#1358734
JEAN A VERHOEVEN
700 WALTON AVE
MT LAUREL    NJ    08054-9536

#1358735
JEAN A WEST D'AMARO &
TRS U/A DTD 10/14/2003
JEAN A WEST D'AMARO & RONALD N
D'AMARO  JOINT REVOCABLE TRUST I
147 RAINTREE PARKWAY
TONAWANDA   NY    14150

#1358736
JEAN A WILLIAMS
24 PRYOR AVE
TONAWANDA   NY    14150-8317

#1358737
JEAN A WITTCOP
8793 RIDGE ROAD
GASPORT   NY    14067-9414

#1358738
JEAN A WRASSE
1094 BEAL ROAD
MANSFIELD    OH    44905-1610

#1358739
JEAN A YOUNG & SUE E HAMILTON &
CYNTHIA L GARRETT & NANCY K
KRUMMRICH JT TEN
8904 BLOMBERG ROAD
KINMUNDY   IL    62854-1424

#1358740
JEAN ACTON
BOX 22605
LOUISVILLE    KY    40252-0605

#1358741
JEAN ADELE CARTER
165 ENGLE ST
TENAFLY    NJ    07670-2703

#1358742
JEAN ALAN FORREST
903 S CUMBERLAND AVE
PARK RIDGE    IL    60068-4636

#1358743
JEAN ALYS KOENEMANN
7 CRANE STREET
APT 303
CLIFTON SPRINGS    NY    14432-1012

#1358744
JEAN AMELIA KURCZEWSKI
803 EAGLE ST
BUFFALO    NY    14210-1148

#1358745
JEAN ANDERSON
95 FOREST AVENUE
ROCHESTER   NY    14622-2749

#1358746
JEAN ANDERSON YEATMAN
BOX 356
SEWANEE    TN    37375-0356

#1358747
JEAN ANN BATES
208 BIRD COURT
NORMAL    IL    61761-3256

#1358748
JEAN ANN FIXLER
56 TOWNE & COUNTRY DR
TIFFIN    OH    44883

#1358749
JEAN ANN FLANAGAN
1198 HILLSBORO MILE
POMPANO BCH  FL    33062-1530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358750
JEAN ANN LOWRY
3508 MARCUS ST
NEWPORT BEACH   CA    92663-3110

#1358751
JEAN ANN MAURER
3400 GEROLD DR
CINCINNATI      OH    45238-2116

#1358752
JEAN ANN MC CULLOH
4614 SPANISH OAK RD
TEMPLE    TX    76502-3019

#1358753
JEAN ANN MYERS
700 VOLZ COURT
SEBEWAING   MI    48759-1626

#1358754
JEAN ANN POINDEXTER
4440 WOODNER RD
KETTERING    OH    45440-1223

#1358755
JEAN ANN RITTENDALE
5 BESEN PARKWAY
MONSEY   NY    10952-3506

#1358756
JEAN ANN ROBBINS
331 N ELM ST
WEST BRIDGEWATER   MA    02379-1146

#1358757
JEAN ANN SHERMAN
216 TOWER ROAD
ANDERSON   IN    46011-1754

#1358758
JEAN ANN WEEKS & LARRY JOE
WEEKS JT TEN
7909 W FLORIDA STREET
SHELBY    MI    49455-9587

#1358759
JEAN ANN WILLIAMS
8492 COLUMBIA ROAD
OLMSTED FALL    OH    44138-2206

#1096957
JEAN ANNE FINAN
249 N 13TH ST APT 4
ELWOOD   IN    46036

#1358760
JEAN ANNE MURZI
1503 SCOTTSVILLE RD.
BOWLING GREEN   KY    42104

#1358761
JEAN ANZELL
3940 SPRING GARDEN LANE
ESTERO   FL    33928-2394

#1358762
JEAN ARNOLD
R R 5 BOX 5406
TOWANDA   PA    18848-9805

#1358763
JEAN ATSALAKIS CUST FOR
GEORGE A ATSALAKIS UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
812 BALFOUR
GROSSE POINTE PARK    MI    48230-1814

#1358764
JEAN ATSALAKIS CUST FOR
ROSEANNE G ATSALAKIS UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
812 BALFOUR
GROSSE POINTE PARK    MI    48230-1814

#1358765
JEAN ATSALAKIS CUST FOR
STEVEN ATSALAKIS UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
812 BALFOUR
GROSSE POINTE PARK    MI    48230-1814

#1358766
JEAN AUGUSTA CROTTY
5345 S MAJORS DR
NEW BERLIN    WI    53146-4509

#1358767
JEAN AVONELLE WHITACRE
302 S HANOVER ST
CARLISLE    PA    17013-3915

#1358768
JEAN B BAKER
47 ACORN LANE
FAIRPORT   NY    14450-3301

#1358769
JEAN B BERGSTROM
2108 POMPTON DR # B
AUSTIN    TX    78757-8217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358770
JEAN B BROMER
412 SPORT HILL RD
EASTON    CT    06612-1714

#1358771
JEAN B BROWN
171 EATON AVE
MERCERVILLE    NJ    08619-2503

#1358772
JEAN B BURNETT
BOX 805
OKEMOS    MI    48805-0805

#1358773
JEAN B CALHOUN
908 YALE ST
SANTA MONICA    CA    90403-2232

#1358774
JEAN B CALLOWAY CHARLES B
CALLOWAY & JEAN H MALCOMNSON JT TEN
2267 N HENDERSON RD
DAVISON    MI    48423-8169

#1358775
JEAN B CELLA TR U/A DTD 11/20/96
JEAN B CELLA TRUST
101 DONNA RD
HOLLISTON    MA    01746

#1358776
JEAN B DUBOIS
84 POINTERS AUBURN ROAD
PEDRICKTOWN    NJ    08067-3019

#1358777
JEAN B GORSUCH CUST
CHRISTOPHER JOEL POND UND VT
UNIF GIFTS TO MIN ACT
BOX 2434
WEST BRATTLEBORO    VT    05303-2434

#1358778
JEAN B GORSUCH CUST CASEY
COOPER POND UNDER VT UNIF
GIFTS TO MINORS ACT
BOX 2434
WEST BRATTLEBORO    VT    05303-2434

#1358779
JEAN B GORSUCH CUST CASON
JAY CARLSON UNDER THE VT
UNIFORM GIFTS TO MINORS ACT
BOX 2434
W BRATTLEBORO    VT    05303-2434

#1358780
JEAN B GORSUCH CUST FOR
TUCKER VINTON LEARY UNDER
THE VT UNIF GIFTS TO MINORS
ACT
BOX 2434
WEST BRATTLEBORO    VT    05303-2434

#1358781
JEAN B GORSUCH CUST LAYNE
ELIZABETH LEARY UNDER VT
UNIF GIFTS TO MINORS ACT
BOX 2434
WEST BRATTLEBORO    VT    05303-2434

#1358782
JEAN B GORSUCH CUSTODIAN
TOSH ADAM LEARY UNDER THE
VERMONT UNIF GIFTS TO MINORS
ACT
BOX 2434
WEST BRATTLEBORO    VT    05303-2434

#1358783
JEAN B GREENWOOD
PO BOX 163
BABSON PK    FL    33827

#1358784
JEAN B GUYOT
940 BEACHVIEW DR 4
ST SIMONS ISLAND    GA    31522-5013

#1358785
JEAN B HARMAN
693 BUTTERCUP AVE
VANDALIA    OH    45377-1526

#1358786
JEAN B HARTMAN TR
JEAN B HARTMAN TRUST
UA 2/18/99
365 VINE ST
GLEN ELLYN    IL    60137-4949

#1358787
JEAN B HERZBERG TR
JEAN B HERZBERG LIVING TRUST
U/A DTD 01/04/02
2125 KENWOOD PKWY
MINNEAPOLIS    MN    55405

#1358788
JEAN B HIGGS
1138 WINDING DRIVE
CHERRY HILL    NJ    08003-2731

#1358789
JEAN B HIGGS AS CUST FOR
JON SCOTT HIGGS U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
588 FOREST RD
WAYNE    PA    19087-2322

#1358790
JEAN B HUFF AS CUSTODIAN FOR
BARBARA HUFF U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
237 MADELINE DR
MONROVIA    CA    91016-2431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358791
JEAN B KELLY
5426 LYKES LANE
TAMPA    FL    33611-4747

#1358792
JEAN B MASTERS TRUSTEE UNDER
DECLARATION OF TRUST DTD
12/10/89
1150 S OAK KNOLL DR
LAKE FOREST    IL    60045-3648

#1358793
JEAN B MEYERS
281 CENTER DR
MYRTLE BEACH    SC    29572-5613

#1358794
JEAN B NIKSICH
4774 ROYALWOOD ROAD
NORTH ROYALTON    OH    44133-4013

#1358795
JEAN B ROGERS
30704 ROUND LAKE RD
MT DORA    FL    32757-9733

#1358796
JEAN B ROSSMAN
5134 S RIDGE DR
CINCINNATI    OH    45224-3185

#1358797
JEAN B RUSSELL
46 METACOMET RD
PLAINVILLE    CT    06062-1823

#1358798
JEAN B SCHMIDT CUST JILLIAN
SCHMIDT UNIF GIFT MIN ACT
CAL
BOX 790
GLENDALE    CA    91209-0790

#1358799
JEAN B SHAFER
1657 RT 17K
MONTGOMERY NY    12549

#1358800
JEAN B SMITH
2026 SETON DR
CLEARWATER    FL    33763-4149

#1358801
JEAN B SNODGRASS
500 PALM VALLEY DRIVE E
HARLINGEN    TX    78552-8941

#1096960
JEAN B SPENCER
RR1 BOX 185C
MONROETON    PA    18832

#1358802
JEAN B TAPPE
58 EUSTON ST
BROOKLINE    MA    02446-4045

#1358803
JEAN B TEPLITZ & LAUREN E
BUSH JT TEN
975 LAKE BREEZE RD
SHEFFIELD LAKE    OH    44054-2043

#1358804
JEAN B THOMPSON
500 E MARYLYN AVE APT 25-B
STATE COLLEGE    PA    16801-6263

#1358805
JEAN B TORGERSON
7940 RYAN LAKE DR
STACY    MN    55079-3208

#1358806
JEAN B WILCOX
1218 W RIVERVIEW RD
FT WASHINGTON    MD    20744-5837

#1358807
JEAN B ZIRKLE
2207 CHEROKEE BLVD
KNOXVILLE    TN    37919-8344

#1358808
JEAN BADUM
7021 INDIAN PEAKS TRAIL
BOULDER    CO    80301-3626

#1358809
JEAN BAILEY MARSHALL
BOX 389
823 N 2ND
LINCOLN    KS    67455-0389

#1358810
JEAN BALAGNA
4143 MC KINLEY
WARREN    MI    48091-4049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358811
JEAN BALL BUGG
3301 C ST 400
ANCHORAGE  AK    99503-3958

#1358812
JEAN BARTEL
229 BRONWOOD AVE
LOS ANGELES    CA    90049-3103

#1358813
JEAN BAUMAN
109 COLUMBIA DR
WAVERLY  OH    45690-1242

#1358814
JEAN BAXTER RHODUS
443 E IRENE RD
ZACHARY    LA    70791-8511

#1358815
JEAN BENNISON MC GOWEN &
CYNTHIA BAADE HILL JT TEN
7815 N CHURCH AVE
TAMPA    FL    33614-2611

#1358816
JEAN BENNISON MCGOWEN &
SALLY BENNISON CURRY JT TEN
7815 N CHURCH AVE
TAMPA    FL    33614-2611

#1358817
JEAN BERNSTEIN CUST MATTHEW
VICTOR BERNSTEIN UNIF GIFT
MIN ACT CAL
345 W 13TH ST 5D
NEW YORK  NY    10014-1259

#1358818
JEAN BERRES TRUSTEE
REVOCABLE TRUST DTD 04/13/88
U-A JEAN BERRES
3472 CASEY RD
METAMORA  MI    48455-9215

#1358819
JEAN BERRES TRUSTEE U/A DTD
04/13/88 JEAN BERRES TRUST
3472 CASEY RD
METAMORA  MI    48455

#1358820
JEAN BETTS
1250 ERIE WOOD
ROCKY RIVER    OH    44116-2149

#1358821
JEAN BETTY DI SABATINO
225 N ESSEX AV
NARBERTH  PA    19072-1801

#1358822
JEAN BLOCK
6007 N SHERIDAN RD
APT 12J
CHICAGO    IL    60660-3062

#1358823
JEAN BLOSSMAN WATHAN
3301 W ESPLANADE AVE N
APT 15240B
METAIRIE    LA    70002-2600

#1358824
JEAN BOYD AS CUSTODIAN FOR
MICHAEL JOHN BOYD U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
101 NW 131ST AVE
PLANTATION    FL    33325-2211

#1358825
JEAN BREWSTER GIDDINGS TR
BREWSTER FAM RESIDUARY
TRUST UA 09/04/86
AMENDED UA 02/07/96
16 HIGH STREET
BRATTLEBOR  VT    05301-3001

#1358826
JEAN BRINK KUIPERS TR
JEAN BRINK KUIPERS TRUST
UA 07/25/94
3532 MADISON
LANSING    IL    60438-3906

#1358827
JEAN BRISCOE
3 BRENDA RD
NORTON  MA    02766

#1358828
JEAN BROWN
7910 STAR ROUTE 48
UNION    OH    45322

#1358829
JEAN BURHANS
Attn    JEAN SHOPTAW
200 W YALE
PONTIAC  MI    48340-1866

#1358830
JEAN BURLEY MOORE
9845 NATICK RD
BURKE    VA    22015-2932

#1358831
JEAN C BERGERON
APT 3-B
6650 W 64TH PL
CHICAGO    IL    60638-4944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1358832
JEAN C BERTENS
9 SCENIC CT
DANVILLE      CA     94506-6139

#1358833
JEAN C BITTER
1602 HENRY CLAY AVENUE
COVINGTON  KY     41011-3728

#1358834
JEAN C BOWEN
568 LAKESIDE
BIRMINGHAM  MI     48009-1362

#1358835
JEAN C BRACE CUST HEATHER N
BRACE UNIF GIFT MIN ACT
MAINE
801 CHELHAM WAY
MONTECITO   CA     93108-1048

#1358836
JEAN C BRADLEY-PHELPS
11851 MIAMI
DETROIT     MI     48217-1660

#1358837
JEAN C CARPENTER & ROBERT
EARL CARPENTER & CAROLYN E
CARPENTER JT TEN
3402 BROOKGATE
FLINT       MI     48507-3213

#1358838
JEAN C CERMELE
528 DREXEL AVE
TRENTON   NJ     08648-3845

#1358839
JEAN C CERMELE & JOSEPH M
CERMELE JT TEN
528 DREXEL AVE
LAWRENCEVILLE    NJ     08648-3845

#1096966
JEAN C CHARTRAND SUCC TR
HAROLD J BAUER REVOCABLE LIVING
TRUST U/A DTD 05/30/96
2016 CASTLEBAR DR
ST LOUIS     MO     63146

#1358840
JEAN C CLANCY TR
U/A DTD 07/30/02
JEAN C CLANCY REVOCABLE TRUST
20505 EARHART PLACE
STERLING     VA     20165

#1358841
JEAN C CROOKS
2323 F ST
EUREKA    CA     95501-4131

#1358842
JEAN C DAVOCK
BOX 374
211 SCRAGGY NECK RD
CATAUMET   MA     02534-0374

#1358843
JEAN C DITTRICK
25920 ELM ST #202
OLMSTED FALLS    OH     44138

#1358844
JEAN C DODGE
189 SOUTH ROAD
DEARFIELD     NH     03037-1710

#1358845
JEAN C EICHELBERGER
512 E MAIN ST
ROARING SPRING    PA     16673-1318

#1358846
JEAN C EVERETT
101 HERMAY DR
HAMILTON    OH     45013-1718

#1358847
JEAN C FOLEY TR
U/A DTD 04/11/02
JEAN C FOLEY LIVING TRUST
2808 COUNTRYWAY
DANVILLE     IL     61832-1502

#1358848
JEAN C FOLEY TR
U/A DTD 04/11/02
JOHN E FOLEY LIVING TRUST
2808 COUNTRY WAY
DANVILLE     IL     61832

#1358849
JEAN C GALLUZZO
120 6TH AVE
HAWTHORNE  NJ     07506-2157

#1358850
JEAN C GAUTHIER
1289 CINCINNATI-BATAVIA PIKE
BATAVIA     OH     45103-1647

#1358851
JEAN C GOWER
298 GREYSTONE DRIVE
HENDERSONVILLE  NC     28792-9172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358852
JEAN C GRAHAM
2019 CANYON DR
COEUR DALENE    ID    83815-9072

#1358853
JEAN C JOINER CUST JACOB
E JOINER III A MINOR UNDER
THE LAWS OF GEORGIA
1621 AUTUMN HURST TRAIL
STONE MOUNTAIN    GA    30088-3505

#1358854
JEAN C JONES &
SARAH C JONES JT TEN
18392 KARLIN ROAD
THOMPSONVILLE    MI    49683

#1358855
JEAN C KAUFFMANN TRUSTEE
REVOCABLE TRUST DTD 04/28/92
U/A JEAN C KAUFFMANN
6426 MEADOWBROOK LN
NEW PORT RICHEY    FL    34653-4837

#1358856
JEAN C KERR
67 BOB RD
TALKING ROCK    GA    30175

#1358857
JEAN C KNAPP
25 S MAIN ST
SHERBURNE    NY    13460

#1358858
JEAN C LEI
1109 OHIO ST
ZANESVILLE    OH    43701-5210

#1358859
JEAN C LIPSCAMB
205 VALHALLA COVE
EATON    OH    45320-2913

#1358860
JEAN C MADISON
2123 LAKETON RD
PITTSBURGH    PA    15221-1256

#1358861
JEAN C MAXWELL
11 SAYBROOK RD
TRUMBULL    CT    06611-4927

#1358862
JEAN C MAY
29 JENNINGS POND RD
NATICK    MA    01760-2343

#1358863
JEAN C MC CLAIN CUST
BRENT MC CLAIN
UNIF GIFTS MIN ACT MI
892 W BARNES LAKE RD
COLUMBIAVILLE    MI    48421-9383

#1358864
JEAN C MC CLAIN CUST
ERIC MC CLAIN
UNIF GIFTS MIN ACT MI
892 W BARNES LAKE RD
COLUMBIAVILLE    MI    48421-9383

#1358865
JEAN C MC KEE
BOX 197
FISHERS BAY
SUNAPEE    NH    03782-0197

#1096969
JEAN C MCKEON TR
U/A DTD 02/14/03
JEAN C MCKEON
REVOCABLE FAMILY TRUST
15006 ROYAL PALM CT
MIAMI    FL    33014-2535

#1358866
JEAN C MCKEON TR
U/A DTD 02/14/03
JEAN C MCKEON REVOCABLE FAMILY
TRUST  15006 ROYAL PALM CT
MIAMI    FL    33014-2535

#1358867
JEAN C MCLENNAN
55 HANCOCK DR
MORRISTOWN  NJ    07960-2749

#1358868
JEAN C MILLER & JAMES M MILLER JT
3208 N 16780 E
MOMENCE  IL    60954-3857

#1358869
JEAN C PENO TR UNDER SELF
DECLARATION OF TRUST DTD
10/15/83 F/B/O JEAN C PENO
10 EAST HAWTHORN PARKWAY
APT 306
VERON HILLS    IL    60061

#1358870
JEAN C RAMSEY
1411 W 8TH STREET
ANDERSON  IN    46016-2632

#1358871
JEAN C REESE
12319 N SEYMOUR
MONTROSE  MI    48457-9731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1358872
JEAN C RITZMANN
210 E DELRAY AVENUE
ALEXANDRIA   VA    22301-1326

#1358873
JEAN C RIVERS
1341 FAIRMONT ST
CLEARWATER   FL    33755-2014

#1358874
JEAN C SEETO TR
JEAN C SEETO NOMINEE TRUST
UA 09/30/97
1830 BEACON ST
WABAN   MA    02468-1435

#1358875
JEAN C SEYMOUR
BOX 1255
NORTH TONAWANDA NY    14120-9255

#1358876
JEAN C SHOFFNER
1167 N RD 800E
GREENTOWN IN    46936

#1358877
JEAN C SMITH
8 GRANDVIEW ROAD
STRYKERSVILLE   NY    14145-0147

#1358878
JEAN C STOLK
62 MEADOWVIEW CT
LEONIA   NJ    07605-2044

#1358879
JEAN C STRICKLAND
2534 WYNDGATE COURT
WESTLAKE OH    44145

#1358880
JEAN C SULLIVAN
937 HILL PL
MACON   GA    31210-3328

#1358881
JEAN C SZENTES
1711 N FINNEY
CHILLICOTHE   IL    61523-1109

#1358882
JEAN C WELNICKE
1014 MANILA ST
MANITOWOC WI    54220-6238

#1358883
JEAN C WENTINK
109 COUNTRY ESTATE RD
GREENVILLE   NY    12083-3401

#1358884
JEAN C WILLIAMS
209 HOWARD ST
WAVERLY NY    14892-1519

#1358885
JEAN C ZEBLEY
18 PELHAM RD
WILM   DE    19803-4133

#1358886
JEAN CANDLER GLENN
3990 RANDALL MILL RD
ATLANTA   GA    30327-3123

#1358887
JEAN CAROLINE LEWIS
31706 COTTONWOOD LN
MAGNOLIA   TX    77355-6094

#1358888
JEAN CATHARINE ISABEL MCGEE
R R NO 3
NORWOOD ON    K0L 2V0
CANADA

#1358889
JEAN CAVANAUGH AS CUST FOR
THOMAS PAUL CAVANAUGH U/THE
KY UNIFORM GIFTS TO MINORS
ACT
17450 DEER PATH DR
NORTHVILLE   MI    48167-1875

#1358890
JEAN CHRISTINE GROSCHE
47158 AMANDA WAY
PARK HALL   MD    20667

#1358891
JEAN CIHAK
62 WHITMORE DRIVE
TOMS RIVER   NJ    08757-5816

#1358892
JEAN CLAUDE CYR
2487 DE L'EGLISE
STE CLOTILDE   QC    J0L 1W0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358893
JEAN CLAUDE THERIAULT
314 EDGEWOOD
ROSEMERE   QC     J7A 3S6
CANADA

#1358894
JEAN CLAY
18505 SUSSEX
DETROIT    MI     48235-2882

#1358895
JEAN COLLIER
BOX 12
JACKSON    SC     29831-0012

#1358896
JEAN COLLINS
906 MORSE AVE
DAYTON   OH     45420-2326

#1358897
JEAN CONWAY
APT 704
34 S MAIN ST
WILKES BARRE     PA     18701-1716

#1358898
JEAN CRANE MCMAHON &
MATTHEW G SCHWARTZ JT TEN
9811 WOODSTOCK LANE
PORT RICHEY     FL     34668

#1358899
JEAN CRAWFORD MOODY TRUSTEE U/W
LEWIS ORR CRAWFORD JR
C/O JEAN MOODY
4920 MORROWICK RD
CHARLOTTE   NC     28226-7379

#1358900
JEAN CRAWFORD WAGNER &
JACOB WAGNER JR JT TEN
336 E MINE ST
HAZLETON    PA     18201-6623

#1358901
JEAN CROSS TR
JEAN CROSS LIVING TRUST
UA 04/12/90
310 75TH AVE N 8
MYRTLE BEACH   SC     29572-4205

#1358902
JEAN CULLIN MERTZ
7200 MATTHEW MILLS RD
MC LEAN    VA     22101-2642

#1358903
JEAN D APKER
2150 ORHCARD PARK DR
SCHENECTADY   NY     12309-2200

#1358904
JEAN D BARR CUST TIMOTHY
A BARR UNIF GIFT MIN ACT
ALA
60 RUSSELL BENTLEY DR
VINCENT    AL     35178-9021

#1358905
JEAN D BOYD
621 CROSSCREEK TRAIL
CONYERS   GA     30094-3527

#1358906
JEAN D BRANCHEAU
22040 RIVER RIDGE TRAIL
FARMINGTON HILLS    MI     48335-4666

#1358907
JEAN D BROWN
525 N BRUNSWICK
MARSHALL   MO     65340-1549

#1358908
JEAN D CARBONNEAU &
ANDREA C MCQUADE JT TEN
7 MAPLEWOOD STREET
LONGMEADOW MA     01106-3309

#1358909
JEAN D COLLINS
20 CEDAR RD
ROCHESTER   NY     14616-4304

#1358910
JEAN D CONWAY
BOX 10118
CAPARRA HEIGHTS
PR 00000
        PR

#1358911
JEAN D DEIBEL
24 WADSWORTH ST
CANFIELD    OH     44406-1449

#1358912
JEAN D DUNN
447 WRIGHT RD
WALTON   KY     41094-8759

#1358913
JEAN D FEY
7114 SANSUE DRIVE
BETHEL PARK     PA     15102-3746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1358914
JEAN D FINKEL & J MAURICE
FINKEL JT TEN
7465 SW 135TH ST
MIAMI      FL      33156-6851

#1358915
JEAN D FISHER
27731 JOY ROAD
WESTLAND  MI      48185-5525

#1358916
JEAN D FOLEY
14620 CHALET DRIVE
OLATHE    KS    66062-2528

#1358917
JEAN D HOAD & THOMAS HOAD JT TEN
270 SUNSET AVE
WINDSOR    ON      N98 347
CANADA

#1358918
JEAN D HOLLEY AS CUST FOR
KEVIN E HOLLEY UNDER THE NEW
YORK U-G-M-A
2909 WINCHELL AVE
KALAMAZOO  MI      49008-2114

#1358919
JEAN D KANE
1214 DETROIT STREET
DENVER    CO    80206-3330

#1358920
JEAN D KAPLAN TRUSTEE U/A
DTD 10/26/89 JEAN D KAPLAN
TRUST
74 BRIDGEWATER LN
ORMAND BEACH  FL      32174

#1358921
JEAN D KOEHLER
30 NORBRICK DR
ALBANY    NY    12205-1918

#1358922
JEAN D LITTLE & ROBERT C
LITTLE JT TEN
6200 ERNST RD
MANCHESTER  MI      48158-9772

#1358923
JEAN D LUCAS
169 E SPRING ST
SOMERVILLE    NJ      08876-2012

#1358924
JEAN D MANN
BOX 443
HENDERSON  KY      42419-0443

#1358925
JEAN D NEAL JR TR
UW JUANITA TRAVIS NEAL
1237 MAIN ST
GEORGETOWN TX      78626-6726

#1358926
JEAN D PAOLINELLI
1106 KELLY DR
NEWARK    DE      19711-2423

#1358927
JEAN D PEARCE
12655 PRICE'S DISTILLERY RD
DAMASCUS  MD      20872-1520

#1358928
JEAN D PERVIS
3444 TIMBERLAKE ROAD
KENNESAW  GA      30144-1942

#1358929
JEAN D ROBINSON
121 WALSH RD
LANSDOWNE  PA      19050-2116

#1358930
JEAN D SCHLAEGER
3446 BROOKS RD
OSHKOSH    WI      54904-9728

#1358931
JEAN D SCHWEITZER CUST
STEPHANIE LYNNE SCHWEITZER
UNIF GIFT MIN ACT CAL
BOX 1828
PASO ROBLES    CA      93447-1828

#1358932
JEAN D THOMAS
RT 2 OSWALT RD
MANSFIELD  OH      44903-9802

#1358933
JEAN D WARMAN
820 HAMILTON BLDG
900 8TH ST
WICHITA FALLS      TX      76301-6801

#1358934
JEAN D ZELENKA
6509 BELMEADOW DRIVE
MIDDLEBURG HEIGHTS    OH    44130-2716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358935
JEAN D ZERGES
6015 CRITTENDEN DR
CINCINNATI    OH    45244-3904

#1358936
JEAN DANFORTH THOMPSON
2307 ROCKWOOD RD
ACCOKEEK  MD    20607-9624

#1358937
JEAN DAVIS
757 FOXDALE
WINNETKA  IL    60093-1907

#1358938
JEAN DE WEES & VIRGINIA
SPARKS JT TEN
206 W MAIN
PAYSON    AZ    85541-5372

#1358939
JEAN DEARLOVE
14 SIGNAL HILL RD
FAYETTEVILLE    NY    13066-9674

#1358940
JEAN DEILY GOODMAN
2001 BAYTREE DR
GREENSBORO  NC    27455-1179

#1096983
JEAN DENT &
SANDRA K COSBY JT TEN
1803 HALBERT
KILLEEN    TX    76541-8926

#1358941
JEAN DEVANEY
328 PARK ST
RIDLEY PARK    PA    19078-3112

#1358942
JEAN DICKEY KENLAN
1330 AUGUSTA LANE S
ST PETERSBURG    FL    33707-3912

#1358943
JEAN DILLMAN
100N CARLISLE ST
NEW BLOOMFIELD    PA    17068-9651

#1358944
JEAN DITTMAR
762 DAVENTRY CIR
WEBSTER  NY    14580-2658

#1358945
JEAN DOHERTY AS CUST MARK
JONATHAN DOHERTY A MINOR U/THE
LOUISIANA GIFTS TO MINORS ACT
ATTN J MATKIN
6415 WEST END BLVD
NEW ORLEANS    LA    70124-2025

#1358946
JEAN DOLORUS MCCALDEN
67 MEADOW WOOD DRIVE
ROCHESTER HILLS    MI    48307-3087

#1358947
JEAN DOYLE
2617 16TH ST
BELLINGHAM    WA    98229-6910

#1358948
JEAN DRENNON &
MIKE MC GREW &
DENISE DARNELL JT TEN
1310 KENWOOD RD
BENTON    AR    72015-2342

#1358949
JEAN DUBOIS
144 GLOVER RD
MULLICA HILL    NJ    08062-2408

#1358950
JEAN DUBOSE
3789 DEER RIDGE RUN
METAMORA  MI    48455-9727

#1358951
JEAN DUNLAP DAVIDSON
3616 BLUFF POINT DRIVE
KNOXVILLE    TN    37920-2806

#1358952
JEAN E ALBERTSON
16421 S COUNTRY CLUB RD
SAHUARITA    AZ    85629-9642

#1358953
JEAN E ATHEN
BOX 160
HAMBURG  IA    51640-0160

#1358954
JEAN E BAKER PHILLIP C BAKER &
BRIAN D BAKER JT TEN
1734 BONNIEVIEW
ROYAL OAK    MI    48073-3808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1358955
JEAN E BECKETT
2695 MCVEY BLVD WEST
COLUMBUS   OH   43235

#1358956
JEAN E BOOTH
58 DICK FINN ROAD
NEW FAIRFIELD    CT    06812-3318

#1358957
JEAN E BRYSON TR
JEAN E BRYSON REVOCABLE TRUST
U/A DTD 08/23/93
4 MAPLE DR
FREDERICKTOWN   MO   63645

#1358958
JEAN E CARLIN
616 ISLAND VIEW DR
SEAL BEACH    CA    90740-5737

#1358959
JEAN E CAUFIELD
504 S ALTADENA
ROYAL OAK    MI    48067-2824

#1358960
JEAN E CHAMBERLAIN
2507 N HARTFORD ST
CHANDLER   AZ    85225-2115

#1358961
JEAN E CHMILAR
1225 OVERVIEW DR
PASADENA    MD    21122

#1358962
JEAN E CROSS &
MICHAEL W CROSS JT TEN
19726 CRESTVIEW DR
FINEVIEW    NY    13640

#1358963
JEAN E CUMMINGS &
GORDON G CUMMINGS JT TEN
13550 HEYDEN
DETROIT    MI    48223-3447

#1358964
JEAN E DAMPIER
6173 HARDY DR
MC LEAN    VA    22101-3112

#1358965
JEAN E DELIGANS
704 HOGAN DR
CONROE   TX    77302-3808

#1358966
JEAN E DICKENSON
223 COTTAGE ST
LOCKPORT   NY    14094-4901

#1358967
JEAN E DORSEY
7548 W HILLCREST DRIVE
WARSAW   IN    46582-8377

#1358968
JEAN E DUNPHY & RICHARD F
DUNPHY JT TEN
3960 FOREST AVE
DOVER   DE    19904-5207

#1358969
JEAN E EDWARDS
3 WOODLAND ROAD
CHATHAM   NJ    07928-2040

#1358970
JEAN E ETESSE
BOX 418
PERU   NY    12972-0418

#1358971
JEAN E FESSLER
100 E MARKET ST REAR
ORWIGSBURG   PA    17961-1904

#1358972
JEAN E FINNEGAN
8 CAMP ST
MILFORD    MA    01757-1065

#1358973
JEAN E FIRMIN
3710 CROFTWOOD CT
BEAVER CREEK    OH    45430-1661

#1358974
JEAN E FORSTER
8240 WEST POINT DRIVE
EAST AMHERST   NY    14051-1908

#1358975
JEAN E FORSYTHE
2815 BELL HIL RD
KELSEYVILLE    CA    95451-8314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1358976
JEAN E HARDER
1220 LANDMARK AVE
GALVA    IA    51020-8501

#1358977
JEAN E HARDESTY
APT 3
85 NORTH KENNEBEE AVE
MCCONNELSVILLE    OH    43756-1295

#1358978
JEAN E HECKMAN TR
JEAN E HECKMAN TRUST
UA 05/10/93
610 INVERRARY LN
DEERFIELD    IL    60015-3606

#1358979
JEAN E HINZ TRUSTEE UNDER
DECLARATION OF TRUST CREATED
JEAN E HINZ DTD 06/28/84
3935 DORCHESTER
GURNEE    IL    60031-2805

#1358980
JEAN E HORNLEIN
293 WARDMAN ROAD
KENMORE    NY    14217-2817

#1358981
JEAN E HUBER
1002 DELAWARE AVE
WEST ST PAUL    MN    55118-1142

#1358982
JEAN E JASLOW
46 LANDSTONE TERRACE
ROCHESTER    NY    14606-4357

#1358983
JEAN E JENSEN TR JENSEN EXEMPTION
TRUST U/A DTD 12/22/92
15521 PINTURA DR
HACIENDA HEIGHTS    CA    91745

#1358984
JEAN E JOHNSON
417 OGDEN ST
MADISON    WI    53714-2333

#1358985
JEAN E JOHNSON
JEAN BENT
R R 8 1529 STEPHENSON ROAD
NEWCASTLE    ON    L1B
CANADA

#1358986
JEAN E KING
2405 DRAWBRIDGE DR
ARLINGTON    TX    76012

#1358987
JEAN E KOBA
762 W 38TH ST
LORAIN    OH    44052-5237

#1358988
JEAN E LA MOND &
GAYLORD M LA MOND JT TEN
121 PHEASANT DR
PITTSBURGH    PA    15238-2207

#1358989
JEAN E LARSON & LARS E
LARSON JT TEN
5785 LADUES END CRT
FAIRFAX    VA    22030-4629

#1358990
JEAN E LINDEN
1776 SCOTTS VALLEY RD
LAKEPORT    CA    95453-9438

#1358991
JEAN E MARTIN
14219 YERBA BUENA WAY
FOUNTAIN HILLS    AZ    85268

#1358992
JEAN E MASON
ROUTE 2 13 RIDGECROFT LANE
BARRINGTON HILLS    IL    60010-9626

#1358993
JEAN E MAYERS & WILLIAM C
MAYERS JT TEN
4087 W WALKERS RD
ST JOHNS    MI    48879-9521

#1358994
JEAN E MILLS
630 SAGINAW ST
VASSAR    MI    48768-1133

#1358995
JEAN E MORRISON
380 HALEMAUMAU PLACE
HONOLULU    HI    96821-2108

#1358996
JEAN E MUELLER
3003 PARKSIDE DRIVE
PERU    IL    61354-1468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1358997
JEAN E NELSON TR U/A DTD 11/18/03
JEAN E NELSON TRUST
739 NORTH CHANNEL DR
HARSENS ISLAND    MI       48028

#1358998
JEAN E OWEN CUST PAMELA J
OWEN UNIF GIFT MIN ACT ILL
7020 HILLSDALE RD
LA GRANGE    IL       60525-4706

#1358999
JEAN E PATTON
1342 PATTIPARK DRIVE
WESTLAKE   OH    44145

#1359000
JEAN E PEMBERTON
19042 21 MILE RD
TUSTIN    MI       49688-8149

#1359001
JEAN E PHILLIPS
BOX 566
WEST DENNIS    MA    02670-0566

#1359002
JEAN E POGWIZD & FRANCIS J
POGWIZD JT TEN
175 NEW HAVEN AVE
ORANGE    CT    06477-3124

#1359003
JEAN E POLZER
5509 WATERVIEW DRIVE
CAMBRIDGE    MD    21613

#1359004
JEAN E PREVOL
12288 W TENN AVE
LAKEWOOD CO    80228-3324

#1359005
JEAN E RABORG & WILLIAM
RABORG III JT TEN
BOX 666
POCOMOKE CITY    MD    21851-0666

#1096993
JEAN E RAKOSKE
1687 YOUNGS RD
DELANSON   NY    12053

#1359006
JEAN E REIS
9060 SW 96TH LN UNIT B
OCALA    FL    34481-6665

#1359007
JEAN E RENNER
12345 LAKE SHORE BLVD
BRATENAHL   OH    44108-1130

#1359008
JEAN E RHEAULT & KENNETH
D RHEAULT JT TEN
22176 E PRICE DR
CLINTON TWP    MI       48035-1840

#1359009
JEAN E RICHEY
801 TURNBULL STREET
NEW SMYRNA BEACH  FL     32168-6458

#1359010
JEAN E SAUCKE
4352 ST PAUL BLVD
ROCHESTER NY    14617-2238

#1359011
JEAN E SAUNDERS TR
SAUNDERS LIVING TRUST
UA 08/02/94
10 LAKE VISTA AVE
DALY CITY    CA    94015-1012

#1359012
JEAN E SHEPHERD
3198 66TH TER S APT D
SAINT PETERSBURG    FL    33712-5447

#1359013
JEAN E SLUSSER
506 STRANGFORD RD
BLAIRSVILLE    PA    15717-7715

#1359014
JEAN E STAN AS CUSTODIAN
FOR JAMES P STAN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
3945 ALEESA DR SE
WARREN  OH    44484-2913

#1359015
JEAN E STAROBIN
2530 NW 11TH AVE
GAINESVILLE    FL    32605-5153

#1359016
JEAN E STOKES
240 NOB HILL CIR
LONGWOOD FL    32779-4437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1359017
JEAN E SWEET & LAWRENCE C
SWEET JT TEN
999 PUTNEY ROAD
BIRMINGHAM    MI    48009-5687

#1359018
JEAN E TOMASULA CUST STEVEN
J TOMASULA UNDER OH UNIF
TRANSFERS TO MINORS ACT
3302 STONEWOOD DRIVE
SANDUSKY    OH    44870-6919

#1359019
JEAN E TUOHY
808 PARK PL DR
MENDOTA HEIGHTS    MN    55118-2743

#1359020
JEAN E UTACHT
C/O SARA N FUSON
5125 PENSACOLA BLVD
DAYTON    OH    45439-2942

#1359021
JEAN E VAN DER LOOP
918 W LINDBERGH
APPLETON    WI    54914-2336

#1359022
JEAN E WALTERS
310 LINKS ROAD
GILBERTSVILLE    PA    19525-8820

#1359023
JEAN E WARNER
1461 FELA AVE
NORTH BRUNSWICK    NJ    08902-1523

#1359024
JEAN E WITT
18663 W STATE ROUTE 579
MARTIN    OH    43445-9726

#1359025
JEAN EBERLEIN NICHOLLS
29674 HILLIARD OAK LANE
WESTLAKE    OH    44145-3875

#1359026
JEAN ELIZABETH COOKE
R R 4 REACH RD
UXBRIDGE    ON    L0C 1K0
CANADA

#1359027
JEAN ELIZABETH DAVIS
610 CIRCLE DR
MENDENHALL    MS    39114-3233

#1359028
JEAN ELIZABETH KENNARY
307 BOX MERE PL
NASHVILLE    TN    37215-6127

#1359029
JEAN ELIZABETH SMITH
11410 MEMORIAL DRIVE
HOUSTON    TX    77024-7527

#1359030
JEAN ELIZABETH TENOEVER
1691 BRUNNERWOOD DRIVE
CINCINNATI    OH    45238-3832

#1359031
JEAN ELLEN BOYER
5023 WISHING WELL DRIVE
GRAND BLANC    MI    48439-4299

#1359032
JEAN ELLEN CURTIN
2451 INDIGO LANE
GLENVIEW    IL    60025-7793

#1359033
JEAN ELLEN VON
WITTENBURG
1445 E MOUNTAIN DRIVE
SANTA BARBARA    CA    93108-1216

#1359034
JEAN EMILEE STEWART
1425 AVENUE E
NEDERLAND    TX    77627-4511

#1359035
JEAN ENGELBACH SMOUSE AS
CUSTODIAN FOR CHARLES EDWARD
SMOUSE U/THE MD UNIFORM
GIFTS TO MINORS ACT
4 COLUMBIA COURT
ROCKVILLE    MD    20850-1009

#1359036
JEAN ERICKSON
317 THIRD AVE SOUTH 203
EDMONDS WA    98020-3557

#1359037
JEAN F BECKER
4440 NASSAU CT
402D
LITTLE RIVER    SC    29566-7910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359038
JEAN F CHOMO
365 ANNABELLE AVE
CARNEYS POINT    NJ    08069-2622

#1359039
JEAN F COOK & H B COOK JT TEN
1214 SPRINGWOOD CIRCLE
CONYERS  GA    30012-4229

#1359040
JEAN F DICENZO
10 ENFIELD ST
JOHNSTON  RI    02919-6606

#1359041
JEAN F EVANGELOU
1032 CORNELL AVE
DREXEL HILL    PA    19026-3216

#1359042
JEAN F FINLAY & VIRGINIA
MCBRIDE TRUSTEES U/A DTD
04/17/87 ANNE W FINLAY TRUST
F/B/O JEAN F FINLAY
504 MAGNOLIA PLACE
DESTIN    FL    32550-4500

#1359043
JEAN F FOLGER BOGGS
133 HUMMINGBIRD RIDGE
GREENVILLE    SC    29605-5305

#1359044
JEAN F GILLESPIE
190 BRISTOL OXFORD VALLY RD
APT 4A #78
LANGHORNE  PA    19047

#1359045
JEAN F HELLER
4450 S PARK AVE APT 904
CHEVY CHASE  MD    20815-3639

#1359046
JEAN F L DOUGLAS
5819 SO MAIN STREET
ANDERSON  IN    46013-1712

#1359047
JEAN F LINEBERGER
884 HARTFORD ST
WORTHINGTON  OH    43085-3135

#1359048
JEAN F LONG
1910 TERI LANE
ANDERSON  IN    46012-1951

#1359049
JEAN F OSTANEK
2250 GREENRIDGE DR
WICKLIFFE    OH    44092-2013

#1097001
JEAN F PAULK
136 PINE NEEDLE RD
FITZGERALD    GA    31750-8456

#1359050
JEAN F PLATT TRUSTEE U/A DTD
10/13/86 JEAN F PLATT TRUST
452 W 11TH STREET
CLAREMONT  CA    91711-3833

#1359051
JEAN F RODGERS
5301 S DUFFIELD RD
SWARTZ CREEK  MI    48473-8513

#1359052
JEAN F SCHNABEL
15 SANDWEDGE LANE
ISLE OF PALMS    SC    29451-2820

#1359053
JEAN F TOCICKI
73 STANTON
YOUNGSTOWN  OH    44512-2216

#1359054
JEAN F TURPIN AS CUST FOR
EDWARD F TURPIN U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
1825 MCCULLOH ST
BALTIMORE    MD    21217-3408

#1359055
JEAN FAINBERG AS
CUSTODIAN FOR JACK FAINBERG
U/THE PA UNIFORM GIFTS TO
MINORS ACT
23 LYNN ROAD
NEEDHAM    MA    02494-1755

#1359056
JEAN FALCIANI
113 WEST 12TH ST
BAYONNE    NJ    07002-1340

#1359057
JEAN FASTAG
1819 E 14TH ST
BROOKLYN  NY    11229-2801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1359058
JEAN FAULK
29 RANDOLPH DRIVE
DIX HILLS    NY    11746

#1359059
JEAN FAUST
149 LATHROP ST
KINGSTON    PA    18704-5359

#1359060
JEAN FEENSTRA
1180 GREENLY
HUDSONVILLE    MI    49426-9671

#1359061
JEAN FERREIRA
2399 SYCAMORE ST
MANASQUAN    NJ    08736

#1359062
JEAN FONS
6129 N SANTA MONICA BLVD
MILWAUKEE    WI    53217-4322

#1359063
JEAN FOULKE DU PONT
BLAIR
2322 CAMP ST
NEW ORLEANS    LA    70130-5608

#1359064
JEAN FRANCES HEULER
906 W PIONEER DR
ANAHEIM    CA    92805-2423

#1359065
JEAN FRANCIS DIMET
3711 MACON
LANSING    MI    48917-2243

#1359066
JEAN FRANCKOWIAK CUST
GRETCHEN CHRISTINE
FRANCKOWIAK UNIF GIFT MIN
ACT ILL
1231-59TH ST
DOWNERS GROVE  IL    60516-1204

#1359067
JEAN FRANCOVILLA
7945 SE DOUBLE TREE DR
HOBE SOUND    FL    33455-8124

#1097005
JEAN FREITAG
713A MAIN STREET
GAITHERSBURG    MD    20878

#1359068
JEAN FRENCH CUST JOHN HENRY
FRENCH UNIF GIFT MIN ACT NY
LE BRUN AVE
AMITYVILLE    NY    11701

#1359069
JEAN FREYBERGER
1600 JULIET AVE
SAINT PAUL    MN    55105-2117

#1359070
JEAN FUNCK
2509 SOUTH 3RD ST
BURLINGTON    IA    52601-6510

#1359071
JEAN G BARR
2201 HODGES RD
KINSTON    NC    28504-1343

#1359072
JEAN G BENNETT
362 RYDERS LANE
EAST BRUNSWICK    NJ    08816-2202

#1359073
JEAN G BOEHCK AS CUST FOR
STEPHEN EDWARD BOEHCK U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1102 HEIGHTS BL
HOUSTON    TX    77008-6916

#1359074
JEAN G BROOKS TR REVOCABLE
TRUST U/A DTD 12/14/84 JEAN
G EBINGER BROOKS
905 S W RUSTIC CIRCLE
STUART    FL    34997-6287

#1359075
JEAN G CUMMINGS
17 RICHMOND RD
EGGERTSVILLE    NY    14226-2427

#1359076
JEAN G DALY
24 ADELE AVENUE
RUMFORD    RI    02916-1302

#1359077
JEAN G EISENHAVER
6420 EASTONDALE RD
MAYFIELD HEIGHTS    OH    44124-4107

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                              Time:  16:55:59
Equity Holders

---

#1359078
JEAN G FLESHNER
403 W 3RD ST
CARROLL    IA    51401-2229

#1097006
JEAN G GROW
178 CRESTVIEW DRIVE
DAVIDSVILLE    PA    15928

#1359079
JEAN G KELLEY
73 SOUTH 86TH ST
NIAGARA FALLS    NY    14304-4372

#1359080
JEAN G WHANGER
BOX 10726
KNOXVILLE    TN    37939-0726

#1359081
JEAN GAMMELL
EAST RIDGE WAY
NORWELL    MA    02061

#1359082
JEAN GARDNER BRENNAN
37 MAPLE AVE
BRIDGEWATER    MA    02324-2512

#1359083
JEAN GIANNANDREA &
VITO GIANNANDREA JT TEN
119 HILLSIDE BLVD
NEW HYDE PK    NY    11040-2909

#1359084
JEAN GILLANDER ROMAINE
4951 LONGBOW ROAD
JACKSONVILLE    FL    32210-8139

#1359085
JEAN GILLINGS
7747 AKRON RD 5
LOCKPORT    NY    14094-9310

#1359086
JEAN GLASER TR U/A WITH
EILEEN GLASER FOR MATTHEW
GLASER DTD 6/2/76
4 SEMINOLE AVE
CORTE MADERA    CA    94925-1013

#1359087
JEAN GLENN
150 NE 3RD ST
OAK ISLAND    NC    28465

#1359088
JEAN GORDON COOKE CUST JACOB
ERNEST COOKE III UNIF GIFT
MIN ACT PA
836 S LOCUST
CANAL FULTON    OH    44614-1206

#1359089
JEAN GOSS BOWLES
2723 WALTON WAY
AUGUSTA    GA    30909-3823

#1359090
JEAN GRAY
1816 UPPER STUMP RD
PERLEASIE    PA    18944-3428

#1359091
JEAN GRAY BRITTINGHAM
RR I BOX 204
OCEAN VIEW    DE    19970-0204

#1359092
JEAN GREGORY ROGERS
3608 BECHLER LN
WINSTON SALEM    NC    27106

#1359093
JEAN GUY BRISEBOIS
11 CH DES BAIES
SAINTE ANNE DES LACS    QC    J0R 1B
CANADA

#1359094
JEAN H ADLEMAN TOD
HAROLD L ADLEMAN
17701 APRIL BLVD
ALACHUA    FL    32615-4842

#1359095
JEAN H ADLEMAN TOD
LINDA SUE BOLINGER
17701 APRIL BLVD
ALACHUA    FL    32615-4842

#1359096
JEAN H BARR
1955 S QUINCE ST
DENVER    CO    80231-3206

#1359097
JEAN H BLOOMER
48 PIPER LANE
EAST HARTFORD    CT    06118-2064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1359098
JEAN H BURDEN
3332 TENNYSON
ST LOUIS        MO        63114-2808

#1359099
JEAN H CARTER
14928 CR 1148
TYLER        TX        75704-5606

#1359100
JEAN H CONNOLLY
8 STAPLETON COURT
TIMONIUM        MD        21093-6754

#1359101
JEAN H DUNLAP
4111 NORTH 44TH STREET
MILWAUKEE        WI        53216-1503

#1359102
JEAN H GILBERT
136 LANE RD
AUBURN        ME        04210-8629

#1359103
JEAN H GREENE
4926 CHESIL AVE
COLUMBUS        GA        31904-6106

#1359104
JEAN H HOLDEN
24 COLEMAN RD
GLASTONBURY        CT        06033-3604

#1359105
JEAN H HUDGINS
131 MARY MILES DRIVE
DANVILLE        VA        24540-2817

#1359106
JEAN H KILDAY
R D 4 BOX 278
ALTOONA        PA        16601-9758

#1359107
JEAN H LOCKE &
SIMEON LOCKE TR
SIMEON LOCKE 1999 REV TRUST
UA 4/23/99
146 GEORGE TOWN RD
BOXFORD        MA        01921-2122

#1359108
JEAN H MACCURDY
1311 MORNINGSIDE DR
BURBANK        CA        91506-3019

#1359109
JEAN H MORGAN
BOX 35
SPRINGFIELD        SC        29146-0035

#1359110
JEAN H MOTLOW
BOX 1078
FAYETTEVILLE        TN        37334-1078

#1359111
JEAN H PUGH
11601 SW 68 COURT
MIAMI        FL        33156-4719

#1359112
JEAN H SCHNEIDER TRUSTEE
UNDER DECLARATION OF TRUST
DTD 05/31/91 FOR BENEFIT OF
JEAN H SCHNEIDER
4004 W 30TH ST
DAVENPORT        IA        52804

#1359113
JEAN H SCHULENBERG
ROUTE 2 BOX 36
ADMIRE        KS        66830-9758

#1359114
JEAN H SEGUIN
14955 E MOUNTAINVIEW CT
SCOTTSDALE        AZ        85268-3335

#1359115
JEAN H SHRAMSKI & BRIEDI R
TREECE JT TEN
29451 HALSTED RD 221
FARMINGTON HILLS        MI        48331-2837

#1359116
JEAN H SHRAMSKI & ROBERT S
SHRAMSKI JT TEN
29451 HALSTED RD 221
FARMINGTON HILLS        MI        48331-2837

#1359117
JEAN H SHRAMSKI & SANDRA C
TOKARZ JT TEN
29451 HALSTED RD 221
FARMINGTON HILLS        MI        48331-2837

#1359118
JEAN H SHRAMSKI & SUSAN M
RUGGIRELLO JT TEN
29451 HALSTED RD 221
FARMINGTON HILLS        MI        48331-2837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1359119
JEAN H SMITH
138 CHENAULT RD
LEXINGTON    KY    40502-2305

#1359120
JEAN H SUTHERLAND
671 MARYDELL LANE
WEST CHESTER    PA    19380-6377

#1359121
JEAN H SWANTON
375 STATE RD 67
DUPLEX L
DOUSMAN    WI    53118-9673

#1359122
JEAN H TUCKER
10 LAUREL LANE
BARRINGTON    RI    02806-3209

#1359123
JEAN H VAN BEVER TR
REVOCABLE LIVING TRUST U/A
DTD 01/23/78 JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM    MI    48236-2829

#1359124
JEAN HAFFA
606 E GRANT ST
MARSHFIELD    WI    54449-2323

#1359125
JEAN HAINES REISTLE CUST
JILL HAINES REISTLE UNDER NJ
UNIF GIFTS TO MIN ACT
834 KINGS HIGHWAY
MICKLETON    NJ    08056-1401

#1359126
JEAN HALL
1377 SHILOH RD
MARIONVILLE    MO    65705

#1359127
JEAN HALL
857 RIVERVIEW LANE
MARYSVILLE    MI    48040-1507

#1359128
JEAN HALL & CLAENCE HALL JT TEN
14732 WINCHESTER
HARVEY    IL    60426-1621

#1359129
JEAN HAMENIA
APT 517
13 VILLAGE DR
SAUGERTIES    NY    12477-2314

#1359130
JEAN HANSEN HEARD
681 RIDGEVIEW DRIVE
EPHRATA    PA    17522-9722

#1359131
JEAN HARTLEY POTTER & ELLEN
ANN POTTER JT TEN
321 MILTON RD
RYE    NY    10580-3516

#1359132
JEAN HAYES
190 SUNNYSIDE DRIVE
LONDON    ON    N5X 3R1
CANADA

#1359133
JEAN HAYES
BOX 497
GRAND BEND    ON    N0M 1T0
CANADA

#1359134
JEAN HENDRY
14 EDDY ST
SUDBURY    MA    01776-3111

#1359135
JEAN HESLER
1088 HELDERBERG AVE
SCHENECTADY    NY    12306-4832

#1359136
JEAN HESS MORRIS
5100 US HWY 42 APT 532
LOUISVILLE    KY    40241

#1359137
JEAN HICKLING
902 NORWOOD DR
NORTH MANCHESTER    IN    46962-9612

#1359138
JEAN HIGHT
1725 28TH ST ENSLEY
BIRMINGHAM    AL    35218-2813

#1359139
JEAN HILDRETH
E2179 HILL RD
LUXEMBURG    WI    54217-7919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1359140
JEAN HOLMAN
20441 NE 30TH AVE # 110-9
AVENTURA    FL    33180-1548

#1359141
JEAN HOWARD
BOX 1404
TEXARKANA    TX    75504-1404

#1359142
JEAN HSU
211 DELAWARE AVE
ITHACA    NY    14850-4709

#1359143
JEAN HUGHES BUMPAS
21 OAKLAWN DR
COVINGTON    LA    70433-4509

#1359144
JEAN HUIE
1311 OCEAN PKWY
BROOKLYN    NY    11230-5655

#1359145
JEAN HULSE
RR 6 BOX 280
ALTOONA    PA    16601-9776

#1359146
JEAN HURST NEER
2602 GREENSPRING VALLEY ROAD
STEVENSON    MD    21153-2017

#1359147
JEAN I BERGAMO & JULIANNE
MIRANOWICZ JT TEN
130 W SAYLOR ST
ATLAS    PA    17851-1040

#1359148
JEAN I BERGAMO AS CUSTODIAN
FOR JULIANNE E BERGAMO U/THE
PA UNIFORM GIFTS TO MINORS
ACT
130 W SAYLOR ST
ATLAS    PA    17851-1040

#1359149
JEAN I BURNS &
WAYNE R BURNS JT TEN
1202 W MAPLE AVE
FLINT    MI    48507

#1359150
JEAN I COMPTON &
CLIFTON K COMPTON JT TEN
6413 N GLEANER RD
FREELAND    MI    48623

#1359151
JEAN I EISENHOWER
215 S 19TH ST
CAMP HILL    PA    17011-5518

#1359152
JEAN I FEINSTEIN
10039 WALDGROVE PLACE
SAN DIEGO    CA    92131-1834

#1359153
JEAN I WILLEY
5207 HOLLETTS CORNER RD
CLAYTON    DE    19938-3116

#1359154
JEAN I WORM
7426 W CRAWFORD AVE
MILWAUKEE    WI    53220-1732

#1359155
JEAN J BERGAMO CUST JASON
MIRANOWICZ UNIF GIFT MIN ACT
130 W SAYLOR ST
ATLAS    PA    17851-1040

#1359156
JEAN J BERGAMO CUST SIMON
MIRANOWICZ UNIF GIFT MIN ACT
130 W SAYLOR ST
ATLAS    PA    17851-1040

#1359157
JEAN J BERGERE
175 E DELAWARE PL 7604
CHICAGO    IL    60611-7741

#1359158
JEAN J DAVIS
905 HUNTERHILL DRIVE
ROSWELL    GA    30075-4225

#1097012
JEAN J DITTMER &
RICHARD W DITTMER JT TEN
51 PARK AVE
BRENARD    NC    28712-3533

#1359159
JEAN J DOMINAS
APT 1
165 MAGEE AVE
ROCHESTER    NY    14613-1137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359160
JEAN J JORDAN
25 SAXON WOODS RD
SCARSDALE   NY   10583-7801

#1359161
JEAN J KIRKEENG
13326 PICADILLY
STERLING HEIGHTS   MI   48312-1517

#1359162
JEAN J LAMONTAGNE
22 CHATHAM RD
PLYMOUTH   MA   02360-5948

#1359163
JEAN J MC NEE TR
JEAN J MC NEE FAM TRUST
UA 12/08/94
1371 LEISURE DRIVE
FLINT   MI   48507

#1359164
JEAN JACOBI
829 MILLWOOD ROAD
BROKEN ARROW  OK   74011-8619

#1359165
JEAN JACQUES DIETRICH
540 HOAGERBURGH RD
WALLKILL   NY   12589-3443

#1359166
JEAN JANMEY
4466 STONE CREEK
BRUNSWICK   OH   44212

#1359167
JEAN JAYNE
11104 N E 68TH A103
KIRKLAND   WA   98033-7199

#1359168
JEAN JEFFREY TOSDAL
33782 EL ENCANTO
DANA POINT   CA   92629-2242

#1359169
JEAN JOHNSON
1624 SOUTH CRESCENT BLVD
YARDLEY   PA   19067-3112

#1359170
JEAN JOLLY MANLY
304 LYNN ST
DALTON   GA   30720-8138

#1359171
JEAN JONES TOLLISON
403 PINE CREST DRIVE
VIDALIA   GA   30474-5202

#1359172
JEAN JOSEY
340 ENGLISH RD
WEXFORD   PA   15090-8526

#1359173
JEAN K ALLEN
4557 44TH ST
CLIMAX   MI   49034-9702

#1359174
JEAN K BLANCHET
BOX 8
OLD MYSTIC   CT   06372-0008

#1359175
JEAN K BRINSER
306 N FIFTH STREET
NEWPORT   PA   17074-1209

#1359176
JEAN K CRABTREE
1133 HIGHRIDGE AVE
DAYTON   OH   45420-3066

#1359177
JEAN K FOLEY
2413 F BUNKER LANE
WILLOUGHBY   OH   44094-8019

#1359178
JEAN K KLAMAN
200-30 45 DRIVE
BAYSIDE   NY   11361-3016

#1359179
JEAN K KONET
29909 LAKE SHORE BLVD
WILLOWICK   OH   44095-4614

#1359180
JEAN K LYNCH
210 BRIDGE WAY
LAWRENCEVILLE   GA   30045-7386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359181
JEAN K NICHOLSON
3751 DURNESS WAY
HOUSTON   TX   77025

#1359182
JEAN K PUGH
9825 HARFORD RD
BALTIMORE    MD    21234-1941

#1359183
JEAN K ROBINSON
2120 SHERRELWOOD DR
DENVER   CO   80221-4661

#1359184
JEAN K VICKERS
2910 MANHATTAN AVE
LA CRESCENTA    CA    91214

#1097018
JEAN K WILLIAMS &
COLIN L WILLIAMS TR
JEAN K WILLIAMS REVOCABLE
TRUST UA 04/12/99
7114 91ST ST E
PALMETO   FL   34221-9246

#1359185
JEAN K WILLIAMS & JAMES R
NIVEN IV JT TEN
10931 S M52
ST CHARLES    MI    48655-9509

#1359186
JEAN K WILLIAMS & JOHN M
NIVEN JT TEN
10931 S M52
ST CHARLES    MI    48655-9509

#1359187
JEAN K WILLIAMS & ROBERT A
NIVEN JT TEN
10931 S M52
ST CHARLES    MI    48655-9509

#1359188
JEAN K WRIGHT & JANICE W
BRADSHAW JT TEN
4543 S 300 3E
OGDEN   UT   84405

#1359189
JEAN KALLAS KANETIS
2125 HARROW GATE DRIVE
BARRINGTON   IL   60010-5429

#1359190
JEAN KATHERINE SISK
250 GARDNER ST
CULPEPER   VA   22701-2112

#1359191
JEAN KATHRYN DOLINAR JUNE
MARIE OESTERLE & JOY ANN
DONEWALD TR ART X U/W EMILY
A HISER
1975 N OKEMOS
MASON   MI   48854-9401

#1359192
JEAN KAY VAVRUSKA TRUSTEE
U/A DTD 08/25/86 JEAN KAY
WORLEY VAVRUSKA FAMILY TRUST
278 REDWOOD DR
TROY    MI    48083-1062

#1359193
JEAN KELLY
500 PEASE DR
NEW CARLISLE    OH    45344-1345

#1359194
JEAN KEMBLE
911 PALMER AVE
WINTER PARK    FL    32789-2638

#1359195
JEAN KILLEN AUSTIN
8102 HIGHWOOD DR B-342
BLOOMINGTON   MN   55438-3026

#1359196
JEAN KIMBALL
188 MAPLE RUN 13-10
MASON   MI   48854-1093

#1359197
JEAN KLAUS MC POLAND
1034 VIA GRANDE
CATHEDRAL CITY    CA    92234-4328

#1359198
JEAN KLAVE
413 HARRISON ST
REMSEN   IA   51050

#1359199
JEAN KLINE FEIGENBAUM
6 HAWTHORNE LANE
EAST WINDSOR   NJ   08520-2208

#1359200
JEAN KOENIGSREUTER
41 RAPPLE DR
ALBANY   NY   12205-4712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1359201
JEAN KONG
7 ROSANNE LANE
PLAINVILLE    CT    06062

#1359202
JEAN KORPI & TERRY KORPI JT TEN
C/O J LEPINSKI
1804 CHARLES ST
WAKEFIELD    MI    49968-9497

#1359203
JEAN KRAKOWER
APT 233
6343 VIA DE SONRISA DEL SUR
BOCA RATON    FL    33433

#1359204
JEAN KRELL
804 LENORA DR
WEST BEND    WI    53090-2738

#1359205
JEAN KREMPA & FRANK
KREMPA JT TEN
7 CORNELIA ST
PITTSTON    PA    18640-2105

#1359206
JEAN L AIKENS
1333 W SHIAWASSEE ST
LANSING    MI    48915-1872

#1097021
JEAN L AIKINS
241 FAIRFIELD AVE
BUFFALO    NY    14223

#1359207
JEAN L BEDARD
2900 E JEFFERSON AVE A701
DETROIT    MI    48207

#1359208
JEAN L BENSON CUST KEVIN W
MEYER UTMA NJ
BOX 291579
PORT ORANGE    FL    32129-1579

#1359209
JEAN L BENSON TR U-W-O
ALICE C LAMB
390 RIVERSIDE DRIVE
NEW YORK    NY    10025-1814

#1359210
JEAN L BERTSCH &
ROBERT L BERTSCH JT TEN
5076 DEERVIEW WOODS DR
CLEVES    OH    45002-9646

#1359211
JEAN L BOYD
101 NW 131ST AVE
PLANTATION    FL    33325-2211

#1359212
JEAN L BOYD AS CUSTODIAN
FOR JEFFREY S BOYD UNDER THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
101 NW 131ST AVE
PLANTATION    FL    33325-2211

#1359213
JEAN L CAMPBELL TR
CAMPBELL LIVING TRUST
UA 05/14/97
411 WARNER ST
REYNOLDSVILLE    PA    15851-1105

#1359214
JEAN L CARON
400 I8 PLYMOUTH RD
PLYMOUTN    MI    48170

#1097023
JEAN L CHESTER
220 GREAT HILL RD
TAMWORTH    NH    03886

#1359215
JEAN L COLLAT TR
JEAN L COLLAT TRUST
UA 06/27/96
614 LOVEVILLE RD B-5-F
HOCKESSIN    DE    19707-1605

#1359216
JEAN L CUNNINGHAM
BOX 1570
WAITSFIELD    VT    05673-1570

#1359217
JEAN L DAMALT
1341 GEORGES HILL ROAD
SOUTHBURY    CT    06488-4618

#1359218
JEAN L EBERLEIN
29674 HILLIARD OAK LANE
WESTLAKE    OH    44145-3875

#1359219
JEAN L FAIRFIELD
BOX 63
WOODSTOCK CT    06281-0063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359220
JEAN L GARDNER TRUSTEE U/A
DTD 03/23/92 JEAN L GARDNER
REVOCABLE TRUST
8058 GRANADA
BRIGHTON    MI    48114-9325

#1359221
JEAN L GUGLIELMI TOD
DARYL GUGLIELMI
403 MONTGOMERY AVE
PROVIDENCE    RI    02905

#1359222
JEAN L HAGEN
3537 ELIZABETH RD
ANN ARBOR    MI    48103-1801

#1359223
JEAN L HARBAUM TR
U/A DTD 10/30/01 THE
HARBAUM SURVIVORS TRUST
2455 PARK RIDGE DRIVE
BLOOMFIELD HILLS    MI    48304

#1359224
JEAN L HATTON TR
JEAN L HATTON REVOCABLE LIVING
TRUST UA 4/20/94
4800 BETHESDA RD
THOMPSON STATION    TN    37179

#1359225
JEAN L HAWMAN
3001 LITITZ PIKE
BOX 5093
LANCASTER    PA    17606-5093

#1359226
JEAN L HENDERSON &
MARY L HENDERSON JT TEN
ACCT 04J 913936
C/O NATIONAL FINACIAL SERVICES
200 LIBERTY ST 5TH FL
NEW YORK    NY    10281-1003

#1359227
JEAN L HESSNEY
36 BENDING OAKS DR
PITTSFORD    NY    14534-3342

#1359228
JEAN L HESSNEY CUST
EMILY J HESSNEY
UNIFORM GIFT TO MINOR NY
36 BENDING OAKS DR
PITTSFORD    NY    14534-3342

#1359229
JEAN L HESSNEY CUST
THOMAS J HESSNEY
UNIFORM GIFT TO MINOR NY
36 BENDING OAK DR
PITTSFORD    NY    14534-3342

#1359230
JEAN L HODGE
6333 WOODSDALE DR
GRAND BLANC    MI    48439-8543

#1359231
JEAN L HUNTSBERGER TR
U/A DTD 09/15/00
JEAN L HUNTSBERGER FAMILY TRUST
1760 HILLIARD DRIVE
SAN MARINO    CA    91108-3010

#1097026
JEAN L HYLTON
120 E 200 N
HEBER CITY    UT    84032-1709

#1359232
JEAN L IHRIG
5552 BENTGRASS DR #118
SARASOTA    FL    34235

#1359233
JEAN L KIMBALL TR U/A DTD
09/24/80 F/B/O JEAN L
KIMBALL
4293 LAPEER RD
BURTON    MI    48509-1805

#1097027
JEAN L LARKIN
4189 SASSE RD
HEMLOCK    MI    48626

#1359234
JEAN L LAUGHLIN
4141 WELLMAN ROAD
BOX 39
PARMA    MI    49269-9739

#1359235
JEAN L LENK
57 BARBARA PL
BUFFALO    NY    14225-2830

#1359236
JEAN L LETURGEY
8408 FOREST RD
GASPORT    NY    14067-9213

#1359237
JEAN L MARCHIORI
335 MT VIEW DR
CUMBERLAND    MD    21502-2023

#1359238
JEAN L MARINI
58 WINSTON DRIVE
ROCHESTER    NY    14626-3335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359239
JEAN L MEYER TR
THE JEAN L MEYER TRUST
UA 02/07/92
5623 BERKELEY RD
GOLETA    CA    93117-2156

#1359240
JEAN L MICHEL
Attn    JEAN MICHEL REDINGER
7212 NE 8TH DR
BOCA RATON    FL    33487-2421

#1097029
JEAN L MOERSCH CUST
ZACHARY I LANDERS UNDER CA
UNIF TRANS MINOR ACT
10751 SIMMERHORN RD
GALT    CA    95632

#1359241
JEAN L PATTON
8454 S PRAIRIE AVE
CHICAGO    IL    60619-6037

#1359242
JEAN L PHALEN KATO
BOX 1163
THOMPSON FALLS    MT    59873-1163

#1359243
JEAN L PITTMAN &
ROBERT E PITTMAN JT TEN
606 E 4TH ST
FLORENCE    CO    81226-1223

#1359244
JEAN L PRINDEVILLE TR JEAN
L PRINDEVILLE TRUST DTD
12/10/91
263 CLUBHOUSE DR
APT 222
PALATINE    IL    60067-6437

#1359245
JEAN L RICHARDSON
2358 FOREST DR
JONESBORO    GA    30236-4074

#1359246
JEAN L ROBINSON
652 BELL AVE
ELYRIA    OH    44035-3412

#1359247
JEAN L ROBINSON & WARREN L
ROBINSON JT TEN
652 BELL AVENUE
ELYRIA    OH    44035-3412

#1359248
JEAN L ROONEY
1862 HOPKINS
WIXOM    MI    48393-1233

#1359249
JEAN L ROONEY & PATRICK
ROONEY JT TEN
1862 HOPKINS
WIXOM    MI    48393-1233

#1097031
JEAN L SAMMUT
53607 DRYDEN DR
SHELBY TOWNSHIP    MI    48316

#1359250
JEAN L SAULS
3177 SPRING LAKE DR
CONYERS    GA    30013-5411

#1097032
JEAN L SOMMERS TR U/A DTD 03/03/86
JEAN L SOMMERS TRUST
1749 FOXFIRE CT
ESCONDIDO    CA    92026

#1359251
JEAN L STEVENS & JAMES M
STEVENS JT TEN
RR 2 BOX 299
WYALUSING    PA    18853-9802

#1359252
JEAN L STITH
101 S 26TH ST
MOREHEAD CITY    NC    28557

#1359253
JEAN L SWEATT
26-18TH ST
LOWELL    MA    01850-1304

#1359254
JEAN L VAIL & VALORIE CRAYCRAFT &
JODY J DAILEY TR
JEAN L VAIL INTER VIVOS TRUST
UA 06/26/95
4180 NW 110TH AVE
CORAL SPRINGS    FL    33065-7720

#1359255
JEAN L WARREN
7500 HAZELCREST
HAZELWOOD    MO    63042-2204

#1359256
JEAN L WEBB
15758 ST RT 550
FLEMING    OH    45729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359257
JEAN L WEST
302 SOUTH BOLTON ROAD
BOLTON    MA    01740-1411

#1359258
JEAN L ZIMMER
BX 25
BREEDSVILLE    MI    49027-0025

#1359259
JEAN LAMM WARD
101 S 26TH ST
MOREHEAD CITY    NC    28557

#1359260
JEAN LASHER
256 FAWN RD
SAUGERTIES    NY    12477-4015

#1359261
JEAN LAUREE HIATT
41577 CO RD 36
HOLYOKE    CO    80734-9710

#1359262
JEAN LEE DECAIRANO
84 FAIRWAY DR
EASTCHESTER    NY    10709-5115

#1359263
JEAN LEE LAMB TRUSTEE U/A
DTD 01/21/93 JEAN LEE LAMB
REVOCABLE TRUST
10 OAK LN
MEXICO    MO    65265-2329

#1359264
JEAN LEE TR
JEAN LEE REVOCABLE TRUST
UA 09/06/96
229 W 23RD ST
CHICAGO    IL    60616-1903

#1359265
JEAN LEON CUBURU
2300 VALLEYWOOD DR
SAN BRUNO    CA    94066-1848

#1359266
JEAN LEONARD MC KEOWN
11 UAM VAR GROVE
BISHOPSTOWN CORK
IRELAND

#1359267
JEAN LESH DEMARCO &
DAVID CHARLES DEMARCO JT TEN
1 LIEBENOW CT
LAKE MONTICELLO
PALMYRA    VA    22963-2608

#1359268
JEAN LESH DEMARCO &
DAVID CHARLES DEMARCO JT WROS
1 LIEBENOW CT
PALMYRA    VA    22963

#1359269
JEAN LILLY HATTON TR
JEAN LILLY HATTON LIVING
TRUST UA 04/20/95
4800 BETHESDA RD
THOMPSON STATION    TN    37179

#1359270
JEAN LITTLE
BOX 28283
ATLANTA    GA    30358-0283

#1359271
JEAN LOBSINGER
291 DAVIS ST
SARNIA    ON    N7T 1B8
CANADA

#1097036
JEAN LOIS MARTIN
4612 COLONIAL CT
VERMILION    OH    44089-3133

#1359272
JEAN LOIS YATES
1003 MEADOWLANDS CT
MONROE MI    48161

#1359273
JEAN LONGTIN
51 KILBRIDE
WHITBY    ON    L1R 2B5
CANADA

#1359274
JEAN LOUIS DUBE
C/O GM KOREA BOX 9022
WARREN    MI    48090

#1359275
JEAN LOUISE KEEFER
413 WEST MAIN STREET
MECHANICSBURG PA    17055-3242

#1359276
JEAN LOUISE KENNEDY
1155 WALDEN OAKS DRIVE APT 308W
WOODSTOCK IL    60098-4094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1359277
JEAN LOWENTRITT KAPLAN
TRUSTEE FOR MEYER KAPLAN U/A
DTD 12/23/85
211 FOURTH ST 30119
ALEXANDRIA    LA    71301-8421

#1359278
JEAN LOZINGER CUST TERESA
ANN LOZINGER UNDER THE PA
UNIF TRAN MIN ACT
2107 FAIRVIEW ST
ALLENTOWN  PA    18104-6429

#1359279
JEAN M ASTARE
BOX 76
HAWK RUN    PA    16840-0076

#1359280
JEAN M AYER
2 CAROLINA MEADOWS APT 310
CHAPEL HILL    NC    27517

#1359281
JEAN M BACHMAN
311 FARMINGTON AVE
BRISTOL    CT    06010-3901

#1097037
JEAN M BAKER
51 NORTH CADILLAC DRIVE
YOUNGSTOWN OH    44512-3315

#1359282
JEAN M BARWELL
149 CROWLEY AVENUE
BUFFALO    NY    14207-1535

#1359283
JEAN M BERGERON
74 FLANDERS RD
WESTBOROUGH MA    01581-1016

#1359284
JEAN M BERLIN TRUSTEE U/A
DTD 04/26/91 THE JEAN M
BERLIN TRUST
1450 BAYSHORE DR
ENGLEWOOD FL    34223-4613

#1359285
JEAN M BLAHA
17 PREDMORE AVE
COLONIA    NJ    07067-2503

#1359286
JEAN M BLOOM TR
JEAN M BLOOM
REVOCABLE TRUST
UA 04/26/00
5206 W 64TH TER
PRAIRIE VILLAGE        KS    66208-1346

#1359287
JEAN M BRANOVIC
833 BUTTONWOOD CIRCLE
NAPERVILLE    IL    60540-6348

#1359288
JEAN M BRENNAN
2279 LONG RD
GRAND ISLAND    NY    14072-1329

#1359289
JEAN M BRETCHER
3252 HANNA AVENUE
CINCINNATI    OH    45211-6849

#1359290
JEAN M BRIGNALL
PACIFIC TERRACE
15111 RUSSELL AVE APT 504
WHITE ROCK    BC    V4B 2P4
CANADA

#1359291
JEAN M BROUGH
1281 LOG POND DR PMB 179
NEWARK  OH    43055

#1359292
JEAN M BRUNY
9629 ARCOLA
LIVONIA    MI    48150-3258

#1359293
JEAN M CAHILL TR
JEAN M CAHILL REVOCABLE TRUST
U/A 11/19/99
2038 ST JAMES CHURCH RD
WILMINGTON    DE    19808-5228

#1359294
JEAN M CALLANAN CUST DAVID J
CALLANAN UNIF GIFT MIN ACT
COLO
890 SERENIDAD PL
GOLETA    CA    93117-1708

#1359295
JEAN M CARR
46 MEDFORD ST
CHELSEA  MA    02150-2615

#1359296
JEAN M CHRISTY
3315 SNOWGLEN LANE
LANSING    MI    48917-1734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359297
JEAN M COOPER &
PHILIP A JARRED TRS U/A DTD
09/12/97 JAMES F COOPER REVOCABLE
TRUST PO BOX 462
CHANUTE    KS    66720

#1359298
JEAN M CORCORAN & FRANCIS
X CORCORAN JT TEN
48 KAY STREET
SUDBURY    MA    01776-3116

#1359299
JEAN M COTE
31714 LONNIE DRIVE
WESTLAND  MI    48185-1665

#1359300
JEAN M COZZI
1812 HYDE-SHAFFER RD
BRISTOLVILLE    OH    44402-9708

#1359301
JEAN M CUMMINS
8525 WINDING RIDGE ROAD
INDIANAPOLIS    IN    46217-4414

#1359302
JEAN M DAY & ROBERTA A DAY JT TEN
1030 EAST BAY ST
EAST TAWAS    MI    48730

#1359303
JEAN M DELANEY
BOX 668 602 PIONEER ST
DAYTON    OR    97114-0668

#1359304
JEAN M DEVERILL
3705 BENT BRANCH RD
FALLS CHURCH    VA    22041-1007

#1359305
JEAN M DIXON
1522 HUGHES AVE
FLINT    MI    48503-3270

#1359306
JEAN M DRUFFNER
21 BAKER RD
PHOENICIA    NY    12464-5302

#1359307
JEAN M DUNBAR
7035 COLUMBIA RD
OLMSTED FALLS    OH    44138-1527

#1359308
JEAN M DYSINGER
5 PRISCILLA LANE
LOCKPORT  NY    14094-3312

#1359309
JEAN M ELLIOTT
3926 E SUMMITRIDGE LANE
ORANGE  CA    92867-2124

#1359310
JEAN M ELLMAN TRUSTEE U/A
DTD 05/17/77 M-B JEAN
M ELLMAN
794 CLOVER LANE
GLENCOE  IL    60022-1409

#1359311
JEAN M ERWIN
22140 GARDNER
OAK PARK    MI    48237-2684

#1359312
JEAN M ETTELT
306 E EVERGREEN AVENUE
PHILADELPHIA    PA    19118

#1359313
JEAN M FAVATA &
LARRY L CAMMARATA JT TEN
703 SILVER COURT
HAMILTON SQUARE    NJ    08690-3519

#1359314
JEAN M FAVATA & ANTHONY R
CAMMARTA JT TEN
703 SILVER COURT
HAMILTON    NJ    08690-3519

#1359315
JEAN M FENSCH
14350 LOUISA DR
BELLEVILLE    MI    48111-3007

#1359316
JEAN M FINEIS
905 PRESTON WAY
GRAND LEDGE  MI    48837

#1359317
JEAN M FLAMMER
20 ALPINE DR
CLOSTER    NJ    07624-2813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359318
JEAN M FRANK
BOX 372
AMAWALK   NY   10501-0372

#1359319
JEAN M FRISBIE
539 BYLAND DR
BEECH GROVE   IN   46107-2040

#1359320
JEAN M GAFFEY
15 S VIEW DRIVE
WALLINGFORD   CT   06492-4935

#1359321
JEAN M GATH
150 W 58TH ST PHW
NEW YORK   NY   10019-2134

#1359322
JEAN M GIBBON
636 N W 125TH AVE
OCALA   FL   34482-6937

#1359323
JEAN M GORMAN TR
JEAN M GORMAN REVOCABLE LIVING
TRUST UA 06/24/98
15566 BELMONT
ALLEN PARK   MI   48101-1742

#1359324
JEAN M GREBE TR
JEAN M GREBE LIVING TRUST
UA 12/19/94
15731 PINTO CRT
CLINTON TOWNSHIP   MI   48035-1042

#1359325
JEAN M GRIFFIS
6670 BARTH RD
JACKSONVILLE   FL   32219-2404

#1359326
JEAN M HAICAS
1529 HARWOOD
OXFORD   MI   48371-4433

#1359327
JEAN M HAMMOND
27 WELSHMAN CT
CALDWELL   NJ   07006-4919

#1359328
JEAN M HANSEN TRUSTEE U/A
DTD 06/05/68 THE JEAN M
HANSEN TRUST
1 HARPER CT
LAFAYETTE   CA   94549-3111

#1359329
JEAN M HELLYAR TR
U/A DTD 4/18/01
FBO JEAN M HELLYAR REVOCABLE
LIVING TRUST
367 N GEORGES HILL RD
SOUTHBURY   CT   06488-4600

#1359330
JEAN M HEYE TR
JEAN M HEYE TRUST
UA 12/13/95
623 SW 21ST CIRCLE
BOYNTON CIRCLE   FL   33426-4626

#1359331
JEAN M HIER TR U/A DTD
09/27/93 JEAN M HIER LIVING
TRUST
1013 CITY SPRINGS RD
RAPID CITY   SD   57702-0239

#1359332
JEAN M HORGAN
2040 BEATRICE COURT
APT 8
SAN JOSE   CA   95128-5007

#1097045
JEAN M HOWLE
3813-40TH STREET
LUBBOCK   TX   79413-2529

#1359333
JEAN M HUEY
6295 CLAY LITTICK DR
NASHPORT   OH   43830-9520

#1359334
JEAN M HUGHEY
91 WILKERSON RD
PROSPERITY   SC   29127-9019

#1359335
JEAN M HUNTTING
51 PUTNAM PARK
GREENWICH   CT   06830-5774

#1359336
JEAN M HURST
1001 E OREGON RD
LITITZ   PA   17543-9205

#1359337
JEAN M ILIFF
160 MAIN ST
NEWTON   NJ   07860-1915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1359338
JEAN M INTRAVAIA &
GAETANO INTRAVAIA &
LOUISE ZECCA JT TEN
1724 W 1ST ST
BROOKLYN  NY    11223-1737

#1359339
JEAN M JACOBSON
24812 MARGUERITE STREET
FLAT ROCK    MI    48134-9549

#1359340
JEAN M JEFFREY
6 FERRY RD
OLD LYME    CT    06371-2323

#1359341
JEAN M JOHANSSON
60 HODGE AVE
BUFFALO  NY    14222-2016

#1359342
JEAN M JONES
1426 CHESTNUT LN
YORKVILLE    IL    60560-9159

#1359343
JEAN M JOYCE
601A ARENA DR
TRENTON    NJ    08610-3414

#1359344
JEAN M JOZWIAK
320 HAMILTON ST APT 307
ALBION    NY    14411-9381

#1359345
JEAN M KALLGREN TRUSTEE U/A
DTD 03/02/93 JEAN M KALLGREN
REVOCABLE LIVING TRUST
2983 WOODLAND RIDGE
WEST BLOOMFIELD  MI    48323-3561

#1359346
JEAN M KEARNEY
BOX 1132
KETCHUM    ID    83340

#1359347
JEAN M KSIAZEK & STANLEY K
KSIAZEK JT TEN
31441 BEECHWOOD DR
WARREN  MI    48093-2083

#1359348
JEAN M KUHN & CLIFFORD KUHN JT TEN
4315 MERRICK RD
FT WAYNE    IN    46825-6964

#1359349
JEAN M KUNOW & SHARON K
MCCANN JT TEN
BOX 132
5047 MAIN
GREENBUSH  MI    48738-0132

#1359350
JEAN M LA VEQUE
5861 OLYMPIC PKWY
WATERFORD  MI    48329-1546

#1359351
JEAN M LARKIN CAROLYN L
HENRY & FRANCIS P LARKIN
TRUSTEES LARKIN TRUST U/A
DTD 2/12/68
37-10TH AVE
SEASIDE PARK    NJ    08752-1902

#1359352
JEAN M LASLOW & RICHARD D
LASLOW TEN ENT
161 CONNEAUT DRIVE
PITTSBURGH    PA    15239-2630

#1359353
JEAN M LATREILLE
124 MEDFORD PL
FRANKLIN    TN    37064-4933

#1359354
JEAN M LEMASTERS
1111 LYLE DR
CRYSTAL    MI    48818-9633

#1359355
JEAN M LINDGREN TR
JEAN M LINDGREN LIVING TRUST
UA 6/26/95
3410 HARMON DRIVE
INDIANAPOLIS    IN    46227-7856

#1359356
JEAN M LINNEMEYER
146 HEATHER HILL RD
CRESSKILL    NJ    07626-1040

#1359357
JEAN M LOSBY
7402 LAKE BREEZE DR 316
FORT MYERS    FL    33907

#1359358
JEAN M MAC NEIL
3900 HAMMERBERG ROAD APT 210
FLINT    MI    48507-6024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359359
JEAN M MAITROTT
6118 HIGH POINT DR
CASS CITY    MI    48726

#1359360
JEAN M MARSHALL
1811 MIMOSA LANE
ANDERSON   IN    46011-1136

#1359361
JEAN M MARTELL & JEAN M
HARTMAN JT TEN
32231 VERONA CIRCLE
BEVERLY HILLS    MI    48025-4273

#1097049
JEAN M MC DOWALL
13 B COLUMBUS BLVD
WHITING    NJ    08759

#1359362
JEAN M MCCARTHY
99 GREGORY HILL ROAD
ROCHESTER NY    14620-2401

#1359363
JEAN M MILLER
30245 W 13 MILE RD
APT 264
FARMINGTON HILLS    MI    48334-2241

#1359364
JEAN M MILLER
795 LYNITA DR NE
BROOKFIELD  OH    44403-9605

#1359365
JEAN M MITCHELL
1878 LAKESVIEW DR
OXFORD    MI    48371-4548

#1359366
JEAN M MITTELBUSCHER TR
THE JEAN M MITTELBUSCHER
REV TR U/A DTD 05/27/77
958 ANITA ST
GROSSE POINTE WOOD  MI    48236-1417

#1359367
JEAN M MUELLER
403 OLIVER ROAD
CINCINNATI    OH    45215-2506

#1359368
JEAN M MUSZYNSKI & NORBERT J
MUSZYNSKI JT TEN
28338 DELTON
MADISON HEIGHTS    MI    48071-2871

#1359369
JEAN M NELSON
4963 GRIMMET CIRCLE
GARDENDALE AL    35071

#1359370
JEAN M OBERT
2107 PARKVIEW TERRACE
SPRING LAKE HTS    NJ    07762-2225

#1359371
JEAN M OLSEN
2019 MANOR LN
PARK RIDGE    IL    60068-1551

#1359372
JEAN M OSTAGGI
4174 CLUBHOUSE RD
LOMPOE  CA    93436-1334

#1359373
JEAN M OSTAGGI TRUSTEE U/W
EUGENE A OSTAGGI
4174 CLUBHOUSE RD
LOMPOC   CA    93436-1334

#1359374
JEAN M PATALSKI
527 OGDEN AVE
PITTSBURGH    PA    15221-4351

#1359375
JEAN M PETROVICH
67 2ND ST
WATERFORD  NY    12188-2422

#1359376
JEAN M PHIPPS
3 ST GEORGES ROAD
BALTIMORE   MD    21210-2010

#1359377
JEAN M PIGGOTT
24580 QUEENS PTE
NOVI    MI    48375-2723

#1359378
JEAN M PRESTON
651 FRASER AVE
OTTAWA   ON    K2A 2R7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359379
JEAN M RANDOLPH
BOX 2384
SURF CITY    NC    28445-9821

#1359380
JEAN M RATUSHNY
105 ZWOLAK CT
S PLAINFIELD    NJ    07080-3970

#1359381
JEAN M RAYBUCK TR
JEAN M RAYBUCK REVOCABLE LIVING
TRUST 10/05/87
22 ROLLING ROCK CT
ST LOUIS    MO    63124-1422

#1359382
JEAN M REIMER
1810 BELVIDERE RD
PHILLIPSBURG    NJ    08865-2108

#1359383
JEAN M REMP
25 W NINTH ST
NEWTON FALLS    OH    44444-1553

#1359384
JEAN M RICE
675 WALLACE DR
WAYNE    PA    19087-1911

#1097051
JEAN M RIESENBERG
915 ANDERSON GLEN DR
CINCINNATI    OH    45255

#1359385
JEAN M RITTER
BOX 4274
CHERRY HILL    NJ    08034-0649

#1359386
JEAN M ROACH
2520 WOODMAN DRIVE
KETTERING    OH    45420-1320

#1359387
JEAN M ROCHE
59 WEDGEMERE AVE
WINCHESTER    MA    01890-2335

#1359388
JEAN M RODGERS
6763 N BARIVISTA DR
VERONA    PA    15147-1930

#1359389
JEAN M ROLL
5950 MORRICE RD
PERRY    MI    48872-9306

#1359390
JEAN M SARKEES
511 FAIRWAY DR
LEWISTON    NY    14092-1917

#1359391
JEAN M SCHEIBNER & LEROY H
SCHEIBNER JT TEN
26329 YORK
HUNTINGTON WOODS MI    48070-1312

#1359392
JEAN M SCHLICKER
11588 CLUBMOSS DR
FREELAND    MI    48623-8420

#1359393
JEAN M SCHMIEDER
3313 S STATE RD
DAVISON    MI    48423-8751

#1359394
JEAN M SEBERN
918-8TH ST
CHARLES CITY    IA    50616-3453

#1359395
JEAN M SHEMANSKI
B-4
5885 W MICHIGAN
SAGINAW    MI    48603-5990

#1359396
JEAN M SHERMAN
APT 8
225 COUNTRYSIDE LANE
ORCHARD PARK   NY    14127-1329

#1359397
JEAN M SICK
23 SPRUCE ST
TUNKHANNOCK PA    18657

#1359398
JEAN M SIMMONS
1964 COUNTRY CLUB DRIVE
BATON ROUGE  LA    70808-1223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1359399
JEAN M SIMMONS
857 SUNDANCE CIRCLE
OSHAWA  ON   L1J 8B5
CANADA

#1359400
JEAN M SMILLIE
7 BLOOMFIELD WAY
WEST ORANGE  NJ     07052-4914

#1359401
JEAN M SMITH
1314 LILLIAN DR
FLINT      MI     48505-2580

#1359402
JEAN M SMITH & ROBERT G SMITH &
PAUL E SMITH & MARY K GISSE JT TEN
3361 W WALTON
WATERFORD  MI     48329-4373

#1359403
JEAN M SPANGLER
7118 E 26TH ST N
WICHITA      KS     67226-1723

#1359404
JEAN M STABLER
8705 BIRCH ST
SHAWNEE MISSION   KS     66207-2207

#1359405
JEAN M STEFFEN
5280 GLEMFIELD
SAGINAW  MI     48603-5464

#1359406
JEAN M STEVENSON TR
UDT DTD 11/18/04
JEAN M STEVENSON REVOCABLE TRUST
1843 E 5750 S
S OGDEN   UT     84403

#1359407
JEAN M SWEENEY
666 OXFORD OAKS LANE
OXFORD  MI     48371-4233

#1359408
JEAN M TINGLEY
1324 GLENEAGLE TRAIL
HUDSONVILLE  MI     49426-8733

#1359409
JEAN M TUTTLE
4521 E SHORE DR
CALEDONIA      MI     49316-9617

#1359410
JEAN M UPTON
3433 BEEBE RD
NEWFANE  NY     14108

#1359411
JEAN M VAN BEVER TRUSTEE
REVOCABLE LIVING TRUST DTD
01/23/78 U/A JEAN M VAN
BEVER
480 ELIZABETH CT
GROSSE POINTE FARM   MI     48236-2829

#1359412
JEAN M VAN BEVER TRUSTEE
UNDER AGREEMENT OF TRUST DTD
01/23/78 JEAN M VAN BEVER AS
GRANTOR
480 ELIZABETH CT
GROSSE POINTE FARM   MI     48236-2829

#1359413
JEAN M VANDERLEY
3097 CONNAUGHT AVE
NORTH VANCOUVER  BC     V7K 1Y1
CANADA

#1359414
JEAN M WALKER
1350 KEANS COURT
ROSWELL  GA     30075-6359

#1359415
JEAN M WALKER
8112 RAINFALL RD
ALVARADO  TX     76009-4502

#1359416
JEAN M WEGNER
4681 FIRST ST NE UNIT 307A
SAINT PETERSBURG   FL     33703-4946

#1359417
JEAN M WESLEY
42017 LOGANBERRY RIDGE SOUTH
NOVI      MI     48375

#1359418
JEAN M WETZEL & HERBERT J
WETZEL JR JT TEN
300 ADAMS ST
MANNINGTON  WV     26582-1043

#1359419
JEAN M WILLIAMS
134 HERON BAY CIR
LAKE MARY      FL     32746-3477

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1359420
JEAN M WILLIAMS
45 HOYT PLACE
ROCHESTER   NY   14610-2935

#1359421
JEAN M WILSON
10079 SPRINGFIELD CIR
DAVISBURG   MI   48350-1190

#1359422
JEAN M WILSON
1315 WINCHESTER PIKE
FRONT ROYAL   VA   22630-4624

#1359423
JEAN M WILSON
277 DUNROVIN LANE
ROCHESTER   NY   14618-4817

#1359424
JEAN M YIROVEC
119 E WINDMERE
ROYAL OAK   MI   48073-2616

#1359425
JEAN M ZABROSKI EX
UW JOHN S ZABROSKI
18 MURRAY ST
LYNN   MA   01905-2169

#1359426
JEAN MABEL BONIFAS ELLIS
3903 AUGUSTA LANE
PUEBLO   CO   81001

#1359427
JEAN MACKROSS
2650 OCEAN PARKWAY
APT 6-D
BROOKLYN   NY   11235-7738

#1359428
JEAN MAJEWSKI & GERALDINE
ALSTERMARK JT TEN
8511 CANFIELD DR 105-5
DEARBORN HEIGHTS   MI   48127-1026

#1359429
JEAN MAQUIGNAZ
3751 BRIAR PARK WAY
ANARBOR   MI   48108

#1359430
JEAN MAQUIGNAZ
3751 BRIAR PKWY
ANN ARBOR   MI   48108

#1359431
JEAN MARGULIES
29 S DERBY RD
SPRINGFIELD   NJ   07081-3315

#1359432
JEAN MARIE GOOS TR FOR JEAN
MARIE GOOS TR U/A DTD
9/29/71
7840 WEST PAINE AVENUE
LAKEWOOD   CO   80235-1920

#1359433
JEAN MARIE GUILES & JAMES
ROBERT GUILES JT TEN
1789 BAUMAN RD
COLUMBUS   MI   48063-2905

#1359434
JEAN MARIE HUTCHERSON
167 ABBEY RIDGE RD
BARDSTOWN   KY   40004-8738

#1359435
JEAN MARIE KASCIN
6 SLEEPY HOLLOW
FLEMINGTON   NJ   08822-4502

#1359436
JEAN MARIE LAPINSKI
APT 7
92 WEST 34TH STREET
BAYONNE   NJ   07002-5801

#1359437
JEAN MARIE MC CARTNEY
47 CAROL PLACE
BLOOMFIELD   NJ   07003-3112

#1359438
JEAN MARIE QUINLAN TR
MARITAL FAM TRUST
UA 03/17/96
FBO WILLIAM E QUINLAN JR
14 LOS LAURELES
SALINAS   CA   93901-4128

#1359439
JEAN MARIE QUINLAN TR
QUINLAN FAM TRUST
UA 09/26/94
14 LOS LAURELES AVE
SALINAS   CA   93901-4128

#1359440
JEAN MARIE SLOANE
48 JADE ST
SCARBOROUGH ON   M1T 2T8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359441
JEAN MARIE STEPHENS EX
UW JOHANNA STEPHENS
520 EAST 79ST APT 4D
NEW YORK   NY    10021-1500

#1359442
JEAN MARIE TIERNEY CAPUTA
5758 PRIMROSE LANE
YOUNG HARRIS   GA    30582-2618

#1359443
JEAN MARIE WITT
1999 FAIRFIELD
ROCHESTER HILLS   MI    48306-3115

#1359444
JEAN MARY ELIEZER
107 MILL LN
YORKTOWN   VA    23692-3217

#1359445
JEAN MATKIN CUST MARK J
DOHERTY A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS ACT
ATTN J MATKIN
6415 WEST END BLVD
NEW ORLEANS   LA    70124-2025

#1359446
JEAN MC CARLEY STEVENSON
2883 GARDEN LANE
MEMPHIS   TN    38111

#1359447
JEAN MC DOWELL
14074 NORTHLAWN
DETROIT   MI    48238-2489

#1359448
JEAN MC FARLAND
81 ROCKY BROOK RD
CRANBURY   NJ    08512-3039

#1359449
JEAN MC LURE
10425 HEDGEWAY
DALLAS   TX    75229-5202

#1359450
JEAN MCATEER
5457 FROLONA RD
FRANKLIN   GA    30217

#1359451
JEAN MCC RUTINS
11516 HIGHVIEW AVE
WHEATON   MD    20902-2437

#1359452
JEAN MCDONALD DEAN
103 N QUINCY ST
QUITMAN   GA    31643-1913

#1359453
JEAN MCGRATH & MORTIMER
MCGRATH JT TEN
103 HUNTINGTON RD
MILTON   MA    02186-5313

#1359454
JEAN MCINTYRE
12 CLEVELAND PLACE
WATERVILLE   ME    04901

#1359455
JEAN MCMILLAN HARRINGTON
322 TIMBERWOOD CIRCLE
LAFAYETTE   LA    70508

#1359456
JEAN MCW ALLRED
1503 S THURMOND ST
SHERIDAN   WY    82801-5545

#1359457
JEAN MELVIN
25 N WALNUT ST
TROY   OH    45373-3432

#1359458
JEAN MERANDA RAISS
6495 RUSTIC RIDGE TRAIL
GRAND BLANC   MI    48439-4950

#1359459
JEAN METTSCHER
9015 SPRINGVIEW LOOP
ESTERO   FL    33928-3407

#1359460
JEAN MIASEK
58 FAIRMOUNT AVE
N ARLINGTON   NJ    07031-6137

#1359461
JEAN MICCICHE
APT 1
32 KINGS COURT WAY
ROCHESTER   NY    14617-5522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359462
JEAN MICHELE WILLIG
227 MAPLE AVE
HERSHEY    PA    17033-1549

#1359463
JEAN MICHELLE WOLTZ CUST
JEAN CHERE WOLTZ UNDER CA
UNIF TRANSFERS TO MINORS ACT
1768 POPLARWOOD COURT
CONCORD    CA    94521-2148

#1359464
JEAN MITCHELL
1878 LAKESVIEW BLVD
OXFORD    MI    48371

#1359465
JEAN MORETTA CUSTODIAN FOR
KELLY ANN MORETTA UNDER THE
NEW JERSEY UNIF GIFTS TO
MINORS ACT
50 LOWER NOTCH RD
LITTLE FALLS    NJ    07424-1806

#1359466
JEAN MORGAN EDWARDS &
EDWARD HALL EDWARDS JT TEN
372 OVERBROOK RD
DALLAS    PA    18612-8739

#1359467
JEAN MORTON & BONNIE K
DOOLEY JT TEN
3034 S SCOTT
INDEPENDENCE    MO    64052-3027

#1359468
JEAN MOYER & FLORENCE A
MOYER JT TEN
2 BOXWOOD LANE
CAMP HILL    PA    17011-7501

#1359469
JEAN MYER
3 JOHNSON CORNER RD
HIGHTSTOWN    NJ    08520-1913

#1359470
JEAN N BEGGS
PO BOX 1813
TUPELO    MS    38802

#1359471
JEAN N MOORE
69 SOUTH AVE
BROCKPORT    NY    14420-2009

#1359472
JEAN N PHILBRICK
42 FENWAY ST
SOUTH YARMOUTH    MA    02664-1932

#1359473
JEAN N QUESNEL
56 BASCOM ST
UXBRIDGE    ON    L9P 1J2
CANADA

#1359474
JEAN NACHTIGAL
704 WINDSOR KEEP DR
LOUISVILLE    KY    40222

#1359475
JEAN NAGELKERK & PATSY L
SAGORSKI JT TEN
2457 WESTWINDE NW
GRAND RAPIDS    MI    49504-2397

#1097060
JEAN NIEPORENT & CYNTHIA
NIEPORENT JT TEN
276 FIRST AVE
APT8-H
NEW YORK    NY    10009-1819

#1359476
JEAN O JOLLEY
8100 CONN AVE APT 321
CHEVY CHASE    MD    20815

#1359477
JEAN O SARTOR
283 E FLOURNOY-LUCAS RD
SHREVEPORT    LA    71106-7409

#1359478
JEAN O'LEARY
1516 N BALLENGER
FLINT    MI    48504-3068

#1359479
JEAN ODONNELL
157 SUNSET LN
SOUTH MANTOLOKING    NJ    08738-1410

#1359480
JEAN OHALLORAN
88 PLEASANT DR
CHESHIRE    CT    06410-2240

#1359481
JEAN OLSHESKE-STICKLES
S10 W27678 SUMMIT AVE
WAUKESHA    WI    53188

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359482
JEAN ONEIL RUBINO
862 STEVENDALE DR
PITTSBURGH    PA    15221-3924

#1359483
JEAN OTIS HAMM
225 JOHNSON AVENUE
CELINA    OH    45822-1220

#1359484
JEAN P BOWEN
2 VILLAGE NORTH DR 4
HILTON HEAD ISLAND    SC    29926-1351

#1359485
JEAN P CARMICHAEL EX
UW ARCHIE H CARMICHAEL III
2201 ROBBIE AVE
MUSCLE SCHOLAS    AL    35661-2657

#1359486
JEAN P CASE
1603 CALIFORNIA RD NW
BROOKHAVEN MS    39601-9136

#1359487
JEAN P DESROSIERS
424 MT PLEASANT RD
BURRILLVILLE    RI    02830-1719

#1359488
JEAN P FENTIMAN
BOX 2095
NEW LONDON    NH    03257-2095

#1359489
JEAN P FENTIMAN TR
JEAN P FENTIMAN REVOCABLE
TRUST UA 11/11/97
881 WELLINGTON WAY
PEMBROKE    NH    03275-3902

#1359490
JEAN P HAGUE
THE COLONY APT 106
80 CELESTIAL WAY
JUNO BEACH    FL    33408-2371

#1359491
JEAN P HALL
5 FISHER ST
WESTBORO    MA    01581-1803

#1359492
JEAN P HART
6801 LAKEWOOD DRIVE
RICHMOND    VA    23229-6930

#1359493
JEAN P HILL
721 E ROOSEVELT ST
APPLETON    WI    54911-3745

#1359494
JEAN P KANTER
BOX 9621
SAVANNAH    GA    31412-9621

#1359495
JEAN P LOMBARD & ANNA M
LOMBARD JT TEN
4441 68TH ST
LA MESA    CA    91941-5836

#1359496
JEAN P MAYS
367 MADDOX ST
MONTICELLO    GA    31064-1229

#1359497
JEAN P TONDEN
286 BIANCA AVE
CARNEYS POINT    NJ    08069

#1359498
JEAN P TURNER
2727 FLETCHER AVE N 34J
TAMPA    FL    33618-3280

#1359499
JEAN P VOLPE
10 QUAIL RUN
JAMESBURG    NJ    08831-1159

#1359500
JEAN P WATTERS
888 OHIO ST
NORTH TONAWANDA NY    14120-1973

#1359501
JEAN P WAVELL-SMITH
6908 MORAIN DRIVE
C/O JEAN C JENKINS
SANGER    CA    93657-9015

#1359502
JEAN P YOUNG
1024-61ST ST
DOWNERS GROVE IL    60516-1821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359503
JEAN PALMER CHANDLER
27 OAKWOOD ROAD
AUBURANDALE   MA    02466

#1359504
JEAN PARKER ANDERSON
4035 HWY 77
SOUTHSIDE    AL    35907-6707

#1359505
JEAN PASPALAS TR
JEAN PASPALAS TRUST
UA 09/03/98
6259 NORTH CAMPBELL AVE
CHICAGO    IL    60659-2807

#1359506
JEAN PASSARO
1418 ROCKLAND AVENUE
PITTSBURGH    PA    15216-3741

#1359507
JEAN PATRICK ROUSSEAU TR U/W
THOMAS J MANNING
VIA GAVIRATE 16
MILAN 20148
ITALY

#1359508
JEAN PAUL STEELE
3210 JORDAN DR.
SOUTHLAKE   TX    76092

#1359509
JEAN PEDERSEN
BOX 1853
LOS ALTOS    CA    94023-1853

#1359510
JEAN PERNO
6 13TH AVE
ELMWOOD PARK NJ    07407

#1359511
JEAN PICKARD
10880 WAKEFIELD ST
ADELANTO   CA    92301

#1359512
JEAN PIERRE
91-43 219TH ST 2FLR
QUEENS VILLAGE    NY    11428-1342

#1359513
JEAN PIERRE JANELLE
939 BOUL DES MILLE ILES EST
ST THERESE    QC    J7E 4A8
CANADA

#1359514
JEAN PIERRE M ALGOET
22529 CORTSVILLE
ST CLAIR SHORES    MI    48081-2561

#1359515
JEAN PIZZUTO
823 PLAINFIELD LANE
NORTH WOODMERE NY    11581-3608

#1359516
JEAN QUON YEE
1223-D KIRTS
TROY    MI    48084-4866

#1359517
JEAN R APPICH AS CUST FOR
MARY C APPICH U/THE VIRGINIA
U-G-M-A
ATTN MARY A GRAY
107 RAVEN ROCK ROAD
RICHMOND    VA    23229-7839

#1359518
JEAN R BANSCH
3758 MICHAEL JOHN DR
SWANSEA   IL    62226-1032

#1359519
JEAN R BOLTON AS CUSTODIAN
FOR SCOTT BOLTON U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5418 PINE CONE RD
LA CRESCENTA    CA    91214-1414

#1359520
JEAN R BOWMAN
105 BEECH ST
FAYETTEVILLE    NY    13066-2001

#1359521
JEAN R BUTLER
300 S MAIN ST APT 529
DAVISON    MI    48423-1638

#1359522
JEAN R DAWSON
109 FOXBORO RD
TRAVLERS REST    SC    29690

#1359523
JEAN R ELLIOTT
1231 S SHIRK RD
VISALIA    CA    93277-9504

Page:   6201 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359524
JEAN R FARFSING
36 DAMON RD
CINCINNATI    OH    45218-1040

#1359525
JEAN R FITZHUGH
880 5TH AVE APT 14C
NEW YORK  NY    10021

#1359526
JEAN R GRIFFITH & PEGGY R
GRIFFITH JT TEN
454 POPLAR CORNER RD
TRENTON   TN    38382-9758

#1359527
JEAN R HAIST
BOX 401
VERDI    NV    89439-0401

#1359528
JEAN R HARRELL
7802 HYACINTH LN
TAMPA   FL    33637-6510

#1359529
JEAN R HARTZ & ERNEST V
HARTZ JT TEN
117 N MARKET ST
DUNCANNON  PA    17020-1322

#1359530
JEAN R HOEHL
4603 WESTOVER TERRACE
KNOXVILLE   TN    37914-5058

#1359531
JEAN R HUGHES
57 BUTLER ST
KINGSTON   PA    18704-4720

#1359532
JEAN R MAINARIS
241 ARIAS ST
SAN RAFAEL   CA    94903-3303

#1359533
JEAN R MC GARTY
2515 JADE CT
ANN ARBOR   MI    48103-6525

#1359534
JEAN R MCCUE
214 FOUR KNOT LANE
OSPREY   FL    34229

#1359535
JEAN R MILLER & MARK EDWARD
MILLER JT TEN
16 MIDDLESEX RD
SHARON    MA    02067-2651

#1359536
JEAN R MINASIAN TR U-W-O
PAUL JACKSON MINASIAN
ATT PAUL RYAN MINASIAN
BOX 1679
OROVILLE    CA    95965-1679

#1359537
JEAN R MORRIS
1912 DOLPHIN DR
BELLEAIR BLUFFS    FL    33770-2038

#1359538
JEAN R MUCH & HOWARD L
SMITH JT TEN
1737 GREEN VALLEY RD
HAVERTOWN  PA    19083-2520

#1359539
JEAN R MUCH & ROBERT A
SMITH JT TEN
STE 33-I
1420 LOCUST ST
PHILADELPHIA    PA    19102-4220

#1359540
JEAN R PREFONTAINE
2301 S BURLESON BLVD
BURLESON  TX    76028-6177

#1359541
JEAN R PULASKI
Attn   DANIEL P MC CANN
220 GRIESING RD
PINE BUSH    NY    12566-6302

#1359542
JEAN R RICHARDS
127 ST ANDREWS PLACE
CORTLAND   OH    44410

#1359543
JEAN R SCHULTZ
2100 10TH ST
BAY CITY    MI    48708-6753

#1359544
JEAN R SEFL
5727 BAVARIA AVE
PARMA   OH    44129-2835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359545
JEAN R SMALE
130 OAK ST
GILBERTSVILLE      PA      19525-9412

#1359546
JEAN RACZKA
200 HEATH TERR
BUFFALO   NY      14223-2418

#1359547
JEAN RADICE
16 FIELD RD
COS COB     CT      06807-2333

#1359548
JEAN RAE GOEB
1005 CAMEO CREST LN
VALRICO      FL      33594-7013

#1359549
JEAN RANDOLPH MAHONEY
9732 ANWAHNEE TR
TRAVERSE CITY     MI      49684

#1359550
JEAN RANDOLPH MAHONEY &
GERARD MAHONEY JT TEN
9732 AHWAHNEE TRL
TRAVERSE CITY     MI      49684

#1359551
JEAN RATH HALL
1911 PINEHURST COURT
WATERLOO   IA      50701-4556

#1359552
JEAN REESE
BOX 145
WISCONSIN DELLS     WI      53965-0145

#1359553
JEAN REILLY CADEMARTORI
30 RENFREW RD
SPRING VALLEY     NY      10977-6907

#1359554
JEAN RIDINGS SHAW
3332 BRUSH VALLEY RD
CENTRE HALL      PA      16828

#1359555
JEAN ROBINSON
9890 LAWRENCEBURG RD
HARRODSBURG   KY      40330-8047

#1359556
JEAN RODRIGUEZ CUST FOR
BENJAMIN WARREN RODRIGUEZ
UNDER THE TX UNIF GIFTS TO
MINORS ACT
33-34 29TH ST APT 3F
LONG ISLAND CITY     NY      11106-3422

#1359557
JEAN RODRIGUEZ CUST FOR
TIMOTHY CHARLES RODRIGUEZ
UNDER THE TX UNIF GIFTS TO
MINORS ACT
33-34 29TH ST APT 3F
LONG ISLAND CITY     NY      11106-3422

#1359558
JEAN ROLF
3872 MODESTO ST
CASTRO VALLEY      CA      94546-4439

#1359559
JEAN ROMANS
6203 S SPAULDING
CHICAGO   IL      60629-3321

#1359560
JEAN ROSEMEYER-FOLEY
1003 CHANTICLEER LANE
HINSDALE     IL      60521-5030

#1359561
JEAN ROSEN AS CUST FOR BRUCE
LAWRENCE ROSEN A MINOR U/ART
8-A OF THE PERS PROP LAW OF
N Y
21 LONGLEDGE DR
RYE BROOK   NY      10573-1943

#1359562
JEAN ROUVEL
C/O LAW OFFICE OF STONE &
GRIFFIN
3637 4TH ST NORTH SUITE 220
SAINT PETERSBURG     FL      33704-1300

#1359563
JEAN RUTH RIDENOUR
12941 OLYMPUS WAY
STRONGSVILLE     OH      44149-3239

#1359564
JEAN S BREER
76 PRINCETON ST
MANCHESTER   CT      06040-3610

#1359565
JEAN S BRESS
755 CASTLEWOOD
DEERFIELD     IL      60015-3972

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359566
JEAN S CANELLOS CUST
ANDREW PHILLIP CANELLOS UNIF
GIFT MIN ACT MASS
116 SHERBURN CIR
WESTON   MA    02493-1058

#1359567
JEAN S CARLSON
338 HUMPHREY ROAD
LAKE MARY    FL    32746-3816

#1359568
JEAN S CHENG
379 PROSPECT AVE
PRINCETON    NJ    08540-4078

#1359569
JEAN S COMSTOCK TR
JEAN S COMSTOCK TRUST
UA 03/15/99
3414 S STONE CREEK CIRCLE
MADISON   WI    53719-5236

#1359570
JEAN S COTHRAN
307 WASHINGTON COURT
HIGHLAND SPRINGS    VA    23075-1138

#1359571
JEAN S CRAVEN TR FBO
JEAN S CRAVEN TRUST U/A DTD
10/11/01 771 ARBOUR DR
NEWARK    DE    19713-1207

#1359572
JEAN S CREIGHTON
1023 BALLTOWN RD
SCHENECTADY   NY    12309-5928

#1359573
JEAN S CROWDER &
CALIE G CROWDER JT TEN
2047 ENCINO VISTA
SAN ANTONIO    TX    78259-2431

#1359574
JEAN S DEALVAREZ
83 ASHWOOD AVE
SUMMIT    NJ    07901-3819

#1359575
JEAN S EMERY
C/O MORSE & SACKS
31 TRUMBULL ROAD
NORTHAMPTON   MA    01060

#1359576
JEAN S GALLAGHER
345 EDGEWOOD CT
MOUNTAINSIDE    NJ    07092-1914

#1359577
JEAN S HACKETT &
ROBERT A HACKETT TR
JEAN S HACKETT REVOCABLE TRUST
UA 10/29/97
17 MANSFIELD PLACE
RUTLAND    VT    05701-4149

#1359578
JEAN S HALLAC
70 BIRCHWOOD DR
WILLIAMSVILLE    NY    14221

#1359579
JEAN S HANSEN & JACQUELINE L
LEMKE JT TEN
7072 SPRINGTREE LN SW
GRAND RAPIDS    MI    49548-7939

#1359580
JEAN S HANSEN & PAMELA K
GEHL JT TEN
7072 SPRINGTREE LN SW
GRAND RAPIDS    MI    49548-7939

#1359581
JEAN S HANSEN & SHIRLEY
GOORHOUSE JT TEN
7072 SPRINGTREE LN SW
GRAND RAPIDS    MI    49548-7939

#1359582
JEAN S HENKE
538 STONYBROOK
GRAND BLANC   MI    48439-1108

#1359583
JEAN S HOLTHAUSEN
303 WEATHERBURN DR
POWELL    OH    43065-9112

#1359584
JEAN S JONES & LEELAND F
JONES JT TEN
2009 BECHTEL ROAD
INDIANAPOLIS    IN    46260-1503

#1359585
JEAN S LEVINE
302 W 12TH ST 5 E
N Y    NY    10014-6025

#1359586
JEAN S LEWIS
BOX 172
BEAR CREEK    NC    27207-0172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1359587
JEAN S MACDONALD
902 MOOSIC RD
OLD FORGE    PA    18518-2006

#1359588
JEAN S MARTIN &
WILLIAM D MARTIN & RICHARD D
MARTIN & RHONDA M COFFELT JT TEN
5511 MEADOWCREST LN
NASHVILLE    TN    37209-4628

#1359589
JEAN S MATEER
110 CEDAR HOLLOW RD
PAOLI    PA    19301

#1359590
JEAN S MEYER
NORWICH ROAD
BOX 87
EAST HADDAM    CT    06423-0087

#1359591
JEAN S MONROE
665 NAOMI AVE
KERNERSVILLE    NC    27284

#1359592
JEAN S PICK
BOX 516
WINGATE    NC    28174-0516

#1359593
JEAN S REED
27 LAKE FLOISE LN
WINTER HAVEN    FL    33884-2821

#1359594
JEAN S ROSNER AS CUST
FOR ELISSA KARLA ROSNER
U/THE S C UNIFORM GIFTS TO
MINORS ACT
510 KINEY STREET
CHARLESTON    SC    29413-0638

#1359595
JEAN S SCHAFFER CUST
NICOLE S SCHAFFER UNIF GIFT
MIN ACT NJ
20 FLORENCE COURT
UPPER SADDLE RIVER    NJ    07458-1908

#1359596
JEAN S SICKLER & PATRICIA
SICKLER JT TEN
325 W SCHLEIER APT M-1
FRANKENMUTH    MI    48734-1093

#1359597
JEAN S STUMP
9 DEVON PL
NORTHPORT    NY    11768-1019

#1359598
JEAN S TAUXE
4337 BUFFAT MILL RD
KNOXVILLE    TN    37914-2904

#1359599
JEAN S WALTHER
432 CANTERBURY DR
DAYTON    OH    45429-1442

#1359600
JEAN S WEASNER
2393 PENNINGTON RD
PENNINGTON    NJ    08534-5209

#1359601
JEAN S WEST EX EST
JAMES W WEST
1638 CIRCLE DRIVE
MALVERN    AR    72104

#1359602
JEAN SAGER
7507 THOMPSON RD
N SYRACUSE    NY    13212-2538

#1359603
JEAN SAJEWSKI & MISS
CYNTHIA M SAJEWSKI JT TEN
11255 15 MILE ROAD
STERLING HEIGHTS    MI    48312

#1359604
JEAN SANDOVAL
2475 N GORDON PL
MILWAUKEE    WI    53212-3041

#1359605
JEAN SARKISIAN &
MARIANN ZAMANIGIAN JT TEN
26285 BERG RD APT 172
SOUTHFIELD    MI    48034-2444

#1359606
JEAN SCHMIDLAPP KELLY
BOX 332
REDWOOD FALLS    MN    56283-0332

#1359607
JEAN SCHNEIDER SCHAFER
R 2 BOX 341
LAMBERTON    MN    56152-9802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359608
JEAN SCHULLIAN
30242 21ST AVE SO
FEDERAL WAY    WA    98003-4249

#1359609
JEAN SCHWARTZ & LEO SCHWARTZ JT TEN
40 RUTGERS RD
CRANFORD    NJ    07016-1546

#1359610
JEAN SCHWEIZER
6 AGATE AVE
OSSINING    NY    10562-5902

#1359611
JEAN SHEARER SKLAR
711 CENTRAL AVE
LEXINGTON    KY    40502-1709

#1359612
JEAN SHOBERG
343 S E 53RD
PORTLAND    OR    97215-1207

#1359613
JEAN SHUMAN
12708 LEWIS HIGHTS DR SW
CUMBERLAND    MD    21502-6508

#1359614
JEAN SIEGEL
2775 E 12TH ST
BROOKLYN    NY    11235-4655

#1359615
JEAN SILVESTRO
6 SIGNAL DR
LANCASTER    NY    14086-9559

#1359616
JEAN SIM EDWARDS
1912 WHEELER RD
JUNO    FL    33408-2837

#1359617
JEAN SIROIS
721 LYONS RD APT 15106
COCONUT CREEK    FL    33063-6724

#1359618
JEAN SKINNER HARVEY
905 PELICAN BAY DRIVE
DAYTONA BEACH    FL    32119-1363

#1359619
JEAN SMITH SAMPSON
3348 EASTON AVENUE SUITE 4
BETHLEHEM    PA    18020-2854

#1359620
JEAN SORRELLS
6314 BANDERA AVE APT A
DALLAS    TX    75225-3620

#1359621
JEAN STAN AS CUSTODIAN
FOR RANDALL E STAN U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
3945 ALEESA DR SE
WARREN    OH    44484-2913

#1359622
JEAN STAR
321 N HIGHLAND AVE APT 128
OSSINING    NY    10562-7801

#1359623
JEAN STEPHENSON & DAWN M
MOUCHERON JT TEN
5229 ARBOR LANE
CRESTWOOD IL    60445-1205

#1359624
JEAN STOCKWELL TR
JEAN STOCKWELL REVOCABLE TRUST
UA 03/27/96
2244 WINKLER AVE
FORT MYERS    FL    33901-9154

#1359625
JEAN STOLARZ
59 ANDERSON AVE
WALLINGTON    NJ    07057-1016

#1359626
JEAN STUTZNER & CARL J
STUTZNER JT TEN
3185 SUNGLO
SAULT STE MARIE    MI    49783-9556

#1359627
JEAN SWEENEY
C/O STELLA PIEKARZ
5 WARWICK ROAD
PARSIPPANY    NJ    07054

#1359628
JEAN SYCH PATRICIA NASKI &
LINDA ZADDACH JT TEN
1865 FALLS POINTE LANE
COMMERCE TWP MI    48382

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  16:55:59
Equity Holders

---

#1359629
JEAN T BUCKNER
811 WINTHORNE COURT
NASHVILLE     TN    37217-2321

#1359630
JEAN T DETERS
7000 WEST 66TH ST
SHAWNEE MISSION    KS    66202-4143

#1359631
JEAN T ESPOSITO
169 ADMIRAL DR
EASTLAKE    OH    44095-1750

#1359632
JEAN T EVANS & RAYMOND L EVANS TRS
U/A DTD 1/5/01
JEAN T EVANS 2000 REVOCABLE TRUST
640 POTTER RD
FRAMINGHAM  MA    01701

#1359633
JEAN T FRENCH
400 FAIRVIEW DRIVE
GREENVILLE    SC    29609-6641

#1359634
JEAN T JACKSON
9435 MEREDITH
BATON ROUGE    LA    70815-4238

#1359635
JEAN T KROEBER
226 ST JOHNS PL
BROOKLYN  NY    11217-3406

#1359636
JEAN T LONGPRE
40 OAK RIDGE RD
WEST LEBANON    NH    03784-3113

#1359637
JEAN T MC GRATH
14619 HARLEY AVE
CLEVELAND    OH    44111-2138

#1359638
JEAN T MCARTHUR
4329 BRIGHTON DR
GRAND BLANC    MI    48439-8086

#1359639
JEAN T NICHOLSON
2205 MARY ST
SANGER    CA    93657-2744

#1359640
JEAN T NICHOLSON AS
CUSTODIAN FOR THOMAS SCOTT
NICHOLSON U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
2205 MARY ST
SANGER    CA    93657-2744

#1359641
JEAN T PONDS
5223 SANSOM ST
PHILA    PA    19139-3421

#1359642
JEAN T RYAN & EDWARD R RYAN JT TEN
SPANISH LAKES FAIRWAYS
14239 AVESTRUZ CT
FORT PIERCE    FL    34951-4324

#1359643
JEAN T WEILER
22 PINE LN
WATCHUNG  NJ    07069-6028

#1359644
JEAN T WOOD
987 AQUA LN
FT MYERS    FL    33919-1802

#1359645
JEAN TAYLOR GEORGE
66 FROST AVE
FROSTBURG  MD    21532

#1359646
JEAN TERMOTTO
1040 COUNTRY RD 523
FLEMINGTON    NJ    08822

#1359647
JEAN THOMAS COLLIER & MARY
LOUISE COLLIER TRUSTEES U/A
DTD 05/14/84 THE COLLIER
FAMILY REVOCABLE TRUST NO 1
1528 BLACKSTOCK AVE
SIMI VALLEY    CA    93063-3115

#1359648
JEAN THOMAS FLOWER
PO BOX  624
LUNENBURG    NS    BOJ2CO
CANADA

#1359649
JEAN THORNTON LABBATE
343 LINDEN ST
MASSAPEQUA PARK  NY    11762-1132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1359650
JEAN TRIPODI
105 GILBERT AVE
NILES    OH    44446-3306

#1359651
JEAN TRUCHAN
5045 W REID RD
SWARTZ CREEK    MI    48473-9437

#1359652
JEAN U SMITH
1050 GAY ST
PHOENIXVILLE    PA    19460-4415

#1359653
JEAN U SMITH & M NEAL SMITH JT TEN
1050 GAY ST
PHOENIXVILLE    PA    19460-4415

#1359654
JEAN ULERY SHEFFLER
623 CHESTNUT ST
LATROBE    PA    15650-2003

#1359655
JEAN URBAN
28 RIVERWALK LN
E WALPOLE    MA    02032

#1359656
JEAN V DOHERTY
2225 PORTLAND AVE
ROCHESTER    NY    14617-4042

#1359657
JEAN V DOWELL
2008 WEST KENDAL
ARLINGTON    TX    76015-1145

#1359658
JEAN V LAZUR
3046 HOGBACK RD
FINLEYVILLE    PA    15332-1564

#1359659
JEAN V LITTLE
3 PUTNAM HILL
GREENWICH    CT    06830-5718

#1359660
JEAN V LOONEY
APT 5-D
2 LOUISIANA AVE
BRONXVILLE    NY    10708-6208

#1359661
JEAN V PERROTT
6314 TWIN SILD DR
BLUE BELL    PA    19422-3298

#1359662
JEAN V REGAN
9 MANCHESTER RD
EASTCHESTER    NY    10709-1338

#1359663
JEAN V ROSS &
DONNA J ROSS JT TEN
4046 MURIETTA AVE
SHERMAN OAKS    CA    91423-4649

#1359664
JEAN V STOKES
4241 NORTH 66TH STREET
OMAHA    NE    68104-2502

#1359665
JEAN VAN DEN BIESEN WANSOR
6 WOODWARD DR
BELLE MEAD    NJ    08502-5219

#1359666
JEAN VIATER ROMANOWSKI &
CHESTER J ROMANOWSKI JT TEN
22 WHITMAN ST
CARTERET    NJ    07008-2315

#1359667
JEAN W ARNOLD
3920 ANTOINETTE DR
MONTGOMERY AL    36111

#1359668
JEAN W BOONE & DONALD T
BOONE JT TEN
2414 MOUNTIAN CIRCLE
BARTLESVILLE    OK    74003

#1359669
JEAN W BRANDT & JOHN D
BRANDT JT TEN
2600 MURRAY AVE N E
SAINT ANTHONY    MN    55418-3144

#1359670
JEAN W COHN
2116 PAULINE BLVD APT 301
ANN ARBOR    MI    48103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1359671
JEAN W COOPER
6710 LINCOLN DR
PHILADELPHIA    PA    19119-3155

#1359672
JEAN W CORNELL
399 ELM ST
KEENE    NH    03431-2615

#1359673
JEAN W GRUNER & ERWIN R
GRUNER JT TEN
8905 HENRY CLAY BLVD
CLAY    NY    13041-9673

#1359674
JEAN W IVEY
625 S 10TH AVE
LA GRANGE    IL    60525-3037

#1359675
JEAN W LEDFORD TR
U/A DTD 08/18/04
JEAN W LEDFORD TRUST
5733 PINERIDGE LANE
BRIGHTON    MI    48116

#1359676
JEAN W LEICHT
220 ANCHOR RD
ELIZABETHTOWN    PA    17022-2805

#1359677
JEAN W LINDSAY
1003 GLENSIDE
SOUTH EUCLID    OH    44121-3443

#1359678
JEAN W MAHONEY
5 WHITESIDE DR
BELLEVILLE    IL    62221-2542

#1359679
JEAN W MC ELFRESH
902 WILKIE DR
CHARLESTON    WV    25314-1006

#1359680
JEAN W NEEL
382 OLD CLAIRTON RD
PITTSBURGH    PA    15236-4351

#1359681
JEAN W SMITH
105 CARITAS CT
SOUTHERN PINES    NC    28387-2242

#1359682
JEAN W SNOW
203 N GROVE ISLE CIRCLE
VERO BEACH    FL    32962-8529

#1359683
JEAN W TERLIZZI
765 E JEFFERY ST ATP 301
BOCA RATON    FL    33487-4145

#1359684
JEAN W TURNER & HALLIE F
TURNER JT TEN
134 LINDEN ST
ROBESONIA    PA    19551-1314

#1359685
JEAN W WOOD
129 HECKLER DR
SCOTIA    NY    12302-5312

#1359686
JEAN WALDORFF & CHARLES
WALDORFF JT TEN
2807 CAMERON ST
MELBOURNE    FL    32901-7011

#1359687
JEAN WALLACE NARVESON & JAN
NARVESON JT TEN
57 YOUNG STREET W
WATERLOO    ON    N2L 2Z4
CANADA

#1359688
JEAN WEBSTER
106 SHIPCARPENTER ST
LEWES    DE    19958-1210

#1359689
JEAN WEITZ
10 WEST 8TH ST
LOCUST VALLEY    NY    11560

#1359690
JEAN WHIDDEN
APT 5F
1880 PALMER AVE
LARCHMONT    NY    10538-3039

#1359691
JEAN WILLIAMS
298 BARNSTABLE DRIVE
WYCKOFF    NJ    07481-2149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1359692
JEAN WILLIAMS CERVANTES
401 OAKWOOD ST
MONTEBELLO   CA    90640-6453

#1359693
JEAN WILLIAMS PEARSON
514 DOUGLAS ST
ANOKA   MN    55303-2031

#1359694
JEAN WILSON STOCKFLETH
SUCCESSOR TR U/A DTD
07/19/84 M/B ALFRED
STOCKFLETH
BOX 604
AMHERST   NH    03031-0604

#1359695
JEAN WOODBURY LLEWELLYN
280 W RHODE ISLAND AVE
SOUTHERN PINES   NC    28387-4121

#1359696
JEAN WYSOCKI TR
JEAN WYSOCKI REVOCABLE
LIVING TRUST U/A DTD 07/16/98
262 CARPENTER AVE
GRAND RAPIDS   MI    49504

#1359697
JEAN Y CRANFORD
111 PARK AVE
LEAVENWORTH   WA    98826-1018

#1359698
JEAN Y JEAKLE TR
JEAN Y JEAKLE TRUST
UA 04/29/97
1130 JEFFERSON
LAPEER   MI    48446-1316

#1359699
JEAN YOKAS
17 MT PLEASANT DR
PEABODY   MA    01960-1528

#1359700
JEAN YONTZ
527 ARCHER DRIVE
SPRINGFIELD   OH    45503-1280

#1359701
JEAN ZARLENGA &
JOHN ZARLENGA JT TEN
62 CASTLE ROCK LANE
BLOOMINGDALE   IL    60108-1268

#1359702
JEAN ZIMENT & JACK ZIMENT JT TEN
BLDG 25APT 108
7286 HUNTINGTON LANE
DELRAY BEACH   FL    33446-2927

#1359703
JEAN-DENIS LACHAPELLE
816 STANFORD CIRCLE
ROCHESTER HILLS   MI    48309-2332

#1359704
JEAN-FRANCOI AUSSILLOU
501-1075 SHERBROOKE EAST
MONTREAL   QC    H2L 4V1
CANADA

#1359706
JEAN-FRANCOI GRAVEL
842 PREVERT
BERNIERES   QC    G7A 1S6
CANADA

#1359708
JEAN-GUY FORTIN
1215 CHATEAUNEUF DU PAPE
ST EMILE   QC    G3E 1Y6
CANADA

#1359709
JEAN-MARC P LECLERC
3 OVERLORD ST
WHITBY   ON    L1N 8S2
CANADA

#1359710
JEAN-MICHEL STEINMETZ
23 ENNISCLARE DR. W
OAKVILLE   ON    L6J 4N3
CANADA

#1359711
JEAN-PIERRE BLANCHARD
BOX 401526
BROOKLYN   NY    11240

#1359712
JEAN-PIERRE MINIACI
22 DES MARONNIERS
BLAINVILLE   QC    J7C 4X1
CANADA

#1359713
JEAN-YVES LOUBERT
15 CHEMIN BAYON
LORRAINE   QC    J6Z 3W4
CANADA

#1359714
JEANA R MICHALKO TR
MICHALKO FAM TRUST 3
UA 01/24/91
1410 N HIDDEN LN
LA HABRA   CA    90631-2885

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359715
JEANAMARIE DONAGHY
BOX 124
SHARPSVILLE    IN    46068-0124

#1359716
JEANANNE WRIGHT
1152 E 4TH AVE
LONGMONT  CO    80501-5203

#1359717
JEANE BEGEMANN
18 COLONIAL PKWY
APT 3
PITTSFORD    NY    14534-1217

#1359718
JEANE C PICKETT & REBECCA
ANN PICKETT JT TEN
900 EDGEWEED SE
NORTH CANTON   OH    44720-3228

#1359719
JEANE G MARTIN
1909 BYRNEBRUK RD
CHAMPAIGN   IL    61822-9242

#1359720
JEANE M KNIPPEL &
ROBERT J KNIPPEL JT TEN
1360 SOUTH SANDAL
MESA   AZ    85206-6738

#1359721
JEANE M SHOEMAKER
8120 S HIGHWAY A1A
MELBOURNE BEACH   FL    32951-3915

#1359722
JEANE N JAE
1213 S BERRY RD
ST LOUIS    MO    63122-6518

#1359723
JEANE P RICHARDSON
7104 HARRIS DR
MORRISSVILLE    PA    19067-5148

#1359724
JEANEAN CHAPMAN
1121 MONMOUTH AVE
LINDEN    NJ    07036-2021

#1359725
JEANEEN BOWERS
835 INDIGO AVE
CAYCE   SC    29033-4109

#1359726
JEANEL COULLIAS
3923 NW 23 CIR
GAINESVILLE    FL    32605-2682

#1359727
JEANELLE L BAKER &
CHARLES E BAKER JT TEN
510 WYLESWOOD
BEREA   OH    44017-2229

#1359728
JEANENE M GATCHELL
BOX 162
NORWAY   ME    04268-0162

#1359729
JEANETT KUGLEY
1294 NORTH 550 WEST
KOKOMO  IN    46901

#1359730
JEANETTA D SHOULDERS
12089 GLASTONBURY
DETROIT    MI    48228-1117

#1359731
JEANETTA M WILSON DAVIDSON
4601 LEI ST
FAIR OAKS     CA    95628-6017

#1359732
JEANETTA P CLOWER
4446 FONTAINE DRIVE S W
ROANOKE  VA    24018-2913

#1359733
JEANETTE A ALBERT & DONALD C
ALBERT JT TEN
1032 SECOND ST
SANDUSKY   OH    44870-3830

#1359734
JEANETTE A ARMISTEAD
506 TEGLER DRIVE
UNION   MO    63084-2634

#1359735
JEANETTE A BELL
LOT 236
1280 LAKEVIEW ROAD
CLEARWATER   FL    33756-6529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359736
JEANETTE A DRZYMKOWSKI
22992 VIA CRUZ
LAGUNA NIGUEL    CA    92677-2788

#1359737
JEANETTE A GAUTHIER
BOX 207
WATER ST
GARDEN    MI    49835-0207

#1359738
JEANETTE A GOODWIN
5780 UPPER HOLLEY RD
BYRON    NY    14422-9566

#1359739
JEANETTE A HARPER
3645 BIRDSONG LN
JANESVILLE    WI    53545-8505

#1097094
JEANETTE A JOHNSON &
TEN
DAVID C JOHNSON & ANN A WALKER JT
3514 W HIGGINS LAKE DR
ROSCOMMON MI    48653

#1359740
JEANETTE A OAKES
703 N 3RD AVE
WINTERSET    IA    50273-1120

#1359741
JEANETTE A PATTON
4007 BARKER CT
APT 115
FAIRFAX    VA    22032-1373

#1359742
JEANETTE A PETERSON
1616 CALAMUS PLACE
POINT PLEASANT    NJ    08742-4231

#1359743
JEANETTE A REED
BOX 34
OAKWOOD GA    30566-0001

#1359744
JEANETTE A SUMMERS
2523 E BLUEFIELD AVE
PHOENIX    AZ    85032-8004

#1359745
JEANETTE A VANHARKEN
6411 SCARBOROUGH SE
ADA    MI    49301-9142

#1359746
JEANETTE A VOGT
17638 HWY 13
FARMERSBURG IA    52047-8009

#1359747
JEANETTE A VOZZELLA
200 MCCORKLE RD
HERSHEY    PA    17033-9515

#1359748
JEANETTE ALMQUIST
24 BAYSIDE TERRACE
RIVERSIDE    CT    06878-1617

#1359749
JEANETTE ANGERMAN
147 BRADDOCK AVE
HAMMONTON NJ    08037-2304

#1359750
JEANETTE ANN LOMBARDI
BOX 161
LOCKPORT    NY    14095-0161

#1359751
JEANETTE ARVAY
636 CHERRY HILL RD
DYER    IN    46311-1847

#1359752
JEANETTE AVERILL
28731 GOLDEN MEADOW DRIVE
PALOS VERDES    CA    90275-2931

#1359753
JEANETTE B BENNETT
BOX 657
MALTA    ID    83342-0657

#1359754
JEANETTE B VONWERSSOWETZ
H-1
100 JAMES BLVD
SIGNAL MOUNTAIN    TN    37377-1860

#1359755
JEANETTE BARNETT
5701 E 46TH ST
INDPLS    IN    46226-3313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359756
JEANETTE BARNETT & CARL G
BARNETT JT TEN
5701 E 46TH ST
INDPLS    IN    46226-3313

#1359757
JEANETTE BAZEL
5854 FLAIG DR
FAIRFIELD    OH    45014

#1359758
JEANETTE BECK
1233 BROADWAY
ANDERSON  IN    46012-2530

#1359759
JEANETTE BOOCKOFF
4330 GENE DRIVE
SEVEN HILLS    OH    44131-5948

#1359760
JEANETTE BOXER CUST
JAMES BOXER UNIF GIFT MIN
ACT NY
BOX 570
MARGARETVILLE    NY    12455-0570

#1359761
JEANETTE BRADLEY GROSS
23 SYCAMORE DR
MIFFLINTOWN    PA    17059-1501

#1359762
JEANETTE BROADIE
36 FRANKLIN CORNER RD
LAWRENCEVILLE    NJ    08648-2102

#1359763
JEANETTE C HANSON
2045 ROOKERY BAY DR APT 1904
NAPLES    FL    34114-9363

#1359764
JEANETTE C LUTZE
3347 SHERWOOD RD
BAY CITY    MI    48706-1527

#1359765
JEANETTE C MILLER
BOX 1325
YOUNGSTOWN OH    44501-1325

#1359766
JEANETTE CARROLL HALL
APT 175
870 E EL CAMINO REAL
MT VIEW    CA    94040-2817

#1359767
JEANETTE COLLOT
60 FRITZ DR
TOMS RIVER    NJ    08755-3241

#1359768
JEANETTE CUNNINGHAM
1285 IRWIN DRIVE
WATERFORD  MI    48327-2023

#1359769
JEANETTE D ROUNDS
4640-10TH ST N
ST PETERSBURG    FL    33703-3602

#1359770
JEANETTE DE MARTINO
C/O PERSICO
442 W 20TH ST
N Y    NY    10011-2902

#1359771
JEANETTE DICORCIA
3439 WICKERSHAM LANE
HOUSTON  TX    77027-4133

#1359772
JEANETTE E ABRAHAMSO
9934 PERRILL ROAD
CANAL WINCHES    OH    43110-9302

#1359773
JEANETTE E BROWN
5314 KEYSTONE DR
SAN ANTONIO    TX    78229-5231

#1359774
JEANETTE E CIUPAK
1100 COVE DR
PROSPECT HEIGHTS    IL    60070-1905

#1359775
JEANETTE E FARKAS TR
JEANETTE E FARKAS LIVING
TRUST DTD 07/03/92
2501 ANTIGUA TER F-3
COCONUT CRK  FL    33066-1017

#1359776
JEANETTE E KASPER &
ROBERT J KASPER TEN ENT
3806 CONESTOGA ROAD
CAMP HILL    PA    17011-1413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1359777
JEANETTE E MAC NEIL
531 CHERRYWOOD DRIVE
FLUSHING      MI     48433-1399

#1359778
JEANETTE E MACNEIL & PAUL P
MACNEIL JT TEN
531 CHERRYWOOD DR
FLUSHING      MI     48433-1399

#1359779
JEANETTE E MC DANIEL
197 S MARSHALL
PONTIAC      MI     48342-3246

#1359780
JEANETTE E MCCURDY
2440 WALNUT ST
HARRISBURG    PA    17103-1749

#1359781
JEANETTE E PERESS
139-53 PERSHING CRESCENT
JAMAICA      NY    11435-1944

#1359782
JEANETTE E WHITELEY CUST
HOLLY JEANETTE WHITELEY UNIF
GIFT MIN ACT NC
903 HUMMINGBIRD LN
FLORENCE    SC    29505-3147

#1359783
JEANETTE F PATTON
6261 NORANDA DRIVE
DAYTON    OH    45415-2024

#1359784
JEANETTE F WALLIS
1343 DONAL
FLINT      MI    48532-2638

#1359785
JEANETTE FEENEY
6927 1ST AVE SOUTH
MINNEAPOLIS    MN    55423-2402

#1359786
JEANETTE G BRITTON CUST
JERRY MAURICE BRITTON UNIF
GIFT MIN ACT MD
15311 PINE ORCHARD DRIVE E-2
SILVER SPRING    MD    20906

#1359787
JEANETTE G BURNETT
BOX 1428
TUCKER    GA    30085-1428

#1359788
JEANETTE G LEON
250 HAMMON POND PRKY
APT 1201N
CHESTNUT HILL    MA    02467

#1359789
JEANETTE GOGOLA
2613 TOLEDO
TRENTON    MI    48183-4717

#1359790
JEANETTE GUNTON TR
JEANETTE GUNTON TRUST
UA 08/10/98
221 MAYFIELD NE
GRAND RAPIDS    MI    49503-3768

#1359791
JEANETTE H AYERS TR
JEANETTE H AYERS TRUST
UA 09/07/00
63 CLINTON AVE
WAVERLY    NY    14892-1058

#1359792
JEANETTE H BRENDEL TR
JEANETTE H BRENDEL LIVING TRUST
UA 05/25/95
4206 MINNESOTA APT D
ST LOUIS      MO    63111-1164

#1359793
JEANETTE H HARVEY TRUSTEE
U/A DTD 10/29/90 F/B/O
JEANETTE H HARVEY
5148 HIGEL AVE
SARASOTA    FL    34242-1528

#1359794
JEANETTE H HO
2034 GARRICK DRIVE
PITTSBURGH    PA    15235-5031

#1359795
JEANETTE HAMMER &
HARRY HAMMER JT TEN
BOX 133
CUBA    NY    14727-0133

#1359796
JEANETTE HARRINGTON MYNETT
BOX 1981
ASSINIBOIA      SK    S0H 0B0
CANADA

#1359797
JEANETTE HOCKMEYER
80-35 SPRINGFIELD BLVD
QUEENS VILLAGE    NY    11427-1217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1359798
JEANETTE HUGHES
9168 LITTLEFIELD
DETROIT    MI    48228-2548

#1359799
JEANETTE I DICKINS
5031 OAKWOOD AVE
LA CANADA    CA    91011-2451

#1359800
JEANETTE I KOEHNE & ROBERT W
KOEHNE JT TEN
11625 FOX HALL LN
FLORISSANT    MO    63033-8131

#1359801
JEANETTE I PANIGAY & BETTY J
RENEHAN & JEANETTE A PANIGAY JT TEN
49337 SHERIDAN CT
SHELBY TOWNSHIP    MI    48315-3977

#1359802
JEANETTE I TORBERT
26765 U S HWY 80
OPELIKA    AL    36804-7911

#1359803
JEANETTE J COTTON
3211 MEADOWCREST DR
ANDERSON    IN    46011-2309

#1359804
JEANETTE J CUMBO
384 DRIVING PK AVE
ROCHESTER    NY    14613-1930

#1359805
JEANETTE J DIMITROFF
8721 CREEK WOOD LANE
INDIANAPOLIS    IN    46236-9213

#1359806
JEANETTE J PERKINS & WILLIAM
F PERKINS JT TEN
2080 MICHIGAN AVE NE
ST PETERSBURG    FL    33703-3408

#1359807
JEANETTE J STUEMPFLE
331 CLINTON ST
SOUTH WILLIAMSPORT    PA    17702-7108

#1359808
JEANETTE J UNGER
5245 WELSH RD
ROCKFORD    IL    61107-1641

#1359809
JEANETTE JACKINO
620 PELHAMDALE AVENUE
PELHAM MANOR    NY    10803-2810

#1359810
JEANETTE K HALL CUST WHITNEY
PAIGE HALL UNDER THE KY UNIF
TRAN MIN ACT
446 MAIN ST 40
HAZARD    KY    41701-1837

#1359811
JEANETTE KUMNICK
1049 DEL HARBOUR DRIVE
DELRAY BEACH    FL    33483-6509

#1359812
JEANETTE L BERTONE
20 ROLLING RIDGE ROAD
FRANKLIN    MA    02038-3815

#1359813
JEANETTE L BURGESS
5658 N CALLE DE LA REINA
TUCSON    AZ    85718-4479

#1359814
JEANETTE L FUSILE & RONALD P
FUSILE JT TEN
6612 PLANTATION LANE
WARRENTON    VA    20187-9326

#1359815
JEANETTE L GRADY
1725 W GAGE AVE
LOS ANGELES    CA    90047-1902

#1359816
JEANETTE L HASTINGS
1691 WEST BLVD
BERKLEY    MI    48072-2088

#1097104
JEANETTE L LITTLE
7422 CROSS CREEK DR
SWARTZ CREEK    MI    48473

#1359817
JEANETTE L NAGY TR
NAGY TRUST
UA 03/10/91
29525 RUSH
GARDEN CITY    MI    48135-2049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359818
JEANETTE L NAYLOR CUST
BOBBI S STIEGLER UNDER
MO TRANSFERS TO MINORS LAW
1706 NE 69TH TER
KANSAS CITY      MO     64118-2829

#1359819
JEANETTE L SPURY &
SANDRA M BELAIR JT TEN
3602 OAK POINT DR
MIDDLEBORO    MA    02346

#1359820
JEANETTE L WASCHER
300 NORBERT
HINSDALE      IL     60527-7092

#1359821
JEANETTE L WOODS
9611 E 24TH ST
INDIANAPOLIS      IN     46229-1258

#1359822
JEANETTE LANDOWSKI
2058 CRESTWOOD DR
CALEDONIA    WI    53108-9773

#1359823
JEANETTE LIGON
3002 MICHEAL
WYOMING    MI    49509-2760

#1359824
JEANETTE M AINSCOUGH
10200 BARAGAKE
TAYLOR    MI    48180-3731

#1359825
JEANETTE M ALBRIGHT TR
JEANETTE M ALBRIGHT TRUST
DTD 6/23/87
4750 N 250 W
WEST LAFAYETTE    IN    47906-5525

#1359826
JEANETTE M ALLIS
11073 HENDERSON ROAD
OTISVILLE      MI    48463-9727

#1359827
JEANETTE M ALSTON
218 WINDRIDGE ACRES CT
SILVER SPRING      MD    20905-5638

#1359828
JEANETTE M BEST
321 BROCKWAY PL
SAGINAW    MI    48602-2641

#1359829
JEANETTE M BROCK &
ROBERT D BROCK JT TEN
3705 HIGHLAND FAIRWAYS BLVD
LAKELAND    FL    33810-5765

#1359830
JEANETTE M BRYAN
BOX 642
WRIGHT BROS BR
DAYTON    OH    45409-0642

#1359831
JEANETTE M DAVIDSON
400 S LAKE FLORENCE DR
WINTER HAVEN    FL    33884-2224

#1359832
JEANETTE M DOMOL CUST LISA M
DOMOL UNIF GIFT MIN ACT MI
33873 HARLAN DRIVE
FARMINGTON HILLS    MI    48331-3643

#1359833
JEANETTE M DOYLE
152 W BACON ST
WATERVILLE    NY    13480-1134

#1359834
JEANETTE M DUBOSE TRUSTEE
U/A DTD 04/15/91 M-B
JEANETTE M DUBOSE
8949 BRENTWOOD
LIVONIA    MI    48150-4022

#1359835
JEANETTE M GRAHAM &
RICHARD L GRAHAM JT TEN
2469 RHEA DR
FLUSHING    MI    48433-2567

#1359836
JEANETTE M HACKETT AS
CUSTODIAN FOR RICHARD A
HACKETT U/THE VT UNIFORM
GIFTS TO MINORS ACT
8 BAYBERRY LN
SOUTH BURLINGTON    VT    05403-8225

#1359837
JEANETTE M HALUSKA
10712 S KOLMAR
OAKLAWN    IL    60453-5349

#1359838
JEANETTE M JOHN
313 GLADE PARK E
KITTANNING    PA    16201-8867

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359839
JEANETTE M JOHNSON
2111 HEASLEY RD
ENGLEWOOD  FL    34223

#1359840
JEANETTE M KACZMAREK
2210 32ND ST
BAY CITY    MI    48708-8142

#1359841
JEANETTE M KROMER
307 PRICHARD LANE
WALLINGFORD  PA    19086-6104

#1359842
JEANETTE M METZ
223 HEWITT AVE
BUFFALO  NY    14215-1523

#1359843
JEANETTE M PAPA
R D 1 BOX 211 8TH ST
BARNEGAT  NJ    08005-9801

#1359844
JEANETTE M PETERSON
2858 55TH ST DR
VINTON    IA    52349

#1359845
JEANETTE M RADZAK'S
361 YORK FIELD RD
ELMHURSTK  IL    60126-5305

#1359846
JEANETTE M SWOL
38428 HURON POINTE DR
MT CLEMENS    MI    48045-2839

#1359847
JEANETTE M THOMAS
333 BIMINI CAY CIR
HERON CAY
VERO BEACH    FL    32966-7138

#1359848
JEANETTE M TUCKER
5009 DECKERVILLE R6
LUPTON    MI    48635-8731

#1359849
JEANETTE M WALKE
3900 N CHARLES ST 504
BALTIMORE    MD    21218-1724

#1359850
JEANETTE MANETTA-PHILLIPS
7630 COTTONWOOD
RICHMOND    MI    49083-9748

#1359851
JEANETTE MARIE ASHLEY
361 YORKFIELD
ELMHURST    IL    60126-5305

#1359852
JEANETTE MARIE HODGES
10420 INNISBROOK DR
JACKSONVILLE    FL    32222-1362

#1359853
JEANETTE MAYER
41 MERRIELEES CIRCLE
GREAT NECK  NY    11021-2926

#1359854
JEANETTE MEISTER
10809 S MASON
CHICAGO RIDGE    IL    60415-2235

#1359855
JEANETTE MIGNELLA
1311 W HILLARDSTON RD
NASHVILLE    NC    27856-8055

#1359856
JEANETTE MILLER
8570 OLD TOWNE WAY
BOCA ROTON  FL    33433-6202

#1359857
JEANETTE N MARRANDETTE &
ANNEMARIE HERNDON JT TEN
104 DUDLEY ST
MARLBORO    MA    01752

#1359858
JEANETTE N MARRANDETTE &
MARY F KUHN JT TEN
104 DUDLEY ST
MARLBORO  MA    01752

#1359859
JEANETTE N MARRANDETTE &
PHILIP A MARRANDETTE JT TEN
104 DUDLEY ST
MARLBORO  MA    01752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1359860
JEANETTE OGDEN & MARIE
MAISON & ROBERT R OGDEN JT TEN
11343 BALFOUR
DETROIT    MI    48224-1110

#1359861
JEANETTE P HARDEN
626 E MCINTOSH RD
GRIFFIN    GA    30223-1249

#1359862
JEANETTE P JONES
5264 RIDGE FOREST DR
STONE MTN    GA    30083-3897

#1359863
JEANETTE R BOYER
40 AMY LYNN CT
METAMORA    MI    48455

#1359864
JEANETTE R KLIMA-BUCHKO
933 BRAD STREET
LANSING    MI    48911-4828

#1359865
JEANETTE R SMITH
2821 OLD COLLARD VALLEY RD
CEDARTOWN    GA    30125

#1359866
JEANETTE RENEE CARR
6103 LIBERTY FAIRFIELD RD
HAMILTON    OH    45011

#1359867
JEANETTE RIGIERO
2831 BRIDGESIDE DR
CALEDONIA    MI    49316-8926

#1359868
JEANETTE S CUNNINGHAM
BOX 226
MANNINGTON    WV    26582-0226

#1359869
JEANETTE S KAZMAN
53292 PINERIDGE DR
CHESTERFIELD    MI    48051-2746

#1359870
JEANETTE S LOEHR
97 COMLY RD
LINCOLN PK    NJ    07035-1364

#1359871
JEANETTE S PIPER & GREGORY
D SABOTA & RICHARD L SABOTA JT TEN
2375 HILLVIEW
SARASOTA    FL    34239-2448

#1359872
JEANETTE SCHONHAUT
12 PLEASANT AVE
PLAINVIEW    NY    11803-1430

#1359873
JEANETTE SHARPE
19665 MIDWAY
SOUTHFIELD    MI    48075-7321

#1359874
JEANETTE SHIFFLET
1450 BANTAS CREEK RD
EATON    OH    45320-9701

#1359875
JEANETTE SMITH SHOCK
RR 1 BOX 101-A
SMITHFIELD    WV    26437-9714

#1359876
JEANETTE SUTOR TURNER
20910 BANDERA ST
WOODLAND HILLS    CA    91364-4503

#1359877
JEANETTE T BALDWIN
2121 N OCEAN BLVD APT. 1607W
BOCA RATON    FL    33431-7828

#1359878
JEANETTE T WATSON
205 WILMINGTON AVE
NEW CASTLE    DE    19720-1430

#1359879
JEANETTE TADEWALD
4420 WESTCHESTER DR
CEDAR RAPIDS    IA    52402-7017

#1359880
JEANETTE TOFIL
208 STRUTHERS LIBERTY RD
CAMPBELL    OH    44405-1967

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359881
JEANETTE W KORNAS
29322 RIDGEFIELD
WARREN   MI      48093-8509

#1359882
JEANETTE W LYNN & EDWARD P
LYNN JT TEN
643-16TH AVE N
SOUTH ST PAUL     MN     55075-1667

#1359883
JEANETTE W YOUNG
7725 ST MARLO CC PKWY
DULUTH   GA      30097

#1359884
JEANETTE YAFTEK
164-B FAY ST
EDISON   NJ      08837-3322

#1359885
JEANETTE Z CONRAD
5320 CATHERINE AVE
COUNTRYSIDE   IL     60525

#1097112
JEANI DUNCAN TR
JEANI DUNCAN TRUST
UA 10/19/98
1825 SCARBOROUGH DR
COLUMBIA    MO    65201-9257

#1359886
JEANICE W HARRINGTON
313 THOMPSON STREET
VERONA   WI      53593-1050

#1359887
JEANIE G WOBSER
1022 ALPINE DR
SANDUSKY   OH     44870-5017

#1359888
JEANIE HOEF U/GDNSHP ANNA M
HOEF
APT I
5312 N J
FAIRVIEW HEIGHTS     IL      62208

#1359889
JEANIE L RUNNING
2340 GOODRICH RD
OTTER LAKE     MI     48464-9404

#1359890
JEANIE R SARGENT
2 PRISCILLA LANE
LOCKPORT   NY     14094-3313

#1359891
JEANIE S MCCOY TR U/A DTD 9/19/02
JEANIE S MCCOY TRUST
654 WEST RD
LOMBARD   IL     60148

#1359892
JEANINE A PORTER CUST
BRANDYN J PORTER
UNIF TRANS MIN ACT OH
6215 EMBERWOOD DR
DUBLIN   OH     43017-1907

#1359893
JEANINE C REMBIESA &
DAVID S REMBIESA JT TEN
2611 TARRAGONA WAY
TROY   MI     48098-5905

#1359894
JEANINE CUTLER
231 LAKESHORE DR
FAIR PLAY     SC     29643-2747

#1359895
JEANINE E DE CASTRO
2614 TRAFFORD
ROYAL OAK     MI     48073-2907

#1359896
JEANINE HASELHORST WEAVER
509 ILLINOIS AVE
WOOD RIVER   IL     62095-1312

#1359897
JEANINE L LINDNER
1354 DARLINGTON CIR
SALINE   MI     48176-9279

#1359898
JEANINE LOEHR
6655 HEMPSTEAD ROAD
WESTERVILLE   OH     43081-3611

#1359899
JEANINE M BROWN
6415 PHILLIPS PL
LITHONIA   GA     30058-8906

#1359900
JEANINE M OCONNOR
31 WAVERTON DR
ST LOUIS   MO     63124-1558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1359901
JEANINE M PEEHLER
2810 DUTCH HOLLOW RD
STRYKERSVILLE    NY    14145-9548

#1359902
JEANINE MARVIN PRICE
102 WALNUT ST
WALTERBORO SC    29488-4451

#1359903
JEANINE REYES
24617 MARLBORO DR
DAMASCUS  MD    20872-2244

#1359904
JEANINE REYNOLDS
530 REYNOLDS DR TRLR 117
CHARLESTON  IL    61920-1355

#1359905
JEANINE S WIGGINS
108 MAGNOLIA
RICHMOND  KY    40475-2314

#1359906
JEANINE SUZANNE FRUIN
682 COLLEGE GARDEN DR
KUTZTOWN  PA    19530

#1359907
JEANINE SZKILNIAK
44 HERNSHAW CRESCENT
ETOBICOKE    ON    M9C 3M4
CANADA

#1359908
JEANNE A BECHER &
DONNA JEAN SMITH JT TEN
10338 VOLTAIRE AVE
OAKLAND    CA    94603-3456

#1359909
JEANNE A BLAIR
73150 SAN NICHOLAS DRIVE
PALM DESERT    CA    92260-2840

#1359910
JEANNE A BOYLAN
906 DARLENE AVE
WANAMASSA  NJ    07712-4123

#1097118
JEANNE A BRADFORD
316 S E PIONEER WAY #242
OAK HARBOR    WA    98277

#1359911
JEANNE A BUHL &
DAVID V BUHL JT TEN
20224 EDMUNTON
SAINT CLAIR SHORES        MI    48080-1737

#1359912
JEANNE A CARGES-ARIENO
16 TIMBER TRAIL
BROCKPORT  NY    14420-2522

#1359913
JEANNE A COPP
3325 DOGWOOD
BEAUMONT  TX    77703-2627

#1359914
JEANNE A CRONE
5488 VONDERHAAR CT
FAIRFIELD    OH    45014-3554

#1359915
JEANNE A DARBINIAN
1438 FILBERT STREET
APT 201
SAN FRANCISCO    CA    94109

#1359916
JEANNE A DE FABER
2 OVERHILL DR
NORTH BRUNSWICK  NJ    08902-1206

#1097119
JEANNE A GAILEY TRUSTEE
FAMILY TRUST DTD 09/11/87
U/A JEANNE A GAILEY
699 NW AIROSO BLVD
PORT ST LUCIE    FL    34983-1108

#1359917
JEANNE A HOUSTON
HUNTING TRAIL
CHAGRIN FALLS    OH    44022

#1359918
JEANNE A IVERSON
120 HEARTHSTONE RD
PINEHURST  NC    28374-7095

#1359919
JEANNE A KERBY
1124 CEDAR HILL DR
ROYAL OAK  MI    48067-1205

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                Time:  16:55:59
Equity Holders

---

#1359920
JEANNE A MASON TR
JEANNE A MASON LIVING TRUST
UA 09/12/95
21969 MERIDIAN
GROSSE ILE    MI    48138-1487

#1359921
JEANNE A MENGE
BOX 58
SOUTH WALES   NY    14139-0058

#1359922
JEANNE A SCOTT & WILLIAM R
SCOTT JT TEN
7600 GOLDEN VALLEY RD
APT 312
GOLDEN VALLEY   MN    55427

#1359923
JEANNE A SWEINBERG
RR 2 BOX 308B
DALLAS   PA    18612-9539

#1359924
JEANNE A THOMPSON
5505 N KENDALL DR
MIAMI   FL    33156-2129

#1359925
JEANNE A WHEELER
21 ROSEWOOD
WEST SENECA   NY    14224-3549

#1359926
JEANNE ABBA BREWER
POA CARLA DOIRON
501 TRINITY DR
THIBODAUX    LA    70301

#1097120
JEANNE ALICE COBLE
5204 N 475 E
LEESBURG   IN    46538

#1359927
JEANNE ANN HESS
7 VICTORIA CT
MEDFORD  NJ    08055-3469

#1359928
JEANNE ANN THOMAS
128 S CENTER ST
FRACKVILLE    PA    17931-1604

#1359929
JEANNE ANTOINETTE SMITH
3723 E 116TH STREET
CARMEL   IN    46033

#1359930
JEANNE ARMOUR
3223 SOUTHWEST 51ST TERRACE
OCALA   FL    34474

#1359931
JEANNE AVONNE BUTTERTON
2080 WHITMAN DR
SAN JACINTO    CA    92583-6006

#1359932
JEANNE B BURKS
420 CROSSFIELD DRIVE
TULLAHOMA   TN    37388-2110

#1359933
JEANNE B DAY
8479 NORTH COUNTY RD 400W
MIDDLETOWN   IN    47356

#1359934
JEANNE B GARRETT CUST
LAURA L GARRETT UNIF GIFT
MIN ACT KY
7429 ASHLAND LN
BIRMINGHAM    AL    35242-2517

#1359935
JEANNE B HAASE
1810 SHERWOOD DR
BELOIT   WI    53511-5658

#1359936
JEANNE B HECK TR
HECK FAM LIVING TRUST A
UA 06/01/94
3074 VICHY AVE
NAPA   CA    94558-2133

#1359937
JEANNE B HOLMES
9 WARREN STREET
ST PAUL   MN    55119-4613

#1359938
JEANNE B IDEMAN TR
JEANNE B IDEMAN TRUST
UA 10/02/96
9951 E CORAL REEF WAY
TUCSON   AZ    85748

#1359939
JEANNE B KOGER
1420 KERSHAW DR
RALEIGH   NC    27609-6324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1359940
JEANNE B OBRIEN
6050 RIDGEWAY ST
FORT WORTH   TX      76116-8333

#1359941
JEANNE B PATTON
1464 KEYSTONE COURT
ST CHARLES     MO    63303-1616

#1359942
JEANNE B RICH
1615 CLEVELAND RD
WOOSTER  OH    44691-2335

#1359943
JEANNE B SCHWARTZ TRUSTEE
U/A DTD 11/06/89 THE RICHARD
J SCHWARTZ DECLARATION OF
TRUST
392 KELBURN RD APT 122
DEERFIELD     IL     60015-4360

#1359944
JEANNE B SHEILS
10 PALISADE RD
ELIZABETH     NJ     07208-1251

#1359945
JEANNE B STANLEY
632 S HAMILTON ST
WATERTOWN  NY    13601-4127

#1359946
JEANNE B THIGPEN
5109 NELSON CT
FT COLLINS      CO    80528

#1359947
JEANNE B TILTON
966 BETHLEHEM
HOUSTON   TX    77018-1413

#1359948
JEANNE B WORMWORTH
4545 NW 187TH AVE
PORTLAND   OR    97229-2913

#1359949
JEANNE BAGLIANI AS CUSTODIAN
FOR MICHAEL J BAGLIANI U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
210 E MELROSE AVE
BALTIMORE    MD    21212-2914

#1359950
JEANNE BERIS CUST BRANDT
BERIS UNIF GIFT MIN ACT ILL
2355 LINDEN
HIGHLAND PARK    IL    60035-2007

#1359951
JEANNE BERIS CUST GRETCHIN
BERIS UNIF GIFT MIN ACT ILL
C/O JOSEPH H. VOGLER, GURDIAN
FOR THE ESTATE OF JEANNE BERIS
2911 GRAND AVENUE
WAUKEGAN  IL    60085

#1359952
JEANNE BERNHARDT
71-36-110TH ST
FOREST HILLS      NY    11375

#1359953
JEANNE BIRNBAUM
27 GREEN WALK HENDON
LONDON
MIDDLESEX NW4 2AL
UNITED KINGDOM

#1359954
JEANNE BLATZ BROWN
107 OLD POINT ROAD
FAIRFAX
WILMINGTON   DE    19803-3008

#1359955
JEANNE BLEAHU &
ALISON M PRINGLE JT TEN
7766 AQUAMIEL
SAN DIEGO     CA    92127

#1359956
JEANNE BUJNAK
10090 BEACONEFIELD
PARMA HEIGHTS    OH    44130

#1359957
JEANNE BURCKELL MAC DONALD
211 CARRIAGE DR
STONEVILLE    NC    27048-8408

#1359958
JEANNE BURRELL MASTERSON
APT 51
395 BILL FRANCE BLVD
DAYTONA BEACH    FL    32114-1308

#1359959
JEANNE C GARNETT
340 DAVID ST
SOUTH AMBOY   NJ    08879-1730

#1359960
JEANNE C HANAFEE
27 BROADMOOR
JACKSON   TN    38305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1359961
JEANNE C LINEHAN TRUSTEE U/A
DTD 09/19/92 THE LINEHAN
FAMILY TRUST
69411 RAMON ROAD
APT 920
CATHEDRAL CITY    CA    92234

#1359962
JEANNE C MACERO
BOX 1706
QUOQUE   NY    11959-1706

#1359963
JEANNE C MUNDY
340 DAVID ST
SOUTH AMBOY   NJ    08879-1730

#1359964
JEANNE C NIELSON
C/O LINDA N KEATING
1028 FARMINGTON AVE 3F
WEST HARTFORD   CT    06107

#1359965
JEANNE C REIMER
1843 TROXELL ST
ALLENTOWN   PA    18109-3121

#1359966
JEANNE C WETZEL
203 DERRICKSON ST
BEAR    DE    19701

#1359967
JEANNE CAMERON ALBERTIN
BOX 152
ATLANTA    IL    61723-0152

#1359968
JEANNE CHEN &
CHRISTINE CHEN JT TEN
24 OAK LANE
WAYNE   NJ    07470-3427

#1359969
JEANNE CHERDAK
99 B ROSSMOOR DRIVE
MONROE TOWNSHIP NJ    08831-1501

#1359970
JEANNE CLARKE WOOD
1000 WESTOVER RD
RICHMOND   VA    23220-6624

#1359971
JEANNE CONNELL & CAMERON
ADAMS TRUSTEES U/A DTD
12/30/55 LIPPINCOTT COLKET &
ELIZABETH COLKET TRUST
548 KNAUSS RD
NAZARETH   PA    18064-8811

#1359972
JEANNE CRAMBLET
END O POINT
BETHANY   WV    26032

#1359973
JEANNE CULLINAN RAY
17 E 89TH ST
NEW YORK   NY    10128-0615

#1359974
JEANNE D AGAN
43 FORSET GLEN DR
WESTFIELD   MA    01085-4709

#1359975
JEANNE D GIBSON
5612 W 127TH STREET
PALOS HTS    IL    60463-2411

#1359976
JEANNE D HUMPHREYS
600 FERNWOOD DR
OXNARD   CA    93030-4022

#1359977
JEANNE D MILLER
50 VERSTREET ST
ROCHESTER   NY    14616-4102

#1359978
JEANNE D PEJEAU &
DIANE J LONG JT TEN
9809 ASHBURTON LN
BETHESDA   MD    20817-1723

#1359979
JEANNE D RIEHL
3008 SEMINOLE DRIVE
JEFFERSONVILLE   IN    47130-5805

#1359980
JEANNE D STUPIN
7425 CHURCH ST SPACE #140
YUCCA VALLEY   CA    92284

#1359981
JEANNE D TROUT TR
U/A DTD 09/22/99
JEANNE D TROUT TRUST
111 W WASHINGTON
PLANTINE   IL    60067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1359982
JEANNE DAILEY
275 N UNION APT 408
ST LOUIS        MO    63108-1233

#1359983
JEANNE DAUKSHER
114 INWOOD AVE
POINT LOOKOUT    NY    11569

#1359984
JEANNE DEEG
2 INDIGO LANE
GOOSE CREEK  SC    29445-5401

#1359985
JEANNE E BADGER
9656 NAUTILUS CIRCLE
INDIANAPOLIS    IN    46256-9624

#1359986
JEANNE E BERNHARDT TR
JEANNE E BERNHARDT LIVING TRUST
UA 09/17/91
700 WEST FABYAN PARKWAY 4C
BATAVIA      IL    60510-1265

#1359987
JEANNE E BIOLETTE
PO BOX 308
LAKEVILLE      MI    48366

#1359988
JEANNE E BOOHER
365 SHARWOOD DR
NAPLES      FL    34110-5725

#1359989
JEANNE E BOOHER & HOWARD E
BOOHER TR U/A WITH JEANNE E
BOOHER DTD 9/30/80
365 SHARWOOD DR
NAPLES      FL    34110-5725

#1359990
JEANNE E CORK
525 W AVE J15
LANCASTER   CA    93534-4963

#1359991
JEANNE E CUNNINGHAM
146 ROSLYN RD
BARRINGTON    IL    60010-2871

#1359992
JEANNE E GAGE
3441 WENDOVER RD
TROY    MI    48084-1259

#1359993
JEANNE E HARMON & WESTALL I
HARMON JT TEN
1545 FREDERIC DR
DOUGLAS    AZ    85607-1809

#1359994
JEANNE E HENDERSON
9226 GUTHRIE AVE
ST LOUIS        MO    63134-3643

#1359995
JEANNE E KAUFMAN
21 PEACOCK LANE
COMMACK  NY    11752

#1359996
JEANNE E MASPERO &
JANET L MASPERO JT TEN
432 S BORDER RD
WINCHESTER    MA    01890-3138

#1359997
JEANNE E MC CRACKEN
635 LANTANA CT
TIPP       OH    45371-1200

#1359998
JEANNE E MIRLIANI & SAMUEL N
MIRLIANI JT TEN
26 MAPLE RIDGE DRIVE
FARMINGTON    CT    06032-2603

#1359999
JEANNE E MOORE
4429 WELLINGTON CIR
CARMEL    IN    46033-3136

#1360000
JEANNE E PETRU &
JERI A COLE JT TEN
7305 GARY RD
CHESANING    MI    48616-9461

#1360001
JEANNE E PETRU & JERI A
PETRU JT TEN
7305 GARY RD
CHESANING    MI    48616-9461

#1360002
JEANNE E PETRU & JERI A
WEINBRECHT JT TEN
7305 GARY RD
CHESANING    MI    48616-9461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1360003
JEANNE E ROBINSON
2737 WHITE OAK AVE
WHITING     IN     46394-2128

#1360004
JEANNE E WEBSTER BADER
2660 ROARK ROAD
FRANKLIN    KY     42134

#1360005
JEANNE E WHAM
6 GARDEN RIDGE RD
CHAPPAQUA  NY     10514-3801

#1360006
JEANNE E WHITE
1580 OVERLOOK CIRCLE
CIERCO    IN     46034-9627

#1360007
JEANNE E Z ARCHIBALD
76 EAST WASHINGTON AVE
ATLANTIC HIGHLAND    NJ     07716-1324

#1360008
JEANNE EAKINS
560 PIERCE DR
BOARDMAN  OH     44511-3754

#1360009
JEANNE EILEEN DOWNS
C/O JEANNE EILEEN DOWNS GIOVENCO
204 MAIN ST
SAYERVILLE    NJ     08872-1169

#1360010
JEANNE ELWOOD ROWLETT
4115 CHESTER DR
TYLER    TX    75701-9691

#1360011
JEANNE F JENKINS
571 E LAKE DR 58
MARIETTA    GA    30062-3874

#1360012
JEANNE F LAMPHER
BOX 335
441 MAIN ST
HAMPSTEAD   NH    03841-0335

#1360013
JEANNE F NEARY
367 RAY ST
FREEPORT   NY    11520-5434

#1360014
JEANNE F NOEL TR U/A DTD 6/28/02
JEANNE F NOEL REVOCABLE LIVING
TRUST 366 RUSSELL AVE
GAITHERSBURG  MD   20877

#1360015
JEANNE F POTASH
235 SPENCER DR
AMHERST   MA    01002-3365

#1360016
JEANNE F RUDDOCK
C/O FIDUCIARY TRUST CO
BOX 3199
N Y    NY    10008-3199

#1360017
JEANNE F WHITE
9010 MADGE
BRENTWOOD  MO    63144-2230

#1360018
JEANNE F WHITE & NORMAN C
NELSON JT TEN
9010 MADGE
ST LOUIS      MO    63144-2230

#1360019
JEANNE FABIAN
77 34 AUSTIN ST APT 4 M
FOREST HILLS    NY    11375

#1360020
JEANNE FISHER GILLMOR AS
CUST FOR DAVID SPEAR GILLMOR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
4 HARDING ST
EAST NORTHPORT   NY    11731-1408

#1360021
JEANNE FITZSIMMONS
120 W JACKSON AVE S
SAPULPA   OK    74066-5514

#1360022
JEANNE FLOWERS
3919 PETERS CREEK DR
STUART    VA    24171-3537

#1360023
JEANNE FRAZIER
729 VICKSBURG LANE
CONROE   TX    77302-3837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1360024
JEANNE G BRUNS & WILLIAM G
BRUNS JT TEN
4212 ROLAND
SAINT LOUIS        MO      63121-2522

#1360025
JEANNE G WHELAN
55 BUCKBOARD DR
WESTFORD  MA      01886-2752

#1360026
JEANNE GARDLOCK
1504 LEMON STREET
CLEARWATER  FL        33756-2343

#1360027
JEANNE GOEHLER
219 COVE DRIVE
FLOSSMOOR  IL        60422-1911

#1360028
JEANNE GRAVER CARNAHAN
300 JONQUIL PLACE
PITTSBURGH   PA     15228-2514

#1360029
JEANNE H FULKS & THOMAS I
FULKS JR JT TEN
3102 WILL-MIL TERRACE
MONROVIA  MD   21770-8733

#1360030
JEANNE H GOUDEAUX
156 WOODSHADE DR
NEWARK  DE      19702-1421

#1360031
JEANNE H HEINEMANN
104 OLD 518 EAST
LAMBERTVILLE   NJ      08530-2619

#1360032
JEANNE H KUEHN &
JOHN L KUEHN JT TEN
785 GAYER DR
MEDINA    OH    44256-2968

#1360033
JEANNE H MEISSE
2700 BELL RD
MANSFIELD   OH   44904-9712

#1360034
JEANNE H OLER
51 FOREST AVENUE 104
OLD GREENWICH  CT     06970-9998

#1360035
JEANNE H SHOEMAN
180 TEPEEOTAH RD
TRACY    MN    56175-2036

#1360036
JEANNE HAMMETT &
DONALD HAMMETT JT TEN
48721 WHITAKER ROAD
ST INIGOES        MD    20684-3124

#1360037
JEANNE HARMON STUESSEL TR
JEANNE HARMON STUESSEL REVOCABLE
TRUST U/A DTD 06/21/2004 PO BOX
3038
SCOTTSDALE   AZ    85271

#1360038
JEANNE HARRIG CRAMER
427 STAFFORD AVE
BRIDGEVILLE    PA    15017-2903

#1360039
JEANNE HELOISE LIND KING
C/O DIMMOCK
BOX 521
MOOSUP  CT    06354-0521

#1360040
JEANNE HOF WERTH
66 REDWOOD RD
ASHEVILLE    NC     28804-2634

#1360041
JEANNE HUEY LOWE
517 WINDING BROOK CT
SAN RAMON  CA     94583-5110

#1360042
JEANNE I CAREY
4908 HODGES
SAN ANTONIO    TX    78238-1929

#1360043
JEANNE I DUFFY & EUGENE
DUFFY JT TEN
21195 EATON RD
FAIRVIEW PARK        OH    44126-2722

#1360044
JEANNE I REID
7010 TOKALON
DALLAS    TX    75214-3830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360045
JEANNE IBURG
270 NASHEEA ROAD
GROTTON    MA    01450-1015

#1360046
JEANNE ISEMAN
457 KNOLLWOOD COURT
ROYAL PALM BEACH    FL    33411-1561

#1360047
JEANNE J NORDSTROM TR
JEANNE J NORDSTROM REV TRUST
UA 3/16/98
3 WINDY POINT
MOLINE    IL    61265-6170

#1360048
JEANNE J RIDER
14 ASPEN CT
BOALSBURG    PA    16827-1740

#1360049
JEANNE J TAYLOR
7505 RIVER RD UNIT 5
NEWPORT NEWS  VA    23607-1768

#1360050
JEANNE JEFFERY MARQUITZ TR
U/W OF VERA H JEFFERY
201 OAK RIDGE DR
EDENTON    NC    27932-9251

#1360051
JEANNE JENNINGS TAYLOR &
JEANNE TAYLOR POPOVITS JT TEN
1432 E PURDUE AVE
PHOENIX    AZ    85020-2244

#1360052
JEANNE JONES
226 HECLA ST
LAKE LINDEN    MI    49945

#1360053
JEANNE K AELION PER REP EST
CARMEL MOTTA
4201 NORTHVIEW DR STE 504
BOWIE    MD    20716

#1360054
JEANNE K FRANZEN
BOX 151
HARPERS FERRY    WV    25425-0151

#1360055
JEANNE K HOOVER
66 VISTA DEL OCASO RD
RNCH DE TAOS    NM    87557-9702

#1360056
JEANNE K LEBWICK TR
JEANNE LEBWICK LIVING TRUST
UA 7/29/98
12388 FAIRWAY PTE ROW
SANDIEGO    CA    92128-3232

#1360057
JEANNE K ROE
99-28 74TH AVE
FOREST HILLS    NY    11375-6806

#1360058
JEANNE K TARCHALSKI
2114 GREENVIEW DR
ADRIAN    MI    49221-3617

#1360059
JEANNE K ZANE
139 GOODBAR COURT
HERSHEY    PA    17033-1766

#1360060
JEANNE KAUFER
411 HOMEWOOD ROAD
LOS ANGELES    CA    90049-2713

#1360061
JEANNE KAUFER AS CUSTODIAN
FOR JONATHAN D KAUFER U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
411 HOMEWOOD RD
L A    CA    90049-2713

#1360062
JEANNE KAUFER AS CUSTODIAN
FOR SUSAN M KAUFER U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
411 HOMEWOOD ROAD
LOS ANGELES    CA    90049-2713

#1360063
JEANNE KAUFER CUST SCOTT A
KAUFER A MINOR UNDER THE
CALIFORNIA GIFTS OF
SECURITIES TO MINORS ACT
411 HOMEWOOD RD
LOS ANGELES    CA    90049-2713

#1360064
JEANNE KEAN
4810 SOUTH ROSLYN
SPRINGFIELD    MO    65804-4924

#1360065
JEANNE KING
1010 PARK DR
PARK HILLS    KY    41011-1919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1360066
JEANNE KINSLEY
10405 SW 92ND CT
OCALA    FL    34481-9515

#1360067
JEANNE KRAUSE SCHUG
2225 LOWER STATE ROAD
DOYLESTOWN PA    18901-2627

#1360068
JEANNE L BARBEE
3591 BROADWAY
GROVE CITY    OH    43123-2240

#1360069
JEANNE L BAUSMITH
87 JEFFERSON AVE
MAPLEWOOD NJ    07040-1228

#1360070
JEANNE L BECKER
3234 S WEYMOUTH RD
MEDINA    OH    44256-9262

#1360071
JEANNE L BERRY CUST MARIE
MOORE BERRY A MINOR UNDER
THE LAWS OF GEORGIA
7745 CANTERBURY ST
PRAIRIE VILLAGE    KS    66208-3946

#1360072
JEANNE L D W LEYHAN
7273 S RIVERSIDE DR
MARINE CITY    MI    48039-2825

#1360073
JEANNE L DERWAE
C/O JEANNE L KOZLOWSKI
7618 W NORWOOD LANE
FRANKLIN    WI    53132-9202

#1360074
JEANNE L ERFURT TR U/A DTD
07/28/94 JEANNE L ERFURT
TRUST
33737 SEBASTIAN LANE DR
STERLING HEIGHTS    MI    48312-6035

#1360075
JEANNE L FITZPATRICK
5827 N SEVENTH ST
PHILADELPHIA    PA    19120-1305

#1360076
JEANNE L GALLAGHER
2929 MILKY WAY DR
GREEN BAY    WI    54313-1441

#1360077
JEANNE L HAAS
701 WOODLAKE DR
SANTA ROSA    CA    95405-9227

#1360078
JEANNE L HARVEY
1811 WILLARD AVE
WILLOW GROVE NAS    PA    19090-3937

#1360079
JEANNE L JENKINS
8499 POINT O'WOODS
SPRINGBORO    OH    45066-9200

#1360080
JEANNE L KOLENDA
3943 HALL ST SW
GRAND RAPIDS    MI    49544-6643

#1360081
JEANNE L KRIEG & KAREN KRIEG
GREENWALD JT TEN
600 OAK AVE
WAYNESBORO VA    22980-4429

#1360082
JEANNE L LINDSEY
101 N BROWNSCHOOL RD
VANDALIA    OH    45377-2807

#1360083
JEANNE L MC DONALD
295 CLASSIC LN
MELROSE    FL    32666-8893

#1360084
JEANNE L MCANDREW
7 COTTAGE ROW
NORTH CHELMSFORD MA    01863-1507

#1360085
JEANNE L PETERSON
BOX 3750
TELLURIDE    CO    81435-3750

#1360086
JEANNE L PETRICK
3208 STARKWEATHER
FLINT    MI    48506-2620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1360087
JEANNE L POIRIER
PO BOX 284
MILLVILLE      MA    01529-0284

#1360088
JEANNE L PORTER
1700 E 56TH ST APT 3805
CHICAGO    IL    60637-5800

#1360089
JEANNE L RYAN
9325 W PEBBLE BROOK LANE
BOISE      ID    83703-1757

#1360090
JEANNE L SAHADI
23 WEST 94 TH ST  APT C
NEW YORK   NY    10025

#1360091
JEANNE L SCRIMA & GAIL E
FIELDER & JOSEPH G SCRIMA JT TEN
737 FITZNER DR
DAVISON      MI    48423-1953

#1360092
JEANNE L WILEY
1909 KNOLLTON RD
TIMONIUM    MD    21093-5248

#1360093
JEANNE L ZARN AS CUST FOR
JOHN F COLLINS JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
1111 CHESTNUT ST
KULPMONT   PA    17834-1107

#1360094
JEANNE LAZEWSKI
2528 PARSONS BLVD
FLUSHING      NY    11354-1262

#1360095
JEANNE LEE &
ROB LEE JT TEN
22415 ELMWOOD
EASTPOINTE    MI    48021-2179

#1360096
JEANNE LEEVER
22364 RIVER CHASE LN
DEFIANCE     OH    43512-6867

#1360097
JEANNE LEVIN
5105 BENTON AVE
BETHESDA   MD    20814

#1360098
JEANNE LINDBURG CUST MISS
COLLEEN MURRAY UNDER THE
MISSOURI U-G-M-L
C/0 KUTTEN
10 HUNTLEIGH WOODS
ST LOUIS      MO    63131-4818

#1360099
JEANNE LOCKE
2812 DAISY ST
DICKINSON      TX    77539-5113

#1360100
JEANNE M AIELLO
240 S MONACO PKWY APT 602
DENVER    CO    80224-1111

#1360101
JEANNE M ALTSCHULER TR
ALLAN H ALTSCHULER DECEDENTS
UNIFIED CREDIT TRUST
UA 06/19/90
2737 MANNING AVE
LOS ANGELES    CA    90064-4354

#1360102
JEANNE M BENDER
31 RAINIER RD
FANWOOD   NJ    07023-1415

#1360103
JEANNE M BENNETT
68-003A LAAU PAINA PL
WAIALUA    HI    96791

#1360104
JEANNE M BOWERMAN TR U/A
7/23/90 JEANNE M BOWERMAN
TRUST 1
1504 OLD MILL RD
EAST LANSING    MI    48823-2154

#1360105
JEANNE M BUTMAN
29215 HEMLOCK COURT
FARMINGTON HILLS    MI    48336-2117

#1360106
JEANNE M CAMPBELL
6498 DALTON DR
FLUSHING    MI    48433-2333

#1360107
JEANNE M CLEARY CLABAUGH &
DIANNE SHEARD JT TEN
PO BOX 647
KITTY HAWK    NC    27949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1360108
JEANNE M CONDOLFF
282 SIXTH AVE
ST JAMES    NY    11780-2407

#1360109
JEANNE M CRIBBIN
461 PENNSYLVANIA AVE
WILLISTON PK    NY    11596-2332

#1360110
JEANNE M DEBELAK
185 SENLAC HILLS DRIVE
CHAGRIN FALLS    OH    44022-3255

#1360111
JEANNE M DRENNAN
14170 CARDWELL
LIVONIA    MI    48154-4652

#1360112
JEANNE M DUGAN
BOX 86 1169 OAK LANE
BRIDGEPORT    NY    13030-9779

#1360113
JEANNE M FARR
4 BRAINARD AVE
PORT MONMOUTH NJ    07758-1602

#1360114
JEANNE M HALE &
ELIZABETH L PARADISE JT TEN
720E M30
GLADWIN    MI    48624-7926

#1360115
JEANNE M HANNAN
1000 HOLLYWOOD AVE
GROSSE POINTE    MI    48236-1368

#1360116
JEANNE M HANSSARD
Attn    JEANNE MARCUSE
ROUTE 1 BOX 42-E
DAMON  TX    77430

#1360117
JEANNE M HITSMAN & CHARLES L
HITSMAN JT TEN
3129 CRESCENT KNOLL DR
MATTHEWS   NC    28105-2457

#1360118
JEANNE M HOPKINS
BOX 243
UNIONTOWN   OH    44685-0243

#1360119
JEANNE M JOHANSEN
10114 LAFFERTY OAKS DR
HOUSTON  TX    77013-5210

#1360120
JEANNE M KOCH
461 WIGHT BAY
4709 COASTAL HIGHWAY
OCEAN CITY    MD    21842-3231

#1360121
JEANNE M KRUGER
PO BOX 381407
GERMANTOWN TN    38183-1407

#1360122
JEANNE M KURYLA
199 PARTITION ST APT1
SAUGERTIES    NY    12477

#1360123
JEANNE M LANDERS
Attn    RUTH MOYNIHAN
6 BIRCH ST
ROCKLAND    MA    02370-2818

#1360124
JEANNE M LAW & SANDRA K WINTER JT
9641 SALEM
REDFORD    MI    48239-1691

#1360125
JEANNE M LE MASTERS & OKEY C
LE MASTERS JT TEN
1111 LYLE DR
CRYSTAL    MI    48818-9633

#1360126
JEANNE M LEFURGE
4540 CARRICK S E
KENTWOOD MI    49508-4526

#1360127
JEANNE M LOPANO
2735 LA SALLE AVE
NIAGARA FALLS    NY    14301-1419

#1360128
JEANNE M MATHIEU
211 HAWTHORN ST
NEW BEDFORD  MA    02740-2251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1097141
JEANNE M MILLIOS &
HARRY S MILLIOS JT TENWROS
1918 CATHERINE COURT
GARDNERVILLE    NV    89410-6665

#1360129
JEANNE M MOONEY
3732 36TH
SAN DIEGO    CA    92104-3905

#1360130
JEANNE M MURPHY
2615 PLAZA DEL AMO 611
TORRANCE  CA    90503-7356

#1360131
JEANNE M NORRIS
10500 LAKESHORE DRIVE
FENTON    MI    48430-2424

#1360132
JEANNE M OSTROM
3475 N SUMMIT AVE
MILWAUKEE    WI    53211-2932

#1360133
JEANNE M PISTOLE
2679 PEBBLE BEACH DR
OAKLAND TWP    MI    48363-2450

#1360134
JEANNE M PREMO &
DAVID W PREMO JT TEN
7418 HARBOR VIEW DR
LEESBURG    FL    34788

#1360135
JEANNE M PRIESTER
1004
1600 S JOYCE ST
ARLINGTON    VA    22202-5121

#1360136
JEANNE M REYNOLDS & VON
REYNOLDS JT TEN
126 RINGLORE RD
HENDERSON  NV    89015-5913

#1360137
JEANNE M ROMAGNOLA
Attn    JEANNE M R ORCZYK
103 EASTMAN EST
ROCHESTER  NY    14622-1747

#1360138
JEANNE M ROTHE
714 MARQUETTE DRIVE SW
POPLAR GROVE  IL    61065-8950

#1360139
JEANNE M ROWINSKI
38396 JONATHAN
CLINTON TWSP    MI    48036-1845

#1360140
JEANNE M RUSH &
ROBERT I RUSH TR
THE RUSH FAMILY TRUST
UA 10/13/98
10401 W CHARLESTON BLVD-A208
LAS VEGAS    NV    89135

#1360141
JEANNE M SALTS
2734 VALLEYVIEW DRIVE
COLUMBUS  OH    43204-3466

#1360142
JEANNE M SIMPSON TR
JEANNE M SIMPSON REV LIVING
TRUST
U/A 12/6/96
93 WILLOW WAY
WATERFORD  MI    48328-2947

#1360143
JEANNE M SWEENEY TOD
EILEEN HEWITT
3275 ORCHARD WAY
WESTLAKE    OH    44145

#1360144
JEANNE M SWEENEY TOD
JAMES ROBINSON
3275 ORCHARD WAY
WESTLAKE    OH    44145-4586

#1360145
JEANNE M SWEENEY TOD
JUDITH CAREY
3275 ORCHARD WAY
WESTLAKE    OH    44145

#1360146
JEANNE M SWEENEY TOD
KATHLEEN MINADEO
3275 ORCHARD WAY
WESTLAKE    OH    44145-4586

#1360147
JEANNE M SWEENEY TOD
MAUREEN MINADEO
3275 ORCHARD WAY
WESTLAKE    OH    44145

#1360148
JEANNE M SWEENEY TOD
MIRIAM CAREY
3275 ORCHARD WAY
WESTLAKE    OH    44145-4586

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360149
JEANNE M SWEENEY TOD
SHANNON DOLAN
3275 ORCHARD WAY
WESTLAKE    OH    44145-4586

#1360150
JEANNE M THEISS
205 FOREST PARK RD
LOUISVILLE        KY    40223-5401

#1360151
JEANNE M THEISS
205 FOREST PARK ROAD
LOUISVILLE        KY    40223-5401

#1360152
JEANNE M TODD
3900 WOODMONT PARK LANE
LOUISCVILLE        KY    40245-8426

#1360153
JEANNE M TROUP TRUSTEE
REVOCABLE LIVING TRUST DTD
10/23/90 U/A JEANNE M THOUP
15151 FORD RD APT 202
DEARBORN    MI    48126-5026

#1360154
JEANNE M VACINEK
3539 MAIN ST
BOX 123
COLLINS CENTER    NY    14035

#1360155
JEANNE M WATTS
4333 E MICHIGAN AVE
JACKSON    MI    49201-8401

#1360156
JEANNE M WEIGNER TR F/B/O
BRIAN A COLTON U/D/T DTD
04/13/77
BOX 348
SOUTH GLASTONBURY CT    06073-0348

#1360157
JEANNE M WOJCIK
431 CENTER ST
PHILLIPSBURG    NJ    08865-2663

#1360158
JEANNE M YINGER TR
U/A DTD 08/29/96
YINGER FAMILY TRUST
6231 LOCHVALE DR
RANCHO PALOS VERDES    CA    90275

#1360159
JEANNE MAHAN TR
JEANNE MAHAN LIVING TRUST
UA 07/21/94
19 EASTGATE DR
DALY CITY        CA    94015-3069

#1360160
JEANNE MARIE CONNOR
5909 MORAY CT NW
CONCORD  NC    28027-6438

#1360161
JEANNE MARIE MORRIS
120 CRYSTALBROOK HOLLOW RD
PORT JEFFERSON STATION    NY    11776

#1360162
JEANNE MARIE SHAHEEN
2101 SYCAMORE HILLS DR
FORT WAYNE    IN    46814-9392

#1360163
JEANNE MARIE WEIGNER TR
U/D/T DTD 08/20/74
BOX 348
SOUTH GLASTONBURY CT    06073-0348

#1360164
JEANNE MARIE WEIGNER TR FOR
BRIAN A COLTON U/A WITH
JEANNE MARIE WEIGNER DTD
4/13/77
BOX 348
SOUTH GLASTONBURY CT    06073-0348

#1360165
JEANNE MARIE WEIGNER U/A DTD
08/20/74 F/B/O ANNETTE FAGEN
& MARGUERITE SCHOENEICH
BOX 348
SOUTH GLASTONBURY CT    06073-0348

#1360166
JEANNE MC CORKLE CUST
JASON MC CORKLE
UNIF GIFTS MIN ACT MI
635 W BARNES LAKE RD
COLUMBIAVILLE    MI    48421-9332

#1360167
JEANNE MC CORKLE CUST
STEVEN J MC CORKLE
UNIF GIFTS MIN ACT MI
635 W BARNES LAKE RD
COLUMBIAVILLE    MI    48421-9332

#1360168
JEANNE MENDELSON
8501 N 56TH ST
PARADISE VALLEY        AZ    85253-8127

#1360169
JEANNE MIELKE INGHAM
10 DAVID DR
MERIDEN    CT    06450-4606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360170
JEANNE MIKUT HOBSON
10450 ROYAL OAK DR
STRONGVILLE    OH    44136-8808

#1360171
JEANNE MOCEIKIS
1355 MAPLE TER
RAHWAY    NJ    07065-3227

#1360172
JEANNE MURRAY
1100 UNIVERSITY 10H
SEATTLE    WA    98101-2888

#1360173
JEANNE MURRAY CUST COLLEEN
MURRAY UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
C/0 KUTTEN
10 HUNTLEIGH WOODS
ST LOUIS    MO    63131-4818

#1360174
JEANNE N GLASS AS
CUSTODIAN FOR GEORGE P GLASS
U/THE FLORIDA GIFTS TO
MINORS ACT
112 SEVILLE CHASE DR
WINTER SPRINGS    FL    32708-3920

#1360175
JEANNE N SNOW TOD CAROLE N JOHNSTON
SUBJECT TO STA TOD RULES
2834 FAIRVIEW PARKWAY
WYTHEVILLE    VA    24382

#1360176
JEANNE NEELEWALSKI
623 CLAY AVE
ROCHESTER   NY    14613-1029

#1360177
JEANNE NOLAN
78 E ROGUES PATH
HUNTINGTON STATION    NY    11746-2704

#1360178
JEANNE NOWAK &
ESTHER MICHALEC JT TEN
5363 WINCHESTER
TROY    MI    48098

#1360179
JEANNE O BUCKLEY
37386 CHARTER-OAKS BLVD
CLINTON TWSP    MI    48036-4408

#1360180
JEANNE OLSEN
2203 MEADOW GARDENS DR
HOUSTON    TX    77062-4713

#1360181
JEANNE P BECKETT
BOX 8384
RICHMOND    VA    23226-0384

#1360182
JEANNE P BEEBE
9490 WEBSTER RD
CLIO    MI    48420-8546

#1360183
JEANNE P CORKRAN
2080 MAYFLOWER DRIVE
WOODBRIDGE   VA    22192-2317

#1360184
JEANNE P HARRIS
1120 CRANE DRIVE
CHERRY HILL    NJ    08003-2821

#1360185
JEANNE P SCHMIDT
6473 FENTON STREET
DEARBORN HEIGHTS    MI    48127-2114

#1360186
JEANNE PAPSKI
9706 E JUANITA AVE
MESA    AZ    85208-7048

#1360187
JEANNE PEGRUM KLUMP
6053 S KRAMERIA ST
CENTENNIAL    CO    80111

#1360188
JEANNE PENCE
2651 E 3900 SO
SALT LAKE CITY    UT    84124

#1360189
JEANNE PEPPER
1001 BEARD ST
FLINT    MI    48503-5393

#1360190
JEANNE PFISTER GIBSON
280 LAMONT RD
FT PIERCE    FL    34947-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360191
JEANNE PODURGIEL
6040 BLVD E
WEST NEW YORK   NJ      07093-3825

#1360192
JEANNE PYZDROWSKI AS
CUST FOR HENRY A PYZDROWSKI
JR U/THE MINN UNIFORM GIFTS
TO MINORS ACT
3916 MERRIAM RD
MINNETONKA   MN     55305-5045

#1360193
JEANNE R GOLD TRUSTEE U/A
DTD 09/16/91 JEANNE R GOLD
TRUST
C/O MATTHEW L GOLD
PO BOX 142
GRANBY   CO      80446-0142

#1360194
JEANNE R RANDALL
2037 CAMERON RD
HUNTSVILLE   AL      35802

#1360195
JEANNE R SCHOTT
APT 102
9115 W 72ND ST
MERRIAM   KS      66204-1612

#1360196
JEANNE R STOWE
387 NEW VINEYARD RD
FARMINGTON   ME      04938-5205

#1360197
JEANNE R TREADWAY GDN
WILLIAM E SCHEMBER
C/O BOB MEIER,ESQ
10015 S PENNSYLVANIA
STE B
OKLAHOMA CITY   OK      73159

#1360198
JEANNE RAMIREZ
4201 BRUNSWICK AVE
FLINT   MI      48507-2528

#1360199
JEANNE RICHEY AMACKER
119 WILLOWEND DR
HOUSTON   TX      77024-7632

#1360200
JEANNE RUDY
701 ERIE ST BOX 84
DAUPHIN   PA      17018-9762

#1360201
JEANNE RUSSELL
1317 LONG'S PEAK AVE
LONGMONT   CO      80501-4220

#1360202
JEANNE S ARTIS
12 BRUSHY HILL RD
DARIEN   CT      06820-6007

#1360203
JEANNE S GUICHARD
4802 PARK DR S
METAIRIE   LA      70001-3252

#1360204
JEANNE S HOPKINS &
RONALD T HOPKINS JT TEN
5027 PINE VALLEY DR
FAYETTEVILLE   NY      13066-9722

#1360205
JEANNE S LENHART
319 DREXEL DR
MONROEVILLE   PA      15146-1511

#1360206
JEANNE S MUNSON
8916 O'NEAL RD
RALEIGH   NC      27613-7522

#1360207
JEANNE S SPICER
190 CR 1011
NACOGDOCHES TX      75965

#1360208
JEANNE S THOMPSON
1901 TAYLOR RD APT E-55
COLUMBUS   IN      47203-3908

#1360209
JEANNE S WARD TR
U/A DTD 5/20/96
JEANNE S WARD REVOCABLE TRUST
6220 LAKE SHORE DR
ERIE   PA      16505-1052

#1360210
JEANNE SAGGES
500 EAST 85 ST
N Y   NY      10028-7405

#1360211
JEANNE SCHMIT
BOX 1851
MORGAN HILL   CA      95038-1851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1360212
JEANNE SICILIANO
191 BROAD STREET
MANASQUAN  NJ      08736-2845

#1360213
JEANNE SLACK
12 CHAPEL ST N
THOROLD   ON    L2V 2E1
CANADA

#1360214
JEANNE STANLEY-BROWN
8445 ABBINGTON CIR APT 712
NAPLES     FL    34108-6790

#1360215
JEANNE STEVENS &
MARK STEVENS JT TEN
5401 HIGHLAWN WAY
BRIGHTON    MI    48114-9005

#1360216
JEANNE T CAVANAUGH
2333 WAITE AVE
KALAMAZOO  MI    49008-1721

#1360217
JEANNE T CREAGH
34435 N OLD WALNUT CIRCLE
UNIT 206
GURNEE    IL    60031

#1360218
JEANNE T SHAPIRO CUST
NATHAN CAREY SHAPIRO
UNIF TRANS MIN ACT MA
P O BOX 860
BOLTON    MA    01740-0860

#1360219
JEANNE TRAFFORD
7240 SW 100TH AVE
MIAMI     FL    33173-4636

#1360220
JEANNE TRYTKO
52376 FILBERT RD
GRANGER   IN    46530-9455

#1360221
JEANNE V MOBILIO TR
JEANNE V MOBILIO TRUST
UA 7/28/86
BOX 23-2183
ENCINITAS    CA    92023-2183

#1360222
JEANNE VOLK
26768 DRISCOLL LANE
NORTH OLMSTED  OH    44070

#1360223
JEANNE W BELAIR
1403 N15TH AVE
KENNEWICK   WA    99337-3402

#1360224
JEANNE W COON
OF MIDDLE LAKE RD
BOX 450
DERUYTER  NY    13052-0450

#1360225
JEANNE W KIRBY &
JAMES DANIEL WISE JT TEN
9703 CEDAR LANE
SEAFORD    DE    19973-8621

#1360226
JEANNE WALTER
123 RIVERSIDE DR
NORTHFIELD    IL    60093-3238

#1360227
JEANNE WHITE HOLLOWAY
710 ROLLINGWOOD DR
RICHARDSON  TX    75081-5461

#1360228
JEANNE WYLIE DAVIS
815 SANDY BOTTOM RD
EARLEVILLE    MD    21919

#1360229
JEANNETTA S HOLLOWAY
1147 SPEARMAN
FARRELL    PA    16121-1048

#1360230
JEANNETTE A PASKIN & AMELIA
PASKIN JT TEN
29517 CUNNINGHAM
WARREN    MI    48092-4205

#1360231
JEANNETTE A STEFFAN AS
CUST FOR SARAH R STEFFAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
708 ALBANY ST
BRUNSWICK   GA    31520-8059

#1360232
JEANNETTE ANN SOMMER
912 ST MARYS BLVD
CHARLOTTE  MI    48813-2218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360233
JEANNETTE B ECK
2230 S PATTERSON BLVD 75
DAYTON   OH    45409-1941

#1360234
JEANNETTE BLAIR DOYLE
5121 BALTAN ROAD
BETHESDA   MD    20816-2309

#1097155
JEANNETTE BOURGOIN
11-10457 REST HAVEN DRIVE
SIDNEY    BC    V8L 3H6
CANADA

#1360236
JEANNETTE BROWNER
11399 BROADSTREET
DETROIT   MI    48204-1646

#1360237
JEANNETTE BURKLEY
205 MENTOR DR
ARLINGTON   TX    76002-5435

#1360238
JEANNETTE C MASON
911 BRYN MAWR AVE
NARBERTH   PA    19072-1524

#1360239
JEANNETTE C MYNETT
BOX 1981
ASSINIBOIA    SK    S0H 0B0
CANADA

#1360240
JEANNETTE CAROLINE HAAS
4163 COVETREE LANE
BATAVIA    OH    45103-2694

#1360241
JEANNETTE CHAMBERLAIN &
CHARLES C CHAMBERLAIN JT TEN
APT H-7
22733-12 MILE RD BLDG 2
ST CLAIR SHORES    MI    48081-2513

#1360242
JEANNETTE D FOLEY
620 KIAMENSI RD
GLEN BERNE
WILMINGTON   DE    19804-3416

#1360243
JEANNETTE E GOODWIN
4208 WOODPORT CIRCLE
VIRGINIA BEACH    VA    23452-1854

#1360244
JEANNETTE E KADE
10 ALWIN ROAD
WALNUT CREEK   CA    94598-4707

#1360245
JEANNETTE E PEPIN
82 APPLETON ST
NEW BEDFORD   MA    02745-2747

#1360246
JEANNETTE E TRUMAN
BOX 128
WOODSTOCK CT    06281-0128

#1360247
JEANNETTE F JOHNSON
380 ETHEL ST
WINFIELD    IL    60190

#1360248
JEANNETTE FITZWILLIAMS
900 N TAYLOR ST 607
ARLINGTON   VA    22203-1882

#1360249
JEANNETTE FORZIATI
419 PARKER ST
SPRINGFIELD   MA    01129-1027

#1360250
JEANNETTE G HESSER TRUSTEE
U/A DTD 09/27/89 HESSER
1989 TRUST
37795 ALTA COURT
FREMONT   CA    94536-7069

#1360251
JEANNETTE G USHMAN
12 BALMVILLE ROAD
NEWBURGH NY    12550-1910

#1360252
JEANNETTE GIBSON & TOMMY F
ANGELL TR U/W THOMAS E
GIBSON
1941 SKYCREST DRIVE 1
WALNUT CREEK   CA    94595-1819

#1360253
JEANNETTE GOULET
1906 MARSAC
BAY CITY    MI    48708-8526

Page:   6236 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1360254
JEANNETTE H CEPPA
110 SHERWOOD ROAD
BRISTOL     CT     06010-9008

#1360255
JEANNETTE H MINARD
RD 2 BOX 324
SAYRE     PA     18840-9633

#1360256
JEANNETTE H SWEENEY TR
J H SWEENEY LIFE ESTATE TRUST
U/A DTD 05/16/2002
4201 KACHINA DR
AUSTIN     TX     78735

#1360257
JEANNETTE HARRIS
212 SAWYER AVE
LA GRANGE     IL     60525-2540

#1360258
JEANNETTE HUNTER
RR 1 BOX 137B
NEWFOUNDLAND PA     18445-9755

#1360259
JEANNETTE J SLEET
1731 COSTELLO DRIVE
ANDERSON  IN     46011-3110

#1360260
JEANNETTE J SWEET TRUSTEE
JEANNETTE J SWEET REVOCABLE
TRUST U/A DTD 01/26/93
315 HIGHLAND DR
HIBBING     MN     55746-2325

#1360261
JEANNETTE K CLARK
64460 ROMEO PLANK
ROMEO  MI     48096-2333

#1360262
JEANNETTE K DRAKE
222 N PEARL
GRANVILLE     OH     43023-1333

#1360263
JEANNETTE KOLIN
APT 205B
SAXONY APTS
16210 MAPLE HEIGHTS BLVD
MAPLE HEIGHTS     OH     44137-2500

#1360264
JEANNETTE KRAMER
580 MARKLE AVE
PONTIAC     MI     48340-3021

#1360265
JEANNETTE L GREENLAW TR
U/A DTD 8/4/88
JEANNETTE L GREENLAW TRUST
360 UPHAM STREET
LAKEWOOD CO     80226

#1360266
JEANNETTE L MULLEN & VIVIAN
G MC DONALD JT TEN
8015 ROBINSON BLVD
ALLEN PARK     MI     48101-2249

#1360267
JEANNETTE L SPACE & ELEANOR
S SCHNEIDER JT TEN
117 RIVER STREET
FORTY FORT     PA     18704-5036

#1360268
JEANNETTE L SPACE & MARK
SPACE JT TEN
117 RIVER STREET
FORTY FORT     PA     18704-5036

#1360269
JEANNETTE M BLANKENSHIP &
DAVID R BLANKENSHIP JT TEN
15594 RUSSELL
ALLEN PARK     MI     48101-2724

#1360270
JEANNETTE M CARROLL
5 CLINTON AVE
WALLINGFORD     CT     06492-3018

#1360271
JEANNETTE M CLAPP
235 83RD ST
BROOKLYN NY     11209-4311

#1360272
JEANNETTE M GIETZEN & KAREN
J GIETZEN & THOMAS D
GIETZEN JT TEN
1856 S WILLIAMSTON RD
DANSVILLE     MI     48819-9606

#1360273
JEANNETTE M GOLLAN
R D 2 WARREN SHARON RD
VIENNA     OH     44473

#1360274
JEANNETTE M HAIR
3233 PAEPKE RD
PIERSON  MI     49339-9707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1360275
JEANNETTE M INSLEY
C/O JUDITH C INSLEY
1125 KEWADIN DR
WATERFORD  MI    48327-3333

#1360276
JEANNETTE M WILDER
Attn   JEANETTE M THOMPSON
11721 CHERRY STREET
LOS ALAMITOS    CA    90720-4101

#1360277
JEANNETTE MOTEN
205 MENTOR DR
ARLINGTON   TX    76002-5435

#1360278
JEANNETTE MOTEN &
DONALD A MOTEN JT TEN
205 MENTOR DR
ARLINGTON   TX    76002-5435

#1360279
JEANNETTE O BROWN
1333 SHAWNEE RD
INDIANAPOLIS    IN    46260-4076

#1360280
JEANNETTE O BROWN CUST FOR
STEPHANIE L BROWN UNDER IN
UNIFORM GIFTS TO MINORS ACT
1333 SHAWNEE RD
INDIANAPOLIS    IN    46260-4076

#1360281
JEANNETTE POTTER
7451 CARRIAGE HILLS DR SW
ROANOKE  VA    24018-5881

#1360282
JEANNETTE R KOHLER TRUSTEE
FOR JEANNETTE R KOHLER U/A
DTD 10/21/83
2493 ROUND LAKE HWY
MANITOU BEACH   MI    49253-9012

#1360283
JEANNETTE RESSLER
13450 OAKDALE
SOUTHGATE  MI    48195-1711

#1360284
JEANNETTE RESSLER TR
REVOCABLE LIVING TRUST U/A/D
03/25/87 JEANNETTE RESSLER
13450 OAKDALE
SOUTHGATE  MI    48195-1711

#1360285
JEANNETTE S GEARY
40 RIVERVIEW AVE
CHESAPEAKE CITY    MD    21915

#1360286
JEANNETTE S W STEELE
12 ASHLAND ROAD
SUMMIT    NJ    07901

#1360287
JEANNETTE SCANTLEBURY
184 CARNAVON PKWY
NASHVILLE   TN    37205-3943

#1360288
JEANNETTE SHERIDAN
223 WINDMILL OAKS DRIVE
WIMBERLEY  TX    78676

#1360289
JEANNETTE SHULMAN
APT 134
27577 LAHSER RD
SOUTHFIELD    MI    48034-4710

#1360290
JEANNETTE T FALLOON
7324 WITLING BLVD
ROANOKE  IN    46783-9311

#1360291
JEANNETTE T LANE
276 OAK CHASE PL
DAVENPORT  FL    33896-6102

#1360292
JEANNETTE V MARTIN &
NORMAN R MARTIN SR JT TEN
159 BEN ST
BRISTOL    CT    06010-3231

#1360293
JEANNETTE WALSH
7241 W PINEBROOK ST
CRYSTAL RIVER    FL    34429-5566

#1360294
JEANNETTE WHITE BETTS
BOX 136
VIRGINIA BEACH    VA    23458-0136

#1360295
JEANNETTE WILK & JULIUS
WILK JT TEN
14 EDGECLIFF TERR
YONKERS   NY    10705-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1360296
JEANNIE A CURHAN CUST
JON DAVID CURHAN UNIF GIFT
MIN ACT MASS
10 WELDON RD
NEWTON   MA     02458-1807

#1360297
JEANNIE ANN PETRILLO
90 PARKWAY
N CHILI   NY    14514-1228

#1360298
JEANNIE B ROTEMAN
282 W BROWN RD
MAYVILLE    MI     48744-9545

#1360299
JEANNIE C MONROE
2005 MARICOPA DR
LOUISVILLE       KY      40223-1159

#1360300
JEANNIE C MONROE & CHARLES P
MONROE JT TEN
2005 MARICOPA DR
LOUISVILLE       KY     40223-1159

#1360301
JEANNIE D MITCHELL
805 NATHAN DR
COLUMBIA    TN    38401-6704

#1360302
JEANNIE L ROBERTS &
MARK J ROBERTS JT TEN
6344 E FROST ST
MESA     AZ      85205-5949

#1360303
JEANNIE M RINGLEIN
1645 JANE AVE
FLINT    MI     48506-3372

#1360304
JEANNIE R GLOVER
1434 S VERNON
CORUNNA   MI     48817-9555

#1360305
JEANNIE SIMMONS
857 SUNDANCE CIR
OSHAWA   ON    L1J 8B5
CANADA

#1360306
JEANNIE T GOSNELL
2333 S CANFIELD-NILES RD
YOUNGSTOWN OH    44515-5007

#1097160
JEANNIE W CLAUS
7490 W Q AVE
KALAMAZOO   MI     49009-8987

#1360307
JEANNINE A BOWN
1413 N PONTIAC DR
JANESVILLE    WI     53545-1380

#1360308
JEANNINE A DEFEDERICIS &
JAMES DEFEDERICIS JT TEN
2528 DODGESON RD
ALEXANDER   NY    14005-9785

#1360309
JEANNINE A GLENDENNING &
JOHN GLENDENNING JT TEN
2225 SUN VALLEY CT
CASTLE ROCK    CO     80104-2398

#1360310
JEANNINE A LEE & C DEAN LEE JT TEN
1750 BIRCHWOOD LOOP
LAKELAND      FL      33811-2921

#1360311
JEANNINE A SWETT &
GERALD B SWETT JT TEN
BOX 75
HANOVER     IL     61041-0075

#1360312
JEANNINE BADGLEY
7873 WOOD RD
KINGSLEY     MI     49649-9619

#1360313
JEANNINE C LYNCH
30 BULLARD STREET
NORWOOD   MA    02062-2155

#1360314
JEANNINE D STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS  MI     48127-3366

#1360315
JEANNINE E CHEANEY
12956 OAKLAND WAY
CHINO HILLS     CA     91709-1138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360316
JEANNINE G SCHMITT
204 SURREY RUN
WILLIAMSVILLE    NY    14221

#1360317
JEANNINE GRANGER
12928 HUNTBRIDGE LANE
ST LOUIS    MO    63131

#1360318
JEANNINE H SCHNEIDER TRUSTEE
U/A DTD 08/03/90 THE
JEANNINE H SCHNEIDER TRUST
6749 N 21ST ST
PHOENIX    AZ    85016-1103

#1360319
JEANNINE KAY THORNBURG
Attn    JEANNINE OTCHIS
1571 HALAMA ST
KIHEI    HI    96753-8002

#1360320
JEANNINE LAZO
19610 SPRING CREEK RD
HAGERSTOWN MD    21742-2533

#1360321
JEANNINE M CHESMER
4124 HARVEY AVE
MUNHALL    PA    15120-3322

#1360322
JEANNINE M GRAY
5147 BRANDIES CIRCLE S
SARASOTA    FL    34243-2907

#1360323
JEANNINE M MASSE
31955 N QUARTZ LANE
CASTAIC    CA    91384-3107

#1360324
JEANNINE M PYSZEL
34606 GREENTREES
STERLING HGTS    MI    48312-5515

#1360325
JEANNINE M SLATER & KENNETH
E CLYNE JT TEN
801 SIMCOE
FLINT    MI    48507-1680

#1360326
JEANNINE P SHARP
3640 SHAMLEY DR
BIRMINGHAM    AL    35223-2870

#1360327
JEANNINE R MC GEATHY
7873 WOOD ROAD
KINGSLEY    MI    49649-9619

#1360328
JEANNINE R RICHARDSON
1148 E WILLIAM DAVID PKWY
METAIRIE    LA    70005-1639

#1360329
JEANNINE RYAN MC GORISK
46 COSTREW LN
EAST HAMPTON NY    11937-2503

#1360330
JEANNINE SERENA
1021 VALLEJO AVE
SIMI VALLEY    CA    93065-4965

#1360331
JEANNNINE THORPE
2504 CEDARBRIDGE RD
NORTHFIELD    NJ    08225-1449

#1360332
JEARL V JACKSON
576 STAFFORD DR
ELYRIA    OH    44035-2956

#1360333
JEARLDINE T CARSON
12 HUNTRESS DR
GREER    SC    29651-1296

#1360334
JEAROLD L HOWARD & MAXINE L
HOWARD JT TEN
1102 LOCUST
CHILLICOTHE    MO    64601-1428

#1360335
JEARULD D FIRMAN
PMB 2612 126 RAINBOW DR
LIVINGSTON    TX    77399-1026

#1360336
JEB F CUMMINS
414 SOUTH MAIN ST
WEST MILTON    OH    45383-1550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1097162
JEBCA COMPANY
C/O CHESTER CLARK
BOX 600
BROOKHAVEN  MS    39602-0600

#1360337
JED A VALLIE
OLD QUEEN ANNE ROAD
CHATHAM  MA    02633

#1360338
JED ABRAMS ADM EST
GUDRUN EIDE
235 EAST 50TH ST
NEW YORK  NY    10022

#1360339
JED L WHEELER
8111 ISLAND VIEW DRIVE
NEWAYGO  MI    49337-8234

#1360340
JED RICHARD SCHLACTER
TWO MICHAEL CT
ROSLYN  NY    11576-2048

#1360341
JEFF A BUNN
245 HENRYVILLE RD
ETHRIDGE  TN    38456-5219

#1360342
JEFF A EBEL
5175 BARRYWOOD
GOODRICH  MI    48438-9755

#1360343
JEFF A HEISSERMAN
875 IDYLWOOD DR SW
ISSAQUAH  WA    98027

#1360344
JEFF A JAYSON
3-P
103 GEDNEY ST
NYACK  NY    10960-2227

#1360345
JEFF A RIPBERGER
5013 SHELBYVILLE RD
INDIANAPOLIS    IN    46237-1938

#1360346
JEFF B BLACKBURN
2128 HEATHER RD
ANDERSON  IN    46012-9636

#1360347
JEFF B COX
3441 GRAFTON
LAKE ORION  MI    48359

#1360348
JEFF B GREENLEE
3036 PASEO HILLS WAY
HENDERSON  NV    89052-3075

#1360349
JEFF B RHODES
196 SPENCER LANE
YPSILANTI    MI    48198-4231

#1360350
JEFF B WAGGONER
RTE 2
WINGO    KY    42088

#1360351
JEFF BELZER
BOX 965
LAKEVILLE    MN    55044-0965

#1360352
JEFF BERLANT
2274 S SWALLOWTAIL LN
BOISE    ID    83706-6127

#1360353
JEFF BRYANT
118 ARKANSAS AVE
OAKRIDGE    TN    37830-5732

#1360354
JEFF C SALISBURY
106 BROWN ST BX 442
ELBRIDGE    NY    13060-9708

#1360355
JEFF D FOWLER
1490 E RIDGE RD
LAYTON    UT    84040

#1360356
JEFF D GOLOD
1179 SW CATALINA ST
PALM CITY    FL    34990-3878

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360357
JEFF D SARVER
12 HAMMONNS DRIVE
AMELIA    OH    45102-1413

#1360358
JEFF D SHORTRIDGE
1818 GLEN COVE RD
DARLINGTON    MD    21034-1336

#1360359
JEFF DOBROWOLSKI
2497 138TH ST
DORR    MI    49323-9563

#1360360
JEFF EING WEE & CURTIS EING
WEE JT TEN
8880 RACHAEL DRIVE
DAVISBURG    MI    48350

#1360361
JEFF FISHWICK
10858 SW 109TH AVE
TIGARD    OR    97223-3601

#1360362
JEFF G BOHN & BERNADETTE
O BOHN JT TEN
1572 N VALLEY ROAD
MALVERN    PA    19355-9796

#1360363
JEFF GARDNER
70 MURRAY TERRACE
TONAWANDA NY    14150-5224

#1360364
JEFF GROTH
2021 HILLHURST AVE
UNIT 1
LOS ANGELES    CA    90027

#1360365
JEFF HALL
P O BOX 1175
GILBERT    AZ    85299-1175

#1360366
JEFF HANDLER
6295 BUCKINGHAM STREET
SARASOTA    FL    34238-2761

#1360367
JEFF HERMAN SANDERSON
10492 WIMBLEDON CT
EDEN PRAIRIE    MN    55347-4948

#1360368
JEFF HUBBARD
100 KATIE LN
COLUMBIA    TN    38401-5536

#1360369
JEFF J BISEL
711 SO JOHNSON
BAY CITY    MI    48708-7627

#1360370
JEFF J MILLER
3003 OAK STREET
TERRE HAUTE    IN    47803-2646

#1360371
JEFF J WATSON
3200 ELMHURST ST
DETROIT    MI    48206-1020

#1360372
JEFF JOHNSON JR
C/O KEANE TRACERS SERVICE CORP
ATTN: ETHEL WISE
ONE TOWER BRIDGE
100 FRONT ST- STE 300
WEST CONSHOHOCKEN PA    19428-2886

#1360373
JEFF L CENTER
3140 CREEKSIDE DR
BEAVERCREEK  OH    45434-6006

#1360374
JEFF L EAKINS
2027 N WRIGHT RD
JANESVILLE    WI    53546-1302

#1360375
JEFF L LUCKE
1660 N. TYLER
WICHITA    KS    67212

#1360376
JEFF L MOREARTY
5440 WESTVIEW
CLARKSTON MI    48346-4163

#1360377
JEFF L SHELTON
124 SHERMAN ST
BUFFALO    NY    14206-1614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360378
JEFF LEW PROPERTIES INC
C/O ALBERT ABEND
BOX 466
BRONX   NY    10471-0466

#1360379
JEFF M VAN ALLEN
623 W WASHINGTON
IONIA    MI    48846-1564

#1360380
JEFF MCKENZIE JR
602 W MCCELLAN
FLINT    MI    48505-4077

#1360381
JEFF MECKLER
220 A MOORE STREET
PHILA    PA    19148-1925

#1097170
JEFF NEUJAHR
1621 W SOUTH FORK DR
PHOENIX    AZ    85045

#1360382
JEFF PINK CUST SHANEE PINK
UNDER CA UNIF GIFTS TO
MINORS ACT
ATTN BEAR STEARNS
1999 AVE OF THE STARS
LOS ANGELES    CA    90067-6022

#1360383
JEFF R CASTLE
5191 HARDYS ROAD
GAINESVILLE    NY    14066-9734

#1360384
JEFF R RENEAUD
105 S JOSSMAN
ORTONVILLE    MI    48462

#1360385
JEFF REEM
7045 WOODSWEST
FLUSHING    MI    48433

#1360386
JEFF ROSENBLOOM CUST
ZACHARY AARON ROSENBLOOM
UNIF TRANS MIN ACT OH
7247 REGENTS PARK BLV D
TOLEDO    OH    43617-2246

#1360387
JEFF S MCNAMARA CUST MATTHEW
A MCNAMARA UNDER THE MI UNIF
GIFT MIN ACT
23507 PARKLANE
GROSSE ILE    MI    48138

#1360388
JEFF S PETERS & PATRICIA S
PETERS JT TEN
6863 GRANDVIEW
INDEPENDENCE    OH    44131-6546

#1360389
JEFF S SMITH
7223 KALKASKA DR
DAVISON    MI    48423-2385

#1360390
JEFF SAVELL
4612 KIMBELL RD
TERRY    MS    39170-9775

#1360391
JEFF SOMMERVILLE
22715 SHERMAN WAY
WEST HILLS    CA    91307-2333

#1360392
JEFF SWAIM CUST
PAUL J SWAIM
UNIF TRANS MIN ACT OH
40 OHIO AVE
ATHENS    OH    45701-1917

#1360393
JEFF SWAIM CUST
SARA L SWAIM
UNIF TRANS MIN ACT OH
40 OHIO AVE
ATHENS    OH    45701-1917

#1360394
JEFF T CARLSON
2736 VILLAGE DR
THOMPSONS STATION    TN    37179-9283

#1360395
JEFF THOMAS
442 CRESTVIEW PL
MONROVIA    CA    91016-2330

#1360396
JEFF W CARR
925 FREMONT
FLINT    MI    48504-4541

#1360397
JEFF W SPENCER
10336 WALNUT SHORES DR
FENTON    MI    48430-2433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360398
JEFF WIESENFELD
80 BEACH ROAD
GREAT NECK   NY    11023

#1097174
JEFF WILLIAMS &
JOYCE HANCOCK JT TEN
155 PARK AVE
PISCATAWAY   NJ    08854-4844

#1360399
JEFFERA B BEASLEY
5450 S ACRES DR
HOUSTON   TX    77048-1121

#1360400
JEFFERSON C HARKINS
100 W KENNEDY BLVD
STE 260
TAMPA   FL    33602

#1360401
JEFFERSON D BOREN
4101 FABIAN DRIVE
ST LOUIS        MO    63125-2202

#1360402
JEFFERSON D BOREN & MARY H
BOREN JT TEN
4101 FABIAN DR
ST LOUIS    MO    63125-2202

#1360403
JEFFERSON D FUTCH III
8 SELLERS AVENUE
LEXINGTON   VA    24450-1931

#1360404
JEFFERSON D GRIMES
BOX 366
SPARTA    GA    31087-0366

#1360405
JEFFERSON D PAYNE
245 E PEASE AVE
W    OH    45449-1462

#1360406
JEFFERSON EDWIN MORROW
525 ELM ST
BOX 87
CLINTON   KY    42031-1415

#1360407
JEFFERSON GETER
722 DEARBORN AVE
DAYTON   OH    45408-1266

#1360408
JEFFERSON H KENDRICK
9982 NORTHRIDGE DR
CONROE   TX    77303-2422

#1360409
JEFFERSON I DANIELS
5110 PATTERSON LAKE RD
PINCKNEY    MI    48169-9742

#1360410
JEFFERSON L DYE
336 N SECTION ST
S LEBANON   OH    45065-1125

#1360411
JEFFERSON LEWIS
BOX 386
PETERSBURG   IL    62675-0386

#1360412
JEFFERSON N JOHNSON & ROBIN
N JOHNSON JT TEN
124 MAPLECREST DR
CARMEL   IN    46033-1939

#1360413
JEFFERSON P ARNOLD
100 E CENTER ST
ITHACA    MI    48847-1436

#1360414
JEFFERY A BASSLER
321 RAYMER BLVD
TOLEDO   OH    43605-1721

#1360415
JEFFERY A CHAMPION
PO BOX 12135
LANSING   MI    48901

#1360416
JEFFERY A DODGE
10491 LAINGSBURG RD
LAINGSBURG   MI    48848-9323

#1360417
JEFFERY A FORRESTER
6124 PORTS MOUTH DRIVE
FLOWER BRANCH  GA    30542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1360418
JEFFERY A FUTHEY
1013 YANKEE CT
WARRENTON MO    63383-7094

#1360419
JEFFERY A HAMILTON
6405 W DODGE RD
CLIO    MI    48420-8547

#1360420
JEFFERY A KOTLARCZYK
24 FENCEROW CT
BALTIMORE    MD    21236-1638

#1360421
JEFFERY A KRAUTER
4590 E 531 N
ROANOKE  IN    46783-8809

#1360422
JEFFERY A LACON
7444 COOK JONES RD
WAYNESVILLE    OH    45068-8807

#1360423
JEFFERY A LOVETT
BOX 326
TOLLAND    CT    06084-0326

#1360424
JEFFERY A MARGIS
5712 S MONITOR AVE
CHICAGO    IL    60638-3622

#1360425
JEFFERY A MCMANN
560 GROVENBURG ROAD
MASON  MI    48854-9576

#1360426
JEFFERY A PRICE
3020 W JEFFERSON ST
KOKOMO  IN    46901-1744

#1360427
JEFFERY A PRICE &
TONI PRICE JT TEN
3020 W JEFFERSON ST
KOKOMO  IN    46901-1744

#1360428
JEFFERY A RAY
3071 ST CLAIR
ROCHESTER HILLS    MI    48309-3936

#1360429
JEFFERY A ROLLISON
780 WOODBINE SE
WARREN  OH    44484-4263

#1360430
JEFFERY A SAUL
3297 WOODCREEK DR
CHARLOTTSVILLE    VA    22911-6229

#1360431
JEFFERY A SCOTT & ANNE M
SCOTT JT TEN
23218 PROSPECT AVENUE
FARMINGTON  MI    48336-3245

#1360432
JEFFERY A SHOOK
380 E 10TH ST APT 4D
NEW YORK  NY    10009-4755

#1360433
JEFFERY A SILAGY
1110 WHISPERWAY COURT
TROY    MI    48098-6305

#1360434
JEFFERY A SILAGY &
DEBORAH J SILAGY JT TEN
1110 WHISPERWAY COURT
TROY    MI    48098-6305

#1360435
JEFFERY A VOLK
39 LITTLES POINT
SWAMPSCOTT MA    01907

#1360436
JEFFERY A WALTERS
418 E ELM ST
VERNON  MI    48476

#1360437
JEFFERY B CAUSEY
6568 BLUEBONNET DR
CARLSBAD  CA    92009-2502

#1360438
JEFFERY B MACZINK
31654 E DITNER
ROCKWOOD MI    48173-1015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360439
JEFFERY BENJAMIN
95 KINGSGATE SOUTH
ROCHESTER  NY    14617-5414

#1360440
JEFFERY BRADEN
210 WENDHURST CT
APEX    NC    27502

#1360441
JEFFERY BREHM
5118 DICKSON RD
CEDAR GROVE  IN      47016-9777

#1360442
JEFFERY BRYANT
9225 POWDERHORN LANE
INDIANAPOLIS     IN      46256-1179

#1360443
JEFFERY C BOYES
13512 SUGAR BUSH AVE NW
MOGADORE OH    44260-9226

#1360444
JEFFERY C JORDAN
BOX 515
PINOPOLIS     SC    29469-0515

#1360445
JEFFERY COOPER
13901 GILETTE RD
ALBION    NY    14411-9256

#1360446
JEFFERY D AUSTIN &
BONNIE K AUSTIN JT TEN
PMB 635
88005 OVERSEAS HWY #9
ISAMARADA    FL    33036-3087

#1360447
JEFFERY D BURT
65880 CR 27
GOSHEN    IN      46526-6988

#1360448
JEFFERY D CERNY
BOX 321
CHURUBUSCO IN      46723-0321

#1097180
JEFFERY D DUBITSKY
26 N ST REGIS DRIVE
ROCHESTER  NY    14618-1403

#1360449
JEFFERY D FLOOD
3902 VALACAMP
WARREN  OH    44484-3315

#1360450
JEFFERY D GRIFFIN
1344 PEGASUS TR
SAINT PETERS     MO    63376-5235

#1360451
JEFFERY D LADYMAN
2918 RAGSDALE ROAD
SANTA FE     TN    38482-3075

#1360452
JEFFERY D LOWE
41419 HIDDEN OAKS
CLINTON TWP    MI    48038-4533

#1360453
JEFFERY D MAYNARD
530 MEADOWDALE
FERNDALE    MI    48220-2447

#1360454
JEFFERY D MEEK & BARBARA A
MEEK JT TEN
STE 400
38705 SEVEN MILE RD
LIVONIA    MI    48152-2632

#1360455
JEFFERY D REDISH
5110 16TH AVE
VERO BEACH    FL    32966-2375

#1097182
JEFFERY D SILVA
4655 DEADWOOD DRIVE
FREMONT  CA    94536-6614

#1360456
JEFFERY D STANTON
8917 FENTON
REDFORD  MI    48239-1209

#1360457
JEFFERY D THOMPSON
3207 CHATHAM COURT
URBANA    IL    61802-7039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1360458
JEFFERY D WATERS
603 WILLIAMSBURG DR
KOKOMO   IN    46902-4959

#1360459
JEFFERY DENSON
1301 CROWNFIELD CT
BALTIMORE    MD    21239-1222

#1360460
JEFFERY E GRADY
5101 SE 104TH
OKLAHOMA CITY CITY    OK    73165-9715

#1360461
JEFFERY E ROBERTSON
BOX 2166
DECATUR   AL    35602-2166

#1360462
JEFFERY F TATE
BOX 35281
DETROIT    MI    48235-0281

#1360463
JEFFERY F WRIGHT
5463 FLEET
WATERFORD   MI    48327-3028

#1360464
JEFFERY FORRESTER II
2010 WOOD VALLEY DR
LOGANVILLE   GA    30052-3875

#1360465
JEFFERY G FRENZEL & ALICE
KOZIOL JT TEN
101 W SHADY DRIVE
MC HENRY   IL    60050-8795

#1360466
JEFFERY H SIMS
3121 FLEETWOOD DR
PORTAGE   MI    49024-5606

#1360467
JEFFERY HANNAH & JAMES F
HANNAH JT TEN
2109 ARLENE ST
ANNARBOR   MI    48103

#1360468
JEFFERY HOLMES KING &
HEATHER ANN KING JT TEN
BOX 196
PRINCETON   MA    01541-0196

#1360469
JEFFERY J HOLLIDAY
4105 DUPONT
FLINT    MI    48504-3565

#1360470
JEFFERY J MERSINO
BOX 162
OXFORD   MI    48371-0162

#1360471
JEFFERY J SLESARIK
13259 WIMBERLY SQUARE CT #258
SAN DIEGO   CA    92128

#1360472
JEFFERY JANUTOLO
3518 BENNINGHOFEN AVE
HAMILTON   OH    45015-2002

#1360473
JEFFERY JUSTER
2045 SWANS NECK WAY
RESTON   VA    20191

#1360474
JEFFERY K ROGERS
6523 RIVERVIEW DR.
INDIANAPOLIS   IN    46220

#1360475
JEFFERY L ADLER
11710 STONINGTON PLACE
SILVER SPRING   MD    20902-1638

#1360476
JEFFERY L ANDERSON
14340 FAGAN RD
HOLLY   MI    48442-9758

#1360477
JEFFERY L BENSON
5148 S BIRCH DRIVE
BARRYTON   MI    49305-9509

#1360478
JEFFERY L BOURCIER
10276 FRANCES RD
FLUSHING   MI    48433-9221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360479
JEFFERY L BOWEN
1425 JOE HINTON RD
KNOXVILLE    TN    37931-4422

#1360480
JEFFERY L COPENHAVER
13109 MILL RD
FREDERICKSBURG VA    22407-2227

#1360481
JEFFERY L DIAL
1547 OLD BARN RD
BARTLETT    IL    60103-2058

#1360482
JEFFERY L DONALDSON
2097 LAXTON RD
MASON    MI    48854-9212

#1360483
JEFFERY L LAETTNER
11115 PARTRIDGE ROAD
HOLLAND    NY    14080-9621

#1097184
JEFFERY L MILLER
9208 APPLE HARVEST DR
MARTINSBURG    WV    25401-6012

#1360484
JEFFERY L MOHNEY
366
6723 COLGROVE DR
KALAMAZOO    MI    49048-8602

#1360485
JEFFERY L MOTSCENBACHER
6951 MILFORD ROAD
HOLLY    MI    48442

#1360486
JEFFERY L MOTSCHENBACHER &
MARILYN I MOTSCHENBACHER JT TEN
6951 MILFORD ROAD
HOLLY    MI    48442

#1360487
JEFFERY L PEASE II
BOX 252
BLAKESLEE    OH    43505-0252

#1360488
JEFFERY L REYNOLDS
1810 MAINE
SAGINAW    MI    48602-1722

#1360489
JEFFERY L RICE
2345 S 465TH W
WEST MIDDLETON    IN    46995

#1360490
JEFFERY L TANIS
7165 SHAW RD
IMLAY CITY    MI    48444-9416

#1360491
JEFFERY L WEAVER
929 COOPER COURT
RIPON    CA    95366-2925

#1360492
JEFFERY L WYCKOFF
1140 LAKE DRIVE S E
GRAND RAPIDS    MI    49506-1560

#1360493
JEFFERY LEN HAWKINS
2208 BARCOLONE DR
MUNICE    IN    47304-1435

#1360494
JEFFERY M BARNES
404 E 133RD AVENUE
WAYLAND    MI    49348-9514

#1360495
JEFFERY M BENSON
606 RAYMOND ST
POTOSI    MO    63664-1413

#1097188
JEFFERY M BURK
31453 MARQUETTE ST
GARDEN CITY    MI    48135-1361

#1360496
JEFFERY M KAJIYA
594 ARBOR HOLLOW CIRCLE
APT 303
CORDOVA    TN    38018-3408

#1360497
JEFFERY M STRICKLAND
557 MARTIN RD
CARTERSVILLE    GA    30120-5360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360498
JEFFERY O WALTERS
8977 ISLAM
DETROIT    MI    48213-2250

#1360499
JEFFERY P BACHERT
21 METZGER DR
ORCHARD PARK  NY    14127-2018

#1360500
JEFFERY P BARNHARD
2345 ITSELL
HOWELL   MI    48843-8808

#1360501
JEFFERY P KRAMER
29653 WAGNER DR
WARREN  MI    48093-8634

#1360502
JEFFERY R RINGS
8374 CLEVELAND RD
MIDDLETOWN  MI    48856-9717

#1360503
JEFFERY RICHARD PATTEN
2 ARTIST LAKE BLVD
MIDDLE ISLAND    NY    11953-1310

#1360504
JEFFERY RUSSELL WILSON
16697 ASPEN WAY
SOUTHGATE  MI    48195-3922

#1360505
JEFFERY S COUTURIER
5480 GRAND BLANC RD
SWARTZ CREEK   MI    48473-9421

#1360506
JEFFERY S ENGLE
1322 COUNTRY ROAD 317
TRINITY    AL    35673

#1360507
JEFFERY S GRANT
46 ANGIE ROAD
WEST SENECA   NY    14224-4302

#1360508
JEFFERY S JACOBSON
C/O GOODMAN
2216-C VIA MARIPOSA E
LAGUNA HILLS    CA    92653-2228

#1360509
JEFFERY S LANE
5134 MELLWOOD DRIVE
FLINT    MI    48507-4530

#1360510
JEFFERY S LUOMA
9401 CUTLER RD
EAGLE   MI    48822-9726

#1360511
JEFFERY S NEMETH
31 LAKE 315 SHIH PAI RD SEC 2
PEI TOU DISTRICT
TAIPEI
TAI WAN R O C
TAIWAN, PROVINCE OF CHINA

#1360512
JEFFERY S OWENS
3085 HARRIS ROAD
HAMILTON   OH    45013

#1360513
JEFFERY S RUSSELL
RD 2
STANLEY    NY    14561

#1360514
JEFFERY S RUSSELL & ROSEMARY
K RUSSELL JT TEN
10087 VAN VLEET RD
GAINES    MI    48436-9754

#1360515
JEFFERY S SAMPSEL
435 WABASH ST
MILAN    MI    48160-1540

#1360516
JEFFERY S SWEET
11661 WOODLAND STRASSE DR
EAGLE   MI    48822

#1360517
JEFFERY S SWEET &
PATSY L SWEET JT TEN
11661 WOODLAND STRASSE DR
EAGLE   MI    48822

#1360518
JEFFERY S WILLIAMS
3749 HI VILLA
LAKE ORION    MI    48360-2460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1360519
JEFFERY SAYLOR
10934 LIMING VAN THOMPSON RD
HAMERSVILLE     OH     45130-9530

#1360520
JEFFERY T ELKINS
621 ELKINS RD
BEDFORD   IN     47421-7982

#1360521
JEFFERY T NUGENT
4872 ARGYLE DR
BUENA PARK    CA     90621-1386

#1360522
JEFFERY V N MORRIS
7015 LEADER ST
HOUSTON   TX     77074-3421

#1360523
JEFFERY W ARMISTEAD
3445 GLASS RD NW
MONROE   GA     30656-3729

#1360524
JEFFERY W BREIDENBACH
249 E DIXON AVE
DAYTON     OH     45419-3545

#1360525
JEFFERY W WESTFALL CUST FOR
BRADLEY W WESTFALL A MINOR
UNDER THE OHIO UNIF GIFTS TO
MINORS ACT
29148 KING ARTHUR COURT
WESTLAKE   OH     44145-6749

#1360526
JEFFERY YAFFAI
15421 MAYFIELD
LIVONIA     MI     48154-3015

#1360527
JEFFIE L BREAKFIELD
2909 E 29TH ST
KANSAS CITY     MO     64128-1168

#1360528
JEFFORY L SMITH
6361 CANAK DR
AVON   IN     46123-7433

#1360529
JEFFRESS H BOOZER
1617 CONCORD DR
CHARLOTTESVILLE     VA     22901-3117

#1360530
JEFFREY A ALEXANDROWICZ
48010 LIBERTY DRIVE
SHELBY TWP     MI     48315-4058

#1360531
JEFFREY A BEAUCHESNE
2146 SEVMOUR RD
SWARTZ CREEK   MI     48473-9715

#1360532
JEFFREY A BEAUMONT
20428 ARCADIAN
OLYMPIA FIELDS       IL     60461

#1360533
JEFFREY A BENNETT & LAURA L
BENNETT JT TEN
BOX 347
MIDLAND     MI     48640-0347

#1360534
JEFFREY A BIDOUL &
MICHELLE BIDOUL JT TEN
696 KINGSLEY
WIXOM   MI     48393-4514

#1360535
JEFFREY A BOUCHER
251 MENDON ST
BLACKSTONE   MA     01504-1227

#1360536
JEFFREY A BROWN
15961 W BETHEL
ALEXANDRIA     IN     46001-9349

#1360537
JEFFREY A BUTTS
752 CARDINAL LN
BOONE   NC     28607-8815

#1097195
JEFFREY A CASE
5691 TRADEWIND DR
PORTAGE   MI     49024-1193

#1360538
JEFFREY A CHARD CUST
JENNIFER A CHARD UNDER THE
NY UNIF GIFT MIN ACT
39 CASCADE DR
NEW HARTFORD  NY     13413-4001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1360539
JEFFREY A CHILDS
1325 AVALON CT
KOKOMO   IN      46902-3103

#1360540
JEFFREY A CHIMOVITZ CUST
JENNIFER ILENE CHIMOVITZ
UNIF GIFT MIN ACT MICH
5325 TERRITORIAL RD APT 212
GRAND BLANC   MI     48439-1950

#1360541
JEFFREY A CHIMOVITZ CUST
MELISSA LYNN CHIMOVITZ UNIF
GIFT MIN ACT MICH
5364 PINE NEEDLE DR
GRAND BLANC   MI     48439-9629

#1360542
JEFFREY A CHRISTIAN
142 TERRANE RIDGE
PEACHTREE CITY    GA    30269-4014

#1360543
JEFFREY A DAUM
600 BERKSHIRE DR
MEDINA   OH    44256-2707

#1360544
JEFFREY A DAVENPORT
2079 E PARKWOOD AVE
FLINT     MI    48529-1763

#1360545
JEFFREY A DAVIS
958 SEDGEFIELD CIRCLE
GROVETOWN  GA    30813

#1360546
JEFFREY A DRAPEAU
31344 SHERIDAN
GARDEN CITY    MI    48135-3304

#1360547
JEFFREY A DUNN
138 MILL SPRINGS
COATSVILLE    IN    46121-8947

#1360548
JEFFREY A EDWARDS
121 FOXBORO
ROCHESTER HILLS    MI    48309-1431

#1360549
JEFFREY A FAATZ
9 TRENTWOOD TRL
LANCASTER   NY    14086-1465

#1360550
JEFFREY A FERRO
19025 HILLCREST DRIVE
CORRY   PA    16407-8966

#1360551
JEFFREY A FINCH
16258 COVE DR
LINDEN   MI    48451-8717

#1360552
JEFFREY A FRIEDBERG
15602 BEACH PEBBLE WAY
FT MYERS   FL    33908

#1360553
JEFFREY A GIESE
20 DANNA VIEW COURT
MARIETTA   SC    29661

#1360554
JEFFREY A GREEN
405 W HODGE AVE
LANSING    MI    48910-2952

#1360555
JEFFREY A GRIFFITH
15309 W POND WOODS DR
TAMPA   FL    33618-1839

#1360556
JEFFREY A HALBEDEL
3397 CLOVERTREE LN
FLINT     MI    48532-4704

#1360557
JEFFREY A HALE
2818 BUICK
WATERFORD  MI    48328-2602

#1360558
JEFFREY A HARTZOK
8408 OAK STREAM DRIVE
LAUREL    MD    20708-2348

#1360559
JEFFREY A HENDERSHOT
7354 OAKSTONE DR
CLARKSTON  MI    48348-4761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1360560
JEFFREY A HENKEL
12936 2ND STREET
FENNJMORE   WI    53809-9736

#1360561
JEFFREY A HOLBUS
5738 SANDY LANE
RACINE      WI    53406-2227

#1360562
JEFFREY A HOLTE
9774 N HIGHLAND RD
EDGERTON  WI    53534-8946

#1360563
JEFFREY A HULL &
BARBARA L HULL JT TEN
5157 W 90TH ST
OAK LAWN    IL    60453-1309

#1360564
JEFFREY A INDRUTZ
13556 S CR 1000E
GALVESTON   IN      46932

#1360565
JEFFREY A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE  MI    49855-2620

#1360566
JEFFREY A JENNINGS
6620 LOCUSTVIEW
WEST BLOOMFIELD    MI    48324-2762

#1097199
JEFFREY A JOHNSON &
JOAN L JOHNSON JT TEN
4 CORNERTON PASS
SIMPSONVILLE    SC      29680

#1360567
JEFFREY A KAUFFMAN
7812 FOREST ST
DEXTER    MI    48130-1331

#1360568
JEFFREY A KAUFMAN
25 WHITMAN RD
NEEDHAM JUNCTION    MA    02492-1020

#1360569
JEFFREY A KNIGHT
10 HAMBLETONIAN AVE
CHESTER   NY   10918-1025

#1360570
JEFFREY A LARSEN
52 RUSHINGWIND
IRVINE      CA    92614-7409

#1360571
JEFFREY A LASH
43833 HANFORD
CANTON   MI    48187

#1360572
JEFFREY A LEDUC
24693 RAVINE CIR
APT 205
FARMINGTON HILLS    MI    48335-2478

#1360573
JEFFREY A LEMON
16243 KNOBHILL DR
LINDIN      MI    48451

#1360574
JEFFREY A MACKIE
2155 BOCK RD
SAGINAW   MI    48603-7804

#1360575
JEFFREY A MANNING
429 BLACKJACK SIMPSON RD
GREENVILLE   NC   27858-8724

#1360576
JEFFREY A MARK
3729 WARRINGHAM
WATERFORD  MI    48329-1385

#1360577
JEFFREY A MARLER
6-6 CAV CMR 416 BX645
APO     AE    09140-0645

#1360578
JEFFREY A MASON
P.O. BOX 13782
UNIVERSITY OF CALIFORNIA SANTA
BARBARA
SANTA BARBARA   CA    93107

#1360579
JEFFREY A MC KEEN
59 STONEHURST RD
GROSS POINTE SHORE    MI    48236-2626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1360580
JEFFREY A MULLANE
11441 STARBOARD DR
JACKSONVILLE    FL    32225-1014

#1360581
JEFFREY A PROUDFOOT
7400 GREENFIELD TRL
CHESTER TOWNSHIP OH    44026-2915

#1360582
JEFFREY A RHODES
613 PENDLEBURY PARK PLACE
FRANKLIN    TN    37069-1803

#1097203
JEFFREY A RICHARDSON
1922 EVERGLADES DRIVE
NAVARRE    FL    32566

#1360583
JEFFREY A SCOVIL
182 NO 9 RD
COLTON    NY    13625

#1360584
JEFFREY A SERFASS CUST JULIE
SERFASS UNDER THE DC UNIF
GIFTS TO MIN ACT
500 E STREET NE
WASHINGTON    DC    20002-5214

#1360585
JEFFREY A SHIELDS
1820 W RAVEN DRIVE
CHANDLER    AZ    85248-3073

#1360586
JEFFREY A SMITH
BRENDA B SMITH
UNITED STATES
9370 WOODSIDE TRAIL
SWARTZ CREEK    MI    48473-8534

#1360587
JEFFREY A SOMERFIELD
6223 S RICHMOND AVE
WILLOWBROOK IL    60527

#1360588
JEFFREY A SPRAGUE
21 MURPHY CIRCLE
FLORHAM PARK    NJ    07932-2001

#1360589
JEFFREY A STEELE &
CHARLES L STEELE JT TEN
4271 VIA AZUL
NEWBURY PARK    CA    91320-6804

#1360590
JEFFREY A STONE
BOX 3072
EDGEWOOD NM    87015-3072

#1360591
JEFFREY A STORK
4310 WHITSETT 5
STUDIO CITY    CA    91604-1695

#1360592
JEFFREY A TOLLIVER
8256 WINEGAR RD
PERRY    MI    48872-9744

#1360593
JEFFREY A WILLIAMS
6557 RUSTIC RIDGE
FLINT    MI    48507

#1360594
JEFFREY A WILTSIE &
CHRISTINE M WILTSIE JT TEN
22 MILLER STREET
ONEONTA    NY    13820-2231

#1360595
JEFFREY A WOLFSON
2879 WOODMERE DRIVE
NORTHBROOK IL    60062-6446

#1360596
JEFFREY ABRAMS & PATRICIA
ABRAMS JT TEN
2003 HENNIKER ST
APEX    NC    27502-5244

#1360597
JEFFREY ALAN
WETHERFORD TRS U/A DTD 06/20/02
JEFFREY ALAN WETHERFORD & PAMELA
SUE  WETHERFORD REVOCABLE LIVING
TRUST
GRAND BLANC    MI    48439

#1097207
JEFFREY ALAN KOWALSKY
5228 COLDSPRING LANE
WEST BLOOMFIELD    MI    48322-4208

#1360598
JEFFREY ALAN SEDOR &
DONNA SEDOR JT TEN
3 DOGWOOD HILL ROAD
UPPER SADDLE RIVER    NJ    07458-2206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360599
JEFFREY ALLEN CLINGMAN
112 DARTMOUTH ST
LACONIA    NH    03246-3053

#1360600
JEFFREY ALLEN COMER
4917 JACKSON
TRENTON    MI    48183-4597

#1360601
JEFFREY ALLEN DEAN CUST
MICHAEL ANTHONY DEAN UNDER
THE MI UNIF GIFTS TO MIN ACT
29604 TAMARACK
FLATROCK    MI    48134-2717

#1360602
JEFFREY ALLEN GOLDSTEIN
15572 CLOVER RIDGE COURT
CHESTERFIELD    MO    63017-5231

#1360603
JEFFREY ARTHUR CLARK
6265 HINES HILL CIRCLE
TALLAHASSEE    FL    32312

#1360604
JEFFREY B CORNELL
2715 NAKOTA
ROYAL OAK    MI    48073-1817

#1360605
JEFFREY B GORE
1710 HATCHER CRESCENT
ANN ARBOR    MI    48103-2432

#1360606
JEFFREY B HARGROVE
3001 MILLER RD
BANCROFT    MI    48414-9796

#1360607
JEFFREY B HARTMANN
21002 HARVEST HILL
HOUSTON    TX    77073-3200

#1360608
JEFFREY B JONES
1324 BEXLEY DR
MARYVILLE    TN    37803-9200

#1360609
JEFFREY B JONES
7632 PENNSYLVANIA AVE
NORTH HUNTINGDON    PA    15642-2787

#1360610
JEFFREY B KASPER
52 EDITH AVE
EDISON    NJ    08817-2817

#1360611
JEFFREY B KELLEY
19 BAYVIEW RD
BOX 187A SHS
DUXBURY    MA    02331-0487

#1360612
JEFFREY B KURZAWA
127 BEDWEN BACH LANE
GRANVILLE    OH    43023-1513

#1360613
JEFFREY B LATOR
1130 E PARKS RD.
ST JOHNS    MO    48879

#1360614
JEFFREY B LEWIS
133 GLENMERE WAY
HOLBROOK    NY    11741-5013

#1360615
JEFFREY B MARTIN
649 S COLUMBUS ST
ALEXANDRIA    VA    22314-4162

#1360616
JEFFREY B MURPHY
135 RIDGE RD
MILLERSVILLE    PA    17551-9773

#1360617
JEFFREY B NEWTON & MYRA M
NEWTON JT TEN
13 TOWNSEND RD
LYNNFIELD    MA    01940-1624

#1360618
JEFFREY B OSGOOD & KATHLEEN
M OSGOOD JT TEN
22 HIGHLAND ST
WELLSBORO    PA    16901

#1360619
JEFFREY B OWEN CUST MARJORIE
ANN OWEN UNDER MI UNIF
GIFTS TO MINORS ACT
4096 OAK TREE CIR
ROCHESTER    MI    48306-4656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1360620
JEFFREY B PALMQUIST
4163 NW 54TH ST
COCONUT CREEK   FL    33073-4001

#1360621
JEFFREY B PANCER
26 ROLLING DR
BROOKVILLE    NY    11545-2613

#1360622
JEFFREY B PIERRE
11714 SILMARILLION TRAIL
AUSTIN    TX    78739-5636

#1360623
JEFFREY B SCHMIDTENDORFF
8560 SCHIRLLS ST
LAS VEGAS    NV    89139

#1360624
JEFFREY B SHELTON
11011 ANDERSON LAKES PKWY
111N
EDEN PRAIRIE    MN    55344-4109

#1097212
JEFFREY B SMITH
4612 TIMBER RIDGE DRIVE
DUMFRIES    VA    22026

#1360625
JEFFREY B WADE
318 BRATTON ST
WINNSBORO   SC    29180-1026

#1360626
JEFFREY B WEHKING & MARY E
WEHKING JT TEN
89 PINE RIDGE DRIVE
WHISPERING PINES    NC    28327-9400

#1360627
JEFFREY B WESTCOTT
2 MAYWOOD RD
DARIEN    CT    06820-2916

#1360628
JEFFREY B WHITT
1244 SMITH-JACKSON RD
PROSPECT    TN    38477

#1360629
JEFFREY B ZEMBROSKY
9270 N BROADMOOR RD
MILWAUKEE    WI    53217-1306

#1360630
JEFFREY BAILEY
155 EAST ST
SPRINGBORO    OH    45066-1305

#1360631
JEFFREY BAROLAK
625 MAIN ST APT 19
READING    MA    01867-3005

#1360632
JEFFREY BARRETT SMALL
1471 WOODALL STREET
BALTIMORE    MD    21230

#1360633
JEFFREY BECKER
101 WESTGAY DR APT A
AKRON    OH    44313

#1360634
JEFFREY BEHR CUST AARON BEHR
UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
11 ROBIN HOOD WAY
WAYNE    NJ    07470-5427

#1360635
JEFFREY BERGER & FRANK
BERGER JT TEN
308 SUNRISE HWY
ROCKVILLE CENTER    NY    11570-4906

#1360636
JEFFREY BERNARD MC INTYRE
2279 WEIR DRIVE
HUDSON    OH    44236-3140

#1360637
JEFFREY BOTKIN CUST CONNOR
GRAY BOTKIN UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
2550 BROKEN HILL DRIVE
PARK CITY    UT    84098-5882

#1360638
JEFFREY BROOKBANK
2485 POPLAR ST
GERARD    OH    44420-3139

#1360639
JEFFREY BROWN
820 HOLLY BUSH DR
HOLLY    MI    48442-1370

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360640
JEFFREY BRUCE LEVIN
1001 2ND ST W
WEST FARGO   ND    58078-2612

#1360641
JEFFREY BRYAN BABB
BOX 2128
VAIL    CO    81658-2128

#1360642
JEFFREY BURSTEIN TR FOR
JUDITH R REDDOCK U/A DTD
2/4/76
142 LANEGATE ROAD
COLD SPRING   NY    10516-3530

#1360643
JEFFREY C BARNUM
140 MAST ROAD
WESTBROOK   ME    04092

#1360644
JEFFREY C BUCHHOLZ
7699 MARTINSVILLE RD
CROSS PLAINS   WI    53528-9367

#1360645
JEFFREY C CROSS JR
119 LIVINSTON CIR
NEEDHAM   MA    02492-4145

#1360646
JEFFREY C DALY
1416 LINDENWOOD DRIVE
OLATHE   KS    66062-3214

#1360647
JEFFREY C DIXON
308 N CANAL
LANSING   MI    48917-7707

#1360648
JEFFREY C GLASSAUER
5954 WALLACE DRIVE
CLAYTON   CA    94517-1143

#1360649
JEFFREY C GRAY
10410 EBY RD
GERMANTOWN OH    45327-9772

#1360650
JEFFREY C HENDRY
191 LORBERTA LN
WATERFORD   MI    48328-3042

#1360651
JEFFREY C HORN
86 HILL STREET
HAMDEN   CT    06514-1535

#1360652
JEFFREY C JOHNSON
2826 WYANDOTTE AVR
SAN DIEGO   CA    92117-1657

#1360653
JEFFREY C JONES
122 NEUCHATEL LANE
FAIRPORT   NY    14450

#1360654
JEFFREY C JORDAN
6912 BRADSHAW
SHAWNEE MISSION   KS    66216-2653

#1360655
JEFFREY C KURTZE
2760 UPPER RIDGE DR APT 12
ROCHESTER HILLS    MI    48307-4479

#1360656
JEFFREY C LOUTHAIN
227 W HAIL
BUSHNELL   IL    61422-1236

#1360657
JEFFREY C MALEK
BOX 284
HUBBARDSTON MI    48845-0284

#1360658
JEFFREY C MOORE
76 PINEHURST DR
HURRICANE   WV    25526-9016

#1360659
JEFFREY C NORMANT CUST
MELISSA E NORMANT UNDER THE
NJ UNIF TRAN MIN ACT
420 S CAMELBACK DR
ABSECON HIGHLANDS   NJ    08201-9655

#1360660
JEFFREY C NORMANT CUST
MICHELE M NORMANT
UNIF TRANS MIN ACT NJ
420 S CAMELBACK DR
ABSECON HIGHLANDS   NJ    08201-9655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1360661
JEFFREY C PERKINS & MERYL
PERKINS JT TEN
3371 N 47TH AVE
HOLLYWOOD FL    33021-2310

#1360662
JEFFREY C PRICE ADM EST
MARY E PRICE
428 WALNUT ST
JEFFERSONVILLE    IN    47130

#1360663
JEFFREY C ROBERTS
BOX 14063
ODESSA  TX    79768-4063

#1360664
JEFFREY C SMITH
3077 RAGIS RD
EDGEWATER  FL    32132-2920

#1360665
JEFFREY C SPANGLER
952 SAVANNAH ROAD
EAGAN    MN    55123-1546

#1360666
JEFFREY C SUMMERS &
LETICIA SUMMERS TR
JEFFREY C & LETICIA SUMMERS
JOINT LIVING TRUST UA 09/10/97
673 NORTH BUTTE AVENUE
CHANDLER  AZ    85226-2122

#1360667
JEFFREY C UOTILA
BOX 366
SPENCER  NY    14883-0366

#1097217
JEFFREY C WAIT
1233 COUNTY ROUTE 54
PO BOX 535
CHERRY VALLEY    NY    13320

#1360668
JEFFREY C WEISS
932 FALLS AVE
CUYAHOGA FALLS   OH    44221-4545

#1360669
JEFFREY C WOZNIAK &
BRIANA WOZNIAK JT TEN
405 PALM AVE
NOKOMIS   FL    34275-3934

#1360670
JEFFREY C YOUNG
80 CHIPPEWA TRAIL
LAKE ORION    MI    48362-1312

#1360671
JEFFREY CAMPBELL QUINN
6830 SABLE RIDGE LN
NAPLES    FL    34109-3802

#1360672
JEFFREY CARROLL
21 FERNDALE CT
COVINGTON   KY    41017-9402

#1360673
JEFFREY CHALIFOUX
89 HIGHVIEW AVE
HOPE VALLEY    RI    02832-1703

#1360674
JEFFREY CHARLES BALD
1048 JEFFERSON ST
BALDWIN   NY    11510-4745

#1360675
JEFFREY COTTON
4310 GREENLAWN
FLINT    MI    48504-5412

#1360676
JEFFREY COYLE HEARON
4476 GIBBS ROAD
DANVILLE    IN    46122-8454

#1360677
JEFFREY CURTIS REESE
418 MAIN AVENUE
CLARKS GREEN    PA    18411-1532

#1360678
JEFFREY D ADAMS CUST JASE
TAYLOR ADAMS UNDER THE NY
UNIF GIFTS TO MINORS ACT
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE    CO    80121-1330

#1360679
JEFFREY D ANDERSON CUST
ELSEY NICOLE MENDYK
UNIF TRANS MIN ACT WI
4821 SAND BEACH DR
EAGLE RIVER    WI    54521-9612

#1360680
JEFFREY D BARLEY
146 DELAFIELD RD
NEWBURGH  NY    12550-2584

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360681
JEFFREY D BAUGHMAN
11433 ALLEN ROAD
WEBBERVILLE    MI    48892-9523

#1360682
JEFFREY D BORNE
800 HULL AVE
LEWISBURG    TN    37091-3635

#1360683
JEFFREY D DE SANTIS
821 RED HILL DR
LORAIN    OH    44052-5226

#1360684
JEFFREY D DORAN
2110 LOCHNAYNE LN
DAVISON    MI    48423-8376

#1360685
JEFFREY D FERNSLER
1273 BRENTWOOD
CHARLOTTE    MI    48813-9750

#1360686
JEFFREY D HATTON &
SHARON E HATTON JT TEN
4800 BETHESDA RD
THOMPSON STATION    TN    37179-9226

#1360687
JEFFREY D HETLER
PMB 142
6505 E CENTRAL
WICHITA    KS    67206-1924

#1360688
JEFFREY D JACOBS
6514 VALLEYBROOK
LAMBERTVILLE    MI    48144-9419

#1360689
JEFFREY D KOPERSKI
2658 MIDLAND RD
BAY CITY    MI    48706-9201

#1360690
JEFFREY D KUGLER
322 KINDERKAMACK RD
EMERSON    NJ    07630-1146

#1360691
JEFFREY D LANE
5900 BLISS DR
OXFORD    MI    48371-2146

#1360692
JEFFREY D LAYSON
12367 HURON ST
TAYLOR    MI    48180-4304

#1360693
JEFFREY D LINN
3729 MCGREGOR
TOLEDO    OH    43623-1732

#1360694
JEFFREY D LITMAN
52 CHERRY HILLS FARM DR
ENGLEWOOD CO    80110-7166

#1360695
JEFFREY D MCDERMOTT &
PATRICIA LANDERS JT TEN
2174 LONDON BRIDGE DR
ROCHESTER    MI    48307-4231

#1360696
JEFFREY D MENDENHALL
2740 E US HIGHWAY 40
GREENCASTLE    IN    46135-8738

#1360697
JEFFREY D MOGG
215 W SHEPHERD
CHARLOTTE    MI    48813-1868

#1360698
JEFFREY D PAULSEN
702 EAGLE CIR
NORTH PLATTE    NE    69101-6732

#1360699
JEFFREY D PIERCE
117 BESS BLVD
PENDLETON    IN    46064-8804

#1360700
JEFFREY D POWELL
1753 EDINBURGE SQ APT 11
INDIANAPOLIS    IN    46219-2372

#1360701
JEFFREY D QUAZZA CUST
FRANCINE R QUAZZA
UNIF TRANS MIN ACT NJ
122 SHERMAN AVE
CEDAR GROVE    NJ    07009-1729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360702
JEFFREY D ROTH
30 SANBORN ROAD
E KINGSTON    NH    03827-2021

#1360703
JEFFREY D SHULTZ &
RENEE SHULTZ JT TEN
BOX 13221
FORT PIERCE    FL    34979-3221

#1360704
JEFFREY D SIMPSON
10 RITCHIE DR
BEAR    DE    19701

#1360705
JEFFREY D STANGER & CYNTHIA P
ROSENBERG TR U/A DTD 11/21/90
THE STANGER FAM TR
239 BEAUMONT ST
BROOKLYN    NY    11235-4120

#1360706
JEFFREY D STEVENS
907 WALNUT ST
MARTINS FERRY    OH    43935-1447

#1360707
JEFFREY D SWARTZBAUGH
4334 FORESTVIEW DRIVE
TOLEDO    OH    43615-2218

#1360708
JEFFREY D WARNER
8334 N OAK RIDGE DR
MILTON    WI    53563-9356

#1360709
JEFFREY D WARNER &
SANDRA M WARNER JT TEN
38543 SHEFFIELD
CLINTON TOWNSHIP    MI    48036-2863

#1360710
JEFFREY DANIEL INWOOD
8004 WEYANOKE CT
PROSPECT    KY    40059-9426

#1360711
JEFFREY DAVID ADAMS CUST
ALLISON NICOLE ADAMS UNDER
NY UNIF GIFTS TO MINORS ACT
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE    CO    80121-1330

#1097225
JEFFREY DAVID FAIGLE
1137 TRACILEE
HOWELL    MI    48843

#1360712
JEFFREY DAVID REUBEN
6 WARRENTON DR
HOUSTON    TX    77024-6222

#1360713
JEFFREY DE POORTER CUST
ANDREW T DE POORTER UNDER
THE MI UNIF GIFT MIN ACT
3049 FIRESTONE
STERLING HEIGHTS    MI    48310-6025

#1360714
JEFFREY DE WITT RICKETTS
1550 HARBOR RD
MANASQUAN    NJ    08736-2504

#1360715
JEFFREY DEAN PALMER
BOX 933
DAVIDSON    SK    S0G 1A0
CANADA

#1360716
JEFFREY DEBS CUST
TAYLOR FAYE DEBS
UNIF TRANS MIN ACT NJ
6 GRANVILLE CT
MARLTON    NJ    08053-3824

#1360717
JEFFREY DESANTIS CUST PETER
J DESANTIS UNDER OH UNIF
TRANSFERS TO MINORS ACT
821 RED HILL DR
LORAIN    OH    44052-5226

#1360718
JEFFREY DIETRICH
9 QUEENS WAY
DEPEW    NY    14043-4918

#1360719
JEFFREY DOUGLAS WANGENSTEEN
2171 PRINCETON STREET
ST PAUL    MN    55105-1120

#1360720
JEFFREY E BISHOP
5720 MCKEE RD
NEWFANE    NY    14108-9612

#1360721
JEFFREY E CHOFFEL
BOX 39
MEADVILLE    PA    16335-0039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360722
JEFFREY E DITTO
RR 1 BOX 316
WARRENTON  MO    63383-9745

#1360723
JEFFREY E FABER
1129 ARBORHILL DR
WOODSTOCK  GA    30189-2398

#1360724
JEFFREY E FABER
190 E GREEN TREE RD
MILWAUKEE    WI    53217-3805

#1360725
JEFFREY E FISHER
1031 S HOME AVE
OAK PARK    IL    60304-1834

#1360726
JEFFREY E FORD
5348 ALAN AVE
SAN JOSE    CA    95124-5748

#1360727
JEFFREY E FRY
BOX 17
MIAMIVILLE    OH    45147-0017

#1360728
JEFFREY E GEPPERT
31084 SCHOOLCRAFT
LIVONIA    MI    48150-2025

#1360729
JEFFREY E KLONT
5980 HOUSTON RD
EATON RAPIDS    MI    48827-9506

#1360730
JEFFREY E MARTIN
BOX 120
CHAPEL HILL    TN    37034-0120

#1360731
JEFFREY E MICHAELIS
2110 BURR OAK LN
LINDENHURST    IL    60046-9227

#1360732
JEFFREY E PEACOCK & KAY A
PEACOCK JT TEN
HAZELWOOD 4
858 KINGS COVE
PRINCETON    IL    61356

#1360733
JEFFREY E PHILLIPS
1530 W SYCAMORE ST
KOKOMO  IN    46901-4231

#1360734
JEFFREY E ROGERS
315 SO MCDONOUGH ST
DECATUR  GA    30030-3719

#1097228
JEFFREY E SMITH
156 GALLERY WAY
TUSTIN    CA    92782

#1360735
JEFFREY E WILLETTE
73 RICE DR
WHITBY    ON    L1N 7Z5
CANADA

#1360736
JEFFREY EARL WRIGHT
RR 2
ASHBURN    GA    31714-9802

#1360737
JEFFREY EDWARD MASSARO
381 SPRINGS DR
COLUMBUS  OH    43214-2859

#1360738
JEFFREY F CARR
24910 BOVINGTON DR
SPRING    TX    77389-3326

#1360739
JEFFREY F GRANT
153 ARUNDEL RD
SAN CARLOS    CA    94070-1905

#1360740
JEFFREY F KUHUN
R R 3
INGERSOLL    ON    N5C 3J6
CANADA

#1360741
JEFFREY F MARSHALL
2548 ST. PETERS RD.
EAST TROY    WI    53120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1360742
JEFFREY F MAURER
16320 EASY ST
KETTLERSVILLE    OH    45336

#1360743
JEFFREY F WILKENS
BOX 232
EAST WINTHORP    ME    04343-0232

#1360744
JEFFREY F YOUNG
7113 S DUCK CREEK RD
BERLIN CENTER    OH    44401-9634

#1360745
JEFFREY FIEDLER
142 CIDER MILL ROAD
FLEMINGTON    NJ    08822-1957

#1360746
JEFFREY FINN
645 CINNABAR COURT
ROSEVILLE    CA    95678-1216

#1360747
JEFFREY FRANK DAVIS
36305 GLENWOOD APT B
WAYNE    MI    48141

#1360748
JEFFREY G AYLSWORTH
9433 MARGAIL
DES PLAINS    IL    60016-3810

#1360749
JEFFREY G BELPREZ
10578 COLBY LAKE RD
PERRY    MI    48872-9796

#1360750
JEFFREY G CLARK
33 MONTROSE LN
WILLINGBORO    NJ    08046-2803

#1360751
JEFFREY G DIEBOLD
57184 MONCREEK CT
WASHINGTON TWP    MI    48094-4232

#1360752
JEFFREY G HERRON
228 LAKEWOOD
DETROIT    MI    48215-3152

#1360753
JEFFREY G KJAR
615 COUNTRY SQUIRE CIR
SAINT PETERS    MO    63376-3875

#1360754
JEFFREY G KLEINHANS
PO BOX 355
MCHENRY    FL    60051

#1360755
JEFFREY G MCGOLDRICK
32 PINE RIDGE RD
READING    MA    01867-3733

#1360756
JEFFREY G MEINICKE
3400 CLYDE
HOLLY    MI    48442-9125

#1360757
JEFFREY G OLDFIELD
7558 ROUTE 380
STOCKTON    NY    14784-9722

#1360758
JEFFREY G PETERSON
1024 N GLENHAVEN
FULLERTON    CA    92835-3726

#1360759
JEFFREY G SHELDON
16172 DARLING ST
MACOMB    MI    48042

#1360760
JEFFREY G WETHERALD CUST
JOHN WELCH WETHERALD UNIF
GIFT MIN ACT VA
150 JULIA CT
FAYETTEVILLE    GA    30214-1275

#1360761
JEFFREY G WREN
425 ORCHARD DR
SPRINGBORO    OH    45066-8939

#1360762
JEFFREY GILLMAN
287 SUNSET ROAD
POMPTON PLAINS    NJ    07444-1514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360763
JEFFREY GOERGES CHRISTOPHER
GOERGES & GREGORY GOERGES JT TEN
29 CAMBRIDGE LANE
LINCOLNSHIRE    IL    60069-3101

#1360764
JEFFREY GOLDSTEIN
2 FOXTROT RUN
SANDWICH   MA    02563

#1360765
JEFFREY GREEN
BOX 8231
PITTSBURGH    PA    15217-0231

#1360766
JEFFREY H ARMSTRONG
2046 SPRINGDALE DRIVE
MARTINSBURG   WV   25401-8002

#1360767
JEFFREY H BERNSTEIN
6399 WILSHIRE BLVD
SUITE 1001
LOS ANGELES    CA    90024

#1360768
JEFFREY H CHURCH
3298 E GRAND RIVER
WILLIAMSTON    MI    48895-9162

#1360769
JEFFREY H DOBBS
1095 APPLECROSS DRIVE
ROSEWELL  GA    30075-1060

#1360770
JEFFREY H GLOSSOP
9705 ROSSMAN HWY
EATON RAPIDS    MI    48827-9339

#1360771
JEFFREY H GROSS
10995 GROG RUN RD
LOVELAND  OH    45140-6644

#1360772
JEFFREY H LANE
2543W HUNT CLUB CIR
GLENDALE    WI    53209-1827

#1360773
JEFFREY H MOSER
221 E NORTHAMPTON ST
BATH   PA    18014-1615

#1360774
JEFFREY H SCOTT
911 MELLOWOOD DRIVE
INDIANAPOLIS    IN    46217-4847

#1360775
JEFFREY H SINCLAIR
6560 SHELBYVILLE RD
INDIANAPOLIS    IN    46237-9720

#1360776
JEFFREY H STOLLER & JULIE L
STOLLER JT TEN
352 YANKEE TRACE DR
DAYTON   OH    45458

#1360777
JEFFREY H SURECK
5181 GLENMOORE WAY
MEDINA    OH    44256-6842

#1360778
JEFFREY H WHITNEY
233 TURRILL RD
LAPEER    MI    48446-3728

#1360779
JEFFREY H WILKIN
924 S E 29TH TERR
CAPE CORAL    FL    33904-2928

#1360780
JEFFREY H WOLFORD
BOX 99
ROUND HILL    VA    22141

#1360781
JEFFREY HAAS
11659 NORVELL LAKE DR
BROOKLYN  MI    49230-9529

#1360782
JEFFREY HABERERN CUST
JENNIFER L HABERERN UNDER
THE AZ UNIF TRAN MIN ACT
25279 N 104TH WAY
SCOTTSDALE   AZ    85255-8182

#1360783
JEFFREY HABERERN CUST
MICHAEL J HABERERN UNDER THE
AZ UNIF TRAN MIN ACT
25279 N 104TH WAY
SCOTTSDALE   AZ    85255-8182

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360784
JEFFREY HARLESS
5395 WHISPERING OAKS
FORT WORTH   TX    76140-9521

#1360785
JEFFREY HAROLD COUCHMAN
72 BASSWOOD DR
CHEEKTOWAGA NY    14227

#1360786
JEFFREY HAUN
3075 ASBURY ROAD
DUBUQUE   IA    52001-8458

#1360787
JEFFREY HAYDEN
402 LAKEVIEW ST
DANVILLE    IL    61832-1028

#1360788
JEFFREY HIGGINS
990 FAIRMONT AVE
WHITEHALLL    PA    18052

#1360789
JEFFREY HILLOCK
21410 CUNNINGHAM
WARREN  MI    48091-4605

#1360790
JEFFREY HOCHSTEIN
49 GEORGIAN BAY DR
MORGANVILLE   NJ    07751-1352

#1360791
JEFFREY HUNTER FERRELL
14924 RANSON RD
HUNTERSVILLE   NC    28078-7015

#1360792
JEFFREY I COHEN
15516 WILLISTON ROAD
SILVER SPRING    MD    20905-4243

#1360793
JEFFREY I LEWIS
1K
210-19 26TH AVE
BAY TERRACE   NY    11360-2474

#1360794
JEFFREY I PUGAY
13600 MARINA POINTE DR 707
MARINA DEL REY    CA    90292-9250

#1360795
JEFFREY I WOOLEY
C/O SUPERIOR PONTIAC-GMC INC
3800 W HILLSBOROUGH AVE
TAMPA   FL    33614-5626

#1360796
JEFFREY IRA BLOOMFIELD
42-65 KISSENA BLVD APT 414
FLUSHING    NY    11355-3271

#1360797
JEFFREY IRA ZELL
2765 W 5TH ST APT 12 G
BROOKLYN NY    11224-4711

#1360798
JEFFREY J ADLER
8 CUMBERLAND RD
WEST HARTFORD   CT    06119-1120

#1360799
JEFFREY J ARRIGOTTI
3400 SACRAMENTO STREET 8
SAN FRANCISCO    CA    94118-1923

#1360800
JEFFREY J ASTALOS
55 INWOOD AVENUE
COLONIA    NJ    07067-2031

#1360801
JEFFREY J BARRANCO
184 CAMBRIDGE LA
BLOOMINGDALE IL    60108

#1360802
JEFFREY J COOK
769 JOY RD
BATTLE CREEK    MI    49014-8450

#1360803
JEFFREY J CURTIS
15 MAIDEN LANE
PLAINVILLE    CT    06062

#1360804
JEFFREY J DAWES
1529 LINCOLN RD UNIT 5
YUBA CITY    CA    95993-6026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1360805
JEFFREY J ESSER
7200 JOY MARIE LANE
WATERFORD WI    53185

#1360806
JEFFREY J FOSTER
331 BAGGETT CIRCLE
LAWRENCEVILLE    GA    30044-4233

#1360807
JEFFREY J GENSHAFT CUST
DANIEL A GENSHAFT UNIF GIFT
MIN ACT NY
1500 LOCUST ST APT 2702
PHILADELPHIA    PA    19102-4319

#1360808
JEFFREY J GLAGOLA CUST FOR
SARAH LINSEY GLAGOLA UNDER
THE OHIO UNIF GIFTS TO
MINORS ACT
1719 LARES LANE
BRUNSWICK    OH    44212-3735

#1360809
JEFFREY J GOULDER
9626 N 130TH ST
SCOTTSDALE    AZ    85259-6212

#1360810
JEFFREY J GURITZA
17727 LOST TRAIL
CHAGRIN FALLS    OH    44023-5833

#1360811
JEFFREY J HEINRICHS
3915 LYNDHURST DR APT 302
FAIRFAX    VA    22031-3720

#1360812
JEFFREY J HIME
4897 VINES ROAD
HOWELL    MI    48843-9513

#1360813
JEFFREY J HNATIAK
206 LONG BEACH RD
OSWEGO IL    60543-8136

#1097237
JEFFREY J HOLYST &
NANCY B HOLYST JT TEN
118 BL0DGETT ROY
NEW BRITAIN    CT    06053

#1360814
JEFFREY J HYLEK
2309 ARDAUGH AVE
CREST HILL    IL    60435-1860

#1360815
JEFFREY J JAGODA
32905 NORTHAMPTON
WARREN MI    48093-6166

#1360816
JEFFREY J KARRAR
22025 THOROFARE RD
GROSSE ILE    MI    48138-1492

#1360817
JEFFREY J KEGLEY
5 TIMBER LANE
OXFORD    PA    19363-4220

#1360818
JEFFREY J KIME
612 S LAUREL
ROYAL OAK    MI    48067-3104

#1360819
JEFFREY J KOWALEWSKI
39 KNOWLLWOOD DRIVE
CHEEKTOWAGA NY    14227

#1360820
JEFFREY J LARKIN
23 PARK BLVD
WANAMASSA NJ    07712-4273

#1360821
JEFFREY J MALACARNE
BOX 82
DEFIANCE    MO    63341-0082

#1360822
JEFFREY J MALLOY
281 HICKORY ST 10
ORANGE    NJ    07050-3232

#1360823
JEFFREY J MANTEY
8777 WOODSMAN DR
WASHINGTON    MI    48094-1629

#1360824
JEFFREY J MCMILLIN
1612 W CHRISTI
RAYMORE MO    64083-8125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1360825
JEFFREY J MEEUSEN
686 DUNBARTON AVE
BOWLING GREEN   KY      42104-7530

#1360826
JEFFREY J MOSHER
P.O. BOX 1038
FT COLLINS      CO      80522

#1360827
JEFFREY J MUELLER & PAMELA A
MUELLER JT TEN
5770 115TH ST E
NORTHFIELD    MN    55057-4423

#1360828
JEFFREY J NABINGER
3 BARNETT RD
LAWRENCEVILLE   NJ      08648-3121

#1097238
JEFFREY J RIFE
25 PERRY LN
ENTERPRISE    FL     32725-9512

#1360829
JEFFREY J ROUSE
12491 GRAND BLANK RD
DURAND    MI     48429-9304

#1360830
JEFFREY J SCHWARTZ
1527 LEON DRIVE
HATFIELD      PA     19440-3533

#1360831
JEFFREY J SMITH
15951 E 246TH ST
NOBLESVILLE    IN    46060-9778

#1360832
JEFFREY J STEINBERG
415 HOWE AVE
PASSAIC    NJ     07055-1935

#1360833
JEFFREY J VINCENT
9553 DRAKEFORD DRIVE
INDIANAPOLIS    IN    46260-6048

#1360834
JEFFREY J VISCOUNT
400 GEDDES ST
WILMINGTON    DE    19805-3717

#1360835
JEFFREY J WELCHER & MARY
ELLEN WELCHER JT TEN
1115 E E ST
IRON MOUNTAIN    MI    49801-3622

#1360836
JEFFREY J WRIGHT
810 PEALER ST
THREE RIVERS      MI     49093-2266

#1097243
JEFFREY JACOBS
135 ENID DR
KEY BISCAYNE     FL    33149-2204

#1360837
JEFFREY JACOBS CUST MATTHEW
JACOBS UNDER THE IL UNIF
TRAN MIN ACT
2655 CRESTWOOD LANE
RIVERWOODS    IL    60015-1904

#1360838
JEFFREY JENKS &
NATIVIDAD L JENKS JT TEN
13361 LUDLOW
HUNTINGTON WOODS  MI    48070-1413

#1360839
JEFFREY JOHN SPITZLEY CUST
KYLA NICOLE SPITZLEY UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
630 EARLIGLOW
HASLETT    MI    48840-9775

#1360840
JEFFREY JONES
88 WOODY HILL RD
BRADFORD    RI     02808-1330

#1360841
JEFFREY K BARAN
4460 BETHUNE
WEST BLOOMFIELD    MI    48323-1402

#1360842
JEFFREY K DEAN
27 JORDAN RD
BILLERICA     MA     01821-2238

#1360843
JEFFREY K GATES
3009 SHAWNEE AVENUE
FLINT    MI     48507-1934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360844
JEFFREY K MCAULIFFE
1532 MARLBORO ROAD
MUSKEGON  MI    49441-3819

#1360845
JEFFREY K POLOZ
12 STRATHMANOR DRIVE
BOWMANVILLE  ON    L1C 4L2
CANADA

#1360846
JEFFREY K SCHIECK
RTE 5 BOX 214
AUSTIN    MN    55912-9185

#1360847
JEFFREY K TALBOTT
300 LONGVUE DR
WINTERSVILLE    OH    43953-7306

#1360848
JEFFREY K THALER &
MARILYN A THALER JT TEN
37 MISTY PINE ROAD
FAIRPORT  NY    14450-2631

#1360849
JEFFREY K WALKER
1807 PARK RD
ANDERSON  IN    46011-3954

#1360850
JEFFREY K WARNER
12028 E RICHFIELD RD
DAVISON    MI    48423-8592

#1360851
JEFFREY KADERLI
8023 REGENT PARK LA
CHARLOTTE  NC    28210

#1360852
JEFFREY KAHN
38 GREGORY LN
WARREN  NJ    07059-5031

#1360853
JEFFREY KAZ SATO
1131 PLYMOUTH DR
SUNNYVALE  CA    94087-1743

#1360854
JEFFREY KERSHAW BROWN
62 MAPLE TERRACE
BATTLE CREEK    MI    49017

#1360855
JEFFREY KIRSCHNER CUST
JOSHUA KIRSCHNER UNDER THE
NY UNIF GIFTS TO MINORS ACT
17 VAILSHIRE CIRCLE
NANUET  NY    10954-1027

#1360856
JEFFREY KIRSCHNER CUST JASON
KIRSCHNER UNDER THE NY UNIF
GIFTS TO MINORS ACT
17 VAILSHIRE CIRCLE
NANUET  NY    10954-1027

#1360857
JEFFREY KLEIN & ILEEN KLEIN JT TEN
554 HASKELL DR
AKRON  OH    44333-2852

#1360858
JEFFREY KOBMAN
11206 OLD LEAVELLS RD
FREDERICKSBURG VA    22407-6458

#1360859
JEFFREY KRIETE
342 N GROVE BEACH RD
WESTBROOK  CT    06498-1609

#1360860
JEFFREY KULASZEWSKI
G13297 CLIO RD
CLIO    MI    48420

#1360861
JEFFREY L AGOSTA
562 TWIN LAKE DR
ONSTED  MI    49265-9507

#1360862
JEFFREY L ANDREWS
425 N 7TH STREET
PURCELL    OK    73080-3216

#1360863
JEFFREY L ASHLEY
9064 CO RD 59
MOULTON  AL    35650-5728

#1360864
JEFFREY L ASKEW
1517 CHIP RD
KAWKAWLIN  MI    48631-9174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360865
JEFFREY L BALDWIN
5485 STATE ROUTE 753
HILLSBORO   OH   45133-6004

#1360866
JEFFREY L BEARD
2011 LELAND AVE
BALTIMORE   MD   21220-3927

#1360867
JEFFREY L BECKMAN
1287 HOGUE RD
HAMILTON   OH   45013-9323

#1360868
JEFFREY L BERNSTEIN
4860 TRANTIN CT
WAUNAKEE   WI   53597-9165

#1360869
JEFFREY L BIERSTETEL
11600 W TAFT RD
FOWLER   MI   48835-9230

#1360870
JEFFREY L BOYLE
919 CANON RD
SANTA BARBARA   CA   93110-2124

#1360871
JEFFREY L BURGHDOFF
6279 HIGH ST
HALSETT   MI   48840-8281

#1360872
JEFFREY L CHAMBERS
4710 PENNINGTON COURT
INDIANAPOLIS   IN   46254-9556

#1360873
JEFFREY L CHOATE
7117 HASKELL SCHOOL RD
FAIRVIEW   TN   37062-9175

#1360874
JEFFREY L CLARK
552 HOMESTEAD DR
N TONAWANDA   NY   14120-1652

#1360875
JEFFREY L CONNER
898 E SAGER ROAD
HASTINGS   MI   49058-9375

#1360876
JEFFREY L CORNELL
1526 MASSACHUSETTS AVE
LANSING   MI   48906-4615

#1360877
JEFFREY L CROSSETT
927 W MADISON ST
WASHINGTON   IA   52353-1622

#1360878
JEFFREY L DAVIDSON & MAUREEN
G DAVISDON JT TEN
3405 TITANIC DR
STAFFORD   VA   22554-2724

#1360879
JEFFREY L DAVIS
1712 SLEEPY HOLLOW CIRCLE
OLATHE   KS   66062-2222

#1360880
JEFFREY L DAVIS CUST
CAREY WILLIAM DAVIS UTMA NC
2321 PRIMROSE VALLEY CT
RALEIGH   NC   27613-8552

#1360881
JEFFREY L DAVIS CUST
KYLE BRANDON DAVIS UTMA NC
790 MARSHVIEW LN NW
KENNESHAW GA   30152-2809

#1360882
JEFFREY L DUKES
2303 BROOKWOOD DR S E
DECATUR   AL   35601-6103

#1360883
JEFFREY L DYE
6307 STERLING
RAYTOWN   MO   64133-5444

#1360884
JEFFREY L EKKEL
433 118TH AVE
MARTIN   MI   49070-9746

#1360885
JEFFREY L ELHART
4632 SAILVIEW DRIVE
HOLLAND   MI   49423-8956

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1360886
JEFFREY L FLANNERY
1898 BASELINE RD
LESLIE    MI    49251-9792

#1360887
JEFFREY L FOLK
W8651 WHITE CROW RD
FORT ATKINSON    WI    53538-9743

#1360888
JEFFREY L GEISERT & LOIS
E JOHNSON JT TEN
5151 E CARPENTER RD
FLINT    MI    48506-4519

#1360889
JEFFREY L GIBSON
63 ADAMS LAKE DR APT 1
WATERFORD  MI    48328-2935

#1360890
JEFFREY L GOODE CUST
BRITTANY G GOODE
UNIF TRANS MIN ACT OH
6339 COFFEY ST
CINCINNATI    OH    45230-1406

#1360891
JEFFREY L GORNY
35469 HATHAWAY
LIVONIA    MI    48150-2513

#1360892
JEFFREY L HAMMOND
5701 CAMBRIDGE CIRCLE
SANDUSKY   OH   44870-9790

#1360893
JEFFREY L HARRIS
476 W SHIELDS ST
NEWARK   OH   43055-4354

#1360894
JEFFREY L HATHAWAY
7-592 STATE ROUTE 281
DESHLER   OH   43516-9305

#1360895
JEFFREY L HENDERICKSON &
JOSEPHINE A HENDRICKSON JT TEN
4 BETHANY AVE
TITUSVILLE   NJ    08560-1816

#1360896
JEFFREY L HOOK
553 RT 604
BOX 93
SERGEANTSVILLE   NJ    08557-0093

#1360897
JEFFREY L HOUBEN &
EILEEN K HOUBEN JT TEN
195 COREY RD
BRIGHTON   MA   02135-8238

#1360898
JEFFREY L HUGHES
120 BITTERSWEET LANE NE
ADA    MI    49301

#1360899
JEFFREY L HURST
222 BLACKWOOD
DAYTON   OH   45403-1602

#1360900
JEFFREY L JONES
4576 PEMBERLEY N W
COMSTOCK PARK  MI    49321-9349

#1360901
JEFFREY L KECK &
LINDA A KECK JT TEN
RR 1 BOX 1366
DRUMS   PA    18222-9755

#1360902
JEFFREY L KILE
618 A E THIRD ST
BERWICK    PA    18603

#1360903
JEFFREY L LIVERETT CUST
CHRISTOPHER LEWIS LIVERETT
UNIF GIFT MIN ACT MI
5137 VIBUNUM
SAGINAW   MI    48603-1161

#1360904
JEFFREY L LOEB
10958 IRONWOOD RD
SAN DIEGO    CA    92131-1810

#1360905
JEFFREY L MARTLEW
706 ANDOVER
DEWITT    MI    48820

#1360906
JEFFREY L MAYER & JERYL H
MAYER JT TEN
8187 CALLEE CT
DAVISON    MI    48423-8720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360907
JEFFREY L MAYO
5070 FRANKWILL
CLARKSTON   MI     48346-3716

#1360908
JEFFREY L MERRITT
5755 CRAIGMONT CT
HUBER HEIGHTS    OH    45424-2606

#1097250
JEFFREY L MOLER EX EST HAROLD B
MOLER
13066 GORHAM WAY
WOODBRIDGE   VA     22192

#1360909
JEFFREY L MORGAN
104 WOODLAND RD
SYRACUSE   NY     13219-2250

#1360910
JEFFREY L NASH
2430 FLETCHER ST
ANDERSON   IN     46016-5333

#1097252
JEFFREY L NEMEC &
ANNETTE NEMEC JT TEN
7526 ZONA LANE
PARMA   OH    44130-5855

#1360911
JEFFREY L OLDENBURG
3000 W FIKE RD
COLEMAN   MI     48618-9553

#1360912
JEFFREY L OWENS
8091 VANTINE RD
GOODRICH   MI     48438-9422

#1360913
JEFFREY L PAETZEL & LARRY L
PAETZEL JT TEN
14370 E 800 N
HOPE   IN     47246

#1360914
JEFFREY L PARENT
3974 CADWALLADER-SONK RD
CORTLAND   OH     44410-9444

#1360915
JEFFREY L PARIS
713 ASH LANE
NORMAN   OK     73072-4170

#1360916
JEFFREY L PENNINGTON
8482 FOREST VIEW DR
CLEVELAND   OH     44138-3726

#1360917
JEFFREY L PETERSON
647 LINWOOD AVE
COLUMBUS   OH     43205-2860

#1360918
JEFFREY L POGUE
4149 N KENMORE AVE 3N
CHICAGO   IL     60613

#1360919
JEFFREY L REEVES
4045 SOUTH 006 WEST
HUNTINGTON   IN     46750-9214

#1360920
JEFFREY L ROSE & KERRIE L
ROSE JT TEN
136 TORRY PINE DR
BROWNSBURG IN     46112-8343

#1360921
JEFFREY L ROSS
10460 HOWE RD
EAGLE   MI     48822-9740

#1360922
JEFFREY L ROSS
1905 TANGLEWOOD DR
LAFAYETTE   IN     47905-4184

#1360923
JEFFREY L SANDBORN
6910 MAYNARD RD
PORTLAND   MI     48875-9687

#1360924
JEFFREY L SHROPSHIRE
69 CLARENCE AVE
BUFFALO   NY     14215-2201

#1360925
JEFFREY L SMITH
3951 ROSEBAY DR
CHINO HILLS   CA     91709-3317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1360926
JEFFREY L SONKING
420 E 55TH
NEW YORK   NY    10022-5139

#1360927
JEFFREY L SOPER
107 DIXIE DR
DES ALLEMENDS    LA    70030-3320

#1360928
JEFFREY L STARKEY
10560 WHITE LK RD
FENTON    MI    48430-2474

#1360929
JEFFREY L STIVER
443 S MAIN
HUBBARD   OH    44425-2258

#1360930
JEFFREY L STRICKLAND
14388 EAST RD
MONTROSE   MI    48457-9327

#1360931
JEFFREY L TAYLOR
3432 ST.BERNARD DRIVE
TOLEDO    OH    43613

#1360932
JEFFREY L THOMAS
5677 COMER DR
FT WORTH   TX    76134-2205

#1360933
JEFFREY L VAUTER
1359 LAKESHORE DR
COLUMBIAVILLE    MI    48421

#1360934
JEFFREY L VICTOR
39 MAIN STREET
ADDYSTON   OH    45001

#1360935
JEFFREY L WELLS
2609 RIGEL DRIVE
COLORADO SPRINGS   CO    80906-1032

#1360936
JEFFREY L WELLS CUST JACOB
WELLS UNDER CO UNIF
TRANSFERS TO MINORS ACT
2609 RIGEL DR
COLORADO SPRINGS   CO    80906-1032

#1360937
JEFFREY L WELLS CUST JOSHUA
WELLS UNDER CO UNIF
TRANSFERS TO MINORS ACT
2609 RIGEL DR
COLORADO SPRINGS   CO    80906-1032

#1360938
JEFFREY L WRIGHT
311 HENRY AVE
SEWICKLEY   PA    15143

#1360939
JEFFREY LAKE CHASE &
ANNAMARIA CHASE JT TEN
624 3RD ST
RADFORD   VA    24141-1410

#1360940
JEFFREY LANG & VIVIAN
LANG JT TEN
SUITE 806
2780 CLEVELAND AVENUE
FORT MYERS    FL    33901-5817

#1097260
JEFFREY LEE JACOBS
20100 WINCHESTER
SOUTHFIELD    MI    48076

#1360941
JEFFREY LEE NICELY
128 SHORES DR
SPEEDWELL   TN    37870-8248

#1360942
JEFFREY LEE PATTERSON &
SHAWN MARIE PATTERSON JT TEN
2231 DUNKELBURG RD
FORT WAYNE    IN    46819

#1360943
JEFFREY LEE SELBY
2638 WEST BOSS ARNOLD ROAD
KNOXVILLE   MD    21758-8817

#1360944
JEFFREY LEIB PELLENBERG
38 SARENEE CIRCLE
TRUMBULL   CT    06611-1258

#1360945
JEFFREY LEO KAISER
41851 VANDERBILT
STERLING HEIGHTS   MI    48313-3676

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360946
JEFFREY LEONARD MUNN
U/GDNSHP OF LINDA ANN CURRIN
MUNN
12200 SUTTERS HILL CT
CHARLOTTE    NC    28269-8724

#1360947
JEFFREY LOCCISANO
551 ALLETRA AVE
BRIDGEWATER    NJ    08807-2412

#1360948
JEFFREY LORENZ & KAREN
LORENZ JT TEN
2203 N MAIN
ROYAL OAK    MI    48073-3405

#1360949
JEFFREY LOUIS PATTON
6200 MEADOWOOD MALL CIRCLE
NO 64
RENO    NV    89502

#1360950
JEFFREY LOWTHER
510 6TH AVE 1
ASBURY PARK    NJ    07712-5424

#1360951
JEFFREY LYNN &
PATRICIA S LYNN TR
FBO JEFFREY & PATRICIA S LYNN
UA 05/26/94
7920 ESTATES DR
SARASOTA    FL    34243-4928

#1360952
JEFFREY LYNN PARK & DENISE
PARK JT TEN
910 NW B ST
BLUE SPRINGS    MO    64015-3730

#1360953
JEFFREY LYONS
205 WEST 57TH ST
NEW YORK    NY    10019-2105

#1360954
JEFFREY M BARRETT TR
JEFFREY M BARRETT REVOCABLE
TRUST U/A DTD 01/04/05
26 FLEMING ST
MANCHSTER    NH    03104

#1360955
JEFFREY M BIRD
1306 LLOYD ST
ROYAL OAK    MI    48073-5004

#1360956
JEFFREY M BLOCK & ROMA F
BLOCK JT TEN
18-76A CORPORAL KENNEDY ST
BAYSIDE    NY    11360-1447

#1097265
JEFFREY M BOHMAN & CYNTHIA M
BOHMAN JT TEN
3740 W SOUTHWOOD DRIVE
FRANKLIN    WI    53132-9140

#1360957
JEFFREY M BRIZENDINE &
STEPHANIE N BRIZENDINE JT TEN
5328 NW 59TH TERR
KANSAS CITY    MO    64151-2444

#1360958
JEFFREY M CAULFIELD &
ANNE L CAULFIELD JT TEN
129 LAKE LORRAINE CIRCLE
SHALIMAR    FL    32579

#1360959
JEFFREY M CRULL
3401 ST GEORGE'S WAY
LOVELAND    OH    45140-1551

#1360960
JEFFREY M DEDISCHEW
3524 FLINTWOOD DRIVE
SANTA ROSA    CA    95404-1516

#1360961
JEFFREY M DUTTON
2910 S CATHERINE
LANSING    MI    48911-1749

#1360962
JEFFREY M FITZGIBBON & LYNDA
J FITZGIBBON JT TEN
2870 TOWER HILL ROAD
HOUGHTON LAKE    MI    48629-9253

#1360963
JEFFREY M FLEES
3947 GREENMONT DR SE
WARREN    OH    44484-2611

#1360964
JEFFREY M GALLA
26520 LITTLE MACK
ST CLAIR SHORES    MI    48081-1832

#1360965
JEFFREY M GIDDINGS &
TONYA M GIDDINGS JT TEN
1231 ANZIO LANE
FLINT    MI    48507-4001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1360966
JEFFREY M GOODALL
13233 HIGHLANDS RANCH RD
POWAY   CA    92064-1045

#1360967
JEFFREY M GOODRICH & MARY M
GOODRICH JT TEN
74 HARTMAN LOOP
QUEENSBURY  NY    12804-8131

#1360968
JEFFREY M GUCK
239 NEW MEXICO
BELLEVILLE     MI    48111-9037

#1360969
JEFFREY M GUELCHER
36 VIBURNUM CT
LAWRENCEVILLE    NJ    08648-4809

#1360970
JEFFREY M HEADDEN & VIRGINIA
L HEADDEN JT TEN
20 TAMARACK PL
WILTON    CT    06897-1825

#1360971
JEFFREY M HEADDEN & VIRGINIA
L HEADDEN TEN COM
20 TAMARACK PLACE
WILTON    CT    06897-1825

#1360972
JEFFREY M HOFFMAN
5237 SCHALK ROAD 1
MANCHESTER  MD    21102-3029

#1360973
JEFFREY M JURCZYK
611 ANGILINE DRIVE
BOARDMAN  OH    44512-6568

#1360974
JEFFREY M KIRKLAND
30079 SEVEN MILE RD
LIVONIA    MI    48152-1913

#1360975
JEFFREY M LAIL
12240 HEMPLE RD
FARMERSVILLE    OH    45325-9217

#1360976
JEFFREY M LEIB & BRYNA L
LEIB JT TEN
3205 PARKLAND
WEST BLOOMFIELD   MI    48322-1830

#1360977
JEFFREY M MICHAELS
13423 TREASURE WY
CHINO HILLS     CA    91709-1214

#1360978
JEFFREY M NEALL &
DONNA E NEALL JT TEN
6173 SIERRA PASS
FLINT     MI    48532-2137

#1360979
JEFFREY M PETERSON
2000 DAVID DR
FT WORTH   TX    76111-5023

#1360980
JEFFREY M POLLOCK
960 WASHINGTON ST
HOLLYWOOD  FL    33019-1922

#1360981
JEFFREY M SACKETT
1719 KENTON
FERNDALE   MI    48220-3111

#1360982
JEFFREY M SEABAUGH
886 KEISER RD
COLUMBIA CITY    IN    46725-8041

#1360983
JEFFREY M SPRINGER
751 TEMPLE ST
SAN DIEGO    CA    92106-2829

#1360984
JEFFREY M TREVORROW
11419 DELMAR DR
FENTON   MI    48430-9018

#1097272
JEFFREY M WEISER &
RACHEL MAY WEISER JT TEN
24756 MAIDSTONE LANE
BEACHWOOD  OH    44122

#1360985
JEFFREY M WILSON
3174 GULFSTREAM DR
SAGINAW   MI    48603-4808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1360986
JEFFREY M WOOLLARD
5010 MUSKINGUM RIVER RD
LOWELL   OH   45744-7260

#1360987
JEFFREY MARCO
42855 TONQUISH DR
CLINTON TWNSHP   MI     48038

#1360988
JEFFREY MARK ROTHBARD
16 CANTERBURY RD
LIVINGSTON     NJ     07039-5104

#1360989
JEFFREY MARSHALL
17 ROBIN LN
JAMESBURG   NJ     08831-4058

#1360990
JEFFREY MARTIN OLSHAN
12862 VIA AVENTURA
SANTA ANA   CA   92705

#1097273
JEFFREY MC CLAY &
ERIN MC CLAY JT TEN
306 KENNEY DRIVE
SEWICKLEY     PA     15143

#1097274
JEFFREY MC CLAY CUST
ABIGAIL MC CLAY
UNDER THE PA UNIF TRAN MIN ACT
306 KENNEY DRIVE
SEWICKLEY     PA     15143

#1360991
JEFFREY MCCLEAN
1505 WOODRIDGE MANOR RD
FALLSTON   MD   21047-2601

#1360992
JEFFREY MCCULLOUGH
469 W 11TH STREET
ELYRIA      OH   44035-7036

#1360993
JEFFREY MELCZER
137 S MCCADDEN PK
LOS ANGELES   CA   90004-1051

#1360994
JEFFREY MERMELSTEIN
24 SIXTH AVE 402
BROOKLYN   NY     11217

#1360995
JEFFREY MERVIS CUST
MATTHEW JARED MERVIS
UNIF TRANS MIN ACT MD
9613 TRAIL RIDGE TER
POTOMAC   MD     20854-2802

#1360996
JEFFREY MICHAEL KARL
39 FOREST GREEN DR
MANDEVILLE   LA   70448-6362

#1360997
JEFFREY MILLER
3078 KRUEGER RD
N TONAWANDA   NY     14120-1406

#1360998
JEFFREY MILNE
203 DIMATTEO DRIVE
N TONAWANDA   NY     14120

#1360999
JEFFREY MILSTEIN
6200 BRECKSVILLE RD
INDEPENDENCE   OH     44131-3403

#1361000
JEFFREY MIZUSHIMA
18502 WILTON PL
TORRANCE   CA     90504-5416

#1361001
JEFFREY MOGALIAN
22610 WATERBERRY
WOODLAND HILLS   CA     91364-4925

#1361002
JEFFREY MOORE CUST
JACOB JEFFREY MOORE
UNIF TRANS MIN ACT TN
1914 GREEN HILLS BLVD
FRANKLIN     TN     37067-8139

#1361003
JEFFREY MUNN
6669 E LAKE RD
AUBURN   NY     13021

#1361004
JEFFREY N GILBERT
17211 COMMUNITY
LANSING     IL     60438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1361005
JEFFREY N GRAFF & ANNETTE
GRAFF JT TEN
405 HILARY DR
TIBURON    CA    94920-1416

#1361006
JEFFREY N HARDING &
SANDRA HARDING JT TEN
26 BRIDGE
CORNING    NY    14830-2207

#1361007
JEFFREY N HAWTHORNE
2851 HOGAN LN
FREMONT   NE    68025-2111

#1361008
JEFFREY N L STIBICK & DORIS
HILL STIBICK JT TEN
8407 MARGO ROAD
LANHAM    MD    20706-3922

#1361009
JEFFREY N NOEL
7542 CAPE COD LANE
INDIAPOLIS    IN    46250-1846

#1361010
JEFFREY N RING CUST
MACKENZIE RENE RING UNDER
THE SC UNIF GIFT MIN ACT
2672 RIKKARD DR
THOUSAND OAKS   CA    91362-4608

#1361011
JEFFREY N RUDOLPH
973 HOLMES AVE
VINELAND    NJ    08361-6058

#1361012
JEFFREY N WRAY
533 AUTUMN COURT
BROWNSTOWN IN    47220-1965

#1361013
JEFFREY NG
7 HENRY'S PATH
UPTON    MA    01568-1456

#1361014
JEFFREY O LUKE
6578 LONGWORTH DRIVE
WATERFORD  MI    48329-1341

#1361015
JEFFREY O MYERS
1125 W LOCUST
MIDDLETOWN  IN    47356-1722

#1361016
JEFFREY O NELSON
210 PENN AVENUE
OXFORD    PA    19363-1320

#1361017
JEFFREY O RAYMOND
4648 DUGGER RD
CULLEOKA    TN    38451-3131

#1361018
JEFFREY P ANDREINI
2881 PINE RIDGE
OSHKOSH  WI    54904-8481

#1361019
JEFFREY P BENSON
9325 M-66
NASHVILLE    MI    49073

#1361020
JEFFREY P BIRCHMEIER
10421 SEYMOUR RD
MONTROSE  MI    48457-9015

#1361021
JEFFREY P CARREN
2516 INDEPENDENCE
GLENVIEW  IL    60025

#1361022
JEFFREY P DAMBROGIA
6410 BODEGA AVE
PETALUMA    CA    94952

#1361023
JEFFREY P DIETERLE
646 ABBEY CT
ROCHESTER HILLS    MI    48307-4500

#1361024
JEFFREY P GUZAK & JOHN GUZAK JT TEN
2622 N WALNUT
ARLINGTON HTS    IL    60004-2475

#1361025
JEFFREY P HAGER
N105W21162 PARKLAND CIRCLE
COLGATE  WI    53017-9502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361026
JEFFREY P HARDY & MARJORIE M
HARDY JT TEN
13114 BAVARIAN DRIVE
SAN DIEGO    CA    92129-2364

#1361027
JEFFREY P KETTREY
205 SHEFFIELD LANE
SUMMERVILLE    SC    29485-3477

#1361028
JEFFREY P KOPIETZ & TERESA
KOPIETZ & COURTNI M
KOPIETZ JT TEN
3012 N 155 AVE
OMAHA    NE    68116-6144

#1361029
JEFFREY P LUCAS
24 STULTS RD
BELMONT    MA    02478-3431

#1361030
JEFFREY P MAYOR
6316 MEADOW DREEK DR
RENO    NV    89509

#1361031
JEFFREY P ODELL
5594 S COREY RD
PERRY    MI    48872-9310

#1361032
JEFFREY P PAHUTA
7636 FOURTH SECTION RD
BROCKPORT    NY    14420-9618

#1361033
JEFFREY P PEARSON
1413 E ZICK DR
BELOIT    WI    53511-1417

#1361034
JEFFREY P RUPLEY I & DIANNE
E RUPLEY JT TEN
1810 DEE ANN DR
KOKOMO    IN    46902-4421

#1361035
JEFFREY P SAYER
1115 WEAVER FARM LANE
SPRING HILL    TN    37174-2186

#1361036
JEFFREY P SCHMIDT & CLARE
SCHMIDT JT TEN
20215 DUNHAM RD
CLINTON TOWNSHIP    MI    48038-1473

#1361037
JEFFREY P SCHNEIDER CUST
DANIEL J SCHNEIDER UNDER THE
NJ UNIF TRAN MIN ACT
17 JAMES ST
WOODCLIFF LAKE    NJ    07677-8017

#1361038
JEFFREY P SCHNEIDER CUST
ROBERT F SCHNEIDER UNDER NJ
UNIF TRANSFERS TO MINORS ACT
17 JAMES ST
WOODCLIFF LAKE    NJ    07677-8017

#1361039
JEFFREY P SHERWIN
100 BERRYBUSH DR
HARRISON CITY    PA    15636-1421

#1361040
JEFFREY P SOLLENBERGER
309 SAN BERNARDINO TR
UNION    OH    45322-3058

#1361041
JEFFREY P SPAN
128 MARY REED RD
BADEN    PA    15005-9608

#1361042
JEFFREY P STEWART
11402 N GENESEE ROAD
CLIO    MI    48420-9755

#1361043
JEFFREY P SWEENEY
220 DALE DRIVE
ROCKWOOD TN    37854

#1361044
JEFFREY P TABALA
4909 RHOADS AVE
SANTA BARBARA    CA    93111-2720

#1361045
JEFFREY P WARNECKE
1101 NINEVAH RD
FRANKFORT KY    40601-8433

#1361046
JEFFREY P WARSINSKE
N3452 MAYFLOWER RD
HORTONVILLE    WI    54944-9739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361047
JEFFREY PAGE CUST JESSICA
PAGE UNIF GIFT MIN ACT NY
85 WEST STREET
WARWICK   NY    10990-1427

#1361048
JEFFREY PATTEE BOHNSLAV
1242 WOODBROOK COURT
RESTON    VA    20194-1344

#1361049
JEFFREY PICKARD BEADLES
725 S NORTH LAKE BLVD APT 76
ALTAMONTE SPRINGS    FL    32701-6732

#1361050
JEFFREY PIMENTAL
4937 BROPHY DR
FREMONT   CA    94536-7303

#1361051
JEFFREY PLATT CUST MICHAEL
PLATT UNDER THE NY UNIF GIFT
MIN ACT
2 STREAM CT
OWINGS MILLS    MD    21117-2351

#1361052
JEFFREY POLLAK &
KAREN POLLAK JT TEN
BOX 1425
S FALLSBURG   NY    12779-1425

#1361053
JEFFREY PULLMAN & EDITH
PULLMAN JT TEN
73 BELMAR ST
DEMAREST   NJ    07627-1520

#1361054
JEFFREY QUANDT
525 N 8TH AVE
WEST BEND   WI    53090-2543

#1361055
JEFFREY R AULERICH
12997 W HERBISON
EAGLE   MI    48822-9648

#1361056
JEFFREY R BELL
8326 N GENESEE RD
MT MORRIS   MI    48458-8880

#1361057
JEFFREY R BENNETT
503 S LAKESIDE DRIVE
HARTFORD CITY   IN    47348-8605

#1361058
JEFFREY R BROOKS
8800 EVERGREEN RD
BRIGHTON   MI    48116-8313

#1361059
JEFFREY R CHAPPELLE
17328 LINCOLN RD
NEW LOTHROP   MI    48460-9621

#1361060
JEFFREY R CLARK &
EVELYN CLARK JT TEN
214 WEST BROAD STREET
LINDEN   MI    48451-8657

#1361061
JEFFREY R COLLMANN
5319 29TH ST NW
WASHINGTON   DC    20015-1331

#1361062
JEFFREY R DICKERSON
ROUTE3 BOX 60
112 EMPSON DRIVE
GREENBRIER   TN    37073-5278

#1361063
JEFFREY R DIVELEY
6728 RAILWAY AVE
DUNDALK   MD    21222-1131

#1361064
JEFFREY R ELSTON
1650 W 5 PT HWY
CHARLOTTE   MI    48813-9530

#1361065
JEFFREY R ESPINOSA
2445 HOUGHTON HOLLOW DR
LANSING   MI    48911

#1361066
JEFFREY R FELD
3590 HANDMAN AVE
CINCINNATI   OH    45226-1103

#1361067
JEFFREY R FEUERSTEIN
1181 WESTWIND DR
NEENAH   WI    54956-5153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361068
JEFFREY R FRY
11744 CAMDEN
LIVONIA        MI    48150-2362

#1361069
JEFFREY R GOETHE
836 HICKORY RIDGE TRAIL
COLUMBIA    TN    38401-6752

#1361070
JEFFREY R GRADY
1014 WHOOPER WAY
SUISUN CITY    CA    94585-2936

#1361071
JEFFREY R GRAY
2607 S W BRIXTON DRIVE
GRESHAM  OR   97080-9428

#1361072
JEFFREY R GREEN
580 S ELBA RD
LAPEER    MI    48446-2775

#1361073
JEFFREY R HARNSBERGER
55 HARDY
BEDFORD   NH    03110-4917

#1361074
JEFFREY R HISCOCK
2443 LOST CREEK DRIVE
FLUSHING      MI    48433-9436

#1361075
JEFFREY R JONES
268 ELMWOOD RD
FOSTORIA    MI    48435-9650

#1361076
JEFFREY R JUREK
3067 WYATT RD
STANDISH    MI    48658-9129

#1361077
JEFFREY R KISSELL
193 CAMP ST G-5
WEST YARMOUTH  MA    02673-3243

#1361078
JEFFREY R LAMPERTI
41 HOLLOW BROOK RD
CALIFON    NJ    07830-3115

#1361079
JEFFREY R METZLER
654 ELMHURST AVE
BETHLEHEM  PA    18017-4814

#1361080
JEFFREY R MILLER
119 SHERIDAN ST
NORTH EASTON    MA    02356-1913

#1361081
JEFFREY R MITCHELL
RR 7 BOX 320A
LAUREL    DE    19956-9354

#1361082
JEFFREY R MUIR
5601 DUNCAN RD LOT 168
PUNTA GORDA  FL    33982-4759

#1361083
JEFFREY R PANSA
425 RIDGESTONE DR
FRANKLIN    TN    37064-5573

#1361084
JEFFREY R SANDERS
1577 WINNETKA ROAD
GLENVIEW  IL    60025-1821

#1361085
JEFFREY R SCHMIDT & JANET M
SCHMIDT JT TEN
502 GRANT FOREST LN
CARY    NC    27519

#1361086
JEFFREY R SHAW
5100 LOGANBERRY DR
SAGINAW    MI    48603-1135

#1361087
JEFFREY R SHIELDS
2327 EAST WELDON
PHOENIX    AZ    85016-6627

#1097291
JEFFREY R SHOCK &
CHRISTINE M SHOCK TR
JEFFREY R & CHRISTINE M SHOCK
LIVING TRUST UA 08/23/00
755 CLAYTON DR
AURORA   OH    44202-8082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361088
JEFFREY R STEPHENS
411 JAROB COURT
POINT PLEASANT    NJ    08742-2170

#1361089
JEFFREY R VALENTINE
RT 3 BOX 88B
ELIZABETH    WV    26143-9332

#1361090
JEFFREY REIFF & DOMINIQUE
REIFF JT TEN
1429 WALNUT STREET
12TH FL
PHILADELPHIA    PA    19102-3204

#1361091
JEFFREY REIFF ESQUIRE
1429 WALNUT ST
12FL
PHILADELPHIA    PA    19102-3218

#1361092
JEFFREY RICHARD HAIGHT
4645 FOREST GREEN DR
SUGAR HILL    GA    30518

#1361093
JEFFREY RING CUST
SAMANTHA M RING
UNIF TRANS MIN ACT CA
2672 RIKKARD DR
THOUSAND OAKS    CA    91362-4608

#1361094
JEFFREY RING CUST DEREK RING
UNDER CA UNIF TRANSFERS TO
MINORS ACT
2672 RIKKARD DR
THOUSAND OAKS    CA    91362-4608

#1361095
JEFFREY ROBERT BRASSER
170 HILLARY DR
ROCHESTER    NY    14624-5224

#1097292
JEFFREY ROBERT SPENCER
472 COVE VIEW DR
WATERFORD    MI    48327

#1361096
JEFFREY ROBINSON & LAURA ANN
ROBINSON JT TEN
PO BOX 387
BROWN CITY    MI    48416-0387

#1361097
JEFFREY ROSENBAUM CUST SETH
ROSENBAUM UNIF GIFT MIN ACT
22 BEAVERDAM DR
EAST BRUNSWICK    NJ    08816-2456

#1361098
JEFFREY ROSIN
8 WOODHOUSE DRIVE
THORNHILL    ON    L3T 6N8
CANADA

#1361099
JEFFREY RUDIN
34 OTTAWA ST
LOWELL    MA    01850-1012

#1361100
JEFFREY RYAN DUBERSTIEN
7215 DULANEY DR
MCLEAN    VA    22101-2712

#1361101
JEFFREY S ARCHAMBAULT
1099 MAIN ST
FENTON    MI    48430-2177

#1361102
JEFFREY S BOTSFORD
160 SAN MIGUEL ROAD
PASADENA    CA    91105-1454

#1361103
JEFFREY S CALHOUN
157 BRIDGETOP DR
BEDFORD    PA    15522-8004

#1361104
JEFFREY S CHOU
C/O SHANGHAI
BOX 9022
WARREN    MI    48090-9022

#1361105
JEFFREY S COHN
BOX 665
NORTHFIELD    NJ    08225-0665

#1361106
JEFFREY S CUSHNER
108 LOUISE RD
NEW CASTLE    DE    19720

#1361107
JEFFREY S DRUCE
5436 PENFIELD AVENUE
WOODLAND HILLS    CA    91364-2511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361108
JEFFREY S EDGERLY
5227 BERWYCK
TROY    MI    48098-3258

#1361109
JEFFREY S FRASIER
665 QUINN RD
WEST ALEXANDRIA    OH    45381-8339

#1361110
JEFFREY S GERARDI
5061 ONA LAKE DRIVE
WHITE LAKE    MI    48383-3253

#1361111
JEFFREY S GOLAN
964 VALLEY BLVD
ELYRIA    OH    44035-2948

#1361112
JEFFREY S GRABELL CUST
ADAM S GRABELL
UNIF TRANS MIN ACT NJ
15 GALSTON DR
WEST WINDSOR    NJ    08550-3238

#1097295
JEFFREY S HAROZ
224 HAMILTON PL
HACKENSACK    NJ    07601-3530

#1361113
JEFFREY S HARRIS &
BARBARA J HARRIS JT TEN
250 HARBOUR POINT DR
BELLEVILLE    MI    48111-4443

#1361114
JEFFREY S HOFFMAN & PATRICIA S
GIOVANNINI JT TEN
195 N ROSCOE BLVD
PONTE VEDRA BEACH    FL    32082-3209

#1361115
JEFFREY S HOLDEN
7890 STRONG RD
NEWPORT    MI    48166

#1361116
JEFFREY S KARDYNAL & RITA A
KARDYNAL JT TEN
22188 BEECH KROLL DR
MACOMB    MI    48044

#1361117
JEFFREY S KISHPAUGH
BOX 293
LEWISBURG    WV    24901-0293

#1361118
JEFFREY S KLEIN
280 PAK AVENUE SOUTH
APT 23A
NEW YORK    NY    10010-6134

#1361119
JEFFREY S KUTCHER &
AMY KUTCHER JT TEN
2317 MANCHESTER RD
ANN ARBOR    MI    48104-6565

#1361120
JEFFREY S LEE
5475 CEDARBUSH RD
COLUMBUS    OH    43229

#1361121
JEFFREY S LEONARD
11 SYLVAN DR
PINE BROOK    NJ    07058

#1361122
JEFFREY S MANN
HC 33 BOX 285
ARROWSIC    ME    04530-9407

#1361123
JEFFREY S MERSELIS
206 W SPRINGFIELD ST 2
BOSTON    MA    02118-3407

#1361124
JEFFREY S NISSLEY
BOX 7366
BOULDER    CO    80306-7366

#1361125
JEFFREY S NOVY
7609 PELHAM DR
CHESTERLAND    OH    44026-2011

#1361126
JEFFREY S PARROTT
2309 DAKOTA
FLINT    MI    48506

#1361127
JEFFREY S PICCARD
3740 BURLINGAME
WYOMING    MI    49509-3771

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361128
JEFFREY S REINER
15 INWOOD AVE
MONROE TWP  NJ      08831-8512

#1361129
JEFFREY S RISTAU
2405 165TH PLACE S E
BOTHELL   WA   98012-6050

#1361130
JEFFREY S ROBILLIARD
6804 RICKETT
WASHINGTON   MI      48094-2176

#1361131
JEFFREY S ROLFE
1573 GEN PATTON DR
DOWNINGTOWN PA     19335-3710

#1361132
JEFFREY S SAKSA
1101 AZALEA DR
MUNSTER   IN      46321-3608

#1361133
JEFFREY S SAKSA &
JAMES A SAKSA JT TEN
1101 AZALEA DR
MUNSTER   IN      46321-3608

#1361134
JEFFREY S SILVERMAN CUST
ROSSI A SILVERMAN
UNIF TRANS MIN ACT IL
120 WENTWORTH AVE
GLENCOE  IL      60022-1930

#1361135
JEFFREY S SINCLAIR & LORI A
CAMP JT TEN
6114 53RD AVE E
BRADENTON  FL      34203-9707

#1361136
JEFFREY S SLUKA
8233 SO NIAGARA CT
ENGLEWOOD  CO    80112-3110

#1361137
JEFFREY S STUTRUD
3981 SHADOWLEAF DRIVE
BELLBROOK  OH    45305

#1361138
JEFFREY S TWEEDIE
7804 MCCLURE DR
TALLAHASSEE    FL      32312-9018

#1361139
JEFFREY S URBAN
17848 HOLLOW RUN
STRONGSVILLE  OH    44136

#1361140
JEFFREY S VARBLOW
1400 SOUTH WILDMEADOW COURT
ROUNDLAKE  IL      60073

#1361141
JEFFREY S WALKER
2410 EWING AVE
EVANSTON   IL      60201-2041

#1361142
JEFFREY S WALLACE
6N 600 FOLEY
ST CHARLES     IL      60175-6385

#1361143
JEFFREY S WEIL
9160 TAYLOR MAY ROAD
CHAGRIN FALLS     OH      44023

#1361144
JEFFREY S WILSON
C/O JOSEPH WILSON POA
701 NORTHSIDE DR
FREDERICK    MD     21701

#1097305
JEFFREY SCHNEIDER
12 CREEK LANE
NEWARK  DE      19702

#1361145
JEFFREY SCHUDEL TR U/A DTD 7/7/02
JANIS M SCHUDEL TRUST
11885 EAST HILL DR
CHESTERLAND  OH      44026

#1361146
JEFFREY SCOTT HALL &
THEODORA TANG HALL JT TEN
15963 VALLEY WOOD ROAD
SHERMAN OAKS  CA   91403-4735

#1361147
JEFFREY SCOTT LUTTON
1453 TEMPLE RD
POTTSTOWN  PA   19465-7225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361148
JEFFREY SCOTT MCWHORTER
8146 CEBERRY DR APT B
AUSTIN    TX    78759-8743

#1361149
JEFFREY SCOTT MORRIS
16 AMBER
ALISO VIEJO    CA    92656

#1361150
JEFFREY SCOTT WILSON &
JANICE H BOBB JT TEN
620 LA REFORMA DR
GREENWOOD IN    46143-1727

#1361151
JEFFREY SHANKMAN
300 E 56TH ST
NEW YORK    NY    10022-4136

#1361152
JEFFREY SINGERMAN
25 CANYON AVE APT 1406
TORONTO    ON    M3H4Y1
CANADA

#1361153
JEFFREY SNYDER
400 E 56TH ST APT 29N
NEW YORK    NY    10022-4147

#1361154
JEFFREY STANKO
9909 CRANBROOK CT
BRUCE TOWNSHIP    MI    48065

#1361155
JEFFREY STECHER BROWN
2914 MONROE AVE
DURHAM    NC    27707-2858

#1361156
JEFFREY STEVEN SILGEN
2195 SAN FERNANDO RD
ATASCADERO    CA    93422

#1361157
JEFFREY STOUGH CUST SIMON
STOUGH UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
14233 CUSTAR ROAD
BOX 159
WESTON    OH    43569-9629

#1361158
JEFFREY SWEATT
1506 MAPLE ST
SAN MATEO    CA    94402-3006

#1361159
JEFFREY SWICK
5438 TIMBERLAKE CIRCLE
ORIENT    OH    43146-9205

#1361160
JEFFREY T BELL
2649 WYNTERPOINTE CT
KOKOMO    IN    46901-7711

#1361161
JEFFREY T BRICKLEY
128 ARGYLE AVE
BOARDMAN    OH    44512-2316

#1361162
JEFFREY T CARPER
801 FALL CREEK RD
LINCOLN    NE    68510-3836

#1361163
JEFFREY T DAVIE
1223 FIFTH ST
SANDUSKY    OH    44870-4288

#1361164
JEFFREY T DUNKEL
1790 E ROUND LAKE RD
DEWITT    MI    48820-8403

#1361165
JEFFREY T JAISLE
ALTER HELLWEG 63
CUTERSLOH 33334
GERMANY

#1361166
JEFFREY T JARVIS
70605 CAMPGROUND
ROMEO    MI    48065-4332

#1361167
JEFFREY T KOSLEY
68 PONDEROSA
NEDERLAND    CO    80466-9651

#1361168
JEFFREY T LENTZ
922 WOLCOTT ST
JANESVILLE    WI    53546-2411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1361169
JEFFREY T MATHEWS
25767 WILD FLOWER LN
FLAT ROCK    MI    48134-9075

#1361170
JEFFREY T OBERRY
5010 FOX CREEK SOUTH #164
CLARKSTON    MI    48346

#1361171
JEFFREY T OKEEFE
15 OAKMONT CT
LINCROFT    NJ    07738

#1361172
JEFFREY T PRIOR
1076 HWY 97S
BEND    OR    97702

#1361173
JEFFREY T PURCELL
103 MEGAN TRAIL
LEWISBURG    OH    45338

#1361174
JEFFREY T SIDERAS
2121 SOUTH 72ND STREET
WEST ALLIS    WI    53219-1236

#1361175
JEFFREY T SIMPSON & BETHANNE
C SIMPSON JT TEN
724 DENHAM
ROCHESTER HILLS    MI    48307-3330

#1361176
JEFFREY T WEIGELE
6308 ROCKY FALLS RD
CHARLOTTE    NC    28211-5516

#1361177
JEFFREY TARNOFF &
LEE TARNOFF TR
ALCHESTER MILL CO INC PROFIT
SHARING TRUST UA 09/30/81
1160 WRIGHT AVE
CAMDEN    NJ    08103-1616

#1361178
JEFFREY THALER & MARILYN
THALER JT TEN
37 MISTY PINE RD
FAIRPORT    NY    14450-2631

#1097309
JEFFREY THOMAS KERNAN &
KATHLEEN MARIE KERNAN TR
JEFFREY T KERNAN & KATHLEEN M
KERNAN TRUST UA DTD 5/17/95
2321 W VINE HILL RD
SANTA CRUZ    CA    95065-9615

#1361179
JEFFREY THOMPSON
4721 141ST SE PL
SNOHOMISH    WA    98296-7664

#1361180
JEFFREY TOBIN
26 SEVIER ST
GREENVILE    SC    29605

#1361181
JEFFREY TUMPOWSKY
C/O IRA B TUMPOWSKY
164 QUINOVEQUIN ROAD
WABAN    MA    02468

#1097311
JEFFREY TUNICK
21 STRAWBERRY LANE
LAKEWOOD    NJ    08701

#1361182
JEFFREY UFFNER CUST NEIL
UFFNER UNDR NJ UNIFORM
TRANSFERS TO MINORS ACT
11 HEMLOCK RD
LIVINGSTON    NJ    07039-1436

#1361183
JEFFREY V HOLLENDONNER
6727 W 87TH ST
OAK LAWN    IL    60453-1050

#1361184
JEFFREY VANA &
JOAN VANA JT TEN
17619 WOBURN RD
TINLEY PARK    IL    60477-8496

#1361185
JEFFREY VERNON BOLEY
69 KINGS HWY NORTH
WESTPORT    CT    06880-3006

#1361186
JEFFREY W BEVILLE
1030 HUDSON BAY DRIVE
GREENWOOD IN    46142

#1361187
JEFFREY W BOUNDY &
MARLENE F BOUNDY JT TEN
ATTN J BOUNDY NOMINEES
90 31 SEAVIEW ROAD
TENNYSON SA 5022
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1361188
JEFFREY W BUCHANAN
4237 N CHAPEL RD
FRANKLIN    TN    37067-7802

#1361189
JEFFREY W BURNHAM
668 35 RD
CLIFTON    CO    81520-8404

#1361190
JEFFREY W CAMPBELL
1779 CHTHAM
TROY    MI    48084-1482

#1361191
JEFFREY W GOLDIN
27899 FARMINGTON
FARMINGTON HILLS    MI    48334-3320

#1361192
JEFFREY W GRAVES
13795 OAKWOOD CT
CARMEL    IN    46032

#1361193
JEFFREY W HARRIS
13450 COLUMBET AVE
SAN MARTIN    CA    95046-9780

#1361194
JEFFREY W HINES
3390 W FIVE MILE RD
ALLEGANY    NY    14706-9437

#1097314
JEFFREY W HOFFMANN &
RENEE L HOFFMANN JT TEN
205 NORTH PINE ST
WATERMAN  IL    60556

#1361195
JEFFREY W JACENTY
3275 LUTHER WAGES RD
DACULA    GA    30019-1850

#1361196
JEFFREY W JOYNER &
PAMELA S JOYNER JT TEN
6454 KINGS POINTE RD
GRAND BLANC  MI    48439-8639

#1361197
JEFFREY W JOYNER & PAMELA S
JOYNER JT TEN
6454 KINGS POINTE RD
GRAND BLANC  MI    48439-8639

#1361198
JEFFREY W LEEPER
125 TUCKAHOE TRACE
YORKTOWN  VA    23693-2604

#1361199
JEFFREY W LOZIER
934 POPHAM BEACH RD
PHIPPSCHRGH  ME    04362

#1361200
JEFFREY W NEVILLE
8143 SASHABAW RIDGE DR
CLARKSTON  MI    48348-2943

#1361201
JEFFREY W NOLLE
906 9TH ST SE
DECATUR  AL    35601-4224

#1361202
JEFFREY W PILLARTZ
71 FOXWOOD RD S
GUILFORD    CT    06437-2241

#1361203
JEFFREY W SEAL
1133 E 1000 S
PENDLETON  IN    46064-8736

#1361204
JEFFREY W SIPES
9250 EAGLE MEADOW
INDIANAPOLIS    IN    46234-2851

#1361205
JEFFREY W SMITH
5970 N 83RD ST
SCOTTSDALE  AZ    85250-6215

#1361206
JEFFREY W WARMKE
20 LOMBARDI ST
EDISON    NJ    08820-2125

#1361207
JEFFREY W WILSON
9904 WOOD ASTOR CT
BURKE    VA    22015-2918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361208
JEFFREY W YANG &
CATHLEEN A YANG CO-TRUSTEES
YANG FAMILY TRUST U/A 03/01/00
7740 PARKDALE COVE
SAN DIEGO    CA    92126-2519

#1361209
JEFFREY WALLACE KUSSER
435 DOROTHY
SOUTH LYON    MI    48178-1325

#1361210
JEFFREY WARREN WAYLAND
4405 MONTE CARLO PLACE
FT COLLINS    CO    80525-4868

#1361211
JEFFREY WAYNE ADAMS
1516 HWY 56
VEVAY    IN    47043-9693

#1361212
JEFFREY WAYNE SNELLGROVE
117 TWELVE OAKS DR
LAGRANGE    GA    30241

#1361213
JEFFREY WILLIAM LASSEN
44 WOODCUTTERS DRIVE
BETHANY    CT    06524

#1361214
JEFFREY WM BARLOW
5991 S STATE RD #1
BLUFFTON    IN    46716

#1361215
JEFFREY WOERSCHING
917 HOMESTEAD DRIVE
NEWTON    NJ    07860-4613

#1361216
JEFFREY WOLFISH CUST AMY
HANNAH WOLFISH UNDER THE CA
UNIFORM TRANSFER TO MINORS
ACT
7651 SHADY CREEK ROAD
DUBLIN    CA    94568-3702

#1361217
JEFFREY WOLFISH CUST FOR
SARAH ELIZABETH WOLFISH UNIF
GIFT MINORS ACT OF CA
7651 SHADY CREEK RD
DUBLIN    CA    94568-3702

#1361218
JEFFREY WOLFSTONE
8830 SW BECKER DR
PORTLAND    OR    97223-7281

#1361219
JEFFREY WREN
10 SILVER HOLLOW
NORTH BRUNSWICK    NJ    08902-2663

#1361220
JEFFREY WRIGHT
4400 FREMONT AVE S
MINNEAPOLIS    MN    55409-1743

#1361221
JEFFRIE A SCOTT
1800 W MAIN ST
OWOSSO    MI    48867-9310

#1361222
JEFFRY A MELNICK
100 E BELLEVUE PL APT 17E
CHICAGO    IL    60611-5184

#1361223
JEFFRY C LOVE
1606 BLUE RIDGE DRIVE
LANSING    MI    48917-9557

#1361224
JEFFRY D DANCHISEN
BOX 2623
HONOLULU    HI    96803-2623

#1361225
JEFFRY GERTLER CUST
JASON HALE GERTLER
UNIF TRANS MIN ACT IL
109 GARYMOOR LANE
OLYMPIA FIELDS    IL    60461-1204

#1361226
JEFFRY GERTLER CUST JASON HALE
GERTLER UNDER THE IL U-T-M-A
109 GRAYMOOR LANE
109 GRAYMOOR LANE
OLYMPIA FIELDS    IL    60461-1204

#1361227
JEFFRY HILTON CUNNINGHAM
1788 SO CLARKSON ST
DENVER    CO    80210-3228

#1361228
JEFFRY K LANE
11313 MAIN ROAD
FENTON    MI    48430-9746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1361229
JEFFRY MATTHEW BARTOLACCI
5416 LINDBURG ST
RIVERVIEW    FL    33569-3742

#1361230
JEFFRY R GOW
410 W CEDAR ST
FRANKLIN    KY    42134-1710

#1361231
JEFFRY R MILLER
440 TREMONT AVE
KENMORE    NY    14217-2234

#1361232
JEFFRY T BRUNER
13183 VINE CT
THORNTON    CO    80241-4114

#1361233
JEFFRY T DONNER
2500 THURSTON CT
AURORA    IL    60504-1326

#1361234
JEFFRY TARENTINO
120 CENTER ST
HIGHSTOWN    NJ    08520-4231

#1361235
JEFFRY VIGNALE
1806 WOODSIDE AVE
BALTIMORE    MD    21227-4544

#1361236
JEFREY M DEAN
300 CRYSTAL
MILFORD    MI    48381-2039

#1361237
JEFREY W CRIGGER
19 LINDWAY DR
FAIRBORN    OH    45324-4333

#1361238
JEFRY D TAPSCOTT
7995 N 550E
LEBANON    IN    46052-9255

#1361239
JELA PRIBUDIC
6965 WEATHERBY
MENTOR    OH    44060-8410

#1361240
JELANA Y ISLES
744 MONTICELLO
PONTIAC    MI    48340-2320

#1361241
JELANE WHITNEY MYERS
10094 GEMSTONE DR
NOBLESVILLE    IN    46060

#1361242
JELBS CO PARTNERSHIP
C/O EDCO TOOL & SUPPLY
BOX 28146
COLUMBUS    OH    43228-0146

#1361243
JEMIMA GRACE WACHOB
1375 101ST ST
NIAGARA FALLS    NY    14304-2715

#1361244
JEN H WONG CUST K HAN WONG
UNIF GIFT MIN ACT NY
109 N END AVE
KENMORE    NY    14217-1613

#1361245
JEN T YANG & PETER P YEH JT TEN
40 RIVERBEND RD
TRUMBELL    CT    06611-3980

#1361246
JEN TEH SONG & SARA SONG JT TEN
870 ASCOT ROAD
SCOTCH PLAINS    NJ    07076-2154

#1361247
JENA SIMMONS
616 MAGNOLIA AVENUE
SHELBYVILLE    KY    40065

#1361248
JENAE A LABRIE-SMITH
1628 OLMEDA ST
ENCINITAS    CA    92024-4831

#1361249
JENANNE OVERGAARD
138 PALM COAST PARKWAY NE
SUIT PALM COAST    FL    32137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1361250
JENE HARLEY JACOBY &
MILDRED MARSH JACOBY TR
JACOBY FAM TRUST
UA 06/21/95
4450 N 53RD ST
PHOENIX    AZ    85018-4450

#1361251
JENE J GARRETT
2480 ATKINSON DRIVE
DETROIT    MI    48206-2058

#1361252
JENEA ROCHELLE CLAY
4961 OAKWOOD TRAIL
INDIANAPOLIS    IN    46268-2425

#1361253
JENEAN A MC CLUNEY
16457 W 149TH CT
BONNER SPRINGS    KS    66012-9376

#1361254
JENEANE L DAHL
14444 56TH AVE S
TUKWILA    WA    98168

#1361255
JENEIL M ROBINSON
7545 MAJESTIC WOODS DRIVE
LINDEN    MI    48451-8632

#1361256
JENELL O MCGHEE
469 WINDSOR DR
ELYRIA    OH    44035-1733

#1361257
JENELL R MATTHEWS
8309 ELANDER DR
AUSTIN    TX    78750

#1361258
JENELLA T MCCANCE
10847 S NEWCOMB AVE
WHITTIER    CA    90603

#1361259
JENELLE S HOLLIS
202 ASHLAWN CT
NASHVILLE    TN    37215-6134

#1361260
JENELLE Y GRAHAM
2012 E DEXTER TRAIL
DAWSVILLE    MI    48819-9770

#1361261
JENEONA PETTINGILL
3425 96TH TERRACE N
PINELLAS PARK    FL    33782-4101

#1361262
JENESTER HUMEL
10484 N SR13
ELWOOD    IN    46036

#1361263
JENET J MCKIBBEN
ROUTE 1 20259
CONTINENTAL    OH    45831-9801

#1361264
JENET J MCKIBBEN & DONALD J
MCKIBBEN JT TEN
ROUTE 1 BOX 20259
CONTINENTAL    OH    45831-9801

#1361265
JENETTE YOUNG
4536 S 450 E
KOKOMO    IN    46902-9370

#1361266
JENEVA C AMORE
28411 LOCUST GROVE RD
MCARTHUR    OH    45651-8744

#1361267
JENEVA J LOZEN
902 ELM ST
ESSEXVILLE    MI    48732-1411

#1361268
JENEVORA VAN PELT
877 INDIAN CREST DR
PELHAM    AL    35124-3005

#1361269
JENIECE A KASEY
18245 RR 1431 7
JONESTOWN TX    78645

#1361270
JENIFEE H BALMER
4148 MAPLEVIEW DR
DAYTON    OH    45432-1937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361271
JENIFER A RASMUSSEN
402 ANDY RANCH DR
LEAGUE CITY    TX    77573

#1361272
JENIFER ANN PADGETT
314 S CHURCH ST
GRASS VALLEY    CA    95945-6709

#1361273
JENIFER J HAGY TR
JENIFER J HAGY TRUST
UA 04/25/95
4 CAVENDISH CT
REHOBOTH BEACH    DE    19971

#1361274
JENIFER MINNICH
90 BENNETT ST
BETHEL    PA    19507-9535

#1361275
JENIFER R TISSUE
1210 ALSDORF
LANSING    MI    48910-1204

#1361276
JENIFER W TERRY
5152 STOLTZ RD
DIAMOND    OH    44412

#1361277
JENIFRED SANDEN BOEHM &
ROBIN PAUL BOEHM JT TEN
760 OAK GROVE CIRCLE
SEVERNA PARK    MD    21146

#1361278
JENITA DUGGAN
5 PADDOCK DRIVE
FAIRHOPE    AL    36532-1117

#1361279
JENNA M SCHLEE
4378 S SPRUCE CIRCLE
SALT LAKE CITY    UT    84124-3835

#1361280
JENNA MAIORINO
2 HIDDEN MEADOW
PENFIELD    NY    14526-1652

#1361281
JENNA RAE CORNELIUS
187 HAMMOND RD
VALENCIA    PA    16059-1211

#1361282
JENNA Y SMITHERS
122 BENTLEY DRIVE
ELYRIA    OH    44035-9303

#1361283
JENNARD H GAUTHIER
2320 SHEICK RD
MUNROE    MI    48162-9471

#1361284
JENNEFER A RUSSO
2605 ARLINGTON BLVD 101
ARLINGTON    VA    22201-1326

#1361285
JENNEFER S RADYKO
19490 29 MILE RD
RAY    MI    48096-2409

#1361286
JENNELLE SMART MARSHALL
147 SOUTH HILL RD
VERSAILLES    KY    40383-1394

#1361287
JENNELOU K BRIEN
BOX 448
IOWA PARK    TX    76367-0448

#1361288
JENNETTA SABLE &
KATHLEEN MARY SABLE JT TEN
13242 ROSSELO DR
WARREN    MI    48093-3144

#1361289
JENNETTA SABLE &
WILLIAM JAMES SABLE JT TEN
13242 ROSSELLO DR
WARREN    MI    48093-3144

#1361290
JENNETTE P MURPHY
2741 N SALISBURY ST
W LAFAYETTE    IN    47906-1431

#1361291
JENNETTE V JONES
15251 VILLAGE DR  SPC #58
VICTORVILLE    CA    92394

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361292
JENNI L LEIBMAN
10220 CAMINITO PITAYA
SAN DIEGO    CA    92131-2010

#1361293
JENNIAL K MARTIN
5936 E LEONORA ST
MESA    AZ    85215

#1361294
JENNIE A BENETTI
1222 E 170TH ST
SOUTH HOLLAND    IL    60473-3558

#1361295
JENNIE A BENETTI &
ORLANDO L BENETTI JT TEN
1222 E 170TH ST
SOUTH HOLLAND    IL    60473-3558

#1361296
JENNIE A CARMAN
5 BRAVER DR
TRENTON    NJ    08610-1307

#1361297
JENNIE A CHATMAN
3737 ORIOLE
WYOMING    MI    49509-3843

#1361298
JENNIE A ELLIOTT
24678 COUNTY ROUTE 42
CARTHAGE    NY    13619-9636

#1361299
JENNIE A HORNIK
5663 ALLENDALE DRIVE
NORTH OLMSTED    OH    44070-4655

#1361300
JENNIE A SCHNEIDERS
477A IROQUOIS LN
STRATFORD    CT    06614-8242

#1361301
JENNIE A WAGNER
1014 MAPLE AVE
EVANSTON    IL    60202-1238

#1361302
JENNIE B BRYAN
904 SOUTH GRANT AVE
WILMINGTON    DE    19805-4108

#1361303
JENNIE B DAVIS TOD DONALD L WILCOX
SUBJECT TO STA TOD RULES
1535 LAMBDEN RD
FLINT    MI    48532

#1361304
JENNIE B EILERMAN
4107 BASINBURG RD
FT LORAMIE    OH    45845-9730

#1361305
JENNIE B HYVER
3016 MEADOW LAKE DRIVE EAST
SLIDELL    LA    70461-5548

#1361306
JENNIE B MIELCAREK
3180 MORTIMER RD
TRANSFER    PA    16154-8910

#1361307
JENNIE B SCHOBER &
NELMA J KORTH JT TEN
6362 PENNINGTON ROAD
CLINTON    MI    49236-9536

#1361308
JENNIE B THOMAS
4117 EAST 153RD STREET
CLEVELAND    OH    44128-1927

#1361309
JENNIE C CUKAS
824 9TH ST
PITCAIRN    PA    15140-1218

#1361310
JENNIE C POMEROY JUVE FORNS
BOX 220
HURST    TX    76053-0220

#1361311
JENNIE C RAMAGLINO &
ANTHONY P RAMAGLINO JT TEN
7352 FARMSTEAD RD
LIVERPOOL    NY    13088-4714

#1361312
JENNIE C SWEATT
26-18TH ST
LOWELL    MA    01850-1304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361313
JENNIE C TONZOLA
252 2ND AVE
GARWOOD   NJ      07027

#1361314
JENNIE CAMILLIERI
420 SECOR ROAD
HARTSDALE   NY    10530-1216

#1361315
JENNIE D PEASE
2448 MONTICELLO AVE NW
WARREN   OH    44485

#1361316
JENNIE D PITTMAN & CHARLES W
PITTMAN SR JT TEN
450 ARROWHEAD LN
PELHAM   AL    35124-3812

#1361317
JENNIE DENOLF
9815 E PRIOR RD
DURAND   MI    48429-9413

#1361318
JENNIE DESIATO
79 SARAH CIRCLE
SPENCER PARK   NY    14559

#1361319
JENNIE E BENNETT
NOTTINGHAM ROAD
AUBURN   ME    04210

#1361320
JENNIE E JONES
1053 ZEPHYR STREET
YPSILANTI   MI    48198-6286

#1361321
JENNIE E THOMPSON
300 GREENBRIAR DR
WEST CHESTER   PA    19382-6112

#1361322
JENNIE ENGELMAN & PAULA M
REICHLE JT TEN
21911 MAUER DR
ST CLAIR SHORES      MI    48080-2322

#1361323
JENNIE ESPOSITO
112 WILDERNESS DRIVE
APT 225
NAPLES    FL    34105-2632

#1361324
JENNIE EZROW & MARION DELICH JT TEN
1032 E BRECKENRIDGE
FERNDALE   MI    48220-1527

#1361325
JENNIE F JOHNSON TRUSTEE OF
THE JENNIE F JOHNSON TRUST
UNDER AGREEMENT DATED
09/11/86
BOX 1
TOPINABEE   MI    49791-0001

#1361326
JENNIE F QUINETTE & FLORENCE
VIRGINIA QUINETTE JT TEN
107 FAIRDALE AVE
JAMESTOWN   NY    14701-8521

#1361327
JENNIE FARBER
APT 14-B-31
2401 PENNSYLVANIA AVE
PHILA    PA    19130-3098

#1097332
JENNIE FISHMAN
173 MAPLE STREET N
WINNIPEG   MB    R2W 3L3
CANADA

#1361329
JENNIE G RUFFIN
110 C TINKER HILL RD
JACKSON   TN    38305-2504

#1361330
JENNIE G SEBRUK
2415 BINGHAMPTON
AUBURN HILLS   MI    48326-3505

#1361331
JENNIE GALLAGHER
BOX 86
ROCKY HILL    NJ    08553-0086

#1361332
JENNIE GREY HILL
Attn   JENNIE HILL ROBINSON
GENERAL DELIVERY
OAK PARK   VA    22730-9999

#1361333
JENNIE H RAFF & PATRICIA M
WOODREL JT TEN
4707 HARRIS RD
WILLIAMSTOWN   MI    48895-9154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361334
JENNIE HAJEK
3030 S HARLEM
RIVERSIDE    IL    60546-1762

#1361335
JENNIE HENAT
297 SW 29 AVE
DELRAY BEACH    FL    33445-4424

#1361336
JENNIE HORNE
G4068 W CARPENTER
FLINT    MI    48504

#1361337
JENNIE J GILMORE
3668 SANTA MARIA CT
CASTRO VALLEY    CA    94546-4230

#1361338
JENNIE J GILMORE & MISS
JOAN J GILMORE JT TEN
3668 SANTA MARIA CT
CASTRO VALLEY    CA    94546-4230

#1361339
JENNIE KAPLAN
C/O GOLDSTEIN
2167 MULINER AVE PH
BRONX    NY    10462-2002

#1361340
JENNIE KENNINGTON & LINDA
MC GLOTHIN & KENNETH RAY
KENNINGTON JT TEN
4819 N LAKEWOOD DRIVE
PARKER    FL    32404-6622

#1361341
JENNIE KLOMPIEN
6105 CENTURY DR
MANHATTAN    MT    59741-8455

#1361342
JENNIE KLUCHA &
DONALD L KLUCHA JT TEN
22290 KELLY RD
EASTPOINTE    MI    48021-2662

#1361343
JENNIE L EMMERT
517 W HIGH ST
FENTON    MI    48430-2251

#1361344
JENNIE L GIBSON
547 N HUGHES ROAD
HOWELL    MI    48843-9124

#1361345
JENNIE L GILMAN
1037-A ST FAIR ACRES
SILVIS    IL    61282

#1361346
JENNIE L MATYSIAK
8230 CRESTVIEW
STERLING HEIGHTS    MI    48312-6078

#1361347
JENNIE L STEVENS
2510 33RD AVE SW
FARGO    ND    58104-8801

#1361348
JENNIE LEE SCHNEIDER
2705 WESLAYAN
HOUSTON    TX    77027-5123

#1361349
JENNIE LOU MCGEE
178 BRIDGEVILLE RD
GERMANTOWN KY    41044-9088

#1361350
JENNIE M AJELLO
273 31ST ST
LINDENHURST    NY    11757-3215

#1361351
JENNIE M BONNICI
30095 CLUB HOUSE LANE
FARMINGTON HILLS    MI    48334

#1361352
JENNIE M CLEMENS & THOMAS E
CLEMENS JT TEN
537 LINDEN CIR
SOUTH MILWAUKEE    WI    53172-1025

#1361353
JENNIE M COCKRELL &
HAROLD L COCKRELL &
PATRICK C ISENHOUR JT TEN
11110 KANSAS AVE
KANSAS CITY    KS    66111-1024

#1361354
JENNIE M FOLLETT
1724 E RIVER RD
OLEAN    NY    14760-9308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361355
JENNIE M GODZISZ &
KATHLEEN MANDZIUK JT TEN
39198 AYNESLEY
CLINTON TWP    MI    48038-2718

#1361356
JENNIE M GRASSO
BOX 160 B RD 1
SWEDESBORO NJ    08085-1121

#1361357
JENNIE M HAYNES
3236 W WILSON RD
CLIO    MI    48420-1957

#1361358
JENNIE M SCHMIDLI
C/O KEITH W SCHMIDLI
209 SABRE PARK
NIAGARA FALLS    NY    14304-1754

#1361359
JENNIE M TUMA & ROBERT F
TUMA JT TEN
29437 VINEWOOD DRIVE
WICKLIFFE    OH    44092-2239

#1361360
JENNIE MABEY
48 ELLA ST
BLOOMINGDALE    NJ    07403-1105

#1361361
JENNIE MACZUGA
8137 GARY
WESTLAND    MI    48185-7083

#1361362
JENNIE MALONEY
760 COTTONWOOD
SOUTH SAN FRANCISC    CA    94080-2525

#1361363
JENNIE MANCUSO
1016 MELROSE AVE
TRENTON    NJ    08629-2507

#1361364
JENNIE MARZOVILLA
189 BEECHWOOD DR
ROCHESTER    NY    14606-5507

#1361365
JENNIE MAUNEY HINSHAW
612 ROSLYN RD
WINSTON SALEM    NC    27104

#1361366
JENNIE MAY EVANS
134 GRAVES RD
OXFORD    PA    19363-3919

#1361367
JENNIE MC CUTCHEN LAMMERT
Attn    JENNIE L VAN SCHYNDEL
45 BRIGHTON
SPRINGFIELD    IL    62702-3361

#1361368
JENNIE MEEGHAN
C/O F COLLINS
RD 1
STAMFORD    NY    12167

#1361369
JENNIE O HANNA
C/O D HAMMES
5373 SAINT PAUL BOULEVARD
ROCHESTER    NY    14617-1149

#1361370
JENNIE ONEBY &
RUDY BIEZE JT TEN
14631 GLEN COVE DR
UNIT 1604
FT MYERS    FL    33919-7444

#1361371
JENNIE PALMIERI CUST CHRIS
PALMIERI UNIF GIFT MIN ACT
92 S CHERRY VALLEY AVE
WEST HEMPSTEAD    NY    11552-1942

#1361372
JENNIE PALUMBO
254 A OLD NASSAU ROAD
MONROE TWP    NJ    08831-1702

#1361373
JENNIE PARKER
425 W FIFTH ST
MANSFIELD    OH    44903-1558

#1361374
JENNIE PETKAVAGE
56 BURGUNDY B
DELRAY BEACH    FL    33484-5418

#1361375
JENNIE QUICK
266 WASHINGTON AVE
BROOKLYN NY    11205-4203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361376
JENNIE R AMOS
13932 MONTEVISTA
DETROIT    MI    48238-2230

#1097338
JENNIE R JONES
29-22-161ST ST
FLUSHING    NY    11358-1319

#1361377
JENNIE R KUHNS
503 BOYLSTON ST
NEWTON CENTRE    MA    02459-2739

#1361378
JENNIE R WOLFE &
CAROLYN W BURLEW JT TEN
25 STONEY RUN RD
WILMINGTON    DE    19809-2036

#1361379
JENNIE RICH
160 TUXEDO BLVD
APT 1501
WINNIPEG    MB    R3P 1B2
CANADA

#1361380
JENNIE ROSS PARSONS USUFRUCT
LEE PARSONS & JOHN LAURANS
PARSONS & WILLIAM MATTHEWS
PARSONS NAKED OWNERS
150 BROADWAY APT 609
NEW ORLEANS    LA    70118-7602

#1361381
JENNIE RUDYK
111 PEGASUS TRL
SCARBOROUGH ON    M1G 3N8
CANADA

#1361382
JENNIE RYDZESKI
60 GLEN RD
YONKERS    NY    10704-3668

#1361383
JENNIE S EBER
2 CHURCH ST
MAINE    NY    13802

#1361384
JENNIE S EDEN
1506 SUTTON ST
ALEXANDRIA    IN    46001-8186

#1361385
JENNIE S P KUWAYE
1176 MILILANI ST
HILO    HI    96720-5050

#1361386
JENNIE S WELLS
1555 OXFORD CT
GALLATIN    TN    37066-5718

#1361387
JENNIE SALLOME
263 SUMMIT GROVE PARK
ROCHESTER    NY    14615-3932

#1361388
JENNIE SOPCHECK & JOSEPH P
SOPCHECK & JUDY GORSKI JT TEN
7780 WESTWOOD
DETROIT    MI    48228-3342

#1361389
JENNIE STEMCZYNSKI
20065 BALTREE CT
GROSSE POINTE WOOD    MI    48236-2301

#1361390
JENNIE STINSO TR
U/A DTD 01/12/02
JENNIE STINSO REVOCABLE TRUST
770 MEADOWDALE
FERNDALE    MI    48220

#1361391
JENNIE STRAUCHLER
6315 FORBES AVE 1112
PITTSBURGH    PA    15222

#1361392
JENNIE SUSSMAN AS CUSTODIAN
FOR STEVEN SUSSMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
50 WOODS DR
ROSLYN    NY    11576-2618

#1361393
JENNIE SZCZYGIEL
41281 FORTUNA DR
CLINTON TOWNSHIP    MI    48038-2233

#1361394
JENNIE T CARLTON
101 RHODES STREET
UNION POINT    GA    30669

#1361395
JENNIE T MILLER
1547 DODGE NW
WARREN    OH    44485-1820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1361396
JENNIE TRUBITT
BOX 2001
BLOOMINGTON   IN      47402-2001

#1361397
JENNIE TRUBITT & ALEEN R
TRUBITT JT TEN
BOX 2001
BLOOMINGTON   IN      47402-2001

#1361398
JENNIE TRUBITT & HILLARD J
TRUBITT JT TEN
BOX 2001
BLOOMINGTON   IN      47402-2001

#1361399
JENNIE W DILLI
UNIT 106
431 73RD ST
DOWNERS GROVE IL      60516-4113

#1361400
JENNIE W FAULKNER
BOX 207
WINTERVILLE      NC      28590-0207

#1361401
JENNIE WARD
734 LAVENDER
MONROE   MI      48162-2823

#1361402
JENNIE YIT KEN CHAR TR
U/A DTD 02/04/05
JENNIE Y K CHAR TRUST
95-1052 WEKIU ST
MILILANI        HI      96789

#1361403
JENNIE ZACHARA
159 S 90TH ST
MESA    AZ      85208-1606

#1361404
JENNIE ZILEMPE
2908 COUNTY LINE ROAD
MIDDLEPORT   NY      14105-9772

#1361405
JENNIE ZUZEK
866 VANCE DR
CANONSBURG  PA      15317-1442

#1361406
JENNIFER A DECKER
1941 YOUNGS DITCH RD
BAY CITY      MI      48708-6968

#1361407
JENNIFER A FECHTER
440 DOUGLAS AVE 1
KALAMAZOO  MI      49007-3161

#1361408
JENNIFER A GAGNON
1566 NADINE DR
ROCHESTER HILLS      MI      48307

#1361409
JENNIFER A HANSON
112 COE HILL RD
CENTER HARBOR   NH      03226

#1361410
JENNIFER A JENKINS
25404 E 273RD ST
HARRISONVILLE      MO      64701-3366

#1361411
JENNIFER A KUHN
29510 GOULDERS GREEN
BAY VILLAGE      OH      44140-1270

#1361412
JENNIFER A KUPETS TOD
BRYAN A KUPETS
SUBJECT TO STA TOD RULES
2064 HUNT CLUB
GROSSE POINTE WOODS   MI      48236

#1361413
JENNIFER A KUPETS TOD
HEATHER KUPETS
SUBJECT TO STA TOD RULES
2064 HUNT CLUB
GROSSE POINTE WOODS   MI      48236

#1361414
JENNIFER A KUPETS TOD
SHANNON KUPETS
SUBJECT TO STA TOD RULES
2064 HUNT CLUB
GROSSE POINTE WOODS   MI      48236

#1361415
JENNIFER A LEWIS
708 S GROVE ST
URBANA    IL      61801-4306

#1361416
JENNIFER A MACDONALD
398 MOUNTAIN PARK DR SE
CALGARY   AB      T2Z 2T8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361417
JENNIFER A MENDELSOHN
32 SEA COURT LN
PORT JEFFERSON   NY   11777-2175

#1361418
JENNIFER A METZLER MELLEN
177 PEARLCROFT ROAD
CHERRY HILL   NJ   08034-3342

#1097345
JENNIFER A MILLER
112 COE HILL RD
CENTER HARBOR   NH   03226

#1361419
JENNIFER A MOBLEY
3001 HILLVIEW ROAD
AUSTIN   TX   78703-1122

#1361420
JENNIFER A MYERS
2402 RAGSDALE
MANCHESTER   TN   37355

#1361421
JENNIFER A STAGGENBURG
5233 S 50 E
WABASH   IN   46992-8011

#1361422
JENNIFER A TAYLOR
518 N OAK
LITTLE ROCK   AR   72205-4154

#1361423
JENNIFER A TOMCZAK
1680 MCKENDREE LAKE DR
LAWRENCEVILLE   GA   30043-4181

#1361424
JENNIFER A TOYE CUST
JUSTIN TYLER TOYE
UNDER THE NY UNIF TRAN MIN ACT
105 LINWOOD AVE
N TONAWANDA   NY   14120-2743

#1361425
JENNIFER A WATSON
398 MOUNTAIN PARK DR SE
CALGARY   AB   T2Z 2T8
CANADA

#1361426
JENNIFER A YOUNG
14309 SILVER LAKES CIRCLE
PORT CHARLOTTE   FL   33953-4653

#1361427
JENNIFER AILEEN RAMSEY
5420 SOUTHERN HILLS DR 1
FRISCO   TX   75034-6860

#1361428
JENNIFER ANN BAUER
3417 I ST APT 4
SACRAMENTO   CA   95816-4542

#1361429
JENNIFER ANN CALLANAN-BAILEY
10655 SUNRISE RIDEGE CIRCLE
AUBURN   CA   95603

#1361430
JENNIFER ANN CLEMENT
4944 SHERWOOD FOREST BLVD 219
BATON ROUGE   LA   70816-4615

#1097347
JENNIFER ANN KINGREY
665 PRIMROSE LANE
TIPP CITY   OH   45371

#1097348
JENNIFER ANN PRATTEN
12/14 HIGH STREET
WILLINGHAM
CAMBRIDGESHIRE   CB4 5ES
UNITED KINGDOM

#1361431
JENNIFER ANN PRATTEN
12/14 HIGH STREET
WILLINGHAM CAMBRIDGESHIRE
CB4 5ES
UNITED KINGDOM

#1361432
JENNIFER ANN RITTMAN
12159 WEDGEWAY PLACE
FAIRFAX   VA   22003

#1361433
JENNIFER ANNE DESPAIN
13333 DORSET WAY
POWAY   CA   92064-1219

#1097349
JENNIFER ANNE MIGLINO
9445 ARBOR LANE
GOODRICH   MI   48438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361434
JENNIFER ANNE STOCKBURGER
116 EAST MARSHALL AVENUE
LANGHORNE   PA    19047-2116

#1361435
JENNIFER ANNE WOODWARD
5630 SW RIVERSIDE LN #8
PORTLAND   OR    97239

#1361436
JENNIFER ANNE WRIGHT
5135 N VIA CONDESA
TUCSON   AZ    85718

#1361437
JENNIFER ARMENTROUT
17 MILL ST
NEW MILFORD   CT    06776

#1361438
JENNIFER ARONSON
77 BRAYTON ST
ENGLEWOOD   NJ    07631-3136

#1361439
JENNIFER ARUNDALE
75285 MCKAY ROAD
BRUCE TOWNSHIP   MI    48065

#1361440
JENNIFER ATKINS
7362 VILLAGE SQ DR
WEST BLOOMFIELD   MI    48322-3385

#1361441
JENNIFER B BRIDGES
346 PETTY RD
MANCHESTER   TN    37355-6702

#1361442
JENNIFER B FREEMAN
137 EAST 94TH ST
NEW YORK   NY    10128-1701

#1361443
JENNIFER B SPRY
702 SOUTH LOCUST AVENUE
LAWRENCEBURG TN    38464-4019

#1097350
JENNIFER BABB CUST
NICHOLAS ANTHONY BABB
UNDER THE MD UNIF TRAN MIN ACT
9903 BALD HILL RD
MITCHELLVILLE    MD    20721-2883

#1361444
JENNIFER BELL MANGUS
916 WESTBURY TER
YUKON   OK    73099-7673

#1361445
JENNIFER BETH HUSTON
417 PLANTATION POINTE DR
ELGIN   SC    29045

#1361446
JENNIFER BODENHOEFER CUST
DAVID RYAN BODENHOEFER
UNIF TRANS MIN ACT CA
24852 COSTEAU ST
LAGUNA HILLS    CA    92653-4936

#1361447
JENNIFER BOYER
8530 N 22ND AVE APT 2068
PHOENIX   AZ    85021-6024

#1361448
JENNIFER BULLARD
400 HAMPTON RD NW
HARTSELLE   AL    35640

#1361449
JENNIFER CALOIA & PATRICIA
CALOIA JT TEN
55188 NILE WAY
MACOMB   MI    48042

#1361450
JENNIFER CAREY
157 KANE ST
BROOKLYN   NY    11231-3070

#1361451
JENNIFER CHANTER
504 ELM ST
HOLLY   MI    48442-1420

#1361452
JENNIFER CLARK
119 MEADE DRIVE
GETTYSBURG   PA    17325-8909

#1361453
JENNIFER CLARK MC DONNELL
10 WILLIAMSBURG ESTATES
ST LOUIS   MO    63131-1019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361454
JENNIFER CLARKE BERGMAN
C/O WILSON DAVIS
120 W MADISON SUITE 706
CHICAGO    IL    60602

#1361455
JENNIFER CONSTANCE WOLF
13224-D ADMIRAL AVENUE
MARINA DEL RAY    CA    90292

#1361456
JENNIFER D BRANSON
465 E PIDGEON RD
SALEM    OH    44460-4323

#1361457
JENNIFER D SPRINGER
1510 N 40TH ST
ALLENTOWN    PA    18104-2110

#1361458
JENNIFER D WILLIAMS
917 CREEK DR
ANNAPOLIS    MD    21403

#1361459
JENNIFER DE SILVA
30 KOSER
IOWA CITY    IA    52246-1916

#1361460
JENNIFER DIBENEDETTO CUST
ANTHONY DIBENEDETTO
UNIF GIFT MIN ACT NY
88-12 151 AVE
APT 1D
HOWARD BCH    NY    11414-1413

#1361461
JENNIFER DIBENEDETTO CUST
JACQUELINE DIBENEDETTO
UNIF GIFT MIN ACT NY
88-12 151 AVE
APT 1D
HOWARD BCH    NY    11414-1413

#1361462
JENNIFER DIEKMANN ODRONIC
211 CHEROKEE RIDGE
ATHENS    GA    30606-1819

#1361463
JENNIFER DOVER
10855 MONTICELLO CT
GREAT FALLS    VA    22066-4239

#1361464
JENNIFER E ALLEN
590 ARISTOCRAT DRIVE
LOGANVILLE    GA    30052

#1361465
JENNIFER E BROSCH
BOX 6293
VAIL    CO    81658-6293

#1361466
JENNIFER E BURNS
808 HERITAGE DR
MT LAKE PARK    MD    21550-1700

#1361467
JENNIFER E D'UVA & ELAINE L
D'UVA JT TEN
25472 BILLETTE DRIVE
WARREN    MI    48091-1318

#1361468
JENNIFER E DUVAL
208 FULLER ST APT#4
BROOKLINE    MA    02446

#1361469
JENNIFER E GREEN
5898 ANDOVER DR
TROY    MI    48098-2398

#1361470
JENNIFER E HARRINGTON
7011 FALLS REACH DRIVE UNIT#410
FALLS CHURCH    VA    22043

#1361471
JENNIFER EILEEN BARTZ
74 S 5TH ST
PARK RIDGE    NJ    07656-2039

#1361472
JENNIFER EOLINE BIGBEE
Attn   JENNIFER EOLINE STORCK
8333 E. ARROYO HONDO RD
SCOTSDALE    AZ    85262

#1361473
JENNIFER FAYE FARBER & GENE
FARBER JT TEN
5340 OLD POND WAY
WEST BLOOMFIELD    MI    48323-2436

#1361474
JENNIFER G MCFADDEN
BOX 5148
FALLON    NV    89407-5148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361475
JENNIFER G NG
2382 WORKMAN AVE
SIMI VALLEY      CA    93063-3080

#1361476
JENNIFER G PRILESON
6295 N JOCHUMS DR
TUCSON    AZ    85718-3800

#1361477
JENNIFER G SCOTT
2015 FOX HILL GLENS DR APT 9
GRAND BLANC    MI    48439

#1361478
JENNIFER GAIL WHITED
21 BROOKGREEN DR
HURRICANE    WV    25526-9088

#1097357
JENNIFER H CZYZEWSKI &
MICHAEL D CZYZEWSKI JT TEN
405 MOSHER ST
BAY CITY    MI    48706

#1361479
JENNIFER H PEVERLY
P O BOX 247
STRAFFORD    NH    03884-0247

#1361480
JENNIFER HELEN RUGG ALT
2867 MIDDLE SATTRE RD
DECORAH    IA    52101-7649

#1361481
JENNIFER HOPKINS
5802 EINSTEIN
COTE ST LUC PROVIENCE OF
COTE ST LUC    QC    H4W 2Y6
CANADA

#1361482
JENNIFER HOPKINS
BOX 623
NEWPORT    VT    05855-0623

#1361483
JENNIFER J BYRD
2756 W AVON AVE
MARION    IN    46953-9416

#1361484
JENNIFER J FINGER
21 FAIRVIEW AVENUE
CORTE MADERA    CA    94925-1603

#1361485
JENNIFER J FIRESTONE &
DAVID B FIRESTONE JT TEN
RFD NO 2 BOX 151
SOUTH ROYALTON    VT    05068

#1361486
JENNIFER J HALL
9405 W HIGH ST
YORKTOWN    IN    47396-1107

#1361487
JENNIFER J HULL
351 ALTAMONT AVENUE
SCHNECTADY    NY    12303-1035

#1361488
JENNIFER J JOHNSON
750 W BASELINE RD 2151
TEMPE    AZ    85283-5937

#1361489
JENNIFER J JOHNSON BUTTS
19124 350TH STREET
TAYLORS FALLS    MN    55084

#1361490
JENNIFER J MOULTON
3721 LYNDELL ST
PITTSBURGH    PA    15234-2326

#1361491
JENNIFER J NORTH
144 HARDMAN DRIVE
GALLOWAY    OH    43119

#1361492
JENNIFER J QUICK
8011 FAREHOLM DRIVE
LOS ANGELES    CA    90046-2114

#1361493
JENNIFER J SCOTT
BOX 2086
ANDERSON    IN    46018-2086

#1361494
JENNIFER J STONEKING
6667 N ROLLIN
ADDISON    MI    49220-9312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361495
JENNIFER JAN SPARKS CUST
JAMES PORTER SPARKS UNDER
KY UNIF TRANSFERS TO MINORS
ACT
209 SKYLINE DR
EDMONDTON KY    42129-8140

#1361496
JENNIFER JOHNS
20102 WINTHROP
DETROIT    MI    48235-1813

#1361497
JENNIFER JOY DE YOUNG
119 ARGONNE RD
WARSAW IN    46580-3804

#1361498
JENNIFER KELLY CUST
KARL JAMES KELLY
UNIF TRANS MIN ACT CA
34 ARAGON BLVD
SAN MATEO    CA    94402-2314

#1361499
JENNIFER KNIERIM
3855 WOODS WALK BLVD
LAKE WORTH    FL    33467

#1361500
JENNIFER L ACKERMAN
2603 LARISSA DR.
KILLEN    TX    76549

#1361501
JENNIFER L ADKINS
601 N LOTZ
CANTON    MI    48187-4423

#1361502
JENNIFER L ANG
6463 POWHATAN DR
HAYES    VA    23072

#1361503
JENNIFER L BARKER
2731 2ND AVE SOUTH
MINNEAPOLIS    MN    55408-1711

#1361504
JENNIFER L BONHEUR
104-60 QUEENS BLVD 1V
FOREST HILLS    NY    11375-7349

#1361505
JENNIFER L BOOTS
114 HARVEST LANE
FOMBELL    PA    16123-2314

#1361506
JENNIFER L BRANUM
335 VERMILLION DR
OFALLON    IL    62269

#1361507
JENNIFER L BURNS CUST
CHRISTOPHER PATRICK BURNS
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
700 AUGUSTA DR
ROCHESTER HILLS    MI    48309-1510

#1361508
JENNIFER L BURNS CUST SARAH
E BURNS UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
700 AUGUSTA DR
ROCHESTER HILLS    MI    48309-1510

#1097364
JENNIFER L DALGLEISH
10318 RICHLEE AV
SOUTH GATE    CA    90280-7211

#1361509
JENNIFER L DAWKINS
126 WAVERLY ST N
OSHAWA    ON    L1J 7V7
CANADA

#1361510
JENNIFER L DRINKARD &
TODD B DRINKARD JT TEN
1827 HUNTERS CREEK RD
LAPEER    MI    48446

#1097365
JENNIFER L GUERCIO
74 WYOMING AVE
LONG BEACH    NY    11561

#1361511
JENNIFER L HOLAN
3212 WORMER DR
WATERFORD MI    48329-2566

#1361512
JENNIFER L JONES
844 WINDY MEADOW DR
DESOTO    TX    75115

#1361513
JENNIFER L KENDALL CUST
KENDALL L YORK
UNDER THE WV UNIF TRAN MIN ACT
3 HICKORY LANE
HUNTINGTON    WV    25705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361514
JENNIFER L LATTIMER
1106 COTTONWOOD CANYON RD
YAKIMA    WA    98908

#1361515
JENNIFER L LAVERENZ
424 HARVARD
BRUSH    CO    80723-1617

#1361516
JENNIFER L MCVICAR
5 WHIP O WILL LN
MILFORD    MA    01757-1557

#1361517
JENNIFER L MURTY
406 TOPEKA TR
WAUNAKEE    WI    53597-1056

#1361518
JENNIFER L O'MALLEY
531 S LINCOLN
LARAMIE    WY    82070

#1361519
JENNIFER L ROCHON
359 BLEECKER APT 3
NEW YORK    NY    10014-2624

#1361520
JENNIFER L SCHNARS
1120 E 14 MILE RD
ROYAL OAKS    MI    48073

#1361521
JENNIFER L SEVIGNY
BOX 312
ORTONVILLE    MI    48462-0312

#1361522
JENNIFER L SPROUSE
180 W STRATHMORE
PONTIAC    MI    48340-2776

#1361523
JENNIFER L TAVERNA
41960 PON MEADOW
HURTHVILLE    MI    48167-2239

#1361524
JENNIFER L THEBERT
2751 MACKINTOSH LANE
BLOOMFIELD TOWNSHIP    MI    48372

#1361525
JENNIFER L TOWNSEND
BOX 315
LECANTO    FL    34460-0315

#1097367
JENNIFER L VALVO CUST
PARKER D VALVO UTMA NY
12169 CREEKRIDGE DR
EAST AURORA    NY    14052-9531

#1361526
JENNIFER L WALSH CUST FOR
TODD E WALSH
944 S REMINGTON
COLUMBUS    OH    43209-2459

#1361527
JENNIFER L WILLIAMS
7757 HOLMES
DETROIT    MI    48210-1509

#1361528
JENNIFER L WRUCK
PO BOX 4164
MERIDEN    CT    06450

#1361529
JENNIFER L YESS
2511 BIRCH HARBOR LN
WEST BLOOMFIELD    MI    48324-1903

#1361530
JENNIFER L ZORZA &
JAYNE M ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE    MI    49855-9448

#1361531
JENNIFER L ZOWIE CUST
CHARLES L ZOWIE
UNDER THE MI UNIF TRAN MIN ACT
4815 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1361532
JENNIFER L ZOWIE CUST
CHARLES L ZOWIE
UNIF TRANS MIN ACT MI
4815 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1361533
JENNIFER L ZOWIE CUST
JOHNATHON D ZOWIE
UNIF GIFT MIN ACT MI
4815 W CASTLE RD
OTTER LAKE    MI    48464-9738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1361534
JENNIFER L ZOWIE CUST
JOHNATHON D ZOWIE
UNIF TRANS MIN ACT MI
4815 W CASTLE RD
OTTER LAKE      MI      48464-9738

#1361535
JENNIFER L ZOWIE CUST
ROBERT JOEL ZOWIE
UNIF GIFT MIN ACT MI
4815 W CASTLE RD
OTTER LAKE      MI      48464-9738

#1361536
JENNIFER LANE HASELWOOD
1298 N L & N TURNPIKE ROAD
HODGENVILLE  KY      42748

#1361537
JENNIFER LAWSON
PO BOX 2421
LOGANVILLE      GA      30052

#1361538
JENNIFER LEA ALVAREZ
3401 CENTERAL AVE
ABERDEEN   NJ      07747

#1361539
JENNIFER LEE FOLEY
1030 CONVINGTON RD
BLOOMFIELD HILLS      MI      48301-2361

#1361540
JENNIFER LEE LANDRIGAN
20 HERITAGE
IRVINE      CA      92604-1950

#1361541
JENNIFER LEE MANDY
19 KUPSCH ST
SAYREVILLE      NJ      08872-1129

#1361542
JENNIFER LEIGH O'DRISCOLL
84 CORNING AVE
WORCESTER  MA      01605

#1361543
JENNIFER LEIGH SIMON
40 TOLL DR
SOUTHAMPTON  PA      18966-3061

#1361544
JENNIFER LEVIN
1530 N CURSON AVE
LOS ANGELES      CA      90046

#1361545
JENNIFER LEVIN
29021 RAMBLEWOOD DRIVE
FARMINGTON HILLS      MI      48334-1755

#1361546
JENNIFER LEWIS
357 COMMERCIAL ST 519
BOSTON   MA      02109-1223

#1361547
JENNIFER LI
135 BENJAMIN BLVD
SCARBOROUGH ON      M1K 3P4
CANADA

#1361548
JENNIFER LIANG
224 CAMBON AVE
ST JAMES      NY      11780

#1361549
JENNIFER LINTON
2000 N MERIDIAN RD
APT 216
TALLAHASSEE      FL      32303-4937

#1361550
JENNIFER LYN FRENCH
1274 COUNTY RD 2051
NACOGDOCHES TX      75961-9221

#1361551
JENNIFER LYNN BOYLL
Attn   JENNIFER LYNN DUNDON
52 SANBORN AVE
WEST ROXBURY  MA      02132-3818

#1361552
JENNIFER LYNN FLEES
3947 GREENMONT DR SE
WARREN  OH      44484-2611

#1361553
JENNIFER LYNN GERTLEY
24857 SE MIRRORMONT WAY
ISSAQUAH   WA      98027-7314

#1361554
JENNIFER LYNN SUKOLA
1731 PASTOR WALK DR
WAKE FOREST   NC      27587

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1361555
JENNIFER LYNN VUILLEMOT
15277 MCCASLIN LAKE RD
LINDEN    MI    48451-9720

#1361556
JENNIFER LYNNE DAVIES
814 MENOMINEE ST
PONTIAC    MI    48341-1548

#1361557
JENNIFER M BETHKE
1841 HAMILTON COURT
PLOVER    WI    54467-2061

#1361558
JENNIFER M GREENEBAUM
4764 PICKERING RD
BLOOMFIELD HILLS        MI        48301-3575

#1361559
JENNIFER M JONES
9520 LEAMINGTON AVE
SKOKIE    IL    60077-1227

#1361560
JENNIFER M NOCK
301 SHAWNEE TRL
CENTERVILLE    OH    45458-4051

#1361561
JENNIFER M PRESSON
28474 FAIRFAX
SOUTHFIELD    MI    48076-3030

#1361562
JENNIFER M SHEN
PO BOX 1643
WOODINVILLE    WA    98072-1643

#1361563
JENNIFER M SMITH
3802 SYCAMORE DR
BOISE    ID    83703-4144

#1361564
JENNIFER M VANDEVELDE &
ANDREA A VANDEVELDE JT TEN
4089 CHAPMAN
SHELBY TWP    MI    48316-1410

#1361565
JENNIFER M WHITTAKER
218 DEER RUN DR
PLAINWELL    MI    49080

#1361566
JENNIFER MACKEY
1274 COUNTY RD 2051
NACOGDOCHES TX    75961-9221

#1361567
JENNIFER MAIZLAND & MICHAEL
MAIZLAND TEN COM
7555 GLEN HATT
LINDEN    MI    48451-8719

#1361568
JENNIFER MARIE FREGOE A
MINOR
ATTN LISA FREGOE
13 EMILY COURT
BERGEN    NY    14416-9741

#1361569
JENNIFER MARIE LILL
245 BRANCH CREEK CIRCLE
CENTERVILLE    OH    45458

#1361570
JENNIFER MARIE SHAPIRO
4692 TRABUE WOODS CT
COLUMBUS   OH    43228

#1361571
JENNIFER MCCANN LACKEY CUST
ZACHARY L LACKEY UND TX U-G-M-A
C/O BAYOU CITY BOLT
ATTN LOU PALOMBI
BOX 330264
HOUSTON    TX    77233-0264

#1361572
JENNIFER MCCONNELL
4004 REMSEN RD
MEDINA    OH    44256-9006

#1361573
JENNIFER MENG KOBA
9635 W RIDGE RD
ELYRIA    OH    44035-6822

#1361574
JENNIFER MENKES
Attn   JENNIFER CRAIG
2831 CHARLEMAGNE AVE
LONG BEACH    CA    90815-1036

#1361575
JENNIFER MIGLINO SENISH
9445 ARBOR LANE
GOODRICH  MI    48438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361576
JENNIFER MILLEA
BOX 79
HARTWICK    NY    13348-0079

#1361577
JENNIFER MOTYKA
3 FRALLO DR
HADLEY    MA    01035

#1361578
JENNIFER MYNY
365 ROBERT STREET
STRATHROY    ON    N7G 3M2
CANADA

#1361579
JENNIFER N GRAM
4007 KNIGHTWAY DR
FORT WAYNE    IN    46815-5029

#1361580
JENNIFER N LEVIN
8777 COLLINS AVE APT 712
SURFSIDE    FL    33154-3401

#1361581
JENNIFER NEWGENT DELOZIER
5906 KLAMATH FALLS COURT
HOUSTON    TX    77041-5936

#1361582
JENNIFER NOSER
30 KOSER AVE
IOWA CITY    IA    52246-1916

#1361583
JENNIFER P MASKIEL
3411 IRWIN AVENUE
APT 12-D
BRONX    NY    10463-3734

#1361584
JENNIFER PABST
3017 N NATCHEZ
CHICAGO    IL    60634

#1361585
JENNIFER PERLMUTTER
211 LARUE LANE
TOMS RIVER    NJ    08753-2300

#1361586
JENNIFER R JACOBY
5858 DOVETAIL DRIVE
AGOURA HILLS    CA    91301

#1361587
JENNIFER R KOLZE
4 VILLAGE GREEN CT
GERMANTOWN MD    20876-6953

#1361588
JENNIFER RAE NEAL
PO BOX 300083
DENVER    CO    80203

#1097383
JENNIFER RAIRIGH &
RANDOLPH BROWN SR JT TEN
1088 WILKINS DR
WILLIAMSBURG    VA    23185-5744

#1361589
JENNIFER RHYNE COWAN
BOX 551
SPINDALE    NC    28160-0551

#1361590
JENNIFER RICHARDSON MCGRAW CUST
RILEY ELIZABETH MCGRAW
UNDER THE MO TRAN MIN LAW
7702 FULMAR DRIVE
DUBLIN    OH    43017

#1361591
JENNIFER RICHARDSON MCGRAW CUST
SHANE RYAN MCGRAW
UNDER THE MO TRAN MIN LAW
7702 FULMAR DRIVE
DUBLIN    OH    43017

#1361592
JENNIFER S ARTHUR
1640 FRANKLIN AVE
KENT    OH    44240-4383

#1361593
JENNIFER S CORNELSSEN
44 ABBOT ROAD
WELLESLEY    MA    02481-7519

#1361594
JENNIFER S GRAY &
RICHARD N GRAY JT TEN
5507 DALCROSS DR
COLUMBIA    MO    65203-5133

#1361595
JENNIFER S LORELL
30 DUBLIN LANE
CHERRY HILL    NJ    08003-2504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361596
JENNIFER S ZAZO &
JACOB D ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW   MI     48603-1700

#1361597
JENNIFER S ZAZO &
JENNA R ZAZA JT TEN
5375 CONSTANCE DR
SAGINAW   MI     48603-1700

#1361598
JENNIFER S ZAZO &
JOSEPH E ZAZO JT TEN
5375 CONSTANCE DR
SAGINAW   MI     48603-1700

#1361599
JENNIFER SCHEMPP
30 HORNBECK RIDGE
POUGHKEEPSIE   NY     12603-4206

#1361600
JENNIFER SHANE MEDINA
71 OCEAN PKWY APT 6L
BROOKLYN   NY     11218-1830

#1361601
JENNIFER SHARON EPSTEIN
171 W 57TH STREET #126
NEW YORK   NY     10019

#1361602
JENNIFER SMITH
3735 QUAIL HOLLOW DR
COLUMBUS   OH     43228-9583

#1361603
JENNIFER SPOLTMAN
3385 CHICKASAW RD
CELINA     OH     45822-9556

#1361604
JENNIFER STEWART RODES
541 MELISSA DRIVE
AMBLER   PA     19002-5052

#1361605
JENNIFER SUE FAIRFIELD
2609 BUCKHURST RUN
FORT WAYNE   IN     46815

#1361606
JENNIFER SUSAN LAWES
8702 GLENHAVEN
SHREVEPORT   LA     71106-6222

#1361607
JENNIFER T BEZEK
1010 HARBORTON DR
COLUMBUS   OH     43228-9262

#1361608
JENNIFER THOMPSON
504 W CHURCH ST
SAVOY   IL     61874-9762

#1361609
JENNIFER THORSTEN OLSSON
7147 BRIAR COVE DRIVE
DALLS   TX     75240-2705

#1361610
JENNIFER TOYE CUST
ETHAN TOYE
UNDER THE NY UNIF TRAN MIN ACT
105 LINWOOD AVE
N TONAWANDA   NY     14120-2743

#1361611
JENNIFER VACCARO GALLOIS
48 CROFTS LANE
STAMFORD   CT     06903

#1361612
JENNIFER VAN PERNIS
5412 KEMPSVILLE STREET
NORTH SPRINGFIELD   VA     22151-3112

#1361613
JENNIFER VENARD
1516 CAUDOR
LEUCADIA   CA     92024-1216

#1361614
JENNIFER VICTORIA
HENRIKSSON
76 WEST SADDLE RIVER RD
SADDLE RIVER   NJ     07458

#1361615
JENNIFER VITULLO
Attn   JENNIFER MARTINELLI
3389 BRIARWOOD LANE
YOUNGSTOWN OH     44511-2506

#1361616
JENNIFER W MOORE
324 MALDEN ST
MEDFORD   MA     02155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1361617
JENNIFER W SMITH
10506 MOON VIEW WAY
ESCONDIDO   CA    92026

#1361618
JENNIFER WEAVER
1911 SUNSET AVENUE
MORRO BAY   CA    93442-1649

#1361619
JENNIFER WEGENER PHILLIPS
173 APPLEGATE DR
WEST CHESTER   PA    19382-5587

#1361620
JENNIFER WHITLEY
2401 RIDGECREST DRIVE
EL RENO   OK    73036-5846

#1361621
JENNIFER WRIGHT OVERTON
5650 VALKEITH DR
HOUSTON   TX    77096-3926

#1361622
JENNIFER Y KING
BOX 8175
ST PAUL    MN    55108

#1361623
JENNIFER Y LAWRENCE &
ROBERT E LAWRENCE JT TEN
2691 GLEN VALLEY DR
LEONARD   MI    48367-3120

#1361624
JENNIFER Y SKIBBE
2691 GLEN VALLEY DR
LEONARD    MI    48367-3120

#1361625
JENNIFER ZOWIE CUST
JOHNATHON ZOWIE
UNDER THE MI UNIF GIFT MIN ACT
4815 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1361626
JENNIFER ZOWIE CUST
ROBERT ZOWIE
UNDER THE MI UNIF GIFT MIN ACT
4815 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1361627
JENNIFERR ZOWIE CUST
CHARLES L ZOWIE
UNDER THE MI UNIF GIFT MIN ACT
4815 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1361628
JENNINGS B REID
7461 NC 135
MAYODAN   NC    27027

#1361629
JENNINGS E LANTZ
7173 OAK HILL DR
WEST FARMINGTON   OH    44491-8708

#1361630
JENNINGS E LANTZ &
KAREN S LANTZ JT TEN
7173 OAK HILL DR
WEST FARMINGTON   OH    44491-8708

#1361631
JENNINGS RAY WOOD
BOX 13
SALLISAW    OK    74955-0013

#1361632
JENNINGS STEPHENS
1360 RIDGECRESTDRIVE
MILFORD    OH    45150-2436

#1361633
JENNY A FRASH TR
JENNY A FRASH TRUST
UA 08/14/97
2080 AVALON DRIVE
STERLING HTS    MI    48310

#1361634
JENNY A JOHNSTON
43 E GIRARD BLVD
KENMORE   NY    14217-2014

#1361635
JENNY A WIMMENAUER
Attn   JENNY A AHLERS
4226 MATLOCK RD
BOWLING GREEN   KY    42104-8712

#1361636
JENNY ACKERMAN
2603 LARISSA DR
KILLEEN    TX    75549

#1361637
JENNY ANN AMOS
5878 AQUA BAY DR
COLUMBUS   OH    43235-7500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361638
JENNY BICKLEY
8255 RITCHIE SCHOOL RD
HONOVERTON OH    44423

#1361639
JENNY D GIBSON
6440 WESTGATE DR
FORT WORTH    TX    76180-4704

#1361640
JENNY GORBI
Attn    JENNY MILLNIK
34 GOLD ST
EDISON    NJ    08837-3210

#1361641
JENNY L BRINKMEYER
602 TANGLEWOOD
SIKESTON    MO    63801-4683

#1361642
JENNY L BURR
6604 GRAYWOLF DR
PLANO    TX    75024-6045

#1361643
JENNY L HOGSTON
5132 FOX MILL RUN
FORT WAYNE    IN    46835-9353

#1361644
JENNY LIND BROWN
601 JOHNSON RIDGE RD
APT 147
ELKIN    NC    28621

#1361645
JENNY LOUISE BLANKENSHIP
7334 S 575W
MORGANTOWN IN    46160-8498

#1361646
JENNY LOUISE MAURER
RR2 BOX 2117
MOSCOW    PA    18444-9582

#1361647
JENNY LU TROCCHIO
82 LOCUST AVE
NEPTUNE CITY    NJ    07753-6217

#1361648
JENNY LYNN JEHLE
102 MC CLELLAN CT
YORKTOWN VA    23692-4347

#1361649
JENNY M BAUER
2592 HEMMETER
SAGINAW    MI    48603-3018

#1361650
JENNY M BREEDEN
1151 RECTOR CT
INDIANAPOLIS    IN    46229-2362

#1361651
JENNY M WALKER &
RONNIE S WALKER JT TEN
153 STONEGATE DR
MADISON    MS    39110-8720

#1361652
JENNY MIAZGA
1910 RAYMOND ST
DEARBORN MI    48124-4340

#1361653
JENNY NASH
249-16-63RD AVE
LITTLE NECK    NY    11362-2039

#1361654
JENNY NASH & ESTHER NASH JT TEN
249-16 63 AVE
LITTLE NECK    NY    11362-2039

#1361655
JENNY NOBLE
256 WINCHESTER ST
WINNIPEG    MB    R3J 2E3
CANADA

#1361656
JENNY P NILSSON
1270 67TH ST 310
BROOKLYN NY    11219-5921

#1361657
JENNY R KOVALSKY
76 CLARENDON AVE
AVONDALE ESTATES    GA    30002-1403

#1361658
JENNY ROSENDORN
20 GLORIA LANE
WILLINGBORO    NJ    08046-3218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1361659
JENNY RUTH FITTING CUST
ANDREW DAVID FITTING
UNIF TRANS MIN ACT PA
527 S 23RD ST
ALLENTOWN   PA    18104-6643

#1097393
JENNY S CHAPPELL
13300 POINTER RIDGE TERR
MIDLOTHIAN    VA    23112-6145

#1361660
JENNY S RIHA
LOCKWOOD AVE BOX 206
BRIDGEHAMPTON   NY    11932-0206

#1361661
JENNY TEITELBAUM
1455 49TH ST
BROOKLYN   NY    11219-3255

#1361662
JENNY TEITELBAUM
1455 49TH ST APT 2C
BROOKLYN   NY    11219-3204

#1361663
JENNY TENENBAUM
APT 303
4500 BOURRET AVE
MONTREAL   QC    H3S 1X2
CANADA

#1361664
JENNY Y TAM & NANCY Y
TAM JT TEN
1964 E 16TH ST
BROOKLYN   NY    11229-3402

#1361665
JENNY ZILEMPE
2908 COUNTY LINE RD
MIDDLEPORT   NY    14105-9772

#1361666
JENNYE BROWN
BOX 25
BROWNSVILLE   TX    78522-0025

#1361667
JENNYNE I PROCIDA
827 ESSEX AVENUE
HENDERSON   NV    89015

#1361668
JENOE MOGOR
49 HIGHLAND ST
EAST BRUNSWICK   NJ    08816-2134

#1097394
JENOYCE M WOOLDRIDGE TR
U/A DTD 01/10/01
JENOYCE M WOOLDRIDGE
REVOCABLE TRUST
8226 EDEN LANE
BALDWINSVILLE    NY    13027-1012

#1361669
JENOYCE M WOOLDRIDGE TR
U/A DTD 01/10/01
JENOYCE M WOOLDRIDGE REVOCABLE
TRUST  8226 EDEN LANE
BALDWINSVILLE   NY    13027-1012

#1361670
JENS C DOLLING
BOX 436
MORRIS PLAINS   NJ    07950-0436

#1361671
JENS HAERTER
17773 ARAWAK CT
SAN DIEGO   CA    92127-1371

#1361672
JENS HUDSON
1100 IRVINE BLVD #534
TUSTIN   CA    92780

#1361673
JENSEN ELIZABETH CHAMBERLIN
R R 3
SCHOMBERG   ON    L0G 1T0
CANADA

#1361674
JENTIEN G WEST
330 SPEZIA DR
OXFORD   MI    48371-4749

#1361675
JEONG S STEURBAUT & ROBERT F
STEURBAUT TRUSTEES LIVING
TRUST DTD 08/10/91 U/A JEONG
S STEURBAUT
BOX 2141
GLEN ELLYN   IL    60138-2141

#1361676
JEPTHA N GIBSON JR
2200 ELM AVE APT 302
LAURINBURG   NC    28352-8038

#1361677
JER-MERL INVESTMENT INC
4233 W 25TH ST
L A   CA    90018-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1361678
JERAL L RUSSELL
2299 JONES RD
WATERFORD MI    48327-1231

#1361679
JERALD A CATON & ROBERTA A
CATON JT TEN
1016 ROSE CIRCLE
COLLEGE STATION    TX    77840-2309

#1361680
JERALD A GEER
438 W LIBERTY
SOUTH LYON    MI    48178-1341

#1361681
JERALD A HAMMANN
733 ACADEMY ST
OWATONNA MN    55060-3105

#1361682
JERALD A SEARFOSS
3880 THREE RIVERS RD
GLADWIN    MI    48624

#1361683
JERALD C WASKER
187 GLENBURNIE
CLARKSTON    MI    48346-1422

#1361684
JERALD D MORSE
11276 BALFOUR DR
FENTON    MI    48430-9058

#1361685
JERALD E ARCHAMBAULT
63-C EAST LAKE DR
RICHFIELD SPRINGS    NY    13439-2711

#1361686
JERALD E RAIRIE
4112 SENENCA PARKWAY
NIAGARA FALLS    NY    14304

#1361687
JERALD E STRAWHACKER
1912 VERSAILLES ST
KOKOMO    IN    46902-5996

#1361688
JERALD E STRAWHACKER & JOAN
R STRAWHACKER JT TEN
1912 VERSAILLES STREET
KOKOMO    IN    46902-5996

#1361689
JERALD EDWARD POWELL
165 COX'S LANE
TAYLOSVILLE    KY    40071

#1361690
JERALD F DAVIS
4520 LANCASTER DR NE
CEDAR RAPIDS    IA    52402-7035

#1361691
JERALD G PITROWSKI
7019 W 74TH PL
CHICAGO    IL    60638-5928

#1361692
JERALD GAY SMITH
13005 CORLISS AVENUE N
SEATTLE    WA    98133-7826

#1361693
JERALD GORMAN
1205 PKWY DR
ANDERSON    IN    46012-4617

#1361694
JERALD HERMAN
11 COVE LN
PLAINVIEW    NY    11803

#1361695
JERALD K KEY
1112 NASHVILLE HWY F4
COLUMBIA    TN    38401-2158

#1361696
JERALD L BURKETT
1290 W KERR RD
TROY    OH    45373-9396

#1361697
JERALD L FRANK
322 BATTLEFIELD DRIVE
DANDRIDGE    TN    37725

#1361698
JERALD L MEIER
9609 SPRUCE LANE
FISHERS    IN    46038-2141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1361699
JERALD M BIRD
4700 JAMES HILL RD
KETTERING     OH     45429-5302

#1361700
JERALD P LYONS
4372 LEEWOOD RD
STOW   OH    44224-2521

#1361701
JERALD PREDIKA TR
JERALD PREDIKA REVOCABLE TRUST
UA 11/05/94
1536 MANSFIELD ST
SANTA CRUZ   CA    95062-1720

#1361702
JERALD R DOSH
5146 E FRANCES RD
MT MORRIS   MI    48458-9750

#1361703
JERALD R JOHNS
20102 WINTHROP
DETROIT   MI    48235-1813

#1361704
JERALD R ROSECRANS
P O BOX 146
ISTACHATTA    FL    34636-0146

#1361705
JERALD R SUMNER
1938 ELMWOOD ROAD
LENNON   MI    48449-9713

#1361706
JERALD RALPH WEENE
45 PINE HILL ROAD
ASHLAND   MA    01721-1168

#1361707
JERALD S CLEMENS
537 LINDEN CIRCLE SO
MILWAUKEE    WI    53172-1025

#1361708
JERALD SCOTT SCHINDLER
122 BERKLEY ST
WEST NEWTON   MA    02465-2619

#1097401
JERALD SIMON
605 WASHINGTON STREET
CUMBERLAND   MD    21502

#1361709
JERALD T LANE
7416 S HWY 97
SAPULPA   OK    74066-9019

#1361710
JERALD T ORSER
10117 N OAK RD
OTISVILLE    MI    48463-9738

#1361711
JERALDINE P SETTER
1503 MURRAY AVE
BOX 1948
DALTON    GA    30721-4207

#1361712
JERALDYN A MARTIN
13520 CARLTON OAKS
SAN ANTONIO   TX    78232-4969

#1361713
JERALDYN POSPISIL
218 CRAFT LANE
BUCHANAN   NY    10511-1507

#1361714
JERALDYNE L BROWN
55 DORCHESTER DR
DAYTON   OH    45415-1307

#1361715
JERALINE DICKERSON
5360 GEORGETOWN RD 324
INDIANAPOLIS    IN    46254-4754

#1361716
JERALYN A CASSIDY
157 INDIAN CREEK ROAD
HOHENWALD   TN    38462-2495

#1361717
JERARD M RIDDELL &
NANCY N RIDDELL JT TEN
2476 RESERVOIR RD
SAUQUOIT   NY    13456-3224

#1361718
JERAULD D REGESTER
3056 UPPER MTN RD
SANBORN   NY    14132-9429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1361719
JERE A OLSON & ELAINE M
OLSON JT TEN
1886 CARPENTER
TROY    MI    48098-4364

#1361720
JERE A OLSON & ELAINE M
OLSON JT TEN
1886 CARPENTER DRIVE
TROY    MI    48098-4364

#1361721
JERE ANN GREEN CUST
JAMES ANDREW GREEN UNIF GIFT
MIN ACT MICH
2358 KINGSBURY
TROY    MI    48098-4242

#1361722
JERE E HURLEY & KATHLEEN
RUTH HURLEY JT TEN
1405 SAN FRANCISCO ST
REDDING    CA    96001-1336

#1361723
JERE J DIRKER
8820 SANDYCREST CT
WHITE LAKE    MI    48386-2449

#1361724
JERE L HYNOTE
2260 PIEDMONT FOREST DR
MARIETTA    GA    30062-2510

#1361725
JERE L MCBRIDE TR
JERE L MCBRIDE TRUST
UA 11/13/97
20 FONTANA LN
GROSSE POINTE    MI    48236

#1361726
JERE L OSMOND
206 MADISON ST
JANESVILLE    WI    53545-3638

#1361727
JERE M BAZZELL CUST KELLY A
NELSON UNIF GIFT MIN ACT
FLA
BOX 471
HOTCH KISS    CO    81419-0471

#1361728
JERE M BAZZELL CUST MATTHEW
W BAZZELL UNIF GIFT MIN ACT
FLA
ATTN MATTHEW M BAXTER
BOX 471
HOTCH KISS    CO    81419-0471

#1361729
JERE M BAZZELL CUST TODD S
NELSON UNIF GIFT MIN ACT
FLA
C/O J TODD NELSON
23193 RD 15-21
ELBERT    CO    80106

#1361730
JEREL D ROE
2130 CAMERON DR
KOKOMO    IN    46902-7412

#1361731
JEREL L FRANKLIN &
GREGORY M FRANKLIN JT TEN
781 E ST
FERNLEY    NV    89408-8570

#1361732
JERELE R MOREE &
ANNA H MOREE JT TEN
3105 S DR
WICHITA FALLS    TX    76306-4011

#1361733
JERELYN BOWER
6060 S EATON LANE
LITTLETON    CO    80123-3768

#1361734
JERELYN J BREHM & CARL R
BREHM JT TEN
BOX 14327
N PALM BEACH    FL    33408-0327

#1361735
JEREMEY LEVIN
110 PINCHOT LANE
CHAPEL HILL    NC    27514-5427

#1361736
JEREMIAH A WARD
9 W CHESTNUT ST
FARMINGDALE    NY    11735-3115

#1361737
JEREMIAH BUSH
448 NEPTUNE AVE 20R
BROOKLYN    NY    11224-4438

#1361738
JEREMIAH F DONOVAN JR
125 STOCKMAN ST
SPRINGFIELD    MA    01104-2564

#1361739
JEREMIAH F MCELRONE
1461 SPRUCE AVE
WILMINGTON    DE    19805-1337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1361740
JEREMIAH FRANCIS CORCORAN
TRUSTEE OF JEREMIAH FRANCIS
CORCORAN TRUST U/A DTD 07/10/87
2385 COVINGTON ROAD
AKRON   OH   44313-4335

#1361741
JEREMIAH GRAY JR
167 ELM ST
SWANSEA  MA    02777-4623

#1361742
JEREMIAH HARRIS
1802 ECKLEY AVE
FLINT      MI    48503-4526

#1361743
JEREMIAH J SULLIVAN
3725 BLACKSTONE AVE
BRONX  NY    10463-1443

#1361744
JEREMIAH JAMES SULLIVAN &
MARY JANE SULLIVAN JT TEN
36955 GREENBUSH
WAYNE  MI    48184-1128

#1361745
JEREMIAH JENKINS
3245 BENNETT ST
BEAUMONT  TX    77708-4203

#1361746
JEREMIAH JOHNSON
122 SOUTH BELL AVENUE
CHICAGO    IL    60612

#1361747
JEREMIAH KELLY
150 MOUNTAIN WAY
MORRIS PLAINS      NJ    07950-2215

#1361748
JEREMIAH LOUIS PASTORE AS
CUST FOR CARLA ANN PASTORE
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
5809 S FRANKLIN AVE
LA GRANGE HIGHLAND     IL    60525-3719

#1361749
JEREMIAH LOUIS PASTORE AS
CUST FOR MARK CHRISTOPHER
PASTORE U/THE ILL UNIFORM
GIFTS TO MINORS ACT
5809 S FRANKLIN AVE
LA GRANGE HIGHLAND     IL    60525-3719

#1361750
JEREMIAH MICHAEL RYAN &
JOHANNA MARIA RYAN TR
RYAN FAMILY TRUST UA 7/9/98
17251 SAN FERNANDO
MISSION BLVD
GRANADA HILLS    CA    91344-2358

#1361751
JEREMIAH N ECKSTEIN
32 LINDEN LN
ANDERSON   IN    46011-1761

#1361752
JEREMIAH PHILIP NOLAN
45 MCKINLEY ST
ST JAMES    NY    11780-1803

#1361753
JEREMIAH RAPOSA & CAROL
W RAPOSA JT TEN
71 HEBRON AVE
ATTLEBORO  MA    02703-7242

#1361754
JEREMIAH S FOLEY 3RD
3624 RICHMOND ST
JACKSONVILLE    FL    32205-9424

#1097409
JEREMIAH S RUGGIERO
910 EDINBURGH DRIVE
JAMESTOWN  NC    27282

#1361755
JEREMIAH T FORD
1033 FIRE ISLAND AVE
BAY SHORE    NY    11706-3515

#1361756
JEREMIAH T HAYES & VIRGINIA
A HAYES JT TEN
705 TERRACE LAKE DRIVE
BREA   CA    92821-2847

#1361757
JEREMIAH W MAHONEY
3124 W BROADMOOR
LANSING    MI    48906-9025

#1361758
JEREMIAH W MAHONEY & SALLY J
MAHONEY JT TEN
3124 W BROADMOOR
LANSING      MI    48906-9025

#1361759
JEREMIAS V HOLANDAY
7173 DEXTER RD
DOWNERS GROVE IL    60516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361760
JEREMIAS V HOLANDAY &
DIONISIA C HOLANDAY JT TEN
7173 DEXTER RD
DOWNERS GROVE IL    60516

#1097411
JEREMY A MABE
3678 OLD LEVEL RD
HAVRE DE GRACE    MD    21078

#1361761
JEREMY B HETZLER
7875 CYPRESS POINTE
BAY CITY    MI    48706-9306

#1361762
JEREMY BENDER
2671 LEBANON RD
LEBANON    OH    45036-9221

#1361763
JEREMY C MCCAMIC CUST
JEREMY D MCCAMIC
UNIF TRANS MIN ACT WV
24 WILLOW LANE
BETHLEHEM    WV    26003-4860

#1097412
JEREMY C NAMMACK
16989 SAUSALITO DR
WHITTIER    CA    90603-1750

#1361764
JEREMY CLARK
66 CARLISLE RD
WESTFORD    MA    01886-3610

#1361765
JEREMY D HUNT &
DAVID S WRIGHT &
LEONA E WRIGHT JT TEN
4141 OAK DR
BEAVERTON    MI    48612-8828

#1361766
JEREMY D KITE
2954 CHERRY LANE
KINSTON    NC    28504-9158

#1361767
JEREMY E CLOUGH
5807 PLEASANT HILL LN
FORT COLLINS    CO    80526-4372

#1361768
JEREMY FISTER
900 JERLYNN AVE
DES MOINES    IA    50313

#1361769
JEREMY G HANDEL
24701 WIMBLEDON RD
BEACHWOOD OH    44122-3228

#1361770
JEREMY H ACUFF
2497 PINEY RD
NEW MARKET    TN    37820-4803

#1361771
JEREMY J MILES
SELE PRIORY
CHURCH LANE UPPER BEEDING
WEST SUSSEX BN44 3HP
UNITED KINGDOM

#1361772
JEREMY J SCHIECK
RTE 5 BOX 214
AUSTIN    MN    55912-9185

#1361773
JEREMY KIRSCH
15 SALEM RIDGE DR.
HUNTINGTON    NY    11743

#1361774
JEREMY M MILLEDGE
2472 FENTON CREEK LANE
FENTON    MI    48430-1396

#1361775
JEREMY MICHAEL NACHT
1734 GREAT HIGHWAY 202
SAN FRANCISCO    CA    94122-3949

#1361776
JEREMY N FRYE
BOX 3
GLENGARY    WV    25421-0003

#1361777
JEREMY ROBERT JOHNSON
1501
770 S PALM AVE
SARASOTA    FL    34236-8701

#1361778
JEREMY S HOBAUGH
12906 NEW PARKLAND DR
HERNDON VA    20171-2645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361779
JEREMY S MACKENZIE
Attn    LLOYDS BANK
COXS & KINGS BOX 1190
LONDON MIDDLESEX
SW1Y 5NA
UNITED KINGDOM

#1361780
JEREMY S RUST
124 WOOD CREST
LEAGUE CITY    TX    77573-4320

#1361781
JEREMY SCOTT WOOD
10 PIGEON HILL RD
WESTON MA    02493-1620

#1361782
JEREMY T WATSON
26 GROVE AVE
MADISON    CT    06443-3224

#1361783
JEREMY TODD ELLIS U/GDNSHP
OF MARIAN KAY ELLIS
7158 E CO RD 675 S
PLAINFIELD    IN    46168-7531

#1361784
JEREMY V SHARPE
7910 RIDGE RD
GASPORT    NY    14067-9317

#1361785
JERI J HUNTER CUST BRIAN M
HUNTER A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
8926 EAST 74TH STREET
TULSA    OK    74133-3104

#1361786
JERI L JASTER
5698 SODOM HUTCHINGS RD
FARMDALE    OH    44417-9712

#1361787
JERI L SIPEK TR U/A DTD
10/15/93 JERI L SIPEK TRUST
1
448 E JOLIET HWY
NEW LENOX    IL    60451-1913

#1361788
JERI L THORNTON
3 COLUMBIA PLACE
PARLIN    NJ    08859-1003

#1361789
JERI LYNN GIBSON & LAWRENCE
L R GIBSON JT TEN
6435 ZUMIREZ DRIVE 9
MALIBU    CA    90265

#1361790
JERI LYNN SCHUCHERT
1355 HOLLYWOOD
DEARBORN MI    48124-4041

#1361791
JERI MCKENNA & THOMAS
MCKENNA JT TEN
211 LOTUS DR
SAFETY HARBOR    FL    34695

#1361792
JERI S HOPKINS
2657 S CO RD 625 E
PLAINFIELD    IN    46168-8103

#1361793
JERILYN C ULASEWICH
8309 LAKEWOOD DRIVE
RALEIGH    NC    27613-1107

#1361794
JERILYN J JACOBS
5903 BEECH COURT
HUEBER HEIGHTS    OH    45424-4114

#1361795
JERILYN K CAMPBELL &
CHARLES E CAMPBELL JT TEN
5828 TANGLEWOOD DR
TOLEDO    OH    43614-1032

#1097419
JERILYN KRAUS &
JEFFRY KRAUS JT TEN
838 ROBINHOOD LANE
LA GRANGE PARK    IL    60526-1577

#1361796
JERILYN LOBB & JAMES A LOBB
JR JT TEN
1735 CARDWELL
GARDEN CITY    MI    48135-3010

#1361797
JERILYN ROBERTSON
W314 S 8130 WHITMORE RD
MUKONAGO WI    53149-9233

#1361798
JERILYN S SAUNDERS &
ROBERT L SAUNDERS III JT TEN
455 PANTHER PL
SEBRING    FL    33875-6339

#1361799
JERILYN SEARLE HESSING
9627 S PENDLETON WAY
SOUTH JORDAN    UT    84095-3410

#1361800
JERILYNN J FLEISCHER
1171 SURREY POINT DR SE
WARREN    OH    44484-2849

#1361801
JERILYNN S WEGENER &
GERHARD J WEGENER JT TEN
995 WATERS EDGE
OXFORD    MI    48371

#1361802
JERIMOND D HOLLAND
1902 S WOODS ROAD
ANDERSON    IN    46012-2750

#1361803
JERINE W HALL
1227 W 85TH PL
CHICAGO    IL    60619

#1361804
JERL J COE JR
BOX 25
HADLEY    MI    48440-0025

#1361805
JERL V CAVENEE
2343 COUNTY RD 1217
BLANCHARD    OK    73010

#1361806
JERL W HOWARD
1198 E DEER CREEK DR
CROSSVILLE    TN    38571

#1361807
JERLANE J SCHUITEMA
LOT 2
825 EAST 88TH ST
BOX 30
NEWAYGO    MI    49337-8423

#1361808
JERLEN ARNOLD
7700 S EBERHART
CHICAGO    IL    60619-2919

#1361809
JERLEN ARNOLD & DELORES ANN
COLLINS JT TEN
7700 SOUTH EBERHART AVE
CHICAGO    IL    60619-2919

#1361810
JERLINE JOHNSON
26312 SUMMERDALE
SOUTHFIELD    MI    48034-2227

#1361811
JERLINE SIMMONS
14585 GREENLAWN
DETROIT    MI    48238-1822

#1361812
JERMIAH DALY CUST MICHAEL
BREADAN DALY UNIF GIFT MIN
ACT NY
649-60TH ST
BROOKLYN    NY    11220-4108

#1361813
JERMIAH JAMES SULLIVAN
36955 GREENBUSH RD
WAYNE    MI    48184-1128

#1361814
JEROD ELLIS
8506 SOUTH TRAILS DR
COLUMBIA    MO    65202-8720

#1361815
JEROD F HUGHES TRUSTEE U/A
DTD 07/14/93 THE JEROD F
HUGHES FAMILY TRUST
17404 N 99TH AVE #328
SUN CITY    AZ    85373-2034

#1361816
JEROLD A MILLS & SYLVIA
F MILLS JT TEN
2770 N PALM AIRE DR
POMPANO BEACH    FL    33069-3403

#1361817
JEROLD ALAN KLEIN
2292 STONEGATE DR
WELLINGTON    FL    33414-7779

#1361818
JEROLD B KATZ TR
J B K 1991 TRUST
UA 12/11/91
7500 SAN FELIPE
SUITE 990
HOUSTON    TX    77063

#1361819
JEROLD B VOLK & SHARON E
VOLK JT TEN
8 LAKEVIEW DR
WEST ORANGE    NJ    07052-2017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361820
JEROLD C ALLEN
4965 CR 214
KEYSTONE HEIGHTS    FL    32656-9722

#1361821
JEROLD D LEIBACHER
518 BARDWELL RD
CASTALIA    OH    44824-9740

#1097424
JEROLD D POWER
13633 W ROANOKE AVE
GOODYEAR AZ    85338-2237

#1361822
JEROLD E CRUM SR
6906 STATE ROUTE 269 S
CASTALIA    OH    44824-9772

#1361823
JEROLD FLOWERS & GLORIA
FLOWERS JT TEN
544 N SHORE DR
CRYSTAL    MI    48818-9697

#1361824
JEROLD H ROBINSON
3430-31ST AVE W
SEATTLE    WA    98199-2742

#1361825
JEROLD J FADEM AS CUST FOR
JEROLD J FADEM JR U/THE FLA
GIFTS TO MINORS ACT
8719 SUMMERVILLE PL
ORLANDO    FL    32819-3845

#1361826
JEROLD J GILMORE
187 NORTH AVE
HILTON    NY    14468-9502

#1361827
JEROLD L BROCKER & HELEN E
BROCKER JT TEN
10150 NORRIS ROAD ROUTE 2
DE WITT    MI    48820-9678

#1361828
JEROLD L DAVIDS
13350 MARQUETT BLVD
FORT MYERS    FL    33905-1834

#1361829
JEROLD N IRISH
11403 CORAL HILLS DR
DALLAS    TX    75229-2529

#1361830
JEROLD R MANDE
14 CHURCHHILL ROAD
HAMDEN    CT    06517

#1361831
JEROLD R MANDE CUST
DAVID ZUCKER
UNIF TRANS MIN ACT MA
16 IVY LANE
NATICK    MA    01760-3000

#1361832
JEROLD S SHPARGEL
2432 CYPRESS DR
GREENSBURG  PA    15601-4906

#1361833
JEROLD ZWELLING
2655 E RIDGEWOOD CIRCLE
ZANESVILLE    OH    43701-1611

#1361834
JEROLD ZWELLING AS CUST FOR
M L ZWELLING A MINOR PURS TO
SECT 1339/26 INCL OF REV
CODE OHIO
2655 E RIDGEWOOD CIRCLE
ZANESVILLE    OH    43701-1611

#1361835
JEROLD ZWELLING AS CUST FOR
S M ZWELLING A MINOR PURS TO
SECT 1339/26 INCL OF REV
CODE OHIO
2655 E RIDGEWOOD CIRCLE
ZANESVILLE    OH    43701-1611

#1361836
JEROLEE S MYERS
4340 W-250 S
RUSSIAVILLE    IN    46979

#1361837
JEROME A BADER
849 BLUESPRING LANE
ST LOUIS    MO    63131-2614

#1361838
JEROME A BARBARY & IRENE
BARBARY JT TEN
30100 HOOVER
WARREN  MI    48093-6527

#1361839
JEROME A CEVETELLO JR
BOX 3062
WEST END    NJ    07740-3062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1361840
JEROME A DINGMAN
450 NEILS CR
MORRISTOWN  TN    37814-2122

#1361841
JEROME A DUESING
3908 VINE VISTA PL
CINCINNATI    OH    45217-1926

#1361842
JEROME A GAJDA
6722 LEONARD
DARIEN    IL    60561-3845

#1361843
JEROME A GAJDA & LEOTA P
GAJDA JT TEN
6722 LEONARD
DARIEN    IL    60561-3845

#1361844
JEROME A GOECKE
35010 ELLEN CT
LIVONIA    MI    48154-2401

#1361845
JEROME A KAMINSKI &
APPOLONIA G KAMINSKI JT TEN
4227 ANGELINE DRIVE
STERLING HEIGHTS    MI    48310-5004

#1361846
JEROME A KLEIMAN
23 YALE DR
NEW CITY    NY    10956-4034

#1361847
JEROME A MAAG
913 E BOGART RD
SANDUSKY  OH    44870-6420

#1361848
JEROME A MACOMBER
5133 SHORELINE BLVD
WATERFORD  MI    48329-1669

#1361849
JEROME A MILLER & CLELA V
MILLER JT TEN
3042 AUBURN RD
AUBURN HILLS    MI    48326-3215

#1361850
JEROME A MINNICK & BETTY W
MINNICK JT TEN
745 S HICKORY 116
OTTAWA  KS    66067-2942

#1361851
JEROME A ORTLIEB
870 TAYLOR BLAIR RD
W JEFFERSON    OH    43162-9554

#1361852
JEROME A ORTLIEB JR
1995 UPPER VALLEY DR
WEST JEFFERSON  OH    43162-9542

#1361853
JEROME A ROSSILLON
1150 W BLAINE ST 13
RIVERSIDE    CA    92507-7600

#1361854
JEROME A SMITH
1840 SOUTH WINN ROAD
MOUNT PLEASANT  MI    48858-8237

#1361855
JEROME A SMITH
382 HARSEN RD
LAPEER    MI    48446-2759

#1361856
JEROME A SMITH
S I O CODE A-013
U C S D
LA JOLLA    CA    92093

#1361857
JEROME A TOBIAS
15233 MAGNOLIA BLVD 108
SHERMAN OAKS  CA    91403-1142

#1361858
JEROME A WERTHMANN
4523 N EL RANCHO DRIVE
DAVENPORT  IA    52806-4833

#1361859
JEROME A ZAKES
118 ARLINGTON PLACE
DEPEW  NY    14043-1648

#1361860
JEROME A ZIMMERMAN
3932 CLINTONVILLE RD
WATERFORD  MI    48329-2421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1361861
JEROME B BAILEY
1057 WEST MARTIN STREET
E PALESTINE      OH    44413-1343

#1361862
JEROME B BAILEY &
EVELYN M BAILEY JT TEN
1057 W MARTIN ST
E PALESTINE      OH    44413-1343

#1361863
JEROME B CHLEBUS
4169 E OAKLEY RD
HARRISON   MI    48625-8304

#1361864
JEROME B DIXON
10258 YOSEMITE LANE
INDIANAPOLIS      IN      46234

#1361865
JEROME B GERRIB &
LINDA S GERRIB JT TEN
120 WASHINGTON
WESTVILLE    IL      61883-1468

#1361866
JEROME B HASTINGS
BOX 221
BROOKHAVEN   NY    11719-0221

#1361867
JEROME B HERMAN & PHYLLIS R
HERMAN JT TEN
12986 WEATHERFIELD
ST LOIS      MO    63146-3644

#1361868
JEROME B KRACHMAN
868 TEQUESTA DR
FRANKLIN LAKES      NJ      07417-2108

#1361869
JEROME B LAMMERS
BOX 45
MADISON   SD    57042-0045

#1361870
JEROME B SEWELL
72-308 SOMMERSET DR
PALM DESERT   CA    92260-6242

#1361871
JEROME B SHAPIRO & LOIS
G SHAPIRO JT TEN
7390 SW 140TH TERR
MIAMI     FL    33158-1268

#1361872
JEROME B STUPP
22 FOREST BLVD
ARDSLEY   NY    10502-1004

#1361873
JEROME BARAN
833 A SOUTH MAIN AVE 304
FALLBROOK   CA      92028

#1361874
JEROME BARBER
BOX 2271
BUFFALO   NY    14240-2271

#1361875
JEROME BELANGER & MARY M
BELANGER JT TEN
30428 WINDSOR
GIBRALTAR   MI    48173-9454

#1361876
JEROME BETTIS
2010 FLORENCE ST
MOBILE    AL    36617-2604

#1361877
JEROME BOGIL CUST ANDREW
BOGIL UNIF GIFT MIN ACT NY
44 OLD BROOK ROAD
DIX HILLS      NY    11746-6431

#1361878
JEROME BONANNO & FRANCES R
BONANNO JT TEN
36351 APPALOOSA CIR
CLINTON TWP   MI    48035-1003

#1361879
JEROME BOWENS
19498 MANOR
DETROIT   MI    48221-1406

#1361880
JEROME BROWN
196 STAR DR
JONESBORO   GA    30236-3623

#1361881
JEROME BROWN & PHYLLIS K
BROWN JT TEN
72 STONY RUN
NEW ROCHELLE   NY    10804-3416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1361882
JEROME BUCKLEY
P O BOX 14270
SAGINAW    MI    48601-0270

#1361883
JEROME BURNETT
1914 CASTLE LANE
FLINT    MI    48504-2012

#1361884
JEROME C AMMERMAN & DORIS P
AMMERMAN JT TEN
5135 DURWOOD DRIVE
SWARTZ CREEK  MI    48473-1123

#1361885
JEROME C HARRIS
5011 DAYTON LIBERTY ROAD
DAYTON  OH    45418-1947

#1361886
JEROME C HELMERS JR &
LIZBETH J HELMERS JT TEN
10 MEADOWOOD WAY
HAMILTON    OH    45013-4023

#1361887
JEROME C HOLLAND
11190 BENTLEY CHASE DRIVE
DULUTH    GA    30097-1728

#1361888
JEROME C HOLLAND &
CHERYL L HOLLAND JT TEN
11190 BENTLEY CHASE DR
DULUTH  GA    30097-1728

#1361889
JEROME C HORTON
12825 SANTA CLARA
DETROIT    MI    48235-1431

#1361890
JEROME C KOSACK
6542 FAIRWAY GARDENS DR
BRADENTON  FL    34203-8843

#1361891
JEROME C LAWLOR
5225 LAWFORD LANE
FORT WAYNE   IN    46815-5130

#1361892
JEROME C PARKER 2ND
629 LONGVIEW DRIVE
LONGBOAT KEY  FL    34228

#1361893
JEROME C PESARTIC & MARY J
PESARTIC JT TEN
13428 N 36TH DR
PHOENIX   AZ    85029-2130

#1361894
JEROME C POSEY
466 S RACCOON RD C39
AUSTINTOWN  OH    44515-3613

#1361895
JEROME C SOVA
5756 GRIGGS DR
CLARKSTON  MI    48346-3240

#1361896
JEROME C WEINBERG AS CUST
FOR STEFAN J WEINBERG A
MINOR UNDER THE LAWS OF THE
STATE OF MICH
DALLAS    TX    75252

#1361897
JEROME C WILLIAMS
562 W RAVENWOOD
YOUNGSTOWN OH    44511-3230

#1361898
JEROME CALABRES
233 CENTRAL AVE
EDISON    NJ    08817-3035

#1361899
JEROME CHARLES HARDCASTLE JR TR
U/A DTD 12/21/77
JEROME CHARLES HARDCASTLE TRUST
3615 BOCA CT
MISSOURI CITY    TX    77459

#1361900
JEROME CHMIELEWSKI
710 DUNCAN AVE
APT 1418
PITTSBURGH   PA    15237-5062

#1361901
JEROME CIESLINSKI
2785 SEMINOLE COURT
BAY CITY    MI    48708-8465

#1361902
JEROME COHEN
208-11 ESTATES DRIVE
BAYSIDE  NY    11360-1167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1361903
JEROME CORNETT & THERESA
CORNETT TRUSTEES FAMILY
TRUST DTD 02/26/89 U/A
JEROME CORNETT
19316 S NUNNELEY
CLINTON TWP    MI    48035-1461

#1361904
JEROME CROCKETT
4160 HARDESTY
KANSAS CITY    MO    64130-1758

#1097436
JEROME D BECKER
23 B DEFOE PL
BRONX    NY    10475-2104

#1361905
JEROME D GROSS
1220 WALNUT VALLEY LANE
CENTERVILLE    OH    45458-9683

#1361906
JEROME D HERRMANN
11025 KEYSTONE DR
LOWELL    MI    49331-9786

#1361907
JEROME D HUGHES
RR 1 BOX 1204
GOULDSBORO  PA    18424-9716

#1361908
JEROME D JONES
15737 S CENTRAL ST
OLATHE    KS    66062

#1361909
JEROME D LUCIANO
49 SPILLWAY CT
MARTINSBURG  WV    25401

#1361910
JEROME D O'NEAL
11578 LINCOLNSHIRE RD
CINCINNATI    OH    45240-2144

#1361911
JEROME D SCHNEIDER
415 WEST JEFFERSON
PEWAMO  MI    48873-9782

#1361912
JEROME D SCHNEIDER &
BETTY SCHNEIDER JT TEN
1224 MON COEUR
CREVE COEUR    MO    63146-5343

#1361913
JEROME D SERZYNSKI
7326 AZALEA SE
GRAND RAPIDS    MI    49508-7420

#1361914
JEROME E BRUNELL
8499 E M 71 LOT 186
DURAND  MI    48429-1079

#1361915
JEROME E DANIELS
9912 MASTIN DRIVE
OVERLAND PARK    KS    66212-5412

#1361916
JEROME E DANIELS & ANNA
DANIELS JT TEN
9912 MASTIN DR
OVERLAND PARK    KS    66212-5412

#1361917
JEROME E DULETZKE CUST
SHANNON ELISE DULETZKE UNDER
VA UNIFORM TRANSFERS TO
MINORS ACT
2021 WEMBLEY PL
LAKE OSWEGO  OR    97034-2612

#1361918
JEROME E FORTE
1715 EAST 97TH TERR
KANSAS CITY    MO    64131-3226

#1361919
JEROME E JOHNSON
1511 VANCOUVER DR
DAYTON  OH    45406-4749

#1361920
JEROME E KRULL & AUDREY L
KRULL JT TEN
35339 HATHAWAY
LIVONIA    MI    48150-2513

#1361921
JEROME E L TICHACEK JR &
MARGARET E TICHACEK JT TEN
4014-A S GRAND
ST LOUIS    MO    63118-3408

#1361922
JEROME E LOGAN
27527 DOVER
WARREN  MI    48093-4764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1361923
JEROME E MONSON AS CUST FOR
LESLIE MONSON U/THE CAL
UNIFORM GIFTS TO MINORS ACT
5873 E CLUB VIEW DRIVE
FRESNO   CA   93727-6212

#1361924
JEROME E OSHESKY & DONNA L
OSHESKY JT TEN
1429 WEST HOWELL RD
MASON   MI   48854-9334

#1361925
JEROME E SIZICK
5535 FORT
SAGINAW   MI   48601-9300

#1361926
JEROME E SOBIERAJ &
ROBERTA M SOBIERAJ JT TEN
24365 MYLER ST
TAYLOR   MI   48180-2136

#1361927
JEROME E YANCHO
14396 N MCKINLEY RD
MONTROSE   MI   48457-9713

#1361928
JEROME EARL JENSEN
4325 E GALEANO ST
LONG BEACH   CA   90815-2708

#1361929
JEROME EDWARD & MARY LOU
EDWARDS JT TEN
3743 BIRNWICK RD
ADRIAN   MI   49221-9217

#1361930
JEROME EISENSTADT
BOX 546881
SURFSIDE   FL   33154-6881

#1361931
JEROME ENGLEBARDT
15 B-2 SHERIDAN VILLAGE
SCHENECTADY NY   12308

#1361932
JEROME ERNAY
38 NUTMEG LA
LEVITTOWN   PA   19054-3412

#1361933
JEROME F AARON
EAST LAKE RD
CASTILE   NY   14427

#1361934
JEROME F BOLLIG
14223 WINCHESTER COURT
ORLAND PARK   IL   60467-1151

#1361935
JEROME F BRETZ
1311 BEMBRIDGE DR
ROCHESTER HILLS   MI   48307-5720

#1361936
JEROME F BRIXNER & IRENE
BRIXNER JT TEN
14 HARTOM RD
ROCHESTER   NY   14624-4008

#1361937
JEROME F CHARLES
2754 GROVENBURG RD
LANSING   MI   48911-6459

#1361938
JEROME F FITZSIMONS
22991 VALLEY VIEW
SOUTHFIELD   MI   48034-3126

#1361939
JEROME F FITZSIMONS & CAROL
ANN FITZSIMONS JT TEN
22991 VALLEY VIEW
SOUTHFIELD   MI   48034-3126

#1361940
JEROME F HABIG TRUSTEE U/A
DTD 12/10/79 JEROME F HABIG
REVOCABLE TRUST
1513 NEWTON ST
JASPER   IN   47546-1622

#1361941
JEROME F HUIRAS & CHERYL J
HUIRAS TR U/A DTD 4/14/93 OF
THE JEROME F HUIRAS & CHERYL J
HUIRAS REV TR
4280 S 43RD ST
MILWAUKEE   WI   53220-2749

#1361942
JEROME F JUREK
30 DELLA DRIVE
LACKAWANNA   NY   14218-3205

#1361943
JEROME F KASZYNSKI
2627 STATEVIEW DRIVE
TOLEDO   OH   43609-1517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1361944
JEROME F MORRIS
1101 W GOLD ST
WILSON   NC    27893-2513

#1361945
JEROME F POLLOCK AS
CUSTODIAN FOR DAWNE E
POLLOCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
BOX 7193
HOLLYWOOD   FL    33081

#1361946
JEROME F RIES
7075 STONINGTON RD
CINCINNATI   OH    45230-3841

#1361947
JEROME F WILLIAMS
2896 SHURENWOOD DR
PORT HURON   MI    48060

#1361948
JEROME FARR
1705 O'BRIEN CT
SPRING HILL    TN    37174-9507

#1361949
JEROME FRIEDMAN CUST DAVID
LEE FRIEDMAN UNIF GIFT MIN
ACT NY
15 GIFFORD WAY
MELVILLE    NY    11747-2310

#1361950
JEROME FRIERSON
C/O ALICE BETHEA
700 CLEMENTS ST APT G1
FLORENCE   SC    29501-2385

#1361951
JEROME FRYDRYCK SR
1049 CANDACE LANE
MADISON HTS   MI    48071

#1361952
JEROME G GRANT
1202 THOMAS DR SW
DECATUR   AL    35601-2759

#1361953
JEROME G JOHNSON &
ELAINE B JOHNSON JT TEN
851 MACK RD
LEONARD   MI    48367-3524

#1361954
JEROME GERRITS & RUTH
GERRITS JT TEN
3448 BLACKBERRY LANE
GREEN BAY   WI    54313-8779

#1361955
JEROME GIBBS
5748 ROYAL WOOD CT
W BLOOMFIELD   MI    48322-4802

#1361956
JEROME GILLIAM
2540 EDMONDSON AVE
BALTIMORE   MD    21223-1001

#1361957
JEROME GIMPEL & MARION
GIMPEL JT TEN
7960-2 LAINA LANE
BOYNTON BEACH   FL    33437

#1361958
JEROME GLASS AS CUST FOR
STEWARD MICHAEL GLASS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
845 SWED CIR
YORKTOWN HEIGHTS   NY    10598-1123

#1361959
JEROME H BERENSON & CAROLYN
S BERENSON TRUSTEES UA
BERENSON FAMILY TRUST DTD
02/19/90
1245 VISTA DEL CIMA
CAMARILLO   CA    93010-8457

#1361960
JEROME H FAIRCHILD
671 WEST CYPRESS AVE
REDLANDS   CA    92373-5817

#1361961
JEROME H GILBRIDE
33359 BAINBRIDGE
NORTH RIDGEVILLE    OH    44039-4139

#1361962
JEROME H HARTZELL
930 BAKER RD
VERSAILLES   OH    45380-9308

#1361963
JEROME H JUDAY
17601 STEAMBOAT DRIVE
ANCHORAGE AK    99516-5729

#1361964
JEROME H LAMPE
215 N 7TH ST
BREESE   IL    62230-1239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1361965
JEROME H MEUER & YVONNE A
MEUER JT TEN
2820 BRIDGESTONE CIRCLE
KOKOMO   IN      46902

#1361966
JEROME H PINKNEY
616 SCOTT STREET
BALTIMORE    MD    21230-2507

#1361967
JEROME H SCHRAMM
21701 MADISON AVE
ST CLAIR SHORES    MI      48081-3720

#1361968
JEROME H WEBER
4255 23RD
DORR    MI      49323-9505

#1361969
JEROME H WEBER
9419 KIMBALL
PEWAMO   MI      48873-9726

#1361970
JEROME HOOG
52 PENFOUND DR
BOWMANVILLE    ON      L1C 4C2
CANADA

#1361972
JEROME HUNTER SOWERS
1848 RIDGEVIEW RD NW
FLOYD COUNTY    VA      24091

#1361973
JEROME I FRANK
11164 GLENFIELD
DETROIT    MI      48213-1372

#1361974
JEROME I LESNICK
SUSAN M LESNICK TR
JEROME & SUSAN LESNICK FAM
TRUST UA 02/02/99
6781 DYER RD
SOUTH BOARDMAN    MI      49680-9406

#1361975
JEROME IRVING KRIEGER
13555 W BALLAD DRIVE
SUN CITY WEST    AZ      85375-5807

#1361976
JEROME J ALFORD
562 SOUTH 400 EAST
IVING    UT      84738-5021

#1361977
JEROME J BECK & MARY F BECK JT TEN
1130 OAKWOOD TRAIL ROAD
LUZERNE    MI      48636-9733

#1361978
JEROME J BODALSKI
398 BRENTWOOD
INKSTER    MI      48141-1257

#1361979
JEROME J BORYSIAK
5467 SUDER AVE
TOLEDO    OH      43611-1462

#1361980
JEROME J CHRASTKA
2923 WESTRIDGE DR
WOODRIDGE IL      60517

#1361981
JEROME J DZIENIS & MAXINE
M DZIENIS TRUSTEES U/A DTD
02/13/92 M-B JEROME & MAXINE
DZIENIS
314 PINEKNOLL CT
BRIGHTON    MI      48116-2439

#1361982
JEROME J FINNEY
2550 N RIVER RD
SAGINAW    MI      48609-9306

#1361983
JEROME J FRANCO
1151 LINDBERGH AVE
FEASTERVILLE    PA      19053-4163

#1361984
JEROME J GRALEWSKI
114 TERENCE DRIVE
MANOR    PA      15665-9707

#1361985
JEROME J HART
12305 SEYMOUR RD
BURT    MI      48417-9704

#1361986
JEROME J HEGER & MARY E
HEGER CO-TRUSTEES U/A DTD
01/28/93 THE JEROME J HEGER
& MARY E HEGER TRUST
249 BRYANS DR
MCDONOUGH GA      30252-2513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1361987
JEROME J HOCHENDONER TR
JEROME J HOCHENDONER TRUST
U/A 11/10/98
671 DRIFTWOOD STREET
LAKE MILTON      OH    44429-9507

#1361988
JEROME J HOHN
717 LELAND ST
FLINT    MI    48507-2431

#1361989
JEROME J KOLESAR
7709 SPRING PARK DR
BOARDMAN  OH    44512-5345

#1361990
JEROME J MC GARRY
5720 HUNTERS RIDGE RD
DAYTON   OH    45431-2907

#1361991
JEROME J MCGARRY &
BRENDA K MCGARRY JT TEN
2075 MOHAVE DR
BEAVERCREEK   OH    45431-3014

#1361992
JEROME J MCGARRY &
BRENDA K MCGARRY JT TEN
2075 MOHAVE DRIVE
DAYTON   OH    45431-3014

#1361993
JEROME J MISICKA
413 MELROSE AVE
HILLSIDE       IL    60162-1336

#1361994
JEROME J MOLESKI
19300 BRIARWOOD
MT CLEMENS    MI    48036-2121

#1361995
JEROME J PHILLIPS
75 HICKORY WAY
SOLVANG   CA    93463-2835

#1097450
JEROME J RATTAY
2642 W HOLMES RD
LANSING    MI    48911-2377

#1361996
JEROME J ROSE
611 BROADWAY
BAYONNE    NJ    07002-3818

#1361997
JEROME J SCHERR
16183 KNOBHILL DR
LINDEN    MI    48451-8786

#1361998
JEROME J SCHILLING &
ELIZABETH A SCHILLING
TRUSTEES U/A DTD 03/03/79
JEROME J SCHILLING TRUST
210 W THIRD ST
WATERLOO  IL    62298-1343

#1361999
JEROME J SKUBICK
12900 SENECA DR
PALOS HEIGHTS      IL    60463-2142

#1362000
JEROME J SOPKO
27-A MARHOERFER DR
PITTSBURG    PA    15236-4038

#1362001
JEROME J VASSALLO
866 COTTON HOUSE RD
CHARLESTON   SC    29412-4426

#1362002
JEROME J ZDEB &
RITA M ZDEB TR
UA 03/27/96
27384 TERREL
DEARBORN HTS    MI    48127-2883

#1362003
JEROME JOHN SCOGNA
130 EAST 7TH AVE
CONSHOHOCKEN PA    19428-1723

#1362004
JEROME K ERICKSON
6 MARSHALL PLACE
JANESVILLE    WI    53545-4031

#1362005
JEROME K LAWRENCE
5035 ROLLER RD
MILLERS     MD    21102-2246

#1362006
JEROME K MAYHEW
15130 REO
ALLEN PARK    MI    48101-3535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1362007
JEROME K MAYHEW &
MILDRED MAYHEW JT TEN
15130 REO
ALLEN PARK    MI    48101-3535

#1362008
JEROME K OPPENHEIMER
R D 1 BOX 20
RED HOOK  NY    12571-9801

#1362009
JEROME K PETTUS
17390 CORNELL AVE
SOUTHFIELD  MI    48075-4276

#1362010
JEROME K REEK
112 70TH ST NW
BRADENTON   FL    34209-2236

#1362011
JEROME K STARZ CUST KIM S
STARZ UNIF GIFT MIN ACT
WISC
4715 W BRADLEY RD
BROWN DEER  WI    53223-3627

#1362012
JEROME KLEIN
195 MINERVA DR
YONKERS   NY    10710-2106

#1362013
JEROME KREVIT
24 GRANNIS RD
ORANGE   CT    06477-1908

#1362014
JEROME KUCZYNSKI & REGINA B
KUCZYNSKI JT TEN
44418 VIRGINIA COURT
CLINTON TOWNSHIP    MI    48038-1068

#1362015
JEROME L BERNSTEIN CUST
JAMIE BERSNSTEIN UNDER THE
FL UNIF TRANSFERS TO MINORS
ACT
BOX 1438
SHEPHERDSTOWN WV    25443-1438

#1362016
JEROME L DORSTEN
PO BOX 3751
BRENTWOOD  TN    37024

#1362017
JEROME L DUDA
1394 VALLEY PARK
SEVEN HILLS    OH    44147-1668

#1362018
JEROME L HUDEPOHL
5962 WILLOW OAK
CINCINNATI    OH    45239-6239

#1362019
JEROME L JANKOWSKI
1843 PLYMOUTH TERRACE S E
GRAND RAPIDS    MI    49506-4148

#1362020
JEROME L MC CON & JILL J MC
CON JT TEN
BOX 554
AMADO  AZ    85645-0554

#1362021
JEROME L SKELLY & MARGARET
SKELLY JT TEN
9807 RED MAPLE DR
PLYMOUTH   MI    48170-3283

#1362022
JEROME L SWANN
101 THOMAS GUIDERA CIR
BALTIMORE    MD    21229-3039

#1097457
JEROME L TREICHLER
6018 CHESTNUT STREET
ZIONSVILLE     PA    18092-2105

#1362023
JEROME L WARREN
6873 SHIMMERING DR
LAKELAND   FL    33813

#1362024
JEROME L ZERRER
2766 N HWY 61
TROY   MO    63379-4902

#1362025
JEROME LARKIN
242 ENGLEWOOD
DETROIT    MI    48202-1107

#1362026
JEROME LENZ
900 OAKWOOD AVENUE
WILMETTE  IL    60091-3320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1362027
JEROME LUNDER
APT 2A
406 PARADISE RD
SWAMPSCOTT   MA      01907-1311

#1362028
JEROME M COWLE
1000 GLENHAVEN DRIVE
PACIFIC PALISADES      CA      90272-2203

#1362029
JEROME M DREAS
BOX 2460
MOUNT VERNON  IL      62864-0047

#1362030
JEROME M DRISCOLL &
ROSE M DRISCOLL TR DRISCOLL FAM
TRUST UA 08/16/96
7722 QUITASOL ST
CARLSBAD   CA      92009-8035

#1097459
JEROME M FISHMAN
48 FOREST RD
VALLEY STREAM   NY      11581-2431

#1362031
JEROME M JACKSON
5945 PECK RD
BROWN CITY      MI      48416-9000

#1362032
JEROME M KATZ & MALCA L KATZ JT TEN
6951 ALDERLEY WAY
WEST BLOOMFIELD      MI      48322-3856

#1362033
JEROME M LITWICKI JR
7363 N STATE ROAD
DAVISON      MI      48423-9368

#1362034
JEROME M MYSZAK
1810 DILL RD
DEWITT      MI      48820-8360

#1362035
JEROME M SCHLECHTER
4236 SE OAK ST
PORTLAND   OR      97215-1041

#1362036
JEROME M SEATON
558 PERRIEN PLACE
GROSSE POINTE WOOD   MI      48236-1133

#1362037
JEROME M SEATON & SALLY A
SEATON JT TEN
558 PERRIEN PLACE
GROSSE PT WDS   MI      48236-1133

#1362038
JEROME M SMITH
2320 S TIBBS AVE
INDIANAPOLIS      IN      46241-4819

#1362039
JEROME M TODARO
1522 OAK ST
GREENSBURG   PA      15601-5440

#1362040
JEROME M TODARO & VIRGINIA
TODARO JT TEN
1522 OAK ST
SOUTH GREENSBURG  PA      15601-5440

#1362041
JEROME M WEAKLAND &
DORIS WEAKLAND JT TEN
452 UPPER HARMONY ROAD
EVANS CITY      PA      16033-3814

#1362042
JEROME M WEIKSNER
P O BOX 667
NEW SMYRNA BEACH  FL      32170-0667

#1362043
JEROME MANGAS
5044 PINE VIEW DRIVE
MOHNTON  PA      19540

#1362044
JEROME MANNINO &
PATRICIA MANNINO JT TEN
6664 YARBOROUGH DR
SHELBY TWP      MI      48316-3473

#1362045
JEROME MARGULIES AS
CUSTODIAN FOR SHELDON
MARGULIES U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
705 KERSEY RD
SILVER SPRING      MD   20902-3054

#1362046
JEROME MARTIN SCHULTZ
88 TROY DRIVE
SHORT HILLS      NJ      07078-1366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362047
JEROME MCKINNEY
8316 FILDING
DETROIT      MI      48228

#1362048
JEROME MIDDLEBROOKS
168 SEWARD ST
PONTIAC      MI      48342-3349

#1362049
JEROME MILLER TRUSTEE FOR
KAREN GAYE MILLER U/A WITH
JEROME MILLER DTD 1/2/62
ATTN K TERRAVECCHIA
36 WILSHIRE LANE 74
OAKDALE      NY      11769-1466

#1362050
JEROME N THELEN
10960 PRICE RD
FOWLER   MI   48835-9221

#1362051
JEROME O HUGHES
BOX 873
ROSS   OH   45061-0873

#1362052
JEROME O NRIAGU
1845 WILTSHIRE DR
ANN ARBOR   MI   48103-6036

#1362053
JEROME O OUPER
6510 W FAIRFIELD AVE
BERWYN   IL   60402-3539

#1362054
JEROME O OUPER & JULIA R
OUPER JT TEN
6510 W FAIRFIELD AVE
BERWYN   IL   60402-3539

#1362055
JEROME O SCHROEDER
70119 MILL CREEK
ROMEO   MI   48065-4253

#1362056
JEROME O'SULLIVAN
2008 HAVERFORD COURT
FREEHOLD   NJ   07728-4911

#1362057
JEROME OCONNOR & MAUREEN
OCONNOR JT TEN
4 ELYSE DRIVE
NEW CITY   NY   10956-3308

#1362058
JEROME P BELDING
104 ELLIS AVE
GLASGOW   KY   42141-1236

#1362059
JEROME P BERK & CHARLENE
BERK JT TEN
1410 ALDGATE CT 2H
WHEELING   IL   60090-6994

#1362060
JEROME P GRABOWSKI
1843 KINGS HWY
LINCOLN PARK   MI   48146-3879

#1362061
JEROME P KARLE
2609 WESTWOOD PKWY
FLINT   MI   48503-4667

#1362062
JEROME P MC FERRAN & MARY K
MC FERRAN JT TEN
11594 N 100 EAST
ALEXANDRIA   IN   46001-9093

#1362063
JEROME P SHEA
6609 VILLA RD
DALLAS   TX   75252-2417

#1362064
JEROME P WENNER &
KATHLEEN M WENNER JT TEN
800 E FORD AVE
BARBERTON   OH   44203-3760

#1362065
JEROME P WHITE & PATRICIA R
WHITE JT TEN
6360 KELLEY ROAD
BROOKLYN   MI   49230-9744

#1362066
JEROME PANNELL
4848 BROADWAY 4B
NEW YORK   NY   10034-3149

#1362067
JEROME PASSMORE
1556 CHICAGO
DETROIT   MI   48206-1775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1097467
JEROME POLDER
28810 SW ASHLAND DR 261
WILSONVILLE    OR    97070-5703

#1362068
JEROME R BOBROFF
3879 CORAL SHORES CT
SAN DIEGO    CA    92173-5913

#1362069
JEROME R BOCKES
911 MICH RD
EATON RAPIDS    MI    48827

#1362070
JEROME R CSIRE
5606 MERKLE AVE
PARMA    OH    44129-1511

#1362071
JEROME R HARRIS
751 NORTH LEGGETT CT
CINCINNATI    OH    45215-1605

#1362072
JEROME R HNILO
4540 DOWS PRAIRIE RD
MCKINLEYVILLE    CA    95519-9490

#1362073
JEROME R JANKOWIAK
22501 HANSON COURT
SAINT CLAIR SHORES    MI    48080-4024

#1362074
JEROME R KELLEY
11 BAKER COURT
TROTWOOD    OH    45426-3001

#1362075
JEROME R KERR &
DEBRA A KELSO JT TEN
3339 DATO DR
HIGHLAND PARK    IL    60035-1254

#1362076
JEROME R KOZLOWSKI & LUCYANN
H KOZLOWSKI JT TEN
2726 BEDELL RD
GRAND ISLAND    NY    14072

#1362077
JEROME R LAVALLEE &
BARBARA MARY TAYLOR JT TEN
4416 N 18TH STREET
ARLINGTON    VA    22207-2312

#1362078
JEROME R PATTERSON JR
424 JENNINGS ST
BEVERLY    NJ    08010-3540

#1362079
JEROME R ROSE
4110 DOWLING
HOUSTON    TX    77004-5242

#1362080
JEROME R SABBIA &
MADELINE H SABBIA TEN COM
552 WINDMERE CIRCLE
PRESCOTT    AZ    86303-5798

#1362081
JEROME R SANTOS
BOX 516
DORCHESTER    MA    02124-0005

#1362082
JEROME R SCHULTZ
24805 SAXONY
EAST DETROIT    MI    48021-1254

#1362083
JEROME R STOCKING & SUZANNE
P STOCKING JT TEN
1858 KENMORE
GROSSE POINTE WOOD    MI    48236-1982

#1362084
JEROME R STRATTON
APT 546
5820 S WINDERMERE ST
LITTLETON    CO    80120-2152

#1362085
JEROME R TICKNOR CUST TERRI
LYNN TICKNOR UNIF GIFT MIN
ACT MICH
5541 VINCENT
NORTH STREET    MI    48049

#1362086
JEROME R VERSCHAEVE
52171 SAWMILL CREEK DRIVE
MACOMB    MI    48042

#1362087
JEROME R WILLIAMSON
1841 S 60TH CT
CICERO    IL    60804-1637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362088
JEROME RAFFEL & JANICE R
RAFFEL TRUSTEES U/A DTD
05/09/90 F/B/O RAFFEL LIVING
TRUST
580 CENTER DR
PALO ALTO    CA    94301-3101

#1362089
JEROME S ALTMAN
1598 N GROTTO
ST PAUL    MN    55117-3461

#1362090
JEROME S BURZYNSKI
2155 WETTERS RD
KAWKAWLIN    MI    48631-9411

#1362091
JEROME S BYERS & SHIRLEY ANN
BYERS TEN ENT
2 MAYFLOWER DR
UNIONTOWN    PA    15401-5224

#1362092
JEROME S COLLINS
18330 STAHELIN AVE
DETROIT    MI    48219-2840

#1362093
JEROME S ENGEL & GLORIA
ENGEL JT TEN
27 CLIVE HILLS RD
EDISON    NJ    08820-3657

#1362094
JEROME S HARRIS
21961 LYON TRAIL N
S LYON    MI    48178-9049

#1362095
JEROME S MATUCH
5349 7TH AVE
COUNTRYSIDE    IL    60525-3619

#1362096
JEROME S POST
3730 GAINESBOROUGH DR
ORION    MI    48359-1617

#1362097
JEROME S ROUTMAN
2400 LYNNHAVEN
SPRINGFIELD    IL    62704-2115

#1362098
JEROME S SYTEK
12024 S ROGER RD
POSEN    MI    49776-9421

#1362099
JEROME S WALTER
228 HARRISON AVE
TOWNTONAWANDANY    14223-1609

#1362100
JEROME SCHNALL
5420 CONNECITUT AVE NW
WASHINGTON DC    20015

#1362101
JEROME SCHNEIDER
2709 S DIXON RD
KOKOMO    IN    46902-2996

#1362102
JEROME SCHNEIDER
2875 SOUTH RD
CINCINNATI    OH    45233-4319

#1362103
JEROME SHEITELMAN
62 DRYDEN RD
BASKING RIDGE    NJ    07920-1946

#1362104
JEROME SILVER
2673 EATON ROAD
SHAKER HEIGHTS    OH    44118

#1362105
JEROME SILVER AS CUST FOR
LESLIE H SILVER A MINOR PURS
TO SECS 1339/26 INCL REV
CODE OF OHIO
19807 GARDENVIEW
MAPLE HEIGHTS    OH    44137-1830

#1362106
JEROME SILVERMAN
43 W 64TH ST
APT 5A
NEW YORK    NY    10023

#1362107
JEROME SMITH
5974 WIND BROOK AVE SE
KENTWOOD MI    49508-0618

#1362109
JEROME SOLOFF
APT 2G C
281 GARTH RD
SCARSDALE    NY    10583-4052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362110
JEROME SPITZER
21 WAYNE DRIVE
PLAINVIEW    NY    11803-4817

#1362111
JEROME STANLEY CULIK
2219 BUCK RUB DRIVE
NOTTINGHAM    PA    19362-9107

#1362112
JEROME STEIN
2500 EXTON ROAD
HATBORO    PA    19040-2509

#1362113
JEROME STEPHEN MEHLER &
KAREN MEHLER JT TEN
28888 APPLE BLOSSOM LANE
FARMINGTON HILLS    MI    48331-2413

#1362114
JEROME STUBB
1233 SINGINGWOOD CT 5
WALNUT CREEK    CA    94595-3238

#1362115
JEROME T BALLARD
11095 STONEY BROOK DR
GRAND LEDGE    MI    48837-9185

#1362116
JEROME T FIELDS
1345 RANSOM RD
APT 3
GRAND ISLAND    NY    14072-1438

#1362117
JEROME T LARSON
2210 FAWKS LANE
ROANOKE    TX    76262-9040

#1362118
JEROME T NOARK
636 WEST ST
NILES    OH    44446-2654

#1362119
JEROME V CROSSON
3468 BEDFORD
DETROIT    MI    48224-3615

#1362120
JEROME V SWEENEY 2ND &
MARY S SWEENEY JT TEN
171 MILK STREET
BOSTON    MA    02109

#1362121
JEROME VICTOR AS CUST FOR
MARK VICTOR U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2343 EAST 16TH ST
BROOKLYN    NY    11229-4435

#1362122
JEROME W BEATTIE
5732 EXETER COURT
ALTA LOMA    CA    91701-1856

#1362123
JEROME W BOLICK
BOX 307
CONOVER    NC    28613-0307

#1362124
JEROME W GATES &
CAROLE E GATES JT TEN
BOX 7533
LAGUNA NIGUEL    CA    92607-7533

#1362125
JEROME W GILDNER JR &
JOAN C GILDNER JT TEN
1826 W CLOVER LN
MEQUON    WI    53092-5443

#1362126
JEROME W GUERIN
224 E 18TH STREET
COSTA MESA    CA    92627-3105

#1362127
JEROME W JOHNSON
3904 N FARWELL AVE
SHOREWOOD WI    53211-2411

#1362128
JEROME W RUTKOSKI
156 S MARLIN
GRAND ISLAND    NY    14072-2928

#1362129
JEROME W SERBEL
2318 BEARS DEN ROAD
YOUNGSTOWN OH    44511-1304

#1362130
JEROME W WILLIAMS
7506 S SANGAMON AVENUE
CHICAGO    IL    60620-2848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362131
JEROME W ZORACKI & JEROME J
ZORACKI JT TEN
302 GRAFT ST
EVERSON   PA       15631

#1362132
JEROME WALDREF TR
JEROME WALDREF LIVING TRUST
UA 11/28/96
670 RANDALL ROAD
SANTA BARBARA   CA    93108-2123

#1362133
JEROME WHITEN
209 N JUNCTION
DETROIT   MI     48209-3158

#1362134
JEROME WILLIAM GEORGE
903 N MAIN ST
ROCHESTER   MI     48307-1436

#1362135
JEROME ZAHARA & LILLIAN
ZAHARA JT TEN
4501 N FORESTVIEW
CHICAGO     IL     60656-4130

#1362136
JEROME ZUBA
2375 N 147TH ST
BROOKFIELD   WI     53005-4501

#1362137
JEROMETTA I BUTLER
3800 BAYHAN
INKSTER   MI     48141-3243

#1362138
JERONIMO L REYES
5417 SOUTH 74TH AVE
SUMMIT   IL     60501-1016

#1362139
JERRALD B MILLER &
SHIRLEY R MILLER JT TEN
296 ROGER WILLIAMS
HIGHLAND PARK   IL     60035-4743

#1362140
JERRALD C ESTES
15288 DAYTON RD
MONROE   MI     48161-3730

#1362141
JERRE G ALLEN & CAROLE S ALLEN
TR
ALLEN FAMILY REVOCABLE TRUST
UA 6/20/97
7583 N MYSTIC CANYON DR
TUCSON   AZ     85718

#1362142
JERRE J BOOTH &
FRANCES S SAVIGNAC JT TEN
9426 PINE AVE
ST LOUIS     MO     63144-1024

#1362143
JERRELL L HARRISON
868 N CANAL
EATON RAPIDS     MI     48827-9370

#1362144
JERRELL MCRAE
7365 ADMIRALTY
CANTON   MI     48187-1501

#1362145
JERRI L BLUMENTHAL
3029 TANGLEWOOD DR
CLEARWATER   FL     33761-1427

#1362146
JERRI L BURTON
3322 LADINO CT
WOODBRIDGE   VA     22193

#1362147
JERRI LEE STEELE SHUMAN
BOX 371
COLBY     KS     67701-0371

#1362148
JERRI SUOMINEN WOLDER
TRUSTEE U/A DTD 12/12/91 THE
JERRI SUOMINEN WOLDER TRUST
BOX 1163
W JORDAN   UT     84084-7163

#1362149
JERRIE L SAPP
PO BOX 213
BRIDGEVILLE     DE     19933-0213

#1362150
JERRIE LEE STEVENS &
KENNETH W STEVENS JT TEN
7052 SAN JACINTO CT
CITRUS HEIGHTS     CA     95621-4308

#1362151
JERRIET J WOODRUFF
920 BEDFORD PLACE
COLUMBIA   TN     38401-6700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362152
JERRILYN A WIRTH
6222 WOLCOTTSVILLE RD
AKRON   NY   14001

#1362153
JERRILYNN J ALLEN TR
JERRILYNN J ALLEN TRUST
UA 10/27/97
6101 ARDMORE PARK CIR
DEARBORN HTS   MI   48127-3927

#1362154
JERRINE L PLACEK
635 NORTH WILKE ROAD
ARLINGTON HEIGHTS   IL   60005-1044

#1362155
JERRLYN J JONES
4513 MOSS RIDGE LANE
INDIANAPOLIS   IN   46237-2916

#1097478
JERROLD A FORD & LOIS G FORD JT TEN
3308 GREENFIELD CT
BAY CITY   MI   48706-2709

#1362156
JERROLD A KENNEDY
RR 9 400 MCKINLEY RD
PICTON   ON   K0K 2T0
CANADA

#1362157
JERROLD B RIDENOUR
8849 34 MILE RD
ROMEO   MI   48065-3152

#1362158
JERROLD BLAKE YOUNG & JO O
YOUNG JT TEN
3930 ELISA CT
COLORADO SPRINGS   CO   80904

#1362159
JERROLD D MILLER
3005 S LEISURE WORLD BLVD
APT 816
SILVER SPRING   MD   20906

#1362160
JERROLD D SALEL
7522 W VERNALIS RD
TRACY   CA   95304-9365

#1362161
JERROLD E BRECKO
28 TIMBERLANE DR
PENNINGTON   NJ   08534-1403

#1362162
JERROLD E WAGNER
1116 WHITING
MEMPHIS   TN   38117-5948

#1362163
JERROLD E WAGNER & CAROLE A
WAGNER JT TEN
1116 WHITING
MEMPHIS   TN   38117-5948

#1362164
JERROLD FRIEDMAN CUST
CAITLYN F FRIEDMAN UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
68 CHERRY RD
ITHACA   NY   14850-9758

#1362165
JERROLD GUY H YASHIRO
46-355 KUMOO LOOP
KANEOHE   HI   96744-3532

#1362166
JERROLD H BAMEL
60 HAVELOCK RD
08-09 RIVER PLACE TOWER A3
169658
SINGAPORE

#1362167
JERROLD H MAYSTER & JOYCE C
MAYSTER JT TEN
2171 TENNYSON
HIGHLAND PARK   IL   60035-1637

#1362168
JERROLD HIRSCH CUST MURRAY
HIRSCH UNIF GIFT MIN ACT NY
116 LEFFERTS RD
WOODMERE   NY   11598-1315

#1362169
JERROLD J SEVERT
6074 PHILLIPSBURG-UNION ROAD
ENGLEWOOD OH   45322-9712

#1362170
JERROLD K MONTGOMERY
4325 TRAILGATE DR
INDIANAPOLIS   IN   46268-1855

#1362171
JERROLD K SCHNEIDER
1829 STONEY HILL DR
HUDSON   OH   44236-3843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1362172
JERROLD L ALBERTSON
2084 JEFFERSON RD
HARRISON    MI    48625-9402

#1362173
JERROLD L ALBERTSON &
ADELINE J ALBERTSON JT TEN
2084 JEFFERSON RD
HARRISON    MI    48625-9402

#1362174
JERROLD L JONES
3920 KELLER RD
HOLT    MI    48842-1824

#1362175
JERROLD LEE GROSS
33 SUNFIELD AVE
STATEN ISLAND    NY    10312-1416

#1362176
JERROLD M LADAR CUST JEFFREY
B LADAR UNIF GIFT MIN ACT
CAL
1111 BAY STREET 206
SAN FRANCISCO    CA    94123-2363

#1362177
JERROLD MACH
6643 BAIRD AVE
RESEDA    CA    91335

#1362178
JERROLD REDFORD
16 GRANITE CT
SAN CARLOS    CA    94070-4306

#1362179
JERRY A APTHORPE
9342 HORN RD
WINDHAM  OH    44288-1450

#1362180
JERRY A BADOUR
48701 CHERRY HILL ROAD
CANTON    MI    48188-1004

#1362181
JERRY A BARKER CUST KASIE
MARIE BARKER UNDER IN UNIF
GIFTS TO MINORS ACT
2820 S ST RD 13
LAPEL    IN    46051-9660

#1362182
JERRY A BEEBE
16107 ALLEN
BELTON    MO    64012-1517

#1362183
JERRY A CATER
1798 TURNER CHURCH ROAD
MC DONOUGH  GA    30252-2858

#1362184
JERRY A DAVIS
540 N BURGESS AVE
COLUMBUS  OH    43204-3421

#1362185
JERRY A DE LAAT
7450 SANDY HILL DR
JENISON    MI    49428-7774

#1362186
JERRY A DEHAVEN
11631 S 200 W
KOKOMO  IN    46901-7523

#1362187
JERRY A DOWDY JR
950 UPPER SMITHS GROVE RD
SMITHS GROVE    KY    42171-8802

#1362188
JERRY A ESTEP
701 CARNES
FENTON    MI    48430-2901

#1362189
JERRY A FELTS
101 FREDRICK
OXFORD    MI    48371-4741

#1097486
JERRY A FERRENTINO
226 FOUNTAIN ST APT 605
NEW HAVEN  CT    06515

#1362190
JERRY A FISHER
13094 SANBOURNE S
OLIVE BRANCH    MS    38654-7567

#1362191
JERRY A FOERMAN
6454 E 100N
KOKOMO  IN    46901-9553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362192
JERRY A FOSTER
119 AURIGA
LOMPOC   CA      93436-1215

#1362193
JERRY A FRANKS
3270 CROTON DR
NEWAYGO   MI      49337-8367

#1362194
JERRY A GIBSON
9264 ROCKER
PLYMOUTH   MI      48170-4172

#1362195
JERRY A GOODWIN
1607 IRVING
SAGINAW   MI      48602-5107

#1362196
JERRY A GROLL & GLORIA J
GROLL TEN ENT
5535 ADRIAN
SAGINAW   MI      48603-3660

#1362197
JERRY A HARDEY
2411 EVERGREEN RD
WESTLAKE   LA      70669-7325

#1362198
JERRY A HARRIS & MONA L
HARRIS TEN ENT
5054 BOONE TRAIL
HILLSBORO   MO      63050-3548

#1362199
JERRY A HAYES
21605 S ORE RD
PLEASANT HILL      MO    64080-9172

#1362200
JERRY A HELMS
5736 BLACKLEY LANE
INDIANPOLIS   IN      46254-5199

#1362201
JERRY A HELMS SR
28863 REVELLS NECK RD
WESTOER   MD      21871-3449

#1362202
JERRY A HUMMEL & BARBARA M
HUMMEL JT TEN
1601 S FIDELIS ST
APPLETON   WI      54915-4029

#1362203
JERRY A HUMMEL CUST GREG J
HUMMEL UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
1601 S FIDELIS ST
APPLETON   WI      54915-4029

#1362204
JERRY A HUMMEL CUST JENNY M
HUMMEL UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
1601 S FIDELIS ST
APPLETON   WI      54915-4029

#1362205
JERRY A JENKINS &
KATHRYN E JENKINS JT TEN
1643 SASHABAW RD
ORTONVILLE   MI      48462-9163

#1362206
JERRY A KAZOL
7781 E LINDEN LANE
PARMA   OH    44130-5841

#1362207
JERRY A KUHR
6413 NORANDA DR
DAYTON   OH      45415-2028

#1362208
JERRY A LEWIS
6213 FLICKINGER RD
NEY   OH    43549-9736

#1362209
JERRY A LUKANC & NANCY K
LUKANC JT TEN
2635 DELAWARE DRIVE
WICKLIFFE      OH    44092-1213

#1362210
JERRY A MAXWELL & SANDRA
MAXWELL JT TEN
RT 1 BOX 1804
HAVANA   FL      32333-9801

#1362211
JERRY A MC KEE & JOYCE C
MC KEE JT TEN
12 CAVALCADE CIR
SACRAMENTO   CA    95831-2117

#1362212
JERRY A MC VEIGH
504 ASH
HOLLY   MI      48442-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362213
JERRY A MCVICKER
862 COTTAGE AVE
WABASH   IN     46992-1909

#1362214
JERRY A MEYERS
2115 147 AVE SE
ERIE   ND   58029-9752

#1362215
JERRY A MEYERS
2115 147TH AVE SE
ERIE   ND   58029-9752

#1362216
JERRY A MUNDELL
BOX 94
FOREST   IN     46039-0094

#1362217
JERRY A MUSIC
1010 THOMPKINS DR
CEMENT CITY   MI     49233-9706

#1362218
JERRY A MYMAN
11601 WILSHIRE BLVD #2200
LOS ANGELES   CA     90025

#1362219
JERRY A NUNAMAKER
133 WATERS EDGE ROAD
GREENWOOD SC     29649

#1362220
JERRY A OLGER
P O BOX 1294
BRIGHTON   MI     48116-2894

#1362221
JERRY A PARKS
978 RT 503 NORTH
W ALEXANDRIA   OH     45381

#1362222
JERRY A PECKHAM
130 BROOKLAWN DR
ROCHERSTER NY     14618-2411

#1362223
JERRY A POTTS
3001 ROCK CREEK COURT
CROWLEY   TX     76036-5306

#1362224
JERRY A RIGONAN
6638 RIDGEVIEW DR
CLARKSTON   MI     48346-4456

#1362225
JERRY A RYAN
13540 MARVIN
TAYLOR   MI     48180-4404

#1362226
JERRY A SCHAMEL
1260 HUNTSMAN
ST LOUIS   MO     63137-3501

#1362227
JERRY A SIEBENBORN
31347 EVENINGSIDE
FRASER   MI     48026-3323

#1362228
JERRY A SIWINSKI
3543 W 57TH ST
CHICAGO   IL     60629-3803

#1362229
JERRY A SKINNER
G1179 E YALE AVE
FLINT   MI     48505

#1362230
JERRY A SMITH
6930 COLONY DR
W BLOOMFIELD   MI     48323-1116

#1097494
JERRY A STILWELL
5107 WEST HARROW
HOUSTON   TX     77084

#1362231
JERRY A TIFFANY
90 SCHMEICHEL ROAD
HILLSDALE   NY     12529

#1362232
JERRY A VARNER
G-4442 VAN SLYKE RD
FLINT   MI     48507-3542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362233
JERRY A WALDRON
6971 CRYSTAL RD
CARSON CITY    MI    48811-9545

#1362234
JERRY A WALKER & ELLEN MARIE
R WALKER JT TEN
13229 STURBRIDGE RD
WOODBRIDGE VA    22192-3719

#1362235
JERRY A WEISS
3512 EASTBROOK DR
EVANSVILLE    IN    47711-3074

#1362236
JERRY A WILLIAMS
3269 HUNTERS WAY
BELLEVILLE    IL    62221-3435

#1362237
JERRY A YOUNT
10003 83RD
PALOS HILLS    IL    60465

#1362238
JERRY ADELMAN AS CUSTODIAN
FOR NOREEN ADELMAN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1185 LAUREL AVE
WINNETKA    IL    60093-1819

#1362239
JERRY ALFARO
30040 FAIRFAX
LIVONIA    MI    48152-1919

#1362240
JERRY ANDERSON
3452 WELLINGTON
DAYTON    OH    45410-3141

#1362241
JERRY ANTL
260 ROUND HILL RD
BRISTOL    CT    06010-2639

#1362242
JERRY ARMENTROUT
109 WATER STREET
SEVILLE    OH    44273-9787

#1362243
JERRY B BLISS
BOX 593
LAKE ORION    MI    48361-0593

#1362244
JERRY B BRADLEY
2549 GOLDEN ROAD
BOWLING GREEN    KY    42104-4523

#1362245
JERRY B BRADLEY & MARGIE L
BRADLEY JT TEN
2549 GOLDEN ROAD
BOWLING GREEN    KY    42104-4523

#1362246
JERRY B CALLIS
2504 CALLIS RD
LEBANON    TN    37090-8220

#1362247
JERRY B DAVIDSON
228 GARFIELD ST
MIDDLETOWN    OH    45044

#1362248
JERRY B DENNY
1227 TONER DR
ANDERSON    IN    46012-1530

#1362249
JERRY B DOZIER
BOX 2128
ALVIN    TX    77512-2128

#1362250
JERRY B HARPER
21751 N HORSESHOE ROAD
EDMOND OK    73003-3201

#1362251
JERRY B HAYNES
6047 JERRY LEE DR
MILFORD    OH    45150-2212

#1362252
JERRY B HUGHES
6042 CANTERBURY CT
PITTSBORO    IN    46167-9310

#1362253
JERRY B JOHNSON
234 STATE HWY 309
KERENS    TX    75144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1362254
JERRY B JORDAN
245 NOBLE CIR
VERNON HILLS      IL      60061-2926

#1362255
JERRY B LEIBRING
3077 BIXLER ROAD
NEWFANE NY      14108-9730

#1362256
JERRY B PALMER
142 BLEEKER STREET
LAWRENCEVILLE   GA      30044-4908

#1362257
JERRY B PEOPLES
298 RICHARD LINDER ROAD
CALHOUN      LA      71225-8468

#1362258
JERRY B ROTH
7825 DEERHURST PL
MAINEVILLE      OH      45039-9553

#1362259
JERRY B STOVER
5252 MCEVER RD
OAKWOOD GA      30566-3112

#1362260
JERRY B VANCONANT
8094 WEST R AVE
KALAMAZOO MI      49009-8938

#1362261
JERRY BAISDEN
1750 BAKER ROAD 24
SPRINGFIELD      OH      45504-4557

#1362262
JERRY BENDER
2406 DRIFTWOOD DRIVE
WILMINGTON      DE      19810-2849

#1362263
JERRY BERNARD PORTNOY
9550 KUHN ROAD
JACKSONVILLE      FL      32257-5631

#1362264
JERRY BIBB
448 OLD WHITFIELD ROAD
PEARL      MS      39208-9188

#1362265
JERRY BOQUETTE JR & CHARNA L
ST JT TEN
4370 STELLO
SAGINAW      MI      48609-9130

#1362266
JERRY BREWER
376 WYNDELIFT PL
AUSTINTOWN OH      44515-4300

#1362267
JERRY BUSHEY
40550 COLONY
UTICA      MI      48313-3808

#1362268
JERRY BUTLER
BOX 42
GILBOA      WV      26671-0042

#1362269
JERRY C A BERGER
671 GOOSENECK DRIVE
LITITZ      PA      17543

#1362270
JERRY C ADAMS & DORIS L
ADAMS & CHERYL L ADAMS &
JERRIE SUE KINCAID JT TEN
1093 WOODWORTH
GRAND BLANC   MI      48439-4884

#1362271
JERRY C BUSH
6241 NORTH ROUTE 48
LEBANON   OH      45036-9482

#1362272
JERRY C DAVIS
3232 NE 69TH AVE
PORTLAND   OR      97213-5228

#1362273
JERRY C DIXON & SUSAN C
DIXON JT TEN
16101 VIRGI COURT
MOUNT CLEMENS MI      48038-4179

#1362274
JERRY C FARROW
11860 EL AVE
GALESBURG MI      49053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362275
JERRY C LENHART
446 E BORTON RD
ESSEXVILLE    MI    48732-9745

#1362276
JERRY C MEAD
1400 OLD COACH RD
NEWARK    DE    19711-7611

#1362277
JERRY C MITCHELL & ELEANOR R
MITCHELL TR U/A DTD 07/17/90
JERRY C MITCHELL & ELEANOR R
MITCHELL REV TR
1556 MARKHAM WAY
SACRAMENTO  CA    95818-3458

#1362278
JERRY C REEVES
3750 E DRAHNER
OXFORD    MI    48370-2514

#1362279
JERRY C RUEHLE
4200 PRIMERO DR
BULLHEAD CITY    AZ    86429-7774

#1362280
JERRY C WARREN
751 EAST ELZA
HAZEL PARK    MI    48030-2231

#1362281
JERRY C WILLIAMS
7401 CHICHESTER
CANTON TWP    MI    48187-1440

#1362282
JERRY C WRIGHT
27 MARYLAND ROAD
LEHIGH ACRES    FL    33936-6745

#1362283
JERRY CAPA
22422 EDISON
DEARBORN  MI    48124-2792

#1362284
JERRY CHALUPNICEK &
DOROTHY CHALUPNICEK JT TEN
555 WEST ROAD
LOMBARD  IL    60148-1544

#1362285
JERRY CHARCHYSHYN & ANNA
CHARCHYSHYN JT TEN
22 KATZMAN RD
ELLENVILLE    NY    12428-5801

#1362286
JERRY CHIN &
VERNA CHIN JT TEN
5075 EL ROBLE COURT
SAN JOSE    CA    95118-2321

#1362287
JERRY CHOMIAK & HAZEL
CHOMIAK JT TEN
54247 VERONA PARK DR
MACOMB  MI    48042-5799

#1362288
JERRY CINTRON
2515 CEDAR AVE
WILMINGTON    DE    19808-3203

#1362289
JERRY CLENDENIN CUST
RYAN CLENDENIN
UNIF TRANS MIN ACT KY
718 BRITTANY TRL
FLORENCE  KY    41042-3185

#1362290
JERRY CURCIO & DOLORES
CURCIO JT TEN
8 LIBERTY LN
ENGLISHTOWN  NJ    07726-8177

#1362291
JERRY D ALSUP
119 COUNTRY CREEK CT
BALLWIN    MO    63011-3811

#1362292
JERRY D AVERY
1087 HIGHVIEW DR
LAPEER    MI    48446-3363

#1362293
JERRY D BIRKHEAD
7165 CAMBRIDGE
ST LOUIS    MO    63130-2303

#1362294
JERRY D BOLING
11401 SEAGOVILLE RD
MESQUITE  TX    75180-3215

#1362295
JERRY D BOWMAN
779 LEBANON RD
CLARKSVILLE  OH    45113-9700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1362296
JERRY D BROCK
C/O MARTHA J BROCK
BOX 96
CONCORD  AR    72523-0096

#1362297
JERRY D BROWN &
CHAINE BROWN TR
BROWN FAMILY TRUST UA 07/19/94
6939 SANFORD RD
HOWELL   MI    48843-9207

#1362298
JERRY D BURNS
R 1 BOX 179
BUTLER   MO    64730-9801

#1362299
JERRY D BURTON
10123 E DODGE RD
OTISVILLE      MI    48463-9765

#1097503
JERRY D CAMPBELL
2919 N FARWELL AVE
MILWAUKEE  WI    53211-3305

#1362300
JERRY D CARDER
3409 N GENESEE RD
FLINT       MI    48506-2163

#1362301
JERRY D COURTER
901 N E 76TH ST
GLADSTONE  MO    64118-2003

#1362302
JERRY D CROSSER
BOX 855
MARTIN     TN    38237-0855

#1362303
JERRY D CRUMP
4800 NICHOLS RD
MASON   MI    48854-9549

#1362304
JERRY D DIVINE
10207 GILLETTE
LENEXA   KS    66215-1755

#1362305
JERRY D ELLIS
11181 E LANSING RD
DURAND   MI    48429-1824

#1362306
JERRY D ELLIS
4424 DIXON DR
SWARTZ CREEK   MI    48473-8279

#1362307
JERRY D FEAKES
2275 N CABLE RD 211
LIMA      OH    45807-1778

#1362308
JERRY D FEHER
6454 WASHBURN RD
GOODRICH  MI    48438-8821

#1362309
JERRY D FREDERICKSON
1181 W SOLON RD
DEWITT    MI    48820-8655

#1362310
JERRY D GARRETT
1807 W MADISON ST
KOKOMO  IN    46901-1829

#1362311
JERRY D GHEE
1923 WOODMEAD ST SW
DECATUR   AL    35601-3652

#1362312
JERRY D GRAY
1611 W LAVENDER LANE
ARLINGTON  TX    76013-4906

#1362313
JERRY D GWYN
18714 SKYLINE ST
ROSEVILLE   MI    48066-1321

#1362314
JERRY D HEFLIN
23718 FAIRWAY DR WEST
WOODHAVEN MI    48183-3168

#1362315
JERRY D HIATT
375 CENTRAL ST
MILFORD   MA    01757-3401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362316
JERRY D HICKS
1629 N PARSELL CIR
MESA    AZ    85203-2698

#1362317
JERRY D HOWARD
585 FOURTH ST
PONTIAC    MI    48340-2021

#1362318
JERRY D HURLBUT
229 WOOD DUCK LOOP
MOORESVILLE    NC    28117-8136

#1362319
JERRY D HURLEY
26318 SIMS
DEARBORN HEIGHTS    MI    48127-4123

#1362320
JERRY D JACKSON
112 WEST LINE
AZLE    TX    76020-2354

#1362321
JERRY D JONES
1269 HALIFAX RD
SCOTTSVILLE    KY    42164

#1362322
JERRY D KEENUM
201-1 CHEROKEE IH
GRANBURY    TX    76048

#1362323
JERRY D KLEINERT
2074 BARBER DR
STOUGHTON    WI    53589-3002

#1362324
JERRY D LAWSON
721 STERLING
PONTIAC    MI    48340-3173

#1362325
JERRY D LEDFORD
121 CAMERON DR
BATTLE CREEK    MI    49015-2027

#1362326
JERRY D LEMMER & LOLA M
LEMMER JT TEN
10923 HACKETT RD
FREELAND    MI    48623-9738

#1362327
JERRY D LOHMEYER
845 WATERSHED DR
ANN ARBOR    MI    48105-2574

#1362328
JERRY D LOPOSSA
50 BAILLIERE DR
MARTINSVILLE    IN    46151-1303

#1362329
JERRY D LOVELESS
7962 MIDDLETON-GERMANTOWN RD
GERMANTOWN OH    45327-9610

#1362330
JERRY D MAXSON
5111-34 AV
MOLINE    IL    61265

#1362331
JERRY D MORRIS JR
2147 S ETHEL
DETROIT    MI    48217-1654

#1362332
JERRY D ORLUCK TOD
SHARON L BLAQUIERE &
MARK A ORLUCK
5049 LAKESHORE 11
LEXINGTON    MI    48450

#1362333
JERRY D PARKER
6207 EVERETT
KANSAS CITY    KS    66102-1347

#1362334
JERRY D PETERS
3681 KINSINGER RD
HAMILTON    OH    45013-9711

#1362335
JERRY D PETERS JR
8799 ASHBROOK DR
WEST CHESTER    OH    45069-3348

#1362336
JERRY D PHILLIPS
4089 MILL LK RD
LAKE ORION    MI    48360-1542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362337
JERRY D POMEROY
445 QUAIL TRL
INDIAN RIVER        MI      49749-9566

#1362338
JERRY D RANDOLPH
2904 NEBRASKA AVE
TOLEDO      OH      43607-3123

#1362339
JERRY D RICE & MARY F RICE JT TEN
3416 W 93RD
LEAWOOD   KS      66206-2005

#1362340
JERRY D RICH
2954 W FITCH AVE
CHICAGO      IL      60645-2936

#1362341
JERRY D ROBBINS
6259 EAST 91 NORTH
AVON   IN      46123

#1362342
JERRY D SHRIEVES
305 MALIBU CANYON DR
COLUMBIA   TN      38401-6802

#1362343
JERRY D SIDES
7308 RIVIERA DR
FORT WORTH   TX      76180-8214

#1362344
JERRY D SMITH
2330 E LAKE
CLIO      MI      48420-9147

#1362345
JERRY D SNYDER
8670 OAKES RD
ARCANUM   OH      45304-9610

#1362346
JERRY D STACY
7003 MAPLEWOOD
TEMPERANCE   MI      48182

#1362347
JERRY D STEWART
39622 RD 612
RAYMOND   CA      93653

#1362348
JERRY D THOMAS
3619 MAIN STREET
ANDERSON   IN      46013-4247

#1362349
JERRY D THRONE
3934 GREENVIEW
TOLEDO   OH      43606-1021

#1362350
JERRY D TIBBETT
R 1
KINGMAN   IN      47952-9801

#1362351
JERRY D TURNER
704 BRANCHWOOD DRIVE
NORMAN   OK      73072-4122

#1362352
JERRY D WALLACE
662 COLLIER ROAD
PONTIAC      MI      48340-1310

#1362353
JERRY D WILLMON
3300 BARCLAY AVE
SPRING HILL      FL      34609

#1362354
JERRY D WOODS JR
BOX 28
NOCONA   TX      76255-0028

#1362355
JERRY D WRIGHT
2209 ATWOOD DR
ANDERSON   IN      46016-2740

#1362356
JERRY DALE MC CLANAHAN &
BRENDA MC CLANAHAN JT TEN
8867 STEWARDS FERRY PIKE
MT JULIET      TN      37122-7109

#1362357
JERRY DALE WELLS
650 HALL ST
FLINT   MI      48503-2681

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1362358
JERRY DAVID GRAY
1611 W LAVENDER LANE
ARLINGTON    TX    76013-4906

#1362359
JERRY DEBORD
BOX 276
TIPP CITY        OH    45371-0276

#1362360
JERRY DENNIS DROBEK
29216 NOTTINGHAM CIRCLE W
WARREN    MI    48092-4228

#1362361
JERRY DEVILLE
1411 S ATLANTIC DR
COMPTON   CA    90221-4720

#1362362
JERRY DEVON JONES SR
1345 ETHEL
DETROIT    MI    48217-1689

#1362363
JERRY DI PRIZIO CUST GERARD
MICHAEL DI PRIZIO UNIF GIFT
MIN ACT MASS
1 RICE ST
SAUGUS    MA    01906-3416

#1362364
JERRY DONALD BARNETT
2907 W 133RD ST
GARDENA   CA    90249-1518

#1362365
JERRY DONALD GILLUM
3814 DUST COMMANDER DR
HAMILTON   OH   45011-5523

#1362366
JERRY E ANDERSON
8065 S COUNTY ROAD 100W
CLAYTON   IN    46118

#1362367
JERRY E BATEMAN
18 S FRANKLIN ST
GREENFIELD    IN      46140-2253

#1362368
JERRY E BAUER
1142 PINE CT
CHILLICOTHE     IL    61523-1326

#1362369
JERRY E BOGUE
1434W 900N
ALEXANDRIA    IN    46001-8360

#1362370
JERRY E BOQUETTE
4370 STELLO DR
SAGINAW   MI    48609-9130

#1362371
JERRY E BOQUETTE & JANICE J
BOQUETTE JT TEN
4370 STELLO RD
SAGINAW    MI    48609-9130

#1362372
JERRY E CONNORS
3080 WHITE LAKE RD
HIGHLAND    MI    48356-1406

#1362373
JERRY E COOKSY
P O BOX 114
LAPEER    MI     48446

#1362374
JERRY E DURANT
4622 E 600 N
ALEXANDRIA    IN    46001-8700

#1362375
JERRY E ELLIS
5628 S MILL RD
SPICELAND    IN    47385-9753

#1362376
JERRY E HULLINGER
2205 GARFIELD
KANSAS CITY     KS    66104-4822

#1362377
JERRY E HUTSON
305 CHURCH BOX 255
FRANKTON   IN    46044-0255

#1362378
JERRY E JOHNSON
546 CARLTON AVENUE
BROOKLYN NY    11238-3401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362379
JERRY E KAY
1613 STIRLING
LANSING       MI     48910-1313

#1362380
JERRY E MASSINGILL
140 REDBUD DR
SPRINGBORO   OH    45066-1220

#1362381
JERRY E MC CLAIN
4316 DEXEL DR
BURTON    MI     48519-1122

#1362382
JERRY E MC NEELY
38 SHADOW CREEK DRIVE
SAINT PETERS       MO    63376-2357

#1362383
JERRY E MULLINS
14021 UNADILLA RD
GREGORY   MI    48137-9715

#1362384
JERRY E NELSON
612 S MCCANN ST
KOKOMO   IN    46901-6322

#1362385
JERRY E NOLAN &
ROSE T NOLAN TR
JERRY E NOLAN & ROSE T NOLAN
1994 TRUST UA 09/01/94
478 PALOMA AVE
PACIFICA     CA    94044-2435

#1362386
JERRY E NORTH
9917 VALLEY PINES DR
FOLSOM    CA    95630-1935

#1097519
JERRY E PAQUETTE &
HELEN J PAQUETTE JT TEN
3267 WINDMILL DR
BEAVERCREEK   OH    45432-2534

#1362387
JERRY E PECK
4106 BELVEDERE DR
GAINESVILLE      GA    30506-5346

#1362388
JERRY E POOR &
SONJA POOR JT TEN
1140 CAPRI COURT
POWDER SPRINGS    GA    30127-1102

#1362389
JERRY E POWELL
18701 S 4470 RD
AFTON    OK    74331-9801

#1362390
JERRY E RAY
1132 VICKBURG
FESTUS    MO    63028-3480

#1362391
JERRY E ROTH SR
1360 SHANNON RD
GIRARD     OH    44420

#1362392
JERRY E SANDERS
1742 PHARRS RD
SNELLVILLE     GA    30078-2142

#1362393
JERRY E SIMPSON
1410 ASHLAND
DETROIT    MI     48215-2857

#1362394
JERRY E TODD
2603 EASTON
HARRISONVILLE      MO    64701-3624

#1362395
JERRY E WASHINGTON
327 KINWOOD AVENUE
DAYTON    OH    45405-4013

#1362396
JERRY E WHITE
3210 GAULT RD
NORTH JACKSON   OH    44451-9711

#1362397
JERRY E WORLEY
10450 6 MILE RD LOT 33
BATTLE CREEK    MI     49014-9539

#1362398
JERRY EDELMAN
450 N COLUMBIA
COLUMBUS   OH    43209-1004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362399
JERRY F CRIMMINS &
MARGARET A CRIMMINS &
PATRICK J CRIMMINS JT TEN
8009 W SUMMERDALE AVE
CHICAGO   IL      60656-1553

#1362400
JERRY F FOSKEY
3 BALSAM ROAD
WILMINGTON    DE     19804-2642

#1362401
JERRY F HARDY
7205 PEA RIDGE RD
GAINESVILLE    GA     30506-6135

#1362402
JERRY F JACKSON
2763 CHATHAM CT
BEAVERCREEK   OH    45324-2686

#1362403
JERRY F JACKSON & SHERRY K
JACKSON JT TEN
2763 CHATMAN CT
BEAVERCREEK    OH    45324-2686

#1362404
JERRY F JURASEK & JERRY J
JURASEK JT TEN
3628 SANDY CREEK DR
SHELBY TWP   MI    48316-3960

#1362405
JERRY F LEY
938 ST CLAIR
COLLINSVILLE       IL      62234-7112

#1362406
JERRY F MANGAS
28657 ST RT 281
DEFIANCE    OH    43512-6938

#1362407
JERRY F NOLES
1051 PARSON'S GREEN DRIVE
POWDER SPRINGS  GA    30127-4479

#1362408
JERRY F PATTERSON
19503 GAMBLE OAK
HUMBLE   TX    77346-2353

#1362409
JERRY F POSPISIL & DOROTHY A
POSPISIL JT TEN
12312 WEST FOX RUN COURT
HUNTLEY    IL     60142-7414

#1362410
JERRY F RIGDON & SHERIDA
ANN RIGDON JT TEN
5221 90TH
LUBBOCK   TX    79424-4345

#1362411
JERRY F SHAFER
318 REESE ST
SANDUSKY   OH    44870-3624

#1362412
JERRY F STEHLIK
8220 W MAIN RD
OVID    MI    48866

#1362413
JERRY F WHITED
133 WILLOWOOD
HURRICANE    WV    25526-9272

#1362414
JERRY FARMER
101-31 222ND ST
QUEENS VILLAG    NY    11429-1661

#1362415
JERRY FREGOSO
1010 SO 9TH ST
SAN JOSE    CA    95112-2472

#1362416
JERRY FRIEDBERG AS CUSTODIAN
FOR GARY FRIEDBERG U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
2356 CRAMDEN RD
PITTSBURGH    PA    15241-2438

#1362417
JERRY FUESS & KATIE N FUESS JT TEN
APT 307
4678 MARINE PKWY 307
NEW PORT RICHEY    FL    34652-3319

#1362418
JERRY G ANDREWS
2686 PINCH HWY R 1
CHARLOTTE    MI    48813-9726

#1362419
JERRY G BOETTCHER & BARBARA
J BOETTCHER JT TEN
5215 HANSEN DR
SWARTZ CREEK  MI    48473-8221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1362420
JERRY G BUCHHOLZ
8211 SINNING DR
MOUNTAIN GROVE    MO    65711-2390

#1362421
JERRY G BURRIS
18312 FAUST
DETROIT    MI    48219-2967

#1362422
JERRY G FERGUSON
9000 W 115TH TERRACE
OVERLAND PARK    KS    66210-1743

#1362423
JERRY G GELLING
2604 BRIAN HOLLY DR
VALRICO    FL    33594-5756

#1362424
JERRY G HOUPT
5335 ROBERTSON AVE
CARMICHAEL    CA    95608-3657

#1362425
JERRY G HUGHES SR & LORETTA
A HUGHES JT TEN
1106 16TH ST
ORANGE    TX    77630-3606

#1362426
JERRY G JAMES
511 OLD GRENNHILL RD
ALVATON    KY    42122

#1362427
JERRY G JONES
4473 JONES RD
NORTH BRANCH    MI    48461-8986

#1362428
JERRY G KUCHAR
219 WEST ROAD
ROSCOMMON MI    48653-9563

#1362429
JERRY G LAWRENCE
2990 N LAKESHORE DR
PORT HOPE    MI    48468-9368

#1362430
JERRY G MARTIN &
JEAN C MARTIN TRS
MARTIN FAMILY TRUST
U/A DTD 06/10/1998
4100 DOVER RD
LA CANADA    CA    91011

#1362431
JERRY G MAZAT
2129 RIDGE
WHITE LAKE    MI    48383-1742

#1362432
JERRY G MC GLAUGHLIN
1218 NW 450TH RD
HOLDEN    MO    64040

#1362433
JERRY G MINOR & JACQUELINE
MINOR JT TEN
4301 GRAND AVE
DES MOINES    IA    50312-2425

#1362434
JERRY G PERRY
872 POMP RD
WEST LIBERTY    KY    41472-9689

#1362435
JERRY G ROSE
2068 FALLON RD
LEXINGTON    KY    40504-3008

#1362436
JERRY G STEWART
771 WEST 500 N
SHELBYVILLE    IN    46176-9734

#1362437
JERRY G WAGONER & EVANGELINE
R WAGONER JT TEN
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI    TX    78412-5343

#1362438
JERRY G WEIDE
2248 CASS LAKE RD
KEEGO HARBOR  MI    48320-1420

#1362439
JERRY G WERN
5357 SASHABAW RD
CLARKSTON    MI    48346-3872

#1362440
JERRY G WILLIAMS
6445 MAYFAIR
TAYLOR    MI    48180-1940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362441
JERRY GARLAND
7987 PINCKNEY ROAD
PINCKNEY      MI      48169-8552

#1362442
JERRY GARLAND & KATHY L
GARLAND JT TEN
7987 PINCKNEY RD
PINCKNEY      MI      48169-8552

#1362443
JERRY GERCZAK
4762 CECIL
DETROIT      MI      48210-2236

#1362444
JERRY GLASSCO
903 MATHIS AVENUE
OOLITIC      IN      47451-9735

#1362445
JERRY GOLDBERG &
LORRAINE GOLDBERG JT TEN
APT 1846
16400 COLLINS AVE
NORTH MIAMI BEACH      FL      33160-4566

#1362446
JERRY GRANTLAND RICE
6521 SE TAYLOR RD
BLUE SPRINGS      MO      64014-6409

#1362447
JERRY H ADAMS
7513 CARLISLE WAY
GOLETA      CA      93117-1941

#1362448
JERRY H BLACK
1792 E LONG ST
COLUMBUS  OH      43203-2060

#1362449
JERRY H BUCHHOLZ & JUNE A
BUCHHOLZ JT TEN
604 GRACE ST
OWOSSO  MI      48867-4335

#1362450
JERRY H MEADOR
2547 PANFISH DR
LAKE WHALES      FL      33853-8838

#1362451
JERRY H WINKLEY
10 NORTHAIRE LANE
ROLLINS      MT      59931-9724

#1362452
JERRY HALL
4055 PRINCETON BLVD
SOUTH EUCLID      OH      44121

#1362453
JERRY HALTOM
181 FERNWOOD
BRIDGE CITY      TX      77611-2358

#1362454
JERRY HENSON
1904 MELROSE DR
AUGUSTA  GA      30906-4925

#1362455
JERRY HUBER
2563 JEFERSON RIVER RD
JEFFERSON  GA      30549-3863

#1362456
JERRY HUNTER
2777 EAST 126TH STREET
CLEVELAND   OH      44120-2136

#1362457
JERRY I ROBERSON
1016 TANNEV RD
DANVILLE      AL      35619-6842

#1362458
JERRY ISAAK
56 BENNETT AVE
NY      NY      10033-2146

#1362459
JERRY J BLAKE
4600 LOWER MOUNTAIN RD
LOCKPORT   NY      14094-9788

#1362460
JERRY J BRCIK
13004 W RINS ROAD
ST CHARLES      MI      48655-9517

#1362461
JERRY J BUKOSKI
1069 S IONIA RD
VERMONVILLE   MI      49096-8576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362462
JERRY J CLEMMONS
1623 COUNTY ROAD 533
ROGERSVILLE    AL    35652-4042

#1097530
JERRY J ENGLAND
310 S BROADLEIGH RD
COLUMBUS OH    43209-1907

#1362463
JERRY J ESTRADA &
JANE ESTRADA JT TEN
13200 CIRCLE N DR E
HELOTES   TX    78023

#1097532
JERRY J EUBANKS &
CELESTE EUBANKS JT TEN
12180 SOUTHEAST HIGHWAY #441
BELLEVIEW    FL    34420

#1362464
JERRY J FOOTIT
953 W PECK ST
WHITEWATER   WI    53190-1723

#1362465
JERRY J FRANKLIN
4160 BYRUM RD
ONONDAGA MI    49264-9767

#1362466
JERRY J FULLER
78 BROOKDALE AVE
ROCHESTER  NY    14619-2208

#1362467
JERRY J GOULDING
18415 TOLEDO BLADE BLVD NW
PORT CHARLOTTE    FL    33948-3338

#1362468
JERRY J HARVEY
1625 BOULDER CT
ROCHESTER   MI    48306-4810

#1362469
JERRY J HUGO
3114 ENGLUND DR
BAY CITY    MI    48706-1262

#1362470
JERRY J JURASEK &
JERRY F JURASEK JT TEN
1156 S GENESEE ROAD
BURTONMI   MI    48509

#1362471
JERRY J KAISER
9163 W 1500 N
ELWOOD   IN    46036

#1362472
JERRY J KALLUS
2842 US HWY 77N
HALLETTSVILLE    TX    77964

#1362473
JERRY J KETTER & MARY ELLEN
KETTER JT TEN
7131 BRITTWOOD LANE
FLINT     MI    48507-4621

#1362474
JERRY J KOZDRON
16186 APPLEBY LN
NORTHVILLE TWP   MI    48167-2320

#1362475
JERRY J KRULL
25 LESLIE CT
BRISTOL    CT    06010-6114

#1362476
JERRY J LANZALONE &
GLORIA R LANZALONE JT TEN
111 CANTERBURY RD
MT LAUREL    NJ    08054-1403

#1362477
JERRY J LESAK
5804 GILBERT AVE
LA GRANGE    IL    60525-3479

#1362478
JERRY J LILLAR
2463 N IRISH RD
DAVISON    MI    48423-9507

#1362479
JERRY J MAGIER
17449 RAY AVE
ALLEN PARK    MI    48101-3409

#1362480
JERRY J MC ELROY
29209 NORTHWESTERN HWY 565
SOUTHFIELD    MI    48034-1006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1362481
JERRY J MEMMER & BONNIE J
MEMMER JT TEN
901 THORNDALE
INDIANAPOLIS       IN       46214-3706

#1362482
JERRY J MILLER
1129 RED TAIL DRIVE
VERONA    WI    53593-7961

#1362483
JERRY J OLIVO
40 W FOREST
ROSELLE   IL     60172-2914

#1362484
JERRY J PALMER
BOX 25
NORTH BEND    OH    45052-0025

#1362485
JERRY J PARRISH
807 W 54TH ST
MARION    IN      46953-5727

#1362486
JERRY J ROUSSELLE
2315 MATTHEW COURT
MONROE   GA    30655

#1362487
JERRY J SCALICI
13 MIDLAND AVE
WHITE PLAINS      NY      10606-2828

#1362488
JERRY J SHELTON
10080 E 500 S
UPLAND    IN    46989-9434

#1362489
JERRY J SOLGAT
3761 N BLOCK ROAD
REESE   MI    48757-9702

#1362490
JERRY J STRAIGHT
203 VINEYARD DR
ROCHESTER   NY     14616-0602

#1362491
JERRY J SUDLIK
11S104 JACKSON ST
HINSDALE    IL      60521-6885

#1362492
JERRY J TOUCHE
92 HIBISCUS DR
PUNTA GORDA   FL     33950-5078

#1362493
JERRY JAGER JR
4545 HWY 589
SUMRALL    MS     39482-3978

#1362494
JERRY JAMES
2226 WELCH BLVD
FLINT    MI    48504-2919

#1362495
JERRY JAMES WILPER
8129 WEST LAUREL LN
PEORIA      AZ      85345-5762

#1362496
JERRY JAY GOODMARK CUST
LEIGH SUZANNE GOODMARK U/THE
FLORIDA GIFTS TO MINORS ACT
SUITE 110
400 EXECUTIVE CENTER DR
WEST PALM BEACH    FL     33401-2919

#1362497
JERRY JOHNSON
12615 WADE
DETROIT    MI     48213-1866

#1362498
JERRY JOSEPH SMITH
7816 HARDWICK DRIVE APT 1025
NEW PORT RICHEY    FL     34653-6259

#1362499
JERRY K BALLARD &
RICHARD O BALLARD TR
BALLARD LIVING TRUST
UA 03/01/96
4601 W 113TH ST
LEAWOOD   KS     66211-1767

#1362500
JERRY K BETTLE
1251 CALLE SERRANO
GREEN VALLEY    AZ     85614-1141

#1362501
JERRY K BLADES
418 E LINCOLN ST
MARION    IN     46952-2856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1362502
JERRY K CAVETTE
1609 LIBERTY ST
FLINT   MI    48503-4035

#1362503
JERRY K GABEHART
R 1 SMITH STREET
WESTVILLE   IL    61883-9801

#1362504
JERRY K JONES
15812 153 AVE NE
ARLINGTON   WA    98223-9468

#1362505
JERRY K MCMULLEN
1639 E 17TH ST
ANDERSON   IN    46016-2108

#1097536
JERRY K OGATA & DORIS J OGATA JT
TEN
PO BOX 10165
HONULU   HI    96816

#1362506
JERRY K REED
7048 SHARP ROAD
SWARTZ CREEK   MI    48473-9428

#1362507
JERRY K SCHWARTZ
7145 PEMBROKE DR
RENO   NV    89502-9774

#1362508
JERRY K SWILLING
7579 DEFOOR RD
TOCCOA   GA    30577-9199

#1362509
JERRY KAHILL
890 BEVERLY CIRCLE
LENOIR   NC    28645-3702

#1362510
JERRY KLEIN CUST MICHAEL
SCOTT KLEIN UNIF GIFT MIN
ACT TENN
701 CHELSEA OAKS PL
BALLWIN   MO    63021-7374

#1362511
JERRY KORPAL
BOX 751
AU GRES   MI    48703-0751

#1362512
JERRY L AZELTON & NANCY
AZELTON JT TEN
3518 DUNDAS RD
BEAVERTON   MI    48612-9159

#1362513
JERRY L BALES
14301 KENNEBEC
SOUTHGATE   MI    48195-2510

#1362514
JERRY L BARKER
4876 CRANDALL RD
HOWELL   MI    48843-8742

#1362515
JERRY L BARNETT
9780 RIDGE ROAD
MIDDLEPORT   NY    14105-9709

#1362516
JERRY L BARNETT
PO BOX 22
LACHINE   MI    49753

#1362517
JERRY L BASHOR AS CUSTODIAN
FOR DEBORAH LYNN BASHOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
437 E MAIN ST
TROTWOOD   OH    45426-2903

#1097538
JERRY L BEAGLE CUST
MACI L BOWER
UNDER THE OH UNIF TRAN MIN ACT
BOX 139
431 W MAIN CROSS ST
TRLINGTON   OH    45814

#1362518
JERRY L BEASLEY
BOX 315
DIMONDALE   MI    48821-0315

#1362519
JERRY L BENNETT
1478 RIDGEWOOD PL
LAWRENCEVILLE   GA    30043-3732

#1362520
JERRY L BENNETT & BETTY F
BENNETT JT TEN
199 DRAKESBOROUGH
BOWLING GREEN   KY    42103-9746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362521
JERRY L BERRY
1220 E JEFFERSON ST
FRANKLIN    IN    46131-1920

#1362522
JERRY L BLACKMAN
729 E 194TH ST
GLENWOOD IL    60425-2109

#1362523
JERRY L BRAMLETT
1508 NEW HOPE RD
LAWRENCEVILLE    GA    30045-6550

#1362524
JERRY L BREEDLOVE
927 N GRANT ST
LEBANON    IN    46052-1942

#1362525
JERRY L BRIDWELL
500-12 GREENTREE DR
BEDFORD    IN    47421-9675

#1362526
JERRY L BRIDWELL & IRENE
BRIDWELL JT TEN
500-12 GREENTREE DR
BEDFORD    IN    47421-9675

#1362527
JERRY L BROWN
3613 DAKOTA
FLINT    MI    48506-3157

#1362528
JERRY L BROWN
4551 BIRMINGHAM RD
ALMA    MI    48801-9682

#1362529
JERRY L BRYANT
3131 S ADAMS
FT WORTH    TX    76110-6718

#1362530
JERRY L BURDETTE
202 VICTORIA LN
CHARLESTON    WV    25302-4400

#1362531
JERRY L CAMPO
1696 G TOWNSHIP RD 1419
MANSFIELD    OH    44903-9506

#1362532
JERRY L CARPENTER
650 CR 309
TAYLOR    MO    63471-2035

#1362533
JERRY L CATES
195 ROBLE CT
WEATHERFORD TX    76088-9351

#1362534
JERRY L CHAMBERS & CAROL S
CHAMBERS JT TEN
721 S FAIRFAX ST
ALEXANDRIA    VA    22314-4305

#1362535
JERRY L CLARK
11254 DUFFIELD ROAD
MONTROSE MI    48457-9400

#1362536
JERRY L CLARK
33 FLOYD SW
WYOMING    MI    49548-3119

#1362537
JERRY L CLARK
RR 16 BOX 1640
BEDFORD    IN    47421-9432

#1362538
JERRY L CLEM
10069 S 100 EAST
LYNN    IN    47355

#1362539
JERRY L CLYDE
BOX 91901
PASADENA    CA    91109-1901

#1362540
JERRY L COMSTOCK
8522 HUCKLEBERRY LANE
LANSING    MI    48917-9636

#1362541
JERRY L CONNER
R 18 BOX 141
BEDFORD    IN    47421-9343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1362542
JERRY L COOPER
12710 BLOCK ST
BIRCH RUN    MI    48415-9446

#1362543
JERRY L CORKINS
712 PEPPERMILL CIRCLE
LAPEER    MI    48446-2677

#1362544
JERRY L CORKINS & ELAINE M
CORKINS JT TEN
712 PEPPERMILL CIRCLE
LAPEER    MI    48446-2677

#1362545
JERRY L COTNER
5687 N HERITAGE LANE
ALEXANDRIA    IN    46001-8601

#1362546
JERRY L CRAMER
4125 BOULDER POND DRIVE
ANN ARBOR    MI    48108

#1362547
JERRY L CSEH
411 VALLEY VIEW DR
ENGLEWOOD OH    45322-1313

#1362548
JERRY L CUPPLES
6735 US 27 S
ST JOHNS    MI    48879-9125

#1362549
JERRY L DARST
7630 GERMANDER LN
INDIANAPOLIS    IN    46237-3710

#1362550
JERRY L DAW
2996 PERINTON PLACE
COLUMBUS OH    43232-4758

#1362551
JERRY L DEAN
6450 FISHBURG RD
DAYTON  OH    45424-4113

#1362552
JERRY L DEHEIDE
124 HEATHERSETT DR
FRANKLIN    TN    37064-4915

#1362553
JERRY L DIETER
9730 COLTON RD
WINDHAM    OH    44288-9798

#1362554
JERRY L DONELL
4866 LOVERS LANE
RAVENNA   OH    44266-9181

#1362555
JERRY L DUDLEY JR
4159 COVENTRY GREEN CIRCLE
WILLIAMSVILLE    NY    14221

#1362556
JERRY L EADY
110 HAMAKER
DECATUR  AL    35603-4809

#1362557
JERRY L ELLIOTT
5059 WAKEFIELD RD
GRAND BLANC    MI    48439-9111

#1362558
JERRY L EPPERLY CUST JERRY L
EPPERLY II UNIF GIFT MIN ACT
TENN
23 HONEYSUCKLE LN
CLOVER   SC    29710-9003

#1362559
JERRY L ERISMAN
7662 MUIRFIELD CIR
INDIANAPOLIS    IN    46237-9694

#1362560
JERRY L EVANS
1900 E COUNTY ROAD 800 N
EATON  IN    47338-9237

#1362561
JERRY L EVANS
C/O SAMUEL A RAGNONE P C
1019 CHURCH STREET
FLINT    MI    48502-1011

#1362562
JERRY L FEARNLEY
2424 CHERYLANN DR
BURTON    MI    48519-1362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362563
JERRY L FEUTZ
RR 1 BOX 257
QUINCY    IN    47456-9517

#1362564
JERRY L FINDLEY
857 FREEDOM DRIVE
SEYMOUR   IN    47274-2869

#1362565
JERRY L FLAKE
1484 S 700 E
FRANKLIN    IN    46131-8257

#1362566
JERRY L FORRESTER &
GAYLENE A FORRESTER JT TEN
BOX 2077
CORRALES    NM   87048-2077

#1362567
JERRY L GERKEN
14160 DAHONEY RD
DEFIANCE    OH   43512-8983

#1362568
JERRY L GILLIAM
110 S YELM
KENNEWICK    WA    99336-3256

#1362569
JERRY L GOODRICH
13233 HIGHLANDS RANCH RD
POWAY   CA    92064-1045

#1362570
JERRY L GREATHOUSE
612 WEST MT HOPE
LANSING    MI    48910

#1362571
JERRY L GREGG
2727 BATON ROUGE DRIVE
SAN JOSE    CA    95133-2050

#1362572
JERRY L GRIFFIN
300 E MCLENDON CR
LA GRANGE    GA    30240-2630

#1362573
JERRY L GRUBB
RD 2 NEW STATE ROAD
NORWALK OH    44857-9750

#1362574
JERRY L GUSTIN
169 DUKE DR
FLORISSANT    MO    63034-1333

#1362575
JERRY L HALL &
ALICE A HALL JT TEN
238 S MILLER
SAGINAW   MI    48609-5107

#1362576
JERRY L HARDESTY
1065 HILLCREST AVE
BRIGHTON    MI    48116

#1362577
JERRY L HARE & JENIFER L
HARE JT TEN
1865 S FORDNEY ROAD
HEMLOCK MI    48626-9427

#1362578
JERRY L HARRIS
714 MARIGOLD DR
CEDAR HILL    TX    75104-2110

#1097551
JERRY L HARRISON
225 N. MONROE STREET APT. 4
JASONVILLE    FL    47438-1234

#1362579
JERRY L HARRISON
225 N. MONROE STREET APT. 4
JASONVILLE    IN    47438-1234

#1097552
JERRY L HART
6600 LYNDALE AVE S 1407
RICHFIELD    MN    55413

#1362580
JERRY L HASSELL
1650 PINE HOLLOW BLVD
SHARON    PA    16148-1938

#1362581
JERRY L HELMS CUST JERRY
ALAN HELMS UNIF GIFT MIN ACT
IND
BOX 514
HARRIMAN    TN    37748-0514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1362582
JERRY L HIGHFIELD & ROSE B
HIGHFIELD JT TEN
11870 HIBNER
HARTLAND    MI    48353-1321

#1362583
JERRY L HILDEBRAND
3911 PRESERVE WAY
ESTERO    FL    33928-3304

#1362584
JERRY L HILDEBRAND & PATSY M
HILDEBRAND JT TEN
3911 PRESERVE WAY
ESTERO    FL    33928-3304

#1362585
JERRY L HINDERS
4532 WEST ST RT 122
FRANKLIN    OH    45005-9764

#1362586
JERRY L HIXENBAUGH
1342 CENTER STREET W
WARREN OH    44481-9456

#1362587
JERRY L HOBBS
103 GILBERT DRIVE
FRANKLIN    TN    37064-5023

#1362588
JERRY L HODGES
815 MAPLEWOOD
KOKOMO IN    46902-3359

#1362589
JERRY L HODGES & JOYCE A
HODGES JT TEN
815 MAPLEWOOD
KOKOMO IN    46902-3359

#1362590
JERRY L HOPKINS
43887 OBERLIN ELYRIA RD
OBERLIN    OH    44074-9593

#1362591
JERRY L HUDSON
326 ELLENHURST
ANDERSON IN    46012-3743

#1362592
JERRY L JAMES
18478 MARLOWE
DETROIT    MI    48235-2765

#1362593
JERRY L JONES
1760 CAROL LN
DANSVILLE    MI    48819-9649

#1362594
JERRY L JONES
2414 MOUNTAIN AVE
FLINT    MI    48503-2216

#1362595
JERRY L JONESON
3104 PARKVIEW DR
PETOSKEY    MI    49770-9708

#1362596
JERRY L KEEGSTRA
885 ANDOVER CT SE
KENTWOOD MI    49508-4767

#1362597
JERRY L KELLEY
6025 WEST 89TH STREET
OVERLAND PARK    KS    66207-2005

#1362598
JERRY L KILGORE & BETTY J
KILGORE JT TEN
10 FAIRWAY DR
ALEXANDRIA    IN    46001-2812

#1362600
JERRY L KILMON
514 W MICHIGAN ST
CLAYTON    IN    46118-9087

#1362601
JERRY L KING
15 HEARTHSTONE DR
STOCKBRIDGE    GA    30281-2801

#1362602
JERRY L KING
9398 W SCHOOL SECTION LAKE DR
MECOSTA    MI    49332-9584

#1362603
JERRY L KIRCHNER
1804 CULVER
KETTERING    OH    45420-2102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362604
JERRY L KLEIS
4125 RADSTOCK DR
DORR   MI   49323-9408

#1362605
JERRY L KOSANOVICH
2767 SCHAFSTAL DR
LAMBERTVILLE   MI   48144-9674

#1362606
JERRY L KUCK
206 S WENTZ ST
WAPAKONETA   OH   45895-1720

#1362607
JERRY L LEOPOLD
8870 SESH ROAD
CLARENCE CENTER   NY   14032-9692

#1362608
JERRY L LILES
1501 EAST 2ND AVE
MESA   AZ   85204-2305

#1362609
JERRY L MANIS
7215 W COUNTY ROAD 950 N
MIDDLETOWN   IN   47356-9373

#1362610
JERRY L MARTIN
4230 CARTER ST
NORWOOD   OH   45212-2908

#1362611
JERRY L MC COLLOM & LENORA K
MC COLLOM TEN COM
107 COUNTRY CLUB DR
SAN LUIS OBISPO   CA   93401-8918

#1362612
JERRY L MCABEE
RR 5 BOX 277
FRANKLIN   IN   46131-9157

#1362613
JERRY L MCDOLE
ROUTE 2 BOX 2111
PIEDMONT   MO   63957-9602

#1362614
JERRY L MCGILL
4304 SE BRIDLE COURT
LEES SUMMITT   MO   64082-4920

#1362615
JERRY L MCLAIN
516 N 3RD ST
GAS CITY   IN   46933-1109

#1362616
JERRY L MEADE
4117 W 49TH ST
CLEVELAND   OH   44144-1947

#1362617
JERRY L MITCHELL
13071 N ALLMAN EAST ST
MOORESVILLE   IN   46158-6904

#1362618
JERRY L MIXON
15711 TRACEY
DETROIT   MI   48227-3345

#1362619
JERRY L MIZELL
13129 HITCHING POST ROAD
DE WITT   MI   48820-9635

#1362620
JERRY L MOLES
409 E PORTER ST
ALBION   MI   49224-1807

#1362621
JERRY L MOORE
1108 WEST MCKENZIE
GREENFIELD   IN   46140

#1362622
JERRY L MOORE
BOX 67
DALEVILLE   IN   47334-0067

#1362623
JERRY L MOSS
5893 THREE IRON DR 1602
NAPLES   FL   34110-3384

#1362624
JERRY L MURPHY
3655 FLINT RIVER RD
COLUMBIAVILLE   MI   48421-9369

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362625
JERRY L NOFFEL & MARTHA
R NOFFEL JT TEN
5630 BOB WHITE TRAIL
MIMS      FL      32754-5468

#1362626
JERRY L NORMAN &
MARIE NORMAN JT TEN
3133 COTTONWOOD SPRINGS LN
JAMUL    CA    91935-1508

#1362627
JERRY L NORTHOUSE
6155 88TH AVE
ZEELAND    MI      49464-9535

#1362628
JERRY L O'BRYANT
6867 SAGINAW HWY
SUNFIELD      MI      48890-9735

#1362629
JERRY L OLSEN
50 WELLEDY DR
APT #125
NEW PORT NEWS    VA      23606

#1362630
JERRY L OVERHOLSER
832 CAMP ST
PIQUA      OH      45356-1604

#1362631
JERRY L PALMER
1705 BITTERSWEET DR
ANDERSON    IN      46011-9202

#1362632
JERRY L PERDUE
454 E PARK
CLAYCOMO    MO      64119-3363

#1362633
JERRY L PERKINS
7519 DORR ST LOT 66
TOLEDO      OH      43615

#1362634
JERRY L PETTIBONE
5977 BRIARWOOD LOT 34
WHITE LAKE      MI      48383-1059

#1362635
JERRY L PICUCCI & MARCI L
PICUCCI JT TEN
1201 E GRANT ST
IRON MOUNTAIN      MI      49801-2116

#1362636
JERRY L PRATER SR
BOX 878
MOCKSVILLE    NC      27028

#1362637
JERRY L QUINCE
756 SECOND
PONTIAC      MI      48340-2837

#1362638
JERRY L REDMOND
9701 W VERA AVE
MILWAUKEE    WI      53224-4661

#1362639
JERRY L REMLINGER
6405 ARLINGTON NW
MASSILLON      OH      44646-9335

#1362640
JERRY L REYNOLDS
1755 VERONA CANEY RD
LEWISBURG    TN      37091-6403

#1362641
JERRY L RIEMENSCHNEIDER
4090 PLEASANTVILLE ROAD
PLEASANTVILLE      OH      43148-9787

#1362642
JERRY L RINKER & RUTH E
RINKER JT TEN
208 REMINGTON CT
GREENEVILLE      TN      37743-6048

#1362643
JERRY L ROBERTS
14046 HUBBELL
DETROIT    MI      48227-2847

#1362644
JERRY L ROLLER
8787 S 700E
WALTON    IN      46994

#1362645
JERRY L ROSS & LINDA S ROSS JT TEN
9209 CALKINS
FLINT      MI      48532-5530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1362646
JERRY L ROSSELOT
2117 E CARTER
KOKOMO   IN     46901-5659

#1362647
JERRY L RUFFIN
3775 CRESTON RD
INDIANAPOLIS     IN     46222-5915

#1362648
JERRY L SCHERER
29900 ALLEY RD
LEES SUMMIT    MO    64086-9575

#1362649
JERRY L SEARS
8856 CABOT
CINCINNATI       OH   45231-4535

#1362650
JERRY L SEITER
4052 COVENTRY DRIVE
AUBURN HILLS   MI     48326

#1362651
JERRY L SIMISON
605 WASHINGTON ST
ALEXANDRIA   IN     46001-1830

#1362652
JERRY L SIMMONDS
10467 DODGE RD
OTISVILLE   MI    48463-9766

#1362653
JERRY L SIMS
349 DAKOTA
YPSILANTI     MI    48198-7814

#1362654
JERRY L SMITH
5244 W 1300 N
ELWOOD   IN    46036-9222

#1362655
JERRY L SMITH
6762 N 725 E
WILKINSON    IN    46186-9749

#1362656
JERRY L SMITHEY
8536 CR 2580
ROYCE CITY    TX    75189-4689

#1362657
JERRY L SODDERS & JANET E
SODDERS JT TEN
1903 WOODHAVEN LANE
ALTAVISTA      VA    24517-2025

#1362658
JERRY L SPICER
27175 TIERRA DEL FUEGO CIR
PUNTA GORDA   FL    33983-5449

#1362659
JERRY L SPRADLIN
124 W 29TH ST
ANDERSON  IN    46016-5207

#1362660
JERRY L STEINHELPER & MARY P
STEINHELPER JT TEN
484 TILMOR
WATERFORD  MI    48328-2568

#1362661
JERRY L SYMNS
3114 BOURBON ST
ROCKWALL   TX    75032-5415

#1362662
JERRY L TEMPLETON
40419 VIA TAPADERO
MURRIETA  CA    92562-5500

#1362663
JERRY L THOMPSON
BOX 155
PENDLETON   IN    46064-0155

#1362664
JERRY L TIMMER
4048 CHESTER ST
HUDSONVILLE   MI    49426-9354

#1362665
JERRY L TONEY
4450 DUNCAN BRIDGE RD
CLEVELAND  GA   30528-3216

#1362666
JERRY L TURNER & ELAINE M
TURNER JT TEN
905 W BUTLER
COLDWATER  OH   45828-1015

Page:  6354 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1362667
JERRY L VANDIERENDONCK
645 GLENWOOD CUTOFF
SANTA CRUZ   CA   95066-2602

#1362668
JERRY L VIETH
1020 26TH ST
WOODWARD OK   73801-2722

#1362669
JERRY L WALTERS
BOX 20614
SPRINGFIELD   IL   62708-0614

#1362670
JERRY L WATSON
2925 SW LAUREN WAY
PALM CITY   FL   34990-3106

#1362671
JERRY L WEBB
7250 PINELAND TRAIL
DAYTON   OH   45415-1254

#1362672
JERRY L WEBB & SHARON L WEBB JT TEN
7250 PINELAND TRAIL
DAYTON   OH   45415-1254

#1362673
JERRY L WILDER
18807 SWITZER RD
DEFIANCE   OH   43512

#1362674
JERRY L WILLIAMS
1445 YORKTOWN CT
COOKEVILLE   TN   38501-3081

#1362675
JERRY L WILLIAMS
7927 E WALNUT CLARK CO RD
TROY   OH   45373

#1362676
JERRY L WNUCK
2149 NEWPORT PL. NW
WASHINGTON   DC   20037

#1362677
JERRY L WOLF
7137 ISLAND HWY
EATON RAPIDS   MI   48827-9350

#1362678
JERRY L WOOLDRIDGE
2813 CENTER RD
KOKOMO   IN   46902-9794

#1362679
JERRY LEE ANDREW
757 BROWNING AVE
ENGLEWOOD OH   45322-2032

#1097560
JERRY LEE MASSEY II &
KIMBERLY ELAINE MASSEY JT TEN
3528 ANTONIA WOODS DR
IMPERIAL   MO   63052-2929

#1097561
JERRY LEE MCFARLAND
5310 NW 22ND AVE
FT LAUDERDALE   FL   33309-2711

#1362680
JERRY LEE MOORE
695 W 1ST AVE
BROOMFIELD   CO   80020-2219

#1362681
JERRY LEE WILLIAMS
2695 GILMER AVE APT A7
TALLAHASSEE   AL   36078-7224

#1362682
JERRY LIEGEY
7264 GREEN BRAWER VILLAGE RD
LAKELAND   FL   33810-2232

#1362683
JERRY LOUI TRINKLE
3332 COMANCHE PL
OWENSBORO KY   42301-5963

#1362684
JERRY M BEAVER
1616 BERRY STREET
SIOUX CITY   IA   51103-2258

#1362685
JERRY M BURTON & ROBERTA BISHOP
TR U/A DTD 08/27/85 THE GEORGE
D BISHOP TR
8425 KEYSTONE XING STE 180
INDIANAPOLIS   IN   46240-4322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362686
JERRY M CONN
1800 PARKVIEW
FREMONT   NE    68025-4482

#1362687
JERRY M DENEWETH
2784 WESTMINISTER BLVD
WINDSOR   ON   N8T 1Y7
CANADA

#1362688
JERRY M EMBREY
2644 MITCHELL CT
JENISON   MI    49428-8760

#1362689
JERRY M FISCHER
12193 GRATIOT RD
SAGINAW   MI    48609-9653

#1362690
JERRY M FORD & DOROTHY D
FORD TEN COM
610 BENTON
MISSOULA   MT    59801-8634

#1362691
JERRY M FOY
9205 STATE ROUTE 303
MAYFIELD   KY    42066-6218

#1362692
JERRY M HAY
2326 S TURNER ROAD
AUSTINTOWN  OH   44515-5523

#1362693
JERRY M HENDERSON
22572 COUNTY RD 82
WOODLAND  AL    36280

#1362694
JERRY M HOURIHAN
RR 5 BOX 545
FULTON   NY    13069

#1362695
JERRY M HUGHES
2810 UNION ST 14
SAN DIEGO   CA    92103-6058

#1362696
JERRY M ITZIG
5707 WALNUT HILL LANE
DALLAS   TX    75230-5009

#1362697
JERRY M JARMAN
1039 E 1100 N
ALEXANDRIA   IN    46001-9037

#1362698
JERRY M LESLIE
41 HIDDEN VLY
CHAPMANVILLE   WV    25508-9518

#1362699
JERRY M MAI
2381 EDWARD ST
GRAND BLANC  MI   48439-5055

#1362700
JERRY M MEYERS & MARY E
MEYERS JT TEN
11395 LALLY
LOWELL   MI    49331-9469

#1362701
JERRY M MITCHELL &
PATRICIA H MITCHELL JT TEN
504 COUNTRY CLUB DR
OZARK   AL    36360-9016

#1362702
JERRY M MITCHELL & PATRICIA
H MITCHELL JT TEN
504 COUNTRY CLUB DRIVE
OZARK   AL    36360-9016

#1362703
JERRY M MOORE
1363 NORTON ST
BURTON   MI    48529-1214

#1362704
JERRY M MORAN
8143 SYLMAR AVE
PANORAMA CITY   CA    91402-5238

#1362705
JERRY M NEEDHAM & SUE
NEEDHAM JT TEN
1700 E HOLIDAY
SPRINGFIELD   MO   65804-7445

#1362706
JERRY M RILEY
25427 109TH CT SE APT P-202
KENT   WA    98031-6850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362707
JERRY M ROETHLISBERGER CUST
CHRISTA M ROETHLISBERGER
UNDER MI UNIF GIFTS TO
MINORS ACT
8300 S GERA
BIRCH RUN    MI    48415-9220

#1362708
JERRY M ROETHLISBERGER JR
CUST ANDREW L ROETHLISBERGER
UNIF GIFT MIN ACT MI
8300 S GERA
BIRCH RUN    MI    48415-9220

#1362709
JERRY M ROETHLISBERGER JR
CUST CHRISTA MAIR
ROTHLISBERGER UNDER MI UNIF
GIFTS TO MINORS ACT
8300 S GERA
BIRCH RUN    MI    48415-9220

#1362710
JERRY M SHORT & BARBARA J
SHORT JT TEN
6435 WEST 185TH TERRACE
STILWELL    KS    66085-8916

#1362711
JERRY M SMITH & SANDRA K
SMITH JT TEN
PO BOX 309
GRAND JUNCTION    TN    38039-0309

#1362712
JERRY M TYMCZYSZYN
56 BRANCH ST
ROCHESTER    NY    14621-5525

#1362713
JERRY MATTINGLY & FLORA
MATTINGLY JT TEN
800 N 10TH ST C
SACRAMENTO    CA    95814

#1362714
JERRY MAY
7643 OLD SYCAMORE LN
SYLVANIA    OH    43560-4430

#1362715
JERRY MAZZARINO
3940 STANSBURY AVE
SHERMAN OAKS    CA    91423-4618

#1362716
JERRY MCCAULEY TR
JERRY MCCAULEY TRUST
UA 07/02/97
5628 E ROUND LAKE RD
LAINGSBURG    MI    48848-9449

#1362717
JERRY MCGRATH
4837 POTOMAC DR
FAIRFIELD    OH    45014-1550

#1362718
JERRY MCKAY
594 W SR 38
PENDLETON    IN    46064-9585

#1362719
JERRY MCMULLEN
2818 WIMBERLY DR SW APT D4
DECATUR    AL    35603-4500

#1362720
JERRY MELTON
BOX 1104
BEDFORD    IN    47421-1104

#1362721
JERRY MONACO & LENORE MONACO JT TEN
5 APPLE TREE LANE
POUND RIDGE    NY    10576-2338

#1362722
JERRY MOODY
2821 CONMER WHITEFIELD RD
RIPLEY    TN    38063-7725

#1362723
JERRY MUCK
BOX 443
BONDUEL    WI    54107-0443

#1362724
JERRY MULLINS
48527 HUNTER DRIVE
MACOMB    MI    48044-5568

#1362725
JERRY N DANFORTH & NANCY J
DANFORTH JT TEN
200 MCKINSIE CT NE
CEDAR RAPIDS    IA    52402-3365

#1362726
JERRY N FREEMAN
PMB 3752
137 RAINBOW DRIVE
LIVINGSTON    TX    77399-1037

#1362727
JERRY N JORDAN EX EST
LENA H JORDAN
8111 PRESTON RD STE 400
DALLAS    TX    75225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1362728
JERRY N TOWNSLEY & BONNIE M
TOWNSLEY TR
TOWNSLEY JOINT FAM TRUST
UA 01/15/96
9611 WOODLAND CT
YPSILANTI    MI    48197-9740

#1362729
JERRY N VAN WAGNER
4640-24TH ST
DORR    MI    49323-9727

#1362730
JERRY N WILLIAMS
833 WILDWOOD CIRCLE
PORT ORANGE    FL    32127-4710

#1362731
JERRY N YAWITZ
11311 HI TOWER DR APT 1
ST ANN    MO    63074-1028

#1362732
JERRY NETHERTON &
ANN NETHERTON JT TEN
1702 TOWNSHEND TRACE SW
DECATUR    AL    35603

#1362733
JERRY NOBLE &
MAUDE H NOBLE JT TEN
96 NEACE MEMORIAL LN
P O BOX 185
LOST CREEK    KY    41348

#1362734
JERRY O DE PRON
2006 W HARLOW PL
OKLAHOMA CITY    OK    73127

#1362735
JERRY O DONALDSON
6416 TRUDY DR
FLOWERY BRANCH    GA    30542-2623

#1362736
JERRY O ISENOGLE &
VIRGINIA D ISENOGLE TR
JERRY O ISENOGLE & VIRGINIA
D ISENOGLE TRUST UA 07/30/91
478 LILLY VIEW CT
HOWELL    MI    48843-6519

#1362737
JERRY O NOVAK
5816 ROSEMARY CT
COUNTRYSIDE    IL    60525-4001

#1362738
JERRY O WILLIAMS
8219 KAVANAGH RD
BALTIMORE    MD    21222-4749

#1362739
JERRY OF LENTZ
402 WOODVIEW DR
NAPPANEE    IN    46550-1162

#1362740
JERRY OWENS
441 S 15TH ST
SAGINAW    MI    48601-2006

#1362741
JERRY P CAMPEY
BOX 609
E HELENA    MT    59635-0609

#1362742
JERRY P COLBAUGH
650 ADELE DR
NORTH HUNTINGDON    PA    15642-2667

#1362743
JERRY P MOSER
2833 MERRELL
ST LOUIS    MO    63125-5109

#1362744
JERRY P NEAL
353 PINTO LANE
GRAND CANE    LA    71032-6259

#1362745
JERRY P NUGENT TRUSTEE UA
F/B/O NUGENT REVOCABLE
LIVING TRUST DTD 01/16/86
3800 WOODBROOK CIRCLE
AUSTIN    TX    78759

#1362746
JERRY P PRICE
9015 PATTEN BLVD
ALEXANDRIA    VA    22309-3333

#1362747
JERRY P ROSS
6620 ANN'S LN
WEATHERFORD TX    76085-3701

#1362748
JERRY P SHERE
1728 W RUGBY RD
JANESVILLE    WI    53545-1920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362749
JERRY P STARK
18327 SUGARBUSH CT
MIDDLETOWN   CA    95461-8431

#1362750
JERRY P WALKER
BOX 105
FRANKTON   IN    46044-0105

#1362751
JERRY PALOMBO
15 ORCHARD RD
FLORHAM PARK   NJ    07932-2538

#1362752
JERRY PAQUETTE & HELEN PAQUETTE TRS
U/A DTD 12/16/03
JERRY EARL PAQUETTE & HELEN
PAQUETTE  REVOCABLE LIVING TRUST
3267 WINDMILL DR
DAYTON   OH    45432-2534

#1362753
JERRY PATRICK POFF &
LINDA FAYE POFF JT TEN
4832 SUNRAY RD
KETTERING   OH    45429-5358

#1362754
JERRY PATRICK VARGO
625 N THOMPSONVILLE HWY
BEULAH   MI    49617-9753

#1362755
JERRY PICCO & PATSY PICCO JT TEN
15 COOPER ST
WAVERLY   NY    14892-1252

#1097571
JERRY PILLOW &
CATHERINE H PILLOW JT TEN
409 HUMES RIDGE RD
WILLIAMSTOWN   KY    41097-9487

#1362756
JERRY POSPISIL TRUSTEE
UNDER DECLARATION OF TRUST
DTD 12/27/93
12312 WEST FOX RUN COURT
HUNTLEY   IL    60142-7414

#1362757
JERRY PRATER
3271 ASHWOOD RD
MT PLEASANT   TN    38474-2903

#1362758
JERRY R ARNOLD
6797 CHARLESGATE RD
HUBER HEIGHTS   OH    45424-7078

#1362759
JERRY R BENNETT
1166 PIPER RD
MANSFIELD   OH    44905-1356

#1362760
JERRY R CATES
5653 W 8TH ST
ANDERSON   IN    46011-9115

#1362761
JERRY R COLE
31 N MICHIGAN RD
EATON RAPIDS   MI    48827-9226

#1362762
JERRY R COOPER
186 N RACEWAY ROAD
INDIANAPOLIS   IN    46234-9208

#1362763
JERRY R F YANTZI &
BEVERLY J YANTZI JT TEN
26300 W 108TH ST
OLATHE   KS    66061-7423

#1362764
JERRY R GERWE
5713 E DAY CIR
MILFORD   OH    45150-2357

#1362765
JERRY R GIBSON
7541 22ND AVE
JENISON   MI    49428-7759

#1362766
JERRY R HAMMERSLEY
7174 S HEMLOCK LANE
LOT 298
MT MORRIS   MI    48458-9486

#1362767
JERRY R HANSHAW
BOX 752
CLAY   WV    25043-0752

#1362768
JERRY R HASTING
10240 CURTIS
WHITE LAKE   MI    48386-3814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1362769
JERRY R HEADY
43110 JOY RD
PLYMOUTH  MI    48170-4135

#1362770
JERRY R HICKS
1902 VISTA CREEK DR
ROSEVILLE    CA    95661

#1362771
JERRY R HOLDEN
4816 BELLINGHAM DR
INDIANAPOLIS    IN    46221-3702

#1362772
JERRY R HORNUNG
455 W LIVINGSTON
HIGHLAND    MI    48357-4626

#1362773
JERRY R HORTON &
MARIE T HORTON JT TEN
16 HILLCROFT AVE
WORCESTER  MA    01606-2313

#1362774
JERRY R HYATT
BOX 117 OAK ST
BOWDON  GA    30108-1411

#1362775
JERRY R JOHNSON
1231 MCCART CIRCLE
JACKSON    GA    30233-2823

#1362776
JERRY R JOHNSON
4402 WINTERBERRY CT
CONCORD  CA    94521-4333

#1362777
JERRY R JOHNSON
4895 ORLAND RD
CINCINNATI    OH    45244-1213

#1362778
JERRY R KAMERLING
3799 SNOW MASS NW
GRAND RAPIDS    MI    49544-9450

#1362779
JERRY R KETCHUM
1066 COOPERS RUN
AMHURST  OH    44001

#1362780
JERRY R KLEINFELD
8523 E ROANOKE AVE
SCOTTSDALE  AZ    85257-1838

#1362781
JERRY R KRUTIL
1118 POINT OF ROCKS RD
VILLA 1126
SARASOTA    FL    34242

#1362782
JERRY R LEE
2206 S TUCSON WAY
AURORA   CO    80014-5310

#1362783
JERRY R MAKOBEN & JUDITH K
MAKOBEN JT TEN
2521 N HOWELL
DAVENPORT  IA    52804-2324

#1362784
JERRY R MARTIN
6621 GREEN MEADOW DR
SAGINAW  MI    48603-8625

#1362785
JERRY R MILLIAN
N7683 PINE KNOLLS DR
WHITEWATER  WI    53190-4228

#1362786
JERRY R PALEK
5401 E RANGER RD
ASHLEY    MI    48806-9708

#1362787
JERRY R PARKER
6021 FREDERIC LOT 54
ROMULUS  MI    48174-2320

#1362788
JERRY R PASCOE
2250 RIDGEMOOR COURT
BURTON    MI    48509

#1362789
JERRY R PERRINE
10506 HALCOMB RD
NEWTON FALLS    OH    44444-9229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362790
JERRY R PICCO & JOSEPH PICCO JT TEN
15 COOPER ST
WAVERLY   NY   14892-1252

#1362791
JERRY R QUACKENBUSH
2110 EBERLY ROAD
FLINT   MI   48532-4547

#1362792
JERRY R QUACKENBUSH & AUDREY
A QUACKENBUSH JT TEN
2110 EBERLY RD
FLINT   MI   48532-4547

#1362793
JERRY R RAMBO
50364 CARROLL RD
EAST LIVERPOO   OH   43920-9515

#1362794
JERRY R ROAN
855 SOUTHFIELD DRIVE
APT 325
PLAINFIELD   IN   46168

#1362795
JERRY R ROSE
2780 S HADLEY RD
ORTONVILLE   MI   48462-9283

#1097579
JERRY R SCHWAN & MARCIA
E SCHWAN JT TEN
41 W CRYSTAL LAKE AVE
CRYSTAL LAKE   IL   60014-6103

#1362796
JERRY R SCOTT
513 VERA CRUZ DR
DESTIN   FL   32541-3015

#1362797
JERRY R SIMPSON
9092 W BRANCH ROAD
DULUTH   MN   55803

#1362798
JERRY R STEPHENS
4380 MATSON AVE
CINCINNATI   OH   45236-2620

#1362799
JERRY R THOMPSON & JUNE E
THOMPSON JT TEN
1059 DUNROBIN DRIVE B
PALM HARBOR   FL   34684-2808

#1362800
JERRY R VAN LEAR
68 FOXBERRY CRT
MT SIDNEY   VA   24467-2506

#1362801
JERRY R WAINWRIGHT
429 HARVEY DR
RACINE   WI   53405-2154

#1362802
JERRY R WRIGHT
2413 N 1000 W
PARKER CITY   IN   47368-9302

#1362803
JERRY RAUCH RUBENSTEIN
5118 BRAEBURN
BELLAIRE   TX   77401-4902

#1362804
JERRY RAY MATTHEWS
8001 N RICHARDT AVE
INDIANAPOLIS   IN   46256-1619

#1362805
JERRY RAY ROBERTS CUST
JUSTIN GARNER ROBERTS UNDER
TX UNIF GIFTS TO MINORS ACT
10328 SW 49TH LN
GAINESVILLLE   FL   32608-7161

#1362806
JERRY REGENTIK & MARY E
REGENTIK JT TEN
6060 OAKMAN
DEARBORN MI   48126-2328

#1362807
JERRY RICHARD PALEK
5401 RANGER RD
ASHLEY   MI   48806-9708

#1362808
JERRY RIVERA
1912 NW 145TH CIR
VANCOUVER WA   98685-8004

#1362809
JERRY ROBERT CRONGEYER
17206 FAIRFIELD
DETROIT   MI   48221-3084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1362810
JERRY ROBERT O'NEILL &
JERRY E O'NEILL JT TEN
221 7TH AVE S
KIRKLAND    WA    98033-6500

#1362811
JERRY ROSLAWSKI
6827 S LOOMIS RD
WIND LAKE    WI    53185-2137

#1362812
JERRY RUSCH
1738 TIFFEN RD
FREMONT  OH    43420-3630

#1362813
JERRY S EHRLICH CUST ROBIN A
EHRLICH UNIF GIFT MIN ACT
7 LIBERTY LANE
CHERRY HILL    NJ    08002-1636

#1362814
JERRY S EMETERIO
20242 LAKEMORE
SAUGUS  CA    91351-1057

#1362815
JERRY S FRIEDMAN
137 HINE RD
NEW MILFORD    CT    06776-4809

#1362816
JERRY S NINKE
220 BOND AVENUE
HAMILTON    OH    45011-4218

#1362817
JERRY S PALCOWSKI
6230 FISHER LANE
GREENDALE  WI    53129-2126

#1362818
JERRY S PATAKI
319 WALNUT
WESTVILLE    IL    61883-1665

#1362819
JERRY S PODGORNIAK
11742 LUTZ DRIVE
WARREN  MI    48093-1803

#1362820
JERRY S POTTS
580 SANDRAE DR
PITTSBURGH    PA    15243-1733

#1362821
JERRY S SANFORD
4545 LONGPOINT
GENESCO  NY    14454-9548

#1362822
JERRY S STOWE
331 D WILLIAMS RD
MORTONN  MS    39117-9554

#1362823
JERRY S STRZEPEK
31 LAUREL AVE
ISELIN    NJ    08830-1509

#1097584
JERRY SHORE
11724 BRADLEY DR
JEROME  MI    49249-9826

#1362824
JERRY SILVEY
4619 COUNTY ROAD DD
ORLAND  CA    95963

#1362825
JERRY SOLGAT
3761 N BLOCK RD
REESE  MI    48757-9702

#1362826
JERRY T LOWMAN
3010 20TH AVE
HALEYVILLE    AL    35565-2226

#1362827
JERRY T PETRI
1028 ELMSHADE LN
NASHVILLE    TN    37211-7420

#1362828
JERRY T RAMSEY
3683 EAST 103 STREET
CLEVELAND  OH    44105-2449

#1362829
JERRY T SHELL & DONNA J
SHELL JT TEN
1744 HARLAN ROAD
WAYNESVILLE    OH    45068-8759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362830
JERRY T THOMPSON
BOX 571
SAUTEE MACOOCHEE GA    30571-0571

#1362831
JERRY T WOODALL
3505 GILLELAND EXT
GAINESVILLE    GA    30507-8650

#1362832
JERRY TATE JR
1329 FINDLEY
SAGINAW    MI    48601-1305

#1362833
JERRY TIMS
6442 WOOD ACRE CT
ENGLEWOOD OH    45322-3641

#1362834
JERRY TUJIAN & SETA TUJIAN JT TEN
521 PITCAIRN DR
FOSTER CITY    CA    94404-3759

#1362835
JERRY U AYRES
BOX 697
SPRINGHILL    TN    37174-0697

#1362836
JERRY UMPHRESS
1248 W POWERLINE ROAD
BEDFORD IN    47421

#1362837
JERRY V BISHOP
308 PARKER AVE
KALAMAZOO MI    49001-5331

#1362838
JERRY V CROFT
459 ROAD 1199
PLANTERSVILLE    MS    38862-3326

#1362839
JERRY V CROW
304 N BUSS AVE
MUNCIE IN 47304
BLISS AVE
MUNCIE    IN    47304

#1362840
JERRY V MCDOWELL
1624 N TELEGRAPH RD
PONTIAC    MI    48340-1037

#1362841
JERRY V PRESTON
5718 COUNTRY LANE
YPSILANTI    MI    48197-9387

#1362842
JERRY V RODDEWIG
23124 MEADOWBROOK
NOVI    MI    48375-4341

#1362843
JERRY V TALIAFERRO
1208 CRESTVIEW
HURST    TX    76053-6308

#1362844
JERRY V UNDERWOOD
242 UNDERWOOD RD
WINNSBORO    LA    71295-5864

#1362845
JERRY V VANNORTWICK
436 LAKE SENECA DR
MONTPELIER    OH    43543-9212

#1362846
JERRY V YELINEK
6190 BALLARD DR
FLINT    MI    48505-4800

#1362847
JERRY VAN ZYLL &
PHYLLIS VAN ZYLL JT TEN
2695 WILD RIDGE CT NE
GRAND RAPIDS    MI    49525-3044

#1362848
JERRY VINCITORE & MARGARET
VINCITORE JT TEN
269 HICKOK AVE
SYRACUSE    NY    13206-3344

#1362849
JERRY W ACKERMAN
105 N NEW BALLAS
CREVE COEUR    MO    63141-7529

#1362850
JERRY W ADAMS
97 ROCK FENCE CIRCLE
CARTERSVILLE    GA    30121-5278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1097588
JERRY W BAIR
1328 BALL STREET
GALVESTON TX    77551

#1362851
JERRY W BAKER
2480 BELAIRE DRIVE
CUMMING    GA    30041-5271

#1362852
JERRY W BALL
10504 INDIAN RIDGE DRIVE
FORT WAYNE    IN    46814-9090

#1362853
JERRY W BANKS
6126 BONETA RD
MEDINA    OH    44256-8762

#1362854
JERRY W BAYLESS
1367 STEWART ST
MINERAL RIDGE    OH    44440-9501

#1362855
JERRY W BROWN
3 SCHRADER FARM CT
ST PETERS    MO    63376-4551

#1362856
JERRY W BROWN CUST JEREMY T
BROWN UNDER KY UNIFORM
TRANSFERS TO MINORS ACT
3939 US HWY 41 SOUTH
SEBREE    KY    42455-9258

#1362857
JERRY W BROWN CUST SHANE D
BROWN UNDER THE KY UNIFORM
TRANSFERS TO MINORS ACT
3939 US HWY 41 SOUTH
SEBREE    KY    42455-9258

#1362858
JERRY W BROWN CUST SHAWN E
BROWN UNDER KY UNIFORM
TRANSFERS TO MINORS ACT
3939 US HWY 41 SOUTH
SEBREE    KY    42455-9258

#1362859
JERRY W BURNS
2140 W COUNTY LINE RD
INDIANAPOLIS    IN    46217-4660

#1362860
JERRY W BYRAM
220 WHITE ST
LEESBURG    AL    35983-3650

#1362861
JERRY W CALLAHAN
4311 W DODGE RD
CLIO    MI    48420-8555

#1362862
JERRY W CHAPPELL
5025 ELMS RD
SWARTZ CREEK    MI    48473-1601

#1362863
JERRY W CLAXTON
8857 US RT 127
CAMDEN    OH    45311-9519

#1362864
JERRY W COOPER
4013 TUDOR ROAD
STILESVILLE    IN    46180-9436

#1362865
JERRY W CULLEY
515 JONES PL
MARTINSVILLE    IN    46151-7360

#1362866
JERRY W DEAN
539 CREEKVIEW DRIVE
LAWRENCEVILLE    GA    30044-3765

#1362867
JERRY W DOWNS TR
JERRY W DOWNS REVOCABLE TRUST
U/A 7/31/00
43830 YELLOW SAGE DR
PALM DESERT    CA    92211-5322

#1362868
JERRY W EVANS
BOX 60 HERBERT RD
HARTSELLE    AL    35640-8225

#1362869
JERRY W FIELDS
34660 MOBILE COURT
FREMONT    CA    94555-3275

#1362870
JERRY W FISH
1211 S GENESEE DR
LANSING    MI    48915-1919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362871
JERRY W FISK
15897 ZEHNER RD
ATHENS    AL    35611-7619

#1097590
JERRY W FONG
2586 BUTTERNUT DR
HILLS BOROUGH    CA    94014

#1362872
JERRY W GAYLER
248 ROLLINGWOOD RD
ALVORD    TX    76225-3327

#1362873
JERRY W GRAMLING
525 MARS HILL RD
POWDER SPRINGS    GA    30127-4310

#1362874
JERRY W GRAY
623 WEARLEY CREEK RD
LAWRENCEBURG TN    38464-6021

#1362875
JERRY W GREEN
218 CHIMNEY LANE
HAUGHTON    LA    71037-9208

#1362876
JERRY W GRISSOM
4355 SATELLITE AVE
DAYTON    OH    45415-1822

#1362877
JERRY W HALL
2045 CRESTLINE RD
BURTON    MI    48509

#1362878
JERRY W HARRINGTON
6217 WALKER RD
RIVERDALE    GA    30296-3060

#1362879
JERRY W HEATHERLY
1269 TROY CT
MASON    OH    45040-1194

#1362880
JERRY W HENDERSON
4827 MONTROSE AVENUE
FORT WAYNE    IN    46806-2254

#1362881
JERRY W HULING
2482 COLOGNE LN
PORT CHARLOTTE    FL    33983-8654

#1362882
JERRY W HUTCHINSON
255 BAY VIEW DRIVE
MADISON    MS    39110-9178

#1362883
JERRY W JEPSEN
01474 LARSON RD
BOYNE CITY    MI    49712-9163

#1362884
JERRY W JORDAN
726 VALLEY DR
TOCCOA    GA    30577

#1362885
JERRY W KUZEMCHAK
909 QUEENSDALE AVE
OSHAWA    ON    L1H 1M6
CANADA

#1362886
JERRY W LATTIMORE
14517 WISHING WIND WAY
CLERMONT    FL    34711

#1362887
JERRY W LINDER
304 BOWMAN
EAST ALTON    IL    62024-1430

#1362888
JERRY W MITCHELL
1278 BENNER HWY
CAYTON    MI    49235-9656

#1362889
JERRY W MORGAN
30223 FOX RUN DR
BEVERLY HILLS    MI    48025-4724

#1362890
JERRY W MURRAY
BOX 369
BROWN CITY    MI    48416-0369

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362891
JERRY W MURRAY AS CUSTODIAN
FOR TIMOTHY M MURRAY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 369
BROWN CITY    MI    48416-0369

#1362892
JERRY W NAMIE
2220 ANDERSON DRIVE SW
DECATUR    AL    35603-1002

#1362893
JERRY W NUTT
14973 MONROE STREET
FLAT ROCK    MI    48134-9645

#1362894
JERRY W PATTERSON
850 SW 19TH STREET
APT 101
MOORE    OK    73160

#1362895
JERRY W PEARSON
31 MANDI LN
CARRIERE    MS    39426-8400

#1362896
JERRY W RINGHISER
1675 VICTOR AVE
COLUMBUS OH    43207-4364

#1362897
JERRY W SCARBOROUGH
2964 LANE ST
KANNAPOLIS    NC    28083-9224

#1362898
JERRY W SHATSWELL
522 WESTWOOD DR
INDEPENDENCE MO    64050-3241

#1362899
JERRY W SIMMONS
42948 HAVEN DRIVE
ELYRIA    OH    44035-2041

#1362900
JERRY W SPRINKLE
2716 LINWOOD
ROYAL OAK    MI    48073-4609

#1362901
JERRY W STALNAKER
51 PAPER MILL ROAD
ELKTON    MD    21921-3518

#1362902
JERRY W STRIEFF
25868 AUDREY
WARREN MI    48091-3816

#1362903
JERRY W THEIN
4051 ALDEN AVE
INDIANAPOLIS    IN    46221-2409

#1362904
JERRY W TIPPETT
15688 MILLIMAN RD
ROCKWOOD MI    48173-9614

#1362905
JERRY W TODD
121 1/2 MAIN STREET
FLUSHING    MI    48433

#1362906
JERRY W TRAIL
9214 AVONDALE ROAD
BALTIMORE    MD    21234-3226

#1362907
JERRY W TRENT
35425 PHYLLIS
WAYNE MI    48184-2909

#1362908
JERRY W WELCH
4812 BALDWIN
FLINT    MI    48505-3132

#1362909
JERRY W WOMACK
1668 CAVAN DRIVE
MARIETTA    GA    30064-2942

#1362910
JERRY WATSON
BOX 13864
HARPER STATION
DETROIT    MI    48213-0864

#1362911
JERRY WAYNE BRAUNER
RR 2 BOX 563
ALBANY    KY    42602-9560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362912
JERRY WELLS
2038 13TH ST
BEDFORD    IN    47421-2713

#1362913
JERRY WIGGINS
819 ADDISON
FLINT    MI    48505-3912

#1362914
JERRY WOJCIECHOWICZ
4651 MARIAN
WARREN    MI    48092-2573

#1362915
JERRY WOODS
6732 E NEVADA
DETROIT    MI    48234-2933

#1362916
JERRY YANCEY
1737 E OUTER DRIVE
DETROIT    MI    48234-1439

#1362917
JERRYE L NASH
1118 MELOAN DRIVE
JACKSON    MS    39209-7307

#1362918
JERVIS H LOYE
7554 COCONUT DRIVE
JENISON    MI    49428-8764

#1097593
JERVIS W COATS
FLAT 8 BAYNARDS
27 HEREFORD ROAD
LONDON    W2 4TQ
UNITED KINGDOM

#1362919
JERVIS W COATS
FLAT 8 BAYNARDS
27 HEREFORD ROAD
LONDON W2 4TQ
UNITED KINGDOM

#1362920
JERYL C MILLER
1411 EDGAR AVENUE
CHAMBERSBURG PA    17201-1307

#1362921
JERYL F PHILLIPS
5861 CROOKED CREEK BLVD
GROVE CITY    OH    43123

#1362922
JERYL F PHILLIPS & WILMA J
PHILLIPS JT TEN
5861 CROOKED CREEK BLVD
GROVE CITY    OH    43123

#1362923
JERYLE PETTERSON
4266 BARCELLONA DR
FORT WORTH    TX    76133-5408

#1362924
JERYNE FUCHS
34353 FRANCES
WESTLAND    MI    48185-3656

#1362925
JERZY B WARZECHA
316 BRISTOL LN
CLARKSTON    MI    48348-2316

#1362926
JERZY LENDA
6064 KINLOCH
DEARBORN HGTS    MI    48127-2906

#1362927
JERZY S GRZELAK
43682 SWEETWOOD ST
STERLING HTS    MI    48314-4507

#1362928
JERZY SWIERC
686 ARNETT BLVD
ROCHESTER    NY    14619-1426

#1362929
JERZY Z BIALAS
3427 CARPENTER
DETROIT    MI    48212-2738

#1362930
JES JESSEN DALL & CLARE
JAMES DALL JT TEN
60 HILLCREST PARK RD
OLD GREENWICH CT    06870-1016

#1362931
JES PEL CO
C/O LOUIS PLUNG & CO
444 LIBERTY AVE STE 9TH FL
PITTSBURGH    PA    15222-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1362932
JESS A DILPORT
5422 MEADOW BROOK DRIVEE
FORT WAYNE    IN    46835

#1097595
JESS B ALRED
205 MARCIA
CLINTON    TN    37716-3905

#1362933
JESS B KILGORE
122 15TH AVE
SAN FRANCISCO    CA    94118-1011

#1362934
JESS B OCAMPO
6011 PENNYSYLVANIA AVE
ARLINGTON    TX    76017-1931

#1362935
JESS C TANKESLEY &
MARK E TANKESLEY JT TEN
RR 4 BOX 352-37
WARSAW  MO    65355-9797

#1362936
JESS CARRILLO
10957 LAUREL CYN BLVD
SAN FERNANDO    CA    91340-4440

#1362937
JESS DITMAN
210 SOUTH NAVARRRE AVENUE
YOUNGSTOWN OH    44515

#1362938
JESS ESPARZA
9465 WATSONVILLE ROAD
GILROY    CA    95020

#1362939
JESS H DELK SR & GOLDIE L
DELK JT TEN
BOX 39
MANITOU    OK    73555-0039

#1362940
JESS J ALU & VALERIA ALU JT TEN
20136 GREAT OAKS CIR S
CLINTON TWP    MI    48036-4403

#1362941
JESS J OWENS
2382 W FARRAND RD
CLIO    MI    48420-1014

#1362942
JESS J WEIMER
403 MARGUERITE BOULEVARD
LAFAYETTE    LA    70503-3135

#1362943
JESS JACKSON
36688 PORT FOGWOOD PL
NEWARK    CA    94560-3243

#1362944
JESS L HOLLER CUST
BLAKE P HOLLER
UNIF TRANS MIN ACT IN
4440 E LYN-LEA CT
TERRE HAUTE    IN    47805-9784

#1362945
JESS P SANTO & YVONNE M
SANTO JT TEN
11161 HANOVER
WARREN    MI    48093-5592

#1362946
JESS RAMSEY SR
801 NEWPORT AVENUE
AUSTIN    TX    78753-3931

#1362947
JESS W FREDERICY
5822 WENGLER DR
BROOKPARK  OH    44142-2127

#1362948
JESS W RAY
6300 SEABROOK DRIVE
FORT WORTH    TX    76132-1150

#1362949
JESSAMINE A RICHARD
5445 MELROSE BLVD
BATON ROUGE    LA    70806-3523

#1362950
JESSAMINE E SCHUITEMA &
BERNARD J SCHUITEMA JT TEN
8565 ELKWOOD SW
BYRON CENTER  MI    49315-9723

#1362951
JESSE A LEVANDUSKY JR
11 SABRINA DR
TRENTON    NJ    08628-1523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1362952
JESSE A PHIPPS
830 W HEMPHILL RD
FLINT    MI    48507-2546

#1362953
JESSE AUSTIN JR
14434 EAST CARROLL BLVD
UNIVERISTY HEIGHTS    OH    44118-4667

#1362954
JESSE B ADAMS JR
6108 CLARENCE DR
JACKSON    MS    39206-2336

#1362955
JESSE B ADAMS JR &
WILMA JEAN ADAMS JT TEN
6108 CLARENCE DR
JACKSON    MS    39206-2336

#1362956
JESSE B BRONSTEIN JR TR
U/A DTD 10/07/71 BRONSTEIN
FAMILY TRUST 4
C/O JERAS CORPORATION
1802 NORTH CEDAR CREST BLVD
ALLENTOWN    PA    18104-9662

#1362957
JESSE B HARRIS
4216 JUDAN
INDIANAPOLIS    IN    46221-2932

#1362958
JESSE B HILL
302 BARNES MILL ROAD
RICHMOND    KY    40475-2208

#1362959
JESSE B MATA
22795 FULLER AVE
HAYWARD    CA    94541-7409

#1362960
JESSE B NORVIEL
90 LISA LANE BHR
OKEECHOBEE    FL    34974-9329

#1097599
JESSE B RUSH
5555 E FARMINGTON ROAD
MARION    IN    46953-9502

#1362961
JESSE BARSENAS
2923 COOPER
SAGINAW    MI    48602-3749

#1362962
JESSE BASUEL
1789 BACK COUNTRY RD
RENO    NV    89521

#1362963
JESSE BLAIR
32 ONTARIO ST
HUNTINGTON    NY    11743-5537

#1362964
JESSE BLAKEY
5925 BOETTCHER COURT
INDIANAPOLIS    IN    46228-1224

#1362965
JESSE BRANDON JR
628 HENRY RUFF
WESTLAND    MI    48186-5064

#1362966
JESSE BRYANT
15074 FAIRFIELD
DETROIT    MI    48238-2131

#1362967
JESSE C COWAN
14609 DALWOOD ST
NORWALK    CA    90650-5620

#1362968
JESSE C CREW
218 CHEROKEE DR
TALLAPOOSA    GA    30176

#1362969
JESSE C ELLER
19 BETHEL COURT ALTERSGATE
NEWARK    DE    19713-1685

#1362970
JESSE C FULLER
7301 N STATELINE RD PO 26
ORANGEVILLE    OH    44453

#1362971
JESSE C HALFORD
17358 WESTHAMPTON
SOUTHFIELD    MI    48075-4312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1362972
JESSE C KIRK
3010 MILLSFIELD HWY
DYERSBURG   TN   38024-1010

#1362973
JESSE C NEVILLE
BOX 398
WALHALLA   SC   29691-0398

#1362974
JESSE C ORTEGA
920 FRANK ST
ADRIAN   MI   49221-3021

#1362975
JESSE C THOMAS
1226 W MOUNT HOPE AVE
LANSING   MI   48910-9071

#1362976
JESSE CASPERSON
4125 PARK ST N LOT 25
ST PETERSBURG   FL   33709-4053

#1362977
JESSE CLIFFORD BAILEY
2772 LAKEVIEW DR
WARSAW   IN   46582-8408

#1362978
JESSE COWART
1372 NW 56 ST
MIAMI   FL   33142-3142

#1362979
JESSE D AGNEW JR
998 DORTCH LANE
NOLENVILLE   TN   37135-9718

#1362980
JESSE D BLACK
BOX 682
AURORA   MO   65605-0682

#1097603
JESSE D CASH JR
3320 HOLLOWAY ST
DURAM   NC   27703

#1362981
JESSE D DULANEY
4236 KELLAR
FLINT   MI   48504-2163

#1362982
JESSE D EARLE
2416 ARAGON AVE SOUTH
KETTERING   OH   45420-3506

#1362983
JESSE D FINK
3825 SHOALS ST
WATERFORD   MI   48329-2267

#1362984
JESSE D GILMORE
2223 SUNSET DRIVE
BLDG E424
BRADENTON   FL   34207-8538

#1362985
JESSE D GUTIERREZ
5072 ROSSWAY DR
FLINT   MI   48506-1528

#1362986
JESSE D HUGHES
1290 DENISE DR
KENT   OH   44240-1680

#1362987
JESSE D LAWSON
705 PROVINCETOWN RD
AUBURN HILLS   MI   48326

#1362988
JESSE D PITTARD
1630 E NELSON ST
INDIANAPOLIS   IN   46203-5329

#1362989
JESSE D PRINCE
6846 STATE RT 316 W
CIRCLEVILLE   OH   43113-9550

#1362990
JESSE DANIEL TOWNEND &
SANDRA JEAN TOWNEND JT TEN
3609 LEMANS
ARLINGTON   TX   76016-2937

#1362991
JESSE DAVILA
3215 TAFT AVE SW
GRAND RAPIDS   MI   49519-3355

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1362992
JESSE DUBOSE JR
18112 FENMORE
DETROIT     MI     48235-3224

#1362993
JESSE E ANDERSON
6310 CROSSWINDS DR
LAKE WYLIE     SC     29710-7527

#1362994
JESSE E AVERY
607 JAMES AVE
COLONIAL HEIGHTS     VA     23834-2811

#1362995
JESSE E BROMLEY
29536 FOX GROVE ST
FARMINGTON HILLS     MI     48334-1948

#1362996
JESSE E FRANKLIN
1953 LANDERSDALE
CAMBY     IN     46113-9325

#1362997
JESSE E HOOVER
307 NORTH JENNINGS RD
INDEPENDENCE MO   64056-1605

#1362998
JESSE E HUSTON
218 W VINEYARD
ANDERSON   IN     46012-2553

#1362999
JESSE E JACKSON
6920 S MICHIGAN
CHICAGO     IL     60637-4527

#1363000
JESSE E KELLY
1504 E SOUTHWAY BLVD
KOKOMO   IN     46902-4438

#1363001
JESSE E MARTIN
6517 EDINBURGH DRIVE
NASHVILLE     TN     37221-3707

#1363002
JESSE E MARTIN & SARA M
MARTIN JT TEN
6517 EDINBURGH DR
NASHVILLE     TN     37221-3707

#1363003
JESSE E NASH
RT 1
ONLY     TN     37140-9801

#1363004
JESSE E RILEY
51 BLOOMFIELD AVENUE
TOLEDO   OH   43607-2403

#1363005
JESSE E ROLLINS
HC 62 BOX 845
SAWYER   OK   74756

#1363006
JESSE E STEPHENS
1954 COUNTY RD 900 N.
GREENUP   IL     62428

#1363007
JESSE E TOLERSON III
2433 S 700 W
RUSSIAVILLE     IN     46979-9429

#1363008
JESSE E TURNER III
6331 SEVEN PINES DR
W CARROLLTON OH     45449-3063

#1363009
JESSE E YOUNG JR
7739 E 95TH TER
KANSAS CITY     MO     64134-1603

#1363010
JESSE F BROWN
7984 RODMAN CT
GLEN BURNIE     MD     21061-6245

#1363011
JESSE F LOVE & MASIE M LOVE JT TEN
BOX 115
HOBBS   IN     46047

#1363012
JESSE F MILLER JR
14116 RUTLAND
DETROIT     MI     48227-1316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363013
JESSE F RUIZ
12580 AIRPORT RD
DEWITT    MI    48820-9280

#1363014
JESSE F STINECIPHER JR
4334 CRESTVIEW DR
CHATTANOOGA   TN    37415-2804

#1363015
JESSE FOOTE
105 DUPEE PL
WILMETTE    IL    60091-3401

#1363016
JESSE G JONES &
LORETTA K JONES JT TEN
22560 LANGE ST
ST CLAIR SHRS    MI    48080-2874

#1363017
JESSE G KING
618 CONGRESS COURT
DAYTON   OH    45415-2641

#1363018
JESSE G PUTMAN AS CUST FOR
MISS EUGENIA ELIZABETH
PUTMAN U/THE TENN UNIFORM
GIFTS TO MINORS ACT
718 HIBISCUS AVE
LAKE WALES    FL    33853-4921

#1363019
JESSE G PUTMAN AS CUSTODIAN
FOR LYNN WILLEY PUTMAN U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
BOX 1167
LEAGUE CITY    TX    77574-1167

#1363020
JESSE G TURNBOW
111 TYRONE ROAD
COMMERCE   GA    30530-7058

#1363021
JESSE H BUTLER
8316 N FLORA AVE
KANSAS CITY    MO    64118-8203

#1363022
JESSE H EVANS
69 EVANS TRAIL
DAWSONVILLE   GA    30534-5930

#1363023
JESSE H JACKSON
BOX 363
CENTRAL STATION
BUFFALO   NY    14214

#1363024
JESSE H SWICK III
820 TUSCARAWAS RD
BEAVER    PA    15009-1222

#1363025
JESSE HAID COUGHLIN
512 S DICKINSON ST
MADISON   WI    53703-3715

#1097609
JESSE HAROLD BORING & JULIA
J BORING JT TEN
2340 BAILEY DR
NORCROSS   GA    30071-3212

#1363026
JESSE HERNANDEZ
1313 REED ST
SAGINAW   MI    48602-5436

#1363027
JESSE HERNANDEZ &
CAROLE E HERNANDEZ JT TEN
1313 REED ST
SAGINAW   MI    48602-5436

#1363028
JESSE J ANDERSON
BOX 932
MONTICELLO    MS    39654-0932

#1363029
JESSE J BLOODSAW
13511 KELSO
CLEVELAND   OH    44110-2153

#1363030
JESSE J BRYANT
1334 MONTREAT AVE SW
ATLANTA    GA    30310-3204

#1363031
JESSE J CLINE
2187 VAN OSS DR
DAYTON   OH    45431-3325

#1363032
JESSE J DICKERSON
1010 WOLFE ST APT 720
LITTLE ROCK    AR    72202-4644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1363033
JESSE J DOMINGUEZ
656 WOOD STREET
POWELL   WY   82435

#1363034
JESSE J DURAN & JUANITA M
DURAN JT TEN
401 WALCOTT LANE
XAVIER    IL    60510

#1363035
JESSE J GELSOMINI & VERA M
GELSOMINI JT TEN
238 ALLISTON ROAD
SPRINGFIELD    PA    19064-3112

#1363036
JESSE J GONZALES
RT 2
413 E HIGH
NAPOLEON   OH   43545-9206

#1363037
JESSE J HAYMER
11505 LATONKA TRAIL
FLORISSANT    MO    63033-7520

#1363038
JESSE J JONES JR
3115 LA SALLE ST
ANN ARBOR   MI    48108-2901

#1363039
JESSE J MARK JR
400 W NOTTINGHAM RD
DAYTON   OH   45405-5250

#1363040
JESSE J MARTIN SR
482 THORS ST
PONTIAC    MI    48342-1967

#1363041
JESSE J MAYS
G-5433 AFAF ST
FLINT    MI    48505

#1363042
JESSE J MILEWSKI
2122 LORI DRIVE
WILMINGTON    DE    19808-4706

#1363043
JESSE J MILEWSKI & DOROTHY M
MILEWSKI JT TEN
2122 LORI DRIVE
WILMINGTON    DE    19808-4706

#1363044
JESSE J NAGY
5306 S HENDERSON
PRESCOTT   MI    48756

#1363045
JESSE J PORTWOOD & LANA
J PORTWOOD JT TEN
4167 BRIAN
BRIGHTON    MI    48114-9209

#1363046
JESSE J PORTWOOD JR
4167 BRIAN
BRIGHTON    MI    48114-9209

#1363047
JESSE J SANTFANT
128 EVERGREEN CT
MOUNT STERLING    KY    40353-8203

#1097612
JESSE J STEWART & SUE J
STEWART JT TEN
1600 RIVER FARM DR
ALEXANDRIA    VA    22308-2831

#1363048
JESSE J WADE & VERNA L WADE JT TEN
4305 ROLLING ACRES COURT
MOUNT AIRY    MD    21771-4632

#1363049
JESSE J WILKERSON
17 BEAUVOIR CIRCLE
ANDERSON   IN    46011-1906

#1363050
JESSE J ZARUDSKI
3638 SARAZEN DR
NEW PORT RICHEY    FL    34655-2034

#1363051
JESSE JACOBS
311 N BROOM ST
WILMINGON    DE    19805-3516

#1363052
JESSE JAMES JENKINS
3802 PARKWAY CT
FLINT    MI    48503-4558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363053
JESSE JAMES THOMPSON &
TAMMY L THOMPSON JT TEN
5623 BELLA VILLA DRIVE
ALMONT TOWNSHIP   MI      48003-9728

#1363054
JESSE JORDAN
3702 EAST 149 ST
CLEVELAND   OH    44120-4932

#1363055
JESSE K HARRIS
5683 AUTUMN WAY
GRAYLING   MI      49738-8521

#1363056
JESSE KIRKSEY JR
422 W BALTIMORE STREET
FLINT    MI    48505-6319

#1363057
JESSE KREINOP
BOX 2531
HELENDALE   CA    92342-2531

#1363058
JESSE L AARON
5016 BALDWIN BLVD
FLINT    MI    48505-3134

#1363059
JESSE L BROOKS
4 RAMPART STREET
FORT MITCHELL    AL      36856-4316

#1363060
JESSE L BURGER
1639 BEAVERBROOK DRIVE
DAYTON   OH   45432-2103

#1363061
JESSE L BURTON
17544 SANTA BARBARA
DETROIT   MI    48221-2529

#1363062
JESSE L CHARBONEAU
105 NORTH POINT COVE
SEAREY   AR    72143-8671

#1363063
JESSE L CLIFTON & GLORIA R M
CLIFTON JT TEN
9802 S 74TH
TULSA   OK   74133-6007

#1363064
JESSE L COCKREL
19361 STRATHCONA DR
DETROIT   MI    48203-1495

#1363065
JESSE L DAVIS
16861 ARDMORE
DETROIT   MI    48235-4054

#1363066
JESSE L FOWLER
2441 S 21ST AVE
BROADVIEW   IL    60155-3864

#1363067
JESSE L HALL
15250 EASTWOOD
DETROIT   MI    48205-2952

#1363068
JESSE L HANEY
3192 SHORELAND DR
BUFORD   GA    30518-1555

#1363069
JESSE L HARRIS
714 OXFORD
YOUNGSTOWN OH    44510-1455

#1363070
JESSE L LESTER & ALFREDA
LESTER JT TEN
3724 FAIRFIELD LANE
ANDERSON   IN    46012-9630

#1363071
JESSE L MC EWAN 3RD
BOX 7
WHIPPANY   NJ    07981-0007

#1363072
JESSE L RAMSEY
8 BLACK JACK COURT
LITTLE ROCK   AR   72204-8101

#1363073
JESSE L SHARP
12644 BEAVERLAND
DETROIT   MI    48223-3002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363074
JESSE L SMITH &
MYRTLE MARGIE SMITH TR
JESSE L SMITH & MYRTLE MARGIE
SMITH LIVING TRUST UA 01/18/96
11131 LEM TURNER RD
JACKSONVILLE     FL     32218-4571

#1363075
JESSE L THOMAS
14909 LINDSAY
DETROIT     MI     48227-4401

#1363076
JESSE L WAMER
3519 ST RT 45
SALEM     OH     44460-9457

#1363077
JESSE L WHITLEY
6210 COLLEGE
KANSAS CITY     MO     64130-3961

#1363078
JESSE L WOODS JR AS
CUSTODIAN FOR JESSE L WOODS
3RD U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
2746 MANCHESTER LANE
GRAPEVINE     TX     76051-4728

#1363079
JESSE L ZEIGLER & MURIEL L
ZEIGLER JT TEN
BOX 42762
ATLANTA     GA     30311-0762

#1363080
JESSE LEE STEPHENS
18813 PATUXENT AVENUE
BENEDICT     MD     20612

#1363081
JESSE LEE VERGARA
1785 S FRANKLIN RD
GREENWOOD IN     46143-9718

#1363082
JESSE LEE WADSWORTH SR AS
CUST FOR ROY COOPER
WADSWORTH U/THE ALA UNIFORM
GIFTS TO MINORS ACT
3270 HALL DRIVE
SOUTHSIDE     AL     35907-0804

#1363083
JESSE LEON STUCKEY
BOX 224
HEDGESVILLE     WV     25427-0224

#1363084
JESSE M BADER MEMORIAL
CHRISTIAN CHURCH
2010 VAN BRUNT BLVD
K C     MO     64127-2925

#1363085
JESSE M BANKS
19 NORTH ST
NEWTON CTR     MA     02459-1737

#1363086
JESSE M BROWN
2300 WALBASH DRIVE
MONTGOMERY AL     36116-2207

#1363087
JESSE M COKER
FOREST GROVE
21221 CHARINA CIR
CHANDLER     TX     75758-8203

#1363088
JESSE M GRIGSBY
9818 MARINE VIEW DR
MUKILTEO     WA     98275-4110

#1363089
JESSE M HARRIS JR
1415 S 53RD ST
KANSAS CITY     KS     66106-1603

#1363090
JESSE M ROOKS
11118 EAST NC 97
ROCKY MOUNT     NC     27803

#1363091
JESSE M ROOKS & FRANCES
B ROOKS JT TEN
11118 EAST NC 97
ROCKY MOUNT     NC     27803

#1363092
JESSE M WARD
4967 STONINGTON RD
WINSTON SALEM     NC     27103-5238

#1363093
JESSE M WARD &
VON B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM     NC     27103-5238

#1363094
JESSE M WARD & YVONNE B WARD JT TEN
4967 STONINGTON RD
WINSTON SALEM     NC     27103-5238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363095
JESSE MADDEN JR
2536 KILDARE AVENUE
DAYTON  OH    45414-3227

#1363096
JESSE MALDONADO
220 PERSIMMON TRAIL
LAFAYETTE  IN    47909-6801

#1363097
JESSE MANGHAM
311 W GENESEE
FLINT    MI    48505-4037

#1363098
JESSE MARTIN PRIMM
4062 E M-55
PRESCOTT  MI    48756-9333

#1363099
JESSE MARTINEZ
2847 DONNER WY
RIVERSIDE  CA    92509-1941

#1363100
JESSE MUMFORD
787 E 90TH ST
CLEVELAND  OH    44108-1230

#1363101
JESSE NORMAN BRADLEY JR
207 EUSTIS AVENUE S E
HUNTSVILLE  AL    35801-4234

#1363102
JESSE O BARNES
7804 N FAIRWAY PL
MILWAUKEE  WI    53223-4222

#1363103
JESSE O PETTYJOHN
37 RAVINE DRIVE
MATAWAN  NJ    07747-2924

#1363104
JESSE ORTIZ
10011 ORTENVILLE RD
CLARKSTON  MI    48348

#1363105
JESSE P FLORES
10151 LYNDALE AVE
SAN JOSE    CA    95127-3731

#1363106
JESSE P HESS
1895 YUMA DR
LONDON  OH    43140-9016

#1363107
JESSE P LINDSEY
2810 BLUE LEVEL PROVIDENCE RD
ROCKFIELD  KY    42274

#1363108
JESSE P MC MAHAN & M JEAN MC
MAHAN JT TEN
9340 ABERDARE DR
INDIANAPOLIS    IN    46250

#1363109
JESSE P VIERTEL JR
1804 LORI DR
BOONVILLE    MO    65233-1885

#1363110
JESSE PUGH
123 WEST 101ST STREET
LOS ANGELES    CA    90003-4603

#1363111
JESSE PULIDO
2137 W CUYLER
CHICAGO    IL    60618-3013

#1363112
JESSE R CALAME & SUSAN J
CALAME JT TEN
15311 FM 1394
WORTHAM  TX    76693

#1363113
JESSE R JOHNSON
4809 S WALNUT ST
MUNCIE  IN    47302-8533

#1363114
JESSE R MYERS
249 BIDWELL TERR
ROCHESTER  NY    14613-1340

#1363115
JESSE R SMITH &
THELMA A SMITH JT TEN
4962 RD 220
KINGDOM CITY    MO    65262

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363116
JESSE ROSE
BOX 153
ELDORADO   IL     62930-0153

#1363117
JESSE ROWETT
BOX 138
SPRINGVILLE    PA     18844-0138

#1363118
JESSE ROY PERRY
83 CLAREMONT AVENUE
BUFFALO   NY   14222-1107

#1363119
JESSE RUFF
3238 S OAK RD
DAVISON    MI     48423-9141

#1363120
JESSE S GRUNDER
11105 COOPER RD
VANWERT   OH   45891-9217

#1363121
JESSE S HUDDLESTON
10974 HWY 1 N
WRENS   GA   30833-9382

#1363122
JESSE S SAAHIR
5566 JONATHAN DR
NEWARK   CA    94560-2508

#1363123
JESSE S SMITH &
DANIEL S SMITH JT TEN
720 N CHERRY
EATON   OH    45320-1436

#1363124
JESSE SCHWARTZ & DOLORES
SCHWARTZ JT TEN
APT 9D
450 SHORE RD
LONG BEACH   NY    11561-5336

#1363125
JESSE STEVENSON JR
3186 OAKCLIFF RD NW
ATLANTA    GA   30311-1021

#1363126
JESSE T LAWRENCE
305 LINCOLN RIDGE RD
WILLIAMSTOWN   KY   41097-4140

#1363127
JESSE TURNER JR
2461 ORANGE AVE
DAYTON   OH   45439-2839

#1363128
JESSE V CARROLL
4134 EVANS STREET
MURFREESBORO TN    37129-1959

#1363129
JESSE V GOODING & THELMA H
GOODING JT TEN
1230 AMBER LANE
SEVIERVILLE    TN   37862-6101

#1363130
JESSE V MONTOYA
2349 LARRY DR
DALLAS    TX    75228-3823

#1363131
JESSE V MUENCH &
PAULINE A MUENCH TR
THE MUENCH FAMILY TRUST
UA 1/12/99
3920 ASPENCREST DR
LAS VEGAS    NV    89108-5323

#1363132
JESSE V RENTERIA & MARIA
S RENTERIA TEN COM
311 ROSLYN
SAN ANTONIO    TX   78204-2446

#1363133
JESSE W ASHWORTH
P O BOX 9393
APACHE JUNCTION    AZ    85278

#1363134
JESSE W CARTILLAR
1634 STEMEL WAY
MILPITAS    CA   95035-4730

#1363135
JESSE W CLAYTON
ROUTE 1 BOX 534A
MINERAL POINT   MO    63660-9728

#1363136
JESSE W DOWNEY & KAREN S
GRAY JT TEN
14183 TRAILS END DR
MONTPELIER   VA    23192-2740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363137
JESSE W HARTMAN JR
BOX 14
NEW HOPE    VA    24469-0014

#1363138
JESSE W HERNANDEZ
155 BOYKEN
ROCHESTER HILLS    MI    48307-3807

#1363139
JESSE W HILL
6005 CLEVELAND DR
PUNTA GORDA    FL    33982-2011

#1363140
JESSE W HOWE
32
4501 W CHANNEL ISLAND BL
OXNARD BEACH    CA    93035-3969

#1363141
JESSE W HOWELL
8350 FOREST DRIVE
PASADENA    MD    21122-4748

#1363142
JESSE W HURD
5223 JACKSON
KANSAS CITY    MO    64130-3047

#1363143
JESSE W LANE & MARTHA L
LANE JT TEN
10789 ROCKFORD RD NE
KENSINGTON    OH    44427-9642

#1363144
JESSE W NORTHINGTON &
JOY D NORTHINGTON JT TEN
1304 SW CROSSING
LEES SUMMIT    MO    64081-3232

#1363145
JESSE W SIMMONS JR
651 CRESCENT LAKE ROAD
WATERFORD    MI    48327-2539

#1363146
JESSE W WALKER
779 GRANVILLE DRIVE
HOUSTON    TX    77091-2517

#1363147
JESSE WILSON
105 BARKLEY DRIVE
MONROE    LA    71203-2405

#1363148
JESSE ZDZISLAW NAGORKA
320 CRESENT DRIVE
DEARBORN    MI    48124-1208

#1363149
JESSELYN B ZURIK
7740 BELFAST
NEW ORLEANS    LA    70125-3402

#1363150
JESSI S JUSTEMENT
11721 GLEN MILL RD
ROCKVILLE    MD    20854-1916

#1363151
JESSICA A BRANDON
16845 GRIGGS
DETROIT    MI    48221-2809

#1363152
JESSICA A CULL
2739 BERKLEY ST
FLINT    MI    48504-3372

#1363153
JESSICA A KORTH &
MAE J HULETT JT TEN
BOX 244
CAPAC    MI    48014-0244

#1363154
JESSICA ANN RYS & SHARON RYS JT TEN
14615 JONAS ST
ALLEN PARK    MI    48101

#1097630
JESSICA ANN SALEMME CUST
MICHAEL J SALEMME
UNDER THE PA UNIF TRAN MIN ACT
211 LINDEN AVE
PITTSBURGH    PA    15215

#1363155
JESSICA ANNA TONARELY
605 KANUGA DR
WEST PALM BCH    FL    33401-7219

#1363156
JESSICA ANNE SCALLY
17609 STONE VALLEY DR
HAGERSTOWN MD    21740-7750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363157
JESSICA ANNE SOVIK
216 SHUART AVE
SYRACUSE   NY    13203-3022

#1363158
JESSICA B KELLEY
1560 JACKSON ST
SAN FRANCISCO     CA    94109

#1363159
JESSICA BELL
3333 BOWMANS MILL ROAD
LEXINGTON    KY    40513-9736

#1363160
JESSICA BEMIS WARD
107 OAKWOOD PLACE
LYNCHBURG  VA    24503-2035

#1363161
JESSICA BERNHEISEL HEINRICH
44941 HICKORY LANDING WAY
HOLLYWOOD  MD    20636-3070

#1097631
JESSICA BURGHOLZER
81 OLNEY DRIVE
AMHERST  NY    14226

#1363162
JESSICA C BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD      MA     01089-3011

#1363163
JESSICA C CLARKE
7213 SYCAMORE DR
GALVESTON  TX    77551-1721

#1363164
JESSICA C JANEGO
BOX 696
OWOSSO   MI    48867-0696

#1363165
JESSICA C JANEGO & WILLIAM J
JANEGO JT TEN
BOX 696
OWOSSO   MI    48867-0696

#1363166
JESSICA CAROL-ANN ENTWISTLE
511 1/2 SHACKLETON ROAD
BRIDGEPORT    NY    13030

#1363167
JESSICA DEE KUHL
203 S 19TH ST
BRIGANTINE     NJ     08203-2023

#1363168
JESSICA DOTY LYNN
371 FORT WASHINGTON AVE APT 5F
NEW YORK   NY    10033-6748

#1363169
JESSICA E KOPPERL
BOX 9
CANTERBURY   NH    03224-0009

#1363170
JESSICA E STUBBEMAN
2229 PEBBLE BEACH DR
KOKOMO   IN    46902-3125

#1363171
JESSICA ELLEN BURY
2985 GLACIER ST
ANCHORAGE   AK    99508-4726

#1363172
JESSICA FRANCES COUGHLIN
108 BAYWOOD DR
TOMS RIVER    NJ    08753

#1363173
JESSICA HARTMAN JANEGO
BOX 696
OWOSSO   MI    48867-0696

#1363174
JESSICA JOY NUCKOLLS
860 MAHOGANY DR
MINDEN   NV    89423-4606

#1363175
JESSICA L HORNE
10025 ROSE BROOK LN APT 303
HUNTERSVILLE   NC    28078-3387

#1363176
JESSICA L ZANGHI CUST
DONNA M RYAN POELLER
UNIF GIFT MIN ACT NY
8620 PEACE WAY
APT 2010
LAS VEGAS    NV    89147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363177
JESSICA LAUREN MILLSAP
1969 KUNUGA DR
JONESBORO   GA      30236-5248

#1363178
JESSICA LINEBERGER
1711 ASPEN LN
SHARPSVILLE     PA      16150-9643

#1363179
JESSICA LYN ROBBINS
10736 S GILLOW RD
FIFE LAKE        MI      49633-8005

#1363180
JESSICA LYNN WITHERELL
47 DEERHILL RD
BRENTWOOD  NH      03833-6512

#1363181
JESSICA MARIE BROWN
3521 CANIFF ST #305
HAMTRAMCK  MI      48212-4123

#1363182
JESSICA MIDOCK & CAROLE A
MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY     PA      15748-9803

#1363183
JESSICA MOHAW CAPPIO CUST
PETER VAUGHAN CAPPIO UNDER
NY UNIF GIFTS TO MINORS ACT
5 LYONS ROAD
ARMONK  NY    10504-2225

#1363184
JESSICA OERTEL
80-10 GRAND CENTRAL PARKWAY
JACKSON HEIGHTS    NY      11370-1638

#1363185
JESSICA P PAPPAS
29 WINDCROFT LANE
LANCASTER   NY      14086

#1363186
JESSICA PARRISH
2520 HUNTER ST
YOUNGSTOWN OH      44502-2638

#1363187
JESSICA PIPPIN GATY
5234 SUMMER RIDGE DR
MADISON      WI      53704

#1363188
JESSICA PRYCE
47 SUNRISE DR
MIDDLETOWN  NY      10940-2729

#1363189
JESSICA R GO &
TERESITO R GO JT TEN
340 5TH ST
RIDGEFIELD PK       NJ      07660-1056

#1097636
JESSICA R SCHNEIDER
7804 TRENT DRIVE
TAMARAC  FL      33321-8867

#1363190
JESSICA RAE FRIEDMAN
3852 LEEVIEW COURT
COLVER CITY     CA      90232-3007

#1363191
JESSICA REGINE WOLFF TR
U/D/T DTD 01/30/86
8624 CARACAS AVENUE
ORLANDO   FL      32825-7906

#1363192
JESSICA REIFSNYDER
2000 W PACIFIC AVE APT M2
WEST COVINA     CA      91790-2024

#1363193
JESSICA RUCKER DANN CUST
HUNTER FULTON DANN
UNIF TRANS MIN ACT MD
4 JAMES COURT
CHESAPEAKE CITY     MD     21915-1629

#1363194
JESSICA RUCKER DANN CUST
LINDSEY FRANCES DANN
UNIF TRANS MIN ACT MD
4 JAMES COURT
CHESAPEAKE CITY     MD     21915-1629

#1363195
JESSICA SANCHEZ
5138 SCARSDALE DR
DAYTON    OH      45440-2469

#1363196
JESSICA THOLE
79 STUART AVE
AMITYVILLE        NY      11701-4225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1363197
JESSICA W POE TR JESSICA WINTER POE
LIVING TRUST U/A DTD 11/13/2000
1040 W BOGEY LA
PALATINE     IL      60067

#1363198
JESSICA WINIFRED CASEY
51 LEMON TWIST LN
PORT ORANGE    FL     32119-3644

#1363199
JESSICA WOLFE
2454 WOODSDALE RD
SALEM    OH    44460

#1363200
JESSIE A BADAGLIACCA
205 SOUTH BROADWAY
APT 6
TARRYTOWN  NY    10591-4515

#1363201
JESSIE A BIELSKI
37 LOWTHER ROAD
FRAMINGHAM   MA    01701-4130

#1363202
JESSIE A BURKE
3732 CALUMET RD
DECATUR   GA    30034-2130

#1363203
JESSIE A LAADT & CONSTNACE M
LAADT JT TEN
203 N KENILWORTH A
OAK PARK    IL    60302-2073

#1363204
JESSIE A LADACH & JEAN A
SCHORNICK JT TEN
36029 SMITHFIELD RD
FARMINGTON  MI    48335-3151

#1363205
JESSIE A PULLIAM
RR 2 BOX 1137
EXCELSIOR SPG     MO    64024-9417

#1363206
JESSIE A WEBER
7327 DEVONSHIRE AVE
GREENDALE    WI    53129-2210

#1363207
JESSIE ALEMAN JR
4030 RACE
FLINT     MI    48504-2227

#1363208
JESSIE ANNE PRICE
BOX 271
LURAY    VA    22835-0271

#1363209
JESSIE B BROWN
3208 W JOLLY RD
LANSING    MI    48911-3348

#1363210
JESSIE B CLOMAN
5126 NORTH JENNINGS RD
FLINT     MI    48504-1114

#1363211
JESSIE B DAWKINS JR
46 SAWMILL CREEK TRAIL
SAGINAW  MI    48603-8626

#1363212
JESSIE B DISHMAN
Attn    MARY K DISHMAN
450 FALLING WATER RD
COOKEVILLE    TN    38506-6827

#1363213
JESSIE B FLEMING
BOX 966
GLENNS FERRY    ID    83623-0966

#1363214
JESSIE B GOODE
811 SECOND ST
MARTINSVILLE      VA    24112-4015

#1363215
JESSIE B KLEMANN
ATTENTION: RICHARD KLEMANN
6055 TONAWANDA CREEK ROAD
LOCKPORT   NY    14094-9525

#1363216
JESSIE B RODRIGUEZ TR
U/A DTD 04/24/02
JESSIE B RODRIGUEZ LIVING TRUST
39 HUBBARD RUN DRIVE
GLASTONBURY CT    06033

#1363217
JESSIE B VANWINKLE TR
UNDER THE LAST WILL &
TESTAMENT OF A P VAN WINKLE
7831 PARK LANE APT 150C
DALLAS    TX    75225-2043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1363218
JESSIE B WILLIAMS &
CAROLYN L WILLIAMS JT TEN
2601 ACACIA CRT
FT LAUDERDALE    FL    33301-2715

#1363219
JESSIE BEASLEY
835 WOODVIEW
FT WAYNE    IN    46806-4032

#1363220
JESSIE C CLARK
508 W 9TH ST APT 1
OOLITIC    IN    47451-9725

#1363221
JESSIE C JENT
BOX 429
ALEXANDRIA    IN    46001-0429

#1363222
JESSIE C LAUDER & FREDERICK T
BEDFORD TR U/A DTD 05/09/56
THE JESSIE C LAUDER TR FBO
BARBARA BEDFORD MATHIEU
21 HUNTING ST
SOUTHAMPTON NY    11968-5001

#1363223
JESSIE C WASHINGTON
1014 E HOLBROOK AVE
FLINT    MI    48505-2241

#1363224
JESSIE CANNON
BOX 30751
RALEIGH    NC    27622-0751

#1363225
JESSIE CARTER PERS REP EST
WILLIAM G CARTER
110 LORBERTA LN
WATERFORD    MI    48328

#1363226
JESSIE COHEN
326 MOCKINGBIRD DR
MONROE TWP    NJ    08831-5524

#1363227
JESSIE D ROBINSON
9211 SUSSEX
DETROIT    MI    48228-2378

#1363228
JESSIE DAVIES TR
JESSIE DAVIES LIVING TRUST
UA 10/06/98
69 HANDY RD
GROSSE POINTE FARM    MI    48236-3808

#1363229
JESSIE E COOPER
19118 CHARTIER DR
LEESBURG    VA    20176

#1363230
JESSIE E COOPER CUST
JONATHAN REESE COOPER UNDER
WV UNIF TRANSFERS TO MINORS
ACT
47389 TIMBERBROOKE PLACE
ASHBURN    VA    20147

#1363231
JESSIE E COOPER CUST JESSICA
KENDALL COOPER UNDER VA
UNIF TRANSFERS TO MINORS ACT
20722 APOLLO TERRACE
ASHBURN    VA    20147-2822

#1363232
JESSIE E KIRK
2839 GEORGIA CROSSING RD
WINCHESTER    TN    37398-2709

#1363233
JESSIE E MC FADDEN
3834 MOHAWK ST
DETROIT    MI    48208-1810

#1363234
JESSIE E SCOTT
705 N PARK AVENUE
ALEXANDRIA    IN    46001

#1363235
JESSIE ELIZABETH COOPER CUST
JONATHAN REESE COOPER UNDER
THE VA UNIF TRAN MIN ACT
43789 TIMBERBROOKE PLACE
ASBURN    VA    20147

#1363236
JESSIE EMERLING AS
CUSTODIAN FOR ANDREW STEVEN
BROWN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
99 BANKS RD
SWAMPSCOTT    MA    01907-2058

#1363237
JESSIE F DONAHUE
APT 100
SUMMER HILL GLEN
MAYNARD    MA    01754

#1363238
JESSIE F SIMPSON JR
6146 WESTDALE
GRAND BLANC    MI    48439-8512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363239
JESSIE F WILSON
1920 UPTON AVE
TOLEDO   OH    43607-1683

#1363240
JESSIE GEE & DONALD GEE JT TEN
13912 ALBAIN RD
PETERSBURG   MI    49270-9392

#1363241
JESSIE GREEN
RT 1 BOX 289
FORKLAND   AL    36740-9119

#1363242
JESSIE GREGORY LUTZ
750 WEAVER DAITY RD APT 3118
CHAPEL HILL       NC    27514-1443

#1363243
JESSIE H REGISTER & LYDIA F
REGISTER JT TEN
310 S VERA ROAD
BRISTOL      CT     06010-5584

#1363244
JESSIE H SANTOS
BOX 703
HOLGATE   OH    43527-0703

#1363245
JESSIE HAVLIK
50777 HANFORD RD
CANTON   MI    48187-4618

#1363246
JESSIE HAYES & MINNETTE
GOLDEN JT TEN
553 MANISTEE
CALUMET CITY      IL      60409-3312

#1363247
JESSIE HAYLIK
50777 HANFORD RD
CANTON   MI    48187-4618

#1363248
JESSIE HEINZ &
CAROLE HEINZ JT TEN
344 JOUET ST
ROSELLE   NJ     07203-2122

#1363249
JESSIE HENDERSON HUBBARD
10123 N BALFER DR E
FORTVILLE   IN    46040-9307

#1363250
JESSIE I GAULT &
MARY A MC DONALD JT TEN
5078 FLUSHING RD
FLUSHING   MI    48433-2522

#1363251
JESSIE J BALLARD & DOROTHY A
BALLARD TEN ENT
4423 MARCUS AVE
ST LOUIS       MO    63115-2237

#1363252
JESSIE J GARRETT
347 PINKNEY ST
WINDER   GA    30680-2241

#1363253
JESSIE J MATTHEWS
6356 W GOWAN ROAD
LAS VEGAS      NV    89108

#1363254
JESSIE J TIDWELL
411 KIRK ST
LAWRENCEBURG TN    38464-2308

#1363255
JESSIE JAMES BUCHANAN
20200 PATTON
DETROIT   MI    48219-1445

#1363256
JESSIE JAY WILLIAMS
PO BOX 251
LAKE HAVASU   AZ    86405

#1363257
JESSIE KOSTER &
JANE KOSTER TR
JESSIE & JANE KOSTER REVOCABLE
LIVING TRUST UA 09/24/98
25250 ALEX
CENTER LINE      MI    48015-1912

#1363258
JESSIE L BRENT
3430 HOPKINS AVE
YOUNGSTOWN OH    44511-3053

#1363259
JESSIE L CUMBIE
410 A LEE MADDOX RD
JACKSON   GA    30233-5791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1363260
JESSIE L GARNER
503 SOUTH OUTER DRIVE
SAGINAW    MI    48601-6404

#1363261
JESSIE L GILLAM
1601 LINDENWOOD LANE
KOKOMO    IN    46902-5813

#1363262
JESSIE L MANESS
228 W CORNELL
PONTIAC    MI    48340-2724

#1363263
JESSIE L MICHEL
3169 PALMER ROAD
RANSOMVILLE    NY    14131-9621

#1363264
JESSIE L MOSELEY
R15 BOX 1517
BEDFORD    IN    47421-9059

#1363265
JESSIE L NORMAN
1916 EAST 173RD PLACE
SOUTH HOLLAND    IL    60473-3732

#1363266
JESSIE LATHROP
1 WILSON PARKWAY
LOCKPORT    NY    14094-3927

#1363267
JESSIE LEE WILLIAMS
762 E HOLBROOK
FLINT    MI    48505-2237

#1097650
JESSIE LOU ROGERS
4219 OMEGA AVE
CASTRO VALLEY    CA    94546-4636

#1363268
JESSIE LOUISE MAXTED &
EDWARD JOSEPH MAXTED JT TEN
1715 HODGES BLVD APT 309
JACKSONVILLE    FL    32224

#1363269
JESSIE M ADAMS
830 E 6TH ST
FLINT    MI    48503-2772

#1363270
JESSIE M BEEKMAN
5610 SOUTH ILLINOIS
CUDAHY    WI    53110-2522

#1363271
JESSIE M BREUILLY VADENAIS
3050 VICHY AVE
NAPA    CA    94558-2133

#1363272
JESSIE M BRYANT
5157 SOUTH TOD
WARREN    OH    44481-9744

#1097651
JESSIE M DENCH
614 CLIFF ST
HO-HO-KUS    NJ    07423

#1363273
JESSIE M FARLEY &
SHARRON HAYES JT TEN
4677 MORGAN COURT
ELLICOT CITY    MD    21043

#1363274
JESSIE M HARP
6521 PERGOLA LANE
INDIANAPOLIS    IN    46241-1856

#1363275
JESSIE M HEARN
7033 MILFORD HARRINGTON HWY
HARRINGTON    DE    19952-2350

#1363276
JESSIE M HORN
180 MEADOW DRIVE
ELYRIA    OH    44035-1838

#1363277
JESSIE M KENYON
BOX 126
GILBERT    PA    18331-0126

#1363278
JESSIE M MOORE
15900 HAZEL
E CLEVELAND    OH    44112-2911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1363279
JESSIE M OWENS
2440 12 HUNTER AVENUE
BRONX   NY   10475-5646

#1363280
JESSIE M OWENS
4131 EDMONDSON AVE
INDIANAPOLIS   IN   46226-5016

#1363281
JESSIE M RICHEY
4103 W GRAND AVE
DETROIT   MI   48238-2680

#1363282
JESSIE M TOBIN
2124 E STATE ST EXT
HUNTINGTON   IN   46750

#1363283
JESSIE M TYLER
R R 2 VALLEY VIEW
BOX 898
LANDISBURG   PA   17040

#1363284
JESSIE M WHITE
16224 TULLER
DETROIT   MI   48221-4905

#1363285
JESSIE M WILLIAMS
BOX 356
MANSON   NC   27553-0356

#1363286
JESSIE MAE SEWARD
1011 LAUREL SPRINGS LN
MARIETTA   GA   30064-3965

#1363287
JESSIE MAE WOODS
BOX 524
CHOUDRANT   LA   71227-0524

#1363288
JESSIE MARIE JONES TR
JESSIE MARIE JONES REVOCABLE TRUST
209 MARSH LA
WILMINGTON   DE   19804

#1097655
JESSIE MARIE JONES TR U/A DTD
3/9/2005
JESSIE MARIE JONES REVOCABLE TRUST
209 MARSH LA
WILMINGTON   DE   19804

#1363289
JESSIE MARIE WIELAND WEBER
1114 SAXONBURG ROAD
SAXONBURG   PA   16056-8524

#1363290
JESSIE MARVOREEN RICH
9975 HWY 79
PINSON   AL   35126-2072

#1363291
JESSIE MARY HALL
GARDNER
635 FREDERICK ST
VIENNA   VA   22180-6360

#1363292
JESSIE MC DOWELL KEY
3369 OVERBROOK ROAD
BIRMINGHAM   AL   35213-3929

#1363293
JESSIE MENDOZA JR
ROUTE 1 BOX 138
OAKWOOD   OH   45873-9801

#1363294
JESSIE MEYER FENTNOR
608 STOWE AVE
BALDWIN   NY   11510

#1363295
JESSIE MOBLEY
6415 BELFAST ST
DETROIT   MI   48210-1071

#1363296
JESSIE N GLEASON TR
FBO JESSE N GLEASON
UA 3/10/00
3900 HAMMERBURG RD APT 137
FLINT   MI   48507

#1363297
JESSIE NELL YOUNG
BOX 38
ALLENSVILLE   KY   42204-0038

#1363298
JESSIE NOLAN JR
6410 BARLUM
DETROIT   MI   48210-1632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363299
JESSIE O SIMPSON
2519 STARLITE
SAGINAW     MI     48603-2550

#1363300
JESSIE OLGA REEVES
7558 HILLVIEW ST
HIGHLAND     CA     92346-3548

#1363301
JESSIE P HOELSCHER
3021 S CLAREMONT AVE
INDEPENDENCE   MO   64052-3043

#1363302
JESSIE P JANES & C DONALD
JANES JT TEN
13465 MARQUETTE BLVD S E
FORT MYERS     FL     33905-1831

#1363303
JESSIE P SMITH
837 LAIRD RD
LAKE ORION     MI     48362-2038

#1363304
JESSIE PETERS MC ROBBIE
319 EUCLID AVE
LYNN     MA     01904-1939

#1363305
JESSIE PICONE & MICHELLE
PUPICH JT TEN
3007 VALLEY RIDGE AVE
MC KEESPORT     PA     15133-2409

#1363306
JESSIE POLIDORI
24 COCHISE CIR
MEDFORD LAKES     NJ     08055-9769

#1363307
JESSIE R BARNES
1022 WEST FIRST STREET
DAYTON     OH     45407-2601

#1363308
JESSIE R JONES
BOX 2405
WARREN     OH     44484-0405

#1363309
JESSIE R LOCKLEAR
1097 BROWNTOWN RD
ROCKMART   GA     30153-6345

#1363310
JESSIE R MCNEAL
4324 ARDERY AVE
DAYTON     OH     45406-1303

#1363311
JESSIE R OTIS
G-7010 LEWIS RD
MOUNT MORRIS   MI     48458

#1363312
JESSIE RODRIGUEZ
3819 FRANKLIN ST
FREMONT     CA     94538-5517

#1363313
JESSIE S CHANT
BOX 538
SOUR LAKE     TX     77659-0538

#1363314
JESSIE S GOULD
1914 MONTEITH
FLINT     MI     48504-5200

#1363315
JESSIE SUE PATTERSON
4725 W 165TH ST
LAWNDALE     CA     90260-2826

#1363316
JESSIE T BRATCHER
416 STAR RIDGE DR
LAKE WALES     FL     33853-6889

#1363317
JESSIE T GOODMAN
424 S GERRARDDRIVE
INDIANAPOLIS     IN     46241-0740

#1363318
JESSIE T HAWES
6 FRANKLIN ST
SOUTH DARTMOUTH   MA   02748-3511

#1363319
JESSIE T MURRAY & JOSEPH P
MURRAY JT TEN
60 EDGECUMB RD
WEST MILFORD     NJ     07480-2219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363320
JESSIE T PERROTTO
831 JOHN ST
PEEKSKILL    NY    10566-2135

#1363321
JESSIE TAYLOR
2021 45TH AVE
OAKLAND    CA    94601-4607

#1363322
JESSIE U LAURENSON
10 B MONTICELLO DR
WHITING    NJ    08759-1840

#1097657
JESSIE V ARANT
44 HOLLY LANE
NEWARK    DE    19711

#1363323
JESSIE W BAXLEY
995 BLANTON MILL RD
GRIFFIN    GA    30224-6911

#1363324
JESSIE W HARWELL
5418 BRYAN ST
DALLAS    TX    75206

#1363325
JESSIE W KINCADE
924 WEST 54TH PLACE
CHICAGO    IL    60609-6101

#1363326
JESSIE W KULIESIS & CAROLE A
WEST JT TEN
BOX 784
BROCKTON    MA    02303-0784

#1363327
JESSIE W MC CLURE
10 HAWTHORNE COURT
WHEELING    WV    26003-6661

#1363328
JESSIE W RUSH
109 ALPINE CT
BOWLING GREEN    KY    42104-5301

#1363329
JESSIE W WADDELL
1065 DOVER
PONTIAC    MI    48341-2350

#1363330
JESSIE W YANCEY
BOX 374
WAYNESBORO VA    22980-0278

#1363331
JESSIE WEYAND
5305 ASPEN DR
CHARLEVOIX    MI    49720-9115

#1363332
JESSIE WILSON
5053 RETHA CT
FLINT    MI    48504

#1363333
JESSIE Y HEGYES & JOHN
HEGYES TEN COM
418-5TH AVE
BROWNSVILLE    PA    15417-1707

#1363334
JESSIE Y ITO
2220 HOO HAI STREET
PEARL CITY    HI    96782-1757

#1363335
JESSIE Y ITO & LANCE A ITO JT TEN
2220 HOOHAI ST
PEARL CITY    HI    96782-1757

#1363336
JESSIE Y JEMISON
4008 OLD LEEDS CIRCLE
BIRMINGHAM    AL    35213-3204

#1363337
JESSIE Y PARSONS
13875 SHAVEY ROAD
DE WITT    MI    48820-9009

#1363338
JESSIE Y WELLS
2200 KILARNEY ROAD
DECATUR    GA    30032-7127

#1363339
JESSIE Z HITCHENS
BOX 4051
TRAVERSE CITY    MI    49685-4051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1363340
JESSIE Z HITCHENS TR
JESSIE Z HITCHENS REVOCABLE
LIVING TRUST UA 05/04/89
BOX 4051
TRAVERSE CITY    MI    49685-4051

#1363341
JESSYE E SMITH &
BARBARA Q WHITE JT TEN
166A HERITAGE VILLAGE
SOUTHBURY  CT    06488-1435

#1363342
JESUIT RETREAT HOUSE
Attn   RICHARD BUHLER
BOX 185
SEDALIA    CO    80135-0185

#1363343
JESUS A HERNANDEZ
2021 MT OSO WAY
MODESTO  CA    95358-6314

#1363344
JESUS A RIOS
814 TRENTON PL
LANSING    MI    48917-4839

#1363345
JESUS A SANTANA
326 W IRIS STREET
OXNARD    CA    93033-3518

#1363346
JESUS B CARRILLO
BOX 738
QUESTA    NM    87556-0738

#1363347
JESUS C CADENA
2933 MIDLAND RD
BAY CITY    MI    48706

#1363348
JESUS C ORTEGA
116 STEVEN COURT
COLUMBIA    TN    38401-5566

#1363349
JESUS CHEDA
400 E 57TH ST APT 5C
NEW YORK    NY    10022-3021

#1363350
JESUS DELAPENA
5617 BRIARGROVE DR
WICHITA FALLS        TX    76310

#1363351
JESUS E ARROYO
3191 DIAMOND VIEW
CORONA  CA    92882-7961

#1363352
JESUS E BENAVIDES
7124 W LAFAYETTE
DETROIT    MI    48209-2282

#1363353
JESUS FLORES
1020 BANNACK DR
ARLINGTON  TX    76001-6109

#1363354
JESUS G AGUILAR
1047 S DYE RD
FLINT    MI    48532-3314

#1363355
JESUS G ALVARADO
1813 WEBSTER RD
FLINT    MI    48505

#1363356
JESUS H MENDEZ
5634 NO WILLARD
SAN GABRIEL    CA    91776-1631

#1363357
JESUS H SAGREDO
6125 VAN DYKE RD
BROWN CITY    MI    48416-9301

#1097660
JESUS HERNANDEZ
412 GREENLAWN ST
YPSILANTI    MI    48198-5932

#1363358
JESUS HERNANDEZ
10031 STANFORD AVE
SOUTH GATE    CA    90280-5517

#1363359
JESUS JIMENEZ
116 CONTINENTAL RD.
WEST MILFORD    NJ    07480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1363360
JESUS L CASTILLON
14982 RYAN ST
SYLMAR   CA    91342-3815

#1363361
JESUS L CRUZ
14431 REX STREET
SYLMAR    CA    91342-2830

#1363362
JESUS LOPEZ
1302 ASHBURY DR
ARLINGTON    TX    76015-2304

#1363363
JESUS M BURCIAGA
4433 STONE CANYON DR
SAN JOSE    CA    95136-2425

#1363364
JESUS M MONTEZ
6010 S SPRINGBROOK DRIVE
TUCSON   AZ    85746-3148

#1363365
JESUS M ORTIS
14451 SW 156 AVE
MIAMI    FL    33196-4603

#1363366
JESUS M PEREZ
3831 WINTER PARK DR
SHREVPONT   LA    71119-7010

#1363367
JESUS M SANCHEZ
2237 THOMAS ST
LOS ANGELES    CA    90031-2907

#1363368
JESUS MARIA GARCIA
812 KENNEDY STREET
ALICE    TX    78332-3632

#1363369
JESUS MARTINEZ
16711 CLUB DRIVE
SOUTHGATE   MI    48195-6509

#1363370
JESUS MARTINEZ & SANDRA J
MARTINEZ JT TEN
16711 CLUB DRIVE
SOUTHGATE   MI    48195-6509

#1363371
JESUS MONTANO
6715 FAUST STREET
DETROIT    MI    48228-3432

#1363372
JESUS O SAUCILLO
4881 WIOTA ST
EAGLE ROCK    CA    90041-2452

#1363373
JESUS PEREZ
626 ELLSWORTH AVENUE
BRONX   NY    10465-1707

#1363374
JESUS PEREZ
920 S WINTER ST
ADRIAN    MI    49221-3853

#1363375
JESUS PLATA
3805 FOSTER AVE
BALDWIN PARK    CA    91706-3912

#1363376
JESUS R MORALES
5626 EASTWOOD DR
LOCKPORT   NY    14094-6146

#1363377
JESUS R VILLANUEVA
20 RONNIE DRIVE
MANAHAWKIN   NJ    08050-5326

#1363378
JESUS R VILLANUEVA &
HELIDA VILLANEUVA JT TEN
20 RONNIE DRIVE
MANAHAWKIN   NJ    08050-5326

#1363379
JESUS REYES
3230 PLAZA CIRCLE
EDINBURGH   TX    78539-6476

#1363380
JESUS ROBLES
2756 CLARK RD
LAPEER    MI    48446-9482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363381
JESUS RODRIGUEZ
3035 S CENTRAL PARK
CHICAGO      IL      60623-4649

#1363382
JESUS RODRIGUEZ
50 PAUL ST
FORDS      NJ      08863-2112

#1363383
JESUS T PAREDES
561 REYNOLDS AVE
AKRON    OH    44313-6655

#1363384
JESUS T VALDEZ
7262 IRISH RD
MILLINGTON      MI      48746-9510

#1363385
JESUS TREVINO
16147 S R 111
CECIL      OH    45821

#1363386
JESUS V ESCALANTE
43841 27TH ST E
LANCASTER    CA    93535-5816

#1363387
JESUS V MARTINEZ
RR 1 BOX 120
SPRINGVILLE      IN      47462-9710

#1363388
JESUS VASQUEZ
389 S WINDING DR
PONTIAC    MI    48328-3568

#1363389
JESUSA HERNANDEZ
227 N JOHN DALY
DEARBORN HGTS    MI    48127-3702

#1363390
JESY R CAMILLERI
9070 WOODBERRY
PLYMOUTH    MI    48170-3441

#1363391
JETHELLA D NOLAN
41230 WILLIAMSBURG BLVD.
CANTON    MI    48187

#1363392
JETHRO F SELLS
2703 E EPLER AVENUE
INDIANAPOLIS      IN      46227-4556

#1363393
JETTA B JONES
4302 FALLAM DRIVE
CHARLESTON    WV    25306-6416

#1363394
JETTA L ALLISON &
GEORGE L ALLISON TR
JETTA L ALLISON REVOCABLE
TRUST 01/07/99
BOX 264
SPENCER    IN    47460-0264

#1363395
JETTA VAN DER WYK
19 ABEEL STREET
YONKERS    NY    10705-3440

#1363396
JEURIO D GARCIA
2615 SEDGWICK AVE
BRONX    NY    10468-3801

#1363397
JEVON BIRTHA
365 LEROY AVE
BUFFALO    NY    14214-2520

#1363398
JEWEL ADY
2602 EVE ANN DRIVE
PORT JEFFERSON STATION    NY    11776

#1363399
JEWEL BUSHMAN
9 FOREST AVE
HIGHLAND HTS    KY    41076-1017

#1363400
JEWEL C SEAB
1830-14TH ST
PORT NECHES    TX    77651-3339

#1363401
JEWEL D CROMWELL
417 ROBINSON ST
BAY    AR    72411-9414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363402
JEWEL DERRYBERRY
1429 NORTHRIDGE
PLANO   TX   75075-8710

#1363403
JEWEL J GRANGER &
CHARLENE G SORENSEN JT TEN
7239 LIGHT HOUSE RD
PORT HOPE   MI   48468-9759

#1363404
JEWEL K TURNER
BOX 680
PINELAND   TX   75968-0680

#1363405
JEWEL L SHORT
2119 CALUMET DR
INDEPENDENCE   MO   64057-1030

#1363406
JEWEL M FAUST
180 BEVERLY DR
METAIRIE   LA   70001-5403

#1363407
JEWEL S ALEXANDER
4256 N 75TH ST
MILWAUKEE   WI   53216-1002

#1363408
JEWEL T ANDERSON
2164 PALMYRA RD
WARREN   OH   44481-9101

#1363409
JEWEL T BRYAN
109 SHORECLIFF DR
PORTLAND   TX   78374-1459

#1363410
JEWEL T PHILLIPS
806 VALLEY DR
ANDERSON   IN   46011-2040

#1363411
JEWEL TOBIAS
10339 S SANGMON ST
CHICAGO   IL   60643-3009

#1363412
JEWELANNE ZUDELL
2056 S OAK ROAD
DAVISON   MI   48423-9105

#1363413
JEWELL A HARTSHORN
4124 BRENTON DRIVE
DAYTON   OH   45416-1609

#1363414
JEWELL A HARTSHORN
783 ASPEN DR
TIPP CITY   OH   45371-2785

#1363415
JEWELL ABERNATHY
308 BROOK LANE
MC KINNEY   TX   75069-3313

#1363416
JEWELL COX
2244 TWIN CREEK RD
WEST ALEXANDRIA   OH   45381

#1363417
JEWELL D FLAKE
1484 S 700 E
FRANKLIN   IN   46131-8257

#1363418
JEWELL D HACKNEY
6647 HATCHERY
WATERFORD   MI   48327-1127

#1363419
JEWELL D HURT
8543 W MCCLAIR RD
MONROVIA   IN   46157-9224

#1363420
JEWELL D SWEARINGEN JR
1207 SPANISH TRL DR
GRANBURY   TX   76048-1714

#1363421
JEWELL E ANDREWS
260 BRIARWOOD ROAD
TYRONE   GA   30290-1901

#1363422
JEWELL ELAINE CAMPBELL
BOX 1653
BIRMINGHAM   MI   48012-1653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1097666
JEWELL F MC VEY
43 LOTUS LANE
WALDWICK    NJ        07463

#1363423
JEWELL F YOUNGBLOOD
31904 ROSCOMMON
WESTLAND    MI        48186-4735

#1363424
JEWELL G WHITLEY
246 GLENWOOD DRIVE
OAKBORO    NC        28129

#1363425
JEWELL HALL JR
6951 GILLS LANE
HANOVERTON    OH        44423-9727

#1363426
JEWELL J BELL
5 SHIRLEY AVENUE LOWER
BUFFALO    NY        14215-1017

#1363427
JEWELL JUSTICE
3627 GUILFORD
DETROIT    MI        48224-2239

#1363428
JEWELL K PITTS
1293 ARNICA DR
DAYTON    OH        45432-2801

#1363429
JEWELL L MC IVER & ELAINE A
MC IVER JT TEN
BOX 154
JACKSON    SC        29831-0154

#1363430
JEWELL L PUTERBAUGH
6539 HOLLANSBURG-SAMPSON RD
ARCANUM    OH        45304-9021

#1363431
JEWELL M CARL
838 ANCHOR DR
HENDERSON    NV        89015-2792

#1363432
JEWELL M CORNELL RICH
35 W COLONIAL RD
WILBRAHAM    MA        01095-2117

#1363433
JEWELL M DORRIS CUST JOHN M
DORRIS A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
18452 GUITREAU LANE
PORT VINCENT    LA        70726-8040

#1363434
JEWELL M GILBERT
1870 STATEHOUSE CT
BELLBROOK    OH        45305-1234

#1363435
JEWELL M RICHARDSON &
GRANT K HANNERS & SUSAN E WELCH JT
TEN 3914 W CT ST
FLINT    MI        48532-3885

#1363436
JEWELL N SCHWEITZER
2550 S LUSTER
SPRINGFIELD    MO        65804-3350

#1363437
JEWELL PICKENS
15930 CHALFONTE
DETROIT    MI        48227-4102

#1363438
JEWELL R RICHARDS
216 WALLACE
WILLIAMSTON    MI        48895-1632

#1363439
JEWELL RUSSELL
3993 HAMILTON MASON RD
HAMILTON    OH        45011-5411

#1363440
JEWELL S TOUCHSTONE
4101 CONYERS ST SE
COVINGTON    GA        30014-2797

#1363441
JEWELL T HONAKER
197 HONAKER LN
CLEVELAND    SC        29635-9211

#1363442
JEWELL V CHADWELL
1375 HWY 22
MC KENZIE    TN        38201-1108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1363443
JEWELL V NELSON
601 FEATURE DR APT 320
SACRAMENTO  CA     95825

#1363444
JEWELL V NELSON
601 FEATURE DR., #320
SACRAMENTO  CA     95825

#1363445
JEWELL W ELLIOTT
25111 BARBARA
ROSEVILLE     MI     48066-3862

#1363446
JEWELL W GRACE
331 ALYSE
ROANOKE   TX     76262-6159

#1363447
JEWELL W GRACE & JUDITH M
GRACE JT TEN
331 ALYSE
ROANOKE   TX     76262-6159

#1363448
JEWELL W HORNING JR &
CHRISTINE K HORNING JT TEN
630 WILLOW VALLEY SQ APT G-303
LANCASTER   PA   17602-4868

#1363449
JEWELLE H ALLEN
1495 LYNTON AVE
FLINT   MI     48507-3245

#1363450
JEWELLENE SANDERS
19134 GREENLAWN
DETROIT     MI     48221-1636

#1363451
JIAN P WONG
440 HAWPHORNE ROAD
COLFAX   CA     95713-9719

#1097669
JIAN YIN HUANG & NANCY
HUANG JT TEN
RM 516
C/O HAROLD HUANG
1111 BRASSIE AVENUE
FLOSSMOOR  IL     60422

#1363452
JIAN YIN HUANG & NANCY
HUANG JT TEN
RM 516
C/O HAROLD HUANG
1111 BRASSIE AVENUE
FLOSSMOOR ILLINOIS     IL     60422

#1363453
JIGGS SWEETIN
HC 62 BOX 4270
BLANCO   OK     74528-9700

#1363454
JIGISH SHAH
7855 BLD E APT 10-H
N BERGEN     NJ     07047

#1363455
JIL C BENEFIEL &
BRUCE R BENEFIEL JT TEN
1702 DORA DRIVE SOUTH
TWIN FALLS     ID     83301-4253

#1363456
JIL L LEVICK
7546 HEATHERTON LANE
POTOMAC   MD   20854-3221

#1363457
JILANN NICKOLOFF
11415 TEFT RD
ST CHARLES     MI     48655

#1363458
JILES A FARLEY
3777 LYTLE RD
WAYNESVILLE     OH   45068-9482

#1363459
JILES JOHNSON JR
23803 HAIG ST
TAYLOR     MI     48180-3421

#1363460
JILES N HALE JR
3992 FRYTOWN ROAD
DAYTON   OH   45418-2306

#1363461
JILL A ANDERSON
300 EDGEBROOK DRIVE
CENTERVILLE     OH   45459

#1363462
JILL A BADEN
2716 STATE ROUTE 66 SO
DEFIANCE   OH   43512-6853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363463
JILL A BROSIG
2425 INVERNESS RD
DOWNERS GROVE IL      60515-4237

#1363464
JILL A EDWARDS
10672 RED BERRY CT
FISHERS    IN    46038-9425

#1363465
JILL A ENGLISH
7215 S SEVEN OAKS
CANBY    OR    97013-9531

#1363466
JILL A GOSMA
Attn    JILL G HERSBERGER
2901 OSAGE DRIVE
KOKOMO  IN    46902-3243

#1363467
JILL A HARVEY
3921 HAWKS NEST DR
CASTLE HAYNE    NC    28429-5809

#1363468
JILL A JENTINK
921 BALFOUR
GROSSE POINTE PARK    MI    48230-1815

#1363469
JILL A MIRON
APT 57
8055 MCDERMITT
DAVISON    MI    48423-2980

#1363470
JILL A MORRILL
19048 SE LOXHATCHEE RIVER RD
JUPITOR    FL    33458

#1097671
JILL A SCHROCK
8725 NORTH SHORE BLVD
MARBLEHEAD  OH    43440

#1363471
JILL A SCRUGGS
15 SUMMIT CT
MANSFIELD    OH    44906-3735

#1363472
JILL A WRIGHT CUST
WESLEY LOUIS WRIGHT UTMA/WA
15816 SW BOB WHITE CIR
BEAVERTON  OR    97007-8228

#1363473
JILL ALMETA SIMMONS GRAFF
1717 DEERFIELD
AUSTIN    TX    78741-3704

#1363474
JILL ANN LOCK
18599 RIDGEDALE
MADERA  CA    93638-0151

#1363475
JILL ANN PERRY
6369 W 900 N
FOUNTAINTOWN  IN    46130-9791

#1363476
JILL ANN PIERCE BLACKMON & BRUCE E
BLACKMON TRS JILL ANN PIERCE
BLACKMON TRUST U/A DTD 10/17/01
14728 KNOX ST
OVERLAND PARK    KS    66221

#1363477
JILL ANN WONG
2204 SIBLEY DR
KOKOMO  IN    46902-7800

#1363478
JILL ANNE FLINN
BOX 4
GLASGOW  MO    65254-0004

#1363479
JILL ANNE HENDERSON
2910 S STATE RD
CORUNNA  MI    48817-9500

#1363480
JILL ANNE KORTE
Attn    JILL KORTE MAATMAN
6600 FARMS END DR
SE GRAND RAPIDS    MI    49546-6620

#1363481
JILL ANNETTE WILDER
112 PINECREST #1
SAN ANTONIO    TX    78209

#1363482
JILL B BINIEWSKI
1550 E PARK RD
GRAND ISLAND    NY    14072-2334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363483
JILL B HENES
2928 QUAIL ST
DAVIS    CA    95616

#1363484
JILL B MC CABE
6 QUEST ROAD
LEVITTOWN    PA    19057-1923

#1363485
JILL BAXTER CUST MISS
NICOLE BAXTER UNIF GIFT MIN
ACT DEL
38 COACH HILL DRIVE
NEWARK    DE    19711-7636

#1363486
JILL BUTLER SHAVE
1151 NW 162 AVE
PEMBROKE PINES    FL    33028-1229

#1363487
JILL C ARNOLD
221 SPRING ST
KINGMAN    AZ    86401-5844

#1363488
JILL C BORON
695 ROSEBURY LN
SUWANEE    GA    30024-6816

#1363489
JILL C HOCKENBERRY
534 W MAIN ST
GRAND LEDGE    MI    48837-1042

#1363490
JILL C HOGLUND
901 OAKDALE CR
PFLUGERVILLE    TX    78660-2621

#1363491
JILL C KENNEDY
719 FIELDSTONE AVE
PORT ORANGE    FL    32129-3606

#1363492
JILL C KENNEY
C/O JILL C HOKENBERRY
534 W MAIN ST
GRAND LEDGE    MI    48837-1042

#1363493
JILL C SHAFFER
3077 BUSHNELL CAMPBELL RD
FOWLER    OH    44418-9728

#1363494
JILL CAROL ARRINGTON
C/O JILL CAROL A COPELAND
8751 MARTZ PAULIN RD
CARLISLE    OH    45005-4025

#1363495
JILL CICIARELLI
3427 SIXTH AVE
BEAVER FALLS    PA    15010-3515

#1363496
JILL D JOHNSTON
11420 MARINE VIEW DR S W
SEATTLE    WA    98146-1822

#1363497
JILL DESANTIS-FAMA
29 SANDRA RD
PEABODY    MA    01960-5142

#1363498
JILL DUDEK
15470 MOORPARK ST APT 8
SHERMAN OAKS    CA    91403-1066

#1363499
JILL E BENCHECK
1124 GAGE RD
HOLLY    MI    48442-8334

#1363500
JILL E GRAVES
4075 HOLT RD LOT 45
HOLT    MI    48842-6013

#1363501
JILL E HOLLAND CUST FOR
JEANNA HOLLAND UNDER WA
UNIFORM GIFTS TO MINORS ACT
BOX 531
WAUNA    WA    98395-0531

#1363502
JILL E HURNI
4052 BENSON RD
CADILLAC    MI    49601-9306

#1363503
JILL E LEADER
1935 RAYNALE
BIRMINGHAM    MI    48009-1168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363504
JILL E SONGER & WILLIAM A
SONGER JT TEN
129 ONEIDA
HOUGHTON LAKE   MI      48629-9333

#1363505
JILL E THORNHILL
1857 BOPP ROAD
ST LOUIS      MO      63131

#1097676
JILL E WELDON &
WILLIAM B WELDON JT TEN
240 E MOUND ST
CIRCLEVILLE      OH    43113-1704

#1363506
JILL ELISABETH BLUM
Attn    JILL BLUM MILLIS
70 STERLING STREET
NEWTON   MA    02465-2635

#1097677
JILL ELISE RUSS
69 BULLITT PARK PL
BEXLEY      OH      43209

#1363507
JILL ELIZABETH CRYDER
2393 BRIXON RD
COLUMBUS  OH      43221-3119

#1363508
JILL ELLISON CUST COLTON
ELLISON UNDER THE MA UNIF
TRAN MIN ACT
20 SIX PENNY LANE
HARWICH PORT    MA    02646-1010

#1363509
JILL ELLISON CUST LANDON
ELLISON UNDER THE MA UNIF
TRAN MIN ACT
20 SIX PENNEY LANE
HARWICH PORT    MA      02646-1010

#1363510
JILL ELLISON CUST TANNER
ELLISON UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
20 SIXPENNY LANE
HARWICHPORT  MA      02646-1010

#1363511
JILL ERWIN SMITH
Attn    JILL ERWIN WORTH
6 TWIN BROOKS DRIVE
WILLOW GROVE   PA    19090-3903

#1363512
JILL FLORANCE
5 HIGHLAND RD
OAK RIDGE      NJ      07438-9549

#1363513
JILL G HERSBERGER &
ROBERT S HERSBERGER JT TEN
2901 OSAGE DRIVE
KOKOMO  IN      46902-3243

#1363514
JILL G PETERSON & DAVID C
PETERSON JT TEN
13754 HERITAGE VALLEY WAY
GAINSVILLE   VA      20155

#1363515
JILL G SCHROEDER
3000 KUCERA DR
LINCOLN      NE      68502-5734

#1363516
JILL GROSSECK
35 MARIN AVE
SAUSALITO   CA      94965-1772

#1363517
JILL H RODICH
6170 EAGLE POINT CIR
BIRMINGHAM   AL    35242-6966

#1363518
JILL HEDSTROM CHLEBOUN TR
JILL HEDSTROM CHLEBOUN TRUST
UA 09/08/97
5706 N VIRGINIA
CHICAGO      IL      60659-3719

#1363519
JILL I CLARK & CRAIG R CLARK JT TEN
117 TOLLGATE TRAIL
LONGWOOD  FL    32750-3857

#1363520
JILL I RIBBE &
JAMES A RIBBE JR JT TEN
1917 S WASHINGTON
TILTON      IL      61833

#1363521
JILL I RIBBE &
JULIE A MCQUOWN JT TEN
1917 S WASHINGTON
TILTON      IL      61833

#1363522
JILL K BINKLEY
220 CRESTLAWN DR
WHITMORE LAKE   MI    48189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363523
JILL K DREXEL
7617 KUHLWEIN RD
GALLOWAY   OH   43119-9368

#1363524
JILL K TELLOCK &
JAMES L TELLOCK JT TEN
1731 DUBLIN TRAIL 74
NEENAH   WI   54956-1590

#1363525
JILL KABEL
Attn   JILL K LEVIN
65 NORTHBROOK DR
WEST HARTFORD  CT   06117-1522

#1363526
JILL KALISTA
16978 BEAR CREEK LANE
STRONGSVILLE   OH   44136-6206

#1363527
JILL KAREN LEWIS
10329 N 65TH DRIVE
GLENDALE   AZ   85302-1063

#1363528
JILL KELLY
158 REDDING RD
FAIRFIELD   CT   06490

#1363529
JILL KWIATKOWSKI
8 ABES WAY
JACKSON   NJ   08527-4440

#1363530
JILL L ALBOM
6233 S JAMESTOWN
TULSA   OK   74136-1424

#1363531
JILL L DOWD
1048 CORYDON DR
MOUNT MORRIS   MI   48458-1630

#1363532
JILL L HEIPLE
PO BOX 7544
LONGMONT  CO   80501-0804

#1363533
JILL L LUDWIG
5712 260TH ST
LITTLE NECK   NY   11362-2238

#1363534
JILL L STEBBINS
2102 OAKBRANCH CIRCLE
FRANKLIN   TN   37064-7404

#1363535
JILL LAURA COLLAT
6621 WAKEFIELD DRIVE 915
ALEXANDRIA   VA   22307-6837

#1363536
JILL LEVIN CUST ANDREW J MEYER
UNDER THE NY UNIF TRAN MIN ACT
355 MOUNT VERNON RD
AMHERST  NY   14226

#1363537
JILL LORI ADAMS & WILLIAM
JAMES ADAMS JT TEN
2798 STRANG BLVD
YORKTOWN HEIGHTS  NY   10598-2912

#1363538
JILL M ALECCI
887 W MAPLE
MILFORD   MI   48381-3825

#1363539
JILL M CALL EX
UW FRANCISCO GUGLIUZZA
6304 SHIMER DR
LOCKPORT  NY   14094-6406

#1363540
JILL M DAY & RICHARD L DAY JT TEN
1206 GRAND VIEW DR SE
MABLETON   GA   30126-5976

#1363541
JILL M HARTER
19 CREEKSIDE LANE
ROCHESTER   NY   14618-3506

#1363542
JILL M HEFFERNAN
9924 HAMILTON DR
DOUGLASVILLE   GA   30135

#1363543
JILL M MINARD
18739 CHAPEL LN
HUNTINGTON   CA   92646-1808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363544
JILL M NELSON & MARIANNE
NELSON JT TEN
614 LEYLAND COURT
LAKE ORION    MI    48362-2154

#1363545
JILL M OMAND
1213 N PLEASANT
ROYAL OAK    MI    48067-1233

#1363546
JILL M PHILLIPS
1009 KAOUN RD
KENNETT SQUARE   PA    19348

#1097685
JILL M TAYLOR CUST
JACK R TAYLOR
UNDER THE NY UNIF TRAN MIN ACT
29 WINDCROFT LANE
LANCASTER   NY    14086-9463

#1097686
JILL M TAYLOR CUST NICHOLAS A
TAYLOR
UNDER THE NY UNIF TRAN MIN ACT
29 WINDCROFT LANE
LANCASTER   NY    14086

#1363547
JILL M WATSON
2704 CALICO CREEK DRIVE
NO LITTLE ROCK    AR    72116-7639

#1363548
JILL MACCORMICK KELSALL
BOX 759
AVON    CO    81620-0759

#1363549
JILL MARIE ORENZUK
1194 ARNER ROAD
CHESTER   WV    26034

#1363550
JILL MARIE PETERS AUSTEN &
STEVEN C AUSTEN JT TEN
6061 WINDY HOLLOW CT
LOVELAND   OH    45140

#1363551
JILL MARIE STEINER
6708 DUQUAINE CT
NASHVILLE    TN    37205-3003

#1363552
JILL MARIE ZORZA &
JAYNE MARIE ZORZA JT TEN
29 SPECKER CIRCLE
MARQUETTE  MI    49855-9448

#1363553
JILL MARILYN TARNOFF
420 SAYBROOK RD
VILLANOVA    PA    19085-1720

#1363554
JILL MARTIN &
RUTH LEEBRON TR SELIGMAN
LIVING TRUSTUA 02/04/91
C/O JILL MARTIN
3900 CORBIN AVE
TARZANA   CA    91356-5619

#1363555
JILL MARY EIGER
4687 W 210
FAIRVIEW PARK    OH    44126-2801

#1363556
JILL MCGRADY PERSHING
5250 HEATHWOOD DR
INDIANAPOLIS    IN    46237-9752

#1363557
JILL MIES JR AS CUST MISS
MARSHA JO MIES JR U/THE WISC
U-G-M-A
261 E DIVISION ST
FOND DU LAC    WI    54935-4344

#1363558
JILL MOIR SORRENTINO
69-27 66TH RD
MIDDLE VILLAGE    NY    11379-1711

#1363559
JILL N MADALONE
1661-243 OLD COUNTRY RD
RIVER HEAD    NY    11901-4411

#1363560
JILL NEUDORFER
1 W SKYLARK TERRACE
BARRE   VT    05641-5521

#1363561
JILL OWEN-FLOOD
22 11110-86 AVE
EDMONTON  AB    26G 2P2
CANADA

#1363562
JILL P INCARNATI
74 CHATEAUX DU LAC
FENTON   MI    48430-9140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363563
JILL P INCARNATI &
PHILIP A INCARNATI JT TEN
74 CHATEAUX DU LAC DR
FENTON   MI    48430-9140

#1363564
JILL R ARMENTEROS
17509 SANTA BARBARA
DETROIT   MI    48221-2528

#1363565
JILL R BARR &
ROBERT D BARR JT TEN
2468 EDGERTON RD
UNIVERSITY HEIGHTS     OH    44118-4411

#1363566
JILL R HICKS
502 BEACON RIDGE ROAD
TUSCALOOSA   AL    35406

#1363567
JILL R LU
APT 1209
2040 FRANKLIN ST
SAN FRANCISCO   CA    94109-2983

#1363568
JILL R SEARFOSS
1104 CHARLES ST
LOUISVILLE   KY    40204-2408

#1363569
JILL R SERLING
25 MEADOW RD
SCARSDALE   NY    10583-7642

#1363570
JILL R WEBSTER
209 MULLIN RD
HILL TOP MANOR
WILMINGTON   DE    19809-1803

#1363571
JILL RAE WOLFRAM
15150 GOLDEN POINT LN
WELLINGTON   FL    33414-7111

#1363572
JILL ROCHACEWICZ
7 JUNIPER DR
CEDAR KNOLLS   NJ    07927-1208

#1363573
JILL RUTH MOIR
69-27-66TH RD
MIDDLE VILLAGE   NY    11379

#1363574
JILL S BEATTIE
23310 SAWGRASS CT S
SOUTH LYON   MI    48178

#1363575
JILL S BEATTIE &
THOMAS D BEATTIE JT TEN
23310 SAWGRASS CT S
SOUTH LYON   MI    48178

#1363576
JILL S BEATTIE CUST MICHAEL
T BEATTIE UNIF GIFT MIN ACT
MICH
23310 SAWGRASS CT S
SOUTH LYON   MI    48178

#1363577
JILL S TOWELL
2312 NASH ST
CLEARWATER   FL    33765-4225

#1363578
JILL S YOUNG
4832 SHARON ST
HUNTSVILLE   OH    43324

#1363579
JILL SEELY BROCCHUS
1101 S BYPASS
KENNETT   MO    63857

#1363580
JILL SLEZAK
212 TEMONA DR
PITTSBURGH   PA    15236-4222

#1363581
JILL T COOK CUST
MADALYN ANGELA COOK
UNDER THE MI UNIF TRAN MIN ACT
UNTIL AGE 21
3401 MARVO COURT
MIDLAND   MI    48640-2220

#1363582
JILL TUTHILL
BOX 1884
RIVERHEAD   NY    11901-0963

#1363583
JILL V LUNNEY
3687 MCQUEEN CT
FAYETTEVILLE   NC    28314-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1097695
JILL VAUGHAN
5-1 TIMBERVIEW WAY
NEPEAN   ON   K2H 9M7
CANADA

#1363585
JILL VOORHEES
17 BRADWAY AVE
TRENTON   NJ   08618-2607

#1363586
JILL W CLAIR CUST ELIZABETH
ANN CLAIR UNIF GIFT MIN ACT
MICH
3857 FAR HILL
BLOOMFIELD HILLS   MI   48304-3113

#1363587
JILL W MIXON CUST BRADLEY W
MIXON UNDER THE UNIFORM
TRANSFERS TO MINORS ACT
230 BLUE CRANE DR
SLIDELL   LA   70461-3219

#1363588
JILL WALKOWSKI CUST
SKYLER WM WALKOWSKI
UNIF TRANS MIN ACT WI
4666 GRAND VIEW DR
EAGLE RIVER   WI   54521-9646

#1363589
JILL WEINSTEIN MUELLER
PO BOX 1011
ALPINE   NJ   07620

#1363590
JILL WELFORD HALL
14714 DEER LAKE CT
CENTREVILLE   VA   20120

#1363591
JILL ZAGER RUSS
69 BULLITT PARK PLACE
COLUMBAS   OH   43209

#1363592
JILLANNE BURGHER
7125 KEEL COURT
ORLANDO   FL   32835-1852

#1363593
JILLARD HOEN
QUAIL CALL
GLYNDON   MD   21071

#1363594
JILLIAN A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE   MI   49855-2620

#1363595
JILLIAN DAWN ADLER
13164 TAYLOR WELLS RD
CHARDON   OH   44024-7912

#1363596
JIM A EITELMAN &
JENOYCE D EITELMAN TR
EITELMAN FAM TRUST
UA 07/12/94
1514 GLEN VALLEY DR
IRVING   TX   75061-2310

#1363597
JIM A STANFILL
1720 MONACO
ARLINGTON   TX   76010-4716

#1363598
JIM ADAM
32 S ESTATE DR
WEBSTER   NY   14580-2860

#1363599
JIM ANTHONY VARGAS
7920 FOX TROT DR
COLORADO SPRINGS   CO   80920-5237

#1363600
JIM AVAKIAN AS CUSTODIAN FOR
JAMES JOHN AVAKIAN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3446 E DUNLAP AVE
PHOENIX   AZ   85028-4978

#1363601
JIM B BOCK & DOROTHY E BOCK JT TEN
14092 RIVER RD
NEWBURG   MD   20664-3226

#1363602
JIM B BOCK JR
BOX 46202
WASHINGTON   DC   20050-6202

#1363603
JIM B LOGAN
1483 N 1150 W
KOKOMO   IN   46901-8673

#1363604
JIM B PARKER
4479 S DYE RD
SWARTZ CREEK   MI   48473-8258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363605
JIM B SAMMONS
15 RAINBOW LANE
ALEXANDRIA   KY    41001-8580

#1363606
JIM BRANNON
813 E BROAD ST
CENTRAL CITY   KY    42330-1529

#1363607
JIM C TARWATER
RR 2 BOX 41
HUMANSVILLE   MO    65674-9601

#1363608
JIM COMBS
ROUTE 2 STRANGE RD
GRAND LEDGE   MI    48837-9462

#1097699
JIM COWDEN
4774 JENNYS ROAD
INDIANAPOLIS   IN    46228-2837

#1363609
JIM D BARTON
5375 W 550 N
SHARPSVILLE   IN    46068-9313

#1363610
JIM D LOWERY
4372 LAMBETH DR
HUBER HEIGHTS   OH    45424-5932

#1097700
JIM D SCHNEIDER
W303 N3161 TIMBER HILL COURT
PEWAUKEE   WI    53072

#1363611
JIM DENNIS WILLIAMS
830 EDMUND ST
FLINT   MI    48505-3925

#1363612
JIM E BOND
1930 FAWNWOOD
KENTWOOD   MI    49508-6514

#1363613
JIM E BONNER & PATRICIA
T BONNER JT TEN
1036 NASHVILLE AVE
NEW ORLEANS   LA    70115

#1363614
JIM E BURKE
14816 PRESILLA DR
JAMUL   CA    91935-4006

#1363615
JIM E HARTLEY
4200 4TH ST N
ST PETERSBURG   FL    33703-4735

#1363616
JIM E HARTLEY
4200 4TH ST N STE 3
ST PETERSBURG   FL    33703-4735

#1363617
JIM E PATTON
RR 2 BOX 548
SPENCER   IN    47460-9648

#1363618
JIM F BIRKHEAD
903 SOUTH EDGEFIELD AVE
DALLAS   TX    75208

#1363619
JIM F BOSS & DARLENE F BOSS JT TEN
501 NO 11TH ST
MARYSVILLE   KS    66508-1404

#1363620
JIM F MORRISON
1084 CHATWELL DR
DAVIDSON   MI    48423-2366

#1363621
JIM FUSCO
51 MAJESTIC CT
CANFIELD   OH    44406-1669

#1363622
JIM G CARLSON
5036 OVERTON RIDGE CIR APT 1618
FORT WORTH   TX    76132-1924

#1363623
JIM G FENNELL
719 E CASSVILLE DR
KOKOMO   IN    46901-5905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1363624
JIM G HACKETT
4809 SUNSET LANE
COUNTRY CLUB HILLS     IL     60478-4573

#1363625
JIM G KOUKOUDIAN &
JULIETTE KOUKOUDIAN JT TEN
20869 KENMORE DR
HARPER WOODS MI     48225-1722

#1363626
JIM G STANLEY
16539 E HWY 175
KEMP   TX   75143-4391

#1363627
JIM GNATEK
8 ROANOKE
BOLINGBROOK   IL     60440-1463

#1363628
JIM GRIDA
37880 LAKESHORE BLVD
EASTLAKE     OH     44095-1076

#1363629
JIM H CROUCH
4265 CURLISS LANE
BATAVIA     OH   45103-3249

#1363630
JIM H HAYS
1215 S SHELBY AVE
ALEXANDRIA     IN     46001-2546

#1363631
JIM HANSON
707 PINE TREE
LAKE ORION     MI     48362-2553

#1363632
JIM HARB
1125 CRESTHILL DR
LOUISVILLE     TN     37777-5529

#1363633
JIM HERRING JR
4413 CAMPBELL LANE
BIRMINGHAM   AL     35207-1709

#1363634
JIM J OKONIEWSKI
10308 N OAK ROAD
OTISVILLE     MI     48463-9768

#1363635
JIM J ORR
Attn   MELVIN R ORR
197 HOLLOW TREE RIDGE RD
DARIEN     CT   06820-4022

#1363636
JIM JOSEPH DEX & IRENE MARY
DEX JT TEN
51076 FORSTER LANE
SHELBY TOWNSHIP     MI     48316-3869

#1097706
JIM JUHAS
4532 N ALGER RD
ALMA   MI     48801

#1363637
JIM L ARTHUR
500 N 9TH ST
HAMILTON     IL     62341

#1363638
JIM L HALEY &
DOROTHY L HALEY JT TEN
1650 HAMPTON OAKS BND
MARIETTA     GA     30066-4451

#1363639
JIM L OLIVER
8728 HWY 79
LOUISIANA     MO     63353-3211

#1363640
JIM LEWIS JR
12036 KENNEBEC
DETROIT     MI     48205-3252

#1363641
JIM LINDSEY JR
4747 E ELLIOT RD #29-472
PHOENIX     AZ     85044

#1363642
JIM M CADDELL
3120 TALLY HO DR
KOKOMO   IN     46902-3959

#1363643
JIM M CAVE
1415 E THIRD STREET 27
BLOOMINGTON   IN     47401-3745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363644
JIM M GREENLEE & ANN V
GREENLEE JT TEN
210 ST ANDREWS CIR
OXFORD   MS    38655-2520

#1363645
JIM M SABO
5618 WESTLAKE AVE
PARMA   OH    44129-2342

#1363646
JIM MATAICH
308 E 280TH ST
EUCLID   OH    44132-1310

#1363647
JIM MCELROY
2241 LAFAYETTE
KANSAS CITY    KS    66104-4632

#1363648
JIM N BOHN
114 DICKINSON LANE
WILMINGTON   DE    19807-3138

#1363649
JIM O KEENER & PEGGY L
KEENER JT TEN
154 PINE WOODS ROAD
ORMOND BEACH  FL    32174-8036

#1363650
JIM O LAUGHLIN
BOX 400
SUNOL   CA    94586-0400

#1363651
JIM P ZOIS
5400 RED COACH ROAD
DAYTON   OH    45429-6114

#1363652
JIM PARCUS
900 ARAPAHO TRL
GEORGETOWN KY    40324-1131

#1363653
JIM PAULSEN NEHS
2029 N PARKER
JANESVILLE    WI    53545-0759

#1097709
JIM PETERSON
432 BINGAMAN COURT
READING   PA    19602-2616

#1097710
JIM PFEIFFER
711 SHEA DR
LITTLE ROCK    AR    72205

#1363654
JIM R LEGAL
6267 E MOUNT HOPE
GRAND LEDGE  MI    48837-9411

#1363655
JIM R PEISLEY
3010 COBBS WAY
ANDERSON  SC    29621

#1363656
JIM R PHILLIPS
1604 PRIMROSE LANE
KOKOMO  IN    46901-2521

#1363657
JIM S BRISCOE
1942 U S HWY 78 S W
MONROE  GA    30655-5218

#1363658
JIM SIMMONS
621 S. 28TH
SAGINAW  MI    48601

#1363659
JIM STAFF
110 MC KENZIE DR
ATMORE   AL    36502

#1363660
JIM T HOLLAND & DOROTHY
SUE HOLLAND JT TEN
132 LAKEWOOD
DUNCAN   OK    73533-5629

#1363661
JIM T ORR
1819 S RIFLE RIVER DR
WEST BRANCH  MI    48661-9264

#1363662
JIM T POWELL
4938 HIAWATHA DR
CHEBOYGAN  MI    49721-9139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363663
JIM W ARBOGAST
520 PINECREST DR
FERNDALE   MI    48220-2332

#1363664
JIM W CARTER
523 HUNTER DR
OKARCHE   OK    73762-9403

#1363665
JIM W TAYLOR & PATRICIA L
TAYLOR JT TEN
9980 6 MILE RD
ROCKFORD   MI    49341

#1363666
JIM Y KHOURY
17434 LEAFDALE CT
MACOMB   MI    48044-5565

#1363667
JIMBO ROBINSON JR
1531 N JENISON
LANSING   MI    48915-1524

#1363668
JIMETTA THIBODAUX
14300 METTETAL
DETROIT   MI    48227

#1363669
JIMIE G CHAPMAN
6992 S SR 109
KNIGHTSTOWN   IN    46148-9567

#1363670
JIMMIE B LETTENMAIER
8 RIVER CHASE TER
PALM BEACH GARDENS   FL    33418-6817

#1363671
JIMMIE BENFORD
19930 NORTHBROOK DR
SOUTHFIELD   MI    48076-5052

#1363672
JIMMIE BLACKMAN
1920 WEAVER ST
DAYTON   OH    45408-2562

#1363673
JIMMIE C BROCK
5601 GARRARD CHAPPLE ROAD
POLAND   IN    47868-9653

#1363674
JIMMIE C DECKER
424 VELMA DR
WEST MONROE   LA    71292-2352

#1363675
JIMMIE C RICO & LILLIE C
RICO JT TEN
109 SKYLINE DR
DALEVILLE   AL    36322-5311

#1363676
JIMMIE C WEESE
2058 WIND TRACE RD S
NAVARRE   FL    32566-3011

#1363677
JIMMIE C WILLIAMS
5683 OLIVE TREE DRIVE
DAYTON   OH    45426-1312

#1363678
JIMMIE C WILSON
15131 BURTON
OAK PARK   MI    48237-1584

#1363679
JIMMIE CAPELTON & SUZANNE H
CAPELTON JT TEN
2630 ST VINCENT AVE
SAINT LOUIS   MO    63104-2028

#1363680
JIMMIE D BARRETT
825 OLD HICKORY RD
HATTIEVILLE   AR    72063-8999

#1363681
JIMMIE D BATES
ROUTE 1
BOX 144 D
KENNARD   TX    75847-9736

#1363682
JIMMIE D BRUMLEY
447 GREENSWARD DR
TIPP CITY    OH    45371-2233

#1363683
JIMMIE D BUNCH
990 S CAROLYN DR
CHOCTAW   OK    73020-6928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1363684
JIMMIE D DANIEL
12050 PARK BLVD APT 314
SEMINOLE    FL    33772

#1363685
JIMMIE D GREGORY & LETAH KAY
GREGORY JT TEN
3815 EAMES CIRCLE
SHREVEPORT   LA    71119-6912

#1363686
JIMMIE D HANKINS
2102 EARL KNIGHT RD
CRYSTAL SPNGS   MS    39059-9565

#1363687
JIMMIE D HEINRICH
1538 S VIRGINIA AVENUE
MARION   IN    46953-1048

#1363688
JIMMIE D HOOVER
2004 S YORK RD
YORKTOWN  IN    47396-1057

#1363689
JIMMIE D PERKS
1755 CLARK RD
LAPEER    MI    48446-9431

#1363690
JIMMIE D ROPER
PO BOX 401285
REDFORD   MI    48240

#1363691
JIMMIE D STRONG
BOX 970521
YPSILANTI    MI    48197-0809

#1363692
JIMMIE D THOMPSON
4816 GLENSHADE AVE
CINCINNATI    OH    45227-2420

#1363693
JIMMIE D WOOD
8029 MONITOR DR L
NEW PORT RICHEY    FL    34653-2353

#1363694
JIMMIE DALE TATE
2237 MORRIS AVENUE
BURTON  MI    48529-2177

#1363695
JIMMIE DALLAS JR
1119 IRVING WAY
ANDERSON  IN    46016-2762

#1363696
JIMMIE DAVIS JR
44 PENNOCK PLACE
CHEEKTOWAGA NY    14225-3941

#1363697
JIMMIE E ALESHIRE
425 LAKESIDE LN
NEW TAZEWELL   TN    37825-2737

#1363698
JIMMIE E BROWN
4694 S 450 W
RUSSIAVILLE    IN    46979-9461

#1363699
JIMMIE E EATON
12755 BUECHE RD
BURT   MI    48417-9620

#1363700
JIMMIE E FULMER
4840 DICK PRICE RD
FORT WORTH   TX    76140-7716

#1363701
JIMMIE E HURST
1254 HWY 36 E
JACKSON   GA    30233-3900

#1363702
JIMMIE E MORRISON TR
JIMMIE E MORRISON 2003 LIVING TRUST
U/A DTD 01/06/03
14155 MAGNOLIA BLVD
APT 322
SHERMAN OAKS   CA    91423

#1363703
JIMMIE E RICHARDSON
401 RIVIERA LN
YORKTOWN  IN    47396-9230

#1363704
JIMMIE E WHITAKER
5039 E VIENNA RD
CLIO    MI    48420-9786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363705
JIMMIE F HAMRICK
BOX 553
CABOT    AR    72023-0553

#1363706
JIMMIE FORSYTHE
1383 BENNER HILL ROAD
S SALEM   OH    45681

#1363707
JIMMIE G C WONG & SUEY
N WONG JT TEN
18056 ATKINSON AVE
TORRANCE  CA    90504-5125

#1363708
JIMMIE GADSON
RTE 3 BOX 576
RIDGELAND   SC    29936-8541

#1363709
JIMMIE H BERRY
2316 W 15TH STREET
ANDERSON  IN    46016-3104

#1363710
JIMMIE H BUNTON & GAIL Y
BUNTON JT TEN
8099 DERRYMORE DR
DAVISON    MI    48423-9570

#1363711
JIMMIE H NEISES & LEOLA L
NEISES JT TEN
409 N ROCK ROAD
BELLE PLAINE      KS    67013-8274

#1363712
JIMMIE HAYES
992 BRANHAM LANE
SAN JOSE    CA    95136-1732

#1363713
JIMMIE ILER
1637 OLD COLUMBUS RD
BOWDEN  GA    30108-3305

#1363714
JIMMIE J BOSLEY
2680 POWDERHORN RIDGE RD
ROCHESTER   MI    48309-1338

#1363715
JIMMIE J FITCH JR &
JANIE Y FITCH JT TEN
4551 E ADA AVE
N CHARLESTON   SC    29405-7202

#1363716
JIMMIE J OTTO
707 GARDEN CT
ANDERSON   IN    46011-1819

#1363717
JIMMIE J THOMAS
BOX 338 ALTA VILLA RD.
WESTALTON  MO   63386-0338

#1363718
JIMMIE J WILLIAMS
111 N OXFORD
INDEPENDENCE  MO   64053-1220

#1363719
JIMMIE JACKSON JR
922 REESE ST
LIMA    OH    45804-1532

#1363720
JIMMIE KENDRICK JR
9931 SHALE AVE
CLEVELAND   OH    44104-3605

#1363721
JIMMIE L BARBEE
11651 RUTLAND
DETROIT    MI    48227-1142

#1363722
JIMMIE L BENFORD
9364 OTSEGO
DETROIT    MI    48204-4510

#1363723
JIMMIE L BLACKWELL
3737 VAN NESS LN
DALLAS    TX   75220-3635

#1363724
JIMMIE L BRASFIELD
16925 SHERMAN ROAD
MILAN   MI    48160

#1363725
JIMMIE L BROSSETTE
309 ELLERBE RIDGE DR
SHREVEPORT  LA    71106-7618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1097715
JIMMIE L CARTER
4834 BALDWIN
DETROIT      MI    48214-1071

#1363726
JIMMIE L CATRON
1711 SOMERVILLE W ELKTON RD
SOMERVILLE    OH    45064-9636

#1363727
JIMMIE L CHANDLER
15829 HUBBELL
DETROIT    MI    48227-2950

#1363728
JIMMIE L DIXON
16 HITCHING POST
UNION    OH    45322-3137

#1363729
JIMMIE L DIXON
94 PARK
MOUNT CLEMENS    MI    48043-5761

#1363730
JIMMIE L ELMS
BOX 677
STAPHAN    GA    30666-0677

#1363731
JIMMIE L FLEMING
484 E 123RD STREET
CLEVELAND    OH    44108-1870

#1363732
JIMMIE L GANTER
170 WEST BARCLAY
LONG BEACH    CA    90805-2108

#1363733
JIMMIE L GARCIA
BOX 753
ADRIAN    MI    49221-0753

#1363734
JIMMIE L GATEWELL
5335 EUCLID AVE
KANSAS CITY    MO    64130-3306

#1363735
JIMMIE L GLOVER
1640 NORTH 42 ST
E ST LOUIS    IL    62204-1802

#1363736
JIMMIE L GRIFFIN
18 GIRARD PL
BUFFALO    NY    14211-1216

#1363737
JIMMIE L HARDIN
13167 FARM LANE
DEWITT    MI    48820-9637

#1363738
JIMMIE L HARDY &
ELIZABETH A HARDY JT TEN
802 MARY ANN DR
HOLLY    MI    48442-1241

#1363739
JIMMIE L HARRIS
1281 BASSETT
DETROIT    MI    48217-1601

#1363740
JIMMIE L HARRIS
6022 WAVERLY DR
JACKSON    MI    39206

#1363741
JIMMIE L HARRISON
291 N HULIN AVE
TIGNALL    GA    30668-2507

#1363742
JIMMIE L HUDSON
604 PRINGLE AVE SPC 73
GALT    CA    95632-8764

#1363743
JIMMIE L JONES
6106 DAVIDBURGER ST
MT MORRIS    MI    48458-2710

#1363744
JIMMIE L JOYNER
1558 NORTHWEST 6TH AVE
POMPANO BEACH    FL    33060-5350

#1363745
JIMMIE L KEE
16709 TARKINGTON AVE
CLEVELAND    OH    44128-3751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1363746
JIMMIE L KEE & GLADYS H KEE JT TEN
16709 TARKINGTON AVENUE
CLEVELAND   OH   44128-3751

#1363747
JIMMIE L KETTLE
11911 GURD RD
DELTON    MI    49046-9646

#1363748
JIMMIE L KNOP
1002 BEVERLY STREET NE
HARTSELLE    AL    35640-1620

#1363749
JIMMIE L LEWIS
3711 MOUNTAIN WAY CV
LITHONIA     GA    30039-8413

#1363750
JIMMIE L LOZIER
7052 W REID RD
SWARTZ CREEK   MI    48473-9422

#1363751
JIMMIE L NORRICK
2316 MEADOW WY
ANDERSON  IN    46012-9450

#1363752
JIMMIE L PEARSON
1501 LOCHWOOD RD
BALTIMORE    MD    21218-1603

#1363753
JIMMIE L PROVOST
31455 C R 352
LAWTON   MI    49065

#1363754
JIMMIE L REDIC
4705 SYLVAN DR
DAYTON   OH   45417-1247

#1363755
JIMMIE L SHIPP & KAREN C
SHIPP JT TEN
740 SELDON DR
WINCHESTER   VA    22601-3235

#1363756
JIMMIE L SMITH
19053 SEATON AVE
PERRIS    CA    92570-8722

#1363757
JIMMIE L STEWART
3056 W CASS AVE
FLINT    MI    48504-1206

#1363758
JIMMIE L TALISON
19343 SUNSET
DETROIT   MI    48234-2049

#1363759
JIMMIE L TURNER
110 EAST BALTIMORE BLVD
FLINT    MI    48505-3320

#1363760
JIMMIE L WHITE
18091 CHERRYLAWN
DETROIT   MI    48221-2509

#1363761
JIMMIE L WILKERSON
230 N FRANKLIN STREET
WILMINGTON   DE    19805-3665

#1363762
JIMMIE L WILLIAMS
835 CLARKSON AVE
DAYTON   OH   45407-1212

#1363763
JIMMIE L WOODSON
9001 VINTON
DETROIT   MI    48213-2286

#1363764
JIMMIE LEE
1116 ECKART ST
FORT WAYNE   IN    46806-3720

#1363765
JIMMIE LEE MC MAHAN
1040 MIDDLE CRK RD
SEVIERVILLE    TN    37862-2939

#1363766
JIMMIE LEE MURRAY
60 HOOKER ST
ROCHESTER  NY    14621-3120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363767
JIMMIE LEE PORCHE
11130 EBERT DR
ST LOUIS      MO      63136-4609

#1363768
JIMMIE LEE SHARP
RR 3 BOX 12
ELWOOD   IN      46036-9803

#1363769
JIMMIE LESTER PILCHER
493 GRIDER ST
BUFFALO   NY      14215-3022

#1363770
JIMMIE LEWIS
5989 CRANE
DETROIT      MI      48213-2617

#1363771
JIMMIE LOU REPPLINGER
BOX 91
HAMILTON   IL      62341-0091

#1363772
JIMMIE LOW & MONA LUM LOW JT TEN
1211 N LINCOLN
DINUBA      CA      93618-3135

#1363773
JIMMIE M OVERBEY
620 ALLEN
LEMAY   MO      63125-3201

#1363774
JIMMIE M UPCHURCH
8007 MCFARLAND RD
INDIANAPOLIS      IN      46227-8113

#1363775
JIMMIE MAE HENG
9231 E VISCO PL
TUCSON   AZ      85710-3167

#1363776
JIMMIE MC ANALLY
2885 WISNER HIGHWAY
ADRIAN   MI      49221-9231

#1363777
JIMMIE MC FARLANE EDWARDS
1010 EAST IKARD
HENRIETTA   TX      76365-3015

#1363778
JIMMIE MC KNIGHT
4503 COLLINGSWORTH ST
HOUSTON   TX      77026-4902

#1363779
JIMMIE MOSLEY
3613 DONNELY
FLINT   MI      48504-3528

#1363780
JIMMIE N BAXTER
BOX 333
CLIO      AL      36017-0333

#1363781
JIMMIE N EVANS
644 ADAMS RD
WALLAND   TN      37886-2150

#1363782
JIMMIE N HOARD
1225 COLONEL DR APT 1107
GARLAND   TX      75043

#1363783
JIMMIE O NEEDLES
223 W MORGAN
BOX 431
GREEN SPRINGS   OH      44836-0431

#1363784
JIMMIE OWENS BROWN
10900 FARRAGUT HILLS BLVD
KNOXVILLE      TN      37922-4029

#1363785
JIMMIE R BALLARD
814 NO EAST ST
TIPTON      IN      46072

#1363786
JIMMIE R BALLARD & MARILYN J
BALLARD JT TEN
814 NO EAST ST
TIPTON      IN      46072

#1363787
JIMMIE R BOATRIGHT
6771 STROMENGER LANE
LOVELAND   OH      45140-9732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363788
JIMMIE R EDWARDS
15512 DOMINIC DR
CLINTON TOWNSHIP     MI     48038

#1363789
JIMMIE R GROEBLI
1100 MAJOR LN
HOPKINSVILLE   KY    42240-9013

#1363790
JIMMIE R MELTON
112 JORDAN LN
HOHENWALD   TN    38462-5369

#1363791
JIMMIE R THACKER
306 MAXWELL RD
INDIANAPOLIS     IN     46217-3438

#1363792
JIMMIE R WALRAVEN
BOX 392
GENESEE   MI    48437-0392

#1363793
JIMMIE REECE
44 PUTNAM SW
GRAND RAPID     MI     49507-1043

#1363794
JIMMIE RIDDLE
110 A SUMMIT BEACH
ALGOMA   WI    54201-2012

#1363795
JIMMIE S BOONE
1427 CHESANING ROAD
MONTROSE   MI    48457-9323

#1363796
JIMMIE SUE MC CROSSEN
2707 WALNUT
TEXARKANA   TX    75503-4218

#1363797
JIMMIE T ALCORN
3556 TANYARD HOLLOW
CULLEOKA   TN    38451-2339

#1363798
JIMMIE TAYLOR
7002 INDUSTRIAL
FLINT   MI   48505-2284

#1363799
JIMMIE THOMPKINS
414 S OHIO ST
ANAHEIM   CA   92805-3624

#1363800
JIMMIE V SPENCE
2065 FORREST HILL AVE
GRAND RAPIDS     MI     49546-6261

#1363801
JIMMIE W CHAMBERLAIN
9868 ONSTED
ONSTED   MI    49265-9707

#1363802
JIMMIE W DE MOSS
BOX 307
DARROUZETT  TX    79024-0304

#1363803
JIMMIE W ELSER
BOX 147
CEDAR HILL      MO    63016-0147

#1363804
JIMMIE W HENDRIX
7086 WEST COOK RD
SWARTZ CREEK   MI     48473-9103

#1363805
JIMMIE W JONES-BEY
16157 GLYNN RD
E CLEVELAND     OH    44112-3536

#1363806
JIMMIE WILBORN
914 BELMONT
FLINT   MI    48503-2742

#1363807
JIMMIE WILLIAMS
9503 WOODBREEZE BLVD
WINDERMERE   FL    34786-8834

#1363808
JIMMIE YOUNG & MARGARET W
YOUNG JT TEN
BOX 2502
RANCHO PALOS VERDE   CA    90274-8502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1363809
JIMMY A EICHBAUER
49628 OCTAVIA
NEW BALTIMORE    MI    48047-3354

#1363810
JIMMY A HECKERT
4754 CASE AVE
ROOTSTOWN OH    44272-9607

#1363811
JIMMY A KLINGER
10770 PLAINS HWY
EATON RAPIDS    MI    48827-9705

#1363812
JIMMY A MONK
106 WEST TUSKEENA ST
WETUMPKA AL    36092-2419

#1363813
JIMMY A MULLINS
151 SAMUEL RD
LURAY    VA    22835-2635

#1363814
JIMMY A ROWLAND
BOX 615
MOUNT VERNON TX    75457-0615

#1363815
JIMMY A SANDOW
920 STONE MOUNTAIN-LITHONIA RD
LITHONIA    GA    30058-6275

#1363816
JIMMY A SCHEFFLER & ROXANN S
SCHEFFLER JT TEN
13435 BLOCK ROAD
BIRCH RUN    MI    48415-9419

#1363817
JIMMY A WALDROP
704 MUNDY ST
ROCKMART    GA    30153-1758

#1363818
JIMMY B GARMON
1235 DEMAREE RD
GREENWOOD IN    46143-9518

#1363819
JIMMY B HITE
2227 SHELLY DR
ROCKFORD    IL    61101-5254

#1363820
JIMMY B SHERMAN
BOX 152
STURGIS    MS    39769-0152

#1363821
JIMMY B STEPHENSON
3724 LORRINE AVE
FLINT    MI    48506-4216

#1363822
JIMMY C COWELL
BOX 486
CLARKTON    MO    63837-0486

#1363823
JIMMY C ELSON
210 WEST 43RD ST
LOS ANGELES    CA    90037-2704

#1363824
JIMMY C GREEN
4512 S 750 E
KOKOMO    IN    46902-9203

#1363825
JIMMY C HARDISON
486 TRAILS RIDGE RD
RICHMOND    MO    64085-2515

#1363826
JIMMY C HILL
2297 TELEGRAPH ROAD
RISING SUN    MD    21911-1771

#1363827
JIMMY CHUN CUST HENRY G CHUN
UNIF GIFT MIN ACT CAL
1354 SACRAMENTO ST SUITE A
SAN FRANCISCO    CA    94109-4282

#1363828
JIMMY CONNER
5691 SEVEN ISLAND RD
MADISON    GA    30650-5565

#1363829
JIMMY COOK
570 LAKE ROAD
COVINGTON    GA    30014-6134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363830
JIMMY D BICKERS
3226 MACLAND RD
DALLAS    GA    30157-9322

#1363831
JIMMY D BROUSSARD
423 BENDWOOD
HOUSTON    TX    77024-8811

#1363832
JIMMY D CANFIELD
744 N NORMAN
MORE    OK    73160-1929

#1363833
JIMMY D CHRISTIAN
19100 CHELTON DR
BEVERLY HILLS    MI    48025-5212

#1363834
JIMMY D DUNN
1809 CORONADO
ARLINGTON    TX    76014-1524

#1363835
JIMMY D EGGLESTON
4750 LAKEBORN
WHITE LAKE    MI    48383-1543

#1363836
JIMMY D ELLIOTT
12110 TIMBERLANE BLVD
OLATHE    KS    66061-5525

#1097723
JIMMY D FIELDS & ROBERTA R
FIELDS JT TEN
1315 DOSSETT STREET
ATHENS    TN    37303-4453

#1363837
JIMMY D FOSKETT
9764 HART LAKE RD
OTTER LAKE    MI    48464-9405

#1363838
JIMMY D GIBBS
22522 NORTH 81ST AVE
PEORIA    AZ    85382

#1363839
JIMMY D GIBBS & CONNIE J
GIBBS JT TEN
22522 NORTH 81ST AVE
PEORIA    AZ    85382

#1363840
JIMMY D LOONEY
BOX 564
HARRISONVILLE    MO    64701-0564

#1363841
JIMMY D PAYNE
256 CR 304
CARTHAGE    TX    75633

#1363842
JIMMY D PONDER SR
BOX 878
WASKOM    TX    75692-0878

#1363843
JIMMY D PYRTLE
310 N 34TH ST
KANSAS CITY    KS    66102-4529

#1363844
JIMMY D SHAW
2256 MAPLE AVE
FLORENCE    AL    35630-1326

#1363845
JIMMY D THRASHER
5235 E S AVE
VICKSBURG    MI    49097-8474

#1363846
JIMMY D WEEMS
1249 MOONLIGHT DRIVE
ARNOLD    MO    63010-3012

#1363847
JIMMY D WILES
04719 ROSEDALE RD
HICKSVILLE    OH    43526-9786

#1363848
JIMMY DALTON HEMBREE
2200 ROCK CREEK
GRAND PRAIRIE    TX    75050-2248

#1363849
JIMMY DAVIS
1442 SOUTH MILLARD
CHICAGO    IL    60623-1548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363850
JIMMY E BELL
2015 W 950 S
PENDLETON    IN    46064-9365

#1363851
JIMMY E BREWER
9370 HIGHWAY 79
RISON    AR    71665-8205

#1363852
JIMMY E CROSS
RR 5 BOX 124
WABASH    IN    46992-9805

#1363853
JIMMY E EDWARDS
11420 E PETRA AVE
MESA    AZ    85212-1964

#1363854
JIMMY E GRANT
5048 FLORENCE ST
OAKWOOD GA    30566-2645

#1363855
JIMMY E GREENE
20591 LIVE OAK CT
PINE GROVE    CA    95665

#1363856
JIMMY E MAXWELL
18639 E VIA DE PALMAS
QUEEN CREEK    AZ    85242-4042

#1363857
JIMMY E RIGDON & JEANETTA
RIGDON JT TEN
1090-A ROAD 4302
LITTLE ROCK    MS    39337-9456

#1363858
JIMMY G MCCLANAHAN
4976 STATE ROUTE 121 NORTH
MAYFIELD    KY    42066-8954

#1363859
JIMMY G WOOD
JIM WOOD MAINTENANCE
BOX 1483
SANIBEL    FL    33957-1483

#1363860
JIMMY GREENE
1611 LARMON CT
CINCINNATI    OH    45224-3115

#1363861
JIMMY GREENE &
BETTYE A GREENE TR
JIMMY GREENE & BETTYE A GREENE
TRUST UA 08/25/99
33343 LAKE BEND CIRCLE
LEESBURG    FL    34788-3691

#1363862
JIMMY H ALLEN
4592 TONI DRIVE
DAYTON    OH    45418-2436

#1363863
JIMMY H BLACKSTOCK
RT 2 BOX 3501
HILLIARD    FL    32046-9687

#1363864
JIMMY H COLLINS
811 LAUREL HILLS COURT
CEDAR HILLS    TX    75104-7809

#1363865
JIMMY H GILREATH
947 WILLIS LOOP RD
CAVE CITY    KY    42127-8924

#1363866
JIMMY HANSON
BOX 04783
DETROIT    MI    48204-0783

#1363867
JIMMY J BONNER
194 SIMS RD
DECATUR    AL    35603-4412

#1363868
JIMMY J BRITT
BOX 83
KINGSTON    MI    48741-0083

#1097727
JIMMY J ELLISON
12101 ROSEMONT NE
ALBUQUERQUE NM    87112

#1363869
JIMMY J OSBORNE
3214 S BELSAY RD
BURTON    MI    48519-1622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1363870
JIMMY J RANDOLPH
233 PIPER
DETROIT      MI     48215-3035

#1363871
JIMMY J ZIELONKO
928 LAKESIDE ROAD
WATERPORT   NY      14571-9715

#1363872
JIMMY L ANDERSON
3868 COUNTY ROAD 214
HILLSBORO     AL     35643-3233

#1363873
JIMMY L BURKES
4869 WAYLAND CIR
ACWORTH   GA     30101-5173

#1363874
JIMMY L CAMPBELL
G6337 E COLDWATER RD
FLINT      MI     48506

#1363875
JIMMY L CARTER
5529 ALTER DR
FT WORTH    TX      76119-1502

#1363876
JIMMY L CARTER &
JUDY L CARTER JT TEN
1417 DUNHAM ST SE
GRAND RAPIDS     MI     49506-2877

#1363877
JIMMY L CHEEK
217 COUNTY RD 4860
AZLE     TX     76020

#1363878
JIMMY L COLLINS
1246 BELL AVE
EAST POINT     GA     30344-4324

#1363879
JIMMY L GLOVIER
409 CRISFIELD ROAD
BALTIMORE    MD    21220-3005

#1363880
JIMMY L GLOVIER & JOYCE ANN
GLOVIER JT TEN
409 CRISFIELD ROAD
BALTIMORE    MD    21220-3005

#1363881
JIMMY L GREEN
6757 WEST FAYETTEVILLE
RIVERDALE     GA     30296-2526

#1363882
JIMMY L GREEN JR
155 WHITTEMORE
PONTIAC    MI     48342-3065

#1363883
JIMMY L GREER & MARIE GREER JT TEN
477 E 200 N
HEBER CITY      UT     84032-1712

#1363884
JIMMY L HELTON
2272 N SHALLOWFORD RD
CHAMBLEE   GA    30341-1644

#1363885
JIMMY L HENSON
6262 GERMANTOWN LIBERTY RD
GERMANTOWN OH     45327-9523

#1363886
JIMMY L HINTON
BOX 689
DACULA     GA     30019-0689

#1363887
JIMMY L JOHNSON
1295 SCHEURMANN RD
ESSEXVILLE     MI     48732-1723

#1363888
JIMMY L JORDAN
630 NO 21ST ST
ELWOOD   IN      46036

#1363889
JIMMY L LUFFMAN
70 LOCKER RD
SUMMERTOWN TN    38483-7200

#1363890
JIMMY L MASSEY
30154 SUSAN
INKSTER    MI     48141-1016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1363891
JIMMY L MURPHREE
251 W LINCOLN AVENUE
ESCODIDO    CA    92026

#1363892
JIMMY L PLAIR
2832 RANDOM ROAD
KALAMAZOO    MI    49004

#1363893
JIMMY L REAVES
4004 E 52ND ST LOT 241
MOUNT MORRIS    MI    48458-9454

#1363894
JIMMY L REDDING
BOX 640
BOGATA    TX    75417-0640

#1363895
JIMMY L SAYLES
1217 TERRY CT
LINCOLN HGTS    OH    45215-1834

#1363896
JIMMY L SISCO
815 PEEBLES SPRINGS DRIVE
BOLIVAR    TN    38008

#1363897
JIMMY L SMITH
2071 STURGEON STREET
SPRINGFIELD    OH    45506-3429

#1363898
JIMMY L SMITH
71 SUNNYVALE LN
AUGUSTA    GA    30907-3595

#1363899
JIMMY L STANGE
339 KEINATH DR
FRANKENMUTH    MI    48734-9317

#1363900
JIMMY L TAYLOR
BOX 447
FLIPPIN    AR    72634-0447

#1363901
JIMMY L TOLESTON
5505 LAKE PLACID DR
DALLAS    TX    75232-1955

#1363902
JIMMY LEE HANIK SR
17359 RAY
ALLEN PARK    MI    48101-1456

#1363903
JIMMY LOPEZ
5535 AUDUBON ST
DETROIT    MI    48224-2662

#1363904
JIMMY M COPELAND
2939 KNOB CREEK RD
COLUMBIA    TN    38401-1438

#1363905
JIMMY M HALL & HELEN S
HALL JT TEN
238 BONNAFIELD DRIVE
HERMTIAGE    TN    37076-1130

#1363906
JIMMY M O'BYRNE
7201 OLD PLANK RD
FREDERICKBURG    VA    22407-8537

#1363907
JIMMY MILLER
RR 1 BOX 448
BONE CAVE    TN    38581-9622

#1363908
JIMMY PANAS
3 DEBORAH PL
OAKHURST    NJ    07755-1231

#1363909
JIMMY PANAS & ANGELA PANAS JT TEN
3 DEBORAH PL
OAKHURST    NJ    07755-1231

#1363910
JIMMY PARKER
1600 WINICK PL SE
GRAND RAPIDS    MI    49506-3942

#1363911
JIMMY PAUL BRIGHT
1826 E 1700 N
SUMMITVILLE    IN    46070-9166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363912
JIMMY R BOATWRIGHT
131 MAPLE
RIVER ROUGE    MI    48218-1612

#1363913
JIMMY R DAVIS
1035A NE 3RD AVE
GAINESVILLE    FL    32601

#1363914
JIMMY R EHN
BOX 1176
LITTLEROCK    CA    93543-1176

#1363915
JIMMY R GORDON II
BOX 1718
BUENA VISTA    CA    81211-1718

#1363916
JIMMY R HAYNES
11470 SHARON DR
PARMA    OH    44130-1445

#1363917
JIMMY R HIGGINBOTHAM
16545 PHILIPS RD
ATHENS    AL    35613-6835

#1363918
JIMMY R HOLLIS
BOX 173
PENDERGRASS    GA    30567-0173

#1363919
JIMMY R ISAACS
RR 1 BOX 190A
FRANKTON    IN    46044-9754

#1363920
JIMMY R JORDAN
2047 EL PASO
GRAND PRAIRIE    TX    75051-1350

#1363921
JIMMY R MARSHALL
7597 9 ROAD
BROOKVILLE    OH    45309

#1363922
JIMMY R MASSEY
BOX 90251
FLINT    MI    48509-0251

#1363923
JIMMY R MAYES
BOX 2092
ANDERSON    IN    46018-2092

#1363924
JIMMY R MYERS
35 HORSESHOE LN
MC LOUD    OK    74851-8413

#1363925
JIMMY R PETERS
1757 FULS ROAD
NEW LEBANON    OH    45345-9734

#1363926
JIMMY R PUGH
2405 SAWTOOTH OAK DR
LAWRENCEVILLE    GA    30043-3461

#1363927
JIMMY R QUEEN
2569 LEMONDS ROAD SE
SOCIAL CIRCLE    GA    30025-3108

#1363928
JIMMY R WHISNANT
14211 BERWICK
LIVONIA    MI    48154-4240

#1363929
JIMMY RAY BEARD
7082 EDGEWATER DRIVE
RIDGE LAND    MS    39157-1011

#1363930
JIMMY RAY WHITNER
411 E WARREN
FLINT    MI    48505-4307

#1363931
JIMMY RHOADES
320 ASH
CHOCTAW    OK    73020-7604

#1363932
JIMMY S BENCE
110 QUAIL ST
LEESBURG    GA    31763-4309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1363933
JIMMY S BRISCOE
2215 NUNALLY FARM RD
MONROE    GA    30655-5554

#1363934
JIMMY S ELLISON
10 TREE LANE
ELKTON    MD    21921-4405

#1363935
JIMMY S LEPPER
41781 RIGGS RD
BELLEVILLE    MI    48111-3081

#1363936
JIMMY S STRICKLAND
BOX 1525
NOBLE    OK    73068-1525

#1363937
JIMMY SIT
12622 HWY 79 N
BRICKEYS    AR    72320-9636

#1363938
JIMMY SIZEMORE
BOX 34
WINDFALL    IN    46076-0034

#1363939
JIMMY SOVIA & MARGARET M
SOVIA JT TEN
4206 COBBS WAY
NAGSHEAD    NC    27959-9515

#1363940
JIMMY SUDDUTH
11483 MOORE
ROMULUS    MI    48174-3822

#1363941
JIMMY T AUSTIN
3206 MONTANA AVE
FLINT    MI    48506-2557

#1363942
JIMMY T CRESMEN
10439 ELIZABETH LAKE ROAD
WHITE LAKE    MI    48386-2132

#1363943
JIMMY T CRESMEN & TEDDY J
CRESMEN JT TEN
10439 ELIZABETH LAKE RD
WHITE LAKE    MI    48386-2132

#1363944
JIMMY T GIBSON
456 ASHTON CIRCLE
LAWRENCEVILLE    GA    30045-5049

#1363945
JIMMY T SMITH
5249 W WINONA
CHICAGO    IL    60630-2238

#1363946
JIMMY TURNER JR
208 CAMELOT DR
COLLEGE PARK    GA    30349-6504

#1363947
JIMMY W BEDINGFIELD
487 FRIENDSHIP RD
SOMERVILLE    AL    35670-9804

#1363948
JIMMY W BENNETT & LEONA M
BENNETT JT TEN
1942 JACKSON 1
BRADFORD    AR    72020-9154

#1363949
JIMMY W BUNCH
23801 MARSHALL
DEARBORN    MI    48124-1434

#1363950
JIMMY W DAVIS
3969 RIVER GLEN DR
LEWISBURG    TN    37091-5618

#1363951
JIMMY W HOWELL
1472 N GENESEE RD
BURTON    MI    48509-1441

#1363952
JIMMY W JACKSON
P O BOX 192
SPRUCE PINE    AL    35585-0192

#1363953
JIMMY W RECTOR
155 TURTLEDOVE DR
MONROE    LA    71203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1363954
JIMMY W RECTOR &
DIANE D RECTOR TEN COM
155 TURTLEDOVE DR
MONROE   LA    71203-8473

#1363955
JIMMY W SANDERS & R LA VERNE
SANDERS JT TEN
1467 STATE HIGHWAY Y
SIKESTON   MO    63801-7105

#1363956
JIMMY W SHEWBART
3357 PETTY LN
COLUMBIA   TN    38401-7320

#1363957
JIMMY W WOODBURY
2342 WESTON RD
SAN JOSE    CA    95130-2070

#1363958
JIMMY WAYNE CLEMENTS
600 GLASGOW ST
CHESAPEAKE  VA    23322-5887

#1363959
JIMMY WHITE
2432 CO RD 72
DANVILLE   AL    35619-8429

#1363960
JIMMY WONG & ANNA WONG JT TEN
APT 3-R
50 BAYARD ST
N Y    NY   10013-4906

#1363961
JIMMY WRIGHT
215 W HARRIS PL
EDEN   NC    27288-9502

#1363962
JIMMY WRIGHT & HILDA L
WRIGHT JT TEN
215 W HARRIS PL
EDEN   NC    27288-9502

#1363963
JIMMYE A KING
1915 MARKWELL AVE
OKLAHOMA CITY    OK    73127-1043

#1363964
JIN O WONG & JACK T YIP JT TEN
3207 14TH AVE
OAKLAND   CA    94602-1007

#1363965
JIN YOUNG LEE
3660 CAR DR
COMMERCE TOWNSHIP MI    48382-1604

#1363966
JIN ZHANG
14390 WEST 122ND STREET
OLAPHE   KS    66062-6039

#1363967
JIN-JEN JOY CHEUNG &
FRANKLAND CHEUNG JT TEN
18 LEDGESTONE RD
TROY   NY    12180-6815

#1363968
JINK J BLY
114 RESSEAU CIR
EATONTON   GA    31024-8015

#1363969
JIP FOO CHUN & ALICE LEE
CHUN JT TEN
138-27 HOOVER AVE
JAMAICA   NY    11435-1131

#1363970
JITENDRA K BHALGAT
3 DENVER RD
MARLTON   NJ    08053-3835

#1363971
JJ NIGRO
BOX 653
MANORVILLE   NY    11949-0653

#1097737
JJD ROSS FAMILY LIMITED
PARTNERSHIP
UA 04/01/97
2202 NILES CORTLAND RD
CORTLAND   OH    44410-9404

#1363972
JKAMES L TURNER
955 EAST CLARK RD
YPSILANTI    MI    48198-7501

#1363973
JMAES DAVID WEBB
1612 LAKELAND CIRCLE
MORROW  GA    30260-3821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1363974
JNOTHAN D WARD
609 N MORTON ST LOT 69
ST JOHNS      MI     48879-1280

#1363975
JO A ALTMAN
1120 PLEASANT VALLEY RD
MANSFIELD     OH     44903-7356

#1363976
JO A BROWN
2646 SOUTHLAWN
YPSILANTI      MI     48197-1980

#1363977
JO A CRAFTS
8371 CAPPY LN
SWARTZ CREEK   MI     48473

#1363978
JO A CURTAN &
JOSEPH R CURTAN JT TEN
PO BOX 14177
BRADENTON   FL     34280

#1363979
JO A FEDYSKI
3101 DURST CLAGG
WARREN  OH    44481-9359

#1363980
JO A GELSINGER
6513 N GREENMONT ROAD
PEORIA     IL     61614-2407

#1363981
JO A HINTZE & JERRY A KOVACS JT TEN
9030 WEBSTER RD
CLIO     MI     48420-8507

#1363982
JO A SOBKOW
1552 MARINER DR
WALLED LAKE     MI     48390-3655

#1363983
JO A THOMAS
4101 HEATH
MUNCIE    IN     47304-6110

#1363984
JO A THOMAS & LARRY E THOMAS JT TEN
4101 HEATH
MUNCIE     IN     47304-6110

#1363985
JO A WILSON
23958 180TH AVE
CENTERVILLE     IA     52544-8788

#1363986
JO A WRIGHT
417 W WITHERBEE
FLINT    MI     48503-1083

#1363987
JO ALICE NASTAL
6815 BOARDWALK DR
ROSEVILLE    CA    95746-9245

#1363988
JO AN H FRIES-OGLE
1726 GRAND AVE
KEOKUK    IA     52632-2925

#1363989
JO ANN A ALDERMAN
2415 N AURELIUS
HOLT     MI     48842-4703

#1363990
JO ANN A SHIDELER
1835 SW HOCH RD
TOPEKA    KS     66615-9708

#1363991
JO ANN ARMINGTON HADLOCK
3320 COLD SPRINGS RD
AUSTINBURG    OH    44010-9735

#1363992
JO ANN B HAGER
6030 HEMINGWAY RD
HUBER HEIGHTS    OH    45424-3525

#1363993
JO ANN B HAICK
354 VISTA DEL MAR
SEQUIM    WA    98382

#1363994
JO ANN B KING
BOX 216
HOMER    LA     71040-0216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1363995
JO ANN B WITTMANN
8654 BRAE BROOK DR
LANHAM   MD   20706-3814

#1363996
JO ANN BEAL WHITFIELD
1545 LYDIA PERRY RD
BEAR CREEK   NC   27207-9663

#1363997
JO ANN BOOKER
PO BOX 1251
YONKERS   NY   10703-8251

#1363998
JO ANN BOOKER PERS REP
EST BERTHA R WIDNEY
6 INDIGO POINT DR
CHARLESTON   SC   29407-7917

#1363999
JO ANN C GOLDBERG
34 EAST 61ST STREET
NEW YORK   NY   10021-8010

#1364000
JO ANN CASEY
6805 WOODSPRING WAY
CUMMING   GA   30040

#1364001
JO ANN CL MILLER &
STANLEY A MILLER JT TEN
BOX 11
W12311 WEST BEACH
NAUBINWAY   MI   49762-0111

#1364002
JO ANN COMITO
22906 NEWBERRY
ST CLAIR SHORES   MI   48080-3434

#1364003
JO ANN CORNETT
7401 ERIE
NEWPORT   MI   48166-9714

#1364004
JO ANN CUGINI
C/O JOELLE RIGHETTE
5230 PORTLAND CT
NORTH LAS VEGAS   NV   89031-0501

#1364005
JO ANN CUNNINGHAM ROTHKOPF
7245 LAKESIDE DR
INDIANAPOLIS   IN   46278-1616

#1364006
JO ANN D CLAPS
12 NINA PLACE
RANDOLPH   NJ   07869-2813

#1364007
JO ANN DAY TR FOR JO
ANN DAY U/A DTD 04/10/78
110 MOUNTAIN SUMMIT RD
TRAVELERS REST   SC   29690-4033

#1364008
JO ANN DOBBIE
10004 NW 74TH ST
WAETHERLY LAKES   MO   64152-1706

#1364009
JO ANN DURRER
13403 OLD CHURCH RD
MECHANICSVILLE   VA   23111-6001

#1364010
JO ANN ELLIOTT MILLER
876 ROSEWOOD AVE
CAMARILLO   CA   93010-2846

#1364011
JO ANN ELMER
110 WEST BRADFORD
WEST UNION   IA   52175-1235

#1364012
JO ANN FAERBER CUST MARK E
FAERBER UNIF GIFT MIN ACT
MICH
905 BRIARS BEND
ALPHARETTA   GA   30004-1180

#1097744
JO ANN FEDISON
3150 GROVELAND RD BOX 453
ORTONVILLE   MI   48462

#1364013
JO ANN FENN CUST MELANIE
FENN UNIF GIFT MIN ACT OHIO
BOX 24
MONTROSE   IA   52639-0024

#1364014
JO ANN FLEMING
56 CARTERET AVE
CARTERET   NJ   07008-2518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1364015
JO ANN FLEMING TOD
WILLIAM T FLEMING
56 CARTERET AVE
CARTERET    NJ    07008-2518

#1364016
JO ANN FOX SHANNON &
WESLEY FOX JT TEN
3205 NW 66TH
OKLAHOMA CITY    OK    73116-3409

#1364017
JO ANN FRIEDMAN
C/O JOANN FRIEDMAN
4116 E CAMELBACK ROAD
PHOENIX    AZ    85018-2717

#1364018
JO ANN FRYBACK
3263 STATE RD 13S
LAPEL    IN    46051

#1364019
JO ANN GRAY &
KYLIE GRAY JT WROS
111 PINEHURST DR
ALIQUIPPA    PA    15001-1540

#1364020
JO ANN GREATHOUSE
BOX 259
STEINHATCHEE    FL    32359-0259

#1097747
JO ANN H ROBERTS
4802 LANCER ST APT D
HARRISBURG    PA    17109

#1364021
JO ANN HANSON
50 E 89TH ST
NEW YORK    NY    10128-1225

#1364022
JO ANN HEITMEYER
3550 W WALTON
WATERFORD    MI    48329-4263

#1364023
JO ANN HORD
PO BOX 151
RICHLAND    MI    49083

#1364024
JO ANN HUGHES AS CUSTODIAN
FOR REBECCA JO HUGHES U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
42839 BOUQUET RIDGE
MURRIETA    CA    92562-3321

#1364025
JO ANN J CHILCUTT
300 AVALON DR
PARIS    TN    38242-4428

#1364026
JO ANN JACOBI
W1126 SPLEAS SKONEY RD
E TROY    WI    53120-2321

#1364027
JO ANN JOHNSTON
820
8787 BRAE ACRES
HOUSTON    TX    77074-4135

#1364028
JO ANN JORDAN
4070 PORTE DE PALMAS UNIT 15
SAN DIEGO    CA    92122-5149

#1364029
JO ANN JORGENSEN
189 GRAPEVINE RD
DONBARTON    NH    03046

#1364030
JO ANN K BROWER
155 OLD HICKORY RIDGE RD
WASHINGTON    PA    15301-8614

#1364031
JO ANN K ZIMMERMAN
507 HILLSIDE DRIVE
RED LION    PA    17356-9288

#1364032
JO ANN KELLEY
405 S TARR ST
NORTH BALTIMORE    OH    45872-9576

#1364033
JO ANN KOZLOWSKI
44 MC COLLUM DR
CLARK    NJ    07066-2218

#1364034
JO ANN KUSTER
310 W RIVERBEND DR
PLYMOUTH    WI    53073-2160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364035
JO ANN LIGHTBODY
410 NASH
CRYSTAL LAKE     IL     60014-7136

#1364036
JO ANN LOUISE JOHNSTON
2481 PARKWOOD
ANN ARBOR    MI    48104-5347

#1364037
JO ANN M CAMP
10349 HOWARD CTY RD
VESTABURG    MI    48891

#1364038
JO ANN M FEHRMANN
404 VIA COCHES
SAN LORENZO    CA    94580-3112

#1364039
JO ANN M MORRISON
525 LAKE LOUISE CIRCLE 201
NAPLES    FL    34110-8000

#1364040
JO ANN M ROBERTS
25200 S JEFFERSON COURT
SOUTH LYON    MI    48178

#1364041
JO ANN MARKEL & BART D
MARKEL JT TEN
3211 W HILL RD
FLINT    MI    48507-3863

#1364042
JO ANN MC DONNELL
125 PLEASANT RIDGE DR
SALINE    MI    48176

#1364043
JO ANN MC EACHERN ROGERS
2737 J B DENTON RD
LANCASTER    SC    29720-9186

#1364044
JO ANN MCCROSKEY
704 MEMORIAL BLVD
NARROWS    VA    24124-2109

#1364045
JO ANN MINTON
6895 E ROSS RD
NEW CARLISLE    OH    45344-9670

#1364046
JO ANN NADEAU
12909 BRIAR DR
TRAVERSE CITY    MI    49684-5304

#1364047
JO ANN NORMAN
C/O JO ANN BURT
305 KANSAS DR
GOSHEN    IN    46526-1423

#1364048
JO ANN P HOLMAN
BOX 698
VERO BEACH    FL    32961-0698

#1364049
JO ANN PEDERSEN
4810 GALENA DR
RAPID CITY    SD    57702-0156

#1364050
JO ANN PICKETT
1950 VERSAILLES RD
CHULA VISTA    CA    91913-3130

#1364051
JO ANN PLOEGER & JACK
PLOEGER JT TEN
1504 EDISON SHORES PLACE
PORT HURON    MI    48060-3300

#1364052
JO ANN R GALLUCCIO
7000 FALLS REACH DRIVE
APT 211
FALLS CHURCH    VA    22043-2334

#1364053
JO ANN R RODDY
11 WESTELM GARDENS
SAN ANTONIO    TX    78230-2631

#1364054
JO ANN RACZ
PO BOX 23
COOKEVILLE    TN    38503

#1364055
JO ANN REID SLAUGHTER
5305 SANDSTONE LANE
MCKINNEY    TX    75070-9316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364056
JO ANN ROREX
31943 WILLIAMSBURG
ST CLAIR SHORES        MI        48082

#1364057
JO ANN ROSENOW & DAVID
ROSENOW JT TEN
4113 5 MILE RD
RACINE        WI        53402-9509

#1364058
JO ANN SCALA
129 HUNTER AVENUE
STATEN ISLAND        NY        10306-3418

#1364059
JO ANN SCHAUDIES
21600 W OFFUTT ROAD
POOLESVILLE        MD        20837-9201

#1364060
JO ANN SCHMAUCH
2165 CANDLEWOOD DR
AVON  OH    44011-1546

#1364061
JO ANN SCHMIDT
Attn    JO ANN STEWART
115 THAYER
LITTLE ROCK        AR        72205-5951

#1364062
JO ANN SHAHIN HAWKINS
504 W CHAPEL LN
MIDLAND  MI    48640-7328

#1364063
JO ANN T REESE
14530 W RAVENSWOOD DR
SUN CITY WEST        AZ        85375-5630

#1364064
JO ANN TEMPLETON MC DONALD
HODGES
7921 CASE DR
PLANO  TX    75025-6002

#1364065
JO ANN TERRIQUEZ CUST TRENT
H TERRIQUEZ UNIF GIFT MIN
ACT MINN
862 PENSTEMON RD
DILLON        CO        80435

#1364066
JO ANN ULRICH TAYLOR
84 JONESBORO RD
FAIRBURN  GA    30213-1400

#1364067
JO ANN W MANN
1500 HALL S E
GRAND RAPIDS        MI        49506-3962

#1364068
JO ANNA SEXTON
444 OLIVE ST
WARREN  OH    44423

#1364069
JO ANNE BREEDY
518 HAIN AVE
READING  PA    19605-2135

#1364070
JO ANNE CHAMPION & ROY H
CHAMPION JT TEN
1751 DEBUTANTE DRIVE
JACKSONVILLE        FL        32246-8643

#1364071
JO ANNE COOK & LAWRENCE B
COOK JR JT TEN
9214 13TH AVE SW
SEATTLE        WA        98106

#1364072
JO ANNE GARDNER
2457 S IRISH ROAD
DAVISON  MI    48423-8362

#1364073
JO ANNE HANFORD TR U/A DTD 3/30/95
HANFORD FAMILY REVOCABLE LIVING
TRUST 29 COBLE DR
CATHEDRAL CITY        CA        92235

#1364074
JO ANNE KAY MILLARD
27112 HAMPDEN
MADISON HEIGHTS        MI        48071-3137

#1364075
JO ANNE MC KENNEY
BOX 103
TRINIDAD  CA    95570-0103

#1364076
JO ANNE SEVERINO
13971 ENCANTARDO CIRCLE
SPANISH LAKES FAIRWAYS
FORT PIERCE        FL        34951-4206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364077
JO ANNE SICKLER
579 WATSONS MILL RD
WOODSTOWN NJ    08098-2057

#1364078
JO ANNE SNIDER
11765 LOGAN STREET
NORTHGLENN CO    80233-1901

#1364079
JO ANNE T ROGERS TR
ROGERS SURVIVORS TRUST
UA 05/26/98
3430 N MOUNTAIN RIDGE UNIT 13
MESA    AZ    85207-1071

#1364080
JO BELLE WEYFORTH
500 FILMORE ST
ARLINGTON    VA    22201-2057

#1364081
JO BETH GALE CLARK
8062 S ROSEMARY CT
ENGLEWOOD CO    80112-3225

#1364082
JO C RICHARDSON
1405 MEADOWVIEW
RICHARDSON    TX    75080-4035

#1364083
JO CLARK JONES CUST LEE
B JONES IV UNDER THE FLORIDA
GIFTS TO MINORS ACT
BOX 6310
JACKSONVILLE    FL    32236-6310

#1364084
JO D ORBITS &
DAVID A ORBITS JT TEN
17028 NE 139TH ST
REDMOND    WA    98052-1719

#1364085
JO DEE A HARTMANN & MISS
LIANNE K HARTMANN JT TEN
344 STONEBROOKE DR
MC MURRAY    PA    15317-3410

#1364086
JO DEE HARTMAN
344 STONEBROOKE DR
MC MURRAY    PA    15317-3410

#1364087
JO DESHA LUCAS
5504 S HARPER AVE
CHICAGO    IL    60637-1830

#1097758
JO E HUXTABLE TOD
ELIZABETH MICHAELS
SUBJECT TO STATE TOD RULES
1124 WADDINGTON
WICHITA    KS    67212

#1097759
JO E HUXTABLE TOD
LEW W HUXTABLE JR
SUBJECT TO STATE TOD RULES
1124 WADDINGTON
WICHITA    KS    67212

#1097760
JO E HUXTABLE TOD
THOMAS L HUXTABLE
SUBJECT TO STATE TOD RULES
1124 W ADDINGTON
WICHITA    KS    67212

#1364088
JO E JACKSON
916 ALAMEDA AVE
YOUNGSTOWN OH    44510-1202

#1364089
JO E SMITH
BOX 159
MORRICE    MI    48857-0159

#1364090
JO E WRIGHT
1649 INDIANA AVENUE
FLINT    MI    48506-3521

#1364091
JO ELAINE COLQUITT AS CUST
FOR ELENA COLQUITT UNDER MI
UNIF GIFTS TO MINORS ACT
34240 COMMONS RD
FARMINGTON HILLS    MI    48331-1411

#1364092
JO ELAINE STURGEON
70 VANCOUVER COURT
LAFAYETTE    IN    47905-4185

#1364093
JO ELAINE TOPP
34240 COMMONS RD
FARMINGTON HILLS    MI    48331-1411

#1364094
JO ELLA SCHNEIDER
3815 N RIDGEVIEW RD
ARLINGTON    VA    22207-4511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364095
JO ELLEN OJEDA & J ENRIQUE
OJEDA JT TEN
332 RUMSTICK RD
BARRINGTON   RI       02806-4935

#1364096
JO ELLEN S QUIGLEY WENDY JO
QUIGLEY & KIMBERLY G QUIGLEY JT TEN
26 BROADLEAF DRIVE
NEWARK   DE       19702-3509

#1364097
JO ELLEN STEELE KRAUS
1049 YOSEMENTO AVE
HAYS   KS       67601-9201

#1364098
JO ELLYN A LEWIS
Attn    J L MC CRORY
2408 NEW HOPE DR
CHAPEL HILL     NC     27514-9569

#1364099
JO FJELSTAD
BOX 213
MORRISTOWN   TN       37815-0213

#1364100
JO HARPER
13303 PROMENADE
DETROIT   MI       48213-1428

#1364101
JO HELEN WOOD
8008 BRYAN DR
INDIANAPOLIS       IN       46227-8150

#1364102
JO IDA HANSEN
75 EAST RIVER RD
MINNEAPOLIS     MN       55455-0280

#1364103
JO INA BERGMAN
16300 BANBURY LANE
BOWIE     MD     20715-4363

#1364104
JO J JOHNSON
1377 LILLEY AVE
COLUMBUS   OH       43206-3234

#1364105
JO JON HYLVA
6TH ST
GRAPEVILLE     PA       15634

#1364106
JO KATHERINE RAY PANGBORN
1604 SKI SLOPE DR
AUSTIN     TX       78733-1519

#1364107
JO L HAMILTON
1310 GRANGE HALL
FENTON   MI       48430-1622

#1364108
JO L HORAK
BOX 395
COLLEYVILLE       TX       76034-0395

#1364109
JO L HUBER
82 E COLLEGE ST
OBERLIN     OH     44074-1607

#1364110
JO L WENDLING
1204 S LANSING ST
ST JOHNS       MI       48879-2152

#1364111
JO LEE SAGERHORN JAY
31 56TH PLACE
LONG BEACH   CA       90803

#1364112
JO LINDA GOOLSBY
2445 BURNT TREE LN APT 2
EAST LANSING       MI       48823-7108

#1364113
JO LYNN F CHAPMAN
713 SHERRIL
WEST ORANGE   TX       77630-6857

#1364114
JO LYNN NORFLEET
180 ED PILE ROAD
BARDSTOWN KY       40004-8996

#1364115
JO M CRULL
Attn    JO M TOMLIN
219 N 3RD ST
EVANSVILLE       WI       53536-1034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364116
JO M KRISS
RD 2 BOX 134B
DU BOIS       PA     15801-9114

#1364117
JO M ROBERTS & SANDRA J
CULUMBER JT TEN
456 ALICIA DR
BILOXI       MS     39531-2703

#1364118
JO M SWORD
10006 ROXBURY POINT
KNOXVILLE       TN     37922-5729

#1364119
JO MACALUSO
120 JULIAN WAY
PLEASANT HILL       CA     94523-3259

#1364120
JO MARIE WHITWORTH
Attn    JO MARIE HOGLE
29 GRACY RD B
FAYETTEVILLE       TN     37334-6339

#1364121
JO MORRIS BROWN
44 LONGMEADOW
PINE BLUFF       AR     71603-6312

#1364122
JO NAN KORDER
6 OLD FARM LANE
OLD WESTBURY  NY     11568

#1364123
JO S BERNER
1 BRAINERD DR
PORTLAND  CT     06480-1517

#1364124
JO V SEIBERT
APT 28-G
220 LOCUST ST
PHILA       PA     19106-3941

#1364125
JO W PIERCE
258 N 600 W
ANDERSON  IN     46011-8744

#1364126
JO W PIERCE &
WILLIAM G PIERCE JT TEN
258 N 600 W
ANDERSON  IN     46011-8744

#1364127
JO WALLACE
200 S BANANA RIVER DR D4
MERRITT ISLAND       FL     32952-3029

#1364128
JO-ANN AGNES CURNAN
5150 ORIOLE DR
BEAUMONT  TX     77707-2018

#1364129
JO-ANN H WHITEHEAD
6123 LYNBROOK DR
HOUSTON  TX     77057-1138

#1364130
JO-ANN K KENNEDY
132 NORTH OAK ST
BATESBURG  SC     29006-1725

#1364131
JO-ANN POMARO &
SANDRA POMARO &
JOSEPH A POMARO JT TEN
216 REGINA ST
ISELIN       NJ     08830-2438

#1364132
JO-ANNE MEYER &
NOREEN HOCHSPRUNG TR
ALFRED BERTONCINI IRREVOCABLE
TRUST UA 02/28/96
89 CONCORD DR
MAHOPAC  NY     10541-2027

#1364133
JO-ANNE SWANSON
2800 N A1A APT 603
FORT PIERCE       FL     34949-1565

#1364134
JO-ANNE W ELDRIDGE &
RUSSELL C ELDRIDGE JT TEN
BOX 12
NORTHWOOD NH     03261-0012

#1364135
JO-CYNTHIA KEELS
1418 AVONDALE ST
SANDUSKY  OH     44870-4268

#1364136
JOA B SHEEDY
4422 1/2 CORLISS AVE N
SEATTLE       WA     98103-7657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1364137
JOACHIM BIELERT
36 GRENVIEW BLVD S
TORONTO   ON    M8Y 3S2
CANADA

#1364138
JOACHIM J GOCELJAK
3544 RIVERSIDE DR
AUBURN HILLS    MI     48326-4309

#1364139
JOACHIM J MILITO &
FRANCINE M MILITO TR
JOACHIM J MILITO & FRANCINE M
MILITO TRUST UA 06/17/96
4441 REED RD
DURAND   MI     48429-9760

#1364140
JOACHIM J NAUSEDA
5939 MEADOWVIEW
YPSILANTI        MI     48197-7116

#1364141
JOACHIM L BROTZEN
3418 HAROLD ST
OCEANSIDE   NY    11572-4745

#1364142
JOACHIM M SCHORR
117-01 PARK LANE SOUTH
APT D-4L
KEW GARDENS  NY    11418-1014

#1364143
JOACHIM W KROHN
2951 BERTHIAUME DR
BAY CITY        MI     48706-1503

#1364144
JOAN A & DAVID G GOODWIN TR
JOAN A GOODWIN TRUST
U/A 04/01/93 AMENDED 12/29/99
8245 RHINE WAY
DAYTON    OH    45458-3013

#1364145
JOAN A BAUER
1706 MANOR DR
LEBANON   IN     46052-3321

#1364146
JOAN A BEVIVINO
11 HILLCREST RD
PLAINVILLE        CT      06062-2111

#1364147
JOAN A BUETEFISH
714 STATE ROUTE 17K
MONTGOMERY NY    12549-2715

#1364148
JOAN A BURLEY
2261 N UNION ST
SPENCERPORT   NY    14559-1242

#1364149
JOAN A CARROLL
194-10G 64 CIRCLE
FRESH MEADOWS  NY    11365-3959

#1364150
JOAN A CLAY
1592 LANCASTER GREEN
ANNAPOLIS   MD    21401-6465

#1364151
JOAN A DOMME
2262 HILL CREEK WY
MARIETTA   GA    30062-6391

#1364152
JOAN A DOYEN
2010 S MOUNTAIN
BAY CITY        MI     48706-5312

#1364153
JOAN A FAIRWEATHER TR
JOAN A FAIRWEATHER REVOCABLE
TRUST UA 09/17/97
200 ELM ST
NORTH READING    MA    01864-2528

#1364154
JOAN A FAULKNER
1149 BUCHANAN ST
PLAINFIELD        IN     46168

#1364155
JOAN A FEDKEW
620 ZACHARY WAY
WEBSTER   NY    14580-4105

#1364156
JOAN A FINN
BOX 31
DANA POINT     CA    92629-0031

#1364157
JOAN A FINN TR U/A DTD
4/3/79
BOX 31
DANA POINT    CA    92629-0031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364158
JOAN A GEARHART
519 E 3RD ST
NESCOPECK   PA    18635

#1364159
JOAN A GOOD
99 MAIN ST
LEBANON   NJ    08807

#1364160
JOAN A GRASCHBERGER
1230 13TH AVE
GREEN BAY   WI    54304-2540

#1364161
JOAN A HALDERMAN
6460 S PETERS RD
TIPP CITY   OH    45371-2039

#1364162
JOAN A KENNEDY
3816 SOUTH GRAND TRAVERSE
FLINT   MI    48507-2401

#1364163
JOAN A KEYES
155 CHERRY BLOSSOM DR
CHURCHVILLE   PA    18966-1018

#1364164
JOAN A KIRBY & JOSEPH R
KIRBY JT TEN
1161 GATES HILL RD
SUMMERHILL   PA    15958-5215

#1364165
JOAN A KRAWCZUK
2383 TOPAZ DR
TROY   MI    48098-3836

#1364166
JOAN A LEDGERWOOD
12 BROADWAY #D
PARK RIDGE   NJ    07656

#1364167
JOAN A MALEK CUST JOSEPH
M MALEK UNIF GIFT MIN ACT
MASS
169 ST JAMES AVE
CHICOPEE   MA    01020-2462

#1364168
JOAN A MAZZA
201 E HELENA DR
PHOENIX   AZ    85022

#1364169
JOAN A MC GUIRE
13 VIRGINIA COURT
LOCKPORT   NY    14094-5723

#1364170
JOAN A MEALEY
BOX 543
VALLEY FORGE   PA    19481-0543

#1364171
JOAN A MURTHA
12 SLATER DR
STONY POINT   NY    10980-1908

#1364172
JOAN A MYCEK
300 PHALANX RD
COLTS NECK   NJ    07722-1314

#1364173
JOAN A O'DONNELL &
RAYMOND J O'DONNELL JR JT TEN
9 CALABASH DR
CALABASH   NC    28467-2530

#1364174
JOAN A PEARSON
9 DATCHET CLOSE
FREEHOLD   NJ    07728-3819

#1364175
JOAN A REIGHARD
3547 WOODBINE AVENUE
HUBBARD   OH    44425-1849

#1364176
JOAN A ROT
7001 FOSTER PLACE
DOWNERS GROVE IL    60516-3446

#1364177
JOAN A RUHL CUST ROBERT R
RUHL UNIF GIFT MIN ACT NY
16 LAURELCREST DR
SPENCERPORT   NY    14559-2302

#1364178
JOAN A SNYDER
717 MAIDEN CHOICE LANE
CHARLESTOWN COMMUNITY
APT ST 419
CATONSVILLE   MD    21228-6137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364179
JOAN A ST JOHN
284 BLACKSTONE DR
CENTERVILLE    OH    45459-4349

#1364180
JOAN A STUART &
JAMES E STUART JT TEN
7699 ELLIE
SAGINAW    MI    48609-4988

#1364181
JOAN A TRACY RICHARD C TRACY
DAVID P TRACY & MARILEE A
STREITZ JT TEN
202 47TH AVENUE DR W APT 331
BRADENTON    FL    34207-2137

#1364182
JOAN A VAVRA & WILLIAM C
VAVRA JT TEN
8033 SHAG BARK LANE
BURR RIDGE    IL    60527

#1364183
JOAN A VINCENT
346 PRINCE ALBERT RD
DARTMOUTH    NS    B2Y 1N6
CANADA

#1364184
JOAN A WARD
9720 SHADOW OAK DRIVE
GAITHERSBURG    MD    20886-1124

#1364185
JOAN A WEER
111 JACKSON DRIVE
LANCASTER    PA    17603-4710

#1364186
JOAN A WHEELOCK
2843 SUNDERLAND
LANSING    MI    48911-1552

#1364187
JOAN A WILEY
7028 GREENHILLS
SALINE    MI    48176-9547

#1364188
JOAN A WILLIAMS
2032 E 47TH ST
ANDERSON IN    46013-2718

#1364189
JOAN A WILSON
5078 BIRCH TREE COURT
GRAND BLANC    MI    48439-2002

#1364190
JOAN A WINDNAGEL &
RICHARD R WINDNAGEL JT TEN
9465 MENTOR RD
CHARDON    OH    44024-8606

#1364191
JOAN A WOOTON
1669 WELCOME AVE
NATIONAL CITY    MI    48748

#1097785
JOAN ADESSA
935 OLIVE AVE
CORONADO  CA    92118

#1364192
JOAN ADLER AS CUSTODIAN FOR
CAREN NAN ADLER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
221 WALTON ST
WEST HEMPSTEAD  NY    11552-3027

#1097786
JOAN ADRIENNE MITCHELL & SUZANNE
SHIPPY JOHNSON EXS EST WARNER
SHIPPY 5915 SEWARD PARK AVE S
SEATTLE    WA    98118

#1364193
JOAN ALBERT
8 ROBIN HOOD RD
POUND RIDGE    NY    10576-2306

#1364194
JOAN ALLEN
51 ELMVIEW CT
SAGINAW    MI    48602-3655

#1364195
JOAN ALLEN
7411 57TH STREET SOUTH
MUSCATINE    IA    52761-1100

#1364196
JOAN ALLEN CONOVER
590 LONGBRANCH RD
SIMI VALLEY    CA    93065-5338

#1364197
JOAN ALLISON BAILEY
3466 SAGECREST
FORT WORTH  TX    76109-2555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364198
JOAN ANN BELL &
GARY LEE BELL JT TEN
1243 EVERGLADES AVE
CLEARWATER FL    33764-4915

#1364199
JOAN ANN BUDILOVSKY
2 S 635 AVE VENDOME
OAK BROOK    IL    60523-1073

#1364200
JOAN ANN CROSS
312 BERKSHIRE AVE
NEW MILFORD    NJ    07646-2502

#1364201
JOAN ANN DOUGHERTY
3306 ST DAVIDS RD
NEWTOWN SQUARE PA    19073-1805

#1364202
JOAN ANN FERGUSON
5410 AZURE CT
DISCOVERY BAY    CA    94514-9218

#1364203
JOAN ANN KEPPLER & JOHN
KEPPLER JT TEN
14704 STATE RD DD
FESTUS    MO    63028-4991

#1364204
JOAN ANN WENDELL
2252 CINNAMON TEAL LA
LINCOLN    CA    95648

#1364205
JOAN ANNA DAVIS &
PATRICIA KASCHALK JT TEN
3044 BARRETT AVE #3
NAPLES    FL    34112

#1364206
JOAN ANNE RUSIN
17129 OAKWOOD
LANSING    IL    60438-1224

#1364207
JOAN ANNE WELTER
216 SCHRAALENBURGH RD
HAWORTH NJ    07641

#1364208
JOAN ASBURY
92 WAIKIKI AVE
MADISON    OH    44057-2735

#1364209
JOAN AYO BRINTON
541 PINE STREET
EDMONDS WA    98020-4028

#1364210
JOAN B ALLEN
25321 POTOMAC DRIVE
SOUTH LYON    MI    48178-1081

#1364211
JOAN B ANNESE
2 LIBERTY RD
MEDWAY MA    02053

#1364212
JOAN B ARMOUR-MENDELL
1111 RITZ CARLTON DRIVE
SARASOTA    FL    34236

#1364213
JOAN B BARR
5 BANBURY DRIVE
ROCHESTER    NY    14612

#1364214
JOAN B BARTLES
ROUTE 3 BOX 50 D-4
MARTINSBURG    WV    25401-9515

#1364215
JOAN B BEERS & VICKIE L
ELLIOTT JT TEN
818 RICHARD DR
HOLLY    MI    48442-1285

#1364216
JOAN B BERKOWITZ
1940 35TH ST N W
WASHINGTON DC    20007-2213

#1364217
JOAN B BRYANT
6343 SOUTHLAND FOREST DR
STONE MONTAIN    GA    30087-4942

#1364218
JOAN B CAMP
17703 ROUTE 301 S
LA GRANGE    OH    44050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364219
JOAN B COLEMAN & ROBERT N
COLEMAN JT TEN
1 MAPLE LANE
DOVER   MA   02030-2037

#1364220
JOAN B COLLINS & KENNETH D
COLLINS & MARK R COLLINS &
CORY K COLLINS JT TEN
3951 CHAPMAN DR
SHELBY TOWNSHIP   MI   48316-1407

#1364221
JOAN B CORRELL
13213 REEDLEY ST
ARLETA   CA   91331-4939

#1364222
JOAN B CUDDIHY
223 WEST LYON FARM
GREENWICH   CT   06831-4355

#1364223
JOAN B CURTIN
78 APPLE HILL
WETHERSFIELD   CT   06109-3502

#1364224
JOAN B DI COLA
PO BOX 130243
BOSTON   MA   02113

#1364225
JOAN B FISHER
18 DEERFIELD DR
OWEGO   NY   13827-1104

#1364226
JOAN B GOSSNER
6 MILL POND RD
STONY BROOK   NY   11790-1816

#1364227
JOAN B HANSON
7340 YORK AVE
APT 212
EDINA   MN   55435-4723

#1364228
JOAN B HAYNES
4808 E 46TH ST
INDIANAPOLIS   IN   46226-3109

#1364229
JOAN B HENDEL
23905 CALLE ALONSO
MISSION VIEJO   CA   92692-2110

#1364230
JOAN B HOFFMEYER & MARVIN W
HOFFMEYER JT TEN
20766 H C L JACKSON DRIVE
GROSSE ILE   MI   48138-1148

#1364231
JOAN B KACZOROWSKI
8163 DEERWOOD RD
CLARKSTON   MI   48348-4529

#1364232
JOAN B KRUPNICK
473 BYBERRY RD
HUNTINGDON VALLEY   PA   19006-4059

#1364233
JOAN B LADD
2757 ROLLING HILLS DR
MONROE   NC   28110-0426

#1364234
JOAN B LIPSON
10420 GATEWOOD TER
SILVER SPRING   MD   20903-1508

#1364235
JOAN B NORFLEET
3801 N MIDDLEBROOK CT
CHESTER   VA   23831-4723

#1364236
JOAN B PEDERSEN BOLTON &
PETER JEFFERY BOLTON JT TEN
1305 HULL STREET
BALTIMORE   MD   21230-5243

#1364237
JOAN B RAMSEY
3214 SOMERSET ST SW
ROANOKE   VA   24014-3136

#1364238
JOAN B RITTER
4 LOREN DR
POUGHKEEPSIE   NY   12603-4007

#1364239
JOAN B SCHAENGOLD TRUSTEE
U/A DTD 04/18/91 JOAN B
SCHAENGOLD TRUST
2444 MADISON RD APT 1602
CINCINNATI   OH   45208-1272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364240
JOAN B SCHWARZ CUST
JACLYN A SCHWARZ UNIF GIFT
MIN ACT PA
STAR ROUTE 1
BOX 515
HONESDALE   PA     18431

#1364241
JOAN B SILVA
168 SYLVAN AVE
SAN MATEO    CA    94403-3328

#1364242
JOAN B SMITH
26 FLINTLOCK DRIVE
LONG VALLEY   NJ     07853-3022

#1364243
JOAN B STEPHENSON
407 FIRST AVENUE SOUTH
TIERRA VERDE    FL     33715

#1364244
JOAN B SWEENEY
16 SNYDER AVE
SAYREVILLE    NJ     08872-1218

#1364245
JOAN B THOMPSON
78 DEEPWOOD DR
SOUTH WINDSOR   CT     06074-2909

#1364246
JOAN B VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN NY    10940-6246

#1364247
JOAN B WAINWRIGHT
C/O WALTER SCOTT WAINWRIGHT POA
1922 AUBREY PLACE G
VIENNA   VA    22182

#1364248
JOAN B WALSH TR
JOAN B WALSH TRUST U/A DTD 8/16/02
5008 KENSINGTON HIGH ST
NAPLES    FL    34105

#1364249
JOAN B WAMPLER
4246 PARKS RD
LEXINGTON   NC    27292-8263

#1364250
JOAN B WEIGLE
1322 STERLING DRIVE
CORTLAND   OH    44410-9222

#1364251
JOAN B WELCH
BOX 116
MARION    AR    72364-0116

#1364252
JOAN B WESTON
C/O JOAN B WESTON-ARTZ
BOX 38
CHAUMONT   NY    13622-0038

#1364253
JOAN B WOOD
339 7TH ST
ACTON   ME    04001-4604

#1364254
JOAN BAIN CUST MICHAEL
BAIN UNIF GIFT MIN ACT NJ
66 BENSON DR
WAYNE   NJ    07470-3971

#1097795
JOAN BALDWIN CHAPMAN
129 MAIN STREET
CHESHIRE    CT    06410-2408

#1364255
JOAN BARBARA DOOLAN
52 AMBLE RD
CHELMSFORD   MA   01824-1934

#1364256
JOAN BARBARA FROMM
3531 25TH AVE SO
MINNEAPOLIS    MN    55406-2535

#1364257
JOAN BARBARA GLOVER
291 BAL BAY DR APT308
BAL HARBOUR    FL    33154-1323

#1364258
JOAN BARDALLIS
619 OAKGROVE DRIVE
LAKE ORION    MI    48362-1881

#1364259
JOAN BARNETT RUGG
BOX 617
ATHENA    OR    97813-0617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1364260
JOAN BASHAW GREGG
130 W 8TH ST
ANDERSON   IN     46016-1411

#1364261
JOAN BATES &
EDWARD J STACH JT TEN
1397 PADDLE WHEEL DR
ROCHESTER HILLS     MI     48306-4241

#1364262
JOAN BATES TRIPP
PO BOX 1974
HEMPSTEAD ST
SAG HARBOR   NY     11963

#1364263
JOAN BAUCUS
1511 SW PARK AVE 908
PORTLAND   OR     97201-7805

#1364264
JOAN BAUER
951 HYLAN BLVD
S I   NY     10305-2080

#1364265
JOAN BELLE ROMAINE
253 E SOUTH ST
MOORESVILLE   IN     46158-1782

#1364266
JOAN BERGRUN RYAN
5245 MONTCREST LANE
RENO   NV     89523-1806

#1364267
JOAN BERKEY
365 UNIT C
96TH ST
BOX 216
STONE HARBOR   NJ     08247

#1364268
JOAN BERNICE DEACON
1405 LABADIE ST
WINDSOR   ON     N8Y 4H2
CANADA

#1364269
JOAN BERNSDORF
26-25 UNION ST
FLUSHING   NY     11354-1749

#1364270
JOAN BERYL SCHOFIELD
Attn   J B DUFFY
219 MAIN ST
SOUTH WINDHAM   ME     04062-4223

#1364271
JOAN BINDER CARAMAGNA
90 EVERGREEN AVE
BLOOMFIELD   NJ     07003-2339

#1364272
JOAN BLOOM RETSINAS
344 TABER AVE
PROVIDENCE   RI     02906-3345

#1364273
JOAN BLOOM SYLVIA SCOTT
TRUSTEES U/W NATHAN BLOOM
APT 225
1951 SAGEWOOD LN
RESTON   VA     20191-5412

#1364274
JOAN BOMENGO
1858 79TH ST
BROOKLYN   NY     11214-1712

#1364275
JOAN BOORSTEIN
686 CENTRE ST
NEWTON   MA     02458-2329

#1364276
JOAN BOUCHHARD
18950 NIXON
WEST LINN   OR     97068-1627

#1364277
JOAN BOYD
34309 ROSSLYN
WESTLAND   MI     48185-3661

#1364278
JOAN BREIDENBACH
BOX 25348
SAN MATEO   CA     94402-5348

#1364279
JOAN BRENDA MATTILA
1592 ROSLYN ROAD
GROSSE POINTE WOOD   MI     48236-1011

#1364280
JOAN BROATCH HOLMAN & HER
SUCCESSORS TR LIV TR U/A
DTD 08/30/85 JOAN BROATCH
HOLMAN
ONE TANGLEWOOD PLACE
LAFAYETTE   CA     94549-4939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364281
JOAN BROWN
309 ALDER ST
LIVERPOOL   NY   13088-5058

#1364282
JOAN BRUDENELL
618 PARADISE LANE
LIBERTYVILLE   IL   60048-1734

#1364283
JOAN BUMBALOUGH
2912 DOWNING ST
COOKEVILLE   TN   38506-6552

#1364284
JOAN BURI
6920 RIDGE RD
LOCKPORT   NY   14094-9436

#1364285
JOAN BURNS MANCUSO
872 BELLEMEADE BLVD
GRETNA   LA   70056-7634

#1364286
JOAN BYLER MARTIN
2857 MERCER BUTLER PIKE
GROVE CITY   PA   16127-3625

#1364287
JOAN C ADKINS
1600 BALTIMORE AVE
DELTONA   FL   32725-4516

#1364288
JOAN C ANDERSON
128 BERTHA ST
PITTSBURGH   PA   15211-1520

#1364289
JOAN C ANTTONEN
6367 W PRENTICE AVE
LITTLETON   CO   80123-5195

#1364290
JOAN C BARNETT
2650 OCEAN PKWY 1-N
BROOKLYN   NY   11235-7728

#1364291
JOAN C BEESON
59 WEST DR
LIVINGSTON   NJ   07039-3524

#1364292
JOAN C BICHLER
620 N LAKE DR
WATERTOWN SD   57201-5516

#1364293
JOAN C BLAKE
416 TALBOTT AVE
LUTHERVILLE   MD   21093-4944

#1364294
JOAN C BLUE TR
JOAN C BLUE
UA 10/24/93
12198 SW TORCH LAKE DR
RAPID CITY   MI   49676-9330

#1364295
JOAN C BUTLER
6 PINE HILL ROAD
DANVERS   MA   01923-1615

#1364296
JOAN C CHARDON
4247 LOCUST STREET
APT 103
PHILADELPHIA   PA   19104

#1364297
JOAN C COGHILL
APT B
5046 WINTERBERRY DRIVE
INDIANAPOLIS   IN   46254-1324

#1364298
JOAN C CORAPI TR U/A DTD 3/25/99
JOAN C CORAPI TRUST
7160 NE 8TH DR
BOCA RATON   FL   33487

#1364299
JOAN C CRISTANTELLO
139 3RD STREET
RIDGEFIELD PK   NJ   07660-1022

#1364300
JOAN C CROSS
213 COLWYN TERRACE
WEST CHESTER   PA   19380-1183

#1364301
JOAN C DEAS TR
DOUGLAS DEAS LIVING TRUST
UA 05/26/82
35627 OLD HOMESTEAD DR
FARMINGTON HILLS   MI   48335-2032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364302
JOAN C DEAS TRUSTEE LIVING
TRUST DTD 05/26/82 U/A
DOUGLAS DEAS
35627 OLD HOMESTEAD DR
FARMINGTON HILLS     MI     48335-2032

#1364303
JOAN C DUTKIEWICZ
1534 48TH ST S E
KENTWOOD  MI     49508-4612

#1364304
JOAN C FALKE
8422 BLACKSMITH DRIVE
HOUSTON  TX     77064-8310

#1364305
JOAN C FATIKA
721 KENWORTH AVENUE
HAMILTON     OH     45013-2575

#1364306
JOAN C FORTIER
35 LINCOLN LANE
SIMSBURY     CT     06070

#1364307
JOAN C FULLER &
EARL B FULLER TR
JOAN C FULLER TRUST
UA 05/19/94
203 48TH AVE WEST
BRADENTON   FL     34207

#1364308
JOAN C FURSON &
GREGG FURSON JT TEN
319 DELAWARE AVE
UNION     NJ     07083-9203

#1364309
JOAN C FUSON
60 BRECKINRIDGE SQ
LOUSIVILLE     KY     40220-1421

#1364310
JOAN C GOLD
2155 BRIDGEGATE CT
WESTLAKE VILLAGE     CA     91361-1711

#1364311
JOAN C HESCHELES
740 PINEVIEW CT
EUGENE   OR     97405-4953

#1364312
JOAN C HIXON
3824 TWILIGHT DR SOUTH
FORT WORTH   TX     76116-7646

#1364313
JOAN C HIXON &
IVAN M HIXON JT TEN
3824 TWILIGHT DR SOUTH
FORT WORTH   TX     76116-7646

#1364314
JOAN C HOPPER
271 MORSETOWN RD
WEST MILFORD     NJ     07480-3103

#1364315
JOAN C KULKA
617 HAWK'S BRIDGE RD
CARNEYS POINT     NJ     08069-2983

#1364316
JOAN C LAMBERT
45 MAPLE ST APT 3A
NORWALK  CT     06850-3616

#1364317
JOAN C LANAHAN
33 HINTZ DR
WALLINGFORD   CT     06492-2001

#1364318
JOAN C LINK
13 CLINTON DR
UNIONTOWN   PA     15401-5209

#1364319
JOAN C LOUGH BRAMMER & DAVID
E BRAMMER JT TEN
1324 RIVERINE WAY
ANDERSON  IN     46012-9712

#1364320
JOAN C MANTAS & NICHOLAS T
MANTAS JR JT TEN
2237 BLACK HORSE DR
WARRINGTON   PA     18976-2157

#1364321
JOAN C MCPHEE
PO BOX 357
SEGAL ROAD
BROWNSVILLE KENTUC  KY     42210

#1364322
JOAN C MERRIKEN
207 BIRCH RUN ROAD
CHESTERTOWN MD     21620-1639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1364323
JOAN C MILLER
5520 FARLEY AVE
MERRIAM    KS    66203-2431

#1364324
JOAN C MITCHELL
170 CONNEAUT LAKE RD
GREENVILLE    PA    16125-9430

#1364325
JOAN C OWENS
43 CONCORD AVE
MERCERVILLE   NJ    08619-2401

#1364326
JOAN C PIESTER
12292 ARBOR DRIVE
PONTE VEDRA BEACH    FL    32082-2100

#1364327
JOAN C PRENTICE CUST
BRADFORD C PRENTICE UNIF
GIFT MIN ACT CAL
6548 WASHINGTON
GROVES   TX    77619-5423

#1364328
JOAN R RHODES
145-10TH AVE NE
ST PETERSBURG    FL    33701-1819

#1364329
JOAN C RODEN & BRIAN H RODEN JT TEN
10164 TENNYSON
PLYMOUTH    MI    48170-3650

#1364330
JOAN C SCHWARZ CUST
CHRISTIAN J SCHWARZ UNDER
PA UNIFORM GIFTS TO MINORS
ACT
HC 62 BOX 515
HONESDALE    PA    18431-9331

#1364331
JOAN C SEELIG TR U/W MOLLIE
C HEPNER
164 FARALLONES ST
SAN FRANCISCO    CA    94112

#1364332
JOAN C SEELIG TRUSTEE U/A
DTD 09/29/93 THE SEELIG
TRUST
2305 PALOMINO LN
FLORISSANT    MO    63033-2244

#1364333
JOAN C SHOOP
BOX 1486
FAIRBORN    OH    45324-1486

#1364334
JOAN C SMOLTZ &
DONALD J SMOLTZ JT TEN
174 TERRI DR
DEARBORN HGTS    MI    48127-1977

#1364335
JOAN C SOLOMONSON
BOX 7062
GAITHERSBURG    MD    20898-7062

#1364336
JOAN C STERN
3871 BENNETTES COR
HOLLEY    NY    14470-9702

#1364337
JOAN C TRACH
332 N 21ST ST
CAMP HILL    PA    17011-3701

#1364338
JOAN C UEBELE &
LESLIE C TRAVIS JT TEN
458 VISCHER FERRY RD
CLIFTON PARK    NY    12065-1622

#1364339
JOAN C VOIGHT &
GEOFFREY G VOIGHT JT TEN
288 CEDARDALE DR
GRIFFIN    GA    30223

#1364340
JOAN C WHITE
6538 HEATHER DR
LOCKPORT    NY    14094

#1364341
JOAN C WOODCOCK
Attn    JOAN C WOODCOCK NESTLER
49 CORTLAND CIR
BANGOR    ME    04401-2958

#1364342
JOAN C WOODS
970 TERRANCE BLVD
TRENTON    NJ    08618-1902

#1364343
JOAN CANBY
2702 HICKORY BEND DR
GARLAND    TX    75044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364344
JOAN CAROL WAUGH
702 SILVER AVE
BALTIMORE    MD    21221-5009

#1364345
JOAN CARROLL
683 RIDGEWOOD AVE
ORADELL    NJ    07649-2029

#1364346
JOAN CARROLL RAICHART
C/O JOAN R PARKER
8201 BONNIE OAK WAY
CITRUS HEIGHTS    CA    95610-0727

#1097804
JOAN CATHERINE FRIES
4756 NEW HAVEN DR
HOWELL    MI    48843-7884

#1364347
JOAN CATHERINE RASMUSSEN
APT 204
9063 EAST FLORENCE AVE
DOWNEY    CA    90240-3458

#1364348
JOAN CHEN FONG & RONNIE LEE
FONG JT TEN
39536 PLATERO PL
FREMONT    CA    94539-3043

#1364349
JOAN CHIROPOLOS
156 N 3RD AVE
DES PLAINES    IL    60016-2331

#1364350
JOAN CHRISTENSEN
BOX 3289
WINTER PARK    CO    80482-3289

#1364351
JOAN CLEVELAND
2399 ROLANDALE
WEST BLOOMFIELD    MI    48324-3671

#1364352
JOAN COHN AS CUSTODIAN
FOR JESSICA COHN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
70 N WYOMING AVE
SOUTH ORANGE    NJ    07079-1526

#1364353
JOAN COLVIN
615 CLEVELAND AVE
LINDEN    NJ    07036-2507

#1364354
JOAN COOK TR
JOAN COOK LIVING TRUST U/A DTD
7/27/98 877 COMMERCE RD
COMMERCE TOWNSHIP MI    48382

#1364355
JOAN COOPER AS CUST FOR
WILLIAM COOPER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15 CLUB POINTE ROAD
WHITE PLAINS    NY    10605-4465

#1364356
JOAN CORCIONE
460 NW 72ND ST
BOCA RATON    FL    33487-2361

#1364357
JOAN CRAFT CUST
ANYHONY RIVARA IV
UNIF GIFT MIN ACT NY
249 CLEFT RD
MILL NECK    NY    11765-1003

#1364358
JOAN CULLIMORE
10475 SHAFTSBURG RD
LAINGSBURG    MI    48848-8775

#1364359
JOAN CUTINELLO
305 W LINCOLN AVE
ROSELLE PARK    NJ    07204-1105

#1364360
JOAN D BECKER
239 AZALEA CT
BRANDON    MS    39047-7854

#1364361
JOAN D CAMERON
44 MAPLE LANE 204
HYDE PARK    MA    02136-2743

#1364362
JOAN D CAMPBELL
Attn    JOAN CAMPBELL FALK
1815 LEDBURY DRIVE
BLOOMFIELD HILLS    MI    48304-1254

#1364363
JOAN D CAMPBELL-FALK
1815 LEDBURY
BLOOMFIELDS HILLS    MI    48304-1254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364364
JOAN D CARLISLE
BOX 316
CHATHAM    MA    02633-0316

#1364365
JOAN D CARR
5419 COLLINGWOOD COVE
MEMPHIS    TN    38120-2214

#1364366
JOAN D COHEE
3307 MILLS ACRES
FLINT    MI    48506-2132

#1364367
JOAN D COLLINS & CHERYL A
COLLINS JT TEN
590 ONTARIO STREET
SCHENECTADY  NY    12306-4013

#1364368
JOAN D CORLESS
1479 BEAUSHIRE CIR
DAYTON    OH    45459-3326

#1364369
JOAN D DRIVER
11272 BROOKBRIDGE DR
CINCINNATI    OH    45249-2201

#1364370
JOAN D DRIVER & EDWARD L
DRIVER JT TEN
11272 BROOKBRIDGE DR
CINCINNATI    OH    45249-2201

#1364371
JOAN D FLYNN
5533 F E LAKE DR
LISLE    IL    60532

#1364372
JOAN D GARBER &
GARES GARBER JR JT TEN
1203 HIGH ROCK
SAN ANTONIO    TX    78232

#1364373
JOAN D HOAG & ROBERT C HOAG JT TEN
8701 SOUTH KOLB RD 4261
TUCSON    AZ    85706-9607

#1364374
JOAN D HOLWICK
509 S SUNSET AVE
LA GRANGE    IL    60525-6116

#1364375
JOAN D HOWELL
3518 ARMSTRONG
DALLAS    TX    75205-3921

#1364376
JOAN D KANE
167 MAPLE ST
GORDONVILLE    PA    17529-9546

#1364377
JOAN D KAUFMAN TOD
LAURA L KAUFMAN
SUBJECT TO STA TOD RULES
21 VAN WART PATH
NEWTON    MA    02459

#1364378
JOAN D KREH
11053 VARNA DR
CLIO    MI    48420-1447

#1364379
JOAN D LASENSKY
6331 CAMINO DE LA COSTA
LA JOLLA    CA    92037-6526

#1364380
JOAN D LEWIS
1201 MORNINGSIDE DR
SILVER SPRINGS    MD    20904-3150

#1364381
JOAN D LINVILLE
BOX 208
FELICITY    OH    45120-0208

#1364382
JOAN D MACEAU
523 E ROANOKE B
PHOENIX    AZ    85004-1016

#1364383
JOAN D MC GAUGHEY
100 SAWKILL AVENUE
BOX 244
MILFORD    PA    18337-1018

#1364384
JOAN D MONSON
55 KENTUCKY AVE SO
GOLDEN VALLEY    MN    55426-1531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1364385
JOAN D MOONEY
105 SPENCER RD
DEVON    PA    19333-1436

#1364386
JOAN D RAINERI & CHARLES
RAINERI JT TEN
77-54 AUSTIN STREET
FOREST HILLS    NY    11375-6940

#1364387
JOAN D STONE
1200 GABRIEL LN
FORT WORTH    TX    76116

#1364388
JOAN D SURHIGH
30318 GRUENBURG DRIVE
WARREN    MI    48092-4918

#1364389
JOAN D TIMMS
508 HAWKINS RD
SELDEN    NY    11784-1942

#1364390
JOAN D TOMICKI &
COREY J TOMICKI JT TEN
80 ST JOAN LANE
CHECKTOWAGA NY    14227

#1364391
JOAN D TREAT
107 CORNWALL LANE
ROCHESTER    NY    14617-2532

#1364392
JOAN D VEKASI
209 MARIGOLD AVE
OSHAWA    ON    L1H 7K3
CANADA

#1364393
JOAN DALEY CORBLEY
1814 MIDLOTHIAN COURT
VIENNA    VA    22182-3429

#1364394
JOAN DARBY WEST
25277 DUGDALE LN
CHESTERTOWN  MD    21620-4862

#1364395
JOAN DARONCO
517 MANOR RIDGE ROAD
PELHAM    NY    10803-2317

#1364396
JOAN DEFLAVIS
3180 OLD YORKTOWN RD
YORKTOWN HTS    NY    10598-2322

#1364397
JOAN DICKERSON LEWIS
1201 MORNINGSIDE DR
SILVER SPRING    MD    20904-3150

#1364398
JOAN DIVER MC COY
305 WATER STREET
APT C-4
KERRVILLE    TX    78028-5221

#1364399
JOAN DOMASCHK AXTELL
Attn    JOAN JOESTING
415 RUTGERS AVENUE
MELBOURNE  FL    32901-7738

#1364400
JOAN DONLAN MULKEEN
77 KENT RD
GLEN ROCK    NJ    07452-2040

#1364401
JOAN DOREEN KARLIE
Attn    JOAN DOREEN GOODALL
166 BRISCO ROAD
ARROYO GRANDE  CA    93420-2531

#1364402
JOAN DREHER SECCOMBE TRUSTEE
U/A DTD 08/29/91 JOAN
DREHER SECCOMBE TRUST
722 PLYMOUTH CIRCLE
NEWPORT NEWS VA    23602-7017

#1364403
JOAN DURFEE KOEHLER
84 KREAG RD
FAIRPORT    NY    14450-3102

#1364404
JOAN E ADAMS
981 FISH AND FIDDLE RD
MOUNTAIN HOME  AR    72653-8423

#1364405
JOAN E ANDREWS
1511 W YALE
MUNCIE    IN    47304-1568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364406
JOAN E BAES
341 PARK LANE CIRCLE
LOCKPORT   NY    14094-4739

#1364407
JOAN E BERGER &
ROBERT J BERGER JT TEN
2929 MINUTE MAN LN
BRANDON   FL    33511-7598

#1364408
JOAN E BOEHM TR U/A DTD 10/12/94
BOEHM TRUST
8115 W LAKESHORE DR
BURLINGTON   WI    53105

#1364409
JOAN E BOUGHER &
LOWELL D BOUGHER JT TEN
1838 HUNTERS COVE CR
KOKOMO   IN    46902

#1364410
JOAN E BOYKIN
9010 MAGNETIC ST APT 23
EL PASO    TX    79904-1055

#1364411
JOAN E BROOKS
W 6710 CREEK RD
WAUSAUKEE   WI    54177

#1364412
JOAN E CASWELL
11015 W HILL RD
SWARTZ CREEK   MI    48473-8523

#1364413
JOAN E CHISLER
6602 GLENWOOD AVENUE
YOUNGSTOWN OH    44512-4420

#1364414
JOAN E COOGAN
1437 W CUYLER
CHICAGO    IL    60613-1917

#1364415
JOAN E CROSBY & JAMES E
CROSBY III CO-TRUSTEES U/A
DTD 11/11/93 JOAN E CROSBY
REVOCABLE LIVING TRUST
605 S GREENWOOD
COLUMBIA    MO    65203-2768

#1364416
JOAN E DE COSSE
133-15TH AVE N
HOPKINS    MN    55343-7352

#1364417
JOAN E DROWN
2448 330TH LANE
ADEL    IA    50003-8112

#1364418
JOAN E EASTERWOOD
BOX 261
SAINT CLAIR SHORES    MI    48080-0261

#1364419
JOAN E ECKARD &
PATRICIA A MCCORMICK JT TEN
1031 MORRELL
DETROIT    MI    48209-2434

#1364420
JOAN E FARRELL
245 AVE C
NEW YORK   NY    10009-2515

#1364421
JOAN E FLETCHER
31555 EASTLADY
BIRMINGHAM   MI    48025-3726

#1364422
JOAN E FOLEY
230 CRESCENT AVE
WYEKOFF   NJ    07481-2847

#1364423
JOAN E FREY
906 MAN MANOR APT 7
FLORA   IN    46929

#1364424
JOAN E GANTZ TRUSTEE
JOAN E GANTZ REVOCABLE LIVING
TRUST U/A 08/21/00
2621 SANTA ROSA AVE
ALTEDENA    CA    91001-2213

#1364425
JOAN E GILES
BOX 31
SCARBOROUGH ME    04070-0031

#1364426
JOAN E GLENN
109 BROOKSIDE DRIVE
SCOTT DEPOT    WV    25560-9736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1364427
JOAN E GLESKE TR
JOAN E GLESKE REV TRUST
UA 07/21/98
3425 HIDDEN RIVER VIEW DRIVE
ANNAPOLIS    MD    21403-5025

#1364428
JOAN E GREENE
260 WASHINGTON ST
NORWICH    CT    06360-2919

#1364429
JOAN E HARDY
Attn    JOAN E DONAHUE
398 ERIN RD
STOUGHTON    MA    02072-1260

#1364430
JOAN E HEIMAN
156 W CLINTON AVE
TENAFLY    NJ    07670-1917

#1364431
JOAN E HOFFMAN
8 PARIS PL
PARSIPPANY    NJ    07054-4821

#1364432
JOAN E HOLLOMAN
165 E 220TH STREET
CLEVELAND    OH    44123-1107

#1364433
JOAN E HOORNAERT
500 E LEELAND HEIGHTS BLVD
LEHIGH ACRES    FL    33936-6720

#1364434
JOAN E HOPKINS
2683 20TH AVE
SAN FRANCISCO    CA    94116-3012

#1364435
JOAN E HULL
4015 PINEHURST
WEST BLOOMFIELD    MI    48322-2257

#1364436
JOAN E JULIEN
1 EMPIRE CIR
RENSSELAER    NY    12144-9315

#1364437
JOAN E KAJOR TR U/A DTD 8/1/00
JOAN E KAJOR TRUST
2007 CAMEL DR
STERLING HEIGHTS    MI    48310

#1364438
JOAN E KING & JOHN T KING JT TEN
19657 VILLA DR N
SOUTHFIELD    MI    48076

#1364439
JOAN E KUUSELA
BOX 146
TEANECK    NJ    07666-0146

#1364440
JOAN E LANE CUST AMY
ELIZABETH LANE UNDER NY UNIF
GIFTS TO MINORS ACT
120 E 81ST ST
NEW YORK    NY    10028-1428

#1364441
JOAN E LANE CUST KATHERINE
ANN LANE UNDER NY UNIFORM
GIFTS TO MINORS ACT
120 E 81ST ST
NEW YORK    NY    10028-1428

#1364442
JOAN E LANGWORTHY
610 GUNSTON LANE
WILMINGTON    NC    28405-5317

#1364443
JOAN E LAUBE & LINDA K GRAHAM &
KAREN L HEIMANN JT TEN
5761 STEUTERMANN RD
WASHINGTON    MO    63090-5254

#1364444
JOAN E LEARY CUST RICHARD
LEARY UNIF GIFT MIN ACT
MASS
171 MAPLE ST
WEST ROXBURY    MA    02132-1323

#1364445
JOAN E LEVY CUST LESLIE ANN
LEVY UNIF GIFT MIN ACT ILL
1006 PINE LAKE RD
COLLINSVILLE    IL    62234-5253

#1364446
JOAN E MAURER
49019 INAUGA BAY
BOYNTON BEACH    FL    33436

#1364447
JOAN E MAYSTRICK & KENT A
MAYSTRICK JT TEN
PO BOX 2123
SILVERTHORNE    CO    80498

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364448
JOAN E MONTGOMERY
326 S GRACE
LANSING      MI      48917-3819

#1364449
JOAN E MORSE
68-116C AU ST
WAIALUA      HI      96791

#1364450
JOAN E NAWROT
12013 E 2600 N RD
CORNELL      IL      61319

#1364451
JOAN E OSTERNDORF
BOX 330
856 GLENWOOD AVE
PT LOOKOUT   NY      11569-0330

#1364452
JOAN E OTLOSKI CUST
ALYCIA A OTLOSKI UNIF GIFT
MIN ACT MICH
2529 N CHEVROLET AVE
FLINT        MI      48504-2843

#1364453
JOAN E OTLOSKI CUST
JENNIFER M OTLOSKI UNIF GIFT
MIN ACT MICH
2529 N CHEVROLET AVE
FLINT        MI      48504-2843

#1364454
JOAN E PAYNE
3508 CALHOUN ST
DAYTON      OH      45417-1715

#1364455
JOAN E PAYTON
1541 DANBY RD
ITHACA      NY      14850-9400

#1364456
JOAN E PINCOMBE
14 MONTEITH AVE
THORNDALE   ON      N0M 2P0
CANADA

#1364457
JOAN E RICHARDSON
751 ELIZA JORDAN RD N
MOBILE      AL      36608-9047

#1364458
JOAN E SCHLOTTKE
828 GLENRUSH ST
OSHAWA      ON      L1J 5E6
CANADA

#1364459
JOAN E SERMERSHEIM TOD
ERIC D SERMERSHEIM & GREG J
SERMERSHEIM & JULIE M BENDER
900 W STATE RD 66
ROCKPORT    IN      47635-9268

#1364460
JOAN E SMITH TR
JOAN E SMITH REVOCABLE TRUST
UA 8/28/96
3370 OYSTER BED COVE SW
SUPPLY      NC      28462

#1364461
JOAN E SYPNIEWSKI
8567 MC KINLEY
CENTER LINE   MI      48015-1611

#1364462
JOAN E TIBBITTS
8660
GRANGE HILL ROAD
SAUQUOIT    NY      13456

#1364463
JOAN E TOWNSEND
1318 HIGHBURY AVE
APT 27
LONDON      ON      N5Y 5E5
CANADA

#1364464
JOAN E TOWNSEND
27-1318 HIGHBURY AVE
LONDON      ON      N5Y 5E5
CANADA

#1364465
JOAN E TREVES & M CAROL
BRANCH JT TEN
1021 WEST ST
GAYLORD     MI      49735-8309

#1364466
JOAN E TUCKER
5800 FREDERICK RD
DAYTON      OH      45414-2927

#1364467
JOAN E WACHTEL
BOX 370
PAULLINA    IA      51046-0370

#1364468
JOAN E WATSON
1586 HASTINGS MILL ROAD
UPPER ST CLAIR   PA      15241-2860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1364469
JOAN E WELCH
BOX 151
HOLDEN    MA    01520-0151

#1364470
JOAN ECK BRUZZONE
899 HOPE LANE
LAFAYETTE    CA    94549-5131

#1364471
JOAN ELDER &
DAN TREMBATH JT TEN
231 ANTHONY WAYNE TERRACE
BADEN    PA    15005-2003

#1364472
JOAN ELIZABETH NUNEZ
5904 BRIDGET STREET
METAIRIE    LA    70003-2108

#1364473
JOAN ELLEN DOENGES
417 ASBURY NE
RIO RANCHO    NM    87124-5631

#1364474
JOAN ELLEN SCHAUS
517 SERENDIPITY DR
NAPLES    FL    34108-2816

#1364475
JOAN ELSTON
BOX 5270
BROOKFIELD    CT    06804-5270

#1364476
JOAN ENDRIS
Attn    JOAN ENDRIS EDWARDS
RR 12 BOX 150
BEDFORD    IN    47421-9768

#1364477
JOAN EOVALDI
25318 SAN ROSA DR
ST CLAIR SHORES    MI    48081-3819

#1364478
JOAN F ASHBY & JERRY LEROY
ASHBY JT TEN
765 GRACE ST
NORTHVILLE    MI    48167-2743

#1364479
JOAN F BOGLIOLI TOD
JANICE VANKOS
SUBJECT TO STA TOD RULES
160 NEWELL AVE
TONAWANDA    NY    14150

#1364480
JOAN F CHEATHAM
10149 E CHEVELON ST
TUCSON    AZ    85748

#1364481
JOAN F GINTY & JOHN R GINTY JT TEN
169 BRADLEY RD
SCARSDALE    NY    10583-6344

#1364482
JOAN F GRAM
287 BOSTON POST ROAD
MADISON    CT    06443-2938

#1097831
JOAN F HAMILL
126 19TH AVE N
SOUTH ST PAUL    MN    55074-1844

#1364483
JOAN F INGRAM
BOX 1255
INTERLACHEN    FL    32148-1255

#1364484
JOAN F JORGENSEN
2116 MEADOWLARK DR
JANESVILLE    WI    53546-1153

#1364485
JOAN F KUNNATH
4738 N CHIPPING GLEN
BLOOMFIELD HILLS    MI    48302-2390

#1364486
JOAN F LA FAVE TR
JOAN F LA FAVE REVOCABLE TRUST
UA 02/24/99
6220 FAIRMONT
DOWNERS GROVE IL    60516-1920

#1364487
JOAN F LAKE
8043 FALCONVIEW PKWY
FREELAND    MI    48623-8641

#1364488
JOAN F MAC DONALD
C/O JOAN F MULLER
207 E GRAND AVE 5B
OLD ORCHARD BEACH    ME    04064-3056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1364489
JOAN F MANOWSKE
609 W DIVISION ST
FOND DU LAC   WI   54935-3026

#1364490
JOAN F MATSON
9550 SCHELLENBERGER
MANCHESTER  MI   48158-8524

#1364491
JOAN F MAYWOOD
2770 ATHENA DRIVE
TROY   MI   48083-2411

#1364492
JOAN F MCGRAW & JEFFERIES P MCGRAW
JOHN J MCGRAW TRUST
U/A DTD 12/20/1989
1026 WILD DUNES CIRCLE
WILMINGTON   NC   28411

#1364493
JOAN F MILLER
Attn   FOX FARM
9317 PINEY MT RD
WARRENTON  VA   20186

#1364494
JOAN F ROACH
35 S STOCKTON DRIVE
NEW CASTLE   DE   19720

#1364495
JOAN F ZUCZEK
11 DAVENPORTS LANDING
FORKED RIVER   NJ   08731-4352

#1364496
JOAN FAWCETT BARKER
4390 GLENMAWR AVENUE
COLUMBUS  OH   43224-1955

#1364497
JOAN FAWCETT CARAVETTA
Attn   JOAN F JOLLY
11807 PLEASANTHILL COURT
RICHMOND   VA   23236-2596

#1364498
JOAN FELDMAN
920 MUSKEGON NW
GRAND RAPIDS   MI   49504

#1364499
JOAN FERIOLI
81-38-166TH ST
JAMAICA   NY   11432-1216

#1364500
JOAN FERREIRA & HENRY P
FERREIRA JT TEN
BOX 112
PRUDENCE ISLAND   RI   02872-0112

#1364501
JOAN FERRON FISHER
407 DABNEY RD
HENDERSON  NC   27536-7048

#1364502
JOAN FICARRA
19915 THOUSAND OAKS
CLINTON TWP   MI   48036-1893

#1364503
JOAN FIORE
1217 CORNELL AVENUE
BERKELEY   CA   94706-2307

#1364504
JOAN FISCHER CUST
MICHAEL J DURINO
UNIF GIFT MIN ACT PA
1014 EHLER ST
STROUDSBURG  PA   18360-1171

#1364505
JOAN FISCHER CUST
TRAVIS A DURINO
UNIF GIFT MIN ACT PA
1014 EHLER ST
STROUDSBURG  PA   18360-1171

#1364506
JOAN FLES
BOX 134
63 LAKE SHORE DR
SOUTH SALEM   NY   10590-0134

#1364507
JOAN FOSTER TWIGG
6061 TODD POINT RD
CAMBRIDGE   MD   21613-3240

#1364508
JOAN FREESE GRANT
881 LINCOLN
ST PAUL   MN   55105-3147

#1364509
JOAN G GASKILL CUST
SAVANNA R SANTIAGO
UNDER THE DE UNIF TRAN MIN ACT
41 MAC KENZIE CT
NEW CASTLE   DE   19720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364510
JOAN G HAUCK
5630 WISCONSIN AVE
APT 1501
CHEVY CHASE    MD    20815-4458

#1364511
JOAN G HUNTER
C/O UNION TR CO 050056969
950 POST ROAD
DARIEN    CT    06820

#1364512
JOAN G KRAMER
13849 PAINSVILLE WARREN RD
PAINSVILLE    OH    44077-9736

#1364513
JOAN G LEWIS
1121 E KURTZ AVE
FLINT    MI    48505-1527

#1364514
JOAN G PEPPER
1718 HICKS ST
OCEANSIDE    CA    92054-5561

#1364515
JOAN G RUBIN
6 WOODCHESTER DR
CHESTNUT HILL    MA    02467-1031

#1364516
JOAN G SHOPE
BOX 325
BOTSFORD    CT    06404-0325

#1364517
JOAN G WILSON & GEORGE C
WILSON JT TEN
4024 N. STUART STREET
ARLINGTON    VA    22207

#1364518
JOAN GABY REAGIN
2740 BRIARLAKE WOODS WAY
ATLANTA    GA    30345-3908

#1364519
JOAN GALIOTO
7878 BUCCANEER DR SW
FT MYERS BEACH    FL    33931-5004

#1364520
JOAN GELMAN
2 DEVOW CT
HADDONFIELD    NJ    08033-2811

#1364521
JOAN GILBERT
25 PARK CIRCLE
CEDARHURST    NY    11516-1024

#1364522
JOAN GILLESPIE
10900 OLD BROOK RD
SPOTSYLVANIA    VA    22553-4206

#1364523
JOAN GILLETTE
18 SHADOW VALLEY DR
HENDERSONVILLE    NC    28739-9390

#1364524
JOAN GILLIAM
158 N 3RD ST
WILLIAMSBURG    OH    45176-1322

#1364525
JOAN GIOVANNONI & KARON
GIOVANNONI JT TEN
42858 SARATOGA PK
FREMONT    CA    94538-3987

#1364526
JOAN GLASER VIVIANO
23468 W MALLARD CT
BARRINGTON    IL    60010-2958

#1364527
JOAN GOBERVILLE
3804 NORTH JANNEY AVE
MUNCIE    IN    47304-1837

#1364528
JOAN GOLDBERG
C/O DAVID L HOEXTER
300 E 74TH ST 4C
NEW YORK    NY    10021-3713

#1364529
JOAN GOLDBLOOM
5913 EASTCLIFF DR
BALTIMORE    MD    21209-3509

#1364530
JOAN GORDON
169 HARPER AVE 4
IRVINGTON    NJ    07111-1788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364531
JOAN GREEN
3579 ATHERSTONE RD
CLEVELAND   OH    44121-1355

#1364532
JOAN GRIFFITH DRUMMY
238 MERRIWEATHER
GROSSE PNT FARMS    MI    48236-3534

#1364533
JOAN GRIFFITH DRUMMY
238 MERRIWEATHER
GROSSE POINTE    MI    48236-3534

#1364534
JOAN GUENTHER
380 LINDEN RD
BIRMINGHAM    MI    48009-3723

#1364535
JOAN GUINESS TRUSTEE U/A DTD
01/18/90 JOAN GUINESS TRUST
52 COTTONWOOD COURT
PALM COAST    FL    32137-4308

#1364536
JOAN GUSKIN & ADAM PALLEY TRS U/W
SIDNEY B PALLEY
933 MAYFIELD RD
WOODMERE NY    11598

#1364537
JOAN GUTTENBERG
2725 S 12TH ST
SHEBOYGAN  WI    53081-6701

#1364538
JOAN H ASHMEN
14 TAYLOR WAY
WASHINGTON CROSSIN  PA    18977-1046

#1364539
JOAN H BARRON
330 SAMARITAN AVE
ASHLAND   OH    44805-3826

#1364540
JOAN H BECKER
6620 NORBORNE
DEARBORN HEIGHTS    MI    48127-2077

#1364541
JOAN H BECKER &
CHARLES W BECKER JT TEN
6620 NORBORNE
DEARBORN HEIGHTS    MI    48127-2077

#1364542
JOAN H CIAMPO
794 CHESTNUT ST
NEW MILFORD    NJ    07646-1408

#1364543
JOAN H CLAY
635 GARY STREET
AUGUSTA    GA    30904-3509

#1364544
JOAN H CUSICK TR
JOAN H CUSICK DECLARATION OF
TRUST UA 5/8/98
233 WILLOW PKY
BUFFALO GROVE    IL    60089-4638

#1364545
JOAN H DICKSON
801 KEARNY COURT
SALISBURY    MD    21804

#1364546
JOAN H ELLIOTT
4027 W 220TH ST
FAIRVIEW PARK    OH    44126

#1364547
JOAN H FOSTER
430 ALLOWAY-WOODSTOWN RD
WOODSTOWN NJ    08098-2019

#1364548
JOAN H FUGILL
14 BEACON DRIVE
BARNEGAT   NJ    08005-1460

#1364549
JOAN H GAUTHIER
201 RYE BEACH ROAD
APT 16
HURON    OH    44839-1195

#1364550
JOAN H GOTTSHALL
RR 5 BOX 54T
SELINGSGROVE    PA    17870-9744

#1364551
JOAN H HEIMEL
509 PARK AVE
COUDERSPORT PA    16915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364552
JOAN H JENNINGS
3313 PROGRESS HILL BLVD
PIGEON FORGE    TN    37863-3789

#1364553
JOAN H LANGLEY
24566 SUTTON LANE
LAGUNA NIGUEL    CA    92677

#1364554
JOAN H LEVY AS CUSTODIAN
FOR MICHAEL PATRICK LEVY
U/THE PA UNIFORM GIFTS TO
MINORS ACT
BOX 504
SWARTHMORE  PA    19081-0504

#1364555
JOAN H LUKAS
33082 WILLOW
LENOX TOWNSHIP    MI    48048-2978

#1364556
JOAN H LYNCH
29 MICHIGAN RD
PENNSVILLE    NJ    08070-3040

#1364557
JOAN H MADDEN
136 S GLENROY AVE
L A    CA    90049-3110

#1364558
JOAN H MCKEE &
THOMAS D MCKEE JT TEN
11 DOGWOOD DR
RIDGEFIELD    CT    06877

#1364559
JOAN H MULVEY
401 LANSDOWNE ROAD
DE WITT    NY    13214-2130

#1364560
JOAN H PETER
171 FLOWER HILL ROAD
HUNTINGTON    NY    11743-2310

#1364561
JOAN H PITT CUST
CRAIG R PITT
UNIF TRANS MIN ACT MI
1585 LEDBURY DR
BLOOMFIELD HILLS    MI    48304-1244

#1364562
JOAN H PITT CUST
ROBERT J PITT
UNIF TRANS MIN ACT MI
1585 LEDBURY DR
BLOOMFIELD HILLS    MI    48304-1244

#1364563
JOAN H PITT CUST JAMES R
PITT UNIF GIFT MIN ACT MICH
1585 LEDBURY
BLOOMFIELD HILLS    MI    48304-1244

#1364564
JOAN H PITT CUST MOLLY J
PITT UNIF GIFT MIN ACT MICH
1585 LEDBURY
BLOOMFIELD HILLS    MI    48304-1244

#1364565
JOAN H PORTERFIELD
1303 SUMMIT ST
HAMPSTEAD    MD    21074

#1364566
JOAN H STOUT TR
JOAN H STOUT TRUST
UA 12/09/93
470 FISHER RD
GROSSE POINTE    MI    48230-1281

#1364567
JOAN H VANCAMP
111 FOXWOOD DRIVE
MOORESTOWN NJ    08057-4107

#1364568
JOAN H VANDER SLUIS AS CUST
FOR DAVID KENNETH VANDER SLUIS
U/THE TENNESSEE U-G-M-A
9910 TINSMITH WAY
KNOXVILLE    TN    37931-4641

#1364569
JOAN H WAGNER
914 BARTHELME
JOLIET    IL    60435-3862

#1364570
JOAN H WAGNER
914 BARTHELME ST
JOLIET    IL    60435-3862

#1364571
JOAN H WILLIAMS
108 WILDER DRIVE
SIGNAL MOUNTAIN    TN    37377-2937

#1364572
JOAN H WOLCOTT
2660-4 HIGHLAND AVE
ROCHESTER NY    14610-3048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364573
JOAN HALL
242 LEE AVE
YONKERS   NY    10705-2717

#1364574
JOAN HALL
8601 N 71ST AVE LOT 118
GLENDALE   AZ    85301-1050

#1364575
JOAN HANES
17486 TIMBERLEIGH WAY
WOODBINE   MD    21797-7931

#1364576
JOAN HARVEY
843 SUNNYBEACH BLVD
WHITE LAKE   MI    48386-2078

#1364577
JOAN HARVIE VANDERSLUIS
20 RAINTREE PL
OAK RIDGE   TN    37830-9002

#1364578
JOAN HAWKINS
23053 WESTCHESTER BLVD L-401
PORT CHARLOTTE   FL    33980

#1364579
JOAN HEINRICHS
400 CENTRAL AVE
HALEDON   NJ    07508-1116

#1364580
JOAN HELLER
7 LOCUST LANE
HUNTINGTON   NY    11743-7109

#1364581
JOAN HEMMERICK
4709 E EASTLAND ST
TUCSON   AZ    85711-4947

#1364582
JOAN HENSHAW
APT 17
81 BROOK ST
WOLLASTON   MA    02170-1543

#1364583
JOAN HEROUVIM-RUBIS &
VASILIA TORRE TRS
JOAN HEROUVIM-RUBIS LIVING
TRUST UA 03/27/00
50-20 43 STREET
WOODSIDE   NY    11377-7346

#1364584
JOAN HESS
C/O JOAN H WARKER
1416 ALLEN AVE
VINELAND   NJ    08360-6406

#1364585
JOAN HEUMANN
664 E 7TH STREET
BROOKLYN   NY    11218-5904

#1364586
JOAN HIGGINS & JEREMIAH
HIGGINS JT TEN
2871 GREEN BASS RD
RHINELANDER   WI    54501-9198

#1364587
JOAN HILEMAN
373 CO RD1302
POLK   OH    44866

#1364588
JOAN HILLIKER &
SCOTT R IJAMES JT TEN
5601 DUNCAN ROAD # 8
PUNTA GORDA   FL    33982

#1364589
JOAN HOEFKE & FREDERICK
HOEFKE JT TEN
8231 SOUTH 82ND COURT
JUSTICE   IL    60458-2215

#1364590
JOAN HOLLOWAY WHITWORTH
BOX 163297
AUSTIN   TX    78716-3297

#1364591
JOAN HOLLY
18 CLINTON ST
BELLEVILLE   NJ    07109-2414

#1364592
JOAN HUDASKI
8433 CONNOR ST
UNIT 15
CENTERLINE   MI    48015-1727

#1364593
JOAN HUGHES CUST PATRICK
HUGHES UNIF GIFT MIN ACT NY
174 MILANDY ST
BRENTWOOD   NY    11717-5809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364594
JOAN HUGUET
1243 MOCKINGBIRD DR
OCONOMOWOCWI      53066

#1364595
JOAN HUME KAMMIRE
19 OLD FARM ROAD
CHARLOTTESVILLE   VA    22903-4725

#1364596
JOAN I HOFFMANN & GUENTHER H
HOFFMANN JT TEN
7 CALICO TREE RD
HAUPPAUGE   NY    11788-2623

#1364597
JOAN I JAHR
803 E 26TH AVE
NEW SMYRNA BEACH   FL    32169-3615

#1364598
JOAN I RICHARD
714 BUGLE LANE
MISHAWAKA   IN    46544-5603

#1364599
JOAN I SAVAS
11 WILLIAM ST
MALVERNE   NY    11565-2008

#1364600
JOAN I WRIGHT
5751 ELDRIDGE
WATERFORD   MI    48327-2629

#1364601
JOAN IRENE FRITZ
6053 CARRIAGE HILL DR
EAST LANSING     MI    48823-2219

#1364602
JOAN IVANOFF SHOPE
BOX 325
BOTSFORD   CT    06404-0325

#1364603
JOAN J GRAHAM
4364 THORNVILLE RD
METAMORA   MI    48455-9254

#1364604
JOAN J HUMPHREY
5471 WEEPING WILLOW
HUDSON   OH    44236-4427

#1364605
JOAN J MERRIFIELD
1123 BLAINE AVE
JANESVILLE      WI    53545-1885

#1364606
JOAN J PACIERO & FRANK
PACIERO JT TEN
35133 LEON
LIVONIA      MI    48150-2667

#1364607
JOAN J PONIATOWSKI
42129 GLADWIN
NORTHVILLE     MI    48167-2403

#1364608
JOAN J VANEK
14341 HERITAGE DRIVE
SUN CITY WEST      AZ    85375-5962

#1364609
JOAN J VANEK &
JEROME J VANEK JT TEN
14341 HERITAGE DRIVE
SUN CITY WEST      AZ    85375-5962

#1364610
JOAN J WHITE
833 INDIAN TRAIL
TRAVERSE CITY      MI    49686

#1364611
JOAN J ZELNIO
BOX 2600
CHESTERTOWN MD    21620

#1364612
JOAN JACKSON
237 CHURCH ST
MOULTON   AL    35650-1349

#1364613
JOAN JAHN
22 RIDGE RD
BAYVILLE   NY    11709-2121

#1364614
JOAN JAMPOLIS
21366 GREENWOOD CT
BOCA RATON   FL    33433-7439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1364615
JOAN JANAS
19545 MISTY LAKE DR
STRONGSVILLE    OH    44136-7456

#1364616
JOAN JEFFREYS
20604 S MACKINAC TR
RUDYARD MI    49780-9307

#1364617
JOAN JEWEL
617 N 1ST STRTEET
VINCENNER    IN    47591-1403

#1364618
JOAN JOHNSTON MULKERN
1633-1ST ST N
FARGO    ND    58102-2320

#1364619
JOAN JORGENSEN CUST WILLIAM
D JORGENSEN UNIF GIFT MIN
ACT WISC
2514 KENWOOD AVE
JANESVILLE    WI    53545-2297

#1364620
JOAN K BLOCK
181 EAST THISTLE PLACE
NEW MARTINSVILLE    WV    26155-2616

#1364621
JOAN K BOLANDER
3031 DUNCAN LANE
PITTSBURGH    PA    15236

#1364622
JOAN K BROWN
766 EAST VALLEY CHASE
BLOOMFIELD HILLS    MI    48304

#1364623
JOAN K DAILY
2326 W KELLOGG
PEORIA    IL    61604-5010

#1364624
JOAN K DAVIS
2301 BLAKE STREET
HARLINGEN    TX    78550-3828

#1364625
JOAN K DOWNEY TRUSTEE U/A
DTD 03/12/92 THE JOAN K
DOWNEY 1992 DECLARATION OF
TRUST
1600 HINMAN AVE
EVANSTON    IL    60201-4529

#1364626
JOAN K FLYER
38 EDGEMERE DR
ALBERTSON    NY    11507-1030

#1364627
JOAN K HARRIS
2308 IDAHO
JACKSON    MS    39213-5426

#1364628
JOAN K HIPPLER
6035 SO VERDE TRAIL APT J210
BOCA RATON    FL    33433-4437

#1364629
JOAN K HUTZLER
22 PELHAM RD
SAVANNAH    GA    31411

#1364630
JOAN K HYLAND & RICHARD G
HYLAND JT TEN
5351 HANOVER DR
WESCOSVILLE    PA    18106-9452

#1364631
JOAN K HYLAND & ROBERT A
HYLAND JT TEN
5351 HANOVER DRIVE
WESCOSVILLE    PA    18106-9452

#1364632
JOAN K HYLAND & THOMAS W
HYLAND JR JT TEN
5351 HANOVER DRIVE
WESCOSVILLE    PA    18106-9452

#1364633
JOAN K HYLAND CUST RICHARD G
HYLAND UNDER THE PA UNIFORM
GIFTS TO MINORS ACT
5351 HANOVER DR
WESCOSVILLE    PA    18106-9452

#1364634
JOAN K LAWRENCE & CINDY
LAWRENCE JT TEN
33545 WAPITI CIR
BUENA VISTA    CO    81211-8606

#1364635
JOAN K NEWMAN
489 MARTLING AVE
TARRYTOWN    NY    10591-4716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1364636
JOAN K PREVOST
2798 QUAKER RD
PALMYRA    NY    14522-9568

#1364637
JOAN K PRUZICK
36 HUBBARD PK
RED BANK    NJ    07701-2324

#1364638
JOAN K RINCKEY & CARL A
RINCKEY JT TEN
1302 W HERBISON ROAD
DEWITT    MI    48820-8314

#1364639
JOAN K ROSSITER ULLERY
C/O OWENS
4012 N SEMINOLE AVE
TAMPA    FL    33603-3844

#1364640
JOAN K SHROPSHIRE
2041 RARITAN RD
SCOTCH PLAINS    NJ    07076-4711

#1364641
JOAN K SPICER
8474 E SENECA TRPK
MANLIUS    NY    13104-9762

#1364642
JOAN K TUCKER
4502 CAT MOUNTAIN DR
AUSTIN    TX    78731-3504

#1364643
JOAN K TYMICK
1234 ARDEN AVENUE
ORANGE PARK    FL    32073-5201

#1364644
JOAN K WADE
APT 150
BLDG 11-C
190 PARRISH ST
CANANDAIGUA    NY    14424-1776

#1364645
JOAN K WILBRICHT &
THOMAS E WILBRICHT JT TEN
1300 MARTINE CT
VIRGINIA BEACH    VA    23454

#1364646
JOAN KATHERINE FORD
1613 VERNON
TRENTON    MI    48183-1926

#1364647
JOAN KICZENSKI
746 N HURON ROAD
LINWOOD    MI    48634-9410

#1364648
JOAN KING
5547 HIGHLAND
KANSAS CITY    MO    64110-2945

#1364649
JOAN KIRVAN
8 WINSIDE LANE
CORAM    NY    11727-1133

#1364650
JOAN KLEINBERG CUST ERIC
KLEINBERG UNIF GIFT MIN ACT
20 ARBOR RD
ROSLYN HEIGHTS    NY    11577-1806

#1364651
JOAN KLINE
39 IVY ROAD
WILMINGTON    DE    19806-2011

#1364652
JOAN KOVACS
BOX 2014
SOUTHGATE    MI    48195-4014

#1364653
JOAN KUNNATH LYON
4738 N CHIPPING GLEN
BLOOMFIELD HILLS    MI    48302-2390

#1364654
JOAN KURTZ
5503 MACRANTHA COURT
SPRING    TX    77379-7929

#1364655
JOAN L ABELE
5 BLUFF VIEW
MEDFORD    NJ    08055

#1364656
JOAN L ACKERLY
10718 FIGTREE CT
LEHIGH ACRES    FL    33936-7332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364657
JOAN L BAUER
150 LABRADOR DRIVE
ROCHESTER  NY    14616-1662

#1364658
JOAN L BLASE
324 ANNISTON DRIVE
DAYTON    OH    45415-3002

#1364659
JOAN L BROWN
7071 WEST STATE ROUTE 41
COVINGTON    OH    45318-9746

#1364660
JOAN L COLE & ROBERT C
FUSARI TRUSTEES FAMILY TRUST
DTD 04/11/88 U/A EDWARD J
COLE
6 OLD FENWICK ROAD
OLD SAYBROOK    CT    06475-3021

#1364661
JOAN L DANIELS
158 CLINTON RD
BROOKLINE    MA    02445-5814

#1364662
JOAN L DAVIS
BOX 679
TIBURON    CA    94920-0679

#1364663
JOAN L DECENZO
208 E VICTOR PKWY
ANNAPOLIS    MD    21403

#1364664
JOAN L FELLOWS
G-4099 CORBIN
FLINT    MI    48532

#1364665
JOAN L FRIEDMAN AS
CUSTODIAN FOR ERIC A
FRIEDMAN UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
11 LAKEWOOD CT
RACINE    WI    53402-2832

#1364666
JOAN L FRIEDMAN AS
CUSTODIAN FOR MICHAEL E
FRIEDMAN UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
11 LAKEWOOD CT
RACINE    WI    53402-2832

#1364667
JOAN L GALL TRUSTEE U-W-O
NATHAN LEVINE
8025 SPIRITWOOD COURT
CINCINNATI    OH    45243-1334

#1364668
JOAN L GIBSON
568 HALCOR LANE
CINCINNATI    OH    45255-5010

#1364669
JOAN L GILLAUGH TRUSTEE U/A
DTD 06/15/90 JOAN L GILLAUGH
TRUST
9284 SHADBUSH CIR
CENTERVILLE    OH    45458-5913

#1364670
JOAN L GONNER
1053 MAHLON DR
LEESPORT    PA    19533

#1364671
JOAN L GRANT &
HAROLD J GRANT SR JT TEN
2020 CRESTAS AVE
NO VERSAILLES    PA    15137-1305

#1364672
JOAN L HARROD
3420 WILLIAMSON RD
SAGINAW    MI    48601-5663

#1364673
JOAN L HAYES
9321 PIERCE RD
GARRETTSVILLE    OH    44231-9478

#1364674
JOAN L HOFFMAN TR
JOAN L HOFFMAN REVOCABLE TRUST
U/A DTD 04/07/2003
33066 SUMMERS
LIVONIA    MI    48154

#1364675
JOAN L JACKSON
4 OLD WAKEFIELD ROAD
ROCHESTER  NH    03868-8725

#1364676
JOAN L JOEL TR U/A DTD 10/17/02
JOAN LOIS JOEL REVOCABLE TRUST
7343 HARCOURT RD
INDIANAPOLIS    IN    46260-3126

#1364677
JOAN L JOHNSON
733 NIGHTHAWK WAY
NORTH PALM BEACH    FL    33408-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364678
JOAN L KEATING
41 PINEWOOD DR SW
CAROLINA SHORES   NC     28467-2317

#1364679
JOAN L KEMP &
EDGAR L KEMP JT TEN
1850 SCHUST RD
SAGINAW   MI     48604-1614

#1097849
JOAN L KISS &
JOEL J KISS JT TEN
6260 LAWNDALE RD
SAGINAW   MI     48604

#1364680
JOAN L KLENK
2152 WEST 107TH PLACE
CHICAGO   IL     60643-3104

#1364681
JOAN L LEE
2215 TOTTENHAM RD
BLOOMFIELD   MI     48301-2334

#1364682
JOAN L LESSER
2121 MANDEVILLE CANTON RD
LOS ANGELES   CA     90049-1824

#1364683
JOAN L LUNA
3823 COUNTY ROAD 1635
CULLMAN   AL     35058-7420

#1364684
JOAN L MARTIN
BOX 75
KENDALL   MI     49062-0075

#1364685
JOAN L NORRIS
273 OAK GROVE DR
AKRON   OH     44319-2366

#1364686
JOAN L PRUENTE & THOMAS F
PRUENTE JT TEN
3670 KINGS WOOD COURT
CLERMONT   FL     34711

#1364687
JOAN L RIFFE
552 KEPLER RD
DAYTON   OH     45414-1322

#1364688
JOAN L ROBERTS
4204 CHRISMAC WAY
COLLEYVILLE   TX     76034

#1364689
JOAN L SAWCHUK
2990 ROYAL
BERKLEY   MI     48072-1330

#1364690
JOAN L SAXER
CANTERBURY SHORES CONDOS 317
2501 CANTERBURY LN E
SEATTLE   WA   98112-2563

#1364691
JOAN L SCHLEICHER
RURAL ROUTE NO 1
CAMBRIA   CA     93428

#1364692
JOAN L SCHNIEDWIND
918 SENECA RD
WILMETTE   IL     60091-1225

#1364693
JOAN L SCHWARTZ
4 BEARDSLEY RD
CHARLESTON   SC     29407-3413

#1364694
JOAN L SHEALY
BOX 452
RIDGE SPRING   SC     29129-0452

#1364695
JOAN L SHOOP
1664 SHALLOW CREEK TRAIL
WEBSTER   NY     14580

#1364696
JOAN L STEVENS
170 AVONDALE DR
COURTICE   ON   L1E 3A6
CANADA

#1364697
JOAN L STEVENS
170 AVONDALE DRIVE
COURTICE   ON   L1E 3A6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364698
JOAN L TUCKER &
WILLIAM E TUCKER JT TEN
3400 N OCEAN DR 1702
SINGER ISLAND      FL      33404

#1364699
JOAN L WALLACE
1006 MURRAY
TECUMSEH   MI      49286-1746

#1364700
JOAN L WILDE
29 FRIENDSHIP LANE
COLORADO SPRINGS   CO      80904-1814

#1364701
JOAN L WUGGAZER
20041 OLD HOMESTEAD
HARPER WOODS   MI      48225-2051

#1364702
JOAN LAIGLE
14970 PRISTINE DR
COLORADO SPRINGS   CO      80921

#1364703
JOAN LAMKE
229 3 4TH STREET
LANSDALE   PA      19446

#1364704
JOAN LANG
3 BLACKSMITH LA
EAST NORTHPORT   NY      11731

#1364705
JOAN LANIGAN
2896 WEST CROWN POINTE BLVD
NAPLES     FL      34112-2303

#1364706
JOAN LAPSA
302 EAST AVENUE
GREENVILLE     PA      16125-1710

#1364707
JOAN LARKINS
805 CHANDLER AVE
LINDEN     NJ      07036-2030

#1364708
JOAN LEANORA FOWLE
BUSHY PARK
SANDYS
BERMUDA

#1364709
JOAN LEE
960 CAPE MARCO DRIVE UNIT 1605
MARCO ISLAND     FL      34145

#1364710
JOAN LEE STANSBERRY
BOX 46130
CHICAGO   IL      60646-0130

#1364711
JOAN LEGREGNI AS CUST
FOR GARRY LEGREGNI U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
56 PROSPECT
POMPTON PLAINS     NJ      07444

#1364712
JOAN LEILA STILLWELL
1164 FORD AVE
WOODBURY   NJ      08096-1155

#1364713
JOAN LEOPOLD
5876 MANNOR DR
MAYVILLE     NY      14757

#1364714
JOAN LETTS
415 DURAND ROAD
NEPTUNE   NJ      07753-5311

#1364715
JOAN LEVINE GALL
8025 SPIRITWOOD CT
CINCINNATI      OH      45243-1334

#1364716
JOAN LEVY SHERIDAN
218 E GATEHOUSE DR APT H
METAIRIE      LA      70001

#1364717
JOAN LINDA GARVIN
34 NICHOLSON DR
CHATHAM   NJ      07928-1171

#1364718
JOAN LINDA LUCA
58 OVERLOOK DR
WOODCLIFF LAKE     NJ      07677-8124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364719
JOAN LLOYD LEE
3202 RTE 40
FREDERICKTOWN  PA    15333-2109

#1364720
JOAN LOIS FRITCHER
2914 MEADOWBROOK
CLINTON    IA    52732-1553

#1364721
JOAN LONG CARTER
229 N ANDERSON ST
MORGANTON  NC    28655-3736

#1364722
JOAN LORENZEN
155 ISLAND WAY
WEST PALM BEACH    FL    33413-2025

#1364723
JOAN LORING LEARY
2400 BOARDWALK DR
MESQUITE    TX    75181-2540

#1364724
JOAN LOWENHEIM
10 LILLIAN LANE
PLAINVIEW    NY    11803-5613

#1364725
JOAN LOYE HARBAUGH TR JOAN
LOYE HARBAUGH INTERVIVOS
TRUST UTA 10/13/83
7009 MEADOWCREEK
DALLS    TX    75240-2712

#1364726
JOAN LUKE & WILLIAM H LUKE
JR JT TEN
4716 TRUMBULL SE
ALBUQUERQUE  NM    87108

#1364727
JOAN M ANDERSEN
317 HIGHLAND AVENUE
SOMERVILLE    MA    02144-3230

#1364728
JOAN M ANDERSON
317 HIGHLAND AVENUE
SOMERVILLE    MA    02144-3230

#1364729
JOAN M BADER &
MICHAEL H BADER TR JOAN M BADER
& MICHAEL H BADER CHARITABLE
REMAINDER UNITRUST UA 12/02/97
5211 WEHAWKEN RD
BETHESDA  MD    20816-3134

#1364730
JOAN M BARBERIC
6164 NEWBERRY CT
CLARENCE CENTER  NY    14032-9700

#1364731
JOAN M BIEBER
Attn    JOAN M BIEBER VANHAM
2537 WILLOWRIDGE DR
JENISON    MI    49428-9259

#1364732
JOAN M BLIM
1127 CAYUGA DR
NORTHBROOK  IL    60062-4307

#1364733
JOAN M BLISS
267 GARTH CT
OLD BRIDGE    NJ    08857

#1364734
JOAN M BORCHERS
5920 MENTANA ST
HYATTSVILLE    MD    20784-3507

#1364735
JOAN M BORSKE
2834 EAST BOOTH ROAD
AU GRES    MI    48703-9533

#1364736
JOAN M BOWERSOX
661 STRAWBERRY VALLEY AVE NW
COMSTOCK PARK  MI    49321-9595

#1364737
JOAN M BREECE
1530 EDGEWOOD ROAD
YARDLEY    PA    19067-4406

#1364738
JOAN M BRESCIAMI
6527 COPPER CREEK DR
WASHINGTON  MI    48094-2815

#1364739
JOAN M BROWN
16 HAMPTON CT
BRISTOL    CT    06010-4738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1364740
JOAN M BUCKNER
306 PROVIDENCE SQUARE
GREENVILLE    SC    29615-3227

#1364741
JOAN M CACAVAS
8254 125TH CIR
LARGO    FL    33773-2844

#1364742
JOAN M CAPALDI
47 HAIGH ST
SENECA FALLS    NY    13148-1832

#1364743
JOAN M CARPENTER
17 LA BARRE ST
PLATTSBURGH    NY    12901-2101

#1364744
JOAN M CATALDO
10 KNOWLES WAY
NARRAGANSETT    RI    02882-5457

#1364745
JOAN M CHARTERS TR
FBO FLORENCE B MORIARTY
UA 10/11/90
6503 HARWOOD CT
SPRINGFIELD    VA    22152-2010

#1364746
JOAN M COMETTO
23577 NEWELL CIRCLE W
FARMINGTON HILLS    MI    48336-3065

#1364747
JOAN M COMMON
4315 SAMOSET
ROYAL OAK    MI    48073

#1364748
JOAN M CONLIN
16 E VIRGINIA AVE
HAMPTON    VA    23663-1618

#1364749
JOAN M CONNOR
6985 PENINSULA DRIVE
TRAVERSE CITY    MI    49686-1743

#1364750
JOAN M COUGHLAN
235 W 22 ST
NEW YORK    NY    10011-2744

#1364751
JOAN M CRAIG
6506 CABIN RIDGE RD
HURLOCK    MD    21643

#1364752
JOAN M CRAWFORD
APT 713
47 MEMORIAL DR
BRANTFORD    ON    N3R 6N5
CANADA

#1364753
JOAN M CROOKS
2855 SOUTHWEST DR
STE 6
SEDONA    AZ    86336-3773

#1364754
JOAN M CUDDY
2255 HUNTINGTON TPK
TRUMBALL    CT    06611-5059

#1364755
JOAN M CUMMENS
5865 FERNWOOD ST
SHOREVIEW    MN    55126-8405

#1364756
JOAN M DA BOLL
52 SAWMILL ROAD
STOW    MA    01775-1305

#1364757
JOAN M DAME
6788 COUNTY ROAD P35
BLAIR    NE    68008-6517

#1364758
JOAN M DASKY
1021 S DAYTON ST
DAVISON    MI    48423-1741

#1364759
JOAN M DAY
3107-3303 DON MILLS ROAD
C/O JOHN CHAPLIN
WILLOWDALE    ON    M2J 4T6
CANADA

#1364760
JOAN M DECKER
1513 KINGSTON AVE
SCHENECTADY    NY    12308-1507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364761
JOAN M DERYCKE
UNIT D 241 E BURLINGTON ST
RIVERSIDE    IL    60546-2282

#1364762
JOAN M DOUMA
3229 ARROWHEAD ARMS CT
GRANDVILLE    MI    49418-1482

#1364763
JOAN M FENCUR
806 WESTAGE AT THE HBR
ROCHESTER   NY   14617-1017

#1364764
JOAN M FITZMAURICE
22011 DUBOIS
ROMULUS   MI    48174-9519

#1364765
JOAN M FOY
84 BOXWOOD TERR
RED BANK    NJ    07701-6708

#1364766
JOAN M GIDEON
1621 S LEWIS AVE
TULSA    OK    74104

#1364767
JOAN M GILLIGAN
4857 PEMBRIDGE CIR
SYRACUSE    NY    13215-1023

#1364768
JOAN M GILSENAN
59 SPRING VALLEY DR
LAKEWOOD   NJ    08701

#1364769
JOAN M HANSARD
208 GARDENGROVE WAY
ENGLEWOOD  OH   45322-2348

#1364770
JOAN M HARROLD
36 POND DRIVE EAST
RHINEBECK    NY    12572-1914

#1364771
JOAN M HARTMAN
66 TAPPEN COURT
STATEN ISLAND    NY    10304-4909

#1364772
JOAN M HARVEY
4 HIAWATHA DRIVE
WESTFIELD    NJ    07090-2912

#1364773
JOAN M HAYNES
Attn    JOAN M THORNE
9065 POST OAK LN
MEMPHIS    TN    38125-4400

#1364774
JOAN M HELVEY
409 S SHELLMAN
SAN DIMAS    CA    91773-3236

#1364775
JOAN M HERR
12108 S ADRIAN HIGHWAY
JASPER    MI    49248-9742

#1364776
JOAN M HERRING & ABBOTT M
HERRING JT TEN
11600 ARROWWOOD CIR
HOUSTON  TX    77063-1402

#1364777
JOAN M HOFFMAN
3118 W DEL MONTE DR
ANAHEIM    CA    92804-1602

#1364778
JOAN M HOLTZAPPLE
C/O WILLIAM T BILLET POA
PO BOX 667
RED LION    PA    17356-0667

#1364779
JOAN M HOYING & ALVIN J
HOYING JT TEN
9 CIRCLE DR
NEW BREMEN  OH    45869-1005

#1364780
JOAN M INGRAM
15730 NORTHWARD DR
LANSING    MI    48906-1424

#1364781
JOAN M IVES & PATRICIA A
MCCLANAHAN JT TEN
12071 LENNON RD
LENNON   MI    48449-9725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364782
JOAN M JENKOSKI &
MICHAEL J JENKOSKI JT TEN
WOODLAND TER
BOUND BROOK   NJ      08805

#1364783
JOAN M JOHNSON
628 WOODLAND AVE
NORTHVALE   NJ    07647-1114

#1364784
JOAN M JOSLIN
19 MAPLE RD
VOORHEESVILLE   NY   12186-9501

#1364785
JOAN M JOST &
AUGUST F JOST JT TEN
3950 TAYLOR ESTES RD
LOUISVILLE   KY    40245-4967

#1364786
JOAN M KEALY
6223 ALLEN RD W
FOWLERVILLE   MI    48836-9754

#1364787
JOAN M KENT
528 BEDFORD ROAD
NORTH TARRYTOWN NY   10591-1201

#1364788
JOAN M KEOGH
29 FIRST ST
RUMSON   NJ    07760-1327

#1364789
JOAN M KIMBALL
4 WINDY HILL RD
GLENS FALLS   NY    12801-2410

#1364790
JOAN M KIMBER
9601 BRAY ROAD
MILLINGTON   MI    48746-9561

#1364791
JOAN M KINCAID
1101 MAGNOLIA
UVALDE   TX    78801-3951

#1364792
JOAN M KIRBY
10 COLONIAL DR
MONTPELIER   VT    05602-3306

#1364793
JOAN M KNIGHT &
GERALD L KNIGHT JT TEN
1412 REGATTA DR
WILMINGTON   NC    28405-4270

#1364794
JOAN M KRAUS
23 WICKHAM DRIVE
WILLIAMSVILLE   NY    14221-3340

#1364795
JOAN M KRENGEL
305 LINCOLN DR
OCEAN   NJ    07712-4723

#1364796
JOAN M LAPPIN
BOX 631
COUPERVILLE   WA    98239-0631

#1097864
JOAN M LIBUTTI
2 HENRY ST
LITTLE FERRY   NJ    07643

#1364797
JOAN M LITTLE
4201 WINDSOR PLACE
RALEIGH   NC    27609-5965

#1364798
JOAN M LOSEE
25 LINNARD RD
WEST HARTFORD   CT    06107-1231

#1364799
JOAN M LUNTSFORD
2616 S LAYTON RD
ANDERSON   IN    46011-4534

#1364800
JOAN M MARSH
8819 BRIDGE HWY
DIMONDALE   MI    48821-9726

#1364801
JOAN M MATA TR
JOAN M MATA TRUST
UA 07/14/95
509 CHESTNUT LN
DARIEN   IL    60561-3835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1364802
JOAN M MATHIS &
BRYCE C MATHIS JT TEN
3984 W ROSE CITY RD
WEST BRANCH   MI      44661-8430

#1364803
JOAN M MC AULIFFE
20 TERN LANE
CENTERVILLE   MA      02632

#1364804
JOAN M MC CARTHY
13026 SKYVIEW DR
SUN CITY   AZ      85375-5056

#1364805
JOAN M MC CREADY
4094 N IRISH RD
DAVISON   MI      48423

#1364806
JOAN M MCFARLAND TR U/A DTD 6/18/02
JOAN M MCFARLAND REVOCABLE TRUST
8301 N W 39TH EXPRESSWAY
BETHANY   OK      93008-3010

#1364807
JOAN M MCKAY & CARL H MCKAY JT TEN
2177 W 15 MILE ROAD
BITELY   MI      49309-9653

#1364808
JOAN M MCKEOWN
13 MERRY HILL ROAD
POUGHKEEPSIE   NY      12603-3213

#1364809
JOAN M MCLAUGHLIN
45 REDGATE RD
BOSTON   MA      02132-3438

#1364810
JOAN M MEYERS
1364 MC EWEN ST
BURTON   MI      48509-2129

#1364811
JOAN M MONAHAN
16931 COUNTRY KNOLL DR
NORTHVILLE   MI      48167-2394

#1364812
JOAN M MORLAN
1122 PEACH BLOSSOM CIRCLE
BURTON   MI      48509-2398

#1364813
JOAN M MORLAN & OLIVE R
BEAULIEU JT TEN
1122 PEACH BLOSOM CIRCLE
BURTON   MI      48509-2398

#1364814
JOAN M MURPHY TR
JOAN M MURPHY TRUST
UA 07/02/96
193 SOUTH MARTHA
LOMBARD   IL      60148-2613

#1364815
JOAN M MYERS
9026 W GIBBS LAKE RD
EDGERTON   WI      53534-8840

#1364816
JOAN M NOON &
CATHERINE NOON JT TEN
271 VINELAND AVE
STATEN ISLAND   NY      10312-2923

#1364817
JOAN M OKEY
25 CRICKET HILL DR
PITTSFORD   NY      14534-2136

#1364818
JOAN M PALMER
Attn    JOAN M POWERS
9574 CHATEAU
INTERLOCHEN   MI      49643-9112

#1364819
JOAN M PATRICK
130 EVANS DRIVE
MANVILLE   NJ      08835-2249

#1364820
JOAN M PAWLAK & ROBERT S
PAWLAK JT TEN
2865 WHITEHALL
TROY   MI      48098-3749

#1364821
JOAN M PELTON
65 MILL ROAD
ROCHESTER   NY      14626-4804

#1364822
JOAN M PFEIFFER
9422 LAKE SHORE RD
ANGOLA   NY      14006-9216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1364823
JOAN M PLOTZKE
52203 FISH CREEK
MACOMB   MI    48042-5692

#1364824
JOAN M QUEENEY
155 WESTBROOK DRIVE
EPHRATA   PA    17522-9510

#1364825
JOAN M RATHBUN TR U/A DTD 1/20/94
KENNETH K RATHBUN & JOAN M RATHBUN
RESIDUARY TRUST
2398 BRIGGS ST
WATERFORD   MI    48329

#1364826
JOAN M READY
803 S MAIN
COLUMBIOVA   OH    44408-1648

#1364827
JOAN M REHRIG &
SCOTT T REHRIG JT TEN
195 MAPLE AVE
LEHIGHTON   PA    18235-9243

#1364828
JOAN M REINHARDT
24638 ELMHUST DR
ELKHART   IN    46517-3354

#1364829
JOAN M RENNELLS
916 N CLINTON ST
ST JOHNS   MI    48879

#1364830
JOAN M RETCHO & ROBERT A
RETCHO JT TEN
44 ARKANSAS DR
VALLEY STREAM   NY    11580-1801

#1097870
JOAN M REYNOLDS & BRUCE M REYNOLDS
TRS
U/A DTD 4/4/01
THE JOAN M REYNOLDS LIVING TRUST
930 HARRISON AVE
NIAGARA FALLS   NY    14305

#1364831
JOAN M REYNOLDS & BRUCE M REYNOLDS
U/A DTD 4/4/01
THE JOAN M REYNOLDS LIVING TRUST
930 HARRISON AVE
NIAGARA FALLS   NY    14305

#1364832
JOAN M RICKMAN
5661 WOODCREST DR
EDINA   MN    55424-1653

#1364833
JOAN M ROE & CHRISTOPHER D
ROE JT TEN
4536 E OSBORN
PHOENIX   AZ    85018-6052

#1364834
JOAN M ROOKE &
NORBERT J ROOKE TR
JOAN M ROOKE TRUST
UA 04/14/98
123 JACKSON
ELK RAPIDS   MI    49629-9765

#1364835
JOAN M SANDSTROM
PO BOX 351
BOOTHBAY   ME    04537-0351

#1364836
JOAN M SCHOEN
1818 FAIRFIELD
SAGINAW   MI    48602-3224

#1364837
JOAN M SCHORR
1041 E 29TH ST
BROOKLYN   NY    11210-3743

#1364838
JOAN M SENCE
143 MIAMI LAKE DRIVE
MILFORD   OH    45150-5809

#1364839
JOAN M SHEA
BOX 930
MONTAUK   NY    11954-0702

#1364840
JOAN M SHEA & JANETTE A MCMANUS &
JULIE A SHEA JT TEN
61 SWEET HILL RD
PLAISTOW   NH    03865-2351

#1364841
JOAN M SIKORA
4730 NE 28TH AVE
FORT LAUDERDALE   FL    33308-4823

#1364842
JOAN M SIRINI
32727 VALLEY DR
WARREN   MI    48093-6171

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1364843
JOAN M SMEDLEY
205 N MERRILL ST
PARK RIDGE    IL        60068

#1364844
JOAN M SMITH
213 LAKE HURON DR
MULBERRY   FL      33860-8551

#1364845
JOAN M SMITH & MARVIN M
SMITH JR JT TEN
213 LAKE HURON DR
MULBERRY   FL      33860-8551

#1364846
JOAN M SPAULDING & EDWARD L
SPAULDING JT TEN
1108 WILLITS RD
ONTARIO   NY    14519-9385

#1364847
JOAN M SPENCER & JAMES C
SPENCER JT TEN
680 LAKESHORE DRIVE
CHICAGO    IL      60611-4402

#1364848
JOAN M SPRANKLE
1768 LEIMERT BLVD
OAKLAND   CA    94602-1930

#1364849
JOAN M STEGNER &
JANET T STEGNER JT TEN
215 8TH ST
HONESDALE   PA    18431

#1364850
JOAN M STEVENS
ATT JOAN M WINTERS
RTE 4 BOX 1084
HEATHSVILLE    VA    22473-9804

#1364851
JOAN M STOPINSKI
19420 WOODMONT
HARPER WOODS MI    48225-1326

#1364852
JOAN M THERREAULT CUST
TAYLOR BROOK WITHAM
UNIF TRANS MIN ACT ME
BOX 537
WATERVILLE    ME    04903-0537

#1364853
JOAN M THOMAS
23 DORSETT LANE
SHORT HILLS    NJ      07078-1514

#1364854
JOAN M THORNTON &
SUE A THORNTON &
ROGER S THORNTON JT WROS
2425 E GORDONVILLE RD R D 2
MIDLAND   MI    48640

#1364855
JOAN M THORNTON & LORENCE R
GULLIVER & CLARA S GULLIVER JT TEN
2425 GORDONVILLE RD
MIDLAND   MI    48640

#1364856
JOAN M TREIBLEY
2701 PALMER AVE
BRISTOL    PA    19007-5804

#1364857
JOAN M VOGNAR & ALAN F
VOGNAR JT TEN
9608 S MAYFIELD
OAK LAWN   IL      60453-2820

#1364858
JOAN M VOSS
87-10 51ST AVE
ELMHURST   NY    11373-3908

#1364859
JOAN M WALSH
5458 HYACINTH TERR
CINCINNATI     OH    45248-5129

#1364860
JOAN M WALSH TOD JOHN C
YOUNG SUBJECT TO STA TOD RULES
371 HARRISON ST
PARAMUS   NJ    07652

#1364861
JOAN M WEBB
BOX 156
AUBURN   ME    04212-0156

#1364862
JOAN M WELK
3047 S 36 ST
MILWAUKEE   WI    53215-3510

#1364863
JOAN M WHITLEY
1735 CONIFER AVE
KISSIMMEE    FL    34758-2304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1364864
JOAN M WIEGMAN
APT 1B
530 E 236TH ST
NEW YORK    NY    10470

#1364865
JOAN M WILLIAMS
750 WOODLAND RD
SUGAR NOTCH    PA    18706-2001

#1364866
JOAN M WILLIAMS CUST
KEITH EDWARD WILLIAMS UNIF
GIFT MIN ACT MICH
16606 MAC ARTHUR
REDFORD TWSP    MI    48240-2437

#1364867
JOAN M WILLIAMSON
81 ARTHUR COURT
PORT CHESTER    NY    10573-3124

#1364868
JOAN M WOLLE
1108 SOHO COURT
CHARING CROSS
CROFTON    MD    21114-1325

#1364869
JOAN M WORSWICK
RR 3 BOX 247
MILLBROOK    NY    12545-9640

#1364870
JOAN M ZERR & EDWIN L
ZERR JT TEN
335 N CAUSEWAY
NEW SMYRNA BEACH    FL    32169-5242

#1364871
JOAN MACALI
300 MAPLE AVE
NILES    OH    44446

#1364872
JOAN MAES WEINDORF
9 EVERGREEN DR
STOCKHOLM    NJ    07460-1310

#1364873
JOAN MANDEL
8 CLOVER DR
GREAT NECK    NY    11021-1801

#1364874
JOAN MARDEN
347 MADISON AVE
SOUDERTON    PA    18964-1863

#1364875
JOAN MARGARET BUELL
1305 BIRCH AVE
WANAMASSA OCEAN NJ    07712-4514

#1364876
JOAN MARGARET ROBERT
1506 WOODBINE ST
ARLINGTON    TX    76012-4245

#1364877
JOAN MARICLE TR U/W OF
JOHANNA B O'CONNELL TRUST
24 BURROUGHS LANE
ST LOUIS    MO    63124-1857

#1364878
JOAN MARIE BENNETT
15603 ALMONDWOOD DR
TAMPA    FL    33613-1001

#1364879
JOAN MARIE HEINE
236 N UNION RD
WILLIAMSVILLE    NY    14221-5365

#1364880
JOAN MARIE KISIEL & RICHARD
A KISIEL JT TEN
13213 CALLENDER
SOUTHGATE    MI    48195-1044

#1364881
JOAN MARIE NILES
6985 GLAZIER BEACH DR
CEDAR    MI    49621-9492

#1364882
JOAN MARIE REGIER
RURAL ROUTE 3
ZURICH    ON    NOM T20
CANADA

#1364883
JOAN MARIE RHODES
1547 OLD MOUNTAIN AVE
SAN JACINTO    CA    92583-5500

#1097877
JOAN MARIE SCHIAVINO
219 WILLOW AVE
HOBOKEN    NJ    07030-3661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364884
JOAN MARIE SCHWARZ
5450 STONEY LANE
PAINESVILLE      OH    44077-9021

#1364885
JOAN MARIE STROUP
1218 CRESTVIEW DR
VERMILLION      SD    57069-3614

#1364886
JOAN MARIE SUMMERS
1037 LEISURE DR
FLINT      MI    48507-4058

#1364887
JOAN MARIE TUBERTY
1107 17TH AVENUE
CORALVILLE      IA    52241-1336

#1364888
JOAN MARLAND TRUSTEE U/A DTD
06/02/93 THE JOAN MARLAND
LIVING TRUST
17546 COUNTRY CLUB DRIVE
LIVONIA      MI    48152-4802

#1364889
JOAN MARY FARRELL
48 THEODORE DR
CORAM  NY    11727-3644

#1364890
JOAN MARY GERLACH & GARY J
GERLACH JT TEN
333 FOLKSTONE COURT
TROY  MI    48098-3225

#1364891
JOAN MARY MEYERS
1364 MC EWEN ST
BURTON  MI    48509-2129

#1364892
JOAN MARY SANDY
9 CLEVELAND PL
WATERVILLE      ME    04901-4316

#1364893
JOAN MASON
2809 ANZA AVE
DAVIS      CA    95616-0257

#1364894
JOAN MASTERSON CUST MICHAEL
PAUL MASTERSON UNIF GIFT MIN
ACT NY
395 BORDEN RD
WEST SENECA      NY    14224-1714

#1364895
JOAN MATHIS
2524 LANCELOT DR
BIRMINGHAM      AL    35214-1124

#1364896
JOAN MAY ENGLAND
100 GRAND BLVD 104
TARPON SPRINGS      FL    34689-3265

#1364897
JOAN MC DANIEL
1512 SUNVALE TERR
OLATHE      KS    66062-2105

#1364898
JOAN MC DERMOTT
355 8TH AVENUE
APT 2E
NEW YORK  NY    10001-4839

#1364899
JOAN MC GINLEY
1458 STANBRIDGE ST
NORRISTOWN      PA    19401-5310

#1364900
JOAN MC INTYRE & WILLIAM W
MC INTYRE JT TEN
1674 RUSTIC LANE
KEEGO HARBOR  MI    48320-1126

#1364901
JOAN MC KAY YOUNG
1101 S NEGLEY AVENUE
PITTSBURGH      PA    15217-1047

#1364902
JOAN MCCOOK
21 MONMOUTH AVENUE
EDISON  NJ    08820-3547

#1364903
JOAN MCCOY OWENS & GEORGE W
OWENS JT TEN
328 NICHOLS AVENUE
MCDANIEL HGTS
TALLEYVILLE      DE    19803-2599

#1364904
JOAN MCDONALD
1514 DELAWARE ST
DUNMORE  PA    18509-2024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1364905
JOAN MCHUGH TR
JOAN MCHUGH TRUST
UA 08/16/99
40386 NEWPORT DR
PLYMOUTH   MI    48170-4736

#1364906
JOAN MCINTYRE
1484 VIA CAMERON
JUPITER     FL    33477-7277

#1364907
JOAN MEIRICK
BOX 298
FRISCO     CO    80443-0298

#1364908
JOAN MERLE PRESTON
16762 CORAL CAY LANE
HUNTINGTON BEACH   CA    92649-2907

#1364909
JOAN MICHAELSON
82 SURF DRIVE
ST AUGUSTINE     FL    32080

#1364910
JOAN MILLER
27012 MALIBU COVE COLONY RD
MALIBU     CA    90265-4322

#1364911
JOAN MILLER
281 CHEST NUT ST
FREDONIA     NY    14063-1603

#1364912
JOAN MILLER LIPSKY
655 COTTAGE GROVE AVE S E
CEDAR RAPIDS     IA    52403-1806

#1364913
JOAN MITCHELL
5 SAND BANK RD
ERIN     NY    14838-9720

#1364914
JOAN MONOSTORY
8614 LUJAN CREST CT
ELK GROVE   CA    95624-2845

#1364915
JOAN MONTEFIORE
9710 HOLMHURST ROAD
BETHESDA   MD    20817-1614

#1364916
JOAN MOOSE
2893 NW BLVD
WARREN   OH    44485-2233

#1364917
JOAN MORTIMER
BOX 233
STN H 2315 DANFORT AVE
OSHAWA   ON    L1H 7S3
CANADA

#1097884
JOAN MOSTEL TR JOAN MOSTEL
REVOCABLE TRUST U/A DTD
5/14/1992
75-35 180TH ST
FLUSHING     NY    11366-1631

#1364918
JOAN MOSTEL TR JOAN MOSTEL
REVOCABLE TRUST U/A DTD
05/14/92
75-35 180TH ST
FLUSHING     NY    11366-1631

#1364919
JOAN MOUNTS
5306 S EOOW
MARION   IN    46953-9356

#1364920
JOAN MUELLER
12002 INA DR
STERLING HEIGHTS   MI    48312-5053

#1364921
JOAN MUELLER
3830 SECTION RD
CINCINNATI     OH    45236-3838

#1364922
JOAN MULCAHY
42 SEMINOLE DRIVE
COMMACK   NY    11725-4626

#1364923
JOAN MURPHY
280 W MAIN ST
NASHVILLE     IN    47448

#1364924
JOAN N WILLIAMS &
HAROLD G WILLIAMS JR TEN ENT
104 CALVIN WAY
WESTMINSTER WOODS
HUNTINGDON   PA    16652-2708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364925
JOAN N YAMAMOTO
15115 INTERLACHEN DR 212
SILVER SPRING     MD    20906-5638

#1364926
JOAN NANCOZ TR
JOAN BUTKOVICH LIVING TRUST
UA 01/27/93
149 WEEKS RD
N BABYLON     NY     11703

#1364927
JOAN NANCY SILVERSTEIN
211 SIERRA PLACE NE
ALBUQUERQUE NM    87108-1136

#1364928
JOAN NEWHOUSE
28 MANOR OAK DR
AMHERST   NY     14228-3441

#1364929
JOAN O GRANT
395 GRACELAND APT 208
DES PLAINES      IL     60016

#1364930
JOAN O REGISTER TR
UW ALFRED W OLIVER
1151 RAMSER DR
BOGART    GA    30622-2453

#1364931
JOAN O SULLIVAN
6479 CARRIAGE HILL DR
GRAND BLANC    MI    48439-9536

#1364932
JOAN O'GORMAN
248 JUDSON ST
WEBSTER    NY    14580-3443

#1364933
JOAN OCCHIPINTI
21 VALLEY BROOK DRIVE
EMERSON    NJ    07630-1026

#1364934
JOAN OLSON
27 CHESTNUT ST
REHOBOTH    MA    02769-2333

#1364935
JOAN OLSZEWSKI
7532 CLAREMONT
CANTON TOWNSHIP    MI     48187-1535

#1364936
JOAN OMALLEY
1129 HOMESTEAD RD UNIT 1D
LA GRANGE PARK    IL     60526-5413

#1364937
JOAN OREILLY
1540 RATTLESNAKE BRIDGE RD
BEDMINSTER   NJ     07921-2940

#1364938
JOAN OVERPECK
4933 S 400 E
ROCKVILLE    IN     47872-9332

#1364939
JOAN OWENS
225 MAIN AVE
CLARKS SUMMIT    PA    18411-1527

#1364940
JOAN OWENS
2415 WESTLAKE DR
KELSEYVILLE     CA    95451-7056

#1364941
JOAN P BAILEY
37 COLD SOIL RD
LAWRENCEVILLE    NJ    08648

#1364942
JOAN P BARTLETT
11100 SANDTRAP DR
PORT RICHEY    FL    34668-2437

#1364943
JOAN P BECHARD
310 TRIANGLE RANCH RD
TRINIDAD      TX    75163-4032

#1364944
JOAN P BERNSTEIN
3 ROCKET CT
SELDEN    NY    11784-1828

#1364945
JOAN P BOLTON
1305 HULL ST
BALTIMORE    MD   21230-5243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1364946
JOAN P BOYTZ
12924 PARKMAN RD
GARRETTSVILLE    OH    44231-9618

#1364947
JOAN P BROWN
12 HARVARD ROAD
CRANFORD    NJ    07016-1555

#1364948
JOAN P BROWN & ROBERT T
BROWN JT TEN
12 HARVARD ROAD
CRANFORD    NJ    07016-1555

#1364949
JOAN P BUDD &
MICHAEL BUDD
60 VANS DRIVE
HACKETTSTOWN    NJ    07840-2543

#1097895
JOAN P BURKS
950 WILLOW VALLEY
LAKES DRIVE, H-311
WILLOW STREET    PA    17584

#1364950
JOAN P BURKS
950 WILLOW VALLEY LAKES DRIVE,
H-311
WILLOW STREET    PA    17584

#1364951
JOAN P BYRNE TRUSTEE U/A DTD
05/11/93 M-B JOAN PARCHER
BYRNE
1079 BERKLELEY RD
AVON DALE ESTATES    GA    30002

#1364952
JOAN P CALLAHAN
1024 DEAD RUN DRIVE
MCLEAN    VA    22101-2121

#1364953
JOAN P DE HOVITZ
45 EVERGREEN DRIVE
KENTFIELD    CA    94904-2825

#1364954
JOAN P FLEURETON
157-67 NINTH AVE
BEECHHURST    NY    11357-1317

#1364955
JOAN P FREILE
C/O JOAN FLEURETON
157-67 9TH AVENUE
BEECHHURST    NY    11357-1317

#1364956
JOAN P GILLMAN & NICHOLAS J
KOSTICK JT TEN
528 E SALZBURG RD
BAY CITY    MI    48706-9713

#1364957
JOAN P HANCOCK
2066 COLE ROAD
LAKE ORION    MI    48362-2104

#1364958
JOAN P JENNINGS
379 LAFAYETTE ST
SALEM    MA    01970-5335

#1364959
JOAN P JONES
7937 SO STATE ST
CHICAGO    IL    60619-3512

#1364960
JOAN P MAFFETONE
347 FAIRMOUNT ROAD
RIDGEWOOD    NJ    07450-1424

#1364961
JOAN P MARTIN CUST R MICHAEL
MARTIN UNIF GIFT MIN ACT
CONN
44 SKINNER RD
ROCKVILLE    CT    06066-2719

#1364962
JOAN P MC KENNA
702 GALLOPING HILL RD
ROSELLE PARK    NJ    07204-1723

#1364963
JOAN P MIHM
101 TALCOTT RD
GLASTONBURY    CT    06033-2918

#1364964
JOAN P MILES
7404 THOMAS ST
ENGLEWOOD    FL    34224-8444

#1364965
JOAN P MOHNEY
36BENTON AVE
AUSTINTOWN    OH    44515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1364966
JOAN P OCHS
245 KENT RD
WYNNEWOOD PA    19096-1820

#1364967
JOAN P PATTERSON TR
JOAN P PATTERSON TRUST
UA 4/15/98
34208 WOOD DR
LIVONIA        MI    48154-2536

#1364968
JOAN P PNACEK
G-9321 N SAGINAW ST
MT MORRIS    MI    48458

#1364969
JOAN P RESTKO
927 PLEASANT AVE
HIGHLAND PARK    IL    60035-4615

#1364970
JOAN P RIDEOUT
300 EAST ROUND GROVE
APT 818
LEWISVILLE    TX    75067-8388

#1364971
JOAN P RIDEOUT
300 EAST ROUND GROVE RD
APT 818
LEWISVILLE    TX    75067-8388

#1364972
JOAN P ROBERTS
457 BURLINGTON LANE
CARMEL    IN    46032

#1364973
JOAN P SKAL
92 1ST AVE
LITTLE FALLS    NJ    07424-1533

#1364974
JOAN P SLOAN TR GEORGE PETERS &
IONA PETERS FAMILY TRUST BYPASS
TRUST U/A DTD 1/14/2000
1900 CORLEONE DR
SPARKS    NV    89434

#1364975
JOAN P WIZBICKY
7-17-157TH ST
BEECHHURST  NY    11357

#1364976
JOAN P ZEEB
310 TRIANGLE RANCH RD
TRINIDAD    TX    75163-4032

#1364977
JOAN PAMELA COLEMAN
45234 ELMBROOK DR
CALIFORNIA    MD    20619-4204

#1364978
JOAN PARKER
40094 PARSONS RD
LAGRANGE    OH    44050-9708

#1364979
JOAN PATRICIA MC GUIRE
LITTLEFIELD WAY BOX 18
ALPINE    NJ    07620-0018

#1364980
JOAN PENDLEY
957 MARGARET DR
ALCOA    TN    37701-1629

#1364981
JOAN PERKAL
193 ALISO ST
VENTURA    CA    93001-2139

#1364982
JOAN PERSON
375 OAKLAND DR
HIGHLAND PARK    IL    60035-5048

#1364983
JOAN PETRILL & JOHN PETRILL JT TEN
701 FREMONT ST
FLINT    MI    48504-4543

#1364984
JOAN PFAHLER
506 W MAIN ST
LEIPSIC    OH    45856-1138

#1364985
JOAN PHELAN
1040 SENTRY LN
GLADWYNE  PA    19035-1009

#1364986
JOAN PHILPOT
712 SOUTH FULS ROAD
NEW LEBANON  OH    45345-9114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1364987
JOAN PILCHIK SPECIAL
283 WESTERN DR N
SOUTH ORANGE   NJ      07079-1447

#1364988
JOAN POLKOWSKI CUSTODIAN FOR
ALEXANDER S POLKOWSKI UNDER
THE PENNSYLVANIA UNIF GIFTS
TO MINORS ACT
216 PROSPECT ST REAR
DUNMORE  PA      18512-2130

#1364989
JOAN POPE CUST ANNALIESE M
POPE UNDER MI UNIFORM
GIFTS TO MINORS ACT
3869 LOTON DRIVE
PORT HURON   MI      48059-4211

#1364990
JOAN POWELL
1706 W 81ST ST APT
CHICAGO   IL      60620-4507

#1364991
JOAN POWELL
248 BELMONT CT E
NO TONAWANDA  NY      14120

#1364992
JOAN PRUETT
13316 TALL GRASS CT
FORT MYERS    FL      33912-3820

#1364993
JOAN PRYBYZERSKI
42 CIRCUIT RD
BELLPORT    NY      11713-2334

#1364994
JOAN Q HOGAN
640 OAK AVENUE
DAVIS    CA    95616-3627

#1364995
JOAN QUINN
1069 E WALNUT AVE
BURBANK  CA    91501-1225

#1364996
JOAN R BALL
212 ELMWOOD AVENUE
HHKUS    NJ      07423-1121

#1364997
JOAN R BANFIELD
102 CUSHING AVE
DORCHESTER  MA      02125-2058

#1364998
JOAN R BASKIN
1401 BEDFORD
MIDLAND    TX      79701-5702

#1364999
JOAN R BAYER
501 NW 21ST ST
FORT LAUDERDALE    FL      33311-7715

#1365000
JOAN R BILLISON
931 S WALNUT ST
LA HABRA    CA    90631-7153

#1365001
JOAN R CHAPIN
C/O PAUL E CHAPIN POA
1414 WATCHUNG AVENUE
PLAINFIELD      NJ      07060

#1365002
JOAN R DECK
3828 DAYTONA DRIVE
YOUNGSTOWN OH    44515-3315

#1365003
JOAN R DOWNES
29 COBURG STREET
BUFFALO   NY    14216-1501

#1365004
JOAN R FAUST
27 ROCHELLE PK
TONAWANDA  NY      14150-9311

#1365005
JOAN R FRIED TRUSTEE U/A DTD
08/27/80 JOAN R FRIED TRUST
4050 DUNDEE ROAD
NORTHBROOK IL      60062-2164

#1365006
JOAN R GAMBLE
BOX 606
STINSON BEACH    CA    94970-0606

#1365007
JOAN R GASS
10958 IRONWOOD RD
SAN DIEGO    CA      92131-1810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365008
JOAN R GIBBEL
11 EAST 3RD AVE
LITITZ    PA    17543-2722

#1365009
JOAN R HANKEY
BOX 3743
GETTYSBURG  PA    17325-0743

#1365010
JOAN R HEARN
400 WILSON ROAD
BOX 1187
CUTCHOGUE  NY    11935-2180

#1365011
JOAN R LORENTZEN
1843 E MONARCH BAY DR
GILBERT    AZ    85234-2713

#1365012
JOAN R MANNO
290 JESSAMINE AVE
YONKERS  NY    10701-5620

#1365013
JOAN R MARTIN
3017 KIWATHA RD
YOUNGSTOWN OH    44511-3003

#1365014
JOAN R MASTERSON TOD
PATRICIA BORYNSKI
SUBJECT TO STA TOD RULES
336 MCCONKEY DR
BUFFALO    NY    14223

#1365015
JOAN R MCEWEN
1053 PINEWOOD CT
BOWLING GREEN   OH    43402-2173

#1365016
JOAN R MENDENHALL CAULLEY
6413 ROSA LINDA DRIVE
CENTERVILLE    OH    45459-2816

#1365017
JOAN R MITCHELL
4734 WALDAMERE AVE
WILLOUGHBY  OH    44094-5745

#1365018
JOAN R MOORE
BOX 274
2862 CREST TERRACE
WORCESTER  PA    19490-0274

#1365019
JOAN R MOSSNER
75 S DUVAL
GROSSE POINTE SHRS    MI    48236-1109

#1365020
JOAN R NELSON
17100 VAN AKEN BLVD 113
SHAKER HEIGHTS    OH    44120-3606

#1365021
JOAN R PACKER CUST
KEVIN J PACKER UTMA PA
663 JOSEPH DR
WAYNE   PA    19087-1018

#1365022
JOAN R RICHARDS
5216 GRANTHAM ST
SPRINGFIELD    VA    22151

#1365023
JOAN R SCHERER
7920 NORTHFIELD RD
CLARENCE CENTER   NY    14032-9112

#1365024
JOAN R SCHMIDT
432 MAIN STREET
NORTHPORT  NY    11768-1715

#1365025
JOAN R WARE
65 SUMMER ST
MANCHESTER  MA    01944-1520

#1365026
JOAN RANDELL CUST LEONARD
RANDELL FEIN UNDER NY UNIF
GIFTS TO MINORS ACT
APT 6-C
145 NASSAU ST
NEW YORK  NY    10038-1512

#1365027
JOAN RANDOLPH SCOTT AS CUST
FOR CATHERINE ALICE SCOTT
U/THE VA UNIFORM GIFTS TO
MINORS ACT
10 S ABINGDON ST
ARLINGOTN  VA    22204-1329

#1365028
JOAN RAY INCHES
33 FAIRGREEN PL
CHESTNUT HILL    MA    02467-2721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365029
JOAN REID PROPST
3140 16TH STREET NE
HICKORY    NC    28601-9230

#1365030
JOAN REILLY
212 E 239TH ST
BRONX    NY    10470-1810

#1365031
JOAN REILLY
5541 ROCKLEDGE DR
BUENA PARK    CA    90621-1624

#1365032
JOAN RISMAN
SUITE 105-212
4535 W SAHARA AVE
LAS VEGAS    NV    89102-3625

#1365033
JOAN ROCHELLE KARTER
55 VENDOLA DR
SAN RAFAEL    CA    94903-2949

#1365034
JOAN ROSEN CUST LYNN
ROSEN UNIF GIFT MIN ACT NY
1305 CLUB DRIVE
HEWLETT HARBOR    NY    11557-2618

#1365035
JOAN ROW & SAMUEL EARL ROW &
KESTELL MARIE ROW JT TEN
1712 JENNETTE NW
GRAND RAPIDS    MI    49504-2841

#1365036
JOAN RUTNOSKI
24645 JOHNSTON ST
E DETROIT    MI    48021-1436

#1365037
JOAN RYS
39493 EDGEWATER DR
NORTHVILLE    MI    48167-4317

#1365038
JOAN S ARBITER
374 FIRST AVE
MASSAPEQUAPARK NY    11762-1649

#1365039
JOAN S BANDEEN
12 BRINKWOOD RD
BROOKEVILLE    MD    20833-2303

#1365040
JOAN S BOLTON
30300 HWY 24
RUSSELLVILLE    AL    35654-8433

#1365041
JOAN S CARPENTER
BOX 88
CORNWALL    NY    12518-0088

#1365042
JOAN S CHAPMAN
2168 MCKINLEY AVE
BEULAH    MI    49617-9601

#1365043
JOAN S CROOKS
1807 UTICA PIKE
JEFFERSONVILLE    IN    47130-4818

#1365044
JOAN S DEARDORF
109 EDGEWATER DR
NOBLESVILLE    IN    46060-9190

#1097908
JOAN S DEEGAN &
JOHN C FLEMING JT TEN
640 MORAINE ST
MARSHFIELD    MA    02050

#1365045
JOAN S DICKSON
519 HIGHLAND AVE
UPPER MONTCLAIR    NJ    07043-1203

#1365046
JOAN S GINTER &
PAUL A GINTER JT TEN
119 KEATES PL
CHERRY HILL    NJ    08003-3546

#1365047
JOAN S GREENBERG
20 TRUMAN RD
NEWTON CENTRE    MA    02459-2641

#1365048
JOAN S GUMP TR
JOAN GUMP REVOCABLE TRUST
UA 3/31/2000
1212 RIVER GLEN ROW 104
SAN DIEGO    CA    92111-7426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1365049
JOAN S HAIT
656 12TH ST N E
WASHINGTON   DC     20002-5320

#1365050
JOAN S HUEBERT
WOODLAND VILLAGE
2808 51ST AVE W
BRADENTON  FL     34207-2217

#1365051
JOAN S HUEY
7160 ELDORA STREET
LAS VEGAS     NV     89117-3016

#1365052
JOAN S LARKIN
23 PARK BLVD
WANAMASSA  NJ      07712-4289

#1365053
JOAN S LESTER AS CUST FOR
KATHERINE S LESTER U/THE
UNIFORM GIFTS TO MINORS ACT
210 JIM GREEN RD
TRENTON   KY     42286-9723

#1365054
JOAN S LUBY CUST CYNTHIA
HOPE LUBY UNIF GIFT MIN ACT
41 SHERWOOD GATE
OYSTER BAY    NY     11771-3805

#1365055
JOAN S MANSOUR
106 BEACON ST
LAWRENCE   MA     01843-3110

#1365056
JOAN S MC KENNA &
PHILLIP F AMBROSE JT TEN
2310 SHELBURNE AVE SW
DECATUR    AL     35603

#1365057
JOAN S MC VEY
6321 N CO RD 250 E
PITTSBORO     IN     46167

#1365058
JOAN S MORROW
5580 OLD MARKET ROAD
SHAREWOOD MN     55331-7000

#1365059
JOAN S NEAL TR
JOAN S NEAL TRUST
UA 09/29/95
6256 SWEET BRIAR CT
LOVELAND   OH     45140-9109

#1365060
JOAN S NOVAK & ALICE M NOVAK JT TEN
12 HUDSON ST
EAST HAMPTON    MA     01027-1609

#1365061
JOAN S OAKLAND
9008 HAZELHURST DR
AUSTIN    TX     78729-3613

#1365062
JOAN S OLIVER TR
JOAN S OLIVER TRUST
UA 07/24/91
536 N VINE ST
HINSDALE    IL     60521-3324

#1365063
JOAN S PACIERO
35133 LEON
LIVONIA      MI     48150-2667

#1097913
JOAN S PEDERSEN &
ARNE M PEDERSEN JT TEN
135 LLOYDS ROAD
WINCHESTER  VA     22602

#1365064
JOAN S PLISHNER
295 SKYLINE RIDGE RD
BRIDGEWATER  CT     06752-1731

#1365065
JOAN S QUINLAN CUST
KELLY ROBERTS QUINLAN
UNIF TRANS MIN ACT IL
727 S COOK ST
BARRINGTON   IL     60010-4437

#1365066
JOAN S RALFE
82 THOMAS DRIVE
RR3  CAN
FENELON FALLS    ON    K0M1N0
CANADA

#1365067
JOAN S RAYMER
2328 BATES
SPRINGFIELD     IL     62704-4338

#1365068
JOAN S RICHARDSON
353 SOUTH 3RD STREET
SURF CITY     NJ     08008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1365069
JOAN S SCHAFER
2540 S GRAND TRAVERSE
FLINT   MI   48503-3828

#1365070
JOAN S SEWELL
C/O JOAN CROFFDALE
6 DAWN HAVEN DR
ROCHESTER NY   14624-1651

#1365071
JOAN S SITES
860 FAIRFIELD RD NW
ATLANTA   GA   30327-3226

#1365072
JOAN S SOLOMSON
44 CROSSHILL RD
WEST HARTFORD   CT   06107-3721

#1365074
JOAN S SOMERVILLE
82 THOMAS DRIVE
RR3  CAN
FENELON FALLS   ON   KOM1NO
CANADA

#1365075
JOAN S THAYER
3905 FLEETWOOD DR
WEST MIFFLIN   PA   15122-2759

#1365076
JOAN S WATERS & ROGER D
WATERS & STEVEN S WATERS JT TEN
2110 BETTY ANN DR
AUBURNDALE   FL   33823-4701

#1365077
JOAN S WESTRICK & ROBERT J
WESTRICK JT TEN
4174 CHARTIER
MARINE CITY   MI   48039-2272

#1365078
JOAN SACHS
3530 HENRY HUDSON HWY
15N
RIVERDALE   NY   10463-1323

#1365079
JOAN SADLER & STANLEY E
SADLER JT TEN
85 CEDAR ST
COLONIA   NJ   07067-1605

#1365080
JOAN SAGER
395 WESTCHESTER AVE APT LI
PORT CHESTER   NY   10573-3618

#1365081
JOAN SANANDRES
46796 TRAILWOOD PL
STERLING   VA   20165-7513

#1365082
JOAN SCHETTIG CUST FOR
RACHEL ANNE SCHETTIG UNDER
PA UNIF GIFTS TO MINORS ACT
1003 PARK WEST DRIVE
GLENWOOD SPRINGS   CO   81601-4504

#1365083
JOAN SCHNITZLER
6 SULLIVAN RD
FARMINGDALE   NY   11735-2344

#1365084
JOAN SCHROEDER TRUSTEE
IRREVOCABLE TRUST DTD
06/18/91 U-A ESTHER A
SCHLUETER
252 ROYAL COACH AVE
POMONA   CA   91767-2323

#1365085
JOAN SCHWITZ SCHNEIDER
6595 HAWARDEN DR
RIVERSIDE   CA   92506-5109

#1365086
JOAN SELTZER
2719 FONTANA
HOUSTON   TX   77043-1716

#1365087
JOAN SHER KANOF
737 PARK AVE
NEW YORK   NY   10021-4256

#1365088
JOAN SHIRLEY HILBISH
11308 MYRTLE LN
RESTON   VA   20191-3914

#1365089
JOAN SHULTS & DOUGLAS
SHULTS JT TEN
8381 DEERFOOT DR
LINDEN NC   NC   28356-9625

#1365090
JOAN SINCLAIR & JOHN
SINCLAIR JT TEN
1636 HENDERSON DR
KALAMAZOO MI   49006-4424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365091
JOAN SMITH HILLYER
309 ST JAMES ST
PHILLIPSBURG      NJ      08865-3816

#1365092
JOAN SOUTHWOOD
7911 CHEVIOT RD APT 22
CINCINNATI      OH      45247-4002

#1365093
JOAN SPENCER TR
JOAN SPENCER REVOCABLE TRUST
UA 06/26/97
20086 QUESADA AVE
PORT CHARLOTTE    FL      33952-1126

#1365094
JOAN SPICER
516 S ROSEWOOD
JACKSON    MI      49201-8461

#1365095
JOAN SPITZER
230 WEST END AVE
NEW YORK    NY      10023-3661

#1365096
JOAN ST AMAND
109 TOTOWA AVE
PATERSON    NJ      07502-2010

#1365097
JOAN STAFFELDT
275 HENDRICKSON AVE
LYNBROOK    NY      11563-1028

#1365098
JOAN STAMPER
HARCLA HOUSE CULGAITH
PENRITH CUMBRIA
CU12 P1N
UNITED KINGDOM

#1365099
JOAN STANTON MACKIE
348 S SWALL DR
BEVERLY HILLS      CA      90211-3612

#1365100
JOAN STEELE
517 ROLLING VIEW DR
TEMPLE TERRACE    FL      33617

#1365101
JOAN STEHR CUST NEVA
JOAN LINDBURG UNIF GIFT MIN
ACT ILL
1108 WAGONWHEEL SE
ALBUQUERQUE    NM      87123-4247

#1365102
JOAN STEPHENS
980 MONTGOMERY RD APT 52
ALTAMONTE SPRING    FL      32714-7432

#1365103
JOAN STURMAN LEIFESTE
BOX 807
BRADY    TX      76825-0807

#1365104
JOAN SULLIVAN TRUSTEE U/A
DTD 11/04/92 JOAN SULLIVAN
REVOCABLE TRUST
9822 PINE ST
OMAHA    NE      68124-1153

#1365105
JOAN SWANTEK &
DONALD SWANTEK JT TEN
15425 ROEPKE RD
GREGORY    MI      48137-9745

#1365106
JOAN SWENSON-HITZ
5000 EAST GRANT ROAD
UNIT 120
TUCSON    AZ      85712-2742

#1365107
JOAN T BEDDOW
9928 JULLIARD DR
BETHESDA    MD      20817-1740

#1365108
JOAN T BOWLEY
12510 W RAMPART DR
SUN CITY WEST    AZ      85375-4604

#1365109
JOAN T BRIDDLE
BOX 99
GEORGETOWN CO    80444-0099

#1365110
JOAN T BRIDDLE TR
UW MARK F BENNETT
FBO ANN PAUL REED
BOX 99
GEORGETOWN CO    80444-0099

#1365111
JOAN T DENNEN
198 PICNIC STREET
BOXBOROUGH MA    01719-1105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1365112
JOAN T DERRICK
30 41 78TH STREET
JACKSON HTS    NY    11370-1507

#1365113
JOAN T EHAS TR
JOAN T EHAS TRUST U/A DTD 4/5/99
5935 QUAILHILL DR
CINCINNATI    OH    45233-1777

#1365114
JOAN T HALTER
83 HOLLY DR
TRAPPE    PA    19426-2119

#1365115
JOAN T KILDUFF
BOX 929
HAMPTON BAYS    NY    11946-0801

#1365116
JOAN T MAHON
43 GOLDWEBER AVE
JACKSON    NJ    08527-2527

#1365117
JOAN T PALLITTO
459 PASSAIC AVE APT 205
WEST CALDWELL    NJ    07006

#1097921
JOAN T RAGAN TRS
JOAN T RAGAN REVOCABLE TRUST
UA DTD 06/02/00
1121 N MCDONALD AVE
DELAND    FL    32724-2582

#1365118
JOAN T RICOTTA
1155 AMHERST ST
BUFFALO    NY    14216-3609

#1365119
JOAN T RUBY
3907 NAPANEE RD
LOUISVILLE    KY    40207-2027

#1365120
JOAN T RYAN &
MICHAEL G RYAN TR
JOAN T RYAN FAM TRUST
UA 08/07/98
186 GRAND AVE
POUGHKEEPSIE    NY    12603-3414

#1365121
JOAN T STACK
23 LONGVIEW DR
EASTCHESTER    NY    10709-1424

#1365122
JOAN T WILKINSON & ALBERT J
WILKINSON JT TEN
BOX 331
77 HIGH MEADOW LANE
JAMESPORT    NY    11947-0331

#1365123
JOAN TAKACH & ALBERT
TAKACH JT TEN
456 OUTLOOK AVE
COLONIA    NJ    07067-3507

#1365124
JOAN THORNTON &
SUE A THORNTON &
ROGER S THORNTON JT TEN
2425 E GORDONVILLE RD
MIDLAND    MI    48640-9304

#1365125
JOAN TOMASZEWSKI & JOHN
TOMASZEWSKI JT TEN
35 VIRGINIA AVE
ROCKVILLE CENTRE    NY    11570-1726

#1365126
JOAN TRAFFORD AS CUSTODIAN
FOR WENDY ANN TRAFFORD UNDER
THE CONNECTICUT UNIFORM
GIFTS TO MINORS ACT
141 W WASHINGTON ST
FORESTVILLE    CT    06010-5445

#1365127
JOAN TRAPP
702 GALLOPING HILL RD
ROSELLE PARK    NJ    07204-1723

#1365128
JOAN TREVILLIAN
2420 WESTSIDE DR
NORTH CHILI    NY    14514-1012

#1365129
JOAN TROLAND
1414 VON PHISTER ST
KEY WEST    FL    33040-4937

#1365130
JOAN TRUMAN
313 HOMECREST ROAD
JACKSON    MI    49201-1114

#1365131
JOAN TURNER & ANGUS M TURNER
III JT TEN
9510 PARALLEL
KANSAS CITY    KS    66109-4330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365132
JOAN UNDERWOOD
1051 DOOLEY DR
CHARLOTTE   NC    28227-8142

#1365133
JOAN URQUHART & RICHARD
URQUHART JT TEN
15479 WINTER PARK DR
MACOMB  MI    48044-3875

#1365134
JOAN V BEDNARSKI
1592 WEXFORD
PARMA    OH    44134-2014

#1365135
JOAN V COYLE
2795 BAHNS DR
BEAVERCREEK   OH    45434-6649

#1365136
JOAN V HAYES-RICE & STEVEN M
HAYES JT TEN
4444 SUNDERLAND PL
FLINT    MI    48507-3720

#1365137
JOAN VALENTINE
27296 VIANA
MISSION VIEJO        CA    92692

#1365138
JOAN VAN RAALTE
89 BAYSWATER ST
WOODSTOCK ON    N4S 5K4
CANADA

#1365139
JOAN VASILE
17 SHANBROOK DR
ROCHESTER  NY    14612-3068

#1365140
JOAN VAUGHN THRAN
BOX 412
MINDEN    NV    89423-0412

#1365141
JOAN VAUPEL
1789 BLACK LN
CASEYVILLE    IL    62232-1617

#1365142
JOAN VELLER TR JOAN VELLER
REVOCABLE TRUST U/A DTD 8/11/04
625 S PLEASANT
CENTRALIA   IL    62801

#1365143
JOAN W BOOTHBY
19 DE COU AVE
W TRENTON   NJ    08628-2908

#1365144
JOAN W BRAXTON
567 CAMERON ROAD
SOUTH ORANGE   NJ    07079-2601

#1365145
JOAN W BULLOSS
4700 DOLPHIN LANE
ALEXANDRIA    VA    22309-3159

#1365146
JOAN W COMPSON & RICHARD
G COMPSON JT TEN
MARTIN RD
CLINTON    NY    13323

#1365147
JOAN W EASTMAN
518 FITZSIMMONS
SANTA ROSA   CA    95403-8053

#1365148
JOAN W FIX
580 NIAGARA FALLS BLVD
BUFFALO    NY    14223-2232

#1365149
JOAN W GLOCKNER
5935 N HIGH STREET
APT 102
WORTHINGTON  OH    43085

#1365150
JOAN W HANSEL
113 CYPRESS VIEW DR
NAPLES    FL    34113-8066

#1365151
JOAN W HODGES
2749 SAND HOLLOW CT
CLEARWATER   FL    33761-3736

#1365152
JOAN W HUGHLEY
6995 BEAVER TRAIL
RIVERDALE    GA    30296-1929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1365153
JOAN W MC KENNA
1801 FAIRHAVEN CT
OAKLEY    CA    94561-3072

#1365154
JOAN W MCLEOD
323 FOREST HILL CIRCLE
PRESCOTT   AZ    86303-5515

#1365155
JOAN W PLATT
8 PALOMAS DRIVE
RANCHO MIRAGE    CA    92270-4747

#1365156
JOAN W STRICKRODT
BOX 254 TWIN LAKES RD
SOUTH SALEM   NY    10590-0254

#1365157
JOAN W VAUPEL
5099 GERALDINE
ST LOUIS    MO    63115-1310

#1365158
JOAN WARD
5079 VALLEY STREAM LANE
MACUNGIE    PA    18062

#1365159
JOAN WEINTROB &
HARRY WEINTROB JT TEN
11200 TACK HOUSE COURT
POTOMAC   MD    20854-1263

#1365160
JOAN WEISGERBER
6300 TECUMSEH PL
COLLEGE PARK    MD    20740-2342

#1365161
JOAN WELLER
39440 CIVIC CENTER DR
APT 212
FREMONT    CA    94538-6703

#1365162
JOAN WERNER MANNIX
899 S PLYMOUTH CT APT 704
CHICAGO    IL    60605-2045

#1365163
JOAN WILLIAMS
108 WILDER DR
SIGNAL MOUNTAIN    TN    37377-2937

#1365164
JOAN WININGS TRUSTEE U/A DTD
10/28/92 THE WININGS LIVING
TRUST
6435 CHAPELWOOD DR
INDIANAPOLIS    IN    46268-4020

#1365165
JOAN WINKLER BENATTI
333-1ST ST
MINEOLA   NY    11501-2338

#1365166
JOAN WINTERS PETERS
1020 C R 289
FREMONT   OH    43420

#1365167
JOAN WOLFE
1445 INDIANA
FLINT    MI    48506-3517

#1365168
JOAN WOOD VAN TILBURG
5220 BLUE LILAC LANE
WAKE FOREST   NC    27587

#1365169
JOAN WOODS CHALKER
PO BOX 5094
SPRINGFIELD    PA    19064

#1365170
JOAN Y COCKERTON
5504 HOWE RD
GRAND BLANC   MI    48439-7911

#1365171
JOAN Y ELLISON
1111 E TAYLOR ST
KOKOMO   IN    46901-4912

#1365172
JOAN Y LACOURSE
14 DUFFY STREET
FRANKLIN   NH    03235-1453

#1365173
JOAN Y NESBITT
16
10 BASSETT BLVD
WHITBY    ON    L1N 9C3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1365174
JOAN Y RAY & ANTHONY R RAY JT TEN
45 SPENCER ST
WEST WARWICK  RI      02893-4445

#1365175
JOAN Y SCHIEFELBEIN
500 PARK LANE
ELKHORN  WI      53121

#1365176
JOAN YUNG
2570 55TH SQ
VERO BEACH    FL      32966-1909

#1365177
JOAN ZEMBRZYCKI
54 MORTON ST
BRENTWOOD  NY      11717-2223

#1365178
JOAN-MARIE EILBACHER
1647 SANDHURST RD
COLUMBUS  OH      43229-2642

#1365179
JOANA J PIERCE
1444 KENSINGTON DRIVE
FULLERTON  CA      92831-2026

#1365180
JOANETTE M WHITE
1120 GERMAN ROAD
BAY CITY      MI      48708-9643

#1365181
JOANN & CHESTER D ZALESKI TR
JOANN ZALESKI REVOCABLE LIVING
TRUST UA 09/22/98
47405 ALLIANCE CT
SHELBY TWP    MI      48315-4603

#1365182
JOANN A JABLONSKI
935 KENNELY RD UNIT H124
SAGINAW  MI      48609-6742

#1365183
JOANN A WOODWORTH
5315 LAKEVIEW
SPRUCE    MI      48762-9511

#1365184
JOANN AINSLIE &
LINDA FOX JT TEN
157 S WETHERLY DR
BEVERLY HILLS        CA      90211-2513

#1365185
JOANN ALT & FREDERICK H ALT JT TEN
3190 INDIANVIEW DR
WATERFORD  MI      48329-4313

#1365187
JOANN B JENSEN
8830 MEREDITH DR
DES MOINES      IA      50322-7205

#1365188
JOANN B SPARKS
109 S PRINCETON AVE
WENONAH  NJ      08090-1938

#1365189
JOANN BARRETT
251 ROUND HILL RD
BRISTOL      CT      06010-2648

#1365190
JOANN BERENBACH
1562 RANDALL CIRCLE
ROSEBURG  OR      97470-1869

#1365191
JOANN BOMZE CUST ELIZABETH
JANE BOMZE UNDER THE PA UNIF
TRAN MIN ACT
1451 MEADOWBROOK RD
RYDAL      PA      19046-1008

#1365192
JOANN BREVARD WALTON AS LIFE
TENANT UNDER THE WILL OF
MARGARET DURHAM BREVARD
9254 RIVERBLUFF ROAD
MILLINGTON        TN      38053-4106

#1365193
JOANN BROWN
19 AMADOR PKWY
ROCHESTER  NY      14623-4013

#1365194
JOANN C BUZZARD & SHIRLEY A
BUZZARD JT TEN
BOX 225
HARTLAND    MI      48353-0225

#1365195
JOANN C FISHER
17930 SETTLERS POND WAY APT 1D
ORLAND PARK  IL      60467-5289

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365196
JOANN C KUEHN & ERNEST W
KUEHN JT TEN
73555 DEQUINDRE RD
LEONARD   MI     48367-3205

#1365197
JOANN C KUNKLER
5750 CARTHAGENA ROAD
ST HENRY   OH    45883

#1365198
JOANN C LONG
2205 BROOKSHIRE PLACE
BIRMINGHAM   AL    35213-3644

#1365199
JOANN C MAHONEY
81 VIRGINIA AVE
ROCKVILLE CENTER    NY    11570-1708

#1365200
JOANN C MODA
37 HUBBARD DRIVE
NORTH CHILI    NY    14514-1003

#1365201
JOANN C ONDROVIK &
DAVID M HAMILTON JT TEN
3430 FARM RD 195
PARIS    TX    75462-3095

#1365202
JOANN C PUCILLO
30 JACOB ST
BLOOMFIELD   NJ    07003-3125

#1365203
JOANN C REGETS & ROBERT T
REGETS JT TEN
36 UNION ST
AUBURN   NY    13021-1723

#1365204
JOANN C ROBERTS
152 MILLER RD
LEESBURG   GA    31763-3000

#1365205
JOANN C RUMBAUGH
2043 W ORANGETHORPE
FULLERTON   CA    92833-4409

#1365206
JOANN C SAJEWSKI CUST
STEPHEN SAJEWSKI UNIF GIFT
MIN ACT MICH
19111 W WARREN
DETROIT   MI    48228-3344

#1365207
JOANN C STREY
7556 S 74TH ST
FRANKLIN   WI    53132-9756

#1365208
JOANN C WHITT
921 WENTWORTH DR
SPARTANBURG  SC   29301-6528

#1365209
JOANN C WINOVICH
16495 HEATHER LANE APT 102
MIDDLEBURG HEIGHTS    OH    44130-8344

#1365210
JOANN CASTLE
112 COUNTY RD 700
WEST SALEM   OH    44287-9116

#1365211
JOANN CICCHETTI AS
CONSERVATOR FOR MICHAEL
EDWARD CICCHETTI
13 ELIZABETH
RIVER ROUGE    MI    48218-1203

#1365212
JOANN CONANT
BOX 1004
MURPHYS   CA    95247-1004

#1365213
JOANN COOPER & JUDI LYNN
CZYZEWSKI JT TEN
34522 SPRING VALLEY
WESTLAND   MI    48185-9456

#1365214
JOANN CORLETT
241 HUNTERS TRAIL
MADISON   CT    06443-2420

#1365215
JOANN D CASTEN
4 DODGE LANE
OLD FIELD   NY    11733-1508

#1365216
JOANN DAVIS
14025 RUTLAND
DETROIT   MI    48227-1380

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1365217
JOANN DEJAEGER
LESTER W & JOANN DEJAEGER
TRUST UA 12/12/83
17439 BEDFORD
RIVERVIEW    MI    48192-7556

#1365218
JOANN DERWENSKUS
8080 INAGUA LANE
WELLINGTON    FL    33414

#1365219
JOANN DUNKER
8221 FREELAND SW
BYRON CENTER    MI    49315

#1365220
JOANN E BRENNAN
935 S BROAD STREET
TRENTON    NJ    08611-2007

#1365221
JOANN E KALLIO
10458 HART
HUNTINGTN WDS    MI    48070-1128

#1365222
JOANN E KANIA
C/O J PATTERSON
739 MANFIELD RD
NEWARK    DE    19713-2713

#1365223
JOANN E MUELLER &
ROGER A MUELLER JT TEN
25415 HURON
ROSEVILLE    MI    48066

#1365224
JOANN E SABATO
1136 CLIFTON HILLS AVE
CINCINNATI    OH    45220-1406

#1365225
JOANN E STEWART &
DONALD W STEWART JT TEN
4828 WEST SHORE TRAIL
ELMIRA    MI    49730-9531

#1365226
JOANN E STRACHOVSKY CUST
JOHN T STRACHOVSKY UNIF GIFT
MIN ACT OHIO
3250 NE 42ND PLACE
OCALA    FL    34479-8832

#1365227
JOANN EARLE
618 W DRYDEN RD
FREEVILLE    NY    13068-9746

#1097931
JOANN F KONTOR &
KENNETH W KONTOR JT TEN
4210 SOUTH 78TH ST
LINCOLN    NE    68506-5915

#1365228
JOANN F MEYER
2390 E CHOCTAW RD
BULLHEAD CITY    AZ    86426-9117

#1365229
JOANN FERRIER
2141 RONSARD RD
RANCHO PALOS VERDE    CA    90275-1623

#1365230
JOANN FLORENCE
6462 STATE ROUTE 132
GOSHEN    OH    45122-9225

#1365231
JOANN FONTANESI
8668 N CHRISTINE
BRIGHTON    MI    48114-8933

#1365232
JOANN G FARINA TR
IRREVOCABLE TRUST U/A DTD 5/5/03
204 ALEXANDER AVE
SCOTIA    NY    12305

#1365233
JOANN G RENO
16 CANTERBURY COURT
MARLTON    NJ    08053-2802

#1365234
JOANN G THRASHER & ANDREW J
THRASHER JT TEN
4135 FRANK NEELY RD
NORCROSS    GA    30092-1336

#1365235
JOANN H EASTMAN
3127 SCHOOL HOUSE DR
WATERFORD MI    48329-4328

#1365236
JOANN H JOPLIN & CRAIG M
JOPLIN JT TEN
11607 NE 43RD AVE
VANCOUVER    WA    98686-4470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1365237
JOANN H WEIST
1777 HWY 36 W
CARROLLTON  KY    41008-8626

#1365238
JOANN HARTSOOK
7610 WEST STATE ROUTE 35
DAYTON    OH    45427

#1365239
JOANN HATCH
4611 SOUTHGATE
BYRDSTOWN  TN    38549-4847

#1365240
JOANN HEBERT
15406 MEYER AVE
ALLEN PARK    MI    48101-2683

#1365241
JOANN HINTON
23626 TUCK ROAD
FARMINGTON HILLS    MI    48336-2764

#1365242
JOANN I HURLEY
299 NORTH ATLANTIC AVE 101
COCOA BEACH    FL    32931-2953

#1365243
JOANN J SAUNDERS
4175 RICHFIELD ROAD
FLINT    MI    48506-2027

#1365244
JOANN J ZALENSKI
34160 CONROY COURT
FARMINGTON    MI    48335-4122

#1365245
JOANN JAHON CUST MAZDAK
KHAVAJIAN UNDER MI UNIFORM
GIFTS TO MINORS ACT
2931 WOODLAND RIDGE
WEST BLOOMFIELD    MI    48323-3561

#1365246
JOANN JAMES
BOX 109
NILES POST OFFICE
NILES    OH    44446-0109

#1365247
JOANN JOHNSTON MC KOANE
7556 FAIRWAY WOODS DRIVE
SARASOTA    FL    34238-2858

#1365248
JOANN K CARPENTER CUST
PATRICK DICKHOFF CARPENTER
UNDER WI UNIF TRANSFERS TO
MINORS ACT
1514 COMANCHE GLEN
MADISON    WI    53704-1012

#1365249
JOANN K FERO
PO BOX 2240
SAN MARCOS    TX    78667-2240

#1365250
JOANN K GUERRERO TR
U/A DTD 12/10/98
FBO THE JOANN K GUERRERO 1998
LIVING TRUST
3750 ALLENWOOD DR SE
WARREN    OH    44484-2920

#1365251
JOANN K LASLEY
7000 EVANSTON
RAYTOWN    MO    64133-6006

#1365252
JOANN KALESAR &
JOANN J SALAME JT TEN
359 HIGHLAND DR
SALINE    MI    48176-1107

#1365253
JOANN KITCHEN
BOX 473
LAKE ORION    MI    48361-0473

#1365254
JOANN KRAMARICH
3502 TAGGETT LAKE CT
HIGHLAND    MI    48357-2612

#1365255
JOANN KUCK
277 JOHNSVILLE-BROOKVILLE RD
BROOKVILLE    OH    45309

#1365256
JOANN L ARRIGHI & PATRICIA R
ARRIGHI JT TEN
4950 WOODSIDE
KANSAS CITY    MO    64133-2515

#1365257
JOANN L BALIS
ROUTE 5
3619 COON ISLAND RD
JANESVILLE    WI    53545-9805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365258
JOANN L DEUEL
4927 APPLEWOOD DR
LANSING     MI     48917-1568

#1365259
JOANN L FRANKLIN
561 STANTON AVE
NILES     OH     44446-1461

#1365260
JOANN L GIRVIN
1046 CLUBHOUSE DRIVE
LAKE ISABELLA     MI     48893-9339

#1365261
JOANN L PROCHNOW
114KENSINGTON CIRCLE
LIMA     OH     45804-3341

#1365262
JOANN L TAYLOR
4236 KENTRIDGE S E
GRAND RAPIDS     MI     49508-3708

#1365263
JOANN L WEBB
2598 JULIE DR
COLUMBIAVILLE     MI     48421-8911

#1365264
JOANN L WOOD & EARL WOOD JR JT TEN
P O BOX 862
PAYSON     AZ     85547

#1365265
JOANN LANGSTON
12125 ORANGEMONT LN
RIVERSIDE     CA     92503-9708

#1365266
JOANN LOCKE & BRENDA JO
HYMAN JT TEN
1608 SOUTH YORK RD
YORKTOWN IN     47396-6805

#1365267
JOANN LOCKE & SCOTT ALAN
LOCKE JT TEN
1608 SOUTH YORK ROAD
YORKTOWN IN     47396-6805

#1365268
JOANN LOCKE & WILLIAM NORMAN
LOCKE JT TEN
1608 SOUTH YORK ROAD
YORKTOWN IN     47396-6805

#1365269
JOANN LOGGINS
BOX 480525
NEW HAVEN     MI     48048-0525

#1365270
JOANN LORRAINE PIELS
502 SUNSET BLVD
NEWCASTLE     ON     L0A 1H0
CANADA

#1365271
JOANN LOVALLO
151 SHELTER ROCK RD #107
DANBURY     CT     06810

#1365272
JOANN M BROADBOOKS
3257 DELLWOOD
CLEVELAND HEIGHTS     OH     44118-3402

#1365273
JOANN M BYRNE CUST JOSEPH
MICHAEL BYRNE UNDER THE MI
UNIF GIFTS TO MINORS ACT
34053 SIX MILE
LIVONIA     MI     48152-3131

#1365274
JOANN M BYRNE CUST VINCENT
JAMES BYRNE UNDER THE MI
UNIF GIFTS TO MINORS ACT
34053 SIX MILE
LIVONIA     MI     48152-3131

#1365275
JOANN M CHEZEM
355 WEST 37 STREET
ANDERSON     IN     46013-4001

#1365276
JOANN M COLOT & ROBERT R COLOT TRS
THE ROBERT R COLOT TESTAMENTARY
TRUST 10 NEW BRUNSWICK AVE
MATAWAN     NJ     07747

#1365277
JOANN M CRUZ
Attn     JOANN M BYRNE
34053 SIX MILE
LIVONIA     MI     48152-3131

#1365278
JOANN M DONAHOE
67 ROWE PL
BRISTOL     CT     06010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1365279
JOANN M GALLOWAY
1201 VINCENT ST
FLINT    MI    48503-1229

#1365280
JOANN M GONDOS & DONALD
GONDOS JT TEN
4010 WESLEY AVE
STICKNEY    IL    60402-4172

#1365281
JOANN M GONZALEZ TR
JOANN M GONZALEZ TRUST
UA 09/21/95
13705 LA RIVERA CT
ST LOUIS    MO    63128-4160

#1365282
JOANN M HADDAD
46309 JASMINE CT
CHESTERFIELD    MI    48047-5259

#1097938
JOANN M HARDEN TOD
ALYSSA A HARDEN &
MICHAEL E HARDEN
15022 PENNSYLVANIA RD
SOUTHGATE MI    48195-2135

#1365283
JOANN M HUMPHREY
11511 MASON ROAD
CASTALIA    OH    44824-9393

#1365284
JOANN M HUMPHREY & DONALD D
HUMPHREY JT TEN
11511 MASON ROAD
CASTALIA    OH    44824-9393

#1365285
JOANN M HURLEY TRUSTEE
LIVING TRUST DTD 10/22/91
U/A JOANN M HURLEY
25566 ISLAND VIEW DR S 25
HARRISON TOWNSHIP    MI    48045-3222

#1365286
JOANN M HURLEY TRUSTEE U/A
DTD 10/22/91 JOANN M HURLEY
REVOCABLE LIVING TRUST
25566 ISLAND VIEW DR S 25
HARRISON TWP    MI    48045-3222

#1365287
JOANN M JOHNSON
1503 LEMCKE RD
BEAVERCREEK  OH    45434-6767

#1365288
JOANN M LEHMAN
BOX 78
WESTPHALIA    MI    48894-0078

#1365289
JOANN M MEYERS &
DEBBIE A COOP &
KEITH A MEYERS JT TEN
1364 MC EWEN
BURTON    MI    48509-2129

#1365290
JOANN M MILLER
2800 VINELAND TR
DAYTON  OH    45430-1823

#1365291
JOANN M MILLS
748 RILEY CENTER RD
RILEY    MI    48041-3507

#1365292
JOANN M NOVAK
5148 VIRBURNUM DR
SAGINAW    MI    48603-1172

#1365293
JOANN M OSTROWSKI
8 PINEHURST CT
TRENTON  NJ    08690-1360

#1365294
JOANN M RESCH
C/O JOANN CRUSE
704 DOGWOOD ROAD
JEFFERSONVILLE    IN    47130-5418

#1365295
JOANN M SANBORN & ROBERT L SANBORN
TRS U/A DTD 5/16/01
SANDBORN TRUST NO 1
6233 LAKE FOUR DR
GLADWIN  MI    48624

#1365296
JOANN M SCHWARTZ
9316 SASHABAW ROAD
CLARKSTON  MI    48348-2024

#1365297
JOANN M STONE
3076 MEADOW LANE N E
WARREN  OH    44483-2632

#1365298
JOANN M STUART
288 RYERSON CRES
OSHAWA    ON    L1G 8B7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365299
JOANN M URAM
560-M-55 309
TAWAS    MI    48763-9230

#1365300
JOANN M WHITTLE
160 KIBBEE ROAD
MCDONOUGH GA    30252-3916

#1365301
JOANN M WILSON
11221 CHOLET CT
IRA    MI    48023-1623

#1365302
JOANN M WOODARD
1669 HAMPTON
MOUNT CLEMENS  MI    48043-3038

#1365303
JOANN MARIE TATUM
60401 MT VERNON RD
ROCHESTER  MI    48306-2039

#1365304
JOANN MC CABE
8420 W 98TH ST
OVERLAND PARK  KS    66212-3362

#1365305
JOANN MENCONI & PETER
MENCONI JT TEN
7015 N CALDWELL AVE
CHICAGO    IL    60646-1011

#1365306
JOANN MENHENNICK
BOX 161
MARQUETTE  MI    49855-0161

#1365307
JOANN MERSDORF & MARCIE
MERSDORF JT TEN
909 S WEBSTER
SAGINAW  MI    48602-1618

#1365308
JOANN METHVIN
815 STAFFORD AVE APT 14B
BRISTOL    CT    06010

#1365309
JOANN MONTALBANO &
ALLAN J MONTALBANO JT TEN
7 WYLDWOOD DRIVE
TERRYTOWN NY    10591

#1365310
JOANN MONTANARO
Attn    JOANN MONTANARO MAIER
1132 GRIMLEY LN
SAN JOSE    CA    95120-4221

#1365311
JOANN MURPHY AS CUST FOR
TARA ANN MURPHY UNDER THE NY
U-G-M-A
C/O JOANN MURPHY
14 ELK LANE
CENTEREACH  NY    11720-1326

#1365312
JOANN N ALLEN
1220 BART MANOUS RD
CANTON    GA    30115-6527

#1365313
JOANN NOVAK TR U/A DTD
08/19/88 JOANN NOVAK TRUST
2650 E ELMWOOD
MESA    AZ    85213-6039

#1365314
JOANN OLLIVER
15 HELEN AVE
PEDRICKTOWN  NJ    08067-3516

#1365315
JOANN P GRONSETH
2617 N WASHINGTON
SPOKANE    WA    99205-3170

#1365316
JOANN P MATHIS
108 SHAMROCK DR
WALTERBORO SC    29488-3642

#1365317
JOANN PANE
933 SWAN ST
DUNKIRK    NY    14048-3449

#1365318
JOANN POGODA
15818 MAC ARTHUR
REDFORD  MI    48239

#1365319
JOANN R CUDNIK
10533 PRESTON RD
BRITTON  MI    49229-9538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365320
JOANN R GACH &
CHARLES GACH JT TEN
1132 TROTWOOD
FLINT       MI       48507-3711

#1365321
JOANN R HORWATT &
MELISSA HORWATT & MELANIE
HORWATT & ROBERT HORWATT JR &
MELINDA HORWATT JT TEN
1776 BRAINARD ROAD
LYNDHURST   OH       44124-3041

#1365322
JOANN R OWEN AS CUSTODIAN
FOR JOHN S OWEN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
10124 N W DORAL BLVD
MIAMI       FL       33178-2921

#1365323
JOANN R REIDENBACH
989 GREENRIDGE RD
COLUMBUS   OH       43235-3417

#1365324
JOANN RADER & WENDY ANN
RADER JT TEN
4161 WICK RD E
LOCKPORT   NY       14094-9449

#1365325
JOANN RIOLA
14 HENRY STREET
SUMMIT      NJ       07901

#1365326
JOANN ROSENOW
4113 5 MILE RD
RACINE      WI       53402-9509

#1365327
JOANN S BRAGUE
314 OLD WOLCOTT RD
BRISTOL     CT       06010-7135

#1365328
JOANN S BROWN
3460 TRAIL ON RD
DAYTON      OH       45439-1148

#1365329
JOANN S DUNCAN TR
U/A DTD 12/17/02
JOANN S DUNCAN TRUST
32 CROSS COUNTRY LANE
SHELBY      OH       44875

#1365330
JOANN S ORTEGA
924 N W 28TH
MOORE      OK       73160-1017

#1365331
JOANN SALA
44 WOODLAKE DR E
WOODBURY   NY       11797-2316

#1097944
JOANN SATTLER
7700 PORTLAND AVE 119
WAUWATOSA  WI       53213

#1365332
JOANN SCHMIDT
1911 73RD CT
ELMWOOD PARK  IL     60707-3724

#1365333
JOANN SCHROEDER
60 8TH ST
CLINTONVILLE   WI    54929-1442

#1365334
JOANN SCUDDER
10234 LOG CABIN COURT
BRECKSVILLE   OH     44141-3622

#1365335
JOANN SHEAFFER
706 SHI LANE
STEVENSVILLE   MD    21666

#1365336
JOANN SHERRY
6788 E 26TH PL
TULSA       OK       74129-6214

#1365337
JOANN SHUTACK
339 W AMOROSO DRIVE
GILBERT     AZ       85233-7301

#1365338
JOANN SKOP
5 WICKFORD WY
FAIRPORT    NY       14450-3131

#1365339
JOANN SOVA SCHEETZ
2609 W CHELSEA DR
MUNCIE      IN       47304-1230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365340
JOANN SOWDERS
1417 ROYAL ARCHER DR
WEST CARROLLTON   OH    45449-2331

#1365341
JOANN STEPHENS
28952 OAKWOOD
INKSTER    MI    48141-1666

#1365342
JOANN SULLIVAN WILLIAMSON
2856 36 AVE W
SEATTLE    WA    98199-3102

#1365343
JOANN T AUGUSTINE
8118 LONG ISLAND COURT
FAIR HAVEN    MI    48023-2457

#1365344
JOANN T MEYERS TR
JOANN T MEYERS REVOCABLE
LIVING TRUST U/D/T DTD 03/15/01
1041 OAK FOREST DR
THE VILLAGES    FL    32162

#1365345
JOANN TAYLOR
5574 DONEGAL DR
SHOREVIEW   MN    55126-4718

#1365346
JOANN THERESA LINGARDO
MENZIE
137 WASHINGTON AVENUE
WHITE PLAINS    NY    10603-1605

#1365347
JOANN THOMAS-CAIN
1047 SOMERSET
GROSSE POINTE PAR    MI    48230-1333

#1365348
JOANN TIMKEY
41 OLD N HILL
ROCHESTER  NY    14617-3228

#1365349
JOANN V MILES
108 W BOITNOTT DR
UNION    OH    45322-3205

#1365350
JOANN V PETERSON
3141 PINEHILL PLACE
FLUSHING    MI    48433-2451

#1365351
JOANN VISLOCKY
143 PERSHING AVE
RIDGEWOOD  NJ    07450

#1365352
JOANN W HOWELL & DOUGLAS
HOWELL TEN ENT
20600 GULFSTREAM RD
MIAMI    FL    33189-2317

#1365353
JOANN W MCCUISTON
803 PARKWOOD CIRCLE
HIGHPOINT    NC    27262-7417

#1365354
JOANN W RUEGER
1584 ROCKLEIGH RD
CENTERVILLE    OH    45458-6036

#1365355
JOANN WALTERS
4541 KINGS HWY
DAYTON   OH    45406-3346

#1365356
JOANN WARMAN
2500 MANN RD LOT 49
CLARKSTON  MI    48346-4263

#1365357
JOANN WATERS
19767 HUNTINGTON RD
DETROIT    MI    48219-2199

#1365358
JOANN WISDOM
1915 SOUTH 29TH COURT
KANSAS CITY    KS    66106

#1365359
JOANN WOELZLEIN
8335 LEWIS RD
BIRCH RUN    MI    48415-9610

#1365360
JOANN WOODS
5660 PRAY STREET
BONITA    CA    91902-2116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1365361
JOANN WRIGHT
2751 MARINER AVE
YOUNGSTOWN OH    44505

#1365362
JOANN WUJEK
22629 CORTEVILLE ST
ST CLAIR SHRS    MI    48081-2562

#1365363
JOANN YOUNG
1209 43RD
DES MOINES    IA    50311-2501

#1365364
JOANN ZBOCH
8997 GLASSGOW DR
WHITE LAKE    MI    48386

#1365365
JOANN ZVOCH
978 BLUE HERON
HIGHLAND    MI    48357-3902

#1365366
JOANNA BADINELLI
14913 MCKISSON CT APT E
SILVER SPRING    MD    20906-6162

#1365367
JOANNA BETH AHERONI
314 RIVERVIEW WAY
OCEANSIDE    CA    92057

#1365368
JOANNA BOHAN
218 TANGLEWOOD DR
LEWES    DE    19958

#1365369
JOANNA BONNER
13557 MAINE
DETROIT    MI    48212-4601

#1365370
JOANNA C MCFALL
163 LINCOLN INN ROAD
COLUMBIA    SC    29212-1221

#1365371
JOANNA CRONIN
2287 MAJOR CIR
DAVISON    MI    48423-2047

#1365372
JOANNA DELOS FRYER
20 ST JOHN'S VILLAS
FRIERN BARNET RD
LONDON N11 3BU
UNITED KINGDOM

#1365373
JOANNA E FRIEDMAN
811 BERKSHIRE RD
ANN ARBOR    MI    48104-2630

#1365374
JOANNA E GIDDINGS
21 MAPLE DR
OLD GREENWICH    CT    06870-1410

#1365375
JOANNA E HUSTEAD
382 WOODWARD CRESCENT
WEST SENECA    NY    14224-3627

#1097956
JOANNA E TENPENNY CUST
ANDREW SCARANO
UNDER THE TX UNIF TRAN MIN ACT
8451 GLEN EAGLES DR
OVILLA    TX    75154

#1097957
JOANNA E TENPENNY CUST
AUSTIN KNOWLES
UNDER THE TX UNIF TRAN MIN ACT
8451 GLEN EAGLES DR
OVILLA    TX    75154

#1097958
JOANNA E TENPENNY CUST
CARLYN BISHOP
UNDER THE TX UNIF TRAN MIN ACT
8451 GLEN EAGLES DR
OVILLA    TX    75154

#1097959
JOANNA E TENPENNY CUST
COLE FRANK UNDER TX UGMA
8451 GLEN EAGLES DR
OVILLA    TX    75154

#1097960
JOANNA E TENPENNY CUST
MATTHEW SCARANO
UNDER THE TX UNIF TRAN MIN ACT
8451 GLEN EAGLES DR
OVILLA    TX    75154

#1097961
JOANNA E TENPENNY CUST
SHELBY KNOWLES
UNDER THE TX UNIF TRAN MIN ACT
8451 GLEN EAGLES DR
OVILLA    TX    75154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365376
JOANNA EPPS
430 FISK DR
DETROIT     MI     48214-2947

#1365377
JOANNA F MALONE
207 SOUTH 4TH AVE
ABBOTSFORD  WI     54405-9570

#1365378
JOANNA FRIEDMAN
811 BERKSHIRE RD
ANN ARBOR   MI     48104-2630

#1365379
JOANNA FRIEDMAN CUST REBECCA
A FRIEDMAN UTMA FL
811 BERKSHIRE RD
ANN ARBOR   MI     48104-2630

#1365380
JOANNA HARRIS ROSS
7152 FOREST RUN CT
DUBLIN      OH     43017-1015

#1365381
JOANNA KRISTINE STIDHAM
2236 SOUTHBRIDGE LANE
NORTHBROOK  IL     60062-6622

#1365382
JOANNA L SAMPLES
HC 61 BOX 12
PROCIOUS    WV     25164-9602

#1365383
JOANNA L STUDER
1385 COUNTY RD F
SWANTON  OH     43558-9021

#1365384
JOANNA L WYPYSZINSKI
16 ARROWHEAD AVE
NORTHBRIDGE  MA     01534

#1365385
JOANNA M DENNIS
3137 WILLOW GROVE VIRCLE
MARIETTA    GA     30067-5549

#1365386
JOANNA M ENDRES & ROBERT F
ENDRES JT TEN
37716 LOIS DR
STERLING HEIGHTS     MI     48310-3568

#1365387
JOANNA M MONTGOMERY
850 VOLUNTEER LANDING LN
NUMBER 301
KNOXVILLE     TN     37915-2501

#1365388
JOANNA M POST
9 SERRA LANE
MASSENA  NY     13662-1640

#1365389
JOANNA MACKLE
#2 SUGARHOUSE RD
PO BOX 658
NEW LONDON  NH     03257

#1365390
JOANNA MAYHEW &
EDWIN J MAYHEW JT TEN
4470 N HILLCREST CIRCLE
FLINT       MI     48506-1400

#1097962
JOANNA MCGEE-THEODORE
4148 CAMBRIDGE CIR
COUNTRY CLB HIS     IL     60478

#1365391
JOANNA N TUZZEO
2 CHESHIRE LN
ROCHESTER  NY     14624

#1365392
JOANNA NORMAN
1708 ROYAL OAK ST
WYOMING     MI     49509-3350

#1365393
JOANNA P MIHALIS
2039 SCOTLAND DR
CLEARWATER  FL     33763-1338

#1365394
JOANNA POLK
4692 CHALMERS ST 02
DETROIT     MI     48215-2165

#1365395
JOANNA R DE TROIA
C/O J MORRELL
1700 HWY 37 W BLDG 115 06
TOMS RIVER   NJ     08757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365396
JOANNA S STOKES
29 MELROSE PLACE
MONTCLAIR    NJ    07042-2531

#1365397
JOANNA SASSO MILLER
SUCCESSOR TR
UW VIOLA E WINKLER
2 SOUTHLAND DRIVE
GLEN CLOVE    NY    11542-1012

#1097964
JOANNA STEELE &
DALE C STEELE JT TEN
BOX 67
MCKEAN    PA    16426-0067

#1365398
JOANNA T BIEGALSKI
29465 BARTON
GARDEN CITY    MI    48135-2651

#1097965
JOANNA T GILLESPIE
35932 OLD HOMESTEAD DR
FARMINGTON HILLS    MI    48335

#1365399
JOANNA W DUMDEY
30 CLUF BAY ROAD
BRUNSWICK    ME    04011

#1365400
JOANNA W KUCHOLICK
7515 DEER CREEK AVE
KOKOMO    IN    46901-9436

#1365401
JOANNE A GEIS
37 SCHUYLER RD
SPRINGFIELD    PA    19064-2520

#1365402
JOANNE A PARSONS CUST SUSAN
E PARSONS UNDER NJ UNIF
TRANSFERS TO MINORS ACT
470 HUNTER ROAD
RIDGEWOOD    NJ    07450-5516

#1365403
JOANNE A PATRIDGE
2748 130TH ST
TOLEDO    OH    43611-2205

#1365404
JOANNE A WALKER CLAYTON
919 QUIET POINT RD
CASEYVILLE    IL    62232

#1365405
JOANNE ACOSTA
1113 PRINCEWOOD AVE
DAYTON    OH    45429-5856

#1365406
JOANNE ADLER SLEEPER
108 FROST HILL RD
PORTLAND    ME    04103-2255

#1365407
JOANNE ALICE PUELO & RICHARD
PULEO JT TEN
419 CONCORD ST
EL SEGUNDO    CA    90245-3723

#1365408
JOANNE ANDERSON &
JAMES E ANDERSON JT TEN
631 PETTIBONE
FLINT    MI    48507-1757

#1365409
JOANNE ANDERSON &
JUDY K DATZ JT TEN
631 PETTIBONE
FLINT    MI    48507-1757

#1365410
JOANNE ANDREWS CUST
JACOB ANDREWS UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
58 BOWEN ST
NEWTON    MA    02459-1820

#1365411
JOANNE ARDANOWSKI
15639 NOLA CIRCLE
LIVONIA    MI    48154-1527

#1365412
JOANNE ARIOLA CUST LISA
M ARIOLA UNIF GIFT MIN ACT
CONN
92 GEORGETOWN DR
WATERTOWN CT    06795-3342

#1365413
JOANNE B BRUMLEY & JAMES L
BRUMLEY JT TEN
G-2259 HOWE RD
BURTON    MI    48519

#1365414
JOANNE B COLE
14103 JACKSON
TAYLOR    MI    48180-5391

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1365415
JOANNE B DILLON & HARRY E
DILLON JT TEN
1071 CATALINA DR W
NEW PALESTINE    IN    46163-9676

#1365416
JOANNE B HAGEN
208 WELDIN ROAD
WILMINGTON    DE    19803-4934

#1365417
JOANNE B MCKENNA
785 HYDE PARK DR
DAYTON   OH   45429-5837

#1365418
JOANNE B MEZGER TR
JOANNE B MEZGER REVOCABLE
LIVING TRUST UA 05/09/95
471 LEXINGTON
GROSSE POINT FARMS   MI    48236-2842

#1365419
JOANNE B MORGANDALE & DONALD
J MORGANDALE JT TEN
26 WEST WATER ST
WELLSBORO   PA    16901-1015

#1365420
JOANNE B NAVARRO
2616 GUYNN AVE
CHICO    CA    95973-8775

#1365421
JOANNE B PARENTI
150 SCHILLER AVE
ELMHURST    IL    60126-2859

#1365422
JOANNE B PAUL
BOX 194
BEALLSVILLE    PA    15313-0194

#1365423
JOANNE B PIKE
W 4541 ELEANORE LN
FOND DU LAC    WI    54935-9654

#1365424
JOANNE B SCHREINER
BOX 144
GREAT FALLS     VA    22066-0144

#1365425
JOANNE B SKIDMORE
4245 WAYLAND RD
DIAMOND   OH   44412-9707

#1365426
JOANNE B STEVENS
APT 711
10 W 15 ST
NEW YORK   NY   10011-6822

#1365427
JOANNE BARNES
402 REDWOOD CT
KOKOMO   IN   46902-3694

#1365428
JOANNE BARON
437 EAST 3RD
HERSCHER   IL    60941-9777

#1365429
JOANNE BEASLEY
6941 MARTIN DR
WOODRIDGE  IL    60517-1933

#1365430
JOANNE BLISS & JAMES BLISS JT TEN
14327 SOLBERG RD SE
YELM    WA    98597-9178

#1365431
JOANNE BOJESKI & GERALD
BOJESKI JT TEN
12820 W PHEASANT COURT
LOCKPORT   IL    60441-9085

#1365432
JOANNE BOSTON
1704 KINGSLEY
ANDERSON   IN    46011-1014

#1365433
JOANNE BOURQUE
18 MILNE ST
ESSEX    ON    N8M 1K9
CANADA

#1365434
JOANNE BROUGHTON
200 CHEREKEE CT
CADIZ   KY    42211

#1365435
JOANNE C BARNS
2 LEE DRIVE
POLAND   OH   44514-1963

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365436
JOANNE C BELLENGER
2436 E NORTHSIDE DRIVE
JACKSON    MS    39211-4924

#1365437
JOANNE C BRICKER
5862 CASTLE HUNT
SAN ANTONIO    TX    78218-4111

#1365438
JOANNE C CLIFFORD
2822 MARCUS DR
TROY    MI    48083-2434

#1365439
JOANNE C DABERKOW TR
WILLIAM A DABERKOW FAMILY TRUST U/A
DTD 2/7/2001
33116 GLENWOOD
NORTH RIDGEVILLE    OH    44039

#1097973
JOANNE C DABERKOW TR U/A DTD 1/4/94
JOANNE C DABERKOW LIVING TRUST
GLENWOOD COURT
NORTH RIDGEVILLE    OH    33116

#1365440
JOANNE C HOOVER
2420 BALBOA TERRACE
DELTONA    FL    32738

#1365441
JOANNE C LONG
6860 NORTHCREST WAY E
CLARKSTON    MI    48346-2744

#1365442
JOANNE C MCGILL
5259 MEADOW WOOD BLVD
CLEVELAND    OH    44124-3725

#1365443
JOANNE C MENKE
85-36 87TH ST
WOODHAVEN NY    11421-1303

#1365444
JOANNE C PRESTON & RICHARD A
PRESTON JR JT TEN
9730 N RIVER RD
FREELAND    MI    48623-9528

#1365445
JOANNE C ROBERTSON & COLL E
ROBERTSON JT TEN
8165 NEW PORT RD
JACKSONVILLE    FL    32244-1218

#1365446
JOANNE C SMITH
19328 BURGESS
DETROIT    MI    48219-1887

#1365447
JOANNE C STANISLAWSKI
4237 W 77TH PL
CHICAGO    IL    60652-1204

#1365448
JOANNE C THUROW
6861 HEVERLO ROAD
SUNBURY    OH    43074-9475

#1365449
JOANNE CAROLE GIBBONS
30100 NEWHAMPSHIRE RD
RHODESVILLE    VA    22542-8928

#1097975
JOANNE CASEY
1126 COYNE PLACE
WILMINGTON    DE    19805-4525

#1365450
JOANNE CHAZEN
4815 HARLEM RD
AMHERST    NY    14226-3812

#1365451
JOANNE CHRISTFIELD DESIEN
4686 N LAKE DR
WHITEFISH BAY    WI    53211-1254

#1365452
JOANNE CIPOLLINA
30 HIRST ROAD
BRIARCLIFF MANOR    NY    10510-2501

#1365453
JOANNE CLYNE CUST FOR
JENNIFER ANNE CLYNE UNDER
THE ILLINOIS UNIF GIFTS TO
MIN ACT
5910 WOODRIDGE OAKS
SAN ANTONIO    TX    78249-3324

#1365454
JOANNE CLYNE CUST FOR DAVID
ALLEN CLYNE UNDER THE
ILLINOIS UNIF GIFTS TO MIN
ACT
5910 WOODRIDGE OAKS
SAN ANTONIO    TX    78249-3324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1365455
JOANNE CONNER
160 AMHERST DRIVE
BAYVILLE       NJ       08721

#1365456
JOANNE COSBY ASHBY
1236 E STATE ST
OAKLAND    MD    21550-1923

#1365457
JOANNE CREWS JOHNSON
2255 S MEADOW VIEW
SPRINGFIELD    MO    65804

#1365458
JOANNE CRONIN
7 ELM DR
STONY POINT    NY    10980-2126

#1365459
JOANNE D CASE
5018 ESCARPMENT DR
LOCKPORT    NY    14094-9748

#1365461
JOANNE D COX
77 WAYNE ST
OSHAWA    ON    L1G 3P8
CANADA

#1365463
JOANNE D CURRY
658 HILLCREST BLVD
PHILLIPSBURG    NJ    08865-1411

#1365464
JOANNE D IAGULLI
5185 OAKCREST AVE
AUSTINTOWN    OH    44515-3943

#1097979
JOANNE D SUPPLEE
12100 CHANCELLORS VILLAGE LN
APT 4315
FREDERICKSBURG    VA    22407-5505

#1365465
JOANNE D TALBOTT
15240 W AMELIA DR
GOODYEAR    AZ    85338-8812

#1365466
JOANNE DARR CUST FOR
JENNIFER C DARR UNDER MI
UNIF GIFTS TO MINORS ACT
8668 N CHRISTINE
BRIGHTON    MI    48114-8933

#1365467
JOANNE DARR CUST FOR CHARLES
E DARR UNDER MI UNIF GIFTS
TO MIN ACT
8668 N CHRISTINE
BRIGHTON    MI    48114-8933

#1365468
JOANNE DAVIS
3029 SCHAEFFER DR SW
CEDAR RAPIDS    IA    52404-4519

#1365469
JOANNE DE CECCHIS
240 SHELDON AVE
TARRYTOWN    NY    10591-6213

#1365470
JOANNE DEMPSEY
25 S MUNROE TERR
DORCHESTER    MA    02122-2520

#1365471
JOANNE DIAMANTIS
1126 EARL AVE
SCHENECTADY    NY    12309-5622

#1365472
JOANNE DMOCH & THOMAS DMOCH JT TEN
15 AMBOY LN
LAKE GROVE    NY    11755-2526

#1365473
JOANNE DYKE
226 MAZATLAN ST
HENDERSON    WV    89074

#1365474
JOANNE E ARTHUR
23532 KIM DR
MT CLEMENS    MI    48035-2966

#1365475
JOANNE E CARLE
19722 QUIET BAY LN
HUNTINGTON BEACH    CA    92648-2616

#1365476
JOANNE E CHURCH
1808 VERMEER DR
DAYTON    OH    45420-2935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365477
JOANNE E CONROY
87 WHITMAN ROAD
YONKERS   NY   10710-1713

#1365478
JOANNE E CRAVENS
4045 SEXOUT RD
INDIANAPOLIS    IN    46239

#1097981
JOANNE E DUMENE TR
JOANNE E DUMENE REVOCABLE TRUST
UA 07/29/98
5902 MT EAGLE DRIVE 318
ALEXANDRIA    VA    22303-2515

#1365479
JOANNE E GRADY
2630 STONEHENGE COURT
ALTANTA    GA    30360-1946

#1365480
JOANNE E HENRICKSON &
BRIAN W HENRICKSON JT TEN
4025 PIUTE DRIVE
GRANDVILLE    MI    49418-3008

#1365481
JOANNE E JONES CUST
CHRISTIANA M JONES UNDER
THE WA UNIFORM TRANSFERS
TO MINORS ACT
BOX 3736
SEATTLE    WA    98124-3736

#1365482
JOANNE E JONES CUST
JENNIFER E JONES UNDER THE
WA UNIFORM TRANSFERS TO
MINORS ACT
BOX 3736
SEATTLE    WA    98124-3736

#1365483
JOANNE E KREPELKA
160 WAVERLY ST
ARLINGTON    MA    02476-7354

#1365484
JOANNE E LANCZAK TOD
MARYANN GUZDZIAL & SUSAN J
MILLER & DEBRA K WALSH & DEANNE
L STEFANOVSKY
2984 GROVE RD
STANDISH    MI    48658

#1365485
JOANNE E MCKAY
8007 W ROSE GARDEN LN
PEORIA    AZ    85382

#1365486
JOANNE E MEISTER &
KENNETH W MEISTER JT TEN
8811 NORWICH
LIVONIA    MI    48150-3618

#1365487
JOANNE E O'BRIEN
21 LEONARD CIRCLE
MEDFORD  MA   02155-1823

#1365488
JOANNE E PRIEUR
31424 COUSINO DR
WARREN  MI    48092-1796

#1365489
JOANNE E RASKOPF
C/O JOANNE E HORN
1968 CREEKSIDE DRIVE
BURT   NY   14028-9702

#1365490
JOANNE E SPANGLER
524 KELLY LAKE RD
ONSTED    MI    49265-9780

#1365491
JOANNE E THORNBER
10 E WINDSOR HILLS CIR
THE WOODLANDS  TX    77384

#1365492
JOANNE E WALTON & MICHAEL J
WALTON JT TEN
420E BRANDON DR
BISMARCK    ND    58503-0409

#1365493
JOANNE E WENGLER
BOX 182
NEW MILFORD    CT    06776-0182

#1365494
JOANNE ELAINE PLACIDO
8401 EIGHTEEN MILE
APT D-61
STERLING HEIGHTS    MI    48313

#1365495
JOANNE EOFF
648 COLFAX CT
GOLETA    CA    93117-1649

#1365496
JOANNE F BECKLEY &
MICHAEL G BECKLEY JT TEN
2302 E TOBIAS RD
CLIO    MI    48420-7904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365497
JOANNE F CLYNE
5910 WOODRIDGE OAKS
SAN ANTONIO    TX    78249-3324

#1365498
JOANNE F FUCCI
429 N DRAKE ST
TITUSVILLE    PA    16354-1814

#1365499
JOANNE F LE COUNT
236 STARCH MILL ROAD
MASON    NH    03048-4315

#1365500
JOANNE F PURCE
320 SAN CARLOS RD
PRESCOTT    AZ    86303-3726

#1365501
JOANNE F REGAN AS CUST
FOR MATTHEW REGAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
127 SHERMAN STREET
CANTON    MA    02021-2504

#1365502
JOANNE F REGAN AS CUST FOR
CHRISTOPHER JOSEPH REGAN A MINOR
UNDER THE MASSACHUSETTS U-G-M-A
215 MAIN ST
MARSHFIELD    MA    02050-2834

#1365503
JOANNE F REGAN AS CUSTODIAN
FOR CHARLES H REGAN 3RD
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
160 LAKE STREET
WEYMOUTH    MA    02189-1229

#1365504
JOANNE F SCHMIEDING TOD
SANDRA MARTINEZ & SHARON ASHLEY
& SUSAN HERRMANN
5262 SUWANNEE RD
SPRING HILL    FL    34607-2356

#1365505
JOANNE F SMITH
5808 FACULTY
LAKEWOOD    CA    90712-1206

#1365506
JOANNE F SOLOMON AS
CUSTODIAN FOR SHERYL BETH
SOLOMON UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2328 OLEAN ST
BROOKLYN    NY    11210-5141

#1365507
JOANNE F SOLOMON AS CUST
FOR STEVEN NEIL SOLOMON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2328 OLEAN ST
BROOKLYN    NY    11210-5141

#1365508
JOANNE F SPEED & DAVID B SPEED TRS
U/A DTD 06/01/00
JOANNE F SPEED REVOCABLE TRUST
2473 INDIAN TRAIL WEST
PALM HARBOR    FL    34683

#1365509
JOANNE FARLEY
24 FURMAN AVE
SAYREVILLE    NJ    08872-1711

#1365510
JOANNE FERRANTE CUST MARK V
FERRANTE UNIF GIFT MIN ACT
ILL
161 NORTH CLARK STREET
SUITE 2500
CHICAGO    IL    60601

#1365511
JOANNE FLORENCE CLYNE
5910 WOODRIDGE OAKS
SAN ANTONIO    TX    78249-3324

#1365512
JOANNE FRATTEROLO
67 BARBERRY DR
OCEAN    NJ    07712

#1365513
JOANNE FRITZ
750 BEVERSREDE TRL
WEST CHESTER    PA    19382-6946

#1365514
JOANNE G COLE
4755 HEATH HILL RD
COLUMBIA    SC    29206-4610

#1365515
JOANNE G HALL & DONALD E
HALL JT TEN
922 RT 63
WESTMORELAND    NH    03467

#1365516
JOANNE G JEZOWSKI
2804 DANAK DR
BAY CITY    MI    48708-8427

#1365517
JOANNE G KELLER CUST AMY
JO KELLER UNIF GIFT MIN ACT
75 CHAMBERS AVE
GREENVILLE    PA    16125-1739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365518
JOANNE G RUCHMAN
1218 COX RD
RYDAL    PA    19046-1207

#1365519
JOANNE G STAMBAUGH
7129 MAYBROOK DRIVE
LAS VEGAS    NV    89129-6510

#1365520
JOANNE GAGE
936 SCOTT AVE
LOT 21
KANSAS CITY    KS    66105

#1365521
JOANNE GALUSHA
113 CREIGHTON LN
ROCHESTER   NY    14612-2203

#1365522
JOANNE GIVENS
215 TERRACE DR
MAYFIELD    KY    42066-1922

#1365523
JOANNE GREAR
170 COLORADO
HIGHLAND PARK    MI    48203-3304

#1365524
JOANNE GREEN
8 TER HILL DR
PENFIELD    NY    14526-9500

#1365525
JOANNE H ALTEMUS
823 BUCKNELL AVE
JOHNSTOWN  PA    15905-2262

#1365526
JOANNE H AMBROSE
119 WESTLAKE RIDGE DR
BLYTHEWOOD  SC    29016-7861

#1365527
JOANNE H CARDALL
5809 MEADOWOOD DR
MADISON    WI    53711-4209

#1365528
JOANNE H ECKMAN
7004 DARROW RD
HURON   OH    44839-9318

#1365529
JOANNE H KEENAN
1429 CHEROKEE CIRCLE
SEVIERVILLE    TN    37862-5120

#1365530
JOANNE H MOORE
2933 RACETRACK RD
ST AUGUSTINE    FL    32084

#1365531
JOANNE H MORSE & JUDSON L
MORSE II JT TEN
1415 FIFTH STREET
BAY CITY    MI    48708-6139

#1365532
JOANNE H MURPHY CUST
ERIN MARIE MURPHY
UNIF GIFT MIN ACT MI
612 KENTUCKY
ROCHESTER HILLS    MI    48307-3732

#1365533
JOANNE H MURPHY CUST
SHANNON E MURPHY
UNIF GIFT MIN ACT MI
612 KENTUCKY
ROCHESTER HILLS    MI    48307-3732

#1365534
JOANNE H NETTLETON
81 GREENDALE AVE
NEEDHAM HEIGHTS    MA    02494-2130

#1365535
JOANNE H NOACK
3871 MANNION
SAGINAW   MI    48603-1652

#1365536
JOANNE H RANDOLPH
1230 HARRIS ROAD
WEBSTER   NY    14580-9318

#1365537
JOANNE H REED
111 MCDONALD ST
KINGWOOD  WV    26537-1017

#1365538
JOANNE H ROWLANDS
1133 MCCLELLAND DRIVE
NOVATO   CA    94945-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365539
JOANNE H WILLIAMS
5504 SAVINA AVE
DAYTON   OH    45415-1144

#1365540
JOANNE HADLEY & DONALD
HADLEY II TEN ENT
2408 HEATHER ROAD E
WILMINGTON    DE    19803-2718

#1365541
JOANNE HILDEBRAND
12 GREENE ST
WOLLASTON   MA    02135

#1365542
JOANNE HOFFMAN
200 S ROBERTS RD A-1
BRYN MAWR   PA    19010-1328

#1365543
JOANNE HOLBERT MINOR
124 ONEIDA
PONTIAC    MI    48341-1625

#1365544
JOANNE HOLLINGSHEAD CUST
KEITH R HOLLINGSHEAD UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
840 SHORE ROAD
LONG BEACH   NY    11561-5405

#1365545
JOANNE HUBBARD RYNSKI
7452 TWIN LAKES RD
PERRYSBURG   OH    43551

#1365546
JOANNE I GACE
27738 ROAN
WARREN   MI    48093

#1365547
JOANNE I KIPP &
MELVIN KIPP JT TEN
6201 CIMARRON TRL
FLINT    MI    48532-2109

#1365548
JOANNE J HOM
308 MARIETTA DRIVE
SAN FRANCISCO   CA    94127-1846

#1365549
JOANNE J HUNT
3300 EARLY ROAD
DAYTON   OH    45415-2707

#1365550
JOANNE J HUNTINGTON
405 FOREST
EATON RAPIDS   MI    48827-1519

#1365551
JOANNE J JOHNSON
2403 HWY 169
ALGONA   IA    50511-7158

#1097998
JOANNE J RONGO
P O BOX 40793
PROVIDENCE   RI    02940

#1365552
JOANNE J TOSTO
132 CALVERT BLVD
TONAWANDA   NY    14150-4702

#1365553
JOANNE J WADE
150 LILBURNE
YOUNGSTOWN  OH    44505-4858

#1365554
JOANNE J WALSH CUST
EILEEN J BROWN UTMA/NJ
171 HAWKIN RD
NEW EGYPT   NJ    08533-2604

#1365555
JOANNE JENCSON
6812 GLENELLA DRIVE
SEVEN HILLS    OH    44131-3635

#1365556
JOANNE JONES CUST CHRISTIANA
M JONES UNDER OR UNIF
TRANSFERS TO MINORS ACT
4538 FERNCROFT RD
MERCER ISLAND   WA    98040-3820

#1365557
JOANNE JONES CUST JENNIFER E
JONES UNDER OR UNIF
TRANSFERS TO MINORS ACT
4538 FERNCROFT RD
MERCER ISLAND   WA    98040-3820

#1365558
JOANNE K BERRY &
HOWARD C BERRY JT TEN
805 HIGHFIELD DR
NEWARK   DE    19713-1103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1365559
JOANNE K FIGGE
1703 CORLETT WAY
ANDERSON    IN    46011-1103

#1365560
JOANNE K GEAKE CUST ERIC JON
GEAKE UNIF GIFT MIN ACT
MASS
BOX 607
EAST SANDWICH    MA    02537-0607

#1365561
JOANNE K LADIO
215 W SUMMIT ST
CHELSEA    MI    48118-1243

#1098002
JOANNE K LANE & LAWRENCE F
LANE JT TEN
750 RUTGERS
ROCHESTER HILLS    MI    48309-2545

#1365562
JOANNE K MORSE
626 S FIFTH STREET
COLUMBUS OH    43206-1269

#1365563
JOANNE K MULLEN
9 HAMPTON RD
DARIEN    CT    06820-5121

#1365564
JOANNE K PEARSON
7117 E 69TH
TULSA    OK    74133-7704

#1365565
JOANNE K SNYDER
8-G
175 RIVERSIDE DR
NEW YORK    NY    10024-1616

#1365566
JOANNE K WAGNER
179 HOOTON RD
MT LAUREL    NJ    08054-1353

#1365567
JOANNE KALTSAS
16166 FOUNTAIN PK DR B11 268
SOUTHGATE MI    48195-1684

#1365568
JOANNE KANE
7443 YOUNGMAN
GREENVILLE    MI    48838-9168

#1365569
JOANNE KENNEDY
102 WESTCHESTER
LUFKIN    TX    75901

#1365570
JOANNE L B FINNEY
163 EAST 81ST STREET
NEW YORK    NY    10028-1806

#1365571
JOANNE L BARANSKI
32885 GARFIELD
FRASER    MI    48026-2249

#1365572
JOANNE L COLLINS
33462 FOREST CT
WESTLAND MI    48185-2822

#1365573
JOANNE L COOK
5912 MCLEAN RD
RNKLINTOWN OH    45327-9449

#1365574
JOANNE L CRESCENZI
32 CONGRESS TER
MILFORD    MA    01757-4020

#1365575
JOANNE L DAMICO
205 FIRESTONE ROAD
TOMS RIVER    NJ    08753

#1365576
JOANNE L DAVIDSON
4429 CARMANWOOD DRIVE
FLINT    MI    48507-5652

#1365577
JOANNE L DUNCAN
55 MAIN ST
ST CATHERINES    ON    L2N 4T8
CANADA

#1365578
JOANNE L FLENTKE AS CUST
FOR GEORGE R FLENTKE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
5805 ANKORAGE AVE
MADISON    WI    53705-4403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365579
JOANNE L FLENTKE CUST
GEORGE R FLENTKE UNIF GIFT
MIN ACT NY
5805 ANKORAGE AVE
MADISON    WI    53705-4403

#1365580
JOANNE L GOLDSWORTHY
800 LUDLOW
ROCHESTER  MI    48307-1309

#1365581
JOANNE L MAJOR
32182 SCHWARTZ ROAD
AVON  OH    44011-2518

#1365582
JOANNE L MARTIN
C/O JOANNE L KROODSMA
6123 BITTERSWEET DRIVE N E
BELMONT  MI    49306-9652

#1365583
JOANNE L NEIL TRUSTEE U/A
DTD 07/01/94 ERMA P JAMROZ
TRUST
38135 SADDLE LN
CLINTON TOWNSHIP    MI    48036-1778

#1365584
JOANNE L PHILLIPS
628 WINDWARD DR
BEACHWOOD  NJ    08722-4736

#1365585
JOANNE L ROCHEVOT
206 MILLER ST
NORTH TONAWANDA  NY    14120

#1365586
JOANNE L SIEVEWRIGHT
5763 SHANNON LANE
CLARKSTON  MI    48348-5168

#1098005
JOANNE L SMITH TR
JOANNE L SMITH TRUST U/A
DTD 12/17/04 116 NOLAN ST
MIO    MI    48647

#1365587
JOANNE L SMITH TR
JOANNE L SMITH TRUST U/A DTD
12/17/04 116 NOLAN ST
MIO    MI    48647

#1365588
JOANNE L SPISAK & FRANCIS
SPISAK JT TEN
10711 FINCHERIE DR
CHARDON TWP  OH    44024-8731

#1365589
JOANNE L TOMASZEWSKI &
THOMAS A TOMASZEWSKI JT TEN
11514 LUMPKIN
HAMTRAMCK  MI    48212-2908

#1365590
JOANNE L WRIGHT
1875 W KAVANAGH AVE
TRACY  CA    95376-0747

#1365591
JOANNE LAUDERDALE
2 CROWN PLACE
RICHARDSON  TX    75080-1603

#1365592
JOANNE LEDTE HUCKABY
298 SCRIBNER HILL RD
OTISFIELD    ME    04270-6202

#1365593
JOANNE LIBERTI
32 SUSQUEHANNA AVE
ROCHELLE PARK  NJ    07662-3913

#1365594
JOANNE LIPTAK
TOD THOMAS S LIPTAK
SUBJECT TO STA TOD RULES
2421 LONGWOOD AVE
NILES    OH    44446-4529

#1365595
JOANNE LOUISE WALTON
7331 WOODSHIRE AVE
CHESAPEAKE BEACH  MD    20732-3125

#1365596
JOANNE LYNN DUNCAN
60440 ELEVEN MILE RD
S LYON    MI    48178-8911

#1365597
JOANNE M AUSSEM CUST
CHRISTOPHER AUSSEM UNDER FL
UNIF TRANSFERS TO MINORS ACT
1609 SAN JOSE FOREST DR
ST AUGUSTINE    FL    32080-5425

#1365598
JOANNE M BARNARD
115 NORTH MAIN ST
WET BOYLSTON  MA    01583-1131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1365599
JOANNE M BLAKE CUST
JAMES P BLAKE
UNIF TRANS MIN ACT MA
131 FAIRWAY DR
N DARTMOUTH    MA    02747-3568

#1365600
JOANNE M BOMMARITO
C/O JOANNE M SOKOL
32952 SUMMERS
LIVONIA    MI    48154-4142

#1365601
JOANNE M BORSCHEL
72 DIANE DR
WEST SENECA    NY    14224-1511

#1365602
JOANNE M BROMLEY
66 CONTINENTAL AVE
LOCKPORT    NY    14094-5204

#1365603
JOANNE M CASSIDY
2216 ROCHELLE PARK DR
ROCHESTER HILLS    MI    48309-3741

#1365604
JOANNE M CASTIGLIA
Attn    JOANNE M MURRAY
1078 LINDEN ST
CLERMONT    FL    34711-2841

#1365605
JOANNE M CONNOLLY
3028 FIELDCREST LANE
TOMS    NJ    08755-2559

#1365606
JOANNE M CRAWFORD TR
JOANNE M CRAWFORD TRUST
UA 03/05/99
9235 N TIMBER LN
PEORIA    IL    61615-1415

#1365607
JOANNE M DIBELLO
124 SOUND SHORE DRIVE
CURRITUCK    NC    27929-9606

#1365608
JOANNE M DONOVAN
1526 CELIA DRIVE
WICHITA FALLS    TX    76302-4127

#1365609
JOANNE M DOSH
5146 E FRANCES RD
MT MORRIS    MI    48458-9750

#1365610
JOANNE M DUGAN
5855 BROOKWOOD RD
INDIANAPOLIS    IN    46226-1014

#1365611
JOANNE M DUNN &
MARY L GADIOLI JT TEN
14345 BROOKING
STERLING HEIGHTS    MI    48313-5416

#1365612
JOANNE M DZULA
1 FAIRVIEW DR
NORTH CALDWELL    NJ    07006-4514

#1365613
JOANNE M ELLIS
78 CAMPUS DR NORTH
AMHERST    NY    14226-2538

#1365614
JOANNE M ERSKINE & ROBERT A
ERSKINE JR JT TEN
43 BLOOD RD
METAMORA    MI    48455-9371

#1365615
JOANNE M ESTEY
7 STEARNS RD
AMHERST    NH    03031-2707

#1365616
JOANNE M EVRARD
706 3RH STREET
WINDSOR    MO    65360-1922

#1365617
JOANNE M EYSSEN
302 PEARL ROAD
BRUNSWICK    OH    44212-1120

#1365618
JOANNE M FENSKE
11032 N HIGHVIEW DR 1 E
MEQUON    WI    53092-5806

#1365619
JOANNE M FERGUSON
28638 CROMWELL
NEW BALTIMORE    MI    48047-3728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365620
JOANNE M FERNANDES
2509 FOXX CREEK
RUSTON    LA    71270-2512

#1365621
JOANNE M GADIOLI &
MARY L GADIOLI JT TEN
14345 BROOKINGS
STERLING HEIGHTS    MI    48313-5416

#1365622
JOANNE M GARVEY
16 KENSINGTON CT
KENSINGTON    CA    94707-1010

#1365623
JOANNE M GRAY
541 1/2 EAST AVE
TALLMADGE    OH    44278-2019

#1365624
JOANNE M GRAY & THOMAS J
GRAY TRS U/A DTD 11/04/86
THOMAS J GRAY TRUST
31314 WELLSTON
WARREN    MI    48093

#1365625
JOANNE M HALAPIN
15221 WINDEMERE
SOUTHGATE    MI    48195

#1365626
JOANNE M HARTE
27047 ARDEN PARK CIR
FARMINGTON HILLS    MI    48334-5302

#1365627
JOANNE M HAUS
195 MT LEBANON BLVD
APT 105
MT LEBANON    PA    15228-1840

#1365628
JOANNE M HERR
10 STERLING ST
MILL HALL    PA    17751-8868

#1365629
JOANNE M HOEY
33 E CENTENNIAL DR
MEDFORD    NJ    08055-8138

#1365630
JOANNE M ITALIANO
332 GARESCHE
COLLINSVILLE    IL    62234-5321

#1365631
JOANNE M JONES
137 VICTORIA DR
VIRGINIA BEACH    VA    23452-4323

#1098010
JOANNE M KAUFMAN
215 LOUVAINE DR
KENMORE    NY    14223

#1365632
JOANNE M KOPECKY
Attn    JOANNE REITMAJER
13079 MEADOWLARK AVE
GRANADA HILLS    CA    91344-1230

#1365633
JOANNE M KOPLOW
399 VENTANA CT
INDIANAPOLIS    IN    46290-1095

#1365634
JOANNE M KOWAL
15801 BRIDAL PATH CT
CLINTON TWP    MI    48035-1006

#1365635
JOANNE M LAKOSIL
20721 CRESTMONT LANE
DEARBORN HTS    MI    48127-2623

#1365636
JOANNE M MAGDA
PO BOX 28049
500 TECUMSEH RD EAST
WINDSOR    ON    N8X 5E4
CANADA

#1365637
JOANNE M MAGDA &
RUBY M PARENT JT TEN
PO BOX 28049
500 TECUMSEH RD EAST
WINDSOR    ON    N8X 5E4
CANADA

#1365638
JOANNE M MAGDA & JOHN J
MAGDA JT TEN
PO BOX 28049
500 TECUMSEH RD EAST
WINDSOR    ON    N8X 5E4
CANADA

#1365639
JOANNE M MALMBERG
BOX 525
PLANTSVILLE    CT    06479-0525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1365640
JOANNE M MARSH CUST
KRISTOPHER P MARSH UNDER THE
UNIFORM GIFTS TO MINORS ACT
OF TN
118 PEBBLE CREEK DR
FRANKLIN      TN      37064-5524

#1365641
JOANNE M MARSH CUST FOR
KRISTOPHER P MARSH UNDER TN
UNIF TRANSFERS TO MINORS ACT
118 PEBBLE CREEK DR
FRANKLIN      TN      37064-5524

#1365642
JOANNE M MARSH CUST FOR
SHANNON J MARSH UNDER TN
UNIF TRANSFERS TO MINORS ACT
3986 HONEYSUCKLE WAY
CHAPEL HILL      TN      37034-2099

#1365643
JOANNE M MARSH CUST SHANNON
J MARSH UNDER THE UNIFORM
GIFTS TO MINORS ACT OF TN
3986 HONEYSUCKLE WAY
CHAPEL HILL      TN      37034-2099

#1365644
JOANNE M MC NULTY
406 ELLEN RD
MARSHALL   MI      49068

#1365645
JOANNE M OXRIDER
436 DELLWOOD AVE
DAYTON   OH   45419-3525

#1365646
JOANNE M PIEPOL
123 FLORENCE AVE
ARLINGTON      MA      02476

#1098011
JOANNE M PURO
5335 SO SYCAMORE
BURTON   MI      48509-1352

#1365647
JOANNE M ROGUCKI
8150 KIMBLE DR
PINCKNEY   MI      48169-9122

#1365648
JOANNE M SCHMARGEN
105 WEST WINDRIDGE ROAD
GREENVILLE   PA      16125

#1365649
JOANNE M SCHNAARS
2604 MEYERS LN
SPRING HILL      TN      37174-9287

#1365650
JOANNE M SIKICH
578 TERRACE PLAZA
WILLOWICK   OH      44095-4202

#1098012
JOANNE M SIMENSON
1315 OLD TALE RD
BOULDER   CO      80303-1321

#1365651
JOANNE M SOKOL
32952 SUMMERS
LIVONIA      MI      48154-4142

#1365652
JOANNE M SWEENEY &
NEAL P SWEENEY JT TEN
5220 OLDE SHAWBORO
GRAND BLANC   MI      48439-8729

#1365653
JOANNE M TOWNSEND
810 SHERMAN AVENUE
ROME   NY      13440-4421

#1365654
JOANNE M UBER
BOX 223
GREENBELT   MD      20768-0223

#1365655
JOANNE M VERPLANCKEN
Attn   JOANNE M DENISON
5700 N NATOMA AVE
CHICAGO   IL      60631-3130

#1365656
JOANNE M WEST
R R 4 14 ROSELAWN AVE
BROWNSBURG IN      46112-1926

#1365657
JOANNE M WORLEY
9485-S 300 E
MARKLEVILLE      IN      46056-9417

#1365658
JOANNE MAC LEAN
BOX 59
CHESTERFIELD   NH      03443-0059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365659
JOANNE MACGREGOR CUST FOR
GEORGE RADA UNDER THE NJ
UNIF GIFTS TO MINORS ACT
1000 SUFFOLK DR
LA PLATA    MD    20646-3506

#1365660
JOANNE MACK
APT 909
2401 BAYSHORE BLVD
TAMPA    FL    33629-7306

#1365661
JOANNE MADAFFER
32211 SHIAWASSEE
FARMINGTON    MI    48336-2475

#1365662
JOANNE MADELINE
322 WARD AVE
SOUTH AMBOY    NJ    08879-1557

#1365663
JOANNE MALINO
BOX 104
DELHI    NY    13753-0104

#1365664
JOANNE MARGARET MALLET &
ROBERT ALLEN MALLET JT TEN
14358 CHESTERFIELD RD
ROCKVILLE    MD    20853-1923

#1365665
JOANNE MC MANES
500 N MARKET ST
GALION    OH    44833-1821

#1365666
JOANNE MCCLURE JOSEPH
470 VANDERBILT ROAD
CONNELLSVILLE    PA    15425-9103

#1365667
JOANNE MCMURRAY
101234 5TH AVE N E
CALCARY    AB    T2E 0K6
CANADA

#1365668
JOANNE MILLER
14013 REED AVE
SAN LEANDRO    CA    94578

#1365669
JOANNE MILLER
6053 WILORA LAKE RD 203
CHARLOTTE    NC    28212

#1365670
JOANNE MORRIS BRADY
406 COVINGTON RD
HAVERTOWN    PA    19083

#1365671
JOANNE MORRIS O'BRIEN
32865 FAIRCREST
BEVERLY HILLS    MI    48025-2937

#1365672
JOANNE MUMMA
13905 ROVER MILL RD
WEST FRIENDSHIP    MD    21794-9729

#1365673
JOANNE N BLUM TR U/A DTD
7-5-89 THE BLUM FAMILY TRUST
1702 N 15TH AVE
PHOENIX    AZ    85007-1616

#1365674
JOANNE N BLUM TR U/A/D
07/05/89 OF THE BLUM FAMILY
TRUST
1702 N 15TH AVE
PHOENIX    AZ    85007-1616

#1365676
JOANNE N CHARMAN
30 JENNIFER GARDENS
LONDON    ON    N5X 3K8
CANADA

#1365677
JOANNE N HEITZENRODER
BOX 308
HOCKESSIN    DE    19707-0308

#1365678
JOANNE N HEITZENRODER &
JOHN HEITZENRODER JR JT TEN
BOX 308
HOCKESSIN    DE    19707-0308

#1365679
JOANNE N OPAVA
198 LEAR RD
AVON LAKE    OH    44012-1908

#1365680
JOANNE NELSON
7 ALLERTON RD
LEBANON    NJ    08833-3211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1365681
JOANNE OLEWILER
1030 WOODRIDGE RD
RED LION    PA    17356-9605

#1365682
JOANNE OSLIZLO
142 SEA PINES CIRCLE
DAYTONA BEACH    FL    32114-1135

#1365683
JOANNE P BARNA
35834 MANILA
WESTLAND    MI    48186-4219

#1365684
JOANNE P EMBREE CUST MATHEW
STANLEY EMBREE A MINOR THE
LAWS OF GEORGIA
7934 MILLBROOK DR
HOUSTON    TX    77095-4913

#1365685
JOANNE P FERRARO
124 SHERBROOKE ST
BRISTOL    CT    06010-7250

#1365686
JOANNE P RILEY
4809 GRECIAN CT
LOUISVILLE    KY    40272-3100

#1365687
JOANNE P ROBINSON BLACKSHEAR PERDUE
327 AZALEA CR W
MOBILE    AL    36608-2763

#1365688
JOANNE P SMITH
1077 LAKE PARK CIRCLE
GRAND BLANC    MI    48439-8039

#1365689
JOANNE PANEPINTO &
LUCILLE KARP JT TEN
276 FIRST AV
APT 8B
NEW YORK    NY    10009-1824

#1365690
JOANNE PATTENAUDE
1319 POPLAR ST
WYANDOTTE    MI    48192-4442

#1365691
JOANNE PHILLIPS ESTES
8659 HETHERIDGE LN
CINCINNATI    OH    45249-3408

#1365692
JOANNE PILLOW
3005 WOLCOTT
FLINT    MI    48504-3255

#1365693
JOANNE POLLARD WILLIAMSON
9107 W STANFORD COURT
MEQUON    WI    53097

#1365694
JOANNE PROSS MIKLAS
1421 PEACHTREE ST NE
UNIT 403
ATLANTA    GA    30309-3014

#1365695
JOANNE PRUNTY &
THOMAS J PRUNTY JT TEN
7 LYDIA DRIVE
WAPPINGERS FALLS    NY    12590-4938

#1365696
JOANNE PUSKAS
212 CLEVELAND AVE
RAYLAND    OH    43943-9736

#1365697
JOANNE R BENSHOFF
30 PEIRCE ST
MIDDLEBORO    MA    02346-2215

#1365698
JOANNE R BENTLEY
5120 GROVE ST
EDINA    MN    55436-2481

#1365699
JOANNE R BUCKIO
3514 LIBERTY AVE SE
HUBBARD    OH    44425

#1365700
JOANNE R CYWINSKI
105 HEATHER DRIVE
PITTSBURGH    PA    15209-1817

#1365701
JOANNE R DUBREE
532 CINDER ROAD
NEW PROVIDENCE    PA    17560-9633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365702
JOANNE R GOUDIE TRUSTEE U/A
DTD 05/17/93 OF THE JOANNE R
GOUDIE DECLARATION OF TRUST
691 JEFFERSON STREET
GALESBURG   IL      61401-2607

#1365703
JOANNE R HERTZ
3314 LINDA VISTA SE
ALBUQUERQUE   NM      87106-1514

#1365704
JOANNE R MICALLEF TR
JOANNE R MICALEF LIVING TRUST
UA 07/19/96
145 VICTORIA FALLS LN
WILMINGTON   DE      19808-1657

#1365705
JOANNE R MONSON GREEN TR
JOANNE MONSON GREEN LIVING
TRUST UA 05/22/87
3155 ANTELO ROAD
LOS ANGELES   CA      90077-1603

#1365706
JOANNE R RUSS &
RICHARD L RUSS JT TEN
E9002 FITZGERALD RD
NEW LONDON   WI      54961-9367

#1365707
JOANNE R THOMAS & RONALD J
THOMAS JT TEN
26 RED ROSE CIR
DARIEN   CT      06820-4928

#1365708
JOANNE R WHEELER
RR 1 BOX 417
HANCOCK   ME      04640-9670

#1365709
JOANNE RAKOTZ & DUANE C
RAKOTZ JT TEN
403 JOLINA WAY
ENCINITAS   CA      92024-2404

#1365710
JOANNE ROBERTS
1535 GUMVIEW DR
WINDSOR   CA      95492-9427

#1365711
JOANNE ROFFI
46 MAX COURT
ISLANDIA   NY      11749-1569

#1365712
JOANNE S BAKER
20 MONTE LN
CORTLAND   OH      44410

#1365713
JOANNE S BRYAN & NANCY B
CLIPPER JT TEN
550 CHEWS LANDING ROAD
HADDONFIELD   NJ      08033-3852

#1365714
JOANNE S CAMPBELL
816 GONDOLA PLACE
EL PASO   TX      79912-1509

#1365715
JOANNE S FORD
38 NORY LN
ROCHESTER   NY      14606-3506

#1365716
JOANNE S GAYLE
HC 75 BOX 10780
BOHANNON   VA      23021-9708

#1365717
JOANNE S GRAASKAMP
4314 S POINTE CT
EAU CLAIRE   WI      54701-3009

#1365718
JOANNE S KANE TRUSTEE U/A
DTD 09/30/93 THE JOANNE S
KANE LIVING TRUST
7443 YOUNGMAN
GREENVILLE   MI      48838-9168

#1365719
JOANNE S MULLER
29 WOODLAND CRT
POMPTON PLAINS   NJ      07444-1261

#1365720
JOANNE S MURTAGH
3656 BROOKSIDE RD
TOLEDO   OH   43606-2612

#1365721
JOANNE S MURTAGH TOD
DANIEL S MURTAGH
3656 BROOKSIDE RD
TOLEDO   OH   43606-2612

#1365722
JOANNE S MURTAGH TOD
JENNIFER J MURTAGH
3656 BROOKSIDE RD
TOLEDO   OH   43606-2612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1365723
JOANNE S MURTAGH TOD
MOLLY MURTAGH MEYERS
3656 BROOKSIDE RD
TOLEDO    OH    43606-2612

#1365724
JOANNE S MURTAGH TOD
WILLIAM O MURTAGH JR
3656 BROOKSIDE RD
TOLEDO    OH    43606-2612

#1365725
JOANNE S PROBER TRUSTEE
JACOB MEYER SHAPIRO TRUST
U/A DTD 01/01/93
25106 HAZELMERE RD
CLEVELAND    OH    44122-3243

#1365726
JOANNE S STANLEY &
WAYNE T STANLEY JT TEN
21601 LAKELAND
ST CLAIR SHORES    MI    48081

#1365727
JOANNE S SZERDI TR
JOANNE S SZERDI TRUST
UA 06/22/99
22111 CHARLES CT
TAYLOR    MI    48180-2484

#1365728
JOANNE SANTONE HOLMES
14 ACKLAND STREET
HAMILTON    ON    L8J 1H7
CANADA

#1098030
JOANNE SCHILLING
12063 SUMMER MEADOW-LANE
RESTON    VA    20194

#1365729
JOANNE SCHILTZ
214 N CHANNEL DR
WRIGHTSVILLE BEACH    NC    28480-2720

#1365730
JOANNE SCHMIDT
43778 COLUMBIA
MOUNT CLEMENS MI    48038-1322

#1365731
JOANNE SCHMIDT & JAMES D
SCHMIDT JT TEN
43778 COLUMBIA
CLINTON TOWNSHIP    MI    48038-1322

#1365732
JOANNE SCOTT
1501 YOUNCE ST
FRANKLIN    IN    46131-1143

#1365733
JOANNE SEBOLD
295 INWOOD BLVD
AVON LAKE    OH    44012-1553

#1365734
JOANNE SEBOLD CUST BRENT
SEBOLD UNIF GIFT MIN ACT
OHIO
295 INWOOD BLVD
AVON LAKE    OH    44012-1553

#1365735
JOANNE SEBOLD CUST RENEE
SEBOLD UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
295 INWOOD BLVD
AVON LAKE    OH    44012-1553

#1365736
JOANNE SEBOLD TR
IRENE W WESTERFELD TRUST
UA 03/03/93
1266 CAHOON RD
WESTLAKE    OH    44145-1235

#1365737
JOANNE SEPULVEDA CUST JOANNE
G SEPULVEDA UNIF GIFT MIN
ACT TEXAS
5406 CORAL RIDGE RD
HOUSTON    TX    77069-3345

#1365738
JOANNE SMITH
BOX 3723
PINEHURST    NC    28374-3723

#1365739
JOANNE SMITH &
DOUGLAS SMITH JT TEN
11122 SETON PL
WESTMINSTER  CO    80031-2115

#1365740
JOANNE SPEECE
5764 TURNER ROAD
CANFIELD    OH    44406-8737

#1365741
JOANNE SPENSER ENGSTROM
272 NANCY LANE
PLEASANT HILL    CA    94523-2823

#1098033
JOANNE STANTON
2311 HIDDEN VIEW LN
WILLIAMSTON    MI    48895

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365742
JOANNE STIDHAM
709 MARTINDALE RD
UNION    OH    45322-2922

#1365743
JOANNE STROOPE
13140 BELSAY RD N
MILLINGTON    MI    48746-9226

#1365744
JOANNE SULLEBARGER
550 HIGHLAND AVE
WESTFIELD    NJ    07090-3019

#1365745
JOANNE T LEVINE CUST
STEVEN J LEVINE UNIF GIFT
MIN ACT ILL
4309 OAK KNOLL COURT
NORTHBROOK IL    60062-1052

#1365746
JOANNE T O'DONNELL
19135 MONTE VISTA
SARATOGA    CA    95070-6217

#1365747
JOANNE T SNELL
31 WILLOWBROOK RD
GLENVILLE    NY    12302-5118

#1365748
JOANNE TAGLIENTI & GENE S
TAGLIENTI JT TEN
18184 SENCILLO DRIVE
SAN DIEGO    CA    92128-1325

#1365749
JOANNE THOMPSON
45 RAMBLING RD
SUDBURY    MA    01776-3477

#1365750
JOANNE THOMPSON
4684 MILDRED DRIVE
DAYTON    OH    45415

#1365751
JOANNE TUBBS & STEVEN P TUBBS TRS
JOANNE TUBBS IRREVOCABLE TRUST
U/A DTD 10/08/02
96 GENESEE VIEW TRAIL
ROCHESTER   NY    14623

#1365752
JOANNE U KEIMIG
5327 CLEARVIEW
TROY    MI    48098-2427

#1365753
JOANNE V COOLIDGE
43 WAUREGAN RD
BROOKLYN    CT    06234

#1365754
JOANNE V WARNER
3865 W FENNER RD
TROY    OH    45373-8400

#1365755
JOANNE VAN ERP MONTAGUE
3605 130TH AVE NE
BELLEVUE    WA    98005-1351

#1365756
JOANNE VAN ORDEN
22 SOMERSET PL
BATH    ME    04530-2833

#1365757
JOANNE VAN TASSEL
2726 SATURN
LAKE ORION    MI    48360-1737

#1365758
JOANNE W BOYCE
410 CLEVELAND AVE
WESTVIEW
WILMINGTON    DE    19804-3066

#1365759
JOANNE W GLAUBACH
179 NORTH WOODS DRIVE
SOUTH ORANGE    NJ    07079-1122

#1365760
JOANNE W NEVILLE
2741 LANDON ROAD
SHAKER HEIGHTS    OH    44122-2064

#1365761
JOANNE W SHULTS
2910 AVONDALE DRIVE
COLORADO SPRING    CO    80917-3612

#1365762
JOANNE W STEBICK
1613 DENHAM RD
RICHMOND    VA    23229-3903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365763
JOANNE W WOODS
910 WALSH ST SE
GRAND RAPIDS    MI    49507-3631

#1365764
JOANNE WALLACE
4 OLD FARM ROAD
TINTON FALLS    NJ    07724

#1365765
JOANNE WALLAM
2201 TENTH ST S W
CALGARY    AB    T2T 3G6
CANADA

#1365766
JOANNE WENDY GORDON
53-46 FRANCIS LEWIS BLVD
FLUSHING    NY    11364-1633

#1365767
JOANNE WESONIG SMITH
PMB C-112
BOX 189010
CORONADO    CA    92178

#1365768
JOANNE WEST CUST DENMARK
WEST UNIF GIFT MIN ACT MICH
19317 FORRER
DETROIT    MI    48235-2304

#1365769
JOANNE WILLIFORD
#18-150 FOXHAVEN DR
SHERWOOD PARK    AB    T8A 6C2
CANADA

#1365770
JOANNE YOUNG
6325 AUTUMNVIEW WAY
ACWORTH    GA    30101-7666

#1365771
JOANNE ZEPPETELLA
46 ADELA CIR
ROCHESTER    NY    14624

#1365772
JOANNE ZIEGLER
5436 N SEYMOUR
FLUSHING    MI    48433-1004

#1365773
JOANNE ZYONTZ
510 E 20TH ST 4B
NEW YORK    NY    10009-8301

#1365774
JOANTHA MEEHAN
2311 CROSS AVE
SANTA ROSA    CA    95401-6727

#1365775
JOAO A FONTES
17 UNION ST
MILFORD    MA    01757-2309

#1365776
JOAO A VENTURA
106 FIRST ST
EAST TROY    RI    02914

#1365777
JOAO CARLOS FEICHTNER
Attn   M BREITSPRECHER
TREPTOWER WEG 6
53340 MECKENHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1365778
JOAO M RUIVINHO
10 FOREST STREET
MILFORD    MA    01757-3327

#1365779
JOAO P LUCAS
12 JENCKS RD
MILFORD    MA    01757-3676

#1365780
JOAO R ALVES
2095 PERRIN SPRINGS DR
LAWRENCEVILLE    GA    30043-2552

#1365781
JOAO T SAMPAIO
21 S WASHINGTON ST
TARRYTOWN    NY    10591-3906

#1365782
JOAO VIDA
350 HATCHER ST
PALM BAY    FL    32909

#1365783
JOAQUIM GOMES
93 KEMPTON ST
MILLVILLE    MA    01529-1519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1365784
JOAQUIM M ALEXANDRE
656 MAPLE AVE
ELIZABETH    NJ    07202-2608

#1365785
JOAQUIM M FLORES
211 ARNETT BLVD
ROCHESTER  NY    14619-1123

#1365786
JOAQUIM M MARTINS
84 BORMAN AVE
AVENEL    NJ    07001-2109

#1365787
JOAQUIM MARTINS
RUA RAMALHO
ORTIGAO 7-1
2500 247 CALDAS DA RAIUHA
PORTUGAL

#1365788
JOAQUIM PERL
CASILLA 2832 P O B
LA PAZ
BOLIVIA

#1365789
JOAQUIM S ALBUQUERQUE
250 MARY LOU AVENUE
YONKERS   NY    10703-1904

#1365790
JOAQUIM SAMPAIO
62 STORM ST
TARRYTOWN  NY    10591-3321

#1365791
JOAQUIN A CAPUTO & ODETTE G
CAPUTO TRUSTEES U/A DTD
11/03/92 CAPUTO TRUST
240 GREENMEADOW DR
THOUSAND OAKS   CA    91320-4101

#1365792
JOAQUIN B COMADURAN
8730 W STANLEY A GOFF DR
TOLLESON   AZ    85353-2502

#1365793
JOAQUIN BELTRAN
2221 60TH COURT
CICERO    IL    60804-2010

#1365794
JOAQUIN DIAZ
403 TYLER PO 502
CARROLLTON  MI    48724

#1365795
JOAQUIN M GRACIA
C/O GM DE  SA DECV
APARTADO 107 BIS
MEXICO CITY 1 MEXICO
MEXICO

#1365796
JOB TAYLOR III
SUITE 1000
885 THIRD AVE
NEW YORK   NY    10022-4834

#1365797
JOBE E PENNINGTON
461 SWAN POND CIRCLE
HARRIMAN   TN    37748-5311

#1365798
JOCE GILSTRAP CROOK WORLEY
2019 POSSUM CREEK COURT
HOUSTON  TX    77017-6709

#1365799
JOCELYN CENNA
6026 SIGNAL FLAIM CT
CLARKSVILLE    MD    21029

#1365800
JOCELYN D HEKSEM
215 PARIS AVE
LANSING   MI    48910-3063

#1365801
JOCELYN D WURZBURG
4744 NORMANDY AVE
MEMPHIS   TN    38117-2526

#1365802
JOCELYN HOPKINS TR
U/A DTD 04/03/03
JOCELYN HOPKINS REVOCABLE LIVING
TRUST  44159 COTTISFORD
NORTHVILLE    MI    48167

#1365803
JOCELYN J LARGE
48430 HARBOR DRIVE
CHESTERFIELD   MI    48047-3469

#1365804
JOCELYN L LAPUSHANSKY
8992 NEW RD
NORTH JACKSON   OH    44451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1365805
JOCELYN LOVETTE FRYE CUST
SHYKIA ELISABETH ANDERSON
UNDER DC UNIF TRANSFERS TO
MINORS ACT
415 MADISON ST NW
WASHINGTON   DC    20011-2140

#1365806
JOCELYN M RAQUEPAU
404 AVENUE G 28
REDONDO BEACH   CA    90277-5940

#1365807
JOCELYN MILLER
2347 WHEATLAND DR
MANAKINSABOT   VA    23103-2134

#1365808
JOCELYN O BURTON
BOX 26245
DAYTON   OH    45426-0245

#1365809
JOCELYN W APPLEWHITE
7211 GRANBY ST 103
NORFOLK   VA    23505-4001

#1365810
JOCELYNE ARCHAMBAULT
20 RUE MIREAULT
REPENTIGNY   QC    J6A 1L9
CANADA

#1098046
JOCELYNE M BASQUE
358 RIVERHILL DR
ST JOHN    NB    E2M 4T7
CANADA

#1365812
JOCELYNNE D STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN   CT    06518-1765

#1365813
JOCHEN VICK
31000 PARKWOOD
WESTLAND   MI    48186-5317

#1365814
JOCK H WATKINS &
BETH B WATKINS JT TEN
86 WESTOVER AVENUE
WEST CALDWELL   NJ    07006-7723

#1365815
JOCKLYN ZIMMERMAN
605 MAPLEVIEW DRIVE
BEL AIR    MD    21014-2812

#1098049
JODDIE SMITH JR &
NELLIE MAY SMITH JT TEN
12936 RUTLAND ST
DETROIT   MI    48227-1233

#1365816
JODEE M WELCH
5158 WYNDEMERE SQ
SWARTZ CREEK   MI    48473-8894

#1365817
JODEE PAUL RICH
14215 PECAN PARK LN SPC 9
EL CAJON    CA    92021-2706

#1365818
JODI H BAIR
1383 LINCOLN RD
COLUMBUS   OH    43212-3209

#1365819
JODI JEAN HOWELL
1141 SPRINGHILL DR
MISSISSAUGA    ON    L5H 1N4
CANADA

#1365820
JODI K ANDRES
1654 W GRANDVIEW BLVD
ERIE   PA    16509-1174

#1365821
JODI K MINER
4090 SW ST LUCIE SHORES DR
PALM CITY    FL    34990

#1365822
JODI L TREVINO
7198 N LINDEN RD
MT MORRIS   MI    48458-9342

#1365823
JODI LEE ROSS
10702 HORLEY AVE
DOWNEY   CA    90241-2108

#1365824
JODI LYN ODLUM
3036 CRUISER DRIVE
STAFFORD   VA    22554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1365825
JODI LYNN JENSEN
980 NORTHSHORE DR
MEDINA    IL    61265

#1365826
JODI MICKLER
5828 COURTLAND
OCONOMOWOCWI    53066

#1365827
JODI QUANDT
N 167 W20970 REYNOLDS AVE
JACKSON    WI    53037

#1365828
JODI S MOSELEY
1008 WOTAN RD
COLUMBIA    SC    29229-6548

#1365829
JODI SEIDEL
102 W 73RD ST 1A
NEW YORK    NY    10023-3000

#1365830
JODI SERENA
1297 FITZGERALD RD
SIMI VALLEY    CA    93065-6413

#1365831
JODI SNAPP
5907 PINE GLEN LN
DAYTON    OH    45424-4473

#1365832
JODI STOUDT CUST LINDSI
STOUDT UNDER THE PA UNIF
GIFT MIN ACT
1442 PRINCETON COURT
ALLENTOWN    PA    18104-2247

#1365833
JODIE A MCCARTNEY
103 HAVORFORD COURT
HENDERSONVILLE    TN    37075

#1365834
JODIE C CANNON
5813 SHARON DRIVE
NORCROSS    GA    30071-3428

#1365835
JODIE C JENKINS
5015 ABBOT RUN
HAMILTON    OH    45011-8657

#1365836
JODIE D WOOLARD III
BOX 1045
KINSTON    NC    28503-1045

#1365837
JODIE DELAROSA
2942 RACINE STREET
SIMI VALLEY    CA    93065-2732

#1365838
JODIE GAMMON
PO BOX 3465
FLINT    MI    48502

#1365839
JODIE H WILLIAMS & PATRICIA
A WILLIAMS JT TEN
118 S 19TH ST
SAGINAW    MI    48601-1441

#1365840
JODIE KREMPEL
6501 RED HOOK PLAZA SUITE 201
ST THOMAS VI 00802-1305
VI

#1365841
JODI L MARSHALL
2171 HOLTON RD
GROVE CITY    OH    43123

#1365842
JODIE LENGYEL & KELLY ANNE
LENGYEL & KYLE LENGYEL JT TEN
207 NORTH PARK DRIVE
WADSWORTH OH    44281-1313

#1365843
JODIE LORBERBAUM
404 KING ARTHUR COURT
SAVANNAH    GA    31405-5964

#1365844
JODIE M ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE    IN    46804-6078

#1365845
JODY A JAMIESON &
CLAUDIA J JAMIESON JT TEN
1029 LINCOLN
MARQUETTE    MI    49855-2620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365846
JODY ANN BRIGGS
Attn   JODY ANN CURIGLIANO
1691 BROADHEAD RD
MOON TOWNSHIP   PA     15108-3879

#1365847
JODY ANN EVESLAGE CUST
ADELAIDE ANN EVESLAGE
INIF TRANS MIN ACT CA
734 PARROTT DRIVE
SAN MATEO   CA     94402-3224

#1365848
JODY ANN GORDON
Attn   JODY GORDON MARKUS
29 GRAYMOOR LN
OLYMPIA FIELDS     IL     60461-1217

#1365849
JODY D BASS
3526 CHARLENE DR
BEAVERCREEK   OH     45432-2202

#1365850
JODY D GRABER
12 CANDLELIGHT DR
MONTVALE   NJ     07645

#1365851
JODY DAVISON
4211 AUTUMN LAKE DR
BUFORD   GA     30519

#1365852
JODY E LEARNED
BOX 3038
ELMIRA   NY     14905-0038

#1365853
JODY G SHEPARD
109 GOODMAN CIR
CONCORD   NC     28025-2859

#1365854
JODY G STOLTMAN
2230 S 66 STREET
WEST ALLIS     WI     53219-2062

#1365855
JODY J FISHER CUST
CAITLYN JOY FISHER
UTMA MI
2504 CRANBROOK RD
CANTON   MI     48188-1676

#1365856
JODY J FISHER CUST
NICHOLAS ALEXANDER FISHER
UTMA MI
2504 CRANBROOK RD
CANTON   MI     48188-1676

#1365857
JODY JACKSON &
JAMI TEI JACKSON JT TEN
17886 MISSION PT
NORTHVILLE     MI     48168-8487

#1365858
JODY L BEANS
420 RIVERSIDE DR
LOUDONVILLE     OH     44842-1148

#1365859
JODY L BERMAN CUST FOR BRENT
E BERMAN UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
1437 ALMADEN LN
GURNEE   IL     60031

#1365860
JODY L LEWIS
1705 CHILTON DRIVE
ROSEVILLE     CA     95747

#1365861
JODY L LEWIS
5508 STANDING OAK PLACE
MIDLOTHIA     VA     23112-6217

#1365862
JODY L SCHLOSSER
12830 MORENCI RD
MORENCI   MI     49256-9707

#1365863
JODY LEVIN
545 COLUMBIA RD
SOUTHOLD   NY     11971-3714

#1365864
JODY LOWE TR
DAVID RANDALL LOWE & JODY A LOWE
TRUST U/A DTD 03/24/05 13883 156TH
ST N
JUPITER     FL     33478

#1365865
JODY LYNN MCFALLS
32775 ARMADA RIDGE RD
RICHMOND   MI     48062

#1365866
JODY LYNN WOOD
152 BROADLANDS BLVD
NORTH YORK   ON     M3A 1K3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1365867
JODY M MAHER
918 PAUL VISTA DRIVE
LOVELAND    OH    45140-6731

#1365868
JODY P WESLEY
146 MONTGOMERY ST
SANTA ROSA BEAH    FL    32459-6356

#1365869
JODY R BRANUM
19 IRVINGTON ST
WABAN    MA    02468-1905

#1365870
JODY R MERRICK
139 S SEVENTH ST
SHARPSVILLE    PA    16150-2030

#1365871
JODY R MILLER
3614 BRANDFORD COURT
BETHLEHEM  PA    18020

#1365872
JODY R SWANSON
8537 10TH AVE
JENISON    MI    49428-9503

#1365873
JODY RAY CRAWFORD
3409 LAKEWOOD CT
HAMILTON    OH    45011-7187

#1365874
JODY S GLEASON
25 MEIRS RD
CREAMRIDGE    NJ    08514-1905

#1365875
JODY S TURNER
104 WINTER COURT
YORKTOWN  VA    23693-3611

#1365876
JODY SMITH
C/O AUBREY SMITH ESTATE
1417 TRAMMELL DR
FORT WORTH    TX    76126-3826

#1365877
JODY STEINBERG LAZAROW
290 POAGE FARM RD
CINCINNATI      OH    45215-4127

#1365878
JODY SUSAN MALINOWSKI
45 KOEHLER ST
DOYLESTOWN  OH    44230-1035

#1365879
JODY T HALEY
346 MASSEY ROAD
BOWLING GREEN  KY    42101-9669

#1365880
JODY W GRANT
15445 MAPLERIDGE
DETROIT    MI    48205-3028

#1365881
JOE A AGUIRRE
6136 FLOYD
OVERLAND PARK    KS    66202-3114

#1365882
JOE A BARNARD
4952 RAMSEY RD
OXFORD    MI    48371-3908

#1365883
JOE A CONTRERAS
11179 W LAKE RD
MONTROSE  MI    48457-9770

#1365884
JOE A HUNT
2221 LURAY ROAD
MARSHALLTOWN IA    50158-9867

#1365885
JOE A KAMER
540 BUTLER AVE
COLUMBUS  OH    43223-1721

#1365886
JOE A LACKEY &
DEBORAH C LACKEY JT TEN
620 ENJELICA COVE
COLLIERVILLE      TN    38017-6178

#1365887
JOE A LANE
27 GRASMERE
PONTIAC    MI    48341-2819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365888
JOE A MCCARROLL
349 GARDEN DR
BRANDON    MS    39042-4212

#1365889
JOE A MORGAN
26 DUCLAIR CT
LITTLE ROCK    AR    72223-9570

#1098057
JOE A MORGAN &
NELDA J MORGAN JT TEN
4466 COUNTRYWOOD ST
UNION CITY    TN    38261-8426

#1365890
JOE A MORGAN & JUDY MORGAN JT TEN
26 DUCLAIR CT
LITTLE ROCK    AR    72223-9570

#1365891
JOE A NEHRT
BOX 581
CHESTER    IL    62233-0581

#1365892
JOE A PARKER
BOX 96632
OKLAHOMA CITY    OK    73143-6632

#1365893
JOE A POWELL
1614 E 82 ST
KANSAS CITY    MO    64131-2305

#1365894
JOE A SANCHEZ
1125 W HEATHER DR
MESA    AZ    85201-2403

#1365895
JOE A SHARP
6344 LEORA DRIVE
OTTAWA LAKE    MI    49267-9627

#1365896
JOE A TRAVARCA &
CLARA TRAVARCA JT TEN
19200 KILDEER AVE
CLEVELAND    OH    44119-2764

#1365897
JOE A TREADWELL & DEBORAH L
TREADWELL JT TEN
6976 WOODBANK DR
BLOOMFIELD    MI    48301-3720

#1365898
JOE A WILLIS
24 WOODRUFF COURT
NEW BRITAIN    CT    06053-3924

#1365899
JOE ALFORD
BOX 202
HOLLAND    OH    43528-0202

#1365900
JOE ANN CAMPBELL
3046 W CASS AVE
FLINT    MI    48504-1206

#1365901
JOE ANN H NATHAN
3223 SELF MOUNTAIN RD
BLAIRSVILLE    GA    30512-6825

#1098061
JOE ANN KRAUSS
4154 GREGOR ST
MT MORRIS    MI    48458

#1365902
JOE ANN WILLIAMS
8609 WOODLAWN
DETROIT    MI    48213-1132

#1365903
JOE ANN WILLIAMS &
ROSIE LEE LOGAN JT TEN
8609 WOODLAWN
DETROIT    MI    48213-1132

#1365904
JOE ANNA CASSEL
2425 RIDGEWAY RD
DAYTON    OH    45419-1325

#1365905
JOE ANNE JACKSON TOD
MARLINE JACKSON
SUBJECT TO STA TOD RULES
3126 LIVINGSTON DR
SAGINAW    MI    48601

#1365906
JOE ANNE KASTER
OVERSTREET
2625 MC COY WAY
LOUISVILLE    KY    40205-2361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365907
JOE ARTHER JR
301 E PIERSON RD
FLINT    MI    48505-3311

#1365908
JOE AUDIA
4163 BRADEN
BYRON    MI    48418-8811

#1365909
JOE AYUEN
21 THORNBECK DR
SCARBOROUGH ON    M1G 2J7
CANADA

#1365910
JOE B ARRINGTON
466 S RAYS RD
STONE MOUNTAIN    GA    30083-4647

#1365911
JOE B BLOSSER
18470 BUCKSKIN ROAD
DEFIANCE    OH    43512-9716

#1365912
JOE B MARTIN
3902 S 975 W
SWAYZEE    IN    46986

#1365913
JOE B MC CARTER
709 MORNINGSIDE ROAD
TOPEKA    KS    66606-2317

#1365914
JOE B MORRIS
242 SPRINGER RD
WHITEBURG    GA    30185-2863

#1365915
JOE B MORTON JR & PATRICIA G
MORTON JT TEN
4520 GRATTAN PRICE DR APT 4
HARRISONBURG VA    22801-2356

#1365916
JOE B QUALLS & RUTH T QUALLS JT TEN
26334 MCDONALD
DEARBORN HEIGHTS    MI    48125-1431

#1365917
JOE B QUINN & ANNETTA B
QUINN JT TEN
2307 WEST 40TH AVE
PINE BLUFF    AR    71603-6223

#1365918
JOE B TAUNTON
783 DEER LN
GLADWIN    MI    48624-8368

#1365919
JOE B WATSON
1529 POTTER DR
COLUMBIA    TN    38401-9121

#1365920
JOE BALDINELLI
5749 MACPHERSON CRES
NIAGARA FALLS    ON    L2J 1Z9
CANADA

#1365921
JOE BALDINELLI
5749 MACPHERSON CRESCENT
NIAGARA FALLS    ON    L2J 1Z9
CANADA

#1365922
JOE BALDINELLI &
SALLY BALDINELLI JT TEN
5749 MACPHERSON CRESCENT
NIAGARA FALLS    ON    L2J 1Z0
CANADA

#1365923
JOE BARNES HARRISON JR
4140 CLAIRMONT RD
ATLANTA    GA    30341-3237

#1365924
JOE BAUER & JANET BAUER JT TEN
2270 IVY AVE
WEST CHESTER    IA    52359-9729

#1365925
JOE BEN HOLLAND
159 REHOBOTH CHURCH RD
NEWBERN    TN    38059-4431

#1365926
JOE BENNY TORREZ
BOX532
CARROLLTON    MI    48724

#1365927
JOE BENSON JR
1901 E BROWN ST
LUBBOCK    TX    79403-4031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365928
JOE BERKOWITZ
6 ROBIN CT
SOUTH SALEM    NY    10590-2614

#1365929
JOE BOONE
RT 1 BOX 246A
MACOMB    OK    74852-9801

#1365930
JOE BRICE COCHRAN II
7002 WESTMORELAND ROAD
FALLS CHURCH    VA    22042-2532

#1365931
JOE BROWN
BOX 18
MORRIS    IN    47033-0018

#1365932
JOE C CARPENTER
326 MALERO ST
GRAND PRAIRIE    TX    75051-4934

#1365933
JOE C CAVANDER
731 EVANS BRIDGE RD
HEFLIN    AL    36264-2152

#1365934
JOE C COX CUST
WADE C COX
UNIF TRANS MIN ACT MS
BOX 213
BROOKHAVEN    MS    39602-0213

#1365935
JOE C HARRIS
6515 E 55TH PL
INDIANAPOLIS    IN    46226-1720

#1365936
JOE C JOHNSON
1776 SHAKER ROAD
FRANKLIN    OH    45005-9610

#1365937
JOE C THOMAS
11390 HUBBELL
DETROIT    MI    48227-2723

#1365938
JOE C TRENT
3370 WEST
300 SOUTH
KOKOMO    IN    46902

#1365939
JOE C WALLACE
1700 BRIAR ROSE
COLLEGE STATION    TX    77845-5552

#1365940
JOE C WEISSMILLER
5400 HERON BAY
LONG BEACH    CA    90803-4821

#1365941
JOE C YELDER
11385 MCKINNEY
DETROIT    MI    48224-1194

#1365942
JOE CARMICHAEL
1345 MEREDITH DR
CINCINNATI    OH    45231-3253

#1365943
JOE CASALE
323 WASHINGTON ST
WESTFIELD    NJ    07090-3225

#1365944
JOE CASAS
1042 FALCON WAY
FILLMORE    CA    93015-1142

#1365945
JOE CHASTANG CUSTODIAN FOR
PATRICK BRIAN CHASTANG UNDER
THE TEXAS UNIF GIFTS TO
MINORS ACT
183 WATERFRONT DR
MONTGOMERY TX    77356-2375

#1365946
JOE COCOMELLO
50 WINDERMERE DRIVE
YONKERS    NY    10710-2416

#1365947
JOE COHEN AS CUST FOR MAX
COHEN A MINOR U/THE LAWS OF
GEORGIA
4700 CHAMBLEE DUMWOODY RD
CHAMBLEE    GA    30338-6054

#1365948
JOE CONLEY AS CUSTODIAN FOR
JAMES B CONLEY U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
BOX 715
ORINDA VILLAGE    CA    94563-0740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1365949
JOE COREY &
HELEN COREY JT TEN
17 WOOLSLEY AVE
TRUMBULL    CT      06611

#1365950
JOE CROMLEY & MARY ED
CROMLEY JT TEN
THE CHEQUERS
UPPER ST
GISSING, NORFORK IP22 5UN
UNITED KINGDOM

#1365951
JOE CROUSE
23360 STAUBER
HAZEL PARK    MI      48030-1321

#1365952
JOE D DENNY
BOX 8132
CARLISLE      OH      45005-8132

#1365953
JOE D GARVEY &
MARIE K GARVEY JT TEN
603 WAYNE ST
ENOLA    PA      17025-1621

#1365954
JOE D HARRIS
BOX 1807
WHITNEY      TX      76692-1807

#1365955
JOE D JEFFERSON
5954 LAUREL HALL DR
INDIANAPOLIS      IN      46226-2309

#1365956
JOE D JOHNSON
417 W JACKSON ST
FLINT    MI      48505-4053

#1365957
JOE D KLEPACKI JR
7 USHER AVENUE
PLAINVILLE      CT      06062-1222

#1365958
JOE D LOOFBOURROW
7804 NW 105TH TERR
OKLAHOMA CITY    OK      73162-4313

#1365959
JOE D MANIS
7482 WEST COUNTY RD
275 N.
NEW CASTLE      IN      47362

#1365960
JOE D MONTANO
1202 LE BORGNE AVE
LA PUENTE      CA      91746-1004

#1365961
JOE D NOLL
19782 WOODSIDE DRIVE
HARPER WOODS MI      48225-2266

#1365962
JOE D PENNINGTON
8 SLIPSTREAM COURT
BALTIMORE      MD      21220-2428

#1365963
JOE D QUALLS
22493 UPPER FORT HAMPTON RD
EKLMONT    AL      35620-4545

#1365964
JOE D TUROCZY
6878 MADISON
HUBBARD LAKE      MI      49747-9616

#1365965
JOE D TUROCZY & IRIS J
TUROCZY JT TEN
6878 MADISON
HUBBARD LAKE      MI      49747-9616

#1365966
JOE DELEON
6519 CONANT ST
LONG BEACH    CA      90808-2413

#1098072
JOE DEMANDEL &
HAYDEE DEMANDEL JT TEN
308 TRAMMEL LN
FALLINGWATERS      WV      25419

#1365967
JOE DEMANDEL CUST
MELANIE DEMANDEL
UNDER THE WV UNIF TRAN MIN ACT
308 TRAMMEL LN
FALLING WATERS      WV      25419

#1365968
JOE DITMAR
5032 GREEN MEADOW DRIVE
KALAMAZOO MI      49009-1254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1365969
JOE DOMINGUEZ
4764 SAN LEANDRO
LAS VEGAS    NV    89120-1724

#1365970
JOE E ALUIA
18069 TOEPFER
EAST DETROIT    MI    48021-2752

#1365971
JOE E BLAIR
2304 HICKORY DALE
DAYTON    OH    45406-1215

#1365972
JOE E BROWN &
NORA BROWN JT TEN
5243 S RANGELINE RD
WEST MILTON    OH    45383-9604

#1365973
JOE E CALL
433 AUGLAIZE
DEFIANCE    OH    43512-2204

#1365974
JOE E COMPTON
2314 BLUE WATER LANE
HOUSTON    TX    77018-1013

#1365975
JOE E EATON
345 WOODLAND STREET
CHURCH HILL    TN    37642

#1365976
JOE E HARRINGTON
152 COURT ST
MT CLEMENS    MI    48043

#1365977
JOE E HETZ
2008 SHAWNEE DRIVE
DEFIANCE    OH    43512-3331

#1365978
JOE E KATONA
453 CHERRY BLOSSOM LN
ROCHESTER    MI    48306-4214

#1365979
JOE E KATONA & CARMELA J
KATONA JT TEN
453 CHERRY BLOSSOM LN
ROCHESTER    MI    48306-4214

#1365980
JOE E KAYS
40 VANDERBILT DRIVE
AIKEN    SC    29803-6605

#1365981
JOE E KRASKO
4136 NORTH LAKE CHERRYVALE
SUMTER    SC    29154

#1365982
JOE E LABAY JR
10422 COLERIDGE
DALLAS    TX    75218-2232

#1365983
JOE E LEIGH
4954 HAM-SCIPIO
HAMILTON    OH    45013-8901

#1365984
JOE E LEWIS
2009 N HIGH
MUNCIE    IN    47303-1859

#1365985
JOE E LOVELL
611 LESTER RD
FAYETTEVILLE    GA    30215-5249

#1365986
JOE E MCALLISTER
810 BROADMOOR DR
DAYTON    OH    45419-2804

#1098075
JOE E MORGAN &
BETTY D MORGAN JT TEN
BOX 98
MCLEAN    TX    79057-0098

#1365987
JOE E MORROW
295 SARANAC AVENUE
BUFFALO    NY    14216-1931

#1365988
JOE E PARKER
4491 HOMINY RIDGE RD
SPRINGFIELD    OH    45502-8046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1365989
JOE E PERRY
1110 RYLAND AVE
CINCINNATI    OH    45237-5126

#1365990
JOE E VARNER JR
4236 VATES RD
COLLEGE PARK    GA    30337

#1365991
JOE E WILEY
265 SMITH STREET
DAYTON    OH    45408-2038

#1365992
JOE E WOOD
18 E LYNN ROAD
BLUFFTON    IN    46714

#1365993
JOE EMERSON HALL
RT 1
BOX 181
LOVING    TX    76460-9741

#1365994
JOE ERNEST BLEDSOE &
DOROTHY E BLEDSOE JT TEN
2073 TUJAGUES PL
PENSACOLA    FL    32505-3461

#1365995
JOE F GONZALES
1520 S GALLATIN
MARION    IN    46953-2211

#1365996
JOE F KREITZER
18579 ROAD 1027
DEFIANCE    OH    43512

#1365997
JOE F LYES
BOX 48621
TULSA    OK    74148-0621

#1365998
JOE F MORENO
617 JACKSON AVE
DEFIANCE JUNCTION    OH    43512-2715

#1365999
JOE F OLIVERIO
6821 FRANKE RD
MIDDLEBURG HT    OH    44130-2641

#1366000
JOE F PATTERSON
4116 W-200 N
KOKOMO    IN    46901-8370

#1366001
JOE F PITTMAN JR
318 E SAMFORD AVE
AUBURN    AL    36830-7420

#1366002
JOE F RITTER
116 MONROE STREET
NEW BREMEN    OH    45869

#1366003
JOE F SPEIGHT JR
BOX 619
LOCKPORT    NY    14095-0619

#1366004
JOE F SPEIGHT JR & SYLVIA J
SPEIGHT JT TEN
BOX 619
LOCKPORT    NY    14095-0619

#1366005
JOE F WATSON
2816 KIRKWOOD DR
WEST COLUMBIA    SC    29170-3212

#1366006
JOE F YBARRA
154 W TENNYSON
PONTIAC    MI    48340-2672

#1366007
JOE FAISON & MARGARET FAISON JT TEN
2130 W 38TH PLACE
DAVENPORT    IA    52806-5312

#1366008
JOE FLOYD SKAGGS
1928 PRESTON DRIVE
KENNETT    MO    63857-4028

#1366009
JOE G AYRES TR U/D/T DTD
11/15/86 F/B/O JOE G AYRES
25 W 640 INDIAN HILL WOODS
NAPERVILLE    IL    60563-1468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1366010
JOE G BURNS & BESS F
BURNS JT TEN
224 GREEN ST
AUBURN   AL    36830-6121

#1366011
JOE G CHOW
11609 SW 153RD PLACE
MIAMI    FL    33196-4543

#1366012
JOE G HANSES
5406 S GRANGE RD R2
FOWLER   MI    48835-8207

#1366013
JOE G LOREDO
2271 BRIDLE CREEK CIRCLE
TRACY   CA    95377-2274

#1366014
JOE G RAMIREZ
12479 BRADLEY
SYLMAR   CA    91342-5148

#1366015
JOE G ROSENBACH
2202 AVALON CT
KOKOMO   IN    46902-3102

#1366016
JOE G STAPLETON
2814 EAST 150 SOUTH
ANDERSON   IN    46017-9583

#1366017
JOE G WRIGHT
114 SHERWOOD DR
HILLSBORO    OH    45133-8272

#1366018
JOE GEORGIANA
6495 SOUTHGROVE RD
MENTOR   OH    44060-3447

#1366019
JOE GETZINGER
3275 FREDERICK BLVD 110
DELRAY BEACH   FL    33483-4727

#1366020
JOE GREZAFFI III
1065 JOHN RODES BLVD
MELBOURNE  FL    32904-2005

#1366021
JOE H BARRAGAN
2024 FOURTH ST
SAN FERNANDO   CA    91340-1913

#1366022
JOE H BARRAGAN & VIRGINIA C
BARRAGAN JT TEN
2024-4TH ST
SAN FERNANDO   CA    91340-1913

#1366023
JOE H BOULTINGHOUSE
320 ROBINWOOD
WHITE OAK    TX    75693-1334

#1366024
JOE H CADE JR &
BARBARA A CADE JT TEN
120 S COLLEGE
TYLER    TX    75702-7215

#1366025
JOE H DILLON
15891 SCHOOL HOUSE RD
BROOKVILLE    OH    45309-9716

#1366026
JOE H DIXON
5289 ROBERTS DR
FLINT    MI    48506-1553

#1366027
JOE H GOFF
10335 GOFF RIDGE RD
BAXTER    TN    38544-6910

#1366028
JOE H HAGEDORN
1233 GREYSTONE PARC DR
BIRMINGHAM   AL    35242

#1366029
JOE H HUTCHISON
2054 OSTRUM
WATERFORD  MI    48328-1821

#1366030
JOE H JONES
943 NORTH 400 WEST
GREENFIELD    IN    46140-8545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1366031
JOE H KNIGHT
15814 SOUTHFIELD FWY
DETROIT      MI      48223-1362

#1366032
JOE H MURPHY
3203 SHARON ST
DALLAS      TX      75211-5724

#1366033
JOE H ORR
778 DANVILLE RD SW
DECATUR      AL      35601-2959

#1366034
JOE H RAY
118 SPOKANE
PONTIAC      MI      48341-1163

#1366035
JOE H TATE
238 CR 7040
BOONEVILLE      MS      38829-9527

#1366036
JOE H THOMAS & KATHLYN E
THOMAS JT TEN
916 CHATTERSON SE RD
HUNTSVILLE      AL      35802-3708

#1366037
JOE H WICKER
4101 GREENWAY COURT
COLLEYVILLE      TX      76034-4126

#1366038
JOE H WILSON
210 E MAIN ST
ROGERSVILLE      TN      37857

#1366039
JOE H YOUNG
320 RICHTON
DETROIT      MI      48203-3480

#1366040
JOE HADDIX
1615 BURCHWOOD PLACE
FAIRBORN      OH      45324-4011

#1366041
JOE HARRY SANDERS JR &
CHRISTIE NALLEY SANDERS JT TEN
400 HARLOW DR
FAYETTEVILLE      NC      28314-2609

#1366042
JOE HEARIN
822 GOLF VIEW DRIVE
MEDFORD      OR      97504

#1366043
JOE HILL HALL
6410 OLD FORSYTH RD
MACON      GA      31210-1465

#1366044
JOE HILLE
16177 LESURE ST
DETROIT      MI      48235-4008

#1366045
JOE HOBSON
193 S FRONT AVE
PRESTONSBURG KY      41653

#1366046
JOE I WEST
8411 TALLY HO DR
HAZELWOOD MO      63042-3053

#1366047
JOE J BRAND
1458 CLARK CT.
VISTA      CA      92083-8719

#1366048
JOE J EPPERSON
2014 NEWPORT
TOLEDO      OH      43613-2812

#1366049
JOE J KILBURN
310 TRAVIS DR
DAYTON      OH      45431-2245

#1366050
JOE J MACALUSO &
JEANILLE HYDE JT TEN
995 TURNBERRY DR
SPARKS      NV      89436

#1366051
JOE J MANNEL & DOROTHY R
MANNEL JT TEN
6812 FENWICK DRIVE
LOUISVILLE      KY      40228-1207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366052
JOE J MCCLURE
3525 OAKCLIFF LANE
LANSING      MI      48917-1780

#1366053
JOE J MURDOCK
18306 CAPE BAHAMAS
HOUSTON   TX      77058-3407

#1366054
JOE J ROSALES
10419 CEDROS AVE
MISSION HILLS      CA      91345-2205

#1366055
JOE J SPRECKELMEYER
8368 W US HWY 36
COATESVILLE      IN      46121-9013

#1366056
JOE JACK BOWLING
417 EDGE WATER DR
IRVINE      KY      40336-1297

#1366057
JOE JANG AS CUSTODIAN FOR
MARK DARREL JANG U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
4243 BALFOUR AVE
OAKLAND   CA      94610-1749

#1366058
JOE JARRATT JR
3944 THISTLE LANE
FORT WORTH   TX      76109-3425

#1366059
JOE JARRATT JR & JANE S
JARRATT JT TEN
3944 THISTLE LANE
FORT WORTH   TX      76109-3425

#1366060
JOE JORDAN
5013 DUNDEE CIRCLE
INDIANAPLIS      IN      46226-2121

#1366061
JOE JOSEPH
720 FOXTAIL CT
NEW SMYRA BEACH   FL      32168-6168

#1366062
JOE K CHEN
70 LA SALLE ST
N Y      NY      10027-4704

#1366063
JOE K EMERT
121 PHEASANT RUN
LAPEER   MI      48446-4104

#1366064
JOE K LEONARD TR U/A DTD 5/9/94
JOE K LEONARD TRUST
4125 LOIS LANE
ST LOUIS      MO      63125

#1366065
JOE K STEPHENSON
1080 HWY 114
SUMMERVILLE      GA      30747-1550

#1366066
JOE K SULLIVAN & MARY L
SULLIVAN JT TEN
2541 LANKYS WAY
PINCKNEY      MI      48169-9277

#1366067
JOE K WRIGHT
4633 COLUMBUS AVE
ANDERSON   IN      46013-5127

#1366068
JOE KAYE
1819 WHITEWATER DR
ROCHESTER HILLS      MI      48309-3224

#1366069
JOE KEITH MOORE
6306 HAMPTON
AMARILLO      TX      79109-6522

#1366070
JOE KEITH MOORE & ANA M
MOORE JT TEN
6306 HAMPTON
AMARILLO      TX      79109-6522

#1366071
JOE KOHN
APT 119
9009 N WHITE OAK LANE
BAYSIDE      WI      53217-1675

#1366072
JOE KRAS & MILDRED M
KRAS JT TEN
816 W MT HOPE
LANSING      MI      48910-9065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366073
JOE L BATTLE JR
669 W EUCLID
DETROIT      MI      48202-2003

#1366074
JOE L BLAYLOCK
16559 AVON
DETROIT      MI      48219-4118

#1366075
JOE L BRICKNER
9780 E BLANCHARD
SHEPHERD   MI      48883-9370

#1366076
JOE L BROOKMAN
688 OLD WHITE HILL RD
STUARTS DRAFT    VA      24477-3109

#1366077
JOE L BROWN TR U/A DTD 1/17/78
BROWN FAMILY TRUST B
33641 WINDJAMMER DR
MONARCH BEACH  CA      92929-4469

#1366078
JOE L COLLINS
23100 LAURA
SOUTHFIELD      MI      48075-3355

#1366079
JOE L COPELAND
26631 NEW YORK AVE
INKSTER      MI      48141-2521

#1366080
JOE L COULTER
8300 CREEKDALE
SHREVEPORT    LA      71107-9580

#1366081
JOE L DAVIS
16805 SOUTH FRANKLIN ST
CHAGRIN FALLS      OH      44023-2317

#1366082
JOE L GOLDSMITH
19649 RYAN
DETROIT      MI      48234-1923

#1366083
JOE L HORNE
5432 FAIRVIEW
GRAND BLANC    MI      48439-5150

#1366084
JOE L JONES
6641 GARDEN DRIVE
MT MORRIS      MI      48458-2328

#1366085
JOE L JONES &
RUBY A JONES JT TEN
3300 JAMES ST
PARKERSBURG   WV      26104-2602

#1366086
JOE L JONES JR
4921 CRESTVIEW
CLARKSTON   MI      48348-3951

#1366087
JOE L MARTIN
5143 CAMDEN
MAPLE HTS      OH      44137-2225

#1366088
JOE L MARTIN SR
7299 E ELI LILLY RD
SYRACUSE    IN      46567-8713

#1366089
JOE L MASON
6405 HWY 59
SOMERVILLE      TN      38068-5001

#1366090
JOE L MILLER
350 WOODLAND DRIVE
DOTHAN    AL      36301-1348

#1366091
JOE L MILLER
411 BLUE BELL RD
SPRINGER    OK      73458-8001

#1366092
JOE L OLIVER
1064 SHERMAN S E
GRAND RAPIDS    MI      49506-2610

#1366093
JOE L PHELPS & JO ANN PHELPS JT TEN
12020 HOGAN HWY
CLINTON      MI      49236-9718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366094
JOE L PHILPOT
4554 EAST 126 ST
GARFIELD HTS    OH    44105-6906

#1366095
JOE L REED
24451 LAKESHORE BLVD APT 1709
EUCLID    OH    44123-1264

#1366096
JOE L RIVERS
1644 100TH ST APT N
NIAGARA FALLS    NY    14304-2714

#1366097
JOE L ROBINSON
5208 WHALEY DR
DAYTON    OH    45427-2131

#1366098
JOE L TACKETT
BOX 24
WAYNE    WV    25570-0024

#1366099
JOE L TAYLOR
5349 PENNSYLVANIA
DETROIT    MI    48213-3143

#1366100
JOE L VIGIL
1712 TUSTIN DRIVE
SAN JOSE    CA    95122-1519

#1366101
JOE L WATSON
5322 LAURENE
FLINT    MI    48505-2508

#1366102
JOE L WESLEY
1515 N EXETER ST
INDIANAPOLIS    IN    46222-2922

#1366103
JOE L WILSON
3718 N E 28TH ST
FORT WORTH    TX    76111-5152

#1366104
JOE LAMBERT SLEDGE
305 DEMOPOLIS ST
GREENSBORO  AL    36744-1909

#1366105
JOE LISBON
351 WEST 42ND STREET
APT 1612
NEW YORK    NY    10036-6936

#1366106
JOE LOUIS LOWE
4147 WISNER
SAGINAW    MI    48601-4251

#1366107
JOE LUNA
1850 SUDBURY ST
HOLLAND    OH    43528-8524

#1366108
JOE M ANDERSON & LOIS
ANDERSON JT TEN
4209 BAINBRIDGE ST
MADISON    WI    53716-1644

#1098085
JOE M CAUTHEN JR CUST
TIMOTHY A CAUTHEN UNIF GIFT
MIN ACT ALA
1625 ROCKY HILL RD
CAMDEN    MS    39045-9681

#1366109
JOE M CAUTHEN JR CUST CHERYL
F CAUTHEN UNIF GIFT MIN ACT
ALA
1625 ROCKY HILL RD
CAMDEN    MS    39045-9681

#1366110
JOE M FINKEL
2113 CLOUD CROFT CIRCLE
BIRMINGHAM    AL    35216-3003

#1366111
JOE M GLOMAN & MARY JO
GLOMAN TRUSTEES UA GLOMAN
FAMILY TRUST DTD 09/08/92
10816 PETER ANDERSON RD
BURLINGTON    WA    98233

#1366112
JOE M GREEN
2726 FRANK ST
LANSING    MI    48911-6403

#1366113
JOE M HAAS
1123 CHALLENGER
AUSTIN    TX    78734-3801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366114
JOE M HERRON
335 DARBY DR
GALLOWAY   OH   43119-9167

#1366115
JOE M MARTINEZ
RT 1 BOX 394 AA
TUMBLEWEED LN
ESPANOLA   NM   87532-9708

#1366116
JOE M MAYA
1059 FEATHER AVE
LA PUENTE   CA   91746-1231


#1366117
JOE M SERRADAS
3370 PARSONS RUN
SUWANEE   GA   30024-1095

#1366118
JOE M STEDRONSKY
6812 SMITH ROAD
CLEVELAND   OH   44130-2629

#1366119
JOE M STEWART
3521 W ASH AVE
FULLERTON   CA   92833-3105


#1366120
JOE M THORNTON
15342 WOODRING ST
LIVONIA   MI   48154-3030

#1366121
JOE M TORRES
5801 ORANGE AVE
CYPRESS   CA   90630-3258

#1366122
JOE M WHITTEN
36175 WESTFIELD DR
N RIDGEVILLE   OH   44039-3837


#1366123
JOE MARSHALL
BOX 621
ST PAUL   VA   24283-0621

#1366124
JOE MARTINEZ
212 JESSIE ST
SAN FERNANDO   CA   91340-3003

#1366125
JOE MARTINEZ &
MICHAELE MARTINEZ JT TEN
8921 NIVER
ALLEN PARK   MI   48101-1539


#1366126
JOE MC KEE
8246 PREST
DETROIT   MI   48228

#1366127
JOE MINERVINO
10740 OXFORD AVE
CHICAGO RIDGE   IL   60415-2152

#1366128
JOE MORENO
408 N DELAWARE
CHANDLER   AZ   85225


#1366129
JOE MORGAN
5752 ROOSEVELT PL
ST LOUIS   MO   63120-1014

#1366130
JOE MORO &
SUSAN MORO JT TEN
9414 SW 75TH WAY
GAINESVILLE   FL   32608-6244

#1366131
JOE MORTON & JANET
MORTON JT TEN
8610 WAUKEGAN
APT 104W
MORTON GROVE  IL   60053-2255


#1366132
JOE N ANDREWS
11522 CORLYN DR
ST LOUIS   MO   63138-1114

#1366133
JOE N BENSON JR
8025 MOHAWK LN
RENO   NV   89506-9126

#1366134
JOE N BOWEN JR
2401 ROBINWOOD ST
SAGINAW  MI   48601-3524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366135
JOE N FERRELL
1510 NANTUCKET CT
LOUISVILLE    KY    40211-1811

#1366136
JOE N GILLILAND
10 LEANNA DR NE
ROME    GA    30165-9024

#1366137
JOE N JACKSON
2345 GAINES MILL RD
GAINESVILLE    GA    30507-7473

#1366138
JOE N LEWIS
11134 S INDIANA
CHICAGO    IL    60628-4315

#1366139
JOE N LYLES
409 E BALTIMORE
FLINT    MI    48505-3375

#1366140
JOE N MC CULLOUGH
6156 FARROW AVE APT C
KANSAS CITY    KS    66104-1383

#1366141
JOE N PERRY
108 BANE ST
WARREN    OH    44485-4001

#1366142
JOE N QUINCE JR
BOX 263
SO BELOIT    IL    61080-0263

#1366143
JOE N STEWART
1646 S TRUMBULL AVE
CHICAGO    IL    60623-2521

#1366144
JOE N TAYLOR
1970 LITCHFIELD AVENUE
DAYTON    OH    45406-3810

#1366145
JOE N TURNER
8524 CHEVY CHASE DR
LA MESA    CA    91941-5325

#1366146
JOE NATHAN WILLIAMS
18500 SANTA ROSA
DETROIT    MI    48221-4201

#1366147
JOE NAVA & MARIA T NAVA TEN
ENT
456 S 22ND ST
SAGINAW    MI    48601-1537

#1366148
JOE NOWOWEISKI
5 WAIORA RD
CAULFIELD 3162
VICTORIA
AUSTRALIA

#1366149
JOE O PRICE JR
6101 HILLSBORO RD
NASHVILLE    TN    37215-5005

#1366150
JOE OLIVAREZ
C/O JANIE PEIFFER
5316 NOLAND DR
PECUMSEH    MI    49286-9584

#1366151
JOE P DELGADO
7571 W KRALL ST
GLENDALE    AZ    85303-2959

#1366152
JOE P HERNANDEZ
1039 HOLTSTADER
FLINT    MI    48505-1622

#1366153
JOE P MAREK
10339 KING RANCH LANE
SUGARLAND TX    77478-1433

#1366154
JOE P MARTINEZ
26147 EVERGREEN ST
HAYWARD    CA    94544-2737

#1366155
JOE P SMITH & EDNA M SMITH JT TEN
440 COCHARAN DRIVE
NORCROSS GA    30071-2103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366156
JOE P STUBBLEFIELD
5544 W COLUMBIA RD
MASON   MI    48854-9556

#1366157
JOE P THOMAS JR
1 COUNTRY CLUB LN
MCALLEN  TX    78503-3118

#1366158
JOE P TRAYLOR
2901 BU 83
BOX 145
MC ALLEN   TX    78501

#1098091
JOE PISANI
15 BELVEDER
MSIDA SEA FRONT MSIDA
MSD 10
MALTA

#1366159
JOE PISANI
15 BELVEDER
MSIDA SEA FRONT MSIDA
MSD 10
MALTA

#1366160
JOE PONIKIEWSKI & HENRIETTA
A PONIKIEWSKI JT TEN
29175 JACQUELYN
LIVONIA     MI    48154-4515

#1366161
JOE R BAILEY
17551 ALA HWY 251
ATHENS   AL    35613-4608

#1366162
JOE R BAIRD
BOX 444
LARNED   KS    67550-0444

#1366163
JOE R BRADSHAW
1835 E CAMINO ALTO
SPRINGFIELD   MO    65804-4340

#1366164
JOE R BUCKLEY
1515 SHILOH SPRINGS RD
DAYTON  OH    45426-2017

#1366165
JOE R CANADAY
1113 HARTER BOULEVARD
ANDERSON   IN    46011-2561

#1366166
JOE R CHRISTOPHER
820 CHARLOTTE
STEPHENVILLE    TX    76401-2811

#1366167
JOE R FERGUSON
1410 CASIMIR ST
SAGINAW   MI    48601-1293

#1366168
JOE R GEPHART
9867 E ST RD 26
OTTERBEIN    IN    47970-8010

#1366169
JOE R GREENE
25037 COLGATE
DEARBORN HTS   MI    48125-1609

#1366170
JOE R GROLLER
69 RIVER DRIVE
RIVER DRIVE PARK      ON    L9N 1A4
CANADA

#1366171
JOE R HALL
BOX 323
RADCLIFF   KY    40159-0323

#1366172
JOE R HIPP & LUCILLE J HIPP JT TEN
295 GROVER JOHNSON RD
VILAS    NC    28692-9348

#1366173
JOE R JOSEPH &
FLORA JOSEPH JT TEN
437 SCHAFFER DR
WARREN  OH    44484-1848

#1366174
JOE R LARA
18401 ENGLISH OAK LANE
EDMOND  OK    73003-4053

#1366175
JOE R MARTINEZ
BOX 392
MIDLOTHIAN    TX    76065-0392

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1366176
JOE R MCKERVEY
1908 IVY COURT
COLUMBIA     TN      38401-1389

#1366177
JOE R MELTON
6672 E STATE RD 26
HARTFORD CITY     IN     47348-8903

#1366178
JOE R MORRISH
5556 FLUSHING RD
FLUSHING     MI      48433-2532

#1366179
JOE R MYERS & IRENE K MEYERS TR
MYERS FAM TRUST
UA 08/31/94
131 MINORCA WAY
MILLBRAE     CA      94030-2910

#1366180
JOE R RENDON
1788 CARDINAL DRIVE
PLACERVILLE     CA     95667-5002

#1366181
JOE R RIGGS
4010 JACQUE ST
FLINT     MI      48532-3842

#1366182
JOE R RUTLEDGE
884 ATLANTA HWY
AUBURN     GA      30011-3502

#1366183
JOE R VAREL ELIZABETH T
VAREL & J B VAREL JT TEN
3 CEDAR FORK COURT
DEFIANCE     MO     63341-1319

#1366184
JOE R VASQUEZ
124 N CATHERINE ST
LANSING     MI      48917-2928

#1366185
JOE R WILLIAMS
13383 N FOREST DR
CAMBY     IN      46113-8675

#1366186
JOE R WRIGHT
393 CALLE COLINA
SANTA FE     NM      87501-1017

#1366187
JOE RAY
3749 ICE
STEVENSVILLE     MI      49127-9748

#1366188
JOE ROBERT RICH
405 MOUNTAINVIEW DR
HURST     TX      76054-2917

#1366189
JOE ROBINSON
1931 GOLDEN GATE AVE
SAN FRANCISCO     CA     94115-4312

#1366190
JOE S CHIDESTER & BARBARA R
LAMBERT JT TEN
2248 MUSSON
HOWELL     MI      48843-9082

#1366191
JOE S DALTON & HELEN L
DALTON JT TEN
BOX 633
CHETOPA     KS      67336-0633

#1366192
JOE S EDWARDS JR
2626 SHORELINE DR
LIMA     OH      45805-3658

#1366193
JOE S HARRELL
5580 MORNING CREEK CIRCLE
COLLLEGE PARK     GA      30349-3501

#1366194
JOE S JOHNSON
2454 CLUB TERRACE
DALLAS     TX      75237-2706

#1366195
JOE S JOHNSON
3262 LINCOLN ROAD
YORK     SC      29745-6301

#1366196
JOE S MARCRUM
BOX 37
HIGH RIDGE     MO      63049-0037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1366197
JOE S PONCE & LYDIA C PONCE JT TEN
10119 WOODALE
ARLETA    CA    91331-5046

#1366198
JOE S TRIPP
315 15TH AVE NW
HICKORY    NC    28601-2453

#1366199
JOE SANDERS & BARBARA A
SANDERS JT TEN
5865 CLEARVIEW DRIVE
TROY    MI    48098-2453

#1366200
JOE SASO
13916 BEAR CREEK RD
BOULDER CREEK    CA    95006-9514

#1366201
JOE SEAY
14846 ARROW HWY
BALDWIN PARK    CA    91706-1854

#1366202
JOE SEIBERS
3472 ESSON DR
GRAND BLANC    MI    48439-7935

#1366203
JOE SHEARRER
ROUTE 3
EL DORADO SPRINGS    MO    64744-9803

#1366204
JOE SIGURANI
PO BOX 781
SALEM    OH    44460

#1366205
JOE SINGLETON JR
1161 E MAIN ST
DAYTON    OH    45426-2409

#1366206
JOE SMITH JR
1439 LITTLE AVE
COLUMBUS    OH    43223-3014

#1366207
JOE SMITH JR
7531 KY 1304
GIRDLER    KY    40943

#1366208
JOE T BRYANT
2605 WEST STEIN RD
LASALLE    MI    48145-9707

#1366209
JOE T BUCHANAN
1634 PETTIBONE
FLINT    MI    48507-1516

#1366210
JOE T BUCHANAN JR
G 7441 BEECHER ROAD
FLINT    MI    48532

#1366211
JOE T DONOVAN
BOX 79
RR 1
ILLIOPOLIS    IL    62539-0079

#1366212
JOE T GLENN
20497 AUDREY
DETROIT    MI    48235-1631

#1366213
JOE T MC ILVAIN &
MARY M MC ILVAIN TR
MC ILVAIN LIVING TRUST
UA 06/25/84
355 LINDBERGH DR
PRESCOTT    AZ    86305-2221

#1366214
JOE T MCILVAIN & MARY M
MCILVAIN TR OF THE
MCILVAIN LIVING TRUST A DTD
06/25/84
355 LINDBERG DR
PRESCOTT    AZ    86305-2221

#1366215
JOE T ROSE
4455 OLYMPIC DR
COCOA    FL    32927

#1366216
JOE T TREADWAY
13 BELLWOOD DR
SWARTZ CREEK    MI    48473-8283

#1366217
JOE T WIMS
272 S MARSHALL
PONTIAC    MI    48342-3243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366218
JOE TAPLEY
11409 LYNCROSS DR
CINCINNATI    OH    45240-2209

#1366219
JOE THOMAS LEHMAN
6407 LAUREL VALLEY RD
DALLAS    TX    75248-3904

#1366220
JOE THRASHER
515 BERKSHIRE
LONGVIEW TX    75605-3704

#1366221
JOE TILLMAN JR
421 S 23RD ST
SAGINAW    MI    48601-1543

#1366222
JOE TOM WHITE CUST JILL
ELAINE WHITE UNIF GIFT MIN
ACT TEXAS
1 MERRYHILL CIR
WICHITA FALLS    TX    76309-4922

#1366223
JOE TOM WHITE CUST JODY ANN
WHITE UNIF GIFT MIN ACT
TEXAS
1 MERRYHILL CIR
WICHITA FALLS    TX    76309-4922

#1366224
JOE TYSON
20426 WESTLAND DR
SOUTHFIELD    MI    48075-7937

#1366225
JOE U ROBINSON
8614 ROSELAWN
DETROIT    MI    48204-5509

#1366226
JOE U ROBINSON & BESSIE M
ROBINSON JT TEN
8614 ROSELAWN
DETROIT    MI    48204-5509

#1366227
JOE V BYERS
7637 WABASH AVE
KANSAS CITY    MO    64132-2136

#1366228
JOE W ARCHIBALD
7021 NOONWOD COURT
SAN JOSE    CA    95120-2225

#1366229
JOE W ASHFORD
5873 KENNERLY
ST LOUIS    MO    63112-3821

#1366230
JOE W BANKS & AFTON L BANKS JT TEN
3084 ISSER LANE
JACKSONVILLE    FL    32257-5627

#1366231
JOE W BOOKER
6719 ORANGE LN
FLINT    MI    48505-5424

#1366232
JOE W BURKE II
750 DOLLAR RD
GLENWOOD AR    71943-8775

#1366233
JOE W COPES
1668 WESLEYAN ROAD
DAYTON OH    45406-3609

#1366234
JOE W COX JR
29742 FAIRWAY VISTA
FAIR OAKS RANCH    TX    78015-4929

#1366235
JOE W DELGADO III
1830 COLLEGE AVENUE
LINCOLN PARK    MI    48146-1313

#1366236
JOE W DODSON
231 BOARDMAN BLVD
YOUNGSTOWN OH    44512-6045

#1366237
JOE W EDMISTON
2128 COUNTY RD 401
ALVARADO    TX    76009-5474

#1366238
JOE W GIBBONS
4790 YATES RD
COLLEGE PARK    GA    30337-5324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1366239
JOE W GILES & DOLORIS E
GILES TRUSTEES U/A DTD
01/06/94 FOR JOE W GILES
LIVING TRUST
24 W 312 HEMLOCK LANE
NAPERVILLE    IL    60540-9450

#1366240
JOE W GRAVES
4260 WYNDHAM PK DR
DECATUR    GA    30034-5427

#1366241
JOE W HANEY SR
C/O JOSEPH W HANEY JR POA
8361 DEEPVIEW DRIVE
HUNTINGTON FALLS    CA    92646

#1366242
JOE W LANGLEY
9824 HAM CLEVES PK R R
HARRISON    OH    45030

#1366243
JOE W LEECH
705 NORTH LUMPKIN
TUPELO    MS    38801-2439

#1366244
JOE W MALONE
4058 E LINDA LN
ROBERTSVILLE    MO    63072-2918

#1366245
JOE W MOYERS
15115 FREDRICH RD
RTE 144
WOODBINE    MD    21797-8605

#1366246
JOE W PILLOW
BOX 723
GARDEN CITY    MI    48136-0723

#1366247
JOE W REDDEN
703 VERONA RD
DAYTON    OH    45417-1234

#1366248
JOE W SHERRON
12009 MACKINAW TRL
LEROY    MI    49655-8589

#1366249
JOE W TIPTON
4582 GAUDALUPE AVE
DAYTON    OH    45427-3523

#1366250
JOE WATKINS
4825 FOREST DALE DR
GARFIELD HEIGHTS    OH    44125

#1366251
JOE WATSON
103 KENTUCKY ST
ENTERPRISE    AL    36331

#1366252
JOE WEINER
APT 16H
689 COLUMBUS AVENUE N4
NEW YORK    NY    10025-7046

#1366253
JOE WHITENER &
JOE S WHITENER JT TEN
1910 JOHN CARROL
PENSACOLA    FL    32504-8115

#1366254
JOE YOUNG
9570 BEACHDALE
WINDSOR    ON    N8R 1R9
CANADA

#1366255
JOE YOUNG
BOX 215
HAZEL CREST    IL    60429-0215

#1366256
JOE YUM CHAN
16 ANNE DRIVE
HICKSVILLE    NY    11801

#1366257
JOEANN GIBSON
6312 CLEVELAND
KANSAS CITY    KS    66104-2738

#1366258
JOEANN HUTSKO
6914 LAKEVIEW DR
HUBBARD LAKE    MI    49747-9629

#1366259
JOEANN L DEWATERS
2704 S PERKEY
CHARLOTTE    MI    48813-9368

#1366260
JOEANN WESTBROOK
6501 CORKLEY RD
BALTIMORE    MD    21237-1733

#1366261
JOEANN WESTBROOK
6501 CORKLEY ROAD
BALTIMORE    MD    21237-1733

#1366262
JOEANNE P CONNOLLY
4106 NORTHAMPTON DR
ALLISON PARK    PA    15101-1532

#1366263
JOEDNA M SMYTH
1265 CHEROKEE LN
BEAUMONT    TX    77702-1106

#1366264
JOEL A ALEXANDER
3500 EMMONS AVE
ROCHESTER    MI    48307-5619

#1366265
JOEL A BROOKS JR
4356 SQUIRE HEATH RD
KALAMAZOO    MI    49024-4060

#1366266
JOEL A CLARK
124 BERNICE DR
BEAR    DE    19701-2000

#1366267
JOEL A HORSTMAN TR
JOEL A HORSTMAN REV TRUST
UA 5/26/00
4036 SHERWOOD TER
SIOUX CITY    IA    51106-4039

#1366268
JOEL A MICHAUD
22 BEACH AVE
TERRYVILLE    CT    06786-6320

#1366269
JOEL A PACE
2426 DELWOOD
CLIO    MI    48420-9112

#1366270
JOEL A SCHNUR
BOX 260452
ENCINO    CA    91426-0452

#1366271
JOEL A SUTERA & CHERYL L
SUTERA JT TEN
4922 W JOYCE CIRCLE
GLENDALE    AZ    85308-3422

#1366272
JOEL B DILDAY
8158 CHANDLER RD
ST JOHNS    MI    48879-9157

#1366273
JOEL B FREEDMAN
BOX 327
LOCK HAVEN    PA    17745-0327

#1366274
JOEL B HALL
13652 JENET CIR
SANTA ANA    CA    92705-2807

#1366275
JOEL B HUSTED
11 JOHN ST
STONY POINT    NY    10980-1911

#1366276
JOEL B NICHOLS
17454 HICKORY RIDGE RD
FENTON    MI    48430-8545

#1366277
JOEL BRAVERMAN
12 GILBERT PL
WEST ORANGE    NJ    07052-3910

#1366278
JOEL BRUCE PATIGAILO
162-10 POWELLS COVE BLVD 7D
WHITESTONE    NY    11357-1415

#1366279
JOEL BUXBAUM
9257 FAUNTLEROY WAY SW
SEATTLE    WA    98136-2618

#1366280
JOEL C BERLINGHIERI & SUSAN
E BERLINGHIERI JT TEN
1820 CHEROKEE ROSE CIR
MT PLEASANT    SC    29466-8003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366281
JOEL C DE CLOUX CUST
DENNIS BRADFORD DE CLOUX
UNIF GIFT MIN ACT CT
2914 C R 143
INTERLAKEN    NY    14847

#1366282
JOEL C DE CLOUX CUST
KELSEY DE CLOUX
UNIF GIFT MIN ACT NY
2914 C R 143
INTERLAKEN    NY    14847

#1366283
JOEL C DECLOUX
2914 C R 143
INTERLAKEN    NY    14847

#1366284
JOEL C EDDY
4666 OTTAWA DR
OKEMDS    MI    48864-2031

#1366285
JOEL C KARP TRUSTEE UA
AMERLING FAMILY TRUST DTD
07/12/91
30 WHITTIER RD
NEW HAVEN    CT    06515-2438

#1366286
JOEL C MELTON
2960 TWIN CREEK LANE
NEW CASTLE    OK    73065-6484

#1366287
JOEL C MONAHAN
390 SUTTON ST
NORTHBRIDGE    MA    01534-1005

#1366288
JOEL CHRISTOPHER SUGG
BOX 5069
SAN ANGELO    TX    76902-5069

#1366289
JOEL CLARK ATELLA
128 N WHITCOMB
FORT COLLINS    CO    80521-2658

#1366290
JOEL CLINTON REESE
2770 14TH ST N
NAPLES    FL    34103-4538

#1366291
JOEL COHEN
C/O CROWN HOTEL EXEC OFFICES
4041 COLLINS AVE
MIAMI BEACH    FL    33140-3713

#1366292
JOEL D ARON
APT 301
1715 GOSNELL RD
VIENNA    VA    22182-2542

#1366293
JOEL D AUST
18000 W. 215TH STREET
SPRING HILL    KS    66083

#1366294
JOEL D CLEVELAND & KATHLEEN
J CLEVELAND TRUSTEES U/W
PHOEBE A KIMMES
905 KINGS VIEW
PLYMOUTH    MN    55447-4333

#1366295
JOEL D MELGOZA
37157 ALEXANDER ST
FREMONT    CA    94536-6501

#1366296
JOEL D PAULITZ
558 EDGEWOOD DR
SHARON    PA    16146-2638

#1366297
JOEL D ROYER
1424 MARELEN DR
FULLERTON    CA    92835-3710

#1098107
JOEL D SPEAKS TOD
JULIE L SCHMIDT
SUBJECT TO STA TOD RULES
3815 WEBER RD
ST LOUIS    MO    63125

#1366298
JOEL D STIDHAM
2236 SOUTHBUDGE LANE
NORTHBROOK IL    60062-6622

#1366299
JOEL DAMES
15307 15TH AVE NE 7
SHORELINE    WA    98155-7147

#1366300
JOEL DAVID CAMDEN
1608 TRAILS END
GREENVILLE    NC    27858-8073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1366301
JOEL DAVID SEGEL
1206 EARLINGTON RD
HAVERTOWN  PA    19083-3929

#1366302
JOEL DEFELIPPI &
SHIRLEY DEFELIPPI JT TEN
6820 RIDGEFIELD GREEN CT
ALPHARETTA    GA    30005

#1366303
JOEL DONALD DANIELS
7-16 CEDAR ST
FAIRLAWN    NJ    07410-1546

#1366304
JOEL E COCHRAN
15270 S THOMPSON RD
ALPHARETTA  GA    30004-3109

#1366305
JOEL E COPENHAVER
668 E PREDA DR
WATERFORD  MI    48328-2025

#1366306
JOEL E ESCOBAR
1306 OAK PATH
SAN ANTONIO    TX    78258-1935

#1366307
JOEL E MOHR
3900 ZEPHER DRIVE
ADRIAN    MI    49221-9505

#1366308
JOEL E SEVILLA
1219 29TH ST
SAN DIEGO    CA    92102-2207

#1366309
JOEL E WESTMAAS
7209 MEADOWVIEW ST SE
GRAND RAPIDS    MI    49546-9740

#1366310
JOEL EDWARD GEISLER
7050 NORTH CHASE
PORTLAND  OR    97217-5802

#1366311
JOEL ELI KAPENSTEIN
Attn   MARCUS
APT M16
207 W 86TH STREET
NEW YORK  NY    10024-3341

#1366312
JOEL ESTRACH
67-48 167TH STREET
FLUSHING    NY    11365-3208

#1366313
JOEL EVERETTE
812 HUFFMAN AVE
DAYTON  OH    45403-2619

#1366314
JOEL F KELLER
RD 7 BOX 350
LEBANON  PA    17042-9794

#1366315
JOEL F TROUT TRUSTEE U/A DTD
11/06/87 F/B/O JOEL F TROUT
TRUST
116 NORTH 11TH
PONCA CITY    OK    74601-4737

#1366316
JOEL F WHITE
8052 WHISPERING PINES DR
MORGANTOWN IN    46160-9039

#1366317
JOEL FORMAN & LINDA S FORMAN JT TEN
31258 STONEGATE CT
FARMINGTON HILLS    MI    48331-1458

#1366318
JOEL FOX &
NATALIE FOX JT TEN
318 HIALEAH DR
CHERRY HILL    NJ    08002-2034

#1366319
JOEL G BUSSELL & JOAN M
BUSSELL JT TEN
6265 WALNUT LAKE RD
W BLOOMFIELD    MI    48323-2251

#1366320
JOEL G GROSCH & JUANITA
E GROSCH JT TEN
10 REEVE COURT
DATAW ISLAND    SC    29920

#1366321
JOEL G HUNT
510 ROCK HILL ROAD
BRANDON  MS    39042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1366322
JOEL G KAUFMAN
2971 JERUSALEM AVE
WANTAGH   NY    11793-2020

#1366323
JOEL G LEE CUST
ELIZABETH JORDAN LEE
UNIF TRANS MIN ACT MD
915 YEARLING WAY
NASHVILLE    TN    37221-4360

#1366324
JOEL G LEE CUST
NATHAN JOEL LEE
UNIF TRANS MIN ACT MD
915 YEARLING WAY
NASHVILLE    TN    37221-4360

#1366325
JOEL G LOPEZ
52275 CLARENDON HILLS DRIVE
GRANGER   IN    46530-7854

#1366326
JOEL G SMITH
1729 HARROGATE CT
GRAYSON   GA    30017-1094

#1366327
JOEL GARTNER
4027 FOXPOINTE DR
WEST BLOOMFIELD    MI    48323-2601

#1366328
JOEL GAUDET
1031 MOZART
REPENTIGNY    QC    J5Y 3W1
CANADA

#1366329
JOEL GRANDY
8400 N HILLMAN RD
SIX LAKES    MI    48886-9730

#1366330
JOEL GREENBURG
2903 KLEIN ST
ALLENTOWN   PA    18103-7408

#1366331
JOEL H BRENNER & ARLENE
BRENNER JT TEN
2765 WEST 5TH STREET
BROOKLYN   NY    11224-4702

#1366332
JOEL H CLEMONS
4874 E HAMPTON BLVD
MORRISTOWN    TN    37813-1160

#1366333
JOEL H FARBER & HARRIETT
FARBER JT TEN
BOX 64321
CHICAGO    IL    60664-0321

#1366334
JOEL H FARBER & MOLLY
FARBER & HARRY N FARBER JT TEN
BOX 64321
CHICAGO    IL    60664-0321

#1366335
JOEL H HARRIS
1659 WOODLAWN PARK DR
FLINT    MI    48503-2786

#1366336
JOEL H HEATH
CMR 467 BOX 5102
APO    AE    09095-5102

#1366337
JOEL H IDE
3579 CASTLE RD
FOSTORIA    MI    48435-9738

#1366338
JOEL H KAUFMAN
BOX 2759
SOUTHFIELD    MI    48037-2759

#1098113
JOEL H SALMON
220 W HEDGELAWN WAY
SOUTHERN PINES   NC    28387

#1366339
JOEL H TURNER
1215 CRESTVIEW RD
ELBERTON    GA    30635-1301

#1366340
JOEL H WALKER CUST MICHAEL W
WALKER UNDER OH UNIF
TRANSFERS TO MINORS ACT
1810 BEECHWOOD DR
TROY    OH    45373-9598

#1366341
JOEL HALPERN
2 OVERLOOK RD
APT 1A7
WHITE PLAINS    NY    10605-2427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1366342
JOEL HATMAKER
1121 PEACHCREEK DR
CENTERVILLE    OH    45458-3262

#1366343
JOEL HEITHAUS
6936 DEVON DRIVE
LIBERTY TOWNSHIP    OH    45044

#1366344
JOEL HOROWITZ
305 YORK SE
OLEAN    NY    14760-3929

#1366345
JOEL HUFF
476 MEECE AVE
NANCY    KY    42544-9622

#1366346
JOEL I MANSBACH
553 GRUMAN CT
RIVER VALE    NJ    07675-6421

#1366347
JOEL I NATHANSON
14 EMERALD RIDGE COURT
BALTIMORE    MD    21209-1560

#1366348
JOEL I SELIGMAN
21 KITCHAWAN RD
POUND RIDGE    NY    10576

#1366349
JOEL I VARNICK
5 SALLY SWEET'S WAY
APT 130
SALEM    NH    03079-3371

#1366350
JOEL J DUPREE
13 HASKELL
MASSENA    NY    13662-1147

#1366351
JOEL J EINHORN
BOX 228
ROXBURY    CT    06783-0228

#1366352
JOEL J GOLDMAN
67 MOUNTAIN RD
ROCHESTER    NY    14625-1816

#1098117
JOEL J KISS
6260 LAWNDALE RD
SAGINAW    MI    48604-9309

#1366353
JOEL J MAGEE
4286 E SOUTH SHORE DR
ERIE    PA    16511-1335

#1366354
JOEL J MILLER
551 EAST OAKEY BLVD
LAS VEGAS    NV    89104-1441

#1366355
JOEL J PARRIS
102 TURQUOISE DR
CORTLAND    OH    44410-1394

#1366356
JOEL J WHITCOMB
11 LOW ROAD
NEW HOPE    PA    18938-1131

#1366357
JOEL JOHN BUTTS
803 N WAHINGTON ST
OWOSSO    MI    48867-1762

#1366358
JOEL JONES
18405 GREENWALD
SOUTHFIELD    MI    48075-5864

#1366359
JOEL K KAGELS
3057 BROWN ROAD
NEWFANE    NY    14108-9714

#1366360
JOEL KAPLAN
1937 SILVER WHISPER AVE
LAS VEGAS    NV    89123-6828

#1366361
JOEL KATZ AS CUST FOR ROBIN
N KATZ U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
155 RAMONA PL
CAMARILLO    CA    93010-8459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1366362
JOEL KELLY BUCHANAN
6488 DEERWOOD CT
GREENWOOD IN     46143-9165

#1366363
JOEL L AROUGHETI &
JEANNE E AROUGHETI TR
THE AROUGHETI REV TRUST
6 GREENFIELD RD
NEW CITY    NY    10956-6410

#1366364
JOEL L BOSRON
454 GREENSBORO DR
DAYTON    OH    45459-2963

#1366365
JOEL L DUNN & SHERRY A
DUNN JT TEN
1944 KILBURN
ROCHESTER HILLS     MI    48306-3038

#1366366
JOEL L HANKS
6403 ATWOOD ST.
DISTRICT HEIGHTS        MD    20747

#1366367
JOEL L HOFMAN
3735 HIGHLANDER WAY W
ANN ARBOR    MI    48108-9648

#1366368
JOEL L JACKSON
14827 KENNETH AVE
MIDLOTHIAN    IL    60445-3219

#1366369
JOEL L PINSKY
1871 DUNHAM DRIVE
ROCHESTER MI     48306-4807

#1366370
JOEL L SMITH
10050 HOLLISTER RD
LAINGSBURG    MI    48848-9248

#1366371
JOEL L SMITH
21 CHARLOTTE ST
DORCHESTER  MA     02121-4001

#1366372
JOEL L THIEBAUT & ROSEMARY K
THIEBAUT JT TEN
2292 ATLAS RD
DAVIDSON   MI     48423-8300

#1366373
JOEL LEEMAN &
SARA LEEMAN JT TEN
54 BRENTWOOD AVE
NEWTON    MA    02459-1747

#1366374
JOEL LERNER
900 MIX AVE 96
HAMDEN    CT     06514-5141

#1366375
JOEL LOUISE ERVIN TOD LAUREN
GIBBONS SUBJECT TO STA TOD RULES
31 JESTER STREET
BAYER   DE     19701

#1366376
JOEL M BIRKEN CUST FOR
DANIEL S BIRKEN UNDER VA
UNIF GIFTS TO MINORS ACT
1945 UPPER LAKE DRIVE
RESTON    VA    20191-3619

#1366377
JOEL M BRADLEY
6040 SNOWBIRD DRIVE
COLORADO SPRINGS   CO    80918-1503

#1366378
JOEL M DALKIN
BOX 288
GLENCOE   IL     60022-0288

#1366379
JOEL M DALKIN & SANDRA E
DALKIN JT TEN
245 FRANKLIN RD
GLENCOE   IL     60022-1213

#1366380
JOEL M MC DOWELL
254 E IDO AVE
AKRON  OH    44301-2064

#1366381
JOEL MAYER
78 LEEDS LANE
JAMESBERG NJ     08831-2622

#1366382
JOEL MEYER KUPFERBERG
7 ESSEX RD
GREAT NECK    NY    11023

Page:   6535 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366383
JOEL MOEHLMANN
BOX 160
RICHLAND    PA    17087-0160

#1366384
JOEL MURGER & ALICE MURGER TR
JOEL & ALICE MURGER TRUST
UA 05/18/99
56612 KISMET RD
YUCCA VALLEY    CA    92284-4372

#1366385
JOEL N LASOCKI
610 S OAK PARK CT
MILWAUKEE    WI    53214-1928

#1366386
JOEL N MARRS
170 HENNEPIN RD
GRAND ISLAND    NY    14072-2323

#1366387
JOEL N TRUESDELL
59
GEN DEL
1586 HALL RD
CASSATT    SC    29032-9285

#1366388
JOEL P BUNN
BOX 54
WEDOWEE AL    36278-0054

#1366389
JOEL P CHOATE & BARBARA E
CHOATE JT TEN
8119 S LINDEN RD
SWARTZ CREEK    MI    48473-9151

#1366390
JOEL P SHREVE
11300 BURT ROAD
DETROIT    MI    48228-1258

#1366391
JOEL PAHL DARDIS TR
JOEL PAHL DARDIS TRUST
UA 05/15/96
524 W WALNUT ST
STOCKTON    CA    95204-5626

#1366392
JOEL PHILLIPS
2527 HEYOAK CT
MARIETTA    GA    30066-4933

#1366393
JOEL POLLAK & PATRICIA
POLLAK JT TEN
111 SWAN LANE
POUGHKEEPSIE    NY    12603

#1366394
JOEL R LICHTY
407 ORCHARD ST
EAST LANSING    MI    48823-3545

#1366395
JOEL R MAUST
2539 AVALON DRIVE
LOUISVILLE    TX    75056

#1366396
JOEL R MYERS
2 SOUTH END AVE-APT 9G
NEW YORK    NY    10280

#1366397
JOEL R ROBINSON
308 VALLEY DRIVE
FENTON    MI    48430-2983

#1366398
JOEL RAYNES
705 LAVERGNE AVEA
WILMETTE    IL    60091-2027

#1366399
JOEL ROSS
225 PEACHVALLEY POINT
GALLATIN    TN    37066-5208

#1366400
JOEL ROTH CUST NEIL STUART
ROTH UNIF GIFT MIN ACT NY
15 W 72ND ST APT 10-H
NEW YORK    NY    10023-3440

#1366401
JOEL ROTHSTEIN WOLFSON CUST
GABRIEL HENRY WOLFSON
UNIF TRANS MIN ACT MD
8034 ELLINGSON DRIVE
CHEVY CHASE    MD    20815-3030

#1366402
JOEL ROTHSTEIN WOLFSON CUST
NOAH ARIEL WOLFSON
UNIF TRANS MIN ACT MD
8034 ELLINGSON DRIVE
CHEVY CHASE    MD    20815-3030

#1366403
JOEL ROTHSTEIN WOLFSON CUST
TALIA LIBBY WOLFSON
UNIF TRANS MIN ACT MD
9034 ELLINGSON DRIVE
CHEVY CHASE    MD    20815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1366404
JOEL S BOUCHER
3031 FOURTH AVE
COUNCIL BLUFFS      IA      51501-3418

#1366405
JOEL S GOODMURPHY
69177 BROOKHILL DR
ROMEO  MI      48065-4206

#1366406
JOEL S PITTS
202 SKYWAY DR
GRANTS PASS    OR    97527-5359

#1366407
JOEL S ROTOLANTE
5701 SW 77TH TERR
SOUTH MIAMI      FL      33143-5410

#1366408
JOEL SAVELL
102 OAKWOOD DR
RAYMOND  MS      39154-9641

#1366409
JOEL SHORE
7 BLACKTHORN DR
SOUTHBOROUGH MA      01772-1402

#1366410
JOEL SISLER CUST JOSHUA
SISLER UNIF GIFT MIN ACT NY
44 WYLDE RD
MT SINAI      NY      11766

#1366411
JOEL T FAITH
44 FOREST GROVE ROAD
CORAOPOLIS    PA      15108

#1366412
JOEL T LIBOFF &
SHARON E LIBOFF JT TEN
37 RAVINE AVE
CALDWELL  NJ      07006

#1366413
JOEL T MILBURN
1538 APPLETON RD
ELKTON    MD      21921-2902

#1366414
JOEL T SPALSBURY & SAUNDRA A
SPALSBURY JT TEN
7526 YORKTOWN DR
LANSING      MI      48917-9688

#1366415
JOEL T WALLACE
27054 YALE
INKSTER    MI      48141-2550

#1366416
JOEL TAIT MC ARTHUR
RR 4
BAYMEADOWS
CAMPBELLFORD  ON    K0L 1L0
CANADA

#1366417
JOEL TEJADA
422 49TH STREET
OAKLAND    CA    94609-2102

#1366418
JOEL V SCOTT
241 RHODE ISLAND
HIGHLAND PARK    MI    48203-3360

#1366419
JOEL W BRIGHTWELL
28432 VENICE CIRCLE
FARMINGTON HILLS      MI      48334-4144

#1366420
JOEL W BRIGHTWELL &
BONNIE E BRIGHTWELL JT TEN
28432 VENICE CIR
FARMINGTON HILLS      MI      48334-4144

#1366421
JOEL W CAMPBELL & NANCY A
CAMPBELL JT TEN
12900 RIDGEVIEW DRIVE
ANCHORAGE  AK    99516-3106

#1366422
JOEL W CHRASTKA &
ELIZABETH A CHRASTKA JT TEN
3416 S WENONAH
BERWYN  IL      60402-3348

#1366423
JOEL W FRAZIER
8282 WEST SHORE DR
FAIRVIEW    PA    16415-1364

#1366424
JOEL WALLS
234 LANSDOWNE BLVD
YOUNGSTOWN OH    44506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366425
JOELETTA JONES-
1505 STAFFORD
FT WORTH    TX    76134-1730

#1366426
JOELINE L MC CLISTER
112 ORCHARD DR
KITTANNING    PA    16201-3604

#1366427
JOELLA BREDWELL
17100 S PARKSIDE AVE
TINLEY PARK    IL    60477

#1366428
JOELLA H TAUSCH
BOX 28
CAMPBELLTON    TX    78008-0028

#1366429
JOELLE CORLISS
BOX 211
LUDLOW    VT    05149-0211

#1098138
JOELLE L RICCOMI TR
JOELLE L RICCOMI TRUST
UA 09/30/95
211 W 31ST AVE
SAN MATEO    CA    94403-3308

#1366430
JOELLE MOWRY
326 SKYLINE CIR
CRESTVIEW    FL    32539

#1366431
JOELLE TAYLOR SMITH
3820 E 62ND ST
INDIANAPOLIS    IN    46220-4416

#1366432
JOELLEN DEFOE
27225 E RIVER RD
GROSSE ILE    MI    48138-1914

#1366433
JOELLEN GADDIS
BOX 14408
SAGINAW    MI    48601-0408

#1366434
JOELLEN KITCHEN TR
U/A DTD 01/08/02
THE JOELLEN I KITCHEN TRUST
368 S PARKWOOD AVE
PASADENA    CA    91107-5036

#1366435
JOELLEN MCLEOD BROOKS
9217 HONEY HILL CT
WINDERMERE    FL    34786-8120

#1366436
JOELLEN S SIEGRIST
2751 CHESTER RD
COLUMBUS    OH    43221-3327

#1366437
JOELLYN M GRASS
416 LIBERTY LAKE DRIVE
VESTAVIA HILLS    AL    35242

#1366438
JOELYN TANZINI
46923 MEADOWVIEW CT
UTICA    MI    48317-4141

#1366439
JOENE R HEINKE & PAUL F
HEINKE JT TEN
2940 CRUMB ROAD
WALLED LAKE    MI    48390-2874

#1366440
JOESEPHINE PELLICANE
834 E MEADOW DR
BOUND BROOK    NJ    08805-1443

#1366441
JOETTA DEIBEL
P O BOX 8
MARIONVILLE    VA    23408-0008

#1366442
JOETTA ISHMIEL
7985 NORTH 400 WEST
BOSWELL    IN    47921-8025

#1366443
JOETTA JOHNSON
28172 W 10 MILE ROAD
FARMINGTON    MI    48336-3000

#1366444
JOETTA L ALEXANDER
1321 N WEBSTER ST
KOKOMO    IN    46901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1366445
JOETTA L BRADY
3152 STRATFORD STREET
FLINT    MI    48504-4226

#1366446
JOETTA PYLES-ZALEWSKI
16185 WHITEHEAD DR
LINDEN    MI    48451-8773

#1098141
JOETTE A BANASZAK &
JAMES E BANASZAK JT TEN
10014 REDBUD RD
MUNSTER    IN    46321

#1366447
JOETTE BAXTER
4159 ASH RD
LINCOLN    MI    48742

#1366448
JOEY A POLZIN
2110 W MEMORIAL
JANESVILLE    WI    53545-1423

#1366449
JOEY D HOPPER
2310 VALLEYWOOD DR
SAN BRUNO    CA    94066-1848

#1366450
JOEY DVORAK
403 AUDUBON ROAD
RIVERSIDE    IL    60546-1727

#1366451
JOEY L CATO
899 SADLER FORD RD
WOODBURN KY    42170-9610

#1366452
JOEY MICHAEL COPLEY
1709 N COLSON DR
MUNCIE    IN    47304-2637

#1366453
JOEY R TUCKER &
ELIZABETH D TUCKER JT TEN
4469 SMITH RD
FLOYDS KNOBS    IN    47119-9240

#1366454
JOEY V MUNOZ
1010 JUNCTION DR
MANTECA    CA    95337-9429

#1366455
JOEY V PARR
N4562 COUNTY ROAD Y
OAKFIELD    WI    53065-9715

#1366456
JOHAN A VANSTEMPVOORT
7330 CHURCH RD
IMLAY CITY    MI    48444-9444

#1366457
JOHANA LYNCH
6 TENNEY'S COURT
NEWBURYPORT MA    01951-1705

#1366458
JOHANN ARMANNSSON
1644 SETTLEMENT RD
NORWALK OH    44857-9761

#1366459
JOHANN C MAYNARD AS CUST
FOR RONALD S DAWSON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
2410 HOLMES
NAMTRAMCK MI    48212-4901

#1366460
JOHANN E ALLISON
5718 CASMERE
WARREN MI    48092-3154

#1366461
JOHANN E ALLISON &
PAUL M ALLISON JT TEN
5718 CASMERE
WARREN MI    48092-3154

#1366462
JOHANN H AUFOCHS
BOX CB-10974
NASSAU
BAHAMAS

#1366463
JOHANN J KUCHLBAUER
3465 BIRD RD
ORTONVILLE    MI    48462

#1366464
JOHANN KEMPTNER
67PATTON ST
ISELIN    NJ    08830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366465
JOHANN RADCLIFFE
424 LASALLE RD
MONROE  MI     48162-5306

#1366466
JOHANN WITTMANN
6 RATHAUSGASSE
83646 BAD TOELZ
WEST
GERMANY

#1366467
JOHANNA BRUINSMA
22-15 27TH ST 2ND FLOOR
ASTORIA   NY    11105-3111

#1366468
JOHANNA C DE VRIES
2120 MELROSE
CHAMPAIGN  IL     61820-7515

#1366469
JOHANNA C HUTMACHER &
NANCY E JEWELL JT TEN
1856 WOODROW COURT
WICHITA      KS     67203

#1366470
JOHANNA DECKER
218 CHELSEA AVE
NORTH BABYLON  NY    11704-3933

#1366471
JOHANNA DROOZ YOFFIE
6 CHILTERN HILL DR
WORCESTER  MA    01602-1415

#1366472
JOHANNA FEELY & JOHN M FEELY &
MAUREEN A MADDOCK JT TEN
17869 ARGONNE ESTATES DR
FLORISSANT      MO    63034-1335

#1366473
JOHANNA FRITSCH CANELLI AS
CUST FOR MICHELLE CANELLI
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
10 MEADOW BROOK LN
WESTPORT  CT     06880-3928

#1366474
JOHANNA H O'BRIEN
250 MENDON IONIA ROAD
MENDON  NY    14506

#1366475
JOHANNA HENDRICKS & CARL
HENDRICKS JT TEN
1428 LYON ST
COLUMBIA   TN    38401-5268

#1366476
JOHANNA HURST VEENEMAN &
WILLIAM H VEENEMAN JT TEN
11503 WILLOW LANE
ANCHORAGE  KY    40223-2349

#1366477
JOHANNA JANNACK
MERANER STRASSE 14
44229 DORTMUND
WEST
GERMANY

#1366478
JOHANNA KOLBE
760 JEFFERSON AVE
CLIFFSIDE PARK      NJ     07010-2130

#1366479
JOHANNA L KIRKWOOD
5 VAN BUREN ROAD
PITTSFORD   NY    14534-3122

#1366480
JOHANNA L TERRY
1803 PANAMA AVE
MIDDLETOWN  OH    45042-2347

#1366481
JOHANNA LESSMANN
1115 MEADOWCREST RD
LA GRANGE PARK   IL     60526-1028

#1366482
JOHANNA LYNN SKILES
2048 1ST AVE EAST APT 148
UNIVERSAL CITY     TX    78248

#1366483
JOHANNA M ANDRUS & BENJAMIN
D ANDRUS JT TEN
4187 MARIANNE DR
FLUSHING     MI    48433-2391

#1366484
JOHANNA M BIELECKI TR
JOHANNA M BIELECKI TRUST
UA 08/09/95
7314 HARTWELL AVE
DEARBORN  MI    48126-1522

#1366485
JOHANNA M GRUNEWALD
64-66-84TH ST
REGO PARK   NY    11379-2437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1366486
JOHANNA M SOMMERS
5369 MAPLEWOOD DR
SPEEDWAY   IN   46224-3327

#1098145
JOHANNA MARTIELLI
1018 COOLIDGE AVE
UNION   NJ   07083

#1366487
JOHANNA MARY BIELECKI
7314 HARTWELL AVE
DEARBORN   MI   48126-1522

#1366488
JOHANNA MISCH
Attn   THE BANK OF NEW YORK
BOX 11203
NEW YORK   NY   10286-1203

#1366489
JOHANNA MORITZ
257 WEST 86TH ST
NEW YORK   NY   10024-3105

#1366490
JOHANNA MUENCH
83-00 COOPER AVE
GLENDALE   NY   11385-7722

#1366491
JOHANNA P LARSON
137 WOODSTOCK AVE
CLARENDON HILLS   IL   60514-1132

#1366492
JOHANNA PANKOW
11 DEEPWOOD RD
EASTON   CT   06612

#1366493
JOHANNA R KIRKCALDY
5136 EDGEWATER DR
SHEFFIELD LAKE   OH   44054-1704

#1366494
JOHANNA ROSE
5628 N KARLOV
CHICAGO   IL   60646-6705

#1366495
JOHANNA ROSENBERG
15 PINE ST
WOODMERE   NY   11598-2625

#1366496
JOHANNA ROSENBERG AS
CUST FOR MARC S ROSENBERG
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
15 PINE ST
WOODMERE   NY   11598-2625

#1366497
JOHANNA ROSENBERG AS
CUST FOR MICHELLE W
ROSENBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
15 PINE ST
WOODMERE   NY   11598-2625

#1366498
JOHANNA S ZARANEK
3101 W SPRAGUE RD
N ROYALTON   OH   44133-2202

#1366499
JOHANNA SCHROECK
8 PINEWOOD RD
OLD WESTBURY   NY   11568-1606

#1366500
JOHANNA T DWYER
31 LAKEVILLE ROAD
APT 1
JAMAICA PLAIN   MA   02130-2010

#1366501
JOHANNA TIMBERLAKE
601 RAVENSWOOD RD
HAMPSTEAD   NC   28443-2352

#1366502
JOHANNA V SIMON
100 MULBERRY AVE UNIT 104
LK HAVASU CTY   AZ   86403-6841

#1366503
JOHANNA WAGNER
151 E BECK LN
PHOENIX   AZ   85022-3089

#1366504
JOHANNA YATES AS CUSTODIAN
FOR ROBERT ELLSOWRTH YATES
U/THE PA UNIFORM GIFTS TO
MINORS ACT
716 CHARETTE RD
PHILADELPHIA   PA   19115-3502

#1366505
JOHANNE A IRISH
27 GARFIELD LANE
CLEVELAND   OH   44108-1038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366506
JOHANNE M HARRIGAN
66 LASALLE AVE
OSHAWA    ON    L1H 5Y
CANADA

#1366507
JOHANNE M HARRIGAN PA
66 LASALLE AVE
OSHAWA    ON    L1H 5Y2
CANADA

#1366508
JOHANNE M HARRIGAN PARKER
66 LASALLE AVE
OSHAWA    ON    L1H 5Y
CANADA

#1366509
JOHANNE M KNITTEL
73 SANDSTONE DR
ROCHESTER    NY    14616-3446

#1366510
JOHANNE OLIVERI
34 HANCOCK
MILFORD    MA    01757-2214

#1366511
JOHANNE P JACKSON & WILLIAM
E JACKSON JT TEN
11011 TROY RD
ROCKVILLE    MD    20852-2433

#1366512
JOHANNE P RADDE
82 MERCURY DRIVE
ROCHESTER    NY    14624-2408

#1366513
JOHANNES A BUITEWEG & JOANNE
R BUITEWEG JT TEN
1337 SHENANDOAH
ROCHESTER HILLS    MI    48306-3854

#1366514
JOHANNES G JACOBS
10104 S SMYTHE SCHOOL RD
BELOIT    WI    53511-9646

#1366515
JOHANNES KANIS
15 PANNONIA AVE
EDISON    NJ    08817-3647

#1366516
JOHANNES NAUMANN
6938 HIGH OAKS DR
TROY    MI    48098-1753

#1366517
JOHANNES S GUIDOTTI
43187 HEYDENREICH
CLINTON TOWNSHIP    MI    48038-2426

#1366518
JOHANNES W WILLER & ERNA
E WILLER JT TEN
1338 HICKORY DR
ST JOSEPH    MI    49085-3122

#1366519
JOHLENE D HOENERT CUST
KARI E HOENERT
UNIF TRANS MIN ACT IN
1400 DUTCHMAN RD
WAYNESVILLE    IN    47638-9606

#1366520
JOHLENE HOENERT CUST KYLE
HOENERT UNDER THE IN UNIFORM
TRANSFERS TO MINORS ACT
1400 DUTCHMAN ROAD
WADESVILLE    IN    47638-9606

#1366521
JOHN & ELAINE FERNANDES TR
FERNANDES LIVING TRUST
UA 08/08/96
1810 VOLUNTEER DR
SURFSIDE BEACH    SC    29575-4840

#1366522
JOHN & PHYLLIS PATERSON TOD
CAROLYN SLOAN & KEITH A
PATERSON & NANCY PATERSON
14100 HENRY RUFF RD
LIVONIA    MI    48154-4365

#1366523
JOHN A ABBETT JR TR
ABBETT FAM TRUST
UA 03/31/97
265 WASHINGTON STREET
AUGUSTA    MO    63332

#1366524
JOHN A ALLEN
1025 HILLVIEW WY
MEDINA    OH    44256-1559

#1366525
JOHN A ALLEN
3094E PRIVATE RD 125N
LOGANSPORT    IN    46947

#1366526
JOHN A ALTERMATT & DARLENE A
ALTERMATT JT TEN
16580 25 MILE RD
MACOMB    MI    48042-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1366527
JOHN A ANDERSON
162 SOUTHWOOD DR
BUFFALO     NY    14223

#1366528
JOHN A ANDERSON &
SHIRLEE J ANDERSON JT TEN
1538 HIDDEN VALLEY LANE
ROCHESTER   MI    48306-4227

#1366529
JOHN A ANDROPOLIS
2710 LAKESHORE DR
SHEBOYGAN   WI    53081-6826

#1366530
JOHN A ANDROPOLIS & ELSIE M
ANDROPOLIS JT TEN
2710 LAKESHORE DR
SHEBOYGAN   WI    53081-6826

#1366531
JOHN A ANTONELLI & ROSE
ANTONELLI JT TEN
5 PINE CIRCLE
EASTCHESTER   NY   10709-3844

#1366532
JOHN A ANUCI
465 EAST MAIN ST
NEW LEBANON   OH    45345-1230

#1366533
JOHN A ARMSTRONG
RT 10 OPOSSUM RUN ROAD
MANSFIELD   OH    44903-9810

#1366534
JOHN A ATWOOD
BOX 9190
STOCKTON   CA    95208-1190

#1366535
JOHN A AUSTIN
1504 BEDWORTH RD
LUTHERVILLE   MD    21093-5846

#1366536
JOHN A BABINGTON
558 GIBBONS ST
OSHAWA   ON    L1J 4Z5
CANADA

#1366537
JOHN A BACON
BOX 3746
ST AUGUSTINE   FL    32085-3746

#1366538
JOHN A BALDWIN JR
112 PINEVIEW DRIVE WOODRIDGE
NORTH AUGUSTA   SC    29841-4775

#1366539
JOHN A BALZER
388 HARTFORD AVE
BUFFALO   NY    14223-2315

#1366540
JOHN A BARICEVIC TR
JOHN A BARICEVIC TRUST
U/A DTD 08/06/03
4643 CECIL PLACE
ST LOUIS   MO    63116

#1366541
JOHN A BARLAGE CUST
COLLIN JOSEPH BARLAGE
UNIF GIFT MIN ACT MI
2275 CHALET
ROCHESTER HILLS   MI    48309-2050

#1366542
JOHN A BARLAGE CUST
EVAN RICHARD BARLAGE
UNIF GIFT MIN ACT MI
2275 CHALET
ROCHESTER HILLS   MI    48309-2050

#1366543
JOHN A BARNES JR
2010 LA CLEDE AVE
ODIN   IL    62870-2416

#1366544
JOHN A BARNES JR & MARGIE
BARNES JR JT TEN
2010 LACLEDE AVE
ODIN   IL    62870-2416

#1366545
JOHN A BARTEL
6711 21ST ST APT 100
BERWYN   IL    60402-1810

#1366546
JOHN A BASS
4008 AFFIRMED DRIVE
FLORISSANT   MO    63034

#1366547
JOHN A BASSO
1715 TUCUMCARI DR
HOUSTON   TX    77090-2143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1366548
JOHN A BATTISTA JR
71 MELODY LANE
CHEEKTOWAGA  NY      14225-5505

#1366549
JOHN A BATURA
159 VOORHEES CRNR ROAD
FLEMINGTON    NJ      08822-3354

#1366550
JOHN A BEAVERS
7510 WINTERS CHAPEL RD
ATLANTA    GA    30350-1164

#1366551
JOHN A BECK
429 CRESTON
KALAMAZOO  MI      49001-4204

#1366552
JOHN A BEGOVICH
5401 HADLEY RD
GOODRICH  MI      48438-8914

#1366553
JOHN A BEHM
6439 HAMM ROAD
LOCKPORT  NY    14094-6537

#1366554
JOHN A BELANGER &
VALENTINA BELANGER JT TEN
12440 SE INDIAN RIVER DR
HOBE SOUND    FL      33455

#1366555
JOHN A BELAVEK & IRENE H
BELAVEK JT TEN
52861 BRENTON DR
SHELBY TOWNSHIP    MI      48316-3027

#1366556
JOHN A BENNIE & EDYTHE L BENNIE TRS
JOHN A BENNIE & EDYTHE L BENNIE
REVOCABLE TRUST U/A DTD 07/06/2001
1085 OREGON ST
GREEN BAY    WI    54303

#1366557
JOHN A BERSETH
BOX 422
SPRINGTOWN  PA      18081-0422

#1366558
JOHN A BIANCHETTI
BOX 23
AFTON    WI    53501-0023

#1366559
JOHN A BIANCO CUST
NINA MARIE BIANCO
UNIF GIFT MIN ACT NY
130 GILMORE BLVD
FLORAL PARK    NY    11001-3717

#1366560
JOHN A BILYK
2 GIBRALTER CT
BARNEGAT  NJ    08005-2518

#1366561
JOHN A BIRDZELL
1023 N MANDAN STREET
BISMARCK  ND    58501-3509

#1366562
JOHN A BISCHOFF & JEAN M
BISCHOFF JT TEN
1767 ALINE
GROSSE POINTE WOOD  MI      48236-1059

#1366563
JOHN A BOBACK & JULIANN S
BOBACK JT TEN
201 OVERLAKE DR
LAKE ORION    MI      48362-1542

#1366564
JOHN A BOBROWSKI
100 ETHEL RD
EDISON    NJ      08817-2210

#1366565
JOHN A BODOVINAC &
MEREDITH A BODOVINAC JT TEN
10401 S ASHLEY LANE
OAK CREEK    WI    53154

#1366566
JOHN A BOGGS
1056 ROAD 24
CONTINENTAL    OH    45831-9432

#1366567
JOHN A BOLINSKY
RR 1 BOX 75A
ZION GROVE    PA    17985-9719

#1366568
JOHN A BOLTON
R F D
4900 N MERIDIAN ROAD
WILLIAMSTON    MI      48895-9659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1366569
JOHN A BOLZAN TR
JOHN A BOLZAN TRUST
UA 06/21/93
327 CLINTON RD
BROOKLINE   MA   02445-4237

#1366570
JOHN A BONALDI
172 CLEAR WATER CIRCLE
ROCHESTER   NY   14612

#1366571
JOHN A BOND
232 WILLDEAN RD
SPRINGFIELD   VT   05156-9304

#1366572
JOHN A BONNEMA TR
JOHN A BONNEMA TRUST
UA 07/01/98
28710 SWEET BAY LANE
BONITA SPRINGS   FL   34135-3403

#1366573
JOHN A BOOK &
CAROL A BOOK TR
JOHN A BOOK TRUST
UA 03/14/00
01219 OLD STATE RD
BOYNE CITY   MI   49712

#1366574
JOHN A BOURNE
10214 SIMMS STATION RD
DAYTON   OH   45458-9401

#1366575
JOHN A BOWERS
3960 LKPT OLCOTT RD
LOCKPORT   NY   14094

#1366576
JOHN A BRACKETT
161 BEYER DR
TONAWANADA   NY   14150-5109

#1366577
JOHN A BRADLEY
165 WOODLEAF
PITTSFORD   NY   14534-2831

#1366578
JOHN A BRADLEY
2 WAYS RUN
LANDENBURG   PA   19350-1240

#1366579
JOHN A BRANDT &
ELIZABETH J BRANDT TR
BRANDT FAM TRUST
UA 01/17/96
2032 FLORIANUS CT
FENTON   MO   63026-2209

#1366580
JOHN A BRASFIELD
1708 WEST BOULEVARD
LOS ANGELES   CA   90019-5811

#1366581
JOHN A BRAZA
114 SWAN AVE
LUDLOW   MA   01056-2334

#1366582
JOHN A BRENKUS &
MARYANNE BRENKUS JT TEN
8 DELL DR
IRWIN   PA   15642-4506

#1366583
JOHN A BRENNEMAN
551 BRENNEMAN DR
LEWISBERRY   PA   17339-9552

#1366584
JOHN A BRODBERG
4007 CHICKORY LANE
LANSING   MI   48910-4875

#1366585
JOHN A BROPHY
152 BRIDGE CREEK DRIVE
GOOSE CREEK   SC   29445-5213

#1366586
JOHN A BROWN
BOX 412
OLD TOWN   FL   32680-0412

#1366587
JOHN A BROWNELL JR
542 MONTAUK AVENUE
NEW LONDON   CT   06320-4503

#1366588
JOHN A BRUNETTE & JULIE A
BRUNETTE JT TEN
2590 INDIAN HILL DRIVE
GREEN BAY   WI   54313-4921

#1366589
JOHN A BRUNETTE CUST STEVEN
A BRUNETTE UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
BOX 511
CROOKS   SD   57020-0511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1366590
JOHN A BRUNK
3677 NORTHPOINT DR
GAYLORD    MI    49735-8012

#1366591
JOHN A BUCKLEY &
BARBARA A BUCKLEY JT TEN
7123 VILLAGE DR
PRAIRIE VILLAGE        KS    66208-2857

#1366592
JOHN A BUDILOVSKY & JOAN ANN
BUDILOVSKY JT TEN
2 S 635 AVE VENDOME
OAK BROOK   IL    60523-1073

#1366593
JOHN A BUDILOVSKY TR U/A
DTD 07/09/84 F/B/O JOHN A
BUDILOVSKY TRUST
2 S 635 AVE VENDOME
OAK BROOK   IL    60523-1073

#1366594
JOHN A BUREK &
ROSANNE M BUREK JT TEN
3820 PEARL
WARREN   MI    48091-5521

#1366595
JOHN A BURGESS & BETTYE G
BURGESS JT TEN
2720 SANDY LANE
FT WORTH    TX    76112-5920

#1366596
JOHN A BURPEAU
7710 DASHWOOD DR
HOUSTON   TX    77036-4938

#1366597
JOHN A BUZZELLI
46 SUMMERBERRY LA
NILES    OH    44446-2134

#1366598
JOHN A BYSKO
16 NOTTINGHAM DR
OLD LYME    CT    06371-1820

#1098160
JOHN A C ALONZO
6553 HIDDEN BEACH CIRCLE
ORLANDO    FL    32819-7576

#1366599
JOHN A CALKINS
BOX 24
MONTAGUE   MI    49437-0024

#1366600
JOHN A CALL
326 HUNTER
SAGINAW    MI    48602-3230

#1366601
JOHN A CAMARDO
154 BROOKSIDE TERR
TONAWANDA NY    14150-5932

#1366602
JOHN A CAMM & JEANITA C CAMM JT TEN
1518 HIGH PEAK RD
MONROE   VA    24574-2158

#1366603
JOHN A CAMPBELL
14 GREENWICH ROAD
EDISON    NJ    08820-2222

#1366604
JOHN A CAMPBELL
9910 FROST RD
SAGINAW    MI    48609-9312

#1366605
JOHN A CARDONI
11107 LANCASTER
WESTCHESTER   IL    60154-4913

#1366606
JOHN A CAREY
2608 N POCOMOKE ST
ARLINGTON    VA    22207-1004

#1366607
JOHN A CARLTON
206 RELLIS
SAGINAW    MI    48601-4845

#1366608
JOHN A CAROL JR & CATHERINE
P CAROL JT TEN
1920 GLENDALE AVE
FLINT    MI    48503-2109

#1366609
JOHN A CAROSA
PO BOX 297
DEWITTVILLE    NY    14728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1366610
JOHN A CARRAN JR & DIANN
C CARRAN JT TEN
235 CEDAR LANE
SHERRARD    IL      61281-9318

#1366611
JOHN A CARUANA
2055 WABASH
DETROIT    MI      48216-1563

#1366612
JOHN A CASKEY JR &
BETTY L CASKEY
TEN COM
219 COUNTRY CLUB LANE
MT PLEASANT    TX    75455-6725

#1366613
JOHN A CAUCHI
855 MERRYFIELD COURT
DIXON    CA    95620-2111

#1366614
JOHN A CAWLEY & ELAINE H
CAWLEY JT TEN
890 N PAGE ST
SOUTHERN PINES    NC    28387-4149

#1366615
JOHN A CERVINI & JOAN K
CERVINI JT TEN
65 ARDELLA ST
ROCHESTER NY      14606-5301

#1366616
JOHN A CHAMBERLAIN TR
JOHN A CHAMBERLAIN TRUST
UA 6/14/00
28384 CARLTON WAY DR
NOVI      MI    48377

#1366617
JOHN A CHAMBERS
C/O FLORENCE C ASMUND
562 SUMMIT DR
POINT PLEASANT    NJ    08742-2781

#1366618
JOHN A CHAN
1855 POWELL ST
SAN FRANCISCO    CA    94133-2809

#1366619
JOHN A CHANDLER
BOX 503
FORT BELVOIR    VA    22060-0503

#1366620
JOHN A CHAPDELAINE
1380 TAYLOR RD
PONTIAC    MI    48326-1555

#1366621
JOHN A CHEBRA
150 ST ANDREWS DR
EGG HARBOR TWP  NJ    08234-7724

#1366622
JOHN A CHEBRA & CAROL M
CHEBRA JT TEN
150 SAINT ANDREWS DR
EGG HARBOR TWP  NJ    08234-7724

#1366623
JOHN A CHEDRICK JR
3101 JENNINGS RD
WHITMORE LAKE    MI    48189-9510

#1366624
JOHN A CHEKAN
3518 STATE ROUTE 5 N E
CORTLAND  OH    44410-1631

#1366625
JOHN A CHINTYAN
1382 AMY ST
BURTON    MI    48509-1802

#1366626
JOHN A CHRZANOWSKI AS CUST
FOR STEPHEN M CHRZANOWSKI
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
715 S DUPONT ST
WILMINGTON    DE    19805-4218

#1366627
JOHN A CLARK
21110 PARK PLACE LANE
CLINTON TOWNSHIP    MI    48036

#1366628
JOHN A CLARK & GERTRUDE M
CLARK JT TEN
24 BENTON AVE
GREAT BARRINGTON    MA    01230-1702

#1366629
JOHN A CLEMENTS &
MARY M CLEMENTS JT TEN
4463 EAST VERNON COURT
MIDLAND    MI    48640

#1366630
JOHN A COFFEY
9551 MICHAEL DRIVE
ROMULUS  MI    48174-1530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366631
JOHN A COFFEY &
MARY E COFFEY JT TEN
211 MCMULLEN BOOTH RD APT 190
CLEARWATER  FL      33759

#1366632
JOHN A CONKLE
1515 GEORGINA AVE
SANTA MONICA    CA      90402-2227

#1366633
JOHN A CONOVER SR
181 APPLEGATE DR
HAMILTON SQUARE  NJ      08690-1301

#1366634
JOHN A CORMIER
5470 BALTIMORE DR APT 5
LA MESA    CA    91942-2073

#1366635
JOHN A CORNWELL
226 PLANET ROAD NORTH STAR
NEWARK  DE    19711-2927

#1366636
JOHN A CORRION
484 CHICAGO DRIVE
HOWELL    MI      48843-1724

#1366637
JOHN A COSBY
4973 CEDAR BROOKE CT
HAMILTON    OH    45011-0413

#1366638
JOHN A COTTON
218 EARLY RD
YOUNGSTOWN  OH    44505-3947

#1366639
JOHN A COUTLEY &
NANCY J COUTLEY TR
JOHN & NANCY COUTLEY TRUST
UA 02/27/97
1131 PELHAM DR
LOMPAC    CA    93436-2353

#1366640
JOHN A COX
415 WILLIAMSON BRANCH RD
HINKLE    KY    40953

#1366641
JOHN A COYNE & BLANCHE M
COYNE JT TEN
61 PILLON RD
MILTON    MA    02186-4239

#1366642
JOHN A CRAVOTTA
523 FOSTER ST
GREENSBURG  PA    15601-4062

#1366643
JOHN A CROSS
16420 LOCKE DRIVE
LINDEN    MI    48451-9728

#1366644
JOHN A CROUCH JR & SHIRLEY M
CROUCH JT TEN
400 HILLTOP RD
ELKTON    MD    21921-2412

#1366645
JOHN A CROW JR
3282 ELLENDA AVE
LOS ANGELES    CA    90034-4403

#1366646
JOHN A CUMMINGS
3372 W DAYTON ST
FLINT    MI    48504-2480

#1366647
JOHN A CWIEK & JULIA M CWIEK JT TEN
26170 CHESTERFIELD DR
PUNTA GORDA    FL    33983-2690

#1366648
JOHN A CZECH
111 COLESBERY DR PENN ACRES
NEW CASTLE    DE    19720-3203

#1366649
JOHN A DAHLSTROM CUST DEREK
DAHLSTROM UNIF GIFT MIN ACT
UTAH
4516 MATHEWS WAY
SALT LAKE CITY    UT    84124-4026

#1366650
JOHN A DALY
347 81ST ST
BROOKLYN  NY    11209-3837

#1366651
JOHN A DANIELS & FRANCES J
DANIELS JT TEN
12933 BILMAR LANE
GRAND BLANC  MI    48439-1510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366652
JOHN A DANSO
3906 HIGHLAND AVE S W
WARREN  OH    44481-9641

#1366653
JOHN A DAVIS
1005 VELTRE CIRCLE SW
ATLANTA    GA    30311-3125

#1366654
JOHN A DAVIS
1207 HARDING RD
ESSEXVILLE    MI    48732-1763

#1366655
JOHN A DAWBER CUST
NICOLE DAWBER
UNIF TRANS MIN ACT MA
115 PINE GROVE ST
NEEDHAM  MA    02494-1716

#1366656
JOHN A DAWBER CUST
TATIANA DAWBER
UNIF TRANS MIN ACT MA
115 PINE GROVE ST
NEEDHAM  MA    02494-1716

#1366657
JOHN A DE MARCO
1051 WHISPERING PINES
LAKE ORION    MI    48360-1425

#1366658
JOHN A DELOGE CUSTODIAN FOR
ALANA DELOGE UNDER MARYLAND
UNIF GIFTS TO MINORS ACT
957 WASHINGTON STREET
HOLLISTON    MA    01746-1666

#1366659
JOHN A DELUCIA JR
92 PINEHURST AVE APT 3K
NEW YORK  NY    10033-1709

#1366660
JOHN A DEMARTINI
BOX 1797
DANVILLE    CA    94526-6797

#1366661
JOHN A DERKS
3760 W DUBLIN ST
CHANDLER  AZ    85226-5915

#1366662
JOHN A DI MATTEO & NICOLE T
DI MATTEO JT TEN
79 LEROY DR
EAST PROVIDENCE    RI    02915-1611

#1366663
JOHN A DICKENS II
6006 N LAKE DR
MILWAUKEE    WI    53217-4646

#1366664
JOHN A DICKEY
9701 CHATHAM
ALLEN PARK    MI    48101-1360

#1366665
JOHN A DIFFILY
2340 MASTERU PL
WASHINGTON  DC    20521-2340

#1098172
JOHN A DINGUS &
MARY L DINGUS JT TEN
2904 SOUTH CAROLINA ST
LOUISANA    MO    63353

#1366666
JOHN A DIVINEY &
MICHAEL A DIVINEY JT TEN
1550 N HADLEY
ORTONVILLE    MI    48462-9794

#1366667
JOHN A DODSON
4621 PARDEE RD
WEBBERVILLE    MI    48892-8714

#1366668
JOHN A DOTTERER CUST SCOTT A
DOTTERER UNIF GIFT MIN ACT
IOWA
206 ESSEX LANE
DAVENPORT  IA    52803-3603

#1366669
JOHN A DRIELTS & DOLORES D
DRIELTS JT TEN
2819 PADDOCK DR
PALM HARBOR  FL    34684-3242

#1366670
JOHN A DRISCOLL
25 ESSEX ST
BELLEVILLE    NJ    07109-2603

#1366671
JOHN A DUARTE
1377 ALINA STREET
ELIZABETH    NJ    07208-2749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1366672
JOHN A DUDASH & PATRICIA M
DUDASH JT TEN
R D 3 B OX 262A
MONONGHELA   PA      15063

#1366673
JOHN A DUNN
13044 BATEMAN COURT
WOODBRIDGE  VA    22192-4902

#1366674
JOHN A DUYM &
DALE W DUYM JT TEN
812 WINDWARD DR
FORKED RIVER    NJ      08731-3011

#1366675
JOHN A DYESS & HELEN R DYESS JT TEN
2313 LOVELL DR
MESQUITE    TX    75150-4016

#1366676
JOHN A EGAN
5405 N MARATHON RD
COLUMBIAVILLE    MI      48421-9381

#1366677
JOHN A ELEK
14257 ANDEES DRIVE
COLUMBIA STATION    OH    44028-9442

#1366678
JOHN A ELEK & MILDRED ANN
ELEK JT TEN
14257 ANDEES DRIVE
COLUMBIA STA    OH    44028-9442

#1366679
JOHN A ELLIS
1903 CORLETT WAY
ANDERSON  IN      46011-1107

#1366680
JOHN A ENGEL & MARY GRACE
ENGEL JT TEN
1160 BOWER HILL RD AP 102-B
PITTSBURGH    PA    15243-1350

#1366681
JOHN A ENGLISH
110 S MYERS AVE
SHARON   PA    16146-2949

#1366682
JOHN A ENOS
13045 DEMPSEY RD
ST CHARLES    MI      48655-9703

#1366683
JOHN A EVANS
7024 PARK VISTA RD
ENGLEWOOD  OH    45322-2544

#1366684
JOHN A FAASS
305 N 4TH STREET
BOONVILLE   IN      47601-1401

#1366685
JOHN A FABRE
950 WALNUT ST
DUBOIS    PA    15801-2615

#1366686
JOHN A FARAGE
226 YOUELL AVE S E
GRAND RAPIDS   MI      49506-1728

#1366687
JOHN A FARKAS
1206 GREENFIELD DRIVE
ERIE    PA    16509-2909

#1366688
JOHN A FARMER
226 LAWSON LN
MANY    LA    71449-5653

#1366689
JOHN A FELLOWS JR
4777 PINESPAR TRAIL
TRAVERSE CITY    MI      49684-7915

#1366690
JOHN A FERRAIOLI
33 SECOND ST
BAYPORT   NY    11705-1307

#1366691
JOHN A FERRERA & ROSE
FERRERA JT TEN
47 TOBEY ROAD
BELMONT   MA    02478-4223

#1366692
JOHN A FERRIS
1523 E JAMISON AVE
LITTLETON    CO    80122-3006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1366693
JOHN A FINLAY
260 N DETROIT ST
XENIA   OH   45385-2268

#1366694
JOHN A FIRMENT CUST AMY A
FIRMENT UNDER NC UNIF
TRANSFERS TO MINORS ACT
1160 N MAIN ST
WAKE FOREST   NC   27587-8238

#1366695
JOHN A FITCH
7685 DACOSTA
DETROIT   MI   48239-1006

#1366696
JOHN A FLANAGAN
25 BRUCEVILLE RD
HIGH FALLS   NY   12440-5115

#1366697
JOHN A FLEMING
BOX 12 SITE 7 R R 1
PRIDDIS       AB    T0L 1W0
CANADA

#1366698
JOHN A FOLEY
2310 WORTH AVE
LA HABRA   CA   90631-4361

#1366699
JOHN A FOLEY &
DOROTHY R FOLEY TR
FOLEY FAM REVOCABLE LIVING
TRUST UA 09/20/96
6611 ROSEBURY DR
HUBER HEIGHTS   OH   45424-3541

#1366700
JOHN A FORTIN SR &
JACQUELYN M FORTIN TR
FORTIN LVG TRUST UA 3/28/00
3120 N A1A 1104
FORT PIERCE   FL   34949-8876

#1366701
JOHN A FOWLER
244 CLIFTON
WARREN   OH   44484-1804

#1366702
JOHN A FOWLER
62 FOWLER ROAD
GALETON   PA   16922-9420

#1366703
JOHN A FRANTA
2234 S CLARENCE AVE
BERWYN   IL   60402-2447

#1366704
JOHN A FREEMAN JR
20520 ASBURY PARK
DETROIT   MI   48235-2106

#1366705
JOHN A FRYE
BOX 515
CROCKETT   TX   75835-0515

#1366706
JOHN A FRYE & ANNE H
FRYE JT TEN
9001 VERNON VIEW DR
ALEXANDRIA   VA   22308-2844

#1366707
JOHN A FUERST
2038 WILLIAM ST
VANCOUVER   BC   V5L 2X6
CANADA

#1366708
JOHN A FULLER
96 SHORE VISTA
ROCHESTER   NY   14612-1214

#1366709
JOHN A FULLERTON
BOX 223
HAMLIN   NY   14464-0223

#1366710
JOHN A FURDEK & AGNES M
FURDEK JT TEN
2105 GLENWOOD AVE
JOLIET       IL   60435-5656

#1366711
JOHN A GANDEE
6615 QUARTERS RD
WOODFORD VA   22580-2133

#1366712
JOHN A GARR II
3705 N 1350 E 34
CONVERSE   IN   46919-9614

#1366713
JOHN A GARTNER
6591 BUSHNELL CAMPBELL RD
KINSMAN   OH   44428-9777

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366714
JOHN A GATI
14381 WEIR RD
CLIO   MI   48420-8832

#1366715
JOHN A GELORMINO
8855 COGSWELL
ROMULUS   MI   48174-1379

#1366716
JOHN A GHAZOUL
4202 E PALO VERDE DR
PHOENIX   AZ   85018-1126

#1366717
JOHN A GIANNOTTI
403 PLOVER DR
MICCO   FL   32976

#1366718
JOHN A GIBBS
2065 HONEYSUCKLE DR
CUMMING   GA   30040-4488

#1366719
JOHN A GILBERT
7459 MILLER RD
SWARTZ CREEK   MI   48473-1429

#1366720
JOHN A GILLENGERTEN JR
3010 HAGADORN
MASON   MI   48854-9423

#1366721
JOHN A GOLEMON
9404 PEYTON CT
ELK GROVE   CA   95758-4585

#1366722
JOHN A GOLGAN & JULIA B
GOLGAN JT TEN
3460 SYCAMORE RD
DOVER   PA   17315-4477

#1366723
JOHN A GOLIEB CUST KATIE S
GOLIEB UNIF GIFT MIN ACT NY
ATTN MUCHNICK GOLIEB & GOLIEB
200 PARK AVENUE SOUTH
SUITE 1700
NEW YORK   NY   10003-1503

#1366724
JOHN A GORDY JR
3114 HARBOR POINTE DR
ROWLETTE   TX   75088-2403

#1366725
JOHN A GOSNELL
890 MONARCH LANE
HUNTINGTOWN   MD   20639

#1366726
JOHN A GOVI & CONSTANCE C
GOVI TRUSTEES U/A DTD
08/27/92 THE JOHN A GOVI &
CONSTANCE C GOVI 1992 TRUST
207 DEVON DRIVE
SAN RAFAEL   CA   94903-3707

#1366727
JOHN A GRAHAM
10025 PIERSON ST
DETROIT   MI   48228-1219

#1366728
JOHN A GRAHAM
23 NEW CASTLE ROAD
ASLAND   MA   01721-2248

#1366729
JOHN A GRANT &
JOANN GRANT TR
UA 04/18/95
2920 ALT 19N LOT 155
DUNEDIN   FL   34698-1501

#1366730
JOHN A GRAZIANO CUST BRENT F
SCAFANI UNIF GIFT MIN ACT
CAL
617 MATSONIA
FOSTER CITY   CA   94404-1305

#1366731
JOHN A GREENE
134 LAUREL CT
WHEELING   IL   60090-4619

#1366732
JOHN A GREGG & NORMA J GREGG JT TEN
1009 OSPREY CT
DUNEDIN   FL   34698-8219

#1366733
JOHN A GRIFFIN JR
30512 AVON PLACE
WESTLAND   MI   48185-2480

#1366734
JOHN A GRIFFIN JR & GRACE C
GRIFFIN JT TEN
30512 AVON PL
WESTLAND   MI   48185-2480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1366735
JOHN A GRIMES
5171 OAKVIEW DR
SWARTZ CREEK  MI    48473-1251

#1366736
JOHN A GRODUS & ALICE R GRODUS &
LAVERNE M ANDREDLLI JT TEN
7460 GREEN MEADOW LA
CANTON  MI    48187

#1366737
JOHN A GROH & SARA SUE GROH TR
JOHN & SARA GROH TRUST
UA 1/13/00
8320 HAMMONTREE DR
URBANDALE  IA    50322-1576

#1366738
JOHN A GRZYWACK
2218 E FARNUM
ROYAL OAK  MI    48067-2104

#1366739
JOHN A GUERRERO &
GLORIA G GUERRERO JT TEN
2230 ROYAL PALM DR
DEFIANCE  OH    43512-3536

#1366740
JOHN A GUNN & JOAN E GUNN
TR THE GUNN TRUST U/A
DTD 06/03/92
201 N SUNSET BLVD
GULF BREEZE  FL    32561-4055

#1366741
JOHN A GURSKI JR
3710 IRISH ROAD
WILSON  NY    14172-9711

#1366742
JOHN A GUTGSELL III
15442 ANN MARIE
OAK FOREST  IL    60452-2116

#1366743
JOHN A GUZMAN
46232 ABBEY DR
MACOMB TWP  MI    48044-3300

#1366744
JOHN A GYENES
5817 ROCKINGHAM DR
DAYTON  OH    45429-6129

#1366745
JOHN A HAGE
3050 CLEARVIEW DR
HUDSONVILLE  MI    49426-1569

#1366746
JOHN A HALL
3375 BLACK OAK LANE
AUSTINTOWN  OH    44511-2641

#1366747
JOHN A HALL &
LOUISE M HALL JT TEN
12790 GREENBRIAR DR
CHARDON  OH    44024-9041

#1366748
JOHN A HAMILTON
8180 S 58TH STREET
FRANKLIN  WI    53132-9237

#1366749
JOHN A HAMILTON
PO BOX 2429
HARKER HEIGHTS  TX    76548-0429

#1366750
JOHN A HAMMOND JR
MONTE VISTA GROVE HOMES
2889 SAN PASQUAL ST
PASEDENA  CA    91107-5364

#1366751
JOHN A HANCOCK
5052 RAINDROP CIRCLE S
COLORADO SPRINGS  CO    80917

#1366752
JOHN A HANCOCK &
PATSY H HANCOCK JT TEN
5301 MCGAVOCK RD
BRENTWOOD  TN    37027-5185

#1098187
JOHN A HARRISON
PO BOX 379
WOODLAWN  VA    24381

#1366753
JOHN A HARRISON & OLIVA
C HARRISON JT TEN
1635 KENBRIDGE ROAD
BLACKSTONE  VA    23824

#1098188
JOHN A HARRISON TR U/A DTD 08/12/02
CATHERINE P HARRISON TRUST FBO
BOYD PATRICK HARRISON
PO BOX 379
WOODLAWN  VA    24381

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366754
JOHN A HART
67 PAYSON AVE
NEW YORK   NY    10034-2753

#1366755
JOHN A HARTMUS III
1074 LAKE VALLEY DR
FENTON    MI    48430-1227

#1366756
JOHN A HEARN
321 KINGSTON RD
KOKOMO   IN    46901-5223

#1366757
JOHN A HEARN & JO ANN HEARN JT TEN
321 KINGSTON ROAD
KOKOMO   IN    46901-5223

#1366758
JOHN A HEBERT JR
1706 LARKSPUR DRIVE
ARLINGTON    TX    76013-3572

#1366759
JOHN A HENDERSON JR
2113 ROTHBURY ROAD
LEXINGTON    KY    40515-1180

#1366760
JOHN A HENEGAN
421 TORRY AVENUE
BRONX   NY    10473-1616

#1366761
JOHN A HEROLD III
3175 BRIDGESTONE COURT
CINCINNATI      OH    45248

#1366762
JOHN A HIGGINBOTHAM TOD
AUDREY POINDEXTER
UNDER STA GUIDELINES
6411 PAGE
ST LOUIS      MO    63133-1929

#1366763
JOHN A HIGGINBOTHAM TOD PHYLLIS
POINDEXTER
UNDER STA GUIDELINES
6411 PAGE
ST LOUIS      MO    63133-1929

#1366764
JOHN A HIGGINS
4642 BAY CREST DRIVE
TAMPA    FL    33615

#1366765
JOHN A HILL
100 A MARINA DRIVE
ST SIMONS ISLAND      GA    31522-2242

#1366766
JOHN A HILLA & CLARA HILLA JT TEN
17352 S NUNNELEY
CLINTON TWP    MI    48035-1215

#1366767
JOHN A HILLWIG
95 OLIVER PLACE
HAMBURG   NY    14075-4439

#1366768
JOHN A HOBSON
11366 METTETAL
DETROIT    MI    48227-1645

#1366769
JOHN A HOFFMAN
518 IMPERIAL DRIVE
OFALLON    MO    63366-2107

#1366770
JOHN A HOFFMANN
8 ARROW HEAD TRAIL
OCEAN VIEW    NJ    08230-1175

#1366771
JOHN A HOLMSTRAND
16 WHITTLIN WAY
TAYLORS    SC    29687-6441

#1366772
JOHN A HOLZERLAND
3225 N WILSON AVE
ROYAL OAK    MI    48073-3582

#1366773
JOHN A HOOVER
15375 MCCLELLAN
SPRINGPORT    MI    49284-9755

#1366774
JOHN A HOTOPP
132 COOKMAN AVE
OCEAN GROVE    NJ    07756-1018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366775
JOHN A HUBER & KATHLEEN
HUBER JT TEN
126 HILLCREST DR
ELMA     WA    98541-9338

#1366776
JOHN A HUBER CUST J MICHAEL
D HUBER UNDER THE WA
UNIFORM GIFTS TO MINORS ACT
126 HILLCREST DR
ELMA    WA    98541-9338

#1366777
JOHN A HUGHES
174 LYNHURST-L
DEARFIELD BEACH    FL    33442

#1366778
JOHN A HUGHES & MICHAEL D
HUGHES JT TEN
P O BOX 1827
ST GEORGE    UT    84771-1827

#1366779
JOHN A HULL
4909 FLOWER VALLEY DR
ROCKVILLE    MD    20853-1629

#1366780
JOHN A HUMMEL
3704 SW 11TH STREET
BLUE SPRINGS    MO    64015

#1366781
JOHN A HUNSANGER
4249 HILLCREST
WEST BLOOMFIELD    MI    48323-1253

#1366782
JOHN A HUNT &
JANE C HUNT TR
HUNT FAM TRUST
UA 12/20/94
2217 EUCALYPTUS
ATWATER  CA    95301-2826

#1366783
JOHN A HURST
22412 BLACKBURN
SAINT CLAIR SHORES    MI    48080-1312

#1366784
JOHN A IBBOTSON JR
1249 PICKWICK PLACE
FLINT    MI    48507-3776

#1366785
JOHN A IRR &
MARILYN L IRR JT TEN
73 FLORES DEL NORTE
FORT PIERCE    FL    34951-2879

#1366786
JOHN A JAKUBOWSKI
25141 RICHARD
TAYLOR    MI    48180-4520

#1366787
JOHN A JAMES
425 SOUTH STREET
BEDFORD  IN    47421

#1366788
JOHN A JAMES & SARAH C JAMES JT TEN
425 S ST
BEDFORD    IN    47421-1939

#1366789
JOHN A JEWELL
2654 N BLOCK ROAD
REESE    MI    48757-9347

#1366790
JOHN A JOHNSON
337 BROWNLEE RD
EIGHTY FOUR    PA    15330

#1366791
JOHN A JONES
13081 ROUNDUP AVE
SAN DIEGO    CA    92129

#1366792
JOHN A JONES
7051 SHILOH RD
GOSHEN  OH    45122-9586

#1366793
JOHN A JONES
9204 E 84TH STREET
RAYTOWN  MO    64138-3221

#1366794
JOHN A JONES & RACHEL JONES JT TEN
13081 ROUNDUP AVE
SAN DIEGO    CA    92129

#1366795
JOHN A JORDAN
2885 HILLCREST LANE
NORTHBROOK  IL    60062-5140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366796
JOHN A JOSEPH
7105 W RIM DR
AUSTIN    TX    78731-2062

#1366797
JOHN A JURIGA CUSTODIAN DEAN
MATTHEW JURIGA UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
232 CHARING CROSS CT
BLOOMFIELD HILLS    MI    48304-3506

#1366798
JOHN A JUSSILA
9155 MILL STATION RD
SEBASTOPOL    CA    95472-9631

#1366799
JOHN A JUSSILA &
LINDA B JUSSILA JT TEN
9207 MILL STATION ROAD
SEBASTOPOL    CA    95472-9631

#1366800
JOHN A K HARKIN
4479 45TH ST S
ST PETERSBURG    FL    33711-4435

#1366801
JOHN A KALAMAN JR
210 SNOW HILL AVENUE
KETTERING    OH    45429-1708

#1366802
JOHN A KARSCHNA JR
45434 PRIVATE SHORE DR
CHESTERFIELD TWP    MI    48047-5371

#1366803
JOHN A KASKOUN
HAMPTON CROSSING
APT D203
BELMONT AVE
SOUTHAMPTON  PA    18966

#1366804
JOHN A KASKOUN & ANGELINA L
KASKOUN JT TEN
HAMPTON CROSSING
APT D203
BELMONT AVE
SOUTHAMPTON  PA    18966

#1366805
JOHN A KEITH
644 HORSE CREEK ROAD
CORBIN    KY    40701-5133

#1366806
JOHN A KERZMAN
8070 W RIDGE DR
BROADVIEW HEIGHTS    OH    44147-1029

#1366807
JOHN A KLINE & MELANIE KLINE JT TEN
120 W WHEATON
CLARE    MI    48617-1247

#1366808
JOHN A KLOSS
28176 COTTON ROAD
CHESTERFIELD TNSHP    MI    48047

#1366809
JOHN A KNOX & MARY A KNOX TR
JOHN A KNOX & MARY A KNOX REV
LIV TRUST
UA 11/23/99
32152 ST ANNE'S DR
WARREN  MI    48092-3849

#1366810
JOHN A KOEPPLINGER
13008 RING ROAD
SAINT CHARLES    MI    48655-9517

#1366811
JOHN A KOLVEREID
834 OLD STATE ROAD
BERWYN  PA    19312-1443

#1366812
JOHN A KOMAR
52 KIMBERLY DRIVE
KAPUSKASING    ON    L1R 1V7
CANADA

#1366813
JOHN A KOTOSKI
85 RED MILLS RD
MAHOPAC  NY    10541-2756

#1366814
JOHN A KOTOSKI & BARBARA J
KOTOSKI JT TEN
85 RED MILLS RD
MAHOPAC  NY    10541-2756

#1366815
JOHN A KOTSIS
38815 BELLINGHAM
HARRISON TOWNSHIP    MI    48045

#1366816
JOHN A KRISTA
672 SHEDBORNE AVE
DAYTON    OH    45403-3143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1366817
JOHN A KRUEGER & GLORIA
A KRUEGER JT TEN
APT 21
38234 ANN ARBOR TRAIL
LIVONIA        MI    48150-2471

#1366818
JOHN A KUCHAR
8630 WINTERGREEN
LANSING    MI    48917-8801

#1366819
JOHN A KUENZEL &
CAROL R KUENZEL JT TEN
23819 HEARTWOOD
NOVI    MI    48374-3421

#1366820
JOHN A LAFALCE & JOYCE B
LAFALCE JT TEN
8188 MANCHESTER DR
GRAND BLANC    MI    48439-9584

#1366821
JOHN A LAFLEUR & JEAN F
LAFLEUR JT TEN
16237 GOOSE LAKE DRIVE
CREST HILL        IL    60435-1518

#1366822
JOHN A LAITALA & HOPE E
LAITALA JT TEN
7905 S DUNE HWY
EMPIRE    MI    49630

#1366823
JOHN A LAITALA CUST ERIC
JOHN LAITALA UNDER THE MI
UNIF GIFTS TO MINORS ACT
7905 S DUKE HWY
EMPIRE    MI    49630

#1366824
JOHN A LAMB
74 PILOT PT RD
WARREN    ME    04864-4532

#1366825
JOHN A LAMPLAND
737 RIDGE ST
ST PAUL    MN    55116-2218

#1366826
JOHN A LARSON JR
647 W BUCKINGHAM PL APT 1
CHICAGO    IL    60657-2421

#1366827
JOHN A LAUERER
1200 LAKEWOOD DR APT 318
ST PAUL    MN    55119-7604

#1366828
JOHN A LAVERTY & JEANNIE L
LAVERTY JT TEN
5641 FIRETHORNE DR
BAY CITY    MI    48706

#1366829
JOHN A LAWLOR
11 RED MAPLE RUN
NORTH DARMOUTH    MA    02747-1522

#1366830
JOHN A LAWSON & NORMASUE
LAWSON JT TEN
50 CARTER HILL RD
CLINTON    CT    06413-1230

#1366831
JOHN A LEACH & MARJORIE S
LEACH JT TEN
21261 WOODHILL DR
NORTHVILLE    MI    48167-9767

#1366832
JOHN A LEACH & WILLIAM T
LEACH JT TEN
21261 WOODHILL DRIVE
NORTHVILLE    MI    48167-9767

#1366833
JOHN A LEACH CUST J SCOTT
LEACH UNIF GIFT MIN ACT
MICH
21261 WOODHILL DR
NORTHVILLE    MI    48167-9767

#1098198
JOHN A LEE & COLLEEN LEE JT TEN
299 E MARYKNOLL
ROCHESTER HILLS    MI    48309

#1366834
JOHN A LEOPOLD
33 ARROWHEAD POINT ROAD
BROOKFIELD    CT    06804-1533

#1098199
JOHN A LEPLEY
BOX 4341
PALM SPRINGS    CA    92263-4341

#1366835
JOHN A LESINSKI TR
JOHN A LESINSKI REVOCABLE TRUST
U/A DTD 12/29/1999
22811 WELLINGTON
DEARBORN MI    48124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366836
JOHN A LIJEK & VENCESLAUS M
LIJEK JT TEN
11600 MONAGAN HIGHWAY
TIPTON    MI    49287-9758

#1366837
JOHN A LIPPENS
2504 SAUK DR
JANESVILLE    WI    53545-2235

#1366838
JOHN A LIVY CUST
CHRISTOPHER A LIVY
UNIF TRANS MIN ACT CA
15641 HARTE LANE
MOORPARK  CA    93021-3260

#1366839
JOHN A LIVY CUST
JASON M LIVY
UNIF GIFT MIN ACT GA
15641 HARTE LN
MOORPARK  CA    93021-3260

#1366840
JOHN A LIVY CUST
JASON M LIVY
UNIF TRANS MIN ACT CA
15641 HARTE LANE
MOORPARK  CA    93021-3260

#1366841
JOHN A LIVY CUST CHRISTOPHER
A LIVY UNDER THE GA UNIF
TRAN MIN ACT
15641 HARTE LN
MOORPARK  CA    93021-3260

#1366842
JOHN A LIVY CUST JASON M
LIVY UNDER THE GA UNIF TRAN
MIN ACT
15641 HARTE LN
MOORPARK  CA    93021-3260

#1366843
JOHN A LOBBAN
62 CHUDLEIGH ST
WATERDOWN ON    L0R 2H6
CANADA

#1366844
JOHN A LODGE
1184 SUNNY LN
SAGINAW  MI    48603-5643

#1366845
JOHN A LODGE & KATHERINE S
LODGE JT TEN
94 MAIN ST
NANTUCKET  MA    02554-3714

#1366846
JOHN A LOEFFLER &
RHONDA K LOEFFLER JT TEN
9065 GREYSTONE CT
INDIANAPOLIS    IN    46234-3311

#1366847
JOHN A LOHLA
4227 CONRAD CIR
LAKE WORTH    FL    33463-4509

#1366848
JOHN A LOKASH
1856 ROBIN CT
NILES    OH    44446-4140

#1366849
JOHN A LONG
6784 MCPHERSON CLAY RD
LIBERTY    NC    27298-9314

#1098201
JOHN A LOPETRONE
33811 SCHNEIDER RD
CHESTERFIELD  MI    48047-4320

#1366850
JOHN A LOTT & GERLINDE
LOTT JT TEN
2936 WELLESLEY DR
COLUMBUS  OH    43221-2938

#1366851
JOHN A LOWE
7045 WOLFTREE LN
ROCKVILLE    MD    20852-4354

#1366852
JOHN A LUPSE
4987 E BERLIN RD
THOMASVILLE    PA    17364-9323

#1366853
JOHN A MACKAY
3295 WHITFIELD DR
WATERFORD  MI    48329-2778

#1366854
JOHN A MAJOR
15 SWANSEA PARK
ROCHESTER  NY    14616-3907

#1366855
JOHN A MALINA
4802 TIMBER RIDGE
COLUMBUS  IN    47201-8512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366856
JOHN A MALOOF JR
4217 KENNESAW DR
BIRMINGHAM    AL    35213-3309

#1366857
JOHN A MANETTA
12377 212TH AVE
BIG RAPIDS    MI    49307-9220

#1366858
JOHN A MANGINI TR U/A DTD
07/19/93 SLATER CHILDRENS
1993 TRUST
185 BERRY ST 4TH FL
SAN FRANCISCO    CA    94107-1729

#1366859
JOHN A MARQUE
2419 PINE ST
NEW ORLEANS    LA    70125-4046

#1366860
JOHN A MARSH
9560 WARWICK
DETROIT    MI    48228-1323

#1366861
JOHN A MARTIN
208 CENTRAL AVE
WESTERNPORT MD    21562-1701

#1366862
JOHN A MARTIN
2478 LAUREL BAY LN
THE VILLAGES    FL    32162

#1366863
JOHN A MARTIN
435 EAST MAIN ST
MURFREESBORO TN    37130-3857

#1366864
JOHN A MARTIN
845 N 5TH ST
ALLENTOWN    PA    18102-1748

#1366865
JOHN A MARZELL & THELMA
MARZELL JT TEN
13 CANNON HILL RD
ROCHESTER    NY    14624-4222

#1366866
JOHN A MASON
14264 VIEW DR APT 2
CAMDEN    MI    49232-9539

#1366867
JOHN A MASON JR
BOX 1862
KINGSTON    PA    18704-0862

#1098205
JOHN A MAST
BOX 234
SUGAR GROVE NC    28679-0234

#1366868
JOHN A MATHEWS
418 BUCKEYE LANE WEST
NILES    OH    44446-2846

#1366869
JOHN A MATTHEWS
345 ALPLAUS AVE
ALPLAUS    NY    12008-1017

#1366870
JOHN A MC CLANATHAN JR
9132 FREEDOM WAY NE
ALBUQUERQUE NM    87109-6305

#1366871
JOHN A MC COOK
12 RUSSELL SQUARE
LEXINGTON    MA    02420-3819

#1366872
JOHN A MC CULLOUGH
2516 SOUTH UNION ROAD
ANDERSON    IN    46017

#1366873
JOHN A MC GURTY JR &
KATHLEEN A MC GURTY JT TEN
ST MARYS CONVENT
JOHN ST
PEEKSKILL    NY    10566

#1366874
JOHN A MC KEE & ROSY E
MC KEE JT TEN
750 NEW YEARS CREEK LN
BRENHAM    TX    77833-8752

#1366875
JOHN A MCDONNELL
10 JACKSON AVE
PARLIN    NJ    08859-1501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366876
JOHN A MCGAHEY
3405 W 14 MILE RD 6
ROYAL OAK    MI    48073-1600

#1366877
JOHN A MCGEEVER & GLORIA M
MCGEEVER JT TEN
339 RIMMON HILL
BEACON FALLS    CT    06403-1553

#1366878
JOHN A MCINTYRE & FANNY
MCINTYRE JT TEN
2125 RIVIERA PKWY
PT PLEASANT    NJ    08742-4922

#1366879
JOHN A MCKENZE
2037 WEST COLDWATER RD
FLINT    MI    48505-4824

#1366880
JOHN A MEEKER
22 BENJAMIN STREET
SOMERSET    NJ    08873

#1366881
JOHN A MELCHIORI CUST
LIZA M MELCHIORI
UNIF TRANS MIN ACT MI
221 SUNSET SHORE
IRON RIVER    MI    49935-8370

#1366882
JOHN A MEMMER & BONNIE J
MEMMER JT TEN
901 THORNDALE
INDIANAPOLIS    IN    46214-3706

#1366883
JOHN A METZGER
9661 OLD GEORGETOWN WAY
CENTERVILLE    OH    45458

#1366884
JOHN A MEYER
12220 N 22ND PLACE
PHOENIX    AZ    85022-5810

#1366885
JOHN A MEYER
BOX 1134
THIBODAUX    LA    70302-1134

#1366886
JOHN A MICHELINI & MARIE
C MICHELINI JT TEN
2833 CHARD
WARREN    MI    48092-2802

#1366887
JOHN A MIKLIK
2424 OAK STREET 5
SANTA MONICA    CA    90405-5117

#1366888
JOHN A MIKO
2039 SHERWOOD FOREST
MIAMISBURG    OH    45342-6200

#1366889
JOHN A MILLER
4707 TOWN HALL RD
JANESVILLE    WI    53546

#1366890
JOHN A MILLER
BOX 0042
ST CLAIR SHORES    MI    48080-0042

#1366891
JOHN A MILLER JR
6003 DURBIN
SYLVANIA    OH    43560-1558

#1366892
JOHN A MILLS
ROUTE 1
BOX 310
LANSE    MI    49946

#1098209
JOHN A MINER & BETTY J MINER JT TEN
10923 BOWER AVE
HAGERSTOWN    MD    21740-7627

#1366893
JOHN A MISCIKOSKI & LORETTA
MISCIKOSKI JT TEN
340 MIGEON AVE
TORRINGTON    CT    06790-4821

#1366894
JOHN A MOLINELLI
3238 SE QUAY ST
PORT ST LUCIE    FL    34984-6517

#1366895
JOHN A MONTGOMERY
7920 DRESDEN AVENUE
PARMA    OH    44129-2810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1366896
JOHN A MOORE
5339 DON SHENK DR
SWARTZ CREEK   MI      48473-1103

#1366897
JOHN A MORAN
68 HARRISON AVE
LOCKPORT   NY      14094-3230

#1366898
JOHN A MORBY &
BEVERLY J MORBY JT TEN
12 GREENCREST DR
FARMINGTON   CT      06032-3150

#1366899
JOHN A MORETTI
955 JONQUIL CT
BROOKFIELD      WI      53045-5906

#1366900
JOHN A MORGO & BETTY A MORGO JT TEN
1398 WASHINGTON BLVD
MC KEESPORT    PA      15133-3800

#1366901
JOHN A MORRISSEY
7 CAMELOT DR
OAK BROOK   IL      60523-1706

#1366902
JOHN A MOSER JR
21 GREEN CT
NEWPORT NEWS  VA      23601-2409

#1366903
JOHN A MOSER JR & ETHEL
MOSER JT TEN
21 GREEN CT
NEWPORT NEWS  VA      23601-2409

#1366904
JOHN A MOSES
9254 QUANDT
ALLEN PARK      MI      48101-1531

#1366905
JOHN A MOSES JR
BOX 55
GROSSE ILE      MI      48138-0055

#1366906
JOHN A MOSLEY
4215 E PAGE BLVD
ST LOUIS      MO      63113-3103

#1366907
JOHN A MUICH
10120 MULLALLY DR
ST LOUIS      MO      63123-7320

#1366908
JOHN A MUNRO
110 N ELIZABETH AVE
FERGUSON   MO      63135-2456

#1366909
JOHN A MURA
35 W 53RD ST
K C      MO      64112-2814

#1366910
JOHN A MURPHY
16 FREDERICK AVE
BOWMANVILLE   ON      L1C 2B9
CANADA

#1366911
JOHN A MURPHY
16 FREDERICK AVE
BOWMANVILLE   ON      O L1C 2B
CANADA

#1366912
JOHN A MURPHY & ELIZABETH D
MURPHY JT TEN
9321 HOBART COURT
FAIRFAX   VA      22032-2139

#1366913
JOHN A MURRAY & BARBARA C
MURRAY JT TEN
15 MONHEGE PATH
MARLBOROUGH CT      06447-1126

#1366914
JOHN A MURRAY JR
123 ACACIA CIRCLE
INDIAN HEAD PARK      IL      60525-4488

#1366915
JOHN A MYERS & MARY K MYERS
TEN ENT
111 WALNUT AVE
WAYNE   PA      19087-3430

#1366916
JOHN A NEFF
3930 LANTERN DRIVE
SILVER SPRING      MD      20902-2321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366917
JOHN A NEMECZKY & KAREN
A NEMECZKY JT TEN
28 BARNSDALE RD
WEST NATICK    MA    01760-3333

#1366918
JOHN A NEWFANG & MELISSA
ANN HILL NEWFANG JT TEN
601 FIRST ST 3
HERMOSA BEACH CA    90254

#1366919
JOHN A NEY &
PAM NEY JT TEN
54942 WEEGEE RD
SHADYSIDE    OH    43947

#1366920
JOHN A NIHRANZ
43228 WINTER FIELD
STERLING HEIGHTS    MI    48314-1865

#1366921
JOHN A NOBILE & SUSAN J
NOBILE JT TEN
5740 HORTON LANE
SOUTHOLD NY    11971-2405

#1366922
JOHN A NONNEMACHER
2435 SHAMROCK LANE
MILLVILLE    NJ    08332-6435

#1366923
JOHN A NOYD
852 BOVCE LANE
POWELL OH    43065

#1366924
JOHN A NUECHTERLEIN
854 W TUSCOLA
FRANKENMUTH MI    48734

#1366925
JOHN A NYQUIST
2103 SALINE RIVER RD
DUNDEE    MI    48131-9740

#1366926
JOHN A OBRINGER
5233 GLENMINA DR
CENTERVILLE    OH    45440-2209

#1098213
JOHN A OBRZUT &
LORRAINE L OBRZUT TR
JOHN & LORRAINE OBRZUT LIVING
TRUST UA 04/23/98
2141 GLENROYLET
PINCKNEY    MI    48169-9541

#1366927
JOHN A OCONNOR
6 LENORE AVENUE
HICKSVILLE    NY    11801-5929

#1366928
JOHN A OFLYNN
615 TARRINGTON RD
ROCHESTER NY    14609-5753

#1366929
JOHN A OLAY
2000 HILLSDALE
DAVISON    MI    48423-2330

#1366930
JOHN A OLEK JR
443 MILL RD
ANDALUSIA    PA    19020-6338

#1366931
JOHN A OROLIM
1275 LOCHAVEN RD
WATERFORD MI    48327

#1366932
JOHN A OSBO
1411 OHIO AVENUE
LANSING    MI    48906-4941

#1366933
JOHN A OTERO
8 ST GEORGE PLACE
HASKELL    NJ    07420-1434

#1098214
JOHN A OTTO & GLENDA OTTO TRS
U/A DTD 08/12/03
OTTO FAMILY TRUST
460 E 220 N
DELTA    UT    84624

#1366934
JOHN A OWENS
1303 INDIAN HILLS CIR
TUSCALOOSA    AL    35406-2264

#1366935
JOHN A PALAC & CHARLOTTE
S PALAC JT TEN
85 PRESCOTT TURN
CLARK    NJ    07066-2424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366936
JOHN A PANARS &
LINDA J PANARS JT TEN
46288 SPRUCE DR
SHELBY TWP    MI    48315-5752

#1366937
JOHN A PANITZ
513 FROST RD
SANDIA PARK    NM    87047-9414

#1366938
JOHN A PARENTI
276 3RD AVE
DALY CITY    CA    94014-2908

#1366939
JOHN A PARKINS
44 WESAT VILLAGE ROAD
NEWARK    DE    19713-3844

#1366940
JOHN A PARKS
PO BOX 5606
WACO    TX    76708

#1366941
JOHN A PARKS & JACQUELINE M
PARKS JT TEN
130 CAROLINE STREET
BURLINGTON    VT    05401-4813

#1366942
JOHN A PATTON & BILLY J
PATTON JT TEN
2215 E 68TH TERR
KANSAS CITY    MO    64132-2923

#1366943
JOHN A PEEVY
782 HARBINS RD BOX 100
DACULA    GA    30019-2412

#1366944
JOHN A PERKINS
1424 RUNNYMEADE WAY
XENIA    OH    45385

#1366945
JOHN A PERONA
5342 MAPLEWOOD DRIVE
INDIANAPOLIS    IN    46224-3328

#1366946
JOHN A PERRY
5035 SLEIGHT ROAD
BATH    MI    48808-9481

#1366947
JOHN A PHILLIPS & REBECCA L
PHILLIPS JT TEN
18697 SUSANNA DRIVE
LIVONIA    MI    48152-2673

#1366948
JOHN A PIERCE
14709 W BURNSVILLE PKWY LOT 212
BURNSVILLE    MN    55306-4887

#1366949
JOHN A PILKEY
40 RAMBLING RD
EAST AMHERST    NY    14051-1328

#1366950
JOHN A PLASSARD & JEAN A
PLASSARD JT TEN
18 PRENTICE RD
PAINESVILLE    OH    44077-1343

#1366951
JOHN A PORTER
2748 APPLERIDGE
YPSILANTI    MI    48198-3311

#1366952
JOHN A POTTS
4807 FLAT ROCK TRAIL
PAYNE    OH    45880

#1366953
JOHN A PRESTON
7661 YALE RD
AVOCA    MI    48006-1520

#1366954
JOHN A PRICE & MARY L PRICE JT TEN
11709 1ST ST
MILAN    IL    61264-3902

#1366955
JOHN A PRIMEAU
531 GARY RAY
DAVISON    MI    48423-1057

#1366956
JOHN A PRUSE & M KATHERINE
PRUSE JT TEN
2106 WOODLAND AVE
ROYAL OAK    MI    48073-3875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1366957
JOHN A PYKE
2700 REYNOLDS CIR
COLUMBIAVILLE    MI    48421-8940

#1366958
JOHN A PYLAT JR
2378 TOPAZ DRIVE
TROY    MI    48098-3840

#1366959
JOHN A QUICK
13511 ROUND LAKE BLVD
ANDOVER    MN    55304-3657

#1366960
JOHN A QUINLAN
12 CASTLEWOOD RD
WEST HARTFORD    CT    06107-2903

#1366961
JOHN A RABY &
JOAN V RABY JT TEN
5337 PIONEER DR
CROSS LANES    WV    25313-1225

#1366962
JOHN A RAGAN & IDA L RAGAN
TRUSTEES UA RAGAN FAMILY
TRUST DTD 04/26/91
10228 HEMLOCK
OVERLAND PARK    KS    66212-3453

#1366963
JOHN A RAGAN & IDA RAGAN CO-
TR OF THE RAGAN FAMILY
TRUST DTD 04/26/91
10228 HEMLOCK
OVERLAND PARK    KS    66212-3453

#1366964
JOHN A RAMSEY
R D 2 BOX 123
WEST MIDDLESE    PA    16159-9802

#1366965
JOHN A RANDINELLI
701 E 9TH ST
AUBURN    IN    46706-2425

#1366966
JOHN A RAUPP & PHYLISS
RAUPP JT TEN
6 LAWRENCE RD
RANDOLPH    NJ    07869-3106

#1366967
JOHN A REARDON
22 IVY DR
LANCASTER    MA    01523-1904

#1366968
JOHN A REHFUS & SHERRIE A
REHFUS TR U/A DTD
05/04/94 THE JOHN A REHFUS &
SHERRIE A REHFUS TRUST
20158 GREAT OAKS CIRCLE SO
CLINTON TWP    MI    48036-4403

#1366969
JOHN A RENDER & BETTY RENDER JT TEN
3731 WOODMAN
TROY    MI    48084-1113

#1366970
JOHN A REPPART
703 PARK ST
WILLARD    OH    44890-1352

#1366971
JOHN A RHODES & SUSAN H
RHODES JT TEN
233 CYPRESS CREEK DR
SPARTANBURG    SC    29307-2607

#1366972
JOHN A RICCI
3563 ORCHARD HILL DR
CANFIELD    OH    44406-9267

#1098220
JOHN A RITCHEY TR U/A DTD
6/18/1993
JOHN A RITCHEY TRUST
1862 E PEACH TREE DR
CHARDLER    AZ    85249

#1366973
JOHN A RITSCHARD
BOX 1406
ESTES PARK    CO    80517-1406

#1366974
JOHN A RIZER
10615 WASHINGTON HOLLOW RD
FROSTBURG    MD    21532-3443

#1366975
JOHN A ROBBINS SR
100 TANGELO DR
JEFFERSON HILLS    PA    15025-3415

#1366976
JOHN A ROBINSON
142 DELAWARE ST
BOX 116
WALTON    NY    13856-1331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1366977
JOHN A RODEGHIERO
2251 BULLIS RD
ELMA  NY   14059-9205

#1366978
JOHN A ROEBER
3027 WINDING TRAILS
FT MITCHELL   KY   41017-9652

#1366979
JOHN A ROESCH
246 FEDERAL RD STE D24
BROOKFIELD  CT   06804-2650

#1366980
JOHN A RONCA
16 HUBBARD PL
WETHERSFIELD   CT   06109-2333

#1366981
JOHN A ROQUE
4155 LAKEWOOD BLVD
NAPLES   FL   34112-6117

#1366982
JOHN A ROSA
7 OAKCREST DR
PEKIN  IL   61554-9757

#1366983
JOHN A ROSENSTANGEL
6212 CEDAR DR
CASS CITY   MI   48726-9307

#1366984
JOHN A ROSSMAN & ANN J
ROSSMAN JT TEN
36 SOUTH MONTEREY
VILLA PARK   IL   60181-2750

#1366985
JOHN A ROSZKA TOD
JOSEPH P ROSZKA
SUBJECT TO STA TOD RULES
4208 ROSEWOLD
ROYAL OAK   MI   48073-1921

#1366986
JOHN A RUDOLPH
56 ALLIGER DR
TONAWANDA  NY   14150-5158

#1366987
JOHN A RUPP
1520 NORTH LA SALLE
CHICAGO   IL   60610-1301

#1366988
JOHN A RUSH
1805 FISK
HOWELL   MI   48843-8823

#1366989
JOHN A RUSH
24 KIAMENSI ROAD
WILMINGTON  DE   19804-2908

#1366990
JOHN A RUSSELL
134 DUBONNET STREET
DEPEW  NY   14043-4779

#1366991
JOHN A RUSSOM
2315 SHADYVIEW DRIVE
CHARLOTTE  NC   28210-3839

#1366992
JOHN A SABAKA & BARBARA
JARES SABAKA JT TEN
1724 JANIE LANE
BELOIT  WI   53511-3122

#1366993
JOHN A SALZBERGER CUST
MELISSA LYNN SALZBERGER
UNDER NY UNIFORM GIFTS TO
MINORS ACT
12 MILLSTREAM LANE
STONY BROOK  NY   11790-2917

#1366994
JOHN A SANTELLI
507 WRIGHT AVE
MATTYDALE  NY   13211-1246

#1366995
JOHN A SAUER & MARION P
SAUER JT TEN
33 PATTON DR
EAST BRUNSWICK  NJ   08816-1128

#1366996
JOHN A SAYLOR
221 LOGAN AVE
STANFORD  KY   40484-1333

#1366997
JOHN A SCAMMACCA
11110 CARAVEL CR
APT 202
FORT MYERS   FL   33908-3979

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1098225
JOHN A SCHENKEL III
12113 BURNING TREE RD
FT WAYNE     IN     46845

#1366998
JOHN A SCHIERLE & JANE S
SCHIERLE TEN COM
BOX 399
FAIRVIEW     NC     28730-0399

#1366999
JOHN A SCHLOTTER
3051 NE 48 ST 307
FT LAUDERDALE     FL     33308-4916

#1367000
JOHN A SCHMIDLIN
14463 TUBSPRING
ALLENTON     MI     48002-2614

#1367001
JOHN A SCHMITT
12021 RENAISSANCE
BRIDGETON     MO     63043-1145

#1367002
JOHN A SCHRENKER
9 ELMONT AVE
BALTIMORE     MD     21206-1323

#1367003
JOHN A SCHRUM
23574 W CENTRAL AVE
LAKE VILLA     IL     60046

#1367004
JOHN A SCHWEIGEL &
MARION A SCHWEIGEL JT TEN
32300 BYWOOD LANE
FRASER     MI     48026-3138

#1367005
JOHN A SEBASTIAN
4963 SESAME STREET
CINCINNATI     OH     45244-1226

#1367006
JOHN A SESNIE
31274 LEOTA
FRASER     MI     48026-2704

#1367007
JOHN A SHAY
629 CONGRESS COURT
DAYTON     OH     45415-2641

#1367008
JOHN A SHAYLOR
1201 LYTTLETON ST
CAMDEN     SC     29020-3615

#1367009
JOHN A SIBERELL & CO
BOX 777
SOUTH BEND     IN     46624-0777

#1367010
JOHN A SIELER & BEVERLY
A SIELER JT TEN
46-62 241ST ST
DOUGLASTON     NY     11362-1026

#1367011
JOHN A SIGMAN
755 FOLLY HILL RD
WEST CHESTER     PA     19382-6953

#1367012
JOHN A SIMMONS JR
23 LEO DR
FAIRVIEW HEIG     IL     62208-1908

#1367013
JOHN A SIMPSON
625 RAINBOW LANE
INDPLS     IN     46260-4611

#1367014
JOHN A SINCLAIR 3RD
2270 COLLANS ROAD
CRESCENT CITY     CA     95531-8807

#1367015
JOHN A SKERL
4278 CORRIGAN DR
FREMONT     CA     94536

#1367016
JOHN A SKOBEL
790 CHARLES ST
WILLOWICK     OH     44095

#1367017
JOHN A SMART TRUSTEE U/A DTD
10/09/91 JOHN A SMART
REVOCABLE TRUST
2750 N E 51ST ST
LIGHTHOUSE POINT     FL     33064-7840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367018
JOHN A SMITH
3905 DICKSON AVE
CINCINNATI   OH   45229-1339

#1367019
JOHN A SMITH
430 WINTERS ST
DAYTON   OH   45417-2429

#1098229
JOHN A SMITH &
EVELYN S SMITH JT TEN
121 DELAWARE AVE
WEST PITTSTON   PA   18643-2806

#1367020
JOHN A SPRUEL
BOX 40791
CINCINATTI   OH   45240-0791

#1367021
JOHN A SPRUILL &
JOAN B SPRUILL JT TEN
408 PRITCHARD LANE
UPPER MARLBO   MD   20774-2007

#1367022
JOHN A STANDEFER EXEC U/W OF
ESTHER M STANDEFER
1306 CARR ST
HILLSBORO   TX   76645-2606

#1367023
JOHN A STANLEY
1741 GINTER RD
DEFIANCE   OH   43512-9077

#1367024
JOHN A STASZEWSKI &
MARGUERITE A STASZEWSKI JT TEN
469 GODSHALL RD
SOUDERTON   PA   18964-2120

#1367025
JOHN A STEELE
BOX 1
SHUSHAN   NY   12873-0001

#1367026
JOHN A STEINER
24 CENTER ST SUITE 103
STAFFORD   VA   22556-8907

#1367027
JOHN A STEWART & MARIAN VAIL
STEWART TR U/A DTD
04/21/87
BY JOHN A STEWART
701 OAKWOOD DR
HAMILTON   OH   45013-3601

#1367028
JOHN A STEWART JR & NONA D
STEWART JT TEN
13 BISHOP DR
FAYETTEVILLE   NY   13066-2202

#1367029
JOHN A STOCKHAUSEN & MARY
ANN STOCKHAUSEN JT TEN
112 HORIZON DR
VENETIA   PA   15367-1052

#1367030
JOHN A STONAKER
41 WINDING WAY W
MORRISVILLE   PA   19067-5933

#1367031
JOHN A STONE
214 HARRIMAN DR APT 3053
GOSHEN   NY   10924-2427

#1367032
JOHN A STONE
307 VANESSA DR
W ALEXANDRIA   OH   45381-9382

#1367033
JOHN A STORY AS CUST FOR ROBERT
D STORY U/THE NEW YORK U-G-M-A
7671 STATE ROUTE 12
BARNEVELD   NY   13304-1838

#1367034
JOHN A SURNIAK
BOX 164
EVERSON   PA   15631-0164

#1367035
JOHN A SUTHERLAND
1550 E THUNDERBIRD RD 3044
PHOENIX   AZ   85022-5620

#1367036
JOHN A SVISCO
303 OVERPROOK AVE
TANAWANDA   NY   14150-7430

#1098230
JOHN A SWEENEY & HELEN F
SWEENEY JT TEN
34 NORIGE DRIVE
EAST HARTFORD   CT   06118-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367037
JOHN A SWEET
42 MELVIN ROAD
ARLINGTON    MA    02474-1000

#1367038
JOHN A SWINGLEY
6655 NORTH 200 EAST
ALEXANDRIA    IN    46001-8859

#1367039
JOHN A SZYMANSKI
HC 1 BOX 16
SENEY    MI    49883-9701

#1367040
JOHN A TADRICK & JOANN
TADRICK JT TEN
1128 MOODY RD
NORTH FORT MYERS    FL    33903-4316

#1367041
JOHN A TALLMAN
863 COVELL RD NW
GRAND RAPIDS    MI    49504-3809

#1367042
JOHN A TAYLOR
11802 MC PHERSON LNDG RD
TUSCALOOSA    AL    35405-7504

#1367043
JOHN A TENEROVICH &
ELEANOR I TENEROVICH JT TEN
29323 MEADOWLARK
LIVONIA    MI    48154-4529

#1367044
JOHN A TERRY
72 QUAIL RIDGE DR
MONROE    LA    71203-9622

#1367045
JOHN A TERRY & JUTTA TERRY JT TEN
824 N MARION AVE
JANESVILLE    WI    53548

#1367046
JOHN A TERRY & NETA F TERRY &
ROBERT W TERRY JT TEN
1364 MULBERRY GROVE RD
MULBERRY GROVE IL    62262-3300

#1367047
JOHN A TIERNEY
2384 N MOTTISH RD
FLUSHING    MI    48433

#1367048
JOHN A TILTON
268 NONSUCH LANE
MERRITT    NC    28556-9742

#1367049
JOHN A TIMMONS
1817 KILLEN PLACE
COMPTON    CA    90221-1314

#1367050
JOHN A TISEVICH &
PATRICIA M TISEVICH TR
TISEVICH FAMILY REVOC LIV
TRUST UA 12/01/99
945 DEVONWOOD DRIVE
WADSWORTH OH    44281

#1367051
JOHN A TOMASZEWSKI
452 SPRUCE
WYANDOTTE MI    48192-4040

#1367052
JOHN A TOMLINSON &
JULIETTE SHELL TOMLINSON JT TEN
191 CHERRY LN
DOYLESTOWN PA    18901-3136

#1367053
JOHN A TORKA
1202 HINE
BAY CITY    MI    48708-8437

#1367054
JOHN A TORRANCE
35 NORTH CHAPEL ST
GOWANDA NY    14070-1112

#1367055
JOHN A TRACY
3 COVE RD
LYME    CT    06371

#1367056
JOHN A TRELA
3 IVY STREET
BROWNS MILLS    NJ    08015

#1367057
JOHN A TRIESSL JR
26 AMBROSE AVE
MALVERNE NY    11565-1319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367058
JOHN A TROEGER PER REP EST
ELLEN M TROEGER
25460 US 20 W
SOUTH BEND    IN    46628

#1367059
JOHN A TRUMP
6641 CAMBY RD
INDIANAPOLIS    IN    46221

#1367060
JOHN A TUCKER
153 BROOK STREET
WELLESLEY    MA    02482-6641

#1367061
JOHN A TUCKER
550 WESTFORD ROAD
JAMESTOWN PA    16134-8614

#1367062
JOHN A TURNER
ROUTE 1 BOX 2450
BEAN STATION    TN    37708-9724

#1367063
JOHN A TUTTLE & JANICE D
TUTTLE JT TEN
52 OLD ANDOVER RD
HEBRON    CT    06248-1323

#1367064
JOHN A TVELIA TR
BAILEY & BAILEY PA PROFIT
SHARING TRUST UA 10/27/75
BOX 507
COLLEGE PARK    MD    20741-0507

#1367065
JOHN A URBONAS & JANET E
URBONAS JT TEN
20183 STAMFORD DR
LIVONIA    MI    48152-1246

#1367066
JOHN A UTECHT & LINDA J
UTECHT JT TEN
2090 BAGLEY ST APT 2
ALPENA    MI    49707

#1367067
JOHN A VALENTE
28147 GILBERT
WARREN    MI    48093-2606

#1367068
JOHN A VALENTI
7699 CHESTNUT RIDGE
LOCKPORT NY    14094-3509

#1367069
JOHN A VALENTINE
107 WILBURTHA ROAD
WEST TRENTON    NJ    08628-2638

#1367070
JOHN A VANDERSLICE III
7159 BOBHIRD DRIVE
SAN DIEGO    CA    92119-1403

#1367071
JOHN A VELAGA TR U/A 09/15/92
JOHN VELAGA FAM TR & CATHERINE
J VELAGA TTEE U/A DTD 09/25/92
THE CATHERINE VELAGA FAMILY TR
2309 NE 155TH PL
PORTLAND    OR    97230-8215

#1367072
JOHN A VERRENGIA & MISS LUCY
R VERRENGIA JT TEN
296 CHARLES ST
MALDEN    MA    02148-6425

#1367073
JOHN A VIGGIANO
208 EDNA STREET
POLAND    OH    44514-3703

#1367074
JOHN A VINCENZI
994 ASHEBROOKE WAY
MARIETTA    GA    30068-5306

#1098240
JOHN A VITORI & JEAN F
VITORI JT TEN
2420 GRAND AVE
MIDDLETOWN OH    45044-4711

#1367075
JOHN A VOIGT & GERALDINE
VOIGT JT TEN
711 ELLEN AVE
ROYAL OAK    MI    48073-3228

#1367076
JOHN A VOLPE
26150 S HARVEST LN
CRETE    IL    60417-4302

#1367077
JOHN A VONK & GEAN VONK
TRUSTEES U/A DTD 02/14/94
THE 1994 VONK TRUST
3250 RUPERT RD
ANDERSON    CA    96007-3749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367078
JOHN A VOORHEES
137 BOW LAKE ESTATES RD
STRAFFORD   NH    03884-6705

#1367079
JOHN A WADE
9912 TREVINO LOOP NW
ALBUQUERQUE  NM    87114-4950

#1367080
JOHN A WAGNER
2697 LANTZ RD
BEAVERCREEK  OH    45434-6654

#1367081
JOHN A WALDMAN
399 DEER FIELD RD
COLUMBUS   OH    43228

#1367082
JOHN A WALLACE
7101 BRISTOL RD EAST
DAVISON    MI    48423-2419

#1367083
JOHN A WALLACE
786 MONTGOMERY ST
MANCHESTER  NH    03102-3028

#1367084
JOHN A WANNER
1538 SUMMIT STREET
LINWOOD    PA    19061-4339

#1367085
JOHN A WARD
8820 SASHABAW
CLARKSTON  MI    48348-2922

#1367086
JOHN A WARD & KAREN M WARD JT TEN
5410 BRAINARD DRIVE
DAYTON   OH    45440-2804

#1367087
JOHN A WAREHAM &
MARGARET H WAREHAM JT TEN
320 S OAKLAND AVE
SHARON   PA    16146-4033

#1367088
JOHN A WASHINGTON
105 SOUTH BROAD ST
PENNSGROVE  NJ    08069-1947

#1367089
JOHN A WASLEFF
8619 DARTMOOR PL
MINT HILL    NC    28227

#1367090
JOHN A WASSON
1494 NW PIONEER HILL RD
POULSBO    WA    98370-7149

#1367091
JOHN A WATERS
204 COLUMBIA HEIGHTS
BROOKLYN  NY    11201-2180

#1367092
JOHN A WAZELLE
132 WILLOW ST
CORTLAND   OH    44410

#1367093
JOHN A WEBER JR
12994 CHAPEL DR
ANCHORAGE  AK    99516-2615

#1367094
JOHN A WEGENER
7410 HARMONY RD
PRESTON    MD    21655-1923

#1367095
JOHN A WELLS
304 OAKRIDGE ST
ABBEVILLE    SC    29620-4210

#1367096
JOHN A WENDLER
621 E PARK AVE
MONTICELLO   WI    53570-9638

#1367097
JOHN A WHALEY
1405 HICKORY HOLLOW DR
FLINT    MI    48532

#1367098
JOHN A WHEELER
BOX 511
THROCKMORTON TX    76483-0511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1367099
JOHN A WHITE
1752 JASMINE AVE
NEW HYDE PARK   NY    11040-4027

#1367100
JOHN A WHITE
4280 BANGOR
DETROIT   MI    48210-3173

#1367101
JOHN A WHITE
BOX 394
RYE   NY    10580-0394

#1367102
JOHN A WIEBER
105 PINNACLE DR
LAKE MILLS    WI    53551-2000

#1367103
JOHN A WILBUR
737 E MAIN
IONIA   MI    48846-1848

#1367104
JOHN A WILLCOCKS
11630 ROBINWOOD
WARREN   MI    48093-3019

#1367105
JOHN A WILLIAMS
38425 JUDD RD
BELLEVILLE    MI    48111-9614

#1367106
JOHN A WILLIG
3327 AYLERBURY CT
ROSWELL   GA    30075-3119

#1367107
JOHN A WILSON
148 STATE RD 11
BURLINGTON   WI    53105

#1367108
JOHN A WILSON & MARGARET
M WILSON JT TEN
2396 DOMBEY RD LIMESTONE
GARDENS
WILMINGTON   DE    19808-4256

#1367109
JOHN A WILSON JR & LOIS A
WILSON JT TEN
7603 18TH AVE
KENOSHA   WI    53143-5800

#1367110
JOHN A WITHERSPOON
301 SPRING STREET
COVINGTON   OH    45318-1536

#1367111
JOHN A WOLF & INGE M WOLF JT TEN
925 CORNELL RD
KOKOMO   IN    46901-1571

#1367112
JOHN A WOLOSON AS CUSTODIAN
FOR ANDREW J WOLOSON A MINOR
U/ART 8-A OF THE PERSONAL
PROPERTY LAW OF NEW YORK
111 FLOVERTON STREET
ROCHESTER   NY    14610-1103

#1367113
JOHN A WOOD & LINDA L WOOD JT TEN
743 SUN RIVER LANE
REDDING   CA    96001-0167

#1367114
JOHN A WOZNIAK
2200 HORSESHOE DRIVE
HIGHLAND   MI    48356-1216

#1367115
JOHN A WRAY
2065 W LYMINGTON WAY
ST AUGUSTINE   FL    32084

#1367116
JOHN A WRIGHT
1601 BIMINI AVE
SEBRING   FL    33872-4016

#1367117
JOHN A WRIGHT
207 EUCLID AVE
ALBANY   NY    12208-1431

#1367118
JOHN A WRIGHT &
ALICE W WRIGHT JT TEN
39074 PARSONS ROAD
GRAFTON   OH    44044-9742

#1367119
JOHN A WUNDERLE & MARGARET A
WUNDERLE & DOUGLAS A ELDER JT TEN
BOX 700
CARYVILLE    TN    37714-0700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1367120
JOHN A YERKOVICH
13842 W ROCK BLUFF WAY
LOCKPORT  IL    60441-7583

#1367121
JOHN A YOUNG TRUSTEE FAMILY
TRUST DTD 07/15/64 U/A JOHN
A YOUNG
27 W 520 RIDGEVIEW
WEST CHICAGO   IL    60185-1514

#1367122
JOHN A ZAHNER
109 YALE DRIVE
LAKEWOOD  NJ    08701-5637

#1367123
JOHN A ZALUSKI & IRENE V
ZALUSKI JT TEN
1342 SLEEPY HOLLOW RD
GLENVIEW   IL    60025-3015

#1367124
JOHN A ZAMPATTI
441 KENEC DRIVE
MIDDLETOWN  OH    45042

#1367125
JOHN A ZAREMBSKI
18501 SAWYER
DETROIT    MI    48228-3406

#1367126
JOHN A ZIELINSKI
81 FRANCIS ST
BUFFALO   NY    14212-2323

#1367127
JOHN A ZINOLLI
80 WHITE OAK LANE
WOLCOTT  CT    06716-2220

#1367128
JOHN ABBOTT FREI
149 N VAN DIEN AVE
RIDGEWOOD  NJ    07450-3434

#1367129
JOHN ABRAHAM JR TR
U/A DTD 09/29/04
JOHN ABRAHAM JR TRUST
142 ROUSE
MUNDELEIN   IL    60060-2514

#1367130
JOHN ABRAMOVITCH
1605 KEOWEE LAKESHORE DR
SENECA   SC    29672-7088

#1367131
JOHN ABRAMOVITCH & MARIAN G
ABRAMOVITCH JT TEN
1605 KEOWEE LAKE SHORE DR
SENECA   SC    29672-7088

#1367132
JOHN ACEYCEK & ARLEEN
ACEYCEK JT TEN
145 SAN GABRIEL AVE
STRATFORD   CT    06614-3433

#1367133
JOHN ADAM WEYRAUCH IV
12756 BAIR RD
ORRVILLE    OH    44667-9633

#1367134
JOHN ADAMOVICH & THEODORA M
ADAMOVICH JT TEN
113 LINDEN TREE LANE
NEWARK   DE    19711-7201

#1367135
JOHN ADAMS
819 CENTRAL ST
SANDUSKY  OH    44870

#1367136
JOHN ADAMS III
26480 MAYWOOD
WOODHAVEN MI    48183-4413

#1367137
JOHN ALAN COOK
107 N REINO RD 345
NEWBURY PARK  CA    91320-3710

#1367138
JOHN ALAN GARLOCK
7 LANTERN HOLLOW PL
THE WOODLANDS TX    77381-4601

#1367139
JOHN ALAN HART
491 GROSVENOR RD
ROCHESTER  NY    14610-3340

#1367140
JOHN ALAN IPPOLITO TR U/A DTD
8/31/89 IPPOLITO FAMILY TRUST
5527 VISTA TERRACE LANE
SPARKS   NV    89436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1367141
JOHN ALARIMO JR
BOX 1446
STUDIO CITY      CA      91614-0446

#1367142
JOHN ALBERT
11308 CANTERBURY DR
STERLING HTS      MI      48312-2902

#1367143
JOHN ALBERT BOVIE
208 MILFORD ROAD
NEPTUNE   NJ      07753-5836

#1367144
JOHN ALBERT FITZPATRICK
10105 NORTHRIDGE
VALLEY STATION      KY      40272-2954

#1367145
JOHN ALBERT HALL
G2279 W COLDWATER RD
FLINT    MI      48505

#1367146
JOHN ALBERT RITT
NORTH STAR BANK
4661 HWY 61
WHITE BEAR LAKE      MN      55110

#1367147
JOHN ALDEN MILLER
114 REEF DRIVE
OCEAN REEF CLUB
OCEAN CITY      NJ      08226-2151

#1367148
JOHN ALEXANDER & ALVA
ALEXANDER TEN ENT
939-12TH AVE
PROSPECT PARK   PA      19076-2019

#1367149
JOHN ALEXANDER CORBETT
BOX 67
LAKE WACCAMAW  NC      28450-0067

#1367150
JOHN ALEXANDER CUST COLLINS
ALEXANDER UNDER AL UNIF
TRANSFERS TO MINORS ACT
BOX 633
MONTROSE  AL      36559-0633

#1367151
JOHN ALEXANDER CUST JOHN
ALEXANDER JR UNDER AL UNIF
TRANSFERS TO MINORS ACT
BOX 633
MONTROSE  AL      36559-0633

#1367152
JOHN ALEXANDER CUST KATIE
ALEXANDER UNDER AL UNIF
TRANSFERS TO MINORS ACT
BOX 633
MONTROSE  AL      36559-0633

#1367153
JOHN ALFRED GREEN
2358 KINGSBURY DRIVE
TROY    MI      48098-4242

#1367154
JOHN ALLEN COLLAMORE
25 MAGNOLIA AVE
HOLYOKE  MA      01040

#1367155
JOHN ALLEN GILLESPIE
216 SENECA BLVD
BARNEGAT  NJ      08005-2801

#1367156
JOHN ALLEN HUBER
24 CURTIS AVE
WALLINGFORD   CT      06492-3708

#1367157
JOHN ALLEN JACKSON
22470 NW SUZIE LN
FOUNTAIN   FL      32438-6110

#1367158
JOHN ALLEN MIKULCIK
113 E WALNUT ST
ST CHARLES   MI      48655-1311

#1367159
JOHN ALLEN NEILL TRUSTEE U/A
DTD 07/28/93 OF THE JOHN
ALLEN NEILL REVOCABLE TRUST
2826 COLLEGE HEIGHTS RD
PRESCOTT   AZ      86301-4125

#1367160
JOHN ALLEN ROBERTS
62-71-81ST ST
MIDDLE VILLAGE      NY      11379-1405

#1367161
JOHN ALOI
2588 DOUBLE TREE PLACE
OVIEDO    FL      32766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367162
JOHN ANCINEC & ELINOR D ANCINEC TRS
U/A DTD 06/04/90 THE
ANCINEC FAMILY LOVING TRUST
7350 INKSTER RD 112
DEARBORN HEIGHTS    MI    48127-1631

#1367163
JOHN ANCINEC JR
7350 INKSTER ROAD 112
DEARBORN HEIGHTS    MI    48127-1631

#1367164
JOHN ANDERSON MACLAREN
BOX 2046
SARNIA    ON    N7T 7L1
CANADA

#1367165
JOHN ANDREAS ENGLER II
10067 S SYLVESTOR RD
HIGHLANDS RANCH    CO    80129-6215

#1367166
JOHN ANDREW DUGE
22 BRUCE PARK AVE
GREENWICH CT    06830-6314

#1367167
JOHN ANDREW HOLCOMBE
9737 OREGON RD
BOCA RATON    FL    33434-2311

#1367168
JOHN ANDREW INTRAVIA
445 MAIN ST
OLDSAYBROOK CT    06475-2519

#1367169
JOHN ANDREWS
28 HOBCAW LANE
SAVANNAH GA    31411-2508

#1367170
JOHN ANGELOPOULOS
21-45 76TH STREET
FLUSHING    NY    11370-1202

#1367171
JOHN ANTHONY BIEWER JR
420 N EVERGREEN ST
CHANDLER    AZ    85225-6933

#1367172
JOHN ANTHONY CESTONE
46 EMERSON AVE
CROTON    NY    10520-2617

#1367173
JOHN ANTHONY GORNICKI & JOAN
SANDRA GORNICKI JT TEN
2710 S WINN ROAD
MOUNT PLEASANT    MI    48858-9644

#1367174
JOHN ANTHONY KACZALA & JAN
ALOIS KACZALA JT TEN
2014 GREYSTEM CIR APT 204
GURNEE    IL    60031-9341

#1367175
JOHN ANTHONY KLEIN & BARBARA S
KLEIN TR U/A DTD 02/24/90 JOHN
ANTHONY KLEIN & BARBARA S KLEIN
LIV TR
9 TWYNDOM TERRACE
NEW HARTFORD    NY    13413-3234

#1367176
JOHN ANTHONY OINOS
18750 HOLLAND RD
CLEVELAND    OH    44142-1407

#1367177
JOHN ANTHONY PAWLIK
2292 GEORGE URBAN
DEPEW    NY    14043-1922

#1367178
JOHN ANTHONY SEBREE
1907 BRUCE RD
ABERDEEN    MD    21001-4372

#1367179
JOHN ANTHONY VELTRI
10 VELTRI DR
WASHINGTON    PA    15301-1449

#1367180
JOHN ANTON SIML &
BARBARA N SIML TR
SIML FAM TRUST
UA 09/18/95
217 MALONE ST
HOUSTON    TX    77007-8116

#1367181
JOHN ANTONCZAK & ROBERT
ANTONCZAK JT TEN
369 OGDEN AVE
JERSEY CITY    NJ    07307

#1367182
JOHN ARAMBAGES TR U/A DTD 3/8/01
THE STEVE ARAMBAGES LIVING TRUST
180 NUGENT ST
NEW YORK    NY    10306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367183
JOHN ARBOGAST
185 S GRANDVIEW AVE
DUBUQUE    IA    52003-7224

#1367184
JOHN ARCHBOLD HUFTY
BOX 6459
WEST PALM BEACH    FL    33405-6459

#1367185
JOHN ARESCO & NINA ARESCO JT TEN
8671 S E 133RD ST
SUMMER FIELD    FL    34491

#1367186
JOHN ARMISTEAD EIKE
1889 CAPEWAY RD
POWHATAN    VA    23139-7326

#1367187
JOHN ARNESON
1641 W CANAL CIRCLE #712
LITTLETON    CO    80120-4552

#1367188
JOHN ARNO & LYNDA ARNO JT TEN
00990 SOUTH SNYDER ROAD
BOYNE CITY    MI    49712-9608

#1367189
JOHN ARTHUR ANDREWS
149 RIDGE RD
NUTLEY    NJ    07110-2138

#1367190
JOHN ARTHUR HAMILTON
2397 COLWOOD ROAD
CARO    MI    48723-9397

#1367191
JOHN ARTHUR LLOYD III
15316 GULF BLVD UNIT 1003
MADEIRA BEACH    FL    33708-1830

#1367192
JOHN ARTHUR MORRISON
765 CENTRAL PARK BLVD NORTH
OSHAWA   ON    L1G 6B2
CANADA

#1367193
JOHN ARTHUR RYAN
1-B
51 BEACH LN
CRYSTAL RIVER    FL    34429-4734

#1367194
JOHN ARTHUR TERRY
BOX 1573
MANOMET    MA    02345-1573

#1367195
JOHN ARTHUR VANDERPOOL
3550 EDGEWOOD
COMMERCE  MI    48382

#1367196
JOHN ARTHUR WESLEY
4812 W CARDINAL
MUNCIE    IN    47304-3503

#1367197
JOHN ARTHUR WILSON & JANICE
H BOBB JT TEN
2075 BERRY RD
GREENWOOD IN    46143-8223

#1367198
JOHN ASHLEY SORENSON
2316 ELKWOOD DR
FULTONDALE    AL    35068-1032

#1367199
JOHN ATEN & LISA ANN ATEN JT TEN
6352 DENISON BLVD
PARMA HEIGHTS    OH    44130-3260

#1367200
JOHN ATEN & RICHARD JAMES
ATEN JT TEN
25200 TREADWELL AVE
EUCLID    OH    44117-1232

#1367201
JOHN ATZENHOFER & JUDITH ANN
ATZENHOFER JT TEN
29249 ELMWOOD COURT
SAINT CLAIR SHORES    MI    48081-1190

#1367202
JOHN AUGUST
1151 CLOVER ST
ROCHESTER  NY    14610-3367

#1367203
JOHN AUGUST SAMPSON
270 FLORIDA BLVD
MERRITT ISLAND    FL    32953-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367204
JOHN AURAN
7310 N EUCALYPTUS DRIVE
PARADISE VALLEY        AZ    85253-3340

#1367205
JOHN AYERS
15458 29 MILE ROAD
ALBION        MI    49224-9425

#1367206
JOHN B ADAMS JR
303 WESTHAM PARKWAY
RICHMOND VA    23229-7432

#1367207
JOHN B ANDERSON & EDITH
G ANDERSON JT TEN
1450 TRACE DRIVE
HOUSTON   TX    77077-2234

#1367208
JOHN B ANDERTON
PO BOX 47073
KANSAS CITY        MO    64188

#1367209
JOHN B ARCERI
105 WEST SHORE DRIVE
MASSAPEQUA NY    11758-8232

#1367210
JOHN B ARCERI & VIRGINIA
ARCERI JT TEN
105 W SHORE DR
MASSAPEQUA NY    11758-8232

#1367211
JOHN B BACKES CUST EDWARD
BENNETT BACKES II UNIF GIFT
MIN ACT CONN
29 GREENOUGH PLACE
NEWPORT   RI    02840-2712

#1367212
JOHN B BARANWAY
7097 ST VRAIN RD
LONGMONT CO    80503-9067

#1367213
JOHN B BARCROFT & ROBERTA J
BARCROFT TRUSTEES UA
BARCROFT FAMILY REVOCABLE
LIVING TRUST DTD 11/14/91
200 LAUREL LAKE DR E366
HUDSON   OH    44236

#1367214
JOHN B BATY
3218 MILBOURNE
FLINT        MI    48504-2642

#1367215
JOHN B BENNET
410 E 57TH ST
NEW YORK   NY    10022-3059

#1367216
JOHN B BERNACKI & LOTTIE W
BERNACKI JT TEN
500 COLUMBIA AVE
DEPEW   NY    14043-2531

#1367217
JOHN B BERTRAND
2610 KERWICK RD
UNIVERSITY HTS        OH    44118

#1367218
JOHN B BEVERLIN & ANNETTE K
BEVERLIN JT TEN
302 S STANLEY
NEWTON   IL    62448-1116

#1367219
JOHN B BEVINS
1300 N BARD ROAD
GLADWIN   MI    48624-9693

#1367220
JOHN B BLACKMON
1314 HAGOOD AVE
COLUMBIA   SC    29205-1325

#1367221
JOHN B BOLCATO SR & PETER V
BOLCATO SR & JOHN B BOLCATO
JR JT TEN
7818 WENDY LANE
PORTAGE   MI    49024-4964

#1367222
JOHN B BONACQUISTI
854 DAKOTA
ROCHESTER HILLS        MI    48307-2878

#1367223
JOHN B BOWEN
2943 BEWICK
DETROIT   MI    48214-2121

#1367224
JOHN B BRENNAN & EILEEN
M BRENNAN JT TEN
446 YORK DR
BENICIA        CA    94510-1425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367225
JOHN B BRINKMAN
333 BECKENHAM RD
ENGLEWOOD OH    45322-1208

#1367226
JOHN B BROWN
5305 N BELSAY RD
FLINT    MI    48506-1251

#1367227
JOHN B BURCH
667 MANHATTAN ROAD S E
EAST GRAND RAPIDS    MI    49506-2024

#1367228
JOHN B BUTLER
6815 S W 14TH AVENUE
PORTLAND   OR    97219-2019

#1367229
JOHN B CALDWELL
2C
225 E MOSHOLU PKY N
BRONX    NY    10467-3654

#1367230
JOHN B CALEMME
215 NORTH 19TH STREET
KENILWORTH    NJ    07033-1234

#1367231
JOHN B CANTER
516 TRUMBULL AVE
GIRARD    OH    44420-3439

#1367232
JOHN B CARBONE & STELLA
C CARBONE JT TEN
134 VAN BUREN RD
SCOTIA    NY    12302-3942

#1367233
JOHN B CARDINALI
32128 BEACON LANE
FRASER    MI    48026-2107

#1367234
JOHN B CAREY
96 HARNDEN AVE
WATERTOWN MA    02472-3347

#1367235
JOHN B CARUTHERS
BOX 846
SALEM    AR    72576-0846

#1367236
JOHN B CARUTHERS & MELBA R
CARUTHERS JT TEN
BOX 846
SALEM    AR    72576-0846

#1367237
JOHN B CASEY
110 KATE'S PATH
YARMOUTHPORT MA    02675-1449

#1098266
JOHN B CASTIGLIONE & MARY B
CASTIGLIONE TR REV TR U/A DTD
01/26/90 THE JOHN B CASTIGLIONE
& MARY B CASTIGLIONE
727 N HIGLAND AVENUE
VISALIA    CA    93291-4836

#1367238
JOHN B CHATHAM & CLYMA F
CHATHAM JT TEN
3861 JIGGS CHATHAM RD
MERIDIAN    MS    39301-8550

#1367239
JOHN B CHICARELLO &
LANDA M CHICARELLO JT TEN
78 SALISBURY ST
WINCHESTER   MA    01890-2334

#1367240
JOHN B CLARKSON & LORETTA J
CLARKSON JT TEN
ROUTE 1 BOX 164
THORNTON  WV    26440-9619

#1367241
JOHN B CLEMENTI & DOLORES R
CLEMENTI TR
JOHN B & DOLORES R CLEMEMTI
REVOCABLE TRUST U/A 5/6/99
3601 FIFTH AVE
S MILWAUKEE    WI    53172-4017

#1367242
JOHN B COLBY JR
1031 CONGRESS VALLEY ROAD
NAPA    CA    94558-5305

#1367243
JOHN B COMSTOCK & CAROL E
COMSTOCK JT TEN
12720 GLENKIRK RD
RICHMOND   VA    23233-2251

#1367244
JOHN B COOK
703 CREEKVIEW CIRCLE
PHOENIXVILLE    PA    19460-4707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1367245
JOHN B COPELAND
305 E MARENGO
FLINT    MI    48505-3365

#1367246
JOHN B CORNUTT
115 LAKEWOOD CIR
RAINBOW CITY    AL    35906-3603

#1367247
JOHN B CORRIN &
NORA CORRIN JT TEN
2186 HASTINGS DRIVE
MECHANICSBURG  PA    17055

#1367248
JOHN B CREECH
1343 SOMERSET
GROSSE PTE PK    MI    48230-1030

#1367249
JOHN B CRUTCHLEY
#103067, D2213U
6901 STATE ROAD 62
BOWLING GREEN    FL    33834-8976

#1367250
JOHN B DANIELS
2950 CULLEOKA HWY
CULLEOKA    TN    38451-2752

#1098270
JOHN B DAVISON
1722 AIRPORT ROAD
BINGHAMTON  NY    13905-6100

#1367251
JOHN B DE NAULT TRUSTEE U/W
LAURA G DE NAULT
BOX 930
BOULDER CREEK    CA    95006-0930

#1367252
JOHN B DEWEY
349 GREENBRIAR LANE
WEST GROVE    PA    19390-9490

#1367253
JOHN B DEWEY & MARILYN A
DEWEY JT TEN
349 GREENBRIAR LANE
WEST GROVE    PA    19390-9490

#1367254
JOHN B DUNN &
JO ANNE DUNN TR
JOHN AND JO ANNE DUNN LIVING
TRUST UA 10/20/98
6205 PEACOCK RUN
LAKELAND    FL    33809

#1367255
JOHN B EARLEY & ROSEMARIE
EARLEY JT TEN
115 BEAR HILL RD
BETHANY    CT    06524-3210

#1367256
JOHN B ECK
4712 REAN MEADOW DR
KETTERING    OH    45440-2029

#1367257
JOHN B EVANS III
1603 DEBRA DRIVE
ARLINGTON    TX    76010-4915

#1367258
JOHN B FALBO
19956 DANBURY LN
HARPER WOODS  MI    48225-1117

#1367259
JOHN B FARRINGTON
50 FIRE STATION RD
OSTERVILLE    MA    02655-2007

#1367260
JOHN B FINDLING JR CUST FOR
MARY E FINDLING UNDER THE
IND UNIF GIFTS TO MINORS ACT
4790 TIMBERLAND DR SW
MABLETON  GA    30126-1424

#1367261
JOHN B FINNEGAN
42064 GLORIA DR
CANTON  MI    48187-3832

#1367262
JOHN B FISHER
PO BOX 964
MONTPELIER    VT    05601

#1367263
JOHN B FISHER III
BOX 7006
WACO  TX    76714-7006

#1367264
JOHN B FLEEGER
BOX 987
CLAREMORE  OK    74018-0987

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1367265
JOHN B FRANCIS
11740 STATE ROAD
NORTH ROYALTON   OH     44133-3230

#1367266
JOHN B FRATANGELI
31 LIMMAR
ALIQUIPPA      PA    15001-2656

#1367267
JOHN B FULLER
261 LA SERENA AVENUE
ALAMO    CA    94507-2122

#1367268
JOHN B FULLER
29 BLUE RIDGE RD
KENSINGTON    CT       06037-2801

#1367269
JOHN B GAINES
BOX 90012
BOWLING GREEN    KY     42102-9012

#1367270
JOHN B GANTT
3230 N ABINGDON ST
ARLINGTON    VA     22207-4214

#1367271
JOHN B GARRISON
2214 KY 459
BARBOURVILLE     KY      40906

#1367272
JOHN B GATES & JANE H HALEY JT TEN
TEN
38 BUENA VISTA RD
CLAREMONT   NH    03743-3010

#1367273
JOHN B GERLACH JR
8489 DUNSINANE DRIVE
DUBLIN     OH    43017-8755

#1367274
JOHN B GIBSON & SHEILA S
GIBSON JT TEN
BOX 310
WRIGHTWOOD  CA     92397-0310

#1367275
JOHN B GILES & VERA K GILES JT TEN
620 W BEAR HOLLOW RD
ROGERSVILLE    TN    37857-6067

#1367276
JOHN B GOETZ JR
15583 EISENHOWER RD
LEAVENWORTH  KS    66048-7597

#1367277
JOHN B GRAHAM
253 GREENWOOD DRIVE
HILTON HEAD    SC    29928-4512

#1367278
JOHN B HABERKORN JR
1293 S CLEVELAND AVE
ST PAUL    MN    55116-2602

#1367279
JOHN B HALES
589 BLACKMORE ST
EAST LIVERPOOL    OH    43920-1375

#1367280
JOHN B HARRIS JR
BOX 7
GREENWOOD SC    29648-0007

#1367281
JOHN B HART
5371 COPLEY SQ RD
GRAND BLANC   MI    48439-8741

#1367282
JOHN B HART & CAROL A HART JT TEN
5371 COPLEY SQ RD
GRAND BLANC   MI    48439-8741

#1367283
JOHN B HAWKES
4171 WICKS ROAD
LOCKPORT   NY    14094-9449

#1367284
JOHN B HERZOG
79 FALLEN OAK LN
CHAPEL HILL    NC    27516-4985

#1367285
JOHN B HIGGINS
143 W FRANKLIN AVE
#304
PENNINGTON   NJ    08534-1438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367286
JOHN B HILLER
3904 LEE S SUMMIT RD
INDEPENDENCE    MO    64055-4003

#1367287
JOHN B HOAGLAND
1756 BROADWAY
SAN FRANCISCO    CA    94109-2458

#1367288
JOHN B HODGINS
6 PLANTATION DRIVE BOX 82
VIRGIL    ON    L0S 1T0
CANADA

#1367289
JOHN B HODGINS
BOX 82
6 PLANTATION DRIVE
VIRGIL    ON    L0S 1T0
CANADA

#1367290
JOHN B HOGAN JR &
ROSEMARY D HOGAN JT TEN
1537 SEAFARER LANE
VIRGINIA BEACH    VA    23454

#1367291
JOHN B HOLMES
3250 SOUTH SHORE DRIVE
UNIT 55-C
PUNTA GORDA    FL    33955

#1367292
JOHN B HOPKINS
11491 W SNOWS LK RD
GREENVILLE    MI    48838-9419

#1367293
JOHN B HUFFAKER
229 PENNSWOOD RD
BRYN MAWR    PA    19010-3615

#1367294
JOHN B HULL
R D 2 BOX 173-H
ULSTER    PA    18850-9634

#1367295
JOHN B HUMMA
105 WINDSOR WAY
STATESBORO    GA    30458-5058

#1367296
JOHN B IDE CUST JONATHAN
HOWARD IDE UNIF GIFT MIN ACT
MASS
5274 62ND ST
MASPETH    NY    11378-1338

#1367297
JOHN B IDE CUST KATHLEEN L
IDE UNIF GIFT MIN ACT MASS
5274 62ND ST
MASPETH    NY    11378-1338

#1367298
JOHN B IDE CUST KIMBERLY
JANE IDE UNIF GIFT MIN ACT
RI
52-74 62 ST
MASPETH    NY    11378-1338

#1367299
JOHN B IRWIN
5045 IRWIN DR
HOLLY    MI    48442-9626

#1367300
JOHN B JAMERSON
3633 COLUMBUS AVENUE
ANDERSON    IN    46013-5362

#1367301
JOHN B JOYCE
78 TIMBER DRIVE
EAST LONGMEADOW MA    01028-1316

#1367302
JOHN B JUDD
11420 EAST SHORE DRIVE
WHITMORE LAKE    MI    48189-9327

#1367303
JOHN B KACHUR
5460 STATE ROUTE 46 NE
CORTLAND    OH    44410-9662

#1367304
JOHN B KAPLAN
8322 TAMARACK DR
FLORENCE    KY    41042-9272

#1367305
JOHN B KEIFFER & KATHRYN A KEIFFER
U/A DTD 11/19/01 JOHN B KEIFFER &
KATHRYN A KEIFFER LIVING TRUST
1051 DREXEL
DEARBORN MI    48128

#1367306
JOHN B KEMERLY & JERI P
KEMERLY JT TEN
5035 W ARLINGTON PK BLVD
FORT WAYNE    IN    46835-4315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367307
JOHN B KERR JR
14142 SW 8 AVE
OCALA    FL    34473

#1367308
JOHN B KERR JR & SHIRLEY A
KERR JT TEN
14142 SW 8 AVE
OCALA    FL    34473

#1367309
JOHN B KETCHAM JR
1501 KENAN N W
GRAND RAPIDS    MI    49504-2932

#1367310
JOHN B KETELSEN CUST ASHLEY
A KETELSEN UNDER THE IL
UNIFORM TRANSFER TO MINORS
ACT
4251 FOREST GLEN DR
HOFFMAN ESTATES    IL    60195-5602

#1367311
JOHN B KETELSEN CUST CRYSTAL
N KETELSEN UNDER THE IL
UNIFORM TRANSFER TO MINORS
ACT
4251 FOREST GLEN DRIVE
HOFFMAN ESTATES    IL    60195-5602

#1367312
JOHN B KETELSEN CUST JAMES J
KETELSEN UNDER THE IL
UNIFORM TRANSFER TO MINORS
ACT
4251 FOREST GLEN DRIVE
HOFFMAN ESTATES    IL    60195-5602

#1367313
JOHN B KETELSEN CUST RICHARD
J KETELSEN UNDER THE IL
UNIFORM TRANSFER TO MINORS
ACT
3916 N CENTRAL PARK AVE
CHICAGO    IL    60618

#1367314
JOHN B KING
2249 CEDARVILLE RD
GOSHEN    OH    45122-8003

#1367315
JOHN B KIRK
213 SHAFTESBURY LN
SUMMERVILLE    SC    29485-8522

#1367316
JOHN B KLAIBER
33-29-60TH ST
WOODSIDE    NY    11377

#1367317
JOHN B KNIGHT & LILLIAN
D KNIGHT JT TEN
C/O TOM BORDEAUX
126 E LIBERTY ST
SAVANNAH    GA    31401-4411

#1367318
JOHN B LABELLE
509 FLORENCE AVE
FT WAYNE    IN    46808-2457

#1367319
JOHN B LABOSKY TR
JOHN B LABOSKY TRUST
UA 05/21/97
768 ORPHEUS AVE
LEUCADIA    CA    92024-2155

#1367320
JOHN B LACKO
5 CIECKO COURT
SAYREVILLE    NJ    08872-1013

#1367321
JOHN B LAFRONZ & MARY
LAFRONZ JT TEN
5809 IRIS AVE
LAS VEGAS    NV    89107-1402

#1367322
JOHN B LATHROP
314 STEEPLECHASE DR
ELVERSON    PA    19520-9228

#1367323
JOHN B LATTERNER JR
11311 SHARPVIEW
HOUSTON    TX    77072-2909

#1367324
JOHN B LAWRENCE
115 S FREMONT
JANESVILLE    WI    53545-4258

#1367325
JOHN B LAZOR
2 STEVENS CIR
WESTWOOD MA    02090-1085

#1367326
JOHN B LETSON
4620 HOSPITAL RD
SAGINAW    MI    48603-9625

#1367327
JOHN B LINDSAY
1927 EVANS ST
NEWBERRY    SC    29108-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1367328
JOHN B LONG
1380 KEARNEY DRIVE
NORTH BRUNSWICK   NJ      08902-3130

#1367329
JOHN B LOVETT
1292 CLARK STREET
RAHWAY   NJ      07065-5502

#1367330
JOHN B LUNNEY & MAE K LUNNEY JT TEN
1726 COLTON BLVD
BILLINGS      MT      59102-2408

#1367331
JOHN B MACCIO & MARILYN A
MACCIO JT TEN
115 JOSEPH LANE
DIX HILLS      NY      11746

#1367332
JOHN B MACK
14001 RIDGE RD W
ALBION      NY      14411-9179

#1367333
JOHN B MADDEN
1534 CLEOPHUS
LINCOLN PK      MI      48146-2304

#1367334
JOHN B MADDEN III
159 CENTRAL AVENUE
TROY   NY      12180-7280

#1367335
JOHN B MADDEN JR
157 ELMGROVE AVE
TROY   NY      12180-5236

#1367336
JOHN B MADDEN JR & SOPHIA M
MADDEN JT TEN
157 ELMGROVE AVE
TROY   NY      12180-5236

#1367337
JOHN B MAGNESS
121 BRETT DR
GUNBARREL CITY      TX      75147-4263

#1367338
JOHN B MAHONEY
8141 WOODLEAF DRIVE
FAIR OAKS      CA      95628-5104

#1367339
JOHN B MANGUAL
5 CURLEY DR
HUDSON      MA      01749-2741

#1367340
JOHN B MARCIANO
BOX 216
MAIN STREET
THREE BRIDGES   NJ      08887-0216

#1367341
JOHN B MARNON
20483 KINLOCH
REDFORD TWP   MI      48240-1116

#1367342
JOHN B MASTERS
2624 MIDVALE PLACE
DAYTON      OH      45420-3532

#1367343
JOHN B MASTERS & LUCY A
MASTERS JT TEN
2624 MIDVALE AVE
DAYTON   OH      45420-3532

#1367344
JOHN B MAXWELL &
BARBARA P MAXWELL TEN COM
3221 PARKWAY DRIVE
ALEXANDRIA      LA      71301-4758

#1367345
JOHN B MC CALL JR AS CUST
FOR ELIZABETH PARTRIDGE MC
CALL U/THE FLORIDA GIFTS TO
MINORS ACT
31-5TH ST
ATLANTIC BEACH      FL      32233-5307

#1367346
JOHN B MC CREIGHT & JANE W
MC CREIGHT JT TEN
705 N WADE AVE
WASHINGTON   PA      15301-6605

#1367347
JOHN B MC CREIGHT & JANE W
MC CREIGHT TEN ENT
705 N WADE AVE
WASHINGTON   PA      15301-6605

#1367348
JOHN B MC DOWELL
1817 RED COACH ROAD
ALLISON PARK      PA      15101-3226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367349
JOHN B MCCUE
RD 7 BOX 498
KITTANNING    PA    16201-7540

#1367350
JOHN B MCGEVERAN &
MARY M MCGEVERAN JT TEN
23 ARDMORE DR
BRENTWOOD NY    11717-2350

#1367351
JOHN B MCGRAW
5413 IRON WOOD LANE
RALEIGH    NC    27613-4501

#1367352
JOHN B MCKEEN
107 NORTH FOREST PARK DR
PAYSON    AZ    85541-4362

#1367353
JOHN B MCKINNEY
12931 CUESTA LANE
CERRITOS    CA    90703-1243

#1367354
JOHN B MELUZIO CUST LAUREN M
TOBIN UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
47 THEODORE ROOSEVELT DR
BLAUVET NY    10913-1721

#1367355
JOHN B MEYERS & KATHERINE M
MEYERS JT TEN
3770 CLUB HOUSE LANE
CONYERS    GA    30094-3720

#1367356
JOHN B MIDDLEBROOK
4319 BLYTHEWOOD DR
FLORISSANT    MO    63033-4252

#1098281
JOHN B MODLING &
ROSE W MODLING JT TEN
2907 FONTAINEBLEAU DRIVE
ATLANTA    GA    30360-1215

#1367357
JOHN B MOE & MARY A MOE JT TEN
449 STORLE AVE
BURLINGTON    WI    53105-1027

#1367358
JOHN B MOELMANN
BOX 25165
SCOTT A F B    IL    62225-0165

#1367359
JOHN B MONFORT &
CATHERINE MONFORT JT TEN
303 ZIMMERMAN ST
NEW CARLISLE    OH    45344-1516

#1367360
JOHN B MOORE JR & ELOISE
ANN MOORE JT TEN
5561 OAK VALLEY RD W
DAYTON    OH    45440-2332

#1367361
JOHN B MOVELLE
457 RIVER RD
FAIR HAVEN    NJ    07704-3031

#1367362
JOHN B MUHLNER & JENNIFER A
MUHLNER JT TEN
875 HARVARD AVE
MENLO PARK    CA    94025-5324

#1367363
JOHN B MURRAY
1725 WALLACE ST
STROUDSBURG    PA    18360-2726

#1367364
JOHN B NEWCOMB
315 E SURF RD
OCEAN CITY    NJ    08226-4561

#1367365
JOHN B NEWHALL
Attn    NUTTER MC CLENNEN & FISH
16 SMITH POINT RD
MANCHESTER    MA    01944-1448

#1367366
JOHN B NEWMAN
BOX 100867
SAN ANTONIO    TX    78201-8867

#1367367
JOHN B NIBECKER
BOX 128
SHADY SIDE    MD    20764-0128

#1367368
JOHN B NIELSEN
715 W 13 MILE ROAD
ROYAL OAK    MI    48073-2410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1367369
JOHN B NIELSEN & RITA L
NIELSEN JT TEN
715 W THIRTEEN MILE
ROYAL OAK    MI    48073-2410

#1367370
JOHN B NIXON
921 HUNTINGTON CIRCLE
NASHVILLE    TN    37215-6114

#1367371
JOHN B NUTTALL
20283 MILLER DR
CULPEPER    VA    22701-8236

#1367372
JOHN B OLIVEIRA &
MARGARET A OLIVEIRA JT TEN
4111 BARHAM AVE
CORNING    CA    96021-9744

#1367373
JOHN B OLNEY
BOX 18
WESTNVILLE    NY    13486-0018

#1367374
JOHN B OLSON &
MARCIA W OLSON JT TEN
3440 RANCH RD
MARIETTA    GA    30066

#1367375
JOHN B OSBORNE JR
7184 PERIWINKLE CT
BROOKSVILLE    FL    34602

#1367376
JOHN B OSBORNE JR & GRETCHEN
H OSBORNE JT TEN
7184 PERIWINKLE CT
BROOKSVILLE    FL    34602-7712

#1367377
JOHN B OSTERHOUT
26400 WICK RD
TAYLOR    MI    48180-3013

#1367378
JOHN B OVERBAY & MARY C
OVERBAY JT TEN
15262 SPARKLIN SPRINGS LN
AIRVILLE    PA    17302-9382

#1367379
JOHN B PARKER &
MARILYN J PARKER JT TEN
99 SPRING GARDEN CT
BOARDMAN OH    44512-6526

#1367380
JOHN B PARKER & ETTA LEE
PARKER JT TEN
4301 DOVER RD
RICHMOND    VA    23221-3219

#1098283
JOHN B PARSONS & RUTH M PARSONS JT
TEN
72 W ST RD 350
OSGOOD    IN    47037-8961

#1367381
JOHN B PARSONS & RUTH M PARSONS JT
72 W ST RD 350
OSGOOD    IN    47037-8961

#1367382
JOHN B PATTERSON & RUTH K
PATTERSON JT TEN
1900 SALISBURY
GLADWIN    MI    48624-8616

#1367383
JOHN B PATTINSON
2718 HEMMETER RD
SAGINAW    MI    48603-3020

#1367384
JOHN B PATTINSON & MARY LOU
PATTINSON JT TEN
2718 HEMMETER RD
SAGINAW    MI    48603-3020

#1367385
JOHN B PAULUS &
LISA C PAULUS JT TEN
8830 SHADOWLAKE WAY
SPRINGFIELD    VA    22153-2120

#1367386
JOHN B PAXTON
1841 GODDARD ST S E
ATLANTA    GA    30315-6907

#1367387
JOHN B PAYNE
217 WEST ALLEN STREET
WINEOSKI    VT    05404-2105

#1367388
JOHN B PETTYPOOL
5169 TWILIGHT
UTICA    MI    48316-1672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1098284
JOHN B PIGGOTT
5 THORPE CLOSE BIDDENHAM
BEDFORD        MK40 4RA
UNITED KINGDOM

#1367389
JOHN B PIGGOTT
5 THORPE CLOSE BIDDENHAM
BEDFORD MK40 4RA
UNITED KINGDOM

#1367390
JOHN B POLHILL
C/O SOUTHERN BAPTIST SEMINARY
2825 LEXINGTON RD
LOUISVILLE      KY    40280-0001

#1367391
JOHN B POTTER
6238 M65 SOUTH
LACHINE      MI    49753-9443

#1367392
JOHN B PRESTON
760 ISLAND COURT
COLUMBUS OH    43214-3408

#1367393
JOHN B PRINCE 3RD
BOX 128
TIFTON      GA    31793-0128

#1367394
JOHN B PRUCHNICKI &
ALAN M SMITH TR
JOHN BRYE PRUCHNICKI TRUST
UA 04/17/00
1135 PLEASANTVIEW DR
FLUSHING      MI    48433-1484

#1367395
JOHN B RATAJCZAK
1927 E KINDE RD
KINDE      MI    48445-9326

#1367396
JOHN B RAYSON
BOX 629
KNOXVILLE      TN    37901-0629

#1367397
JOHN B REAL
1902 EKIN AVENUE
NEW ALBANY   IN      47150-1750

#1367398
JOHN B REER
624 CHELESA STREET
FORKED RIVER    NJ      08731

#1367399
JOHN B ROBINSON
8902 BRIERYLE RD
RICHMOND   VA      23229-7704

#1367400
JOHN B SABIA
50 LOUGHRAN AVE
STAMFORD   CT    06902-1108

#1367401
JOHN B SALERNO
9147 MORENCI RD
MORENCI   MI    49256-9768

#1367402
JOHN B SANDERS
375 JIMMIES CREEK RD
REGINA   KY    41559

#1367403
JOHN B SAUDER & THELMA B
SAUDER TEN ENT
147 W MAIN ST
WAYNESBORO PA    17268-1519

#1367404
JOHN B SCHARF & MEREDITH
P SCHARF JT TEN
625 WILWOOD
ROCHESTER HILLS    MI    48309-2428

#1367405
JOHN B SCHLAFFER JR
250 JACOBS RD
HAMLIN    NY    14464-9718

#1367406
JOHN B SEASLY & MARGARET E
SEASLY JT TEN
1310 MAYFIELD AVENUE
JOLIET      IL      60435-5854

#1367407
JOHN B SEBASTIAN
758 SOUTHWIND DR
FAIRFIELD      OH    45014-2754

#1367408
JOHN B SEPENOSKI JR
BOX 120
PECONIC   NY    11958-0120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367409
JOHN B SHAFFER
4770 FURNEY ST
HOLT    MI    48842-1002

#1367410
JOHN B SHAW
13291 SW 99 ST
MIAMI    FL    33186-2223

#1367411
JOHN B SKINNER
1460 MIDWAY RD
POWDER SPRINGS   GA    30127-1189

#1367412
JOHN B SMIGIELSKI &
ARLENE J SMIGIELSKI JT TEN
2081 MAIN ST
UBLY    MI    48475-9726

#1367413
JOHN B SMITH
R F D
BOX 174
NEWBURY    VT    05051

#1367414
JOHN B SOROWICE
4417 SHARON DRIVE
WILMINGTON    DE    19808-5609

#1367415
JOHN B SOROWICE & ELIZABETH
A SOROWICE JT TEN
4417 SHARON DRIVE
WILMINGTON    DE    19808-5609

#1367416
JOHN B SOWERS
1402 CHAMBERS RDG
YORK    PA    17402-8824

#1367417
JOHN B ST CLAIR
BOX 98
HITCHCOCK    SD    57348-0098

#1367418
JOHN B STEART
19815 LANARK LANE
SARATOGO    CA    95070-5023

#1367419
JOHN B STEFFES
4426 LAKESHORE ROAD
SHEBOYGAN    WI    53083-2127

#1367420
JOHN B STODDARD
12032 TORREY RD
FENTON    MI    48430-9702

#1367421
JOHN B STROUD
BOX 624
CORSICANA    TX    75151-9004

#1367422
JOHN B SULLIVAN
420 E 72ND ST 16K
NEW YORK    NY    10021-4615

#1367423
JOHN B SYLTE
807 COVE ST
LOCKPORT    IL    60441-2247

#1367424
JOHN B TABB
1566 BOWERS
BIRMINGHAM    MI    48009-6882

#1367425
JOHN B TABB & JUANITA K
TABB JT TEN
1566 BOWERS
BIRMINGHAM    MI    48009-6882

#1367426
JOHN B TAYLOR
36 MERION PLACE
LAWRENCEVILLE    NJ    08648-1632

#1367427
JOHN B THOMPSON
1758 DOGWOOD COURT
BROOMFIELD    CO    80020-1159

#1367428
JOHN B TILGHMAN
9002 E BISCAYNE DR
OCEAN CITY    MD    21842-5014

#1367429
JOHN B TIMMER &
DIANE E TIMMER JT TEN
1883 AMY JO DR
OSHKOSH    WI    54904-8863

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1367430
JOHN B TROWBRIDGE
1599 SUPERIOR AVE B-5
COSTA MESA   CA    92627-3625

#1367431
JOHN B UPDIKE
1405 BALLARD WOODS COURT
CHARLOTTESVILLE   VA    22901-9481

#1367432
JOHN B VANSCOYK
994 SHANTS RD
JORDAN   NY    13080-9728


#1367433
JOHN B VAUGHAN
2447 NORBERT ST
FLINT   MI    48504-4682

#1367434
JOHN B VAUGHAN & KATHRYN L
VAUGHAN JT TEN
2447 NORBERT ST
FLINT   MI    48504-4682

#1367435
JOHN B VERCELLINO & SARA
S VERCELLINO JT TEN
3743 WILDWOOD RIDGE
KINGWOOD TX    77339-2663


#1367436
JOHN B VOTTERO TR
JOHN B VOTTERO TRUST
UA 09/26/95
1615 VINE AVE
PARK RIDGE   IL    60068-5418

#1367437
JOHN B WADDELL JR
55 GREENBAY DR 5
YOUNGSTOWN OH    44512-6233

#1367438
JOHN B WALKER
4808 LOWCROFT ST
LANSING   MI    48910-5359


#1367439
JOHN B WALSH
1632 STONEYBROOK DR
ROCHESTER HILLS   MI    48309-2705

#1367440
JOHN B WENDERS
BOX 115
WHITE MILLS   PA    18473-0115

#1367441
JOHN B WHEATLEY JR
107 WILDWOOD LANE
LOUISVILLE   KY    40223-2818


#1367442
JOHN B WHEELER
36 DUDLEY RD
BERLIN   MA    01503-1322

#1367443
JOHN B WHEELER &
VIVIAN A WHEELER JT TEN
36 DUDLEY RD
BERLIN   MA    01503-1322

#1367444
JOHN B WHITLOCK
222 O CONNOR
LAKE ORION   MI    48362-2753


#1367445
JOHN B WHITTON
3622 W BRITTANY COURT
MEQUON   WI    53092-5210

#1367446
JOHN B WIDDUP
334 HERON POINT
CHESTERTOWN MD    21620-1678

#1098295
JOHN B WILLIAMS & PHYLLIS
A WILLIAMS JT TEN
2816 W 13TH ST
LOVELAND   CO    80537-4406


#1098296
JOHN B WILLIAMSON
1074 E BLVD
AURORA   OH    44202-9519

#1367447
JOHN B WISNER
3948 MT ZION RD
UPPERCO   MD    21155-9325

#1367448
JOHN B WITBRODT
602 WOODSIDE
ESSEXVILLE   MI    48732-1231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1367449
JOHN B WITHROW &
GLADYS E WITHROW TR
JOHN B WITHROW TRUST
UA 09/26/91
3925 N MAIN
KANSAS CITY       MO    64116-1731

#1367450
JOHN B WOFFORD
1772 ATKINSON ROAD ROUTE 4
LAWRENCEVILLE    GA    30043-5604

#1367451
JOHN B WOJCIECHOWSKI
106 VANCE ST
EVERSON    PA    15631

#1367452
JOHN B WOJCIECHOWSKI &
DOROTHY J WOJCIECHOWSKI JT TEN
106 VANCE ST
EVERSON    PA    15631

#1098297
JOHN B WOOLEY & COLLEEN LEE WOOLEY
TRS
U/A DTD 08/02/04 JOHN B WOOLEY &
COLLEEN LEE WOOLEY REVOCABLE LIVING
TRUST
7837 PAGENT LN
WICHITA    KS    67206-2153

#1367453
JOHN B WRIGHT
30 INCHES
MT CLEMENS    MI    48043-2421

#1367454
JOHN B ZIMMERMAN
RT 1227 STATE HWY 69
BELLEVILLE    WI    53508

#1367455
JOHN BABB & JEAN A BABB TEN
COM
24140 SHWAHN PLACE
ATHENS    AL    35613-7165

#1367456
JOHN BABICH
933 WASHINGTON AVE
LINDEN    NJ    07036-2949

#1367457
JOHN BACHMAN NABORS JR
BOX 1793
CULPEPER    VA    22701-6793

#1367458
JOHN BAESEMAN CEMETERY
ASSOCIATION OF RIB FALLS
BOX 1686
WAUSAU    WI    54402-1686

#1367459
JOHN BALL BURROUGHS JR
2 ST ANDREWS GARTH
SEVERNA PARK    MD    21146-1520

#1367460
JOHN BALTIC
46694 COUNTRY LN
MACOMB TWP    MI    48044-5206

#1367461
JOHN BANICKI &
KATHERINE BANICKI JT TEN
1130 BURNHAM
BLOOMFIELD HILLS       MI    48304-2975

#1367462
JOHN BANISTER
589 AUGUSTA DRIVE
MORAGA    CA    94556-3004

#1367463
JOHN BAPTIST NOBILETTI
1006 CALVIN DR
JOHNS TOWN    PA    15905

#1367464
JOHN BARBATA
5412 BEN AVE
NO HOLLYWOOD    CA    91607-2111

#1367465
JOHN BARGER
1614 LAKE AVE
PUEBLO    CO    81004-3343

#1367466
JOHN BARONETT CUST MARY LYNN
BARONETT UNIF GIFT MIN ACT
5690 JANET DR
PITTSBURGH    PA    15236-3320

#1367467
JOHN BARRIER RICE
1150 CAMP ST
NEW ORLEANS    LA    70130-4202

#1367468
JOHN BARRON TAYLOR
569 S ANGEL
KAYSVILLE    UT    84037-9754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367469
JOHN BARSICH
3835 LENNA DR
SNELLVILLE      GA      30039-5109

#1367470
JOHN BARTIS & SALLY D BARTIS JT TEN
20 DIANNE DRIVE
SAINT CHARLES      MO      63304-8615

#1367471
JOHN BARTKIW
G3340 E CARPENTER RD
FLINT      MI      48506

#1367472
JOHN BASIL WONG
459-16TH AVE
SAN FRANCISCO      CA      94118-2811

#1367473
JOHN BAUMAN
2816 PARKLANE DRIVE
PARMA   OH      44134-3418

#1367474
JOHN BAXTER JAMES JR
5307 DIXON DR
RALEIGH      NC      27609-4327

#1367475
JOHN BAXTER URIST
15 PLUNKETT PLACE
WESTPORT   CT      06880-2732

#1098299
JOHN BAYLOCK CUST
MEGHAN T BAYLOCK UTMA NJ
930 COURT HOUSE
SO DENNIS RD
CAPE MAY CT HOUSE      NJ      08210

#1367476
JOHN BEGANSKY
2850 MELLGREN DR
WARREN   OH      44481-9166

#1367477
JOHN BELLANDO
2448 WEIR RD NE
WARREN  OH      44483-2516

#1367478
JOHN BENEDICT ROTH
4815 FALSTONE AVE
CHEVY CHASE   MD      20815-5541

#1367479
JOHN BENJAMIN RUSSO
4381 RT 94
GOSHEN   NY      10924-5615

#1367480
JOHN BEREZNIAK & ETHALIA
BEREZNIAK JT TEN
514 WAYNE AVE
ELLWOOD CITY   PA      16117-2038

#1367481
JOHN BERNARD SCHACHTEL
BOX 193
HASBROUCK HTS   NJ      07604-0193

#1367482
JOHN BERNIE KINGERY
BOX 679
TAHOE CITY      CA      96145-0679

#1367483
JOHN BERRILL
6 KITSON ST
RR 1
MOUNT PLEASANT   ON      N0E 1K0
CANADA

#1367484
JOHN BERTRAM HUMPHRIES
296 WILLOW LAKE DRIVE
AIKEN      SC      29803-2666

#1367485
JOHN BERTRAM JOHNSON
349 CYPRESS LANDING
LONGWOOD FL      32779-2616

#1367486
JOHN BIAFORA
13839 BROUGHAM DR
STERLING HTS      MI      48312-4301

#1367487
JOHN BIANCHETTA &
KATHERINE BIANCHETTA JT TEN
1125 GOLFVIEW RD
DAYTONA BEACH   FL      32114-5925

#1367488
JOHN BICSKO JR & EILEEN
BICSKO JT TEN
15 DEBONIS DRIVE
MILLTOWN   NJ      08850-1605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1367489
JOHN BIELIS
172 SHAGBARK DR
ROCHESTER HILLS        MI        48309-1815

#1367490
JOHN BIENIEK
35 WELLESLEY
PLEASANT RIDG        MI        48069-1241

#1367491
JOHN BILACIC CUST KARYN ANN
BILACIC UNIF GIFT MIN ACT
NY
350 BRYANT AVE
WORTHINGTON  OH    43085-3081

#1367492
JOHN BILACIC CUST KIMBERLY
ANN BILACIC UNIF GIFT MIN
ACT NY
350 BRYANT AVE
WORTHINGTON  OH    43085-3081

#1367493
JOHN BILACIC CUST KIRSTEN
ANN BILACIC UNIF GIFT MIN
ACT NY
350 BRYANT AVE
WORTHINGTON  OH    43085-3081

#1367494
JOHN BINNER & ETHEL M
BINNER JT TEN
428 N TENTH ST
LEBANON  PA    17046-4625

#1367495
JOHN BIRKHOFER & SHIRLEY
BIRKHOFER JT TEN
188 MOUNTAIN AVE
SUMMIT  NJ    07901-3236

#1367496
JOHN BLAIR FIELD
4230 ANNAWOOD CIRCLE
SPRING    TX    77388-5704

#1367497
JOHN BLAKESLEE
5492 GOLDFINCH DR NE
BELMONT  MI    49306-9624

#1367498
JOHN BLEIER
12 HOLLYWOOD AVE
EMERSON  NJ    07630-1710

#1367499
JOHN BOBAK CUST JOHN J BOBAK
UNIF GIFT MIN ACT PA
5817 MIFFLIN RD
PITTSBURGH    PA    15207-2451

#1367500
JOHN BOCZAR
1650 NIGHTINGALE
DEARBORN  MI    48128-1070

#1367502
JOHN BODEK & ELIZABETH
BODEK JT TEN
616 CAMPBELL ST
FLINT    MI    48507-2421

#1367503
JOHN BODEN
62320 ARLINGTON CIR UNIT 3
SOUTH LYON    MI    48178-1749

#1367504
JOHN BOFINGER
38 OAKLEY DR
HUNTINGTON STATION    NY    11746-3116

#1367505
JOHN BOGOS & MARY LOU
BOGOS JT TEN
342 SPRING BROOKE
BRIGHTON    MI    48116-2906

#1367506
JOHN BOHACHICK & SOPHIE
BOHACHICK TEN ENT
2028 FRANKSTOWN ROAD
JOHNSTOWN  PA    15902-4509

#1367507
JOHN BOLDEN III
BOX 215
MECHANICSVILLE    VA    23111-0215

#1367508
JOHN BOMMARITO &
ROSE BOMMARITO &
ROSANNE BRUGNONI JT TEN
19903 HELEN COURT
HARPER WOODS  MI    48225-1781

#1367509
JOHN BONAVENTURA & IDA
BONAVENTURA TEN ENT
22501 NORCREST ST
ST CLAIR SHORES        MI    48080-2583

#1367510
JOHN BONORIS
1726 ELM STREET
DES PLAINES    IL    60018-2216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367511
JOHN BOOKSIN & RUTH BOOKSIN JT TEN
1349 IRIS CT
SAN JOSE    CA    95125-3247

#1367512
JOHN BORBASH
748 HILLVILLE DRIVE
PORT ORANGE    FL    32127-5980

#1367513
JOHN BORDIN
2856 ROUNDTREE DR
TROY    MI    48083-2344

#1367514
JOHN BOSKO JR
103 CURTIS PLACE
MANASQUAN    NJ    08736-2811

#1367515
JOHN BOUDEMAN
1859 STONEBRIDGE DRIVE N
ANN ARBOR    MI    48108-8533

#1367516
JOHN BOW &
JEAN BOW TR
UA 11/30/94
1425 OAK RIM DR
HILLSBOROUGH    CA    94010-7335

#1367517
JOHN BOYD CHAMBERLAIN &
DIXIE MORAN CHAMBERLAIN JT TEN
632 W VALLEY VIEW DR
FULLERTON    CA    92835-4065

#1367518
JOHN BOYKO
16632 20 MILE RD
MARENGO TWP  MI    49068-8410

#1367519
JOHN BRADFORD SIMONS
13512 HEATHROW LN
CENTREVILLE    VA    20120-6408

#1367520
JOHN BRASSIE PRIMDAHL
4159 HIGH STAR LN
DALLAS    TX    75287-6737

#1367521
JOHN BRCICH
602 JACKSON AVENUE
WILMINGTON    DE    19804-2218

#1367522
JOHN BREGIN
7914 APACHE LANE
WOODRIDGE  IL    60517-3525

#1367523
JOHN BREWER JR
3927 N OAK ST
METAMORA  MI    48455-9769

#1367524
JOHN BRIAN DUNN
BOX 2069
NIPOMONO    CA    93444-2069

#1367525
JOHN BRIGGS
145 BUCKINGHAM AVE
SYRACUSE  NY    13210-3021

#1367526
JOHN BRINGER
9626 FROST RD
SAGINAW    MI    48609-9310

#1367527
JOHN BRODBECK & MARILEE
BRODBECK JT TEN
6 BEL AIRE DR
HOLLIDAY ISLAND    AR    72631-5301

#1367528
JOHN BRODOWSKY JR
54198 ASHLEY LAUREN
MACOMB    MI    48042-2339

#1367529
JOHN BROERSE
BOX 18
VIRGIL    ON    L0S 1T0
CANADA

#1367530
JOHN BROERSE
BOX 18
VIRGIL    ON    L0S 1T0
CANADA

#1367531
JOHN BROGNARD
8087 GEASLIN DRIVE
MIDDLETOWN  MD    21769-8434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1367532
JOHN BROOKS JR
12544 BURLINGAME DRIVE
DEWITT    MI    48820-7905

#1367533
JOHN BROWN
222 SULLIVAN WAY
W TRENTON    NJ    08628-3409

#1367534
JOHN BROWN
5141 W 90TH ST
OAK LAWN    IL    60453-1309

#1367535
JOHN BROWN DANIELS
BOX 1533
NOUNT DORA    FL    32756-1533

#1367536
JOHN BRUCE REID
4290 CLYBOURN AVE
BURBANK    CA    91505

#1367537
JOHN BRUGLIERA TOD LAVINIA
HUGHES SUBJECT TO STA TOD RULES
BOX 275
WEST WAREHAM MA    02576-0275

#1367538
JOHN BRYAN ROBERTS
1535 GUMVIEW DR
WINDSOR    CA    95492-9427

#1367539
JOHN BUCKEY CUST BRIAN EMORY
BUCKEY UNDER NY UNIF GIFTS
TO MINORS ACT
4104 BROOKSIDE RD
TOLEDO    OH    43606-2313

#1367540
JOHN BUCKEY CUST KATHRYN
ROSE BUCKEY UNDER NY UNIF
GIFTS TO MINORS ACT
4104 BROOKSIDE RD
TOLEDO    OH    43606-2313

#1367541
JOHN BUDZINSKI
121 BROOKSIDE TERRACE
TONAWANDA NY    14150-5905

#1367542
JOHN BUECHEL
5 VIRGINIA AVE
FT MITCHELL    KY    41017-2958

#1367543
JOHN BUFFINGTON MAGUIRE JR
BOX 2433
PAMPA    TX    79066-2433

#1367544
JOHN BUKOWSKI &
ERNA BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD    WI    53005-4106

#1367545
JOHN BUKOWSKI & ERNA
BUKOWSKI JT TEN
14800 FRANKLIN DR
BROOKFIELD    WI    53005-4106

#1367546
JOHN BURGESS HAGEN
16 WOOD ACRES DR
EDISON    NJ    08820-2347

#1367547
JOHN BURGUIERES JR
5924 BIXBY VILLAGE DR
APT 136
LONG BEACH    CA    90803-6320

#1367548
JOHN BURKE
1 WOODBURY CT
S BARRINGTON    IL    60010-5305

#1367549
JOHN BURNS JR
2078 WOODROW WILSON BLVD
WEST BLOOMFIELD    MI    48324-1772

#1367550
JOHN BURTON MITCHELL
488 CRYSTAL BROOK DRIVE
FENTON    MI    48430-3106

#1367551
JOHN BUSBY CUST BRIAN
PATRICK BUSBY UNIF GIFT MIN
ACT WISC
2902 W RANGE LINE CIRCLE
MEQUON    WI    53092-5162

#1367552
JOHN BUTLER &
RAMONA BUTLER JT TEN
237 WOODLAKE
DAYTON    NV    89403-8604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367553
JOHN BUTTIKOFER & JOYCE
BUTTIKOFER JT TEN
19 WOLFPIT RD
BETHEL    CT    06801-2917

#1367554
JOHN BYE ROSS
2 PINE HILL DR
PITTSFORD    NY    14534-3920

#1367555
JOHN BYNUM MERRITT III
1 CHELAN COURT
DURHAM    NC    27713-8823

#1367556
JOHN BYRNE
45 LENZIE STREET
STATEN ISLAND    NY    10312-6117

#1367557
JOHN C ADAMS
2345 CHESTERFIELD DRIVE
MARYVILLE    TN    37803-6508

#1367558
JOHN C ALLEN JR CUST BARBARA
JOAN ALLEN UNIF GIFT MIN ACT
PA
1623 HARBOURTON ROCKTOWN RD
LAMBERTVILLE    NJ    08530-3005

#1367559
JOHN C ALLEN JR CUST JOHN C
ALLEN III UNIF GIFT MIN ACT
PA
361 ELLIS ROAD
MILFORD    NJ    08848-1567

#1367560
JOHN C AMICON
504 COUNTRY LANE
MIDWEST CITY    OK    73130-6831

#1367561
JOHN C ANDERSON JR
887 NEEDLE DR
FOREST PARK    GA    30297-3142

#1367562
JOHN C ASSIMOTOS
61 OUTWATER DR
LOCKPORT    NY    14094-2103

#1367563
JOHN C ATWOOD III & MARY S ATWOOD
U/A DTD 7/11/2002
JOHN C ATWOOD III TRUST
40 KNIGHTWOOD LANE
HILLSBOROUGH    CA    94010

#1367564
JOHN C AUSTIN & KATHERINE M
AUSTIN JT TEN
35 WALNUT AVE
MASSENA    NY    13662-2024

#1367565
JOHN C AYERS & SANDRA C
AYERS JT TEN
7595 BALL MILL RD
DUNWOODY    GA    30350-4405

#1367566
JOHN C BABB
24140 SHWAHN PLACE
ATHENS    AL    35613-7165

#1367567
JOHN C BACKER
38115 S MOUNTAIN SITE
TUCSON    AZ    85739-3020

#1367568
JOHN C BAKER
124 WEST GRAND
HIGHLAND PK    MI    48203-3645

#1367569
JOHN C BANHAM &
THERESA C BANHAM JT TEN
140-22 MULBERRY AVE
FLUSHING    NY    11355-4143

#1367570
JOHN C BAREFIELD
10120 LAVONIA RD
CARNESVILLE    GA    30521-3216

#1367571
JOHN C BARPOULIS CUST
MEGAN J BARPOULIS
UNIF TRANS MIN ACT MD
9828 WILDEN LANE
POTOMAC    MD    20854-2055

#1367572
JOHN C BARR
10028 CEDAR POINT DRIVE
CARMEL    IN    46032-9581

#1367573
JOHN C BARRY & BARBARA
BARRY JT TEN
33 SKYLINE DRIVE
WEST HAVEN    CT    06516-7141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1367574
JOHN C BARSH SR
22320 W 36TH ST
SAND SPRINGS    OK    74063-4976

#1098314
JOHN C BARTLETT & CAROL A BARTLETT
TRS U/A DTD 7/14/98
JOHN C BARTLETT & CAROL A BARTLETT
LIVING TRUST
66 SPRINGWILLOW CT WB 49A
WHITNEY    TX    76692

#1367575
JOHN C BASTEIN
39975 DULUTH
HARRISON TOWNSHIP    MI    48045-1513

#1367576
JOHN C BAUERLE
1337 ANDRE ST
BALTIMORE    MD    21230-5303

#1367577
JOHN C BEALL
8108 RIVER RD
RICHMOND    VA    23229-8417

#1367578
JOHN C BEAVER
2422 NORTH LOCKE ST
KOKOMO    IN    46901-1573

#1367579
JOHN C BELKA JR
10605 WEST 48 ST
SHAWNEE    KS    66203-1112

#1367580
JOHN C BENNETT
5066 MAHONING AVE NW
WARREN    OH    44483-1408

#1367581
JOHN C BENSON
BOX 1846
FORT STOCKTON    TX    79735-1846

#1367582
JOHN C BENTZ &
IRENE H BENTZ JT TEN
237 LOUISE DR
MORRISVILLE    PA    19067-4829

#1367583
JOHN C BERTRAN
100 CEDAR DR
ROUNDUP    MT    59072-6555

#1367584
JOHN C BIEHL
12 CARLISLE AVE LINCOLN PARK
READING    PA    19609-2419

#1367585
JOHN C BIERLEIN
5481 VINCENT TRL
SHELBY TOWNSHIP    MI    48316-5264

#1367586
JOHN C BIERLEIN & MARY
PAULE BIERLEIN JT TEN
5481 VINCENT TRL
SHELBY TOWNSHIP    MI    48316-5264

#1367587
JOHN C BIRCHFIELD
102 GRAY FOX CT
STEVENVILLE    MD    21666-3710

#1367588
JOHN C BIRDSALL
10969 TANGLEWOOD CT
TRAVERSE CITY    MI    49684

#1367589
JOHN C BLAIR
3333 E FLORIDA AVE 46
DENVER    CO    80210-2518

#1367590
JOHN C BLAIR JR
3763 EAST PRICE RD
ST JOHNS    MI    48879-9187

#1098318
JOHN C BLASS
2113 MARTINGALE PL
OVIEDO    FL    32765

#1367591
JOHN C BOGGS EX EST
OMER C BOGGS
600 JEFFERSON AVE
JACKSON    KY    41339

#1367592
JOHN C BOMMARITO
485 COOK ROAD
GROSSE POINTE WOODS  MI    48236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1367593
JOHN C BONADONNA
94 FLORENCE AVE
ROCHESTER   NY    14616-4643

#1367594
JOHN C BONDS
3035 CHALLENGE PT DR
LOVELAND   CO    80538

#1367595
JOHN C BOONE
1108 BRIARCLIFF RD
WARNER ROBINS   GA    31088-4060

#1367596
JOHN C BORDERS
5195 PARIS ROAD
WINCHESTER   KY    40391-9660

#1367597
JOHN C BOSMAN
102 MOREWOOD DRIVE
MANCHESTER   MO    63011-3909

#1367598
JOHN C BOSMAN &
MARJORIE A BOSMAN JT TEN
102 MOREWOOD DR
MANCHESTER   MO    63011-3909

#1367599
JOHN C BOUGINE
204 LAKE SHORE DR
BROOKLYN   MI    49230-9112

#1367600
JOHN C BOULDEN
3144 OLD COUNTY RD
NEWARK   DE    19702-4512

#1367601
JOHN C BOWMAN
1772 ARCOLA
GARDEN CITY   MI    48135-3001

#1367602
JOHN C BRABBS
2062 WOODLAND PASS
BURTON   MI    48519-1324

#1367603
JOHN C BRANCHEAU
14765 MEADOWOOD DRIVE
SAVAGE   MN    55378-3603

#1367604
JOHN C BRAUN
BOX 156
INMAN   SC    29349-0156

#1367605
JOHN C BRIGGS
666 APPLEGATE LANE
GRAND BLANC   MI    48439-1669

#1367606
JOHN C BROWN
4905 DEL RIO TRAIL
WICHITA FALLS   TX    76310-1430

#1367607
JOHN C BRUCKMANN 3RD
3801 CLAY MOUNTAIN DRIVE
MEDINA   OH    44256-8739

#1367608
JOHN C BRUNDAGE
4700 N TWP RD 169
TIFFIN   OH    44883

#1367609
JOHN C BRUNJES
35 JONATHAN DR
TINTON FALLS   NJ    07753-7925

#1367610
JOHN C BUCHANAN III
6108 YORKSHIRE DR
COLUMBIA   SC    29209-1830

#1367611
JOHN C BUCHANAN TR
BUCHANAN FAMILY TRUST
U/A DTD 02/11/1988
P O BOX 435
HOLLISTER   CA    95024-0435

#1367612
JOHN C BURGESS
187 MAVEVICK LANE
LAPEER   MI    48446-8758

#1367613
JOHN C BURKHARDT
529 PARKER AVENUE S
MERIDEN   CT    06450-5941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367614
JOHN C BURKS
2519 HARTFORD RD
AUSTIN    TX    78703

#1367615
JOHN C BURTON
ROUTE 3 BOX 251-1-A
HEATHSVILLE    VA    22473-9803

#1367616
JOHN C BUSBY
2902 W RANGE LINE CIRCLE
MEQUON WI    53092-5162

#1367617
JOHN C BYRD
BOX 54
CRISFIELD    MD    21817-0054

#1367618
JOHN C BYRD & RUBY E BYRD JT TEN
BOX 54
CRISFIELD    MD    21817-0054

#1367619
JOHN C BYRNES
7 CEDAR ISLAND
WILMINGTON    NC    28409-2101

#1367620
JOHN C BYRNES IV
7 CEDAR ISLAND
WILMINGTON    NC    28409-2101

#1367621
JOHN C CABRAL
7 CHADWICK RD
HUDSON    MA    01749-3720

#1367622
JOHN C CAMERON TR
U/A DTD 02/27/01 MADE BY
JOHN C CAMERON
4350 CRESTKNOLL DR
GRAND BLANC    MI    48439-2014

#1367623
JOHN C CAMILLERI
4068 ARABY CT
HIGHLAND    MI    48356-1102

#1367624
JOHN C CAMPBELL JR
600 STEAM BOAT CT
ARLINGTON    TX    76006-3706

#1367625
JOHN C CANNELL
4611 UNITY LINE ROAD
NEW WATERFORD OH    44445-9703

#1367626
JOHN C CAPE
1003 BRISTOL CAHMP TL RD
BRISTOLVILLE    OH    44402

#1367627
JOHN C CARLSON
2001 CONNECTICUT AVE., #F-3
JOPLIN    MO    64804

#1367628
JOHN C CAVANAUGH
2908 ECKLEY BLVD
DAYTON    OH    45449-3375

#1367629
JOHN C CAVICCHIO
7907 FLEET
CANTON TOWNSHIP    MI    48187-2314

#1367630
JOHN C CECE
245 WESTCOTT RD
NORTH SCITUATE    RI    02857-1753

#1367631
JOHN C CHALKER
4811 NW 27 PL
GAINESVILLE    FL    32606-6095

#1098327
JOHN C CHAPPELL
BOX 453
SENOIA    GA    30276-0453

#1367632
JOHN C CHASTAIN
BOX 425
MOUNT VERNON IN    47620-0425

#1367633
JOHN C CHEEK
64 WILJOY CIR
LACEYS SPRING    AL    35754-3528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1367634
JOHN C CHROBAK
134 E MUNSELL AVE
LINDEN    NJ    07036-3118

#1367635
JOHN C CHROBAK
3140 DUPONT DR
JANESVILLE    WI    53546-9024

#1367636
JOHN C CLARK
1212 DAN GOULD DR
ARLINGTON    TX    76001-7109

#1367637
JOHN C CLEMENTS
6974 SUN ST
SAN DIEGO    CA    92111-5610

#1367638
JOHN C COATES
A201
2723 SHIPLEY RD
WILMINGTON    DE    19810-3251

#1367639
JOHN C CODMAN
405 VILLAGE STREET
MEDWAY    MA    02053-1601

#1367640
JOHN C COGDILL
917 MOCKINGBIRD LANE
AIKEN    SC    29803-6148

#1367641
JOHN C COLDRON
P O BOX 211
BLANCHARD    PA    16823-9398

#1367642
JOHN C COLLINS SR
6157 ARDEN DR
CLEMMONS NC    27012-9498

#1367643
JOHN C CONNORS
3314 OLD CAPITOL TRL
APT L4
WILMINGTON    DE    19808-6234

#1367644
JOHN C COULTER
8176 E COLDWATER
DAVISON    MI    48423-8938

#1367645
JOHN C COUZENS
Attn    KENT HAZZARD ET AL
111 CHURCH STREET
WHITE PLAINS    NY    10601-1505

#1367646
JOHN C COVA CUST DAWN MARIE
COVA UNIF GIFT MIN ACT MICH
2381 CURDY
HOWELL    MI    48843-9772

#1367647
JOHN C COVINGTON
4501 MONTCLAIR AVE TRINITY
WOODS
CHARLOTTE    NC    28211-2903

#1367648
JOHN C CRAIG CUST CATHERINE
L CRAIG UNIF GIFT MIN ACT
IND
ATTN CATHERINE L DONAHUE
3301 BUCKETHORN CT
GARLAND    TX    75044-2017

#1367649
JOHN C CRAWFORD & LAURIE L
CRAWFORD JT TEN
710 WILKSHIRE CT
GRAND BLANC    MI    48439-1500

#1367650
JOHN C CRAWFORD JR & JOHN C
CRAWFORD JT TEN
5771 OSPREY WAY
CARMEL    IN    46033-8935

#1367651
JOHN C CRIBARI & NORMA L
CRIBARI JT TEN
1875 SUNBURST LANE
TROY    MI    48098-6612

#1367652
JOHN C CRINNION CUST MONICA
C CRINION UNDER IL UNIF
TRANSFERS TO MINORS ACT
731 61ST ST DOWNERS GROVE
DOWNERS GROVE IL    60516-1936

#1367653
JOHN C CRISLER
8332 THORNHAVEN CT
FORT WORTH    TX    76180

#1367654
JOHN C CULLEN
4418 ASHLAWN DR
FLINT    MI    48507-5656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1367655
JOHN C CUNARD
1333 CAMELIA STREET
BAKER   LA   70714-2235

#1367656
JOHN C CUSICK TRUSTEE U/A
DTD 02/01/91 LAURA K CUSICK
TRUST
4615 FERNDALE COURT SE
OLYMPIA   WA   98501-4911

#1367657
JOHN C DALEIDEN TRUSTEE U/A
DTD 01/15/75 F/B/O JOHN C
DALEIDEN TRUST
8743 DOLPHIN ST
PORTAGE   MI   49024-6128

#1367658
JOHN C DARING
1424 GOLF STREET
DAYTON  OH   45432-3804

#1367659
JOHN C DAVIS
536 RANDOLPH ST
OWOSSO  MI   48867-2454

#1367660
JOHN C DAVIS
9903 TRAVERSE WAY
FORT WASHINGTON   MD   20744-5760

#1367661
JOHN C DAVIS & BETTY J DAVIS JT TEN
536 RANDOLPH
OWOSSO  MI   48867-2454

#1367662
JOHN C DAVISON
1100 BRUCEMONT DR
GARNER   NC   27529-4505

#1367663
JOHN C DAVISON
4309 GARDNER-BARCLAY RD
FARMDALE   OH   44417-9735

#1367664
JOHN C DEBOARD
713 S W 101 ST
OKLAHOMA CITY   OK   73139-5403

#1367665
JOHN C DEVONA & VIRGINIA
C DEVONA JT TEN
3949 HOWARD AVENUE
WESTERN SPRINGS   IL   60558-1213

#1367666
JOHN C DI VERONICA
899 BEAR TAVERN ROAD
TRENTON   NJ   08628-1004

#1367667
JOHN C DICKSON
1010 ISLAND FORD RD
BUFORD   GA   30518-5507

#1367668
JOHN C DIEGEL
16854 ROUGEWAY
LIVONIA   MI   48154-3425

#1367669
JOHN C DIEHL JR
245 N HOOK RD
PENNSVILLE   NJ   08070-1901

#1367670
JOHN C DIFRANCESCO
409 NEW RD-IST FLOOR APT
WILMINGTON   DE   19805-5120

#1367671
JOHN C DONNAN
200 TWIN OAK DRIVE
WEXFORD   PA   15090-8634

#1367672
JOHN C DONNELLAN AS
CUSTODIAN FOR JOHN EDWARD
DONNELLAN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
RTE 5 BOX 24
CHICKASHA   OK   73018-9306

#1367673
JOHN C DONNELLAN AS
CUSTODIAN FOR THOMAS PATRICK
DONNELLAN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
11903 LAKE ST EXT
HOPKINS   MN   55343-6904

#1367674
JOHN C DUGAN
3903 JEANETTE SE
WARREN  OH   44484-2774

#1367675
JOHN C DUHART
51 LARAMIE RD
PLAINFIELD   NJ   07060-2950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367676
JOHN C DUNHAM
1602 BLAKELY AVE
JACKSON    MI    49202-2509

#1367677
JOHN C DUNN & JOAN E DUNN JT TEN
135 RIVERSIDE DRIVE
PIEDMONT    SC    29673-8238

#1367678
JOHN C DUNNING JR
2329 N BALLAS
ST LOUIS    MO    63131-3032

#1367679
JOHN C DURKIN
9527 SW 176TH AVE
BEAVERTON    OR    97007-6047

#1367680
JOHN C DYDIW & VERA DYDIW JT TEN
100 JOYCE DR
GREENSBURG    PA    15601-9121

#1367681
JOHN C DYKES CUST FOR
CHRISTOPHER J DYKES UNDER
SOUTH CAROLINA UNIFORM GIFTS
TO MINORS ACT
220 MT ELON CH RD
HOPKINS    SC    29061

#1367682
JOHN C DYKES CUST KELLY
ELIZABETH DYKES UNIF GIFT
MIN ACT SC
220 MT ELON CH RD
HOPKINS    SC    29061

#1367683
JOHN C EARP & DORIS J EARP JT TEN
11538 LEE POINT RD
OZARK    AR    72949

#1367684
JOHN C EDMOND JR
100 3RD ST
EDISON    NJ    08837-2634

#1367685
JOHN C EDWARDS
134 LONGUE VUE DRIVE
PITTSBURGH    PA    15228-1541

#1367686
JOHN C EGOVILLE
324 VALLEY RD
ORELAND    PA    19075-1122

#1367687
JOHN C EHLERS
8485 MISSION HIILLS LANE
CHANHASSEN    MN    55317

#1367688
JOHN C EICHLER
1913 BARNES CT
TROY    MI    48098-4346

#1367689
JOHN C ELDRED
3413 ROYAL MEADOW LN
SAN JOSE    CA    95135-1642

#1367690
JOHN C ENGEL JR
552 S CHESTER RD
CHARLOTTE    MI    48813-9544

#1367691
JOHN C ERNSKE
493 S WILHELM ST
HOLGATE    OH    43527-9746

#1367692
JOHN C ESTES
9000 CULVER ST
DETROIT    MI    48213

#1367693
JOHN C EVANS JR
539 NW 82ND
TOPEKA    KS    66617-1905

#1367694
JOHN C EWING
16765 HUNTINGTON
DETROIT    MI    48219-4007

#1367695
JOHN C FAYNE JR
4720 NUTMEG WAY SW
LILBURN    CA    30047

#1367696
JOHN C FISCHER
2307 GILBERT
MISSOULA    MT    59802-3502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1367697
JOHN C FLEMING
4701 CAMBRIDGE WAY
ANCHORAGE  AK    99503-7011

#1367698
JOHN C FOSTER & MARY K
KEVES FOSTER JT TEN
38567 RIVERSIDE DRIVE
MOUNT CLEMENS  MI    48036-2851

#1367699
JOHN C FRAGASSI
9718 SHARON DRIVE
TAYLOR    MI    48180-3086

#1367700
JOHN C FRANCE
5229 W MICHIGAN AVE LOT 329
YPSILANTI     MI    48197-9169

#1367701
JOHN C FRAZIER & THELMA H
FRAZIER JT TEN
5502 AMPERE DR
CHARLESTON    WV    25313-1302

#1367702
JOHN C FREEMAN
2701 FERNHURST LANE
RALEIGH    NC    27604-4073

#1367703
JOHN C FRISTIK
3255 BALSAM DRIVE
WESTLAKE    OH    44145-4401

#1367704
JOHN C FUHS
6126 BURTON S E
GRAND RAPIDS    MI    49546-6716

#1367705
JOHN C FULLER JR
5375 HASELL DR
ROCKVALE    TN    37153-4439

#1367706
JOHN C GALLAGHER CUST MISS
KATHRYN E GALLAGHER UNIF
GIFT MIN ACT ILL
1842 KINGLET CT
COSTA MESA    CA    92626-4840

#1367707
JOHN C GARNER & CAROL J
GARNER JT TEN
17732 HILLSBORO PH
CAYON COUNTRY  CA    91351-4200

#1367708
JOHN C GERVASE
9436 WEST PINE AVE
MOKENA  IL    60448-9313

#1367709
JOHN C GIGLIOTTI AS CUST FOR
MARYANN GIGLIOTTI U/THE MASS
UNIFORM GIFTS TO MINORS ACT
ATTN MARY GIGLIOTTI-LITTLE
48 PARK STREET
WILMINGTON    MA    01887-1511

#1367710
JOHN C GILMAN & MARGARET M
GILMAN JT TEN
2024 MOHAWK DR
PLEASANT HILL    CA    94523-3128

#1367711
JOHN C GLOSSZA
53 07 96TH STREET
ELMHURST  NY    11368-3039

#1367712
JOHN C GOOD & CAROLINE A
GOOD JT TEN
30129 ROBERT ST
WICKIFFE    OH    44092-1717

#1367713
JOHN C GOYETTE
10145 IRISH RD
OTISVILLE    MI    48463-9454

#1367714
JOHN C GRACE
1816 HOFIUS LANE
HERMITAGE    PA    16148-2918

#1367715
JOHN C GRYGLEWICZ
587 KINGS CASTLE DR
ORANGE CITY    FL    32763-6354

#1367716
JOHN C GUERRERO
2040 FAIRBANKS STREET
SAN LEANDRO  CA    94577-3123

#1367717
JOHN C GWINN
BOX 71
515 MAIN ST
MOUNT HOPE   WV    25880-0071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367718
JOHN C HAGEN
7935 CALINDRA CT
TRINITY       FL       34655-5141

#1367719
JOHN C HAHN
12 STIRRUP CUP COURT
SAINT CHARLES       IL       60174-1432

#1367720
JOHN C HAHN CUST JOHN M HAHN
UNIF GIFT MIN ACT NJ
12 STIRRUP CUP COURT
SAINT CHARLES       IL       60174-1432

#1367721
JOHN C HAMZIK
4186 BAYMAR DR
YOUNGSTOWN OH       44511-3333

#1367722
JOHN C HARDY 3RD
1600 ROYAL OAK
TYLER   TX   75703-5838

#1367723
JOHN C HARENCHAR
2378 WEST WILSON RD
CLIO       MI       48420-1692

#1367724
JOHN C HARTMAN
1507 EAST CLEVELAND RD
APT 415
HURON   OH   44839-9503

#1367725
JOHN C HARWOOD CUST DOUGLAS
N HARWOOD UNIF GIFT MIN ACT
MICH
9 DEER CREEK RD APT A-205
DEERFIELD BEACH       FL       33442-8502

#1367726
JOHN C HATTERY
R D 2 FRANKLIN CHURCH RD
SHILOH   OH   44878

#1367727
JOHN C HELLRIEGEL JR
449 BRANTWOOD RD
AMHERST   NY   14226-4641

#1367728
JOHN C HENDERSHOTT
13800 SW 40TH CIR
OCALA   FL   34473-2126

#1367729
JOHN C HENDERSHOTT & MARION
L HENDERSHOTT JT TEN
13800 SW 40TH CIR
OCALA       FL       34473-2126

#1367730
JOHN C HENDERSON
11810 BASILE RD
PHILADELPHIA       PA       19154-2523

#1367731
JOHN C HILINSKI
7051 SWEETWATER DR
FLORENCE   KY   41042-2531

#1367732
JOHN C HILL
11604 THORNEWOOD
CLEVELAND   OH   44108-3808

#1367733
JOHN C HINTZ
3328 SILVERSIDE ROAD
WILMINGTON   DE   19810-3307

#1367734
JOHN C HOFFMAN
5725 S WHEELOCK RD
W MILTON   OH   45383-8773

#1367735
JOHN C HOLMES
1620 FRIENDLY
KALAMAZOO MI   49002-1652

#1367736
JOHN C HOOD JR
13440 E 6 CORNERS RD
WHITEWATER   WI   53190-3500

#1367737
JOHN C HOYO
5203 BLANCO RD
SAN ANTONIO   TX   78216-7018

#1367738
JOHN C HUBBARD
1565 COUNTYT ROAD 131
CEDAR BLUFF   AL   35959

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1367739
JOHN C HUGHES
11104 PINE NEEDLE DR
BRIGHTON    MI    48114-9093

#1367740
JOHN C HUMMEL
BOX 587
BELLE    WV    25015-0587

#1367741
JOHN C JACOBS
23776 BEVERLY STREET
ST CLAIR SHORES    MI    48082

#1367742
JOHN C JAEGER
22517 SILVER CREEK DR
WOODHAVEN MI    48183-5234

#1367743
JOHN C JAMESON & JANICE E
JAMESON JT TEN
583 MORGAN COURT
NORTHVILLE    MI    48167-2724

#1367744
JOHN C JOHNSON
2927 DELMAR AVE
ATLANTA    GA    30311-1114

#1367745
JOHN C JOORFETZ
266 HIGHLAND PLACE DRIVE
JACKSON    MS    39211-5909

#1367746
JOHN C KARR & REBECCA S KARR JT TEN
1613 DIANE DR.
OSSIAN    IN    46777

#1367747
JOHN C KASSATKIN & MAXINE
KASSATKIN JT TEN
465 US HYW 46
GREAT MEADOW    NJ    07838

#1367748
JOHN C KAUFMANN
10194 N MEADOW WOOD LN
ELWOOD    IN    46036-8864

#1367749
JOHN C KENNEDY JR
106 BRISCOE RD
NEW CANAAN    CT    06840-2303

#1367750
JOHN C KENNY
6877 PITTSFORD
CANTON    MI    48187-2727

#1367751
JOHN C KIMMEL
211 GARDENGROVE WAY
ENGLEWOOD OH    45322-2349

#1367752
JOHN C KIPPE &
JOAN J KIPPE JT TEN
6205 ANAVISTA DR
FLINT    MI    48507-3882

#1367753
JOHN C KIPPE & JOAN J
KIPPE JT TEN
6205 ANAVISTA DR
FLINT    MI    48507-3882

#1367754
JOHN C KLEIN
10 CALLIE COURT
GRANVILLE    OH    43023-9580

#1367755
JOHN C KLUS TR
KLUS FAMILY TRUST
UA 10/03/94
11847 POLARIS DR
GRASS VALLEY    CA    95949-7612

#1367756
JOHN C KOBUSKIE & MIRIAM
KOBUSKIE JT TEN
4525 SALEM DRIVE
VESTAL    NY    13850-3852

#1367757
JOHN C KOEGEL
3400 W BRISTOL RD
FLINT    MI    48507-3112

#1367758
JOHN C KOLB
4800 SEVILLE DR
ENGLEWOOD OH    45322-3529

#1367759
JOHN C KOLLAR
5170 STERLING
YOUNGSTOWN OH    44515-3953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367760
JOHN C KOTSIS
894 WHISPERING WINDSONG DR
O FALLON     MO     63366-3162

#1367761
JOHN C KOWALSKI & MYRTLE M
KOWALSKI JT TEN
179 MAPLE DR
LABELLE     FL     33935-9421

#1367762
JOHN C KRAWCZYK & GENEVIEVE
R KRAWCZYK JT TEN
232 HADLEY RD
SUNDERLAND   MA     01375-9551

#1367763
JOHN C KREITZER
6727 CHESTER BROOK
SAN ANTONIO     TX     78239-2312

#1367764
JOHN C LAFARGUE
8012 148TH AVE SE
NEWCASTLE   WA     98059-9252

#1367765
JOHN C LAFARGUE & BARBARA S
LAFARGUE JT TEN
8012 148TH AVE SE
NEWCASTLE   WA     98059-9252

#1367766
JOHN C LAUGAVITZ
4051 BARKER DR
CLIO     MI     48420-9435

#1367767
JOHN C LAWSON
130 MONTEZUMA PL
DURANGO   CO     81301-5871

#1367768
JOHN C LAWSON
3440 GRANGE HALL RD
HOLLY     MI     48442-8227

#1367769
JOHN C LEAHEY JR
557 N STREET
BETHEL PARK     PA     15102

#1367770
JOHN C LEHMAN
429 GUITMAN ST
DAYTON   OH     45410-1653

#1367771
JOHN C LEWIS
220 FORRESTER CREEK WAY
GREENVILLE   SC     29607

#1367772
JOHN C LEWIS
7813 W CO RD 700 N
MIDDLETOWN   IN     47356-9446

#1367773
JOHN C LINK
3139 RAYMOND AVE
KILL DEVIL HL     NC     27948-9378

#1367774
JOHN C LINK &
CLARA G LINK JT TEN
13 CLINTON DR
UNIONTOWN   PA     15401-5209

#1367775
JOHN C LINN & THERESE LINN JT TEN
1860 EVERGREEN DRAW
WOODBURY   MN     55125-2306

#1367776
JOHN C LLEWELLYN &
ANN C LLEWELLYN JT TEN
179 S MISSION RDG DR
ROSSVILLE   GA     30741-1425

#1367777
JOHN C LOCKHART
6316 S BROADWAY AVE
OAKLAHOMA   OK     73139-7131

#1367778
JOHN C LOOMIS
723 ARAMIS DR
ST LOUIS     MO     63141-7308

#1367779
JOHN C LOWERY JR
1556 CENTERVILLE RD
SOSO     MS     39480-5151

#1367780
JOHN C LUARK
7140 KESSLING ST
DAVISON     MI     48423-2446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367781
JOHN C LUCIUS
5262 MAYVILLE RD
SILVERWOOD   MI      48760-9407

#1367782
JOHN C LUCY
855 WARDS CORNER RD
LOVELAND   OH    45140-5926

#1367783
JOHN C MAHER
35 PENHURST DR
BROOKLIN    ON    L1M 2E1
CANADA

#1367784
JOHN C MANGAS
2524 INEZ WAY
ANTIOCH   CA    94509-8006

#1367785
JOHN C MANGAS
2524 INEZ WAY
ANTIOCK   CA    94509-8006

#1367786
JOHN C MANGAS CUST
COREY R MANGAS
UNIF TRANS MIN ACT CA
2524 INEZ WAY
ANTIOCK   CA    94509-8006

#1367788
JOHN C MANGAS CUST
COURTNEY M MANGAS
UNIF TRANS MIN ACT CA
2524 INEZ WAY
ANTIOCK   CA    94509-8006

#1367790
JOHN C MANGAS CUST
DILLON S MANGAS
UNIF TRANS MIN ACT CA
2524 INEZ WAY
ANTIOCK   CA    94509-8006

#1367792
JOHN C MANGAS CUST COREY R
MANGAS UNDER THE LA UNIF
TRAN MIN ACT
2524 INEZ WAY
ANTIOCH   CA    94509-8006

#1367793
JOHN C MANGAS CUST COURTNEY
MARIE MANGAS UNDER THE LA
UNIF TRAN MIN ACT
2524 INEZ WAY
ANTIOCH   CA    94509-8006

#1367794
JOHN C MANGAS CUST DILLON S
MANGAS UNDER THE LA UNIF
TRAN MIN ACT
2524 INEZ WAY
ANTIOCH   CA    94509-8006

#1367795
JOHN C MARCUM &
DEBRA J MARCUM JT TEN
BOX 27152
PANAMA CITY BCH    FL    32411-7152

#1367796
JOHN C MARTELLO
25 GODFREY LANE
MILFORD   MA    01757-4035

#1367797
JOHN C MASSIC
10222 STATE HWY 37
OGDENSBURG NY    13669-3167

#1367798
JOHN C MAYER
SQS 109 BL B AP 209
70372-020 BRASILIA DF
BRAZIL

#1367799
JOHN C MC CARTHY CUST
HOLLAND F MCCARTHY UNDER THE
OH UNIF TRANSERS TO MINORS
ACT
2735 NE CATAWBA ROAD
PORT CLINTON   OH    43452-3423

#1367800
JOHN C MC CONNELL &
CATHERINE MC CONNELL JT TEN
190 BRANDON AVENUE
GLEN ELLYN    IL    60137-5379

#1367801
JOHN C MC DONALD
7935 S E MARKET ST
PORTLAND   OR    97215-3655

#1367802
JOHN C MC GEE
737 TIMBER LANE
COOKEVILLE   TN    38501-2818

#1098352
JOHN C MC KISSON
104 WILDERNESS DR APT 238
NAPLES    FL    34105-2607

#1367803
JOHN C MC QUEARY
14632 PEARL
SOUTHGATE   MI    48195-1964

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1367804
JOHN C MC SWEENEY
247 DWIGHT ST
TRENTON    MI    48183-2125

#1367805
JOHN C MC TIERNAN
20 MILNER AVE
ALBANY    NY    12203-2020

#1367806
JOHN C MC WEBB
4733 CIRCLE SHORE DRIVE S E
KENTWOOD MI    49508-5174

#1367807
JOHN C MCCLOY &
GRACE L MCCLOY JT TEN
111 52ND AVE DR W
BRADENTON  FL    34207-2925

#1098354
JOHN C MCCRANDALL
BOX 127
BEAVERTON    MI    48612-0127

#1367808
JOHN C MCDONOUGH & ALVINA M
MCDONOUGH JT TEN
3104 BAXTER AVE
SUPERIOR    WI    54880

#1367809
JOHN C MCNAMARA & PHYLLIS B
MCNAMARA JT TEN
BOX 3135 RD 1
BRACKNEY    PA    18812

#1367810
JOHN C MCNAUGHT
BOX 961
LOCKPORT  NY    14095-0961

#1367811
JOHN C MCWILLIAM
115 SUNNINGDALE ROAD EAST
LONDON    ON    N5X 3Y9
CANADA

#1367812
JOHN C MENG SR & MARGARET L
MENG JT TEN
22804 LONGACRE
FARMINGTON HILLS    MI    48335-4055

#1367813
JOHN C MILKS
11221 E ARROWHEAD DR
GRAFTON    OH    44044-9774

#1367814
JOHN C MILLS
14760 WOODMONT AVE
DETROIT    MI    48227-1454

#1367815
JOHN C MIMS
2008 CLEARY RD
FLORENCE    MS    39073-9224

#1367816
JOHN C MITCHELL
7044 W CARPENTER RD
FLUSHING    MI    48433-9030

#1367817
JOHN C MOLGAARD CUST PETER
FOLMER MOLGAARD UNIF GIFT
MIN ACT NC
706 SPRUCE ST
ATLANTIC    IA    50022-1853

#1367818
JOHN C MONTGOMERY JR & JOHN
C MONTGOMERY SR JT TEN
2020 GLENDALE RD
IOWA CITY    IA    52245-3215

#1098360
JOHN C MORICOLI JR
4310 HILLSIDE DR
NORMAN  OK    73072-2821

#1367819
JOHN C MORICOLI JR &
CECELIA M WILHOIT & MARGARET A
MASINO TR UA 06/09/93
MORICOLI FAM TRUST C
7333 ALPINE WAY
TUJUNGA    CA    91042

#1367820
JOHN C MOULDER
BOX 988
KOKOMO  IN    46903-0988

#1367821
JOHN C MOWRER & IMOGENE C
MOWRER JT TEN
105 NATALIE LN
HATTIESBURG    MS    39402-3080

#1367822
JOHN C MULL &
MARY J MULL TR
MULL FAM TRUST
UA 04/08/96
307 W 20TH ST
HUTCHINSON    KS    67502-2851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367823
JOHN C MULLALY
7107 WILLIAM JOHN COURT
SWARTZ CREEK   MI     48473

#1367824
JOHN C MUNDY & LUCY M
MUNDY JT TEN
2435-87TH ST
JACKSON HEIGHTS   NY    11369-1005

#1367825
JOHN C MURRAY
264 OLD FARM RD
PITTSBURGH   PA    15228-2542

#1367826
JOHN C MURRAY & LORRAINE
E MURRAY JT TEN
101 BUCKINGHAM DR
YORKTOWN  VA    23692-4504

#1367827
JOHN C MURRAY & SHEILA C
CONNOLLY TEN ENT
310 MOROSS RD
GROSSE POINTE   MI    48236-2912

#1367828
JOHN C MURRAY AS CUSTODIAN
FOR MARY ANN MURRAY U/THE
FLORIDA GIFTS TO MINORS ACT
1539 CATALONIA AVE
CORAL GABLES   FL    33134-6257

#1367829
JOHN C NASHAR
4401 CHISHOLM TRL
BLOOMFIELD   MI    48301-3748

#1367830
JOHN C NEFF
5801 JASSAMINE DR
DAYTON   OH    45449-2942

#1367831
JOHN C NELSON TR
JOHN C NELSON TRUST
UA 03/23/95
2406 CLINTON RD
ROCKFORD   IL    61103-4111

#1367832
JOHN C NEUMANN & MERLINE
NEUMANN JT TEN
2612 PIENGROVE DR
DAYTON   OH    45449-3347

#1367833
JOHN C NORRIS CUST
MATTHEW C NORRIS
UTMA NY
7705 COLONIAL RD
BROOKLYN   NY    11209-2909

#1098363
JOHN C NORTHRUP
83 CAVALIER DRIVE
LOWER SACKVILLE   NS   B4C 3K4
CANADA

#1367835
JOHN C NOVAK & MARION S
NOVAK TRUSTEES UA NOVAK
FAMILY TRUST DTD 12/14/90
3612 HAVERHILL ST
CARLSBAD   CA    92008-2174

#1367836
JOHN C NOYES
2918 E BRIDLEWOOD LANE
CARMEL   IN    46033-9068

#1367837
JOHN C NYE
229 IPSWICH RD
BOXFORD   MA    01921-1620

#1367838
JOHN C NYSTUEN
8950 124TH AVE NW
ALAMO   ND    58830-9247

#1367839
JOHN C O'BRIEN JR
27 ELM STREET
CHARLESTOWN   MA    02129-2445

#1098365
JOHN C OCHMANN TR U/A DTD 12/3/02
THE 2002 JOHN C OCHMANN TRUST
8301 MISSION GORGE RD #257
SANTEE   CA    92071

#1367840
JOHN C ONEILL
165 WILSON AVE
RUMFORD   RI    02916-2717

#1367841
JOHN C ONODA
24 MERRILL CIR S
MORAGA   CA    94556-2841

#1367842
JOHN C OPENSHAW
907 COLONIAL VILLAGE
MARTINSBURG   WV    25401-2415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367843
JOHN C ORLOSKI
6613 PENNY LANE
BARTLESVILLE      OK      74006-9040

#1367844
JOHN C OVERMAN
3874 VAN LANEN ROAD
GREEN BAY      WI      54311-9703

#1367845
JOHN C PANKOWSKI
7283 MAR LN
CLARKSVILLE      MI      48815-9664

#1367846
JOHN C PARKER
16948 HOWE ROAD
STRONGSVILLE      OH      44136-6457

#1367847
JOHN C PARKER
4330 S BARNES AVENUE 248
OKLAHOMA CITY      OK      73119-3553

#1367848
JOHN C PARRILLO
85 ELLERY AVE
IRVINGTON      NJ      07111-1518

#1367849
JOHN C PARSONS JR
1740 CONNORS RD
BALDWINSVILLE      NY      13027-8723

#1098370
JOHN C PATCHES &
ANGELIKI PATCHES JT TEN
5701 MARBLE
TROY      MI      48098-3918

#1367850
JOHN C PATRICK & NELL C
PATRICK JT TEN
203 WILLOW WINDS DRIVE
COLUMBIA      SC      29210-4457

#1367851
JOHN C PAWELEK
8601 KINLOCH
DEARBORN HEIGHTS    MI      48127-1182

#1367852
JOHN C PERRY
RR 2 BOX 282
FORTVILLE      IN      46040-9802

#1367853
JOHN C PETERSON & ELAINE J
PETERSON JT TEN
110 HIDDEN HOLLOW LN
MILLWOOD      NY      10546-1009

#1367854
JOHN C PHELAN JR CUST JOHN C
PHELAN III UNDER THE IL UNIF
TRAN MIN ACT
8805 CARLISLE CT
DARIEN      IL      60561-5375

#1367855
JOHN C PIERONI
8940 OAK RIDGE LN
PLAIN CITY      OH      43064-8626

#1367856
JOHN C PIERONI &
SUE ANNE PIERONI JT TEN
8940 OAK RIDGE LN
PLAIN CITY      OH      43064-8626

#1367857
JOHN C PILGRIM
5615 SLOAN AVE
KANSAS CITY      KS      66104-1558

#1367858
JOHN C POLICH
5117 W 148 ST
MIDLOTHIAN      IL      60445-3565

#1367859
JOHN C PORTER
5936 APPLETON CT
VA BEACH      VA      23464-4925

#1367860
JOHN C PRESCOTT TR
JOHN C PRESCOTT LIVING TRUST
UA 07/01/94
4 VICKSBURG ST
SAN FRANCISCO      CA      94114-3325

#1367861
JOHN C PRICE & CATHERINE F
PRICE TEN ENT
608 MINOOKA AVE
MOOSIC      PA      18507-1050

#1367862
JOHN C PRICE & JOAN L PRICE JT TEN
127 MAPLEFIELD
PLEASANT RIDGE      MI      48069-1023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1367863
JOHN C PRICE & LOUISE A
PRICE JT TEN
821 THOMAS ST
STROUDSBURG  PA     18360-1701

#1367864
JOHN C PRINCE & ARLENE H
PRINCE JT TEN
125 S KNOLLWOOD DR
SCHAUMBURG IL     60193

#1367865
JOHN C PRUEHS
806 SHANAHAN CT
NAPERVILLE     IL     60540-8219

#1367866
JOHN C PRZYPYSZNY
6723 N HIAWATHA
CHICAGO     IL     60646-1417

#1367867
JOHN C QUERRO
1193 CLEARWATER BLVD
WHITE LAKE     MI     48386-3926

#1367868
JOHN C RANDOLPH &
LESLIE C RANDOLPH JT TEN
6201 SOUTH FLAGLER DRIVE
WEST PALM BEACH   FL     33405-4115

#1367869
JOHN C RAUT
1945 MIDLAND RD
BALTIMORE   MD     21222-4643

#1367870
JOHN C RECORD &
DOLORES M RECORD JT TEN
76 MYRTLE AVE
BRANCHVILLE     NJ     07826-4089

#1367871
JOHN C REID JR
49 SHARP ST
HAVERSTRAW NY     10927-1510

#1367872
JOHN C REMSBERG &
LINDA M REMSBERG JT TEN
3212 CHARING CROSS
ANN ARBOR   MI     48108-1908

#1367873
JOHN C ROBERTSON
861 E MICHIGAN AVE APT 417
MARSHALL   MI     49068-2007

#1367874
JOHN C RODDY
BOX 859
MELBOURNE   AR     72556-0859

#1367875
JOHN C ROEMER
BOX 33
FALLS CITY     TX     78113-0033

#1367876
JOHN C ROPER
206 SO CHURCH ST
UNION     SC     29379-2305

#1367877
JOHN C ROTH JR
12748 S BASELL
HEMLOCK   MI     48626-7402

#1367878
JOHN C ROTH JR & DENISE L
ROTH JT TEN
12748 S BASELL
HEMLOCK   MI     48626-7402

#1367879
JOHN C RUSSELL & ELEANOR K
RUSSELL JT TEN
BOX 52
CALAIS     VT     05648-0052

#1367880
JOHN C RYAN
306 WEST BAKER ROAD
HOPE     MI     48628-9746

#1367881
JOHN C RYAN
804 WHITPAIN HILLS
BLUE BELL     PA     19422-1350

#1367882
JOHN C SAPP
2976 PEARSONS COR RD
DOVER   DE     19904-5124

#1367883
JOHN C SAVU & LINDA M SAVU JT TEN
2501 ANDREWS AVE
WARREN   OH     44481-9341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1367884
JOHN C SAYLOR
BOX 293
BUTLER    KY    41006-0293

#1367885
JOHN C SCHMIDT
9802 SUNDANCE DRIVE
BRIDGEVILLE    PA    15017-1122

#1367886
JOHN C SCHMITZER & MARY
ELEANOR SCHMITZER JT TEN
3870 SAILER RD
MOUNT VERNON  IN    47620-7133

#1367887
JOHN C SCHOTT
116 PUTNEY LANE
MALVERN    PA    19355-3208

#1367888
JOHN C SCHULZ
200 ARCH ST
BURLINGTON    IA    52601-5009

#1367889
JOHN C SEBENOLER
8023 CO ROAD 58
UPPER SANDUSKY   OH    43351

#1367890
JOHN C SEIPP AS CUST FOR
JEAN CAROL SEIPP U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
BOX 561085
MIAMI    FL    33256-1085

#1367891
JOHN C SHANAFELT
3916 SCOTT RD
BOX 129
HUBBARD LAKE   MI    49747

#1367892
JOHN C SHAW
703 ROCKY BRANCH LANE
EVANS    GA    30809-5601

#1367893
JOHN C SHAW & LOUISE M SHAW JT TEN
29211 QUINN RD
NORTH LIBERTY    IN    46554-9211

#1367894
JOHN C SHEPHERD
2554 SPAULDING RD
LUM    MI    48412-9314

#1367895
JOHN C SIEMIENSKI
8 DENNIS RD
WILMINGTON    DE    19808-5402

#1367896
JOHN C SIMONDS JR
BOX 105
CHARLESTON  SC    29402-0105

#1367897
JOHN C SIMPKINS
8834 BREWER RD
MILLINGTON    MI    48746-9523

#1367898
JOHN C SINCLAIR
20 RUE DE TOURVILLE
78100 SAINT GERMAN EN LAYE
FRANCE

#1367899
JOHN C SINGLETON
229 BROOKSIDE LANE C
WILLOW BROOK    IL    60514-2913

#1367900
JOHN C SINGLETON
2426 PIN COURT
CINCINNATI    OH    45239-4622

#1367901
JOHN C SKAIN
BOX 119
604 MUSNTER
GERMANTOWN IL    62245-0119

#1367902
JOHN C SKRIDULIS
1370 LARKMOOR BLVD
BERKLEY    MI    48072-1908

#1367903
JOHN C SLOAN &
SANDRA L SLOAN TR
SLOAN FAM TRUST
UA 08/08/95
2739 ROCKAWAY LANE
SACRAMENTO  CA    95835

#1367904
JOHN C SMITH
10 IROQUOIS ST E
MASSAPEQUA  NY    11758-7624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1367905
JOHN C SMITH
19744 INDIAN
REDFORD    MI    48240-1632

#1367906
JOHN C SMITHERMAN
196 ERIE ST
LOCKPORT  NY    14094

#1367907
JOHN C SNAPP
87 OLD FARM RD
DANVILLE    IN    46122

#1367908
JOHN C SORENSON & PEGGY A
SORENSON JT TEN
16115 YORK MINSTER DRIVE
SPRING    TX    77379-7664

#1367909
JOHN C STACEY
29 HOMESTEAD RD
LEDYARD    CT    06339-1403

#1367911
JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR    ON    N9J 2J9
CANADA

#1367912
JOHN C STAFFORD
6580 MATCHETTE RD
WINDSOR    ON    O N9J 2J
CANADA

#1367913
JOHN C STANHOPE
3297 BUSHNELL CAMPBELL RD NE
FOWLER    OH    44418-9762

#1367914
JOHN C STANHOPE & SANDRA J
STANHOPE JT TEN
3297 BUSHNELL-CAMPBELL RD NE
FOWLER    OH    44418-9762

#1367915
JOHN C STEMPEK
1502 SEVEN MILE
KAWKAWLIN    MI    48631-9777

#1098381
JOHN C STENEHJEM
5122 NORTH MONTANA AVENUE
PORTLAND    OR    97217

#1367916
JOHN C STEVENSON
6470 SPRING MILL ROAD
INDIANAPOLIS    IN    46260-4244

#1367917
JOHN C STEWART
5121 KENORA ST
SAGINAW    MI    48604-9471

#1367918
JOHN C STIFF & PATRICIA ANN
STIFF JT TEN
3016 W ELLSWORTH RD
PERRY    MI    48872-9512

#1367919
JOHN C STRINGER TR U/A DTD 10/29/02
THE JOHN C STRINGER REVOCABLE TRUST
PO BOX 107
LANOXDALE    MA    01242

#1367920
JOHN C STRINGER TR U/A DTD 3/4/96
THE JOHN C STRINGER & ALICE M
STRINGER REVOCABLE TRUST
PO BOX 107
LENOXDALE    MA    01242

#1367921
JOHN C STUBBS
1101 ROANOKE ST E
BLACKSBURG  VA    24060-5049

#1367922
JOHN C SUARES
1250 KIRK CIRCLE
GREENVILLE    MS    38701-6315

#1367923
JOHN C SUCHODOLSKI &
SARAH L SUCHODOLSKI JT TEN
37027 MEADE ISLAND RD
DRUMMOND ISLAND  MI    49726-9561

#1367924
JOHN C SULLIVAN &
JAMES C SULLIVAN JR JT TEN
2 FRANK ST
WOBURN  MA    01801-4502

#1367925
JOHN C SURDUCAN
56091 SUMMIT DR
SHELBY TOWNSHIP    MI    48316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367926
JOHN C SUTHERLAND & BETSY M
SUTHERLAND JT TEN
RR 3 BOX 606-E
2788 N WADING RD
WADING RIVER    NY    11792

#1367927
JOHN C SUTTON
4701 SYLVAN DR
ALLISON PARK    PA    15101-2221

#1367928
JOHN C SWEETMAN
BOX 9191
PAWTUCKET    RI    02862-1124

#1098388
JOHN C TAMALONIS
956 AMARYLLIS AVE
ORADELL    NJ    07649-1349

#1367929
JOHN C TEWKSBURY
3890 ROYAL AVE
BERKLEY    MI    48072

#1367930
JOHN C THEDE
359 S CENTER
SEBEWAING    MI    48759-1410

#1367931
JOHN C THORSTAD
7318 LONGMEADOW RD
MADISON    WI    53717-1065

#1367932
JOHN C TIMM
1515 TAYLOR RD
CLINTON    MI    49236-9716

#1367933
JOHN C TINGLEY & DIANNE E
TINGLEY JT TEN
11113 LUXMANOR RD
ROCKVILLE    MD    20852-3619

#1367934
JOHN C TITTER JR
14020 E RADCLIFF CIR
AURORA    CO    80015-1245

#1367935
JOHN C TOLER
1222 FLUSHING RD
FLINT    MI    48504-4755

#1367936
JOHN C TOLZMAN
6204 DUNROBBIN DR
BETHESDA    MD    20816-1045

#1367937
JOHN C TONDORA & NANCY B
TONDORA TEN ENT
224 JAMES BUCHANAN DRIVE
ELIZABETHTOWN    PA    17022

#1367938
JOHN C TREZZA
140 N BROADWAY
APT 02
IRVINGTON    NY    10533-1240

#1367939
JOHN C TURNBULL
BOX 8892
LANCASTER    PA    17604-8892

#1367940
JOHN C TURNER
2420 RITCHIE
OAKLAND    CA    94605-3246

#1367941
JOHN C VAN MORRELGEM
604 HAZELWOOD TERRACE
ROCHESTER NY    14609-5304

#1367942
JOHN C VERVILLE
42003 CARRIAGE COVE DR
CANTON    MI    48187-3547

#1367943
JOHN C W CAMPBELL JR
278 STONEBRIDGE BLVD
SAINT PAUL    MN    55105-1228

#1367944
JOHN C WADDELL JR
3902 SULGRAVE RD
RICHMOND    VA    23221-3330

#1367945
JOHN C WAHR
1570 BLUE SAGE CT
BOULDER    CO    80305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1367946
JOHN C WALDRIP
23835 TEPPETT
EAST DETROIT      MI      48021-4417

#1367947
JOHN C WALKER
22 FOUNTAIN OF YOUTH BLVD
SAINT AUGUSTINE      FL      32080

#1367948
JOHN C WALLACE
4894 MEADOWBROOK CIR
SUWANEE  GA    30024-1957

#1367949
JOHN C WALSH
4712 MACY DRIVE
GREENWOOD IN      46142

#1367950
JOHN C WARHOLIC & GRACE F
WARHOLIC JT TEN
8289 CHAGRIN RD
CHAGRIN FALLS      OH    44023-4745

#1367951
JOHN C WATTERS & JEAN T
WATTERS JT TEN
8 FLAGSHIP CIR
STATEN ISLAND      NY    10309-3979

#1367952
JOHN C WEBBER
BOX 221
PORT RICHEY      FL      34673-0221

#1367953
JOHN C WEBSTER
2756 RIVIERA COURT
DECATUR  GA    30033-1033

#1367954
JOHN C WEBSTER & JANE S
WEBSTER JT TEN
2756 RIVIERA COURT
DECATUR  GA    30033-1033

#1367955
JOHN C WENDLING &
JERIANN WENDLING JT TEN
C/O THE MONTROSE STATE BANK
200 W STATE ST
MONTROSE  MI      48457-9748

#1367956
JOHN C WESTALL & CAROL H
WESTALL JT TEN
604 N SCHOOL ST
NORMAL  IL      61761-1619

#1367957
JOHN C WETTLAUFER
1432 LARK LN
NAPERVILLE      IL      60565-1306

#1367958
JOHN C WHEELER
2701 MOHICAN AVENUE
KETTERING      OH    45429-3736

#1367959
JOHN C WHIDDEN
BOX 223
OLCOTT      NY      14126-0223

#1367960
JOHN C WHITE
2866 DANIELS CREEK ROAD
COLLINSVILLE      VA    24078-1390

#1367961
JOHN C WHITE JR & BILLIE
P WHITE JT TEN
15C
300 E ROYAL PALM RD
BOCA RATON    FL      33432-5036

#1367962
JOHN C WILEY
11023 HOGAN ROAD
GAINES      MI      48436-9729

#1098391
JOHN C WILTSE &
ZDENKA DRDLA-WILTSE JT TEN
5100 CONSTITUTION AVE
LINCOLN      NE      68521-1115

#1367963
JOHN C WISE
943 S CORNERSTONE DR
FRANKLIN      IN      46131-2580

#1367964
JOHN C WOOD
310 CIVIC AVE
SALISBURY      MD      21804-5230

#1367965
JOHN C WOODWARD
610 HAZELWOOD DR
LINCOLN      NE      68510-4324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1367966
JOHN C WORTHY
511 RIVER RD
ST MARYS    OH    45885-9257

#1367967
JOHN C WRIGHT
ROAD 2 BOX 138
SWEDESBORO NJ    08085-0138

#1367968
JOHN C WYCHUNAS JR
290 FRIEDEN MANOR
SCHUYLKILL HAVEN    PA    17972-9581

#1367969
JOHN C YAHR
4107 N VASSAR
FLINT    MI    48506-1774

#1098393
JOHN C YATES
721 ESTRELLA AVE
ARCADIA    CA    91007-8160

#1367970
JOHN C YATES & NANCY C YATES TRS
U/A DTD 04/18/96
YATES FAMILY TRUST 1996
721 ESTRELLA AVE
ARCADIA    CA    91007

#1367971
JOHN C YOUNG
2683 LEIGHTON ROAD
SHAKER HEIGHTS    OH    44120-1322

#1367972
JOHN C YOUNG JR
BOX 2913
ASHEVILLE    NC    28802-2913

#1367973
JOHN C YOUNIE & MARY H
YOUNIE AS TRUSTEES OF THE
YOUNIE FAMILY TRUST U/D/T
DTD 11/17/86
2282 WINTERHAVEN ROAD
FALLBROOK    CA    92028-9510

#1367974
JOHN C ZANARDI &
FRANCIS J ZANARDI &
MARILYN J ZANARDI JT TEN
BOX 687
IRON MOUNTAIN    MI    49801-0687

#1367975
JOHN C ZANARDI &
FRANCIS J ZANARDI JT TEN
915 JACKSON ST BOX 687
IRON MOUNTAIN    MI    49801-0687

#1367976
JOHN C ZIEBA
377 HOMESTEAD LANE
TRAVERSE CITY    MI    49686-1896

#1367977
JOHN C ZIGMONT
3780 CHELSEA DRIVE
BRUNSWICK OH    44212-3644

#1367978
JOHN C ZINK
6111 E 107TH ST
TULSA    OK    74137-7011

#1367979
JOHN CABELL
17 WINTHROP AVE
NEW ROCHELLE NY    10801-3406

#1367980
JOHN CAFFERY JONES
2101 FOUNTAINVIEW G7
HOUSTON    TX    77057-3633

#1367981
JOHN CAFFREY
BOX 6575 P M C
2432 INNSBRUCK CT
P M C    CA    93222-6575

#1367982
JOHN CAHN & ANNE H CAHN JT TEN
6610 PYLE RD
BETHESDA    MD    20817-5454

#1367983
JOHN CALVIN JONES &
HELEN B JONES JT TEN
7500 MEADOWLAWN DR N
ST PETERSBURG    FL    33702-5028

#1367984
JOHN CALVIN PRESBYTERIAN
CHURCH
BOX 103
50 WARD HILL RD
HENRIETTA    NY    14467-0103

#1367985
JOHN CAMMERANO
4A RHODE ISLAND DR
WHITING    NJ    08759-1431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1367986
JOHN CANNING III
220 NOMINI BAY DR
MONTROSS  VA    22520-3517

#1367987
JOHN CAPO
22 WEISS DR
TOWACO  NJ    07082-1513

#1367988
JOHN CAPPELLO &
CONCETTA CAPPELLO JT TEN
31 NANCY CREST
WEST SENECA  NY    14224

#1367989
JOHN CAPUCIATI
14555 E HAMPDEN AVE
APT 313
AURORA  CO    80014

#1367990
JOHN CARANGELO
143 BRIARWOOD DR
MANCHESTER  CT    06040-6925

#1367991
JOHN CARBOY
PINE ST
BUTLER    NJ    07405

#1367992
JOHN CARDOSO
69 CAROLYN AVE
COLONIA    NJ    07067-1806

#1367993
JOHN CARDUCK
11588 ARDEN
WARREN  MI    48093-1106

#1367994
JOHN CARDUCK JR & VIRGINIA
CARDUCK JT TEN
11588 ARDEN
WARREN  MI    48093-1106

#1367995
JOHN CARL BOEKER
4486 ETTENMOOR LANE SW
ROCHESTER  MN    55902-8741

#1367996
JOHN CARLSON
1033-4TH AVE
BROCKWAY  PA    15824-1901

#1367997
JOHN CARLYLE SMITH
2670 CENTENNIAL CT
ALEXANDRIA  VA    22311-1304

#1367998
JOHN CARRARO
29 LESLIE AVE
STATEN ISLAND    NY    10305-1527

#1367999
JOHN CARROLL
22 SURREY ROAD
NEWTON  MA    02458-1943

#1368000
JOHN CARROLL CUST CHRISTINE
M CARROLL UNIF GIFT MIN ACT
MASS
11 WETHERSFIELD ROAD
NATICK    MA    01760-1733

#1368001
JOHN CARTER
2255 E LARNED
DETROIT    MI    48207-3967

#1368002
JOHN CARTER BAILEY CUST
MARY LOWE BAILEY
UNIF TRANS MIN ACT GA
2594 WINSLOW DR
ATLANTA    GA    30305-3743

#1368003
JOHN CARTER BAILEY JR CUST
JOSEPH WILLIAM BAILEY UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
2594 WINSLOW DR
ATLANTA    GA    30305-3743

#1368004
JOHN CARTER BAILEY JR CUST
KINMAN JAMES BAILEY UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
2594 WINSLOW DR
ATLANTA    GA    30305-3743

#1368005
JOHN CASALE
52 FOMER RD
SOUTHAMPTON  MA    01073-9503

#1368006
JOHN CASCONE
60 N WASHINGTON ST
TARRYTOWN  NY    10591-3308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368007
JOHN CASHMAN OBRIEN CUST
KRISTIN OBRIEN UNIF GIFT MIN
ACT MASS
BOX 33
DEERFIELD      MA    01342-0033

#1368008
JOHN CASSIDY
10281 BANNOCKBURN DRIVE
LOS ANGELES    CA    90064-4706

#1368009
JOHN CATERINO & VICTORIA
CATERINO JT TEN
54 DOROTHY AVE
EDISON      NJ    08837-3421

#1368010
JOHN CAVANAGH & CLAUDIA
CAVANAGH JT TEN
770 NORMAN DRIVE
RIDGEWOOD  NJ    07450-1017

#1368011
JOHN CAVANAUGH
1525 ORCHARD
STEUBENVILLE      OH    43952-2503

#1368012
JOHN CECIL SWAIN
233 GULLANE RD
CHARLESTON  SC    29414-6836

#1368013
JOHN CHADWELL JR
1633 STONLICK OLIVE
BATAVIA      OH    45103

#1368014
JOHN CHADWICK LAMPKIN TR
JOHN CHADWICK LAMPKIN TRUST
UA 08/07/97
BOX 36B T
CAYMAN ISLANDS

#1368015
JOHN CHALKO JR
2550 COVE RD
TWIN LAKE      MI    49457-9355

#1368016
JOHN CHAMULAK
8275 ROYAL RIDGE DRIVE
PARMA  OH    44129-6024

#1368017
JOHN CHARIN SOMBERG
BOX 869
LAKE FOREST    IL    60045-0869

#1368018
JOHN CHARLES BERGNER
307 N NINNESCAH
PRATT    KS    67124-1844

#1368019
JOHN CHARLES CHUMBLEY
421 MESSINGER ST
BANGOR    PA    18013-2025

#1368020
JOHN CHARLES FRENTZ
2367 CHATHAM RD
AKRON    OH    44313-4345

#1368021
JOHN CHARLES HANKINSON &
EVELYN HANKINSON JT TEN
2793 BROWN STREET
BROOKLYN  NY    11235-1700

#1368022
JOHN CHARLES MENAPACE
1204 ROOSEVELT DR
CHAPEL HILL      NC    27514

#1368023
JOHN CHARLES SCHAUB
1 HIGH POINT
CEDAR GROVE    NJ    07009-1972

#1368024
JOHN CHARLES SCHUSTER
3213 PEPPERWOOD LANE
FORTCOLLINS    CO    80525

#1368025
JOHN CHARLES SMITH & EARLEEN
SMITH JT TEN
15520 OLIVE BRANCH DR
LA MIRADA      CA    90638-2429

#1368026
JOHN CHARLES WATSON
1711-37TH ST
PARKERSBURG  WV    26104-1935

#1368027
JOHN CHARLES YOST
437 VIRGINIA TERR
MADISON    WI    53705-5345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368028
JOHN CHESNEY CUST TODD D
CHESNEY UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
3913 GRAND AVE
WESTERN SPRINGS    IL    60558-1134

#1368029
JOHN CHESTER GARNER
17732 HILLSBORO PLACE
CANYON COUNTRY   CA    91351-4200

#1368030
JOHN CHICKENSKY JR
32100 FRUEHAUF
FRASER    MI    48026-2367

#1368031
JOHN CHIUNG YU CHANG
44495 MIDWAY DR
NOVI    MI    48375

#1368032
JOHN CHRIS ZAENGER
5875 CONSEAR RD
OTTAWA LAKE    MI    49267-9772

#1368033
JOHN CHRISTENSEN
2344 KATIE ANN LN
DACULA    GA    30019-2383

#1368034
JOHN CHRISTOPHER CORCORAN
APT 101
2385 COVINGTON RD
AKRON    OH    44313-4378

#1368035
JOHN CHRISTOPHER JAEGER
BOX 164
HENDERSON   NC    27536-0164

#1368036
JOHN CHRISTOPHER WORD
3325 LOS OLIVOS LANE
GLENDALE    CA    91214-1240

#1368037
JOHN CHUR TSAO & WAN-QI TING JT TEN
14209 PLATINUM DR
GAITHERSBURG    MD    20878-4341

#1368038
JOHN CICERONE
16046 VERGI CT
CLINTON TOWNSHIP    MI    48038-4181

#1368039
JOHN CIELEPALA
6143 HANOVER ROAD
FARMINGTON    NY    14425-8924

#1368040
JOHN CIENKI & KAREN CIENKI
TEN COM
803 SHADOW GLEN DR
SOUTHLAKE    TX    76092-7237

#1368041
JOHN CIESLA & PATRICIA
CIESLA JT TEN
HILLSIDE ROAD
SOUTH DEERFIELD    MA    01373

#1368042
JOHN CIOLAN
29550 ORVYLLE DR
WARREN    MI    48092-4237

#1368043
JOHN CIOMA & DOROTHY A CIOMA JT TEN
17755 W OUTER DR
DEARBORN HEIGHTS    MI    48127-2566

#1368044
JOHN CLARK & HELEN CLARK JT TEN
50 ABERDEEN CIRCLE
LEESBURG    FL    34788-7612

#1368045
JOHN CLARK MADDOX
2083 WHITACRE RD
CROSS JUNCTION    VA    22625-2264

#1368046
JOHN CLARKE KANE & JON E
STEFFENSEN TRUSTEES OF THE
KATHERINE M KANE TRUST U-IND
DTD 07/25/66
28 PURITAN PARK
SWAMPSCOTT    MA    01907

#1368048
JOHN CLAUS
1141 IROQUOIS CRES
WOODSTOCK   ON    N4T 1C1
CANADA

#1368049
JOHN CLAYBURGH JR
3659 VALLEY MEADOW RD
SHERMAN OAKS    CA    91403-4842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1368050
JOHN CLIFFORD OILAR
4075 SO NIAGARA WAY
DENVER   CO    80237-2004

#1368051
JOHN CLIFTON RIEDEL JR
400 AMANDA COURT
SHEPHERDSVILLE   KY    40165-8981

#1098402
JOHN CLINTON MATTHEWS
24 RUE DE LA DAMETTE
IRIGNY
FRANCE

#1368052
JOHN CLINTON MATTHEWS
24 RUE DE LA DAMETTE
IRIGNY
FRANCE

#1368053
JOHN CLINTON SULLIVAN
BOX 1216
MADIOSN   CT    06443-1216

#1368054
JOHN CLYDE KESSELRING
58 LINCOLN ST
CALAIS    ME    04619-1442

#1368055
JOHN COATS
8604 COATS RD
SPRINGPORT   MI    49284-9309

#1368056
JOHN COCHRAN & ROSE A
COCHRAN TEN ENT
2812 LOUISE AVE
BALTIMORE   MD    21214-1237

#1368057
JOHN COCHRAN AS CUST FOR
PETER J COCHRAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
875 CATTELL ST
EASTON   PA    18042-1524

#1368058
JOHN COCKRAN
24511 SHERWOOD FOREST DR
APT 432
CLINTON TWP    MI    48035

#1368059
JOHN COLEMAN & MARGARET
COLEMAN JT TEN
9330 WINCHESTER
CHICAGO   IL    60620-5648

#1368060
JOHN COLLINS
6623 FIRWOOD
DETROIT    MI    48210-1361

#1368062
JOHN COLLINS
80 CURTIS STREET
SOMERVILLE   MA    02144-1203

#1368063
JOHN CONLON & DONA A
CONLON JT TEN
BOX 128
ASHBURNHAM MA    01430-0128

#1368064
JOHN CONN SCHULTE
610 BEN HOGAN DRIVE
MISSOULA   MT    59803-2464

#1368065
JOHN CONNORS & MARLENE
CONNORS JT TEN
102 MILL RUN DRIVE
YOUNGSTOWN OH    44505-1650

#1368066
JOHN COOK
BOX 374
BURLINGTON    NJ    08016-0374

#1368067
JOHN COONS STEWART
19100 PATH VALLEY RD
DRY RUN    PA    17220-9707

#1368068
JOHN COOPER
3480 LA MESA DRIVE
HAYWARD   CA    94542-2523

#1368069
JOHN CORCORAN
16334 BLUE TEAL TRAIL
HEMLOCK   MI    48626

#1368070
JOHN CORCORAN & KAREN M
CORCORAN JT TEN
16334 BLUE TEAL TRAIL
HEMLOCK   MI    48626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1368071
JOHN CORENSWET
BOX 618
NARBERTH    PA    19072-0618

#1368072
JOHN CORNUTA
Attn   GEORGINA CORNUTA
APT A
151 DEMETER DRIVE
ROCHESTER   NY    14626-2532

#1368073
JOHN CORVINO
83 STONE RD
WEST HURLEY   NY    12491-5013

#1368074
JOHN COX CUST JANICE K COX
UNIF GIFT MIN ACT VA
6308 N 24TH ST
ARLINGTON   VA    22207-1014

#1368075
JOHN COYLE & PATRICIA
COYLE JT TEN
R R 5OLD MILLTOWN RD
BREWSTER   NY    10509

#1368076
JOHN CRAIG DAVIS
813 HIGHLAND AVE
CARROLLTON   KY    41008-1037

#1368077
JOHN CRAMER
PO BOX 1002
RENTON   WA    98057

#1368078
JOHN CRAWFORD
513 PARK AVE
LOCKPORT   NY    14094-1918

#1368079
JOHN CRISHOCK
2413 E ERIC DR
WILMINGTON   DE    19808-4206

#1368080
JOHN CROSBY
3885 DUTCHER RD
GLADWIN   MI    48624-8915

#1368081
JOHN CROSS
19 INNISFAYLE PARK
BELFAST ANTRIM
BT15 5H5 N IRELAND
UNITED KINGDOM

#1368082
JOHN CROWLEY
442 BEACH 124 STREET
ROCKAWAY BEACH   NY    11694-1844

#1368083
JOHN CUDNOHUFSKY & MARY
CUDNOHUFSKY JT TEN
BOX 300067
WATERFORD   MI    48330-0067

#1368084
JOHN CURIS
36701 6 MILE
LIVONIA   MI    48152-2764

#1368085
JOHN CURWEN DEARDEN
223 GROTON RD
NORTH CHELMSFORD MA    01863-1208

#1368086
JOHN CUSMANIC
272 GRACE ROAD
TECUMSEH   ON    N8N 2G7
CANADA

#1368087
JOHN CUTHBERT
53580 JAMES AVENUE
BLASDELL   NY    14219

#1368088
JOHN CYBULSKI & JEANETTE
CYBULSKI JT TEN
5341 BREEZE HILL PL
TROY   MI    48098-2707

#1368089
JOHN CZACHOR & FLORENCE T
CZACHOR JT TEN
8434 WARWICK
DETROIT   MI    48228-3031

#1368090
JOHN CZAPRANSKI CUST ZACHARY
KOST CZAPRANSKI UNDER MT
UNIF TRANSFERS TO MINORS ACT
5561 CANYON CT
HELENA   MT    59602-6701

#1368091
JOHN D ABBITT 3RD
5214B SW 91ST DR
GAINESVILLE   FL    32608-3006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368092
JOHN D ABBOTT
11140 JOHNSON DR
PARMA   OH   44130-7353

#1368093
JOHN D AGULIA
33 CASSANDRA CIR
CHURCHVILLE   NY   14428-9776

#1368094
JOHN D ALEXANDER & JULIE V
ALEXANDER JT TEN
10 RIVER GLEN CIR
LITTLE ROCK   AR   72202-1424

#1368095
JOHN D ALLEN & GEORGIA A
ALLEN & KIM BOROKER JT TEN
2438 GOLDEN BEAR WAY
WENTZVILLE   MI   63385

#1368096
JOHN D ANDERSON & STEPHANIE P
ANDERSON JT TEN
1066 BANNER SQUARE
POWDER SPRINGS   GA   30127-4944

#1368097
JOHN D ANDREWS
1433 E SNIDER
SPRINGFIELD   MO   65803-4446

#1368098
JOHN D ARLINGTON
7182 ROCHESTER ROAD
LOCKPORT   NY   14094-1641

#1368099
JOHN D ATKINSON
10471 COMANCHE LN
GLEN ALLEN   VA   23059-1922

#1368100
JOHN D BARRETT
6739 PARSON BROWN DR
ORLANDO   FL   32819

#1368101
JOHN D BARROW JR
3318 SUFFOLK ROAD
RICHMOND   VA   23227

#1368102
JOHN D BARTLE
8057 CAMPBELL AVE
HALE   MI   48739-8722

#1368103
JOHN D BARTLE &
SHARON K BARTLE JT TEN
8057 CAMPBELL AVE
HALE   MI   48739-8722

#1368104
JOHN D BARTZ &
JUDITH A BARTZ JT TEN
20 HUNT DR
IVYLAND   PA   18974

#1368105
JOHN D BASTON JR
BOX 993
THOMSON   GA   30824-0993

#1368106
JOHN D BATCHELDER &
SALLY A BATCHELDER JT TEN
6 DEAN RD
ROCKPORT   MA   01966-1804

#1368107
JOHN D BATKOSKI
3190 MYSYLVIA ST
SAGINAW   MI   48601-6929

#1368108
JOHN D BENKO
514 1/2W FIFTH ST
PORT CLINTON   OH   43452

#1368109
JOHN D BENNETT
601 WEST SMITH
IOWA PARK   TX   76367-1907

#1368110
JOHN D BERGER III
37 WILLOWBROOK RD
ASHEVILLE   NC   28805-1430

#1098411
JOHN D BETTINGER TRUSTEE U/A
DTD 04/19/90 JOHN D
BETTINGER TRUST
839 S QUINCY ST
GREEN BAY   WI   54301-3628

#1368111
JOHN D BEVERLY
8504 TIMBERWOOD LANE
HAUGHTON   LA   71037-9322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1368112
JOHN D BODERMANN & MAX O
BODERMANN JT TEN
110 W 3RD PLACE BOX 14
GRIMES    IA    50111-0014

#1368113
JOHN D BOFF
7418 DAUVIN CT
PORT RICHEY    FL    34668-1669

#1368114
JOHN D BOLT
203 E SELWOOD LANE
COLUMBIA    SC    29212

#1368115
JOHN D BOONE
2235 LYNNWOOD DR
WILMINGTON    NC    28403-8026

#1368116
JOHN D BOWEN
2723 FREEMAN MILL RD
DACULA    GA    30019-1339

#1368117
JOHN D BOWERS
5154 S. COUNTY RD 800E
SELMA    IN    47383-9307

#1368118
JOHN D BREWSTER JR CUST
DAVID CHASE BREWSTER UNIF
GIFT MIN ACT CONN
5304 RICHLAND DRIVE
RALEIGH    NC    27612

#1368119
JOHN D BRINKMAN
3011 TROY RD
SPRINGFIELD    OH    45504-4331

#1368120
JOHN D BROWN
3240 PROSPECT
FLINT    MI    48504-3290

#1368121
JOHN D BUANO
3511 SHADOWCHASE DR
HOUSTON    TX    77082-7304

#1368122
JOHN D BUCKLEW
124 GLENWOOD BOULEVARD
MANSFIELD    OH    44906-3210

#1368123
JOHN D BURNS & BLANCA V
BURNS JT TEN
4600 JOHNSON AVE
WESTERN SPRINGS    IL    60558-1539

#1368124
JOHN D BURTON
1334 HILLVIEW FOREST RD
EAST GULL LAKE    MN    56401-3096

#1368125
JOHN D CAMPANELLA
5150 S DANUBE ST
AURORA    CO    80015-4873

#1368126
JOHN D CARLSON
303 E. LA SALLE AVE APT # 311B
SOUTH BEND    IN    46617

#1368127
JOHN D CENTURIONE
160 UTICA
TONAWANDA NY    14150-5432

#1368128
JOHN D CHASTEEN
6664 LONGWORTH DRIVE
WATERFORD  MI    48329-1343

#1368129
JOHN D CHASTEEN & BELAH P
CHASTEEN JT TEN
6664 LONGWORTH DR
WATERFORD  MI    48329-1343

#1368130
JOHN D CHILCOTT
900 EAST MARKET ST
LOCKPORT    NY    14094-2557

#1368131
JOHN D CIROCCO &
THERESA M CIROCCO JT TEN
11919 CHASE BLVD
LIVONIA    MI    48150-5039

#1368132
JOHN D COFFEE
2941 FREEMAN AVE
SARASOTA  FL    24234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1368133
JOHN D COGNATELLO
4 WINTHROP AVE
YONKERS   NY    10710-3642

#1368134
JOHN D COLE
125 PLAINVIEW DRIVE
DANVILLE    IN    46122-8909

#1368135
JOHN D COLE
8515 RALLY COURT
COLORADO SPRINGS   CO    80920-5390

#1368136
JOHN D COLE
BOX 130
HALIFAX      VA    24558-0130

#1368137
JOHN D COLER TR OF THE
JOHN TRUST U/W FRANCES BAGOT
COLE
420 S ALEXANDRIA 25
LOS ANGELES    CA    90020-2726

#1368138
JOHN D COMPTON
AMY R COMPTON
11825 QUEENWOOD COURT
FISHERS      IN    46038-3845

#1368139
JOHN D CONCANNON
7050 EDGEWORTH DR
ORLANDO    FL    32819-4729

#1368140
JOHN D CONNOLLY & LUCILLE S
CONNOLLY JT TEN
8859 HAIGHT RD
BARKER   NY    14012-9630

#1368141
JOHN D CONTRERAZ
14344 FOOTHILL BLVD 907
SYLMAR   CA    91342-8037

#1368142
JOHN D COOLMAN JR
11235 FARRAND RD
OTISVILLE      MI    48463-9753

#1368143
JOHN D COPENHAVER
305 FIRST STREET S W STE 421
ROANOKE  VA    24011-1911

#1368144
JOHN D COUTURIER
310 AVENUE E
METAIRIE      LA    70005-4502

#1368145
JOHN D COWAN
34 WOODDUCK FARMS
WINDSOR   CT    06095-1542

#1368146
JOHN D CRABTREE
2423 PEPPERIDGE TRL
BRIGHTON   MI    48114-8956

#1368147
JOHN D CRAWFORD SR CUST
ANDREW M CRAWFORD UNDER PA
UNIF GIFTS TO MINORS ACT
4779 ANNESDALE DR
OLIVE BRANCH   MS    38654-6139

#1368148
JOHN D CROCKER & SUSAN M CROCKER
JT TEN
20 WINDWOOD DR
JACKSON   TN    38305

#1368149
JOHN D CROSS
3071 N HENDERSON RD
DAVISON   MI    48423-8113

#1368150
JOHN D CROUCH
2455 OAK BEND PL
NEWBURGH  IN    47630-8053

#1368151
JOHN D CROUCH
4308 SHERMAN DRIVE
MARSHALL   TX    75672-2544

#1368152
JOHN D CROZIER & RITA
CROZIER JT TEN
2807 DANBURY LN
TOMS RIVER    NJ    08755-2574

#1368153
JOHN D CUNNINGHAM &
CRAIG CUNNINGHAM JT TEN
105 39TH ST
AVALON   NJ    08202-1646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1368154
JOHN D CUNNINGHAM &
ELIZABETH CUNNINGHAM JT TEN
105 39TH ST
AVALON   NJ    08202-1646

#1368155
JOHN D CURRAN CUST KEVIN J
CURRAN UNIF GIFT MIN ACT CT
7701 QUEENS FEARY LN
DALLAS   TX    75248-1720

#1368156
JOHN D CURTIN & JANE M
CURTIN JT TEN
2020 WORLD PARKWAY BLVD 60
CLEARWATER   FL    33763-3638

#1368157
JOHN D DAVIS
14344 ASBURY PARK
DETROIT    MI    48227-1369

#1368158
JOHN D DE GRAZIA &
EDYTHE D DE GRAZIA JT TEN
6234 CHARLESWORTH
DEARBORN   MI    48127

#1368159
JOHN D DEAN
8 BROMLEY DR
WEST ORANGE   NJ    07052-2910

#1368160
JOHN D DEAN
9336 RIVERSIDE DRIVE
GRAND LEDGE    MI    48837-9274

#1368161
JOHN D DEAN
R R 1
GREENTOWN IN    46936-9801

#1368162
JOHN D DEDISCHEW
431 MOUNTAIN ROAD
LAGUNA BEACH   CA    92651-3139

#1368163
JOHN D DEHAVEN &
TERESA M DEHAVEN JT TEN
319 CALUMET CT
BOWLING GREEN   KY    42104-8508

#1368164
JOHN D DELANGE
50 BEVERLY AVE
LOCKPORT   NY    14094

#1368165
JOHN D DEVINE & SANDRA J
DEVINE JT TEN
2738 MERELUS
WATERFORD   MI    48329-2543

#1368166
JOHN D DEVONSHIRE
32 BOWSALL AVENUE
ALDAN   PA    19018-3822

#1368167
JOHN D DEWATERS
9379 SOUTH 36TH ST
SCOTTS    MI    49088-9757

#1368168
JOHN D DITTMER & M DARLENE
DITTMER JT TEN
ELKADER   IA    52043

#1368169
JOHN D DIVITTORIO & ALBERTA L
DIVITTORIO TR JOHN D DIVITTORIO
& ALBERTA L DIVITTORIO JOINT
LIVING TRUST UA 10/27/94
6314 ST HENRY DR
NASHVILLE    TN    37205-4121

#1368170
JOHN D DOYKA
25068 HARBORVIEW RD 1B
PORT CHARLOTTE   FL    33980-2469

#1368171
JOHN D DRABIK
1716 TERRACE STREET
N BRADDOCK   PA    15104-3049

#1368172
JOHN D DUSELL & DONNA M
DUSELL JT TEN
780 BOLSA CHICA
GOLETA   CA    93117-1756

#1368173
JOHN D DWYER
49 MAY ROAD
POTSDAM NY    13676-3200

#1368174
JOHN D DWYER & MARIE R DWYER JT TEN
14525 CLAYTON RD APT 103
BALLWIN   MO    63011-2762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368175
JOHN D DYCK
6502 RENWOOD DR
PARMA   OH   44129-4039

#1368176
JOHN D EARLS
13814 WOODED CREEK CT
FARMERS BRANCH  TX   75244-4747

#1368177
JOHN D EDEL
8321 WASHBURN RD
BLISS      NY   14024-9600

#1368178
JOHN D EDWARDS &
SUSAN H EDWARDS JT TEN
115 LINDEN DRIVE
WYOMING   OH   45215-4204

#1368179
JOHN D EGGENBERGER
19428 N 2800 EAST ROAD
SAUNEMIN   IL   61769

#1368180
JOHN D EHLHARDT
3662 DEERFIELD DR
ST CHALRES    MO   63301-4302

#1368181
JOHN D ELLIOTT
2547 CARIBE DR
LADY LAKE    FL   32162-0207

#1368182
JOHN D ELLIS & ELIZABETH T
ELLIS JT TEN
3717 DELVERNE RD
BALTIMORE   MD   21218-2126

#1368183
JOHN D ELMY
140 HOUCHIN BLVD
LA VETA    CO   81055-9638

#1368184
JOHN D ELTRINGHAM
8109 LONGPOINT ROAD
BALTIMORE   MD   21222-6016

#1368185
JOHN D ELTRINGHAM & PAULINE
B ELTRINGHAM JT TEN
8109 LONGPOINT ROAD
BALTIMORE   MD   21222-6016

#1368186
JOHN D EMEOTT
9620 MIDLAND RD
FREELAND   MI   48623-9762

#1368187
JOHN D EVANS
1690 MEADOW MOOR RD
SALT LAKE CITY   UT   84117

#1368188
JOHN D FARRELL
1099 FARNSWORTH STREET
NO TONAWANDA  NY   14120-2981

#1368189
JOHN D FASSETT
2600 CROASDAILE FARM PKWAY
APT 354
DURHAM  NC   27705-1331

#1368190
JOHN D FEDORKO
1681 LONGFELLOW
CANTON  MI   48187-2924

#1368191
JOHN D FERGUSON TR U/W JAMES
D FERGUSON
CLIFF HOUSE CONDO
22211 CLIFF AVE S 305
SEATTLE    WA   98198-4626

#1368192
JOHN D FISH & JUNE R FISH JT TEN
2008 NORMANDY LANE
GENEVA   IL   60134-1842

#1368193
JOHN D FLAKE
NORTH   SC   29112

#1368194
JOHN D FLEMING
232 VISTA LANE
BAYFIELD   CO   81122-9331

#1368195
JOHN D FOSTER
6040 EAST HILL ROAD
GRAND BLANC  MI   48439-9102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1368196
JOHN D FOSTER & LOIS M
FOSTER TR FOR THE FOSTER
FAMILY TRUST DTD 06/20/83
20 CARMELLO RD
WALNUT CREEK   CA   94596-3402

#1368197
JOHN D FREEMAN
5546 WEST OHIO STREET
INDIANAPOLIS   IN   46224-8720

#1368198
JOHN D FREEMAN
912 BEDFORD PL
COLUMBIA   TN   38401-6700

#1098422
JOHN D FRIES
3589 INDIAN QUEEN LANE
PHILADELPHIA   PA   19129-1539

#1368199
JOHN D FURMAN
3832 VINYARD TRACE
MARIETTA   GA   30062-5228

#1368200
JOHN D GALLEGOS
3354 TAYLORWOOD LN
SPRING HILL   TN   37174-7527

#1368201
JOHN D GARLAND
2754 LEVANTE ST
CARLSBAD   CA   92009-8120

#1368202
JOHN D GIGNAC
620 TIMBREVIEW DR
KERNERSVILE   NC   27284-9353

#1368203
JOHN D GILLESPIE JR
4151 STRATFORD
YOUNGSTOWN OH   44512-1068

#1368204
JOHN D GOODWIN
1660 S SUNRISE STREET
NASHVILLE   IL   62263-2036

#1368205
JOHN D GRASSEL
BOX 2213
MONROE   MI   48161-7213

#1368206
JOHN D GREEN
1747 WEST 64TH STREET
INDIANAPOLIS   IN   46260-4416

#1368207
JOHN D GREEN
1830 SO 13TH AVE
BROADVIEW IL   60155-3182

#1368208
JOHN D GREENE
3800 N DELAWARE
INDEPENDENCE   MO   64050-1014

#1368209
JOHN D GREENE &
DORIS E GREENE JT TEN
3800 NORTH DELAWARE
INDEPENDENCE   MO   64050-1014

#1368210
JOHN D GRIFFITH
352 N MERIDIAN ST
GREENWOOD IN   46143-1251

#1368211
JOHN D GRILL
625 FORCE
ATTICA   MI   48412

#1368212
JOHN D GRINNELL
1247 HEMINGWAY RD
LAKE ORION   MI   48360-1231

#1368213
JOHN D GROUNDS
PO BOX 1167
BELFORD   IN   47421

#1368214
JOHN D GRUBBS
1469 CULLEOKA HWY
CULLEOKA   TN   38451-2711

#1368215
JOHN D GRYN
5601 SUNKIST DR
OXFORD   MI   48371-3044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368216
JOHN D GUSTAFSON &
DIANE L GUSTAFSON JT TEN
2570 E 259TH ROAD
PERU    IL    61354-9408

#1368217
JOHN D HACKER
17000 JESSICA
SOUTHGATE  MI    48195-6407

#1368218
JOHN D HAGER
4210 FOX
CASPER    WY    82604-4429

#1368219
JOHN D HAMILTON
2554 STURTEVANT
DETROIT    MI    48206-3610

#1368220
JOHN D HARGRAVES & BETH ANN
HARGRAVES TEN COM
4200 DABISH DR
LAKE ORION    MI    48362-1022

#1368221
JOHN D HARRISON & RITA M
HARRISON JT TEN
1608 HIGH MEADOW DR
CHOCTAW  OK    73020

#1368222
JOHN D HART & BENNETT F HART
TR U/A DTD 03/02/90
BENNETT F HART SETTLOR
1511 COUNTRY CLUB LANE
SPENCER    IA    51301-2648

#1368223
JOHN D HARTNETT JR
56 HANOVER ST
NEWBURY  MA    01951-1127

#1368224
JOHN D HEFLIN JR
609 SUNNYSIDE SCHOOL RD NE
BLUE SPRINGS    MO    64014-2960

#1368225
JOHN D HELM JR
1913 STERLING PLACE
LANCASTER    PA    17601-3830

#1368226
JOHN D HELSER
301 HARTNELL AVE
REDDING    CA    96002

#1368227
JOHN D HELSER & MARILYN
L HELSER JT TEN
31305 SW COUNTRY VIEW LN
WILSONVILLE    OR    97070-9444

#1368228
JOHN D HELTON
6445 ST RT 132
GOSHEN  OH    45122-9225

#1368229
JOHN D HEMPEL
28720 GALLOWAY
ROSEVILLE    MI    48066-4258

#1368230
JOHN D HENDRICKS
11650 RED ROCK RD
GLOUSTER  OH    45732-9025

#1368231
JOHN D HENNO &
BETTY R HENNO TR
HENNO FAM TRUST
UA 11/09/94
381 ROSITA LANE
PASADENA  CA    91105-1436

#1368232
JOHN D HERMAN III
2863 LANDING DR
MARIETTA    GA    30066-2371

#1368233
JOHN D HERSBERGER
6234W OLD 132
PENDLETON  IN    46064

#1368234
JOHN D HICKMAN
821 ELIZABETH
LIBERTY    MO    64068-2066

#1368235
JOHN D HILL
115 ELMWOOD CIRCLE
SEMINOLE    FL    33777

#1368236
JOHN D HILLOCK & PATRICIA
HILLOCK JT TEN
9494 E MT MORRIS RD
DAVISON    MI    48423-9371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368237
JOHN D HITCHCOCK
109 MARION DR
ROCKPORT   TX    78382-6805

#1098432
JOHN D HOLDERFIELD
10772 CROSS COUNTY RD
MINERAL   VA    23117-3219

#1368238
JOHN D HOLLAND & NANCY LOU
HALL HOLLAND TRUSTEES UA
HOLLAND 1989 FAMILY TRUST
DTD 07/27/89
927 N AVALON BLVD
WILMINGTON   CA    90744-4503

#1368239
JOHN D HOLLIDAY &
MARTHA L HOLLIDAY JT TEN
RR 1 BOX 40
LIBERTY    KS    67351

#1368240
JOHN D HOOVER
215 WOODROW AVE
NORTH CANTON   OH    44720-1935

#1368241
JOHN D HOPKINS &
JEAN W HOPKINS JT TEN
208 PLYMOUTH DRIVE
BOX 3666
CHARLOTTE   MI    48813-2150

#1368242
JOHN D HORTON AS CUSTODIAN
FOR SHERI ANN HORTON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
425 GLEN ROAD
WESTON   MA    02493-1417

#1368243
JOHN D HOUSE
3349 TRUELOVE ROAD
GAINESVILLE    GA    30507-8568

#1368244
JOHN D HOWARD
PO BOX 519
FLAT ROCK    MI    48134-0319

#1368245
JOHN D HOWLETT
7752 GENTRY AVENUE
NO HOLLYWOOD   CA    91605-2855

#1098435
JOHN D HUBBELL TR U/A DTD 12/18/02
THE
JOHN D HUBBELL TRUST
2240 OAKLAND PARKWAY
LIMA    OH    45805

#1368246
JOHN D HUDSPETH
6203 CALLA STREET
TOLEDO   OH    43615-4346

#1368247
JOHN D HUFFMAN
21325 GOLDEN RD
LINWOOD   KS    66052-4014

#1368248
JOHN D HUGHES
9037 THILOW DR
SACRAMENTO   CA    95826-4134

#1368249
JOHN D HYLTON
1350 RENEE DRIVE
PLAINFIELD    IN    46168-9293

#1368250
JOHN D IAKOVIDES
5517 LOCKWOOD DR
WATERFORD   MI    48329-4802

#1098438
JOHN D JACOBS JR &
CYNTHIA A JACOBS JT TEN
3639 17TH ST
WYANDOTTE   MI    48192-6427

#1368251
JOHN D JEZUSEK
40742 MATLOCK
STERLING HEIGHTS    MI    48310-6919

#1368252
JOHN D JOHNSON
191 DOGWOOD PATH LANE
HENDERSONVILLE   NC    28739

#1368253
JOHN D JOHNSON
8746 NEWBURG RD
BELLEVILLE    MI    48111-9403

#1368254
JOHN D JOHNSON & SUSAN
LECOMPTE JOHNSON JT TEN
901 HINTON ST
MINDEN    LA    71055-2323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1368255
JOHN D JOHNSON CUST DAVID
LEE JOHNSON UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
7534 PIMLICO DR
LOUISVILLE    KY    40214-4068

#1368256
JOHN D JONES
3221 RAYNELL ST
LANSING    MI    48911-2862

#1368257
JOHN D JONES
8326 ALAN DR
CAMBY    IN    46113-9410

#1368258
JOHN D KARLE
1065 LEXINGTON AVE
NEW YORK    NY    10021-3274

#1368259
JOHN D KELLIHER
5 MCKINLEY AVE
YARDLEY    PA    19067-1309

#1368260
JOHN D KERNS & MARIE E
KERNS JT TEN
6715 DEER RUN TRAIL
SAGINAW    MI    48603-8623

#1368261
JOHN D KICE
1279 VILLA ROAD
BIRMINGHAM    MI    48009-6589

#1368262
JOHN D KICE AS TR U/A DTD
08/23/83 JOHN D KICE TRUST
1279 VILLA
BIRMINGHAM    MI    48009-6589

#1368263
JOHN D KING
17033 CANTERBURY CIR
HOLLY    MI    48442-8892

#1368264
JOHN D KING
RD NO-5 BOX 151A
MT PLEASANT    PA    15666

#1368265
JOHN D KING & RONALD J BANAS
TR OF THE STANLEY R BANAS TR
DTD 9/11/74
5050 W FOSTER AVE
CHICAGO    IL    60630-1614

#1368266
JOHN D KITTLER
374 CATIVO DR
ATLANTA    GA    30311-2153

#1368267
JOHN D KLUTTS
3104 S CENTER ROAD
BURTON    MI    48519-1462

#1368268
JOHN D KOLLER
668 MERRIAM AVE
LEOMINSTER    MA    01453-5444

#1368269
JOHN D KOOB
BOX 101 RT 113
SILVER LAKE    NH    03875

#1368270
JOHN D KORMANIK CUST KRISTEN
L KORMANIK UNIF GIFT MIN ACT
CT
5527 CARA COURT
DUBLIN    OH    43016-8700

#1368271
JOHN D KOSHA
1856 DALEY DR
REESE    MI    48757-9231

#1368272
JOHN D KOVACH
4853 UPPER MT RD
LOCKPORT    NY    14094

#1368273
JOHN D KOWALCZYK
52263 TEN POINTE
MACOMB TWP    MI    48042-3470

#1368274
JOHN D KREGER TRUSTEE U/A
DTD 11/17/93 JOHN D KREGER
REVOCABLE LIVING TRUST
12064 15 MILE ROAD
STERLING HEIGHTS    MI    48312-5117

#1368275
JOHN D KRUEGER
1652 MORNINGVIEW DRIVE
YORKTOWN HEIGHTS    NY    10598-5511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368276
JOHN D KRUEGER
BOX 344
OSSINING      NY      10562-0344

#1368277
JOHN D KRUEGER TRUSTEE U/W
DEANE W KRUEGER
BOX 344
OSSINING      NY      10562-0344

#1368278
JOHN D LA BELLE TRUSTEE U/W
DANIEL J BARRY JR
295 E CENTER ST
MANCHESTER   CT      06040-5211

#1368279
JOHN D LAFERTY JR
490 SMITH RD
COLUMBUS   OH      43228-1144

#1368280
JOHN D LAUN & ANNE M
LAUN JT TEN
BOX 748
SHEPHERDSVILLE      KY      40165-0748

#1368281
JOHN D LEE & ROBERTA L
LEE JT TEN
2800 FIELD CREST DR
PONCA CITY   OK      74604-3208

#1368282
JOHN D LEMOS
149 TITUS ST
CUMBERLAND   RI      02864-8224

#1368283
JOHN D LENT II
180 PELHAMDALE AVENUE
PELHAM   NY      10803-2213

#1368284
JOHN D LEONARD & MARY JANE K
LEONARD JT TEN
446 EAST CENTER AVE
NEWTOWN   PA      18940-2104

#1368285
JOHN D LISTER
5387 LAURA BELLE LN
FAIRFAX      VA      22032-3228

#1368286
JOHN D LOSSE &
JANETH N LOSSE TR
JOHN DAVID LOSSE & JANETH
NATALIE LOSSE TRUST UA 10/26/94
668 WAKEFIELD RD
GOLETA      CA      93117-2104

#1368287
JOHN D LOSSE &
JANETH NATALIE LOSSE TR
JOHN DAVID LOSSE & JANETH
NATALIE LOSSE TRUST UA 10/26/94
668 WAKEFIELD RD
GOLETA      CA      93117-2104

#1368288
JOHN D LOVE CUST TOBAE
FRANCES LOVE UNDER THE SC
UNIFORM GIFTS TO MINORS ACT
BOX 2144
CAYCE   SC      29171-2144

#1368289
JOHN D LUCZKA & EMILY LUCZKA JT TEN
2468 S 83RD ST
WEST ALLIS      WI      53219-1745

#1368290
JOHN D LUECKE JR
3111 DIKINSON ROAD
CINCINNATI      OH      45211-2701

#1098443
JOHN D LUOMA &
JANET C LUOMA
66 BELLEVUE AVENUE
UPPER MONTCLAIR   NJ      07043-2430

#1368291
JOHN D LYNHAM &
THELMA W LYNHAM JT TEN
24 BIRNIE AVE
WEST SPRINGFIELD      MA      01089

#1368292
JOHN D MAC GILLIS
2122 WOLFLAKE RD
GRASSLAKE   MI      49240

#1368293
JOHN D MAC INNIS
1941 MONTCLAIR AVENUE
OTTAWA   ON      K1W 1H9
CANADA

#1368294
JOHN D MACGILLIVRAY
BOX 546
NEW GLASGOW N S      B2H 5E7
CANADA

#1368295
JOHN D MACHELSKI
5310 ERNEST RD
LOCKPORT   NY      14094-5414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1368296
JOHN D MAGEE & LILLIAN M
MAGEE JT TEN
225 GRAND AVE
BILLINGS      MT      59101-5921

#1368297
JOHN D MAJOROS
11635 GALLEGHER
HAMTRAMCK MI      48212-3151

#1368298
JOHN D MALLORY JR
13640 E STATE FAIR ST
DETROIT    MI      48205-1863

#1368299
JOHN D MALLOY & MARLENE L
MALLOY TRUSTEES U/A DTD
11/17/92 THE JOHN D MALLOY
LIVING TRUST
6877 DUBLIN FAIR RD
TROY      MI      48098-2118

#1368300
JOHN D MANN
1565 ASPEN DR
FLORISSANT      MO      63031-4232

#1368301
JOHN D MANNING
449 JULIANA DRIVE
OSHAWA ON      L1G 2E9
CANADA

#1368302
JOHN D MARCHIONI
BOX 349
MAHOPAC   NY      10541-0349

#1368303
JOHN D MARSHALL
4411 SO NEW COLUMBUS RD
ANDERSON   IN      46013-3456

#1368304
JOHN D MARTIN
3273 NORMAN ST
SAGINAW    MI      48601-6160

#1368305
JOHN D MARTINEK
796 PRENTICE RD
WARREN OH      44481-9472

#1368306
JOHN D MAULTSBY III
112 TERRACE TRL S
LAKE QUIVIRA    KS      66217-8511

#1368307
JOHN D MC BRIDE
BOX 284
MASURY    OH      44438-0284

#1368308
JOHN D MC CLARY
3431 ARROWVALE
ORCHARD LAKE    MI      48324-1505

#1368309
JOHN D MC CONNELL
627 HUDSON STREET
BURLINGTON    KS      66839-1617

#1368310
JOHN D MC LAIN TR
JOHN D MC LAIN TRUST
UA 02/09/95
7910 BIRNAM WOOD DR
MCLEAN    VA      22102-2744

#1368311
JOHN D MC LAUGHLIN
1643 S 8 MILE ROAD
BRECKENRIDGE   MI      48615-9678

#1368312
JOHN D MC MILLAN
RT 2 BOX 5
LODGE    SC      29082-9701

#1368313
JOHN D MC MINN
1290 W SWEET RAIN DR
COLLIERVILLE    TN      38017

#1368314
JOHN D MC SPADDEN
30172 SPRAY DR
CANYON LAKE    CA      92587-7436

#1368315
JOHN D MCCOMB TR
BURT MCCOMB & ASSOCIATES INC
PROFIT SHARING PLAN & TRUST
UA 09/12/77
11 N MECHANIC ST
LEBANON   OH      45036-1801

#1368316
JOHN D MCCOMBS
836 WELLMON
BEDFORD HTS    OH      44146-3854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1368317
JOHN D MCDOWELL & JUDITH S
MCDOWELL JT TEN
52083 LARKSPUR CIR
GRANGER   IN      46530-7127

#1368318
JOHN D MEDAGLIA & CHARLENE
MEDAGLIA JT TEN
B-102
1 GATESHEAD DRIVE
DUNEDIN   FL      34698-8577

#1098448
JOHN D MILLARD
7391 GOLDENROD COURT
BRIGHTON   MI      48116-1928

#1098449
JOHN D MILLARD CUST
ELIZABETH A BRYANT
UNDER THE MI UNIF GIFT MIN ACT
7391 GOLDEN ROD COURT
BRIGHTOMN   MI      48114

#1098450
JOHN D MILLARD CUST
KELLI J BRYANT
UNDER THE MI UNIF GIFT MIN ACT
7391 GOLDEN ROD COURT
BRIGHTOMN   MI      48114

#1368319
JOHN D MILLER
4162 N CLARENDON 3
CHICAGO   IL      60613-2297

#1368320
JOHN D MILLER & DONALD B
MILLER TR UNDER THE L-W
AND TESTAMENT OF NORMA I
HOLMGREN
24 PARK ST
MALONE   NY      12953-1213

#1368321
JOHN D MITCHELL
5300 N OSCEOLA AVE
CHICAGO   IL      60656-1720

#1368322
JOHN D MITCHELL
BOX 228
HOLLYWOOD   MD      20636-0228

#1368323
JOHN D MIXSELL JR
1605 E RIDGEWOOD DR
CEDAR FALLS   IA      50613-4543

#1368324
JOHN D MONTGOMERY
200 WINDING WAY UNIT 23
DOWNINGTOWN PA      19335-3245

#1368325
JOHN D MOORE
4574 GOLFVIEW DR
BRIGHTON   MI      48116-9766

#1368326
JOHN D MOORE
6499 GLENMONT DR
HAMILTON   OH      45011-5016

#1368327
JOHN D MOORE JR
5500 GLEN COVE RD
KNOXVILLE   TN      37919-8606

#1368328
JOHN D MOORE TR U/W
ELIZABETH S MOORE
5500 GLEN COVE DRIVE
KNOXVILLE   TN      37919-8606

#1368329
JOHN D MORDEN
104A
200 120TH AVE W
TREASURE ISLAND   FL      33706-5154

#1368330
JOHN D MORGENTHALER
184 LAWTON RD
RIVERSIDE   IL      60546-2357

#1368331
JOHN D MOSCRIP
589 DALE ST
MARTINSVILLE   IN      46151-3114

#1368332
JOHN D MOTT & PATRICIA A
MOTT JT TEN
11133 WOODBRIDGE
GRAND BLANC   MI      48439-1064

#1368333
JOHN D MULHOLLAND
2608 WEST MASON RD
OWOSSO   MI      48867-9376

#1368334
JOHN D MULLEN
5640 RED LION-FIVE POINTS
SPRINGBORO   OH      45066-7707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368335
JOHN D MULLINS
1072 HWY 142
SELMER    TN    38375-6633

#1368336
JOHN D MURATORE
4109 BILLINGS RD
CASTALIA    OH    44824-9739

#1368337
JOHN D MURRAY & JANICE N
BROOKS JT TEN
15840 REVERE DR
CLINTON TWP    MI    48038-1066

#1368338
JOHN D MURRAY & OWEN S
MURRAY JT TEN
15840 REVERE DR
CLINTON TWP    MI    48038-1066

#1368339
JOHN D MUSE
3708 NEWBYS BRIDGE RD
CHESTERFIELD    VA    23832-7834

#1368340
JOHN D MYERS
28303 FORESTBROOK
FARMINGTON HILLS    MI    48334-5214

#1368341
JOHN D NESENKAR & ANNA B
NESENKAR JT TEN
2303 EDINBURG DR
FALLSTON    MD    21047-2908

#1368342
JOHN D NEUMAN JR
924 GARFIELD RD
FOSTERIA    MI    48435-9733

#1368343
JOHN D NOVAK & JULEY A NOVAK JT TEN
19477 WALTHAM
BEVERLY HILLS    MI    48025-5124

#1368344
JOHN D NUGENT
10 WILLIAMS STREET
HAMPTON BEACH    NH    03842

#1368345
JOHN D OBERHAUSEN
667 BUCKSVILLE ROAD
AUBURN    KY    42206-9024

#1368346
JOHN D OCONNOR
3904 PALOS VERDES DR N
PALOS VERDES ESTS    CA    90274-1417

#1368347
JOHN D ODNEAL
187 N ADAMS
BIRMINGHAM    MI    48009-5988

#1368348
JOHN D ODNEAL & M MAYE
ODNEAL JT TEN
187 N ADAMS
BIRMINGHAM    MI    48009-5988

#1368349
JOHN D ODONNELL
7015 RUSHMORE WAY
CONCORD    OH    44077-2301

#1368350
JOHN D OLES & JOAN D OLES JT TEN
2112 COUNTY LINE ROAD
ALDEN    NY    14004-9792

#1368351
JOHN D OLSEN
27667 26 MILE RD
NEW HAVEN    MI    48048-2432

#1368352
JOHN D OPIE
17 TWIN WALLS LANE
WESTON    CT    06883-3038

#1368353
JOHN D ORR
BOX 490
STERLING HEIGHTS    MI    48311-0490

#1368354
JOHN D OSHABEN
4824 JODY LYNN DR
MENTOR    OH    44060-1313

#1368355
JOHN D OTTEMILLER
313 SHERWOOD DR APT A
YORK    PA    17403-4332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368356
JOHN D OWENS
1024 OCEANBREEZE CT
ORLANDO    FL    32828-8626

#1368357
JOHN D OWENS
4062 CUMBERLAND DRIVE
SALT LAKE CITY       UT    84124-1761

#1368358
JOHN D OWENS
C/O DON P BUTTON
126 W WALNUT STREET
KOKOMO   IN    46901-4514

#1368359
JOHN D PANNELL
844 N CLINTON LOT C29
DEFIANCE    OH    43512-1675

#1368360
JOHN D PARKER
746 CARRIAGEWAY COURT
PALATINE    IL    60067-7143

#1368361
JOHN D PARKER TR U/T/A DTD
06/06/86 FOR EDWARD CLARK
PARKER TRUST
13626 DURANGO DRIVE
DEL MAR    CA    92014-3421

#1368362
JOHN D PARME & NANCY D
PARME JT TEN
3336 BROWNSVILLE RD 301
PITTSBURGH    PA    15227-2751

#1368363
JOHN D PATTON JR
19966 STOEPEL
DETROIT    MI    48221

#1368364
JOHN D PAYNE
25645 WESTERN AVE
PARK FOREST    IL    60466-3417

#1368365
JOHN D PETERS TR
PETERS TRUST
UA 03/30/99
7082 LEMUR CT
VENTURA    CA    93003-6838

#1368366
JOHN D PHILLIPS &
JUANITA C PHILLIPS JT TEN
845 LONE OAK DR
COOKEVILLE    TN    38501-3783

#1368367
JOHN D PIDGEON EX EST
LUTHER A PIDGEON
120 TARA LA
NEW CASTLE    IN    47362

#1368368
JOHN D PIGGOTT
9591 EAST TOWNLINE RD
FRANKENMUTH MI    48734-9556

#1368369
JOHN D PILIBOSIAN
282 BIRCH HILL DR
ROCHESTER    MI    48306-2811

#1368370
JOHN D PIROSKO & REGINA
PIROSKO JT TEN
2397 S ATHEY
CLARE    MI    48617-9776

#1368371
JOHN D PLUMMER
1101 SOUTH CR 625 EAST
SELMA    IN    47383

#1368372
JOHN D POLK 2ND
1948 S FLORENCE AVE
TULSA    OK    74104-6108

#1368373
JOHN D POLOSKY &
SUE POLOSKY JT TEN
5430 LEWIS AVE
TOLEDO    OH    43612-8002

#1368374
JOHN D POMAVILLE
38145 VILLA MAR
HARRISON TWP    MI    48045-6200

#1368375
JOHN D POMAVILLE &
KATHLEEN POMAVILLE JT TEN
38145 VILLE MAR
HARRISON TWP    MI    48045-6200

#1368376
JOHN D POPOVICH
2830 W 102ND ST
EVERGREEN PK    IL    60805-3551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368377
JOHN D POST
7857 CASTLE ROCK
WARREN  OH   44484-1410

#1368378
JOHN D POTTER
402 WELLER ST
YORKTOWN  IN     47396

#1368379
JOHN D PRICE
5156 FAIRFIELD SCHOOL RD
COLUMBIANA  OH   44408

#1368380
JOHN D PROVITZ
11332 SHILLING
STERLING HEIGHTS     MI     48314-3553

#1368381
JOHN D PUCKETT
5246 BELFAST RD RR 3
BATAVIA     OH   45103-9671

#1368382
JOHN D QUINN
BOX 63
SPRUCE PINE     AL     35585-0063

#1368383
JOHN D RANDALL
11 TREVOR CR
NEPEAN    ON    K2H 6H7
CANADA

#1368384
JOHN D REAGAN & ARIS M
REAGAN JT TEN
2092 THOMAS
BERKLEY    MI     48072-1033

#1368385
JOHN D REDDICK &
SONYA ALLEN JT TEN
6919 ROCKFIELD RD
WINDSOR MILL    MD     21244

#1368386
JOHN D REICHERT
4726 3RD ST BOX 128
COLUMBIAVILLE    MI     48421-9137

#1368387
JOHN D RICH JR
2181 AMBLESIDE DRIVE
APT 1015
CLEVELAND  OH   44106

#1368388
JOHN D RINEHART & JUDITH A
RINEHART JT TEN
1102 BONANZA
OKEMAS  MI     48864

#1368389
JOHN D RITTER & CAROL S
RITTER JT TEN
2605 FORGE DRIVE
BRANDYWINE FORGE
WILMINGTON    DE     19810-1043

#1368390
JOHN D ROBERTS
1128 MAYFIELD HWY
BENTON    KY   42025-7616

#1368391
JOHN D ROBERTS
23 LAKEVIEW CIR
MOUNT JULIET     TN    37122-2049

#1368392
JOHN D ROBERTS & JENNIFER M
ROBERTS JT TEN
2815 NCR 198
FREMONT  OH   43420

#1368393
JOHN D ROBERTSON
1160 ROLLING ACRES DR
DELAND     FL     32720-2336

#1368394
JOHN D ROBINSON
BOX 505
MILLINGTON    MI     48746-0505

#1368395
JOHN D ROESER
6118 WILLIAMSON VALLEY ROAD
PRESCOTT    AZ     86305-8657

#1368396
JOHN D ROOT JR
180 PINE VISTA DR
PINEHURST    NC     28374-9200

#1368397
JOHN D ROOT JR & BONNIE J
ROOT JT TEN
180 PINE VISTA DR
PINEHURST    NC     28374-9200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368398
JOHN D ROOT JR CUST JOHN D
ROOT III UNIF GIFT MIN ACT
NY
1456 BRIAN'S WAY
ROCHESTER   MI    48307-2906

#1368399
JOHN D ROSS
11448 S HARTELL RD
GRAND LEDGE   MI    48837-9103

#1368400
JOHN D RYAN
537 PENN MANOR DRIVE
NEWARK   DE    19711-2464

#1368401
JOHN D RYNARD
653 WEST 141ST STREET
CARMEL   IN    46032-9341

#1368402
JOHN D SABINI
35-20-73RD ST
JACKSON HEIGHTS   NY    11372

#1368403
JOHN D SAMUELS
2225 CASTLEWOOD DRIVE
FRANKLIN   TN    37064-4912

#1368404
JOHN D SANBORN
12133 N HOLLY RD
HOLLY   MI    48442-9498

#1368405
JOHN D SANDER &
ELIZABETH M SANDER TR
JOHN D SANDER LIVING TRUST
UA 10/01/96
1426 OAKWOOD TRAIL
INDIANAPOLIS   IN    46260-4073

#1368406
JOHN D SANZONE
1504 EASTOVER PLACE
OLD HICKORY   TN    37138-1989

#1368407
JOHN D SATINK
425 CRANSTON DR
BEREA   OH    44017-2206

#1368408
JOHN D SCHAFER & KAREN C
SCHAFER JT TEN
BOX 237
N TURNER   ME    04266-0237

#1368409
JOHN D SCULLY & MARY B
SCULLY JT TEN
204 CHAMPLAIN DR
PLATTSBURGH   NY    12901-4201

#1368410
JOHN D SERES
8208 GLENWOOD AVE
YOUNGSTOWN OH    44512-5810

#1368411
JOHN D SHAFER
704 PLUM TREE LANE
HANOVER   PA    17331

#1368412
JOHN D SHAW JR CUST
ELIZABETH A SHAW UNIF GIFT
MIN ACT NY
BOX 236
CEDARKNOLLS   NJ    07927-0236

#1368413
JOHN D SHULL
5544 WINCHESTER RD
FORT WAYNE   MI    48619-1130

#1368414
JOHN D SHULTHEIS
3350 SALT LAKE RD
INDPLS   IN    46214-1421

#1368415
JOHN D SIKORSKI &
LAWRENCE J SIKORSKI JT TEN
28366 ALINE DR
WARREN   MI    48093-2658

#1368416
JOHN D SIMCHOCK
870 BROADWAY
BRENTWOOD NY    11717-7531

#1368417
JOHN D SIMON TR
JOHN D SIMON LIVING TRUST
U/A 8/24/99
817 ROBERT E LEE DR
WILMINGTON   NC    28412-7137

#1368418
JOHN D SLIFKA
23 WOODLAND DR
N MIDDLETOWN   OH    44442-9412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368419
JOHN D SMALSTIG
1531 ROBERTSON DR
PITTSBURGH    PA    15237-1652

#1368420
JOHN D SMIROS
13816 EBY
OVERLAND PARK    KS    66221-2002

#1368421
JOHN D SMITH
8966 WEST 783 NORTH
HUNTINGTON    IN    46750-8830

#1368422
JOHN D SNODGRASS
914 NORTH BRIDGE ST
LINDEN    MI    48451-8629

#1368423
JOHN D SNYDER
2819 WHITE OAK DR
DAYTON    OH    45420-2249

#1368424
JOHN D SOLTAU
2348 DEERFIELD CT
GREENWOOD IN    46143-9107

#1368425
JOHN D SPARKS
817 SQUIRE HILL DR
CRESCENT SPGS    KY    41017-1335

#1368426
JOHN D SPARKS II
5936 FAIRHAM AVENUE
HAMILTON    OH    45011-2037

#1368427
JOHN D SPEIDEL
580 SOUTH MAIN STREET
ROCKY MOUNT    VA    24151-1719

#1368428
JOHN D SPULLER
7508 BITTERSWEET DR
GURNEE    IL    60031-5109

#1368429
JOHN D ST CLAIR
217 SANFORD ST
RAVENNA    OH    44266-3315

#1368430
JOHN D STAHL JR
8718 CAMBRIDGE DR
VERSAILLES    OH    45380-9569

#1368431
JOHN D STANEK
291 LOTHROP
GROSSE POINTE FARM    MI    48236-3405

#1368432
JOHN D STANEK &
MARY E STANEK JT TEN
291 LOTHROP
GROSSE POINT FARMS    MI    48236-3405

#1368433
JOHN D STEDMAN
BOX 1257
LOCKHART    TX    78644-1257

#1368434
JOHN D STERNS & DORIS K
HOFFERT JT TEN
2091 HOPEWELL RD
BETHLEHEM    PA    18017-3344

#1368435
JOHN D STINSON &
RONALD R STINSON JT TEN
3388 COSEYBURN RD
WATERFORD MI    48329-4300

#1368436
JOHN D STOWE & LINDA
STOWE JT TEN
909 LYNNWOOD COURT
COLUMBIA    MO    65203-2979

#1368437
JOHN D STRANGE
28285 BLUM ST
ROSEVILLE    MI    48066-4755

#1368438
JOHN D STRICKLAND
19811 PRAIRIE
DETROIT    MI    48221-1769

#1368439
JOHN D STURTEVANT
1514 DRISCOLL
HOUSTON    TX    77019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368440
JOHN D SULLIVAN
25 HILLCREST RD
MILTON    MA    02186-4852

#1368441
JOHN D SUMMERS &
WINIFRED A SUMMERS JT TEN
32 EAST MAIN ST APT 2
MIDDLETOWN  MD    21769-7951

#1368442
JOHN D SUTTON &
ELMA F SUTTON TR
JOHN D SUTTON & ELMA F SUTTON
TRUST UA 01/09/95
4550 SCOTTY LN
HUTCHINSON   KS    67502-1726

#1368443
JOHN D SWIFT
835 HARTT RD
ERIE    PA    16505-3207

#1368444
JOHN D SWIFT & KATHLEEN G
SWIFT JT TEN
12015 BROOKFIELD CLUB DR
ROSWELL  GA    30075-1260

#1368445
JOHN D SWOYER
315 W WASHINGTON
CLARINDA    IA    51632-1448

#1368446
JOHN D TACKNEY
34 CATHERINE DR
WHITBY    ON    L1R 1L7
CANADA

#1368447
JOHN D TERABASSIE
30 ABBY LANE
ROCHESTER  NY    14606-4900

#1368448
JOHN D THEEUWEN
56254 29 PALMS HGHWY 79
YUCCA VALLEY   CA    92284-5208

#1368449
JOHN D THOMAS
5430 KAIKI DRIVE
DIAMOND HEAD    MS    39525-3348

#1368450
JOHN D THOMAS JR
17156 WILSON GAP RD
ROUND HILL    VA    20141-2243

#1368451
JOHN D THOMPSON & LINDA S
THOMPSON JT TEN
4527 WOODWORTH LANE
ST LOUIS    MO    63128-2222

#1368452
JOHN D THOMSON
RR 2
BLACKSTOCK    ON    L0B 1B0
CANADA

#1368453
JOHN D THORNE
3203 RIVER BLUFF
BEDFORD  IN    47421-9145

#1368454
JOHN D THORNHILL
1800 W HWY 287 BYPASS
WAXAHACHIE   TX    75167-5002

#1368455
JOHN D THYEN &
SANDRA M THYEN JT TEN
1012 CLAREMONT DRIVE
COLUMBIA    TN    38401-6207

#1368456
JOHN D TICE
113 S SPRING VALLEY RD
WILMINGTON    DE    19807-2448

#1368457
JOHN D TOOLE & ELEANOR D
TOOLE JT TEN
304 FORMAN AVE
PT PLEASANT BEACH    NJ    08742-3239

#1368458
JOHN D TREGEMBO
11333 ASPEN DRIVE
PLYMOUTH    MI    48170-4526

#1368459
JOHN D TREGEMBO & BETTY M
TREGEMBO JT TEN
11333 ASPEN DR
PLYMOUTH    MI    48170-4526

#1368460
JOHN D UBER
821 FINE STREET
FILLMORE    CA    93015-1347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368461
JOHN D VACCARELLO &
MARY ANN VACCARELLO JT TEN
234 SHADY KNOLL DR
PITTSBURGH    PA    15220-2026

#1368462
JOHN D VALENTINE
1263 EBENEZER ROAD
CINCINNATI    OH    45233-4949

#1368463
JOHN D VIARS
484 ELK FOREST RD
ELKTON    MD    21921-8215

#1368464
JOHN D VICHICH &
ROBERT D VICHICH JT TEN
122 CROSSING RIDGE TRAIL
CRANBERRY TOWNSHIP  PA    16066-6508

#1368465
JOHN D VINCEL AS CUSTODIAN
FOR GEORGE W VINCEL U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
3500 E SUNSHINE
SPRINGFIELD    MO    65809-2813

#1368466
JOHN D VINCENT
BOX 577
ORGAN    NM    88052-0577

#1368467
JOHN D W REILEY
1928 MAHANTONGO ST
POTTSVILLE    PA    17901-3205

#1368468
JOHN D WAGERS
1065 N SHORE DR
MARTINSVILLE    IN    46151-8849

#1368469
JOHN D WALKER
28 SHERWOOD LANE EAST
BEDFORD  IN    47421-9236

#1368470
JOHN D WALKER & JUDY L
WALKER JT TEN
28 SHERWOOD LN E
BEDFORD  IN    47421-9236

#1368471
JOHN D WALTON
85 EMERY LANE
BOOTHBAY HARBOR  ME    04538

#1368472
JOHN D WARTENBERG
10650 S AVENIDA COMPADRES 20
YUMA    AZ    85365-6104

#1368473
JOHN D WEIDNER & GERALDINE
WEIDNER TR
WEIDNER FAMILY TRUST UA 6/1/99
115 DEAN AVE.
SAN JOSE    CA    95125

#1368474
JOHN D WHITE
7812 W MONTEBELLO AVE
GLENDALE  AZ    85303-4610

#1368475
JOHN D WHITE
8109 ORCHARDVIEW DR
ROMEO  MI    48095-1345

#1368476
JOHN D WILKINSON
PO BOX 453
INGLIS    FL    34449-0453

#1368477
JOHN D WILSON
BOX 270
AUBURN  IN    46706-0270

#1368478
JOHN D WILSON &
RONDA BARRAGREE WILSON JT TEN
1529 TULEY ST
CEDAR HILL    TX    75104-4913

#1368479
JOHN D WILSON SR & JOYCE A
WILSON JT TEN
RT 1 BX 549 B
GREENBRIAR RD
FT JAY    WV    25514

#1368480
JOHN D WINTERS
C/O J W SHELTON
RR 1 BOX 23-D
PERU  IN    46970-9711

#1368481
JOHN D WOLFGANG &
DEBRA A WOLFGANG JT TEN
9560 BIG LAKE RD
CLARKSTON  MI    48346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368482
JOHN D WOOD
R F D 1
SWOOPE   VA      24479-9801

#1368483
JOHN D WOODRUFF
BOX 115
MOUNT VERNON  NY      10552-0115

#1368484
JOHN D WOODWORTH JR
2210 S M52
OWOSSO   MI      48867-9206

#1368485
JOHN D WRIGHT
19 UNION ST
TAUNTON   MA      02780-3340

#1368486
JOHN D WYNN JR
3408 WOODFORD DRIVE
ARLINGTON   TX      76013-1141

#1368487
JOHN D WYSONG
10651 STATE RTE 503
LEWISBURG   OH      45338-9046

#1368488
JOHN D YATS
12389 N ELMS RD
CLIO      MI      48420-9486

#1368489
JOHN D YEAZEL SR
4865 BITTERSWEET WAY
SPRINGFIELD   MO      65809-2405

#1368490
JOHN D YOUNG
16509 SPRING CIRCLE
OMAHA   NE      68130

#1368491
JOHN D YOUNG
7463 WOODBRIAR LANE
WEST BLOOMFIELD   MI      48322-2887

#1368492
JOHN D YOUNG & DOROTHY W
YOUNG JT TEN
163 WARWICKE PLACE
ADVANCE   NC      27006-8506

#1368493
JOHN D ZACKER
241 WOLF ROAD
MANSFIELD   OH      44903-9659

#1368494
JOHN D ZEMAN
232 MIDDAUGH ROAD
CLARENDON HILLS   IL      60514-1019

#1368495
JOHN D ZERBE JR
205 DORADO DRIVE
CHERRY HILL   NJ      08034-2908

#1368496
JOHN D ZERKA
115 LAUREL LEAH
FLENTON   MI      48430-8784

#1368497
JOHN D'ANGELO
200-13-22ND AVE
BAYSIDE   NY      11360-1302

#1368498
JOHN D'URSO CUST
NICHOLAS D'URSO
UNIF GIFT MIN ACT NY
25 S CRANFORD RD
BARDONIA   NY      10954-2024

#1368499
JOHN DALE PAETZEL & LARRY L
PAETZEL JT TEN
10251 N 350 E
COLUMBUS   IN      47203-9721

#1098471
JOHN DAMM
5737 S WATERSON TRAIL
HOUSE 3
LOUISVILLE   KY      40291-1899

#1098472
JOHN DANIEL MUDD &
MARY SUE MUDD JT TEN
402 S CAPELLE ST.
MONROE CITY   MO      63456

#1368500
JOHN DANKOVIC &
LUCY DANKOVIC &
R DANKOVIC-PETERSON
JT TEN
565 RAINY RD
SOMERSET   KY      42503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368501
JOHN DARRELL JONES
HC 54 BOX 260
BUFFALO    MO    65622-9290

#1368502
JOHN DAVID ARMSTRONG
16 SUMMERWIND
NEWPORT BEACH    CA    92663-2309

#1368503
JOHN DAVID COLE & FREDA E
COLE JT TEN
1548 BROWN
OSAWATOMIE    KS    66064-1671

#1368504
JOHN DAVID COLLINS
105 N ROLLINS SUITE C
MACON    MO    63552-1530

#1368505
JOHN DAVID CRIM
14917 OLD POINTE RD
TAMPA    FL    33613

#1368506
JOHN DAVID DESHETLER
458 EAST CASON BOLEVARD
INGLIS    FL    34449

#1368507
JOHN DAVID GRANELL
1405 EAST CENTRAL RD APT 118C
ARLINGTON HEIGHTS    IL    60005-3306

#1368508
JOHN DAVID HOPKINS
3422 RUSHING ROAD
AUGUSTA    GA    30906

#1368509
JOHN DAVID HUSSON
8478 TINKLER
STERLING HEIGHTS    MI    48312

#1368510
JOHN DAVID LAMBERT II
221 STEEPLECHASE LANE
MONROE FALLS    OH    44262-1767

#1368511
JOHN DAVID LUBELL
426 BOLSOVER RD
WYNNEWOOD PA    19096-1302

#1368512
JOHN DAVID MEISSNER
6221 HILLTOP DR
RACINE    WI    53406-3479

#1368513
JOHN DAVID MENGEL
1509 LAKESHORE DR
MICHIGAN CITY    IN    46360-2038

#1368514
JOHN DAVID MERRELL
422 RICHARDS RD
COLUMBUS    OH    43214-3742

#1368515
JOHN DAVID MEYER &
CATHERINE MEYER JT TEN
466 SANDY HOOK RD
TREASURE ISLAND    FL    33706

#1368516
JOHN DAVID SCHMIDT CUST JOHN
DAVID SCHMIDT JR UNIF GIFT
MIN ACT MINN
BOX 354
LIVINGSTON    MT    59047-0354

#1368517
JOHN DAVID SMYTHE JR
BOX 157
PIPERSVILLE    PA    18947-0157

#1368518
JOHN DAVID VOGT
BOX 193
ELDRED    NY    12732-0193

#1368519
JOHN DAVIDSON
49 AUTUMN LN
GILBERTSVILLE    KY    42044-8832

#1368520
JOHN DAVIDSON HIGHFILL
523 HERMITAGE COURT
CHARLOTTE  NC    28207-1413

#1368521
JOHN DAVIS & BARBARA DAVIS JT TEN
139 ELMWOOD AVE
FEASTERVILLE    PA    19053-4253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368522
JOHN DAVIS DYCK
6502 RENWOOD DR
PARMA   OH   44129

#1368523
JOHN DAVIS SMALL II
ROUTE 1
UTICA   IL   61373-9801

#1368524
JOHN DAYKIN LIFE TENANT
U-W-O ADA DAYKIN
4213 S BRANDON
SEATTLE   WA   98118-2338

#1368525
JOHN DE FOREST COSTLOW
201 ANN ST
BEAUFORT   NC   28516-2103

#1368526
JOHN DE MARCO & MARGARET
D DE MARCO JT TEN
9 BRAINARD RD
WILBRAHAM   MA   01095-1401

#1368527
JOHN DE PILLIS CUST GRETCHEN
DE PILLIS UNIF GIFT MIN ACT
CAL
18100 SHADY SIDE LN
RIVERSIDE   CA   92504-9733

#1368528
JOHN DE WITT FURRH 3RD
BOX 46
ELYSIAN FIELDS   TX   75642-0046

#1368529
JOHN DEACON & RITA
DEACON JT TEN
35496 MORLEY PL
FREMONT   CA   94536-3325

#1368530
JOHN DEAN ALBAUGH & PAUL
DAVID ALBAUGH JT TEN
9740 KINNEVILLE
EATON RAPIDS   MI   48827-9504

#1368531
JOHN DEANE FOLEY II CUST
JOHN DEANE FOLEY III
UNIF GIFT MIN ACT MI
5955 PRESERVATION DR
HAMILTON   MI   49419-9693

#1368532
JOHN DEBANO &
ELEANOR T DEBANO TRS
DEBANO LIVING TRUST
UA 03/27/00
46143 HOUGHTON DR
SHELBY TWP   MI   48315-5325

#1368533
JOHN DEBOER
1933 7TH ST
GRAND RAPIDS   MI   49504-4803

#1368534
JOHN DECIANCIO
5580 SODUM HUTCHINGS RD
FARMDALE   OH   44417-9789

#1368535
JOHN DEHLINGER
130 SUNSET DR
ROCHESTER NY   14618-2324

#1368536
JOHN DEL GRANDE
432 LA SALLE AVE
HASBROUCK HEIGHTS   NJ   07604-2635

#1368537
JOHN DELOREY &
LINDA DELOREY JT TEN
1715 SONORA ST
LADY LAKE   FL   32159-9240

#1098484
JOHN DEMANE
1550 YORKSHIRE TRL
LAKELAND   FL   33809-6853

#1368538
JOHN DEMPSEY THOMPSON
2507 E 35TH ST
ANDERSON   IN   46013-2206

#1368539
JOHN DENISON EMMER & MURIEL
EMMER JT TEN
14574 DUNN RD
HASLETT   MI   48840-9232

#1368540
JOHN DENNIS MOODHARD
BOX 18372
PENSACOLA   FL   32523-8372

#1368541
JOHN DENNIS PAYNE
1887 MEADOW RIDGE DR
HUMMELSTOWN PA   17036-7004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368542
JOHN DENNY
1486 DENNY RD
WILMINGTON   OH   45177-8552

#1368543
JOHN DENSMORE BREWSTER IV
126 OLD REDDING RD
WEST REDDING   CT   06896-2205

#1368544
JOHN DESILVA & ANTONETTE
DESILVA JT TEN
15 ALLENDALE ROAD
STATEN ISLAND   NY   10305

#1368545
JOHN DESMOND PITT &
CATHERINE D PITT & JACQUELIN
LEE SARGENT & GEORGE F
SARGENT JT TEN
1709 PELICAN COVE 450
SARASOTA   FL   34231-6781

#1368546
JOHN DI GREGORIO
14 STUMPY LN
CARNEYS POINT   NJ   08069

#1368547
JOHN DI IORIO & LIVIA DI
IORIO JT TEN
136 BROOKLINE AVE
NUTLEY   NJ   07110-2961

#1368548
JOHN DI VITO & DIOLIDO DI
VITO JT TEN
929 CREEK RD EXT
LEWISTON   NY   14092-1805

#1368549
JOHN DICKY
1112 RUIE RD
NORTH TONAWANDA NY   14120-2222

#1368550
JOHN DIJAMES
23 QUEENSBORO ROAD
ROCHESTER   NY   14609-4408

#1368551
JOHN DILORENZO &
THERESA DILORENZO JT TEN
95-10 157TH AVE
HOWARD BEACH   NY   11414-2838

#1368552
JOHN DIMEGLIO &
HILDE J DIMEGLIO JT TEN
687 MOUNT RD
ASTON   PA   19014-1134

#1368553
JOHN DIRENBERGER
1077 S RIVERSIDE DR
PALM SPRINGS   CA   92264

#1368554
JOHN DIVITO
929 CREEK ROAD EXT
LEWISTON   NY   14092-1805

#1368555
JOHN DIXON
59 HILLSIDE DRIVE
MT VERNON   NY   10553-1332

#1368556
JOHN DLUSKI & DOROTHY DLUSKI JT TEN
8827 GEORGIA
LIVONIA   MI   48150-3740

#1368557
JOHN DOBER
178 LASALLE ST
MANSFIELD   OH   44906-2433

#1368558
JOHN DOHNEFF
5065 HARTWELL
DEARBORN  MI   48126-3506

#1368559
JOHN DOLIN
431 BEACH 20 ST 411
FAR ROCKAWAY  NY   11691-3621

#1368560
JOHN DONALD CROZIER
2807 DANBURY LANE
TOMS RIVER   NJ   08755-2574

#1368561
JOHN DONALD FRENCH
UNIT P-1
389 CLUBHOUSE DRIVE
GULF SHORES   AL   36542-3406

#1368562
JOHN DONALD MC CLAY
4233 N E SKYLINE DR
JENSEN BEACH   FL   34957-3842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368563
JOHN DONALD WEATHERUP
406 LINDA ROSA
PASADENA    CA    91107-2309

#1368564
JOHN DORN HULL
5851 MEADOWBROOK LANE
LINCOLN    NE    68510-4026

#1368565
JOHN DOTSON & LORETTA DOTSON JT TEN
8105 LEFFINGWELL CT
CANFIELD    OH    44406-8173

#1368566
JOHN DOUGLAS ATKINSON
3 CORAN CIR
ROCHESTER    NY    14616-3449

#1368567
JOHN DOUGLAS BELL
12 POPLAR DRIVE
RICHMOND HILL    ON    L4E 2X6
CANADA

#1368568
JOHN DOUGLAS HART
1207 W 9TH ST
SPENCER    IA    51301-3039

#1368569
JOHN DOUGLAS HART &
SANDRA HART JT TEN
1207 W 9TH ST
SPENCER    IA    51301-3039

#1368570
JOHN DOUGLAS HOLTZ
BOX 20340
ROCHESTER    NY    14602-0340

#1368571
JOHN DOUGLAS HONEY
1306 E GRETNA ST
SPRINGFIELD    MO    65804-3625

#1368572
JOHN DOUGLAS MORGAN
P O BOX 185
BANCROFT    ON    KOL 1CO
CANADA

#1368573
JOHN DOUGLAS PHILLIPS &
DENISE L PHILLIPS JT TEN
2726 PATTON DR
SPEEDWAY    IN    46224-3347

#1098489
JOHN DOUGLAS SPEAK
4508 CLOUDVIEW RD
FT WORTH    TX    76109

#1368574
JOHN DOUGLAS STOVER
22566 ARDMORE PARK
ST CLAIR SHORES    MI    48081-2011

#1368575
JOHN DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETTE    IL    60091-1617

#1368576
JOHN DOUGLASS &
FREDDIE S DOUGLASS JT TEN
211 CUISEAUX CT
ST LOUIS    MO    63141-7341

#1368577
JOHN DOVAK
3230 CAWEIN WAY
LOUISVILLE    KY    40220-1934

#1368578
JOHN DOW FISHER 3RD
BOX 470291
TULSA    OK    74147-0291

#1368579
JOHN DRABIK JR
56 CHESTNUT STREET
NORTH ARLINGTON    NJ    07031-6504

#1368580
JOHN DRDUL
30 SILVER RIDGE DR
ROCHESTER    NY    14626-3708

#1368581
JOHN DROB
10 RD 1 NEWTON LAKE
CARBONDALE    PA    18407

#1368582
JOHN DRUCKER
2216 32ND AVE S
MINNEAPOLIS    MN    55406-1425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368583
JOHN DUBIL &
MARGARET H DUBIL JT TEN
3370 HALCYON DR
BETTENDORF   IA        52722-3927

#1368584
JOHN DUBIL &
MARGARET HABER DUBIL TR
JOHN DUBIL REVOC LIV TRUST
UA 02/12/98
3370 HALCYON DR
BETTENDORF   IA        52722-3927

#1368585
JOHN DUDLEY ARTZ
1308-13TH AVE
GREELEY   CO        80631-4707

#1368586
JOHN DUFFY
7 JEAN MACLEAN
BISHOP BRIGGS
SCOTLAND G643BJ
UNITED KINGDOM

#1368587
JOHN DUFFY
7 JEAN MCLEAN PL W/SDE GDS
BISHOPBRIGGS GLASGO SC
SCOTLAND G64 3BJ
UNITED KINGDOM

#1368588
JOHN DUMA
1553 ENGLISHTOWN ROAD
OLD BRIDGE   NJ        08857-3910

#1368589
JOHN DUNLEVY
C/O MARY DUNLEVY
29266 430TH ST
AVOCA   IA        51521-5575

#1368590
JOHN DUNN
2613 GRENDON DRIVE
HERITAGE PARK
WILMINGTON   DE        19808-3827

#1368591
JOHN DUNN LAPORTE &
CONNER DUNN LAPORTE JT TEN
5106 W COMBE
W BLOOMFIELD   MI        48324-2261

#1368592
JOHN DURR
101 WILSON AVE
PORT MONMOUTH   NJ        07758-1527

#1368593
JOHN DYDA
41705 HILLVIEW DRIVE
STERLING HTS   MI        48314-4133

#1368594
JOHN E ABSHIRE
RR 1 BOX BOX 1207
FRENCH LICK   IN        47432

#1368595
JOHN E ADAMS
14401 WELLESLEY
DEARBORN   MI        48126-3422

#1368596
JOHN E ALLIGOOD
648 CANNON DRIVE
SOCIAL CIRCLE   GA        30025-4663

#1368597
JOHN E AMBROSE & SUE D
AMBROSE JT TEN
147 SUNSET COVE LN
REEDVILLE   VA        22539-3310

#1368598
JOHN E AMBURGEY
4324 GARTIN AVE
ASHLAND   KY        41101-6367

#1368599
JOHN E ARCHER JR
3827 THOMPSON
KANSAS CITY   MO        64124-2046

#1368600
JOHN E ASH SR
6525 COLGATE AVE
BALTIMORE   MD        21222-4004

#1368601
JOHN E ASHMAN
925 CONSTELLATION DRIVE
GREAT FALLS   VA        22066-2505

#1368602
JOHN E BAKER
135 WYNDALE RD
ROCHESTER   NY        14617-3635

#1368603
JOHN E BALL
3900 W 68TH ST
CHICAGO   IL        60629-4106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368604
JOHN E BALLARD JR
2008 GARDANNE
CARROLLTON   TX      75007-2207

#1368605
JOHN E BARCZEWSKI &
CAROLINE M BARCZEWSKI JT TEN
TOD RONALD J BARCZEWSKI
4213 SANTEN DR
ST LOUIS      MO      63123-7615

#1098494
JOHN E BARLOW
10 WILLS STREET
KEW VICTORIA          03101
AUSTRALIA

#1368606
JOHN E BARLOW
10 WILLS STREET
KEW VICTORIA 3101
AUSTRALIA

#1368607
JOHN E BARNO & LILLIAN T
BARNO JT TEN
1500 THREE LAKE DR
TROY   MI      48098-1430

#1368608
JOHN E BARON
4500 EAGLE HARBOR RD
ALBION      NY      14411-9214

#1368609
JOHN E BARRY JR &
MARJORIE A BARRY JT TEN
454 MAIN ST
HINGHAM   MA      02043-2712

#1368610
JOHN E BAXTER
6420 INDUSTRIAL PARK BLVD 10E
FORT WORTH   TX      76180-6063

#1368611
JOHN E BAZEMORE
1911 MANOR DRIVE
UNION      NJ      07083-4531

#1368612
JOHN E BEAUVILLIERS & LILLIAN G
BEAUVILLIERS TRS U/A DTD 12/08/2004
JOHN E BEAUVILLIERS & LILLIAN G
BEAUVILLIERS TRUST
13 FAIRWAY DRIVE   APT#1
DERRY   NH      03038

#1368613
JOHN E BECKER CUST GEORGE D
BECKER UNIF GIFT MIN ACT NY
23 STATE ST
SENECA FALLS   NY      13148-1474

#1368614
JOHN E BECNEL
111 ASH ST
THIBODAUX      LA      70301-2021

#1368615
JOHN E BEHL & JANE E BEHL JT TEN
229 TAMARIX
PORTAGE   MI      49002-0433

#1368616
JOHN E BEHMAN &
ADA H BEHMAN TR
BEHMAN LIVING TRUST
UA 1/16/97
4837 E TRINOLE RD #311
MECHANICSBURG   PA      17050-3662

#1368617
JOHN E BEIGLE & LOIS L
BEIGLE JT TEN
3285 PEACE LNLAKES CT
SUWANEE   GA      30024-1182

#1368618
JOHN E BENGE
Attn    LOMMIE BENGE
717 SOUTH 12TH ST
HAMILTON      OH      45011-3961

#1368619
JOHN E BENNETT
10351 SKEMAN RD RTE 2
BRIGHTON   MI      48114-7503

#1368620
JOHN E BENNETT
3690 WILLIS RD
MARLETTE   MI      48453-9323

#1368621
JOHN E BENNETT & GENEVIEVE G
BENNETT JT TEN
9149 CLAM LAKE RD
BELLAIRE   MI      49615-9367

#1368622
JOHN E BERES
28703 HOLLYWOOD
ROSEVILLE   MI      48066-2424

#1368623
JOHN E BERES & ELAINE J
BERES JT TEN
28703 HOLLYWOOD
ROSEVILLE   MI      48066-2424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368624
JOHN E BERKOWITZ
262 BENSON RD
NORTHBRIDGE   MA    01534-1150

#1368625
JOHN E BERTZFIELD
CHURCH ST
BOX 187
PLUM BRANCH   SC    29845-0187

#1368626
JOHN E BICE
711 VICTORY LANE
HENDERSONVILLE   NC    28739-9792

#1368627
JOHN E BICE JR
711 VICTORY LANE
HENDERSONVILLE   NC    28739-9792

#1368628
JOHN E BINGHAM &
DARETTA L BINGHAM &
DENNIS COIL JT TEN
58 DOUBLETREE ST
BEARDSTOWN IL    62618-7755

#1368629
JOHN E BISHOP
1515 EAST RAILROAD ST
WAVERLY   TN    37185-1881

#1368630
JOHN E BISHOP &
ELIZABETH MEAD BISHOP JT TEN
1515 EAST RAILROAD ST
WAVERLY   TN    37185-1881

#1368631
JOHN E BLEIL
1640 W 8TH ST
ERIE   PA    16505-5042

#1368632
JOHN E BLEWETT
BOX 61275
BOULDER CITY   NV    89006-1275

#1368633
JOHN E BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY   NJ    08226-2610

#1368634
JOHN E BLOCK
1870 KINMOUNT DR
ORION   MI    48359-1638

#1368635
JOHN E BOILLAT
14474 S VERNON RD
BYRON   MI    48418-8899

#1368636
JOHN E BOKONE
1440 SARKIES DR NE
WARREN   OH    44483-4260

#1368637
JOHN E BOLIEK
3 LAWLOR COURT
R D 3
HOCKESSIN   DE    19707-2108

#1368638
JOHN E BOLL
2143 NO 300 W
KOKOMO  IN    46901-8375

#1368639
JOHN E BOLLINGER
9740 SHEEHAN RD
CENTERVILLE   OH    45458-4112

#1368640
JOHN E BOSE & PATRICIA A
BOSE JT TEN
323 W GALENA
FREEPORT  IL    61032-3907

#1368641
JOHN E BOWER
2740 LONE OAK
ANN ARBOR   MI    48103-9266

#1368642
JOHN E BRAMHALL
4 BISCAYNE DR
EDWARDSVILLE   IL    62025-2451

#1368643
JOHN E BRANDI
1656 COOLIDGE ST
SAGINAW   MI    48603-4726

#1368644
JOHN E BRANDL
1111 MIKE REED DR
SOUTH PARK   PA    15129-9458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368645
JOHN E BRANSON
2278 NORTH 600 EAST
SHELBYVILLE    IN    46176-9113

#1368646
JOHN E BRASINGTON
9309 N W 14TH PLACE
GAINESVILLE    FL    32606-5579

#1368647
JOHN E BRECHTING
2736 VALLEY N W
WALKER    MI    49544-1755

#1368648
JOHN E BRENNEMAN
17 SHIRLEY LANE
BOILING SPRINGS    PA    17007-9769

#1368649
JOHN E BREZNITSKY
3 CHESTERFIELD DRIVE
NEW CASTLE    DE    19720-1248

#1368650
JOHN E BRITTAIN TOD
CRAIG EWING
4113 ROOSEVELT BLVD
APT A
MIDDLETOWN    OH    45044-6678

#1368651
JOHN E BRITTON
5400 WALLACE BLVD
NORTH RIDGEVL    OH    44039-1934

#1368652
JOHN E BRUNE
5160 SHEPPER RD
STOCKRIDGE    MI    49285-9455

#1368653
JOHN E BRYANS
2641 BROUGHTON ROAD
NEWBORN GA    30056-2561

#1368654
JOHN E BURCHELL JR
209 RIVERS BEND CIR
CHESTER    VA    23836-2555

#1368655
JOHN E BURGAR & RUBY D
BURGAR JT TEN
1633 PLUMERIA DRIVE
EL CAJON    CA    92021-1138

#1368656
JOHN E BURGE
3251 YEMANS
HAMTRAMCK MI    48212-3272

#1368657
JOHN E BURKHARDT
7041 AUBURN RD
PAINESVILLE    OH    44077-9544

#1368658
JOHN E BURLAGE JR
WINDY RIDGE
BALDWIN    MD    21013

#1368659
JOHN E BURLAGE JR & BARBARA
ELAINE BURLAGE JT TEN
WINDY RIDGE
BALDWIN    MD    21013

#1368660
JOHN E BURNS
84-5TH ST
BANGOR    ME    04401-6044

#1368661
JOHN E BURNS JR
3813 N WILLIAMS ST
WESTMONT IL    60559-1006

#1368662
JOHN E BUSEY
14038 TWP ROAD 63
GLENFORD    OH    43739

#1368663
JOHN E BUTLER &
PATRICIA O BUTLER TR
JOHN E BUTLER & PATRICIA O
BUTLER LIVING TRUST UA 07/09/96
2200 ELM AVE # 8 SKYE COURT
LAURINBURG    NC    28352

#1368664
JOHN E BYLANDER
311 S COLLEGE ST
CARLISLE    PA    17013-3708

#1368665
JOHN E CAHILL & MARGARET V
CAHILL JT TEN
5925 QUIVIRA
SHAWNEE KS    66216-2037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368666
JOHN E CALKINS & MARGARET A
CALKINS JT TEN
BOX 3087
MONTROSE   MI      48457-0787

#1368667
JOHN E CALVETTI
480 CRESENT STREET NE
GRAND RAPIDS   MI      49503-3355

#1368668
JOHN E CAPEN
BOX 400
STONE RIDGE   NY      12484-0400

#1368669
JOHN E CAPEZZUTO
71 BLUE BIRCH DRIVE
ROCHESTER   NY      14612-6001

#1368670
JOHN E CARRY & ANNETTE F CARRY
TR THE CARRY FAMILY LIVING
TRUST UA 02/11/98
682 ROBBINANN DR
WATERFORD TWP   MI      48328-2345

#1368671
JOHN E CARTER & BRYDE T
CARTER JT TEN
525 S 8TH AVE
LA GRANGE   IL      60525-6707

#1368672
JOHN E CARUTHERS
201 SHARONDALE DR
TULLAHOMA   TN      37388-2847

#1368673
JOHN E CASPERS
1271 PINE
ESSEXVILLE   MI      48732-1929

#1368674
JOHN E CASTIGLIA & THOMAS
MCTIGUE AS COTTEES U/W
BARBARA M CASTIGLIA
C/O THOMAS MCTIGUE
6 CRAWFORD DRIVE
TUCKAHOE   NY      10707-3700

#1368675
JOHN E CHAPLIN &
CONNIE S CHAPLIN JT TEN
707 S CROSSWAY DR
MARION   IN      46952-4252

#1368676
JOHN E CHAPLIN JR
707 S CROSSWAY DR
MARION   IN      46952-4252

#1368677
JOHN E CHELINI & SUSAN F
CHELINI TRUSTEES U/A DTD
07/30/90 THE JOHN E CHELINI
AND SUSAN F CHELINI TRUST
122 SHELLEY DR
MILL VALLEY   CA      94941-1580

#1368678
JOHN E CHISMAR
7088 W SR 132
LAPEL   IN      46051-9716

#1368679
JOHN E CHMURA
42 SMITH ST
SAYREVILLE   NJ      08872-1546

#1368680
JOHN E CHOUINARD
880 WESTCHESTER
GROSSE POINTE PARK   MI      48230-1828

#1368681
JOHN E CLARK
22900 165TH AVE
HERSEY   MI      49639-9629

#1368682
JOHN E CLAYDON
1290 EAST FOX CHASE DRIVE
ROUND LAKE BEACH   IL      60073-4158

#1368683
JOHN E CLINE &
CAROL CLARK JT TEN
29494 HOOVER RD
WARREN   MI      48093-3458

#1368684
JOHN E COMBS
5783 OLD HWY 421
ZIONVILLE   NC      28698

#1368685
JOHN E CONNOLLY
7 DEERWOOD LN
NEWPORT BEACH   CA      92660-5108

#1368686
JOHN E CONNOLLY & ANTOINETTE
K CONNOLLY JT TEN
370 TEMPLE AV
HIGHLAND PARK   IL      60035-1435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1368687
JOHN E COOKE
4493 35TH STREET
DETROIT    MI    48210-2508

#1098500
JOHN E COPPA &
ELINOR L COPPA JT TEN
138 WOOD ST
TORRINGTON    CT    06790-5727

#1368688
JOHN E COTTON JR
103 PLEASANT RIDGE COURT
SUFFOLK    VA    23435-1351

#1368689
JOHN E COULTER
902 ONEIDA ST
LEWISTON    NY    14092-1421

#1368690
JOHN E COX JR
BOX 450403
ATLANTA    GA    31145-0403

#1368691
JOHN E CRAMER IV
5WILLOW OAK LANE
ST LOUIS    MO    63122-4713

#1368692
JOHN E CROWELL
620 LORRAINE LN
TARENTUM    PA    15084-3615

#1368693
JOHN E CULLEN
540 NORTH AVE
NEW ROCHELLE    NY    10801-2612

#1368694
JOHN E CULLEN
6698 MINNICK RD
LOCKPORT    NY    14094-7973

#1368695
JOHN E CULVER &
KATHERINE A CULVER JT TEN
722 HARVEY ST
LA CROSSE    WI    54603-2852

#1368696
JOHN E CUNNINGHAM
16469 MARSHA
LIVONIA    MI    48154-1200

#1368697
JOHN E CUNNINGHAM
250 WALNUT ST
BEAVER    PA    15009-2431

#1368698
JOHN E CZAJA
1424 WEAVER PKWY
N TONAWANDA    NY    14120-2532

#1368699
JOHN E DAHLGREN TRUSTEE
REVOCABLE TRUST DTD 05/04/92
U/A JOHN E DAHLGREN
221 CLIFF ST
MOHAWK    MI    49950

#1368700
JOHN E DANKS
6950 E CURTIS
BRIDGEPORT    MI    48722-9726

#1368701
JOHN E DAUBENSPECK
1047 TWP RD 1104
ASHLAND    OH    44805

#1368702
JOHN E DAVIDSON
211 MAIN ST
BROCKTON    PA    17925

#1368703
JOHN E DAVIS
21641 BIRCH AVE
WOODHAVEN MI    48183-1547

#1368704
JOHN E DAVIS
5042 GREENSBORO COURT
COLUMBUS  OH    43220-2409

#1368705
JOHN E DAVIS
70 TUDOR BLVD
WEST SENECA  NY    14220-2860

#1368706
JOHN E DAWSON
502 LUDLOW
LAWRENCEBURG IN    47025-1535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368707
JOHN E DAWSON JR
6 CHURCH AVE.
BRADENTON BEACH    FL    34217

#1368708
JOHN E DAWSON JR &
NORMA B DAWSON JT TEN
6 CHURCH AVE.
BRADENTON BEACH    FL    34217

#1368709
JOHN E DAY
1420 S LUCERNE ST
INDIANAPOLIS    IN    46241-2806

#1368710
JOHN E DEANS
4201 FORSYTHE DRIVE
LEXINGTON    KY    40514-4013

#1368711
JOHN E DEAR
5414 BROOKWOOD DR
BURTON    MI    48509-1332

#1368712
JOHN E DECHANT JR & ANNA M
DECHANT JT TEN
1177 WOODLAWN
GIRARD    OH    44420-2062

#1368713
JOHN E DELANEY SR
113 S BERKEY DR
CHITTENANGO    NY    13037-1503

#1368714
JOHN E DELONG
12298 BRAY ROAD
CLIO    MI    48420

#1368715
JOHN E DEMMER
2106 TECUMSEH
LANSING    MI    48906

#1368716
JOHN E DEMMER AS CUST FOR
MARGUERITE A DEMMER U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
144 OAK PARK
SAN ANTONIO    TX    78209-2131

#1368717
JOHN E DEMONG CUST JEFFERY
ERIC DEMONG UNIF GIFT MIN
ACT NY
8367 GULF BRIDGE RD
WEST MONROE    NY    13167

#1368718
JOHN E DEVANEY & JEAN E
DEVANEY JT TEN
328 PARK ST
RIDLEY PARK    PA    19078-3112

#1368719
JOHN E DICKELMAN &
BABETTE Y DICKELMAN JT TEN
13675 DORCHESTER
CEMENT CITY    MI    49233-9636

#1368720
JOHN E DICKERMAN & VIVIAN J
DICKERMAN JT TEN
1296 N 2400 AVE
MENDON    IL    62351

#1368721
JOHN E DICUS
6163 TAMARA COVE
BARTLETT    TN    38135-9207

#1368722
JOHN E DODS
124 MONTCLAIR RD
LOS GATOS    CA    95032-1612

#1368723
JOHN E DONNELLY
345 PARK LANE CIR APT 4
LOCKPORT    NY    14094-6808

#1368724
JOHN E DOOLEY
14460 ABINGTON
DETROIT    MI    48227-1385

#1368725
JOHN E DOWLING
8700 JESSUP
ONSTED    MI    49265-9706

#1368726
JOHN E DOWLING &
BARBARA A DOWLING JT TEN
12139 CORLEY DR
WHITTIER    CA    90604-2927

#1368727
JOHN E DOWNING
HILLIARD & LYONS
A/C 3855715
446 E MAIN ST
BOWLING GREEN    KY    42101-6911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368728
JOHN E DREW III
1112 W BETHANY HOME RD
PHOENIX     AZ     85013-1618

#1368729
JOHN E DRISCOLL
1514 MACATERA ST
HAYWARD   CA     94544-6235

#1368730
JOHN E DRISCOLL
BOX 225
PEMBROKE   MA     02359-0225

#1368731
JOHN E DUGAN & EMMA S DUGAN JT TEN
2203 LENOX DR
BETHEL PARK     PA     15102-2928

#1368732
JOHN E DUJARDIN & PAMELA SUE
DUJARDIN JT TEN
5 COLVIN ROAD
GREENVILLE     SC     29615-1927

#1368733
JOHN E DUNGAN & JUDITH A
DUNGAN JT TEN
1569 E SPYGLASS DR
CHANDLER   AZ     85249-4356

#1368734
JOHN E EBERLE
401 CEDARVIEW DR
DICKSON     TN     37055-1515

#1368735
JOHN E EDWARDS
705 S. ALTON WAY
APT. 8D
DENVER   CO     80247-1809

#1368736
JOHN E EDWARDS & HELEN S
EDWARDS JT TEN
2155 ST MARYS DRIVE
SALT LAKE CITY     UT     84108-2251

#1368737
JOHN E EINSPANJER
1727 AVENUE E
FORT MADISON     IA     52627-2558

#1368738
JOHN E ELLIOTT
273 MATEY AVE
MANAHAWKIN   NJ     08050-2235

#1368740
JOHN E ELLIOTT
3085 ST JUDE
WATERFORD   MI     48329-4358

#1368741
JOHN E ELLIS TR
JOHN L ELLIS REVOCABLE TRUST
UA 09/22/97
504 GLENEAGLE DR
VIRGINIA BEACH     VA     23462-4511

#1368742
JOHN E ERDMAN
2 COUNTRY HILL LANE
BELLEVILLE     IL     62221-2507

#1368743
JOHN E ESBORN TR U/A DTD
02/01/94 JOHN E ESBORN TRUST
2180 BUENA VISTA DR
WICKLIFFE     OH     44092-2005

#1368744
JOHN E EVENSON
436 E BIRCH
LAWTON   IA     51030-1014

#1368745
JOHN E FARINA
2742 S SHORE
MILWAUKEE   WI     53207-2324

#1368746
JOHN E FARLEY
BOX 904
CARSON CITY     NV     89702-0904

#1368747
JOHN E FARRON
1150 DALTON RD
HONEOYE FALLS   NY     14472-9401

#1368748
JOHN E FEARS JR
435 ELDEN DR N E
ATLANTA     GA     30342-2033

#1368749
JOHN E FEENEY
766 VIVIAN LANE
OXFORD   MI     48371-1447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368750
JOHN E FIX TRUSTEE U/A DTD
09/24/91 JOHN E FIX TRUST
122 MOORINGS PARK DR 502
NAPLES    FL    34105-2115

#1368751
JOHN E FLAVIN
9 CEDAR CREEK RD
EARLYSVILLE    VA    22936

#1368752
JOHN E FLEISCHMANN
12547 MARGARET DRIVE
FENTON    MI    48430-8857

#1368753
JOHN E FLEISCHMANN & MARILYN
J FLEISCHMANN JT TEN
12547 MARGARET DR
FENTON    MI    48430-8857

#1368754
JOHN E FLEMING
50 ST JOHNS PARK
ROCHESTER NY    14612-4925

#1368755
JOHN E FOLCIK
650 BURRITT ST
PLANTSVILLE    CT    06479-1431

#1368756
JOHN E FOLEY
24 COLONIAL DRIVE
ARLINGTON    MA    02474-8261

#1368757
JOHN E FORD & ELSIE O FORD JT TEN
54 SUNCOOK ST
SEABROOK  NH    03874-4729

#1368758
JOHN E FORD & SHIRLEY
FORD JT TEN
1576 SHADY OAK DRIVE
KISSIMMEE    FL    34744-6654

#1368759
JOHN E FORREST
1003 GIP ANNIE RD
HARRISON    AR    72601-4948

#1368760
JOHN E FOXWORTH JR
2376 CEDAR KEY DRIVE
LAKE ORION    MI    48360-1893

#1368761
JOHN E FOXWORTH JR &
VIRGINIA D FOXWORTH JT TEN
2376 CEDAR KEY DR
LAKE ORION    MI    48360-1893

#1368762
JOHN E FRANTZ
229 BUCKEYE RD
AMHERST  NY    14226-2311

#1368763
JOHN E FRANTZ & RUTH E
FRANTZ JT TEN
229 BUCKEYE ROAD
AMHERST    NY    14226-2311

#1368764
JOHN E FREEMAN
1078 S 900W
KEMPTON    IN    46049-9371

#1368765
JOHN E FREIBERG & MARGARET
BG FREIBERG JT TEN
15 ZACCHEUS MEAD LANE
GREENWICH CT    06831-3715

#1368766
JOHN E FROSSARD & GLADYS
FROSSARD JT TEN
1807 FLETCHER
ANDERSON  IN    46016-2007

#1368767
JOHN E FUGATE
9518 ESSEX
ROMULUS  MI    48174-1534

#1368768
JOHN E GABRIELSEN JR
580 FAIRMOUNT RD
DAYTONA BEACH  FL    32114-2443

#1368769
JOHN E GAINSLEY & YVONNE T
GAINSLEY TR U/A DTD
01/07/92 THE GAINESLEY
FAMILY LIVING TRUST
20760 DEERFIELD RD
DEERFIELD    MI    49238-9609

#1368770
JOHN E GALLAGHER
23533 OLD ORCHARD TRL
BINGHAM FARMS  MI    48025-3442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1368771
JOHN E GANGSTAD CUST AMY E
GANGSTAD UNDER THE TX UNIF
GIFT MIN ACT
3106 EANESWOOD
AUSTIN     TX     78746-6717

#1368772
JOHN E GAREFFA CUST JOHN
ANTHONY GAREFFA UNDER NJ
UNIF TRANSFERS TO MINORS ACT
12 CRESCENT DRIVE
FAIRFIELD      NJ      07004-1805

#1368773
JOHN E GEARHART
454 JERUSALEM SCHOOL RD
MT WOLF    PA    17347

#1368774
JOHN E GIBSON
25640 WATERVIEW DR
HARRISON TWP    MI    48045-3390

#1368775
JOHN E GILLMAN CUST ALEX
GILLMAN UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
772 RED BUD AVE
CINCINNATI      OH     45229-1521

#1368776
JOHN E GILMORE III
7 SPRUCE HILL LN
NEW RICHMOND  OH    45157-9608

#1368777
JOHN E GLASSTETTER
3415 WALLINGFORD CT
GRAND BLANC    MI    48439-7932

#1368778
JOHN E GLOVER
1218 WOODWARD
KALAMAZOO  MI    49007-2366

#1368779
JOHN E GMITTER
16160 BERLIN STATION ROAD
BERLIN CENTER     OH    44401-9777

#1368780
JOHN E GOSSICK & MARIA V
GOSSICK JT TEN
294 PIONEER
PONTIAC    MI    48341-1851

#1368781
JOHN E GOTTSCHALK JR
5080 O-AW-WEN-SA DR
CLARKSTON   MI    48348-3340

#1098515
JOHN E GOW
1/2 CHESTER ST
GLEN IRIS
VIC          03146
AUSTRALIA

#1368782
JOHN E GOW
1/2 CHESTER ST
GLEN IRIS 3146
VIC
AUSTRALIA

#1368783
JOHN E GRAVELY JR
102 BELLTOWN TERRACE
BEAR    DE    19701-1065

#1368784
JOHN E GRAY
1331 SURREY RD
VANDALIA    OH    45377-1646

#1368785
JOHN E GREEN
597 JOSEPHINE
DETROIT    MI    48202-1813

#1368786
JOHN E GREGG
1276 SCHEFFER AVE
ST PAUL    MN    55116

#1368787
JOHN E GREGORY
809 WEST LACLEDE
YOUNGSTOWN OH    44511-1455

#1368788
JOHN E GRIER TR
JOHN E GRIER REV TRUST
UA 04/10/91
5027 S RIDGE DR
CINCINNATI      OH     45224-3188

#1368789
JOHN E GRIZZEL
4656 GALAXY LN
CINCINNATI      OH    45244-1410

#1368790
JOHN E GROSS
3723 S VAN DYKE
MARLETTE    MI    48453-9301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368791
JOHN E GUERS
114 SWATARA ROAD
SHENANDOAH   PA      17976-1201

#1368792
JOHN E HACKLEMAN &
FRANCES E HACKLEMAN JT TEN
WATER FORD
1200 HARWOOD DR 208
FARGO    ND     58104

#1368793
JOHN E HALL
3349 SOUTH LIZELLA ROAD
LIZELLA    GA    31052-4130

#1368794
JOHN E HALL
6519 EASTVIEW DR
WHITEHOUSE   OH     43571

#1368795
JOHN E HANCHETT &
SHIRLEY A HANCHETT JT TEN
BOX 10041
FAIRBANKS    AK    99710-0041

#1368796
JOHN E HARBAUGH
4102 OXFORD DR
BRUNSWICK   OH     44212-3527

#1368797
JOHN E HARDING
508 PINE ST
CHESANING   MI     48616-1258

#1368798
JOHN E HARMON
2320 HASTING LAKE RD
JONESVILLE    MI     49250

#1368799
JOHN E HARTNETT &
BETTY J HARTNETT TR
HARTNETT FAM LIVING TRUST
UA 01/03/95
2343 FALMOUTH RD
MAITLAND    FL     32751-3603

#1368800
JOHN E HAWARDEN
3114 ANGELUS DR
WATERFORD   MI     48329-2510

#1368801
JOHN E HAWK CUSTODIAN
HEATHER GRACE HAWK UNDER THE
CO UNIFORM TRANSFERS TO
MINORS ACT
2215 ESSEX LN
COLORADO SPRINGS   CO    80909-1427

#1368802
JOHN E HAWK CUSTODIAN FOR
AUTUMN LEE HAWK UNDER CO
UNIFORM TRANSFERS TO MINORS
ACT
2215 ESSEX LANE
COLORADO SPRINGS   CO    80909-1427

#1368803
JOHN E HAYES
4175 PINEPORT
BRIDGEPORT   MI     48722-9505

#1368804
JOHN E HAYES III
1514 HERSCHELL
INDIANAPOLIS    IN     46202-1036

#1368805
JOHN E HELLBERG
5706 MANGO
ST LOUIS    MO     63129-2242

#1368806
JOHN E HELTER & KATHLEEN C
HELTER JT TEN
712 EVERGREEN ST
DENVER   PA    17517-1526

#1368807
JOHN E HEMSLEY
409 W WASHINGTON
WHAT CHEER    IA     50268-1063

#1098516
JOHN E HERMAN
137-14 BOOTH MEMORIAL AVE
FLUSHING    NY     11355-5012

#1368808
JOHN E HERMAN
1112 DREXEL AVE
DREXEL HILL     PA    19026-4007

#1368809
JOHN E HEYN
1518 GULLY RD
WALL TWP    NJ     07719-4443

#1368810
JOHN E HIGGINBOTHAM
ROUTE 1-15 N HILLS DR
PARKERSBURG   WV    26101-9213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368811
JOHN E HIGHTOWER
5092 HOLCOMB
DETROIT       MI       48213-3019

#1368812
JOHN E HILL &
JOAN R HILL JT TEN
16599 LENORE
DETROIT       MI       48219-3645

#1368813
JOHN E HOFFMEYER & MARJORIE
HOFFMEYER TEN COM
6674 RAYMOND RD
KAUFMAN  TX    75142-7628

#1368814
JOHN E HOGG
42519 LAKELAND CT
PLYMOUTH  MI    48170-2518

#1368815
JOHN E HOKKANEN
7980 DEBORA DRIVE
BRIGHTON   MI    48114-9478

#1368816
JOHN E HOLDEN
903 S OAK ST
SENECA   SC    29678-3866

#1368817
JOHN E HOLLAND SR & JOHN E
HOLLAND JR JT TEN
1971 NICOLET DRIVE
CHEBOYGAN  MI    49721-9331

#1368818
JOHN E HOLLETT
8987 DUNSMUIR DR
INDIANAPOLIS     IN     46260-1790

#1368819
JOHN E HORINE
10860 EAST 1000 SOUTH
UPLAND    IN    46989-9754

#1368820
JOHN E HOUK
245 CHRIS DR
ENGLEWOOD  OH    45322

#1368821
JOHN E HOWARD JR
2328 TORRINTON LN
CHARLOTTE   NC    28262-3175

#1368822
JOHN E HOWE & MARY A HOWE JT TEN
256 N MARTHA ST
LOMBARD    IL    60148-2015

#1368823
JOHN E HUGHES
46445 HARRIS ROAD
BELLEVILLE     MI     48111-9299

#1368824
JOHN E HULL
3286 EAST S R 236
ANDERSON  IN    46017

#1368825
JOHN E HUNTWORK &
RENEE L HUNTWORK JT TEN
4055 ROSEMOUND
WATERFORD  MI    48329-4142

#1368826
JOHN E HURST
6410 ELMER DRIVE
TOLEDO   OH    43615-1708

#1368827
JOHN E IRVINE & MARIE L
IRVINE JT TEN
1624 CHATSWORTH ST
LAKE PLACID      FL    33852-5720

#1368828
JOHN E IZARD
185 N FRENCH RD
BUFFALO   NY    14228-2006

#1368829
JOHN E JACKSON JR
434 CATAMOUNT ROAD
OXFORD   PA    19363-1048

#1368830
JOHN E JACOB
10875 MANLEY RD
DUBLIN       OH    43017-9433

#1368831
JOHN E JALOWIEC & LANELLE
MILLER JALOWIEC JT TEN
BOX 1081
QUECHEE   VT    05059-1081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368832
JOHN E JAMES
38 MEADOWCREST DT
PARKERSBURG   WV   26104-9394

#1368833
JOHN E JARRETT & DANA ELLEN
JARRETT JT TEN
2915 LAKESIDE DRIVE
HIGHLAND VILLAGE    TX    75077

#1368834
JOHN E JEFFERSON SR
1292 PUNKIN CENTER RD
CASTOR    LA    71016-4249

#1368835
JOHN E JETT
9795 PAWNEE PASS
DAYTON   OH   45458-4008

#1368836
JOHN E JOHANSEN
3417 NE 129TH AVE
PORTLAND   OR   97230-1528

#1368837
JOHN E JOHNSON
14022 LISA DR
MAPLE HEIGHTS    OH    44137-4169

#1368838
JOHN E JOHNSON
656 S 4TH ST
SAGINAW   MI   48601-2127

#1368839
JOHN E JOHNSON & JOY JOHNSON JT TEN
1106 FAIRLANE
MURRAY   KY   42071-3082

#1368840
JOHN E JONES
28 BARBARA LANE
PLANTSVILLE    CT    06479-1654

#1368841
JOHN E JONES
BOX 29123
CINCINNATI      OH    45229-0123

#1368842
JOHN E JONES
RR 2 BOX 664
JERSEY SHORE    PA    17740-9521

#1368843
JOHN E JORDAN
419 HILLVIEW CT
LEMONT   IL    60439-4330

#1368844
JOHN E JORDAN JR TR
JOHN E JORDAN JR TRUST
UA 2/05/98
4353 MOODY ST
ST PETE BEACH      FL    33706-2557

#1368845
JOHN E JUNTUNEN &
PATRICIA L JUNTUNEN JT TEN
40 E MORGAN LN
CHATTANOOGA   TN    37415-1511

#1368846
JOHN E JUTILA
7531 CHESAPEAKE AVE
BALTIMORE    MD    21219-1338

#1368847
JOHN E KAGEL
103 DUNBAR RD
HILTON   NY    14468-9175

#1368848
JOHN E KANDRA
709 VALLEY SPRINGS
ARLINGTON    TX    76018-2377

#1098527
JOHN E KANE JR
24 BRADFORD CT
PHILLIPSBURG    NJ    08865

#1368849
JOHN E KAUFMAN
2169 E WILLARD RD
CLIO      MI    48420-7702

#1368850
JOHN E KAUFMANN
910 GROVE ST
JACKSONVILLE    IL    62650-2336

#1368851
JOHN E KEELING & SARAH H
KEELING JT TEN
303 MAYES AVE
SPRINGFIELD    KY    40069-1419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368852
JOHN E KEITH SR CUST JOHN E
KEITH JR UNIF GIFT MIN ACT
800 FOSTER MILL CIR
PAULINE    SC    29374-1701

#1368853
JOHN E KELLEY
307 17TH ST
GROTTOES  VA    24441

#1368854
JOHN E KELLY
14901 HEMLOCK
GOWEN   MI    49326-9428

#1368855
JOHN E KEMPSKI
600 WALNUT ST
BESTFIELD
WILMINGTON   DE    19804-2624

#1368856
JOHN E KENERSON
2226 TAMARISK COURT
HUDSON   OH    44236

#1368857
JOHN E KEPHART
404 WINNER CIR N
JACKSONVILLE   NC    28546-9541

#1368858
JOHN E KERBER
726 FRENCH DRIVE
COLUMBUS   OH    43228-2979

#1368859
JOHN E KERBER & EVELYN E
KERBER JT TEN
726 FRENCH DRIVE
COLUMBUS   OH    43228-2979

#1368860
JOHN E KEY
3984 S TROPICAL TRL
MERRITT ISLAND    FL    32952-6220

#1368861
JOHN E KING
377 W KENNEDY ST
SYRACUSE   NY    13205-1064

#1368862
JOHN E KING
G9490 CORUNNA ROAD
SWARTZ CREEK  MI    48473

#1368863
JOHN E KINSCHERFF & WANDA M
KINSCHERFF TEN COM
BOX 272
PLEASANT HILL    IL    62366-0272

#1368864
JOHN E KIRBY AS CUSTODIAN
FOR JOHN L KIRBY U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
125 SAGAMORE ROAD
TUCKAHOELES   NY    10707-4007

#1368865
JOHN E KLUMP
9736 N DEARBORN ROAD
GUILFORD   IN    47022-9789

#1368866
JOHN E KNICKERBOCKER
11366 E DODGE RD
OTISVILLE    MI    48463-9739

#1368867
JOHN E KOLAKOWSKI
4024 LANARK
WATERFORD   MI    48328-1225

#1368868
JOHN E KORTE
8991 BUCKHORN LN
BRIGHTON   MI    48116-8273

#1368869
JOHN E KOSSMAN & MARIE J
KOSSMAN JT TEN
9 ELTON DRIVE
E NORTHPORT   NY    11731-6007

#1368870
JOHN E KOSTELNY &
MARJORIE A KOSTELNY TR
KOSTELNY FAMILY TRUST
UA 09/13/96
6447 W RAVEN ST
CHICAGO    IL    60631-2551

#1368871
JOHN E KRAFT
3063 PLANTATION DR
SELLERSBURG  IN    47172-9157

#1368872
JOHN E KRASKEWICZ
1145 COUNTY RD 620
ASHLAND   OH    44805-9345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368873
JOHN E KUJAWA
2145 WASHINGTON AVE
WILMETTE     IL     60091-2372

#1368874
JOHN E KUNZ
802 SANDRA LEE
TOLEDO     OH     43612-3129

#1368875
JOHN E KUNZ & HELEN M KUNZ JT TEN
802 SANDRALEE
TOLEDO     OH     43612-3129

#1368876
JOHN E KUZILA
5242 LORIN DR
SHELBY TOWNSHIP     MI     48316-2322

#1368877
JOHN E KUZILA &
BARBARA JILL KUZILA JT TEN
5242 LORIN CT
SHELBY TOWNSHIP     MI     48316-2322

#1368878
JOHN E KWIECIEN & MARJORIE A
KWIECIEN JT TEN
7727 CHICHESTER
CANTON     MI     48187-1474

#1368879
JOHN E LA BELLE & BEVERLY C
LA BELLE JT TEN
5825 KINYDON DR
BRIGHTON     MI     48116-9578

#1368880
JOHN E LACY JR
3645 S IDALIA ST
AURORA     CO     80013-2416

#1368881
JOHN E LAFERTY &
SUSAN L LAFERTY JT TEN
19 DUNWICH RD
LUTHERVILLE     MD     21093-5713

#1368882
JOHN E LANGTON &
HELEN P LANGTON TR
LANGTON LIVING TRUST
UA 12/06/94
5558 PALM BEACH BLVD LOT 32
FORT MYERS     FL     33905-3129

#1368883
JOHN E LAWERA &
SANDRA L LAWERA JT TEN
5637 WALNUT
DOWNERS GROVE IL     60516-1003

#1368884
JOHN E LAWLOR
38 MADBURY RD APT 309
DURHAM     NH     03824-2039

#1368885
JOHN E LAWRENCE & SHIRLEY M
LAWRENCE JT TEN
1123 SHALIN DR
DAVISON     MI     48423-2844

#1368886
JOHN E LEDDEN
10 ALLANDALE DR K2
NEWARK     DE     19713-3148

#1368887
JOHN E LELKO JR
452 SHEARER AVE
UNION     NJ     07083-7744

#1368888
JOHN E LEWIS
29005 JOHN HAUK
GARDEN CITY     MI     48135-2834

#1368889
JOHN E LINDE
3701 INGLEWOOD AVE 250
REDONDO BEACH   CA     90278-1190

#1368890
JOHN E LINDQUIST & JOSEPHINE
LINDQUIST JT TEN
400 BLATCHLEY AVE
NEW HAVEN     CT     06513-3005

#1368891
JOHN E LINDSAY
1881 HICKORY LANE
HICKORY SQUARE
IM LAY CITY     MI     48444-8508

#1368892
JOHN E LIPTAK
3100 PARADISE
CANFIELD     OH     44406-8115

#1368893
JOHN E LIVENGOOD & NINA L
LIVENGOOD JT TEN
1415 CLOVERFIELD AVE
DAYTON     OH     45429-4913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368894
JOHN E LUCADAM
701 SUMMERWOOD DR
GOLDEN   CO    80401-9277

#1368895
JOHN E LUDWIG
177 CHARLOTTE PLACE
ENGLEWOOD CLIFFS  NJ      07632-1616

#1368896
JOHN E LUEBRECHT
PO BOX 1217
OSAGE BEACH  MO    65065

#1368897
JOHN E LUPOMECH
12838 CHAMBERLAIN
HOUSTON  TX    77077-3729

#1368898
JOHN E LYONS
6207 E 150 ST
GRANDVIEW  MO    64030-4503

#1368899
JOHN E MADDEN
22 ENGLISH ST
BINGHAMTON   NY    13904-1708

#1368900
JOHN E MADER
6341 MARBURN DRIVE
INDIANAPOLIS    IN    46227-7619

#1368901
JOHN E MADSEN
14631 HICKORY AVE
LEMONT    IL    60439-7908

#1368902
JOHN E MADSEN & SANDRA R
MADSEN JT TEN
14631 HICKORY AVE
LEMONT    IL    60439-7908

#1368903
JOHN E MAGNER &
JOYCE DUTRIEUX JT TEN
6270 STEELE HWY
EATON RAPIDS    MI    48827-8019

#1368904
JOHN E MAIR
627 E 66TH ST TERR
KANSAS CITY    MO    64131-1157

#1368905
JOHN E MANGAN
8937 CRESCENT BEACH RD
PIGEON   MI    48755-9618

#1368906
JOHN E MANNERS
170 INAGEHI WAY
LOUDON   TN    37774-6804

#1368907
JOHN E MANTYCK & JULIE S
MANTYCK JT TEN
423 WATER TOWER CIRCLE
BRIGHTON   MI    48116-2920

#1368908
JOHN E MARLETT
82 GALLATIN
BUFFALO   NY    14207-2126

#1368909
JOHN E MARSHALL
7205 OAK AVE
MELROSE PARK   PA    19027-3222

#1368910
JOHN E MARTIN
118 PINE ST
WELLSVILLE     NY    14895-1433

#1368911
JOHN E MARTINKO &
GREGORY J MARTINKO JT TEN
42733 WILLSHARON
STERLING HTS    MI    48314-3067

#1368912
JOHN E MASON
115 PENINSULA POINT RD
STARR   SC    29684-9239

#1368913
JOHN E MASON & SYLVIA S
MASON JT TEN
115 PENINSULA POINT RD
STARR   SC    29684-9239

#1368914
JOHN E MATHEWS
656 S 29TH ST
SAGINAW  MI    48601-6548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368915
JOHN E MATOUSEK
301 EDA CT
ESSEXVILLE    MI    48732-1125

#1368916
JOHN E MATTHEWS
339 GRANT AVE
EATONTOWN NJ    07724-2119

#1368917
JOHN E MATTHEWS JR
11006 NEW ENGLAND DRIVE
CLINTON    MD    20735-9344

#1368918
JOHN E MAXWELL
9082 FLAMINGO CIRCLE
N FT MYERS    FL    33903-2179

#1368919
JOHN E MAYASICH & CAROL A
MAYASICH JT TEN
4757 PONDEROSA DR
GILBERT    MN    55741-8257

#1368920
JOHN E MC GRIFF
15075 MURILAND
DETROIT    MI    48238-2152

#1368921
JOHN E MC GRORY & JUL ANN MC
GRORY JT TEN
757 ROCKRIDGE DR
MANCHESTER MO    63021-6615

#1098538
JOHN E MC KINLEY
84 HOLLAND AVENUE
ELMONT    NY    11003-1633

#1368922
JOHN E MC NALLY
9844 LAURENCE
ALLEN PARK    MI    48101-1325

#1368923
JOHN E MCCOY
596 FULMER DRIVE
DAYTON    OH    45403-3213

#1368924
JOHN E MCDONOUGH
1133 LANCASTER AVENUE
PITTSBURGH    PA    15218-1012

#1368925
JOHN E MCGINNIS & MARGARET C
MCGINNIS JT TEN
R D 1 BOX 73A
WORTHINGTON PA    16262-9601

#1368926
JOHN E MCKEE
1010 SOUTHPOINT ROAD
BELMONT    NC    28012

#1368927
JOHN E MCKEE &
SHELLY L MCKEE JT TEN
21849 BLACK ROCK LANE
HALERSTOWN MD    21740-1823

#1368928
JOHN E MCNAMARA
4175 APPALOOSA LANE
MIDDLETOWN MD    21769-6602

#1368929
JOHN E MECZYNSKI
23 PHEASANT RUN RD
AMHERST NY    14228-1839

#1368930
JOHN E MERRITT
8765 PRINCE AVE
LOS ANGELES    CA    90002-1257

#1368931
JOHN E MEYER
16417 E RENO AVE
CHOCTAW OK    73020-7418

#1368932
JOHN E MIHALIS
50099 RT 303
WELLINGTON    OH    44090

#1368933
JOHN E MILAS & FLORENCE
MILAS JT TEN
1530 BOEGER AVE
WESTCHESTER IL    60154-3408

#1368934
JOHN E MILES
3330 FEE FEE
BRIDGETON    MO    63044-3225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1368935
JOHN E MILLER
2417 EAST RIDGE ROAD
TIMONIUM    MD    21093-2509

#1368936
JOHN E MILLER
510 CONCORD ROAD
BROOMALL   PA    19008-3117

#1098541
JOHN E MILLER &
AUDRENE G MILLER JT TEN
3523 1 HUNTERS WOODS BLVD E
NEW CASTLE    PA    16105

#1368937
JOHN E MOORE
5332 SEVILLE CIRCLE
LA PALMA    CA    90623-1101

#1368938
JOHN E MOORE
5516 W 70 TERRACE
PRAIRIE VILLI    KS    66208-2360

#1098542
JOHN E MOORE &
MARGARET MOORE JT TEN
1017 E 178TH ST
CLEVELAND    OH    44119-2969

#1368939
JOHN E MORRIS
54 STEUBEN STREET
ADDISON    NY    14801-1214

#1368940
JOHN E MORRISON
8803 W MANSLICK RD
VALLEY STATION    KY    40272-2228

#1368941
JOHN E MULGREW
76 W 21ST STREET
AVALON    NJ    08202-2015

#1368942
JOHN E MULLER & RITA L
MULLER JT TEN
5 CROWNHILL LN
CLARKSON VALLEY    MO    63005-7101

#1368943
JOHN E MULLINS
R ROUTE 3
LORNE VALLAY
CARDIGAN    PE    C0A 1G0
CANADA

#1368944
JOHN E MURPHY III PERS REP EST
JOHN EMMETT MURPHY
67 PINE RIDGE CIRCLE
CLANCY    MT    59634

#1368945
JOHN E MURRAY & HIDEKO
MURRAY JT TEN
1512 THURSO RD
LYNN HAVEN    FL    32444-8336

#1368946
JOHN E MUSSER
BOX 371
NASHVILLE    MI    49073-0371

#1368947
JOHN E NELSON
90 GOLDNER AVE
WATERFORD    MI    48328-2849

#1368948
JOHN E NELSON &
KATHRYN M NELSON JT TEN
425 MCKINLEY DR
SARASOTA    FL    34236-2119

#1368949
JOHN E NELSON &
SHIRLEY A MORRELL JT TEN
BOX 249
BROWNSVILLE    OR    97327-0249

#1368950
JOHN E NOAKES & WENDY B
NOAKES JT TEN
4295 BARNETT SHOALS ROAD
ATHENS    GA    30605-4721

#1368951
JOHN E NOEL JR
25800 MILFORD ROAD
SOUTH LYON    MI    48178-8950

#1368952
JOHN E NOLAN
2547 SANDY CREEK DR
SHELBY TWP    MI    48316-3854

#1368953
JOHN E NORMAN & HOPE S
NORMAN JT TEN
2710 S JAY ST
DENVER    CO    80227-3856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368954
JOHN E NORTHRUP JR
2218 GARY DRIVE
MANSFIELD    OH    44903-8845

#1368955
JOHN E NOWAK
1064 S GARFIELD RD
LINWOOD    MI    48634-9717

#1368956
JOHN E NUNAMAKER
8107 IVANDALE DRIVE
PARMA    OH    44129-4311

#1368957
JOHN E NYDAVER JR
63 LAWTON RD
SHIRLEY    MA    01464

#1368958
JOHN E NYESTE & MARILYN A
NYESTE JT TEN
545 CHURCH GROVE
FRANKENMUTH MI    48734-9790

#1368959
JOHN E OBERGFELL &
TRS JOHN E OBERGFELL & PEGGY L
OBERGFELL LIVING TRUST U/A
DTD 6/9/04
6998 OPOSSUM DR
NINEVEH    IN    46164

#1098546
JOHN E OBERGFELL & PEGGY L
OBERGFELL
TRS JOHN E OBERGFELL & PEGGY L
OBERGFELL LIVING TRUST U/A
DTD 6/9/04
6998 OPOSSUM DR
NINEVEH    IN    46164

#1368960
JOHN E OCZEPEK
1762 LIBERTY RD
SAGINAW    MI    48604-9261

#1368961
JOHN E ODLE JR
1015 FARNUM AVE
FLINT    MI    48503-3122

#1368962
JOHN E OLINGER
1422 BENTON ROAD
SALEM    OH    44460-9680

#1368963
JOHN E OLSEN
25 S SHAMROCK DR
FOXFIRE VILLAGE    NC    27281-9713

#1368964
JOHN E OLSEN & BERNADINE A
OLSEN JT TEN
25 S SHAMROCK DR
FOXFIRE VILLAGE    NC    27281-9713

#1368965
JOHN E OLSON
P O BOX 952
RAPID CITY    SD    57709-0952

#1368966
JOHN E ORTH & THELMA W ORTH JT TEN
442 FAST LANDING RD
DOVER    DE    19901-2705

#1368967
JOHN E ORVIS
290 PARADISE BLVD APT 58
INDIALANTIC    FL    32903-2459

#1368968
JOHN E OSBURN
4505 NE 73RD ST
KANSAS CITY    MO    56342-0254

#1368969
JOHN E PANEK CUST JOHN G
PANEK UNIF GIFT MIN ACT NY
6371 LANCELOT COURT
RIVERSIDE    CA    92506-5122

#1368970
JOHN E PANEK CUST MISS
LORAINE M PANEK UNIF GIFT
MIN ACT NY
6371 LANCELOT COURT
RIVERSIDE    CA    92506-5122

#1368971
JOHN E PANZARELLA
404 FOREST DR
LAKE JACKSON    TX    77566-4612

#1368972
JOHN E PARKER
2131 CHAPARRAL
KALAMAZOO    MI    49006-1382

#1368973
JOHN E PARKS &
MARY L PARKS JT TEN
302 S KEELER
OLATHE    KS    66061-4720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1368974
JOHN E PARMETER
16 HEPBURN STREET
NORFOLK    NY    13667-3103

#1368975
JOHN E PASCHE
3619 FIELDSTONE CIRCLE
WACO   TX    76708-2363

#1368976
JOHN E PATT
301 VENNARD AVE
LAFAYETTE    LA    70501-6529

#1368977
JOHN E PATTERSON
15824 WASHBURN
DETROIT    MI    48238-1066

#1368978
JOHN E PEARSON
6323 COHOCTAH RD
FENTON    MI    48430

#1368979
JOHN E PENTALERI
108 RIDGELAND DR
GREENVILLE    SC    29601-3017

#1368980
JOHN E PERKINS
31 LANGNER LANE
WESTON    CT    06883-1218

#1368981
JOHN E PERKINS III
3112 WINCHESTER ACRES RD
LOUISVILLE    KY    40245-1652

#1368982
JOHN E PEROTTI
560 ACACCIA AVE
SAN BRUNO    CA    94066-4222

#1368983
JOHN E PETERS
BOX 196368
WINTER SPRINGS    FL    32719-6368

#1368984
JOHN E PETERSON
3848 N WEST TORCH LAKE DR
KEWADIN    MI    49648-9047

#1368985
JOHN E PETERSON JR
22W779 TAMARACK DR
GLEN ELLYN    IL    60137-7265

#1368986
JOHN E PEYTON & NANCY A
PEYTON JT TEN
331 N CENTRAL AVE
DULUTH    MN    55807

#1368987
JOHN E PFLUGER & MARGARET B
PFLUGER JT TEN
519 W NORWEGIAN ST
POTTSVILLE    PA    17901-2822

#1368988
JOHN E PHILLIPS
4213 WESTERN HILLS DR
WEST DES MOINES    IA    50265-3845

#1368989
JOHN E PICHEL
124 SAN BENANCIO RD
SALINAS    CA    93908-9114

#1368990
JOHN E PITTAWAY
BOX 22127
INDIANAPOLIS    IN    46222-0127

#1368991
JOHN E PLEVA JR
10860 SHARON DRIVE
PARMA    OH    44130-1428

#1368992
JOHN E POWELL
4150 SW SCHERER RD
LEES SUMMIT    MO    64082-1107

#1368993
JOHN E POWERS JR & MARIE
POWERS JT TEN
273 PEMBERWICK RD
GLENVILLE    CT    06831-4227

#1368994
JOHN E PRATT
BOX 6560 ARAMCO
DHAHRAN
SAUDI ARABIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1368995
JOHN E PREDMORE & PATRICIA E
PREDMORE JT TEN
23 WALLINGFORD RISE
FAIRPORT     NY     14450-9390

#1368996
JOHN E PRUETT
5978 NEW BETHANY RD
BUFORD     GA     30518-1434

#1368997
JOHN E PULLIAM
2725 ROCKLEDGE TRAIL
DAYTON     OH     45430-1931

#1368998
JOHN E QUATROCHE &
EILEEN F QUATROCHE JT TEN
800 E MAHOHING ST
PUNXSUTAWNEY  PA     15767-2320

#1368999
JOHN E QUINZY
825 DESOTO
YPSILANTI      MI     48198-6174

#1369000
JOHN E RACEK JR
1259 GLENAIRE NW
GRAND RAPIDS   MI     49544-1725

#1369001
JOHN E RANKIN JR
1045 S STATE RTE 53
LOMBARD     IL     60148-3226

#1369002
JOHN E RAYMOND SR
BOX 2185
MARSHALL   TX   75671-2185

#1369003
JOHN E REDEFER JR
20 COVENTRY RD
REHOBOTH BEACH  DE   19971-1430

#1369004
JOHN E REDFEARN JR
4212 LUCAS CT
LOUISVILLE       KY    40213-2014

#1369005
JOHN E RENNHACK
4334 N KEYSTONE AVE
CHICAGO     IL     60641-2121

#1369006
JOHN E REYNOLDS JR & BEVERLY
J REYNOLDS JT TEN
9105 N STATE RD 267
BROWNSBURG IN     46112-8278

#1369007
JOHN E RIALS
1974 E LINCOLN RD SE
BROOKHAVEN  MS   39601-8784

#1098551
JOHN E RIDER
1030 W PRINCESS ANNE RD
NORFOLK  VA     23507

#1369008
JOHN E RITZ
26 W. JEFFERSON RD.
PITTSFORD     NY     14534

#1369009
JOHN E RITZ & MARY H
RITZ JT TEN
26 W. JEFFERSON RD.
PITTSFORD     NY     14534

#1369010
JOHN E RITZERT
7314 FLAMINGO
ALGONAC  MI     48001-4212

#1369011
JOHN E ROBERSON
5158 KENNEDY ROAD
TRENTON   OH   45067-9416

#1369012
JOHN E ROBERTS
1701 WHITE WING CIRCLE
FRIENDSWOOD  TX    77546

#1369013
JOHN E ROBERTS CUST
JAMES W STEELE III
UNIF TRANS MIN ACT GA
387 MAGNOLIA DR
DOUGLASVILLE   GA    30134

#1369014
JOHN E RODWELL
1668 MONTGOMERY ST
RAHWAY   NJ    07065-5221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1369015
JOHN E ROGOWSKI
103 TAYLOR AVE
ROSCOMMON MI     48653

#1369016
JOHN E ROHRBAUGH & FLORENCE
C ROHRBAUGH JT TEN
262 AVONDALE ROAD
ROCHESTER NY     14622-1963

#1369017
JOHN E ROLFE & KATHRYN J
ROLFE JT TEN
11365 MILSHIRE PL
GRAND BLANC   MI     48439-1229

#1369018
JOHN E ROMAS CUST JOHN
JOSEPH ROMAS UNDER MI UNIF
GIFTS TO MINORS ACT
7144 OAKWOOD DR
WEST BLOOMFIELD    MI     48322-2736

#1369019
JOHN E RONECKER & JEANETTE G
RONECKER & JEFFERY A
RONECKER & JERRY K RONECKER
JT TEN
4539 GEMINI DR
ST LOUIS     MO     63128-2433

#1369020
JOHN E ROSENBERGER
17 BRIDGETTE BLVD
LAKEWORTH   FL     33463-4311

#1369021
JOHN E ROSLUND
32 CLINTON AVE
WESTPORT   CT     06880-1208

#1369022
JOHN E ROSSMAN
18635 N 41ST PLACE
PHOENIX   AZ     85050-3759

#1369023
JOHN E RUBEL & EVELYN M RUBEL
TRS U/A/D DTD 6/13/02
THE RUBEL FAMILY TRUST
11075 SOUTH LINDEN RD
LINDEN       MI     48451-9465

#1369024
JOHN E RUGGLES
BOX 8179
NEW BEDFORD   MA     02742-8179

#1369025
JOHN E RUGGLES &
BETTY M RUGGLES JT TEN
BOX 8179
NEW BEDFORD   MA     02742-8179

#1369026
JOHN E RUMSEY
540 SPRING LN
FLUSHING     MI     48433-1902

#1369027
JOHN E RUPP
4495 BRISTOL LANE
CARMEL   IN     46033-2460

#1369028
JOHN E RYALL
20703 CASTLE BEND
KATY   TX     77450-4912

#1369029
JOHN E RYMER AS CUSTODIAN
FOR ANN ELIZABETH RYMER
U/THE FLORIDA GIFTS TO
MINORS ACT
144 HARBISON ORCHARD ROAD
HIGHLANDS     NC     28741-9664

#1369030
JOHN E SALADIN & KATHERINE I
SALADIN JT TEN
3697 S LAKOLA RD
REED CITY       MI     49677-9563

#1369031
JOHN E SANDER
C/O GEOLOGY DEPT
JAMES MADISON UNIV
HARRISONBURG   VA     22807-0001

#1369032
JOHN E SAUTKULIS
20 ORCHARD ST
PORT WASHINGTON   NY     11050-2464

#1369033
JOHN E SAWYER
11282 68TH AVE N
SEMINOLE     FL     33772-6222

#1369034
JOHN E SAYRE
17 ROOSEVELT DRIVE
BEDFORD HILLS   NY     10507-1003

#1369035
JOHN E SCHAEKEL
10726 STABLE DR
INDIANAPOLIS     IN     46239-8844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369036
JOHN E SCHAENZER &
TRS U/A DTD 4/26/01 JOHN E
SCHAENZER & NANCY H SCHAENZER
TRUST 9429 LINDA DR
DAVISON    MI    48423

#1369037
JOHN E SCHANTZ
3540 S GLEANE ROAD RT 5
SAGINAW    MI    48609-9709

#1369038
JOHN E SCHAUFELBERGER
14704 SE 46TH STREET
BELLEVUE    WA    98006-2443

#1369039
JOHN E SCHIFFERDECKER
411 N CHEROKEE ST
GIRARD    KS    66743-1111

#1369040
JOHN E SCHIFFERDECKER &
CAROLE A SCHIFFERDECKER JT TEN
411 N CHEROKEE ST
GIRARD    KS    66743-1111

#1369041
JOHN E SCHNEIDER
1326 HUNTSMAN LN
CENTERVILLE    OH    45459-2413

#1369042
JOHN E SCHULENBERG
445 SOUTH FOURTH AVE
ANN ARBOR    MI    48104-2301

#1369043
JOHN E SCHWARTZ
89 LINDA ISLE DR
NEWPORT BEACH    CA    92660-7209

#1369044
JOHN E SHAMMA TR
JOHN E SHAMMA TRUST
UA 01/13/95
1817 CALLE FORTUNA
GLENDALE    CA    91208-3023

#1369045
JOHN E SHAPPELL
3825 CENTRE STREET 19
SAN DIEGO    CA    92103-3671

#1369046
JOHN E SHEA & ENID L SHEA JT TEN
15 GREENVIEW DRIVE
CASWELL BEACH    NC    28465-8468

#1369047
JOHN E SHIVER
9800 WATERFOWL FLYWAY
CHESTERFIELD    VA    23838-8908

#1369048
JOHN E SIBRAVA
880 PINEBROOK DRIVE
LOMBARD    IL    60148-4201

#1369049
JOHN E SIMPSON SR & DORIS J
SIMPSON JT TEN
1783 VERMONT
MARYSVILLE    MI    48040-1746

#1369050
JOHN E SINTAS
930 SOUTH PINE ST
GRAPEVINE    TX    76051-5567

#1369051
JOHN E SLAGG
301 PARK LN
EDGERTON    WI    53534-1406

#1369052
JOHN E SLATING
13707 DALLAS DR
ROOM 351
HUDSON    FL    34667

#1369053
JOHN E SLIVA
3866 N CENTER RD
SAGINAW    MI    48603-1916

#1369054
JOHN E SMITH
15 CRAWFORD ST
PONTIAC    MI    48341-2107

#1369055
JOHN E SMITH
2112 WOODLAWN DR
LA PORTE    IN    46350-6105

#1369056
JOHN E SMITH &
LILLIAN C SMITH TR
JOHN E SMITH TRUST
UA 01/17/97
22 MEETINGHOUSE ROAD
HATBORO    PA    19040-1603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1369057
JOHN E SMITH & ELAINE M
SMITH JT TEN
RD 2 BOX 275
EAST FREEDOM    PA    16637-9601

#1098563
JOHN E SOLIGO
2723 HARRISON ST
KANSAS CITY    MO    64109

#1369058
JOHN E SORRELLS
927 CROSSROADS DR
HOUSTON TX    77079-5015

#1369059
JOHN E SPACK
1723 E WASHINGTON STREET
ALLENTOWN PA    18109-2365

#1369060
JOHN E SPEHAR
3827 PERCY KING COURT
WATERFORD MI    48329-1356

#1369061
JOHN E SPEHAR & KATHARINE H
SPEHAR JT TEN
3827 PERCY KING CT
WATERFORD MI    48329-1356

#1369062
JOHN E SPENCE
BOX 31
CHATHAM MI    49816-0031

#1369063
JOHN E SPRINGER
181 BIRCH HTS
WINDSOR    VT    05089-9477

#1369064
JOHN E SPRINGMAN
5445 W 900 N
CARTHAGE    IN    46115-9533

#1369065
JOHN E STANTON
6700 150TH AVE N 412
CLEARWATER FL    33764-7195

#1369066
JOHN E STEELE
19051 MERIMAN
LIVONIA    MI    48152-3373

#1369067
JOHN E STEELE &
LOUISE HEIL JT TEN
19051 MERRIMAN
LIVONIA    MI    48152-3373

#1369068
JOHN E STEIN TR
JOHN E STEIN LIVING TRUST
UA 01/24/97
237 KINGSBURY
DEARBORN MI    48128-1552

#1369069
JOHN E STEIN TR
JOHN E STEIN TRUST
U/A 01/24/97
237 KINGSBURY
DEARBORN MI    48128-1552

#1369070
JOHN E STEINWERT &
COLETTE J STEINWERT JT TEN
8229 COWDRAY COURT
SACRAMENTO CA    95829-6550

#1369071
JOHN E STEM
BOX 449
MILFORD    NJ    08848-0449

#1098567
JOHN E STEPANIC
640 MAPLEWOOD DR
BROOKFIELD    OH    44403-9722

#1098568
JOHN E STEPANIC & DONNA J
STEPANIC JT TEN
640 MAPLEWOOD DR
BROOKFIELD    OH    44403-9722

#1098569
JOHN E STEPANIC JR
640 MAPLEWOOD DR
BROOKFIELD OH    44403-9722

#1369072
JOHN E STEPHAN
APT 1-1703
203 YOAKUM PARKWAY
ALEXANDRIA    VA    22304-3753

#1369073
JOHN E STEPHENS
6227 WATCHCREEK WAY 203
MILFORD    OH    45150-5605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369074
JOHN E STEPLETON & EUGENIA L
STEPLETON JT TEN
9171 DEERFIELD DR
BOX 604
WESTFIELD CENTER    OH    44251

#1369075
JOHN E STEVENS
5977 WHITEWATER ELDORADO RD
NEW PARIS    OH    45347-9260

#1369076
JOHN E STREETER &
BARBARA R STREETER JT TEN
4709 YARROW CT
WILLIAMSBURG    VA    23188-2427

#1369077
JOHN E STRICKLAND
1358 NORMANDY DRIVE
GODFREY IL    62035-1621

#1369078
JOHN E SUGRUE
1704 HOCKLEY DRIVE
HINGHAM    MA    02043

#1369079
JOHN E SULLIVAN
143 LAKEVIEW LN
BRIGHTON    MI    48114-8707

#1369080
JOHN E SULLIVAN
BOX 310911
FLINT    MI    48531-0911

#1369081
JOHN E SUMMERS
BOX 246
GREENBUSH  MI    48738-0246

#1369082
JOHN E SUMMERS & LEONA E
SUMMERS JT TEN
BOX 246
GREENBUSH    MI    48738-0246

#1369083
JOHN E SVEC
42007 EDENBROOKE
CANTON    MI    48187-3947

#1369084
JOHN E SWENSON & SARA H
SWENSON JT TEN
2 POOR RICHARDS DR
CONCORD    NH    03304-3505

#1369085
JOHN E SZPYTMAN
440 BEECHMONT
DEARBORN    MI    48124-1350

#1369086
JOHN E TANKARD JR
BOX 976
NASSAWADOX VA    23413-0976

#1369087
JOHN E TAYLOR
732 LOGGERS CIRCLE
ROCHESTER  MI    48307-6022

#1369088
JOHN E TEAL
BOX 1513
SAN LEANDRO    CA    94577-0151

#1369089
JOHN E THOMAS
312 CRESTVIEW COURT
CHESTERFIELD    IN    46017-1418

#1369090
JOHN E THOMAS
3130 ARNOLD TENBROOK RD
ARNOLD    MO    63010-4732

#1369091
JOHN E THOMAS
807 CONYERS RD
MCDONOUGH GA    30252-2786

#1369092
JOHN E THOMPSON
1200 N TIPPECANOE
ALEXANDRIA    IN    46001-1157

#1369093
JOHN E THOMPSON & EVA C
THOMPSON JT TEN
35998 QUACKERTOWN LANE
FARMINGTON  MI    48331-3807

#1369094
JOHN E TINE JR
53 OERTEL DR
FARMVILLE    VA    23901-4220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369095
JOHN E TRANBARGER
463 CO RD 3450
MOUNTAIN VIEW   MO   65548-7345

#1369096
JOHN E TRAVIS
5557 BUENA VISTA
CLAIM 20
MARGATA   FL   33063

#1369097
JOHN E TRIPP CUST AUTUMN R
TRIPP UNIF GIFT MIN ACT MI
10164 LAKE RD
OTISVILLE   MI   48463-9714

#1369098
JOHN E TRIPP CUST FOR
BRANDON D TRIPP UNDER THE MI
UNIF GIFTS TO MINORS ACT
10164 LAKE RD
OTISVILLE   MI   48463-9714

#1098574
JOHN E TUDOR & LULU B TUDOR TRS
U/A DTD 11/26/02
JOHN E TUDOR & LULU B TUDOR TRUST
848 SOUTH RIMPAU BLVD
PO BOX 360649
LOS ANGELES   CA   90036

#1369099
JOHN E TURNER
101 SKYFLOWER DR
DAYTONA BEACH   FL   32117-7125

#1369100
JOHN E TURNER
834 LANSDOWNE BLVD
YOUNGSTOWN OH   44505-3413

#1369101
JOHN E VAN GORDER & ELAINE M
VAN GORDER JT TEN
638 PORTERSVILLE RD
ELLWOOD CITY   PA   16117-2719

#1369102
JOHN E VASSER
7333 BISON
WAYNE   MI   48185-2370

#1369103
JOHN E VOEGELI
BOX 66
MONTICELLO   WI   53570-0066

#1369104
JOHN E VOJTKOFSKY
150 HELTON-VOJTKOFSKY LN
TEN MILE   TN   37880-2613

#1369105
JOHN E VOLKMAN
APT 318
300 TWINRIDGE LN
RICHMOND   VA   23235-5288

#1369106
JOHN E WALKER
1516 HIPOINT 303
LOS ANGELES   CA   90035-1539

#1369107
JOHN E WALKER
3435 LEATHERWOOD FORD ROAD
JAMESTOWN TN   38556-5863

#1369108
JOHN E WALTON
32975 LEDGE HILL DRIVE
SOLON   OH   44139-1918

#1369109
JOHN E WARD
2712 CHKER TAVRN RD
APPLETON   NY   14008

#1369110
JOHN E WATSELL & GEORGIANNA
G WATSELL JT TEN
6414 THREE PINES ROAD
BEARLAKE   MI   49614-9217

#1369111
JOHN E WAYLAND
4360 CHEESEMAN AVE
WATERFORD MI   48329-4006

#1369112
JOHN E WEAVER
6090 HARTWICK DR
LANSING   MI   48906-9350

#1369113
JOHN E WEBB
607 AUSTIN AVE
CARY   NC   27511-3815

#1369114
JOHN E WEGERT
BOX 324
WATERTOWN WI   53094-0324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1369115
JOHN E WEST
4547 MONTGOMERY RD
NORWOOD  OH    45212-3128

#1369116
JOHN E WHITE
8693 SCENIC HILLS
PENSACOLA    FL    32514-5644

#1369117
JOHN E WILLIAMS
1501 W RIVERVIEW DRIVE
BELLE      WV    25015-1221

#1369118
JOHN E WILLIAMS
333 E CALENDAR
LA GRANGE    IL      60525-2512

#1369119
JOHN E WILLIAMS AS CUST FOR
MARK ANDREW WILLIAMS U/THE
MO UNIFORM GIFTS TO MINORS
ACT
1163 GRAND AVE
CARTHAGE  MO    64836-3820

#1369120
JOHN E WILLIAMS TR
JOHN E WILLIAMS REV LIV TRUST
UA 11/22/96
3821 LOTUS DR
WATERFORD  MI      48329

#1369121
JOHN E WILSON
1695 GROVENBURG RD
HOLT      MI    48842-9647

#1369122
JOHN E WILSON JR
12 S GENESEE ST
NEW HAVEN  CT      06515-1105

#1369123
JOHN E WISE
3105 FELT
LANSING    MI    48906-3085

#1369124
JOHN E WISNIEWSKI
6407 DORA BLVD
INDEPENDENCE  OH    44131-4936

#1369125
JOHN E WOODSIDE & BETTY
DELORES WOODSIDE JT TEN
121 ST CHRISTOPHER
CAHOKIA    IL      62206-2439

#1369126
JOHN E YANDURA
1017 AMELIA
ROYAL OAK    MI      48073-2704

#1369127
JOHN E ZENTMEYER JR AS CUST FOR
DEBORA KIM ZENTMEYER UNDER THE
VIRGINIA U-G-M-A
960 LINCOLN RD
LITITZ      PA    17543-9720

#1369128
JOHN E ZIMMERMAN
2231 S ST RD 135
GREENWOOD IN      46143-9443

#1369129
JOHN E ZOBAVA
6840 156TH AVE N W
RAMSEY    MN    55303-4020

#1369130
JOHN EAGAN & KATHLEEN EAGAN JT TEN
45 KENNEDY DR
W HAVERSTRAW NY    10993-1025

#1369131
JOHN EARL FRAZIER II
36 MORGAN AVE
WASHINGTON  PA    15301-3533

#1369132
JOHN EARL MCBRIDE
9910 N SORRELL RD
CASTLE ROCK  CO    80104-9117

#1369133
JOHN EARL MYERS &
CLARISSA D MYERS JT TEN
UNIT 302
100 DENNISTON AVENUE
PITTSBURGH  PA    15206-4040

#1369134
JOHN EARL MYERS JR
5197 OLD COLONY DRIVE
WARREN  OH    44481-9154

#1369135
JOHN EASLEY
125 HERMITAGE DRIVE
BRISTOL    TN    37620-2828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369136
JOHN EDINGER
105 ALTON ST
SYRACUSE   NY      13215-1501

#1369137
JOHN EDMOND HEER
BOX 3546
SHAWNEE   OK      74802-3546

#1369138
JOHN EDWARD ANDERSON
1144 VANDEMAN STREET
INDIANAPOLIS    IN      46203-2252

#1369139
JOHN EDWARD BACCASH
53 75TH ST
BROOKLYN   NY      11209-1924

#1369140
JOHN EDWARD BARRIE
243 CTY RTE 14
FULTON   NY      13069

#1369141
JOHN EDWARD BARTEL
5103 LAUREL PARK DRIVE
CAMARILLO   CA      93012-5338

#1369142
JOHN EDWARD BEARISH JR
1823 WHITEHALL ST
ALLENTOWN   PA      18104-4147

#1369143
JOHN EDWARD COOK
329 LOCUST ST
EDGEWOOD   PA      15218-1424

#1369144
JOHN EDWARD CORMAN
201 E FRONT ST
DANVILLE   PA      17821-1929

#1369145
JOHN EDWARD CUTCLIFFE
1350 N ORANGE GROVE AVE
LOS ANGELES   CA      90046-4711

#1369146
JOHN EDWARD DAHLBERG
5835 E POWERS AVE
ENGLEWOOD CO    80111-1545

#1369147
JOHN EDWARD FORSYTHE
BOX 11
WINONA   MS      38967-0011

#1369148
JOHN EDWARD FRENCH
5503 LACREEK LN
SPRING   TX      77379-7917

#1369149
JOHN EDWARD GOOCH
5133 GANDER ROAD WEST
DAYTON   OH      45424-4510

#1369150
JOHN EDWARD GREEN
LOT 7
I GRANDVIEW DR
HADLEY   PA      16130

#1369151
JOHN EDWARD HARMON EX EST
BEULAH A HUMPHRIES
9800 S 90TH AVE
PALOS HILLS    IL      60465-1009

#1369152
JOHN EDWARD HEPPE
607 WOODLEAVE ROAD
BRYN MAWR   PA      19010-2920

#1369153
JOHN EDWARD HOLBERT JR
1814 DREXEL DR
ANDERSON  IN      46011-4047

#1369154
JOHN EDWARD KELLY & REBA D PHILLIPS
TRS U/A DTD 8/23/02
KELLY FAMILY TRUST
PO BOX 1506
OFALLON   IL      62269-8506

#1369155
JOHN EDWARD KERN
85 E 3RD ST D-2
NEW YORK   NY      10003-9040

#1369156
JOHN EDWARD LUCID
822 REINHARD AVENUE
COLUMBUS  OH      43206-3079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369157
JOHN EDWARD MASTERS
205 W DURST AVE
GREENWOOD SC    29649-2022

#1369158
JOHN EDWARD OBRIEN
108 GREENRIDGE DR
MOORE  SC    29369-9731

#1369159
JOHN EDWARD RADVANSKY
325 NANCY CIRCLE
BRUNSWICK   OH    44212-1452

#1369160
JOHN EDWARD ROSS
1945 EAST AVERY DRIVE
PALM SPRINGS    CA    92264

#1369161
JOHN EDWARD TUCKER
209 HENDRICKS ISLE SLIP 2
FT LAUDERDALE    FL    33301

#1369162
JOHN EDWARD WALSH JR &
LYDIA WALSH JT TEN
4410 BRIGGS AVE
MONTROSE  CA    91020-1110

#1369163
JOHN EDWARD WRIGHT &
GLYNN FAYE WRIGHT JT TEN
9440 CROCKETT RD
BRENTWOOD TN    37027-8401

#1369164
JOHN EDWARD WURTELE
10047 TEPA PL
FT MILL    SC    29708-9330

#1369165
JOHN EDWARDSEN KNIFFIN
725 OVERLA BLVD
CLAYTON  OH    45315-9661

#1369166
JOHN EICHER TOD
8010 DEEPWOOD
APT M-11
MENTOR  OH    44060

#1369167
JOHN ELDON DEAN
BOX 43116
SHEPPARD CENTRE POSTAL OUTLET
SHEPPARD CENTRE 4841 YONGE ST
NORTH YORK   ON
CANADA

#1369168
JOHN ELDON MCROBERTS
2304 DENHAM DR
ARLINGTON   TX    76001-8413

#1369169
JOHN ELIAS
8280 SANDPINE CIRCLE
PORT ST LUCI    FL    34952-2615

#1369170
JOHN ELLIOTT
10400 DOWNEY AVE 102
DOWNEY  CA    90241-2524

#1369171
JOHN ELMORE MARTIN
605 TANGLEWOOD LANE
KERRVILLE    TX    78028

#1369172
JOHN ELORRIAGA
APT 10
61 PIERREPONT ST
BROOKLYN  NY    11201-2432

#1369173
JOHN ELWOOD FASH
7 LAWDRY RD
SOMERSET  NJ    08873

#1369174
JOHN ELZA
7301 MAIN ST
DOWNERS GROVE IL    60516-3802

#1369175
JOHN EMERSON EMERY
2219 PEARSALL ROAD
FAIRVIEW    MI    48621-9780

#1369176
JOHN EMERSON WITT &
IRENE KERR WITT TR
JOHN EMERSON WITT & IRENE KERR
WITT FAM TRUST UA 09/08/94
906 BRYNWOOD TERR
CHATTANOOGA  TN    37415-3007

#1369177
JOHN ENG &
NANCY ENG JT TEN
53 HARMAN ROAD
EDISON    NJ    08837-2722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369178
JOHN ENGLISH BAGBY
124 LAGOON LANE
PINE KNOLL SHORES      NC      28512-6305

#1369179
JOHN ERIC HARPER JR
1746 CALLE LINDERO
LOMPOC    CA      93436-1705

#1369180
JOHN ERIC HESTER CUST
CLAIRE M HESTER
UNIF GIFT TO MIN ACT MI
690 MCMUNN
SOUTH LYON      MI      48178-1332

#1369181
JOHN ERIC HESTER CUST
HEATHER E HESTER
UNIF GIFT TO MIN ACT MI
690 MCMUNN
SOUTH LYON      MI      48178-1332

#1369182
JOHN ERIC HESTER CUST
JOHN C HESTER
UNIF GIFT TO MIN ACT MI
690 MCMUNN
SOUTH LYON      MI      48178-1332

#1369183
JOHN ERIC HOBEIN
699 N VULCAN 134A
ENCINITAS      CA      92024-2135

#1369184
JOHN ERIC KRAKOWIAK
47015 MERION CIRCLE
NORTHVILLE    MI      48167

#1098583
JOHN ERIC LAURILA
7805 CENTER RD
ASHTABULA    OH      44004-8837

#1369185
JOHN ERICKSON
BOX 374
MILLER PLACE    NY      11764-0374

#1369186
JOHN ERICSSON SOCIETY INC
Attn    RAGNA E LAVAGNINO
BOX 317
CANDLEWOOD ISLE
NEW FAIRFIELD      CT      06812-0317

#1369187
JOHN ERIK THORSTEN OLSSON
7147 BRIAR COVE DRIVE
DALLAS    TX      75240-2705

#1369188
JOHN ERNEST HAIRE
510 HAMPTON DR
SPARTANBURG  SC      29306-3365

#1369189
JOHN ERNEST PENA
4608 BONHAM
ODESSA    TX      79762-4531

#1369190
JOHN ERNEST SIMPSON
226 E CUCAMONGA
CLAREMONT  CA      91711-5015

#1369191
JOHN ERVING WELCH & JOHN
CARLEN WELCH JT TEN
6974 70E HIGHWAY
COOKEVILLE    TN      38506-8504

#1369192
JOHN ESCAMILLA
1308 NYSSA AVE
MCALLEN    TX      78501

#1369193
JOHN ESSENYI
2254 BERWYN S W
WYOMING    MI      49509-1716

#1369194
JOHN ETHAN FREIBERG &
MARGARET BETH FREIBERG TEN COM
15 ZACCHEUS MEAD LANE
GREENWICH  CT    06831-3715

#1369195
JOHN EUGENE STAUFFER
6 PECKSLAND ROAD
GREENWICH    CT      06831-3738

#1369196
JOHN EVAN GRANT
6370 CYPRESS ST
VANCOUVER  BC      V6M 3S5
CANADA

#1369197
JOHN EVANCHO AS CUSTODIAN
FOR ROBERT J EVANCHO U/THE
PA UNIFORM GIFTS TO MINORS
ACT
25 SILVERWOOD BLVD
NEWARK    DE      19711-8303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369198
JOHN EVANS LAIRD IV
73 MONTGOMERY DRIVE
HARLEYSVILLE    PA    19438

#1369199
JOHN EVANS NAFTZGER
BOX 1401
WICHITA    KS    67201-1401

#1369200
JOHN EVERETT CIESLIK
6385 SHELDON RD
ROCHESTER    MI    48306-3542

#1369201
JOHN F ABEL
140 PROSPECT ST
EAST STROUDSBURG    PA    18301-2525

#1369202
JOHN F ADAMS
280 PARMA CENTER RD
HILTON    NY    14468-9351

#1369203
JOHN F ADKINS
2298 FORESTDEAN CT
DAYTON    OH    45459-8425

#1369204
JOHN F AIKIN
12 GLEN DHU DR
WHITBY    ON    L1R 1H8
CANADA

#1369205
JOHN F ALLEN
700 N COLLEGE ST LOT 21
GLENCOE    AL    35905-1270

#1369206
JOHN F ALLEN TR
JOHN F ALLEN TRUST
UA 03/23/95
BOX 103
ADDISON    IL    60101-0103

#1369207
JOHN F ALVARADO
1910 W 1ST ST
MARION    IN    46952-3258

#1369208
JOHN F ALVORD
11111 BISCYNE BOULEVARD
610
MIAMI    FL    33181-3404

#1369209
JOHN F AMBRECHT
3866 HEMLOCK ST
OXNARD    CA    93035-2932

#1369210
JOHN F ANDERSON
214 ROCK CREEK DR
GREENVILLE    SC    29605-1128

#1369211
JOHN F ANDERSON &
BARBARA PETERSON ANDERSON JT TEN
9941 N CALLE LOMA LINDA
TUCSON    AZ    85737-9584

#1098588
JOHN F ANGELACOS
1281 CHARTWELL CARRIAGE WAY N
EAST LANSING    MI    48823

#1369212
JOHN F ASKIN &
ALICE E ASKIN JT TEN
2709 BARDELL DR
WILMINGTON    DE    19808-2166

#1369213
JOHN F ATEN & JOHN F ATEN
III JT TEN
25200 TREADWELL AVE
EUCLID    OH    44117-1232

#1369214
JOHN F BABINSKI & KAREN K
BABINSKI JT TEN
11815 DICE RD RT-3
FREELAND    MI    48623-9281

#1369215
JOHN F BAKER
31 PLYMOUTH RD
NEEDHAM    MA    02492-3714

#1369216
JOHN F BAMMEL
9486 GOLFSHORE DR 301
NAPLES    FL    34108

#1369217
JOHN F BARRON
P O BOX 9829
PANAMA CITY BCH    FL    32417-0229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369218
JOHN F BARRY
624 15TH ST
MANHATTAN BEACH   CA     90266-4805

#1369219
JOHN F BARRY &
JOYCE E BARRY JT TEN
15 CANNON FORGE DR
FOXBORO N   MA     02035-2220

#1369220
JOHN F BAUMILLER
2928 BUSHNELL CAMPBELL R
FOWLER   OH     44418-9728

#1098589
JOHN F BAYLOCK
31 ABINGTON AVE
MARLTON   NJ     08053-2901

#1369221
JOHN F BEATTY JR
4623 TARRAGON AVE
MIDDLEBURG   FL     32068-6123

#1369222
JOHN F BEATTY JR &
MARJORIE E BEATTY JT TEN
7198 E CARPENTER RD
DAVISON   MI     48423-8958

#1369223
JOHN F BECK
8339 AVIGNON DRIVE
RICHMOND   VA     23235

#1369224
JOHN F BECKWITH
POST OFFICE BOX 7794
FLINT   MI     48507-0794

#1369225
JOHN F BENDER & MARGARET H
BENDER JT TEN
PSC 277
BOX 165
APO   AP     96549

#1369226
JOHN F BENNETT
3 HERBERT HOOVER DR
NEW WINDSOR   NY     12553-6408

#1369227
JOHN F BENNETT
41 DEER RUN LANE
HILTON HEAD ISLAND     SC     29928-4119

#1369228
JOHN F BESANCON
1515 TANNAHILL
BLOOMFIELD HILLS     MI     48304-1077

#1369229
JOHN F BETSCH
3 WINCESTER LANE
HUNTINGTON   NY     11743-2152

#1369230
JOHN F BIANCHETTA
1125 GOLFVIEW RD
DAYTONA BEACH   FL     32114-5925

#1369231
JOHN F BINNS
4214 SENECA DR
BAYTOWN TX     77520

#1369232
JOHN F BLAKE
799 WARD ROAD
WILMINGTON   OH     45177-9213

#1369233
JOHN F BOBROWICZ
1165 INVERNESS LANE
STOW   OH     44224-2268

#1369234
JOHN F BODNER &
ANNA J BODNER JT TEN
103 GEORGETOWN LN
EXPORT   PA     15632-1521

#1369235
JOHN F BOES TR
BOES TRUST UA 09/10/98
1954 HUNTERS RIDGE DR
BLOOMFIELD HILLS     MI     48304-1036

#1369236
JOHN F BOGNASKI
221 WEYMOUTH ROAD
SYRACUSE   NY     13205-2852

#1369237
JOHN F BOND
2203 RAY ST
SAGINAW   MI     48601-4059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1369238
JOHN F BOURLAND
1822 LAKE LANSING RD
HASLETT    MI    48840-8201

#1369239
JOHN F BOWBLIS
409 SUSSEX RD
WOOD RIDGE    NJ    07075-1242

#1369240
JOHN F BOYLE
1403 WOODGLEN LANE
BLOOMFIELD HILLS    MI    48304-1272

#1369241
JOHN F BOZICH TR
JOHN F BOZICH TRUST
UA 04/23/97
2609 SW PARK PL
PORTLAND    OR    97201-1850

#1098591
JOHN F BRACHULIS & SOPHIE R
BRACHULIS JT TEN
15739 N FRANKLIN DR
CLINTON TOWNSHIP    MI    48038-1023

#1369242
JOHN F BRAUNER
BOX 43
ADAMS    WI    53910-0043

#1369243
JOHN F BRUSKI
3 PAONIA
LITTLETON    CO    80127-4300

#1369244
JOHN F BULLARD JR
2805 BAYOU BLVD
PENSACOLA    FL    32503-4205

#1369245
JOHN F BURDICK &
CONSTANCE H BURDICK TR
BURDICK FAM REVOCABLE TRUST
UA 10/11/99
19421 CARDENE CT
NORTHVLLE    MI    48167-3194

#1369246
JOHN F BURNS
138 S MEADOW DR
GLEN BURNIE    MD    21060-7227

#1369247
JOHN F BUSH
3659 WILLIAMSON
SAGINAW    MI    48601-5669

#1369248
JOHN F BYRON & JOANNE LEE SPRADLIN
JOHN F BYRON LIVING TRUST
U/A DTD 9/20/01
2638 WATERSTONE DR
ORANGE PARK    FL    32073-1642

#1369249
JOHN F CABELKA
11855 SMITH GROVE RD
SCOTTSVILLE    KY    42164-9059

#1369250
JOHN F CALLAHAN JR
1036 E TABOR ST
INDIANAPOLIS    IN    46203-4240

#1369251
JOHN F CAMPBELL
5256 MERIMONT CT
ORLANDO    FL    32808-1732

#1369252
JOHN F CAMPBELL
5352 SHADY LN
STANDISH    MI    48658-9779

#1369253
JOHN F CANCILA
3204 GILHAM ST
PHILADELPHIA    PA    19149-3126

#1369254
JOHN F CANNON TR
JOHN F CANNON REVOCABLE LIVING
TRUST UA 12/10/97
13608 E CALNA DR
WHITTIER    CA    90602

#1369255
JOHN F CANTERBURY &
MAMIE M CANTERBURY JT TEN
24805 MIDLAND
REDFORD TOWNSHIP  MI    48239-3618

#1369256
JOHN F CANTRELL
422 MOORE
PONTIAC    MI    48342-1961

#1369257
JOHN F CAPPON
1147 GLENWOOD AVE
SYRACUSE  NY    13207-1501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369258
JOHN F CARMODY
295 PARK CIRCLE
GOLDEN   CO   80401-9440

#1369259
JOHN F CIMINO
5575 BISSET
LAS VEGAS     NV     89118-3418

#1369260
JOHN F CITAK JR & DOROTHY J
CITAK JT TEN
2534 PARKER BLVD
TONAWANDA NY     14150-4530

#1369261
JOHN F CLARK
410 EDEN DR
MONROEVILLE    PA     15146-1514

#1369262
JOHN F CLYNE
3040 SCENIC PL
BRONX   NY     10463-1017

#1369263
JOHN F COCCIOLONE & DENISE R
COCCIOLONE JT TEN
511 QUEEN
WOODBURY NJ     08096-5715

#1369264
JOHN F COLLINS
1831 COMSTOCK LANE
SAN JOSE     CA     95124-1705

#1369265
JOHN F COLOMBO
714 HIGH STREET
CHARLOTTE  MI     48813-1250

#1369266
JOHN F COMBS
2835 PLANTATION WOOD LN
MISSOURI CITY     TX     77459-4235

#1369267
JOHN F CONNOR
103 YALE ROAD LATTIMER ESTATE
WILMINGTON     DE     19805-4625

#1369268
JOHN F CONNORS
3 KNOWLES DRIVE
BILLERICA     MA     01821-4411

#1369269
JOHN F CONTRUCCI
442 IVY AVENUE
HAWORTH  NJ     07641-1706

#1369270
JOHN F COOPER & LINDA M
COOPER JT TEN
10550 TILLMAN RD
CLARENCE   NY     14031-2336

#1369271
JOHN F COSTA
214 PLEASANT ST
ARLINGTON   MA     02476-8134

#1369272
JOHN F COSTELLO
12 BAY IN THE WOOD
DAYTONA BEACH   FL     32119-2302

#1369273
JOHN F COX
2543 SOUTH CARROLL ST
PHILADELPHIA     PA     19142-2112

#1369274
JOHN F CRAIG & ALICE L CRAIG JT TEN
2410 LINKWOOD AVE
WILMINGTON     DE     19805-2330

#1369275
JOHN F CRAIG III TR REV TR
U/A DTD 04/19/71 ANNE M
CRAIG
BOX 902
LIMON     CO     80828-0902

#1369276
JOHN F CRAIG JR & MARY E
CRAIG JT TEN
27 FAIRBANKS LANE
BASKING RIDGE     NJ     07920-1544

#1369277
JOHN F CRIGLER JR
865 CENTRAL AVE K-301
NEEDAM   MA     02492-1364

#1369278
JOHN F CROCKETT
957 OSPREY DRIVE
MELBOURNE  FL     32940-7854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369279
JOHN F CUMMINGS JR
17 TAYLOR ROAD
MATAWAN   NJ     07747-3023

#1369280
JOHN F CUNNINGHAM
413 KERWIN RD
SILVER SPRING       MD    20901-1751

#1369281
JOHN F CURRINGTON
BOX 325
ELMER    NJ     08318-0325

#1369282
JOHN F CURTIS
408 KEM RD
MARION   IN     46952-2056

#1369283
JOHN F CWIK
59 SKI VALLEY CRESCENT
LONDON    ON    N6K 3H2
CANADA

#1369284
JOHN F DALEY
1240 SWITZER
ST LOUIS     MO    63147-1840

#1369285
JOHN F DANIELS
2585 LAKEVILLE RD
OXFORD   MI     48370-2426

#1369286
JOHN F DE WYSE
1344 WELLS
FLINT     MI     48529-1246

#1369287
JOHN F DEANGELO
8323 DALESFORD RD
BALTIMORE    MD    21234-5009

#1369288
JOHN F DEGHETTO
24620 STANFORD
DEARBORN HGTS   MI     48125-1615

#1369289
JOHN F DELANEY &
JUDITH E DELANEY JT TEN
101 HILLCREST DRIVE
VICTOR     NY    14564-1226

#1369290
JOHN F DERR
730 MAGNOLIA DR
SEAFORD    DE     19973-1318

#1369291
JOHN F DEVINE
230 ASPEN N W
WARREN   OH    44483-1183

#1369292
JOHN F DEVINE JR
43 EVANS DR
CRANBURY   NJ     08512-3131

#1369293
JOHN F DEVLIN & MARY C
DEVLIN JT TEN
53 PARK HILL ROAD
NORTHAMPTON  MA     01062-9721

#1369294
JOHN F DEVNEY
90 KIMBARK RD
ROCHESTER   NY    14610-2738

#1369295
JOHN F DEXTER V
19733 E NAVARRO PLACE
AURORA   CO    80013-4563

#1369296
JOHN F DIFFLEY JR &
ELIZABETH C DIFFLEY TR
DIFFLEY FAM TRUST
UA 02/14/97
6504 STONEHAM RD
BETHESDA   MD    20817-1630

#1369297
JOHN F DIXON
20 RICHMAN PLAZA APT 20E
BRONX   NY   10453-6522

#1369298
JOHN F DOOLEY
3 WAVERLY ROAD
HAVERTOWN   PA    19083-4531

#1369299
JOHN F DOOLEY & VERA M
DOOLEY JT TEN
3 WAVERLY ROAD
HAVERTOWN   PA    19083-4531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1369300
JOHN F DOOLEY & VERNA M
DOOLEY TEN ENT
3 WAVERLY ROAD
HAVERTOWN  PA     19083-4531

#1369301
JOHN F DOVE
165 ALWINE COURT
HIAWATHA   IA     52233-7901

#1369302
JOHN F DOVE II
1340 EAST MEADOW DRIVE
OREGON  OH    43616-4036

#1369303
JOHN F DOWNING
15 LAWRENCE AVE
NORTH TARRYTOWN  NY     10591-2307

#1369304
JOHN F DRISCOLL & ANNAMAE
DRISCOLL JT TEN
BOX 388
SANDWICH   MA     02563-0388

#1369305
JOHN F DUCE & MARY V DUCE JT TEN
826 S LINCOLN AVE
MONTEREY PARK  CA     91755-4048

#1369306
JOHN F DUFFY AS CUSTODIAN
FOR JOHN P DUFFY U/THE CONN
UNIFORM GIFTS TO MINORS ACT
44 PELLOM PLACE
STAMFORD   CT    06905-4823

#1369307
JOHN F DUGAN
13003 CRYSTAL
GRANDVIEW  MO    64030-2735

#1369308
JOHN F DUKE
744 LAKE FOREST RD
ROCHESTER  MI     48309-2537

#1369309
JOHN F DUPART
8633 HARBORTOWNE
CLARKSTON  MI     48348-2435

#1369310
JOHN F EDDY
602 77TH ST
NIAGARA FALLS     NY   14304-2328

#1369311
JOHN F EDWARDS & RITA M
EDWARDS JT TEN
R F D
EARLVILLE     IL     60518

#1369312
JOHN F EDWARDS JR
9245 OAKES ROAD
ARCANUM  OH    45304-8919

#1369313
JOHN F ELVIG &
RUTH A ELVIG TEN COM
14351 CINDYWOOD
HOUSTON   TX     77079-6614

#1369314
JOHN F EMERSON
5468 SCANDIA DR
P O BOX 634
BEMUS PT   NY     14712-9639

#1369315
JOHN F ESTRADA
13211 GLENOAKS BLVD
SYLMAR   CA    91342-3928

#1369316
JOHN F EVANS JR
115 BOB WILSON RD
NEWNAN  GA     30263-4902

#1369317
JOHN F EVERETT
3400 KEMP FORD ROAD
UNION HALL     VA    24176-3818

#1369318
JOHN F FAHRNER
9593 GRIST MILL RUN
OLMSTEAD TOWNSHIP  OH     44138-2897

#1369319
JOHN F FALKE &
MARGARET M FALKE JT TEN
3906 ORCHARD HILL DR
ARLINGTON   TX     76016

#1369320
JOHN F FARRELL &
EST JOHN F FARRELL SR
7 DAIRY ROAD
GREENWICH  CT     06830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369321
JOHN F FEAR
679 SE CLIFTON LN
PORT SAINT LUCIE      FL      34983-2125

#1369322
JOHN F FENTON
12 HYDE RD
BLOOMFIELD      NJ      07003-3019

#1369323
JOHN F FERRANTI
52 DODGE RD
BENNINGTON      NH      03442-4102

#1369324
JOHN F FIELDS
831 ALLEN STREET
CARO      MI      48723-1485

#1369325
JOHN F FINK
3513 MEYER AVE
CLEVELAND      OH      44109-1431

#1369326
JOHN F FINNEY JR
910 WEST GROVE
LUFKIN      TX      75904-3009

#1369327
JOHN F FISHER CUST ANGELA
FISHER UNDER THE MI UNIF
GIFTS TO MINORS ACT
3738 BYRON CNTR AVE SW
WYOMING      MI      49509-3682

#1369328
JOHN F FITZGERALD
6520 CHAPRICE LN
MONTGOMERY  AL      36117-4662

#1369329
JOHN F FLANAGAN
2540 BROOKWOOD DR
FLOSSMOOR  IL      60422-1828

#1369330
JOHN F FLINT & LOUISE M
FLINT JT TEN
9522 ASBURY ROAD
LEROY      NY      14482-8912

#1369331
JOHN F FLIS & PAULINE FLIS JT TEN
47 SUNRISE DRIVE
BALDWINVILLE      MA      01436

#1098600
JOHN F FLOOD
8551 DOMAINE CT
UNION      KY      41091

#1369332
JOHN F FLOOD
32 COLGATE DR
TOMS RIVER      NJ      08757-5538

#1369333
JOHN F FLYNN & KAREN A FLYNN JT TEN
19 NOTTINGHAM RD
SPARROW BUSH  NY      12780-5508

#1369334
JOHN F FORRESTER & BARBARA G
FORRESTER JT TEN
2245 LOCH LOMOND DR
VIENNA      VA      22181-3238

#1369335
JOHN F FOTIOU
8900 PARLO ROAD
BALTIMORE      MD      21236-2146

#1369336
JOHN F FRATRICH
BOX 204
FAIRBANK      PA      15435-0204

#1369337
JOHN F FRAWLEY
211 BROAD ST
MARLBORO  MA      01752-4019

#1369338
JOHN F FREETO III
580 WASHINGTON ST
NEWTON  MA      02458-1418

#1369339
JOHN F FRENCH
141 BURBANK CRESCENT
ORANGEVILLE      ON      L9W 3H7
CANADA

#1369340
JOHN F GABRIEL
3712 HOLLOW RD
NEW CASTLE      PA      16101-6514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369341
JOHN F GABRIELE
40 FAWN RIDGE
MILLWOOD   NY   10546-1119

#1369342
JOHN F GAGE
335 E COLUMBIA AVE
BELLEVILLE      MI   48111-3915

#1369343
JOHN F GARRETY
76 GRAND AVE
PARK RIDGE   NJ   07656-1206

#1369344
JOHN F GARRITSEN &
LUCILLE GARRITSEN JT TEN
522 ELM DRIVE
STILLWATER   MN   55082-4416

#1369345
JOHN F GEER
151 CENTRAL PARK W
N Y   NY   10023-1514

#1098603
JOHN F GEIER
2052 W FARGO AVENUE 2D
CHICAGO   IL   60645-2279

#1369346
JOHN F GLOSSOP
9152 C AVENUE
SPACE 89
HESPERIA   CA   92345-6072

#1369347
JOHN F GLUTZ
806 E FLAG LN
POINCIANA   FL   34759-3321

#1369348
JOHN F GONZALEZ
7240 S RIDGEWAY AVE
CHICAGO   IL   60629

#1369349
JOHN F GRAVES
5390 HUNTSMAN DR
WHITE LAKE   MI   48383

#1369350
JOHN F GREEN &
CHRISTIE A GREEN TR
GREEN FAM TRUST
UA 05/20/96
3822 CALLE CITA
SANTA BARBARA   CA   93110-1518

#1369351
JOHN F GREZLIKOWSKI &
ANN E GREZLIKOWSKI JT TEN
34825 SHROUD ST
POTNETS BAYSIDE
MILLSBORO   DE   19966

#1369352
JOHN F GROSZEK JR
5404 JANET COURT
OAK FOREST   IL   60452-3725

#1369353
JOHN F GUILES
4561 SEYMOUR RD
FLUSHING   MI   48433-1540

#1369354
JOHN F GUMPPER
1204 HOL-HI DRIVE
KALAMAZOO   MI   49008-2910

#1369355
JOHN F HAARER
4078 CLEARVIEW NE
GRAND RAPIDS   MI   49546-1301

#1369356
JOHN F HAESSLER & NANCY L
HAESSLER JT TEN
6400 ROGERS CIRCLE
LINCOLN   NE   68506-1561

#1369357
JOHN F HANAUER SR
11683 PETERS PIKE
TIPP CITY   OH   45371-9508

#1369358
JOHN F HARING
22 LORRIC LANE
SPENCERPORT   NY   14559-9755

#1369359
JOHN F HARMS &
JOYCE M HARMS JT TEN
342 HOLLAND RD
FLUSHING   MI   48433-2163

#1369360
JOHN F HARRINGTON
25 FLORAL PARK BLVD
PAWTUCKET   RI   02861-3820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1369361
JOHN F HARRIS
1814 NW ROSEWOOD DR
GRAIN VALLEY      MO    64029-7211

#1369362
JOHN F HART
13421 BENNINGTON AVE
CLEVELAND    OH    44135-5061

#1369363
JOHN F HART
1458 MEDINAH LANE
MURRELLS INLET    SC    29576

#1369364
JOHN F HART
1894 CHATHAM DRIVE
TROY    MI    48084-1414

#1369365
JOHN F HARTMAN & ELVA M
HARTMAN JT TEN
2630 CLEVELAND
GRANITE CITY      IL    62040-3436

#1369366
JOHN F HASKELL
4450 N WOLCOTT AVE APT 2
CHICAGO    IL    60640

#1369367
JOHN F HASLANGER
116 WINDING RIDGE DR
DAYTON    OH    45415-2819

#1369368
JOHN F HEAD &
LORETTA M HEAD JT TEN
928 PRESCOTT LN
FT MYERS BEACH    FL    33931-2216

#1369369
JOHN F HEBERLE
64 SHELL EDGE DRIVE
ROCHESTER NY    14623-4354

#1369370
JOHN F HENRY 3RD
4330 PANORAMA DR SPC 50
PLACERVILLE    CA    95667-9799

#1369371
JOHN F HERRICK
21150 BRANTLEY RD
CLEVELAND    OH    44122-1934

#1369372
JOHN F HERSCHBERGER JR &
PATRICIA HERSCHBERGER JT TEN
RR1/BOX 127-D
WASHINGTON ISLAND    WI    54246-9738

#1369373
JOHN F HERSHEY
8 CARMAN ST
SOUTH RIVER    NJ    08882-1832

#1369374
JOHN F HICKEY JR
BOX 1544
SILVERTHORNE    CO    80498-1544

#1369375
JOHN F HOLM
HOLM BROS PLUMBING & HEATING
ATWATER  MN    56209

#1369376
JOHN F HOLMES
2037 QUEEN CITY AVE
CINCINNATI      OH    45214-1009

#1369377
JOHN F HOLOHAN
511 SEQUOIA DR
PITTSBURGH    PA    15236-4460

#1369378
JOHN F HONEAS
131 S-950 E
GREENTOWN IN    46936

#1369379
JOHN F HORNER
4809 FOXCROFT
TROY    MI    48098-3568

#1369380
JOHN F HUMBEL & ELISABETH B
HUMBEL JT TEN
3100 DAKOTA NE
ALBUQUERQUE  NM    87110-2611

#1369381
JOHN F HUSFELT SR & DEBRA
MALOLL JT TEN
527 LAKE DR
MIDDLETOWN  DE    19709-9685

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369382
JOHN F HUSFELT SR & JOHN F
HUSFELT JR JT TEN
527 LAKE DR
MIDDLETOWN    DE      19709-9685

#1098610
JOHN F HUTSON
26B RUE DE KREUZERBUCH
HOBSCHEID        L-8370
LUXEMBOURG

#1369383
JOHN F HUTSON
26B RUE DE KREUZERBUCH
L-8370 HOBSCHEID
LUXEMBOURG

#1369384
JOHN F HYDE
123 SAINT LAWRENCE STREET
REHOBOTH BEACH    DE      19971-2267

#1369385
JOHN F HYDE & CAROL G
HYDE JT TEN
123 SAINT LAWRENCE STREET
REHOBOTH BEACH    DE      19971-2267

#1369386
JOHN F HYDE & FLORENCE D
HYDE JT TEN
1538 TIBBITS AVE
TROY    NY    12180-3632

#1369387
JOHN F HYLE & MARION E HYLE
TEN ENT
9135 SAGINAW DRIVE
PITTSBURGH    PA    15237-5438

#1369388
JOHN F IANNUZZI & BARBARA
IANNUZZI JT TEN
73 LANGDON PLACE
LYNBROOK NY    11563-2415

#1369389
JOHN F IRELAND
394 S BROAD ST
DUNKIRK    IN      47336-9440

#1369390
JOHN F JAMIESON
113 UNION AVE
SPRING LAKE    NJ      07762-1050

#1369391
JOHN F JONES
379 MELROSE AVE
BOARDMAN OH      44512-2358

#1369392
JOHN F JOY & EVELYN JOY JT TEN
533 RIVERSIDE DRIVE
NORTH TARRYTOWN NY      10591-1326

#1369393
JOHN F JUDD
1605 MEADOW GROVE CIR W
NORTH VERNON IN      47265-8800

#1369394
JOHN F JUST
BOX 133
ABBOT VILLAGE      ME      04406-0133

#1369395
JOHN F KANE & JANICE E
KANE JT TEN
48 HITCHING POST LN
BEDFORD    NH      03110-4925

#1369396
JOHN F KANNIARD
4231 ALONZO DR
WINSTONSALEM    NC      27104-2808

#1369397
JOHN F KARNAI JR
724 WEST LAKE AVE
RAHWAY    NJ      07065-2335

#1369398
JOHN F KARNAL & MARGARET
KARNAL JT TEN
724 W LAKE AVE
RAHWAY    NJ      07065-2335

#1098615
JOHN F KEAYES &
MARGARET A KEAYES JT TEN
27 BRADLEY ST
FAIRFIELD        CT      06430-4901

#1369399
JOHN F KEENAN
3734 OLD MILITARY RD
CROSS PLAINS    WI      53528-9132

#1369400
JOHN F KELLER
186 DOGWOOD DR
HIGHLAND HGTS    KY    41076-3791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369401
JOHN F KELLEY
6 HATHAWAY DRIVE
PRINCETON JUNCTION    NJ    08550-1606

#1369402
JOHN F KELLY CUST
MATTHEW T MCKENNA
UNIF TRANS MIN ACT MD
26 FILBERT RD
ELKTON    MD    21921-4841

#1369403
JOHN F KIDWELL
6 ROSE CLOVER
LITTLETON    CO    80127-2220

#1369404
JOHN F KIKTA
38 LARK LN
BRICK    NJ    08724-7052

#1369405
JOHN F KING
10225 BALTIC ROAD
CLEVELAND    OH    44102-1628

#1369406
JOHN F KING
804 WESTMINSTER WAY
SOUTHLAKE    TX    76092

#1369407
JOHN F KIRK JR
3509 W MONACAN DR
CARRSBROOK
CHARLOTTESVILLE    VA    22901-1029

#1369408
JOHN F KIRK JR & MARILYN D
KIRK JT TEN
3509 W MONACAN DRIVE
CARRSBROOK
CHARLOTTESVILLE    VA    22901-1029

#1369409
JOHN F KIRKLAND
271 GAMECOCK LOOP
BAMBERG    SC    29003

#1369410
JOHN F KISIL
45138 N SPRING DR
CANTON    MI    48187-2542

#1369411
JOHN F KLEE
G-1297 HEATHERCREST DR
FLINT    MI    48532

#1369412
JOHN F KOLASINSKI CUST
JOHN M KOLASINSKI
UNIF TRANS MIN ACT OH
2227 CHALMETT
TOLEDO    OH    43611-1661

#1369413
JOHN F KOONTZ JR
154 CREED ST
STRUTHERS    OH    44471-1672

#1369414
JOHN F KOSKI
831 N HOWARD ST
ST PAUL    MN    55119-3555

#1369415
JOHN F KOVACS
2512 BEARS DEN RD
YOUNGSTOWN OH    44511-1307

#1369416
JOHN F KRAFT SR
7378 E COUNTY ROAD 100 S
PLAINFIELD    IN    46123-7538

#1369417
JOHN F KRAMB
1585 HUNTERS RIDGE
BLOOMFIELD HILLS    MI    48304-1029

#1369418
JOHN F KRAMER
429 STATE ROUTE 104B
MEXICO    NY    13114-3126

#1369419
JOHN F KREBS
2014 GARDNER
BERKLEY    MI    48072-1221

#1369420
JOHN F KRZYWY & LUCY KRZYWY JT TEN
139 ROSE CIRCLE
MIDDLETOWN    CT    06457-6462

#1369421
JOHN F LAMAN
6721 PINE WAY DRIVE
TROY    MI    48098-2095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1369422
JOHN F LAMB III &
LINDA M LAMB JT TEN
14325 SWANEE BEACH
FENTON   MI     48430-1463

#1369423
JOHN F LAMB III & LINDA M
LAMB JT TEN
14325 SWANEE BEACH
FENTON   MI     48430-1463

#1369424
JOHN F LANE & NORMA A LANE JT TEN
829 ORLANDO SE
GRAND RAPIDS   MI    49546-2332

#1369425
JOHN F LANGSTON JR & JANICE
B LANGSTON JT TEN
BOX 30367
SAVANNAH   GA    31410-0367

#1369426
JOHN F LATTIN
10284 ROCK HOLLOW LN
DIMONDALE   MI     48821-8757

#1369427
JOHN F LAVERY JR &
MARILYN L LAVERY JT TEN
11 WOODLAND DRIVE
BROOKLINE   NH    03033-2141

#1369428
JOHN F LAYCOCK
5477 COPLEY SQUARE RD
GRAND BLANC   MI    48439-8744

#1369429
JOHN F LAYCOCK & PATRICIA A
LAYCOCK JT TEN
5477 COPLEY SQUARE RD
GRAND BLANC   MI    48439-8744

#1369430
JOHN F LECZNAR
1001 BRENTHAVEN DR
BLOOMFIELD HILLS   MI    48304-1406

#1369431
JOHN F LEICHTER &
LORI J LEICHTER JT TEN
688 W THORNRIDGE WAY
SPENCER   IN    47460-7167

#1369432
JOHN F LEONARD
104 WESTMINSTER RD
CHATHAM   NJ    07928-1364

#1369433
JOHN F LESLIE
185 LESLIE RD
VALENCIA   PA    16059-1127

#1369434
JOHN F LITTLE
3300 NORTHWOOD PLACE
SAGINAW   MI    48603-2300

#1369435
JOHN F LOCKHART
101 CAMPBELL ROAD
CHESWICK   PA    15024-1802

#1369436
JOHN F LONG
3917 STACY LN
SANTA BARBARA   CA    93110-1516

#1369437
JOHN F LOREE &
SHARLENE R LOREE JT TEN
15988 W 13 MILE RD
BEVERLY HILLS   MI    48025-5644

#1369438
JOHN F LOUNSBURY
5 APPLEGATE LANE
ST THOMAS   ON   N5P 3S8
CANADA

#1369441
JOHN F LUNA
2210 WILMA AVE
LOS ANGELES   CA    90040-3933

#1369442
JOHN F LYDON
413 PROSPECT ST
NORWOOD   MA    02062-1301

#1369443
JOHN F M SISSON
4452 30 ST
EDMONTON   AB    T6T 1H1
CANADA

#1369444
JOHN F MADDEN & CHARMION L
MADDEN JT TEN
BOX 4341
SANTA FE   NM    87502-4341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369445
JOHN F MAGIERA
RT3 MURRAY BOX 23
CARO   MI    48723

#1369446
JOHN F MAIMONE & VIOLET K
MAIMONE JT TEN
130 RIVER DRIVE
EAST PALATKA    FL    32131-4030

#1369447
JOHN F MAIN
3580 E 200 S
DANVILLE    IN    46122

#1369448
JOHN F MALLOY
11435 SPERRY RD
CHESTERLAND   OH    44026-1625

#1369449
JOHN F MALLOY
213 SUNSET ST
MCKEESPORT   PA    15131-1933

#1369450
JOHN F MARKEY
C/O BERNICE K MARKEY
38 MARGIN ST
PEABODY   MA    01960-1929

#1369451
JOHN F MARSHALL JR
38636 PINEBROOK
STERLING HTS     MI    48310-2911

#1369452
JOHN F MARTINEZ
15222 MONTE ST
SYLMAR   CA    91342-1349

#1369453
JOHN F MARTINI TR
MARTINI FAM TRUST
UA 06/29/95
81 ATLANTIC AVE
HULL   MA    02045-3331

#1369454
JOHN F MAURER
306 GLEN BERNE DRIVE
WILMINGTON   DE    19804-3412

#1369455
JOHN F MC ANERNEY
602 S OAK BOX 544
WELLSVILLE    KS    66092-8828

#1369456
JOHN F MC CLOSKEY & ISABELLA
E MC CLOSKEY JT TEN
1139 NORTH RD NE
WARREN   OH    44483-4520

#1369457
JOHN F MC CORMICK & BERTHA
MC CORMICK JT TEN
HIGHLAND LAKE   NY    12743

#1369458
JOHN F MC COWAN & VIRGINIA B
MC COWAN JT TEN
223 HICKORY ST
NORTHBROOK  IL    60062-1305

#1369459
JOHN F MC GRANAHAN
4024 NORTHWOOD DR NE
CEDAR RAPIDS    IA    52402-2739

#1369460
JOHN F MC GUIRK
6 BARRY COURT
LOUDONVILLE    NY    12211-1708

#1369461
JOHN F MC KENNA
304 HEATHCOTE RD
SCARSDALE  NY    10583-7106

#1369462
JOHN F MC KIM
3710 DE-SOTO BLVD
PALM HARBOR   FL    34683-1617

#1369463
JOHN F MC NAUGHTON JR TR FOR
JOHN F MC NAUGHTON III JENNIFER
E MC NAUGHTON & JILLIAN K MC
NAUGHTON U/W JOHN F MC NAUGHTON
BOX 532 13 COPPER GATE
EAST GRANBY    CT    06026-9511

#1369464
JOHN F MC REYNOLDS
13305 ASTOR AVE
CLEVELAND   OH    44135-5007

#1369465
JOHN F MCCLOSKEY
1139 NORTH ROAD N E
WARREN   OH    44483-4520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369466
JOHN F MCDONALD
15228 GARFIELD
ALLEN PARK    MI    48101-2050

#1369467
JOHN F MCELHATTAN AS TR
U/T NO 82-0502M DTD 05/10/82
F/B/O JOHN F MCELHATTAN
1861 HUNTERS POINT LANE
WESTLAKE   OH    44145-3651

#1369468
JOHN F MCELHINNEY
1900 SO OCEAN DR APT 1207
FT LAUDERDALE    FL    33316-3718

#1369469
JOHN F MCGOWAN
3501 AUGUSTA DR
COLUMBIA    MO    65203-0989

#1369470
JOHN F MENGEL & MARY L
MENGEL TRUSTEES U/A DTD
07/06/93 F/B/O JOHN F MENGEL
& MARY MENGEL TRUST
648 RIVERSIDE DRIVE
SPRINGFIELD    OH    45504-1223

#1369471
JOHN F MERKER
801 ROCKCREEK DR
CENTERVILLE    OH    45458-2116

#1369472
JOHN F METZGER & KATHLEEN J
METZGER JT TEN
10493 HOPEWELL HILLS DR
CINCINNATI    OH    45249-3659

#1369473
JOHN F MEVIS & CAROLE L
MEVIS JT TEN
36237 LYNDON
LIVONIA    MI    48154-5124

#1098625
JOHN F MILLER
2 FERNHILL
CRESCENT    59157
SINGAPORE

#1369474
JOHN F MILLER
2 FERNHILL CRESCENT
59157
SINGAPORE

#1369475
JOHN F MILLER
BOX 222
NEW MATAMORAS OH    45767-0222

#1098626
JOHN F MILLER & JEAN R
MILLER JT TEN
2 FERNHILL
CRESCENT    259157
SINGAPORE

#1369476
JOHN F MILLER & JEAN R
MILLER JT TEN
2 FERNHILL CRESCENT
259157
SINGAPORE

#1369477
JOHN F MILLS
77 SANDERS RD
BUFFALO    NY    14216-1217

#1369478
JOHN F MINICLIER & MARGARET
C MINICLIER JT TEN
210 STONERIDGE AVENUE
MOUNT DORA   FL    32757

#1369479
JOHN F MINKLER
ROUTE 144 BOX 78-B
SELKIRK    NY    12158

#1369480
JOHN F MORIN TR U/A DTD 09/03/03
JOHN F MORIN TRUST
24 HARRIET ST
OXFORD    MI    48371

#1369481
JOHN F MORRALL III CUST
JAMES F MORRALL UNIF GIFT
MIN ACT DC
3511 RODMAN ST
N W WASHINGTON   DC    20008-3118

#1369482
JOHN F MORRALL III CUST JOHN
F MORRALL IV UNIF GIFT MIN
ACT DC
3511 RODMAN ST NW
WASH    DC    20008-3118

#1369483
JOHN F MORSE
5516 KURT DR
LANSING    MI    48911-3769

#1369484
JOHN F MOTTO & SALLY ANN
MOTTO JT TEN
557 BEECHNUT DR
MANHEIM    PA    17545-9460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369485
JOHN F MUELLER
425 LAKE FOREST
ROCHESTER    MI    48309-2237

#1369486
JOHN F MUELLER & CAROL P
MUELLER JT TEN
425 LAKE FOREST
ROCHESTER    MI    48309-2237

#1098629
JOHN F MULLANEY JR & TERESA
ESTRADA MULLANEY TRUSTEES UA
MULLANEY FAMILY TRUST DTD
8/10/1990
BOX 669
OCEANO    CA    93445-0669

#1369487
JOHN F MULLANEY JR & TERESA
ESTRADA MULLANEY TRUSTEES UA
MULLANEY FAMILY TRUST DTD
08/10/90
BOX 669
OCEANO    CA    93445-0669

#1369488
JOHN F MYRICK & MARY E
MYRICK TRUSTEES MYRICK TRUST
U/A DTD 08/11/88
332 MOUNT HOLYOKE AVE
PACIFIC PALISADES    CA    90272-4601

#1369489
JOHN F NALLY
163 SARATOGA ROAD
SCOTIA    NY    12302-4512

#1369490
JOHN F NELSON
1927 104 ST
NEW RICHMOND    WI    54017-6039

#1369491
JOHN F NEVINS
7021 N ELM ST
LIBERTY    MO    64068-9572

#1369492
JOHN F NEWMAN & RUBY
PETERSEN NEWMAN JT TEN
9905 ESCANABA AVE
CHICAGO    IL    60617-5467

#1369493
JOHN F O'CONNOR
BOX 582
MORRISVILLE    NY    13408-0582

#1369494
JOHN F OATES
61 TREWIN LANE
BOWMANVILLE    ON    L1C 4X1
CANADA

#1369495
JOHN F OBRIEN
136 WENTWORTH DR
BERKELEY HEIGHTS    NJ    07922-1701

#1369496
JOHN F OCHS & LANI D OCHS JT TEN
301 BRIDGE ST
CHARLEVOIX    MI    49720-1414

#1369497
JOHN F OCONNELL & MARY C
OCONNELL JT TEN
365 MEETINGHOUSE RD
JENKINTOWN    PA    19046-2908

#1369498
JOHN F OLDANI
828 WATERMAN RD
ANN ARBOR    MI    48103-1676

#1369499
JOHN F ONEILL & CATHERINE H
ONEILL JT TEN
931 SO 17TH STREET
ARLINGTON    VA    22202-2601

#1369500
JOHN F ORSAG
8080 BLACKLEAF CT
CENTERVILLE    OH    45458-2910

#1369501
JOHN F OSTERNDORF
128 FREEPORT AVE
P O BOX 837
POINT LOOKOUT    NY    11569

#1369502
JOHN F OTTER
10272 LEHRING ROAD
BYRON    MI    48418-9170

#1369503
JOHN F OTTO
BOX 268
LAKEVILLE    PA    18438-0268

#1369504
JOHN F PAGLIUCA
104 BENSON ROAD
STOUGHTON    MA    02072-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369505
JOHN F PAGLIUCA & JUDITH A
PAGLIUCA JT TEN
104 BENSON ROAD
STOUGHTON   MA    02072-3307

#1369506
JOHN F PARKER
230 WATERWAY CT
LAPEER    MI    48446-3298

#1369507
JOHN F PARKER & VERA C PARKER TRS
VERA C PARKER REVOCABLE LIVING
TRUST U/A DTD 11/30/2000
9490 E BURT RD
BIRCH RUN    MI    48415

#1369508
JOHN F PAUMIER
36361 PERRY GRANGE RD
SALEM   OH    44460-9460

#1369509
JOHN F PAYNE & DELORES A
PAYNE JT TEN
505 BETTY LANE
MIDWEST CITY    OK    73110-2165

#1369510
JOHN F PEKAR
153 N HAMILTON ST
LOCKPORT    IL    60441-2607

#1369511
JOHN F PERKON
PO BOX 471
GREENSBURGY IN    47240

#1369512
JOHN F PETKO
905 CHESNUT ST
COLLEGEVILLE    PA    19426-2463

#1369513
JOHN F PHILLIPS JR
7820 NEWBERRY RD
TIPP CITY    OH    45371-9046

#1369514
JOHN F PILLES JR
116 N HILL DR
WESTAMPTON NJ    08060-5718

#1369515
JOHN F PINDAR
26011 LAKESHORE BLVD
APT 715
EUCLID    OH    44132-1118

#1369516
JOHN F PINO
1 CAMERON CIRCLE
LAUREL SPRINGS    NJ    08021-4860

#1369517
JOHN F PODSADLO
7841 TOMAHAWK TR
LAMBETSVILLE    MI    48144-9630

#1369518
JOHN F POINAN & MARION F
POINAN JT TEN
142 SHADOWBROOK DR
ROCHESTER   NY    14616-1521

#1369519
JOHN F POLLOW
4308 CHURCH RD
LOCKPORT    NY    14094-9769

#1369520
JOHN F POOLEY
4341 DREXEL AVE
RIVERSIDE    CA    92505-2931

#1369521
JOHN F POSER
5822 LAKE EDGE RD
MC FARLAND    WI    53558-9490

#1369522
JOHN F POULOS
31 CHESTNUT ST
KEARNY    NJ    07032-2317

#1369523
JOHN F RAPIN
BOX 66
BARNARDSVILLE    NC    28709-0066

#1369524
JOHN F RAWSON
3460 N GALE RD
DAVISON    MI    48423-8520

#1369525
JOHN F READY
243 WINTHROP AVE
NEW HAVEN   CT    06511-5133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369526
JOHN F REAMES II
1436 LUCKNOW RD
BISHOPVILLE     SC     29010-8673

#1369527
JOHN F REBER
122 SMITH AVE
MT KISCO     NY     10549-2816

#1369528
JOHN F REGAN JR
113 N MAIN
DECATUR     IL     62523-1206

#1369529
JOHN F REID
491 HIGHLAND AVE
SALEM     OH     44460-1801

#1369530
JOHN F REINKE
3732 W 46 PLACE
CLEVELAND     OH     44102-6010

#1369531
JOHN F REXINGER JR
517 CAPEN BLVD
EGGERTSVILLE     NY     14226-2821

#1369532
JOHN F RHEE
3425 W DU PONT AVE
BELLE     WV     25015-1055

#1369533
JOHN F RICUPERO
14-85 166ST
BEECHHURST     NY     11357

#1369534
JOHN F RIEGER &
BETTY J REIGER JT TEN
517 SPITZ DR
FENTON     MO     63026-6035

#1369535
JOHN F RILEY TR
JOHN F RILEY LIVING TRUST
UA 09/30/97
320 PEARL ST
BLISSFIELD     MI     49228-1217

#1369536
JOHN F RIVERA
1 BETSY'S FLAG CT
OFALLON     MO     63366-8498

#1369537
JOHN F RIVERS
62757 CONSTANTINE RD
CONSTANTINE     MI     49042-9774

#1369538
JOHN F RODENBO
5298 E SANILAC RD
KINGSTON     MI     48741-9513

#1369539
JOHN F ROE
19 IROQUOIS ROAD
OSSINING     NY     10562-3825

#1369540
JOHN F ROE & MARIE C ROE JT TEN
19 IROQUOIS RD
OSSINING     NY     10562-3825

#1369541
JOHN F RONAN
500 HIGH POINT DRIVE
PENTHOUSE 9
HARTSDALE     NY     10530-1142

#1369542
JOHN F ROOS
13 CREEKVIEW DR
CHEEKTOWAGA     NY     14225-4415

#1369543
JOHN F ROWE
11801 NO WASHINGTON 302A
NORTHGLENN CO     80233-5070

#1369544
JOHN F RUGGERI
202 E VIRGINIA AVE
WEST CHESTER     PA     19380-2347

#1369545
JOHN F RUSSELL
464 KENILWORTH S E
WARREN     OH     44483-6018

#1369546
JOHN F RUSSELL
856 DIETRICH
NEWARK     OH     43055-2767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369547
JOHN F SALMON
33 NEWCOMB BLVD
NEW ORLEANS   LA    70118-5527

#1369548
JOHN F SANKER
7022 N COUNTRY CLUB DR
SARASOTA   FL    34243

#1369549
JOHN F SAUNDERS
117 EDWIN LANE
STROUDSBURG PA    18360-8476

#1369550
JOHN F SCARPACE & JOANNE A
SCARPACE JT TEN
4 SHAMROCK COURT
MILLBRAE   CA    94030-1740

#1369551
JOHN F SCHAMING JR & DARLENE
M SCHAMING JT TEN
33 BERLIN RD
JEANNETTE   PA    15644-1065

#1369552
JOHN F SCHIMMEL
29-1 HONEYWELL LANE
HYDE PARK   NY    12538-2607

#1369553
JOHN F SCHMITTINGER
136 S FORECASTLE DR
LITTLE EGG HARBOR    NJ    08087

#1369554
JOHN F SCHNEIDER
4218 MIDDLEBROOK DR
DAYTON   OH    45440-3314

#1369555
JOHN F SCHNEIDER
4546 PERALTA BLVD 4
FREMONT   CA    94536-5756

#1369556
JOHN F SCHRINER
68 NORTHVIEW AVE
WYNANTSKILL   NY    12198-8169

#1369557
JOHN F SCHUBERT
44 FAIRWAY VIEW DR
BRISTOL    CT    06010-2802

#1369558
JOHN F SCHULTHEISS
106 WOODHALL
VICTORIA    TX    77904-1151

#1369559
JOHN F SCHUSTER
959 E 22ND ST
EUGENE  OR    97405-3015

#1369560
JOHN F SCHWEIKERT
11490 BUCKSKIN TR
HOLLY   MI    48442

#1369561
JOHN F SCOTT & M LEE SCOTT JT TEN
269 PKWY DR
PITTSBURGH   PA    15228-2127

#1369562
JOHN F SEVERT
R D 2 BANCROFT RD
GARRETTSVILLE   OH    44231

#1369563
JOHN F SHAW
366 CECILTON S
LAUREL   MD    20724-2455

#1369564
JOHN F SHIVOK &
THERESA M SHIVOK JT TEN
3432 RUTGERS DR
BETHLEHEM   PA    18020-2060

#1369565
JOHN F SHOWALTER
2728 SAN RAE DRIVE
KETTERING   OH    45419-2251

#1369566
JOHN F SHUEY & SUZANNE S
SHUEY JT TEN
2020 MILLTOWN RD
CAMP HILL    PA    17011-7433

#1369567
JOHN F SIGLER
1614 DOGWOOD ROAD
FLOURTOWN PA    19031-2207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369568
JOHN F SIMON
BOX 774
ELKINS      WV    26241-0774

#1369569
JOHN F SIMOR
9105 W CALKINS ROAD
FLINT    MI    48532-5529

#1369570
JOHN F SIMPSON
2510 GLOUCESTER DRIVE
BLACKSBURG  VA    24060-8266

#1369571
JOHN F SIMPSON
524 VALLEYVIEW DR
ALBEMARLE   NC    28001-9560

#1369572
JOHN F SKOBBEKO
2 FERNGLADE CT
CHESTER   NY    10918-2637

#1369573
JOHN F SKOSNIK & CAROL A
SKOSNIK JT TEN
4359 BURSSENS DRIVE
WARREN   MI    48092-5870

#1369574
JOHN F SLOANE
34 WALNUT ST
WALTHAM   MA    02453-4442

#1369575
JOHN F SMAGALA
7 WEST GREEN WING DR
TEAL POINT MILTON    DE    19968-9558

#1369576
JOHN F SMITH
9969 PENNEY MIX RD
CAMDEN   NY    13316-4601

#1369577
JOHN F SNYDER
121 QUEEN ANNE B
CHATHAM   MA    02633-1896

#1369578
JOHN F STACK
BOX 2134
PAHRUMP   NV    89041-2134

#1369579
JOHN F STACK & MARILYN P
STACK JT TEN
BOX 2134
PAHRUMP   NV    89041-2134

#1369580
JOHN F STAFSTROM
185 TREMONT ST
NEWINGTON   CT    06111-4742

#1369581
JOHN F STAKEL & MARY JEAN
STAKEL TEN COM
9015 SALTSBURG RD
PITTSBURGH   PA    15239-2049

#1369582
JOHN F STANFORD
527 RIVERDALE AVE
YONKERS   NY    10705-3568

#1369583
JOHN F STANLEY
1517 DUTCHESS AVE
KETTERING   OH    45420

#1369584
JOHN F STEFEK
6520 LAKE AVE
ELYRIA TWSP    OH    44035-1141

#1369585
JOHN F STIMAC CUST
CHRISTOPHER PINTER
UNIF GIFT MIN ACT MI
2941 WOODCREEK WAY
BLOOMFIELD HILLS    MI    48304-1974

#1369586
JOHN F STOCKI
10FALLS BROOK RD
BRISTOL   CT    06010-2659

#1369587
JOHN F STOICK & VIOLA M STOICK
TR U/A DTD 05/15/91 THE JOHN F
STOICK & VIOLA M STOICK REV FAM
TR
1419 HURON AVE
ROYAL OAK   MI    48073-2032

#1369588
JOHN F STURGES
17274 WOODHILL ST
FONTANA   CA    92336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1369589
JOHN F SULLIVAN
355 8TH AVE APT 10E
N Y     NY    10001-4889

#1369590
JOHN F SULLIVAN
BOX 760024
LATHRUP VILLAGE    MI    48076-0024

#1369591
JOHN F THOMAS
2644 N GOYETTE AVE
TUCSON   AZ    85712-1907

#1369592
JOHN F THOMPSON II
7321 N LIBERTY ST
KANSAS CITY      MO    64118

#1369593
JOHN F TIERNAN
589 CO RT 44
CHASE MILLS    NY    13621

#1369594
JOHN F TIMNEY
2795 NORTH LAKE DRIVE
WATERFORD  MI    48329-2548

#1369595
JOHN F TINNES
8287 CREEKSIDE DRIVE
WESTLAND   MI    48185-4614

#1369596
JOHN F TIPI &
ELLA M TIPI TR
TIPI LIVING TRUST
UA 01/25/98
8527 S TRIPP AVE
CHICAGO    IL    60652-3621

#1369597
JOHN F TROHA
1236 REYNOLDS
KANSAS CITY      KS    66102-5155

#1369598
JOHN F TUMA
BOX 70
EDGEWOOD  TX    75117-0070

#1369599
JOHN F TURNER
BOX 2109
WESTMINSTER   MD    21158-7109

#1369600
JOHN F TURPIN
4720 E 78TH
INDPLS      IN    46250-2234

#1369601
JOHN F TWARDZIK
70 DEER PATH DR
MOUNTAIN TOP    PA    18707-1229

#1369602
JOHN F VAN GILDER
4214 MORRICE RD
WEBBERVILLE   MI    48892-8703

#1369603
JOHN F VAN RIPER
12271 WOODIN RD
CHARDON  OH    44024-9176

#1369604
JOHN F VAN SANT JR
3406 LELAND STREET
CHECY CHASE   MD    20815-4006

#1369605
JOHN F VENTURA
4023 ONTARIO CTR. RD.
WALWORTH  NY    14568

#1369606
JOHN F VERKERKE &
LEONA C VERKERKE TR
VERKERKE FAM TRUST
UA 04/07/92
15440 WINDMILL DR
MACOMB TWP  MI    48044-4930

#1369607
JOHN F VOEKS &
ELAINE B VOEKS TR
VOEKS INTER-VIVOS TRUST
UA 02/25/93
855 TERRA CALIF DR 2
WALNUT CREEK   CA    94595-3044

#1369608
JOHN F VOLK
3201 BENEVA RD
APT 103
SARASOTA   FL    34232-4513

#1369609
JOHN F WADEWITZ
50 PLEASANT ST
HOLLISTON   MA    01746-2607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1369610
JOHN F WALDRON
6230 BRAEBURN CIRCLE
EDINA    MN    55439-2548

#1369611
JOHN F WALLACE & NORMA E
WALLACE JT TEN
11531 NEWELL DRIVE
PORT RICHEY    FL    34668-1540

#1369612
JOHN F WALLACE & SUSANN C
WALLACE JT TEN
11 BENEDICTINE RETREAT
SAVANNAH GA    31411-1624

#1369613
JOHN F WARD
109 N CEDAR ST
MCDONOUGH GA    30253-2318

#1369614
JOHN F WASHBURN CUST
FBO MAX BROWN
UNIF GIFT MIN ACT TX
310 LEISUREWOODS DR
BUDA    TX    78610

#1369615
JOHN F WASHKO TR JOHN F WASHKO
REVOCABLE TRUST U/A DTD 5/4/98
126 HEDGEROW DR
MORRISVILLE    PA    19067

#1369616
JOHN F WATKINS
3449 ERIN AVENUE
CLEVELAND  OH    44113-4918

#1369617
JOHN F WATSON JR
2100 BAY COLONY DRIVE
PEKIN    IL    61554-9301

#1369618
JOHN F WEIST
3684 CHELTENHAM ROAD
YORK    PA    17402-4250

#1369619
JOHN F WELCH
30 JORDAN ROAD
PLYMOUTH    MA    02360-3005

#1369620
JOHN F WENTZEL
BOX 185
SOMERSET CENTER  MI    49282-0185

#1369621
JOHN F WHELAN & WINIFRED A
WHELAN JT TEN
4935 E 37TH PL
TULSA    OK    74135-5586

#1369622
JOHN F WICHER CUST FOR MATT
WICHER UNDER UNIFORM
TRANSFERS TO MINORS ACT
3695 SHADOW OAKS PKY
HORN LAKE    MS    38637-2069

#1369623
JOHN F WIDIGAN
4065 E UNIVERSITY DR 497
MESA    AZ    85205-7069

#1369624
JOHN F WIDIGAN & GERALDINE L
WIDIGAN JT TEN
4065 E UNIVERSITY DR 497
MESA    AZ    85205-7069

#1369625
JOHN F WIEST & JUNE C WIEST JT TEN
3684 CHELTENHAM ROAD
YORK    PA    17402-4250

#1369626
JOHN F WOLICKI & CLEO E
WOLICKI JT TEN
300 CAROLINE AVE
ESSEXVILLE    MI    48732-1145

#1369627
JOHN F WOOD
5557 GUM RUN RD
CLEVES    OH    45002-9019

#1369628
JOHN F WOODRICH
19335 UPLAND COURT
NORTHVILLE    MI    48167-1912

#1369629
JOHN F WOODRICH & ROBERT B
WOODRICH JT TEN
19335 UPLAND CT
NORTHVILLE    MI    48167-1912

#1098649
JOHN F WOOLDRIDGE & DONNA K
WOOLDRIDGE TRS JOHN F WOOLDRIDGE &
DONNA K WOOLDRIDGE REVOCABLE
LIVING TRUST U/A DTD 02/26/2001
RR 1 BOX 73
BROUGHTON  IL    62817-9744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1369630
JOHN F WORTHINGTON
4954 E SR236
MIDDLETOWN   IN      47356

#1369631
JOHN F YOUNG
613 BOSWORTH
COQUITLAM   BC    V3J 3V3
CANADA

#1369632
JOHN F YOUNGBLOOD
1472 TALL OAKS CIRCLE
CONYERS   GA      30013

#1369633
JOHN F YURTINUS
1341 SANTA CRUZ DR
MINDEN   NV    89423-7521

#1369634
JOHN F ZACHAREK
11443 FLEMING
HAMTRAMCK   MI      48212-2903

#1369635
JOHN F ZAJAC
20 MORTON ST
GARNERVILLE   NY      10923-1418

#1369636
JOHN F ZAVATSKY CUST
GERALYNN ZAVATSKY UNIF GIFT
MIN ACT MICH
4218 OXFORD WAY
NORMAN   OK    73072-3155

#1369637
JOHN F ZAVATSKY CUST
PATRICIA ZAVATSKY UNIF GIFT
MIN ACT MICH
4218 OXFORD WAY
NORMAN   OK    73072-3155

#1369638
JOHN F ZAVATSKY CUST BRUCE E
ZAVATSKY UNIF GIFT MIN ACT
MICH
4218 OXFORD WAY
NORMAN   OK    73072-3155

#1369639
JOHN F ZENS & BETTY J ZENS &
DANIEL S REID JT TEN
234 EDGEWATER
ALGONAC   MI    48001-1840

#1369640
JOHN F ZENS & BETTY J ZENS &
JAMES M REID JT TEN
234 EDGEWATER
ALGONAC   MI    48001-1840

#1369641
JOHN F ZENS & BETTY J ZENS &
JOHN F ZENS IV JT TEN
234 EDGEWATER
ALGONAC   MI    48001-1840

#1369642
JOHN F ZOLINSKI
1756 E MAROBA
LINWOOD   MI    48634-9405

#1369643
JOHN FANNING & THERESA A
FANNING TEN ENT
1856 E SCHILLER ST
PHILADELPHIA   PA    19134-2009

#1369644
JOHN FARINA
2822 S UNION AVE
CHICAGO   IL    60616-2539

#1369645
JOHN FARKAS & VERA FARKAS JT TEN
443 POWELL AVE
NEWBURGH   NY    12550-3417

#1369646
JOHN FASSERO JR
R R 2 BOX 10
GILLESPIE   IL    62033-9802

#1369647
JOHN FASSERO JR CUST
BEN A FASSERO UNDER THE IL
UNIF TRAN MIN ACT
R R 2
GILLESPIE   IL    62033-9802

#1369648
JOHN FASSL
14014 SADDLE RIVER DR
NORTH POTOMAC   MD    20878-4248

#1369649
JOHN FENNEL
5505 SEMINARY RD UNIT 1201-N
FALLS CHURCH   VA    22041-3538

#1369650
JOHN FERGUS DOHERTY
1155 CHARTER OAKS DR
BARTLETT   IL    60103-1719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369651
JOHN FETA &
LINDA A FETA JT TEN
6492 DILLON
GARDEN CITY    MI    48135-2001

#1369652
JOHN FETA JR & LINDA A FETA JT TEN
6492 DILLON
GARDEN CITY    MI    48135-2001

#1369653
JOHN FEUSTEL & SYLVIA
FEUSTEL JT TEN
2690 320TH STREET
CHELSEA    IA    52215-9774

#1369654
JOHN FIDLER
11112 NE SYLVAN TERRACE
VANCOUVER    WA    98686-4126

#1369655
JOHN FIELD FOLEY
84 WEST SANTA CLARA ST 800
SAN JOSE    CA    95113-1810

#1369656
JOHN FIELDS
2629 RETFORD DR
CINCINNATI    OH    45231-1061

#1369657
JOHN FINN
447 MAIN ST
HUDSON    MA    01749-1817

#1369658
JOHN FINN
63-95 AUSTIN ST APT 2K
QUEENS    NY    11374-3021

#1369659
JOHN FINOCCHIARO & BETTY
FINOCCHIARO JT TEN
P O BOX 6006
ATASCADERO    CA    93423-6006

#1369660
JOHN FISHER
6169 MEADOW WOOD LANE
COLUMBUS    OH    43228-9740

#1369661
JOHN FISHER & ELIZABETH M
FISHER JT TEN
6169 MEADOW WOOD LANE
COLUMBUS    OH    43228-9740

#1369662
JOHN FISICO
53 ATHLONE RD
TORONTO    ON    M4J 4H3
CANADA

#1369663
JOHN FITCH ARNOLD
12 HARDIG LANE
EAST HARWICH    MA    02645-2160

#1369664
JOHN FITZGERALD SOMMER
124 WOODS LN
WAYNE    PA    19087-3738

#1369665
JOHN FLEISCHER
3541 BAZETTA ROAD
CORTLAND    OH    44410-9398

#1369666
JOHN FLOYD SKOSNIK
4359 BURSSENS DR
WARREN    MI    48092-5870

#1369667
JOHN FLOYD SKOSNIK
4359 BURSSENS DRIVE
WARREN    MI    48092-5870

#1369668
JOHN FOGELSON
3039 SIMPSON ST
EVANSTON    IL    60201-1914

#1369669
JOHN FOLEY
10319 DENTON HL
FENTON    MI    48430-2509

#1369670
JOHN FOLKEMA
306 52ND AVE DR E
BRADENTON    FL    34203-4720

#1369671
JOHN FORD-JR
176-B COLUMBINE AVE
WHITING    NJ    08759-2907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369672
JOHN FOREMAN
BOX 389278
CHICAGO     IL      60638-9278

#1369673
JOHN FORTE AS CUSTODIAN FOR
MARY ANN FERRARO U/THE IND
UNIFORM GIFTS TO MINORS ACT
16630 CHANDLER BLVD
MISHAWAKA   IN      46544-6492

#1369674
JOHN FOSTER & JOANNE FOSTER JT TEN
740 PEBBLE AVE
PALM BAY     FL     32907-1590

#1369675
JOHN FOWLER BROWN &
ANTOINETTE H BROWN TR
BROWN LIVING TRUST
UA 12/28/95
3578 SPRING BLVD
EUGENE   OR   97405-4468

#1369676
JOHN FOX CUMMINGS
707 E MARION ST
ARLINGTON HEIGHTS     IL     60004-4944

#1369677
JOHN FRAGALE
600 PHELPS RD
HONEOYE FALLS   NY   14472-9016

#1369678
JOHN FRANCIS DE RIENZO
47 KILLDEER PLACE
HACKETTSTOWN NJ     07840-3030

#1369679
JOHN FRANCIS HEANEY
20-08 150 ST
WHITESTONE   NY   11357-3626

#1369680
JOHN FRANCIS HESS
BOX 1465
CUMBERLAND  MD   21501-1465

#1369681
JOHN FRANCIS HOHL
18856 BRETTON DR
DETROIT     MI      48223-1367

#1369682
JOHN FRANCIS MCARDLE
312 DARLINGTON DR
BUFFALO   NY   14223-2109

#1369683
JOHN FRANCIS MCCAFFREY JR
74 SLEEPY HOLLOW
NEW CANAAN   CT    06840-3211

#1369684
JOHN FRANCIS MCSHANE
MCSHANE TRS U/A DTD 01/07/2003
MCSHANE FAMILY REVOCABLE TRUST
RT 1 BOX 173
SUNRISE BEACH   MA   65079

#1369685
JOHN FRANCIS TANNER
2921 ST ANDREWS DR
RICHARDSON   TX   75082-3209

#1369686
JOHN FRANGAKIS & DESPINA
FRANGAKIS JT TEN
2701 ORCHARD LANE
MT PENN   PA   19606-2217

#1369687
JOHN FRANGAKIS CUST LEAH
KOUTROULELIS UNDER PA UNIF
GIFTS TO MINORS ACT
2701 N ORCHARD LAKE
MOUNT PENN   PA   19606-2217

#1369688
JOHN FRANK & VIRGINIA A FRANK
TR JOHN FRANK & VIRGINIA ANN
FRANK TRUST
DTD 12-7-99
2730 N US 23 PO 501
OSCODA   MI   48750

#1369689
JOHN FRANK BALLA
C/O MARLEINE H JOHNSON
2236 W. WILSON RD.
CLIO     MI     48420

#1369690
JOHN FRANK KLOS
27633 LAHSER RD
APARTMENT 113
SOUTHFIELD   MI     48034

#1369691
JOHN FRANKLIN CONLEY
2145 29TH ST
ASHLAND   KY   41101-4081

#1098659
JOHN FRANKLIN HARSHMAN III
1800 WESTGATE LANE
BLYTHEVILLE   AR   72315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369692
JOHN FRANKLIN LIST JR
723 ELKTON ROAD
NEWARK   DE    19711-4919

#1369693
JOHN FRANKLIN SAXTON
14166 WEIR RD
CLIO    MI    48420-8853

#1369694
JOHN FRANKLIN SWAIM
BOX 185
ROCKVILLE    IN    47872-0185

#1369695
JOHN FRANKLIN WHITED
133 WILLOWOOD CIRCLE
HURRICANE   WV    25526

#1369696
JOHN FRANOVIC EX EST
MARY ACQUARO
411 BUHLER AVE
PINE BEACH    NJ    08741

#1369697
JOHN FRANZBLAU
844 GRANT ST D
SANTA MONICA    CA    90405-1361

#1369698
JOHN FRATES JR & BARBARA
JUNE FRATES TR U/A DTD
06/23/88 FRATES TRUST
160 CORONA ST
SAN FRANCISCO    CA    94127-2808

#1369699
JOHN FREDERIC REINHARDT
24842 COUNTY RD 22 E
ELKHART   IN    46517-9760

#1369700
JOHN FREDERICK ARENS
BOX 744
NORTH FALMOUTH  MA    02556-0744

#1369701
JOHN FREDERICK BOWIS
10001 S GLEN RD
POTOMAC  MD    20854-4131

#1369702
JOHN FREDERICK DEPPEN
416 EAGLE RIDGE DRIVE
SAINT PETERS    MO    63376-4710

#1369703
JOHN FREDERICK GLUTZ &
JACQUELINE CARME DEFAZIO
806 E FLAG LN
POINCIANA    FL    34759-3321

#1369704
JOHN FREDERICK MC KNIGHT III
740 WILLOW GLEN RD
SANTA BARBARA   CA    93105-2440

#1369705
JOHN FREUDENRICH
800 SHADYSIDE DR
WEST MIFFLIN    PA    15122-3233

#1369706
JOHN FREUDENRICH JR
2235 HEWITT GIFFORD ROAD
LORDSTOWN OH    44481-9117

#1369707
JOHN FRUCCO & MARY
FRUCCO JT TEN
27 AMHERST DRIVE
YONKERS  NY    10710-2301

#1369708
JOHN FURTADO
132 SHERATON AVE
SOMERSET  MA    02725-1149

#1369709
JOHN G ALDINGER JR &
LAURABELLE ALDINGER JT TEN
1720 NORTH COURT
EUSTIS    FL    32726-7934

#1369710
JOHN G ALLISON
541 OAKBROOK CIR
FLUSHING    MI    48433

#1369711
JOHN G ANDERSON & ANNE JEAN
ANDERSON JT TEN
101 E KEYSTONE AVE
WILMINGTON    DE    19804-2025

#1098662
JOHN G ANDRYSIAK
1306 115TH AVE
MARTIN    MI    49070-9500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369712
JOHN G ARSCOTT
660 CHEYENNE DR
FRANKLIN LAKES       NJ       07417-1005

#1369713
JOHN G ATHERTON
904 SHERWOOD WAY
EMPORIA    KS    66801-5582

#1369714
JOHN G ATWOOD
8585 BAY HARBOR ROAD
ELBERTA    AL    36530

#1369715
JOHN G AULL & MARY JANE AULL
TR U/A DTD 12/07/89 AULL
TRUST
6047 BERKELEY
GOLETA    CA    93117-1772

#1369716
JOHN G BABIUCH
406 NORTON AVE
KANSAS CITY    MO    64124-2025

#1369717
JOHN G BAKER
2787 TIMMINS ST SW
WYOMING PARK    MI    49509-6329

#1369718
JOHN G BANKHEAD & TRACEY B
BANKHEAD JT TEN
5958 MILLSTONE RUN
STONE MOUNTAIN    GA    30087-1829

#1369719
JOHN G BARRICKMAN
9040 OLD ST RD 37 N
MARTINSVILLE    IN    46151-7664

#1369720
JOHN G BELCZAK
19042 FAIRWAY
LIVONIA    MI    48152-4700

#1369721
JOHN G BELECANECH
153 VALLEY ST
NEW PHILADELPHIA    PA    17959-1214

#1369722
JOHN G BENDICK & JACQUELINE
M BENDICK JT TEN
BOX 733
CUTCHOGUE  NY    11935-0733

#1369723
JOHN G BENEDIKT
4052 FERN AVE
LYONS    IL    60534-1023

#1369724
JOHN G BENJAMIN
57 WILLOW PL
ALBERTSON    NY    11507

#1369725
JOHN G BERNER & ANNE C
BERNER JT TEN
3419 BROOKSIDE
CARMICHAEL    CA    95608-3425

#1369726
JOHN G BIRD JR
272 OAKLEDGE RD
HARPSWELL    ME    04079-4228

#1369727
JOHN G BOBAK & JOAN M BOBAK
TR UNDER JOINT REVOCABLE
LIVING TRUST DTD 12/16/83
738 BALLANTYNE
GROSSE PTE SHORES    MI    48236-1502

#1369728
JOHN G BORGER
392 SCHRAALENBURGH RD
HAWORTH  NJ    07641-1229

#1369729
JOHN G BRADLEY & JUDITH
A BRADLEY JT TEN
269 PENNINGTON HARBOURTON RD
PENNINGTON    NJ    08534-4006

#1369730
JOHN G BRELAND JR
2817 BRANCHDALE HWY
HOLLY HILL    SC    29059-8958

#1369731
JOHN G BRIAN 3RD
10350 N HADLEY COURT
WHITE BEARK LAKE    MN    55110-1208

#1369732
JOHN G BRIAN JR
BOX 7828
EWING    NJ    08628-0828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369733
JOHN G BRUBAKER
118 COMMUNITY PARK DR
PALMYRA    PA    17078-3615

#1369734
JOHN G BUCKLEY
394 BARTLETT DR
MADISON    CT    06443-1785

#1369735
JOHN G BUEHLER & MARY JANE
BUEHLER JT TEN
805 S TUSCARAWAS AVENUE
DOVER    OH    44622-2349

#1369736
JOHN G BURKE & RITA A
BURKE JT TEN
16 REDGATE RD
WEST ROXBURY    MA    02132-2921

#1369737
JOHN G BURNSIDE
666 NELSON DR
MOORESVILLE    IN    46158-1101

#1369738
JOHN G BYNUM JR & NANCY G
BYNUM TRUSTEES U/A DTD
04/02/91 BYNUM FAMILY
LOVING TRUST
414 KENNISON AVE
NEW CARLISLE    OH    45344-1311

#1369739
JOHN G CAMERON JR CUST CLARA
K CAMERON UNDER MI UNIFORM
GIFTS TO MINORS ACT
55 CAMPAU CIRCLE NW
GRAND RAPIDS    MI    49503

#1369740
JOHN G CARNEY JR & PATRICIA
S CARNEY JT TEN
12215 HIGHMEADOW CT
PLYMOUTH    MI    48170-3714

#1369741
JOHN G CELI
64 BROOK ST
WELLESLEY    MA    02482-6619

#1369742
JOHN G CERNEA
29321 OSBORN RD
BAY VILLAGE    OH    44140-1830

#1369743
JOHN G CERVENAK
1850 HICKORY BARK LANE
BLOOMFIELD HILLS    MI    48304-1116

#1369744
JOHN G CHIN
46425 INVERNESS RD
CANTON  MI    48188-3095

#1369745
JOHN G CHURCHILL
4729 ROBBINS ST
SAN DIEGO    CA    92122-3036

#1369746
JOHN G COLE
280 EDEN RD
KINGSLEY    MI    49649-9229

#1369747
JOHN G COLEMAN
1916 BERMUDA
SHREVEPORT    LA    71105-3408

#1369748
JOHN G COLEMAN AS CUSTODIAN
FOR LAURA M COLEMAN U/THE
LOUISIANA GIFTS TO MINORS
ACT
3799 GREENWAY PL
SHREVEPORT    LA    71105-2013

#1369749
JOHN G COLLIGAN TR
JOHN G COLLIGAN TRUST
U/A 7/21/00
3064 RIDGE DR
TOANO    VA    23168

#1369750
JOHN G CONLEY AS CUST FOR
MARY ELIZABETH CONLEY U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
1830 N WINCHESTER 212
CHICAGO    IL    60622-1078

#1369751
JOHN G CONLEY AS CUSTODIAN
FOR MARY MARGARET CONLEY
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
903 E GREENWOOD DR
MOUNT PROSPECT  IL    60056-1339

#1369752
JOHN G CONLEY AS CUSTODIAN
FOR TIMOTHY F CONLEY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
203 E FRANKLIN ST
ROCKTON  IL    61072-2213

#1369753
JOHN G COYLE AS CUSTODIAN
FOR MARK E COYLE U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
614 S ST
ATCHISON    KS    66002-2925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369754
JOHN G CRAWFORD JR CUST
JOHN G CRAWFORD V UNDER THE
OR UNIF TRANSFERS TO MINORS
ACT
2866 NW SHENANDOAH TERR
PORTLAND   OR   97210-2814

#1369755
JOHN G CRAWFORD JR CUST FOR
KATHRYN S CRAWFORD UNDER
THE OR UNIF TRANSFERS TO
MINORS ACT
2866 NW SHENANDOAH TERR
PORTLAND   OR   97210-2814

#1369756
JOHN G CREEL & ANITA B CREEL JT TEN
3637 STWART RD
DORAVILLE    GA    30340-2729

#1369757
JOHN G CRUMB
579 PANAMA BEAR LK RD
PANAMA   NY   14767-9704

#1369758
JOHN G CURTAN
4253 MALLARD COVE
AVON   OH   44011-3225

#1369759
JOHN G CUTTS
613 S EMERSON ST
MT PROSPECT   IL   60056-3837

#1369760
JOHN G DAINUS
1034 ORANGE
WYANDOTTE   MI   48192-5629

#1369761
JOHN G DALY
410 S UVALDA CIR
AURORA   CO   80012-2415

#1369762
JOHN G DAVIS
RT 6 BOX 775
BURNSVILLE    NC    28714-9625

#1369763
JOHN G DECKER
1313 DOLLEY MADISON BLVD
SUITE 204
MC LEAN   VA   22101-3926

#1369764
JOHN G DECOSTA
45499 MUIRFIELD DR
CANTON TOWNSHIP   MI   48188-1098

#1369765
JOHN G DENNEY
5352 INDIAN HILL ROAD
DUBLIN   OH   43017-8538

#1369766
JOHN G DESTEESE & HEIKE S
DESTEESE JT TEN
3323 W CANAL DR
KENNEWICK   WA   99336-2435

#1369767
JOHN G DINNEEN
3740 SULLIVANT AVE
COLUMBUS   OH   43228-2123

#1369768
JOHN G DOWLING
2823 HEMLOCK AVE
BALTIMORE    MD    21214-1246

#1369769
JOHN G DUKE &
BOBBIE J DUKE JT TEN
35 E COMMERCE ST
HERNANDO   MS   38632-2215

#1369770
JOHN G DUPONT
8060 RICKS RD
HORNELL   NY   14843-9230

#1369771
JOHN G EAKIN
101 CLIFF ROAD
BADEN   PA   15005-2701

#1369772
JOHN G ECKOFF TR
JOHN G ECKOFF REVOCABLE TRUST
UA 01/31/94
17170 SE 91ST LEE AVE
THE VILLAGES    FL    32162

#1369773
JOHN G ERNST
3939 WEBSTER RD
ELMIRA    MI    49730-9702

#1369774
JOHN G FAGAN JR
9 JENNY HILL LANE
NASHUA   NH   03062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1369775
JOHN G FALVEY
49 ELM ST
HINGHAM    MA    02043-2432

#1369776
JOHN G FALZON
35937 SUMMERS
LIVONIA    MI    48154-5265

#1369777
JOHN G FISCHER
6240 WASHBURN RD
GOODRICH  MI    48438-8824

#1369778
JOHN G FISHER
BOX 672
NEW SUFFOLK   NY    11956-0672

#1369779
JOHN G FLETCHER CUST ASHLEY
C FLETCHER UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
108 CRANDOL DRIVE
YORKTOWN   VA    23693-3305

#1369780
JOHN G FLORA
217 1/2 E MICHIGAN AVE
PAW PAW   MI    49079-1427

#1369781
JOHN G FORBES
536 HARBOR DRIVE N
INDIAN ROCKS BEACH    FL    33785-3117

#1369782
JOHN G FOREMAN
3857 TERRANCE FERRY
JOLIET    IL    60431-2795

#1369783
JOHN G FOTIADIS
110 LAUREL CT
MOYOCK  NC    27958-8704

#1369784
JOHN G FRICK JR
7147 FOCH RD
NEW ORLEANS   LA    70126-2619

#1369785
JOHN G FULTZ
5821 SUNNYHILLS DR
OXFORD    MI    48371-4158

#1369786
JOHN G GAVEL
40839 LAGRANGE
STERLING HTS    MI    48313-4344

#1369787
JOHN G GEURTSE JR
149 WILSON AVE
PORT MONMOUTH  NJ    07758-1423

#1369788
JOHN G GLORE
11432 OLD ST CHARLES
BRIDGETON  MO   63044-3018

#1369789
JOHN G GOODWIN
16 PARKVIEW BLVD
WHITBY    ON   L1N 3M7
CANADA

#1369790
JOHN G GRUPPEN
5635 84TH ST-ROUTE 2
ZEELAND   MI    49464-9552

#1369791
JOHN G GUTHRIE
BOX 182
LILBURN    GA    30048-0182

#1369792
JOHN G HAGERMAN
7088 BREWER RD
FLINT    MI    48507-4608

#1369793
JOHN G HAGERSTROM
1110 FARMINGTON RD
STRONG   ME    04983-3135

#1369794
JOHN G HALLER JR
3154 CYMAR DR
BEAVERCREEK  OH    45434-6370

#1369795
JOHN G HALLOCK JR &
BARBARA H HALLOCK JT TEN
5621 CEDAR FALLS ROAD
HAZELHURST   WI    54531-9786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1369796
JOHN G HANSEN
37320 22ND ST
KALAMAZOO   MI      49009-9229

#1369797
JOHN G HANSON
3432 FOX WOODS COURT
WEST BLOOMFIELD   MI      48324-3265

#1369798
JOHN G HARMON
406 TROTTER RD
BESSEMER   PA      16112-2328

#1369799
JOHN G HAVILAND JR CUST
KAREN ANNE HAVILAND UNIF
GIFT MIN ACT MICH
139 MADISON AVE
CLAWSON   MI      48017-1973

#1369800
JOHN G HAYES
20039 PRESIDENTS CUP TERRACE
ASHBURN   VA      20147

#1369801
JOHN G HENRY
964 MC KNIGHT RD
INDIANA   PA      15701-3355

#1369802
JOHN G HEWITT
5581 E ESMOND RD
HALE   MI      48739-9031

#1369803
JOHN G HIXSON
48 HANLON DR
RUSH   NY      14543-9757

#1369804
JOHN G HOLLAND TRUSTEE OF
ORIS B HASTINGS CHARITABLE
FOUNDATION U/W ORIS B
HASTINGS
230 EIGHTH STREET
CAIRO   IL      62914-2135

#1369805
JOHN G HOOK & SHIRLEY E
HOOK JT TEN
3424 NORTHEAST 39TH
PORTLAND   OR      97212-1906

#1369806
JOHN G HOUSTON CUST
ELAINE KATE HUSTON
UNIF GIFT MIN ACT MI
30231 FOX CLUB DR
FARMINGTON HILLS       MI      48331-1931

#1369807
JOHN G HUDSON III
720 EAST BASIN ROAD
NEW CASTLE   DE      19720-4203

#1369808
JOHN G HUTNICK
27892 BARRINGTON ROAD
MADISON HEIGHTS      MI      48071-2741

#1369809
JOHN G JESSUP
7603 ARNOLD RD
IUKA   IL      62849-1757

#1369810
JOHN G KARCH
887 BELLIS PKWY
ORADELL   NJ      07649-1944

#1369811
JOHN G KAVANAGH
11 SURREY RUN PL
CONROE   TX      77384-4786

#1369812
JOHN G KELLEHER & PATRICIA J
KELLEHER TR F/B/O J C
KELLEHER & P J KELLEHER U/A
DTD 12/29/83
550 A AVE
CORONADO   CA      92118-1918

#1369813
JOHN G KELLER
4504 TOURNAY ROAD
BETHESDA   MD      20816-1843

#1369814
JOHN G KIDWELL
C/O RUTH A KIDWELL
1844 E TROY AVE
INDIANAPOLIS   IN      46203-5452

#1369815
JOHN G KLEKOTKA
1056 WOODWORTH NE
GRAND RAPIDS   MI      49525-2204

#1369816
JOHN G KLING &
DOLORES M KLING TR
JOHN G & DOLORES M KLING
LIVING TRUST UA 10/26/98
31020 TANGLEWOOD DR
NOVI   MI      48377-4539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369817
JOHN G KOLMETZ & JOAN C
KOLMETZ JT TEN
24506 AUDREY
WARREN    MI    48091-1778

#1369818
JOHN G KOLMETZ AS CUSTODIAN
FOR JOHN G KOLMETZ JR U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
24506 AUDREY
WARREN    MI    48091-1778

#1369819
JOHN G KOLMETZ CUST MARK A
KOLMETZ UNIF GIFT MIN ACT
MICH
24506 AUDREY
WARREN    MI    48091-1778

#1369820
JOHN G KOPACKA
23190 SCOTCH PINE LN
MACOMB    MI    48042-5368

#1369821
JOHN G KOPACZ
21207 SEVERN
HARPER WDS    MI    48225-2319

#1369822
JOHN G KOSTKO
6851 GRANT DR BOX 421
WESTFIELD CTR    OH    44251-0421

#1369823
JOHN G KOTENKO
10479 WEALE RD BOX 37 RT 1
BAY PORT    MI    48720-9705

#1369824
JOHN G KRAUSE & JOANN
KRAUSE TEN ENT
4949 N RAUCHOLZ RD
HEMLOCK    MI    48626

#1369825
JOHN G KRAUSE & JOANN KRAUSE JT TEN
4949 N RAUCHOLZ RD
HEMLOCK    MI    48626

#1369826
JOHN G KROL JR
5367 EAGLE CREEK
LEAVITTSBURG    OH    44430-9415

#1369827
JOHN G KRUCHINSKY
4 CRESCENT ROAD
EDISON    NJ    08817-4125

#1369828
JOHN G KUBECK
2113 SEMINARY RD
MILAN    OH    44846-9474

#1098679
JOHN G LACEY JR & ANN JOYCE
LACEY TEN ENT
4605 ROUNDHILL RD
ELLICOTT CITY    MD    21043-6732

#1369829
JOHN G LAKATOS
4706 OLD CAPITOL TRAIL
WILMINGTON    DE    19808-5221

#1369830
JOHN G LEININGER
26 FAIRWOOD DRIVE
BROWNSBURG IN    46112-1918

#1369831
JOHN G LINK
606 MERCER RD
BUTLER    PA    16001

#1369832
JOHN G LINTNER &
KAREN L LINTNER JT TEN
473 GLENN RD
STATE COLLEGE    PA    16803-3471

#1369833
JOHN G LINZNER
219 N VANBUREN ST
BAY CITY    MI    48708-6518

#1369834
JOHN G LOCKLIN & SHIRLEY
J LOCKLIN JT TEN
P.O.BOX 1109
AUMSVILLE    OR    97325

#1369835
JOHN G LOVELL & PATRICIA S
LOVELL JT TEN
230 TYNE ROAD
LOUISVILLE    KY    40207-3480

#1369836
JOHN G LYNCH
81160 CHURCH
MEMPHIS    MI    48041-4430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369837
JOHN G MANNA
376 N TRANSIT ST
LOCKPORT   NY   14094-2141

#1369838
JOHN G MARTIN
705 CHESTNUT LANE
YARDLEY   PA   19067

#1369839
JOHN G MARTIN JR &
ROSANNE L MARTIN JT TEN
302 CARRIAGE HOUSE LANE
RIVERTON   NJ   08077-1122

#1369840
JOHN G MC CULLOUGH
303 BRITON PARK CT
DULUTH   GA   30097-5983

#1369841
JOHN G MC DANIEL & KATHLEEN
F MC DANIEL JT TEN
2068 SINGERLY RD
ELKTON   MD   21921-3641

#1369842
JOHN G MC INERNEY AS CUST
FOR JOSEPH G MC INERNEY
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
1206 ASHLAND AVE
RIVER FOREST   IL   60305-1028

#1369843
JOHN G MCCORMACK
201 COOPER LN APT 15
BURKESVILLE   KY   42717-9681

#1369844
JOHN G MCPHERSON & DONNA J
MCPHERSON TR OF THE JOHN G
MCPHERSON & DONNA J MCPHERSON
REV TR ESTABLISHED 10/12/82
BOX 1816
PLACERVILLE   CA   95667-1816

#1369845
JOHN G MERSELIS III
12 BALLOU LANE
WILLIAMSTOWN   MA   01267-2229

#1369846
JOHN G METCALF
4131 EAST COUNTY J
BELOIT   WI   53511-7821

#1369847
JOHN G MICK TR
JOHN G MICK REVOCABLE TRUST
U/A DTD 01/08/03
804-27TH STREET NE
CANTON   OH   44714-1705

#1369848
JOHN G MILLER & JULIA A
MILLER JT TEN
4740 WEST JOY RD
DEXTER   MI   48130-9706

#1369849
JOHN G MOMBACH & ANNA M
MOMBACH TEN COM
114 OLD FARM RD N
NEW HYDE PARK   NY   11040-3335

#1369850
JOHN G MORAN JR
57 ROCKLAND ST
SWAMPSCOTT   MA   01907-2540

#1369851
JOHN G MORAVEC
USAEDE
CMR 410 BOX 097
APO   AE   09096

#1369852
JOHN G MORFCHAK
245 FOREST GLEN
WARREN   OH   44481-9678

#1369853
JOHN G MORRISON
27 EASTWOODS DR
COLD SPG HBR   NY   11724-2304

#1369854
JOHN G MOUSSOT
154 VIOLA ST
WALLKILL   NY   12589-4411

#1369855
JOHN G MULIETT &
PATRICIA B MULIETT JT TEN
20660 FAIRWAY LANE
GROSSE POINTE WOOD   MI   48236-1668

#1369856
JOHN G MYSHRALL & MARION G
MYSHRALL TR & SUCCESSOR TTEE
U/A DTD 05/10/93 THE MYSHRALL
REV LIV TR
304 D 1 KNOTTY PINE CIRCLE
LAKE WORTH   FL   33463

#1369857
JOHN G NAVARRA JR
1508 CLOVERDALE CT
TOMS RIVER   NJ   08755-0818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1369858
JOHN G NEUMAN TR
JOHN G NEUMAN LIVING TRUST
UA 03/20/97
952 N BRYS DR
GROSSE POINTE WOOD   MI     48236-1288

#1369859
JOHN G OLES
520 N TURNER
YOUNGSTOWN OH     44515-2151

#1369860
JOHN G OSADCKY & ELISE H
OSADCKY JT TEN
ALDERSGATE
3800 SHAMROCK DR APT 2230
CHARLOTTE   NC     28215

#1369861
JOHN G PADDOCK
8127 WATTERSON TRAIL
JEFFERSONTOW KY     40299-1053

#1369862
JOHN G PAGE JR AS CUST FOR
JOHN THOMAS PAGE U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
326 S CHERRY ST
OLATHE     KS     66061-4427

#1369863
JOHN G PAUL CUST MISS
ELIZABETH SHELLY PAUL UNIF
GIFT MIN ACT PA
207 S ITHAN AVE
ROSEMONT   PA     19010-1044

#1369864
JOHN G PETRUCCI
133 STONEBRIDGE BLVD
NEW CASTLE   DE     19720-6707

#1369865
JOHN G PEW JR
6000 INTERFIRST PLAZA
901 MAIN STREET
DALLAS   TX     75202-3714

#1369866
JOHN G PINONE
27 WESTWOOD DRIVE
WETHERSFIELD   CT     06109-1942

#1369867
JOHN G PINONE & ALICE O
PINONE JT TEN
27 WESTWOOD DR
WETHERSFIELD   CT     06109-1942

#1369868
JOHN G PITTELLI
300 CORLISS AVE
JOHNSON CITY   NY     13790-1920

#1369869
JOHN G PRESSLY &
PRUDENCE H PRESSLY TR
PRESSLY TRUST
UA 03/07/88
2725 POSEIDON DR
LAKE HAVASU CITY     AZ     86404-3260

#1369870
JOHN G PRESSLY & PRUDENCE H
PRESSLY TR JOHN G PRESSLY &
PRUDENCE H PRESSLY TRUST
UA 03/07/88
2725 POSEIDON DR
LAKE HAVASU CITY     AZ     86404-3260

#1369871
JOHN G PURCELL & BEVERLY A
PURCELL JT TEN
14984 NORTH WHITEFISH POINT RD
PARADISE     MI     49768-9608

#1369872
JOHN G RANKART
626 PAULEY PLACE
ATLANTA   GA     30328-5222

#1369873
JOHN G RANKART & MARIE A
RANKART JT TEN
626 PAULEY PLACE N E
ATLANTA   GA     30328-5222

#1369874
JOHN G REALE JR
65 CRIKKI LN
NANUET   NY     10954-5223

#1369875
JOHN G REMBECKI
22 KURTZ AVE
LANCASTER   NY     14086-2419

#1369876
JOHN G REYNOLDS
1369 HUNTER RD
BRIGHTON     MI     48114-8726

#1369877
JOHN G RINERE
8629 SCIPIO RD
NUNDA   NY     14517-9745

#1369878
JOHN G ROBINSON JR
APT E
KENILWORTH APARTMENTS
2117 TOWNHILL RD
BALTIMORE   MD     21234-2487

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1369879
JOHN R ROSENBERG
322 DOUGLAS
BLOOMFIELD HILLS       MI      48304-1733

#1369880
JOHN G RUX & ELSIE RUX JT TEN
HOLIDAY MANOR 1700 RTE 37 W
BLDG 106 APT 9
TOMS RIVER     NJ      08757

#1369881
JOHN G RYAN CUST MAUREEN
RYAN UNIF GIFT MIN ACT VA
1432 HIGHWOOD DRIVE
MC LEAN      VA      22101-2520

#1369882
JOHN G RYAN JR CUST
CATHERINE V RYAN UNIF GIFT
MIN ACT VA
1432 HIGHWOOD DR
MC LEAN      VA    22101-2520

#1369883
JOHN G RYAN JR CUST
ELIZABETH RYAN UNIF GIFT MIN
ACT VA
1432 HIGHWOOD DR
MC LEAN      VA      22101-2520

#1369884
JOHN G RYAN JR CUST
ELIZABETH S RYAN UNIF GIFT
MIN ACT NJ
1432 HIGHWOOD DR
MC LEAN      VA      22101-2520

#1369885
JOHN G SCHLEICHER
15022 SOUTHFORK DRIVE
TAMPA    FL    33624-2324

#1369886
JOHN G SCHMIDT
11295 LAKEHAVEN DR
WHITE LAKE      MI      48386-3647

#1369887
JOHN G SCHOMAEKER
PO BXO 389
KALIDA      OH      45853-0389

#1369888
JOHN G SCHROEDER
4032 N MONADNOCK RD
HERNANDO    FL     34442-4549

#1369889
JOHN G SCHUHMANN JR
129 HYACINTH
LAKE JACKSON     TX     77566-4613

#1369890
JOHN G SEAMAN
721 MEADOWBROOK DRIVE
CORPUS CHRISTI     TX     78412

#1369891
JOHN G SEARIGHT
6583 PLUMB DR
CLARKSTON   MI     48346-2147

#1369892
JOHN G SIZICK & JANETTE M
KOSTICK JT TEN
APT F3
120 CAMELOT DR
SAGINAW    MI     48603-6408

#1369893
JOHN G SKRAMOUSKY
2462 SADDLEWOOD LANE
PALM HARBOR   FL    34685-2512

#1369894
JOHN G SMITH
1451 BROOKSIDE AVENUE
LINWOOD    PA     19061-4135

#1369895
JOHN G SOLEK CUST ALEXANDER
LAUREN SOLEK UNDER NY UNIF
GIFTS TO MINORS ACT
32223 CALLE BALAREZA
TEMECULA   CA    92592

#1369896
JOHN G SPADARO TR
U/A DTD 08/23/95
HELEN O SPADARO REVOCABLE LIVING
TRUST  5761 MACAW PL
LAKELAND    FL     33809

#1369897
JOHN G SPEED
9059 NORTHSWAN CIRCLE
ST LOUIS      MO    63144-1142

#1369898
JOHN G SPERA
4901 NW 13TH AVE
POMPANO BCH   FL    33064-1060

#1369899
JOHN G SPILLER JR
23651 CRUISE CIRCLE DR
CANYON LAKE   CA    92587-7730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369900
JOHN G STANGER & CAROL
STANGER JT TEN
727 S GUNDERSON AVE
OAK PARK    IL    60304-1423

#1369901
JOHN G STATHAKOS
12111 TALL FOREST
CYPRESS    TX    77429-3135

#1369902
JOHN G STEPHENSON
FROG CREEK FARM
2903 CRSE 4250
MT VERNON    TX    75457

#1369903
JOHN G STOCKDALE
6 DEERING DR
WORCESTER    MA    01602-2808

#1369904
JOHN G STRUTH &
HARRIET HELEN STRUTH JT TENOD
WILLIAM J STRUTH SUBJ TO STA RULES
2002 MATTISON DRIVE NE
PALM BAY    FL    32905-3940

#1369905
JOHN G TENCZAR
16 LYMAN ST
EASTHAMPTON    MA    01027-1012

#1098693
JOHN G THOLKE III
BOX 196
N FALMOUTH    MA    02556-0196

#1098694
JOHN G THOMPSON &
ALICE A THOMPSON JT TEN
211 MILL CREEK
POMPTON PLAINS    NJ    07444

#1369906
JOHN G THOMPSON & JANET A
THOMPSON & ANNETTE GELLISE JT TEN
141 S FINN RD
MUNGER    MI    48747-9720

#1369907
JOHN G THOMPSON & JANET A
THOMPSON JT TEN
141 S FENN RD
MUNGER    MI    48747-9720

#1369908
JOHN G TOMPARY TR U/A DTD
4/29/92 THE JOHN G TOMPARY
TRUST
2648 W WINNEMAC
CHICAGO    IL    60625-2712

#1369909
JOHN G TRIPP
7 RONNIE LANE
N CHILI    NY    14514-1108

#1369910
JOHN G TRUESDELL JR TTEE
JOHN G TRUESDELL JR TRUST
U/A DTD 08/04/03
23871 WILLOWS DR APT 372
LAGUNA HILLS    CA    92653

#1369911
JOHN G TRUMPOWER
603 N BALTIMORE AVE
OCEAN CITY    MD    21842-3828

#1369912
JOHN G TUREK
10612 BLUEJACKET ST
OVERLAND PARK    KS    66214-3033

#1369913
JOHN G VALDEZ
15129 LAVERDA LANE
MORENO VALLEY    CA    92551-4062

#1369914
JOHN G VALDEZ
9220 MADISON AVE
15129 LAVERDA
MORENO VALLEY    CA    92551-4062

#1369915
JOHN G VAN ROEKEL
BOX 334
MONROE    IA    50170-0334

#1369916
JOHN G VANSACH
405 COLLAR PRICE 405
BROOKFIELD    OH    44403-9708

#1369917
JOHN G VAUGHN
745 PINEWOODS DR
WENTZVILLE    MO    63385-4443

#1369918
JOHN G VEBENSTAD
4211 SHELTON DR
LAMBERTVILLE    MI    48144-9412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369919
JOHN G WALSH CUST J GREGORY
WALSH UNDER THE NY UNIF GIFT
MIN ACT
14 MACAFFER DR
MENANDS   NY    12204-1208

#1369920
JOHN G WARDWELL
BOX 137
GOLD RUN   CA    95717-0137

#1369921
JOHN G WEBB JR
219 SOUTH PRINCETON CIRCLE
LYNCHBURG   VA    24503-2643

#1369922
JOHN G WELLS
1406 COTTONWOOD DRIVE
ANDERSON   IN    46012-2804

#1369923
JOHN G WHITAKER
19718 S CHAPIN RD
ELIS   MI    48831-9202

#1369924
JOHN G WHITESIDES
8713 E 8 MILE RD
STOCKTON   CA    95212-9301

#1369925
JOHN G WHITNALL
10043 BURNET AVE
MISSION HILLS    CA    91345-3011

#1369926
JOHN G WICKS & PATRICIA A WICKS TRS
THE WICKS FAMILY TRUST
U/A DTD 7/1/98
220 WEST OLYMPIC PLACE #305
SEATTLE   WA    98119

#1369927
JOHN G WILLIAMS &
KAREN F HARTSHORN JT TEN
RT 1 BOX 8A
OCATA   NM    87734

#1369928
JOHN G WILSON
5862 E W AVE
VICKSBURG   MI    49097-8306

#1369929
JOHN G ZELENKA & JULIE L
ZELENKA JT TEN
6535 OLD RIVER TRAIL
LANSING   MI    48917-8650

#1369930
JOHN GACH & ELINOR M GACH JT TEN
1238 W BRISTOL RD
FLINT   MI    48507-5520

#1369931
JOHN GAFFNEY
26 PINE STREET
NORWOOD   NY    13668-1213

#1369932
JOHN GAFFNEY & HELEN GAFFNEY JT TEN
107-75TH ST
BROOKLYN   NY    11209-2301

#1369933
JOHN GALE & MARGARET
GALE JT TEN
120-21 CASALS PL
BRONX   NY    10475-3102

#1369934
JOHN GALIK
37 CARYL AVE
YONKERS   NY    10705-3924

#1369935
JOHN GALLAGHER
675 MC LEAN AVE
YONKERS   NY    10704-3855

#1369936
JOHN GANCEE WU & MAY WU JT TEN
130 FOREST HILL DR
KINGSTON   NY    12401-7461

#1369937
JOHN GARDNER
931 COVINGTON 307
DETROIT   MI    48203-4007

#1369938
JOHN GARDOCKI
3410 DEVONSHIRE
STERLING HTS    MI    48310-3719

#1369939
JOHN GARGAL
10351 MAPLE ST
PRESQUE ISLE   MI    49777-8311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1369940
JOHN GARRETT SMITH
HWY 27 SOUTH BOX 21
ROOPVILLE    GA    30170-0021

#1369941
JOHN GARTH AAMOT
7240 YORK AVE S APT 208
MINNEAPOLIS    MN    55435-4426

#1369942
JOHN GASCOYNE
3120 E NORWICH AVE 124
SAINT FRANCIS    WI    53235-4936

#1369943
JOHN GASSEL & EDNA M GASSEL JT TEN
3522 ARLINGTON DR
LAPEER    MI    48446-2801

#1369944
JOHN GATTLE KENTNER
174 CAMELLIA DR
LEESBURG    FL    34788-2605

#1369945
JOHN GATZA
APT 159
8401 18 MILE RD
STERLING HGTS    MI    48313-3058

#1369946
JOHN GAUGHAN
1063-73RD ST
BROOKLYN    NY    11228-1915

#1369947
JOHN GAUNT
844 HICKORY RIDGE
LILBURN    GA    30047-3146

#1369948
JOHN GAUNT & LEEANN M GAUNT JT TEN
844 HICKORY RIDGE
LILBURN    GA    30047-3146

#1369949
JOHN GAVAGAN & MARGARET
GAVAGAN JT TEN
4E
3985 GOUVERNEUR AVE
BRONX    NY    10463-2943

#1369950
JOHN GAVIN STUART
255 VALLEY RD
CHATHAM    ON    N7L 5K9
CANADA

#1369951
JOHN GAWRON
81 DEERFIELD RD
SAYREVILLE    NJ    08872-1613

#1369952
JOHN GAYLORD BUNNER
718 MELS DR
EVANSVILLE    IN    47712-9632

#1369953
JOHN GEHMAN
12755 EMERSON RD
APPLE CREEK    OH    44606-9370

#1369954
JOHN GEIST HOLLENBACK
721-6TH AVE
WILLIAMSPORT    PA    17701-1672

#1369955
JOHN GENGARELLI
23 WOODLAND ST
MILLBURY    MA    01527-3155

#1369956
JOHN GEORGE PASTORELLA
68 DUMOUNT ST
ROCHESTER    NY    14617-2855

#1369957
JOHN GEORGE THOMAS
910 SOUTH 7TH STREET
BRAINERD    MN    56401-4035

#1369958
JOHN GEORGE TREEN
427 SILVER SANDS WAY
BRICK    NJ    08723-5728

#1369959
JOHN GEORGE VOLLMER
6011 SHARONWOODS BLVD
COLUMBUS    OH    43229-2646

#1369960
JOHN GEORGIOS LIOSIS
NATIONAL BANK OF
POROS TRIZINIA
GREECE

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1369961
JOHN GERALD LYTLE IV
4193 APULIA RD
JAMESVILLE    NY    13078-9605

#1369962
JOHN GERARD
391 PALZA RD NORTH
FAIRLAWN    NJ    07410-3619

#1369963
JOHN GERSTHEIMER
4846 CAYUGA
ST LOUIS    MO    63123-5706

#1369964
JOHN GIACOPELLI
5B BIRCHWOOD CT
WHITING    NJ    08759-1731

#1369965
JOHN GIBBONS
1912 PRAIRIE SQUARE APT 30
SCHAUMBURG IL    60173

#1369966
JOHN GILBERT MARTIN
5123S 400 E
WALTON    IN    46994

#1369967
JOHN GILBERT SNUGGS
BOX 1262
MONROE    NC    28111-1262

#1369968
JOHN GILLEY
18620 M52
CHELSEA    MI    48118-9132

#1369969
JOHN GILMORE
BOX 397
MANITO    IL    61546-0397

#1369970
JOHN GILROY & MARCIA K
GILROY JT TEN
111 WILLITS ST APT 315
BIRMINGHAM    MI    48009-3331

#1098705
JOHN GJERLOV
SOMMERDALEN 4
GREVE    DK-2670
DENMARK

#1369971
JOHN GJERLOV
SOMMERDALEN 4
DK-2670 GREVE
DENMARK

#1369972
JOHN GLENN MATTHEWS JR
36 SWAP FOX DRIVE
CALABASH    NC    28467-2582

#1369973
JOHN GLODE & JANE GLODE JT TEN
BOX 605
SARATOGA    WY    82331-0605

#1369974
JOHN GLYN POU
91 KNOB HILL
COLD SPRING    TX    77331

#1369975
JOHN GOBESKI
1215 N HURON RD
LINWOOD    MI    48634-9412

#1369976
JOHN GOITZ & FRANCES
GOITZ JT TEN
BOX 112
760 CLAWSON AVE
FLAGTOWN    NJ    08821-0112

#1369977
JOHN GOJMERAC & JEANNE J
GOJMERAC JT TEN
260 ROGERS AVE
TONAWANDA NY    14150-5273

#1369978
JOHN GORALSKI
8133 SAWYER RD
DARIEN    IL    60561-5228

#1369979
JOHN GORDON ROACH JR &
MARY FORD ROACH JT TEN
BOX 506
MC COMB    MS    39649-0506

#1369980
JOHN GORECKI
368 BEECH
WEST LAND    MI    48186-6866

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1369981
JOHN GOULASARIAN &
LOUISA GOULASARIAN JT TEN
8018 PARK
ALLEN PARK    MI    48101-1718

#1369982
JOHN GRACZYK
76 WEST FALLS RD
WEST FALLS    NY    14170

#1369983
JOHN GRANT WARD & EUGENE
BLANC JR TRUSTEES U/A WITH
CAMILLA WARD DTD 11/19/57
106 BROOKVIEW AVE
FAIRFIELD    CT    06432-1833

#1369984
JOHN GRANT WARD & LYDIA WARD
TRUSTEES U/W WILLIAM GRANT
106 BROOKVIEW AVE
FAIRFIELD    CT    06432-1833

#1369985
JOHN GRAVES AS CUSTODIAN FOR
MISS LESLIE ANN GRAVES U/THE
N C UNIFORM GIFTS TO MINORS
ACT
31 NOROTON AVE
DARIEN    CT    06820-5213

#1369986
JOHN GRAY &
MICHELLE GRAY JT TEN
216 KOSSUTH ST
PISCATAWAY    NJ    08854-3206

#1369987
JOHN GRAY & NANCY GRAY JT TEN
527 W 36TH STEET
JASPER    IN    47546-9220

#1369988
JOHN GREENWALD
1521 MARTINGALE CT
CARLSBAD    CA    92009-4034

#1369989
JOHN GREENWALD & ZAIDA
GREENWALD JT TEN
1521 MARTINGALE CT
CARLSBAD    CA    92009-4034

#1369990
JOHN GREGOR PAUL AS
CUSTODIAN FOR CHRISTOPHER
BATTIN PAUL U/THE PA UNIFORM
GIFTS TO MINORS ACT
26 APPLEY CT
CHERRY HILL    NJ    08002-1854

#1369991
JOHN GREGORY & THOMAS C
GREGORY TR OF THE RIVET TR
U/A 7/15/80
159 COUNTRY CLUB RD
AVON    CT    06001-2613

#1369992
JOHN GREGORY BROWN
11905 S 93RD AVE
PALOS PARK    IL    60464-1116

#1369993
JOHN GREGORY COPENHEFER
405 BELGRAVIA CT
LOUISVILLE    KY    40208-2120

#1369994
JOHN GREGORY TOTH
2360 SAINT JAMES WOOD BLVD
TOLEDO    OH    43617

#1369995
JOHN GRIFFIN EX EST
MARY GRIFFIN
8 CUTHBERT RD
WEST ROXBURY    MA    02132

#1369996
JOHN GRINEWSKY & JOYCE K
GRINEWSKY JT TEN
3291 MEADOW RUN CIRCLE
VENICE    FL    34293-1411

#1369997
JOHN GRUMME
BOX 354
GLENFORD    NY    12433-0354

#1369998
JOHN GUINAN
115 E ATHENS AVE
ARDMORE    PA    19003-2825

#1369999
JOHN GUNTER & BILLIE F
GUNTER TEN COM
1500 SHERMAN
ARLINGTON    TX    76012-4646

#1370000
JOHN GUTAWESSKY
25009 DONALD
REDFORD    MI    48239-3329

#1370001
JOHN GUTCH
86 CHESTNUT ST
SWOYERSVILLE    PA    18704-1903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1370002
JOHN GUY RICHARDSON
645 EMERSON ST
DENVER   CO    80218-3216

#1370003
JOHN H ADAMS
15408 HWY 106
CARNESVILLE   GA    30521-2203

#1370004
JOHN H ADAMS
5218 SHREEVES
FAIRGROVE   MI    48733-9563

#1370005
JOHN H ADLER & SHIRLEY R
ADLER JT TEN
10784 VERNON AVE
HUNTINGTON WOODS MI    48070-1529

#1370006
JOHN H ALEXANDER
822 ELIZA ST
HOUTZDALE   PA    16651-1221

#1370007
JOHN H ALLEN
18435 BRADY
REDFORD   MI    48240-1704

#1370008
JOHN H ALLEN
185 CURVE STREET
DEDHAM   MA    02026-1927

#1370009
JOHN H ALMENDINGER TR
JOHN H ALMENDINGER LIVING TRUST U/A
DTD 3/1/02
3590 ROUND BOTTOM
CINCINNATI      OH    45244

#1370010
JOHN H ALTSEIMER
1655 W PLACITA PESETA
GREEN VALLEY   AZ    85614-5064

#1370011
JOHN H ANDERSON
805 DUPONT 5
BELLINGHAM   WA    98225-3128

#1370012
JOHN H ANKRAPP
2020 HOT OAK RIDGE
LAS VEGAS   NV    89134-5516

#1370013
JOHN H ANKRAPP & JUDITH K
ANKRAPP JT TEN
2020 HOT OAK RIDGE
LAS VEGAS      NV    89134-5516

#1370014
JOHN H APRAHAMIAN
3308 VIA GIOVANI CIRCLE
CORONA   CA    92881

#1370015
JOHN H ARMITAGE
APT 206
1300 BLOOR STREET
MISSISSAUGA      ON    L4Y 3Z2
CANADA

#1370016
JOHN H ARNOLD
6008 RUSKIN PL W
INDIANAPOLIS   IN    46224-1253

#1370017
JOHN H ATWELL & KENNA E
ATWELL JT TEN
2930 E 8TH ST
TUCSON   AZ    85716-5248

#1370018
JOHN H BAKER
2710 TANGLEWOOD TRAIL
EAST POINT   GA    30344-6631

#1370019
JOHN H BAKER
2928 HARDING
DETROIT   MI    48214-2108

#1370020
JOHN H BAKER
469 SPRINGFIELD RD
COLUMBIANA   OH    44408-9495

#1370021
JOHN H BANKSON
4305 OAK HILL DR
ANNANDALE   VA    22003-3422

#1370022
JOHN H BARNES
30634 WARREN RD N APT 132N
BLDG E
WESTLAND   MI    48185-2970

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1370023
JOHN H BARNES
3942 BRAXTON BRIDGE HWY
EHRHARDT  SC    29081-9502

#1370024
JOHN H BAUCHENS
PO BOX 3765
LACEY    WA    98509-3765

#1370025
JOHN H BELIN
5401 EDWARD
FLINT    MI    48505-5158

#1370026
JOHN H BENSON IV
56915 TAYLOR RD
HAMBURG  NY    14075

#1370027
JOHN H BERG & CLAIRE E BERG JT TEN
11
2093 VICTOR AVE
REDDING    CA    96002-0468

#1370028
JOHN H BICKEL
333 SCHOCK RD
HARBOR BEACH    MI    48441-9703

#1370029
JOHN H BISSET
BOX 63532
PIPE CREEK    TX    78063-3532

#1370030
JOHN H BJUR
31340 HARTFORD
WARREN  MI    48093-2055

#1370031
JOHN H BLAKEMORE
6383 BLUE JAY DR
FLINT    MI    48506-1778

#1370032
JOHN H BOGGS
3608 PLUM STREET
PARKERSBURG  WV    26104-1902

#1370033
JOHN H BOLDRIDGE & BETTY C
BOLDRIDGE JT TEN
14295 BUTLER STORE RD
RIXEYVILLE    VA    22737-1904

#1370034
JOHN H BOSWELL
1010 LAMAR ST STE 900
HOUSTON  TX    77002-6314

#1098717
JOHN H BOUGHNER & BOBBIE A
BOUGHNER JT TEN
43211 LIRA
STERLING HTS    MI    48313-1881

#1370035
JOHN H BOWERS
C/O JOHN BOWERS BUICK
726 BAYTREE COURT
NAPLES    FL    34108

#1098718
JOHN H BOWERS & VIVIAN L
BOWERS TRUSTEES U/D/T DTD
9/23/1988
1058 RIDGEWOOD DR
MILLBRAE    CA    94030-1025

#1370036
JOHN H BOWERS & VIVIAN L
BOWERS TRUSTEES U/D/T DTD
09/23/88
1058 RIDGEWOOD DR
MILLBRAE    CA    94030-1025

#1370037
JOHN H BOWLES
2000 N FOREST AVE
MUNCIE    IN    47304-2520

#1370038
JOHN H BRADEN
BOX 277
WATSEKA    IL    60970-0277

#1370039
JOHN H BRADSHAW
13326 N MURPHY RD
BRAZIL    IN    47834-6857

#1370040
JOHN H BRADSHAW & DONENE
K BRADSHAW JT TEN
7061 DEAN FAMR ROAD
NEW ALBANY    OH    43054

#1370041
JOHN H BRANCH TR
JOHN H BRANCH LIVING TRUST
UA 7/26/97
14120 INGRAM
LIVONIA    MI    48154-4223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370042
JOHN H BRICE
4360 CLINGSTONE LN TRLR 37
GRANITE FALLS    NC    28630-8481

#1370043
JOHN H BRIGHT
7721 S MILLER
OKLAHOMA CITY    OK    73159-4619

#1370044
JOHN H BRINTON JR &
PHYLLIS M BRINTON JT TEN
602 W MOON VALLEY DR
PHOENIX   AZ    85023-6233

#1370045
JOHN H BROWN
2292 N RIVER ROAD
WARREN  OH    44483

#1370046
JOHN H BROWN JR TR
JOHN H BROWN JR TRUST
UA 05/02/96
19767 CHEYENNE
DETROIT    MI    48235-1147

#1370047
JOHN H BRUNGARDT
8618 CRESCENT
RAYTOWN  MO    64138-3343

#1370048
JOHN H BRYAN
THREE FIRST NATIONAL
SUITE 4600
C/O SARA LEE
CHICAGO   IL    60602

#1370049
JOHN H BURDICK
18755 LEXINGTON
REDFORD TWP  MI    48240-1942

#1370050
JOHN H BURGESS
3315 OLD CASTLE LANE
ORANGE   TX    77630-3042

#1098724
JOHN H BUTTERFIELD
9 ALMA FARM RD
TODDINGTON
BEDFORDSHIRE          LU5 6BG
UNITED KINGDOM

#1370051
JOHN H BUTTERFIELD
9 ALMA FARM RD
TODDINGTON
BEDFORDSHIRE LU5 6BG
UNITED KINGDOM

#1370052
JOHN H BYRNSIDE JR
301 ARTHUR AVENUE PLZ APT 12
CLARKSBURG  WV    26301-4282

#1370053
JOHN H CALLEBS
25006 LORETTA
WARREN  MI    48091-1405

#1370054
JOHN H CANAVAN
212-77 WHITEHALL TERRACE
HOLLIS HILLS    NY    11427-1824

#1370055
JOHN H CANDLE &
SHIRLEY R CANDLE JT TEN
824 LAUREL AVE
LIBERTY    MO    64068-1306

#1370056
JOHN H CARDINAL
6182 CALKINS RD
FLINT    MI    48532-3204

#1370057
JOHN H CARPENTER
34 ACORN CIR
CHAMBERSBURG PA    17201-3102

#1370058
JOHN H CARSON
2215 SKEELS AVE
EAU CLAIRE    WI    54701-7534

#1370059
JOHN H CASSADY
1803 DARRICH DRIVE
BALTIMORE  MD    21234-3815

#1370060
JOHN H CASSADY & MARY K
CASSADY JT TEN
1803 DARRICH DRIVE
BALTIMORE    MD    21234-3815

#1370061
JOHN H CATO III
23915 EDINBURGH
SOUTHFIELD    MI    48034-4893

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370062
JOHN H CHEENEY
114 EAST STURGIS STREET
ST JOHNS    MI    48879-2258

#1370063
JOHN H CHRISTY
4400 DALLAS AVE
SPARTA    WI    54656-4634

#1370064
JOHN H CLAIBORNE IV
ROUTE 2
BOX 23
LA FOLLETTE    TN    37766-9802

#1370065
JOHN H CLARK & JO ANN H
CLARK TRUSTEES UNDER
DECLARATION OF TRUST DTD
10/21/91
537 WEST PALO VERDE ST
GILBERT    AZ    85233-5834

#1370066
JOHN H COFFEE
10256 MILE RD
NEW LEBANON    OH    45345-9664

#1370067
JOHN H COLEMAN
4594 BLACKMORE RD
LESLIE    MI    49251-9789

#1370068
JOHN H COLGIN
BOX123
MOORINGSPORT  LA    71060

#1370069
JOHN H COLLINS
74 OXFORD ST
WINCHESTER    MA    01890-2312

#1370070
JOHN H COOMER
401 HUDSON ST
COLUMBIA  KY    42728-1633

#1370071
JOHN H COON
11377 LEWIS ROAD
CLIO    MI    48420-7919

#1370072
JOHN H COOPER
2755 S COOK RD
OWOSSO  MI    48867-8930

#1370073
JOHN H COPE
BOX 114
STEVINSON    CA    95374-0114

#1370074
JOHN H COREY TR
JOHN H COREY TRUST
UA 10/24/94
488 BRYN MAWR
BIRMINGHAM    MI    48009-1589

#1370075
JOHN H CRAWFORD
3601 CHORLEY WOODS WAY
SILVER SPRING    MD    20906-1407

#1370076
JOHN H CRAWFORD
58000 WERDERMAN
NEW HAVEN    MI    48048-2417

#1370077
JOHN H CRIST CUST DAVID J
CHRIST UNIF GIFT MIN ACT
MICH
5 WEST CORRAL DRIVE
SAGINAW    MI    48603-5815

#1370078
JOHN H CROCKER
2311 WOODRUFF ST
LANSING    MI    48912-3335

#1370079
JOHN H CUNEO
7871 WATSON WAY
CITRUS HEIGHTS    CA    95610-2330

#1370080
JOHN H CUNEO JR & BARBARA
CUNEO JT TEN
7871 WATSON WAY
CITRUS HEIGHTS    CA    95610-2330

#1370081
JOHN H DANIELS
3066 LAKEVIEW RD
SHREVEPORT    LA    71107-5614

#1370082
JOHN H DANLEY
4533 N 73RD ST
MILWAUKEE    WI    53218-5427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370083
JOHN H DAUTEL
501 CENTRAL AVE
LAKEWOOD  NJ      08701-3141

#1370084
JOHN H DAVIS
13022 HELEN
SOUTHGATE  MI      48195-2438

#1370085
JOHN H DAVIS
45 JARED LN
MEDON   TN      38356-8641

#1370086
JOHN H DAVIS
605 W HOLBROOK AVE
FLINT      MI      48505-2057

#1370087
JOHN H DE MEULES
PARK PLAZA
124 NW 7TH APT 511
CORVALLIS    OR   97330-6345

#1370088
JOHN H DELAND
8623 CANTER POST RD
CHARLOTTE  NC     28216-9694

#1370089
JOHN H DELANEY &
PATRICIA A DELANEY JT TEN
140 SOUTH ROAD
SCOTTSVILLE   NY    14546-9706

#1370090
JOHN H DELL
15489 SR18
SHERWOOD OH      43556

#1370091
JOHN H DELL & MARY R DELL JT TEN
15489 ST RT 18
SHERWOOD OH    43556-9776

#1370092
JOHN H DELONEY
2365 W FRANCES RD
MT MORRIS    MI      48458-8249

#1370093
JOHN H DILIBERTI
612 ABERDEEN DR
CHAPEL HILL       NC      27516

#1370094
JOHN H DILKS
389 CARLTON PL
EXTON    PA      19341-1742

#1370095
JOHN H DONNELLY
17 HAINES DRIVE
BLOOMFIELD  NJ      07003-2905

#1370096
JOHN H DOSTER
420 WILDOAK
PERRY   MI      48872-9187

#1370097
JOHN H DOUGLAS
1721 W HOLMES RD
LANSING    MI      48910-4332

#1370098
JOHN H DOWELL
1406 MANN AVE
FLINT      MI      48503-6700

#1370099
JOHN H DOWNING & WILDA
DOWNING TRUSTEES U/A DTD
09/27/93 THE DOWNING
LOVING TRUST
39250 WENDLING RD
MARCOLA  OR    97454-9716

#1370100
JOHN H DUBOSE IV
3442 ALISON DR
DORAVILLE      GA      30340

#1370101
JOHN H DUNN
3615 BRANNON DR
WACO   TX      76710-1344

#1370102
JOHN H DUX
311 AYERS CIR
SUMMERVILLE  SC      29485-3305

#1370103
JOHN H DWORAK
4130 RANSOM ROAD
CLARENCE  NY      14031-2330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1370104
JOHN H EBEL
423WILLIAM ST
PISCATAWAY    NJ    08854-6043

#1370105
JOHN H ELILS
3540 LIGGETT DR
SAN DIEGO    CA    92106-2153

#1370106
JOHN H ELLIS & DOROTHY M
ELLIS JT TEN
90 AQUIDNECK AVE
PORTSMOUTH  RI    02871-4304

#1370107
JOHN H ELLISON
808 NORTH UNIVERSITY
TOLEDO  OH    43607-3538

#1370108
JOHN H ENG & GINGER H ENG JT TEN
11221 CLIFFWOOD DR
HOUSTON  TX    77035-6039

#1370109
JOHN H ENGELHARDT
BOX 187
FISCHER    TX    78623-0187

#1370110
JOHN H ENGHOLM & CLARA J
ENGHOLM JT TEN
3952 SAGINAW TRAIL
WATERFORD  MI    48329-4247

#1370111
JOHN H ERNST
106 E LINCOLN ST
ST JOHNS    MI    48879-1320

#1370112
JOHN H FECHTER &
BONNIE I FECHTER TR
FECHTER FAM TRUST
UA 02/15/86
1607 ASTORIA DR
FAIRFIELD    CA    94533-3355

#1370113
JOHN H FERGUSON
3500 PIEDMONT AVENUE
DAYTON  OH    45416-2114

#1370114
JOHN H FINCHER
155 GOLF COURSE RD
CANTON  GA    30114

#1370115
JOHN H FINLEY
2171 WESTMINSTER ROAD
CLEVELAND HEIGHTS    OH    44118-2821

#1370116
JOHN H FIRMENT &
MARTHA B FIRMENT TR
FIRMENT LIVING TRUST
UA 11/24/98
28308 GREEN WILLOW
FARMINGTON HILLS    MI    48331-2783

#1370117
JOHN H FISH 3RD
16922 MUNTZ CT
DUBUQUE  IA    52001-0124

#1370118
JOHN H FLECKENSTEIN
219 WINONA BLVD
ROCHESTER  NY    14617-3718

#1370119
JOHN H FORD
5755 VALLEY RIDGE AVE
LOS ANGELES    CA    90043-2232

#1370120
JOHN H FRANK
48841 DENTON RD
APT 27 BLDG 3
BELLVILLE    MI    48111-2046

#1370121
JOHN H FREDERICK
7037 FREDERICK LANE
ORANGE  TX    77632-9226

#1370122
JOHN H FRISCHKORN
1814 GRAEFIELD
BIRMINGHAM  MI    48009-7543

#1370123
JOHN H FULCHER
67 WOODBURY DRIVE
LOCKPORT  NY    14094-5934

#1370124
JOHN H GANNETT
C/O CITIZENS FIRST BANK
1601 SW COLLEGE RD
OCALA    FL    34474-3025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1370125
JOHN H GANSEL & DIXIE T
GANSEL TRUSTEES U/A DTD
12/08/88 FAMILY TRUST
709 SEA CLIFF DR W
APTOS   CA   95003-3574

#1370126
JOHN H GARRETT
4134 7TH ST SPB
NEWPORT  MI   48166-9673

#1370127
JOHN H GASSER
18011 CORUNNA ROAD
CHESANING   MI   48616-9704

#1370128
JOHN H GASSER & GRACE H
GASSER JT TEN
18011 CORUNNA RD
CHESANING   MI   48616-9704

#1370129
JOHN H GEDUTIS
32601 FOWLER CIRCLE
WARRENVILLE   IL   60555

#1370130
JOHN H GIBSON
4083 HUSSEY ROAD
JAMESTOWN OH   45335-9518

#1370131
JOHN H GLADNEY
46H COUNTY ROAAD 308
HOULKA   MS   38850

#1370132
JOHN H GLASCOCK
20 PHELPS AVE
NEW BRUNSWICK  NJ   08901-3700

#1370133
JOHN H GLASSER
6766 PARKWAY CIRCLE
DEARBORN HEIGHTS  MI   48127-2369

#1370134
JOHN H GLASSER & RONALD D
GLASSER JT TEN
6766 PARKWAY CIRCLE
DEARBORN HTS   MI   48127-2369

#1370135
JOHN H GOELZ
1359 BEACH AVE
ATLANTIC BCH   FL   32233-5731

#1370136
JOHN H GREGORY IV
6948 KALANIANAOLE HWY
HONOLULU  HI   96825

#1370137
JOHN H GRIFFIN
4846 AUTUMN DR
PACE   FL   32571-1154

#1098733
JOHN H GUESS
1612 RAINIER FALLS DRIVE NE
ATLANTA   GA   30329-4108

#1370138
JOHN H GUILFORD & JANET L
GUILFORD JT TEN
BOX 29
GREENVIEW  CA   96037-0029

#1370139
JOHN H HAILS
37133 FOX CHASE
FARMINGTON HILLS    MI   48331-4310

#1370140
JOHN H HALBERG &
DOLORES L HALBERG TR
HALBERG FAM LIVING TRUST
UA 12/14/95
710 BALTHROPE RD
NEWPORT NEWS  VA   23608-1905

#1370141
JOHN H HALL
49110 MAURICE DRIVE
CHESTERFIELD   MI   48047-1731

#1370142
JOHN H HALLETT
1090 5TH ST
PLAINWELL   MI   49080-9568

#1370143
JOHN H HAMBY
1024 HURON STREET
FLINT   MI   48507-2326

#1370144
JOHN H HAMMONTREE &
FRANCES L HAMMONTREE TR
HAMMONTREE FAM LIVING TRUST
UA 04/16/93
1119 BLUE BRANCH DR
GRAIN VALLEY   MO   64029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370145
JOHN H HARDEN
1568 LORETTA
COLUMBUS  OH    43211-1508

#1370146
JOHN H HAROLD JR
5808 VIRGINIA PL
METAIRIE    LA    70003-1035

#1370147
JOHN H HARRIS
5438 HAMMOND RD
LAPEER    MI    48446-2783

#1370148
JOHN H HAVRILLA
3420 EISENHOWER COURT
MC KEESPORT   PA    15131-2210

#1370149
JOHN H HAVRILLA & IRENE C
HAVRILLA JT TEN
3420 EISENHOWER CT
MC KEESPORT   PA    15131-2210

#1370150
JOHN H HEMBREE JR
9 HONEY SUCKLE HILL
JACKSON    MS    39208-6668

#1370151
JOHN H HEMBREE TR
JOHN H HEMBREE LIVING TRUST
UA 09/09/98
13 SPRING LAKE CIRCLE
JACKSON    MS    39208-6685

#1370152
JOHN H HENDERSON JR
6967 NIAGARA DR APT 47
ROMULUS  MI    48174-4334

#1370153
JOHN H HENES
48 RIDGE RD
SPARTA    NJ    07871

#1370154
JOHN H HERBST
413 STATE ST
MAHOMET  IL    61853-9560

#1370155
JOHN H HERRON
2842 COLERIDGE
LOS ALAMITOS    CA    90720-4013

#1370156
JOHN H HERRON
9816 DAPHNE CT
EL PASO    TX    79925-4614

#1370157
JOHN H HERRON SR &
JOANN W HERRON JT TEN
HAWKS RD
SHELBURNE   MA    01370

#1370158
JOHN H HESTER
1166 LAFAYETTE RD LOT F38
MEDINAE   OH    44256-2499

#1370159
JOHN H HESTER JR
4 DONAZETTE ST
WELLESLEY   MA    02482-4814

#1370160
JOHN H HICKS
4405 N GARFIELD APT 413
MIDLAND    TX    79705-3404

#1370161
JOHN H HICKS & BARBARA J
HICKS JT TEN
931 WINTERCREST CT
ARLINGTON   TX    76017

#1370162
JOHN H HICKS & MARILYN J
HICKS JT TEN
1345 MENDAVIA AVE
CORAL GABLES   FL    33146-1103

#1370163
JOHN H HIMMER
14 FOREST GROVE RD
CORAOPOLIS   PA    15108-3414

#1370164
JOHN H HINDS
5649 MARTIN ROAD
WARREN  MI    48092-2634

#1370165
JOHN H HINDS & ELLA M
HASKINS JT TEN
5649 MARTIN RD
WARREN  MI    48092-2634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370166
JOHN H HINTON
BOX 311165
FLINT    MI    48531-1165

#1370167
JOHN H HLADKY CUST MARK PAUL
HLADKY UNIF GIFT MIN ACT
OHIO
1633 RIVER BIRCH DR
FLOWER MOUND   TX    75028-3628

#1370168
JOHN H HOENMEYER II &
MARK J HOENMEYER JT TEN
15922 DAWSON RIDGE DR
TAMPA    FL    33647-1324

#1370169
JOHN H HOGUE JR
BOX 82
YAZOO CITY    MS    39194-0082

#1370170
JOHN H HOMRIGHAUSEN AS CUST
FOR JOHN MARK HOMRIGHAUSEN
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
5122 GRETNA GREEN
HOUSTON    TX    77084-1926

#1370171
JOHN H HORN JR
423 MARYLAND AVENUE
BALTIMORE    MD    21221-6706

#1370172
JOHN H HOWARD 3RD
194 JEFFREY LANE
BOLINGBROOK    IL    60440-1328

#1370173
JOHN H HOWELL JR & SHARON A
HOWELL JT TEN
6791 TRAILVIEW DR
DAYTON    OH    45414-2165

#1370174
JOHN H HUBER
810 ECKFORD DR
TROY    MI    48098-4848

#1370175
JOHN H HUNLEY
224 UNION ST
LOVELAND    OH    45140-2962

#1370176
JOHN H HUNTER
12888 RAWSONVILLE RD
BELLEVILLE    MI    48111-9208

#1370177
JOHN H HUTH
42 NIXON HOLLOW LN N
PLEASANT SHADE    TN    37145-3130

#1370178
JOHN H IANNUCCI
2425 GIANT OAKS DR
PITTSBURGH    PA    15241-2809

#1098739
JOHN H IHLE
902 WIER STREET
MUSCATINE    IA    52761-3635

#1098740
JOHN H IHLE & JULIE ANNE SAUCEDO
TRS
U/A DTD 11/08/04
JOHN H IHLE LIVING TRUST
902 WIER ST
MUSCATINE    IA    52761

#1370179
JOHN H IHLE & JULIE ANNE SAUCEDO
U/A DTD 11/08/04
JOHN H IHLE LIVING TRUST
902 WIER ST
MUSCATINE    IA    52761

#1370180
JOHN H INGRAHAM
22 POLLARD DRIVE
MILLIS    MA    02054-1226

#1370181
JOHN H IPSON III & GLORIA A
IPSON JT TEN
190 ADDISON CIRCLE
FOWLERVILLE    MI    48836-9711

#1370182
JOHN H IVY &
CAROLINE IVY JT TEN
4749 BRAINARD RD
ORANGE VILLAGE    OH    44022

#1370183
JOHN H JACKSON
3616 CHELSEA CRESCENT NE
ATLANTA    GA    30319-1623

#1370184
JOHN H JACKSON
415 SALEM HANCOCK BR RD
SALEM    NJ    08079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370185
JOHN H JACKSON & DORIS T
JACKSON JT TEN
3616 CHELSEA CRESCENT NE
ATLANTA   GA   30319-1623

#1370186
JOHN H JACOB TR
JOHN H JACOB REVOCABLE TRUST
U/A DTD 2/18/99
1450 NEWPORT COVE
DEFIANCE   OH   43512-3724

#1370187
JOHN H JACOBSON AS CUSTODIAN
FOR DAVID P JACOBSON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
1920 QUEBEC AVE N
GOLDEN VALLEY   MN   55427-3533

#1370188
JOHN H JAWOROWICZ & ELAINE P
JAWOROWICZ & MARC H JAWOROWICZ
TRS JOHN JAWOROWICZ REV LIV
TRUST U/A 8/16/95
35319 HILLSIDE DRIVE
FARMINGTON HILLS   MI   48335-2521

#1370189
JOHN H JENSEN
274 CREPE MYRTLE CIRCLE
WINSTON SALEM   NC   27106-4612

#1370190
JOHN H JOBES & EDWARD B HEYD
TR FOR SUSAN D OGDEN U/W
BENJAMIN J DARLING
1310 AVENUE CORUNA
CORAL GABLES   FL   33156

#1370191
JOHN H JOHNSON
1201 W MAIN ST
LAKE GENEVA   WI   53147-1712

#1370192
JOHN H JOHNSON CUST
JESSICA JOHNSON
UNIF TRANS MIN ACT VA
3620 WILLOW GLEN
HERNDON   VA   22071

#1370193
JOHN H JOHNSON CUST
MARK JOHNSON
UNIF TRANS MIN ACT VA
3620 WILLOW GLEN
HERNDON   VA   22071

#1370194
JOHN H JOHNSON CUST
MATHEW JOHNSON
UNIF TRANS MIN ACT VA
3620 WILLOW GLEN
HERNDON   VA   22071

#1370195
JOHN H JONES
18129 GODDARD ST
DETROIT   MI   48234-4404

#1370196
JOHN H JONES JR & FERN E
JONES JT TEN
BOX 508
ANDOVER   NY   14806-0608

#1370197
JOHN H JONES JR & SUZANNE W
JONES JT TEN
2850 DAIRY ROAD
TITUSVILLE   FL   32796-1627

#1370198
JOHN H JORDAN
1461 BUD AVE
WILLOW RUN   MI   48198-3308

#1370199
JOHN H JUENGER
410 E JOHNSON
FAIRFIELD   IL   62837-1916

#1370200
JOHN H KAEDING
FIDDLEHEAD FARM
WORCESTER   VT   05682

#1370201
JOHN H KAMETZ
2158 MARHOFER AVE
STOW   OH   44224-4144

#1370202
JOHN H KELLEY JR
300 BROAD AVE
BELLE VERNON   PA   15012-1402

#1370203
JOHN H KELLY
8745 S ESSEX
CHICAGO   IL   60617-2338

#1370204
JOHN H KENNERLY
1544 CENTRAL PKWY
ORANGEBURG   SC   29115-3320

#1370205
JOHN H KERN CUST SUSAN LYNN
KERN UNIF GIFT MIN ACT CA
166 STEWART DR
TIBURON   CA   94920-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370206
JOHN H KERR
503 TALLWOOD LANE
GREEN BROOK   NJ       08812-2149

#1370207
JOHN H KILMER
2565 MEINERT RD
WEXFORD   PA    15090-7912

#1370208
JOHN H KLAUBE & MARY E
KLAUBE JT TEN
210 68TH ST
GUTTENBERG   NJ      07093-3214

#1370209
JOHN H KLOEKER
5013 OPEN MEADOW DR
INDEPENDENCE   KY    41051-8112

#1370210
JOHN H KNOTT
6159 BROWN ROAD
OREGON   OH    43618-9758

#1370211
JOHN H KNUDTSON &
LINDA F KNUDTSON JT TEN
3097 SOUTH QUINTERO ST
AURORA   CO   80013-2265

#1370212
JOHN H KOERNER
5000 COE RD
CAZENOVIA   NY    13035-9637

#1370213
JOHN H KOTCHER
23291 DOREMUS
ST CLAIR SHORES      MI      48080-2782

#1370214
JOHN H KOVACS
80 EAST 207 STREET
EUCLID   OH    44123-1010

#1370215
JOHN H KRAMER
1026 S HEINCKE RD
MIAMISBURG     OH    45342-3859

#1370216
JOHN H KRAMER & BERNICE A
KRAMER JT TEN
1026 S HEINCKE ROAD
MIAMISBURG     OH    45342-3859

#1370217
JOHN H KREHAN & LIESEL
KREHAN JT TEN
107 TUDOR DR
CLARK   NJ    07066-2127

#1370218
JOHN H KUEMMEL 11
7 DAKIN CT
BALTO   MD    21234-4217

#1370219
JOHN H LABAHA
390 BUNKER HILL AVE
WATERBURY   CT    06708-1939

#1370220
JOHN H LACOURSE
7 WILSON LANE
N CHELMSFORD   MA    08163-1825

#1370221
JOHN H LAFELDT
613 W BAY ST
DAVISON   MI    48423-1046

#1370222
JOHN H LAKE
BOX 488
WARE SHOALS   SC    29692-0488

#1370223
JOHN H LAKE
EAST MAIN STREET
WARE SHOALS   SC    29692

#1370224
JOHN H LANDRY
10257 FENTON RD
FENTON   MI    48430-9787

#1370225
JOHN H LARZELERE
1944 WINCHESTER
EAST LANSING   MI    48823-1355

#1370226
JOHN H LARZELERE & MARY
ALICE LARZELERE JT TEN
BOX 221
MANOR   PA   15665-0221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370227
JOHN H LAWRANCE &
ELLEN N LAWRANCE TR
JOHN H LAWRANCE FAM LIVING
TRUST UA 11/09/95
2816 LINWOOD
ROYAL OAK    MI    48073-3023

#1370228
JOHN H LEDFORD
1708 GLYNN OAKS
ARLINGTON    TX    76010-5952

#1370229
JOHN H LEE
601 E MONROE
KIRKWOOD    MO    63122-6319

#1370230
JOHN H LELO & KEVIN H LELO JT TEN
1762 N JONES RD
ESSEXVILLE    MI    48732-9708

#1370231
JOHN H LEMOND
3940 BRYN MAWR / APT 308
CHICAGO    IL    60659

#1370232
JOHN H LEMOND III
5909 N MAPLEWOOD AVE
CHICAGO    IL    60659-5005

#1370233
JOHN H LEWIS &
BILLIE J LEWIS TR
THE JOHN H LEWIS & BILLIE J
LEWIS TRUST UA 01/25/96
2598 N AYALA DR 138
RIALTO    CA    92377-8826

#1370234
JOHN H LEWIS JR
2390 EIFFEL CT
DECATUR    GA    30032

#1370235
JOHN H LEYH AS CUSTODIAN FOR
JAMES J LEYH U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
931 EAST MARKET STREET
GEROGETOWN DE    19947-2225

#1370236
JOHN H LITCHFORD JR &
GRACE E LITCHFORD &
WAYNE T LITCHFORD JT TEN
21475 ATLANTA ROAD
SEAFORD    DE    19973

#1370237
JOHN H LITTLE
803 NICOLET BOX 976
HOUGHTON LAKE    MI    48629-0976

#1370238
JOHN H LIWACZ & VIRGINIA
B LIWACZ JT TEN
22 FAIRWAY COURT
LAWRENCEVILLE    NJ    08648-1466

#1370239
JOHN H LOCKE JR
1555 OAK ST 504
EVANSTON    IL    60201-4233

#1370240
JOHN H LONGFIELD & BETTY
JEAN LONGFIELD JT TEN
5469 SCHIERING DR
FAIRFIELD    OH    45014-2443

#1370241
JOHN H LOVE JR TR
JOHN H LOVE JR TRUST
UA 02/05/99
2335 BRETTON DRIVE
CINCINNATI    OH    45244-3729

#1370242
JOHN H LUFT
3060 NE 49TH ST
OCALA    FL    34479-1820

#1370243
JOHN H LUPPEN
1003 W 15TH ST
DAVENPORT IA    52804-3801

#1370244
JOHN H MAC KENZIE & AVERIL W
MAC KENZIE JT TEN
6343 BEAVER LAKE DR
GROVE CITY    OH    43123-8976

#1370245
JOHN H MACAULEY
1663 ALGONQUIN
DES PLAINES    IL    60016-6631

#1370246
JOHN H MACHAMER
4665 TEMPLETON
WARREN  OH    44481-9182

#1370247
JOHN H MACLEOD
235 W CLINTON ST
HASTINGS    MI    49058-2219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370248
JOHN H MALOY
3377 GLENVIEW CIR
ATLANTA    GA    30331-2407

#1370249
JOHN H MARKUSON JR &
CONSTANCE W MARKUSON JT TEN
1333 CLYBOURNE STREET
BATAVIA    IL    60510-7614

#1370250
JOHN H MARR
3715 STRUBLE RD
ENDWELL    NY    13760-1125

#1370251
JOHN H MARTIN JR CUST JOHN R
MARTIN UNIF GIFT MIN ACT NY
6381 MARTIN DRIVE
ROME    NY    13440-7431

#1370252
JOHN H MATHIS
109 HOOVER AVE
KENMORE    NY    14217-2517

#1370253
JOHN H MATLOCK
133 E ELDRIDGE
FLINT    MI    48505-3431

#1370254
JOHN H MATTHEWS
232 S CHESTNUT
REED CITY    MI    49677-1206

#1370255
JOHN H MATTHEWS
616 WELLINGTON CRESCENT
MT CLEMENS    MI    48043-2949

#1370256
JOHN H MC ADAMS
354 TILMOR
WATERFORD    MI    48328-2564

#1370257
JOHN H MC CAMEY
1921 SPRUCE DRIVE
ERIE    CO    80516-9735

#1370258
JOHN H MC DONNELL
2212 REGINA
LINCOLN PARK    MI    48146-2589

#1370259
JOHN H MC FASSEL
46 WEST AVE
SPRINGFIELD    PA    19064-3623

#1370260
JOHN H MCCONKIE & CHARLOTTE
C MCCONKIE TRUSTEES U/A
DTD 12/21/85 J H MCCONKIE &
C C MCCONKIE LIVING TRUST
8 BLAIR CT
DANVILLE    CA    94526-2201

#1370261
JOHN H MCELROY
1904 HUNTING RIDGE RD
RALEIGH    NC    27615-5514

#1370262
JOHN H MCKAY &
LUCILLE A MCKAY JT TEN
34136 FREEDOM RD
FARMINGTON    MI    48335-4759

#1370263
JOHN H MESSER
7715 FOREST TRAIL 4
PORT RICHEY    FL    34668-5813

#1370264
JOHN H MIKASA TR
JOHN H MIKASA TRUST
UA 02/09/88
98-292 HALE MOMI PL
AIEA    HI    96701-4410

#1370265
JOHN H MILBECK
5809 E RS AVE
SCOTTS    MI    49088-9728

#1370266
JOHN H MILLER
806 BORDEN RD
CHEEKTOWAGA NY    14227-2635

#1370267
JOHN H MINNICK
1115 S CEDAR
OTTAWA    KS    66067-3510

#1370268
JOHN H MITCHELL
128 HOLLAND AVE
DAYTON    OH    45427-2637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1370269
JOHN H MITCHELL II
12935 S MAIN
HOUSTON   TX    77035

#1370270
JOHN H MITCHELSON &
BEVERLY A MITCHELSON JT TEN
BOX 610
PITTSBURG    KS    66762-0610

#1370271
JOHN H MIXON
289 SHADYWOOD DRIVE
DAYTON   OH    45415-1237

#1370272
JOHN H MODE
6082 DEERFIELD CR
MORROW  GA    30260-1407

#1370273
JOHN H MOODY
2009 BARKS ST
FLINT    MI    48503-4305

#1370274
JOHN H MOORE
13 ADAMS 1
SOMERVILLE    MA    02145

#1370275
JOHN H MOORE
RT 2 BOX 493
SHELBYVILLE    TX    75973-9639

#1370276
JOHN H MORROW
1400 PARK PL TOWER
BIRMINGHAM    AL    35203-2700

#1370277
JOHN H MOSLEY
4808 CLOVERLAWN
FLINT    MI    48504-2092

#1370278
JOHN H MUNSON
1239 HOOVER LA
INDIANAPOLIS    IN    46260-2829

#1370279
JOHN H MYLES
5623 BARTMER
ST LOUIS    MO    63112-2803

#1370280
JOHN H NELSON & ELAINE E
NELSON JT TEN
2536 RIDGEVIEW DR
KALAMAZOO  MI    49008-2180

#1370281
JOHN H NEWELL CUST FOR
SENATRA J NEWELL UNDER VA
UNIF GIFTS TO MINORS ACT
4817 KENTBURY COURT
WOODRIDGE  VA    22193-4818

#1370282
JOHN H NEWTON
3906 SOUTH HURDS CORNER ROAD
MAYVILLE    MI    48744-9720

#1370283
JOHN H NICKLE JR
205 JEFFERSON ST
DELAWARE CITY    DE    19706

#1370284
JOHN H NIELSEN
3906 CURRY LN
JANESVILLE    WI    53546-3492

#1370285
JOHN H NOLEN JR
4350 SEDBERRY HILL COURT
ATLANTA    GA    30339-5355

#1370286
JOHN H O'BRIEN JR & VIRGINIA
M O'BRIEN JT TEN
6921 38TH AVE N
ST PETERSBURG    FL    33710-1449

#1370287
JOHN H ODONNELL
135 EAGLESFIELD WAY
FAIRPORT    NY    14450-4406

#1370288
JOHN H OONK & MARY ANN
HUEBNER JT TEN
7125 FORSYTH
ST LOUIS    MO    63105-2122

#1370289
JOHN H OSTENDORF &
CAROLE ANNE OSTENDORF JT TEN
1409 AUDUBON RD
VINCENNES    IN    47591-5005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370290
JOHN H OUTEN & MABEL M OUTEN JT TEN
326 S TOMAHAWK
REED CITY    MI    49677-1148

#1370291
JOHN H PATTERSON
1335 FLEMING AVE 201
ORMOND BEACH FL    32174-8244

#1370292
JOHN H PENNINGTON JR
1030 W DAWSON ROAD
MILFORD    MI    48381-2722

#1370293
JOHN H PERKINS & JANE
PERKINS JT TEN
7517 MAYAPPLE DR. APT 5
CORDOVA    TN    38016

#1370294
JOHN H PESONEN
1926 OXFORD
BERKLEY    MI    48072-1736

#1370295
JOHN H PFEIFFER
5470 BROADWAY
LANCASTER    NY    14086-2133

#1370296
JOHN H PIECHOTA
3072 OAKHURST DR
AURORA    IL    60504-6669

#1370297
JOHN H PITOCCHELLI
141 EACHUS AVENUE
ROSEMONT    PA    19010-1312

#1370298
JOHN H PITTMAN
2562 WILLOW LAKES EAST BLVD
GREENWOOD IN    46143-8393

#1370299
JOHN H POTH JR
155 ELM
ELMHURST    IL    60126-2606

#1370300
JOHN H POTTS & KATHLEEN K
POTTS JT TEN
1528 ALISON DR
WEST CHESTER    PA    19380-6373

#1370301
JOHN H POWELL CUST CHARLES
ANDREW POWELL UNIF GIFT MIN
ACT PA
RD 4 BOX 216
MONTOURSVILLE    PA    17754-9578

#1370302
JOHN H PRATT JR
12871 RIDGE RD
ALBION    NY    14411-9151

#1370303
JOHN H PRESTON
2811 OLD FRANKLIN TPKE
ROCKY MOUNT    VA    24151-5685

#1370304
JOHN H PRIMM
6134 MONTICELLO
DALLAS    TX    75214-3302

#1370305
JOHN H QUELL
S KENT RD
BOX 129
GAYLORDSVILLE    CT    06755-0129

#1370306
JOHN H RADER
729 DAVID DR
TYLER    TX    75703-4818

#1370307
JOHN H RADFORD
6340 S 425 W
PENDLETON    IN    46064-8758

#1370308
JOHN H REA &
VIRGENE L REA TR
VIRGENE L REA 0220952
TRUST UA 02/21/95
BOX 91
DUNDEE    IL    60118-0091

#1370309
JOHN H REED &
RACHEL WALL REED JT TEN
1314 SPRINGDALE RD
GAINESVILLE    GA    30501-2446

#1370310
JOHN H REED & RACHEL
WALL REED JT TEN
1314 SPRINGDALE RD
GAINESVILLE    GA    30501-2446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370311
JOHN H REICHEL
31246 FRANK DRIVE
WARREN MI    48093-1609

#1370312
JOHN H REICHENBACH
5700 SATINWOOD DRIVE
COLUMBUS OH    43229-3424

#1370313
JOHN H REPP & EVELYN
REPP JT TEN
6436 SOLANDRA DR S
JACKSONVILLE    FL    32210-7065

#1370314
JOHN H RHODES
22200 MAKAH ROAD
EDMONDS WA    98020-7206

#1370315
JOHN H RIECKERS
89 INDEPENDENCE WAY
CONVENT STATION    NJ    07961

#1370316
JOHN H RIECKERS CUST SUSAN B
RIECKERS UNIF GIFT MIN ACT
89 INDEPENDENCE WAY
CONVENT STATION    NJ    07961

#1370317
JOHN H RITSEMA
2431 AZALEA LN
WAUCHULA FL    33873-9002

#1370318
JOHN H ROBERTSON
18714 GLENWOOD
LATHRUP VILLAGE    MI    48076-2506

#1370319
JOHN H ROBINSON
146 TRUX ST
PLYMOUTH OH    44865-1053

#1370320
JOHN H ROHRS
35 HUDSON VIEW DR
PUTNAM VALLEY    NY    10579-1920

#1370321
JOHN H ROMANOWSKI
715 FOREST LAKE DRIVE
LAKELAND    FL    33809-3734

#1370322
JOHN H ROSE JR
5812 EDGEPARK RD APT D
BALTIMORE    MD    21239-3147

#1370323
JOHN H ROSS JR
6475 LITTLEWOOD DRIVE
KERNERSVILLE    NC    27284-7006

#1370324
JOHN H ROURKE & LORETTA M
ROURKE JT TEN
4379 TAHITI DR
SPRING HILL    FL    34607-3234

#1370325
JOHN H ROWLAND & MARGARET K
ROWLAND JT TEN
2396 DORCHESTER ST
APT 206
TROY    MI    48084-3740

#1370326
JOHN H ROY & JOAN ROY JT TEN
29 LORCA WY
HOT SPRINGS VLLGE    AR    71909-4482

#1370327
JOHN H RUSSELL
47W PRINCETON
PONTIAC    MI    48340-1837

#1370328
JOHN H SALYER
101 FLANNAGAN DRIVE
BRISTOL    VA    24202-5843

#1370329
JOHN H SAND
3370 NANEUM RD
ELLENSBURG    WA    98926-6964

#1370330
JOHN H SANDLIN &
REBECCA L SANDLIN JT TEN
803 N GRAHAM AVENUE
INDIANAPOLIS    IN    46219-4522

#1370331
JOHN H SCHLEPPHORST & MARY T
SCHLEPPHORST JT TEN
24 KELLWOOD DR
KIRKSVILLE    MO    63501-2755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1370332
JOHN H SCHMIDT &
PAMELA A SCHMIDT JT TEN
660 MAPLE CREST DR
FRANKENMUTH MI    48734-9312

#1370333
JOHN H SCHMIDT JR & JOHN H
SCHMIDT SR JT TEN
1086 W BERGEN AVE
FLINT    MI    48507-3602

#1098758
JOHN H SCHMIDT SR TR U/A
DTD 02/04/92 JOHN H SCHMIDT
SR REVOCABLE LIVING TRUST
1201 WELCH BLVD
FLINT      MI      48504-7359

#1370334
JOHN H SCHNABEL & LORRAINE
SCHNABEL JT TEN
159 CRESTVIEW DRIVE
DAVIDSVILLE      PA    15928-9509

#1370335
JOHN H SCHWERZLER
321 WESTWOOD DR
WOODBURY NJ    08096-3127

#1370336
JOHN H SEEMANN
79 SOLOF BLVD
INWOOD   NY    11096-1016

#1370337
JOHN H SEIFERT & NANCY B
SEIFERT JT TEN
1525 LITTLEHILL ROAD
POINT PLEASANT    NJ    08742-3431

#1370338
JOHN H SEINAR SR
3022 WOODLAND DR
DAVISON    MI    48423-8735

#1370339
JOHN H SEWELL
927 GA HWY 51 N
HOMER   GA    30547

#1370340
JOHN H SHEALEY
UNITED STATES
110 MANASSAS PL
FITZGERALD    GA    31750-8604

#1370341
JOHN H SHIELDS 2ND
3800 UNIVERSITY DRIVE
HUNTSVILLE    AL    35816-3142

#1370342
JOHN H SHINE & EVELYN J
SHINE JT TEN
8214 VANADIA DR
MT MORRIS    MI    48458-9732

#1370343
JOHN H SHIVELY III
14041 92ND PLACE NE
BOTHELL    WA    98011-5144

#1370344
JOHN H SIBBISON JR CUST JOHN
H SIBBISON III UNIF GIFT MIN
ACT OHIO
2658 CLARELLEN STREET
TORRANCE  CA    90505-7056

#1370345
JOHN H SIEMINSKI
8310 NW EASTSIDE DR
WEATHERISY LAKE    MO    64152-1669

#1120983
JOHN H SIGRIST
99 SHOREHAM DRIVE
ROCHESTER   NY    14618-4107

#1370346
JOHN H SIMPSON
19213 BADKE RD
SNOHOMISH  WA    98290-7210

#1370347
JOHN H SIZEMORE
2486 KETZLER DR
FLINT    MI    48507-1036

#1370348
JOHN H SMALLWOOD
1444 ENOTA AVE NW
GAINESVILLE      GA    30501-2271

#1098762
JOHN H SMITH
438 ANCHOR ST
CORPUS CHRISTI    TX    78418-4243

#1370349
JOHN H SMITH
3841 POBST DRIVE
KETTERING    OH    45420-1049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370350
JOHN H SMITH
ROUTE 3
5130 WOODRIDGE DR
LEWISTON    MI    49756-8962

#1370351
JOHN H SMITH &
KAY E SMITH JT TEN
3841 POBST DRIVE
KETTERING    OH    45420-1049

#1370352
JOHN H SMITH &
SHEILA C SMITH JT TEN
6452 O'SAGE
ALLEN PARK    MI    48101-2357

#1370353
JOHN H SPEARS & JO ANN SPEARS TRS
U/A DTD 06/24/02 THE
JOHN H SPEARS TRUST
210 SOUTH FERNANDEZ ST
ARLINGTON HEIGHTS    IL    60005

#1370354
JOHN H SPROLES
494 GLEBE RD
DALEVILLE    VA    24083-3651

#1370355
JOHN H STAHL
3690 CANELLA DR
NORTHAMPTON    PA    18067-9265

#1370356
JOHN H STAHL SR & EMMA E
STAHL JT TEN
3690 CANELLA DRIVE
NORTHAMPTON    PA    18067-9265

#1370357
JOHN H STAMATAKY
APT 3B
145 SEAMAN AVE
NEW YORK    NY    10034-1937

#1370358
JOHN H STANLEY & JEAN M
STANLEY TR U/A DTD
12/15/92 THE STANLEY FAMILY
REVOCABLE LIVING TRUST
3277 MYERSVILLE RD
UNIONTOWN    OH    44685-8324

#1370359
JOHN H STAPLES
181 N BALSAMINA WAY
MENLO PARK    CA    94028-7515

#1370360
JOHN H STARNES
5101 W PRAIRIEWOOD DR
MUNCIE    IN    47304

#1370361
JOHN H STEGNER
220 ERIE STREET
HONESDALE    PA    18431-1006

#1370362
JOHN H STETSON
63 LEDGEWOOD DR
FALMOUTH    ME    04105-1811

#1370363
JOHN H STOLL JR
27 SHADY OAKS CT
EAST AMHERST    NY    14051-2419

#1370364
JOHN H STRINGER
3908 ST CLAIR
DETROIT    MI    48214-1553

#1370365
JOHN H SUTTON
175 BEAVER COURT
AMHERST    OH    44001-2101

#1370366
JOHN H TAYBORN & JOYCE C
TAYBORN JT TEN
11421 S FOREST
CHICAGO    IL    60628-5041

#1370367
JOHN H TAYLOR
2710 SUNCREST DRIVE
FLINT    MI    48504-8447

#1370368
JOHN H TAYLOR
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE    GA    30341-4227

#1370369
JOHN H TAYLOR
4277 ELDORADO SPRINGS RD
BOULDER    CO    80303-9610

#1370370
JOHN H TAYLOR
APT 208
48691-S-I-94 SERVICE DR
BELLEVILLE    MI    48111-3304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370371
JOHN H TAYLOR & ANGELINA G
TAYLOR JT TEN
3165 CHAMBLEE TUCKER ROAD
CHAMBLEE    GA    30341-4227

#1098764
JOHN H TEAGUE
1520 LAKE RANDOLPH
POWHATAN  VA    23139

#1370372
JOHN H TELFER TR U/A DTD
05/21/85 JOHN H TELFER TRUST
5180 LAKESHORE RD
FORT GRATIOT    MI    48059-3115

#1370373
JOHN H TERRELL & MARY ANNE
TERRELL TEN ENT
5432 E NITHSDALE DR
SALISBURY    MD    21801-2461

#1370374
JOHN H TESCH
170 BELCODA ROAD
SCOTTSVILLE    NY    14546-9720

#1370375
JOHN H THOMPSON
220 CLEARVIEW LANE
LINCOLN UNIVERSITY    PA    19352-8926

#1370376
JOHN H TILTON JR
152 EAST 94TH ST
NEW YORK  NY    10128

#1370377
JOHN H TIMBRELL JR
560 WILDCAT HILL RD
HARWINGTON  CT    06791-2613

#1370378
JOHN H TIMMONS CUST DREW G
TIMMONS UNDER ID UNIFORM
TRANSFERS TO MINORS ACT
12635 BRAZOS BEND TRAIL
HUMBLE    TX    77346

#1370379
JOHN H TOWNSEND JR & RUBY
L TOWNSEND JT TEN
8509 BURNETT
KANSAS CITY    KS    66112-1824

#1370380
JOHN H TREDER
2804 WESTVIEW
DODGE CITY    KS    67801-2515

#1370381
JOHN H TURNER
17508 NAUSET
CARSON  CA    90746-1640

#1370382
JOHN H TURNER & MARIA TURNER JT TEN
4201-34TH ST
MOUNT RAINIER    MD    20712-1737

#1370383
JOHN H UNANGST &
ANNETTE C UNANGST JT TEN
12819 S GERA RD
BIRCH RUN    MI    48415-9476

#1370384
JOHN H VANBODEN
37 FACTORY ST
CLEVELAND  NY    13042

#1370385
JOHN H VANCIL
3095 SEARS RD
SPRING VALLEY    OH    45370-9728

#1370386
JOHN H VENHORST
6155 FORREST GROVE DR
BETTENDORF  IA    52722-5983

#1370387
JOHN H VILLAREAL
4311 HILAND
SAGINAW  MI    48601-6766

#1370388
JOHN H VINCENT & JUDITH J
VINCENT JT TEN
5197 SURFWOOD DR
COMMERCE TWP MI    48382-1372

#1370389
JOHN H VON THUN & KATHLEEN A
QUIGLEY & DOLORES C BASAK JT TEN
7621 N W 23RD ST
MARGATE    FL    33063-7950

#1370390
JOHN H WAGNER & MARGARET J
WAGNER JT TEN
3261 TALL OAKS COURT
FLINT    MI    48532-3752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370391
JOHN H WALKER JR
13802 TAYLOR CREST RD
HOUSTON   TX    77079-5815

#1370392
JOHN H WARD
R3 BOX 200
SPENCER   IN    47460-9509

#1370393
JOHN H WARREN
BOX 23
PROSPECT HILL    NC    27314-0023

#1098768
JOHN H WELTON & DORIS D
WELTON JT TEN
R ROUTE 5
RURAL BOX 395
LOOGOOTEE IN    47553

#1370394
JOHN H WERNER
5563 LYTLE RD
WAGNESVILLE   OH    45068-9485

#1098769
JOHN H WERT &
JOAN G WERT JT TEN
1478 HILL TOP RD
LEESPORT   PA    19533

#1370395
JOHN H WESCHE
1578 LYON RD
NEW HAVEN   MO    63068-2606

#1370396
JOHN H WESSON AS CUSTODIAN
FOR JOHN HOWARD WESSON U/THE
ARKANSAS UNIFORM GIFTS TO
MINORS ACT
190 BLUE BAYOU ROAD
NASHVILLE    AR    71852-7404

#1370397
JOHN H WESTENKIRCHNER
3248 SOUTHERN BLVD
DAYTON   OH    45409-1238

#1370398
JOHN H WHEELER & LORETTA
F WHEELER JT TEN
1010 BAYLOR WISSMAN RD
GEORGETOWN IN    47122-9432

#1370399
JOHN H WICKERSHAM & ELEANOR
A WICKERSHAM JT TEN
508 DOGWOOD CIR
SUMMERVILLE   SC    29485-5717

#1370400
JOHN H WILKINSON JR
2 ROCHELLE ST
CITY ISLAND    NY    10464-1606

#1370401
JOHN H WILLIAMS
8060 MEYERS
DETROIT   MI    48228-4015

#1370402
JOHN H WILLIAMS
8999 MISTY CREEK DR
SARASOTA   FL    34241-8506

#1370403
JOHN H WILLIAMS TR
JOHN H WILAMS TRUST
UA 12/22/97
1638 WHITTIER
YPSILANTI    MI    48197-2044

#1370404
JOHN H WILLSON
337 WITMER ROAD
NORTH TONAWANDA NY    14120-1642

#1370405
JOHN H WILSON
108 PATRICK HENRY CT
DANVILLE    KY    40422-1788

#1370406
JOHN H WITT
BOX 512
AULANDER  NC    27805-0512

#1370407
JOHN H WITTE TR
JOHN H WITTE TRUST
UA 12/18/97
7905 LOTUS
MORTON GROVE  IL    60053-3628

#1370408
JOHN H WLODYKA JR
2302 GRING DR
WEST LAWN  PA    19609-1143

#1370409
JOHN H WOLBERT
233 KIRKWAY LN
LAKE ORION    MI    48362-2278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370410
JOHN H WOLF JR
1410 HUNTINGDON RD
ABINGTON    PA    19001-2104

#1370411
JOHN H WOOD
12160 CROWN COURT
CINCINNATI    OH    45241-1781

#1370412
JOHN H WOOD
3364 WASHINGTON
SNOVER    MI    48472-9728

#1370413
JOHN H WOOD
506 RIDGEWOOD RD
FRANKLIN    TN    37064-5236

#1370414
JOHN H WOOLDRAGE &
BARBARA L WOOLDRAGE JT TEN
3726 W BIRCHWOOD AVE
MILWAUKEE    WI    53221-3930

#1370415
JOHN H WRIGHT
203 PITCHER LN
NORTH SYRACUSE    NY    13212-3573

#1370416
JOHN H WRIGHT
5657 N TULLIS
KANSAS CITY    MO    64119-4139

#1370417
JOHN H WRIGHT
BOX 7152
DES MOINES    IA    50309-7152

#1370418
JOHN H WRIGHT & BEATRICE
T WRIGHT JT TEN
203 PITCHER LN
NORTH SYRACUSE    NY    13212-3573

#1370419
JOHN H YARDLEY
505 EDGEVALE RD
BALT    MD    21210-1901

#1370420
JOHN H YEUTTER
17360 HIGHLAND CENTER ROAD
DEFIANCE    OH    43512-8924

#1370421
JOHN H YOUNG
1055 E STEWART AVE
FLINT    MI    48505-3626

#1370422
JOHN H YOUNG
520 JUANA AVE 2
SAN LEANDRO    CA    94577-5047

#1370423
JOHN H ZANDER
9300 RATTALEE LK RD
CLARKSTON    MI    48348-1640

#1370424
JOHN HABOIAN
12513 RIVER MILL DR
BAYONET POINT    FL    34667-2537

#1370425
JOHN HAESSLER &
NANCY HAESSLER JT TEN
6400 RODGERS CIR
LINCOLN    NE    68506-1561

#1370426
JOHN HAESSLER CUST MICHELE
HAESSLER UNDER NE UNIF GIFTS
TO MINORS ACT
6400 RODGERS CIRCLE
LINCOLN    NE    68506-1561

#1370427
JOHN HAGGARD
1410 S CLINTON
BERWYN    IL    60402-1232

#1370428
JOHN HALLO
6859 BRANDYWINE RD
PARMA HTS    OH    44130-4607

#1370429
JOHN HAMPSHIRE JR
1038
19766 RD
OAKWOOD OH    45873-9074

#1370430
JOHN HAMPTON TRIBBLE
1043 DIXON AVE
LOUISVILLE    KY    40217-1511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370431
JOHN HANCOCK
9 PASTURE LANE
NEWBOLD VERDON
LEICESTER
LE9 9PP
UNITED KINGDOM

#1370432
JOHN HANCOCK SIGNATURE SERVICE
TR FBO RUTHANN BRYSON
5925 JESSUP DR
ZEPHRYHILLS    FL    33540-7594

#1370433
JOHN HANCOCK TR
FBO LAWRENCE A WASZAK IRA
A/C 2053576
4525 S CLINTON AVE
BERWYN  IL    60402-4312

#1370434
JOHN HANCOCK TR
FBO YVONNE S LINDSAY
3582 STATE RR 5 NE
CORTLAND   OH    44410

#1370435
JOHN HANGEN
4 SUMMERFIELD DR
ARCANUM  OH    45304-1498

#1370436
JOHN HANNAN
12102 COVERT RD
PHILADELPHIA     PA    19154-2715

#1370437
JOHN HANNUM RILEY CUST
TREVOR S RILEY UNIF GIFT MIN
ACT MICH
6582 1/2 ANTIGUA BL
SAN DIEGO    CA    92124-4010

#1370438
JOHN HANNUM RILEY CUST JOHN
HARTLEY RILEY UNIF GIFT MIN
ACT MICH
4514 ALEXANDER PINE DR
CLARKSTON MI    48346

#1370439
JOHN HANSON
18844 BRETTON
DETROIT    MI    48223-1367

#1370440
JOHN HARDY
13249 AVENUE O
CHICAGO    IL    60633-1419

#1370441
JOHN HARDY & BARBARA HARDY
TRUSTEES U/A DTD 08/13/92
THE HARDY FAMILY REVOCABLE
TRUST
BOX 74
GLENHAVEN  CA    95443-0074

#1370442
JOHN HARDY BOLLING
8438 ELGIN ST
DETROIT    MI    48234-4030

#1370443
JOHN HARDY CAWLEY
7637 EAST SABINO VISTA DRIVE
TUCSON  AZ    85750-2714

#1370444
JOHN HARDY DRAPER
199 BUTLER BRIDGE LANE
PORTLAND   TN    37148-1693

#1370445
JOHN HAROLD HUBBARD
1809 MICHELLE DR NE
CLEVELAND   TN    37325-5957

#1370446
JOHN HAROWSKI JR
215 DEEDS AVE
DAYTON   OH    45404-1717

#1370447
JOHN HARRIS JONES
BOX 7673
PINE BLUFF    AR    71611-7673

#1370448
JOHN HARRIS JR
BOX 430883
PONTIAC    MI    48343-0883

#1370449
JOHN HARRISON HULL
3554 EDGEVALE
TOLEDO   OH    43606-2637

#1370450
JOHN HARRISON IV
402 PENN OAK ROAD
FLOURTOWN PA    19031-2228

#1370451
JOHN HARRISON WILLIS III
305 COLLEGE PARK DR
LYNCHBURG VA    24502-2407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370452
JOHN HARRY CROWE III
5755 KUGLER MILL ROAD
CINCINNATI    OH    45236-2035

#1370453
JOHN HARTLEY RILEY
4514 ALEXANDER PINE DR
CLARKSTON   MI    48346

#1370454
JOHN HARTMAN & RUTH HARTMAN JT TEN
322 FRONT ST
OWEGO   NY    13827-1604

#1098782
JOHN HARVEY
7508 FERBER PL
SPRINGFIELD    VA    22151-2932

#1370455
JOHN HARVEY &
VERNELL W HARVEY JT TEN
3116 LAKEWOOD EDGE DR
CHARLOTTE   NC    28269-7704

#1370456
JOHN HASLET HENDERSON
FERRILL
3309 MULLEN AVE
TAMPA    FL    33609-4657

#1370457
JOHN HASTEN BLANKENSHIP
3100 DEVONSHIRE
BOWLING GREEN   KY    42104-4593

#1370458
JOHN HAUMANN
2666 LIMERICK
TROY   MI    48098-2191

#1370459
JOHN HAYDEN DONOIAN
26005 JOY ROAD
DEARBORN HEIGHTS   MI    48127-1100

#1370460
JOHN HAYNE FRIERSON
512 COKESBURG LANE
RICHMOND   VA    23229-7224

#1370461
JOHN HAYNES WEIS
4498 S GILEAD WAY
SALT LAKE CITY    UT    84124-4016

#1370462
JOHN HAYWARD ROTHGEB
704 N MAIN ST APT 312
TUSCOLA   IL    61953-1008

#1370463
JOHN HEBER CLARK JR
PO BOX 341
MORENCI   AZ    85540-0341

#1370464
JOHN HEISLER
120 MORNING SIDE DRIVE
POTTSVILLE    PA    17901-8871

#1370465
JOHN HENDERSON
1524 BLAKE ST
BERKELEY   CA    94703-1806

#1370466
JOHN HENRY
85 8TH AVE
HUNTINGTON STATION   NY    11746-2212

#1370467
JOHN HENRY & ELIZABETH HENRY JT TEN
15 CANTERBURY ROAD
WINCHESTER   MA    01890-3812

#1370468
JOHN HENRY BAREY &
DORIS MARIE BAREY TR
BAREY FAMILY TRUST
U/A 7/17/97
4114 NEWLAND DRIVE E
WEST BLOOMFIELD   MI    48323-3054

#1370469
JOHN HENRY COON JR
501 WELLINGTON AVE
LINCOLN PARK
READING    PA    19609-2313

#1370470
JOHN HENRY FINKENBERG &
MARION MILDRED FINKENBERG TR
FINKENBERG FAM TRUST
UA 09/18/97
1158 PULORA CT
SUNNYVALE   CA    94087-2331

#1370471
JOHN HENRY HARRIS
750 E LYNDON
FLINT    MI    48505-2954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370472
JOHN HENRY HARRIS
910 N BRADY ST
MUNCIE    IN    47303-5035

#1370473
JOHN HENRY HILL
258 PINE STREET
BUFFALO    NY    14204-1462

#1370474
JOHN HENRY HINKEBEIN
7505 N PARK PLACE
LYNDON    KY    40222-4823

#1370475
JOHN HENRY JUHL
884 W END AVE APT 66
NEW YORK    NY    10025-3514

#1370476
JOHN HENRY MAXWELL & EMMA
JEAN MAXWELL JT TEN
6901 PARKBELT DR
FLINT    MI    48505-1912

#1370477
JOHN HENRY PILARSKI
141 N WATER ST #34
MILWAUKEE    WI    53202

#1370478
JOHN HENRY REISERT
7121 COVERED BRIDGE RD
PROSPECT    KY    40059-9642

#1370479
JOHN HENRY SCHAALE
313 N ADDISON ST
ALPENA    MI    49707-3221

#1370480
JOHN HENRY SHORT
RT 5 BOX 9638
MONTICELLO    KY    42633-2917

#1370481
JOHN HENRY TEDDER
349 SW OAK GLENN
FT WHITE    FL    32038-2187

#1370482
JOHN HENRY THOMAS
3901 BELLA VISTA
MIDWEST CITY    OK    73110-3404

#1370483
JOHN HENRY TOMAKA
3086 TARRYWOOD TER
PUNTA GORDA    FL    33983-3358

#1370484
JOHN HENTON
302 FIRST ST
ELLWOOD CITY    PA    16117-2106

#1370485
JOHN HERBERT WILDER
4965 CORLISS DR
LYNDHURST    OH    44124-1130

#1370486
JOHN HERMAN &
CONSTANCE LINDA HERMAN JT TEN
1413 GOULD AVE
CLARKSBURG    WV    26301-1744

#1370487
JOHN HEYMAN
18 E 48TH ST 20TH FL
NEW YORK    NY    10017-1014

#1370488
JOHN HIBBS HESS
2007 ERIN COURT
SIMI VALLEY    CA    93065

#1370489
JOHN HILDEBRAND CUST ARLEEN
HILDEBRAND UNIF GIFT MIN ACT
3606 AVE R
BROOKLYN    NY    11234-4418

#1370490
JOHN HIMMELMAN
REGENCY ESTATES
5 KING CT
MANALAPAN    NJ    07726-8645

#1370491
JOHN HINES
121 BRICKELL ROAD
STOUGHTON    MA    02072-3462

#1370492
JOHN HIRATSUKA
9871 N SPANISH HEAD TRL
TUCSON    AZ    85742-5307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370493
JOHN HITCHCOCK
3278 CRESTVIEW AVE
LEBANON   OH   45036-2437

#1370494
JOHN HITCHCOCK JR
3278 CRESTVIEW DR
LEBANON   OH   45036-2437

#1370495
JOHN HITLIN GLOSS
5852 DUE WEST RD NW
KENNESAW   GA   30152-3722

#1370496
JOHN HLYWA
12857 ST LOUIS
DETROIT   MI   48212-2541

#1370497
JOHN HOEFMAN
BOX 268 CAMPBELLFORD
ON   K0L1L0
CANADA

#1370498
JOHN HOFFMAN & BETTY
HOFFMANAS TRUSTEES FOR JOHN
HOFFMAN & BETTY HOFFMAN
TRUST U/A 02/05/87
10312 DOMINION VALLEY DRIVE
FAIRFAX STATION   VA   22039

#1370499
JOHN HOFFNER
8354 DUSTMAN RD
WORDEN   IL   62097-1726

#1370500
JOHN HOGAN & CHRISTINE D
HOGAN JT TEN
10 CROOKED PINE RD
DAYTONA BEACH   FL   32128-6745

#1370501
JOHN HOLDER &
STACEY HOLDER JT TEN
116 LITCHFIELD AVE
BABYLON   NY   11702-2015

#1370502
JOHN HOLLENBERG
122 EVELYNS DRIVE
HARWICH   MA   02645

#1370503
JOHN HOLTON
8405 COURT AVE
HAMLIN   WV   25523-1317

#1370504
JOHN HOPPE
8309 JAKE LANE
WEST HILLS   CA   91304

#1370505
JOHN HORBACZUK
71 PIERCE STREET
BUFFALO   NY   14206-3321

#1370506
JOHN HORVATH & ANNA HORVATH JT TEN
196-39-45TH ROAD
FLUSHING   NY   11358-3511

#1370507
JOHN HOSTICK
21 RENE LANE
ST CATHARINES   ON   L2P 3L3
CANADA

#1370508
JOHN HOUSTON
3900 DIAMOND RIDGE ST
LAS VEGAS   NV   89129-7058

#1370509
JOHN HOVANEC
BOX 603
BALL GROUND   GA   30107-0603

#1370510
JOHN HOWARD
430 SW SADWICK AVE
PORT STLUCIE   FL   34953

#1370511
JOHN HOWARD & MAUREEN HOWARD JT TEN
135 HASSLER SPUR
BYRDSTOWN   TN   38549

#1370512
JOHN HOWARD BARNES KNOWLTON
BOX 5591 CONN COLL
NEW LONDON   CT   06320

#1370513
JOHN HOWARD SEINAR & MARY
LOUISE SEINAR JT TEN
3022 WOODLAND DR
DAVISON   MI   48423-8735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370580
JOHN HOWARD WILEMAN
5206 BALTIMORE AVE
BETHESDA   MD   20816-3001

#1370581
JOHN HOYT
265 KENSINGTON RD
RIVER EDGE   NJ   07661-1239

#1370582
JOHN HRETZ & ELAINE B HRETZ JT TEN
18157 REDWOOD AVE
LATHRUP VILLAGE   MI   48076-2624

#1370583
JOHN HRINEVICH JR &
MARY ALICE HRINEVICH JT TEN
5152 SUNLYN STREET
GRAND BLANC   MI   48439-9505

#1370584
JOHN HUBBARD
7305-103RD STREET
FLUSHING   MI   48433-8761

#1098794
JOHN HUBER
540 PECK RD
SPENCERPORT   NY   14559-9549

#1370585
JOHN HUBERT REAM &
ELIZABETH MARSH REAM JT TEN
RR 002 BOX 392
HOLLIDAYSBURG   PA   16648-9200

#1370586
JOHN HUGH GERHARD
816 JUDIE LANE
AMBLER   PA   19002-2619

#1370587
JOHN HULTGREN
3304-179TH AVE NE
REDMOND   WA   98052-5813

#1370588
JOHN HUNT
BOX 682
WAYNE   MI   48184-0682

#1370589
JOHN HUNTER
620 COUNTRY CLUB RD
BRIDGEWATER   NJ   08807-1660

#1370590
JOHN HUNTER RAGASE
99 BULLITT PARK PL
COLUMBUS   OH   43209-1713

#1370591
JOHN HUTCHISON
15367 WARWICK
DETROIT   MI   48223-1720

#1370592
JOHN HUTHSTEINER
1706 LENOX ROAD
SCHENECTADY   NY   12308-2033

#1370593
JOHN HUYLER MOYER
224 BEECH DR S
RIVER EDGE   NJ   07661-1131

#1370594
JOHN HYATT
1027 FULLER S E
GRAND RAPIDS   MI   49506-3244

#1370595
JOHN HYSLOP
2236 HILLVIEW DRIVE
BETHANY   ON   L0A 1A0
CANADA

#1370596
JOHN I BROWN
604 CHERRY LANE NE
LEESBURG   VA   20176-4534

#1370597
JOHN I CARVER
PO BOX 850438
YUKON   OK   73085-0438

#1098796
JOHN I HANLEY
38 COBBS RD
W HARTFORD   CT   06107

#1370598
JOHN I HANSON
4170 ELM AVE UNIT 219
LONG BEACH   CA   90807-6909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1098797
JOHN I JACKSON
1404 FLEET ROAD
TROY   OH    45373-2432

#1370599
JOHN I JOHNSON
12 HILLTOP PLACE
EDGEMONT IL    62203-2126

#1370600
JOHN I LUTZ
43 STRAFFORD VILLAGE WAY
BLUFFTON   SC    29910

#1370601
JOHN I LUTZ & JUANITA Y LUTZ JT TEN
43 STRAFFORD VILLAGE WAY
BLUFFTON   SC    29910

#1370602
JOHN I MARSHALL III
916 W CULLOM
CHICAGO   IL    60613-1619

#1370603
JOHN I MASCARI
BOX 8443
ASHEVILLE    NC    28814-8443

#1370604
JOHN I MC CLAIN
PO BOX 243
KENNETT   MO    63857

#1370605
JOHN I MESICK
SCHODACK LANDING   NY    12156

#1370606
JOHN I MILLER
1260 E DODGE RD
MT MORRIS    MI    48458-9127

#1370607
JOHN I MILLER & LYNN S
MILLER JT TEN
W 6390 PENINSULA CT
NESHKORO   WI    54960

#1098799
JOHN I MYLONAS
DIREKTOR WERKLOGISTICS
4001/126826 ADAM OPEL AG
RUSSELSHEIM        D-65423
GERMANY

#1370608
JOHN I MYLONAS
C/O VAUXHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE
LU1 3YT
UNITED KINGDOM

#1370609
JOHN I NEWTON
2683 S CARLSEN ROAD
SIDNEY   MI    48885-9750

#1370610
JOHN I NURNBERGER & LOTHAR L
NURNBERGER JT TEN
BOX 11348
CHAMPAIGN   IL    61826-1348

#1370611
JOHN I PATTEE III
1221 N WILLIAMS
BAY CITY    MI    48706-3666

#1370612
JOHN I POLLACK
BOX 221
NIAGARA FALLS    NY    14304-0221

#1370613
JOHN I RAY & NANCY A RAY JT TEN
7631 BLACKMAR CIR
PORTAGE   MI    49024-4089

#1370614
JOHN I SNODGRASS
500 PALM VALLEY DRIVE E
HARLINGEN   TX    78552-8941

#1370615
JOHN I STIPLOSEK
26301 JOY ROAD
DEARBORN HGTS   MI    48127-1176

#1370616
JOHN I TAYLOR
341 WALKER RD
MURPHY   NC    28906-6307

#1370617
JOHN I TISSOT
455 W 43RD STREET 2A
NEW YORK   NY    10036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1370618
JOHN I WATKINS
237 LEMYRA SE
GRAND RAPIDS    MI    49548-1245

#1370619
JOHN I WILLOUGHBY
BOX 555
SCOTTSMOOR  FL    32775-0555

#1370620
JOHN I ZINK
3553 E ROBSON
INDIANAPOLIS    IN    46201-3442

#1370621
JOHN IACOBUCCI
9283 ROGERS RD
LONGMONT   CO    80503-8561

#1370622
JOHN IACONO & AGNES D IACONO JT TEN
1524 HUDDELL ST
LINWOOD    PA    19061-4121

#1370623
JOHN IDONAS
2175 WEST SUNRISE STREET
LECANTO   FL    34461-9757

#1370624
JOHN INGLE III &
ALICE W INGLE JT TEN
1024 CHEROKEE DR
TALLAHASSEE    FL    32301-5612

#1370625
JOHN IRWIN &
KIMBERLY IRWIN JT TEN
5045 IRWIN DR
HOLLY    MI    48442-9626

#1370626
JOHN ISAILA
1866 WOODLAWN
YOUNGSTOWN OH    44514-1376

#1370627
JOHN IVANY MARSHALL
21 GREEN BRIAR DR
COVINGTON    LA    70433-4543

#1370628
JOHN J ANDREWS
560 VALLEY HALL DRIVE
DUNWOODY GA    30350-4631

#1370629
JOHN J ANDREWS & FRANZISKA
ANDREWS JT TEN
560 VALLEY HALL DR
DUNWOODY GA    30350-4631

#1370630
JOHN J ANTON
2021 DAUGHARITY RD
CHAPEL HILL      TN    37034-2016

#1370631
JOHN J ARABUCKI
9560 ANDERSONVILLE RD
CLARKSTON  MI    48346-1700

#1370632
JOHN J ARIAL
5473 NW VENETIAN DRIVE
KANSAS CITYE    MO    64151-3439

#1370633
JOHN J AZAR
1313 CHANCELLOR DR
HOLIDAY    FL    34690-6461

#1370634
JOHN J BACHEY
C/O MARGARET GOTTSCHLICH
443 STONEHAVEN RD
DAYTON    OH    45429

#1370635
JOHN J BADAGLIACCA
14617 PARK AVE EXT
MEADVILLE    PA    16335-9491

#1370636
JOHN J BAESSLER
23900 PICKETT
FARMINGTON  MI    48335-3458

#1370637
JOHN J BAESSLER & BETTY M
BAESSLER JT TEN
23900 PICKETT
FARMINGTON  MI    48335-3458

#1370638
JOHN J BAGDONAS
278 BELLEVILLE AVE
BELLEVILLE    NJ    07109-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370639
JOHN J BAILEY JR
233 MEADOWBROOK AVENUE
WILMINGTON    DE    19804-2829

#1370640
JOHN J BALACO CUST KELLY M
BALACO UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
5004 N DAWN DR
PEORIA    IL    61614-4632

#1370641
JOHN J BANNON
35E PRICE STREET
LINDEN    NJ    07036-3015

#1370642
JOHN J BARAN TR
JOHN J BARAN FAM TRUST
UA 03/09/98
2420 FRANKLIN STREET SE
OLYMPIA    WA    98501

#1370643
JOHN J BARANWAY
7097 SAINT VRAIN ROAD
LONGMONT CO    80503-9067

#1370644
JOHN J BAROUYRIAN
4505 YUMA ST N W
WASHINGTON    DC    20016-2043

#1370645
JOHN J BARRY
1578 ATTRIDGE RD
CHURCHVILLE    NY    14428-9435

#1370646
JOHN J BARTLETT
6076 HILLER DRIVE
CICERO    NY    13039-9372

#1370647
JOHN J BARTON
121-6TH AVE
BROOKLYN NY    11217-3522

#1370648
JOHN J BATTAGLIA
787 LYTLE FIVE POINT ROAD
DAYTON    OH    45458-5003

#1370649
JOHN J BATTISTA
97 WHISPERING PINES CIR
ROCHESTER NY    14612-2767

#1370650
JOHN J BECK
16350 IDA WEST RD
PETERSBURG    MI    49270-8501

#1370651
JOHN J BEDDICK
315 POINTSETTIA AVE
LEHIGH    FL    33936-5034

#1370652
JOHN J BEHRNS
10221 ROAD I9 ROUTE 2
OTTAWA    OH    45875-8615

#1370653
JOHN J BELLOLI JR
8663 NORBORNE
DEARBORN HEIGHTS    MI    48127-1190

#1370654
JOHN J BELMONTE
211 E 53RD ST GRD FLR
NEW YORK    NY    10022-4803

#1370655
JOHN J BENNETT
5 FLETCHER COURT
PALM COAST    FL    32137-8308

#1370656
JOHN J BERGIN
119 ST CLAIR AVE
SPRING LAKE    NJ    07762-1523

#1370657
JOHN J BERGMANN & PAUL F
BERGMANN JT TEN
BOX 246
GERMANTOWN IL    62245-0246

#1370658
JOHN J BESTEN SR
610 BARNES AVE
SYRACUSE    NY    13207-2509

#1370659
JOHN J BIALAS
30208 AUSTIN DRIVE
WARREN    MI    48092-1898

Page:   6740 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1370660
JOHN J BIALAS & GERALDINE G
BIALAS JT TEN
30208 AUSTIN DRIVE
WARREN   MI    48092-1898

#1370661
JOHN J BIANCHI
14563 EUREKA RD
COLUMBIANA   OH    44408-9784

#1370662
JOHN J BIANGE
4212 MARKET ROAD
MECHANICSVILLE   VA    23111-6829

#1370663
JOHN J BISCOVICH JR
1760 E CODY ESTEY
PINCONNING   MI    48650

#1370664
JOHN J BLAIES
1421 WOODLAND DR
LEWISTON   MI    49756-8113

#1370665
JOHN J BOBAK &
JOHN W BOBAK JT TEN
304 RIVER AVE
MASONTOWN PA    15461-1551

#1370666
JOHN J BOES
10615 SLOUGH RD
DEFIANCE   OH    43512-9760

#1370667
JOHN J BOKENY & HENRIETTA
BOKENY JT TEN
BOX 245
SUFFIELD   CT    06078-0245

#1370668
JOHN J BOLAND
445 PARK BLVD
GLEN ELLYN   IL    60137-4678

#1370669
JOHN J BONNELL SR & MARY ANN
BONNELL JT TEN
3109 GEHRING DRIVE
FLINT   MI    48506-2233

#1370670
JOHN J BONNER
5401 TODD AVE
BALT   MD    21206-4327

#1370671
JOHN J BONNER & BETTY A
BONNER JT TEN
5401 TODD AVE
BALTIMORE   MD    21206-4327

#1370672
JOHN J BOURASSA III
2938 ARIZONA
FLINT   MI    48506-2440

#1370673
JOHN J BOWE
249 MOUNTAIN AVE
RIDGEWOOD   NJ    07450-4018

#1370674
JOHN J BOYD
9534 W LINCOLN AVE
BROOKFIELD   IL    60513-1160

#1370675
JOHN J BREHN
4261 TERMUNDE DR
ALSIP   IL    60803-2405

#1370676
JOHN J BRENNAN
74 SECONA PL 1-A
BROOKLYN   NY    11231

#1370677
JOHN J BRENNEMAN
ACCIDENT   MD    21520

#1370678
JOHN J BROCKMAN & SELMA E
BROCKMAN JT TEN
1463 LAWRENCE ROAD
DANVILLE   CA    94506

#1370679
JOHN J BROCKMAN & SELMA E
BROCKMAN TRUSTEES U/A DTD
03/20/89 THE BROCKMAN 1989
TRUST
1463 LAWRENCE ROAD
DANVILLE   CA    94506

#1370680
JOHN J BRONKHORST &
HELEN L BRONKHORST TR
BRONKHORST FAMILY TRUST
UA 12/11/96
13936 N TRADE WINDS WAY
TUCSON AZ    85755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370681
JOHN J BRUNNER 111 & VALENE
L BRUNNER JT TEN
1406 E THIRD PLACE
MESA    AZ    85203-8122

#1370682
JOHN J BRUNO
18 WOODHOLLOW RD
GREAT RIVER    NY    11739

#1370683
JOHN J BRUNO & MARGARET J
BRUNO JT TEN
18 WOODHOLLOW RD
GREAT RIVER    NY    11739

#1370684
JOHN J BRUNY
9629 ARCOLA AVE
LIVONIA    MI    48150-3258

#1370685
JOHN J BRYLA
27221 W HENRY LANE
BARRINGTON    IL    60010-5944

#1370686
JOHN J BRZEZINSKI
1124 PROMONTORY DR
MARIETTA    GA    30062-2992

#1370687
JOHN J BUBON & CONSTANCE
F BUBON JT TEN
4656 BRADDOCK GREEN COURT
FAIRFAX    VA    22032-1743

#1370688
JOHN J BUCHAL &
MARY H BUCHAL TR
JOHN J BUCHAL LIVING TRUST
UA 04/03/96
50 WOODS DR
CLINTON CORNERS    NY    12514-2551

#1370689
JOHN J BUDA
1532 100TH ST
NIAGRA FALLS    NY    14304-2791

#1370690
JOHN J BUE & ELIZABETH B BUE JT TEN
1201 WOODLAWN AVE
WILM    DE    19805-2633

#1370691
JOHN J BULACH
6700 DUNWOODY RD
OXFORD    OH    45056-9228

#1370692
JOHN J BURBANK
USAG-J UNIT 45013
BOX 3166
APO    AP    96338

#1370693
JOHN J BURKE & DAVID JOHN
BURKE JT TEN
10423 S KEAGING AVE
OAK LAWN    IL    60453-4771

#1370694
JOHN J BURLESON
511 BONNIE BRAE AVE
NILES    OH    44446-3803

#1370695
JOHN J BURSIK
145 SPICER CREEK RUN
GRAND ISLAND    NY    14072-2188

#1370696
JOHN J BUSH
21 FOX HILL RD
CHATHAM    MA    02633-1408

#1370697
JOHN J BUTH
8893 FISK ROAD
AKRON    NY    14001-9024

#1370698
JOHN J BYRNE &
SHIRLEY W BYRNE TR JOHN J BYRNE
& SHIRLEY W BYRNE TRUST
UA 12/11/95
15550 BURNT STORE RD UNIT 192
PUNTA GORDA    FL    33955-9343

#1370699
JOHN J BYRON
3361 WILLIAMS
DEARBORN MI    48124-3747

#1370700
JOHN J CAHILL
289 PARKEDGE AVE
TONAWANDA    NY    14150-7820

#1098812
JOHN J CALIGIURI &
ANGELA M CALIGIURI JT TEN
60 GREENBRANCH RD
WEST SENECA    NY    14224-4117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1370701
JOHN J CAMPBELL
13417 LAKE SHORE DR
FENTON    MI    48430-1023

#1370702
JOHN J CAPRIA
19 GOVAN DR
STONY POINT    NY    10980-2432

#1370703
JOHN J CAPTOR JR
58458 CAPTOR DR
RAYLAND    OH    43943-7891

#1370704
JOHN J CARAGLIANO
106 JUNIPER LANE
BERLIN    CT    06037-2413

#1370705
JOHN J CARBONE & NANCY J
CARBONE JT TEN
3210 CARILLON DRIVE
WILMINGTON    DE    19808-2412

#1370706
JOHN J CARBONE & NANCY J
CARBONE TEN COM
3210 CARILLON DR
WILMINGTON    DE    19808-2412

#1370707
JOHN J CARROLL
1307 WASHINGTON AVE 1004
ST LOUIS    MO    63103-1932

#1370708
JOHN J CARROLL
43 TARPON DRIVE
SEA GIRT    NJ    08750-2213

#1370709
JOHN J CARSON & SARAH J
CARSON TRUSTEE U/A DTD
10/19/90 JOHN J CARSON
GRANTOR TRUST
2360 US HWY 160
PARSON    KS    67357

#1370710
JOHN J CASCIANO & KATHLEEN A
CASCIANO JT TEN
2 ANSONIA RD
WEST ROXBURY    MA    02132-4009

#1370711
JOHN J CASSIDY & CAROL L
CASSIDY JT TEN
427 COLONIAL PARK DRIVE
SPRINGFIELD    PA    19064-3404

#1370712
JOHN J CASTEN
2244 MADISON ST 3
HOLLYWOOD FL    33020-5365

#1370713
JOHN J CASTRICHINI
1-A
100 S BECKMAN DR
ALTOONA    PA    16602-2900

#1098814
JOHN J CASTRO JR & ANITA
CASTRO JT TEN
35 DYER ST
WARREN  RI    02885-3632

#1370714
JOHN J CAUZILLO
4711 ARLINE DRIVE
WEST BLOOMFIELD    MI    48323-2507

#1370715
JOHN J CENKY
6126 NORANDA DRIVE
DAYTON    OH    45415-2021

#1370716
JOHN J CHAPPELL & RUTH R
CHAPPELL JT TEN
5168 SHENSTONE DR
VIRGINIA BEACH    VA    23455-3218

#1370717
JOHN J CHECK & CHARLOTTE D
CHECK JT TEN
24371 PRAIRIE LANE
WARREN  MI    48089-4759

#1370718
JOHN J CHIARELLA & DONNA
CHIARELLA JT TEN
57 HARBOR HILL RD
SUNAPEE    NH    03782-2624

#1370719
JOHN J CIANCIOLO
N 24 W 26321 WILDERNESS WAY
PEWAUKEE  WI    53072

#1370720
JOHN J CIAVATTONE &
JULIA LEE CIAVATTONE JT TEN
50 OAKTREE LANE
MANHASSET  NY    11030-1705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370721
JOHN J CIELMA
6944 E CURTIS RD
BRIDGEPORT    MI    48722-9726

#1370722
JOHN J CIPOLLONE & SUSAN M
CIPOLLONE JT TEN
5202 BAY ST
ROCKLIN    CA    95765-5513

#1370723
JOHN J CIRELLI & LOUISA
V CIRELLI JT TEN
8 MARION AVE
SOUTH GLENS FALLS    NY    12803-4807

#1370724
JOHN J CITUK
12530 ULRICH AVENUE
BALTIMORE    MD    21220-1241

#1370725
JOHN J COABEY
35 ROOSEVELT ST
SOUTH RIVER    NJ    08882-1566

#1370726
JOHN J COLAGIOVANNI
8125 OLD BURY ROAD
LIVERPOOLE    NY    13090-1601

#1370727
JOHN J COLLINS
2419 ANDRE AVE
JANESVILLE    WI    53545-2294

#1370728
JOHN J COLLINS & MARY M
COLLINS JT TEN
65-25 160TH STREET
FLUSHING    NY    11365-2567

#1370729
JOHN J COLOMBO
C/O G PETRILLO
66 ROUNDHILL DR
YONKERS    NY    10710-2414

#1370730
JOHN J COMBS
6415 WOODVIEW CIRCLE
LEAVITTSBURG    OH    44430-9436

#1370731
JOHN J CONDON & VIRGINIA O CONDON
JOHN J CONDON & VIRGINIA O CONDON
JOINT REVOCABLE TRUST U/A
DTD 9/19/02
BOX 5769
RIVER FOREST    IL    60305

#1370732
JOHN J CONNAUGHTON & ALICE M
CONNAUGHTON JT TEN
32421 LYNDON
LIVONIA    MI    48154-4101

#1370733
JOHN J CONNAUGHTON TR
JOHN J CONNAUGHTON TRUST
UA 01/08/96
32421 LYNDON
LIVONIA    MI    48154-4101

#1370734
JOHN J CONNELLY
APT 35
520 VIRGINIA ST
BUFFALO    NY    14202-1433

#1370735
JOHN J CONNIFF
APT 15C
1088 DELAWARE AVE
BUFFALO    NY    14209-1621

#1370736
JOHN J CONSIDINE & MAUREEN
CONSIDINE JT TEN
13074 AUTUMN WILLOW DR
FAIRFAX    VA    22030-8200

#1370737
JOHN J CONWAY III
11 FENWAY DRIVE
LOUDONVILLE    NY    12211-1405

#1370738
JOHN J CONWAY III
5601 33RD ST NW
WASHINGTON    DC    20015

#1370739
JOHN J COOK JR
1731 E BOULEVARD
PETERSBURG    VA    23805-1605

#1370740
JOHN J COPE
1 BAY CT
SAN RAFAEL    CA    94901-2468

#1370741
JOHN J CORDERA SR & DOLORES
CORDERA JT TEN
800 PATTERSON AVE
JEANNETTE    PA    15644-2630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1370742
JOHN J CORRION
465 E HAMPTON ROAD
ESSEXVILLE    MI    48732-8703

#1370743
JOHN J COSTELLO & FLORENCE A
COSTELLO JT TEN
1724 BRIDGETOWN PIKE APT 5
FEASTERVILLE    PA    19053-2379

#1370744
JOHN J COTTER JR AS CUST FOR
JOAN MARIE COTTER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9275 SAN DIEGO AV NE
ALBUQUERQUE  NM    87122

#1370745
JOHN J COTTER JR AS CUST FOR
PETER JOHN COTTER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
7 ELLSWORTH STREET
RYE    NY    10580-4141

#1370746
JOHN J COX
69 STONEYBROOK DRIVE
GREENWOOD IN    46142-2107

#1370747
JOHN J CRANE & MARY RYAN JT TEN
U S POST OFFICE BOX 160
MOSCOW  PA    18444

#1370748
JOHN J CRAWFORD AS CUSTODIAN
FOR JOHN J CRAWFORD JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
346 FLINT CREEK RD
RICHMOND HILLS    GA    31324

#1370749
JOHN J CRAWLEY JR &
DOROTHY CRAWLEY JT TEN
10J DORADO DRIVE
CONVENT STATION    NJ    07960-6032

#1370750
JOHN J CROCKETT
4885 SEDGWICK DR
DAYTON    OH    45424-4634

#1370751
JOHN J CROVA &
SHARON R CROVA JT TEN
37014 GRANT RD
ROMULUS  MI    48174-1133

#1370752
JOHN J CURRIGAN
1932 DEAN AVE
HOLT    MI    48842-1514

#1370753
JOHN J CURTIN
C/O BETH WEIMAR
660 S HARRISON ST
ARLINGTON  VA    22204-1251

#1370754
JOHN J CURTIS
694 MARION AVE
PEEKSKILL    NY    10566-2221

#1370755
JOHN J CUSIC
4368 WEST 202 STREET
FAIRVIEW PARK    OH    44126-1525

#1370756
JOHN J CVACH
1800 MIDSUMMER LN
JARRETSVILLE    MD    21084-1200

#1370757
JOHN J CWIKLINSKI & ALFREDA
R CWIKLINSKI JT TEN
20164 GREAT OAKS CIRCLE S
MOUNT CLEMENS  MI    48036-4403

#1370758
JOHN J CYR JR
BOX 5572
SALISBURY    MA    01952-0572

#1370759
JOHN J DALTON
307-20 JOHN STREET
GRIMSBY    ON    L3M 1X5
CANADA

#1370760
JOHN J DALY & EILEEN E
DALY JT TEN
GREYROCK TERR
IRVINGTON ON HUDSO    NY    10533

#1370761
JOHN J DALY JR
34 MEADOW ROAD
BURLINGTON    CT    06013-2306

#1370762
JOHN J DANCIK
400 HOBRON LANE
APT 3201
HONOLULU  HI    96815-1208

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                          Time:  16:55:59
Equity Holders

#1370763
JOHN J DANTONIO
1 BLUE BELL LN
MIDDLETOWN   CT       06457-5033

#1370764
JOHN J DAUER &
CHERYL A DAUER JT TEN
4516 BOND CT
MIDLAND     MI       48640-3304

#1370765
JOHN J DAUKSTS
1462 FAIRVIEW
JENISON    MI       49428-8930

#1370766
JOHN J DAVIDEK TR U/A DTD
08/27/85 OF THE JOHN J
DAVIDEK TR
3509 CHICAGO
FLINT    MI       48503-6606

#1370767
JOHN J DAVIS
BOX 678
NEENAH    WI       54957-0678

#1370768
JOHN J DAY & ANN M DAY JT TEN
15030 KELVIN AVE
PHILADELPHIA     PA       19116-1341

#1370769
JOHN J DE BOER
12620 IROZUOIS DRIVE
GRAND LEDGE   MI       48837-8910

#1370770
JOHN J DE BRINCAT & NANCY DE
BRINCAT JT TEN
4871 CIDER HILL DR
ROCHESTER   MI       48306-1609

#1370771
JOHN J DEANGELIS &
KATHLEEN M DEANGELIS JT TEN
5 CHRISTIAN HILL ROAD
UPTON    MA    01568-1211

#1370772
JOHN J DEASY & BLANCHE T
DEASY JT TEN
3286-35TH ST
ASTORIA    NY       11106-1173

#1370773
JOHN J DEGANUTTI
3739 S AUSTIN BLVD 1
CICERO     IL       60804-4153

#1370774
JOHN J DEMIJOHN
1501 VAN WORMER RT 5
SAGINAW    MI       48609-9560

#1370775
JOHN J DEMIJOHN & KATHLEEN
E DEMIJOHN TRUSTEES U/A DTD
06/02/94 DEMIJOHN TRUST
1501 VAN WORMER ROAD
SAGINAW    MI       48609-9560

#1370776
JOHN J DILLON
4988 WORTH ST
MILLINGTON     MI       48746

#1370777
JOHN J DINAN & MARY A DINAN
HIS WIFE AS TEN ENT
1003 KIRKCOLM RD
BALTIMORE     MD       21286-1740

#1370778
JOHN J DINEEN
C/O EILEEN T DINEEN
11 SHETLAND RD
MARBLEHEAD   MA    01945-1823

#1370779
JOHN J DIVO & CAROL C DIVO JT TEN
658 JONES RD
ESSEXVILLE     MI       48732-9687

#1370780
JOHN J DOLANSKY & HELEN
DOLANSKY JT TEN
4505 SHABBONA LANE
LISLE     IL       60532-1060

#1370781
JOHN J DOMAGATA
S-7711 GRANDVIEW AVE
MERRIMAC   WI       53561-9761

#1370782
JOHN J DOMBKOWSKI
13728 SE 88TH AVE
SUMMERFIELD   FL       34491-9605

#1370783
JOHN J DOMBKOWSKI &
ANN E DOMBKOWSKI JT TEN
13728 SE 88TH AVE
SUMMERFIELD   FL       34491-9605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1370784
JOHN J DOMBKOWSKI AS CUST
FOR ROBERT J DOMBKOWSKI
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
13728 SE 88TH AVE
SUMMERFIELD    FL    34491-9605

#1370785
JOHN J DONLEY
619 BLACK GATES ROAD
EDENRIDGE
WILMINGTON    DE    19803-2239

#1370786
JOHN J DONOVAN
3438 EWINGS RD
LOCKPORT    NY    14094

#1370787
JOHN J DONOVAN 3RD
107 NEWBURY WAY
GIBSONIA    PA    15044-9325

#1370788
JOHN J DORLEY
534 EHRET RD
FAIRLESS HILL    PA    19030-3612

#1370789
JOHN J DRANE
4105 SHANNON DR
BALTIMORE    MD    21213-2104

#1370790
JOHN J DREW
810 SLEETH
COMMERCE TWP MI    48382-2651

#1370791
JOHN J DUANE
66 FISHER RD
ARLINGTON    MA    02476-7644

#1370792
JOHN J DUFF
BOX 923
MIDDLE ISLAND    NY    11953-0923

#1370793
JOHN J DUHAN
718 GARLAND CIR APT D
KALAMAZOO    MI    49008-2458

#1370794
JOHN J DUNCAN
PO BOX 211
RAYMONDVILLE    NY    13678

#1370795
JOHN J DUNCAN & CAROLE B
DUNCAN JT TEN
PO BOX 211
RAYMONDVILLE    NY    13678

#1370796
JOHN J DUNN CUSTODIAN FOR
PAMELA DUNN UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
195 CHEROKEE TRL
PELHAM    AL    35124-3666

#1370797
JOHN J DUSAK
3036 RUSHLAND DR
DAYTON    OH    45419-2138

#1370798
JOHN J DUTTON
54 GLOSTER ROAD
LAWRENCEVILLE    GA    30044

#1370799
JOHN J DZIK
2604 N HOGAN AVE
MESA    AZ    85215-1303

#1370800
JOHN J ECKMAN
4791 HAPLIN DRIVE
DAYTON    OH    45439-2955

#1370801
JOHN J ELIAS
39608 TIMBERLANE
STERLING HTS    MI    48310-2461

#1370802
JOHN J ENGLISH JR
63639 CR 652 RT 2
MATTAWAN    MI    49071

#1370803
JOHN J ENKLER
649 VAN WAGNER RD
POUGHKEEPSIE NY    12603-1136

#1370804
JOHN J EPPS
5341 ASHBOURNE LN
INDIANAPOLIS    IN    46226-3230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370805
JOHN J ERB
511 RAWLINS DRIVE
WAUKESHA  WI     53188-4647

#1370806
JOHN J ERLA
27 W NOBLE ST
HAZELETON   PA     18201-6935

#1370807
JOHN J ESKEITZ
Attn   ANN MANCHUR
552 PITTSTOWN RD
PITTSTOWN   NJ     08867-4004

#1370808
JOHN J ESPOSITO
234 PARK AVE
LOCKPORT   NY     14094-2636

#1370809
JOHN J EVANS & ELIZABETH A
EVANS JT TEN
10 UNION ST
MATAWAN  NJ     07747-2812

#1370810
JOHN J FANTUCCHIO &
JOSEPHINE V FANTUCCHIO JT TEN
131 BUNKER HILL LANE
WEST QUINCY   MA     02169-6135

#1370811
JOHN J FARRELL
3847 SHANNON RD
CLEVELAND HGTS   OH     44118-1932

#1370812
JOHN J FECSO &
ELIZABETH A FECSO TR
FECSO FAMILY TRUST
UA 8/14/97
601 GALAXY LANE
MELBOURNE BEACH  FL     32951

#1370813
JOHN J FEDEL & MARTHA V
FEDEL FEDEL JT TEN
600 LOVELL PL
FULLERTON   CA     92835-1332

#1370814
JOHN J FEELEY &
JOSEPHINE M FEELEY JT TEN
75 REGENT DR
LIDO BEACH   NY     11561-4922

#1370815
JOHN J FELICIANO
21 BAYBERRY CT
PORT READING     NJ     07064-1427

#1370816
JOHN J FERRARA
1 HIGH POINT RD
WESTPORT   CT     06880-3905

#1370817
JOHN J FINNER
900 WEST ST
EATON RAPIDS     MI     48827-1704

#1370818
JOHN J FISCHEL & LOIS T
FISCHEL JT TEN
1309 EVERGREEN DR
BETHLEHEM  PA     18015-5309

#1370819
JOHN J FISHER
4618 NORTHFORK DRIVE
PEARLAND  TX     77584-8607

#1370820
JOHN J FITZHARRIS
33 CORDELE ROAD
NEWARK   DE     19711-5613

#1370821
JOHN J FITZHARRIS &
ANTOINETTE T FITZHARRIS JT TEN
33 CORDELE ROAD
NEWARK   DE     19711-5613

#1370822
JOHN J FITZPATRICK & MARY
K FITZPATRICK JT TEN
2916 S 97TH CIRCLE
OMAHA   NE     68124-2900

#1370823
JOHN J FITZSIMMONS & IRENE M
FITZSIMMONS JT TEN
19930 HICKORY LEAF LANE
SOUTHFIELD     MI     48076-1760

#1370824
JOHN J FLAHARTY & MARY
LOUISE FLAHARTY JT TEN
2287 FOREST GLEN DR
WEST BLOOMFIELD   MI     48324-3730

#1370825
JOHN J FLAHERTY
67 HOUSTON ST
WATERBURY   CT     06704-2520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370826
JOHN J FODERMAIER JR &
KATHLEEN FODERMAIER JT TEN
2507 HOLLOW VILLAGE DR
SAN ANTONIO    TX    78231-2223

#1370827
JOHN J FOERST
104 THORNRIDGE DR
LEVITTOWN    PA    19054-2311

#1370828
JOHN J FONTAINE
4539 RIVER RD
FAIRFIELD    OH    45014-1014

#1370829
JOHN J FONTANA
124 MARLBORO ST
WOLLASTON    MA    02170-2915

#1370830
JOHN J FORD
900 KENTUCKY
HOME LIFE BLDG
LOUISVILLE    KY    40204-1826

#1370831
JOHN J FORITANO TR
U/A DTD 12/16/04 THE
JOHN J FORITANO REVOCABLE LIVING
TRUST  79 W WARNER RD
AKRON    OH    44319

#1370832
JOHN J FORKAN & JUSTINE
FORKAN JT TEN
713 TESON
HAZELWOOD    MO    63042-3333

#1370833
JOHN J FOSTER
721 LAWRENCE ST NE
WASHINGTON    DC    20017

#1370834
JOHN J FOWLER
42 ALEZANDER AVE
MEDFORD    MA    02155-6204

#1370835
JOHN J FRANSSEN
365 BIGELOW ST
PORT PERRY    ON    L9L 1N2
CANADA

#1370836
JOHN J FREEMAN
2611 LAKE RD
RANSOMVILLE    NY    14131-9656

#1370837
JOHN J FRIER & GERTRUDE
ANN FRIER JT TEN
1900 PLEASANT ST
HANNIBAL    MO    63401-2651

#1370838
JOHN J FRIER & REBECCA
FRIER JT TEN
1900 PLEASANT
HANNIBAL    MO    63401-2651

#1370839
JOHN J FULLAN
21470 PRATT RD
ARMADA    MI    48005-1337

#1370840
JOHN J GALLANT JR &
VERA F GALLANT JT TEN
BOX 1475
NAPLES    ME    04055-1475

#1370841
JOHN J GARKOWSKI JR
111-50 115TH ST SOUTH
OZONE PARK    NY    11420-1115

#1370842
JOHN J GARRISON
618 S 4TH ST
HOOPESTON    IL    60942-1810

#1370843
JOHN J GAVIN JR
309 CEDAR ST
GARWOOD    NJ    07027-1108

#1370844
JOHN J GEDDES & H MAUREEN
GEDDES JT TEN
5845 GIRARD COURT
MINNEAPOLIS    MN    55419-2137

#1370845
JOHN J GENTILE
BOX 206
BRASELTON    GA    30517-0004

#1370846
JOHN J GERAH &
DOLORES A GERAH JT TEN
104 GRANVILLE CT
NAPLES    FL    34104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370847
JOHN J GERLACH
BOX 632
PALATINE     IL     60078-0632

#1370848
JOHN J GIBBS CUST CARRIE ANN
GIBBS UNIF GIFT MIN ACT
OHIO
508 E ELEVENTH ST
UHRICHSVILLE    OH    44683-1520

#1370849
JOHN J GILBERT JR TR
UW JOHN J GILBERT
BOX 598
PORTSMOUTH   NH    03802-0598

#1370850
JOHN J GILKEY & RONA G
GILKEY JT TEN
1728 HAWKINS DR
LOS ALTOS    CA    94024-5800

#1370851
JOHN J GILMORE
4743 E ARCADIA LANE
PHOENIX    AZ    85018

#1098848
JOHN J GLAZIER &
MARIE T GLAZIER JT TEN
8741 TULLEY AVE
OAK LAWN    IL    60453-1358

#1370852
JOHN J GLEASON
604 LELAND ST
FLUSHING    MI    48433-1347

#1370853
JOHN J GLOWICKI & MADELINE M
GLOWICKI JT TEN
809 S BIRNEY ST
BAY CITY    MI    48708-7540

#1370854
JOHN J GOLDFINE
6063 S PIKE LAKE RD
DULUTH    MN    55811-9629

#1370855
JOHN J GOODMAN
105 CENTRAL AVE
PT PLEASANT BEACH    NJ    08742

#1370856
JOHN J GORMAN
98 COLEMAN RD
HAMILTON    NJ    08690-3958

#1370857
JOHN J GORMLEY
338 ROUTE 40
ELMER    NJ    08318

#1370858
JOHN J GOSSAGE TR
JOHN J GOSSAGE TRUST
U/A DTD 10/1/99
8705 CLYDESDALE ROAD
SPRINGFIELD    VA    22151-1429

#1370859
JOHN J GOTTLEIB JR
7140 RACE RD
HANOVER    MD    21076-1313

#1370860
JOHN J GRAHAM &
KATHLEEN A GRAHAM JT TEN
8325 KNOLLWOOD DR
ST LOUIS    MO    63121-4512

#1370861
JOHN J GREEN
8054 WIMBLEDON DRIVE
KALAMAZOO  MI    49024-7807

#1370862
JOHN J GRIECO & JANE P
GRIECO JT TEN
8516 W HEMLOCK
ORLAND PARK    IL    60462-1626

#1370863
JOHN J GRIFFIN & MARY
JANE GRIFFIN JT TEN
8 PATRICIA DR
NEW CITY    NY    10956-2005

#1370864
JOHN J GROLL & MARGARET M
GROLL JT TEN
916 MAIN ST
FENTON    MI    48430-2176

#1370865
JOHN J GROSSO &
IRENE A GROSSO JT TEN
1070 TREMONT DR
GLENOLDEN  PA    19036-1521

#1370866
JOHN J GUERRA
123 MILL ST
HOPEDALE    MA    01747-2004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1370867
JOHN J GUIREY
421 KALAMAZOO AVE
PETOSKEY  MI    49770-2639

#1370868
JOHN J GULA
2710 MCCLEARY JACOBY ROAD
CORTLAND  OH    44410-1710

#1370869
JOHN J GUTTEK
16100 BEVERLY CIRCLE
ROSEVILLE    MI    48066-5610

#1370870
JOHN J GWIZDAK
45177 RECTOR DRIVE
CANTON  MI    48188-1641

#1370871
JOHN J HAAKE &
ANGELA N HAAKE JT TEN
3791 GLIDDEN DR
STURGEON BAY  WI    54235-9515

#1370872
JOHN J HALADYNA
2020 RIKISHA LANE
BEAUMONT  TX    77706-2636

#1370873
JOHN J HALL
398 HOMANS AVE
CLOSTER   NJ    07624-2948

#1370874
JOHN J HANCHARICK & PATRICIA
A HANCHARICK JT TEN
35195 GREENWICH AVE
NORTH RIDGEVILLE    OH    44039-4507

#1370875
JOHN J HARDISON
BOX 1088
FARMINGTON  MI    48332-1088

#1370876
JOHN J HARDISON &
ANGELA J HARDISON JT TEN
BOX 1088
FARMINGTON  MI    48332-1088

#1370877
JOHN J HARMON CUST JAY
LAWRENCE HARMON A MINOR
UNDER THE LAWS OF OREGON
232 VALLEY VIEW DRIVE
MEDFORD  OR    97504-6974

#1370878
JOHN J HARRIGAN & ANNE L
HARRIGAN JT TEN
17 RICHTER DRIVE
DANBURY  CT    06811-3406

#1370879
JOHN J HARRY IV
BOX 2072
JACKSON    MS    39225-2072

#1370880
JOHN J HATEM CUST JOHN J
HATEM II UNIF GIFT MIN ACT
CAL
885 CREST VISTA DR
MONTEREY PARK  CA   91754-3749

#1370881
JOHN J HATEM CUST RICHARD B
HATEM UNIF GIFT MIN ACT CAL
885 CREST VISTA DR
MONTEREY PARK  CA    91754-3749

#1370882
JOHN J HAYES
10868 ST FRANCIS
ST ANN    MO    63074-3414

#1370883
JOHN J HAYES
4081 ALEXANDER ROAD
ATWATER  OH    44201-9753

#1370884
JOHN J HAYES & MARGARET M
HAYES JT TEN
325B HERITAGE VILLAGE
SOUTHBURY  CT    06488

#1370885
JOHN J HEALY
30-12-44TH ST
LONG ISLAND CITY       NY    11103-2402

#1370886
JOHN J HEFFNER & MARY J HEFFNER TRS
HEFFNER FAMILY TRUST U/A
DTD 10/9/02
3700 JOY RD
METAMORA  MI    48455

#1370887
JOHN J HEGARTY
APT 509
805 HUNTINGTON AVE
BOSTON  MA    02115-6265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1370888
JOHN J HEIDI
506 HEMINGWAY DR
COLUMBIA    TN    38401-5310

#1370889
JOHN J HEMM
1512 NICKLIN AVE
PIQUA    OH    45356

#1370890
JOHN J HIGHTOWER
51 LILBURNE DR
YOUNGSTOWN OH    44505-4825

#1370891
JOHN J HILL & MAXINE M HILL JT TEN
20 WILLISON RD
GROSSE POINTE SHRS    MI    48236-1563

#1370892
JOHN J HILL JR & MAXINE D
HILL JT TEN
20 WILLISON ROAD
GROSSE POINTE SHRS    MI    48236-1563

#1370893
JOHN J HILTON & DEANNA G
HILTON JT TEN
420 WATTS BRANCH PARKWAY
ROCKVILLE    MD    20854-5513

#1370894
JOHN J HINDERER
3883 COLONIAL DR
ANDERSON    IN    46012

#1370895
JOHN J HINZ
1601 LAKE JAMES DR
PRUDENVILLE    MI    48651-9420

#1370896
JOHN J HIRN
9390 HADLEY DR
WESTCHESTER    OH    45069-4055

#1370897
JOHN J HOAGLAND JR
524 FRANCIS AVE
WOODBRIDGE NJ    07095-2231

#1370898
JOHN J HOESZLE
12130 PALMER RD
MAYBEE    MI    48159-9788

#1370899
JOHN J HOGAN JR
2803 MURRAY HILL RD
KINSTON    NC    28504-1127

#1370900
JOHN J HOGARTY
23 DOBSON RD
OLD BRIDGE    NJ    08857-1542

#1370901
JOHN J HOIDEN
201 MALONE
HOUSTON    TX    77007-8116

#1370902
JOHN J HOLLAND TR
JOHN J HOLLAND TRUST UA 7/10/96
802 KENMARE DR
BURR RIDGE    IL    60521-7053

#1370903
JOHN J HOOD
5636 CREEKWOOD
HASLETT    MI    48840-9752

#1370904
JOHN J HOOD
9 SKUNK HILL RD
EXETER    RI    02822-1313

#1370905
JOHN J HORAK JR
16501 HILAND TRAIL
LINDEN    MI    48451-9089

#1370906
JOHN J HORAN
307 OCEAN AVE
SEA GIRT    NJ    08750-2123

#1370907
JOHN J HORAY
11145 SPRAGUE RD
N ROYALTON    OH    44133-1264

#1370908
JOHN J HORGAN
1005 FOX CHAPEL RD
PITTSBURGH    PA    15238-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1370909
JOHN J HOWLEY
682 RAMBLING DR
SAGINAW    MI    48609-4958

#1370910
JOHN J HUDAK
1615 NEWMAN AVE
LAKEWOOD OH    44107-5260

#1370911
JOHN J HUDAK & ADELINE
DECKER JT TEN
1615 NEWMAN AVE
LAKEWOOD OH    44107-5260

#1370912
JOHN J HUDSON
1948 HOUT ROAD
MANSFIELD    OH    44905-1823

#1370913
JOHN J HUDSON
601 SLATE TOP RD
CLAYTON    NC    27520-5831

#1370914
JOHN J HUGHES
390 HOLLY ST.
DENVER    CO    80220

#1370915
JOHN J HUTSON
327 NEWELL ST
BARBERTON  OH    44203-2223

#1370916
JOHN J ISSLER & AUGUSTA M
ISSLER JT TEN
R D 1
WESTFIELD    NY    14787-9801

#1370917
JOHN J JAHELKA JR
4217 DREXEL DR
VESTAL    NY    13850-4018

#1370918
JOHN J JANCA JR
6940 LEFFINGWELL RD
CANFIELD    OH    44406-9189

#1370919
JOHN J JANCA JR TRUSTEE
IRREVOCABLE TRUST DTD
10/23/91 U/A HELEN K JANCA
1842 LANCASTER DR
YOUNGSTOWN OH    44511-1041

#1370920
JOHN J JANCA JR TRUSTEE
IRREVOCABLE TRUST DTD
10/23/91 U/A JOHN J JANCA
1842 LANCASTER DR
YOUNGSTOWN OH    44511-1041

#1370921
JOHN J JANIK III
3699 SHADY BEACH BLVD
ORCHARD LAKE    MI    48324-3060

#1370922
JOHN J JANKIEWICZ
907 NW SIDNEY TERR
PORT CHARLOTTE    FL    33948-3741

#1370923
JOHN J JANKIEWICZ & ISABEL C
JANKIEWICZ JT TEN
907 NW SIDNEY TERR
PORT CHARLOTTE    FL    33948-3741

#1370924
JOHN J JARDOT
223 DUTTON STREET
EATON RAPIDS    MI    48827-1507

#1370925
JOHN J JASINSKI
26251 MARLENE
ROSEVILLE    MI    48066-4952

#1370926
JOHN J JASKULA
18 GLENWOOD TERR
CLARK    NJ    07066-1911

#1370927
JOHN J JECKEWICZ
88 LAMB
WHITMORE LAKE    MI    48189-9761

#1370928
JOHN J JENNINGS
BOX 661
EDGEWATER MD    21037

#1370929
JOHN J JOHNSON & HERTA IDA
JOHNSON JT TEN
426 2ND ST
TOLEDO    OH    43605-2006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370930
JOHN J JORDAN
14106 WEST 88TH STREET
SHAWNEE MISSION    KS    66215-3220

#1370931
JOHN J JORDAN
BOX 35
GARDEN CITY    MI    48136-0035

#1370932
JOHN J JOY
BOX 65
MARKELVILLE    IN    46056-0065

#1370933
JOHN J JUHASZ
4461 FAIRWAY OAKS DRIVE
MULBERRY    FL    33860

#1370934
JOHN J JUNEMANN & MARY JANE
JUNEMANN JT TEN
509 S FRANKLIN ST
SAGINAW    MI    48604-1430

#1370935
JOHN J KALAMANSKI
4033 6TH ST NE
MINNEAPOLIS    MN    55421-2863

#1370936
JOHN J KALINOWSKI
1834 WIDDICOMB NW
GRAND RAPIDS    MI    49504-2865

#1370937
JOHN J KAMPHOUSE &
FRED KAMPHOUSE JT TEN
1937 RONDO SE
KENTWOOD    MI    49508-4902

#1370938
JOHN J KANE III
1305 ANNA AVE
WEST MIFFLIN    PA    15122

#1370939
JOHN J KANTOROWSKI
1305 WALKER AVE NW
APT 4105
GRAND RAPIDS    MI    49504-4014

#1370940
JOHN J KARDINE & DEBORAH
KARDINE JT TEN
51 ABALIA LANE
NEWARK    DE    19711-3415

#1370941
JOHN J KARDINE & DEBORAH
KARDINE TEN ENT
51 ABELIA LANE
NEWARK    DE    19711-3415

#1370942
JOHN J KARY TR U/A DTD
09/23/92 JOHN J KARY
REVOCABLE LIVING TRUST
199 S CRANBROOK CROSS RD
BLOOMFLD TWSP    MI    48301-3423

#1370943
JOHN J KASCSAK
749 STATE RD
WARREN    OH    44483-1631

#1370944
JOHN J KASMER JR
BOX 91
ELBA    NY    14058-0091

#1370945
JOHN J KASSON
3616 SABAL SPRING BLVD
N FORT MYERS    FL    33917-2027

#1370946
JOHN J KASTNER
3735 ADRIATIC WAY
SANTA CLARA    CA    95051-3229

#1370947
JOHN J KATERINOS
4840 S MARIN WAY
NEW BERLIN    WI    53151-7524

#1370948
JOHN J KAZLAS
903 FOREST DR
KOKOMO    IN    46901-1861

#1370949
JOHN J KEANE
205 HAZARD AVE
ENFIELD    CT    06082-4522

#1370950
JOHN J KEARNS
54299 W 9 MILE RD
NORTHVILLE    MI    48167-9722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1370951
JOHN J KEATING & REGINA R
KEATING JT TEN
82-37 261ST STREET
FLORAL PARK    NY    11004-1507

#1370952
JOHN J KELLEHER
113 CHERRINGTON DR
CRANBERRY TOWNSHIP  PA    16066-3159

#1370953
JOHN J KELLY &
ANNA M KELLY JT TEN
3345 ANAHEIM DR
WASILLA    AK    99654-6033

#1370954
JOHN J KELLY JR & JOAN A
KELLY JT TEN
732 HITCHCOCK
LISLE    IL    60532-2408

#1370955
JOHN J KEMO
72 STONEY BROOK RD
HOPEWELL    NJ    08525-2710

#1370956
JOHN J KEMP & CYNTHIA
JOHNSON-KEMP TR U/A DTD
06/30/94 THE JOHN J KEMP &
CYNTHIA JOHNSON-KEMP 1994 REV TR
2634 LADBROOK WAY
THOUSAND OAKS   CA    91361

#1370957
JOHN J KENDALL
266 HAWKS NEST CIRCLE
ROCHESTER  NY    14626-4864

#1370958
JOHN J KENNEDY
4227 MONTEZUMA COORSE
LIVERPOOL    NY    13090-6853

#1370959
JOHN J KENNEDY
RIDDLE VILLAGE
216 WILLIAMSBURG
MEDIA    PA    19063-6032

#1370960
JOHN J KERNS & HELEN J
KERNS JT TEN
C/O JOHN T KERNS
3901 N W 52 AVE
FORT LAUDERDALE    FL    33319-6533

#1370961
JOHN J KIERNAN &
EVELYN O KIERNAN JT TEN
BOX 72
NEW LONDON   NH    03257-0072

#1370962
JOHN J KILROE JR
541 BRIARWOOD DR N W
CALABASH    NC    28467-1711

#1370963
JOHN J KING & SALLY A
KING JT TEN
11500 ORCHARDVIEW DR
FENTON    MI    48430-2546

#1370964
JOHN J KITTREDGE
72 MORNINGSIDE ROAD
WORCESTER  MA    01602-2518

#1370965
JOHN J KNITTLE
11821 F MONTVIEW BLVD
AURORA    CO    80010-1605

#1370966
JOHN J KONDRATOWICZ
8516 LOCHDALE
DEARBORN HEIGHTS   MI    48127-1267

#1370967
JOHN J KOPP TOD
JOHN J KOPP JR
26 E WOODBRIDGE
KANSAS CITY    MO    64145-1326

#1370968
JOHN J KOPY
60443 TREBOR
SOUTH LYON   MI    48178-9442

#1370969
JOHN J KORY
39 STARLITE AVE
CHEEKTOWAGA  NY    14227-1235

#1370970
JOHN J KORYCIAK
5427 S LINDEN RD
SWARTZ CREEK   MI    48473-8263

#1370971
JOHN J KOVACS
960 TRAILWOOD PATH
BLOOMFIELD    MI    48301-1719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1370972
JOHN J KOWALSKI
311 HERRICK AVE
TEANECK    NJ    07666-3103

#1370973
JOHN J KOZIK
15550 NIAGARA PARKWAY
NIAGARA THE LAKE    ON    L0S 1J0
CANADA

#1370974
JOHN J KOZUP
7570 2ND AVENUE
DEXTER    MI    48130

#1098861
JOHN J KOZUP & ELEANOR C KOZUP
TRS THE
JOHN J KOZUP & ELEANOR C KOZUP
REVOCABLE LIVING TRUST
U/A DTD 08/06/03
7570 SECOND ST
DEXTER    MI    48130

#1370975
JOHN J KREMMEL TOD
KATHLEEN F POLINSKY
SUBJECT TO STA TOD RULES
570 VIRGINIA AVE
AMBRIDGE    PA    15003

#1370976
JOHN J KREUTZTRAGER
604 HOLIDAY AVE
HAZELWOOD    MO    63042-3302

#1370977
JOHN J KRIMMEL III
5020 BOSUNS WAY APT B1
YPSILANTI    MI    48197

#1370978
JOHN J KRISTOLA
11751 HIBNER
HARTLAND    MI    48353-1320

#1370979
JOHN J KROTH
2034 BRIGGS RD
LEXINGTON    NC    27292-7431

#1370980
JOHN J KUJIK JR
8222 WOOD
GROSSE ILE    MI    48138-1133

#1370981
JOHN J KUJIK SR &
JOHN J KUJIK JT TEN
1860 W LONGMEADOW
TRENTON    MI    48183-1781

#1370982
JOHN J LA FEAR
11256 E COLDWATER RD
DAVISON    MI    48423-8509

#1370983
JOHN J LA MANTIA
1920-TUSCARORA RD
NIAGARA FALLS    NY    14304-1898

#1370984
JOHN J LAMMERDING & JANE A
LAMMERDING JT TEN
9664 WHITTINGTON DR
JACKSONVILLE    FL    32257-5447

#1370985
JOHN J LANGAN III
954 WEST GRACE F202
CHICAGO    IL    60613

#1370986
JOHN J LASOTA
2780 EAST MULLETT LAKE ROAD
INDIAN RIVER    MI    49749-9506

#1370987
JOHN J LE NOBLE
12601 E NAVAJO DR
PALOS HEIGHTS    IL    60463-1742

#1370988
JOHN J LE NOBLE &
PATRICIA B LE NOBLE JT TEN
12601 E NAVAJO DR
PALOS HEIGHTS    IL    60463-1742

#1370989
JOHN J LENDRUM III
1403 E BROOKLAKE
HOUSTON    TX    77077-3205

#1370990
JOHN J LENHART
12 MAGNOLIA AVE
GLEN BURNIE    MD    21061-1952

#1370991
JOHN J LEONARD & DONNA M
LEONARD JT TEN
300 N STATE ST APT 5323
CHICAGO    IL    60610-4896

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1370992
JOHN J LETTERLY
39990 PARSONS RD
GRAFTON   OH   44044-9151

#1370993
JOHN J LETTIERI
11201 VIVAN DR
HUNTSVILLE   AL   35810-1214

#1370994
JOHN J LEWANDOWSKI & SOPHIE
LEWANDOWSKI JT TEN
27517 LORRAINE
WARREN   MI   48093-4928

#1370995
JOHN J LINNEHAN
57 EASTLAND TERR
HAVERHILL   MA   01830-2841

#1370996
JOHN J LINNEHAN CUST SEANA
LINNEHAN UNIF GIFT MIN ACT
MASS
57 EASTLAND TERR
HAVERHILL   MA   01830-2841

#1370997
JOHN J LIPP
503 FUGATE DR
DEFIANCE   OH   43512-4301

#1370998
JOHN J LIVECCHI
BOX 544
NEWARK   NY   14513-0544

#1370999
JOHN J LIVECCHI & JANET A
LIVECCHI JT TEN
258 WAHL RD
ROCHESTER   NY   14609-1865

#1371000
JOHN J LOBA &
BARBARA S LOBA JT TEN
4857 SUNDALE DRIVE
CLARKSTON   MI   48346-3692

#1371001
JOHN J LOBRUTTO
2883 ROBERTS AVE
BRONX   NY   10461-4842

#1371002
JOHN J LOFTUS
4104 JOHNSON RD
MIDDLEVILLE   MI   49333-9471

#1371003
JOHN J LOFTUS &
BRIDGET R LOFTUS JT TEN
4104 JOHNSON RD
MIDDLEVILLE   MI   49333-9471

#1371004
JOHN J LOFTUS & MARGARET M
LOFTUS JT TEN
4104 JOHNSON RD
MIDDLEVILLE   MI   49333-9471

#1371005
JOHN J LOGAN
430 E WARREN AVE APT 907
DETROIT   MI   48201-1483

#1371006
JOHN J LOGAN
BOX 190506
ANCHORAGE   AK   99519-0506

#1371007
JOHN J LOGAN JR
3126 NORMANDY ROAD
INDIANAPOLIS   IN   46222-1375

#1371008
JOHN J LONKO JR
2789 BASELINE RD
GRAND ISLAND   NY   14072-1308

#1371009
JOHN J LUCHT
W11386 BOAT LANDING 7 RD
ATHELSTANE   WI   54104-9608

#1371010
JOHN J LUCHT & DARLENE N
LUCHT JT TEN
11386 BOAT LANDING 7 RD
ATHELSTANE   WI   54104

#1371011
JOHN J LUMINARI & DOROTHY L
LUMINARI CO TTEE U/A DTD
09/26/83 M/B F/B/O BOTH
649 59TH AVE
ST PETERSBURG BCH   FL   33706-2217

#1098870
JOHN J LUPO &
MARILYN LUPO JT TEN
3 REMSEN ST
NEW YORK   NY   10304-4117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371012
JOHN J LUTHER
310 QUARRY ROAD
GE CIRCLE
AURORA  IL      60506

#1371013
JOHN J LYNCH
165 HIBISCUS DR
ROCHESTER  NY      14618-4437

#1371014
JOHN J LYONS
7823 HAROLD RD
BALTIMORE    MD    21222-3302

#1371015
JOHN J MACKOWSKI
1140 RAHN
WESTLAND   MI     48186-4828

#1371016
JOHN J MADDEN
1906 N HODGES LANE
SPOKANE VALLEY    WA    99016-8586

#1371017
JOHN J MADDRILL JR
5435 MARKS CT
GREENWOOD IN      46142-9689

#1371018
JOHN J MAGRINI TR
JOHN J MAGRINI REV TRUST
UA 8/10/95
BOX 3182
BOARDMAN  OH    44513-3182

#1371019
JOHN J MAGUIRE &
ELLEN PLUTA & ARLENE JOHNSON & J
JAMES MAGUIRE JT TEN 3641 57TH AVE
DR W
BRADENTON  FL     34210

#1371020
JOHN J MAIER TR
JOHN J MAIER REVOCABLE LIVING
TRUST UA 04/13/93
40 OCEAN PALM VILLA N
FLAGLER BEACH    FL    32136-4112

#1371021
JOHN J MAKOWKA
PO BOX 802
MATAWAN  NJ      07747-0802

#1371022
JOHN J MAKRIES
14194 JEFF RD APT A
LARGO   FL     33774-2037

#1371023
JOHN J MAKRIES & RUTH M
MAKRIES JT TEN
14194 JEFF RD A
LARGO   FL     33774-2037

#1371024
JOHN J MALESKI
45 WOODRIDGE DR
CARNEGIE    PA    15106-3030

#1371025
JOHN J MALIKOWSKI
BOX 342
SWAYZEE  IN     46986-0342

#1371026
JOHN J MALLOY
16924 SILVER SHORES LN
ODESSA   FL    33556-2218

#1371027
JOHN J MANCE TRUSTEE FOR
JOHN J MANCE TRUST U/A DTD
05/20/87
10524 BORGMAN
HUNTINGTON WOODS  MI     48070-1147

#1371028
JOHN J MANNION & ELIZABETH F
MANNION JT TEN
85 NORTH LAKE DRIVE
HAMDEN   CT    06517-2415

#1371029
JOHN J MARCHANT
55 PICKERING ST
DANVERS   MA    01923-2048

#1371030
JOHN J MARCHESE
199 PILGRIM ROAD
TONAWANDA NY    14150-8608

#1371031
JOHN J MARCIN
25 S NESCOPEC ST
TAMAQUA  PA    18252-1909

#1371032
JOHN J MARKOVICH
3808 MARSHALL COURT
INDEPENDENCE MO   64055-6798

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371033
JOHN J MARSHALL & E JANE
MARSHALL JT TEN
49 W 9TH ST
POTTSTOWN  PA    19464-5239

#1371034
JOHN J MARSHALL JR
33 BONNIE BROOK DR
CUMBERLAND  RI    02864-2903

#1371035
JOHN J MARTONE
2 PEARL ST
GLEN COVE   NY    11542-4122

#1371036
JOHN J MARTY JR &
RAMONA J MARTY TR
MARTY REVOCABLE TRUST
UA 08/01/97
8322 N 37TH ST
OMAHA   NE    68112-2014

#1371037
JOHN J MASSARO
459 TOWNSHIP LINE ROAD
SCHWENKSVILLE   PA    19473

#1371038
JOHN J MATOOLE & JOAN V
MATOOLE JT TEN
1215 N 101ST CIRCLE
OMAHA  NE    68114-2116

#1371039
JOHN J MATTERNAS
BOX 367
SCHAEFFERSTOWN PA    17088-0367

#1371040
JOHN J MATTHEWS TOD
JERRY MATTHEWS
SUBJECT TO STA TOD RULES
4833 COLUMBUS AVE
ANDERSON  IN    46013

#1371041
JOHN J MAXSON
3946 N STANDISH ROAD
RHODES   MI    48652-9514

#1371042
JOHN J MC CAMBRIDGE
9200 FALLS RUN ROAD
MC LEAN   VA    22102-1028

#1098875
JOHN J MC CARTHY JR & MARY E
MC CARTHY JT TEN
22 CHESTER ST
TEWKSBURY  MA    01876-3942

#1371043
JOHN J MC CARTNEY JR &
MARION MC CARTNEY JT TEN
821 ROBERT E LEE DRIVE
WILMINGTON   NC    28412-7137

#1371044
JOHN J MC CLOSKEY
1540 BEVAN RD
PITTSBURGH   PA    15227-1512

#1371045
JOHN J MC CLOSKEY & IRENE F
MC CLOSKEY JT TEN
2346 FAIRSKIES DR
SPRING HILL   FL    34606-7259

#1371046
JOHN J MC COURY
2576 VERNOR ROAD
LAPEER   MI    48446-8329

#1371047
JOHN J MC GLYNN & CAROL
F MC GLYNN JT TEN
242 SOUTH PERSHING AVE
BETH PAGE   NY    11714-4344

#1371048
JOHN J MC KENNA
9007 BRIAR FOREST DR
HOUSTON  TX    77024-7214

#1371049
JOHN J MC KEON
APT 6-F
39-30-52ND ST
WOODSIDE  NY    11377

#1371050
JOHN J MC LAUGHLIN &
HELEN D MC LAUGHLIN JT TEN
3282 MENDON RD
CUMBERLAND RI    02864-2130

#1371051
JOHN J MC LAUGHLIN & DOROTHY
C MC LAUGHLIN JT TEN
1605 BRIARWOOD COURT
ROCKY HILL   CT    06067-3835

#1371052
JOHN J MC MAHON
4664 ARGYLE
TROY   MI    48098-3706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371053
JOHN J MC MAHON & ALICE F MC
MAHON JT TEN
4664 ARGYLE
TROY    MI    48098-3706

#1371054
JOHN J MC NAMARA
875 E CAMINO REAL
BOCA RATON    FL    33432-6356

#1371055
JOHN J MC NAMEE
2882 S IVAN WAY
DENVER    CO    80227-3834

#1371056
JOHN J MC NAMEE & ALICE K MC
NAMEE TR REV TR DTD 08/26/87
U/A JOHN J MC NAMEE & ALICE K MC
NAMEE
118 BRETANO WAY
GREENBRAE    CA    94904-1302

#1371057
JOHN J MC NICHOLASAND &
VIRGINIA B MC NICHILAS JT TEN
115 WOODCLIFF AVENUE
WOODCLIFF LAKE    NJ    07677-7935

#1371058
JOHN J MCAMALLY & LUCIENNE
MCAMALLY JT TEN
2972 TOWNSHIP LINE RD
RD 1
NORRISTOWN    PA    19403-4609

#1371059
JOHN J MCANALLY & LUCIENNE C
MCANALLY TR U/A DTD
07/25/91 JOHN J MCANALLY
TRUST
2972 TOWNSHIP LINE RD RD1
NORRISTOWN    PA    19403-4609

#1371060
JOHN J MCCARTHY & SHIRLEY E
MCCARTHY JT TEN
133 DENWALL DR
SPRINGFIELD    MA    01119-2407

#1371061
JOHN J MCCLOSKEY
3713 IRONGATE LN
BOWIE    MD    20715

#1371062
JOHN J MCDERMOTT & CARLA
MCDERMOTT JT TEN
20 FALLON DR
WESTPORT    MA    02790-1209

#1371063
JOHN J MCDONOUGH & DOLORES E
MCDONOUGH JT TEN
9850 SAPPINGTON RD
ST LOUIS    MO    63128-1242

#1371064
JOHN J MCGLOIN & MARY T
MCGLOIN JT TEN
735 126TH AVE
TREASURE ISLAND    FL    33706-1036

#1371065
JOHN J MCHUGH &
BETH ANN MCHUGH JT TEN
BOX 971
VERO BEACH    FL    32961-0971

#1371066
JOHN J MCKEON & KAREN MCKEON JT TEN
2501 AIRPORT
ADRIAN    MI    49221-3605

#1371067
JOHN J MCKULKA
3334 CHOPTANK AVE
BALTIMORE    MD    21220-4328

#1371068
JOHN J MCLAUGHLIN & MARY C
MCLAUGHLIN TRUSTEES U/A DTD
03/25/91 THE MCLAUGHLIN
LOVING TRUST
24 MASON DRIVE
MANHASSET  NY    11030-2008

#1371069
JOHN J MCLELLAN IV
1035 YORKSHIRE RD
GROSSE POINTE PARK    MI    48230-1449

#1371070
JOHN J MCMAHON
9 LAVERDURE CIR
FRAMINGHAM    MA    01701-4043

#1371071
JOHN J MCNASSOR JR
406B FLANBORO TRAIL
SUN CITY CENTER    FL    33573-6114

#1371072
JOHN J MCQUAID JR
7133 GREENWOOD AVE
BALTIMORE    MD    21206-1223

#1371073
JOHN J MCTIGUE
124 DURIE AVE
CLOSTER    NJ    07624-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371074
JOHN J MEAD TR
JOHN JAY MEAD REV LVG TRUST
12/28/99
109 HIGHLAND LAKE DR
CARY    NC    27511-9133

#1371075
JOHN J MEARES
8733 BECK PLACE
HOMETOWN  IL      60456-1114

#1371076
JOHN J MEHOLIC TR
U/A DTD 02/18/02
JOHN J MEHOLIC LIVING TRUST
1603 JOLSON CT
MERRITT ISLAND     FL    32953

#1371077
JOHN J MEISTER JR & DOROTHY
MEISTER JT TEN
988 SIPP AVE
MEDFORD  NY    11763-4024

#1371078
JOHN J MERRILEES SR
1488 ST RT 162 E
NORTH FAIRFIELD     OH    44855-9686

#1371079
JOHN J MESZAROS
1012 KINGS HIGHWAY
LINCOLN PARK   MI    48146-4208

#1371080
JOHN J MESZAROS & JULIA
MESZAROS JT TEN
1012 KINGS HWY
LINCOLN PARK    MI    48146-4208

#1371081
JOHN J METIVIER
9236 FENTON ROAD
GRAND BLANC  MI    48439-8379

#1371082
JOHN J METIVIER & ZELDA J
METIVIER JT TEN
9236 FENTON ROAD
GRAND BLANC   MI    48439-8379

#1371083
JOHN J MEYER & MARTIN H
MEYER JT TEN
70 NEW LANE
APT 2YY
STATEN ISLAND    NY    10305-3131

#1371084
JOHN J MICHALSKI
48084 TILCH
MT CLEMENS    MI    48044

#1371085
JOHN J MIESZKOWSKI
1231 CHRISINE TERRACE
MADISON HEIGHTS    MI    48071-3868

#1371086
JOHN J MIKOSZ & IRENE A
MIKOSZ JT TEN
39 CENTRAL AVE
NORTH VERSAILLES    PA    15137-1101

#1371087
JOHN J MILLER &
ELOISE C MILLER TR
THE MILLER LIV TRUST
U/A 3/27/00
73 STATE ST
SENECA FALLS    NY    13148-1420

#1371088
JOHN J MILLIGAN
1011 PARTRIDGE DR
PALATINE    IL    60067-7044

#1098881
JOHN J MITCHELL
BOX 414
SOUTH HADLEY    MA    01075-0414

#1371089
JOHN J MITCHELL
10242 HICKORY RIDGE RD APT 304
COLUMBIA    MD    21044-4767

#1371090
JOHN J MOHR
748 CHIPPEWA DRIVE
DEFIANCE    OH    43512-1441

#1371091
JOHN J MOLESPHINI & BARBARA
MOLESPHINI JT TEN
814 SCHAEFER AVE
ORADELL    NJ    07649-2429

#1371092
JOHN J MOLINATTO
113 WILLOW DR
MONESSEN  PA    15062

#1098883
JOHN J MOLLER
683 RIDGEWOOD
AVE ORADELL    NJ    07649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1371093
JOHN J MOLLOY
948 MAIN ST
WEST SENECA    NY    14224-3130

#1371094
JOHN J MONAZYM TR
JOHN J MONAZYM TRUST
UA 11/19/96
27521 PRINCETON
ST CLAIR SHORES    MI    48081-1716

#1371095
JOHN J MONTGOMERY
3771 BRAUER
OXFORD    MI    48371-1044

#1371096
JOHN J MOORE
1411 E OLIVE
BLOOMINGTON    IL    61701-5709

#1371097
JOHN J MORAN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY    NJ    08401-7444

#1371098
JOHN J MORAN
4 FLOWER ST
NEW ROCHELLE    NY    10801-7507

#1371099
JOHN J MORAN & GENEVIEVE
THOMPSON JT TEN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY    NJ    08401-7444

#1371100
JOHN J MORAN & PATRICIA
THOMPSON JT TEN
129 S VIRGINIA AVE APT 412
ATLANTIC CITY    NJ    08401-7444

#1371101
JOHN J MORLEY
45 POTTER HILL RD
GRAFTON    MA    01519-1117

#1371102
JOHN J MORLEY & MYRTLE D
MORLEY JT TEN
16 REVERE DR E
FLORAL PARK    NY    11001-2815

#1371103
JOHN J MORRISSEY III &
MARY M MORRISSEY JT TEN
1889 ROUTE 118
DORCHESTER    NH    03266

#1371104
JOHN J MORTON II TR
JOHN J MORTON II REV TRUST
UA 11/2/98
12 FERN ST
WELLS    ME    04090-4426

#1371105
JOHN J MOSKAL
8721 STARK DR
HINSDALE    IL    60521-6447

#1371106
JOHN J MUEHLHOF & FRANCES M
MUEHLHOF JT TEN
383 DISTILLERY HILL RD
BENTON    PA    17814-8167

#1371107
JOHN J MULHOLLAND & MICHELE
O MULHOLLAND JT TEN
3440 STANFORD AVE
DALLAS    TX    75225-7618

#1371108
JOHN J MULKERIN & ANTRICE
MULKERIN JT TEN
250 CAMP HORNE RD
PITTSBURGH    PA    15202-1647

#1371109
JOHN J MULLANEY
375 GREAT WESTERN ROAD
HARWICH    MA    02645-2419

#1371110
JOHN J MURPHY
5730 W FALL CREEK DR
PENDLETON    IN    46064-8933

#1371111
JOHN J MURPHY CUST MICHAEL
CONOR MURPHY UNIF GIFT MIN
ACT CONN
84 WEDGEWOOD DR
SEEKONK    MA    02771-3431

#1371112
JOHN J MURRAY
5431 WINE TAVERN LA
DUBLIN    OH    43017

#1371113
JOHN J MUSIC JR
2176 OAK SHADE DRIVE
DAVISON    MI    48423-2105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371114
JOHN J MUSSO
3718 SW EDMUNDS
SEATTLE     WA     98126-2738

#1371115
JOHN J MUSZYNSKI
29125 HILLVIEW
ROSEVILLE     MI     48066-2016

#1371116
JOHN J NAGY JR
15 POPLAR LANE
LEVITTOWN    PA     19054-3618

#1371117
JOHN J NAPERKOSKI
2456 WORTHAM DR
ROCHESTER    MI     48307-4670

#1371118
JOHN J NARKIEWICZ
415 SILAS DEANE
WETHERSFIELD    CT     06109-2124

#1371119
JOHN J NEDHAM
1207 CARR ST
SANDUSKY    OH     44870-3171

#1371120
JOHN J NEIGER
11127 ROBERT CARVER RD
FAIRFAX STATION        VA     22039-1316

#1371121
JOHN J NEILON
112 BRIDGEWOOD DR
ROCHESTER  NY    14612-3704

#1371122
JOHN J NEITZKE
22380 NUTMEG TRAIL
KIRKSVILLE         MO     63501-8506

#1371123
JOHN J NESSLER
605 BENITA DR EAST
MINGO JUNCTION    OH    43938-1362

#1371124
JOHN J NICOL JR
2018 WILLOW BEACH
KEEGO HARBOR  MI     48320-1210

#1371125
JOHN J NICOL JR & ESTHER M
NICOL JT TEN
2018 WILLOW BEACH
KEEGO HARBOR  MI      48320-1210

#1371126
JOHN J NIERADKA &
MARIA M NIERADKA JT TEN
11221 TAYLOR COURT
WEST WINDSOR   NJ     08550

#1371127
JOHN J NOBLE
90 EAST MAIN ST
PLYMOUTH   OH    44865-1213

#1371128
JOHN J NOVAK TR
NOVAK LIVING TRUST
UA 04/12/99
534 EAST PARK VALLEY DR
HOPKINS    MN    55343-7735

#1371129
JOHN J NOVOTNY
4449 S CLAUSEN AVE
WESTERN SPNGS    IL     60558-1637

#1371130
JOHN J NOVOTNY &
GLORIA J NOVOTNY JT TEN
4449 S CLAUSEN AVE
WESTERN SPNGS    IL     60558-1637

#1371131
JOHN J NUGENT &
LYNDA A NUGENT JT TEN
129 BLANCHETTE DR
MARLBOROUGH MA     01752-5601

#1371132
JOHN J O CONNOR &
EVELYN M O CONNOR TR
JOHN J O CONNOR LIVING TRUST
UA 7/21/99
47627 LOWELAND TERR
POTOMAC FALLS    VA     20165-5143

#1371133
JOHN J O LONE
520 GARFIELD
BOX 3432
JANESVILLEWI    WI     53547-0000

#1371134
JOHN J O'CONNELL III
752 NEW HARWINTON RD
TORRINGTON    CT     06790-5930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371135
JOHN J O'NEILL
156 ELM CT
ANDOVER    KS    67002-9028

#1371136
JOHN J O'NEILL JR
101 ELMWOOD PARK W
TONAWANDA  NY    14150-3316

#1371137
JOHN J OBRIEN
736 COUNTY RD 519
FRANCHTOWN NJ    08825-3032

#1371138
JOHN J OBRIEN
7440 WILLIAMS AVE
RICHMOND HEIGHTS    MO    63117

#1371139
JOHN J OLSZEWSKI
12863 CROFTSHIRE DR
GRAND BLANC  MI    48439-1543

#1371140
JOHN J OMELIAN
2900 W 900 S
S WHITLEY    IN    46787-9713

#1371141
JOHN J ORAVETS
1338 CAVALCADE DR
YOUNGSTOWN OH    44515-3844

#1371142
JOHN J ORMSBY
625 S BROADWAY 1
REDONDO BEACH  CA    90277-4200

#1371143
JOHN J OROURKE
444 E 84TH 8-C
NEW YORK   NY    10028-6241

#1098888
JOHN J PAESE & MARY J PAESE JT TEN
114 WEBER AVE
BUFFALO    NY    14215-3920

#1371144
JOHN J PAONESSA & D
MICKEY PAONESSA JT TEN
3258 ONTARIO AVE
NIAGARA FALLS    NY    14305-3318

#1371145
JOHN J PAPPAS
9441 N 128TH WAY
SCOTTSDALE   AZ    85259

#1371146
JOHN J PARDO JR & BETSY A
PARDO JT TEN
850 PONTOISON DR
BALLWIN    MO    63021-6911

#1371147
JOHN J PARKER & SANDRA E
PARKER JT TEN
53 1/2 BEACH STREET
MILFORD    MA    01757-3409

#1371148
JOHN J PARMENTIER
10445 VIEWTOP CT
HARTLAND  MI    48353-2539

#1371149
JOHN J PASIONEK JR &
PATRICIA A PASIONEK JT TEN
37 PINE ST
NORWOOD  MA    02062-1521

#1371150
JOHN J PASKVAN
956 DANIELSON CT
GURENEE  IL    60031-4108

#1371151
JOHN J PATCH
1661 BRAWLEY SCHOOL RD
MOORESVILLE   NC    28117-7086

#1371152
JOHN J PATTENAUDE JR &
GLORIA C PATTENAUDE JT TEN
PO BOX 314
MONSON  MA    01057

#1371153
JOHN J PEACOCK &
VALORIE J PEACOCK JT TEN
14712 E COLGATE DR
AURORA  CO    80014-3806

#1371154
JOHN J PEILA
1283 ASCOTT LANE
FRANKLIN   TN    37064-6733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1371155
JOHN J PELCHER
36 LUX ST
ROCHESTER  NY   14621-4142

#1371156
JOHN J PENDERGAST
14 PLEASANT CREEK CT
FAIRFIELD      OH   45014-4863

#1371157
JOHN J PENDERGAST
4392 ARGETSINGER RD
ROCK STREAM  NY   14878-9619

#1371158
JOHN J PENKUNAS USNH
1836 LAKE EDGE DRIVE
MIDDLEBURG  FL    32068-6620

#1371159
JOHN J PERKINS JR & CONNIE H
PERKINS JT TEN
101 HIGHPOINT ANCHORAGE
HENDERSONVILLE   TN    37075-5532

#1371160
JOHN J PERRY
1823 S HUBBARD RD
LOWELLVILLE    OH    44436-9524

#1371161
JOHN J PETELKA
1132 ELLIS RD
YPSILANTI    MI    48197-8946

#1371162
JOHN J PETRAITS & MARGARET A
PETRAITS JT TEN
4405 NORTH 575 EAST
BROWNSBURG IN      46112

#1371163
JOHN J PETZ
4079 WATERWHEEL LN
BLOOMFIELD    MI    48302

#1371164
JOHN J PHELAN & CAPITOLA E
PHELAN JT TEN
12629 SAFETY TURN
BOWIE   MD   20715-1918

#1371165
JOHN J PHILBIN JR & CECELIA
PHILBIN JT TEN
1907 GREEN RIDGE ST
DUNMORE  PA    18512-2218

#1371166
JOHN J PHILLIPS
2400 N CANAL
LANSING    MI    48917-8652

#1371167
JOHN J PINTARELLI & MARY
PINTARELLI JT TEN
36 MARQUETTE AVE
CRYSTAL FALLS    MI    49920-1329

#1371168
JOHN J PLACEK
707 S KASPAR
ARLINGTON HEIGHTS     IL    60005-2321

#1371169
JOHN J POLLOCK
16460 HILLCREST COURT NORTH
EDEN PRAIRIE    MN   55346-3724

#1371170
JOHN J POLOISKY
5 SAVOY ST
COLONIA    NJ    07067-1816

#1371171
JOHN J POLOISKY & ELIZABETH
POLOISKY JT TEN
5 SAVOY STREET
COLONIA    NJ    07067-1816

#1371172
JOHN J PRESTON & BARBARA
L PRESTON JT TEN
44 STANHOPE RD
SPARTA    NJ    07871-2231

#1371173
JOHN J PRINCE
87 ROSEGLEN RD
PORT HOPE    ON    L1A 3V6
CANADA

#1371174
JOHN J PURCELL
8808 SIGNATURE LN
SAINT LOUIS    MO   63126-2134

#1371175
JOHN J QUINN
406 HICKORY LN N
OAKDALE    MN    55128-7037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371176
JOHN J QUINN &
BERNICE ARLENE QUINN TR
JOHN J QUINN & BERNICE ARLENE
QUINN TRUST UA 07/17/97
1408 SHERIDAN COURT
LAPEER    MI    48446-1279

#1371177
JOHN J RANCURELLO
2302 LAKEVIEW DR
BELLBROOK    OH    45305-1716

#1371178
JOHN J RANKIN JR & MARIE P
RANKIN JT TEN
208 W ALBEMARLE AVE
LANSDOWNE    PA    19050-1127

#1371179
JOHN J RAPHAEL
269 BEACH 140TH ST
BELLE HARBOR    NY    11694-1221

#1371180
JOHN J RASKOB III TR
JOHN J RASKOB III TRUST
UA 10/21/98
6725 E OPATAS
TUCSON    AZ    85715-3336

#1371181
JOHN J RAU
4210 E HUNTERS CREEK
METAMORA    MI    48455-9223

#1371182
JOHN J REGIS
14702 MANN RD
HICKORY CORNE    MI    49060-9746

#1371183
JOHN J RESSLAR
19824 GALLAHAD
MACOMB    MI    48044

#1371184
JOHN J RICHARD
231 WEST GREYSTONE RD
OLD BRIDGE    NJ    08857-3423

#1371185
JOHN J RICHARDS &
JULIAN S RICHARDS & WILLIAM G
RICHARDS TR JOHN J RICHARDS
TRUST UA 12/26/41
1215 FERN ST
NEW ORLEANS    LA    70118

#1371186
JOHN J RICHARDSON
184 ASCAN AVE
FOREST HILLS    NY    11375-5947

#1371187
JOHN J RICK
214 GRATIOT COURT
SAGINAW    MI    48602-1864

#1371188
JOHN J RICK & IRIS L
RICK JT TEN
214 GRATIOT CT
SAGINAW    MI    48602-1864

#1371189
JOHN J RICOTTA
113 MT GREY ROAD
SETAUKET    NY    11733-1649

#1371190
JOHN J RICOTTA CUST GENNA M
RICOTTA UNIF GIFT MIN ACT
NY
2944 WYMAN PKWY
BALTIMORE    MD    21211-2802

#1371191
JOHN J RICOTTA CUST LISE
MARIE RICOTTA UNIF GIFT MIN
ACT NY
113 MT GREY ROAD
EAST SETAUKET    NY    11733-1649

#1371192
JOHN J RIEDEL
7038 CHELSEA DAY LANE
TEGA CAY    SC    29708-8369

#1371193
JOHN J RIKER
12 COLLINSON DR
MIDDLETOWN    NJ    07748-1560

#1371194
JOHN J RILEY
85 CEDAR ST
WELLESLEY    MA    02481-3523

#1371195
JOHN J RILEY &
JOHN J RILEY JR JT TEN
STONEGATE APTS 5B8
PEEKSKILL    NY    10566

#1371196
JOHN J RINALDO & PATRICIA
RINALDO JT TEN
5579 PATTERSON
TROY    MI    48098-3926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371197
JOHN J RIVERA
102 HIALEAH CT
SUMMERVILLE    SC    29483-8241

#1371198
JOHN J ROACH
226 CARVEL RD
PASADENA    MD    21122-3110

#1371199
JOHN J ROBIADEK
5134 FORREST VW
CLARKSTON    MI    48346-4133

#1371200
JOHN J ROBINSON
8305 HIRAM PL S E
WARREN   OH    44484-2534

#1371201
JOHN J ROBINSON JR & BRIGID
ROBINSON JT TEN
1231 GRAYTON
GROSSE POINTE PARK    MI    48230-1163

#1371202
JOHN J ROCHA
1436 ACACIA
SAGINAW    MI    48602-2814

#1371203
JOHN J ROCHETTE
5300 W 96TH ST
INDIANAPOLIS    IN    46268-3905

#1371204
JOHN J ROLETTER
1873 KENTWOOD ST
PHILADELPHIA    PA    19116-3835

#1371205
JOHN J ROLLINS JR &
MARY J KATCHMARK JT TEN
1049 WOODBRIDGE ST
ST CLAIR SHORES    MI    48080-1618

#1371206
JOHN J ROSS
5209 N W 50TH LANE
GAINESVILLE    FL    32653-4356

#1371207
JOHN J ROSS
7409 SOUTHWICK
DAVISON    MI    48423-9564

#1371208
JOHN J ROTE &
RUTH I ROTE TR
ROTE FAMILY TRUST
UA 12/05/97
1072 HEMLOCK CIR
ST GEORGE    UT    84790-6806

#1371209
JOHN J ROTHERMEL
204 JACKSON AVE
PERU   IN    46970-1128

#1371210
JOHN J RUSCHAU &
NANCY L RUSCHAU JT TEN
646 BURNTWOOD DR
BEAVECREEK   OH    45430-1652

#1098893
JOHN J RUSSELL & ROSELL V
RUSSELL JT TEN
58 BEVERLY ROAD
ORADELL    NJ    07649-2638

#1371211
JOHN J RYAN
BOX 1650
VENICE    FL    34284-1650

#1371212
JOHN J RYAN & FAITH RYAN JT TEN
1478 SAUCON MEADOW CT
BETHLEHEM  PA    18015-5232

#1371213
JOHN J RYAN AS CUST FOR MISS
JEANNINE RYAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
20 SPRINGWOOD WAY
EAST HAMPTON    NY    11937-1153

#1371214
JOHN J RYAN TR JOHN J RYAN 1998
REVOCABLE TRUST U/A DTD 9/2/98
39 OAKLAND AVE
NEEDHAM    MA    02492-3112

#1371215
JOHN J SALAZAR
1482 HANFORD AVE
LINCOLN PARK    MI    48146-1660

#1371216
JOHN J SALMON
185 COTTONWOOD DR
DON MILLS    ON    M3C 2B3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1371217
JOHN J SARAKUN
16007 BAYHAM
MOUNT CLEMENS   MI     48038-1920

#1371218
JOHN J SAVAGE JR
BOX 262
CHESHIRE    CT     06410-0262

#1371219
JOHN J SAVISKI
1180 PYNCHON HALL
WEST CHESTER    PA     19382-7281

#1371220
JOHN J SCANLON &
JUNE SCANLON JT TEN
34 BORDEAUX DR
PARSIPPANY   NJ     07054-4006

#1371221
JOHN J SCASSO
BOX D
RTE 2
MILLERTON   NY     12546-0642

#1371222
JOHN J SCHALL
2194 RIDGECLIFF ROAD
COLUMBUS  OH     43221-1820

#1371223
JOHN J SCHEIBLING
715 GREEN
GRAND LEDGE   MI     48837-1832

#1371224
JOHN J SCHELLENBERGER CUST
JILL M SCHELLENBERGER UNDER
IN UNIF TRANSFERS TO MINORS
ACT
8301 PEKIN RD
GREENVILLE    IN     47124-9403

#1371225
JOHN J SCHENDEN & KATHRYN
LEE SCHENDEN JT TEN
9 GLENMOOR CIR
ENGLEWOOD  CO     80110-7121

#1098896
JOHN J SCHENK
41695 BERLY DR
CLINTON TOWNSHIP    MI     48038-4632

#1371226
JOHN J SCHEURER JR
204 SAPPINGTON DR
COLUMBIA    MO     65203-1649

#1371227
JOHN J SCHINDLER &
HENRIETTA SCHINDLER TR
SCHINDLER FAM TRUST
UA 05/28/96
16010 BORMET DR
TINLEY PARK    IL     60477-6354

#1371228
JOHN J SCHLAGEL &
SHARON SCHLAGEL JT TEN
2539 LOGGING TRAIL 1
WEST BRANCH  MI     48661

#1371229
JOHN J SCHNEIDER
616 SE 102ND AVE
VANCOUVER  WA     98664-4041

#1371230
JOHN J SCHULTE & WILMA H
SCHULTE JT TEN
3315 E 8TH STREET
ANDERSON  IN     46012-4601

#1371231
JOHN J SCHWARTZ
3 GRACE TERRACE
HARRISON   NJ     07029-3320

#1371232
JOHN J SCHWARTZKOPF
PO BOX 178
ROEBLING   NJ     08554

#1371233
JOHN J SCHWARZ & JOAN B
SCHWARZ TEN ENT
HC 62
BOX 515
HONESDALE   PA     18431-9331

#1371234
JOHN J SCHWARZ CUST
CHRISTIAN J SCHWARZ UNIF
GIFT MIN ACT PA
HC 62 BOX 515
HONESDALE   PA     18431-9331

#1371235
JOHN J SCHWEMMER & CORRINE D
SCHWEMMER JT TEN
3141 DRAPER ST
PHILADELPHIA      PA     19136-1905

#1371236
JOHN J SCHWENDINGER & GAIL C
SCHWENDINGER JT TEN
5321 N DELPHIA DRIVE
CHICAGO   IL     60656-2542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371237
JOHN J SCORZA
1270 ITASCA RD
ADDISON      IL       60101-1100

#1371238
JOHN J SCULLY JR & ALVAH
H SCULLY JT TEN
244 SOUTH 1ST STREET
SURF CITY      NJ       08008-4813

#1371239
JOHN J SEHR & EMILY E SEHR TRS
SEHR FAMILY TRUST U/A DTD 10/21/04
316 N CECIL
INDIANAPOLIS      IN      46219

#1371240
JOHN J SELLMAN &
BARBARA N SELLMAN JT TEN
94 MOHAWK
PONTIAC      MI      48341-1123

#1371241
JOHN J SEMON TR
U/A DTD 08/14/98
SEMON-LIVING TRUST
2556 LAND PARK DR
SACRAMENTO   CA      95818-2244

#1371242
JOHN J SHAFFREY AS CUSTODIAN
FOR JOHN B SHAFFREY U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
6208 MOUNTAIN SPRING CT
CLIFTON      VA      20124-2322

#1371243
JOHN J SHAFFREY AS CUSTODIAN
FOR PAUL R SHAFFREY U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
BOX 16262
CLEARWATER  FL      33766-6262

#1371244
JOHN J SHEERINS
4 BERKSHIRE ROAD
PARK RIDGE      NJ      07656-2502

#1371245
JOHN J SHEPHARD
24370 OAK FOREST DRIVE
RAPIDAN      VA      22733

#1371246
JOHN J SHEPHARD &
PATRICIA A SHEPHARD JT TEN
24370 OAK FOREST DRIVE
RAPIDAN      VA      22733

#1371247
JOHN J SHERIDAN & KATHRYN S
SHERIDAN TEN ENT
533 BARRETT AVE
HAVERFORD  PA      19041-1401

#1371248
JOHN J SHIMSHOCK
178 FULTON STREET
NEW BRUNSWICK  NJ      08901-3427

#1371249
JOHN J SHIVETTS
575 VALLEY VIEW ROAD
SPRINGFIELD      PA      19064-3439

#1371250
JOHN J SIBLEY
387 OAKLAND AVE
STATEN ISLAND      NY      10310-2130

#1371251
JOHN J SIDDOCK
1525 HIAWATHA DRIVE
OWOSSO MI      48867-1461

#1371252
JOHN J SIENKIEWICZ &
KALYNN R SIENKIEWICZ JT TEN
2208 PINE HARBOR LANE
LAKE ORION      MI      48560

#1371253
JOHN J SIMONCELLI
1085 N BRANDON AVE
SIMI VALLEY      CA      93065-4913

#1371254
JOHN J SIMPSON
7450 AMHERST
SAINT LOUIS      MO      63130-2933

#1371255
JOHN J SINGER
22800 60TH AVE
BARRYTON  MI      49305-9739

#1371256
JOHN J SINGER III
4461 LAWNWOOD LN
BURTON SOUTHEAST  MI      48529-1924

#1371257
JOHN J SKELLY
65 WOODLAND AVE
FORDS  NJ      08863-1721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371258
JOHN J SKOLNIK JR
5505 ANTOINETTE DRIVE
GRAND BLANC    MI    48439-4383

#1371259
JOHN J SKUTNIK
101 HARRISON PLACE
PARLIN    NJ    08859-1632

#1371260
JOHN J SLATTERY & KATRINA J
SLATTERY TRS U/A DTD 07/08/99
SLATTERY FAMILY TRUST 1999
PO BOX 1036
SAUSALITO    CA    94966

#1371261
JOHN J SMITH & LOUISE M
SMITH JT TEN
7 IRIS LANE
MONARCH PLACE
BRISTOL    VA    24201

#1371262
JOHN J SMITH & STACIA B
SMITH JT TEN
4 CURRY DR
NEWTOWN CT    06470-1307

#1371263
JOHN J SNYDER JR
BOX 40
WASHINGTON BOROUGH PA    17582-0040

#1371264
JOHN J SOBOL
364 WABASH AVE
KENMORE    NY    14217-2206

#1371265
JOHN J SOUCIE & GRACE L
SOUCIE JT TEN
3801 VILLIAGE VIEW DR
APT 1513
GAINESVILLE    GA    30506

#1371266
JOHN J SPANGLER & MABLE R
SPANGLER TR
JOHN J SPANGLER JOINT LIVING
TRUST UA 04/19/97
1782 ELMWOOD DR
DEFIANCE    OH    43512-2509

#1371267
JOHN J SPODNICK
BOX 180
WESTFIELD    OH    44251-0180

#1371268
JOHN J SPOHN JR
136 EAST GATES STREET
COLUMBUS OH    43206-3624

#1371269
JOHN J SPORER &
ANNE M SPORER JT TEN
356 SOUTH 20TH STREET
TERRE HAUTE    IN    47803-2106

#1371270
JOHN J SPUHLER
605 CALAIS DR #211
PGH    PA    15237

#1371271
JOHN J STANZAK
PO BOX 15021
HAMILTON    OH    45015

#1371272
JOHN J STAPLETON
4663 WILLOWBROOK DR
MENTOR    OH    44060-1039

#1371273
JOHN J STEGER
4100 LYELL RD
ROCHESTER    NY    14606-4309

#1371274
JOHN J STRAVERS
26612 S DIGSWELL CT
SUN LAKES    AZ    85248-7110

#1371275
JOHN J STROMSKI III
31685 ECKSTEIN
WARREN MI    48092

#1371276
JOHN J STRZALKA
RR 2 BOX 178
HAWLEY    PA    18428-9616

#1371277
JOHN J STUHR
1118 DEERBROOK DRIVE
PORT MATILDA    PA    16870-9461

#1371278
JOHN J SULLIVAN
274 MANUELLA LANE
SONOMA    CA    95476-7355

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371279
JOHN J SULLIVAN JR
521 OCEAN AVE
AVON    NJ    07717

#1371280
JOHN J TARDIO & FELICIA C
TARDIO JT TEN
11 CRAIGHEAD STREET
PITTSBURGH    PA    15211-2103

#1371281
JOHN J TARTIS &
CAROL A TARTIS JT TEN
320 OLD FARM RD
GLEN GARDNER NJ    08826-3243

#1371282
JOHN J TAYLOR
5110 SEVEN MILE
BAY CITY    MI    48706-9774

#1371283
JOHN J TERKOWITSCH
136 EAST DIVISION ST
VILLA PARK    IL    60181-2204

#1371284
JOHN J TESTA
123 NAUTICAL DRIVE
VENICE    FL    34287-6523

#1371285
JOHN J THIERINGER
3653 KLEMER RD
NO TONAWANDA NY    14120-1217

#1371286
JOHN J THOM & PATSY J THOM JT TEN
3481 N GLAE RD
DAVISON    MI    48423

#1371287
JOHN J THOMAS
10435 WHITNEYVILLE AVEN
ALTO    MI    49302-9629

#1371288
JOHN J THOMAS
8559 SPRING BREEZE TERR
SUWANEE  GA    30024-1541

#1371289
JOHN J TIMCHALK
431 CLIFFWOOD
BREA    CA    92821-3629

#1371290
JOHN J TOMANCIK & ALICE
TOMANCIK TRUSTEES U/A DTD
06/03/93 THE JOHN J TOMANCIK
& ALICE TOMANCIK TRUST
770 GETMAN ROAD
OWOSSO  MI    48867-1511

#1371291
JOHN J TOMKO & PHILOMENA
TOMKO JT TEN
233 PENNRIDGE AVENUE
MOUNTVILLE    PA    17554-1030

#1371292
JOHN J TRACY
1042 MAPLE ST
ALBION    MI    49224-1184

#1371293
JOHN J TROOST
5473 GREENBORO DR SE
KENTWOOD MI    49508-6043

#1371294
JOHN J TULL
1230 JOHN ST
ATCHISON    KS    66002-2675

#1371295
JOHN J TURPENING
3998 LIPPINCOTT BLVD
LAPEER    MI    48446-9752

#1371296
JOHN J TUSKEY JR
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTOM TOWNSHIP    MI    48038

#1371297
JOHN J TUTKO
3704 WIMBORNE AVE
NEW LENOX  IL    60451-9679

#1371298
JOHN J ULRICH
C/O PATRICIA U LARRISON
530 STREAM ISLE DR
POWELL  OH    43065

#1371299
JOHN J UTECH JR
40 MELROSE PLACE
MONTCLAIR    NJ    07042-2523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1371300
JOHN J VAN DE BROEK
286 SYER 8TH LINE
FRASERVILLE    ON    K0L 1V0
CANADA

#1371301
JOHN J VENDER JR
9 BEDFORD DRIVE
TRENTON  NJ    08628-1902

#1371302
JOHN J VENDITTI & MAUREEN M
VENDITTI JT TEN
3325 SHEFFIELD AVE
PHILADELPHIA    PA    19136-3514

#1371303
JOHN J VERBANC AS CUSTODIAN
FOR JOHN A VERBANC U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
212 NORTH RD
WILMINGTON  DE    19809-3021

#1371304
JOHN J VESCUR
48-03 21 ST AVE
ASTORIA  NY    11105

#1371305
JOHN J VINCKE
4302 NORTH VASSAR ROAD
FLINT    MI    48506-1741

#1371306
JOHN J VINSCAVAGE
396 SUMMER ST
BUFFALO  NY    14213-2665

#1371307
JOHN J VLAHAKIS CUST BARBARA
L VLAHAKIS UNIF GIFT MIN ACT
MICH
1750 HITCHING POST
E LANSING    MI    48823-2144

#1371308
JOHN J VLAHAKIS CUST PAUL
JOHN VLAHAKIS UNIF GIFT MIN
ACT MICH
420 CURTIS ROAD
EAST LANSING    MI    48823-2079

#1371309
JOHN J VOORHEES
3965 WALDENWOOD DRIVE
ANN ARBOR    MI    48105-3008

#1371310
JOHN J WADLEY JR & SHARON V
WADLEY JT TEN
103 HELEN CIRCLE
SEDALIA    MO    65301-2220

#1371311
JOHN J WAHL
1530 HEMMETER
SAGINAW    MI    48603-4628

#1371312
JOHN J WAINRIGHT
10554 E ESTATES DR
CUPERTINO  CA    95014-4508

#1371313
JOHN J WALKER
3010 PLEASANT AVE
SANDUSKY  OH    44870-5417

#1371314
JOHN J WALL
2120 FOREST AVE
SAN JOSE    CA    95128-1450

#1371315
JOHN J WALL TR FOR JOHN J
WALL & NANCY WALL U/A DTD
9/9/71
2120 FOREST AVE
SAN JOSE    CA    95128-1450

#1371316
JOHN J WALSH
428 BRAFORD CIR
COLUMBIA  TN    38401-5092

#1371317
JOHN J WALSH
7301 EDENVILLE DR
SARASOTA    FL    34243-1716

#1371318
JOHN J WALTON SR
36 JOHN GREEN LN
GEORGETOWN SC    29440-6999

#1371319
JOHN J WARDEN & ELIZABETH B
WARDEN JT TEN
608 SOUTH MARGARET COURT
WEST PALM BEACH    FL    33413-3439

#1371320
JOHN J WARNOCK
112 BETHANY ROAD
HAZLET    NJ    07730-1433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1371321
JOHN J WASHNOCK
1041 BELDEN AVE
AKRON    OH    44310-1713

#1371322
JOHN J WATSON
481 OAK HILL SCHOOL RD
TOWNSEND    DE    19734-9207

#1371323
JOHN J WEBER
3424 E TILLMAN RD
FT WAYNE    IN    46816-4206

#1371324
JOHN J WEBER CUST KRISTOPHER
J WEBER UNIF GIFT MIN ACT
CONN
9 TANGLEWYLDE AVE APT 1A
BRONXVILLE    NY    10708-3117

#1371325
JOHN J WEISS
109 STANLEY DR
BAY CITY    MI    48708-9118

#1371326
JOHN J WENCK
5371 CANNAS DR
CINCINNATI    OH    45238-5257

#1371327
JOHN J WENCK & MARGARET ANN
WENCK JT TEN
5371 CANNAS DR
CINCINNATI    OH    45238-5257

#1371328
JOHN J WENZKE & ANNABELLE
S WENZKE JT TEN
2121 E PHILADELPHIA STREET
YORK    PA    17402-2328

#1371329
JOHN J WERNERT &
KATHRYN A WERNERT JT TEN
14 ELIZABETH ST
PITTSBURGH    PA    15223-1832

#1371330
JOHN J WHALEN & EDYTHE M
WHALEN JT TEN
6810 FOSSIL CREEK ROAD
MEMPHIS    TN    38120-8846

#1371331
JOHN J WHITE & GERALDINE S
WHITE JT TEN
294 SHORE DR
LAKE MILTON    OH    44429-9534

#1098912
JOHN J WHITTY & DOROTHY
M WHITTY JT TEN
5071 MC KEAN AVE
PHILADELPHIA    PA    19144-4124

#1371332
JOHN J WIECZORECK
5 EAST HIGHLAND AVENUE
ATLANTIC HGLN    NJ    07716-1228

#1371333
JOHN J WIENKE
BOX 5357
BERGENFIELD    NJ    07621-5357

#1371334
JOHN J WIGLEY
6200 OAK ST MT PARK
ROSWELL    GA    30075-1166

#1371335
JOHN J WINN
11 CEDAR DR
NEW BOSTON    NH    03070-5130

#1371336
JOHN J WOHADLO & LIGORIA
WOHADLO JT TEN
139 JUNIPER DR
SCHERERVILLE    IN    46375-1110

#1371337
JOHN J WORDEN
1966 E STEVENSON LAKE RD
CLARE    MI    48617-9162

#1371338
JOHN J WRIGHT
17742 STATE LINE AVE
LANSING    IL    60438-2011

#1371339
JOHN J WURTS & JEANNE D
WURTS JT TEN
201 TINLEY DRIVE
LANSING    MI    48911-5054

#1371340
JOHN J YAVOR & NANCY
YAVOR JT TEN
2 SINGLETON ST
SOUTH AMBOY    NJ    08879-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1371341
JOHN J YORKO & CECILIA R YORKO TRS
JOHN & CECILIA YORKO FAMILY TRUST
U/A DTD 9/8/99
8350 WEST HILL RD
SWARTZ CREEK  MI    48473-7603

#1371342
JOHN J YOUNG
20180 KLINGER
DETROIT   MI    48234-1744

#1371343
JOHN J YOUNG JR
3900 N STAFFORD ST
ARLINGTON   VA    22207-4627

#1371344
JOHN J YOUNGBLOOD & MARGARET
YOUNGBLOOD JT TEN
663 PRESQUE ISLE DRIVE
PITTSBURGH   PA    15239-2636

#1371345
JOHN J YUCKA
39552 ROBERT LANE
ELYRIA    OH    44035-8176

#1371346
JOHN J ZALEWSKI & JENNIE
ZALEWSKI JT TEN
6630 PLAINFIELD
DEARBORN HTS  MI    48127-3945

#1371347
JOHN J ZEMKO
2635 LA SALLE BLVD
LANSING   MI    48912-4249

#1371348
JOHN J ZIEMBA
2368 BURGER
HAMTRAMCK  MI    48212-2945

#1371349
JOHN J ZINGER
102 LAKE FIFTEEN RD
IRON RIVER    MI    49935-8446

#1371350
JOHN J ZOLLER
553 GARDEN ST
BOX 635
LITTLE FALLS    NY    13365-1425

#1371351
JOHN J ZOVKO & KAREN A ZOVKO JT TEN
3427 S MARSHFIELD AVE
CHICAGO    IL    60608-6209

#1371352
JOHN J ZUCCA
2628 SUMMIT DR
BURLINGAME   CA    94010-6038

#1371353
JOHN JACKSON
11481 ENGLESIDE
DETROIT   MI    48205-3211

#1371354
JOHN JACKSON
1512 PINE AVE
BIRMINGHAM   AL    35211-5056

#1371355
JOHN JACKSON JR
15 COLFAX AVENUE
BUFFALO  NY    14215-2601

#1371356
JOHN JACOB MENTINK
5663 LAKEWOOD CIRCLE
WASHINGTON   WV    26181-9517

#1371357
JOHN JACOB MEYERS IV
11665 MILWAUKEE STREET
THORNTON  CO    80233-2443

#1371358
JOHN JACOB SIDDALL
367 E CASTLEBURY DR
SALINE    MI    48176-1478

#1371359
JOHN JACOBY &
DONNA J JACOBY JT TEN
5611 MARY COURT
SAGINAW  MI    48603-3642

#1371360
JOHN JAMES BUTLER
17213 BLOSSOM VIEW DR
OLNEY   MD    20832-2405

#1371361
JOHN JAMES COLVIN
7 ALDEN COURT
MALVERNE  NY    11565-2104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371362
JOHN JAMES CORAZZINI
446-6TH ST
GREENPORT NY   11944-1855

#1371363
JOHN JAMES MC CORT
2654 E.WATERFORD AVE
FRESNO   CA   93720

#1371364
JOHN JAMES MC KEOUGH 3RD
9337 OUTLOOK AVE
PHILADELPHIA   PA   19114-3610

#1371365
JOHN JAMES MORGAN &
MARGARET MORGAN JT TEN
15734 PORTIS RD
NORTHVILLE   MI   48167-2033

#1371366
JOHN JAMES O MALLEY
116 PINEHURST AVE
NEW YORK   NY   10033-1755

#1371367
JOHN JAMES WALLACE
2225 JACKSON AVE
ALEXANDRIA   LA   71301-5230

#1371368
JOHN JAMES WRIGHT
35 MAVISTA AVE
BALTIMORE   MD   21222-4858

#1371369
JOHN JANAVS
11739 LAURELCREST DR
STUDIO CITY   CA   91604-3816

#1371370
JOHN JANDOVITZ & GLORIA
JANDOVITZ JT TEN
4401 LAKE WOOD AVE
BRADENTON FL   34028

#1371371
JOHN JANTOS
11507 S FORDNEY RD RT 2
CHESANING   MI   48616-9802

#1371372
JOHN JANUARY
2424 EAST MICHIGAN
INDIANPOLIS   IN   46201-3228

#1371373
JOHN JARVIS
112 CENTER ST
FAIRHAVEN   MA   02719-3841

#1371374
JOHN JASINSKI & DENISE
JASINSKI JT TEN
421 W THOMPSON
MARYVILLE   MO   64468-2459

#1371375
JOHN JASPER CUST FOR MATTHEW
CLETUS JASPER UNDER ILLINOIS
UNIF GIFTS TO MINORS ACT
281 COLUMBINE DR
CLARENDON HILLS   IL   60514-1007

#1371376
JOHN JASULEVICUS & DONNA
JASULEVICUS JT TEN
8 EDGEWOOD CT
SIMSBURY   CT   06070-2350

#1371377
JOHN JAVOR &
JAMES A JAVOR JT TEN
475 JEWETT HOLMWOOD RD
EAST AURORA   NY   14052-2148

#1371378
JOHN JAY ANDERSEN CUST
DUSTIN ANDERSEN UNDER UT
UNIFORM TRANSFERS TO MINORS
ACT
4380 INDIAN TRAIL DRIVE
MEMPHIS   TN   38141-7118

#1371379
JOHN JAY ANDERSEN CUST J
TODD ANDERSEN UNDER UT
UNIFORM TRANSFER TO MINORS
ACT
4380 INDIAN TRAIL DRIVE
MEMPHIS   TN   38141-7118

#1371380
JOHN JEFFERS
PO BOX 83
PLAINSBORO   NJ   08536-2447

#1371381
JOHN JEFFERS & SHARON
JEFFERS JT TEN
63 STONY BROOK RD
HOPEWELL NJ   08525-2806

#1098918
JOHN JEFFREY KURDILLA
320 OAK KNOLL AVE NE
WARREN   OH   44483

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1371382
JOHN JEFFREY TYNER
730 CHESTER AVE
SAN MARINO    CA    91108-1320

#1371383
JOHN JENKINS
840 PARKWOOD
PONTIAC    MI    48340-3027

#1371384
JOHN JENNINGS & KATHLEEN
JENNINGS JT TEN
8 LOCUST LANE
GLEN HEAD    NY    11545-2802

#1098919
JOHN JEROME STEPHENS & RICHARD L
MORRIS EXS EST JUANITA MORRIS
473 BLACKBIRD LANDING RD
TOWNSEND    DE    19734

#1371385
JOHN JEWETT EARLE JR
440 CENTRAL PARK PLACE
BRENTWOOD CA    94513-6031

#1371386
JOHN JOFKO CUST MICHAEL J
JOFKO UNIF GIFT MIN ACT VA
3434 W RIDGE CIR SW
ROANOKE VA    24014-4239

#1371387
JOHN JOHNSON
6103 STEEPLECHASE DR
GRAND BLANC    MI    48439-8663

#1371388
JOHN JONES
1095 WESTERN DR LOT A25
COLORADO SPRINGS    CO    80915-3926

#1371389
JOHN JONES JR
BOX 342
NICE    CA    95464-0342

#1371390
JOHN JOSEPH ASHING
111 ROTHWELL RD
WILMINGTON    DE    19805-1052

#1371391
JOHN JOSEPH CHOMYAK
10 RIVER RD APT 9K
NEW YORK    NY    10044-1147

#1371392
JOHN JOSEPH CZWALGA
1834 OAK ROAD
NORTH BRUNSWI    NJ    08902-2535

#1371393
JOHN JOSEPH HAMEL
35905 HUNTER
WESTLAND    MI    48185-6664

#1371394
JOHN JOSEPH HELMSEN
10225 FREDERICK AVE
APT 710
KENSINGTON    MD    20895

#1371395
JOHN JOSEPH KIRIS
4481 STEPHANIE DRIVE
BETHLEHEM    PA    18020

#1371396
JOHN JOSEPH LEE
4610 SHORE DR
MC HENRY    IL    60050-3784

#1371397
JOHN JOSEPH LION
FLAT 92 SALENT PINES
MANOR ROAD
BOURNEMOUTH BH1 3HF
HAMPSHIRE
UNITED KINGDOM

#1371398
JOHN JOSEPH MADEJ
65 LACKAWANNA AVE
SLOAN    NY    14212-2107

#1371399
JOHN JOSEPH MANCUSO & MARY
JANE MANCUSO JT TEN
23-72-25TH ST
ASTORIA    NY    11105-3108

#1371400
JOHN JOSEPH MORRISSEY &
MARYANN MORRISSEY JT TEN
106 S ACTON RD
STOW    MA    01775-2107

#1371401
JOHN JOSEPH OKEEFE
1905 CAMBRIDGE ROAD
ANN ARBOR    MI    48104-3650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371402
JOHN JOSEPH REILLY SR AS CUST
JOSEPH ANTHONY REILLY A MINOR
U/P L 55 CHAPTER 139 OF THE LAWS
OF NEW JERSEY
44 WESKORA AVE
PLEASANTVILLE    NY    10570-2715

#1371403
JOHN JOSEPH SEERLEY JR
4912 92ND ST E
TACOMA    WA    98446-5522

#1371404
JOHN JOSEPH SHEA III
3508 BAINBRIDGE LN
FLOWER MOUND TX    75022-2889

#1371405
JOHN JOSEPH SIEROTNIK
106 FELDSPAR DRIVE
SYRACUSE   NY    13219-3402

#1371406
JOHN JOSEPH SISLER
619 ANCHORAGE LANE
HOUSTON   TX    77079-2535

#1371407
JOHN JOSEPH UPMAN JR & BETTY
ELLEN UPMAN JT TEN
1915 LISMORE LANE
BALTIMORE    MD    21228-4845

#1371408
JOHN JOSEPH WALSH
13439 LEWIS RD
CLIO       MI    48420-9172

#1371409
JOHN JOSEPH WALSH & ROSEMARY
WALSH TRUSTEES UA WALSH
REVOCABLE TRUST DTD 04/03/89
14416 FUTURA DR
SUN CITY WEST    AZ    85375-5930

#1371410
JOHN JUENGER
410 E JOHNSON ST
FAIRFIELD    IL    62837-1916

#1371411
JOHN JUI-TEH YEH
7510 FREMLIN ST
VANCOUVER  BC    V6P 3W6
CANADA

#1371412
JOHN JUPIN III
209 MEADOW LANE
LANCASTER  PA    17601-3705

#1371413
JOHN JURATOVAC JR
3933 EVELYN DR
NO OLMSTED   OH    44070-2136

#1371414
JOHN JURZYSTA
257 MOULSON ST
ROCHESTER  NY    14621-2323

#1371415
JOHN K ABRAHAM
736 ELLSWORTH PLACE
PALO ALTO    CA    94306-2514

#1098924
JOHN K ADAMS &
LORI L ADAMS
TEN ENT
2495 TRENTWOOD BLVD
ORLANDO   FL    32812-4833

#1371416
JOHN K ANDERSON
845 ST ANDREWS RD
SAGINAW   MI    48603-5939

#1098925
JOHN K ASHFORD
1028 N FRANCIS
CARLSBAD   NM    88220-5159

#1371417
JOHN K AUSTGEN & JEANNE L
AUSTGEN JT TEN
10515 W 129 AVE
CEDAR LAKE    IN    46303-9016

#1371418
JOHN K BACHMAN
130 MOUNTAIN ROAD
LENHARTSVILLE    PA    19534-9420

#1371419
JOHN K BADE
N8819 SMITH RD
BROOKLYN  WI    53521-9706

#1371420
JOHN K BAILEY
3331 4TH ST
WAYLAND  MI    49348-9419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371421
JOHN K BALDWIN
625 KLINE RD
OAKLAND    MI    48363-1223

#1371422
JOHN K BATTERSHILL JR
217 COUNTY RD 179
WESTCLIFFE    CO    81252-9630

#1371423
JOHN K BIVER
3885 LAWNDALE
SAGINAW    MI    48603-1630

#1371424
JOHN K BIVER & HELEN M BIVER JT TEN
3885 LAWNDALE
SAGINAW    MI    48603-1630

#1371425
JOHN K BOLAND II
129 SPRINGFIELD WAY
DOVER    DE    19904-9118

#1371426
JOHN K BRUS
15 BARKALOW STREET
SOUTH AMBOY    NJ    08879-1310

#1371427
JOHN K CHANEY
7602 PINEWALK DR S
MARGATE    FL    33063

#1371428
JOHN K CHAPMAN
11 SOUTH SECOND AVE
BROADALBIN    NY    12025-2137

#1371429
JOHN K CHISM
BOX 8242
SAGINAW    MI    48608-8242

#1371430
JOHN K CONGDON
181 MAIN ST
RANDOLPH    NY    14772-1130

#1371431
JOHN K CREAGH CUST FOR JOHN
K CREAGH JR UNDER THE WI
UNIF GIFTS TO MINORS ACT
3709 MICHIGAN AVE
MANITOWOC    WI    54220-3024

#1371432
JOHN K CUNNINGHAM & MARY P
CUNNINGHAM JT TEN
95 DEEPDALE DR
MANHASSET    NY    11030-3319

#1371433
JOHN K DEBONO
6183 TRUMAN DRIVE
BELLEVILLE    MI    48111-4209

#1371434
JOHN K DELAY JR
7434 OVERDALE DR
DALLAS    TX    75240-2743

#1371435
JOHN K DONALD JR
256 BOARDMAN BLVD
YOUNGSTOWN OH    44512-6046

#1371436
JOHN K DORSEY
108 W CONGRESS ST
CHARLES TOWN    WV    25414-1622

#1371437
JOHN K EDWARDS JR & MARY W
EDWARDS JT TEN
2405 NORTH 18TH AVE
PENSACOLA    FL    32503-5406

#1371438
JOHN K EMRICK &
BEVERLY EMRICK JT TEN
3132 HASSLER ST
DAYTON    OH    45420-1940

#1371439
JOHN K FALON
APT 13
157 CHELSEA ST
EVERETT    MA    02149-4637

#1371440
JOHN K FELBINGER
1035 DALLET RD
PITTSBURGH    PA    15227-1347

#1371441
JOHN K FITZSIMMONS &
LAURIE FITZSIMMONS JT TEN
3920 BUCKEYE DR
SPRINGFIELD    IL    62707-8325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371442
JOHN K FREDERIKSEN
2002 DEVON AVE
PARK RIDGE    IL    60068-4306

#1371443
JOHN K GALM & BARBARA C
GALM JT TEN
623 MARINE ST
BOULDER    CO    80302-5924

#1371444
JOHN K GERARD
604 RAINBOW CT
ANDERSON  IN    46013-1165

#1371445
JOHN K GREEN
1317 CHEROKEE RD
LOUISVILLE    KY    40204-2218

#1371446
JOHN K GUSLER & KEVIN S
GUSLER JT TEN
3301 PILLAR DR E
WHITMORE LAKE    MI    48189-9627

#1371447
JOHN K HARRIS
1260 THRUSH
FLORISSANT    MO    63031-3657

#1371448
JOHN K HEALY
245 MARINER DR
TARPON SPRINGS    FL    34689-5839

#1371449
JOHN K HEALY TRUSTEE U/A DTD
05/07/92 JOHN K HEALY TRUST
245 MARINER DR
TARPON SPRINGS    FL    34689

#1371450
JOHN K HOPSON
112 HILLCREST CIRCLE
CLARKSVILLE    TN    37043-4901

#1371451
JOHN K JARMAN
2741 CHILO CEMETERY MCKENDR RD
FELICITY    OH    45120-9737

#1371452
JOHN K KAVOUKSORIAN TR
JOHN K KAVOUKSORIAN LIV TRUST
UA 04/07/00
1701 GENESEE ST
UTICA    NY    13501-5613

#1371453
JOHN K KENNEDY CUST
JACOB JOSEPH KENNEDY
UNIF TRANS MIN ACT NC
400 ASBRY RUN DR
WINSTON SALEM  NC    27106-8744

#1371454
JOHN K KING
34 CHESTER RD
DERRY    NH    03038-1636

#1371455
JOHN K LADAS CUST
ERIKA LADAS
UNIF GIFT MIN ACT MI
14551 IMLAY CITY RD
CAPAC    MI    48014-2507

#1371456
JOHN K LANE
BOX 1936
WARSAW  MO    65355-1936

#1371458
JOHN K LAWSON
947 NORTON CRES
LONDON    ON    N6J 2Y8
CANADA

#1371459
JOHN K LAY
3497 HWY 1804
WILLIAMSBURG    KY    40769-9433

#1371460
JOHN K LEPPERT CUST JOHN K
LEPPERT JR UNIF GIFT MIN ACT
27 SHADY LANE
HUNTINGTON    NY    11743-4523

#1371461
JOHN K LOWER CUST JEFFREY T
LOWER UNDER THE FLORIDA
GIFTS TO MINORS ACT
PO BOX 521900
LONGWOOD  FL    32752-1900

#1371462
JOHN K LOWER CUST KENNETH R
LOWER UNDER THE FLORIDA
GIFTS TO MINORS ACT
PO BOX 521900
LONGWOOD  FL    32752-1900

#1371463
JOHN K MASHIHARA
2951 VIRGINIA AVE
SANTA MONICA    CA    90404-5031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371464
JOHN K MC KNIGHT
BOX 128
ROSMAN   NC    28772-0128

#1371465
JOHN K MCDOUGALL
5160 TOWNLINE
BIRCH RUN    MI    48415-9053

#1371466
JOHN K MILLER
2102 ADDINGTON ST
IRVING    TX    75062-3530

#1371467
JOHN K MILLICE JR
15610 DOVE MEADOW
SAN ANTONIO    TX    78248

#1371468
JOHN K MOORE
BOX 3531
VERO BEACH    FL    32960

#1371469
JOHN K MORIARTY JR
2557 RIVER ROAD
READING    PA    19605-2840

#1371470
JOHN K MORROW SR
5841 EAST 43RD ST
INDIANAPOLIS    IN    46226-3301

#1371471
JOHN K NEAST & BARBARA K
NEAST TEN ENT
1006 CENTER AVE
JIM THORPE    PA    18229-1016

#1371472
JOHN K NELSON
4421 SHIRLEY RD
RICHMOND    VA    23225-1054

#1371473
JOHN K NIEMAN
RFD 1 ALLEN RD
BANNISTER    MI    48807-9801

#1371474
JOHN K NORTON
4777 SYCAMORE DR
YPSILANTI    MI    48197-8234

#1371475
JOHN K OESTERLE
3905 N REDDING RD
MUNCIE    IN    47304

#1098935
JOHN K OMISCHL
BOX 59322
CHICAGO    IL    60659-0322

#1371476
JOHN K PARKER
BOX 764
DOUCETTE    TX    75942-0764

#1371477
JOHN K PATTON III
9145 CALKINS RD
FLINT    MI    48532

#1371478
JOHN K PATTON JR
641 E BALTIMORE BLVD
FLINT    MI    48505-6404

#1371479
JOHN K PITSCH
3013 143RD AVE
BOX 21
BURNIPS    MI    49314

#1371480
JOHN K PORTER AS CUST FOR
EVELYN Y PORTER A MINOR
U/LAWS OF GA
4256 D'YOURVILEL TRAVE
ALTNATA    GA    30341

#1371481
JOHN K RAGUSE
932 BEDFORD RD
GROSSE POINTE PARK    MI    48230

#1371482
JOHN K RAMMING
7974 CHESTNUT RIDGE RD
GASPORT    NY    14067-9277

#1371483
JOHN K READ JR
1210C GILMORE RD
CHAPEL HILL    NC    27516-4924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1371484
JOHN K REDMOND
2351 MARLETTE RD
MARLETTE   MI    48453-8944

#1371485
JOHN K RENKE III
10924 LIVINGSTON DR
NEW PORT RICHEY   FL    34654-6031

#1371486
JOHN K RICE
301 JENNIFER AVE
CARMI   IL    62821

#1371487
JOHN K RICHARDSON JR & SANDRA N
RICHARDSON TRS U/A DTD 9/10/03 THE
RICHARDSON LIVING TRUST
13098 W STONEBRIDGE LANE
HUNTLEY   IL    60142

#1371488
JOHN K RILEY
3673 PLEASANT AVE
HAMBURG   NY    14075-4601

#1371489
JOHN K ROBERTS JR
4627 N LAKEWOOD DR
PANAMA CITY   FL    32404-6618

#1371490
JOHN K SANDY
1638 LIBERTY ST
MORA   MN    55051-7423

#1371491
JOHN K SCHWARTZ JR
1871 EASTERN PKWY
SCHENECTADY NY    12309-6103

#1371492
JOHN K SLOAN
1106-5775 HAMPTON PLACE
VANCOUVER   BC    V6T 2G6
CANADA

#1371493
JOHN K SMITH
17260 REVERE
SOUTHFIELD   MI    48076-7722

#1371494
JOHN K SMYTH IV & MARIE L
SMYTH TRUSTEES U/A DTD
12/07/90 OF THE JOHN K SMYTH
III REVOCABLE TRUST
225 HURON WOODS DR
MARQUETTE MI    49855-8622

#1371495
JOHN K STEFFEY & ANNA D
STEFFEY JT TEN
1188 D FOREST RD
WARREN   OH    44484-3528

#1371496
JOHN K STEFFEY SR TR
JOHN K STEFFEY SR TRUST
UA 05/12/95
1094 WILLARD AVE SE
WARREN   OH    44484-4436

#1371497
JOHN K STEINHAUER & MILDRED
A STEINHAUER JT TEN
3647 WEST 82ND STREET
CHICAGO   IL    60652-2431

#1371498
JOHN K STENSON
4631 W 21ST ST
CICERO   IL    60804-2517

#1371499
JOHN K STEWART
4013 NE CHANNEL DR
LEES SUMMIT   MO    64064

#1371500
JOHN K STILL
3501 MOINA MICHAELS RD
GOOD HOPE   GA    30641-2113

#1371501
JOHN K STRODEL
639 SELFMASTER PKWY
UNION   NJ    07083-9028

#1371502
JOHN K SWAYZE
9900 PARKWOOD DRIVE
BETHESDA   MD    20814-4030

#1371503
JOHN K TABOR & DOROTHY
JEAN TABOR JT TEN
509 BLUFFVIEW DR
BELLEAIR BLUFFS     FL    33770-1310

#1371504
JOHN K TAKTIKOS
351 ORCHARD LANE
CORTLAND   OH    44410-1233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1098939
JOHN K THOMAS &
CECILIA A THOMAS TR
JOHN K & CECILIA A THOMAS
REVOCABLE TRUST UA 05/25/00
6271 RANGEVIEW DR
DAYTON    OH    45415-1927

#1371505
JOHN K VITTITOW
4314 WOODGATE LANE
LOUISVILLE    KY    40220-3065

#1371506
JOHN K WASENKO
4724 DRIFTWOOD
COMMERCE TWP MI    48382-1315

#1371507
JOHN K WEBER
621 DERBYSHIRE DR
FAIR BANKS    AK    99709-2472

#1371508
JOHN K WELLS
808 NEW STATE RD
NORTH FAIRFIELD    OH    44855-9603

#1371509
JOHN K WILLIAMS
14199 ST RD 38 E
NOBLESVILLE    IN    46060-9360

#1371510
JOHN K WILSON
4380 KNOX AVE
ROSAMOND CA    93560-6427

#1371511
JOHN K WOODBURN
2704 FAIRMOUNT LANE
SANDUSKY    OH    44870-5970

#1371512
JOHN K WRIGHT
5672 W LAKE SHORE DR
WEIDMAN    MI    48893-9283

#1371513
JOHN KACPERSKI
28750 NORTH HIGH RIDGE DRIVE
SANTA CLARITA    CA    91350

#1371514
JOHN KALAFUT
3526 BERKSHIRE
WARREN  MI    48091-3419

#1371515
JOHN KALAMAN & PAULA
KALAMAN JT TEN
210 SNOW HILL AVE
KETTERING    OH    45429-1708

#1371516
JOHN KALINICH
2065 HUBBARD MASURY RD
HUBBARD  OH    44425-9798

#1371517
JOHN KALINSKI
8056 FISHER
WARREN  MI    48089-2908

#1371518
JOHN KALMANEK JR &
IDA E KALMANEK JT TEN
4328 GREENTREE DRIVE
FLINT    MI    48507-5606

#1371519
JOHN KASZA
4658 ROSALIE
DEARBORN  MI    48126-4108

#1371520
JOHN KATKO JR
15 SE 9TH AVE
DEARFIELD BEACH    FL    33441

#1371521
JOHN KAVALOS
1038 RADEMACHER
DETROIT    MI    48209-2245

#1371522
JOHN KAVCSAK
825 E 36TH ST
ERIE    PA    16504-1723

#1098942
JOHN KAZANAS TTEE
JOHN KAZANAS TR DTD 02-21-02
KAZANAS FAMILY TRUST
2046 E SAN CARLOS PLACE
CHANDLER AZ    85249

#1371523
JOHN KAZANJIAN & YOLANDE H
KAZANJIAN JT TEN
25262 CEDAR CREEK DR
BROWNSTOWN MI    48134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1371524
JOHN KAZARIAN
34958 WHITE PINE TRAIL
FARMINGTON HILLS     MI     48335-4640

#1371525
JOHN KEECH &
BRENDA FISK KEECH JT TEN
923 W WASHINGTON
JONESBORO   AR    72401-2674

#1371526
JOHN KEINATH
11120 BAKER RD
FRANKENMUTH  MI       48734

#1371527
JOHN KEITH ASHLEY
937 MEADOW LN
KINGSPORT    TN    37663-2855

#1371528
JOHN KEITH BROWN & SUZANNE
C BROWN JT TEN
1118 WASHBURN EAST
SAGINAW   MI    48602-2977

#1371529
JOHN KEITH BURT
1708 RD 7
GRAFTON   NE    68365-3009

#1371530
JOHN KEKI
1590 NORTH COMPASS
PORT CLINTON    OH    43452

#1371531
JOHN KELLER MC KOWEN
846 HWY 964
JACKSON   LA    70748-4118

#1371532
JOHN KELLER MCKOWEN JR
3320 BILL MCKOWEN LANE
JACKSON   LA    70748-3907

#1371533
JOHN KELLEY & NANCY KELLEY JT TEN
401 VILLAGE RD
PORT HUENEME   CA    93041-3032

#1371534
JOHN KEMLER TR U/A DTD 1/17/98
JOHN KEMLER & MARY KEMLER FAMILY
TRUST
714 LUDLOW AVE
ROCHESTER   MI     48307

#1371535
JOHN KENDALL MORGAN
1657 B WILLIAMSBURG COURT
WHEATON  IL    60187

#1371536
JOHN KENNEBREW
PO BOX 365
SHORTER   AL    36075

#1371537
JOHN KENNEDY
1241 CUTTER LN
PARK CITY    UT    84098

#1371538
JOHN KENNELLY
1 BAYBROOK CT
OAK BROOK   IL     60523-1605

#1371539
JOHN KENNETH DAVIS
23741 BRISBANE BAY
MONARCH BEACH  CA    92629-4201

#1371540
JOHN KENNETH JOHNSON
BOX 141
GLADSTONE   MI    49837-0141

#1371541
JOHN KEVIN MC COTTER
239 ROCKLYN AVE
LYNBROOK  NY    11563-3745

#1371542
JOHN KILLIAN NELSON & YVONNE
GOMEZ NELSON JT TEN
3665 COLONIAL AVENUE
LOS ANGELES   CA    90066-2729

#1371543
JOHN KIRBY
6 VISTA DRIVE
BOONTON   NJ    07005-9538

#1371544
JOHN KIRK STRUGGLES
317 LATROBE AVE
NORTHFIELD    IL    60093-3518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371545
JOHN KISH
2801 S DORT HWY LOT A-1
FLINT    MI    48507-5243

#1371546
JOHN KISH
811 SHEILA DR
JOLIET    IL    60435-3023

#1371547
JOHN KISH &
THERESA KISH JT TEN
25679 HILLIARD BLVD
WESTLAKE    OH    44145-3308

#1371548
JOHN KISIELEWSKI
632 DEVON BROOKE DR
WOODSTOCK GA    30188

#1371549
JOHN KLEMAN
13 SUNSET DRIVE
SHELBY    OH    44875-9416

#1371550
JOHN KLEPASKI
BOX 80
PINCKNEY    MI    48169-0080

#1371551
JOHN KLIKNA
BOX 162
PLANTSVILLE    CT    06479-0162

#1371552
JOHN KLINGNER & ANNE
KLINGNER JT TEN
2374 ALBANY POST RD
WALDEN NY    12586-2246

#1371553
JOHN KLOIAN JR
2360 LERWICK LN
MILFORD    MI    48381-1302

#1098947
JOHN KNAB
903 JAY SMITH STREET
GREAT FALLS    VA    22066

#1098948
JOHN KNAB & LAWRENCE KNAB
TRS
U/A DTD 7/11/02 SADIE KNAB TRUST
903 JAYSMITH ST
GREAT FALLS    VA    22066

#1371554
JOHN KOCISKY & LYNNE KOCISKY JT TEN
1349 N M-13
LINWOOD    MI    48634-9412

#1371555
JOHN KOH
2297 LOCH HIGHLAND DR
DEXTER    MI    48130-9597

#1371556
JOHN KOJIAN
1219 E DALLAS
MADISON HEIGHTS    MI    48071-4162

#1371557
JOHN KOLY
1696 SOMMERSET SHIRE
FLORISSANT    MO    63031-1563

#1098950
JOHN KONCOS & ELAYNE A KONCOS TRS
U/A DTD 11/18/02
JOHN KONCOS & ELAYNE A KONCOS TRUST
7444 N OSCEOLA AVE
CHICAGO    IL    60631

#1371558
JOHN KONEFAL & DAWN KONEFAL JT TEN
13 BLAKSLEE PL
BOX 33
HILLBURN    NY    10931

#1371559
JOHN KONTOS
1553 MONROE AVE
RIVER FOREST    IL    60305-1172

#1371560
JOHN KOROPCHAK &
MARYANN KOROPCHAK TR
JOHN & MARYANN KOROPCHAK
FAMILY REVOCABLE TRUST 10/30/95
15007 W ALOHA DRIVE
SUN CITY WEST    AZ    85375-5769

#1371561
JOHN KORUPCHAK
184 WAVE ROAD
MANAHAWKIN    NJ    08050-1714

#1371562
JOHN KOSHAK & HELENE
KOSHAK JT TEN
BOX 226
NORWOOD NJ    07648-0226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1371563
JOHN KOUFAKIS AS CUSTODIAN
FOR JOHN KOUFAKIS JR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
135 COUNTRY CLUB DRIVE
MANHASSET   NY    11030-3235

#1371564
JOHN KOWALIK JR
27 LAKE DRIVE
FREEHOLD   NJ     07728-1361

#1371565
JOHN KRAEMER
785 LINDEN ROAD
TOMS RIVER    NJ     08753-7811

#1371566
JOHN KRAIZA &
CAROLYN KOWALSKI &
CLAUDIA DOMBROWSKI JT TEN
15890 MAGNOLIA DR N
CLINTON TOWNSHIP    MI     48038-2595

#1371567
JOHN KRAMER CUST STEPHEN
KRAMER UNIF GIFT MIN ACT PA
3721 ACADEMY RD
PHILA    PA     19154-2001

#1371568
JOHN KRASCELL
7090 ABBEY LN
SWARTZ CREEK    MI     48473-1502

#1371569
JOHN KRAWCHENKO &
JOAN D KRAWCHENKO JT TEN
RD2 3 GOTHAM RD
WATERTOWN   NY     13601

#1371570
JOHN KREBS
4105 DIANE DR
FAIRVIEW PARK     OH     44126

#1371571
JOHN KRESS & ALICE KRESS JT TEN
19 QUAKER LA
ENFIELD    CT     06082-6109

#1371572
JOHN KRICH
178 GLENVIEW RD
SOUTH ORANGE   NJ     07079-1135

#1371573
JOHN KRILL
257 WALKER ST A
LOWELL    MA     01851-1353

#1371574
JOHN KROL & JEAN KROL JT TEN
32 TERRACE DRIVE
MUNSTER    IN     46321-2113

#1371575
JOHN KROM RUDD
BOX 449
LAKEVILLE    CT     06039-0449

#1371576
JOHN KROMWELL
BOX 16447
CHICAGO    IL     60616-0447

#1371577
JOHN KRYSTAN
61 GATES-GREECE T L ROA
ROCHESTER   NY     14606

#1371578
JOHN KULIK
3732 SOUTH 56TH COURT
CICERO    IL     60804-4311

#1371579
JOHN KULLY
2228 WILLOW OAKS CIR 104
VIRGINIA BEACH     VA     23451-6824

#1371580
JOHN KUNEN & HENRIETTA J
KUNEN JT TEN
2430 FLORAL DR
ZEELAND    MI     49464-9103

#1371581
JOHN KUREK & JOHN J KUREK JT TEN
7411 MEADOW LANE
PARMA   OH     44134

#1371582
JOHN KUTYBA
BOX 7250
CHICAGO    IL     60680-7250

#1371583
JOHN KWASOWSKI & MARY
KWASOWSKI JT TEN
146 VICTORIA RD
NEW BRITAIN     CT     06052-1549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371584
JOHN L ADAMS
3057 MOSS
KEEGO HARBOR   MI    48320-1068

#1371585
JOHN L ADKINS
2601 W 11TH AVE
PINE BLUFF    AR    71603-2121

#1371586
JOHN L AITKENS
ROUTE 3
BOX 301
NEWPORT   AR    72112

#1371587
JOHN L ALDEN &
CAROL A ALDEN JT TEN
LOT 66
4101 SHERIDAN
LENNON   MI    48449-9413

#1371588
JOHN L ANDERSON
368 CLEARLAKE DRIVE WEST
NASHVILLE    TN    37217-4521

#1371589
JOHN L ANDREWS & LILLIAN E
ANDREWS JT TEN
20 WAYTE ROAD
BEDFORD   MA    01730-1630

#1371590
JOHN L ANDREWS II
275 HIGLEY HILL RD
WILMINGTON   VT    05363-9616

#1371591
JOHN L ARNOTT
BOX 135
ROSE CITY    MI    48654-0135

#1371592
JOHN L AUER
4 8TH DR
DECATUR   IL    62521-5407

#1371593
JOHN L AYDENT
4746 LEFFINGWELL ROAD
CANFIELD    OH    44406-9130

#1371594
JOHN L AYDENT &
VILMA A AYDENT JT TEN
4746 LEFFINGWELL ROAD
CANFIELD    OH    44406-9130

#1371595
JOHN L AYDENT JR
13229 HOWTHORN LANE
DALE CITY    VA    22193-5159

#1371596
JOHN L BABCOCK
155
1300 ACADEMY RD
CULVER    IN    46511-1234

#1371597
JOHN L BACHMAN
151 N. MAIN STREET
BOX 195
BRISTOL    CT    06011-0195

#1371598
JOHN L BAKLE
12741 PLATTER CREEK ROAD 126
SHERWOOD OH    43556-9787

#1371599
JOHN L BALL
23080 ALMOND CT
CALIFORNIA    MD    20619-4057

#1371600
JOHN L BALOGH
8904 QUANDT
ALLEN PARK    MI    48101-1529

#1371601
JOHN L BANACK
84 BROOKVIEW DR
WALLINGFORD   CT    06492-2824

#1371602
JOHN L BARBATO
880 STILLWELL CT
WHEATON IL    60187-8400

#1371603
JOHN L BARNETT
2113 CANNIFF ST
FLINT    MI    48504-2009

#1371604
JOHN L BART
7106 WHITTAKER
DETROIT   MI    48209-1561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371605
JOHN L BASKIN
385 S BLVD W
PONTIAC       MI     48341-2464

#1371606
JOHN L BECK
2610 MARION AVE
LANSING     MI     48910-2514

#1371607
JOHN L BERINGER
483 THIRD ST
BROOKLYN   NY     11215-2940

#1371608
JOHN L BEVERIDGE
4 RIDGE TRAIL
ORMOND BEACH   FL     32174-4938

#1371609
JOHN L BIELECKI
22 BRIARHEATH LANE
CLARK     NJ     07066-2811

#1371610
JOHN L BIRMINGHAM
11147 SW 53RD CIRCLE
OCALA     FL     34476

#1371611
JOHN L BIRO
108 FAIRWAY PLACE NW
WARREN   OH     44483-1752

#1371612
JOHN L BLAIR 3RD
826 E 8TH AVE
NEW SMYRNA BEACH   FL     32169-3204

#1371613
JOHN L BLAKKAN
03362 SPRINGWATER BEACH
BOYNE CITY     MI     49712-9296

#1371614
JOHN L BLAKKAN &
RENA J BLAKKAN JT TEN
03362 SPRINGWATER BEACH
BOYNE CITY     MI     49712-9296

#1371615
JOHN L BLAZETIC
21344 CREEKSIDE DR
STRONGSVILLE   OH     44149-1203

#1371616
JOHN L BLUE
BOX 895
BARTLESVILLE       OK     74005-0895

#1371617
JOHN L BOOK
5130 PINE ST
GLENNIE     MI     48737-9327

#1371618
JOHN L BOOS
313 MANHATTAN AVE
BABYLON   NY     11704-5531

#1371619
JOHN L BOURGET & KATHRYN A
BOURGET JT TEN
1332 BROOK LANE
ROCHESTER HILLS       MI     48306-4209

#1371620
JOHN L BOWERS
526 RHODES DR
PALO ALTO     CA     94303-3027

#1371621
JOHN L BOWLES & DAVID O
RADLOFF & WIRT L BOWLES
TRUSTEES UA F/B/O BOWLES
FAMILY TRUST DTD 06/09/77
5336 FALMOUTH ROAD
BETHESDA   MD     20816-2915

#1371622
JOHN L BRACKEN
BOX 271
OIL CITY       PA     16301-0271

#1371623
JOHN L BRANDEIS CUST RENA S
BRANDEIS UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
991 W ALMONT PL
CITRUS SPRINGS     FL     34434

#1371624
JOHN L BRICE
1076 NORTHLAWN
BIRMINGHAM   MI     48009-5008

#1371625
JOHN L BROOKE
781 N WAYNE AVE
BOX 140
WAYNE   PA     19087-2744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371626
JOHN L BROWN
209 ROPER MOUNTAIN RD EXT
GREENVILLE   SC   29615-4826

#1098959
JOHN L BRUCH JR
521 SOUTH MAIN ST
MUNCY   PA   17756-1723

#1371627
JOHN L BRZEZNIAK
398 MATAWAN AVE
CLIFFWOOD   NJ   07721-1262

#1371628
JOHN L BUCCHARE JR
11735 RIDGE
PINCKNEY   MI   48169-9532

#1371629
JOHN L BUCHANAN
25168 GODDARD
TAYLOR   MI   48180-3908

#1371630
JOHN L BURKE
5100 W 57TH ST
SHAWNEE MISSION   KS   66205-2831

#1371631
JOHN L BURNETT & BARBARA E BURNETT
TRS U/A DTD 12/14/00 JOHN L
BURNETT & BARBARA E BURNETT
REVOCABLE TRUST 8302 E NATAL AVE
MESA   AZ   85208-6727

#1371632
JOHN L BYRNS JR
2400 W DRAHNER
OXFORD   MI   48371-4412

#1371633
JOHN L CAMERON
410 W CENTER
ST LOUIS   MI   48880-1469

#1371634
JOHN L CAMPBELL
165 DIVISION AVE
SUMMIT   NJ   07901-3063

#1371635
JOHN L CAPORALE
15 TOWN LINE DR
CARMEL   NY   10512-3974

#1371636
JOHN L CAREY
1250 W SOUTHWINDS BLVD UNIT 114
VERO BEACH   FL   32963

#1371637
JOHN L CASTO
390 GIUANS LANE
EASTVIEW   KY   42732-9714

#1371638
JOHN L CAUGHEY CUST FOR JOHN D
CAUGHEY UNDER THE OKLAHOMA
U-G-M-A
2946 MANCHESTER BAPTIST
10 GEORGETOWN WOODS DR
YOUNGSVILLE   NC   27596-7613

#1371639
JOHN L CELEDONIA
1831 CLEMMENS AVE NW
WARREN   OH   44485-2111

#1371640
JOHN L CHIPNER
422 E MAIN ST
LOUDONVILLE   OH   44842-1360

#1371641
JOHN L CHRISTIAN
1547 CALLE ALTA
LA JOLLA   CA   92037-7104

#1371642
JOHN L CLARK
1910 POINTVIEW
YOUNGSTOWN OH   44502-2939

#1371643
JOHN L CLARK
4527 CITATION LN
SARASOTA   FL   34233-5037

#1371644
JOHN L CLARK
5085 TIOHERO
CLARKSTON   MI   48348

#1371645
JOHN L CLARK &
EVELYN D CLARK JT TEN
5085 TIOHERO
CLARKSTON   MI   48348-3388

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371646
JOHN L CLAY & VEOTIES CLAY JT TEN
8455 SOUTH DORCHESTER AVENUE
APT 1
CHICAGO     IL     60619-6432

#1371647
JOHN L CLOWER
3171 BUSHNELL CAMPBELL RD
FOWLER   OH    44418

#1371648
JOHN L COCKING & JANET R
COCKING JT TEN
2501 FLINTRIDGE
ORION     MI     48359-1532

#1371649
JOHN L COLBERT
617 VERDE VISTA
VISALIA     CA     93277-2060

#1371650
JOHN L COLBURN
8203 AMBER COVE DR
HUMBLE   TX    77346-1654

#1371651
JOHN L COLLINS
1434 WEST AVE
BURLINGTON   IA     52601

#1371652
JOHN L COLLINS
4305 CLIO RD
FLINT    MI    48504-1864

#1371653
JOHN L COLSON
178 LONGVIEW DR
W WEBSTER   NY    14580-1410

#1371654
JOHN L COOK
2515 E SUGNET CT
MIDLAND    MI     48642-4073

#1371655
JOHN L COOK & LILIA ANN COOK JT TEN
5310 ELK
PECK    MI     48466

#1098962
JOHN L COONS TR U/A DTD 5/19/03
JOHN L COONS TRUST
1139 BISMARK LANE
ALAMEDA   CA    94502

#1371656
JOHN L COPAS
105 MC KITTERICK AVENUE
JACKSON   OH    45640-1021

#1371657
JOHN L CORNEAL
6310 S WASHINGTON
LANSING    MI    48911-5545

#1371658
JOHN L CORNELIUS
766 THORNHILL DRIVE
CLEVELAND   OH    44108-2313

#1371659
JOHN L COURTLEY
32264 PARKWOOD
WESTLAND   MI    48186-8944

#1371660
JOHN L COX JR
44970 BEMIS RD
BELLEVILLE      MI     48111-9171

#1371661
JOHN L COX JR & PEGGY A COX JT TEN
44970 BEMIS ROAD
BELLEVILLE      MI     48111-9171

#1371662
JOHN L CRAFTON
877 CENTRAL CHURCH RD
MORRISTOWN   TN    37814-2565

#1371663
JOHN L CRAWFORD
1290 JOAN DR
HAMILTON    OH    45013-9616

#1371664
JOHN L CRISWELL
9109 WHITCOMB
DETROIT    MI    48228-2215

#1371665
JOHN L CRIVEA
207 ASHFORD AVE
GREENVILEE   SC    29609-4908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371666
JOHN L CURL
1205 GROVE ST
DEFIANCE    OH    43512-2910

#1371667
JOHN L CURREY & JOAN F
CURREY JT TEN
5224 HILLINGDON RD
CHARLOTTE   NC    28226-7358

#1371668
JOHN L DARDEN
118 STRAUSS ST
BUFFALO   NY    14212-1250

#1371669
JOHN L DAVIES
3620 DEVONSHIRE
STERLING HTS    MI    48310-3721

#1371670
JOHN L DAVIS
106 PARKS CIR
WOODSTOCK  GA    30188-4135

#1371671
JOHN L DAVIS
1925 GROVER STREET
SHREVEPORT   LA    71101-2238

#1371672
JOHN L DE NARDO SR JOHN L DE
NARDO JR & CELESTE DE NARDO JT TEN
19708 GLORIA
MACOMB  MI    48044

#1371673
JOHN L DE ZERGA CUST JOHN L
DE ZERGA JR UNIF GIFT MIN
ACT NJ
24 PHELPS AVE
BERQEUFIELD    NJ    07621-1310

#1371674
JOHN L DEGOOD
510 PINE ST
CORUNNA  MI    48817-1034

#1371675
JOHN L DEMASTUS
1973 IRISH PATH
HARRISONBURG   VA    22802-1202

#1371676
JOHN L DENNY
1 HARBOR COURT APTS 5B
PORTSMOUTH  VA    23704-3828

#1371677
JOHN L DETER
1135 AGNES AVE
JOHNSTOWN  PA    15905-4607

#1371678
JOHN L DIEHL
3322 RESLEY RD
HANCOCK   MD    21750-1714

#1371679
JOHN L DOERZBACHER & LAURA D
DOERZBACHER TEN ENT
518 MISTIC LANE
ARNOLD   MD    21012-2006

#1371680
JOHN L DONALD
5502 TRACY DR
YOUNGSTOWN OH    44512-3825

#1371681
JOHN L DONOVAN & EUNICE B
DONOVAN JT TEN
20 ROYAL OAK DRIVE
ROCHESTER  NY    14624-2814

#1371682
JOHN L DOUGLAS
3368 N MARKSARA DRIVE
MARION   IN    46952-8709

#1371683
JOHN L DOWNHOUR
10634 W 500 N
KOKOMO  IN    46901-8789

#1371684
JOHN L DRAKE JR
BOX 66
DONALSONVILLE  GA    31745-0066

#1371685
JOHN L DREW
6344 BENNETT LAKE RD
FENTON  MI    48430-8908

#1371686
JOHN L DRISCOLL
400 S W MARION LANE
LEES SUMMIT   MO    64081-2316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1371687
JOHN L DUELL
6554 ST JAMES DR
INDIANAPOLIS      IN     46217-3902

#1371688
JOHN L DUELL & BARBARA ANN
DUELL JT TEN
6554 ST JAMES DR
INDIANAPOLIS      IN     46217-3902

#1371689
JOHN L DUNN
371 E 2ND ST
COUDERSPORT  PA    16915-9407

#1371690
JOHN L DURST
8193 CRESTWAY ROAD
CLAYTON   OH   45315-8959

#1098967
JOHN L DUVA
2632 MEADOWLARK DR
SIERRA VISTA      AZ     85635-3462

#1371691
JOHN L DWYER
828 GARY DR
PLAINFIELD      IN     46168-2210

#1371692
JOHN L EASTMAN SR AS
CUSTODIAN FOR JOHN L EASTMAN
JR U/THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
39 W 54TH ST
NEW YORK  NY    10019-5404

#1371693
JOHN L EBELL
BOX 2893
LANDOVER HILLS     MD    20784-0893

#1371694
JOHN L EDWARDS
176 LIBERTY
PONTIAC   MI    48341-1206

#1371695
JOHN L EICHENSEHR
19386 SOUTH MEYERS RD
OREGON CITY    OR    97045-8921

#1371696
JOHN L EILERS & NANCY L
EILERS JT TEN
6211 RIVIERA CIR
LONG BEACH   CA    90815

#1371697
JOHN L ELLISON
3775 OAK HILL RD
DOUGLASVILLE   GA    30135-5019

#1098969
JOHN L EMPIE
94 SOUTH STREET
AUBURN  NY   13021-4836

#1371698
JOHN L EMPIE & DEBORAH A EMPIE TRS
U/A DTD 9/23/2004 THE
EMPIE LIVING TRUST
5890 S. ST RD
AUBURN    NY    13021

#1371699
JOHN L ETCHEBARNE
38 MAGNOLIA DR
CALISTOGA    CA    94515-9788

#1371700
JOHN L EVENICH
962 SYCAMORE LANE
EL CAJON     CA    92019-1125

#1371701
JOHN L FABIAN
1600 GREEN RIDGE ST
DUNMORE  PA    18509-2102

#1371702
JOHN L FALLON & MARGARET M
FALLON JT TEN
21 DEXTER LANE
JACKSON    NJ    08527-3964

#1371703
JOHN L FARMER III &
MARY ANN FARMER JT TEN
142 AMSTERDAM RD
LANCASTER   PA    17603-9719

#1371704
JOHN L FARNAN
BOX 51
ABINGTON    PA    19001-0051

#1371705
JOHN L FAVA
APT 41
34-13-80TH ST
JACKSON HEIGHTS   NY    11372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371706
JOHN L FEDDER
10049 M-52
ST CHARLES    MI    48655-9591

#1371707
JOHN L FIERST
5619 RUSSELL
MISSION    KS    66202-2508

#1371708
JOHN L FLAKE TR
UA 02/23/95
7905 GRANADA
PRAIRIE VILLAGE    KS    66208-5060

#1371709
JOHN L FORYS
10292 POTTER RD
DAVISON    MI    48423-8110

#1371710
JOHN L FOX
8744 SLAGLE RD
CENTERVILLE    OH    45458-2641

#1371711
JOHN L FRIED
620 W MULBERRY CT
MILWAUKEE    WI    53217

#1371712
JOHN L FRYLING
4519 N 25TH RD
ARLINGTON    VA    22207-4101

#1371713
JOHN L FURGURSON
706 WESTBOROUGH RD
KNOXVILLE    TN    37909-2133

#1371714
JOHN L GASSEL
4218 MT MORRIS RD
COLUMBIAVILLE    MI    48421-9373

#1371715
JOHN L GERENCER
276 SOUTH OAK STREET
WHITE CLOUD    MI    49349-8925

#1371716
JOHN L GHINDEA
323 VERNON RD
GREENVILLE    PA    16125-8640

#1371717
JOHN L GIDDINGS
45 WILDWOOD DRIVE
GREENWICH    CT    06830-6727

#1371718
JOHN L GILBERT
17156 ILENE
DETROIT    MI    48221-2433

#1371719
JOHN L GILBERT
BOX 458
FENTON    MI    48430-0458

#1371720
JOHN L GILBERT
PO BOX 208
MOUNT MORRIS    MI    48458-0208

#1371721
JOHN L GILTROP &
PAULETTE M GILTROP JT TEN
TOD JOHN W GILTROP &
CHRISTINE M HAUSBECK TEN COM
2930 EDDY
SAGINAW    MI    48604-2311

#1371722
JOHN L GOKEY
10724 EASTERN AVE SE
WAYLAND    MI    49348-9609

#1371723
JOHN L GOLDEN
2778 VAN WORMER
SAGINAW    MI    48609-9788

#1371724
JOHN L GOLDEN
4042 BEECHWOOD DR
BELLBROOK    OH    45305-1642

#1371725
JOHN L GRAFFIGNA
6010 BLVD EAST APT 56
WEST NEW YORK    NJ    07093

#1371726
JOHN L GRAMMER
42 MARINERS CIRCLE
SAN RAFAEL    CA    94903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371727
JOHN L GREEN
5924 SUNCHASE CIRCLE
LANSING      MI     48917-1273

#1371728
JOHN L GREINER
16446 WOODSTREAM
CLINTON TOWNSHIP    MI     48038-4193

#1371729
JOHN L GUZOSKI
115 COOPER DRIVE
WATERBURY   CT     06704-1620

#1371730
JOHN L HABECKER &
FRANCES W HABECKER JT TEN
609 SHAKESPEARE AVE
MILTON     PA     17847

#1371731
JOHN L HAGOPIAN
39350 ROLAND DRIVE
STERLING HGTS      MI     48310-2769

#1371732
JOHN L HALEY
8491 CHESTNUT RIDGE
GASPORT   NY     14067-9347

#1371733
JOHN L HALL
950 S SMITH RD
OWOSSO  MI     48867-9325

#1371734
JOHN L HAMMOND JR
425 RIVERSIDE DRIVE
APT 7H
N Y     NY     10025-7737

#1371735
JOHN L HANKS
24635 BELLEMOOR DR
PLAQUEMINE     LA     70764-3823

#1371736
JOHN L HANNA JR
3069 BECKLEYSVILLE RD
PARKTON   MD     21120-9675

#1371737
JOHN L HANTHORNE
6079 W CURTICE RD
EATON RAPIDS     MI     48827-9102

#1371738
JOHN L HARDY
118 HAMILTON STREET
ELYRIA      OH     44035-3915

#1371739
JOHN L HARKRADER & FREDERICA
D HARKRADER JT TEN
1916 COURT DONEGAL
MIDDLETOWN  OH     45042-2919

#1371740
JOHN L HARNDEN JR
PO BOX 154
BASEHOR  KS     66007

#1371741
JOHN L HARP
3007 S CENTRAL WAY
ANDERSON  IN     46011-4530

#1371742
JOHN L HARRIS
190 JERSEY ST
SOUTH AMBOY    NJ     08879-2141

#1371743
JOHN L HARRIS
4641 BARRINGTON DRIVE
AUSTINTOWN   OH     44515-5124

#1371744
JOHN L HARRIS JR
4311 MELBA
ST LOUIS      MO     63121-3114

#1371745
JOHN L HARRISON & BYRD S
HARRISON JT TEN
5770 CATAWBA LN
MORRISTOWN   TN     37814-1437

#1371746
JOHN L HARRISON & KATHLEEN M
HARRISON JT TEN
714 CENTRAL PARK BLVD
PORT ORANGE    FL     32127-7553

#1371747
JOHN L HASKINS
5960 HOLCOMB
DETROIT    MI     48213-3026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371748
JOHN L HASSLER
BOX 91
ELMHURST    IL    60126-0091

#1371749
JOHN L HAZEN
6500 ELK RUN CT
CLARKSTON    MI    48348-2812

#1371750
JOHN L HEBERT & MURIEL A
HEBERT JT TEN
917 LAKE SHORE DR
ESCANABA    MI    49829-3636

#1371751
JOHN L HEINEMAN & HELEN
HEINEMAN JT TEN
8 DANIELS RD
FRAMINGHAM    MA    01701-2704

#1371752
JOHN L HEMPSALL &
CAROL J HEMPSALL JT TEN
4278 LATIFEE CT
SWARTZ CREEK    MI    48473-1710

#1371753
JOHN L HENDRICKSON SR
1079 STANTON AVE
WOODMERE    NY    11598-1326

#1371754
JOHN L HENTHORNE & SHIRLEY A
HENTHORNE JT TEN
1436 E GILBERT
INDIANAPOLIS    IN    46227-4665

#1371755
JOHN L HESS
1079 HOLMDEN AVE
CLEVELAND    OH    44109-1835

#1371756
JOHN L HETTRICK JR
115 MEADOW RD
BUFFALO    NY    14216-3613

#1371757
JOHN L HILLARD
312 VANCE LANE
DANVILLE    IL    61832-2839

#1371758
JOHN L HINDS &
CAROLE J HINDS JT TEN
362 RIVERWOODS DRIVE
FLUSHING    MI    48433-2100

#1371759
JOHN L HITCHINGS &
HELEN N HITCHINGS TEN COM
1443 WEST 100TH PL
DENVER    CO    80260-6209

#1371760
JOHN L HOENIG
25 RAND PL
PITTSFORD    NY    14534-2038

#1371761
JOHN L HOFFMAN
420 EAST 23RD ST
NEW YORK    NY    10010-5033

#1371762
JOHN L HOLMAN & DOROTHY
HOLMAN TRUSTEES REVOCABLE
TRUST DTD 03/10/89 U-A J L &
D HOLMAN
23019 BENNER COURT
TORRANCE    CA    90505-2822

#1371763
JOHN L HOLMES
20427 CHAREST
DETROIT    MI    48234-1653

#1371764
JOHN L HOOVER
3893 ANOKA
WATERFORD    MI    48329-2101

#1371765
JOHN L HORSTMAN
BOX 248
CONTINENTAL    OH    45831-0248

#1371766
JOHN L HOWARD & PATRICIA
PERRY HOWARD JT TEN
316 W MINNEHAHA PARKWAY
MINNEAPOLIS    MN    55419-1327

#1371767
JOHN L HOYES
6216 W RAY RD
SWARTZ CREEK    MI    48473-9122

#1371768
JOHN L HUDSON
4922 SW HUDSON ST
SEATTLE    WA    98116-4348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371769
JOHN L HURRY
9315 CLIO ROAD
CLIO   MI    48420-8556

#1371770
JOHN L HURTH
W3823 EVERGREEN RD
FREDONIA   WI    53021-9767

#1371771
JOHN L ISAACS
567 WILSON AVE
NOVATO   CA    94947-3821

#1371772
JOHN L JACKSON
3026 ROSETTA BLVD
NEWTON FALLS   OH    44444-8757

#1371773
JOHN L JACKSON
99 DETROIT ST
DURAND   MI    48429-1439

#1371774
JOHN L JACOB &
WINIFRED L JACOB JT TEN
BOX 4752
SAN CLEMENTE   CA    92674-4752

#1371775
JOHN L JEFFERSON
18651 LAMONT
DETROIT   MI    48234-2230

#1371776
JOHN L JERNIGAN III & ARABELLE B
JERNIGAN TR REV INTERVIVOS TR
U/A DTD 05/17/79 OF THE PAULL F
JERNIGAN
BOX 1562
DECATUR   AL    35602-1562

#1371777
JOHN L JOHNSON &
BRENDA A JOHNSON JT TEN
7600 FOREST KNOLL DRIVE
DUBLIN   OH    43017

#1371778
JOHN L JONES
602 ROCKSHIRE DR
JANESVILLE   WI    53546-3300

#1371779
JOHN L JORDAN
1285 DOEBLER DRIVE
NO TONAWANDA   NY    14120-2205

#1371780
JOHN L KANOUSE &
CAROLYN S KANOUSE JT TEN
7825 FARINA WAY
INDIANAPOLIS   IN    46259

#1371781
JOHN L KAPPLER
25 HOLLAND AVE
BOX 247
PEAPACK   NJ    07977

#1371782
JOHN L KATES
4709 BLUFF CIRCLE
OAK GROVE   MO    64075

#1371783
JOHN L KEEFE
1 SANDY VALLEY DR
WALPOLE   MA    02081-2601

#1371784
JOHN L KEENAN JR
33-A BROOK HILL LANE
ROCHESTER   NY    14625-2234

#1371785
JOHN L KELLER
36603 JODI AVE
ZEPHYRHILLS   FL    33542

#1371786
JOHN L KENNEDY
1710 COUNTRY CLUB DRIVE
MANSFIELD   TX    76063-2621

#1371787
JOHN L KENNEDY
1825 SOUTH BLVD
TROY   MI    48098-1703

#1371788
JOHN L KENNEY
BOX 697
OWOSSO   MI    48867-0697

#1098983
JOHN L KERMATH &
JEFFRY KERMATH JT TEN
1910 SO OCEAN BLVD APT 126
DEL RAY BEACH   FL    33483-6409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371789
JOHN L KESSLER SR & DONNA L
KESSLER TR JOHN L KESSLER SR &
DONNA L KESSLER TRUST
UA 2/19/99
523 CHERRY WOOD DRIVE
FLUSHING    MI    48433-1399

#1371790
JOHN L KEY
9537-A LOS ANGELES ST
BELLFLOWER    CA    90706-4574

#1371791
JOHN L KIEFER
515 POWERS ST
CADILLAC    MI    49601-1464

#1371792
JOHN L KIMMERLING
1276 TIMBERWOOD CIRCLE
ANDERSON    IN    46012-9729

#1371793
JOHN L KIRKLAND
5154 SUGAR CAMP ROAD
MILFORD    OH    45150-9674

#1371794
JOHN L KNIGHT
3317 E HIGH ST
SPRINGFIELD    OH    45505-1638

#1371795
JOHN L KNOCHEL
7104 E 550 N
LAFAYETTE    IN    47905-9759

#1371796
JOHN L KOEHL JR
11760 FROST RD
TIPP CITY    OH    45371-9101

#1371797
JOHN L KOOGLER
RTE 2
BOX 193
FISHERSVILLE    VA    22939-9802

#1371798
JOHN L KOWALSKI
1257 SCRANTON ST SW
PALM BAY    FL    32908-7565

#1371799
JOHN L KRISAN
32838 GRINSELL
WARREN    MI    48092-3153

#1371800
JOHN L KRUPP
2516 DALTON ROAD
FAIRLAWN    OH    44333

#1371801
JOHN L KRUPP TR
JOHN L KRUPP REVOCABLE TRUST
UA 12/09/99
333 N BROAD STREET
LANSDALE    PA    19446

#1371802
JOHN L KVOCHAK
711 FOXDALE RD
WILM    DE    19803-1603

#1371803
JOHN L LATERRA JR
18 CROWLEY DRIVE
OLD SAYBROOK    CT    06475-2239

#1371804
JOHN L LAUDERMILK
5130 OLD 138 HWY
LOGANVILLE    GA    30249

#1371805
JOHN L LAWSON
1785 E NINE MILE RD
DAFTER    MI    49724

#1371806
JOHN L LEAVY & BETTY A LEAVY JT TEN
17 WISTERIA DRIVE
PENN HILLS    PA    15235-1968

#1371807
JOHN L LEWIS
31 GREENWOODE
PONTIAC    MI    48340-2261

#1371808
JOHN L LINEBAUGH & SHARON L
LINEBAUGH JT TEN
2743 S TAMARAC DR
LUDINGTON    MI    49431

#1371809
JOHN L LOCKWOOD
11836 TALL TREE DR
PLYMOUTH    MI    48170-3724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371810
JOHN L LONDICK & DOROTHY E
LONDICK JT TEN
2956 OTSEGO
WATERFORD  MI      48328-3251

#1371811
JOHN L LONG
825 MALCOLM PLACE
LINDEN     NJ     07036-1634

#1371812
JOHN L LOSQUADRO & JEAN L
LOSQUADRO JT TEN
2121 HENLEY STREET
GLENVIEW   IL      60025-4159

#1371813
JOHN L LOVE
1422 ORVILLE STREET SE
GRAND RAPIDS     MI     49507-2250

#1371814
JOHN L LOWE III
10 BLUE HILLS RD
NORTH HAVEN    CT      06473-1001

#1371815
JOHN L LUCIER
9403 W GAYLANTA LAKE RD
ATLANTA     MI     49709-9156

#1371816
JOHN L LYTLE
665 DARCY LANE
MONONGAHELA  PA     15063-4203

#1371817
JOHN L MAINS JR
42 W 2ND ST
MAYSVILLE     KY      41056-1137

#1098989
JOHN L MALARIK &
CLAUDETTE B MALARIK JT TEN
377 ORCHARD ST
SPRINGDALE     PA      15144-1315

#1371818
JOHN L MANKER
5913 SUBURBAN DRIVE
INDIANAPOLIS     IN      46224-1358

#1371819
JOHN L MARSHALL
19422 KEVIN COURT
WOODBRIDGE  CA      95258-9254

#1371820
JOHN L MARSHALL
900 S PERRY ST BOX 337
DAYTON    OH     45402-2527

#1371821
JOHN L MARTIN
11 OAK PARK PL
SAVANNAH  GA      31405-1018

#1371822
JOHN L MARTIN & MARY LEE
MARTIN JT TEN
APT 4
903-9TH AVE
HUNTINGTON    WV     25701-2843

#1371823
JOHN L MARTINSON
37 FATHER BIRO TRAIL
HAMILTON     ON     L9B 1T8
CANADA

#1371824
JOHN L MATNEY CUST DONALD G
MATNEY UNDER THE VA UNIF
TRAN MIN ACT
12528 WARWICK BLVD
NEWPORT NEWS  VA     23606-2676

#1371825
JOHN L MATNEY CUST JOHN LEE
MATNEY UNDER THE VA UNIF
TRAN MIN ACT
12528 WARWICK BLVD
NEWPORT NEWS  VA     23606-2676

#1371826
JOHN L MAURER
145 ELMRIDGE RD
MANSFIELD    OH     44907-2422

#1371827
JOHN L MC GHEE JR
BOX 2741
HIGH POINT    NC    27261-2741

#1371828
JOHN L MC GRATH &
JOSEPHINE D MC GRATH JT TEN
1550 PORTLAN AVE 2221
ROCHESTER  NY    14621-3005

#1371829
JOHN L MC KEIGUE
C/O A PUCH
14637 MALLARD DRIVE
LOCKPORT   IL      60441-9266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371830
JOHN L MC TAGGART JR
236 HIGH ST
BELFAST    ME    04915-6607

#1371831
JOHN L MCCAIN
254 PARKER DR
PITTSBURGH    PA    15216-1347

#1371832
JOHN L MCFADDEN
4100 WESTBROOK DR APT 128
BROOKLYN OH    44144-1268

#1371833
JOHN L MEADOWS
25 DOVE RD
ASHEVILLE    NC    28806-9004

#1371834
JOHN L MEHRENS
5991 TROON AVE SW
PORT ORCHARD    WA    98367

#1371835
JOHN L MENCHACA
14632 BRAND BLVD
SAN FERNANDO    CA    91345-1707

#1371836
JOHN L MESSER
115 HUNT ST
TOWANDA    IL    61776

#1371837
JOHN L MIKESKA CUST JOHN
ALLAN MIKESKA UNIF GIFT MIN
ACT TEXAS
265 BERKSHIRE LANE
BEAUMONT TX    77707-2301

#1371838
JOHN L MILLER
115 HALIFAX DR
VANDALIA    OH    45377-2907

#1371839
JOHN L MILLER
1161 HOLLACE CHASTAIN RD
MITCHELL    IN    47446

#1371840
JOHN L MINGEE
6490 SANDFIELD DR
BROOKPARK OH    44142-3752

#1371841
JOHN L MITCHELL
18 BLACKSMYTHE LANE
NEWPORT NEWS VA    23602-7465

#1371842
JOHN L MITCHELL JR
723 RAVENEL RD
AUGUSTA    GA    30909-1835

#1371843
JOHN L MONASMITH
73520 HARRISON BOAT CLUB RD
PIEDMONT    OH    43983

#1371844
JOHN L MORRIS
1294 S LAUREL RD
LONDON    KY    40744-7961

#1371845
JOHN L MORRISON
573 SYCAMORE CT
FLINT    MI    48506-5210

#1371846
JOHN L MORRISON JR
5646 MILTON ST
STE 618
DALLAS    TX    75206-3934

#1371847
JOHN L MORROW JR
BOX 146
HAGUE    VA    22469-0146

#1371848
JOHN L MOWREY & MARGARET M
MOWREY JT TEN
28 SOUTH ROBY
ANDERSON    IN    46012-3247

#1371849
JOHN L MUNSON
BOX 35
SLAUGHTER    LA    70777-0035

#1371850
JOHN L NANCE
3002 ASPEN CIRCLE
BLUE BELL    PA    19422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1371851
JOHN L NARVELL
1928 PLEASANTVIEW AVE
LINWOOD    PA    19061-4043

#1371852
JOHN L NELSON
1100 EBENEZER RD
LUGOFF    SC    29078-9714

#1371853
JOHN L NEWMAN JR
1553 MERRILL AVE
LINCOLN PARK    MI    48146-3529

#1371854
JOHN L NICHOLS CUST
ERIN L NICHOLS
UNIF TRANS MIN ACT IN
1246 MAPLE AVE
TERRE HAUTE    IN    47804-3026

#1371855
JOHN L NIEBRZYDOSKI & ANNA M
NIEBRZYDOSKI JT TEN
4621 N SEEGER ST
CASS CITY    MI    48726-1228

#1371856
JOHN L NORTON
101 FRANCES ST
PORTLAND    ME    04102-2511

#1371857
JOHN L O'HARA JR & BARBARA C
O'HARA TR U/A DTD 8/12/93
THE JOHN & BARBARA O'HARA
FAMILY TRUST
80 CAMINO ENCINAS
ORINDA    CA    94563-3335

#1371858
JOHN L OLEYNIK &
KAREN E OLEYNIK TR
JOHN L OLEYNIK REVOCABLE TRUST
U/A 10/28/00
10065 KOLB
ALLEN PARK    MI    48101-1231

#1371859
JOHN L OLNEY
2228 SE 38TH TRAIL
OKEECHOBEE  FL    34974-7063

#1371860
JOHN L OSWALT
2713 TWP RD 937
PERRYSVILLE    OH    44864

#1371861
JOHN L OVERMAN
4739 EAST ROAD 200 S
DANVILLE    IN    46122

#1371862
JOHN L OWEN
BOX 7691
LANCASTER    PA    17604-7691

#1371863
JOHN L PAGACICH &
JACQUELINE L TALLEY JT TEN
2094 CRESCENT LAKE ROAD
WATERFORD  MI    48329-3729

#1371864
JOHN L PARDUS & JAYNE J
PARDUS JT TEN
27 BOGHT ROAD
WATERVLIET    NY    12189-1610

#1371865
JOHN L PARKER
2463 ETHEL S
DETROIT    MI    48217-1656

#1371866
JOHN L PARSONS
115 BONNELL CT
CARY    NC    27511-5401

#1371867
JOHN L PEARCE
1106 BRAEVIEW RD
HOWELL    MI    48843-1180

#1371868
JOHN L PERRINE
4173 BRISTOLWOOD
FLINT    MI    48507-5534

#1371869
JOHN L PERRY
BOX 65
540 S ALBANY RD
S BETHLEHEM    NY    12161-0065

#1371870
JOHN L PERSON
20539 BURGES
DETROIT    MI    48219-1204

#1371871
JOHN L PETERSEN TRUSTEE U/A
DTD 10/15/91 JOHN L
PETERSEN TRUST
BOX 1506
CEDAR RAPIDS    IA    52406-1506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1371872
JOHN L PIERCE
11021 SW 143 COURT
MIAMI    FL    33186-7006

#1371873
JOHN L PIERCE
2485 ALTON RD
DELTONA    FL    32738-4118

#1371874
JOHN L PISSINIS
121 EDWARD ST
JOLIET    IL    60436-2756

#1371875
JOHN L PLANSOEN
342 SUNSET ROAD
POMPTON PLAINS    NJ    07444-1513

#1371876
JOHN L POLKA
3340 DOLPHIN DR
LAKE HAVASU CITY    AZ    86406-4165

#1371877
JOHN L PRUETER JOHN L
PRUETER JR & SHIRLEY
PATZWOLDT JT TEN
6011 STONEGATE PLACE
SAGINAW    MI    48603-3498

#1371878
JOHN L PUCHAN & KATHRYN M
PUCHAN JT TEN
220 W 2ND AVE
LATROBE    PA    15650-1069

#1371879
JOHN L PULLY
BOX 1618 DOGWOOD ROAD
POWHATAN    VA    23139-8030

#1371880
JOHN L PUTNAM
4816 KEMPF
WATERFORD    MI    48329-1811

#1098997
JOHN L R PALLETT
BOX 5341
STATION B
VICTORIA    BC    V8R 6S4
CANADA

#1371882
JOHN L RAINES
BOX 42
CHIPPEWA LK    MI    49320-0042

#1371883
JOHN L RAK
17324 S CAYUGA CT
LOCKPORT    IL    60441-4396

#1371884
JOHN L RALEY
1650 HWY 81 W
MCDONOUGH GA    30253-6433

#1371885
JOHN L REED
235 SOUTHWIND LN
GREENWOOD IN    46142

#1371886
JOHN L REIDER
1 LIONEL STREET
CLARK    NJ    07066-2521

#1371887
JOHN L RENG
308 EUCLID AVE
LOCH ARBOUR    NJ    07711-1212

#1371888
JOHN L REYNERTSON CUST
RONALD JOSEPH REYNERTSON
UNIF GIFT MIN ACT ILL
627 WEST PATTERSON
2E
CHICAGO    IL    60613-4470

#1371889
JOHN L RICHARDS
2151 BERKLEY ST
SALT LAKE CITY    UT    84109-1112

#1371890
JOHN L RICHARDS
941 N SACRAMENTO AVE
ONTARIO    CA    91764-3124

#1371891
JOHN L ROBERTS
1107 LANTERN LANE
NILES    OH    44446-3524

#1371892
JOHN L ROBINSON
3310 STARMOUNT DRIVE
GREENSBORO NC    27403-1037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371893
JOHN L ROEHSLER
2644 SHEILA LN
MARIETTA     GA     30062-4939

#1371894
JOHN L ROMINE
PO BOX 132
HOUGHTON LAKE   MI     48629-0132

#1371895
JOHN L ROPER
18453 LINDSAY
DETROIT     MI     48235-3040

#1371896
JOHN L ROSE &
FRANCES G ROSE JT TEN
324 LORD BYRON CT
CARY    NC     27513-3826

#1371897
JOHN L ROSS
3005 MALLERY ST
FLINT     MI     48504-2927

#1371898
JOHN L ROSS
301 ASHBROOK DR
BELLFNTN     OH     43311-2741

#1371899
JOHN L ROSSI & KATHERINE
ROSSI JT TEN
BOX 734
WATERBURY   CT     06720-0734

#1371900
JOHN L RUMSFIELD
224 DEVON AVE
PARK RIDGE     IL     60068-5514

#1371901
JOHN L RURY & VIRGINIA RURY JT TEN
2 SARATOGA COURT
PLATTSBURGH  NY     12901-1351

#1371902
JOHN L RUSNAK
64 BRINTON ST
BUFFALO     NY     14214-1175

#1371903
JOHN L RUSSELL
9224 TORREY RD
GRAND BLANC   MI     48439-9324

#1371904
JOHN L RYBISKI
1550 135TH AVE
WAYLAND   MI     49348-9567

#1371905
JOHN L SALOMONE
325 LAUREL RIDGE LANE
NORTH KINGSTOWN  RI     02852-4155

#1371906
JOHN L SANDERS JR
20022 WASHBURN
DETROIT     MI     48221-1020

#1371907
JOHN L SANKS
17201 COVENTRY LANE
COUNTRY CLUB  IL     60478-4632

#1371908
JOHN L SCHERER JR
4900-18TH AVE S
MINNEAPOLIS     MN     55417-1218

#1371909
JOHN L SCHLICHT
3712 S VASSAR RD
VASSAR   MI     48768-9779

#1371910
JOHN L SCHOONFIELD III
23107 PLAYVIEW
ST CLAIR SHORES     MI     48082-1394

#1371911
JOHN L SCHOTT JR & HELEN
M SCHOTT JT TEN
2860 SHERWOOD AVE A
MODESTO   CA     95350-2234

#1371912
JOHN L SCHWEIZER &
MARY LOU SCHWEIZER JT TEN
BOX 310902
NEW BRAUNFELS   TX     78131-0902

#1371913
JOHN L SCHWERTZ
18 PRIDE ST
HONEOYE FALLS     NY     14472-9225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371914
JOHN L SCOTT
27 LARCHWOOD DR
GOSHEN   NY   10924-2542

#1371915
JOHN L SCOZZARI
25 OLD KENTUCKY STOCK ROAD
CROSSVILLE   TN   38571

#1371916
JOHN L SEELEY
NELSON BLVD
BREWSTER   NY   10509


#1371917
JOHN L SHALONGO
100 KABOODLE RD
DANVILLE   PA   17821-7754

#1371918
JOHN L SHAVER & WINIFRED M
SHAVER JT TEN
50 GROVELAND RD
ORTONVILLE   MI   48462-8815

#1371919
JOHN L SHELDON III
87 HIGHLAND AVE
WAKEFIELD   RI   02879-3403


#1371920
JOHN L SHERRY & JACQUELINE J
SHERRY JT TEN
1613 BOURNMOUTH RD
GROSSE POINTE WOOD   MI   48236-1989

#1371921
JOHN L SHOCKEY
3885 STONE ROAD
IONIA   MI   48846-9743

#1371922
JOHN L SIMPSON JR AS CUST
FOR DEBORAH JANE SIMPSON
U/MICH UNIFORM GIFTS TO
MINORS ACT
8580 KOLUDER CT
LORTON   VA   22079-3073


#1371923
JOHN L SINCLAIR SR TR
JOHN L SINCLAIR SR TRUST
UA 02/22/95
1636 HENDERSON DRIVE
KALAMAZOO   MI   49006-4424

#1371924
JOHN L SMALLWOOD
902 KELLER
FORT WORTH   TX   76126-3617

#1371925
JOHN L SMIDDY & DEBRA J
SMIDDY JT TEN
420 WALNUT STREET
DEFIANCE   OH   43512-1649


#1371926
JOHN L SMITH
136 HOOPER
CARO   MI   48723

#1371927
JOHN L SMITHERMAN
286 S WYMORE RD
ALTAMONTE SPRINGS   FL   32714

#1371928
JOHN L SPAETH
7388 RAUCHOLZ RD
ST CHARLES   MI   48655-8707


#1371929
JOHN L SPARKS
2826 MARGATE CIRCLE
FLINT   MI   48506-1319

#1371930
JOHN L SPEISER
1940 LANGLAN DR
DEFIANCE   OH   43512-3737

#1371931
JOHN L STCLAIR
4215 MCCANDLISH RD
GRAND BLANC   MI   48439-1806


#1371932
JOHN L STEEN JR
9 CURTIS AVENUE
WILMINGTON   DE   19804-1909

#1371933
JOHN L STEFFENS
22741 DODGE CT
FAIRBAULT   MN   55021-7865

#1371934
JOHN L STEINHAUSER
9836 WILLOW GROVE ROAD
ALLONS   TN   38541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1371935
JOHN L STEPHAN
159 HILLCREST
MANSFIELD    OH    44907-1639

#1371936
JOHN L STERLING CUST
CHRISTIAN STERLING UNIF GIFT
MIN ACT ILL
3415 W 127TH ST
BLUE ISLAND    IL    60406-1833

#1371937
JOHN L STEVENS
3250 CHRISTY WAY N
SAGINAW    MI    48603-2234

#1371938
JOHN L STEWART
BAR HARBOR    ME    04609

#1371939
JOHN L STIGLER
7820 E 118TH TERRACE
KANSAS CITY    MO    64134

#1371940
JOHN L STILL
8382 W FRANCES RD
FLUSHING    MI    48433-8810

#1371941
JOHN L STILL &
BARBARA JO STILL JT TEN
8382 FRANCES RD
FLUSHING    MI    48433-8810

#1371942
JOHN L STIMAC &
BETTY J STIMAC TEN COM
104 DON DEE DR
WEST MONROE  LA    71291-7541

#1371943
JOHN L STONHOUSE
12209 SARACENNIA ROAD
PASCAGOULA  MS    39581-7706

#1371944
JOHN L STRANGE
7155 DRAKE STATE LINE
BURGHILL    OH    44404-9716

#1371945
JOHN L STRASBERGER II
20734 SOUTH PIERSON CT
DETROIT    MI    48228-1028

#1371946
JOHN L STROMAN
1152 VICKSBURG STREET
DELTONA    FL    32725-2842

#1371947
JOHN L STRONG
1314 LINVILLE
WATERFORD  MI    48328-1231

#1371948
JOHN L STRZALKA
2777 WINTER PARK ROAD
ROCHESTER HLS  MI    48309-1355

#1371949
JOHN L STRZESZYNSKI
316 SO MADISON ST
BAY CITY    MI    48708-7249

#1371950
JOHN L STUMP
14 AUDUBON PL
FAIRHOPE    AL    36532

#1371951
JOHN L SULLIVAN
1166 BALLYLIFFEN DR
MOUNT PLEASANT  SC    29466

#1371952
JOHN L SULLIVAN
5692 JENNIFER DRIVE EAST
LOCKPORT  NY    14094-6008

#1371953
JOHN L SUTTON
169 HANOVER ST
HAMILTON    OH    45011-3111

#1371954
JOHN L SUTTON
1908 S SHERMAN
BAY CITY    MI    48708-8193

#1371955
JOHN L SWEET & MONICA K
SWEET JT TEN
10 RIDGEVIEW DR
UNIONTOWN  PA    15401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1371956
JOHN L TAP &
DEBORAH J TAP JT TEN
4075 SCHOOL ST
METAMORA   MI     48455

#1371957
JOHN L THOMAS
20111 PLAZA 290 BLVD
TOMBALL   TX     77375-5797

#1371958
JOHN L THOMAS JR
20244 N LARKMOOR DRIVE
SOUTHFIELD   MI    48076-2472

#1371959
JOHN L THOMAS JR & MARILYN C
THOMAS JT TEN
20244 N LARKMOOR DRIVE
SOUTHFIELD   MI    48076-2472

#1371960
JOHN L THOMASON
3872 KENNETH ST
RIVERSIDE   CA     92509-2739

#1371961
JOHN L THORSNESS & LORETTO B
THORSNESS JT TEN
502 SMITH
SPOONER   WI     54801-1043

#1371962
JOHN L TOMPKINS
1056 STEVEN CT
ROANOKE   IN     46783-9199

#1371963
JOHN L TREADWAY
1205 S LINCOLN ST
BLOOMINGTON   IN     47401-5849

#1371964
JOHN L TREMAINE & VIRGINIA
TREMAINE JT TEN
BOX 79
TUMACACORI   AZ     85640-0079

#1371965
JOHN L TROISI
417 WINDING CT
BRICKTOWN   NJ     08723-4954

#1371966
JOHN L TROUP
1843 DENHAM CT
SIMI VALLEY   CA     93065-2206

#1371967
JOHN L URCHEK
100 LECKRONE WAY
CORTLAND   OH     44410

#1371968
JOHN L VAN AKEN
718 ALLERTON ST
KENT   OH     44240-4502

#1371969
JOHN L VANDERKUUR III
G 8166 BARDEN RD
DAVISON   MI     48423

#1371970
JOHN L VANDIVER
2140 DUDLER DRIVE
ARNOLD   MO     63010-1523

#1371971
JOHN L VAUPEL JR
16 KEYSTONE DR
SAVANNAH   GA     31406-5756

#1371972
JOHN L VIGO JR
6151 MILNE BLVD
NEW ORLEANS   LA     70124-2013

#1371973
JOHN L VOLK & ANITA F VOLK JT TEN
8606 VILLAGE MILL ROW
BAYONET POINT   FL     34667-2686

#1371974
JOHN L VOLLRATH
2 LA SINFONIA
RANCHO SANTA MARGA   CA     92688-3200

#1371975
JOHN L WAINSCOTT
RR1 BOX 117
BUTLER   MO     64730-9801

#1371976
JOHN L WALCZAK
106 GRAVELINE AVE
MERIDEN   CT     06451-2814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1371977
JOHN L WALKER JR &
JOY D WALKER JT TEN
22702 GREGORY
DEARBORN   MI    48124

#1371978
JOHN L WARREN
5130 RIVERVIEW DR
BRIDGEPORT   MI    48722

#1371979
JOHN L WARREN JR TR OF THE
JOHN L WARREN JR TR U/A DTD
9/13/73
3754 GLEN OAKS MANOR DR
SARASOTA   FL    34232-1025

#1371980
JOHN L WEBB
4219 RICHMOND FOSTER RD
RICHMOND   TX    77469-8653

#1371981
JOHN L WEBER
428 UPPER VALLEY RD
ROCHESTER   NY    14624-2309

#1371982
JOHN L WESTHOFF TR
JOHN L WESTHOFF TRUST
UA 10/18/96
1863 KENTUCKY
QUINCY   IL    62301-4229

#1371983
JOHN L WHITE CUST LESLIE M
WHITE UNDER THE DE UNIF GIFT
MIN ACT
524 DOUGFIELD DR
NEWARK   DE    19713-2706

#1371984
JOHN L WHITEHEAD
607 IVYDALE RD CARRCROFT
WILMINGTON   DE    19803-4331

#1371985
JOHN L WHITMEYER JR TRUSTEE
REVOCABLE TRUST DTD 03/29/89
U/A F/B/O JOHN L WHITMEYER
JR
329 VIA LINDA VISTA
REDONDO BEACH   CA    90277-6411

#1371986
JOHN L WILEY
41 SANTA MARIA
HAMILTON   OH    45013-4828

#1371987
JOHN L WILKI
1511 SPRING LANE
WILMINGTON   DE    19809-2240

#1371988
JOHN L WILLIAMS
1445 LINBERGER AVE
PLAINFIELD   NJ    07062-2128

#1371989
JOHN L WILTSHIRE
321 BOWENTOWN RD
BRIDGETON   NJ    08302-2302

#1371990
JOHN L WINDOM
1333 ESSLING
SAGINAW   MI    48601-1333

#1371991
JOHN L WINSCOTT
1423 S PLEASANT ST
INDEPENDENCE   MO    64055-1142

#1371992
JOHN L WOLFE
BOX 36953
BIRMINGHAM   AL    35236-6953

#1371993
JOHN L WONDERLICH & BEVERLY
WONDERLICH JT TEN
1845 185TH ST
NEW SHARON   IA    50207-8139

#1371994
JOHN L WRIGHT
11382 BLUE SPRUCE DR
FOWLER   MI    48835-9122

#1371995
JOHN L YEE
26 TERRACE DRIVE
MARIN CITY   CA    94965-4002

#1371996
JOHN L YUHOS & BETTY A YUHOS JT TEN
6415 BALDWIN BLVD
LORAINE   OH    44053-3809

#1371997
JOHN L ZABALLOS &
MARY ZABALLOS TR
ZABOLLOS FAMILY TRUST UA12/2/98
25804 SPRING DR
HAYWARD   CA    94542-1926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1371998
JOHN L ZIMMERMAN
BOX 1848
SANDUSKY    OH    44871-1848

#1371999
JOHN L ZUCHOWSKI
Attn    VIVIAN ZUCHOWSKI
4651 MILL RUN DRIVE
NEW PORT RICHEY    FL    34653-6332

#1372000
JOHN L ZYSKI
308 AVEDON CT
JOPPA    MD    21085-4716

#1372001
JOHN LA FERLITA
2300 NE 33RD AVE 204
FORT LAUDERDALE    FL    33305-1840

#1372002
JOHN LADD
72 TABER AVE
PROVIDENCE    RI    02906-4130

#1372003
JOHN LAFOUNTAIN
620 E PARISH RD
KAWKAWLIN    MI    48631-9747

#1372004
JOHN LAGRAND
ROUTE 1 BOX 1973
CADET    MO    63630-9751

#1372005
JOHN LAMBREGTSE
576 GREGORVILLE ROAD
WAYLAND    MI    49348-9525

#1372006
JOHN LAMNECK & ROSE
LAMNECK JT TEN
36 WILLARD AVE
FARMINGDALE    NY    11735-5117

#1372007
JOHN LAND ROSS & HELEN O ROSS
TR OF THE JOHN LAND ROSS &
HELEN O ROSS REV TR U/A DTD
02/17/93
78-6650 MAMALA HOA HWY
HOLUALOA    HI    96725-9734

#1372008
JOHN LANDY CUST
MIKAYLA LANDY
UTMA NM
1174 SCARBOROUGH LANE
WOODBURY    MN    55125-8826

#1372009
JOHN LAPPAS
C/O PRIMROSE FLORIST
1225 3RD AVE
NEW YORK    NY    10021-5105

#1372010
JOHN LARKO
346 ANDERSON AVE
INDIANA    PA    15701-2023

#1372011
JOHN LARRY WHITTINGTON
10831 FIRST AVE
WHITTIER    CA    90603-3103

#1372012
JOHN LARSON & DIANA LARSON JT TEN
1075 LINDA GLEN DR
PASADENA    CA    91105-1117

#1372013
JOHN LAVECCHIA
7 EVELYN TERR
S AMBOY    NJ    08879-1953

#1372014
JOHN LAWRENCE HOLFELDER JR
10 STARR LANE
BETHEL    CT    06801-2911

#1372015
JOHN LAWRENCE MC LAUGHLIN
2ND
1150 RICLE RANGE RD
MOUNT PLEASANT    SC    29464-4250

#1372016
JOHN LAWRENCE MC NULTY CUST
JULIA ANN MC NULTY UNIF GIFT
MIN ACT PA
8 BYRON LANE
YARDLEY    PA    19067-3240

#1372017
JOHN LAWRENCE SULLIVAN
30568 ELMWOOD
GARDEN CITY    MI    48135-1923

#1372018
JOHN LAYTON
3625 PRATHER RD
KANSAS CITY    MO    64116-2833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372019
JOHN LEASK LUMLEY
743 SNYDER HILL ROAD
ITHACA    NY    14850-8708

#1372020
JOHN LEE
BOX 1303
RUSSELLVILLE    AR    72811-1303

#1372021
JOHN LEE MIDDLETON JR
BOX 333
ENGLEWOOD    TN    37329-0333

#1099011
JOHN LEE NANCE
176 FAIRWAY DR
HARLEYSVILLE    PA    19438-2535

#1372022
JOHN LEE TERRY
2128 NEEPER ST
GRAND BLANC    MI    48439-8520

#1372023
JOHN LEE WILLIAMS
102 S COURT SQ
WAVERLY    TN    37185-2113

#1372024
JOHN LEFLER
BOX 358
TOLUCA    IL    61369-0358

#1372025
JOHN LEHMKUHL & MARGARET
LEHMKUHL JT TEN
7312-15TH AVE W
BRADENTON    FL    34209-4442

#1372026
JOHN LELAND SCHAFER
24214 WATSON ROAD
DEFIANCE    OH    43512-6842

#1372027
JOHN LENGJAK
616 BALDWIN WOODS RD
BELOIT    WI    53511-2140

#1372028
JOHN LENGJAK & SUZANNE
LENGJAK JT TEN
616 BALDWIN WOODS RD
BELOIT    WI    53511-2140

#1372029
JOHN LENGYEL
16711 GLENMORE
REDFORD    MI    48240-2419

#1372030
JOHN LEO GEARY
25 FREEMAN ROAD
YARMOUTHPORT MA    02675-2304

#1372031
JOHN LEO HEULER
17205 BROOKLYN AVE
YORBA LINDA    CA    92886-1763

#1372032
JOHN LEONARD KACHINSKI
325 SKILLEN
BUFFALO    NY    14207-1350

#1372033
JOHN LEONARD PERT
PO BOX 753
CEDAR CITY    UT    84721

#1372034
JOHN LESKO &
MARY LESKO JT TEN
624 JUDIE DR
CLEVELAND    OH    44109-3714

#1372035
JOHN LESLIE &
DOROTHY LEDOH MONK TR
JOHN LESLIE & DOROTHY LEDAH
MONK TRUST UA 11/22/94
3180 EDSEL DR
TRENTON    MI    48183-3534

#1372036
JOHN LESLIE CHAMBERLAIN
316 MYRTLE AVE
CHELTENHAM    PA    19012

#1372037
JOHN LESLIE MANNING
925 DENTON HOLLOW RD
BOX 2
POCOPSON    PA    19366

#1372038
JOHN LESLIE WATSON &
JOSEPHINE S WATSON JT TEN
327 DEE DR
MONTGOMERY AL    36108-4710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1372039
JOHN LESTER BRISTER
2090 BETHEL RD
BROOKHAVEN MS     39601

#1372040
JOHN LEW & MARY LEW JT TEN
105 S SACRAMENTO ST
TULARE    CA    93274-3529

#1372041
JOHN LEWAK & MARGARET LEWAK JT TEN
2641 W WETHERSFIELD
PHOENIX   AZ    85029-2574

#1372042
JOHN LEWIS DAVIS
1925 GROVER ST
SHREVEPORT   LA    71101-2238

#1372043
JOHN LEWIS KARKLIN
142 HASBROUCK AVENUE
HASBROUCK HEIGHTS   NJ    07604-2704

#1372044
JOHN LEWIS MCCAIN
1134 WOODLAND DRIVE
WILSON    NC    27893-2122

#1372045
JOHN LEWIS OVERMAN
4008 MARTINA DR
ROCKFORD   IL    61114-5296

#1372046
JOHN LEWIS TIMLIN
APT 3
415 NORTH THOMAS ST
ARLINGTON   VA    22203-3111

#1372047
JOHN LEWIS TISCHENKEL
1088 NW 81ST TER
PLANTATION    FL    33322-5748

#1372048
JOHN LINDSAY & JANE LINDSAY JT TEN
3030 BOWIE LANE
HUNTINGTOWN  MD    20639-8550

#1372049
JOHN LIPPAS
7158 W CIRDLE DR
DALLAS    TX    75214-1942

#1372050
JOHN LISTON
23505 UPPER OAK FLAT RD
LOS GATOS    CA    95030

#1099018
JOHN LIVEZEY JR
1140 MILL CREEK DR
SOUTHAMPTON  PA    18966-4356

#1372051
JOHN LIVINGSTON
3316 SOUTHFIELD DR
SAGINAW   MI    48601-5642

#1372052
JOHN LIZZA
208 JEROME AVE
CARLE PLACE   NY    11514-1132

#1372053
JOHN LOECHLI
8915 TALLADAY RD
WILLIS     MI    48191-9708

#1372054
JOHN LOFARO
29 PINE CLOSE
NO TARRYTOWN  NY    10591-1710

#1372055
JOHN LOGAN O'DONNELL
181 E 73 ST
NEW YORK   NY    10021-3549

#1372056
JOHN LOGRASSO & MARY
LOGRASSO JT TEN
809 H STREET
ANTIOCH    CA    94509-1640

#1372057
JOHN LOIACONO &
MARY M LOIACONO JT TEN
6581 PARSON BLVD
FLUSHING    NY    11365-2442

#1372058
JOHN LOMBARDI
5073 WILLIAMSON ST
DEARBORN  MI    48126-5004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1372059
JOHN LOSINSKI JR
31416 BLAIR DRIVE
WARREN  MI    48092-1406

#1372060
JOHN LOTTERER
1200 LEWIS ROAD
MANSFIELD    OH    44903-8948

#1372061
JOHN LOUBRIEL & JEAN
LOUBRIEL JT TEN
90 HOLLAND AVE
DEMAREST  NJ    07627-2714

#1372062
JOHN LOUGHLIN & HELENA
LOUGHLIN JT TEN
11 ARBOR ST
GREAT NECK  NY    11021-3848

#1372063
JOHN LOUIS
247 CIRCLE LANE
LAKE FOREST    IL    60045

#1372064
JOHN LOUIS BELLANDO
2448 WEIR RD NE
WARREN  OH    44483-2516

#1372065
JOHN LOUIS EVENICH & SHARON GAYE
EVENICH TRS
EVENICH FAMILY TRUST U/A DTD
1/25/01  962 SYCAMORE LANE
EL CAJON    CA    92019

#1372066
JOHN LUBIANETZKI
2762 TALL OAKS CIR
CORTLAND  OH    44410-1767

#1372067
JOHN LUNSFORD
1142 N EDGEFIELD
DALLAS    TX    75208-3623

#1372068
JOHN LUPO
5854 STONE RD
LOCKPORT  NY    14094-1238

#1372069
JOHN LUTHER BRANCH
64 ROBYN WAY
MARIETTA    GA    30062-5174

#1372070
JOHN LUTHER BRANCH JR
64 ROBYN WAY
MARIETTA    GA    30062-5174

#1372071
JOHN LUTZ & LINDA GAY
TRUSTEES U/A DTD 10/29/91
LUTZ SUPPLEMENTAL NEEDS
TRUST
700 DETROIT AVE.
IRON MOUNTAIN    MI    49801-3930

#1372072
JOHN LYTLE BOGDANOR &
JANET CAROL BOGDANOR JT TEN
2204 ROUNTREE DR
ST LOUIS    MO    63136-6137

#1372073
JOHN LYTWYNCHUK
10 KRESIA LN
COURTICE    ON    L1E 2G8
CANADA

#1372074
JOHN M & PAULINE E MCGUIRE TR
JOHN M MCGUIRE REVOCABLE LIVING
TRUST UA 12/15/98
39104 DURAND CT
STERLING HEIGHTS    MI    48310-2403

#1372075
JOHN M ABRINKO & LINDA T
TURNER JT TEN
59332 MT ASH COURT
WASHINGTON  MI    48094-3755

#1372076
JOHN M ADAMS
871 ELMWOOD DR
WICKLIFFE    OH    44092-2115

#1372077
JOHN M ADAMS
ROUTE 1 BOX 4520
DILLWYN    VA    23936-8745

#1372078
JOHN M ALDERSON 4TH
BOX 678
ALDERSON  WV    24910-0678

#1372079
JOHN M ALISEN
158-30-82ND ST
HOWARD BEACH NY    11414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372149
JOHN M ALISEN & PATRICIA A
ALISEN JT TEN
158-30-82ND ST
HOWARD BEACH   NY    11414

#1372150
JOHN M AMBROSE JR
2155 FOREST HOME AVE
DAYTON    OH    45404-2511

#1372151
JOHN M AMOS
7160 OAK HILL DR
SYLVANIA    OH    43560-1305

#1372152
JOHN M ANDERSON
21434 PICKFORD
DETROIT    MI    48219-2431

#1372153
JOHN M ANTHONY
405 E BEAUMONT
GREENVILLE    IL    62246-1201

#1372154
JOHN M ARNOLD &
JOANNE P ARNOLD TR
JOHN M ARNOLD & JOANNE P ARNOLD
LIVING TRUST UA 03/20/89
940 KENT DR
CLAREMONT   CA    91711-3313

#1372155
JOHN M ASHBAUGH &
KATHRYN S ASHBAUGH JT TEN
236 WOODLAWN
ROYAL OAK    MI    48073-2682

#1372156
JOHN M AVERY
6018 CANADICE HILL RD
SPRINGWATER   NY    14560-9643

#1372157
JOHN M BAILEY &
KATHIE L BAILEY JT TEN
970 S FULTON AVE
FORT LUPTON    CO    80621-1258

#1372158
JOHN M BAILEY JR
BOX 219
LOUISA    VA    23093-0219

#1372159
JOHN M BAKOSH & ARDIS BAKOSH JT TEN
1029 MEADOWCREST DR
LA GRANGE PARK    IL    60526-1535

#1372160
JOHN M BARCIA & KATHERINE L
BARCIA JT TEN
1670 E ANDERSON RD
LINWOOD    MI    48634-9452

#1372161
JOHN M BARNES II
PO BOX 3201
SAINT AUGUSTINE    FL    32085-3201

#1372162
JOHN M BAROODY & ALICE
BAROODY JT TEN
79 HIGHLAND AVE
GENEVA   NY    14456-1439

#1372163
JOHN M BARRICK
1040 SOUTH JOSSMAN
ORTONVILLE    MI    48462-9072

#1099023
JOHN M BARTO
9111 FOX MEADOW LANE
EASTON    MD    21601

#1372164
JOHN M BATCH
16473 LONCHAR DR
CLIMAX    MI    49034

#1372165
JOHN M BAULDRY
6312 HERON CT
CLARKSTON   MI    48346-2299

#1372166
JOHN M BERG
20806 GLENCOVE
SAN ANTONIO    TX    78266-2776

#1372167
JOHN M BERGER
21 DUNHAM PLACE
ST CHARLES    IL    60174-5795

#1372168
JOHN M BERLIN TRUSTEE U/A
DTD 04/26/91 THE JOHN M
BERLIN TRUST
1450 BAYSHORE DR
ENGLEWOOD FL    34223-4613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1372169
JOHN M BINION
631 HERITAGE TRL APT A
MANSFIELD   OH   44905-2595

#1372170
JOHN M BIRKELAND
2703 S RIVIERA DR
WHITE BEAR LAKE     MN    55110-4959

#1099025
JOHN M BOLIL
25 GATEHOUSE CT
MORRISTOWN NJ    07960

#1372171
JOHN M BOLTON
49401 HEATH PLACE CT
CHESTERFIELD TWP    MI    48047-3780

#1372172
JOHN M BOLTON & BERTHA M
BOLTON JT TEN
49401 HEATH PL CT
CHESTERFIELD TWP    MI    48047-3780

#1372173
JOHN M BONNEL
8745 PARKVIEW DR
GREGORY  MI    48137-9628

#1372174
JOHN M BONOFORTE
111 HORSENECK POINT RD
OCEANPORT  NJ    07757-1121

#1372175
JOHN M BORDAS
10730 LIMA CENTER RD
MANCHESTER  MI    48158-9553

#1372176
JOHN M BOURKE JR
BOX 121
SOMERSET  MI    49281-0121

#1372177
JOHN M BOURKE JR & BONITA J
BOURKE JT TEN
BOX 121
SOMERSET   MI    49281-0121

#1372178
JOHN M BOWER
6216 HICKORYWOOD DR
SPEEDWAY  IN    46224-3206

#1372179
JOHN M BOWLER & ALICE A
BOWLER JT TEN
239 RIVER RD
WARREN  PA    16365-3632

#1372180
JOHN M BRADSHAW
BOX 935
STERLING     AK    99672-0935

#1372181
JOHN M BROPHY III
184 PEBBLEVIEW DR
ROCHESTER  NY    14612-4119

#1372182
JOHN M BRUBAKER
BOX 272
WATKINS GLEN   NY    14891-0272

#1372183
JOHN M BRUNNER
18 MILLAY RD
MORGANVILLE   NJ     07751

#1099026
JOHN M BRYANT & ANNE J
BRYANT JT TEN
4961 CORONADO DRIVE
MADISON PLACE
WILMINGTON   NC    28409

#1372184
JOHN M BRYDEN
3615 BOAT DOCK DR
FALLS CHURCH   VA    22041-1413

#1372185
JOHN M BUCKNER
7290 CROCKER ROAD
VALLEY CITY      OH    44280-9548

#1372186
JOHN M BUHAGER
55 NORMANDY ROAD
EVESHAM  NJ    08053-5527

#1372187
JOHN M BUIE
3180 COLONEL NEIL RD
CRYSTAL SPRINGS   MS    39059-9327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372188
JOHN M BULLIGAN JR & BEVERLY
A BULLIGAN TEN COM
56 SCHILL
KENNER    LA      70065-3353

#1372189
JOHN M BUNGENSTOCK & KATHY A
BUNGENSTOCK JT TEN
225 ALEXANDER CT
FESTUS    MO    63028-1070

#1372190
JOHN M BURGETT
3 TALL OAK LANE
WEST LAFAYETTE    IN      47906-8803

#1372191
JOHN M BURGETT & SHARON
M BURGETT JT TEN
3 TALL OAK LN
WEST LAFAYETTE    IN      47906-8803

#1372192
JOHN M BURKE
65 ROCKWOOD LN
GREENWICH    CT      06830-3814

#1372193
JOHN M BURNETTE &
BERNICE P BURNETTE JT TEN
ATTN BERNICE P WILSON
4625 COURTHOUSE RD
PRINCE GEORGE    VA      23875-2955

#1372194
JOHN M BYRNE JR
614 LOVEVILLE RD
UNIT D4C
HOCKESSIN    DE      19707

#1372195
JOHN M CALANGELO JR
2255 S CENTER
SAGINAW    MI    48609-7012

#1372196
JOHN M CALDWELL
BOX 4647
LEXINGTON    KY    40544-4647

#1372197
JOHN M CALLAGHAN
13104 WHITE OAKS DR
GAINES    MI    48436-9652

#1372198
JOHN M CALLAGY
ALTHEA LANE
DARIEN    CT      06820

#1372199
JOHN M CANNON
57 SHORE RD
E SETAUKET    NY    11733-3931

#1372200
JOHN M CAPITO
511 KENILWORTH SE
WARREN    OH    44483-6019

#1372201
JOHN M CARDINAL
222 RIVER DRIVE
WILSON HILL
MASSENA    NY    13662-4106

#1372202
JOHN M CARLSON
6998 SUNSET LANE
BOSTON    NY    14025-9770

#1372203
JOHN M CARROLL
1930-A N JAMESON LANE
MONTECITO    CA    93108-2917

#1372204
JOHN M CARROLL
2 UNION HILL LANE
HAZLET    NJ      07730-2404

#1099028
JOHN M CAUGHLIN TRUSTEE OF
THE JOHN M CAUGHLIN TRUST
U/A DTD 06/14/89
2616 THOMAS
FLINT    MI    48504-4528

#1372205
JOHN M CHASE III & HEATHER A
CHASE TR JOHN M CHASE & HEATHER
A CHASE REV TRUST UA 08/18/95
266 MCMILLAN RD
GROSSE POINTE FARM    MI    48236-3456

#1372206
JOHN M CHASE JR
3180 CITY NATL BANK BLDG
DETROIT    MI    48226

#1372207
JOHN M CHASE JR TR
REVOCABLE TRUST DTD 06/01/84
AS AMENDED & RESTATED JOHN M
CHASE JR AS GRANTOR
3180 PENOBSCOT BUILDING
DETROIT    MI    48226-4213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1372208
JOHN M CHASE JR TRUSTEE U/A
DTD 06/01/84 JOHN M CHASE JR
TRUST
3180 PENOBSCOT BLDG
DETROIT     MI     48226-4213

#1372209
JOHN M CHASE JR TRUSTEE U/A
DTD 06/01/84 M/B JOHN M
CHASE JR
3180 PENOBSCOT BUILDING
DETROIT     MI     48226-4213

#1099033
JOHN M CHELF &
ELIZABETH ANN BRYANT JT TEN
897 ANNIE LANG DR
MILFORD     MI     48381-4713

#1372210
JOHN M CHOPE
5368 E COLLETT DR E
CAMBY   IN     46113-8420

#1372211
JOHN M CHRISTENSEN &
CARLENE CHRISTENSEN JT TEN
1022 CADY ST
MAUMEE   OH   43537-3126

#1372212
JOHN M CHUPAK & GRACE G
CHUPAK JT TEN
16 HOGUE DR
WEST MIDDLESEX   PA   16159-2510

#1372213
JOHN M CIZMAR
7112 W WESTERN RESERVE RD
CANFIELD     OH   44406-8113

#1372214
JOHN M CLAREY CUST BRIAN W CLAREY
UNDER THE NY UNIF TRAN MIN ACT
PO BOX 107
MAYVILLE     NY     14757

#1372215
JOHN M CLAREY CUST KYLE J CLAREY
UNDER THE NY UNIF TRAN MIN ACT
PO BOX 107
MAYVILLE     NY     14757

#1372216
JOHN M CLAREY CUST MICHAEL A CLAREY
UNDER THE NY UNIF TRAN MIN ACT
PO BOX 107
MAYVILLE     NY     14757

#1372217
JOHN M CLARK JR
330 S BROADWAY
TARRYTOWN  NY     10591-5611

#1372218
JOHN M CLARKE
1745 STOKESLEY RD
BALTIMORE     MD     21222-4838

#1372219
JOHN M CLASSER
6133 BROADWAY
LANCASTER   NY     14086-9528

#1372220
JOHN M CLOUD
323 WEST STREET RD
KENNETT SQUARE     PA     19348-1617

#1372221
JOHN M COALE
1034 HARTER BLVD
ANDERSON   IN     46011-2560

#1372222
JOHN M COBB
407 PREAKNESS DR
THOMPSON STATION   TN     37179-5241

#1372223
JOHN M COLE
46922 BEN FRANKLIN
SHELBY TOWNSHIP   MI     48315-5222

#1372224
JOHN M COLE &
KATHERYN O COLE JT TEN
112 JENNINGS RD
MANAHAWKIN   NJ     08050

#1372225
JOHN M COLLINS
136 FIRST STREET
NORTHEAST  MD   21901-5601

#1372226
JOHN M COLLINS
750 BAYLOR RD
ROCHESTER   MI     48309-2511

#1372227
JOHN M COMELLA & CARMEN
COMELLA JT TEN
2 MOCKINGBIRD LANE
MAYNARD   MA   01754-2211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372228
JOHN M COMPAGNONI
5147 DRAYTON RD
CLARKSTON   MI    48346-3707

#1372229
JOHN M CONDOLEON
390 WOODBINE SE
WARREN   OH    44483-6047

#1372230
JOHN M CONLOW & MARGARET T
CONLOW JT TEN
15 PURNELL AVE
CINNAMINSON   NJ    08077-2746

#1372231
JOHN M COOPER
142 MARYLAND N E
WARREN   OH    44483-3415

#1372232
JOHN M CORBIN
3984 FAIRVIEW RD
COLUMBIA   TN    38401-1354

#1372233
JOHN M COURTLEY
212 GREEN VALLEY
FRANKLIN   TN    37064-5278

#1372234
JOHN M COUSLEY & CHRISTINE Z
COUSLEY TR U/A DTD 01/25/91 F
B O JOHN M COUSLEY & CHRISTINE Z
COUSLEY
BOX 901
LOWER GWYNEDD PA    19002-0901

#1372235
JOHN M CRAYCRAFT
800 CATHERINE ST
RIPLEY   OH    45167-1318

#1372236
JOHN M CROCKER
6 FIELDSPRING COURT
LUTHERVILLE   MD    21093-4742

#1372237
JOHN M CROCKER & DOROTHY C
HEBRANK TR RESIDUARY TR U/W
EMANUEL M CROCKER
6 FIELDSPRING COURT
LUTHERVILLE   MD    21093-4742

#1372238
JOHN M CROUD CUST FOR
BRANDON CROUD UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
31422 NEWPORT
WARREN   MI    48093-7040

#1372239
JOHN M CROUD CUST FOR
SHELLEY CROUD UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
31422 NEWPORT
WARREN   MI    48093-7040

#1372240
JOHN M CULLAR
4508 STRATFORD DRIVE
KOKOMO   IN    46901-3932

#1372241
JOHN M DAIDONE
5835 HEGEL RD
GOODRICH   MI    48438-9619

#1372242
JOHN M DANIELL CUST
JEREMY C DANIELL UTMA GA
47 ROCKY CIRCLE
WHITE   GA    30184-2857

#1372243
JOHN M DANIELL CUST
JOSH C DANIELL UTMA GA
47 ROCKY CIRCLE
WHITE   GA    30184-2857

#1372244
JOHN M DARSCHEID
2001 EAST COURT ST
FLINT   MI    48503-2870

#1372245
JOHN M DAVENPORT
2930 WEST 2ND ST
LA SALLE   MI    48145-9630

#1372246
JOHN M DAVIS
1074 WILLOW GROVE COURT
ROCHESTER   MI    48307-2547

#1372247
JOHN M DAVIS JR
7 SWAN
NEW ORLEANS   LA    70124-4405

#1372248
JOHN M DAWSEY
26 SUTTON FARMS RD
SRAVERTOWN   PA    18708-9537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372249
JOHN M DAWSON
2095 FENDALE
SYLVAN LAKE      MI     48320-1723

#1372250
JOHN M DEMKO
919 COMSTOCK NW
WARREN   OH     44483-3107

#1372251
JOHN M DESALVO
148 BROADWAY AV SE
WARREN   OH     44484-4602

#1372252
JOHN M DEWEY
759 LAFAYETTE DR
AKRON   OH     44303-1720

#1372253
JOHN M DIDION
2965 OAKHURST COURT
FULLERTON   CA     92835-4324

#1372254
JOHN M DILL TRUSTEE U/A DTD
03/23/92 JOHN M DILL TRUST
3560 IVANREST SW
GRANDWILLE     MI     49418-2024

#1372255
JOHN M DINN
45 JULIA ST
FRANKLIN     IN     46131-2237

#1372256
JOHN M DOBOVAN & LOIS R
DOBOVAN JT TEN
38480 MALLAST AVE
HARRISON TOWNSHIP   MI     48045-2727

#1372257
JOHN M DOHERTY
9195 N STATE RD 267
BROWNSBURG IN     46112-8278

#1372258
JOHN M DONAHUE
2519 WEST WALNUT STREET
MURPHYSBORO IL     62966-3021

#1372259
JOHN M DONOVAN
188 MONTCALM DRIVE
ROCHESTER NY     14617-1732

#1372260
JOHN M DORRIS
18452 GUITREAU LANE
PORT VINCENT     LA     70726-8040

#1372261
JOHN M DRAPER
4669 CHRISTOPHER AVE
DAYTON   OH     45406-1317

#1372262
JOHN M DROLETT
2386 ANCHOR COURT
HOLT   MI     48842-8714

#1372263
JOHN M DUDA
3899 TROWBRIDGE
HAMTRAMCK MI     48212-3145

#1372264
JOHN M DUGAN & SYLVIA A
DUGAN JT TEN
179 BRAHMA AVE
BRIDGEWATER   NJ     08807-2757

#1372265
JOHN M DUNCAN JR
2 HOYT ROAD
SHERMAN   CT     06784-1145

#1372266
JOHN M DUNHAM
323 W HAYDN DR STE 1218
CARMEL   IN     46032-7055

#1372267
JOHN M DUNLAP
6370 LAPEER RD
FLINT      MI     48509-2450

#1372268
JOHN M DUNLAP & PATRICIA E
DUNLAP JT TEN
HCR 3 BOX 3400
GREENVILLE     MO     63944-9616

#1372269
JOHN M DUNN & PHYLLIS B DUNN
TEN ENT
BOX 65
PLEASANTVILLE     PA     16341-0065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1372270
JOHN M DUTRA
1000 CECELIA COURT
SAN LEANDRO    CA    94577-3710

#1372271
JOHN M DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH    MI    48438-8817

#1372272
JOHN M EBY
4061 LAHRING ROAD
LINDEN    MI    48451-9471

#1372273
JOHN M EGAN
10222 S OAKLEY
CHICAGO    IL    60643-1916

#1372274
JOHN M EGAN
45 CRESCENT RD
MADISON    NJ    07940-2519

#1372275
JOHN M ELLIS
2313 E 4TH ST
ANDERSON    IN    46012-3612

#1372276
JOHN M ELYARD
248 BRYARLY RD
WINCHESTER    VA    22603-4101

#1372277
JOHN M ENGELHARD
20504 ALEXANDER ST
ST CLAIR SHORES    MI    48081-1783

#1372278
JOHN M EVANS
22245 YORKSHIRE DR
ATHENS    AL    35613-2405

#1372279
JOHN M EVANS & JEANIENE
EVANS JT TEN
418 E COOMBS
ALVIN    TX    77511-3505

#1372280
JOHN M FANUCCHI TR
JOHN FANUCCHI REVOCABLE LIVING
TRUST UA 12/08/97
7582 COORS COURT
ARVADA    CO    80005

#1372281
JOHN M FARRELL
10 AGASSIZ ST APT 14
CAMBRIDGE    MA    02140-2823

#1372282
JOHN M FEETER
5569 RIDGE ROAD
LOCKPORT    NY    14094-9442

#1372283
JOHN M FISCELLA
13561 OLD EL CAMINO REAL
SAN DIEGO    CA    92130-3163

#1372284
JOHN M FISHBAUGH
11140 DAVISBURG RD
DAVISBURG    MI    48350-2615

#1372285
JOHN M FISHER &
KATHLEEN POLING JT TEN
6300 A1A SOUTH
B5 - 1 TH
STAUGUSTINE    FL    32080

#1372286
JOHN M FISHER &
MARIANNE FISHER JT TEN
6300 A1A SOUTH
B5 - 1 TH
STAUGUSTINE    FL    32080

#1372287
JOHN M FLYNN
2343 SOUTH CEDAR DR.
SPRINGFEILD    MO    65809

#1372288
JOHN M FORD &
PATRICIA L MORRIS-FORD JT TEN
5313 2ND ST N
ARLINGTON    VA    22203-1211

#1372289
JOHN M FORGET
407 MCINTOSH
ALMONT    MI    48003-8738

#1372290
JOHN M FORST & TRACY L FORST JT TEN
1805 BIGNONIA DR
SEBRING    FL    33870-2304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1372291
JOHN M FRASSA
37 PALISADE AVE
GARFIELD    NJ    07026-3107

#1372292
JOHN M FRAZIER
2478 SCENIC HIGHWAY SOUTH
SNELLVILLE    GA    30078-5710

#1372293
JOHN M GALEHOUSE
6118 FRY RD
BROOKPARK  OH    44142-2702

#1372294
JOHN M GANDY
14016 HIAWASSEE ROAD
HUNTERSVILLE    NC    28078-6241

#1099043
JOHN M GANNON
BOX 2933
PALMER    AK    99645-2933

#1372295
JOHN M GANTCHAR CUST
DANIELLE GANTCHAR UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
2247 CHARMS RAVINE
WIXOM    MI    48393-4413

#1372296
JOHN M GARTI
1924 W EAGLECREST DR
NAMPA    ID    83651

#1372297
JOHN M GAUGHAN
6845 S KINGERY RD
WILLOWBROOK IL    60527-5114

#1372298
JOHN M GEORGE
5130 N 70TH PL
SCOTTSDALE  AZ    85253-7021

#1372299
JOHN M GERARDI & FRANCES M
GERARDI JT TEN
28829 SHAWNEE ST
JERSEYVILLE    IL    62052-3430

#1372300
JOHN M GERTY
211 DEACON HAYNES RD
CONCORD  MA    01742-4757

#1372301
JOHN M GERTY JR
7431 KEELER AVE
SKOKIE    IL    60076-3805

#1372302
JOHN M GERULA
24 FOREST GREEN DR
SPRINGFIELD    IL    62707-8026

#1372303
JOHN M GILLESPIE &
MARGARET GILLESPIE TR
GILLESPIE FAM REVOCABLE LIVING
TRUST UA 08/30/00
11719 SCHREIBER ROAD
VALLEY VIEW    OH    44125-5407

#1372304
JOHN M GNAP
5132 CROISSANT ST
DEARBORN HEIGHTS  MI    48125-3416

#1372305
JOHN M GONDA
8663 MURPHY LAKE RD
VASSAR    MI    48768-9631

#1372306
JOHN M GRADO
250 N THROP ST
KANSAS CITY    KS    66102-5123

#1372307
JOHN M GRAY CUST DANIEL
THOMAS GRAY UNIF GIFT MIN
ACT ILL
14 NORTON AVE
LEMONT    IL    60439-3945

#1372308
JOHN M GRAY CUST TIMOTHY
MARTIN GRAY UNIF GIFT MIN
ACT ILL
14 NORTON AVE
LEMONT  IL    60439-3945

#1372309
JOHN M GREEN
51 MIDDLE COVE RD
MIDDLE COVE, NL        A1K2A6
CANADA

#1372310
JOHN M GREGORY
30119 RAINBOW CREST DR
AGOURA HILLS    CA    91301-4030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372311
JOHN M GRISWOLD
1100 ANN ST
MARYSVILLE    KS    66508-1132

#1372312
JOHN M GRONER
1880-1 COLONIAL VILLAGE WAY
WATERFORD MI    48328-1962

#1372313
JOHN M GUARAGNA CUST JOHN M
GUARAGNA JR UNIF GIFT MIN
ACT MA
29 ROWLEY SHR
GLOUCESTER    MA    01930-1181

#1372314
JOHN M GUNZBURGER & LINDA D
GUNZBURGER JT TEN
24520 W JANET LN
CHANNAHON IL    60410-9729

#1372315
JOHN M GUSEMAN & JUDITH
GUSEMAN TEN ENT
69 UNION ST
UNIONTOWN    PA    15401-4245

#1372316
JOHN M GWALTNEY TR
JOHN M GWALTNEY TRUST
UA 02/21/92
7445 CYPRESS BEND MANOR
VERO BEACH    FL    32966-5172

#1099047
JOHN M GWIAZDA &
DEBORAH H GWIAZDA JT TEN
BOX 185
GREENPORT NY    11944-0185

#1372317
JOHN M HABAZIN
FILLMORE STREET
ALIQUIPPA    PA    15001

#1372318
JOHN M HABAZIN CUST FOR
TIMOTHY A HABAZIN UNDER PA
UNIF GIFTS TO MINORS ACT
1716 FILLMORE ST
ALIQUIPPA    PA    15001-2048

#1372319
JOHN M HANKEY
2430 RENTON RD
PITTSBURGH    PA    15239-1227

#1372320
JOHN M HANNA & VIRGINIA E HANNA
TR U/A DTD 02/05/90 JOHN M
HANNA & VIRGINIA E HANNA 1990
INTER VIVOS TR
3174 DRY CREEK ROAD
NAPA    CA    94558-9722

#1372321
JOHN M HANNAHAN
9036 HEADLY
STERLING HTS    MI    48314-2659

#1372322
JOHN M HARMON
8707 WARD PKWY
KANSAS CITY    MO    64114-2752

#1372323
JOHN M HARMON &
NORA J HARMON JT TEN
8707 WARD PARKWAY
KANSAS CITY    MO    64114-2752

#1372324
JOHN M HARRINGTON
26 FINCH AVE
MERIDEN    CT    06451-2713

#1372325
JOHN M HARTIGAN TR
UA 12/27/68
FBO ROBERT FRANCIS DOWER
30 N LASALLE STREET SUITE 1200
CHICAGO    IL    60602-2503

#1372326
JOHN M HATFIELD
369 CASS ST
CICERO    IN    46034

#1372327
JOHN M HAVRILLA & JUDITH L
HAVRILLA JT TEN
10449 LAKE SHORE DRIVE
FENTON    MI    48430-2421

#1372328
JOHN M HAWKINS
1571 BENTRIDGE DR
LAWRENCEVILLE    GA    30043-6510

#1372329
JOHN M HEADING &
SUSAN E HEADING JT TEN
3625 CRICKET LN
BRIDGEWATER    VA    22812-9420

#1372330
JOHN M HELFT & JEANNE M
HELFT JT TEN
49 COTTRELL LANE
HOOSICK FALLS    NY    12090-4510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372331
JOHN M HERBST
2482 MCGUFFEY RD
COLUMBUS  OH    43211-1233

#1372332
JOHN M HICKS
BOX 231
ROCHESTER  TX    79544-0231

#1372333
JOHN M HITCHCOCK
1856 PALMAS
SAN MARINO    CA    91108-2549

#1372334
JOHN M HITT
41 WEST COLGATE
PONTIAC    MI    48340-1140

#1372335
JOHN M HOLMES
513 PRINCETON GREENS CT
SUN CITY CENTER    FL    33573

#1372336
JOHN M HOWARD
311 LAURA
FARMINGTON    MO    63640-2313

#1372337
JOHN M HOWARD
54699 ASHFORD CT
SHELBY TWP    MI    48316-1295

#1372338
JOHN M HRIT CUST KEVIN
ANDREW HRIT UNDER THE MI
UNIF GIFTS TO MINORS ACT
21853 PICADALLY
NOVI    MI    48375-4793

#1372339
JOHN M HUNTER
13018 MEEKER BLVD
SUN CITY WEST    AZ    85375-3803

#1372340
JOHN M HUTIRA
406 RIVERS RUN
GREENWOOD SC    29649-8473

#1372341
JOHN M JETT & FRANCES L
JETT JT TEN
300 LANT LN
EVANSVILLE    IN    47715-3400

#1372342
JOHN M JOHNSON
507 W EVERGREEN AVE
YOUNGSTOWN OH    44511-1538

#1372343
JOHN M JONES
181 NOVATO ST
SAN RAFAEL    CA    94901

#1372344
JOHN M JONES TR
JOHN MURRAY JONES REVOCABLE
TRUST UA 06/16/98
4118 N FULTON PL
ROYAL OAK    MI    48073-6352

#1372345
JOHN M JOSEPH & ROSEMARIE M
JOSEPH JT TEN
366 KILBURN RD
LANGHORNE  PA    19047-1936

#1372346
JOHN M JUNKIN
690 NW 90TH PL
PORTLAND    OR    97229-6500

#1372347
JOHN M KAYANEK
11081 POTTER RD
FLUSHING    MI    48433-9737

#1372348
JOHN M KCKENNA &
BEVERLY M MCKENNA JT TEN
5337 BUTTERNUT TREE CT
FLINT    MI    48532-3302

#1372349
JOHN M KEEGAN
8475 SQUIRREL HILL NE
WARREN  OH    44484-2051

#1372350
JOHN M KEEGAN & SUSAN A
KEEGAN JT TEN
8475 SQUIRREL HILL NE
WARREN  OH    44484-2051

#1372351
JOHN M KELLER
BOX 2617
SARASOTA    FL    34230-2617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372352
JOHN M KELLEY
124 S ANDREWS
LAKE ORION    MI    48362-3006

#1372353
JOHN M KELLY
1244 168TH AVE NE
BELLEVUE    WA    98008-3006

#1372354
JOHN M KELLY
132 S ORCAS ST
SEATTLE    WA    98108-2446

#1372355
JOHN M KELLY & MAUREEN E
KELLY JT TEN
909 ROCK SPRING RD
BLOOMFIELD HILLS    MI    48304-3143

#1372356
JOHN M KEMPER TR
JOHN KEMPER DEED OF TRUST
UA 01/10/94
13511 CRISPIN WAY
ROCKVILLE    MD    20853

#1372357
JOHN M KENNEDY
853 WRIGHT AVE
SCHENECTADY    NY    12309-6056

#1372358
JOHN M KENNEL
16 MARLIN DR BROOKSIDE
NEWARK    DE    19713-3728

#1372359
JOHN M KERNISKY &
LINDA A KERNISKY JT TEN
6805 BOBWHITE LA
SPOTSYLVANIA    VA    22553

#1372360
JOHN M KILROY
2633 N JANNEY ST
PHILADELPHIA    PA    19125-1810

#1099049
JOHN M KING
215 GOODE STREET
BURNT HILLS    NY    12027

#1372361
JOHN M KING
349 E PHILADELPHIA
FLINT    MI    48505-3361

#1372362
JOHN M KINZIE
46850 SUGARBUSH ROAD
NEW BALTIMORE    MI    48047-5244

#1372363
JOHN M KITZMILLER
11715 WILKHOLLOW
HOUSTON    TX    77043

#1372364
JOHN M KITZMILLER & NANCY R
KITZMILLER TEN ENT
11715 WICKHOLLOW LN
HOUSTON    TX    77043-4533

#1372365
JOHN M KOHLER
12417 PIPO RD
SANDIAGO    CA    92128

#1372366
JOHN M KOLESAR
21 CROWLEY AVE
BUFFALO    NY    14207-1022

#1372367
JOHN M KOLMER
BOX 1648
MUSKOGEE    OK    74402-1648

#1099050
JOHN M KOLTVEDT
4685 WALL ST
SAGINAW    MI    48603-4568

#1372368
JOHN M KOPEC
C/O CELOP-BU
890 COMMONWEALTH AVE
BOSTON    MA    02215

#1372369
JOHN M KOSTKA
2510 BOULDER LN
AUBORN HILLS    MI    48326-4172

#1372370
JOHN M KRAMPE
7311 APPLE CROSS CIR
AVON    IN    46123-7711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372371
JOHN M KRASNY
6027 WINGED FOOT DR
GRAND BLANC    MI    48439-9521

#1372372
JOHN M KRAUSE
2484 LAWSON BLVD
GURNEE    IL    60031-6087

#1372373
JOHN M KRONE & JACQUELINE E
KRONE JT TEN
20 LEDGEWOOD RD
DEDHAM    MA    02026-6225

#1372374
JOHN M KRUSE & GALE M
KRUSE JT TEN
220 S 4TH ST
DUBOIS    PA    15801-2335

#1372375
JOHN M KUHN
2158 S STATE RD 13
LAPEL    IN    46051-9778

#1372376
JOHN M KUNZ
411 AQUEDUCT
AKRON    OH    44303-1510

#1372377
JOHN M KUTZLER &
PATRICIA KUTZLER JT TEN
1715 8TH ST
WAUKEGAN    IL    60085-7209

#1372378
JOHN M LAGAMBA &
MADELINE T LAGAMBA JT TEN
25 BEECHWOOD AVE
TORRINGTON    CT    06790-5122

#1372379
JOHN M LAING
337 G AVE
CORONADO    CA    92118-1232

#1372380
JOHN M LANG TR
JOHN M LANG REVOCABLE TRUST
UA 07/23/98
33023 KENNEDY N APT 1-307
FRASER    MI    48026-1841

#1372381
JOHN M LANGSTON
1122 S KEMMAN AVE
LA GRANGE PARK    IL    60526-1209

#1372382
JOHN M LEIDLEIN JR &
ALEXANDRA G LEIDLEIN JT TEN
18675 PARKSIDE
DETROIT    MI    48221-2208

#1372383
JOHN M LEIGH JR
2300 VANDERBILT CIRCLE
AUSTIN    TX    78723-1542

#1372384
JOHN M LEINONEN
47609 PINE CREEK CT
NORTHVILLE    MI    48167-8527

#1372385
JOHN M LEMMON TR
LEMMON FAM TRUST
UA 09/15/97
ONE CAPITOL MALL STE 700
SACRAMENTO    CA    95814-3228

#1372386
JOHN M LEMPENAU
8869 LAKE RD
CORFU    NY    14036-9573

#1372387
JOHN M LEONE
106 JACOBSTOWN
NEW EGYPT RD
WRIGHTSTOWN    NJ    08562

#1372388
JOHN M LEWIS
189 LEATHERWOOD LAKE RD
STEWART    TN    37175-4073

#1372389
JOHN M LIPSCOMB
1165 LEE RD. 174
OPELIKA    AL    36801

#1372390
JOHN M LISHMAN
1257 DALEVIEW DR
MCCLEAN VA    22102-1538

#1372391
JOHN M LOEBER
1646 PELL AVENUE
DAYTON    OH    45410-3311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372392
JOHN M LOVELACE JR
1202 TUPELO PL
BALTIMORE    MD    21220-5528

#1372393
JOHN M LOWERY
9800 S LAINGSBURG RD
LAINGSBURG    MI    48848-9335

#1372394
JOHN M LUKASIK JR
6340 KINLOCH
DEARBORN HEIGHTS    MI    48127-2902

#1372395
JOHN M LYONS TR
JOHN M LYONS REVOCABLE TRUST
UA 10/14/98
1321 UPPER 11TH ST
VINCENNES    IN    47591-3337

#1372396
JOHN M MAC BRAYNE III
31 TIDE WATCH DRIVE
ORLAND    ME    04472

#1372397
JOHN M MAC LEOD &
ELEANOR MAC LEOD JT TEN
1315 BEACON STREET
NEW SMYRNA BEACH    FL    32169-2215

#1372398
JOHN M MACCAUSLAND &
RUTH P MACCAUSLAND JT TEN
14 PLYMOUTH DRIVE
CHERRY HILL    NJ    08034-3643

#1372399
JOHN M MACK AS CUSTODIAN FOR
SUSAN LYNN MACK U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
9425 HAMLIN
EVANSTON    IL    60203-1303

#1372400
JOHN M MAIDLOW
15074 AIRPORT RD
LANSING    MI    48906-9103

#1372401
JOHN M MAIER JR
33432 LEONA
GARDEN CITY    MI    48135-1037

#1372402
JOHN M MALLOW JR
22 LAKE STREET
MARLINTON    WV    24954-1459

#1372403
JOHN M MALLOY
6291 EAST SHADY GROVE ROAD
MEMPHIS    TN    38120-2642

#1372404
JOHN M MANEY
7340 DARBY PLACE
RESEDA    CA    91335-3018

#1372405
JOHN M MANOGUE
402 ELM ST
MILTON    WI    53563-1207

#1372406
JOHN M MARINO
419 11TH ST APT A
HUNTINGTON BEACH    CA    92648-4507

#1372407
JOHN M MARONIC
6135 BELMONT
DOWNERS GROVE IL    60516-1641

#1372408
JOHN M MARRO &
JOSEPH V MARRO JT TEN
40462 AVINGER
STERLING HEIGHTS    MI    48313

#1372409
JOHN M MARTIN &
CLAIRE ANN MARTIN JT TEN
308 OONOGA CIRCLE
LOUDON    TN    37774

#1372410
JOHN M MARUK
ROUTE 47
POTTER MOUNTAIN RD
PITTSFIELD    MA    01201

#1372411
JOHN M MASSEY JR & KAREN D
MASSEY JT TEN
4428 WILDWOOD DRIVE
GLADSTONE MO    64116-4602

#1372412
JOHN M MASTERSON
112 BRANDYWINE DR
ROSCOMMON MI    48653-8800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1372413
JOHN M MATTHEWS
38700 YALE CT
NORTHVILLE    MI    48167-9067

#1372414
JOHN M MC CLELLAND &
VALERIE C MC CLELLAND JT TEN
49 GARNET RIDGE DR
TOLLAND    CT    06084-3302

#1372415
JOHN M MC HUGH
9 MOUNTAIN CREST DR
CHESHIRE    CT    06410-3554

#1372416
JOHN M MC LAREN
844-A FM 230
TRINITY    TX    75862

#1372417
JOHN M MC QUILLEN
203 S JACKSON
KANSAS CITY    MO    64123-1860

#1372418
JOHN M MCCARROLL
5657 PYLES RD
COLUMBIAVILLE    MI    48421-8933

#1372419
JOHN M MCCONNELL
879 NORTH LAKESHORE DR
GLADWIN    MI    48624-8065

#1099063
JOHN M MCCOY SUCC TR U/A DTD 4/7/94
JOHN M MCCOY & MARGARET M MCCOY
REVOCABLE FAMILY TRUST FBO TRUST B
28026 GLENMEADE WAY
ESCONDIDO    CA    92026-6633

#1372420
JOHN M MCGREGOR TR
FBO JOHN MCGREGOR TRUST
UA 06/14/88
7056 MEADOWLAKE RD
BLOOMFIELD HILLS    MI    48301-3544

#1372421
JOHN M MCNEIL
184 WEST GATES
ROMEO    MI    48065-4457

#1372422
JOHN M MECLER
7353 HUGHES AVE
BALTIMORE    MD    21219-2013

#1372423
JOHN M MELEG
11409 JEDDO RD
YALE    MI    48097-2510

#1372424
JOHN M MELIA CUST BETH A
MELIA UNDER CT UNIF GIFTS TO
MINORS ACT
1508 VERA CRUZ DR
PLANO    TX    75074

#1372425
JOHN M MELNIK
1013 CENTER E ST
WARREN    OH    44481

#1372426
JOHN M MEUSER & KAREN L
MEUSER JT TEN
5888 EAST LAKE RD
ROMULOUS    NY    14541

#1372427
JOHN M MIGONE
8102 FULTON AVE
MARGATE    NJ    08402-1628

#1372428
JOHN M MILES
258 S MASSANUTTEN ST
STRASBURG    VA    22657-2406

#1372429
JOHN M MILES
7099 REFLECTION DR NE
COMSTOCK PARK    MI    49321

#1372430
JOHN M MILLER
6533 CLARK LAKE RD
JACKSON    MI    49201-9205

#1372431
JOHN M MINARD & MARY GRACE
MINARD JT TEN
209 E FOURTH ST
EMPORIUM    PA    15834-1446

#1372432
JOHN M MISITI & LISA MISITI JT TEN
10878 RYAN RD
MEDINA    NY    14103-9529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372433
JOHN M MITCHELL
212 KING ST
MT PLEASANT    SC    29464-5307

#1099065
JOHN M MITTERKO
4 MAIN ST
EAST BRUNSWICK    NJ    08816-4766

#1372434
JOHN M MOJESKI & ARLENE
MOJESKI JT TEN
528 N MAIN ST
SOUTHAMPTON   NY    11968-2831

#1372435
JOHN M MOLLINET
PO BOX 562
WEST YELLOWSTONE MT    59758

#1372436
JOHN M MONER
345 VALLEYBROOK OVAL
HINCKLEY    OH    44233-9641

#1372437
JOHN M MONTANA & A CAROLINE MONTANA
TRS
MONTANA FAMILY TRUST U/A DTD 2/9/04
2416 BELLBROOK ST
ORANGE    CA    92865

#1372438
JOHN M MOORE
395 WYOMING AVE
KINGSTON    PA    18704-3618

#1372439
JOHN M MOORE JR
395 WYOMING AVE
KINGSTON    PA    18704-3618

#1372440
JOHN M MORDAS CUST
J BLAKE MORDAS
UNIF TRANS MIN ACT FL
6325 ANCHOR LANE
ROCKLEDGE    FL    32955

#1372441
JOHN M MORWAY
10390 DENTON CREEK DR
FENTON    MI    48430

#1372442
JOHN M MOSLEY
2 BEVERLY DR
LAUREL    MS    39443-9409

#1372443
JOHN M MUENCH
467 EAST HIAWATHA TRAIL
WOOD DALE   IL    60191-2112

#1372444
JOHN M MUIR & KATHLEEN J
MUIR JT TEN
9 GRENOBLE CT
MATAWAN    NJ    07747-9651

#1372445
JOHN M MULLEN
169 ELLIOT ST
NEWTON UPPER FALLS    MA    02464-1230

#1372446
JOHN M MUNSON
12689 GUILFORD CIRCLE
WELLINGTON    FL    33414-5504

#1372447
JOHN M MURPHY
361 ANNA BELLE AVENUE
CARNEY S PT    NJ    08069-2622

#1372448
JOHN M NARDONE
5032 HELENE
UTICA    MI    48316-4236

#1372449
JOHN M NOBLE JR
771 PAULA ST
VANDALIA    OH    45377-1134

#1372450
JOHN M NOONAN
8 TRAILWOOD CIRCLE
ROCHESTER   NY    14618-4812

#1372451
JOHN M NORAIAN SR & LUCILLE
H NORAIAN TRUSTEES U/A DTD
03/27/90 JOHN M NORAIAN SR
TRUST
4065 JUSTIN COURT
BLOOMFIELD HILLS    MI    48302

#1372452
JOHN M NORTON
2135 COUNTRY CLUB DRIVE
HUNTINGTON VALLEY    PA    19006-5605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1372453
JOHN M NORTON CUST MICHAEL K
NORTON UNIF GIFT MIN ACT NJ
26 HALSEY AVE
RIVERDALE    NJ    07457-1415

#1372454
JOHN M NOVESS & MARGUERITE A
NOVESS JT TEN
2344 CRESCENT LAKE RD
WATERFORD MI    48329-3733

#1372455
JOHN M NUNN
P.O.BOX 2234
FREDERICKBURG    TX    78624

#1372456
JOHN M O'GORMAN
10 OAK BLUFF
LARCHMONT NY    10538-4011

#1372457
JOHN M OAKLEY & SUSAN M
OAKLEY JT TEN
50501 LAGAE
NEW BALTIMORE    MI    48047-4234

#1372458
JOHN M OBERHELMAN
8613 RANLEIGHT COURT
NEWBURGH IN    47630

#1372459
JOHN M ODELL
106 STRATFORD DR
GOOSECREEK SC    29445

#1372460
JOHN M OGDEN
3907 GANARASKA RD R R 1
CAMPBELLCROFT  ON    L0A 1B0
CANADA

#1372461
JOHN M OGDEN
R ROUTE 1
CAMPBELLCROFT  ON    L0A 1B0
CANADA

#1372462
JOHN M OLAUGHLIN JR
6993 E CANAL RD
LOCKPORT    NY    14094-9578

#1372463
JOHN M OREILLY JR &
LUANNE O OREILLY TRS
OREILLY LIVING TRUST
UA 09/09/98
505 PARRISH POINT BLVD
MARY ESTHER    FL    32569

#1372464
JOHN M OWENS JR
BOX 50907
ELEELE KAUAI    HI    96705-0907

#1372465
JOHN M P GATES
750 NORTHSTREAM LANE
EDMONDS    WA    98020-2637

#1372466
JOHN M PADDOCK &
NANCY T PADDOCK JT TEN
7765 FOX TRAIL LANE
CINCINNATI    OH    45255-4315

#1372467
JOHN M PANZA
963 COLEMAN AVE
FAIRMONT    WV    26554-3535

#1372468
JOHN M PARKER & RUTH K
PARKER JT TEN
100 TEMPLE ST
FITCHBURG    MA    01420-3751

#1372469
JOHN M PARRETT
1119 CASON LN
MURFREESBORO TN    37128-6746

#1372470
JOHN M PARRISH JR
BOX 65768
SALT LAKE CITY    UT    84165-0768

#1372471
JOHN M PARTYKA
68280 APPLEVIEW DR
ROMEO MI    48095-1389

#1372472
JOHN M PATE
R D 1
CASTORLAND    NY    13620

#1372473
JOHN M PATTYN
244 CORROTTOMAN CT
AVON  IN    46123-4051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1372474
JOHN M PAULY
67 CALVIN COURT NORTH
TONAWANDA NY   14150-8901

#1372475
JOHN M PAULY & DONNA L PAULY JT TEN
67 CALVIN CT NORTH
TONAWANDA NY   14150-8901

#1372476
JOHN M PAVCO JR
2721 NAAMANS
R D 3
WILMINGTON   DE   19810-1185

#1372477
JOHN M PENA
7016 NILES CANYON DR
BOX 286
SUNOL  CA   94586

#1372478
JOHN M PERCHAK
8524 SLEEPY HOLLOW NE DR
WARREN  OH   44484

#1372479
JOHN M PESEK III & BARBARA M
PESEK CO-TRUSTEES OF THE
PESEK LIVING TRUST DTD
12/06/91
4631 MAYFIELD
FREMONT  CA   94536-6729

#1372480
JOHN M PETERSON
5980 W WOODCREST DR
NEW PALESTINE   IN   46163-9520

#1372481
JOHN M PETERSON &
FRANCES R B PETERSON JT TEN
2756 CHIPPERFIELD RD
LAWRENCE  KS   66047-3183

#1372482
JOHN M PETERSON & VERNA I
PETERSON JT TEN
1207 W 45TH ST
RICHMOND  VA   23225-4626

#1372483
JOHN M PETRO
5815 OXLEY AVE
LASALLE   ON   N9H 1N6
CANADA

#1372484
JOHN M PHELAN CUST SEAN L
PHELAN UNDER PA UNIFORM
GIFTS TO MINORS ACT
1040 SENTRY LN
GLADWYNE  PA   19035-1009

#1372485
JOHN M PITTMAN
30424 BRANDY RD
LITTLE ROCK   AR   72223

#1372486
JOHN M POE II TR
UA 09/14/94
JOHN M POE II
8526 157TH PLACE NW
STANWOOD  WA   98292-6797

#1372487
JOHN M POGUE
5204 KENWOOD AVE
CHEVY CHASE  MD   20815-6604

#1372488
JOHN M POHL
1009 E FLORIDA AVE
APPLETON  WI   54911-1535

#1372489
JOHN M POOTHULLIL
BOX 402
LAKE JACKSON   TX   77566-0402

#1372490
JOHN M PRICE
1439 NORTHRIDGE HILLS
CRAWFORDSVILLE  IN   47933

#1372491
JOHN M PRINCE
287 RUSSELL AVE
CORTLAND  OH   44410-1241

#1372492
JOHN M PRUSSNER
1150 N STATE ROAD
OWOSSO  MI   48867-9607

#1372493
JOHN M QUANDT
57460 SCHOENHERR
WASHINGTON  MI   48094-3118

#1372494
JOHN M QUILLMAN
14 AUDUBON DR
MONROE  LA   71203-2703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372495
JOHN M RAIBLE
1030 N WITTFIELD
INDIANAPOLIS        IN      46229-2335

#1372496
JOHN M RAIBLE & BERTHA M
RAIBLE JT TEN
1030 N WITTFIELD
INDIANAPOLIS        IN      46229-2335

#1372497
JOHN M RAITER
18497 BENNETT RD
N ROYALTON    OH    44133-6044

#1372498
JOHN M RASNICK III
12710 FOX MEADOW DRIVE
RICHMOND     VA     23233-2229

#1372499
JOHN M RAU JR
SUITE 10
4122 E CHAPMAN AVE
ORANGE    CA    92869-4012

#1372500
JOHN M RAWLINS
309 MONROE STREET
SOUTH CHARLESTON   WV    25303-1802

#1372501
JOHN M REAZER
2208 RUSKIN AVE
BALTIMORE    MD    21217-1933

#1372502
JOHN M RECKORD
519 W LINCOLN RD
NEW RICHMOND    WI     54017-1412

#1372503
JOHN M REDMAYNE
LEVENSWOOD PENNY ROAD RD 9
PALMERSTON NORTH
NEW ZEALAND

#1372504
JOHN M REDMOND CUST THOMAS
JOHN REDMOND UNIF GIFT MIN
ACT MINN
BOX 430
LAKE CITY     MN    55041-0430

#1372505
JOHN M RELOVSKY
904 LEWIS ST
BROWNSVILLE    PA    15417-2208

#1099077
JOHN M REPKA &
MARIANNE REPKA JT TEN
3804 LEATHERTOP DR
PLANO    TX    75075-1591

#1372506
JOHN M RICE
44 ROCKFORD AVE
DALY CITY    CA    94015-4724

#1372507
JOHN M RICHARDSON
7637 WINDSOR DR N
N SYRACUSE    NY    13212

#1372508
JOHN M RICHMOND
2101 N PIPER PL
MESA    AZ    85215-2762

#1372509
JOHN M RIEKER
32 SUNSET AVE
KINDERHOOK    NY    12106-2317

#1372510
JOHN M RIGBY
1223 NEW STREET
WILMINGTON    DE    19808-5819

#1372511
JOHN M RIORDAN
27 BRANDON CIRCLE
ROCHESTER    NY    14612-3055

#1372512
JOHN M RISSER
600 HIGHLAWN AVE
ELIZABETHTOWN    PA    17022-1307

#1372513
JOHN M ROBERTS
163 NORTH LEHIGH AVENUE
CRANFORD    NJ    07016-3040

#1372514
JOHN M ROBERTS
7300 GREENLAWN ROAD
LOUISVILLE    KY    40222-6443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372515
JOHN M ROBERTSON
4608 FOXWOOD RD
CHESTER    VA    23831-8012

#1372516
JOHN M ROCKWOOD
36 RIDGE CT
AUBURN    NH    03032

#1372517
JOHN M RODRIGUEZ
3759 BALDWIN PARK BLVD
BALDWIN PARK    CA    91706-4105

#1372518
JOHN M ROGERS CUST
CORA LYNN ROGERS
UNIF TRANS MIN ACT IL
36189 SCHOENHERR
STERLING HTS    MI    48312-3427

#1372519
JOHN M ROGERS CUST
MARCY MARIE ROGERS
UNIF GIFT MIN ACT MI
C/O VICKY HAMLIN-ROGERS
5128 VIS A VIS
PETOSKEY    MI    49770

#1372520
JOHN M ROSENSTEEL
10487 NINA ST
SEMINOLE    FL    33778-3511

#1372521
JOHN M ROTHFUSS
11273 NORTH DR
BROOKLYN    MI    49230-8916

#1372522
JOHN M ROWIN
2227 HAVEN LN
MONROE    WI    53566

#1372523
JOHN M ROWLAND & LINDA W
ROWLAND JT TEN
127 W WOODWORTH ST
BAD AXE    MI    48413-1153

#1372524
JOHN M RUNBERG & KAREN K
RUNBERG JT TEN
12909 E DOUBLE TREE RANCH RD
SCOTTSDALE    AZ    85259-6204

#1372525
JOHN M RUSBACKY JR
BOX 143
MASURY    OH    44438-0143

#1372526
JOHN M RYAN
25 OAK GROVE CHURCH ROAD
YOUNGSVILLE    NC    27596

#1372527
JOHN M RYAN & LOIS A RYAN JT TEN
44705 ASPEN RIDGE DR
NORTHVILLE    MI    48168

#1372528
JOHN M RYBSKI &
MARY E RYBSKI JT TEN
2319 WEST 47TH PLACE
CHICAGO    IL    60609-4006

#1372529
JOHN M SADLER
4095 DREAM ACRES DR
NORTH BRANCH    MI    48461-8923

#1372530
JOHN M SADOFSKY
96 HIGHLAND AVE
METUCHEN    NJ    08840-1913

#1372531
JOHN M SAKUMA & MABEL T
SAKUMA JT TEN
611 PIO DR
WAILUKU    HI    96793-2622

#1372532
JOHN M SALIBA &
CARRIE SALIBA JT TEN
45184 INDIAN CREEK
CANTON    MI    48187-2514

#1372533
JOHN M SALYER CUST JOHN M
SALYER JR UNDER THE TN UNIF
GIFTS TO MINORS ACT
617 PICCADILLY ROW
ANTIOCH    TN    37013-1726

#1372534
JOHN M SAMMS TR PENINSULA FAM
MEDICAL CENTER PROFIT SHARING
PLAN & TR DTD 01/01/89 FBO JOHN
M SAMMS
9007 WARREN DR NW
GIG HARBOR    WA    98335-6008

#1372535
JOHN M SANDOVAL
143 RIM ROCK RD
ALEDO    TX    76008-3983

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372536
JOHN M SANDY
BOX 266
BETHEL    DE    19931-0266

#1372537
JOHN M SANTORO
46268 WILLIS RD
BELLEVILLE    MI    48111-8972

#1372538
JOHN M SARDONE & LINDA J
SARDONE JT TEN
576 LINCOLN AVE
WEST HEMPSTEAD   NY    11552-3306

#1372539
JOHN M SAWRUK
667 OXHILL CT
WHITE LAKE    MI    48386-2336

#1372540
JOHN M SAWRUK & MARJORIE V
SAWRUK JT TEN
667 OXHILL CT
WHITE LAKE    MI    48386-2336

#1372541
JOHN M SCANLAN
10416 S LAMON
OAK LAWN    IL    60453-4743

#1372542
JOHN M SCATCHELL
5256 N VIRGINIA AVE
CHICAGO    IL    60625-4015

#1372543
JOHN M SCHECHTMAN & ROSE ANN
SCHECHTMAN JT TEN
832 E UNION ST
MANCHESTER  IA    52057-1443

#1372544
JOHN M SCHMIDT &
DOROTHY K SCHMIDT JT TEN
645 CARNEGIE AVE
SHARON    PA    16146-3069

#1372545
JOHN M SCHNEIDERS
3711 S OCEAN BLVD
HIGHLAND BEACH    FL    33487-3303

#1372546
JOHN M SCHOENER
10659 MOUNTAIN LAUREL WAY
UNION    KY    41091-7629

#1372547
JOHN M SCHWANTES
PO BOX 250
PITTSVILLE    WI    54466

#1372548
JOHN M SEABORN
2904 SAGECREEK CIR
MIDLOTHIAN    VA    23112-4236

#1372549
JOHN M SELLERS
1770 MUMFORD COURT
XENIA    OH    45385-4923

#1372550
JOHN M SHARF
234 N CHARLOTTE ST
LANCASTER    PA    17603-3404

#1372551
JOHN M SHARKUS
99 N ROCKY RIVER
BEREA    OH    44017-1844

#1372552
JOHN M SHEERAN AS CUST MISS ANN E
SHEERAN U/THE MINN U-G-M-A
ATTN ANN E SHEERAN DEMORY
815 KITSAP ST
PT ORCHARD    WA    98366-5231

#1372553
JOHN M SHEETS II
3234 BEVERLY STREET
TOLEDO    OH    43614-4101

#1372554
JOHN M SHERIDAN &
DELPHINE M SHERIDAN JT TEN
5594 OLD CARRIAGE LN
W BLLOMFIELD    MI    48322-1650

#1372555
JOHN M SHERIDAN AS CUST FOR
CATHERINE A SHERIDAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3471 HIGHLAND DR
BAY CITY    MI    48706-2414

#1372556
JOHN M SHIRLEY
232 SHADY LN
ECLECTIC    AL    36024-3111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1372557
JOHN M SHREFFLER
1233 RAIBLE AVE
ANDERSON   IN    46011-2573

#1372558
JOHN M SILKAUSKAS & BARBARA
L SILKAUSKAS JT TEN
7260 CANDLEWYCK CT
DAYTON    OH    45459-5001

#1372559
JOHN M SISLER
BOX 373
MORGANTOWN WV    26507-0373

#1372560
JOHN M SKERBA & PAMELA J
HICKEY JT TEN
3215 HAZELHURST AVE
PITTSBURGH   PA    15227-4210

#1372561
JOHN M SLEZIAK &
ANNA SLEZIAK TRS
U/A 3/3/93
38231 SO JULIAN
CLINTON TWP    MI    48036-2143

#1372562
JOHN M SMAIL
33518 JEFFERSON
ST CLAIR SHRS    MI    48082-1177

#1372563
JOHN M SMALLWOOD
8 THURSTON AVE
TRENTON   NJ    08618-1710

#1372564
JOHN M SMALLWOOD & JUDITH M
SMALLWOOD JT TEN
8 THURSTON AVE
TRENTON   NJ    08618-1710

#1372565
JOHN M SMILEY
4343 SCHUMACHER RD 181-E
SEBRING   FL    33872-2638

#1372566
JOHN M SMITH
11760 ELM RD
BIRCH RUN    MI    48415-8489

#1372567
JOHN M SMITH
380 LILY ST
N HUNTINGDON   PA    15642-4324

#1372568
JOHN M SMITH
5601 CASMERE ST
DETROIT    MI    48212-2802

#1372569
JOHN M SMITH
BOX 2072
LONGVIEW   TX    75606-2072

#1372570
JOHN M SOCOLOW
164 SMITH RIDGE RD
SOUTH SALEM   NY    10590-1922

#1372571
JOHN M SOLTESZ
PO BOX 775
SHIRLEY    MA    01464

#1372572
JOHN M SOLTIS
278 CASTLE RD
PITTSBURGH   PA    15234-2309

#1372573
JOHN M SOTER
1216 ALEX RD
DAYTON   OH    45449-2114

#1372574
JOHN M STAHL
2612 LAGUNA DR
ENDICOTT   NY    13760-7213

#1372575
JOHN M STANSBERRY
137 WILL COMBS HOLLOW RD
VILAS    NC    28692-8367

#1372576
JOHN M STANTON
22 DUNBAR RD
HILTON    NY    14468-9104

#1372577
JOHN M STEINGASSER &
VERONICA STEINGASSER JT TEN
203-55-27TH AVE
BAYSIDE    NY    11360-2345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1372578
JOHN M STEVENS & CAROL B
STEVENS JT TEN
819 ALLEGHENY ST
HOLLIDAYSBURG   PA     16648-2401

#1372579
JOHN M STOUDT 3RD AS CUST
FOR MISS NANCY LYNN STOUDT
U/THE IND UNIFORM GIFTS TO
MINORS ACT
689 S HIGH ST
DENVER   CO     80209-4526

#1372580
JOHN M STOUDT AS CUST FOR
DAVID JOHN STOUDT U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
801 SLEDGE AVE WHITFIELD
READING     PA     19609-1112

#1372581
JOHN M STOUT
735 PICKENS STREET
HARTSELLE   AL     35640-3645

#1372582
JOHN M STUEDMANN & CAMILLE L
STUEDEMANN JT TEN
22504 VINEYARD CIRCLE
MATTAWAN  MI     49071-8504

#1372583
JOHN M SULLIVAN
7513 PELBROOK FARM DRIVE
CENTERVILLE    OH    45459-5015

#1372584
JOHN M SULLIVAN & SUSAN L
SULLIVAN JT TEN
5190 CONNORS LN
HIGHLAND   MI     48356-1514

#1372585
JOHN M SWAIN
773 JOSEPHINE AVENUE
COLUMBUS  OH   43204-1016

#1372586
JOHN M SWOPE
3001 HILL N BROOK DR
PORTAGE   MI    49024-5616

#1372587
JOHN M TAKASH
8 CAROUSEL CT
WILMINGTON   DE     19808-2901

#1372588
JOHN M TALBOTT SR
P O DRAWER 128
SAM RAYBURN  TX    75951-0128

#1372589
JOHN M TAYLOR
2873 AIRPORT RD
WATERFORD   MI     48329-3307

#1372590
JOHN M THACKSTON &
LINNEA D THACSTON JT TEN
3144 OLD LYNCHBURG RD
NORTH GARDEN   VA    22959-2112

#1372591
JOHN M THALER
820 SIMCOE STREET N
OSHAWA   ON   L1G 4V8
CANADA

#1372592
JOHN M THATCHER & GAYLE R
THATCHER JT TEN
5518 MAUDINE AVE
WEST VALLEY CITY     UT     84120-2718

#1372593
JOHN M THOMPSON
32041 BELCREST
ROCKWOOD  MI    48173-9649

#1372594
JOHN M THOMPSON
504 CHERRY HILL DR
BRIDGEVILLE     PA     15017-1175

#1372595
JOHN M THOMPSON & CARRIE J
THOMPSON & NANCY I BALDWIN JT TEN
32041 BELCREST
ROCKWOOD  MI     48173-9649

#1372596
JOHN M THORP
2382 W SHERDAN RD
PETOSKEY    MI     49770-9703

#1372597
JOHN M TICE & BODIL S TICE
TRUSTEES U/A DTD 07/28/93
JOHN M TICE & BODIL S TICE
LIVING TRUST
753 N MESA RD
MILLERSVILLE     MD    21108-2043

#1372598
JOHN M TOPPER & JEANNE L
TOPPER JT TEN
131 HICKORY LN
MEDFORD   NJ     08055-8716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372599
JOHN M TRIPLETT & MARY M
TRIPLETT JT TEN
914 MC KINLEY ROAD
TACOMA   WA   98404-3234

#1372600
JOHN M TRIPLETT & MARY M
TRIPLETT TEN COM
914 MC KINLEY ROAD
TACOMA   WA   98404-3234

#1372601
JOHN M TURNBULL
3416 22ND ST
ROCK ISLAND   IL   61201-6232

#1372602
JOHN M TURNEY CUST
PHILIP S TURNEY
UNIF TRANS MIN ACT NY
210 CENTRAL AVE
RYE   NY   10580-1627

#1372603
JOHN M TURNEY CUST
SARAH C TURNEY
UNIF TRANS MIN ACT NY
210 CENTRAL AVE
RYE   NY   10580-1627

#1372604
JOHN M TURNEY CUST
SEAN C TURNEY
UNIF TRANS MIN ACT NY
210 CENTRAL AVE
REY   NY   10580-1627

#1372605
JOHN M UBBES
4970 ROSS DRIVE
WATERFORD   MI   48328-1046

#1372606
JOHN M VAN DOORN
250 DANFORTH
COOPERSVILLE   MI   49404-1205

#1372607
JOHN M VANNELLI & NANCY G
VANNELLI JT TEN
1272 N VICTORIA STREET
SAINT PAUL   MN   55117-4035

#1372608
JOHN M VASSALLO & CHARLES L
VASSALLO JT TEN
5946 IVY LEAGUE DR
CATONSVILLE   MD   21228-5783

#1372609
JOHN M VAUGHT
4955 LANDINGS CT
SARASOTA   FL   34231-3232

#1372610
JOHN M VEKICH
202 S 63RD AVE W
DULUTH   MN   55807-2263

#1372611
JOHN M VERGUSON
6776 E HIGH STREET
LOCKPORT   NY   14094-5307

#1372612
JOHN M VOJNIK
11 RECTOR PL
BLOOMFIELD   NJ   07003-4030

#1372613
JOHN M WALDECK
2626 PRITCHARD OHLTOWN RD
WARREN   OH   44481-9689

#1372614
JOHN M WALSH
21 HILLSIDE ROAD
SOUTHAMPTON   NY   11968-3731

#1372615
JOHN M WALTERS
29134 SHERIDAN
GARDEN CITY   MI   48135-2724

#1372616
JOHN M WALTON JR
200 VINCENT AVE
METAIRIE   LA   70005-4418

#1372617
JOHN M WALTON JR
721 HILLCREST ROAD
MAYSVILLE   KY   41056-9172

#1372618
JOHN M WALZER
115 BRIGHT AUTUMN LN
ROCHESTER NY   14626-1278

#1372619
JOHN M WARANIAK
2725 HUNTER HEIGHTS DRIVE
W BLOOMFIELD   MI   48324-2132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1372620
JOHN M WARCHAL
6401 W 85TH PL
BURBANK    IL      60459-2314

#1372621
JOHN M WARCHAL & MARY A
WARCHAL JT TEN
6401 W 85TH PL
BURBANK    IL      60459-2314

#1372622
JOHN M WARNER
5278 E 600 SOUTH
WALTON    IN      46994

#1372623
JOHN M WAYLAND
5358 PINECREST
AUSTINTOWN  OH    44515-4046

#1372624
JOHN M WEILER
BOX 69
IOWA CITY      IA    52244-0069

#1372625
JOHN M WELLNITZ
20840 20 MILE ROAD
PARIS    MI    49338-9733

#1372626
JOHN M WENDLER TR
JOHN M WENDLER TRUST
UA 07/02/96
1520 SHOEMAKER
WESTLAND   MI    48185-7706

#1372627
JOHN M WEST & RACHEL A WEST JT TEN
400 WILSHIRE COURT
VALPARAISO    IN    46385-7701

#1372628
JOHN M WETHERBEE & NANCY R
WETHERBEE JT TEN
ATTN NANCY R PAXTON
4214 E LAKE RD
BOX 181
CLIO      MI    48420-9145

#1372629
JOHN M WHITE & VIRGINIA M
WHITE TRUSTEES U/A DTD
03/27/92 THE WHITE LIVING
TRUST
4230 BERRYWICK TERRACE
ST LOUIS    MO    63128-1906

#1372630
JOHN M WHRITENOR & ELIZABETH
A WHRITENOR JT TEN
4 GARDEN COURT
SAUGERTIES    NY    12477-2322

#1372631
JOHN M WIESHEIER TRUSTEE U/A
DTD 01/30/92 JOHN M
WIESHEIER TRUST
301 WHITE OAK DR APT 309
SANTA ROSA    CA    95409-5948

#1372632
JOHN M WIRTHMAN
130 S REMINGTON
BEXLEY    OH    43209-1868

#1372633
JOHN M WITOSZYNSKI & DENISE
S WITOSZYNSKI JT TEN
20070 CORYELL DR
BIRMINGHAM    MI    48025-5002

#1372634
JOHN M WONIEWSKI
5863 VAN ETTAN DRIVE
BOX 171
OSCODA    MI    48750

#1372635
JOHN M WRIGHT
5250 INDIAN HILL ROAD
DUBLIN    OH    43017-8208

#1372636
JOHN M YOSHIDA
6373 FORTUNE
WATERFORD  MI    48329-3133

#1372637
JOHN M ZALLAR
4117 JAY ST
DULUTH    MN    55804-1454

#1372638
JOHN M ZIATS
7242 N STATE ROAD 39
LIZTON    IN    46149-9540

#1372639
JOHN M ZWEIGART
PO BOX 336
ABERDEEN  OH    45101

#1372641
JOHN MAC DONOUGH
36 TEMPLEMORE ROAD
OXTON WIRRAL MERSEYSIDE
L43 2HB
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372642
JOHN MACDONALD HEALY CUST
BENJAMIN HOFF HEALY
UNIF TRANS MIN ACT NC
1802 PUGH ST
FAYETTEVILLE     NC     28305-5024

#1372643
JOHN MACDONALD HEALY CUST
JENNIFER MACDONALD HEALY
UNIF TRANS MIN ACT NC
1802 PUGH ST
FAYETTEVILLE     NC     28305-5024

#1372644
JOHN MADISON JR
10101 FOLK AVE
CLEVELAND    OH    44108-2212

#1372645
JOHN MADURAS & JOHN S
MADURAS JT TEN
190 SOUTH BEDFORD ROAD
CHAPPAGUA   NY    10514-3451

#1372646
JOHN MAGGIOLO & CARLA
MAGGIOLO JT TEN
3427 CORLEAR AVE
BRONX   NY    10463-3701

#1372647
JOHN MAJOCKA
NORTH AVE
ROCHESTER   MA    02770

#1372648
JOHN MAKRINOS
2240 E 73RD ST
BROOKLYN   NY    11234-6602

#1372649
JOHN MAKUTA & DIANA F MAKUTA JT TEN
9600 GIRARD LANE
EDMUNDSON   MO    63134

#1372650
JOHN MALASPINA
2809 FOREST HILLS CT
VIRGINIA BEACH     VA     23454-1236

#1372651
JOHN MALCOLM CAINE & FRANCES
L CAINE JT TEN
5196 E STANLEY RD
FLINT     MI    48506-1188

#1372652
JOHN MALCOLM KRESS
19 QUAKER LANE
ENFIELD    CT    06082-6109

#1372653
JOHN MALDONADO
14559 RAVEN ST
SYLMAR   CA    91342-5129

#1372654
JOHN MALECKI
3926 PINEWOOD DR
ROSCOMMON MI    48653-7645

#1372655
JOHN MALETTA &
ANTOINETTE MALETTA TEN ENT
CAMBRIDGE APT 211-F
6920 INKSTER ROAD
DEARBORN HEIGHTS   MI    48127-1879

#1372656
JOHN MALLOY JR
8124 HAWK HEAD RD
WAKE FOREST   NC    27587

#1372657
JOHN MALNIC & MARY LOUISE MALNIC
JOHN MALNIC & MARY LOUISE MALNIC
REVOCABLE TRUST U/A DTD 10/4/01
300 E MAIN ST
CARMI     IL     62821

#1372658
JOHN MANDEL & ANNETTE
MANDEL JT TEN
10336 S LA CROSSE
OAK LAWN    IL     60453-4737

#1372659
JOHN MANDROS AS CUST FOR
PAULA A MANDROS U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
408 1/2 N SIERRA BONITA AVE
LOS ANGELES    CA    90036-2408

#1372660
JOHN MANGAN CUST MATTHEW
MANGAN UNIF GIFT MIN ACT PA
141 HERGEROW LANE
WEST CHESTER    PA    19380-6503

#1372661
JOHN MANGEL
160 MEADOWVIEW ROAD
ATHENS    GA    30606-4224

#1372662
JOHN MANGLIERS
53910 BUCKINGHAM LN
SHELBY TOWNSHIP   MI    48316-2022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372663
JOHN MANTALOS
6836 N KEELER
LINCOLNWOOD    IL    60712-4618

#1372664
JOHN MANTOVANI &
CAROLYN M MANTOVANI TR
JOHN & CAROLYN M MANTOVANI
REV LIVING TRUST UA 09/16/96
16034 HAUSS
EASTPOINTE    MI    48021-1123

#1372665
JOHN MARCIANO
109 MT PLEASANT AVE
EDISON    NJ    08820-2116

#1372666
JOHN MARCO
804 WYLIE AVE
JEANNETTE    PA    15644-2653

#1372667
JOHN MARCOSKY AS CUST FOR LAURIE
SUSAN MARCOSKY U/THE MICH
U-G-M-A
ATTN LAURIE SUSAN MOSCOWITZ
5333 POTOMAC RUN NORTH
WEST BLOOMFIELD    MI    48322-2131

#1372668
JOHN MARCOSKY AS CUSTODIAN
FOR JEFFREY ALAN MARCOSKY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
30424 RAMBLEWOOD CLUB DRIVE
FARMINGTON HILLS    MI    48331-1246

#1372669
JOHN MARCOSKY AS CUSTODIAN
FOR SHARON LYNN MARCOSKY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
30424 RAMBLEWOOD DRIVE
FARMINGTON HILLS    MI    48331-1246

#1099107
JOHN MARIANI & JOAN MARIANI JT TEN
7783 TRAPANI LANE
BOYTON BEACH    FL    33437-7391

#1372670
JOHN MARINO
6390 STONEWOOD DR
WHITE LAKE    MI    48383-2781

#1372671
JOHN MARION HUFFER
1300 W 53RD STREET
ANDERSON    IN    46013-1309

#1099108
JOHN MARK MALLOY
6737 MARSHAL FOCH ST
NEW ORLEANS    LA    70124

#1372672
JOHN MARRS CUST DAVID MARRS
UNIF GIFT MIN ACT IND
5401 US HWY 150
WEST TERRE HAUTE    IN    47885-9496

#1372673
JOHN MARSHALL FURLOW
BOX 31743
CHARLESTON    SC    29417-1743

#1372674
JOHN MARTIN
50 RD 261
GLEN    MS    38846

#1372675
JOHN MARTIN & BERNICE MARTIN
TEN ENT
232 JEFFERSON AVE
MASONTOWN PA    15461-1918

#1372676
JOHN MARTIN BUGLIONE
1768 PRUIT DR
HIGHLAND    MI    18356

#1372677
JOHN MARTIN GREGORY TAYLOR
3 BELMONT RD
CHESHAM
BUCKINGHAMSHIRE HP5 2EJ
UNITED KINGDOM

#1372678
JOHN MARTIN KOSSEL
57 BRIDLEPATH DR
LINDENHURST    IL    60046-4936

#1372679
JOHN MARTIN THOMAS II
4 CURTIS DRIVE
FLEMINGTON    NJ    08822-2600

#1372680
JOHN MARTINEZ
2133 SUNSET LN
SAGINAW    MI    48604

#1372681
JOHN MARTINSON & IRIS
MARTINSON JT TEN
456 OAKDALE ST
S I    NY    10312-5045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372682
JOHN MARTONE & ANGELA
MARTONE JT TEN
149 MAC GREGOR DR
MAHOPAC  NY    10541-2747

#1372683
JOHN MARZELL & THELMA
MARZELL JT TEN
13 CANNON HILL RD
ROCHESTER NY    14624-4222

#1372684
JOHN MASANO
815 LANCASTER AVE
READING    PA    19607-1636

#1372685
JOHN MASCENIK
60 SEYMOUR AVE
WOODBRIDGE  NJ    07095-2407

#1372686
JOHN MASON CUNNINGHAM
45 GRANITE ST
MEXICO    ME    04257

#1372687
JOHN MATULA
6003 CALLAWAY CIRCLE
YOUNGSTOWN OH    44515-4169

#1372688
JOHN MAURICE HOULDER
59 WARWICK SQUARE
LONDON
MIDDLESEX SW1V 2AL
UNITED KINGDOM

#1372689
JOHN MAVROULEAS
8797 KILLIE CT
DUBLIN    OH    43017-8333

#1372690
JOHN MAX ZEMKE & DEBORAH
ESTHER ZEMKE JT TEN
513 WESTWOOD AVE
COLUMBIA    MO    65203-2865

#1372691
JOHN MAXWELL
990 BROWN CABIN RD
LUZERNE    MI    48636-8730

#1372692
JOHN MAY
617 NORWOOD LN
SCHAUMBURG IL    60193-2639

#1372693
JOHN MAY JR
C/O FIRST NATIONAL BANK
ARDMORE  OK    73401

#1372694
JOHN MAYES &
WANDA MAYES TR
JOHN MAYES & WANDA MAYES
REVOCABLE FAM TRUST UA 11/29/99
14809 CHATHAM DRIVE
SHELBY TWP    MI    48315-1505

#1372695
JOHN MAZURKIEWICZ
3125 GLEN FLORA WAY
FORT SMITH    AR    72908-9309

#1372696
JOHN MC ALPINE
11808 ALETA
WARREN    MI    48093-3059

#1372697
JOHN MC CALL
185 WARREN ST
GLENS FALLS    NY    12801-3713

#1372698
JOHN MC CALLUM
134 CLAREMONT AVENUE
BUFFALO    NY    14222-1108

#1372699
JOHN MC CLAIN CUST
KATHRYN MC CLAIN
UNIF GIFTS MIN ACT MI
3030 PAINT CREEK
OAKLAND    MI    48363-2722

#1372700
JOHN MC CLAIN CUST
MARY E MC CLAIN
UNIF GIFTS MIN ACT MI
3030 PAINT CREEK
OAKLAND    MI    48363-2722

#1372701
JOHN MC CULLOUGH GIBSON
1719 FERN GLEN DR
DRUMORE  PA    17518-9711

#1372702
JOHN MC GRAIL
30 BROOKDALE RD
STOUGHTON  MA    02072-3309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1372703
JOHN MC KELLEN
22 VIOLET PALCE
RHINEBECK   NY    12572

#1372704
JOHN MC LAUGHLIN DOELP
17 SUNSWYCK ROAD
DARIEN    CT    06820

#1372705
JOHN MC LEAN
8 JAMES ST
FLORHAM PARK    NJ    07932

#1372706
JOHN MC LEAN CUST JOHN ALLAN
MC LEAN UNIF GIFT MIN ACT
OHIO
2408 HAVERFORD RD
COLUMBUS   OH    43220-4322

#1372707
JOHN MC LEAN CUST SCOTT H MC
LEAN UNIF GIFT MIN ACT OHIO
2408 HAVERFORD RD
COLUMBUS   OH    43220-4322

#1372708
JOHN MC LEAN SAVELAND
1113 FALLSMEAD WAY
POTOMAC   MD    20854-5531

#1372709
JOHN MC MORROW CUST HEIDI A
MC MORROW UNIF GIFT MIN ACT
OHIO
1411 OSTERVILLE RD
WEST BARNSTABLE   MA    02668-1705

#1372710
JOHN MCCLAIN TRUSTEE U/A TD
07/17/90 THE JOHN MCCLAIN
LIVING TRUST
10398 TIMBERIDGE LANE
HIGHLAND   IN    46322-3530

#1099111
JOHN MCCULLOUGH
1294 PLANTATION TRAIL
GASTONIA   NC    28056-7925

#1372711
JOHN MCDERMOTT
300 E CASTLEBURY LN
APPLETON    WI    54913-6329

#1372712
JOHN MCDONALD PILE
Attn   AVSC INTERNATIONAL
440 9TH AVE FRNT 2
NEW YORK   NY    10001-1620

#1372713
JOHN MCDOWALL
618 N 47TH ST
SEATTLE    WA    98103-6450

#1372714
JOHN MCGRATH
22446 W PEAKVIEW RD
WITTMANN   AZ    85361

#1372715
JOHN MCINNES IV
7 LANTERN LANE
CUMBERLAND FORESDE ME    04110-1410

#1372716
JOHN MCIVER ANDREWS
276 GEORGIA DRIVE
LAPEER    MI    48446-2754

#1372717
JOHN MCKENZIE
BOX 9727
PANAMA CITY BEACH     FL    32417-0127

#1372718
JOHN MCKINLEY
84 HOLLAND AVENUE
ELMONT   NY    11003-1633

#1372719
JOHN MCLAUREN BURNS
3409 CHARLESON STREET
ANNANDALE  VA    22003-1609

#1099114
JOHN MCLEOD
BOX 324
TWINSBURG   OH    44087-0324

#1372720
JOHN MCMILLAN CUST SCOTT
MCMILLAN UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
199 HATCH RD
WADSWORTH OH    44281-9725

#1372721
JOHN MCWILLIAMS
212
454 ROMEO RD
ROCHESTER  MI    48307-1669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372722
JOHN MEAD
BOX 1379
GREENWICH   CT   06836-1379

#1372723
JOHN MEAGHER III &
NANCY R MEAGHER JT TEN
5000 COURT I
BIRMINGHAM   AL   35208-2414

#1372724
JOHN MEGLINO CUST DAVID J
MEGLINO UNIF GIFT MIN ACT
NY
910 COVENTRY LANE
DUNCANVILLE   TX   75137-2104

#1372725
JOHN MEIBAUM
100 HUNTERS TRACE DRIVE
RIPLEY    TN    38063-1159

#1372726
JOHN MELENCHEN & ELSIE
MELENCHEN TEN ENT
702-7TH ST
NORTH CHARLEROI   PA   15022-2267

#1372727
JOHN MELENCHEN & ELSIE V
MELENCHEN JT TEN
702 7TH ST
N CHARLEROI    PA    15022-2267

#1372728
JOHN MELLODGE
528 GREENWAY AVE
TRENTON   NJ    08618-2433

#1372729
JOHN MELNYK
21406 LUNDY
FARMINGTON HILLS   MI   48336-4633

#1372730
JOHN MELVIN BOWEN
406 NORTH SMITH WICK ST
WILLIAMSTON   NC   27892-2048

#1372731
JOHN MENDICK
166 LARKSPUR LANE
ROCHESTER   NY   14622-1744

#1372732
JOHN MERCIERI
104 JOHNNYCAKE MT RD
BURLINGTON   CT   06013

#1372733
JOHN MERIDETH AS CUST FOR
RANDALL TODD MERIDETH U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
5700 WOODLAWN GREEN CIR APT L
ALEXANDRIA    VA    22309-4608

#1372734
JOHN MERIDITH TABOR JR
BOX 152
TAYLOR   MS    38673-0152

#1372735
JOHN MERKUN & TILLIE B
MERKUN JT TEN
15620 SCHOOL AVE
CLEVELAND   OH   44110-3050

#1372736
JOHN MERLINO &
THERESA P MERLINO JT TEN
529 1ST AVENUE
SUTERSVILLE    PA    15083-1213

#1372737
JOHN MERRITT
729 BAY AVE
BRICK    NJ    08724-4809

#1372738
JOHN MERWIN
149 CANDACE LANE
CHATHAM   NJ   07928-1116

#1372739
JOHN MESKO
1523 ESSEX AVENUE
LINDEN    NJ    07036-1921

#1372740
JOHN MICHAEL BAXTER
APT D-5
3209 WEST CHESTER PIKE
NEWTOWN SQUARE PA    19073-4260

#1372741
JOHN MICHAEL CONWAY
7020 PASEO LA FORTUNA
COTOLAUREL   PR   00780

#1372742
JOHN MICHAEL CUNNINGHAM
325 LESTER ROAD
DOUGLASVILLE   GA   30134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1372743
JOHN MICHAEL DEPOY
6141 N KILBORN AVE
CHICAGO     IL     60646-5019

#1372744
JOHN MICHAEL FRANK
404 SHOFT SHADOW LANE
DE BARY     FL     32713-2324

#1372745
JOHN MICHAEL GABLE
19145 HOBART RD
WEST FARMINGTON  OH    44491-9610

#1372746
JOHN MICHAEL HERATY
3220 STONEGATE DRIVE
YUBA CITY       CA     95993

#1372747
JOHN MICHAEL JESSOP
15237 MC CASLIN LAKE RD
LINDEN     MI     48451-9720

#1372748
JOHN MICHAEL LAMWERSIEK
213 ORCHARD AVENUE
WINCHESTER   MO   63021-5231

#1372749
JOHN MICHAEL LEE
16636 KELSLOAN
VAN NUYS    CA    91406-2823

#1372750
JOHN MICHAEL MINOR JR
5436 COURTNEY HUNTSVILLE RD
YADKINVILLE     NC     27055-8637

#1372751
JOHN MICHAEL MURRAY
APT 10
4434 W 135TH ST
HAWTHORNE  CA    90250-5748

#1372752
JOHN MICHAEL PAPA
358 WEST LANE
RIDGEFIELD     CT     06877-5316

#1372753
JOHN MICHAEL POKRYFKY
9215 FLORIDA
LIVONIA     MI     48150-3801

#1372754
JOHN MICHAEL RYAN
2604 RIVER OAKS DR
MONROE   LA    71201-2022

#1372755
JOHN MICHAEL SCONYERS
60 BARBER RD
FRAMINGHAM  MA    01702-5730

#1372756
JOHN MICHAEL TILEY
17804 NORTHROP
DETROIT     MI     48219-2362

#1372757
JOHN MICHAEL YEDINAK
FOUR ROD RD
ALDEN     NY     14004

#1372758
JOHN MICHAEL ZAUNER
BOX 1593
BETHEL ISLAND     CA     94511-2593

#1372759
JOHN MICHAJLYSZYN
24863 RAVEN
EAST DETROIT     MI     48021-1452

#1372760
JOHN MICHALOWICZ &
STEPHANIE MICHALOWICZ &
VIRGINIA L BOK & LEONARD
J MICHALOWICZ JT TEN
8082 APPLETON
DEARBORN HEIGHTS  MI    48127-1402

#1372761
JOHN MICHEAL MARTINICK
159 BRUSH CREEK RD
AMHERST   NY    14221-2742

#1372762
JOHN MIERS
5228 SOUTH 7TH ST
MILWAUKEE   WI    53221-3620

#1372763
JOHN MIGGINS & SHIRLEY
MIGGINS JT TEN
15430 WOOD
HARVEY   IL    60426-3533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372764
JOHN MIKEK
635 30TH AVE W APT 314F
BRADENTON    FL    34205-8936

#1372765
JOHN MIKITA & ANNE MIKITA JT TEN
95 OAK ST
CLIFTON    NJ    07014-1703

#1372766
JOHN MIKORYAK & VEDA LA JUNE
MIKORYAK JT TEN
6435 WINONA
ALLEN PARK    MI    48101-2321

#1372767
JOHN MIKSITS
29 SECOND ST
CLIFTON    NJ    07011-3339

#1372768
JOHN MILLER
4901 DUCK LAKE ROAD
MILFORD    MI    48381-2130

#1372769
JOHN MILLER
BOX 79
S CHATHAM    MA    02659-0079

#1372770
JOHN MILLER
PO BOX 1317
BLACK CANYON CITY    AZ    85324

#1372771
JOHN MILLIGAN JR
416 VAIL VALLEY DRIVE
VAIL    CO    81657-4553

#1372772
JOHN MILTON ANDERSEN CUST
NATHAN JOHN ANDERSEN UNDER
THE TX UNIF GIFTS TO MINORS
ACT
12015 FIELDWOOD
DALLAS    TX    75244-7722

#1372773
JOHN MILTON DILLARD
6114 FRIARS WALK PLACE
RALEIGH    NC    27609-8220

#1372774
JOHN MILTON HILL
STEWARD OBSERVATORY
TUCSON    AZ    85721-0001

#1372775
JOHN MILTON NOLTENSMEYER
3701 BRIGGS
PARSONS    KS    67357-3823

#1372776
JOHN MINNEY &
MARY JANE MINNEY JT TEN
17137 RD 37
MADERA    CA    93638-8225

#1372777
JOHN MITCHELL
271 RT 539
CREAMRIDGE    NJ    08514-1519

#1372778
JOHN MITCHELL
2828 SOUTH MEAD STREET
ARLINGTON    VA    22206-3147

#1372779
JOHN MITCHELL
283 ROSELAND AVE
ESSEX FELLS    NJ    07021-1314

#1372780
JOHN MITCHELL
5971 S HIMALAYA CT
CENTENNIAL    CO    80016

#1372781
JOHN MITCHELL SORROW JR
BOX 2431
CHAPEL HILL    NC    27515-2431

#1372782
JOHN MODELL UNDER
GUARDIANSHIP OF SAUL H
MODELL
221 UPPER TERR
SAN FRANCISCO    CA    94117-4515

#1372783
JOHN MOHME
8942 BURTON WAY
BEVERLY HILLS    CA    90211-1631

#1372784
JOHN MOHORIC JR
8613 BERKELEY ST S W
TACOMA    WA    98498-2012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1372785
JOHN MOIRANO
27 LEONARD DLRIVE
MASSAPEQUA   NY     11758-7919

#1372786
JOHN MOLINARI
BOX 9359
SCOTTSDALE    AZ     85252-9359

#1372787
JOHN MOLLE & ANNA MOLLE JT TEN
302 W 124TH STREET
KANSAS CITY    MO     64145-1184

#1372788
JOHN MOLNAR
380 MT OLIVE CEMT RD
LYNNVILLE    TN     38472

#1372789
JOHN MONCURE &
HELEN K MONCURE TR
MONCURE FAM TRUST
UA 01/16/97
3441 POLY DRIVE #17
BILLINGS    MT    59102

#1372790
JOHN MONTALVO
1157 HIGHLEY STREET
TOLEDO    OH    43612-2326

#1372791
JOHN MONTANA CUST FOR ANDREW
JON MONTANA UNDER NJ UNIF
GIFTS TO MINORS ACT
7 WOODFIELD LANE
SADDLE RIVER    NJ     07458-3219

#1372792
JOHN MONTECALVO CUST
GINA MONTENERI UTMA OHIO
2193 ST RTE 305
CORTLAND    OH     44410-9399

#1372793
JOHN MONTECALVO CUST
MICHAEL MONTENERI UTMA OH
2193 ST RTE 305
CORTLAND    OH     44410-9399

#1372794
JOHN MONTES & MAXINE MONTES JT TEN
2024 S 3RD AVE
MAYWOOD  IL     60153-3318

#1372795
JOHN MOORE
91 MOSSBROOK CRES
AGINCOURT    ON     M1W 2W8
CANADA

#1372796
JOHN MORGAN
1808 E PINE
COMPTON   CA     90221-1353

#1372797
JOHN MORGAN BROADDUS JR
6747 FIESTA
EL PASO    TX     79912-5043

#1372798
JOHN MORGAN CALLAGY JR
1 CEDAR ST APT 2C
BRONXVILLE    NY     10708-4127

#1099131
JOHN MORGAN JACKSON JR
102 LOBLOLLY RD
LAGRANGE    GA     30240

#1372799
JOHN MORRALL CUST ALANA
BRODER MORRALL UNIF GIFT MIN
ACT WA
3511 RODMAN ST NW
WASHINGTON   DC     20008-3118

#1372800
JOHN MORRIS
517 WINSKIE ROAD
POOLER   GA     31322-2815

#1372801
JOHN MORRIS NOAH & BARBARA BEYRING
NOAH TRS JOHN MORRIS NOAH & BARBARA
BEYRING NOAH LIVING TRUST U/A
DTD 3/9/04
415 KNOTTY PINE ST
GREEN RIVER    WY     82935

#1372802
JOHN MORRIS SHIMER III &
MAUREEN SHIMER TEN COM
6725 CHEVY CHASE
DALLAS  TX     75225-2504

#1372803
JOHN MORRIS TOWNSEND
BOX 4605
WILMINGTON    DE     19807-4605

#1372804
JOHN MORSE CUST ACF
CHRISTINA ANN MORSE UNDER
THE FL UNIF TRAN MIN ACT
9291 17 MILE RD
MARSHALL    MI     49068-9755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372805
JOHN MORTIMER & RHODA GODFREY TR
FOR BRUCE ALAN MALAMENT & LARI
JILL MALAMENT U/A WITH WILLIAM
MALAMENT DTD 8/21/72
BOX 615
UNION CITY    NJ    07087-0615

#1372806
JOHN MOSTICH
540 GRIER AVE
ELIZABETH    NJ    07202-3105

#1372807
JOHN MOTICKA
6434 NICHOLS RD
SWARTZ CREEK    MI    48473-8519

#1372808
JOHN MOTZER
53853 BUCKINGHAM LM
SHELBY TWP    MI    48316-2021

#1372809
JOHN MOYLES JR CUST DANIEL
MOYLES UNIF GIFT MIN ACT PA
1618 ELECTRIC STREET
DUNMORE    PA    18509-2120

#1372810
JOHN MUCHOW JR
6244 CROSBY RD
LOCKPORT    NY    14094-7950

#1372811
JOHN MULLER
22500 BRITTANY
EAST DETROIT    MI    48021-4024

#1372812
JOHN MULLINS JR
251 W DE KALB PIKE E-607
KING OF PRUSSIA    PA    19406-2428

#1372813
JOHN MULRANEN
347 MAIN ST
ONEIDA    NY    13421-2144

#1372814
JOHN MUNIZ JR
6853 AINTREE DR
SAN JOSE    CA    95119-1802

#1372815
JOHN MURPHY
7251 1ST SE
CARRINGTON    ND    58421-8509

#1372816
JOHN MURRAY ARMSTRONG
205 CHURCH STREET
SOMERVILLE    TN    38068-1505

#1372817
JOHN MURRAY ARMSTRONG CUST
JACK BRENCE ARMSTRONG UNDER
TN UNIF GIFTS TO MINORS ACT
205 CHURCH STREET
SOMERVILLE    TN    38068-1505

#1372818
JOHN MURTAGH
2005 WINDEMERE DR
GREENCASTLE    IN    46135-9225

#1372819
JOHN MUSCH & THERESA S MUSCH JT TEN
510 EAST 161ST ST
SOUTH HOLLAND    IL    60473-1621

#1099133
JOHN MYER RIESEN
113 SAINT JAMES RD
IRVING    TX    75063-4818

#1372820
JOHN MYRON HULYK
42726 WIMBLETON WAY
NOVI    MI    48377-2046

#1372821
JOHN N ANKER
2951 ISLAND PT DR
METAMORA    MI    48455-9625

#1372822
JOHN N BICKNELL & MARILYN V
BICKNELL JT TEN
2253 E DELHI RD
ANN ARBOR    MI    48103-9406

#1372823
JOHN N BLAUWIEKEL TR
JOHN BLAUWIEKEL LIVING TRUST
UA 09/02/98
11284-E STONEY CREEK RD
PEWAMO    MI    48873-9741

#1372824
JOHN N BROOKS
BOX 155
SILVER GROVE    KY    41085-0155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372825
JOHN N BRYAN
BOX 162562
AUSTIN   TX      78716-2562

#1372826
JOHN N BURLESON
BOX 341
DE TOUR VILLAGE      MI      49725-0341

#1372827
JOHN N BURNS
809 FER-COR DR
CORTLAND   NY      13045-9328

#1372828
JOHN N CAPELLA
340 WESTMINSTER DR
NOBLESVILLE     IN      46060-4244

#1372829
JOHN N CAPELLA & PATRICIA A
CAPELLA JT TEN
340 WESTMINSTER DR
NOBLESVILLE     IN      46060-4244

#1372830
JOHN N CARPENTER & ELFRIEDA
R CARPENTER JT TEN
RR 2 BOX 399
POWNAL   VT      05261-9729

#1372831
JOHN N CHAPPUIS
BOX 3527
LAFAYETTE   LA      70502-3527

#1372832
JOHN N COLLEY II
4026 RED ARROW ROAD
FLINT   MI      48507-5404

#1372833
JOHN N COMFORT JR
414 PHOSPHOR AVENUE
METAIRIE     LA      70005-3232

#1372834
JOHN N DE SANTIS
200 STONECROP RD
WILMINGTON   DE      19810-1320

#1372835
JOHN N DIEHL
2110 OAKLYN DR
FALLSTON   MD      21047-2006

#1372836
JOHN N DIEHL & GRACE J DIEHL JT TEN
2110 OAKLYN DRIVE
FALLSTON   MD      21047-2006

#1372837
JOHN N DISHON
8749 MONTICELLO DR
WEST CHESTER   OH      45069-3224

#1372838
JOHN N DRISTE & MARILYNN J
DRISTE JT TEN
1120 MORRISON CIR
ANNANDALE   MN      55302-3486

#1372839
JOHN N DUDASH
RR 1 BOX 1178
STARRUCCA   PA      18462-9711

#1372840
JOHN N ECHTERNACH
BOX 2282
NEWPORT BEACH   CA      92659-1282

#1372841
JOHN N ECHTERNACH AS CUST FOR
ELIZABETH W ECHTERNACH UNDER THE
CALIFORNIA U-G-M-A
BOX 2282
NEWPORT BEACH   CA      92659-1282

#1372842
JOHN N FARETTA
4010 S HANNA DR
TEMPE   AZ      85282-6136

#1372843
JOHN N FOWLER
4800 LAKEWOOD DRIVE
METAIRIE     LA      70002-1371

#1372844
JOHN N GARRISON
17725 GEORGE WASHINGTON DRIVE
SOUTHFIELD   MI      48075-2780

#1372845
JOHN N GAYTAN
4315 MURWICK
ARLINGTON   TX      76016-6207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372846
JOHN N GAYTAN & ALICIA R
GAYTAN JT TEN
4315 MURWICK DR
ARLINGTON    TX    76016-6207

#1372847
JOHN N GOBIS &
ELEANOR GOBIS JT TEN
177 RHODE ISLAND AVE
NEWPORT    RI    02840

#1372848
JOHN N GULICK JR
369 BROADWAY
SAN FRANCISCO    CA    94133-4512

#1372849
JOHN N HATSOPOULOS CUST
ALEXANDER JOHN HATSOPOULOS
UNIF GIFT MIN ACT MASS
WOODCOCK LANE
LINCOLN    MA    01773

#1372850
JOHN N HEASTY
9441 SW 30TH TERR
OCALA    FL    34476

#1372851
JOHN N HLAVATI JR
8351 GRASS LAKE ROAD
HILLSDALE    MI    49242-9522

#1372852
JOHN N HLAVATI JR &
YOLANDA R HLAVATI JT TEN
8351 GRASS LAKE ROAD
HILLSDALE    MI    49242-9522

#1372853
JOHN N HOFFMAN JR
15 ROBINHOOD RD
BEDFORD HILLS    NY    10507-1112

#1372854
JOHN N HOFFMANN JR
15 ROBINHOOD RD
BEDFORD HILLS    NY    10507-1112

#1372855
JOHN N JAMESON
BOX 453 CANTERBURY FOREST
PLAISTOW    NH    03865-0453

#1372856
JOHN N JONES
1914 VALLEY DR
YPSILANTI    MI    48197-4443

#1099142
JOHN N KENDALL & OLIVE E KENDALL
TRS THE
JOHN N KENDALL & OLIVE E KENDALL
REVOCABLE TRUST U/A DTD 11/6/00
5353 REDDOCH DR
JACKSON    MS    39211-4611

#1372857
JOHN N KENDALL & OLIVE E KENDALL
THE JOHN N KENDALL & OLIVE E
KENDALL REVOCABLE TRUST U/A DTD
11/6/00 5353 REDDOCH DR
JACKSON    MS    39211-4611

#1372858
JOHN N KOPP & MARY E KOPP
CO-TRUSTEES U/A DTD 06/13/89
JOHN N KOPP AND MARY E KOPP
TRUST
2721 N 41ST ST
KANSAS CITY    KS    66104-2402

#1372859
JOHN N KOROMPILAS
120 DUNSTABLE WAY
FOLSOM    CA    95630-6841

#1372860
JOHN N KRAUS
17551 HIGHLAND AVE
TINLEY PARK    IL    60477-4331

#1372861
JOHN N KRAUS DDS & DOROTHY R
KRAUS JT TEN
1169 SPRING VALLEY DR
ERIE    PA    16509-2950

#1372862
JOHN N KYLE & DOROTHY E
KYLE JT TEN
1263 PROSPECT ROAD
PITTSBURGH    PA    15227-1407

#1372863
JOHN N LECHMAN
15300 N CARDINAL DR
EFFINGHAM    IL    62401-7663

#1372864
JOHN N LIADIS
2701 COUNTRY SIDE BLVD APT J-103
CLEARWATER    FL    33761

#1372865
JOHN N LIEBERMAN
RD 4 BOX 140-C
GREENSBURG PA    15601-9448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372866
JOHN N MANSON
430 LOMA MEDIA RD
SANTA BARBARA   CA    93103-2158

#1372867
JOHN N MARTIN
101 TRIPP ROAD
WOODSTOCK  CT    06281

#1372868
JOHN N MARTIN
3423 BAYRIDGE RD
LANTANA   FL    33462-7202

#1372869
JOHN N MARTIN JR
3423 BAYRIDGE RD
LANTANA   FL    33462-7202

#1372870
JOHN N MATZER
9560 MCLENNAN AVE
SEPULVEDA   CA    91343-2531

#1372871
JOHN N MCVAUGH CUSTODIAN FOR
JOHN N MCVAUGH JR UNDER THE
PENNSYLVANIA UNIF GIFTS TO
MINORS ACT
42041 BRIGHTWOOD LAND
LEESBURG  VA    20176-5419

#1372872
JOHN N MILLER II
9355 FULLERTON AVE
SAN DIEGO   CA    92123-3226

#1372873
JOHN N MOEHN
13365 TREMONT ST
BROOKFIELD   WI    53005-7134

#1372874
JOHN N MOELLER III & JAMES T
MOELLER JT TEN
6927 AITKEN RD
LEXINGTON   MI    48450-9318

#1372875
JOHN N MOTLEY JR
1152 REX AVE
FLINT   MI    48505-1639

#1372876
JOHN N MURPHY
38 W YALE
PONTIAC   MI    48340-1856

#1372877
JOHN N NEWCOMER CUST KEITH
ALEXANDER NEWCOMER UNIF GIFT
MIN ACT CONN
10 WHITTLERS RIDGE
PITTSFORD   NY    14534-4522

#1372878
JOHN N NICHOLS &
JILL S NICHOLS JT TEN
30815 GRANDVIEW
WESTLAND   MI    48186-5060

#1372879
JOHN N PALAZZOLO
504 S HAWTHORNE
WESTLAND   MI    48186-4514

#1372880
JOHN N PANNULLO &
HELEN PANNULLO JT TEN
6971 ROSEBURY CT SW
OCEAN ISLE BEACH   NC    28469

#1372881
JOHN N PATRICK &
ALBERTA E PATRICK TR
JOHN N PATRICK LIVING TRUST
UA 02/17/98
BOX 101707
CAPE CORAL   FL    33910-1707

#1372882
JOHN N PLATKO
459 WINTHROP LANE
SAGINAW   MI    48603-6260

#1372883
JOHN N PRICE & JOYCE W PRICE JT TEN
4351 PROVIDENCE PT PL SE
ISSAQUAH   WA    98029-6270

#1372884
JOHN N PRUITT
10192 MONICA
DETROIT   MI    48204-1299

#1372885
JOHN N RASZEJA
66 LAKESIDE DRIVE
WEST SENECA   NY    14224-1014

#1372886
JOHN N REBEL & ANNE MARIE REBEL TRS
U/A DTD 10/03/03 JOHN N REBEL &
ANNE MARIE REBEL REVOCABLE LIVING
TRUST 23305 LEIGHWOOD
WOODHAVEN  MI    48183

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372887
JOHN N ROHATSCH
2205 E STRATFORD CT
SHOREWOOD WI    53211-2629

#1372888
JOHN N SIMONS
5601 N 67TH PLACE
PARADISE VALLEY    AZ    85253

#1372889
JOHN N SLAWIENSKI
11384 SUEMARTOM COURT
MARILLA    NY    14102-9707

#1372890
JOHN N SMITH
811 W MAIN ST
GRAND LEDGE    MI    48837-1003

#1372891
JOHN N SMITH & EDYTHE S
SMITH TRUSTEES U/A DTD
12/02/91 THE SMITH FAMILY
ESTATE TRUST
5269 UNIVERSITY DRIVE
SANTA BARBARA    CA    93111-1732

#1372892
JOHN N SNIDER & MARY ALICE
SNIDER JT TEN
13778 MAIN ST BOX 144
BATH    MI    48808-9701

#1372893
JOHN N STEWART TRUSTEE U/D/T
DTD 04/04/89 F/B/O JOHN N
STEWART
912 NE SANDALWOOD PLACE
JENSEN BEACH    FL    34957-4792

#1372894
JOHN N STIRLING JR
1199 WEAVER FARM LN
SPRING HILL    TN    37174-2186

#1372895
JOHN N TASOPOLOS
1120 7TH ST N
ST PETERSBURG    FL    33701-1506

#1372896
JOHN N TEETER
402 WATER OAK LN
HENDERSONVILLE    NC    28791-2922

#1372897
JOHN N VLAIKU
14059 MAIN ST
BELOIT    OH    44609-9505

#1372898
JOHN N VLAIKU & MARIE O
VLAIKU JT TEN
14059 S MAIN ST
BELOIT    OH    44609-9505

#1372899
JOHN N VRADENBURG JR
4330 E SAN MIGUEL ST
COLORADO SPRINGS    CO    80915-2713

#1372900
JOHN N WALKER
755 HAMBURG RD
NEW CASTLE    DE    19720-5101

#1372901
JOHN N WHERRY
357 DEERFIELD LN
LEXINGTON    KY    40511-8794

#1372902
JOHN N WHITEHEAD
4474 JONES RD
NORTH BRANCH    MI    48461-8986

#1372903
JOHN N WILKINSON JR AS CUST
FOR ELIZABETH ANNE WILKINSON
U/THE VA UNIFORM GIFTS TO
MINORS ACT
105 NORTH BOULEVARD
RICHMOND    VA    23220-4303

#1372904
JOHN N WILKINSON JR CUST
ELIZABETH ANNE WILKINSON
UNDER VA UNIF GIFTS TO
MINORS ACT
707 RICHMOND ST
RALEIGH    NC    27609-5554

#1372905
JOHN N YARRINGTON
155 DARETOWN RD
ELMER    NJ    08318-2716

#1099152
JOHN N YEAGER TRUSTEE U/A
DTD 05/15/92 THE JOHN N JACK
YEAGER LIVING TRUST
112 N WAYNE ST
FREMONT    OH    43420-2432

#1372906
JOHN N ZAJAROS
2494 CANDLEWOOD DR
AVON    OH    44011-2800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1372907
JOHN NAGELY JR
5117 PARTRIDGE PLACE
FORT WORTH   TX     76109

#1372908
JOHN NAPOLI & ANN NAPOLI JT TEN
6460 VOSBURGH RD
ALTAMONT   NY     12009-3802

#1372909
JOHN NARDI CUST MARC NARDI
UNDER THE OH UNIF TRAN MIN
ACT
3398 TYLER DR
BRUNSWICK   OH     44212-3726

#1372910
JOHN NAY
14063 171ST AVE SE
RENTON   WA     98059-7537

#1372911
JOHN NEAL PRICE
12654 BRISTOW RD
NOKESVILLE   VA     20181-3348

#1372912
JOHN NEAL SUBLETT
638 HATHBURN DRIVE
ROCKWOOD   TN     37854-3037

#1372913
JOHN NELS KLOSTER
9292 EDGEWATER CIR S
PEQUOT LAKES   MN     56472-3230

#1372914
JOHN NELSON
1450 N DOHENY DR
L A   CA     90069-1143

#1372915
JOHN NELSON
C/O ROSE SWAIN
9234 SUNDOWN DR B
ST LOUIS   MO     63136-5069

#1372916
JOHN NELSON ARMOR &
CONSTANCE BERNICE ARMOR JT TEN
1608 BARKWOOD DR
OREFIELD   PA     18069-8923

#1372917
JOHN NEVILLE RIDGELY
2101 LINK RD
SILVER SPRING   MD     20905-5146

#1372918
JOHN NEWMAN AS CUST BRUCE S
NEWMAN UNDER THE NEW YORK
U-G-M-A
C/O BRUCE S NEWMAN
344 E 85TH STREET
NEW YORK   NY     10028-4515

#1372919
JOHN NEWMAN WALTERS JR &
JULIA LYNN WALTERS TEN ENT
116 JENNA ST
CENTREVILLE   MD     21617-2683

#1372920
JOHN NICHOLAS BENESCH
7455 BRADSHAW RD
KINGSVILLE   MD     21087-1652

#1372921
JOHN NICHOLAS FITZSIMMONS
8440 S PINEY POINT ST
HIGHLANDS RANCH   CO     80126-2027

#1372922
JOHN NICHOLAS RICCARDO &
NANCY G RICCARDO TEN ENT
806 HAPPY CREEK LANE
WEST CHESTER   PA     19380-1838

#1372923
JOHN NICHOLAS SCHOEN
353 LEMOND RD APT 113
OWATONNA MN   55060-2877

#1372924
JOHN NICOLELLA
1749 HATHAWAY LANE
PITTSBURGH   PA     15241-2705

#1372925
JOHN NIELSEN KITE
BOX 154
KENO   OR     97627-0154

#1372926
JOHN NIEZNANSKI CUST
JASON NIEZNANSKI
UNIF GIFT MIN ACT NY
10 MILL VALLEY RD
PITTSFORD   NY     14534-3904

#1372927
JOHN NIEZNANSKI CUST
JENNIFER NIEZNANSKI
UNIF GIFT MIN ACT NY
10 MILL VALLEY RD
PITTSFIELD   NY     14534-3904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1372928
JOHN NIKITAS
150 BLACKTHORN LANE
LAKE FOREST    IL    60045-2813

#1372929
JOHN NIX
BOX 285
BELLEVILLE    MI    48112-0285

#1372930
JOHN NIZOLEK JR
46 WINDSWEPT DRIVE
HAMILTON SQUARE    NJ    08690-1127

#1372931
JOHN NOBLE
125 CLEARVIEW RD
DEWITT    NY    13214-1216

#1372932
JOHN NOGRADY & HELEN NOGRADY JT TEN
57 HUMBOLDT ST
WOODRIDGE NJ    07075-2344

#1099157
JOHN NORMAN RAJEVICH
409 W 35TH ST
WILMINGTON    DE    19802

#1372933
JOHN NORMAN REMBISZ
BOX 582
HEREFORD    MD    21111-0582

#1372934
JOHN NOTTINGHAM
5957 SLATE
TROY    MI    48098-3884

#1372935
JOHN NOWAK
42876 HANKS LANE
STERLING HGTS    MI    48314-3020

#1372936
JOHN O ALLRED
5402 HAVENWOODS DR
HOUSTON    TX    77066-2522

#1372937
JOHN O ANDRUS
BOX 9686
DAYTONA BEACH    FL    32120-9686

#1372938
JOHN O AUBUCHON & CHERYL A
AUBUCHON JT TEN
10825 HILLWAY
WHITE LAKE    MI    48386-3748

#1372939
JOHN O BARBER
4503 W MAPLE AVE
FLINT    MI    48507-3129

#1372940
JOHN O BENSCHOTER
6092 NANCY ST
LANSING    MI    48911-6417

#1372941
JOHN O BISCHOFF &
LUCILE L BISCHOFF JT TEN
416 W 9TH
CHAPMAN    KS    67431-9562

#1372942
JOHN O BLAIR CUST JULIE R
BLAIR UNIF GIFT MIN ACT MICH
7000 WOODRIDGE DR
IRVING    TX    75022-5872

#1372943
JOHN O BOSSART
2701 EASTWOOD DR
SANDUSKY    OH    44870-5630

#1372944
JOHN O BRIEN &
ESTHER O BRIEN JT TEN
539-92ND ST
BROOKLYN NY    11209-6412

#1372945
JOHN O BULLENS
3632 KEALING COURT
INDIANAPOLIS    IN    46227-7057

#1372946
JOHN O CANDELARIA
4493 PARK PAXTON PL
SAN JOSE    CA    95136-2527

#1372947
JOHN O CARROLL
113 LOGAN RD
NEW CANAAN    CT    06840-2104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1372948
JOHN O CARTER
4714 BARNHART AVE
DAYTON    OH    45432-3304

#1372949
JOHN O CATALDO
2610 PRAIRIE AVE
SOUTH BEND    IN    46614-4227

#1372950
JOHN O CROUCH
3585 FOXWORTH TRAIL
BUFORD    GA    30519

#1372951
JOHN O CUNNINGHAM
140 FOREST ST
ROCKWELL    NC    28138-9732

#1372952
JOHN O DESBY JR
44-C GRECIAN GDNS
ROCHESTER NY    14626-2641

#1372953
JOHN O DOHERTY
400 CENTURY COURT
KERNERSVILLE    NC    27284-3345

#1372954
JOHN O EBERMAN IV &
RACHEL F EBERMAN JT TEN
1426 WILLOW AVE
LOUISVILLE    KY    40204-1415

#1372955
JOHN O FEEHAN JR
548 LILLARD DR
FRONT ROYAL    VA    22630-2321

#1372956
JOHN O FORBUS
2170 POLLY ADAMS RD
BELFAST    TN    37019

#1372957
JOHN O GAIGE
409 LAKE ST
CULVER    IN    46511-1314

#1372958
JOHN O GRAHAM
6385 THORNAPPLE RIVER DR
ALTO    MI    49302-9130

#1372959
JOHN O GRAHAM
8022 KRAFT S E
CALEDONIA    MI    49316-9403

#1372960
JOHN O HAMER
416 WESLEY AVE
SAVOY    IL    61874-9473

#1372961
JOHN O HARDMAN
BOX 721
WARREN    OH    44482-0721

#1372962
JOHN O HERBERT 3RD
BOX 2620
CHESTERFIELD    VA    23832-9124

#1372963
JOHN O HOTCHKISS
2481 PRAY ROAD
CHARLOTTE    MI    48813-8308

#1372964
JOHN O ISENHATH JR TR
ISENHATH FAM TRUST
UA 02/26/92
5920 HODGMAN DR
PARMA HEIGHTS    OH    44130-2151

#1372965
JOHN O JACK HUDSON CUST
JESSICA E HUDSON
UNIF TRANS MIN ACT AZ
5839 E BLOOMFIELD RD
SCOTTSDALE    AZ    85254-4337

#1372966
JOHN O JACK HUDSON CUST
TRAVIS N HUDSON
UNIF TRANS MIN ACT AZ
5839 E BLOOMFIELD RD
SCOTTSDALE    AZ    85254-4337

#1372967
JOHN O KILPATRICK
19358 CAMERON
DETROIT    MI    48203-1305

#1372968
JOHN O KJAR CUST KIMBERLY L
KJAR UNDER THE MO TRANSFERS
TO MINORS LAW
4501 LINDELL BLVD APT 3J
SAINT LOUIS    MO    63108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1372969
JOHN O LAWLESS TRUSTEE
DECLARATION OF TRUST DTD
08/17/89
18 W 140 SUFFIELD CT
WESTMONT   IL     60559-3052

#1372970
JOHN O MASON
9709 E 79TH TERR
RAYTOWN   MO     64138-1915

#1372971
JOHN O MC GUINNESS
111 OXFORD PL
WILM      DE     19803-4517

#1372972
JOHN O MC GUINNESS &
MARY A MC GUINNESS JT TEN
111 OXFORD PL
WILM      DE    19803-4517

#1372973
JOHN O MCGUIRE & DOROTHY
MCGUIRE TRUSTEES UA MCGUIRE
FAMILY LIVING TRUST DTD
03/04/92
18101 COLLINSON
EAST POINTE      MI     48021-3238

#1372974
JOHN O MEEKS
7417 E SYCAMORE ST
EVANSVILLE    IN     47715-3761

#1372975
JOHN O MEEKS TR
JOHN O MEEKS TRUST
UA 10/10/74
7417 E SYCAMORE ST
EVANSVILLE    IN     47715-3761

#1372976
JOHN O NICHOLS & PATRICIA J
NICHOLS JT TEN
5239 CHICKASAW
FLUSHING    MI     48433-1090

#1372977
JOHN O PARRY & HELEN A PARRY TRS
JOHN O PARRY & HELEN A PARRY
REVOCABLE LIVING TRUST U/A
DTD 12/19/02
47 STEVENSON ST
CROSWELL   MI     48422

#1372978
JOHN O PRATHER
34 MEYER RD
EDISON    NJ     08817-4639

#1372979
JOHN O ROBERTS III
3402 MACKIN RD
FLINT    MI     48504-3278

#1372980
JOHN O ROBERTS III &
EMMA J ROBERTS JT TEN
3402 MACKIN ROAD
FLINT    MI     48504-3278

#1372981
JOHN O SANDEL III
606 OLD BARNWELL RD
WEST COLUMBIA    SC     29170

#1372982
JOHN O SCHIAVONI
7301 GRANBY DR
HUDSON    OH     44236-1755

#1372983
JOHN O SIMPSON
26 HUFFMAN AVE
DAYTON    OH     45403-1914

#1372984
JOHN O SPIGHT
2214 FOSS
ST LOUIS      MO     63136-4403

#1372985
JOHN O TAYLOR
1119 CHESHIRE
HOUSTON    TX     77018-2013

#1372986
JOHN O TAYLOR & BETTIE E
TAYLOR JT TEN
318 S 9TH ST
QUAKERTOWN  PA     18951-1526

#1372987
JOHN O TENUTA TRUSTEE U/A
7/9/92 AS AMENDED
2680 E WALTON
AUBURN HILLS      MI     48326-1960

#1372988
JOHN O THOMAS & LUCY F
THOMAS JT TEN
414 WASHINGTON LANE
FORT WASHINGTON    PA     19034-1306

#1372989
JOHN O VEIHMEYER & BETTY M
VEIHMEYER JT TEN
APT 224
41-505 CARLOTTA DR
PALM DESERT    CA     92211-3272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1372990
JOHN O YERIAN
643 E MCNEIL
CORUNNA   MI   48817-1756

#1372991
JOHN O YOUNG
855 ALEXANDER ST SE 1
GRAND RAPIDS   MI   49507-1450

#1372992
JOHN O'DOWD
4212 DE MAISONNEUVE OUEST APT 1
WESTMOUNT QC   H3Z 1K4
CANADA

#1372993
JOHN O'DOWD & MADELEINE L
O'DOWD JT TEN
1413 SPRINGWOOD LN
ROCHESTER HILLS   MI   48309-2610

#1372994
JOHN O'DWYER TR
JOHN O'DWYER LIVING TRUST
UA 07/22/97
356 N VAN NORTWICK
BATAVIA   IL   60510-1712

#1372995
JOHN O'HARA & KATHRYN ROSE
O'HARA JT TEN
51630 MEADOW POND DR
GRANGER   IN   46530-6109

#1372996
JOHN O'HEAR & ANITA O'HEAR JT TEN
PO BOX 2713
NIAGARA FALLS   NY   14302

#1372997
JOHN OBERST
4705 N 850 E
FREMONT   IN   46737-9528

#1372998
JOHN OBRIEN
1815 POWELL ST
NORRISTOWN   PA   19401-3025

#1372999
JOHN OBRIEN & ROSEMARY
OBRIEN JT TEN
77 SKYLINE DRIVE
SALEM   CT   06420-4108

#1373000
JOHN OCONNER
7030 S RHODES AVE
CHICAGO   IL   60637-4618

#1373001
JOHN OLCSVAY
1419 OSAGE ROAD
NORTH BRUNSWICK   NJ   08902-1517

#1373002
JOHN OLIN MORTENSEN
1585 ASHBURY LANE
RENO   NV   89523-1235

#1373003
JOHN OLIVER DE VRIES
208 N TYRONE RD
BALT   MD   21212-1123

#1373004
JOHN OLIVIERI SR &
ANGELA OLIVIERI JT TEN
101 PECK RD
HILTON   NY   14468-9354

#1373005
JOHN OMAR RICE
376 RIDGELAND CIR
HOWARD   OH   43028-8301

#1373006
JOHN OMARA & CAROL ANNE
OMARA JT TEN
43504 INGLENOOK CT
STERLING HEIGHTS   MI   48314-4920

#1373007
JOHN ORBAN & RUTH M ORBAN TR
JOHN & RUTH ORBAN TRUST
UA 01/31/95
2254 NORWEGIAN DR APT 58
CLEARWATER   FL   33763-2914

#1373008
JOHN ORCHANIAN
42-65 KISSENA BLVD
FLUSHING   NY   11355-3273

#1373009
JOHN OROSS
400 ISLIP AVE
ISLIP   NY   11751-1817

#1373010
JOHN OSTUNO & GLORIA OSTUNO JT TEN
650 OAK AVE
CHESHIRE   CT   06410-3058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1373011
JOHN OSULLIVAN
6479 CARRIAGE HILL
GRAND BLANC    MI    48439-9536

#1373012
JOHN OSULLIVAN & JOAN
OSULLIVAN JT TEN
6479 CARRIAGE HILL
GRAND BLANC    MI    48439-9536

#1373013
JOHN OTOCKI
4529 ELM AVE
BROOKFIELD    IL    60513-2364

#1373014
JOHN OTT
225 CARRIES COVE LANE
CLARKESVILLE    GA    30523

#1373015
JOHN OTTMAN JR
613 E ROELAND
APPLETON    WI    54915-2112

#1373016
JOHN OVERBAY
1934 NE THIRD
BEND    OR    97701-3854

#1373017
JOHN OVERHEIM
601 JULIE DRIVE
GALLUP    NM    87301-4818

#1373018
JOHN OWEN POLLARD
BOX 577
SAINT MARIES    ID    83861-0577

#1373019
JOHN OZEHOSKY
15 BINGHAM CIRCLE
MANHASSET    NY    11030-2103

#1373020
JOHN OZEHOSKY
189 KENSETT RD
MANHASSET    NY    11030-2140

#1373021
JOHN P ACKERLY 3RD & MARY
WALL ACKERLY JT TEN
10 OAK LANE
RICHMOND    VA    23226-1614

#1373022
JOHN P AIRINGTON & PATRICIA
A AIRINGTON JT TEN
1237 KIERRE LOOP
N LITTLE ROCK    AR    72116-3726

#1373023
JOHN P ALCOCK
3910 LEA ROAD
MARSHALL    VA    20115-2967

#1373024
JOHN P ALEXANDER
523 MONTGOMERY ST
SHELBYVILLE    IN    46176-1910

#1373025
JOHN P ANDREW
43699 MINK MEADOWS ST
FAIRFAX    VA    20152-3626

#1373026
JOHN P ANDREWS
1360 N SANDBURG TERR
APT 2510
CHICAGO    IL    60610-7910

#1373027
JOHN P ANTHONY & IRENE A
ANTHONY JT TEN
2303 HUNTINGTON ST
BETHLEHEM    PA    18017-4940

#1099171
JOHN P ARAKELIAN & ALICIA
ARAKELIAN JT TEN
2758 NORTH 91ST STREET
MILWAUKEE    WI    53222-4641

#1373028
JOHN P ARGOTT
9338 DORRINGTON
ARLETA    CA    91331

#1373029
JOHN P AYRES
9 ZANE ROAD
BINGHAMTON    NY    13903-1519

#1373030
JOHN P BACKUS
102260 MILFORD RD
HOLLYN    MI    48442-8950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1373031
JOHN P BACOT
BOX 15439
SURFSIDE BEACH    SC    29587-5439

#1373032
JOHN P BAKER
7085 SANTA IRENE CIRCLE 127
BUENA PARK    CA    90620-3191

#1373033
JOHN P BALTES & MARY J
BALTES JT TEN
6085 BRENT AVE E
INVER GROVE HEIGHT    MN    55076-1509

#1373034
JOHN P BARON
3012 EBBTIDE DRIVE
EDGEWOOD  MD    21040-2902

#1373035
JOHN P BASSIGNANI
76 JORDAN RD
FRANKLIN    MA    02038-1219

#1373036
JOHN P BENNETT
263 PLEASANT STREET
TEWKSBURY  MA    01876-2747

#1373037
JOHN P BENO
19100 VERMONT ST
GRAFTON    OH    44044-9627

#1373038
JOHN P BENTLEY JOHN B
BENTLEY & SARAH A MEAGHER TR
U/W ANNE B BENTLEY
2631 CHESTER LANE
BAKERSFIELD    CA    93304-1832

#1373039
JOHN P BOGOSOFF
44 POPLAR
BATTLE CREEK    MI    49017-4810

#1373040
JOHN P BOKA
7057 SOHN ROAD
VASSAR    MI    48768-9405

#1373041
JOHN P BOYLE JR & ELLEN L
BOYLE JT TEN
9 GLEN RIDGE DR
LONG VALLEY    NJ    07853-3423

#1373042
JOHN P BREEN & JEAN B BREEN TRS
BREEN FAMILY LIVING TRUST
U/A DTD 8/27/98
97 LONG MEADOW HILL RD
BROOKFIELD    CT    06804

#1373043
JOHN P BRELSFORD & PAMELA E
GAIBLE JT TEN
505 REGENT DRIVE
MIDDLETOWN  OH    45044-5345

#1373044
JOHN P BRINKMANN
417 FREDRICK ST
CASSVILLE    WI    53806

#1373045
JOHN P BROGAN
6255 CANDLER
UTICA    MI    48316-3227

#1373046
JOHN P BROOKS JR
B77
175 QUINCY SHORE DR
QUINCY    MA    02171-2975

#1373047
JOHN P BROWN
2667 TIFT ST
CUYAHOGA FALLS    OH    44221-2728

#1373048
JOHN P BROWN &
JOYCE RAY BROWN JT TEN
1405 PECK LN
CENTERVILLE    OH    45459-5430

#1373049
JOHN P BROZIE & ELVERA F
BROZIE TRUSTEES UA BROZIE
FAMILY TRUST DTD 03/03/92
3021-B VIA BUENA VISTA
LAGUNA HILLS    CA    92653-3053

#1373050
JOHN P BUCCIERI TRUSTEE
U/A DTD 09/24/90 M-B
JOHN P BUCCIERI
28144 VILLAGE28
CAMARILLO    CA    93012-7617

#1373051
JOHN P BURAN
1126 SOUTH 22ND ST
MANITOWOC  WI    54220-4952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1373052
JOHN P BURCH JR
2756 NE 35THE ST
FT LAUDERDALE    FL    33306-1524

#1373053
JOHN P BURKE
83 S IRWINWOOD DRIVE
LANCASTER    NY    14086-2821

#1373054
JOHN P BURNETTE JR
1236 HAMMOND ST
ROCKY MOUNT    NC    27803-1912

#1373055
JOHN P BUTLER
716 ASH ST
SCRANTON    PA    18510-1005

#1373056
JOHN P CADEMARTORI
1133 LAS FLORES CT
LOS ALTOS    CA    94022-1009

#1373057
JOHN P CANNING
360 BRANDON MILL CIR
FAYETTEVILLE    GA    30214-1257

#1373058
JOHN P CARR & MARTHA F CARR
CO-TTEES U/A DTD 12/10/86
M-B JOHN P CARR & MARTHA F
CARR
BOX 1806
ELKINS    WV    26241-1806

#1373059
JOHN P CARTWRIGHT &
TRS CARTWRIGHT FAMILY LIVING
TRUST U/A DTD 12/18/97
5211 ROYAL CREST DR
DALLAS    TX    75229

#1373060
JOHN P CASSIDY &
JANICE M CASSIDY JT TEN
585 SANDERLING DR
INDIALANTIC    FL    32903-4755

#1373061
JOHN P CASSILLO & FRANCINE L
CASSILLO JT TEN
163 LOCUST ST
VALLEY STREAM    NY    11581-2129

#1373062
JOHN P CERNI CUST JOSEPH A
CERNI UNIF GIFT MIN ACT
OHIO
7590 EISENHOWER DRIVE
BOARDMAN    OH    44512-5709

#1099177
JOHN P CESTARO
1119 PERIWINKLE WAY #21
SANIBEL    FL    33957

#1373063
JOHN P CHASE
5319 TUSCARAWAS ROAD
BETHESDA    MD    20816-3123

#1373064
JOHN P CHRISTENSEN & VERA C
CHRISTENSEN JT TEN
BOX 580
FIELDALE    VA    24089-0580

#1373065
JOHN P CHRISTIANSEN
2748 CANOE CIRCLE DRIVE
LAKE ORTON    MI    48360-1891

#1373066
JOHN P CIANCHETTI
2849 YOUNGSTOWN-WILSON RD
RANSOMVILLE    NY    14131-9619

#1373067
JOHN P CLARK
8112 LINCOLN
TAYLOR    MI    48180-2416

#1373068
JOHN P CLARY & ESTELLE J
CLARY JT TEN
3722 CHAPEL RD
SPRING ARBOR    MI    49283-8702

#1373069
JOHN P COCCHIARA
6851 LOUIS XIV ST
NEW ORLEANS    LA    70124-3331

#1373070
JOHN P COFFEY & JEANNE E
COFFEY JT TEN
21053 HAZELNUT
PLAIN FIELD    IL    60544-9343

#1373071
JOHN P COLEMAN
422 HILLVIEW CT
LEMONT    IL    60439-4330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373072
JOHN P COLISTA
7900 WALNUT ST UNIT#3
BOARDMAN OH    44512

#1373073
JOHN P CONTI
4266 JOUSHA WAY NW
KENNESAW GA    30144-5167

#1373074
JOHN P CREIGHTON
1181 WILLARD ST
GALESBURG    IL    61401-2044

#1373075
JOHN P CRIGLER & FRANCES B
CRIGLER TRUSTEES U/A DTD
01/10/92 CRIGLER LIVING
TRUST
207 S LINDA DR
SHELBYVILLE    TN    37160-4334

#1373076
JOHN P CROUSE JR
3022 AZALEA TERRACE
PLYMOUTH MEETING    PA    19462-7106

#1373077
JOHN P CRYER & HELEN L
CRYER JT TEN
2448 RIFFEL CT
CASTRO VALLEY    CA    94546-5256

#1373078
JOHN P DAMBERGER
6893 WEATHERBY DRIVE
MENTOR OH    44060-8409

#1373079
JOHN P DAVIS
1107 E SHERMAN ST
MARION    IN    46952-3013

#1373080
JOHN P DE SEYN
340 WILKINSON ROAD
MACEDON NY    14502-9503

#1373081
JOHN P DECOURSEY & JOAN C
DECOURSEY JT TEN
5013 W 131ST ST
LEAWOOD    KS    66209-1805

#1373082
JOHN P DEMING III
10 SASSAFRAS COURT
MOUNT VERNON IL    62864-2107

#1373083
JOHN P DENNEHY
2840 CHESSINGTON DR
NEW LENOX    IL    60451-2889

#1373084
JOHN P DETERDING
PO BOX 111
FRANKENMUTH MI    48734-0111

#1373085
JOHN P DIAMOND CUST BRUCE W
DIAMOND UNIF GIFT MIN ACT
CONN
27 WILLIAMSBURG DR
CHESHIRE    CT    06410-2839

#1373086
JOHN P DICK
8065 WILLIAM
TAYLOR    MI    48180-7408

#1373087
JOHN P DIETER
12009 TANGLE BRIAR TRAIL
AUSTIN    TX    78750-1908

#1373088
JOHN P DOHERTY & MARY J
DOHERTY JT TEN
280 TREMONT ST
NEWTON    MA    02458-2143

#1373089
JOHN P DOMKE
606 JONES ST
MAYFIELD    KY    42066-2828

#1373090
JOHN P DONNELLY
104 NINTH ST
WATKINS GLEN    NY    14891-1411

#1373091
JOHN P DONOVAN III
8114 MULLINS
HOUSTON    TX    77081

#1373092
JOHN P DORE
7 MARGARET ST
CANTERBURY VICTORIA
3126
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1373093
JOHN P DORN
1384 AMHERST ST
BUFFALO    NY    14216-3402

#1373094
JOHN P DOUGHERTY III
328 RED PUMP RD
NOTTINGHAM    PA    19362-9153

#1099184
JOHN P DOWNES
48-36-44TH ST
WOODSIDE   NY    11377

#1099185
JOHN P DOYLE
515 FRANCIS DR
MECHANICSBURG  PA    17050-2469

#1373095
JOHN P DOYLE
516 BUHLER AVE
PINE BEACH    NJ    08741-1121

#1373096
JOHN P DRAKE
10300 E 39
KANSAS CITY    MO    64133

#1373097
JOHN P DRAPER
31 DORSET ST
NORWOOD  MA    02062-1210

#1373098
JOHN P DRIVER
269 HAVANA
COMMERCE TWP  MI    48382-3259

#1373099
JOHN P DULL
15230 BRIGHTFIELD MANOR DRIVE
CHESTERFIELD    MO    63017

#1373100
JOHN P DUNNE JR
85 KENNEDY BLVD
APT 2
BAYONNE   NJ    07002-5212

#1373101
JOHN P DUNNING
111 W PATTY LN
MONROEVILLE    PA    15146-3657

#1373102
JOHN P DUVENDECK &
AMY D DUVENDECK JT TEN
440 WINDING RIVER DR
WILLIAMSTON   MI    48895-9012

#1373103
JOHN P EBBITT
504 ESPANOLA AVE
KALAMAZOO  MI    49004-1108

#1373104
JOHN P EGBERT
APT 3D
110 WARREN ST
NUTLEY    NJ    07110-2351

#1373105
JOHN P EGETO
25 JENNER ST
ESSEX    ON    N8M 1G4
CANADA

#1373107
JOHN P EGETO JR
25 JENNER ST
ESSEX    ON    N8M 1G4
CANADA

#1373108
JOHN P ELLISON JR
19870 EDGECLIFF DRIVE
EUCLID    OH    44119-1020

#1373109
JOHN P EMMENDORFER
14575 LINCOLN RD
CHESANING    MI    48616-8425

#1373110
JOHN P ENNY
5 N BRANCH CT
CHERRY HILL    NJ    08003-1417

#1373111
JOHN P ERNST & WILLIAM JAMES
ERNST JT TEN
9552 N MCQUITTY LN
HARRISBURG  MO    65256-9742

#1373112
JOHN P FARKAS
443 POWELL AVE
NEWBURGH NY    12550-3417

Delphi Corporation (Debtors)                        Date:   10/04/2005
Creditor Matrix                                     Time:   16:55:59
Equity Holders

---

#1373113
JOHN P FARMER
257 WELCOME FALLS RD
EVA    AL   35621-8518

#1373114
JOHN P FARRELL
18889 BRASILIA DR
NORTHRIDGE   CA   91326-1919

#1373115
JOHN P FARRELL &
JOSEPHINE A FARRELL JT TEN
5342 LAKE DR
CELINA    OH   45822-9108

#1373116
JOHN P FARRELL & JOSEPHINE A
FARRELL JT TEN
5342 LAKE DRIVE
CELINA   OH   45822-9108

#1373117
JOHN P FAULKNER
RD 1
CLYMER   NY   14724-9801

#1373118
JOHN P FAVREAU
158 WEST ST
CLINTON    MA   01510-1725

#1373119
JOHN P FEISLEY & MARIAN G FEISLEY
U/A DTD 5/18/01
JOHN P FEISLEY TRUST
111 PINE KNOLL
ST CLAIRSVILLE    OH   43950

#1373120
JOHN P FENLON
311 HUNTERS CROSSING WAY
BOWLING GREEN   KY   42104-8525

#1373121
JOHN P FERRETTI
1305 RUBY
ROCHESTER HLS   MI   48309-4351

#1373122
JOHN P FIDERAK & JEAN
FIDERAK JT TEN
R D 2
TAMAQUA   PA   18252-9802

#1373123
JOHN P FINOCCHIARO
107 GORDON RD
ESSEX FELLS    NJ   07021-1619

#1373124
JOHN P FLANAGAN
6426 MORRIS PARK ROAD
PHILADELPHIA    PA   19151-2403

#1373125
JOHN P FLANAGAN &
FREDA A FLANAGAN TR
FLANAGAN FAM LIVING TRUST
UA 08/26/93
28140 HIGHWOOD CT
MENIFEE   CA   92584

#1373126
JOHN P FLEMING
610 BAILEY WOODS RD
DACULA   GA   30019-1236

#1373127
JOHN P FLEMING
6633 E 10TH ST
INDPLS   IN   46219-3415

#1373128
JOHN P FORAN & MARK FORAN JT TEN
4 BELLINGHAM ROAD
WORCESTER   MA   01606-2127

#1373129
JOHN P FORD & ERMA B
FORD JT TEN
392 HARVARD ST
OXNARD   CA   93030-2461

#1373130
JOHN P FORTE TR
JOHN P FORTE 1998 TRUST
UA 09/14/98
1018 LIBERTY SQUARE RD
BOXBOROUGH  MA   01719-1115

#1373131
JOHN P FRANCIS
1813 REESE MANOR DR
FINKSBURG   MD   21048-1312

#1373132
JOHN P FRYDRYCHOWSKI
2962 SENECA STREET
W SEMECA   NY   14224-1949

#1373133
JOHN P FUSERO
PO BOX 443
STANDISH   MI   48658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373134
JOHN P FUSERO & DOROTHY M
FUSERO JT TEN
3085 N. GENESEE RD
APT 233
FLINT    MI    48506

#1373135
JOHN P GALLAGHER
BOX 10931
ST PETERSBURG    FL    33733-0931

#1373136
JOHN P GAPCYNSKI
201 ARTILLERY RD
YORKTOWN VA    23692

#1373137
JOHN P GARIN
154 EAST 226TH ST
EUCLID    OH    44123-1138

#1373138
JOHN P GARIN
251 EAST 210TH STREET
EUCLID    OH    44123-1832

#1373139
JOHN P GILLES
10
227 LIBERTY
LA CROSSE    WI    54603-3220

#1373140
JOHN P GIRVIN & BETTYE
GIRVIN JT TEN
1078 THE PARKWAY
LONDON    ON    N6A 2W9
CANADA

#1373141
JOHN P GLANCY
PO BOX 262
7734 S CLEVE-MASS ROAD
CLINTON    OH    44216

#1373142
JOHN P GLORIEUX CUST
ALEXANDER P GLORIEUX UNDER
RI UNIF TRANSFERS TO MINORS
ACT
2301 CATHEDRAL AVE NW APT 401
WASHINGTON   DC    20008-1532

#1373143
JOHN P GOBEL
2222 MONT ROYAL
WATERFORD MI    48328-1726

#1373144
JOHN P GORE
1018 OAK DR
WESTMINSTER   MD    21158-3651

#1373145
JOHN P GRENNAN JR & JILL P
WENSKY JT TEN
9 BROWNING ROAD
SHREWSBURY MA    01545-1403

#1373146
JOHN P GRIEGO & BETTY GRIEGO JT TEN
12405 GRAND AVE NE
ALBUQUERQUE   NM    87123-1534

#1373147
JOHN P GROTH
44 WINDSOR DRIVE
OAK BROOK    IL    60523-2365

#1373148
JOHN P GUINAN
638 EAST MT RD SOUTH
COLD SPRING    NY    10516

#1373149
JOHN P GUTSCHLAG TR U/A DTD
8/26/77
4950 KELLER SPRINGS 300
ADDISON    TX    75001-6270

#1373150
JOHN P HAGGERTY
33 EDGEWOOD DR
RHINEBECK    NY    12572-1006

#1373151
JOHN P HAMPTON
37 JOYMAR DRIVE
STREETSVILLE    ON    L5M 1G1
CANADA

#1373152
JOHN P HANLEY
3504 BIGBY HOLLOW COURT
COLUMBUS OH    43228-9758

#1373153
JOHN P HARLLEE 3RD
BOX 9320
BRADENTON FL    34206-9320

#1373154
JOHN P HARRIS
169 MARLENE ST
MILFORD    MI    48381-2263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1373155
JOHN P HARRIS III
1733 BEVERLY DR.
FREDERICKSBURG  VA    22401

#1373156
JOHN P HAYES
3449 BURLINGTON DR
ORLANDO  FL    32837-9089

#1373157
JOHN P HAZELRIGG
5911 ROSALIE RD
HUBER HEIGHTS    OH    45424-4326

#1373158
JOHN P HEILMAN JR
13881 GULL WAY
CLEARWATER  FL    33762-4516

#1373159
JOHN P HEISS
BOX 244
BOSWELL  IN    47921-0244

#1373160
JOHN P HELMICK JR
4700 SOUTHSIDE BLVD
JACKSONVILLE    FL    32216-6359

#1373161
JOHN P HENDRIX
145 REGISTER SUTTON RD
ROSE MILL    NC    28458-8659

#1373162
JOHN P HIPSKIND & DELORES J
HIPSKIND JT TEN
1003 W WHITE
CHAMPAIGN    IL    61821-3313

#1373163
JOHN P HLAVACS & VIRGINIA
HLAVACS CO-TRUSTEES U/A DTD
02/16/94 OF THE JOHN P HLAVACS &
VIRGINIA HLAVACS TR
8813 BIRCH RUN DR
MILLINGTON  MI    48746-9573

#1373164
JOHN P HOAR AS CUSTODIAN FOR
EILEEN T HOAR U/THE MASS
UNIFORM GIFTS TO MINORS ACT
2 BUCKTHORN RD
PLAISTOW    NH    03865-2785

#1373165
JOHN P HOGAN
25 REAMER AVE
BELLEMOOR
WILMINGTON    DE    19804-1715

#1373166
JOHN P HOLDEN
23900 13 MILE RD
BELLEVUE    MI    49021-9530

#1373167
JOHN P HORHN
3116 GREYFRIARS
DETROIT  MI    48217-1072

#1373168
JOHN P HUDSON
2873 W 30TH STREET
INDIANAPOLIS    IN    46222-2230

#1373169
JOHN P HUGHES CUSTODIAN FOR
GREGORY O HUGHES UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
178 LAKESHORE DR
MARLBOROUGH MA    01752-4211

#1373170
JOHN P HULT
27800 FAIRMOUNT BLVD
PEPPER PIKE    OH    44124-4618

#1373171
JOHN P HUNTSINGER
4385 GINA ST
FREMONT  CA    94538-2857

#1373172
JOHN P HUXTABLE JR
165 OAK ST
FOXBORO    MA    02035-1620

#1373173
JOHN P ISTVAN & BLANCHE M
ISTVAN JT TEN
11245 MAE AVE
WARREN  MI    48089-3575

#1373174
JOHN P IVORY
10 HARMONY HILL RD
PAWLING    NY    12564

#1373175
JOHN P JOHNSON TR
JOHN P JOHNSON REVOCABLE TRUST
OF 1999
UA 01/23/99
104 FAIRVIEW AVE
BELMONT  MA    02478-3769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373176
JOHN P JONES
4724 STONEHEDGE STREET
TROTWOOD OH   45426-2106

#1373177
JOHN P JU
33 CRESCENT RD
WANAQUE NJ   07465-1201

#1099203
JOHN P KACANI
5-49TH AVE S
BOIS DES FILION      QC    J6Z 2N2
CANADA

#1373179
JOHN P KEENAN &
ANNE MARIE KEENAN JT TEN
54-17 31ST
WOODSIDE NY   11377-1651

#1373180
JOHN P KENNEDY AS CUSTODIAN
FOR KATHLEEN T KENNEDY U/THE
D C UNIFORM GIFTS TO MINORS
ACT
24 CASTLETON ST
JAMAICA PLAIN      MA    02130-1733

#1373181
JOHN P KEREKES & CRISTINA S
KEREKES JT TEN
PHILLIPS ACADEMY
ANDOVER MA   01810-4161

#1373182
JOHN P KESHOCK
2240 EAGLE CREEK RD
AVON   OH   44011-1874

#1373183
JOHN P KILBANE
7506 WOLFTEVER TRAIL
OOLTEWAH TN   37363-6216

#1373184
JOHN P KIMMEY & ANNE SCHMIDT
KIMMEY JT TEN
1700 EMBASSY DR 108
WEST PALM BEACH   FL   33401-1961

#1373185
JOHN P KINZIE
6B SOUTH CREEK CT
EAST AMHERST   NY   14051-1206

#1373186
JOHN P KIRBY JR &
ELIZABETH M KIRBY JT TEN
155 DANBURY COURT
LAKE FOREST    IL    60045

#1373187
JOHN P KISLEY
213 LIVINGSTON ROAD
LINDEN    NJ    07036-4921

#1373188
JOHN P KISLEY & MARY L
KISLEY JT TEN
213 LIVINGSTON ROAD
LINDEN   NJ   07036-4921

#1373189
JOHN P KITHAS
30335 MADISON AVENUE
WARREN MI   48093-9009

#1373190
JOHN P KLINGLER
1173 WOODBRIDGE LN
WEBSTER NY   14580-8749

#1373191
JOHN P KNEEBONE & KATHERINE
A KNEEBONE JT TEN
4680 VINCENT DR
HOLLY    MI    48442-9005

#1373192
JOHN P KOSKOWSKI
161 LEXINGTON ST
BRISTOL    CT    06010-5001

#1373193
JOHN P KOVALCIK & JO ANN
KOVALCIK JT TEN
2049 CHURCH AVE
SCOTCH PLAINS    NJ    07076-1836

#1373194
JOHN P KRISOR
7749 W OLIVE ST
CHICAGO   IL   60631-3327

#1373195
JOHN P KRISOR & GRETCHEN A
KRISOR JT TEN
7749 OLIVE AVE
CHICAGO    IL    60631-3327

#1373196
JOHN P KRIVAN
P O BOX 510
NEW BEDFORD PA   16140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1373197
JOHN P KUSHAWA & ARLENE M
KUSHAWA JT TEN
2833 S 72ND ST
MILWAUKEE   WI     53219-2959

#1373198
JOHN P LAIMBEER JR
3439 S 190TH COURT
SEATTLE   WA   98188-5274

#1373199
JOHN P LAMB
2 PRAIRIE COURT
TUSCOLA   IL     61953-1110

#1373200
JOHN P LAMBERT & BARBARA T
LAMBERT JT TEN
62 SHADY LN.
COLCHESTER   VT     05446-1254

#1373201
JOHN P LANGFORD
859 MACK BRANCH RD
LYNNVILLE     TN     38472-5411

#1373202
JOHN P LAROCQUE
950 TAFT
HINSDALE     IL      60521-4839

#1373203
JOHN P LARSON
21666 GLENWILD DR
NORTHVILLE   MI     48167-9075

#1373204
JOHN P LAWRENSON &
DORIS M LAWRENSON JT TEN
19 CRAIG PL
NUTLEY   NJ     07110-3006

#1373205
JOHN P LAYDEN
136 NOBLE ST
BROOKLYN  NY     11222-2534

#1373206
JOHN P LEARNED
BOX 737
CNTR HARBOR   NH     03226-0737

#1373207
JOHN P LEHNHERR
1201 W 11TH ST
MARSHFIELD     WI     54449-4050

#1373208
JOHN P LEHNHERR & SANDRA L
LEHNHERR JT TEN
1201 W 11TH ST
MARSHFIELD   WI     54449-4050

#1373209
JOHN P LEONOWICZ
9259 TAN BAY
COMMERCE TWP MI     48382-4362

#1373210
JOHN P LEWIS
4946 GREEN RD
ORCHARD LAKE   MI     48323-2714

#1373211
JOHN P LEWIS
708 YORK AVE
CHARLESTON   WV     25312-1417

#1373212
JOHN P LIZZA & KRISTIINA
LIZZA JT TEN
1462 LONG HILL RD
MILLINGTON   NJ     07946-1812

#1373213
JOHN P LOCKE JR AS CUST FOR
JOHN R LOCKE 3RD U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
1800 FROST BANK TOWER
SAN ANTONIO   TX   78205-1403

#1373214
JOHN P LUCKY & ANNETTE LUCKY JT TEN
11014 POTTER RD
FLUSHING   MI     48433-9737

#1373215
JOHN P LUKASIEWICZ CUST FOR
JOSEPH A LUKASIEWICZ UNDER
THE NJ UNIF GIFTS TO MINORS
ACT
5 LIBERTY LN
ENGLISHTOWN   NJ     07726-8177

#1373216
JOHN P LYNCH
S 4211 PITTSBURG
SPOKANE   WA   99203-4340

#1373217
JOHN P MACKIN & RITA M
MACKIN TEN ENT
128 N WOODSTOCK DR
CHERRY HILL     NJ     08034-3710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1373218
JOHN P MAKAY & SUSANNE J
MAKAY JT TEN
809 SUNSET DR
GIRARD   PA   16417-9714

#1373219
JOHN P MALONEY
1307 BURCHFIELD RD
ALLISON PARK   PA   15101

#1373220
JOHN P MARTIN
469 DARTMOOR WAY C
MANCHESTER  NJ   08759

#1373221
JOHN P MARTIN & ANN
MARIE MARTIN JT TEN
469 DARTMOOR WAY C
MANCHESTER  NJ   08759-5512

#1373222
JOHN P MASER
874 N LEROY
FENTON   MI   48430-2740

#1373223
JOHN P MC CABE & EILEEN MC
CABE JT TEN
88-31-237TH ST
BELLEROSE   NY   11426

#1373224
JOHN P MC CANN
1897 BRANT RD
NORTH COLLINS   NY   14111-9601

#1373225
JOHN P MC CUE & SARAH A
MC CUE JT TEN
APT 55
120 GREENWOOD PARKWAY
HOLDEN   MA   01520

#1373226
JOHN P MC DERMOTT &
TERESA M MC DERMOTT JT TEN
5412 BAKER DR BOX 83904
THE COLONY   TX   75056-1810

#1373227
JOHN P MC MULLIN
1397 TENNYSON
TROY   MI   48083-5354

#1373228
JOHN P MC NULTY
324 HAMILTON ST
EVANSTON   IL   60202-1305

#1373229
JOHN P MCCARTHY
92 BRADFORD COMMONS LANE
BRAINTREE   MA   02184-8258

#1373230
JOHN P MCDONAGH III
502 UMATILLA WAY
VANCOUVER  WA   98661-5941

#1373231
JOHN P MCFADDEN
3234 W 31ST ST
CHICAGO   IL   60623-5014

#1373232
JOHN P MCGREGOR
25217 ROSENBUSCH
WARREN  MI   48089-1573

#1373233
JOHN P MELLEIN TR
JOHN P MELLEIN REV TRUST
UA 12/10/99
10 OAK CT
ALLEGAN   MI   49010-1640

#1373234
JOHN P MEYER
97 EAST FELTON STREET
N TONAWANDA  NY   14120-2659

#1373235
JOHN P MEYERS
17 WOODLAWN AVE
BRIDGETON   NJ   08302

#1373236
JOHN P MIKOLAY
50 SPRING ST
TARRYTOWN  NY   10591-5020

#1373237
JOHN P MILES
5644 N OLIVIA DR
ALEXANDRIA   IN   46001-8605

#1373238
JOHN P MILES
R R 2 BOX 418
ALEXANDRIA   IN   46001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1373239
JOHN P MILES & CAROL A MILES JT TEN
5644 N OLIVIA DR
ALEXANDRIA   IN    46001-8605

#1373240
JOHN P MILLER
302 ANTLER DR
SAN ANTONIO   TX    78213-3303

#1373241
JOHN P MILLER
4419 PARK AVE W R 12
MANSFIELD    OH    44903-8612

#1099217
JOHN P MILLET
6086 E LYNN DRIVE
MOORESVILLE   IN    46158-9462

#1373242
JOHN P MOLLER
447 BEVERLY RD
RIDGEWOOD NJ    07450

#1373243
JOHN P MORRIS
5 BRENTWOOD DR
BLOOMFIELD   CT    06002-2504

#1373244
JOHN P MULVIHILL III
110 RUSTIC TERR
FAIR HAVEN    NJ    07704-3646

#1373245
JOHN P MURPHY
119 CEDAR RIDGE DR
APT S309
WEST BEND    WI    53095-3671

#1373246
JOHN P MURPHY
28 CENTRAL AVE
TARRYTOWN  NY    10591-3336

#1373247
JOHN P MURPHY
905 ELMIRA ST
WHITE HAVEN    PA    18661-1205

#1373248
JOHN P MUTTER
606 W 4TH STREET
HOUGHTON  MI    49931

#1373249
JOHN P MYRICK & SUE D
MYRICK JT TEN
4719 CLENDENIN RD
NASHVILLE    TN    37220-1003

#1373250
JOHN P NALLY JR
202 WILSONIA RD
ROCHESTER   NY    14609-6725

#1373251
JOHN P NEEDHAM
151 KENTUCKY STREET
BUFFALO   NY    14204-2723

#1373252
JOHN P NELSON & DONNA M
NELSON JT TEN
7061 ARMSTRONG ROAD
GOLETA    CA    93117-4035

#1099220
JOHN P NOVAK
81 MACPHERSON AVE
TORONTO   ON    M5R 1W7
CANADA

#1373254
JOHN P NOVAK JR
16 PALMER TERR BOX 990
SAG HARBOR   NY    11963-4405

#1373255
JOHN P NOWAK
116 WESTWOOD ROAD NO
MASSAPEQUA PK   NY    11762-1446

#1373256
JOHN P NURENBERG
ROUTE 1 11309 GOODWIN R
PEWAMO  MI    48873

#1373257
JOHN P O'BRIEN
1207 N PLEASANT ST
ROYAL OAK    MI    48067-1233

#1373258
JOHN P O'KEEFE & JUNE S
O'KEEFE JT TEN
6 SUMMIT AVE
BINGHAMTON   NY    13904-1723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373259
JOHN P O'SULLIVAN & JOAN
O'SULLIVAN & JOAN MARY
O'SULLIVAN JT TEN
6479 CARRIAGE HILL
GRAND BLANC    MI    48439-9536

#1373260
JOHN P OBRIEN
132 HILLSIDE AVE
NORWOOD MA    02062-4770

#1373261
JOHN P OBRIEN
42273 BIRCH TREE LN
CLINTON TWP    MI    48038-2108

#1373262
JOHN P OBRIEN & MARY L
OBRIEN JT TEN
42273 BIRCH TREE LN
CLINTON TWP    MI    48038-2108

#1373263
JOHN P OCONNOR
127 W 400S
VICTOR    ID    83455-5133

#1373264
JOHN P OLIVER
3605 RANDLEMAN ROAD
GREENSBORO NC    27406-9101

#1373265
JOHN P OMURA
77 STRATHCONA AVE
OTTAWA    ON    K1S 1X5
CANADA

#1373266
JOHN P OROURKE & JANET A
OROURKE JT TEN
1915 LAKE TERRACE DR
DANVILLE    IL    61832-2217

#1373267
JOHN P ORTT
1350 NIAGARA AVE
NIAGARA FALLS    NY    14305-2746

#1373268
JOHN P PACKARD
137 WESTBORO RD
NORTH GRAFTON    MA    01536

#1373269
JOHN P PAGLIARULO
8604 28TH AVE EAST
PALMETTO    FL    34221

#1099226
JOHN P PALLAY CUST MATTHEW A
PALLAY UNDER THE OH UNIF
TRSF TO MINORS ACT
78 S IRELAND BLVD
MANSFIELD    OH    44906-2221

#1373270
JOHN P PALLER
48318 TELEGRAPH RD
AMHERST    OH    44001-9712

#1373271
JOHN P PALMENTERA
13720 BELFAIR DR
CLEVELAND    OH    44130-2709

#1373272
JOHN P PEERA
8371 SHERWOOD
GRAND BLANC    MI    48439

#1373273
JOHN P PESOTA & JOANNE M
PESOTA JT TEN
109 CRAIG RD
DICKSON CITY    PA    18519-1183

#1373274
JOHN P POLICH
N3844 NORTH US 2
IRON MOUNTAIN    MI    49801-9313

#1373275
JOHN P POWELL & SALLIE F
POWELL JT TEN
40 GREEN SPRINGS AVE SW
BIRMINGHAM    AL    35211-3912

#1373276
JOHN P PYLES
1001 JACKSON LANE
CRYSTAL SPRINGS    MS    39059-9362

#1373277
JOHN P QUADERER
PO BOX 342
OTISVILLE    MI    48463

#1373278
JOHN P RAINEY & JANE B
RAINEY JT TEN
20516 WOODLAND ROAD
SUTHERLAND    VA    23885-9380

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1373279
JOHN P RASPITHA
5802 S SALINA ST
SYRACUSE   NY    13205-3216

#1373280
JOHN P RAUGHTER
2900 OVERLOOK DR
ASTON TWP    PA    19014-1623

#1373281
JOHN P REGAN & COLLEEN D
REGAN JT TEN
UNIT 2D
501 NORTH OAKWOOD
LAKE FOREST    IL    60045-1901

#1373282
JOHN P RESECH & GALE P
RESECH JT TEN
PO BOX 445
ABBOTSFORD   WI    54405

#1373283
JOHN P REYNOLDS
9264 BALDWIN ROAD
GAINES    MI    48436-9719

#1373284
JOHN P RHEINGANS
15257 300 COURT
MASON CITY    IA    50401-9138

#1373285
JOHN P RICHARDSON
205 NAVAHO
LOVELAND    OH    45140-2420

#1099228
JOHN P RITOTA JR
3401 SOUTH FEDERAL HIGHWAY
DELRAY BEACH    FL    33483

#1373286
JOHN P RIVERA
24555 BORDERHILL
NOVI    MI    48375-2944

#1373287
JOHN P ROBINSON
8044 MC KINLEY
TAYLOR    MI    48180-2487

#1373288
JOHN P RODRICK
3895 W 63 AVE
ARUADA    CO    80003-6719

#1373289
JOHN P RODRIGUEZ
5114 WEST CORTLAND AVE
FRESNO    CA    93722-9774

#1373290
JOHN P ROGERS
4901 KUPREANOF ST
ANCHORAGE   AK    99507-1014

#1373291
JOHN P ROUGHEN JR
RR 2 BOX 23192
LEWISTOWN    MT    59457-9802

#1373292
JOHN P RUBLE
1131 WENBROOK DR
KETTERING    OH    45429-4420

#1373293
JOHN P RUBY & MARGARET B
RUBY TRUSTEES U/A DTD
04/26/73 RUBY TRUST
19191 HARVARD AVE
APT 353 C
IRVINE    CA    92612

#1373294
JOHN P RUTHERFORD
181 FRISBEE HILL RD
HILTON    NY    14468-8962

#1373295
JOHN P RUTHERGLEN
17494 PARKER RD
CASTRO VALLEY    CA    94546-1224

#1373296
JOHN P RYAN
15B WEST ST
MILLVILLE    MA    01529

#1373297
JOHN P RYDZIK
236 S JEFFERSON ST
WATERFORD   WI    53185-4128

#1373298
JOHN P SALOKA
235 W FARNUM
MADISON HEIGHTS    MI    48071-4513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373299
JOHN P SANDERS
255 SALES LANDING CIRCLE
CAMDEN  TN    38320

#1373300
JOHN P SCHANZ
461 W TENTH ST APT 11
ERIE    PA    16502

#1373301
JOHN P SCHENKEL & ROSE
SCHENKEL JT TEN
503 WINN STREET
SUMTER   SC    29150-4027

#1373302
JOHN P SCHMELZER
18 BRIAR ROAD
BOX 114
GOLF    IL    60029

#1373303
JOHN P SCHWING
1127 EVERSOLE ROAD
CINCINNATI    OH    45230-3546

#1373304
JOHN P SCREMPOS
BOX 204
MORGAN HILL   CA    95038-0204

#1373305
JOHN P SEIBEL & MARION I
SEIBEL JT TEN
1210 SHIELDS RD
ST GERMAIN   WI    54558-9142

#1373306
JOHN P SEKORA JR
RD 3 BOX 271
GREENSBURG  PA    15601-9438

#1373307
JOHN P SEMIEN
27781 GATEWAY BLVD APT G 211
FARMINGTON   MI    48334-5028

#1373308
JOHN P SHADDOCK
11800 FRANCESCA CT
ROMEO  MI    48065-2630

#1373309
JOHN P SHADRON
811 MEADOW BRANCH
CONVERSE  TX    78109-1626

#1373310
JOHN P SHARPE CUST
RACHEL SHARPE
UNIF GIFT MIN ACT MI
14046 SQUAW LAKE RD
LINDEN    MI    48451-9451

#1373311
JOHN P SHAW
3500 EMBER ST NE
MARIETTA    GA    30066-3966

#1373312
JOHN P SHEA TRUSTEE FAMILY
TRUST DTD 02/18/91 U/A JOHN
P SHEA
1530 S WESTERN
SAN PEDRO   CA    90732-3602

#1373313
JOHN P SILVONEN
19799 WAKENDEN
REDFORD  MI    48240-1341

#1373314
JOHN P SINDEL
25046 WATSON RD
DEFIANCE    OH    43512-6898

#1373315
JOHN P SKOP
126 N LINN ST
PRINCETON    IL    61356-1540

#1373316
JOHN P SLIWA
5930 DORIS JEAN
WARREN  OH    44483-1101

#1373317
JOHN P SLIWA & CAROLYN J
SLIWA JT TEN
5930 DORIS JEAN DR NW
WARREN  OH    44483-1101

#1373318
JOHN P SLIWA JR
5930 DORIS JEAN DRIVE
WARREN  OH    44483-1101

#1373319
JOHN P SMITH
5810 LINGLESTOWN RD
HARRISBURG   PA    17112-1127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373320
JOHN P SMITH TR
JOHN P SMITH TRUST
UA 01/08/97
132 NORTH ARBOGAST
GRIFFITH    IN    46319-2702

#1373321
JOHN P SMITH TRUSTEE
REVOCABLE LIVING TRUST DTD
01/31/89 U-A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID    OH    44123-2112

#1373322
JOHN P SMITH TRUSTEE
REVOCABLE LIVING TRUST DTD
01/31/89 U/T/A JOHN P SMITH
20630 CRYSTAL AVE
EUCLID    OH    44123-2112

#1373323
JOHN P SNYDER
BOX 356
CHURCHVILLE    NY    14428-0356

#1373324
JOHN P SNYDER SR
3009 CIRCLE DRIVE
FLINT    MI    48507-1813

#1373325
JOHN P SOBUSH
21579 LUNDY
FARMINGTON    MI    48336-4636

#1373326
JOHN P SOJKA JR
1812 SIERRA MADRE VILLA AVE
PASADENA    CA    91107-1233

#1373327
JOHN P SOLBERG
59280 ROMEO PLANK RD
RAY    MI    48096-3521

#1373328
JOHN P SORGINI
5 WESTERN AVE
LYNN    MA    01904-2105

#1373329
JOHN P SOWLE & SHIRLEY SOWLE
TEN ENT
20944 US HGWY 6 & 19
SAEGERTOWN PA    16433

#1373330
JOHN P STANEK & LUCY A
STANEK JT TEN
1661 LYNN AVE
YOUNGSTOWN OH    44514-1120

#1373331
JOHN P STERKEL
1426 SIOUX LN
BURKBURNETT  TX    76354-2832

#1373332
JOHN P STOCK
2808 CLAREMONT BLVD
BERKELEY    CA    94705-1408

#1373333
JOHN P STRAINOVICI
23319 MIDDLESEX
SAINT CLAIR SHORES    MI    48080-2526

#1373334
JOHN P SWARTZ
2650 JOHNSON RD
STANDISH    MI    48658-9100

#1373335
JOHN P SYLVIA & MARY LOU
SYLVIA JT TEN
2230 N E 44 ST
LIGHTHOUSE POINT    FL    33064-7340

#1373336
JOHN P TABONE
6956 LAKE AVE
WILLIAMSON    NY    14589-9506

#1373337
JOHN P TALKOWSKI
8919 SINGING HILLS DR NE
WARREN  OH    44484-2134

#1373338
JOHN P TALLIEU
BOX 103
MOUNT MORRIS    MI    48458-0103

#1373339
JOHN P TAYLOR
509 ROUTE 530 APT 181
WHITING    NJ    08759-3155

#1373340
JOHN P TEIXEIRA
6960 COLONIAL DRIVE
NIAGARA FALLS    NY    14305-1404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1373341
JOHN P TEIXEIRA III CUST
JOHN P TEIXEIRA IV
UNDER THE NY UNIF GIFT MIN ACT
3029 EAST LAKE ROAD
SKANEATELES   NY    13152

#1373342
JOHN P TEIXEIRA III CUST
RACHEL E TEIXEIRA
UNDER THE NY UNIF GIFT MIN ACT
3029 EAST LAKE RD
SKANEATELES   NY    13152

#1373343
JOHN P TELLMAN
BOX 820
BELLE     MO    65013-0820

#1373344
JOHN P TELLMAN & ELINOR A
FLEISCHMANN JT TEN
BOX 820
BELLE     MO    65013-0820

#1373345
JOHN P TIMMONS &
VIRGINIA A TIMMONS TR
TIMMONS REVOCABLE TRUST
UA 02/12/97
1096 RISING SUN
TUCSON     AZ    85737-9100

#1373346
JOHN P TODARO TR
JOHN P TODARO TRUST
UA 11/22/86
122 40 133RD AVE
S OZONE PARK   NY    11420-3237

#1373347
JOHN P TOMASEK
11749 E LOVEJOY RD
BYRON   MI    48418-9612

#1373348
JOHN P TOUPIN
8200 CROLL WAY
BAKERSFIELD   CA    93311

#1373349
JOHN P TWOMEY & JANE C TWOMEY TR
TWOMEY FAM LIVING TRUST
UA 03/23/98
2103 RED MAPLE LANE
COMMERCE TWSP MI     48390

#1373350
JOHN P VALANCIUS
83 JUNIPER RD
DELTA     PA    17314-8616

#1373351
JOHN P VALLELY &
ELAINE J VALLELY JT TEN
1745 SPENCERPORT RD
ROCHESTER   NY    14606-3336

#1373352
JOHN P VILCEK
600 BOUTELL DR
GRAND BLANC   MI    48439-1536

#1373353
JOHN P VLAHOS & PENELOPE
VLAHOS JT TEN
43 BRADFORD LANE
OAK BROOK   IL    60523-2350

#1373354
JOHN P VORELL
18088 BOSTON RD
STRONGSVILLE   OH    44136-8638

#1373355
JOHN P VOSS
2028 N 14TH ST
MCALESTER   OK    74501-3232

#1373356
JOHN P VREELAND
13915 PATHFINDER DR
TAMPA   FL    33625-6453

#1373357
JOHN P WAGNER
1132 EVILO ST
EL CAJON   CA    92021-6325

#1373358
JOHN P WALSH
7539 JAGUAR DRIVE
BOARDMAN OH    44512-5307

#1373359
JOHN P WALSH JR &
GAIL K WALSH JT TEN
7539 JAGUAR DR
BOARDMAN   OH    44512-5307

#1373360
JOHN P WATSON
BOX 27
LILLIAN     TX    76061-0027

#1373361
JOHN P WECKLE &
JOETTA WECKLE JT TEN
65 E PRINCETON AVE
PONTIAC   MI    48340-1950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373362
JOHN P WHITLEY
3916 RIVERSIDE DR
BETHANY    OK    73008-3053

#1373363
JOHN P WILLIAMS
620 EVERETT DRIVE
LANSING    MI    48915-1110

#1373364
JOHN P WILLS
4287 GREEN RD RR 1
HAMPTON    ON    L0B 1J0
CANADA

#1373365
JOHN P WILLS
4287 GREEN ROAD R R 1
HAMPTON    ON    L0B 1J0
CANADA

#1373367
JOHN P WILTSHIRE
3229 AMHERST
DALLAS    TX    75225-7621

#1373368
JOHN P WIMBERLY
9885 MARDAN DR
DIMONDALE    MI    48821-9558

#1373369
JOHN P WOLFRUM
222 SANDHURST DR
LAPEER    MI    48446-8718

#1373370
JOHN P WORK AS CUSTODIAN FOR
JOHN P WORK JR U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
10412 SOMERTON DR
DALLAS    TX    75229-5321

#1373371
JOHN P WORK AS CUSTODIAN FOR
STEVEN LANDISS WORK U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
10412 SOMERTON DR
DALLAS    TX    75229-5321

#1373372
JOHN P WRIGHT
311 DOWNING COURT
WESTAMPTON NJ    08060-5701

#1373373
JOHN P WRONOWICZ
1463 EAGLEVIEW DRIVE
BLOOMINGTON  IN    47403

#1373374
JOHN P YOUTZ
PO BOX 761
DESERT HOT SPRINGS    CA    92240

#1373375
JOHN P ZACHMAN
523 CURRIE HILL ST
FORT WAYNE    IN    46804-3526

#1373376
JOHN P ZARLING & FRANCES
F ZARLING JT TEN
1958 RAVEN DR
FAIRBANKS    AK    99709-6661

#1373377
JOHN PACHAN
4801 RTE 353
SALAMANCA  NY    14779-9709

#1373378
JOHN PACKER JR
2157 BOTT ST
YOUNGSTOWN OH    44505-3806

#1373379
JOHN PALKA JR
7 CANOPUS HOLLOW RD
GARRISON  NY    10524-3928

#1373380
JOHN PALMERI & LINDA PALMERI JT TEN
35 AUTUMN WOOD
ROCHESTER  NY    14624-5345

#1373381
JOHN PANCHAK
TOMLINSON AVENUE
BOX 144
TERRYVILLE    CT    06786-0144

#1373382
JOHN PANNILL BAILEY
45651 PADDINGTON STATION TERR
DULLES    VA    20166-9266

#1373383
JOHN PANNULLO
585 LEANORA STREET
BERKTOWN NJ    08723-6419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1373384
JOHN PANYKO
2802 CIMMARON BLVD APT 147
CORPUS CHRISTI    TX    78414-3454

#1373385
JOHN PAPAZIAN & MARTHA
PAPAZIAN JT TEN
2511 WISTAR ST
RICHMOND    VA    23294-3511

#1373386
JOHN PAPPAS
4 MONTVALE RD
NEWARK    DE    19713-3731

#1373387
JOHN PARIDIS
490 CHURCHILL ROAD
TEANECK    NJ    07666-2903

#1373388
JOHN PARKER POGUE
626 IROQUOIS RD
DANVILLE    KY    40422

#1373389
JOHN PARKINSON III
7662 TOWNSHIP HWY 120
ADENA    OH    43901-7914

#1099248
JOHN PARKOLAP &
JOHN J PARKOLAP JR JT TEN
6530 W 26TH PLACE
BERWYN   IL    60402-2789

#1373390
JOHN PARTIN
BOX 181107
FAIRFIELD    OH    45018-1107

#1373391
JOHN PASCUCCI
128 PADDOCK AVE
MERIDEN    CT    06450-6948

#1373392
JOHN PASTIER &
ANITA PASTIER JT TEN
1 RAYSON LANE
AIRMONT    NY    10952

#1373393
JOHN PATAKI
101 LOCUST DR
WESTVILLE    IL    61883-1205

#1373394
JOHN PATRICK
640 LETA
FLINT    MI    48507-2795

#1373395
JOHN PATRICK ANTHONY
1822 SW 12 AVE
MIAMI    FL    33129-2611

#1373396
JOHN PATRICK BALL
2 WATERFRONT PL STE 1401
MORGANTOWN WV    26501-5965

#1373397
JOHN PATRICK CARROLL
6038 HEMINGWAY
DAYTON    OH    45424-3525

#1373398
JOHN PATRICK DEADY
457 W WINNIE WAY
ARCADIA    CA    91007-7958

#1373399
JOHN PATRICK ELSNER
3819 SUNRISE WAY
LOUISVILLE    KY    40220-2114

#1373400
JOHN PATRICK HORNE & SYLVIA
MARIE HORNE JT TEN
107 SUNSET DR
ELKINS    WV    26241-3235

#1373401
JOHN PATRICK KEARNEY
2558 SIGMA CT
ORANGE PARK    FL    32073-6028

#1373402
JOHN PATRICK MALONEY &
THERESA MALONEY JT TEN
9 SAN MATEO WAY
CORONA DEL MAR    CA    92625-1034

#1373403
JOHN PATRICK MANLEY 3RD
15 NELSON RIDGE S
WASHINGTON    ME    04574-3617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1373404
JOHN PATRICK MATUS & JUNE
ANN MATUS JT TEN
9146 BEECHER RD
FLUSHING      MI     48433-9465

#1373405
JOHN PATRICK O'BRIEN
1633 WASHINGTON BLVD APT 6C
STAMFORD   CT    06902-2425

#1373406
JOHN PATRICK OREILLY
U BOX 4444
KINGSTON   NY    12402-4444

#1373407
JOHN PATRICK OREILLY &
ROBERT BERGEN OREILLY JT TEN
212 CASCADE RD
WARWICK   NY    10990

#1373408
JOHN PATRICK OSELETTE
2402 CALADIUM DR NE
ATLANTA     GA    30345-2008

#1373409
JOHN PATRICK PERRY
310 ORAN WAY
JESUP    GA    31545-0119

#1373410
JOHN PATRICK PETERS
2351 BAY FARM PL
NEWPORT BEACH  CA    92660-0704

#1373411
JOHN PATTEN
3005 WATKINS ROAD
C/O BETHANY VILLAGE #A110
HORSEHEADS NY    14845

#1373412
JOHN PATTERSON CUST JESSICA
MARIE PATTERSON UNDER CA
UNIF TRANSFERS TO MINORS ACT
6735 CORTE TERCERA
MARTINEZ    CA    94553-5945

#1373413
JOHN PATTON JR AS CUSTODIAN
FOR MARY A PATTON U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
2064 N 600 W
EARL PARK   IN    47942-8674

#1373414
JOHN PAUL BARNETT & MARY
LOUISE BARNETT TEN ENT
OSCEOLA MILLS    PA    16666

#1373415
JOHN PAUL BARRIE
700 13TH ST NW STE 700
WASHINGTON   DC    20005-6619

#1373416
JOHN PAUL BINGHAM
2289 CLUBHOUSE DR
NAPERVILLE    IL    60563-1795

#1373417
JOHN PAUL COLEMAN
132 FM 1696 E
HUNTSVILLE    TX    77320-1006

#1373418
JOHN PAUL COLEMAN &
SHARON M COLEMAN JT TEN
132 FM 1696 RD E
HUNTSVILLE    TX    77320-1006

#1373419
JOHN PAUL DEMEO
60 ROSARIA LN
HANOVER CENTER  MA    02339-1326

#1373420
JOHN PAUL ENGELBRECHT
22356 OLD HWY 169
FORT DODGE   IA    50501-8471

#1373421
JOHN PAUL GALLAGHER
169 SAMBOURNE STREET
WILKESBARRE   PA    18701-2104

#1373422
JOHN PAUL GAPCYNSKI & FERNE
DRIVER GAPCYNSKI JT TEN
201 ARTILLERY RD
YORKTOWN  VA    23692-4225

#1373423
JOHN PAUL KENT
1605 ROSEDALE
WEST BLOOMFIELD   MI    48324-1277

#1373424
JOHN PAUL KERRIGAN & ESTHER JEAN
KERRIGAN TR U/A DTD 09/13/91
JOHN PAUL KERRIGAN & ESTHER JEAN
KERRIGAN TR
BOX 390
WHITMORE LAKE   MI    48189-0390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1373425
JOHN PAUL LASWELL
1740 E 18TH ST
ANDERSON   IN    46016-2125

#1373426
JOHN PAUL LOUZECKY
2322 W GOLDCREST AVENUE
MILWAUKEE   WI    53221-4233

#1373427
JOHN PAUL LUKES
1004 GRIGNON ST
GREEN BAY    WI    54301-3017

#1373428
JOHN PAUL MROZEK
340 PINE TREES COURT
RICHMOND HILL    ON    L4C 5N4
CANADA

#1373429
JOHN PAUL PEACH
1023 HERMITAGE DR
OWENSBORO KY    42301-6004

#1373430
JOHN PAUL PERKINS & MARGARET
A PERKINS JT TEN
22790 M-66 N
BATTLE CREEK    MI    49017-9435

#1373431
JOHN PAUL ROULEAU CUST
STEPHANIE ROULEAU UNIF GIFT
MIN ACT VT
9400 HIGHLAND WOODS BLVD UNIT 5402
BONITA SPGS    FL    34135-3305

#1373432
JOHN PAUL ROULEAU II
78 FOX RUN CURVE
COLUMBUS MS    39705-1610

#1373433
JOHN PAUL RYAN
20 EDGELAWN AVE
WHEELING   WV    26003-6035

#1373434
JOHN PAUL WILHELM
8185 PYLE RD
AMHERST   OH    44001

#1373435
JOHN PAUL WISE
6730 NICHOLE DR
NORTH RIDGEVILLE     OH    44039-3342

#1373436
JOHN PEARSON
16 FAIRVIEW AVE
FALMOUTH   MA    02540-3112

#1373437
JOHN PEART
1645 HOLIDAY PLACE
NEW ORLEANS   LA    70114-1848

#1373438
JOHN PEDRAZA
14141 LA RUE ST
SAN FERNANDO    CA    91340-3836

#1373439
JOHN PELLERITO
22436 PROVINCIAL
WOODHAVEN MI    48183-3704

#1373440
JOHN PENA
26040 CLANCY STREET
ROSEVILLE    MI    48066-3105

#1373441
JOHN PENKE CRYER
2448 RIFFEL ST
CASTRO VALLEY    CA    94546-5256

#1373442
JOHN PEREZ
7235 LIBERTY SCHOOL TAP RD
AZLE    TX    76020-5527

#1373443
JOHN PEREZ
8438 CLIO ROAD
MOUNT MORRIS   MI    48458-8202

#1373444
JOHN PERI CAMPOLI
BOX 1384
PITTSFIELD     MA    01202-1384

#1373445
JOHN PERREN &
DOROTHY PERREN JT TEN
41 LONGMEADOW COURT
ROTONDA WEST   FL    33947-1801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373446
JOHN PERRETT & PEGGY PERRETT JT TEN
1410 MEMORIAL DRIVE
BOYLE    MS    38730-9750

#1373447
JOHN PERRONE
104 TILLER LN
BRICK TOWN    NJ    08723-6775

#1373448
JOHN PERRY GRIER &
FRANCES J GRIER JT TEN
217 S COLLEGE
GENESEO    IL    61254-1405

#1373449
JOHN PERRY MATTSON &
MARY LOIS MATTSON TR
MATTSON FAM TRUST
UA 02/20/93
7423 CALDUS AVE
VAN NUYS    CA    91406-2310

#1373450
JOHN PETER ADELMAN &
MARGARET I ADELMAN JT TEN
2872 N M-52
OWOSSO    MI    48867-1138

#1373451
JOHN PETER FAUERBACH
236 WINE ST
CHARLOTTESVILLE    VA    22902-4633

#1373452
JOHN PETER SCHNITKER
9006 MONTGOMERY AVE
CHEVY CHASE    MD    20815-5602

#1373453
JOHN PETER TREXLER
R D 2 BOX 294 STONE CREEK RD
HUNTINGDON    PA    16652-9113

#1373454
JOHN PETO &
PATRICIA J WARTELLA JT TEN
4339 BEECHWOOD AVE
BURTON    MI    48509-1101

#1373455
JOHN PEZZINO
120 TRISTAN LANE
BUFFALO    NY    14221-4456

#1373456
JOHN PHILIP BONARIGO
1102 N RODNEY STREET
WILMINGTON    DE    19806-4320

#1373457
JOHN PHILIP MCEACHERN
129 WEIR POINT DR
MANTEO    NC    27954-9409

#1373458
JOHN PHILIP PITSCHI
411 EDGEWOOD DR
EXTON    PA    19341

#1373459
JOHN PHILIP SCHOONHOVEN
6636 N PONCHARTRAIN BLVD
CHICAGO    IL    60646

#1373460
JOHN PHILLIP MARTIN
8531 POPE RD
JONESVILLE    MI    49250-9759

#1373461
JOHN PHILLIPS & LINDA
PHILLIPS JT TEN
6301 MACKENZIE CIRCLE
FLINT    MI    48507-3867

#1373462
JOHN PHINISEE
2246 O BRIEN RD
MT MORRIS    MI    48458-2635

#1373463
JOHN PILLAR
111 DOUGLAS AVE
SOMERSET    NJ    08873-3228

#1373464
JOHN PINO CUST CHRISTOPHER
JOHN PINO UNDER THE PA UNIF
GIFTS TO MINORS ACT
1 CAMERON CIRCLE
LAUREL SPRINGS    NJ    08021-4860

#1373465
JOHN PINWAR III
40 CYPRESS RUN
BLUFFTON    SC    29909-5081

#1373466
JOHN PIPER MARRINER & ANN
O'HARA MARRINER JT TEN
315 HILLSIDE PL
NORTH AURORA    IL    60542-1522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373467
JOHN POCZONTEK
2759 WEXFORD
STOW  OH   44224-2866

#1373468
JOHN POINAN
142 SHADOWBROOK DRIVE
ROCHESTER  NY   14616-1521

#1373469
JOHN POLANSKY
1247 RIDGE DRIVE
SOUTH CHARLESTON  WV   25309-2417

#1373470
JOHN POLIMENI JR
75 DEERFIELD LANE
CANANDAIGUA  NY   14424-2407

#1099261
JOHN POLINO & MADELINE
POLINO JT TEN
2321 N VERMONT
ROYAL OAK  MI   48073-4263

#1373471
JOHN POLLICK
2336 FIR ST
GLENVIEW  IL   60025-2704

#1373472
JOHN POLT JR
5128 WEST 151 ST
CLEVELAND  OH   44142-1741

#1373473
JOHN POPEK & CATHERINE POPEK TRS
POPEK FAMILY TRUST U/A DTD 5/21/01
502 PARK ST
RIDLEY PARK   PA   19078

#1373474
JOHN PORCELLA
388 DEAN ST
BROOKLYN  NY   11217-2011

#1373475
JOHN PORTER
1219 LINDBERG RD
ANDERSON  IN   46012-2635

#1373476
JOHN PORTER DAVIS
270 ALLISON AVE
WASHINGTON  PA   15301

#1373477
JOHN PORTER WHITE
324 LORENE
WAYLAND  MI   49348-1126

#1373478
JOHN POSPY
24719 AUDREY
WARREN  MI   48091-1781

#1373479
JOHN POST
12351 HILL RD
SWARTZ CREEK  MI   48473-8581

#1373480
JOHN POSTAVA
1843 WIND HARBOR RD
BELLE ISLE   FL   32809-6847

#1373481
JOHN POTACH
121 DOGWOOD DR
LEVITTOWN   PA   19055-1728

#1373482
JOHN POWELL
24871 MIDDLEBELT
NEW BOSTON  MI   48164-9717

#1373483
JOHN POWELL RUTHERGLEN &
SHEILA IRENE RUTHERGLEN JT TEN
17494 PARKER RD
CASTRO VALLEY   CA   94546-1224

#1373484
JOHN POWERS & DORIS
POWERS JT TEN
H-208
2002 S FEDERAL HWY
BOYNTON BEACH  FL   33435-6958

#1373485
JOHN PRAKAPAS
14 THELMA DRIVE
BAKERSFIELD   CA   93305-2930

#1373486
JOHN PREIKSCHAT
BOX 310
WHITE CITY   SK   S0G 5B0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373487
JOHN PRESSEL JR
9760 MINTWOOD DRIVE
DAYTON   OH    45458-5122

#1373488
JOHN PRESSEL JR & HELEN
PRESSEL JT TEN
9760 MINTWOOD ROAD
DAYTON   OH    45458-5122

#1099263
JOHN PRIETO &
MARY PRIETO JT TEN
69 RESERVE AVE
OBERLIN    OH    44074-9315

#1373489
JOHN PRINCE HARRIS
1504 AUTUMN RD
CHARLESTON   WV    25314-2306

#1373490
JOHN PRIOLO & MARGARET
PRIOLO JT TEN
12008 SOUTHALL COURT
RICHMOND   VA    23233

#1099265
JOHN PROKOPCHUK
5891 PARK RD
EAU CLAIRE    MI    49111-9714

#1373491
JOHN PRYBYLSKI
4638 N HARFIELD ROAD
PINCONNING   MI    48650

#1373492
JOHN PSAROS
7389 MC GUIRE ROAD
FENTON   MI    48430-8974

#1373493
JOHN PSAROS & CAROL JOYCE
PSAROS JT TEN
7389 MC GUIRE ROAD
FENTON   MI    48430-8974

#1373494
JOHN PULSONETTI
1056 WASHINGTON AVE N
OLD TAPPAN   NJ    07675-7036

#1373495
JOHN Q MILUSKI & BEVERLY
MILUSKI JT TEN
75 REGENCY DR
GRAND ISLAND   NY    14072-3203

#1373496
JOHN Q SHUNK ASSOCIATION
BOX 625
BUCYRUS   OH    44820-0625

#1373497
JOHN QUATTROCIOCCHI
788 CARUSO DR
WINDSOR   ON    N9G 2M7
CANADA

#1373498
JOHN QUICK
BOX 305
GRAND MARAIS   MN    55604-0305

#1373499
JOHN QUINN &
MADELINE QUINN JT TEN
9 ADAMS LANE
SUFFERN   NY    10901-7114

#1373500
JOHN QUINTANA
10326 FARMINGTON AVE
SUNLAND   CA    91040-1842

#1373501
JOHN QUIRINO SR CUST JOHN
QUIRINO JR UNDER THE FLORIDA
GIFTS TO MINORS ACT
1987 NE 119 RD
NORTH MIAMI   FL    33181-3319

#1373502
JOHN R ABBOTT JR
8748 HIPP CT
TAYLOR   MI    48180-2980

#1373503
JOHN R ACKLEY CUST
DYLAN JOHN ACKLEY
UNIF TRANS MIN ACT MI
2370 CARRIAGE
GALESBURG  MI    49053-9629

#1373504
JOHN R AGNEW & KATHRYN
AGNEW JT TEN
119 E MARYLAND AVE
ROYAL OAK   MI    48067-3722

#1373505
JOHN R AIPLE &
MARY JOAN AIPLE JT TEN
5001 ACKERMAN BLVD
KETTERING   OH    45429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1373506
JOHN R ALBINO
BOX 63
197 OLD SCHENLEY RD
SCHENLEY    PA    15682-0063

#1373507
JOHN R ALDRICH
11560 SHAFTSBURG RD
LAINGSBURG    MI    48848-9732

#1099269
JOHN R ALLAN
1313 HURON PL
LETHBRIDGE    AB    T1K 3L1
CANADA

#1373509
JOHN R ALLEN
3821 HIGHWAY 255 S
CLEVELAND    GA    30528-3237

#1373510
JOHN R AMEER
345 FRANKLIN TPKE
RIDGEWOOD NJ    07450-1907

#1373511
JOHN R ANDERSON
2998 CLARY HILL COURT
ROSWELL    GA    30075-5430

#1373512
JOHN R ANDERSON 2ND
187 W LINCOLN AVE
DELAWARE    OH    43015-1626

#1373513
JOHN R ANDREWS JR
307 N MAIN ST
WHITESTOWN    IN    46075-9403

#1373514
JOHN R ANGEVINE
40 ANGEVINE RD
WARREN    CT    06754-1817

#1373515
JOHN R ANGIOLINI & MARY LOU
ANGIOLINI JT TEN
UNIT 6
97 W MAIN ST
NIANTIC    CT    06357-1730

#1373516
JOHN R ANTAL
27741 MACKENZIE
WESTLAND    MI    48185-1849

#1373517
JOHN R ANTAL & JOAN L ANTAL JT TEN
27741 MACKENZIE
WESTLAND    MI    48185-1849

#1373518
JOHN R ARCHER
12934 BIGGIN CHURCH RD S
JACKSONVILLE    FL    32224-7912

#1373519
JOHN R ARGIRO JR
114 HILLCREST ACRES
NEW CASTLE    PA    16102-3110

#1373520
JOHN R ARMSTRONG
1000-82ND AVE N
BROOKLYN PARK    MN    55444-1709

#1373521
JOHN R ASHAL
36962 THEODORE DR
MT CLEMENS    MI    48043

#1373522
JOHN R ASHAL & JANET A ASHAL JT TEN
36962 THEODORE DR
MT CLEMENS    MI    48043

#1373523
JOHN R ASHBURN JR TR
JOHN R ASHBURN JR REV TRUST
UA 08/01/98
215 DEEP WATER WAY
CARROLLTON    VA    23314-2238

#1373524
JOHN R ASP
1397 LINDEN RD
FLINT    MI    48532

#1373525
JOHN R AULD
473 RICETOWN ROAD
COOPERSTOWN NY    13326

#1373526
JOHN R AVERILL JR
1512 LARIMER ST 26
DENVER    CO    80202-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1373527
JOHN R AVIS &
ELIZABETH S AVIS TR
THE AVIS FAMILY TRUST
UA 07/01/98
644 CARLETON RD
WESTFIELD    NJ    07090-2504

#1373528
JOHN R BAILEY
1257 GLENRIDGE COURT
OSHAWA    ON    L1H 8L8
CANADA

#1373529
JOHN R BAIRD
8220 BOULDER CREEK ROAD
PENRYN    CA    95663-9682

#1373530
JOHN R BALOG
165 FOREST STREET
AMHERST    OH    44001-1605

#1373531
JOHN R BARANOWSKI
728 CAMPBELL ST
SOUTH AMBOY    NJ    08879-1450

#1373532
JOHN R BARBER
89 PENARROW DR
TONAWANDA    NY    14150-4226

#1373533
JOHN R BARGIEL
4853 GAMBER DRIVE
TROY    MI    48098-5063

#1373534
JOHN R BARNETT
1632 W ATERTON RD
FLINT    MI    48507-5348

#1373535
JOHN R BARNOWSKI
2595 CHESWICK
TROY    MI    48084-1011

#1373536
JOHN R BASS
8880 W 1050S
FORTVILLE    IN    46040

#1373537
JOHN R BATCHELDER
6327 OLD BROOK DRIVE
FORT WAYNE    IN    46835-2441

#1373538
JOHN R BATES JR
105 MONTEVALLO LANE
BIRMINGHAM    AL    35213-4405

#1373539
JOHN R BAUMAN
171 MONTROSS RD
YORKTOWN HEIGHTS    NY    10598

#1373540
JOHN R BAYLOR
GATEWAY MANOR 225 NO 56TH 407
LINCOLN    NE    68504

#1373541
JOHN R BEDNAR & CHARLOTTE G
BEDNAR JT TEN
133 HERBST RD
CORAOPOLIS    PA    15108-3660

#1373542
JOHN R BEERS
BOX 11077
PALM DESERT    CA    92255-1077

#1373543
JOHN R BEHRENS
3482 HWY NN
WEST BEND    WI    53095-8722

#1373544
JOHN R BELL & DORTHY I BELL JT TEN
4297 MAIN ST
PO BOX 325
BROWN CITY    MI    48416

#1373545
JOHN R BENDER
3370 PINERIDGE
BRIGHTON    MI    48116-9429

#1373546
JOHN R BERCHOK
1026 DALE RD
FINLEYVILLE    PA    15332-1522

#1373547
JOHN R BERCHOK & EMMA D
BERCHOK JT TEN
1026 DALE RD
FINLEYVILLE    PA    15332-1522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373548
JOHN R BERGMAN
1603 CHESTNUT GROVE ROAD
SALEM   OH   44460-4276

#1373549
JOHN R BESANT
7075 N US HIGHWAY 23
OSCODA   MI   48750-9740

#1373550
JOHN R BEVINGTON
N 30 W 29151 HILLCREST DR
PEWAUKEE WI   53072

#1373551
JOHN R BILICKI
9326 EAST WILD
LOVONIA   MI   48150-4519

#1373552
JOHN R BIRD
226 COTTINGHAM STREET
TORONTO   ON   M4V 1C6
CANADA

#1373553
JOHN R BIROS &
KAY F BIROS JT TEN
10949 GARY PLAYER DR
EL PASO   TX   79935-3909

#1373554
JOHN R BISHOP
2372 WOODFIELD CIRCLE
LEXINGTON   KY   40515-1202

#1373555
JOHN R BLAKISTONE
1015 BENTLEY DRIVE
NAPLES   FL   34110-8640

#1373556
JOHN R BLESSING
125 PAPAYA DR
ORMOND BEACH FL   32174-6196

#1373557
JOHN R BLUMBERG
970 DUNLEAVY DR
HIGHLAND   MI   48356-2119

#1373558
JOHN R BODENMILLER
1508 N HURON
TAWAS CITY   MI   48763

#1373559
JOHN R BOLHUIS
10104 OLD KENT LN
CLARKSTON   MI   48348

#1373560
JOHN R BOLHUIS & KRISTINE M
BOLHUIS JT TEN
10104 OLD KENT LN
CLARKSTON   MI   48348

#1373561
JOHN R BOLON
6456 WOODVILLE DR
DAYTON   OH   45414

#1373562
JOHN R BONACCI
1058 LAEKSTON DR
WEBSTER   NY   14580-8621

#1373563
JOHN R BONGORT
27361 SPRING ARBOR DR
SOUTHFIELD   MI   48076-3543

#1373564
JOHN R BOOKSHAR
6517 HIDDEN TREE LANE
AMHERST   OH   44001-1923

#1373565
JOHN R BOOKSHAR & ROSALIE A
BOOKSHAR JT TEN
6517 HIDDEN TREE LANE
AMHERST   OH   44001-1923

#1373566
JOHN R BORING
1628 ABBOTT RD
ROSE CITY   MI   48654-9619

#1373567
JOHN R BORSH &
SHIRLEY R BORSH TR
JOHN R & SHIRLEY R BORSH
LIVING TRUST UA 10/10/96
5965 WALDON RD
CLARKSTON   MI   48346-2266

#1373568
JOHN R BOSS
23 HARRIS LN
LAFAYETTE   GA   30728-5052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373569
JOHN R BOUSTANI
270 RIDGE BLUFF LANE
SUWANEE   GA    30024-3543

#1373570
JOHN R BOWDEN
2400 SPAULDING RD
ATTICA    MI    48412-9314

#1373571
JOHN R BRADLEY
38806 PARKVIEW DRIVE
WAYNE    MI    48184-2809

#1373572
JOHN R BRADSHAW
PO BOX 22023
LANSING   MI    48909-2023

#1373573
JOHN R BRANE
BOX 321
VAN BUREN   IN    46991-0321

#1373574
JOHN R BRANE & MARTHA BRANE JT TEN
402 W MAIN
VAN BUREN   IN    46991

#1373575
JOHN R BRANTINGHAM CUSTODIAN
FOR JENNIFER R BRANTINGHAM
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
710 N PERRY ST
PONTIAC   MI    48342-1565

#1373576
JOHN R BREDEWATER &
PATRICIA D BREDEWATER JT TEN
RR 9 BOX 247A
KOKOMO  IN    46901-9204

#1373577
JOHN R BRETHOUR
3801 E HARDY DR
TUCSON   AZ    85716-1471

#1373578
JOHN R BRIGHT
2102 HIGHLAND AVE
READING   PA    19606-1813

#1373579
JOHN R BRITTAIN
65 KENWOOD DR NO
LEVITTOWN   PA    19055-2445

#1373580
JOHN R BROOKY
241 E WEBSTER
FERNDALE   MI    48220-2537

#1373581
JOHN R BROPHY
3215 GALLOWAY ROAD
SANDUSKY   OH    44870-5947

#1373582
JOHN R BROWER &
ANNE MARIE BROWER JT TEN
2973 SECKEL ST
MEDFORD   OR    97504-8171

#1373583
JOHN R BROWN
11105 W PARNELL AVE
HALES CORNERS   WI    53130-1832

#1373584
JOHN R BROWN
7031 ACADEMY LANE
LOCKPORT   NY    14094-5356

#1373585
JOHN R BRYAN
2115 RAUCHOLZ RD
HEMLOCK   MI    48626-8465

#1373586
JOHN R BRYANT
5157 S TOD
WARREN   OH    44481-9744

#1373587
JOHN R BRYANT & ANDRE D
BRYANT JT TEN
5157 SO TOD
WARREN   OH    44481-9744

#1373588
JOHN R BUCKHAM
800 A GORDON AVE
BELMONT   CA    94002-2312

#1373589
JOHN R BUFFINGTON
RD 1 BOX 371
MAHAFFEY   PA    15757-9635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1373590
JOHN R BURDETTE AS CUST FOR
MICHAEL RAY BURDETTE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3301 EASTGATE
BURTON    MI      48519-1556

#1373591
JOHN R BURDETTE CUST LISA
GAIL BURDETTE UNIF GIFT MIN
ACT MICH
5513 CHATHAM LANE
GRAND BLANC   MI     48439-9742

#1373592
JOHN R BURLESON & GAIL A
BURLESON JT TEN
519 PLYMOUTH DRIVE
DAVISON    MI    48423-1729

#1373593
JOHN R BURNS & MILDRED K
BURNS JT TEN
2501 SPRUCE LOOP RD
SYLVANIA    OH    43560-8973

#1373594
JOHN R BURTON
14194 COON HOLLOW ROAD
THREE RIVERS    MI    49093-8534

#1373595
JOHN R BURTON III
34 ROCKY POINT DR
BOW   NH    03304-4112

#1373596
JOHN R BUSH
7203 CENTERHILL DRIVE
LAKELAND    FL    33809-6628

#1373597
JOHN R BUSKA
504 WASHINGTON AVE
LINDEN    NJ    07036-2967

#1373598
JOHN R BUTLER & DORIS
BUTLER JT TEN
520 N LEMON ST E13
MEDIA    PA    19063-2327

#1373599
JOHN R BUTLER & DORIS
BUTLER TEN ENT
5235 RESERVATION ROAD
DREXEL HILL    PA    19026-4811

#1373600
JOHN R BUTZ
346 DAYTON ST
YELLOW SPRINGS    OH    45387

#1373601
JOHN R CAIN
21530 KELLY RD APT 106
EASTPOINTE    MI    48021

#1373602
JOHN R CALLAHAN
101 E WARD AVE
RIDLEY PARK    PA    19078-3010

#1373603
JOHN R CALLAHAN & CONNIE L
CALLAHAN JT TEN
4241 SOUTH US 23
GREENBUSH   MI    48738-9744

#1373604
JOHN R CALLERY
3621 BOND ST
RALEIGH    NC    27604-3801

#1373605
JOHN R CALSO & CAROL E CALSO TR
JOHN RICHARD CALSO TRUST NO 1
U/A 5/25/00
53352 CHESIRE
SHELBY TWP    MI    48316-2713

#1373606
JOHN R CAMILLER
APT 7
14654 GIBRALTAR RD
GIBRALTAR    MI    48173

#1373607
JOHN R CAMPANALE
18 BROAD ST
CHERRY VALLEY    MA    01611-3321

#1373608
JOHN R CAMPBELL
10335 ORO VISTA
SUNLAND    CA    91040-3042

#1373609
JOHN R CANNING & RUSSELL
CANNING & ROBERT CANNING JT TEN
12640 HOLLY RD
GRAND BLANK    MI    48439

#1373610
JOHN R CARDUCK
38155 ELMITE
HARRISON TWNSHP   MI    48045-3459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373611
JOHN R CARDWELL JR
1210 STANHOPE AVENUE
RICHMOND   VA    23227-3730

#1373612
JOHN R CARR
13058 WEATHERFIELD DR
ST LOUIS     MO    63146-3646

#1373613
JOHN R CARRIER
3201 MC CLURE
FLINT      MI    48506-2537

#1373614
JOHN R CARROLL
1037 TABOR AVE
DAYTON  OH    45420-1423

#1373615
JOHN R CARROLL
5217 MAPLETON ROAD
LOCKPORT  NY    14094-9293

#1373616
JOHN R CARSON
7457 E SAGINAW HIGHWAY
GRAND LEDGE  MI    48837-9173

#1373617
JOHN R CARSON & FLORENCE
D CARSON JT TEN
1014 N W 7TH ST
BOCA RATON    FL    33486-3481

#1373618
JOHN R CASH
20 OAKRIDGE AVE
BUFFALO   NY    14217-1119

#1373619
JOHN R CASSONE & EVELYN
CASSONE JT TEN
312-7TH AVE
PELHAM   NY    10803-1314

#1373620
JOHN R CAYLOR
1837 BITSY GRANT CT
LAWRENCEVILLE   GA    30044-6941

#1373621
JOHN R CEVAER
3 STACEY DR
RANSOMVILLE   NY    14131-9515

#1373622
JOHN R CHAFFIN & MARYLEE E
CHAFFIN TRUSTEES UA CHAFFIN
FAMILY TRUST DTD 01/30/91
BOX 17
SANDHILL      MS    39161-0017

#1373623
JOHN R CHALMERS
4 JANMEAD
HUTTON BRENTWOOD
ESSEX CM13 2PU
UNITED KINGDOM

#1373624
JOHN R CHAPMAN
1256 S ROCK HILL ROAD
WEBSTER GROVES  MO    63119-4602

#1373625
JOHN R CHASE
30 CAMDEN RD
HILLSBORO    NJ    08844

#1373626
JOHN R CHATTEN
272 PICKETTS WAY
ACWORTH  GA    30101

#1373627
JOHN R CHEW
28893 N GARLAND ROAD
WAUCONDA IL    60084-1013

#1373628
JOHN R CHIANTIS
7140 SAN BENITO DRIVE
SYLVANIA   OH    43560-1128

#1373629
JOHN R CHILVER &
MARY K CHILVER JT TEN
4160 40TH AVE
HUDSONVILLE   MI    49426-9417

#1373630
JOHN R CHRISTIAN
7271 CARPENTER ROAD
DAVISON     MI    48423-8959

#1373631
JOHN R CIPOLLETTI
19 DICKINSON AVE
TOMS RIVER    NJ    08753-6772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373632
JOHN R CLARK
7915 HATTERAS LANE
SPRINGFIELD      VA      22151-2410

#1373633
JOHN R CLAUS
9970 ELMWOOD
FREELAND    MI      48623-9024

#1373634
JOHN R COINER
26980 SIDNEY DRIVE
CLEVELAND    OH    44132-2902

#1373635
JOHN R COLE & NORMA R
COLE JT TEN
404 N SAN JOSE AVE
COVINA    CA    91723-1738

#1373636
JOHN R COLLINS
3424 CAMBRIDGE DRIVE
SPRINGFIELD      OH    45503-1004

#1373637
JOHN R COLLINS
3427 MILVERTON RD
SHAKER HEIGHTS    OH    44120-4219

#1373638
JOHN R COLLINS & NAOMI H
COLLINS JT TEN
3427 MILVERTON RD
SHAKER HTS    OH    44120-4219

#1373639
JOHN R COMPO
BOX 188
DEFIANCE    OH    43512-0188

#1373640
JOHN R CONDON & SUSAN J
CONDON JT TEN
32 CANNON FORGE DR
FOXBORO   MA    02035-2200

#1373641
JOHN R CONIBER
117 MEADOW LANE
NORTH SYRACUSE   NY    13212-2161

#1373642
JOHN R CONKLIN
RR 1 BOX 27
AUGUSTA    WV    26704-9704

#1373643
JOHN R CONNELLY
15 ARN TERR
SECAUCUS   NJ    07094-3804

#1373644
JOHN R CONNELLY
4658 EBENEZER RD
CINCINNATI    OH    45248-1523

#1373645
JOHN R CONNOLLY
BOX 2953
HABOR   OR    97415-0506

#1373646
JOHN R COOKE
3 TERRY DRIVE
TERRYVILLE    CT    06786-4624

#1373647
JOHN R COOPER
629 BRAESIDE NORTH DR
INDIANAPOLIS     IN    46260-1732

#1373648
JOHN R COURTRIGHT &
SUZANNE D COURTRIGHT JT TEN
3405 N PEARY STREET
ARLINGTON    VA    22207-5359

#1373649
JOHN R COVERT
328 WEDGEWOOD DRIVE
NEWPORT   TN    37821-8208

#1373650
JOHN R COVERT & VIVIAN M
COVERT JT TEN
328 WEDGEWOOD DRIVE
NEWPORT   TN    37821-8208

#1373651
JOHN R COX
436 STATE RTE 7 N
GALLIPOLIS    OH    45631-5917

#1373652
JOHN R CRANDALL OR NELL C
CRANDALL TRUSTEES U/A DTD
12/12/91 THE CRANDALL LIVING
TRUST
721 OURLANE CIRCLE
HOUSTON  TX    77024-2720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1373653
JOHN R CREECH
BOX 119
MOSCOW MILLS   MO     63362-0119

#1373654
JOHN R CRIPPEN
APT 1
307 WAVERLEY ST
MENLO PARK    CA     94025-3537

#1373655
JOHN R CRONE & SHIRLEY M
CRONE JT TEN
605 MADISON AVE
WARREN   PA    16365-2940

#1373656
JOHN R CROSSLAND &
PRISCILLA CROSSLAND JT TEN
834 CAUSEZ AVE
CLAYMONT    DE     19703

#1373657
JOHN R CROWE CUST WILLIAM MC
F CROWE UNIF GIFT MIN ACT
NY
P O BOX 737
EDENTON   NC     27932

#1373658
JOHN R CUNNINGHAM
4019 ANCHOR WAY
ORLANDO   FL    32804-2824

#1373659
JOHN R CURRY
6205 CROOKED CREEK EAST DR
MARTINSVILLE     IN     46151-7601

#1373660
JOHN R CVENGROS
728 W JACKSON BLVD
APT 605
CHICAGO    IL     60661

#1373661
JOHN R CYPHERS & MELBA J
CYPHERS TEN ENT
505 GARDEN DRIVE
SURF SIDE    SC     29575-5911

#1373662
JOHN R DABELS
15022 BALLANTYNE COUNTRY CLUB DR
CHARLOTTE   NC    28277-2719

#1373663
JOHN R DAHL
1409 TYLER ST
JANESVILLE        WI     53545-4938

#1373664
JOHN R DALTON
86 OHLIN DR
NEW MIDDLETOWN OH    44442-8779

#1373665
JOHN R DAMM & MARY LOU DAMM JT TEN
11200 STONEYBROOK
GRAND BLANC   MI    48439-1012

#1373666
JOHN R DAVIS
1709 RIDGEVIEW LN
NEWCASTLE   OK    73065-5759

#1373667
JOHN R DAVIS
6611 HILLCREST 213
DALLAS      TX    75205-1301

#1373668
JOHN R DAVIS
BOX 64531
UNIVERSITY PLACE        WA    98467

#1373669
JOHN R DAVIS & KATHA S DAVIS JT TEN
25 OCEAN STREET
CAPE MAY   NJ    08204-2411

#1373670
JOHN R DAWSON
3939 SW DOSCH RD
PORTLAND   OR    97201-1350

#1373671
JOHN R DE BRUYN
512 BURKETT STREET
JACKSON   TN    38301-4725

#1373672
JOHN R DE CLERCQ
6299 KIEV ST
W BLOOMFIELD   MI     48324-1382

#1373673
JOHN R DE GRANDE
21709 RIDGEWAY
ST CLAIR SHORES   MI    48080-4082

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

---

#1373674
JOHN R DEALY & THELMA A
DEALY JT TEN
5712 ANTHONY AVE
GARDEN GROVE   CA    92845-2612

#1373675
JOHN R DEAN
9333 KLAGES ROAD
BRIGHTON   MI    48116-8822

#1373676
JOHN R DEBONO
9309 WOODSIDE TRL
SWARTZ CREEK   MI    48473-8534

#1373677
JOHN R DECKER
1705-33RD ST
BAY CITY        MI    48708-8712

#1373678
JOHN R DECLUE JR & LORNAHOPE
DECLUE TRUSTEES UNDER THE
DECLUE FAMILY LIVING TRUST
U/A DTD 01/15/90
1625 E MOUNTAIN ST
PASADENA   CA    91104-3936

#1373679
JOHN R DEGLOW &
ANNETTE M DEGLOW TR
JOHN & ANNETTE DEGLOW FAMILY
REVOCABLE TRUST UA 01/29/98
8424 OLIVET COURT
SACRAMENTO   CA    95826-3009

#1373680
JOHN R DEWEY
20
4685 HIGHPOINT DR
ROCKFORD   IL    61114-4841

#1373681
JOHN R DICK
821 LAKE SHORE ROAD
GROSSE PTE SH   MI    48236-1455

#1373682
JOHN R DILL
2525 N 400 W
ANDERSON   IN    46011-8758

#1373683
JOHN R DILLON JR
135 WOODVIEW AVENUE
CORTLAND   OH    44410-1247

#1373684
JOHN R DIORIO
2116 W 8TH ST
WILMINGTON   DE    19805-2816

#1373685
JOHN R DIORIO SR
VILLAGES OF FAIRVIEW FARM
30 GHANCELLORS VILLE CIR
MIDDLETOWN   DE    19709

#1373686
JOHN R DOHERTY & CANDACE
DOHERTY JT TEN
2229 WALNUT BLVD
ASHTABULA   OH    44004-2505

#1373687
JOHN R DONALDSON AS CUST FOR
DALTON BRIGGS DONALDSON
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1119 E RIO GRANDE ST
PEARSALL   TX    78061-4427

#1373688
JOHN R DONALDSON AS CUST FOR
JOHN R DONALDSON 3RD U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
1119 E RIO GRANDE ST
PEARSALL   TX    78061-4427

#1373689
JOHN R DONKER
7129 EDGEWOOD DR
JENISON   MI    49428-8935

#1373690
JOHN R DOUGHERTY
542 79TH ST
NIAGARA FALLS   NY    14304-2333

#1099295
JOHN R DOUGLASS
C/O VAUKHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE      LU1 3YT
UNITED KINGDOM

#1373691
JOHN R DOUGLASS
C/O VAUKHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE LU1 3YT
UNITED KINGDOM

#1373692
JOHN R DOWLING
5784 STONEVILLE
WINDSOR   OH    44099-9748

#1373693
JOHN R DRISCOLL
45 BLACKSMITH DRIVE
EAST AMHERST   NY    14051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1373694
JOHN R DUTCHESS JR
9379 LAFAYETTE
ANGOLA   NY    14006-9263

#1373695
JOHN R EAGLE & JOYCE B EAGLE JT TEN
11315 COLOMA LANE
HOUSTON   TX    77024-7400

#1373696
JOHN R EATON
10197 OSSINEKE RD
OSSINEKE   MI    49766-9541

#1373697
JOHN R EDWARDS
3612 PIFER RD
OLYMPIA    WA    98501-3671

#1373698
JOHN R EHRLICH
1 APPLETREE CLOSE
CHAPPAQUA   NY    10514-1701

#1373699
JOHN R ELLENBERGER SR &
LILLIE D ELLENBERGER TR
JOHN R ELLENBERGER SR TRUST
UA 06/17/94
6764 GILLIS RD
VICTOR     NY    14564-9709

#1099298
JOHN R EMBLER &
GAIL F EMBLER JT TEN
55 TERRACE DR
WEAVERVILLE   NC    28787-9479

#1373700
JOHN R EMOLO & ROSE M EMOLO JT TEN
231 E 22ND ST
PATERSON   NJ    07514-2109

#1373701
JOHN R ENGEL & GAIL V ENGEL JT TEN
18015 ASHLEA DR
BROOKFIELD    WI    53045-1212

#1373702
JOHN R ESTES
1135 OAKCREST RD
HOWELL   MI    48843-8429

#1373703
JOHN R EVANS CUST
KATE JON EVANS
UNIF TRANS MIN ACT KS
BOX 67
LEBO    KS    66856-0067

#1373704
JOHN R EVANS CUST
MEGAN ANNA EVANS
UNIF TRANS MIN ACT KS
BOX 67
LEBO    KS    66856-0067

#1373705
JOHN R EYBS JR
2205 HOPI COURT
WESTMINSTER   MD    21157-7822

#1373706
JOHN R FAGAN
W140N 7470 LILLY RD
MENOMONEE FALLS   WI    53051-4608

#1373707
JOHN R FALSTAD
108 IMMANUEL LN
MILLINGTON    MD    21651-1672

#1373708
JOHN R FEDERINKO
240 MORRIS ST
CLYMER   PA    15728-1259

#1373709
JOHN R FELDMANN &
BETTY L FELDMANN TR
FELDMANN FAM TRUST UA 01/30/97
173 SOUTHERN OAKS COURT
SAINT CHARLES    MO    63303

#1373710
JOHN R FILLIS & MERCEDES
ROMERO DE FILLIS JT TEN
PO BOX 02-5275
MIAMI     FL    32182-3275

#1373711
JOHN R FINK
3014 NORTH 50TH ST
PHOENIX    AZ    85018

#1373712
JOHN R FINKE
386 CHOWNING CIRCLE
KETTERING   OH    45429-1626

#1373713
JOHN R FINKE & SUZANNE J
FINKE JT TEN
386 CHOWNING CIRCLE
KETTERING    OH    45429-1626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1373714
JOHN R FISHER
405 E LILY DR
OAK CREEK    WI    53154-3030

#1373715
JOHN R FITZGIBBON & LYNDA J
FITZGIBBON JT TEN
6523 E HOLLY RD
HOLLY    MI    48442-9614

#1373716
JOHN R FLINN
11 HILLCREST CIR
BEDFORD    IN    47421-5611

#1373717
JOHN R FLOCH
BOX 112
BEAN STATION    TN    37708-0112

#1373718
JOHN R FLYNN &
CATHERINE K FLYNN JT TEN
3004 PHEASANT RUN DR
CINNAMINSON    NJ    08077-4414

#1373719
JOHN R FLYNN & FRANCES R FLYNN JT
235 STEBBINS ST
BELCHERTOWN MA    01007

#1373720
JOHN R FORD
520 CHMQUAPIN DRIVE
LYNDHURST    VA    22952-2912

#1373721
JOHN R FOTENAKES
8394 WESLEY DR
FLUSHING    MI    48433-2914

#1373722
JOHN R FOX
28/25/34TH ST
QUEENS    NY    11103-5065

#1373723
JOHN R FREEMAN &
SUMATHI RAMASWAMY JT TEN
C/O FORD FOUNDATION
320 E 43RD ST
NEW YORK    NY    10017

#1373724
JOHN R FRIES
2717 ISHA LAYE WAY
TOLEDO    OH    43606-2731

#1373725
JOHN R FRIZIELLE
4393 KEMPF STREET
WATERFORD    MI    48329-1801

#1373726
JOHN R FRIZIELLE & DONNA M
FRIZIELLE JT TEN
4393 KEMPF ST
WATERFORD    MI    48329-1801

#1373727
JOHN R FRIZIELLE AS CUST FOR
SANDRA K FRIZIELLE U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
4393 KEMPF ST
WATERFORD    MI    48329-1801

#1373728
JOHN R FULLER
2401 SHADOW VIEW CIR
PLOVER    WI    54467-2947

#1373729
JOHN R FURCI & KATHERINE M
FURCI TEN COM
7806 COMANCHE AVE
WINNETKA    CA    91306-2310

#1373730
JOHN R GAFFNEY
311 BLAIRMORE E BLVD
ORANGE PARK    FL    32073-4320

#1373731
JOHN R GALE TOD
JESSIE M GALE
9541 SUMMER WIND TR
MIAMISBURG    OH    45342-5450

#1373732
JOHN R GARNER JR
4832 TENSHAW DR
DAYTON    OH    45418-1932

#1373733
JOHN R GARRISON & THOMAS W GARRISON
EXS EST JOHN R GARRISON
17046 124TH AVE SE
RENTON    WA    98058

#1373734
JOHN R GEIER
22515 KARAM CT
WARREN    MI    48091-5223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1373735
JOHN R GIBBEL
BOX 16
LITITZ    PA    17543-0016

#1373736
JOHN R GIBSON
628 AIRPORT ROAD
WARREN   OH    44481-9484

#1373737
JOHN R GIBSON JR
11990 CHICKEN BRISTLE RD
FARMERSVILLE   OH    45325-9231

#1373738
JOHN R GIDDENS CUST JOHN
CRAMER GIDDENS A MINOR UNDER
THE LAWS OF GEORGIA
434 RENDANT AVE
SAVANNAH   GA    31419-2234

#1373739
JOHN R GILLESPIE
HCR1 BOX C9
SWIFWATER   PA    18370-9732

#1373740
JOHN R GILMAN
1705 HILLBROOKE DR
WALLA WALLA   WA    99362

#1373741
JOHN R GISBURNE TR
JOHN R GISBURNE TRUST
U/D/T DTD 01/06/2004
245 W HILTON DR
BOULDER CREEK   CA    95006-9204

#1373742
JOHN R GLASSFORD
38 S STONE AVE
ELMSFORD   NY    10523-3608

#1373743
JOHN R GOLEMBIOWSKI
92 EDGELAKE DRIVE
WATERFORD   MI    48327-3719

#1373744
JOHN R GOOD
1411 W 53RD ST
ANDERSON   IN    46013-1310

#1373745
JOHN R GOODNOUGH
2256 SEXTON RD
HOWELL   MI    48843-8984

#1373746
JOHN R GORNEY
GREENLEAF CARE HOME
5585 BROOKLYN RD
JACKSON   MI    49201-8570

#1373747
JOHN R GOUGH
17584 S E 105TH TERRACE
SUMMERFIELD   FL    34491-6923

#1373748
JOHN R GOULD
10902 RAMPART WY
WHEATON   MD    20902-4764

#1373749
JOHN R GOZDZIALSKI
11437 FARMINGTON ROAD
LIVONIA   MI    48150

#1373750
JOHN R GOZDZIALSKI & ANN
GOZDZIALSKI JT TEN
11440 BROOKFIELD
LIVONIA   MI    48150-5712

#1099306
JOHN R GRAHAM
378 TOURANGEAU DR
ROCHESTER HILLS   MI    48307

#1373751
JOHN R GRAY
1337 ROYAL SAINT GEORGE DR
NAPERVILLE   IL    60563-2316

#1373752
JOHN R GREGG CUST MOLLY ANN
GREGG UNIF GIFT MIN ACT NJ
BOX 452
VALLEY FORGE   PA    19481-0452

#1373753
JOHN R GRETZINGER TRUSTEE
U/A DTD 01/30/92 JOHN R
GRETZINGER REVOCABLE TRUST
1530 S OCEAN BLVD 502
POMPANO BEACH   FL    33062-7443

#1373754
JOHN R GRETZINGER TRUSTEE
U/A DTD 01/30/92 JOHN R
GRETZINGER TRUST
1530 S OCEAN BLVD 502
POMPANO BEACH   FL    33062-7443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1373755
JOHN R GRIMM & MATILDA GRIMM JT TEN
1039 S EMERSON ST
DENVER   CO    80209-4331

#1373756
JOHN R GSCHWIND
1919 VIRGINIA LANE
AUBURN   IN    46706

#1373757
JOHN R HACKETT
185 STILSON RD
HUNT   NY    14846

#1373758
JOHN R HALBERT
16320 GODSON DR
LAKEVILLE    MN    55044-6285

#1373759
JOHN R HALL
1428 LAKEWOOD RD
MANASQUAN  NJ    08736-1904

#1373760
JOHN R HALL
9837 KENTSDALE DRIVE
POTOMAC  MD    20854-4455

#1373761
JOHN R HALL & RITA A HALL JT TEN
257 ROCK ST
LYNDON STATION    WI    53944-9574

#1099308
JOHN R HALPER
602 NORTH MAIN ST
MOUNT PROSPECT  IL    60056-2113

#1373762
JOHN R HAMILTON
500 MISTLETOE HOLLOW RD
GADSDEN  AL    35901-5740

#1373763
JOHN R HAMILTON JR
2700 RACHEL DR. SW
WARREN  OH    44481-9660

#1373764
JOHN R HANDLER
246 WEST BROAD ST
TAMAQUA  PA    18252-1819

#1373765
JOHN R HANEY
BOX 206
MARCELLUS   MI    49067-0206

#1373766
JOHN R HANRAHAN &
MARY ELLEN HANRAHAN JT TEN
1845 RUSTIC OAK RD
CHESTERFIELD    MO    63017-5013

#1373767
JOHN R HARGREAVES
6643 MORROW DR
DAYTON   OH    45415-1535

#1373768
JOHN R HARKEY
801 WORDEN RD
WICKLIFFE      OH    44092-1738

#1373769
JOHN R HARRIS
85 PAUL DR
AMHERST  NY    14228-1322

#1373770
JOHN R HARRISON
222 KENNEDY
SAN ANTONIO    TX    78209-5248

#1373771
JOHN R HARROW
11378 GLENMARK TRL
MONTROSE  MI    48457-9759

#1373772
JOHN R HART
3587 WEIR ROAD
LAPEER   MI    48446-8739

#1373773
JOHN R HART
97 ALTA MESA CIRCLE
MONTERY   CA    93940-4601

#1373774
JOHN R HART JR
230 SHATTUCK RD
SAGINAW  MI    48604-2324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373775
JOHN R HARVIE
11161 DAISY LN
SAGINAW    MI    48609-9442

#1373776
JOHN R HASSARD
BOX 481
NEMO  TX    76070-0481

#1373777
JOHN R HAUG & JOANNE M HAUG TR
JOHN R HAUG REVOCABLE TRUST
U/A 6/28/99
2409 WESTWOOD DR
MUSKEGON  MI    49441-3141

#1373778
JOHN R HAWKEN JR
4207 E 115TH ST
KANSAS CITY    MO    64137-2415

#1373779
JOHN R HAYS
723 STEAMMILL
NEW HARMONY  IN    47631

#1373780
JOHN R HEDDELL
7000 TOMVIEW CT
OAKVILLE    MO    63129-6420

#1373781
JOHN R HEDGES
104 BRAND AVE SE
FARIBAULT    MN    55021-6414

#1373782
JOHN R HELDT
300 THE WOODS
BEDFORD  IN    47421-9378

#1373783
JOHN R HELDT &
PATRICIA L HELDT JT TEN
300 THE WOODS
BEDFORD    IN    47421-9378

#1373784
JOHN R HENDERSON
1835 S ARLINGTON
INDIANAPOLIS    IN    46203-2618

#1373785
JOHN R HENDRICKSON
3848 N IRVINGTON AVE
INDIANAPOLIS    IN    46226-4767

#1373786
JOHN R HENSON
1155 BROCKWAY RD
ROME  OH    44085

#1373787
JOHN R HERB
5765 THOMPSON ROAD
CLARENCE CTR    NY    14032-9724

#1373788
JOHN R HERSH
814 S CLINTON ST
DEFIANCE    OH    43512-2758

#1373789
JOHN R HETTEBERG
4169 ROWANNE RD
COLUMBUS  OH    43214-2939

#1373790
JOHN R HIGGINS
BOX 213
260 E UNION STREET
SENECA  IL    61360-0213

#1373791
JOHN R HILDEBRAND &
THELMA S HILDEBRAND JT TEN
630 DOGWOOD DR
SALEM  VA    24153-2740

#1373792
JOHN R HOBBS
42477 LILLEY POINTE DR
CANTON  MI    48187-3803

#1373793
JOHN R HOELLEN
1324 CORBIN PLACE NE
WASHINGTON  DC    20002

#1373794
JOHN R HOERLEIN AS CUST FOR
ROBERT J HOERLEIN U/THE
UNIFORM GIFTS TO MINORS ACT
1608 E HENRY CLAY AVE
FT WRIGHT    KY    41011-3728

#1373795
JOHN R HOFFECKER & NANCY LEE
HOFFECKER JT TEN
715 TAUNTON ROAD
WILMINGTON    DE    19803-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373796
JOHN R HOFFMAN
336 7TH AVENUE
THREE RIVERS     MI     49093-1162

#1373797
JOHN R HOLMAN
BOX 137
CASH    AR    72421-0137

#1373798
JOHN R HOLOMAN & JOSEPHINE A
HOLOMAN JT TEN
110 WEST ELIZABETH ST
NEW CASTLE     PA     16105-2856

#1373799
JOHN R HORNBOOK JR
38 N SECOND ST
ST CLAIR     PA     17970-1028

#1373800
JOHN R HOSBROOK
APT 207
903 WILMINGTON AVE
DAYTON    OH    45420-1629

#1373801
JOHN R HOTCHKIN
11593 BROADWAY
ALDEN    NY    14004-9533

#1373802
JOHN R HOUSE
6791 WESTFIELD DR
RIVERDALE     GA     30274-2762

#1373803
JOHN R HOWARD &
CHARLOTTE S HOWARD JT TEN
2393 MONTVIEW DR NW
ATLANTA     GA     30305-4070

#1373804
JOHN R HOWES JR &
ELIZABETH D HOWES TR
JOHN R HOWES JR TRUST
UA 09/08/97
5210 VILLA WAY APT 243
EDINA     MN     55436-2145

#1099313
JOHN R HUDAK
12207 N. DESERT SAGE DR.
NUMBER A
FOUNTAIN HILLS     AZ     85268

#1099314
JOHN R HUDAK TR
U/A DTD 08/11/04
JOHN R HUDAK FAMILY LIVING TRUST
12207 DESERT SAGE #A
FOUNTAIN HILLS     AZ     85268

#1373805
JOHN R HULL
4406 DEPOT ROAD
SALEM    OH    44460-9482

#1373806
JOHN R HUNTLEY
12640 HOLLY RD., #8307
GRAND BLANC  MI     48439-1860

#1373807
JOHN R HURFF & NANCY S HURFF JT TEN
561 BARNSBORO RD
SEWELL    NJ    08080-4509

#1373808
JOHN R INMAN CUST FOR
CATHERINE C INMAN A MINOR
UNDER THE LAWS OF GEORGIA
1883 ARDMORE ROAD
ATLANTA     GA     30309-1845

#1373809
JOHN R JACKSON
14098 LANDINGS WAY
FENTON   MI     48430-1314

#1373810
JOHN R JACKSON
G 7432 ELMCREST AVE
MT MORRIS    MI     48458

#1373811
JOHN R JANZEN
3677 GLEN ROAD
JORDAN    ON    L0R 1S0
CANADA

#1373812
JOHN R JOHNSON
107 KERRY STREET
EATON RAPIDS     MI     48827-1380

#1373813
JOHN R JOHNSON & ALICE J
JOHNSON JT TEN
33263 PARKWOOD
WESTLAND  MI     48186-4891

#1373814
JOHN R JONES
3051 240TH ST
WILLIAMSBURG   IA     52361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1373815
JOHN R JONES
529 TRINITY CHURCH ROAD
NORTH EAST   MD    21901-1013

#1373816
JOHN R JONES
575 PEACEFUL PL
ANDERSON   IN     46013-1164

#1373817
JOHN R JUDS
6937 W HOLLOW LN
FRANKLIN   WI    53132-9287

#1373818
JOHN R K MC KENZIE
1036 KILKENNY DR
WINNIPEG    MB    R3T 5A1
CANADA

#1373819
JOHN R KASMER
258 SAGEWOOD TERRACE
WILLIAMSVILLE    NY    14221-4743

#1373820
JOHN R KAUFMAN
432 EVERGREEN AVE
NEW CASTLE   PA    16105-1408

#1373821
JOHN R KEATING &
SUSAN M KEATING JT TEN
30 E WYSSMAN RD
ORANGEVILLE   IL     61060-9748

#1099318
JOHN R KEBLAITIS &
MARGO C KEBLAITIS JT TEN
140 ANNISON
UNION LAKE    MI     48035

#1373822
JOHN R KEENER
1444 ARLINGWOOD AVE
JACKSONVILLE    FL    32211-6385

#1373823
JOHN R KEENER & MARY J
KEENER JT TEN
1444 ARLINGWOOD AVENUE
JACKSONVILLE    FL    32211-6385

#1373824
JOHN R KELLY
42609 MEDLEYS NECK RD
LEONARDTOWN MD    20650-5753

#1373825
JOHN R KENNEDY
BOX 697
EDGEWOOD MD    21040-0697

#1373826
JOHN R KENNEDY
PO BOX 10496
FAIRBANKS    AK     99710-0496

#1373827
JOHN R KENNEDY & LISA L
KENNEDY JT TEN
2512 SEBASTIAN DR
GRAND BLANC   MI     48439-8159

#1373828
JOHN R KENNY
52 PITAS AVE
SO ATTLEBORO    MA    02703-7119

#1373829
JOHN R KETTERING
100 COTTAGE DR APT 203
PALMYRA   PA    17078-3634

#1373830
JOHN R KEY
1356 COUNTY RD 1447
FALKVILLE     AL    35622-3655

#1373831
JOHN R KEY &
MONTEZ L KEY JT TEN
1356 COUNTY ROAD 1447
FALKVILLE     AL    35622-3655

#1373832
JOHN R KIMSEL &
SHARRIE K KIMSEL JT TEN
2230 WOODSTEAD ST
BURTON   MI     48509-1056

#1373833
JOHN R KINN
411OAKLAND AVE
SANDUSKY   OH    44870-8013

#1373834
JOHN R KINSEY
50 CAROL CT
HAMILTON   OH    45013-1401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373835
JOHN R KIRWAN
214 WEST TEXAS
SUITE 701 - PETROLEUM BUILDING
MIDLAND    TX    79701

#1373836
JOHN R KIRWAN JR
106 TREEVIEW DR
CORAOPOLIS    PA    15108-9330

#1373837
JOHN R KNAUF & JUDITH M
KNAUF JT TEN
150 OLD RANCH RD
SEAL BEACH    CA    90740-2829

#1373838
JOHN R KNIGHT
215 N CLEAR LAKE AVE
MILTON    WI    53563-1007

#1373839
JOHN R KNORR
219 CENTRAL ST
BOYLSTON    MA    01505-1424

#1373840
JOHN R KOBE & VIRGINIA M
KOBE JT TEN
4228 SHORELINE DR
ROBBINSDALE    MN    55422-1583

#1373841
JOHN R KOENIG
8832 UNION TURNPIKE
GLENDALE    NY    11385-7853

#1373842
JOHN R KOERWER & DOLORES
C KOERWER JT TEN
6 HAUSER ST
MIDDLETOWN    NJ    07748-1741

#1373843
JOHN R KOLB
7170 CRESTMORE
W BLOOMFIELD    MI    48323-1309

#1373844
JOHN R KOLINSKI
2810 NO ORR RD
HEMLOCK    MI    48626

#1373845
JOHN R KONGS
306 WALNUT
SENECA    KS    66538-2050

#1373846
JOHN R KONGS & GLADYS M
KONGS JT TEN
306 WALNUT STREET
SENECA    KS    66538-2050

#1373847
JOHN R KOSTELNY CUST
ERIC G KOSETELNY
UNIF TRANS MIN ACT IL
1320 SHAGBAR DR
DES PLAINES    IL    60018-1656

#1373848
JOHN R KOSTISHION &
MARJORIE T KOSTISHION JT TEN
1532 HILLTOWN PIKE
HILLTOWN    PA    18927-9708

#1373849
JOHN R KRAIL TRUSTEE
REVOCABLE LIVING TRUST DTD
04/26/91 U-A JOHN R KRAIL
2400 INDIAN CREEK BLV WEST
APT E 119
VERO BEACH    FL    32966-5105

#1373850
JOHN R KRAWECKI
10 MARCO TERR
LITTLE FALLS    NY    13365-1824

#1373851
JOHN R KREILEY
26 ARVINE HEIGHTS
ROCHESTER    NY    14611-4114

#1373852
JOHN R KRISTOFIK
246 E BAIRD AVE
BARBERTON    OH    44203-3216

#1373853
JOHN R KUNCE
BOX 273
RICHMOND    KY    40476-0273

#1373854
JOHN R KURAS
335 NORTH PARK AVE
BUFFALO    NY    14216-1937

#1373855
JOHN R KURGAN
7268 SHOREWOOD VAN ETTAN LAKE
OSCODA    MI    48750-9620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1373856
JOHN R KUSNIR
1968 SW LEAFY RD
PORT ST LUCIE      FL      34953-1357

#1373857
JOHN R KUTINA &
JANET V KUTINA TR
JOHN R & JANET V KUTINA TRUST
UA 10/12/1999
10845 BILL POINT BLUFF
BAINBRIDGE ISLAND      WA      98110-2105

#1373858
JOHN R LANE
8202 E 85TH ST
RAYTOWN  MO      64138-3011

#1373859
JOHN R LAPP
BOX 184
89 CASEY DR
PT SANILAC      MI      48469-0184

#1373860
JOHN R LARKIN
10060 EVANS RD
SAGINAW  MI      48609-9200

#1373861
JOHN R LASSITER
520 UPPER AVE
NEWBURGH  NY      12550-1642

#1373862
JOHN R LAWHON
843 DEERFIELD ROAD
ANDERSON   IN      46012-9374

#1373863
JOHN R LAWYER
1785 OHLTOWN-MCDONALD RD
NILES      OH      44446-1361

#1373864
JOHN R LEITCH
3010 SE 18TH PLACE
CAPE CORAL      FL      33904-4011

#1373865
JOHN R LEMNA &
ELIZABETH J LEMNA JT TEN
402 OAK LYNN DR
ORLANDO  FL      32809-3047

#1373866
JOHN R LILES
6368 LOSS CR ROAD
TIRO      OH      44887

#1373867
JOHN R LINTON
670 LINCREST DR
NORTH HUNTINGDON  PA      15642-3122

#1373868
JOHN R LIVELY
C/O LIVELY & PADFIELD LLP
801 CHERRY ST SUITE 1155
FORT WORTH  TX      76102-6818

#1373869
JOHN R LOCKE JR
1800 FROST BK TOWER
SAN ANTONIO      TX      78205

#1373870
JOHN R LOCKE JR & BETTY SUE
LOCKE TEN COM
1800 FROST BANK TOWER
SAN ANTONIO      TX      78205-1403

#1373871
JOHN R LOOSE & JOY H LOOSE JT TEN
6045 PASEO CANYON DRIVE
MALIBU      CA      90265-3131

#1373872
JOHN R LUBERT
2150 GLENN DRIVE N E
WARREN  OH      44483-4318

#1373873
JOHN R LUBERT & ROSE A
LUBERT JT TEN
2150 GLENN DRIVE N E
WARREN   OH      44483-4318

#1373874
JOHN R LUDWICK
430 N LOMBARD AVE
OAK PARK      IL      60302-2412

#1373875
JOHN R LYNCH & HELEN E LYNCH JT TEN
28 COUNTRY CLUB SHORES W
OGDEN  NY      13669-5254

#1373876
JOHN R LYTLE TRUSTEE U/A DTD
06/15/90 OF THE JOHN R LYTLE
TRUST
7058 W VIENNA RD
CLIO      MI      48420-9420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373877
JOHN R MACDONALD
1002 LOCKHEAD
FLINT    MI    48507-2848

#1373878
JOHN R MADDY
15050 W WOODRIDGE DR
SURPRISE    AZ    85374

#1373879
JOHN R MANN
3852 LEDGE DR
TROY    MI    48084-1163

#1373880
JOHN R MARCACCIO
POJAC POINT
NORTH KINGSTOWN    RI    02852

#1373881
JOHN R MARIANO &
CHRISTINE M DRUKE JT TEN
DEER HILL RD
BOX 106
SOUTH NEWFANE    VT    05351-0106

#1373882
JOHN R MARKS
3949 SKYLINE DR
ZANESVILLE    OH    43701-1272

#1373883
JOHN R MARKUSON CUST KYLE J
MARKASON UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
902 REDWING DR
GENEVA    IL    60134-3146

#1373884
JOHN R MARRY
538 S MERIDIAN RD
HUDSON    MI    49247

#1373885
JOHN R MARSDEN
3604 GREENGRADEN BLVD
ERIE    PA    16508-2245

#1373886
JOHN R MARSZALEK & WANDA
MARSZALEK JT TEN
5143 SOUTH KENNETH AVENUE
CHICAGO    IL    60632-4715

#1373887
JOHN R MARTEN
1167 BROWN RD
ORION    MI    48359-2265

#1373888
JOHN R MARTIN
4183 PARAN PINES DR
ATLANTA    GA    30327-3901

#1099330
JOHN R MARTIN & PEGGY A
MARTIN JT TEN
4016 BECKLEYSVILLE ROAD
HAMPSTEAD    MD    21074-2708

#1373889
JOHN R MARTINEZ &
MAGALI C MARTINEZ JT TEN
7 CHERYL LANE
MONROE TWP    NJ    08831

#1373890
JOHN R MARTZELL
338 LAFAYETTE ST
NEW ORLEANS    LA    70130-3244

#1373891
JOHN R MATTHEWS
102 MAIN ST
JOHNSTOWN    PA    15901-1507

#1373892
JOHN R MAY
1908 KIMBERLY CIRCLE
SPRINGFIELD    OH    45503-6411

#1373893
JOHN R MC CORMICK
724 SAINT ANDREWS CIRCLE
NEW SMYRNA BEACH    FL    32168-7982

#1373894
JOHN R MC CORMICK & JEAN
EDNA MC CORMICK JT TEN
724 SAINT ANDREWS CIRCLE
NEW SMYRNA BEACH    FL    32168-7982

#1373895
JOHN R MC ELROY & JOYCE MC
ELROY JT TEN
5416 E BRISTOL
BURTON    MI    48519-1510

#1373896
JOHN R MC GUIRE &
SHIRLEY G MC GUIRE JT TEN
58 MISTY COVE LANE
HILTON HEAD ISLAND    SC    29928-7544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373897
JOHN R MCCANDLESS
1208 CLEARVEIW AVENUE
NEW CASTLE    PA    16101-4834

#1373898
JOHN R MCDONALD &
SANDRA A MCDONALD JT TEN
10097 POTTINGER RD
CINCINNATI    OH    45251-1112

#1373899
JOHN R MCFALLS
BOX 980381
YPSILANTI    MI    48198-0381

#1373900
JOHN R MCGROARTY
N67 W30925 GOLF RD
HARTLAND    WI    53029-8710

#1373901
JOHN R MCKEE & SUE A MCKEE TR
MCKEE FAMILY LIVING TRUST
UA 10/13/95
4131 EAGLE NEST DR
WATERFORD MI    48329-1625

#1099334
JOHN R MCKENNA
112 JEROME PARK DR
DUNDAS    ON    L9H6H3
CANADA

#1373902
JOHN R MCRAE
302 WEST BASIN RD
NEW CASTLE    DE    19720-6406

#1373903
JOHN R MELLOR &
MARY A MELLOR JT TEN
1064 LINCOLN ST
ELMIRA    NY    14901-1036

#1373904
JOHN R MELTON
BOX 33862
CHARLOTTE    NC    28233-3862

#1373905
JOHN R MENA
224 DOWITCHER DR.
PATTERSON    CA    95363

#1373906
JOHN R MEREDITH
6915 KIVA LN
DALLAS    TX    75227-1715

#1373907
JOHN R MEREDITH & RUTH E
MEREDITH JT TEN
902 BEECH ST
KENOVA    WV    25530-1416

#1373908
JOHN R MERRICK
117 S BROAD ST
KENNETT SQ    PA    19348-3101

#1373909
JOHN R MESTRINELLI &
DELORES F MESTRINELLI JT TEN
1350 SW 72ND AVE
MIAMI    FL    33144-5445

#1373910
JOHN R METZNER JR
2425 RIDGECREST RD
FT COLLINS    CO    80524-1547

#1373911
JOHN R MEYERS
172 ELEVATOR RD
LINWOOD    MI    48634

#1373912
JOHN R MICHALS EX U/W
JOHN J MICHALS
7963 PLANTATION LAKES DR
PORT ST LUCIE    FL    34986-3060

#1373913
JOHN R MICHALSKI
1760 N KINGSTON RD
DEFORD    MI    48729-9763

#1373914
JOHN R MIDDLEBROOK
200 GRAMONT AVE
DAYTON OH    45417-2324

#1373915
JOHN R MILLS
2940 HAZELWOOD
DETROIT    MI    48206-2133

#1373916
JOHN R MINER & DENNIS C
MINER JT TEN
8350 W HILL ROAD
SWARTZ CREEK    MI    48473-7603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1373917
JOHN R MONAHAN
4039 SPRINGER
ROYAL OAK    MI    48073-6415

#1373918
JOHN R MONNINGER
77 RIVERLAWN DR
FAIR HAVEN    NJ    07704-3319

#1373919
JOHN R MOORE
305 JEFFREY LN
PENDLETON    IN    46064-8806

#1373920
JOHN R MOORE & LEIHLA J
MOORE JT TEN
305 JEFFREY LN
PENDLETON    IN    46064-8806

#1373921
JOHN R MOORE 2ND
709 WORTHINGTON MILL RD
NEWTOWN    PA    18940-9649

#1373922
JOHN R MORGAN &
DOLORES S MORGAN TR
MORGAN FAMILY TRUST
UA 09/05/00
9207 HIDDEN FARM RD
ALTA LOMA    CA    91737-1535

#1373923
JOHN R MORIARITY
HC 4 BOX 43044
ALTURAS    CA    96101-9506

#1373924
JOHN R MORRIS
167 EAST MAIN ST
LEXINGTON    OH    44904-1226

#1373925
JOHN R MORRIS
3181 STERLING
PONTIAC    MI    48326-1640

#1373926
JOHN R MORRISON
116 TANGLEWOOD TRAIL
LOUISVILLE    KY    40223-2816

#1373927
JOHN R MORRISON & DOLORES W
MORRISON JT TEN
1024 SECOND ST
BEAVER    PA    15009-2618

#1373928
JOHN R MOSLANDER
3021 HWY P
WENTZVILLE    MO    63385-2311

#1373929
JOHN R MULROY JR
APT 1003
900 N LAKE SHORE DR
CHICAGO    IL    60611-1591

#1373930
JOHN R MURPHY
2661 BRUNSWICK ROAD
YOUNGSTOWN OH    44511-2113

#1373931
JOHN R MURPHY &
ZEITA I MURPHY JT TEN
26 FIDDLER'S DRIVE
OFALLON    MO    63366-5551

#1373932
JOHN R MURPHY & MARGARET M
MURPHY JT TEN
4245 S VANDECAR
MT PLEASANT    MI    48858-9555

#1373933
JOHN R MURRAY &
TONI P MURRAY JT TEN
221 MELROSE ST
ROCHESTER NY    14619-1805

#1373934
JOHN R NAUM
20 WILEY HILL RD
LONDONDERRY NH    03053

#1373935
JOHN R NEFF JR
6515 WHEATON RD
CHARLOTTE    MI    48813-8611

#1373936
JOHN R NELSON
5097 PALOMAR DR
FLINT    MI    48507-4526

#1373937
JOHN R NEUBAUER
2201 TORREY PINES
TUCSON    AZ    85710-7947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373938
JOHN R NEUMANN
6114 VAN VLEET RD
SWARTZ CREEK   MI      48473

#1373939
JOHN R NEW
138 CALIFORNIA AVE
HIGHLAND PK    MI      48203

#1373940
JOHN R NEW
250D VILLAGE CREEK CIR
WINSTON SALEM   NC    27104-4742

#1373941
JOHN R NICKELL & MARJORIE J
NICKELL JT TEN
6647 SNOW HILL ROAD
SNOW HILL     MD    21863-3303

#1373942
JOHN R NIX
416 KILE RD
SWEETWATER  TN    37874-6436

#1373943
JOHN R NORRIS JR
3716 TIMBER CIRCLE
KNOXVILLE     TN    37920-4248

#1373944
JOHN R O BRIEN
8145 SUNNYBRAE
CANOGA PARK   CA    91306-1737

#1373945
JOHN R O'KEEFE JR
3175 CAUBY ST
APT 107
SAN DIEGO     CA    92110-4620

#1373946
JOHN R OKERLIN
3573 CAMBRIA CIRCLE
THE VILLAGES     FL      32162

#1373947
JOHN R OLDENCAMP
1694 UNIVERSITY
FERNDALE   MI    48220-2845

#1373948
JOHN R OLIVER JR
8759 OLIVET
DETROIT     MI      48209-1749

#1373949
JOHN R OLSON & SOLVEIG L
OLSON JT TEN
1177 CEDARVIEW DR
MINNEAPOLIS    MN    55405-2110

#1373950
JOHN R ONG & FLORENCE A ONG JT TEN
C/O LINDA PETERSEN
3239 7TH AVE SOUTH
GREAT FALLS    MT    59405-3404

#1373951
JOHN R ORT
50 SUMMIT HILL DR
ROCHESTER  NY    14612-3828

#1373952
JOHN R PAINTER
621 WYOMING AVENUE
NILES      OH    44446-1053

#1373953
JOHN R PALMER
79 LITCHFIELD RD
WATERTOWN  CT      06795-1910

#1373954
JOHN R PANCURAK
161 SHERWOOD DRIVE
MONACA   PA    15061-2557

#1373955
JOHN R PARR
1352 CARMAN ST
BURTON   MI    48529-1206

#1373956
JOHN R PATTEN
1306 CLUBHOUSE RD
GLADWYNE   PA    19035-1006

#1373957
JOHN R PATTERSON
3361 S VASSAR RD
DAVISON     MI    48423-2425

#1373958
JOHN R PATTERSON
5720 RIVERWOOD DR
ATLANTA    GA    30328-3727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1373959
JOHN R PAUL JR
209 NE PASEO PL
BLUE SPRINGS      MO      64014-1944

#1373960
JOHN R PEER
225 BRUSH CREEK DRIVE
ROCHESTER  NY      14612-2269

#1373961
JOHN R PELLETT
ROUTE 7 3565 S POINT RD
VERONA      WI      53593-9505

#1373962
JOHN R PEZZONE
1823 JOHNSTON PLACE
POLAND   OH    44514-1414

#1373963
JOHN R PIERSON
245 MISSOURI AVE
OAKGROVE  KY      42262-9421

#1373964
JOHN R PIGG II
14110 MARTIN CREEK RD
GRANVILLE      TN      38564-7000

#1373965
JOHN R PIKUR
764 SPARTON
ROCHESTER HILLS      MI      48309-2527

#1373966
JOHN R PIKUR & BILLIE E
PIKUR JT TEN
764 SPARTAN
ROCHESTER HILLS      MI      48309-2527

#1373967
JOHN R PILGER
10022 LONG BEACH BLVD M
LYNWOOD  CA      90262-1501

#1373968
JOHN R PLUM
250 LAKESIDE DR
LEWES   DE      19958

#1373969
JOHN R POBOCIK
5066 BRADY ST
SWARTZ CREEK  MI      48473-1329

#1373970
JOHN R POCZONTEK
3919 MILLER DR
BRUNSWICK  OH      44212-2732

#1373971
JOHN R POOR
2004 MCANALLY RD
MOUNT PLEASANT   TN      38474

#1373972
JOHN R PORTER
3741 SUNRISE OAKS DRIVE
PORT ORANGE  FL      32119-8651

#1373973
JOHN R PORTER &
ROSALIE P PORTER JT TEN
#7 ROCKFORD ROAD UNIT A15
WILMINGTON      DE      19806

#1373974
JOHN R POTTS
213 PINEWOOD DRIVE
SCHENECTADY  NY      12303-5615

#1373975
JOHN R PRAVEL & JUDITH M
PRAVEL JT TEN
103 S THOMAS ST
CALDWELL   TX      77836-1776

#1373976
JOHN R PRESCOTT JR
8 WARREN TER
WOLLASTON  MA      02170-2626

#1373977
JOHN R PRIESTER
6781 WISE RD
WEST MIDDLESEX   PA      16148-7129

#1373978
JOHN R PRINKEY
3086 STARLITE
WARREN  OH      44485-1616

#1373979
JOHN R PROFFITT JR
BOX 729
DALTON      GA      30722-0729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1373980
JOHN R PUGSLEY
12100 W CO RD 700 S
DALEVILLE    IN    47334-9488

#1099347
JOHN R PURCELL &
DIANE L PURCELL JT TEN
2662 FIR
LONGVIEW    WA    98632-2021

#1373981
JOHN R PUZEY & JUDITH A
PUZEY JT TEN
10562 CATLIN INDIANOLA RD
CATLIN    IL    61817-9114

#1373982
JOHN R QUINN TR U/A DTD
05/13/94 JOHN R QUINN TRUST
3720 BLACK HIGHWAY
LOT 14
ADRIAN    MI    49221-9511

#1373983
JOHN R RADER & ELIZABETH L
RADER JT TEN
752 PARKWAY DR.
KALISPELL    MT    59901-2672

#1099348
JOHN R RAJKOVICH
22432 HEATHERWOOD CT
FARMINGTON HILLS    MI    48335

#1373984
JOHN R RAMSEY
BOX 427
MEXICO    NY    13114-0427

#1373985
JOHN R RATLIFF & DORIS F
RATLIFF JT TEN
643 COTTAGE LN
GREENWOOD IN    46143-8439

#1373986
JOHN R RAU
2209 ENGLISH OAK CT
MIAMISBURG    OH    45342-4548

#1373987
JOHN R RAUM JR & ELEANOR P
RAUM JT TEN
214 55TH ST
AVALON    NJ    08202-1319

#1373988
JOHN R RAY
7525 NORTHWEST 12TH ST
OKLAHOMA CITY    OK    73127-4119

#1373989
JOHN R RAY & LINNIE RAY TEN
COM
9111 SERENE CREEK
SAN ANTONIO    TX    78230-4035

#1373990
JOHN R REES
1506 SARGAS STREET
COLUMBUS OH    43240

#1373991
JOHN R REESE
14502 PENICK
WALLER    TX    77484

#1373992
JOHN R REHFUSS
10846 MODENA DR
PHILADELPHIA    PA    19154-3916

#1373993
JOHN R REYNOLDS
1124 N HARMON AVE
DANVILLE    IL    61832-2914

#1373994
JOHN R RICHARDSON
4130 LYNMOREA DRIVE
PENSACOLA FL    32504

#1373995
JOHN R RIDDELL
375 CO RD PAJ
ISHPEMING    MI    49849-2341

#1373996
JOHN R RILEY
BOX 5069
EDGARTOWN MA    02539-5069

#1373997
JOHN R ROACH
222 MT PLEASANT
BEDFORD    IN    47421-9665

#1373998
JOHN R ROADCAP
29 NEILLIAN WAY
BEDFORD    MA    01730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1373999
JOHN R ROBINSON
812 FAIRLAWN ST
ALLEN   TX   75002-5007

#1374000
JOHN R RODGERS
C/O ATTORNEY JOSEPH F MULCAHY JR
9 W THIRD ST
MEDIA   PA   19063-2803

#1374001
JOHN R ROONEY
2669 WOODBOURNE DRIVE
WATERFORD   MI   48329-2479

#1374002
JOHN R ROSSETTI & LINDA E
ROSSETTI JT TEN
14669 MUSTANG PATH
GLENWOOD   MD   21738-9516

#1374003
JOHN R ROWBOTHAM
4599 LOBDELL RD
MAYVILLE   MI   48744-9627

#1374004
JOHN R ROWLAND CUST TODD R
ROWLAND UNDER THE FLORIDA
GIFTS TO MINORS ACT
7000 LA CUESTA LANE
CITRUS HIGHTS   CA   95621

#1374005
JOHN R RUDOLPH
322 CENTRAL PARK WEST
NEW YORK CITY   NY   10025-7629

#1374006
JOHN R RULO
9037 PADOVA DR
BOYNTON BEACH   FL   33437

#1374007
JOHN R RYAN & CLYLE Y RYAN JT TEN
1812 LAKE CYPRESS DR
SAFETY HARBOR   FL   34695-4510

#1099355
JOHN R SABAN & DIANE L SABAN JT TEN
536 S SYBALD ST
WESTLAND   MI   48186-3800

#1374008
JOHN R SAMARA
1130 N VERMONT
OKLAHOMA CITY   OK   73107-5008

#1374009
JOHN R SAMMON
453 WILLIAMS RD
HENRIETTA   NY   14467-9758

#1374010
JOHN R SANDERS
7843 E CR 100N
AVON   IN   46123

#1374011
JOHN R SANDERSON
32975 BAGLEY RD
N RIDGEVILLE   OH   44039-4351

#1374012
JOHN R SAUTNER
40 EDGEWOLD ROAD
WHITE PLAINS   NY   10607-1010

#1374013
JOHN R SAVAGE
3032 CHARLWOOD DR
ROCHESTER HILLS   MI   48306-3610

#1374014
JOHN R SAVAGE
3032 CHARLWOOD DR
ROCHESTER HLS   MI   48306-3610

#1374015
JOHN R SAYLES &
ESTHER E SAYLES JT TEN
526 S 100 W
FRANKLIN   IN   46131-8433

#1374016
JOHN R SCHILLIN CUST DAVID
BRICE SCHILLING UNIF GIFT
MIN ACT CAL
ATTN JOHN R SCHILLING APC
4675 MACARTHUR COURT 590
NEWPORT BEACH   CA   92660-8800

#1374017
JOHN R SCHROEDER JR
2325 S SHORE DR
DELAVAN   WI   53115-3610

#1374018
JOHN R SCHRUP
6894 YELLOWSTONE DR
RIVERSIDE   CA   92506-3924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374019
JOHN R SCOTT
PO DWR 3430
BIG SPRING      TX      79721-3430

#1374020
JOHN R SEAGRAVES
3353 HERTLEIN LANE
VANDALIA    OH    45377-9792

#1374021
JOHN R SEIFERT & MITZI D SEIFERT
SEIFERT FAMILY TRUST
U/A DTD 11/13/92
BOX 355
WATERS    MI    49797

#1374022
JOHN R SELF
6524 OCALA CT
CENTERVILLE     OH    45459-1941

#1374023
JOHN R SERLEY
1327 LIPSCOMB DR
BRENTWOOD TN    37027-7008

#1374024
JOHN R SEXTON
1717 SOUTH CARLSON
WESTLAND MI    48186-4054

#1374025
JOHN R SHADDY & JOAN I SHADDY TRS
U/A DTD 08/22/02 THE
SHADDY FAMILY TRUST
13201 OLYMPIA WAY
SANTA ANA    CA    92705

#1374026
JOHN R SHADONIX CUST FOR
CARL E SHADONIX UNDER THE AZ
UNIFORM TRANSFERS TO MINORS
ACT
2102 S CALLE CORDOVA
TUCSON   AZ    85710-5728

#1374027
JOHN R SHADONIX CUST FOR
COLINS SHADONIX UNDER THE AZ
UNIFORM TRANSFERS TO MINORS
ACT
2102 S CALLE CORDOVA
TUCSON   AZ    85710-5728

#1374028
JOHN R SHADONIX CUST FOR
MATTHEW SHADONIX UNDER THE
AZ UNIFORM TRANSFERS TO
MINORS ACT
2102 S CALLE CORDOVA
TUCSON   AZ    85710-5728

#1374029
JOHN R SHAW
4 HOCKEBORN AVE
AUBURN   NY    13021-4518

#1374030
JOHN R SHAW
605 PITTSBURGH ST
SPRINGDALE    PA    15144-1502

#1374031
JOHN R SHEER
90 AMBERWOOD DRIVE
GRAND ISLAND    NY    14072-1301

#1374032
JOHN R SHEPPARD
6719 COUNTRY SWAN
SAN ANTONIO    TX    78240-4425

#1374033
JOHN R SHIELS
30 LA SALLE DRIVE
SAINT CATHARINES    ON    L2M 2E4
CANADA

#1374034
JOHN R SHIPLEY
2036 N WALTON
WESTLAND    MI    48185-7732

#1374035
JOHN R SHREVE
3111 TIMBER VALLEY DR
KOKOMO IN    46902-5065

#1099362
JOHN R SIEBERT
4 PIRATES COVE RD
LITTLE SILVER    NJ    07739-1623

#1374036
JOHN R SIEBERT CUST JESSICA
L SIEBERT UNDER THE NJ UNIF
TRAN MIN ACT UNTIL
4 PIRATE COVE
LITTLE SILVER    NJ    07739-1623

#1374037
JOHN R SIEFKEN
2786 WALKER DRIVE
EXPORT    PA    15632-9307

#1374038
JOHN R SIMON
8721 POND CREEK RD
PORTSMOUTH OH    45663

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1374039
JOHN R SKRBINA & CATHERINE M
SKRBINA JT TEN
18386 HEATHERLEA DR
LIVONIA    MI    48152-4074

#1374040
JOHN R SMERLINSKI
5106 SCHOFIELD
MONONA   WI    53716-2728

#1374041
JOHN R SMITH
186 COURT ST
PONTIAC    MI    48342-2510

#1374042
JOHN R SNYDER
5534 FOREST HILL
ST JOHNS      MI      48879

#1374043
JOHN R SNYDER &
BETTY LOU SNYDER JT TEN
5534 FOREST HILL
ST JOHNS    MI      48879

#1374044
JOHN R SODOMA & NANCY C
SODOMA TRS U/A DTD 04/04/05
SODOMA FAMILY REVOCABLE TRUST
7030 N HWY 1
UNIT 203
COCOA    FL     32927

#1374045
JOHN R SOMMER
1831 JONQUIL CIR
ROCKFORD   IL     61107-1602

#1374046
JOHN R SOMMERS
8731 S COUNTRY DR APT 101
OAK CREEK   WI    53154-3881

#1374047
JOHN R SOPKO
168 COUNTRY GREEN
AUSTINTOWN   OH    44515-2215

#1374048
JOHN R SPENCER
1002 WASHINGTON
LEAVENWORTH  KS      66048-2951

#1374049
JOHN R SPRAGUE JR
15 SOUTH HIGH STREET
BELLEVILLE      IL     62220-2102

#1374050
JOHN R SRUBAS
3912 WELLESLEY DR NE
ALBUQUERQUE  NM   87107-4522

#1374051
JOHN R STAMPER
13515 HONOLULU CT # L606
HARTLAND    MI     48353-3747

#1374052
JOHN R STANKAVAGE & ARLENE T
STANKAVAGE JT TEN
1149 MARINE ST
CLEARWATER   FL     33755-1044

#1374053
JOHN R STEMNISKI &
DOROTHY B STEMNISKI JT TEN
19 WALNUT ROAD
SWAMPSCOTT  MA    01907-2217

#1374054
JOHN R STENCEL
14570 BLUE SKIES
LIVONIA      MI     48154-4966

#1374055
JOHN R STENCH
1545 GLORIA
WESTLAND   MI     48186-8925

#1374056
JOHN R STOUFFER
4380 WILLOW CREEK
TROY    MI     48098-5726

#1374057
JOHN R STOVER
29 HUNTRESS AVE
BELFAST    ME    04915

#1374058
JOHN R STOZENSKI
412 HOMESTEAD CIR
WARRINGTON  PA    18976-3600

#1374059
JOHN R STRATON JR
5975-384 LAWRENCE WELK DR
ESCONDIDO  CA   92026-6422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374060
JOHN R STREU & BETTY M
STREAU JT TEN
144 ALLEN AVE
GREEN BAY    WI    54302-4402

#1374061
JOHN R STREU & JUDITH A
STREU JT TEN
532 LANCELOT CT
LIBERTY    MO    64068-1020

#1374062
JOHN R STROTHER JR
18 WEST ANDREWS DR N W
ATLANTA    GA    30305-2017

#1374063
JOHN R SUDIMACK & TREVA L
SUDIMACK JT TEN
7606 KITTANSETT LANE
PICKERINGTON    OH    43147-9081

#1374064
JOHN R SUNDERLAND & ILENE P
SUNDERLAND TEN ENT
415 TWIN OAKS ROAD
LINTHICUM    MD    21090-1207

#1374065
JOHN R SURIANO
295 CHERRYLAND
AUBURN HILLS    MI    48326

#1374066
JOHN R SURYAN &
MARIE L SURYAN JT TEN
6335 S. ELMS RD
SWARZT CREEK    MI    48473

#1374067
JOHN R SUTER
1510 MARK WEST SPRINGS RD
SANTA ROSA    CA    95404-9605

#1374068
JOHN R SUTHERLAND
1509-21ST AVE
ROCK ISLAND    IL    61201-4420

#1374069
JOHN R SUTHERLAND
15790 LUXEMBURG
FRASER    MI    48026-2309

#1374070
JOHN R TADDEO CUST MICHAEL
CODY TADDEO UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
464 OVERLOOK
MANSFIELD    OH    44907-1536

#1374071
JOHN R TAVALIERI
21515 MAPLE
ST CLAIR SHR    MI    48081-2242

#1374072
JOHN R TAYLOR
115 ROGER AVE
WESTFIELD    NJ    07090-1773

#1374073
JOHN R TAYLOR
36 NIAGARA ST
NO TONAWANDA NY    14120-6116

#1374074
JOHN R TERESI & IRENE TERESI JT TEN
39989 HARBOR RIDGE DR
ANTIOCH    IL    60002

#1374075
JOHN R TESKE &
JOSEPHINE J TESKE JT TEN
3537 SW SUNSET TRACE CIR
PALM CITY    FL    34990-3017

#1374076
JOHN R THOMAS
6226 122ND AVE SE
BELLEVUE    WA    98006-4445

#1374077
JOHN R THOMPSON
1403 PARKER BLVD
KENMORE    NY    14223-1618

#1374078
JOHN R THOMPSON
4224 105TH AVE NE
KIRKLAND    WA    98033-7914

#1374079
JOHN R TITLOW II
1323 CAROL LANE
NAPERVILLE    IL    60565-1233

#1374080
JOHN R TOBIN JR TR
JOHN R TOBIN JR TRUST
UA 9/9/98
1466 SODON CT
BLOOMFIELD HILLS    MI    48302-2353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374081
JOHN R TOMASIAK
8640 WARWICK SE
WARREN  OH    44484-3059

#1374082
JOHN R TRAPP
12524 SADDLE HORN CIR
STRONGVILLE   OH   44136-9241

#1374083
JOHN R TRICE
786 STONEY BROOK RD
ELMIRA    NY    14905-1225

#1374084
JOHN R TRIMARCO & ARLENE E
TRIMARCO JT TEN
81 SUNSET AVE
GLEN ELLYN    IL    60137-5635

#1374085
JOHN R TURNBULL
4982 18TH COURT SW
NAPLES    FL    34116

#1374086
JOHN R TURNER JR
5690 E CENTER VILLAGE DR
TUSCON   AZ    85750-1730

#1374087
JOHN R TURTURA
322 GORHAM ST
MORENCI   MI    49256-1409

#1374088
JOHN R ULMER
RT 2 BOX 321-A
LAFOLLETTE    TN    37766-9565

#1374089
JOHN R UREK
15431 MCLAIN
ALLEN PARK    MI    48101-2076

#1374090
JOHN R UTTERBACK & EMILY A
UTTERBACK & SHELLY A
UTTERBACK JT TEN
616 SOUTH WALNUT
CAMERON  MO    64429-2226

#1374091
JOHN R VALLINO
864 LAKE ACCESS RD
MURPHYSBORO IL    62966-4745

#1374092
JOHN R VALLO JR &
JOAN E VALLO JT TEN
1274 CHIPMUNK CT
CENTERVILLE    OH    45458-2701

#1374093
JOHN R VAN BUREN
BOX 135
STUYVESANT FALLS    NY    12174-0135

#1374094
JOHN R VASBINDER
156 BRENTVIEW DR
GRAFTON  OH    44044-1502

#1374095
JOHN R VASOLD & MARY JEAN
VASOLD JT TEN
7005 N RIVER RD
FREELAND    MI    48623-7204

#1374096
JOHN R VELLA &
BARBARA ANN VELLA JT TEN
6843 REDFORD CIRCLE
TROY    MI    48098-1200

#1374097
JOHN R VINCENT
15151 FORD RD
DEARBORN  MI    48126

#1374098
JOHN R VITCUSKY
27 MILLWRIGHT DR
NEWARK   DE    19711-8023

#1374099
JOHN R VOELKER
APT 2
283 HIGH STREET
LOCKPORT   NY    14094-4517

#1374100
JOHN R VOGEL
419 RIVERVIEW LANE
BRIELLE    NJ    08730-1719

#1374101
JOHN R WALSH JR
26663 WAGNER
WARREN  MI    48089-1252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374102
JOHN R WALZ
11441 CHARLESTON PKY
FISHERS     IN     46038-1954

#1374103
JOHN R WARD JR
428 SLOCUM
AUBURN HGHTS  MI     48057

#1374104
JOHN R WARDERS
4248 SUNSET AVE
INDIANAPOLIS     IN     46208-3766

#1374105
JOHN R WARE AS CUSTODIAN FOR
JOHN STEVEN WARE A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
179 WHEELER ST
REHOBOTH  MA    02769-1101

#1374106
JOHN R WEATHERFORD
BOX 384
CUSHMAN  AR    72526-0384

#1374107
JOHN R WEAVER
3 GALE LANE FAIRTHORNE
WILMINGTON    DE    19807-2264

#1374108
JOHN R WEAVER JR
3709 SUGAR LANE
KOKOMO  IN    46902-4443

#1374109
JOHN R WEBER
251 SE 9TH CT
POMPANO BEACH  FL    33060

#1374110
JOHN R WEBER
8015 NW 28TH PL
APT A221
GAINESVILLE     FL    32606

#1374111
JOHN R WEESE
3124 WINDSOR DRIVE
LANDISVILLE     PA    17538-1341

#1374112
JOHN R WEIFFENBACH JR
205 FARRELL RD
VANDALIA    OH    45377-9653

#1374113
JOHN R WEIS &
DIANE D WEIS JT TEN
35 BIRCH LANE
TOMS RIVER    NJ    08753-2508

#1374114
JOHN R WELCH JR
5372 POLEN CIRCLE
DAYTON  OH    45440-2826

#1374115
JOHN R WESOLICH
9218 LARAMIE
CRESTWOOD  MO    63126-2710

#1374116
JOHN R WESOLICH & DONNA L
WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD  MO    63126-2710

#1374117
JOHN R WESTENBERGER
2385 SOUTH MIRA COURT 207
ANAHEIM   CA    92802-5517

#1374118
JOHN R WETHY
6626 S HAMPSHIRE
HOLLY    MI    48442-8204

#1374119
JOHN R WETHY & DONA M WETHY JT TEN
6626 S HAMPSHIRE
HOLLY    MI    48442-8204

#1374120
JOHN R WHITLOCK
1306 THE GRV
NORTH AUGUSTA  SC    29841-3933

#1374121
JOHN R WICKLAND TOD
J SCOTT WICKLAND
1831 HOPE AVE
KINGMAN   AZ    86401-4088

#1374122
JOHN R WIENOLD
7 HILLCREST DR
PRESTBURY
AURORA  IL    60506-9179

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374123
JOHN R WIENOLD & MARGARET V
WIENOLD JT TEN
7 HILLCREST DRIVE
AURORA   IL     60506-9179

#1374124
JOHN R WILLIAMS
1498 EASTERN AVE
MONGANTOWN WV     26505-2312

#1374125
JOHN R WILLIAMS
697 SANDPIPER DRIVE
VONORE   TN     37885

#1374126
JOHN R WILLIAMS
741 RANDALL DR
TROY     MI     48098-4819

#1374127
JOHN R WILLIAMS & FLORENCE K
WILLIAMS JT TEN
433 WEST MARKET STREET
WEST CHESTER   PA     19382-2806

#1374128
JOHN R WILSON
806 LELAND ST
FLINT     MI     48507-2434

#1374129
JOHN R WILSON TR FIRST
TRUST DTD 09/07/77 U/A JOHN
R WILSON JR
1 OLD FORT LN
HILTON HEAD ISLAND     SC     29926-2696

#1374130
JOHN R WIND
2700 PINERIDGE DR NW APT D
WALKER     MI     49544

#1374131
JOHN R WINFREE
2951 LESLIE
DETROIT     MI     48238-3305

#1374132
JOHN R WINKELMANN
135 W BROADWAY
GETTYSBURG   PA     17325-1206

#1374133
JOHN R WITGEN
542 COOK RD
PEWAMO   MI     48873-9740

#1374134
JOHN R WITHEROW
14004 PLACID COVE
STRONGSVILLE     OH     44136-5129

#1374135
JOHN R WITT
781 OAKWOOD DR
FRANKFORT   IL     60423-1034

#1374136
JOHN R WITT & PHYLLIS C WITT JT TEN
781 OAKWOOD DR
FRANKFORT   IL     60423-1034

#1374137
JOHN R WOOD
7780 LAKE SHORE DRIVE
WHITEMORE LAKES   MI     48189-9292

#1374138
JOHN R WOOD
813 FRUITDALE RD
MORGANTOWN IN     46160-8658

#1374139
JOHN R WOODRUFF
10269 WEST REID ROAD
SWARTZ CREEK   MI     48473-8518

#1374140
JOHN R WOODRUFF
8467 MEADOW ROCK
ROCKFORD   MI     49341-8323

#1374141
JOHN R WOOLER
KARSDALE R R 2
ANNAPOLIS COUNTY   NS     B0S 1K0
CANADA

#1374142
JOHN R YAEGER
2104 BEDELL ROAD
GRAND ISLAND   NY     14072-1652

#1374143
JOHN R YASENCHAK
3837 DAWNING AVE
CLEVELAND   OH     44109-4847

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374144
JOHN R YEOMANS
9702 NORTH LAKE RD
OTTER LAKE    MI    48464-9401

#1374145
JOHN R ZACCARINI
82 CROYDON RD
YONKERS   NY    10710-1026

#1374146
JOHN R ZDUNCZYK & DIANE E
ZDUNCZYK JT TEN
2503-20TH ST
WYANDOTTE   MI    48192-4425

#1374147
JOHN R ZEUSCHEL JR TR
JOHN R ZEUSCHEL REVOCABLE
LIVING TRUST UA 07/31/93
1638 HIGHLAND VALLEY CIRCLE
CHESTERFIELD    MO    63005-4919

#1374148
JOHN R ZISMER
33012 WEST 128TH ST
EXCELSIOR SPRINGS    MO    64024-6228

#1374149
JOHN R ZITNIK & DENISE G
ZITNIK JT TEN
324 FORSYTHE ST CASH OPTION
ACCT
GIRARD    OH    44420-2205

#1374150
JOHN R ZORICH
8406 REYNOLDS DR
BAYONET POINT    FL    34667-6921

#1374151
JOHN RACANELLI
25 S TAYLOR STREET
BERGENFIELD   NJ    07621-2436

#1374152
JOHN RADLER JR
22 BRENWALL AVE
TRENTON   NJ    08618-1741

#1374153
JOHN RADON
1191 MARKS RD
VALLEY CITY    OH    44280-9728

#1374154
JOHN RADU SR &
CATHERINE BARSON TR JOHN RADU SR
& CATHERINE BARSON RADU LIVING
TRUST UA 01/13/93
450 BROADWAY SE
WARREN   OH    44484-4608

#1374155
JOHN RAITHEL HIND
5005 BARTONS ENCLAVE LANE
RALEIGH    NC    27613-8565

#1374156
JOHN RALPH DENT
C/O JOHN R DENT LAW OFFICE
332 DENVER AVE
FT LUPTON    CO    80621-1822

#1374157
JOHN RAMILLER
10506 HILL RD
GOODRICH   MI    48438-9769

#1374158
JOHN RANDOLPH JOUETT
3491 FOOTHILL RD
SANTA BARBARA    CA    93105-1902

#1374159
JOHN RANIOLO & SALVATRICE
RANIOLO JT TEN
131 REMSEN RD
YONKERS   NY    10710-1429

#1374160
JOHN RAY HUGHES
6318 ORCHID LANE
MAPLE GROVE   MN    55311-3242

#1374161
JOHN RAYMOND EGBERT
13 WILD ROSE COURT
COLUMBIA   SC    29229-8867

#1374162
JOHN RAYMOND KENEFICK
3273 NORTH CT
ELLENWOOD   GA    30294-2459

#1374163
JOHN RAYMOND MINNICK
2900 SOUTH VALLEY VIEW BLVD
LOT 230
LAS VEGAS    NV    89102

#1374164
JOHN RAYMOND VITHA & RANA
MARY VITHA JT TEN
39 HOLMAN STREET
PORTSMOUTH   RI    02871-3913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1374165
JOHN RAYMOND WILT
BOX 541
HAMPTON    VA    23669-0541

#1374166
JOHN REGAS
16929 STEEPLECHASE PKWY
ORLAND PARK    IL    60467

#1374167
JOHN REID HILL
194 THOMAS ST
GLEN RIDGE    NJ    07028-2215

#1374168
JOHN REILLY CUST ELIZABETH
ANN REILLY UNDER NY
UNIFORM GIFTS TO MINORS ACT
195 QUAKER HILL ROAD
PAWLING    NY    12564-1819

#1374169
JOHN REILLY CUST MARGARET M
REILLY UNDER NY UNIFORM
GIFTS TO MINORS ACT
195 QUAKER HILL ROAD
PAWLING    NY    12564-1819

#1374170
JOHN REIN
2333 FOREST TRAIL
TROY    MI    48098-3670

#1374171
JOHN REINA JR
31800 FILMORE
WAYNE    MI    48184-2266

#1374172
JOHN REINHARDT MABRY
1518 BAINIER FALLS DR
ATLANTA    GA    30329

#1374173
JOHN REIS MACLEAN
1372 WOODBROOK LN
SOUTHLAKE    TX    76092-4840

#1374174
JOHN RESTIFO & IRENE M
RESTIFO JT TEN
3516 REGIS DR
ERIE    PA    16510-2619

#1374175
JOHN REX BLACK & WAHNETA
BLACK JT TEN
1512 N CURRY RD
WILMINGTON    OH    45177-9048

#1374176
JOHN REYNOLDS SHAW CUST FOR
JOHN RYAN SHAW UNDER TX UNIF
GIFTS TO MINORS ACT
BOX 1950
EAST HELENA    MT    59635-1950

#1374177
JOHN RICHARD BOLIN JR
5340 NORWOOD
FAIRWAY    KS    66205-2646

#1374178
JOHN RICHARD BURDSALL
801 SOUTHFORD AVENUE
DAYTON    OH    45429-2053

#1374179
JOHN RICHARD DARDEN
1501 PINEVILLE RD APT 16
NEOSHO    MO    64850-2755

#1374180
JOHN RICHARD DOYLE
12 HACIENDA CIRCLE
ORINDA    CA    94563-1713

#1374181
JOHN RICHARD HART TRUSTEE
U/A DTD 04/26/94 JOHN
RICHARD HART LIVING TRUST
242 MCKENDRY DRIVE
MENLO PARK    CA    94025-2918

#1374182
JOHN RICHARD HOWELL
25019 PRARIE MOUNTAIN
SAN ANTONIO    TX    78255-2065

#1374183
JOHN RICHARD JONES
5074 THORNHILL LANE
DUBLIN    OH    43017-4339

#1374184
JOHN RICHARD KNIGHT
5062 OLD MILL RD
COLORADO SPRINGS    CO    80917-1129

#1374185
JOHN RICHARD LIPTAK
77 JOSEPH DR
TONAWANDA    NY    14150-6221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374186
JOHN RICHARD LUCAS JR
3804 VIA PALOMINO
PALOS VERDES EST    CA    90274-1451

#1374187
JOHN RICHARD LUKEMAN JR
1316 W STATE
JACKSONVILLE    IL    62650-1849

#1374188
JOHN RICHARD RAMSHAW
68014 LOFLAND RD
CAMBRIDGE    OH    43725-9598

#1374189
JOHN RICHARD REISS
BOX 596
ELM GROVE    WI    53122-0596

#1374190
JOHN RICHARD SCHMID & SHERRY T
SCHMID TRS R & S SCHMID FAMILY
TRUST U/A DTD 3/3/00
6054 SOUTH 2125 EAST
OGDEN    UT    84403

#1374191
JOHN RICHARD SHIRLEY
BOX 45
ORANGEBURG  SC    29116-0045

#1374192
JOHN RICHARD TUCKER
6753 CARTERS VALLEY RD 20
CHURCH HILL    TN    37642-6348

#1374193
JOHN RICHARD WHEELER & ALICE
FITZWATER WHEELER JT TEN
608 1/2 RIDGEWOOD AVE
CUMBULD    MD    21502-3764

#1374194
JOHN RICHARD WHITE
BOX 495
GILBERT    WV    25621-0495

#1374195
JOHN RICHE ETTINGER
45 EAST END AVE
N Y    NY    10028-7953

#1374196
JOHN RIES & EILEEN RIES JT TEN
8040 PINE RD
PHILADELPHIA    PA    19111-1864

#1374197
JOHN RIESS JR
8771 ESSEN DR
STERLING HTS    MI    48314-1650

#1374198
JOHN RIHORKEWICZ
263 N WASHINGTON
SLEEPY HOLLOW  NY    10591-2314

#1374199
JOHN RIHORKEWICZ & FLORENCE
E RIHORKEWICZ JT TEN
263 N WASHINGTON ST
SLEEPY HOLLOW    NY    10591-2314

#1374200
JOHN RISTICH
28 LEXINGTON PKWY
ROCHESTER  NY    14624-4246

#1374201
JOHN ROBBINS
BOX 404
BRANDON    MS    39043-0404

#1374202
JOHN ROBERT ARNOLD
1240 PERIWINKLE ST
DARLINGTON    SC    29532

#1374203
JOHN ROBERT BOSCO & DIANE E
BOSCO JT TEN
905 TITUS AVE
ROCHESTER  NY    14617-4025

#1099383
JOHN ROBERT BUTZLER &
MARGARET LEBEDDA BUTZLER JT TEN
437 JOHNSTON RD
BETHEL PARK    PA    15102-1127

#1374204
JOHN ROBERT CAMOU & DOROTHY
MARIE CAMOU JT TEN
631 TANGLEWOOD DR
SYKESVILLE    MD    21784-8965

#1374205
JOHN ROBERT CARSON
230 CEDAR DR
PEACHTREE CITY    GA    30269-2010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374206
JOHN ROBERT CONE SR
BOX 106
MOUNT PLEASANT  FL    32352-0106

#1374207
JOHN ROBERT EBERT
1324 SOUTH G STREET
ELWOOD  IN    46036-2346

#1374208
JOHN ROBERT GOOD
BOX 4401
INCLINE VILLAGE    NV    89450-4401

#1374209
JOHN ROBERT GUERCIO
274 VISTA DRIVE
APOLLO  PA    15613

#1374210
JOHN ROBERT HARRIS
1711 BONDARY ST
ALIQUIPPA    PA    15001-3042

#1374211
JOHN ROBERT HARRIS &
CHRISTINA L HARRIS JT TEN
8818 WINDHAVEN DR
OOLTEWAH  TN    37363-6515

#1374212
JOHN ROBERT HILL
277 THRIFT ST
MOBILE  AL    36609-2412

#1374213
JOHN ROBERT ISRAEL JR
7421 MEYERS RD
MIDDLETOWN  OH    45042-1143

#1374214
JOHN ROBERT KEIFER
RFD 1
GUIDE ROCK    NE    68942-9801

#1374215
JOHN ROBERT KUERS
4244 VICTORY DRIVE
FRISCO    TX    75034-6336

#1374216
JOHN ROBERT KULKA
2512 SLEEPY HOLLOW RD
STATE COLLEGE    PA    16803-2226

#1099388
JOHN ROBERT LANCARIC
246-27 CAMBRIA AVE
LITTLE NECK    NY    11362-1227

#1374217
JOHN ROBERT LEWIS
465 SOUTH MARKET ST
SELINGSGROVE    PA    17870-1817

#1374218
JOHN ROBERT LOWE
1206 E 29TH ST
ANDERSON  IN    46016-5533

#1374219
JOHN ROBERT MAC DONALD
263 AUGUSTA RD
JEFFERSON  ME    04348-3898

#1374220
JOHN ROBERT MC GEE JR
391 GIFFORD DR
ENNISMORE  ON    K0L 1T0
CANADA

#1374221
JOHN ROBERT MCDUFFEE
1907 S WINDING WAY
ANDERSON  IN    46011-3862

#1374222
JOHN ROBERT MOHAN
1800 ETHELRED COURT
MIDLOTHIAN    VA    23113

#1374223
JOHN ROBERT MOSLEY
220 E LAKEVIEW
FLINT    MI    48503-4164

#1374224
JOHN ROBERT MOUTHAAN &
EVELYN M MOUTHAAN JT TEN
13733 POPLAR AVE
GRANT  MI    49327-9352

#1374225
JOHN ROBERT SMETAK
1026 W WASHINGTON ST
MT PLEASANT    PA    15666-1744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1374226
JOHN ROBERT SPIESS
BOX 460
PLACITAS      NM    87043-0460

#1374227
JOHN ROBERT TELFORD JR
3821 SELMAVILLE RD
SALEM    IL      62881-5809

#1374228
JOHN ROBERT WALCZAK &
VERA M WALCZAK JT TEN
BOX 544
CLIO      MI      48420-0544

#1374229
JOHN ROBERTS
4504 PARKTON
WARRENSVILLE    OH    44128-3516

#1374230
JOHN ROBIN THOMAS &
LINDA JO THOMAS JT TEN
BOX 6033
HUNTSVILLE      AL    35824-0033

#1374231
JOHN ROCHE
4513 CHARLES COURT
BENBROOK  TX    76116-7613

#1374232
JOHN ROCHE & MAURA ROCHE JT TEN
202 VOSS AVE
YONKERS  NY    10703-2509

#1374233
JOHN ROCHE CUST FOR JIMMY
ROCHE UNDER THE ILL UNIFORM
GIFTS TO MINORS ACT
120 VALLEY TRAIL DRIVE
WINONA    MN    55987-1325

#1374234
JOHN ROCHE CUST FOR JOSEPH
ROCHE UNDER THE ILL UNIFORM
GIFTS TO MINORS ACT
120 VALLEY TRAIL DR
WINONA    MN    55987-1325

#1374235
JOHN ROESING &
LAURA ROESING TEN ENT
RR 1 BOX 1589
BEACH LAKE    PA    18431

#1374236
JOHN ROGER BANKS
38 NIAGARA MOBILE PK
51 RITCHIE AVE
TONAWANDA  NY    14150-6506

#1374237
JOHN ROGER CUSHNIE
410 ATKINSON DRIVE ROOM 1608
HONOLULU  HI    96814

#1374238
JOHN ROGER MAY
5423 S KENNETH
CHICAGO    IL      60632-4725

#1374239
JOHN ROGERS
3011 OSCEOLA ST
LAKE CITY      FL      32025

#1374240
JOHN ROGERS
662 SCALES RD
SUWANEE  GA    30024-1835

#1374241
JOHN RONALD KANDAL
1514 PATTY CR
ROWLETT  TX    75089-3263

#1099393
JOHN RONCHETTO
93 WINDCHIME
IRVINE      CA    92603-0632

#1374242
JOHN RONDINELLI
4628 DRIFTWOOD LANE
YOUNGSTOWN OH    44515-4831

#1374243
JOHN ROPES JR
BOX 713
BRIELLE        NJ    08730-0713

#1374244
JOHN ROROS &
ANGELA ROROS JT TEN
1502 CHIVALRY CT
BALTIMORE    MD    21237

#1374245
JOHN ROSE
1145 CHARTER RD
WARMINSTER  PA    18974-2318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374246
JOHN ROSEN
65 FORESTGLEN CIRCLE
WILLIAMSVILLE    NY    14221

#1374247
JOHN ROSS HILL
28 BRUCE ST
JACKSON    TN    38301-3825

#1374248
JOHN ROSS MAC LEAN
SUITE 204
1999 NELSON ST
VANCOUVER    BC    V6G 1N4
CANADA

#1374249
JOHN ROSS PATTON JR
6021 INDIANOLA AVE
INDIANAPOLIS    IN    46220-2013

#1374250
JOHN ROULSTONE HALL
1430 BELLA VISTA DR
DALLAS    TX    75218-3507

#1374251
JOHN ROX
C/O CATHERINE HUGHES EST
ADMIN
ATTN: JAMES T. REYNOLDS
POST OFFICE BOX 11177
HAUPPAUGE  NY    11788

#1374252
JOHN ROY BIRMINGHAM
5460 N OCEAN DR 2A
RIVIERA BEACH    FL    33404-2516

#1374253
JOHN ROY PEAK III & LORRAINE CHINN
PEAK TRS U/A DTD 2/24/05
JOHN ROY PEAK III & LORRAINE CHINN
PEAK LIVING TRUST
64 WELLSLEY
PLEASANT RIDGE    MI    48069

#1374254
JOHN ROYER BRUBAKER
2403 CHAPMAN ST
LOMITA    CA    90717-2310

#1374255
JOHN RUBCEWICH & HELEN
RUBCEWICH JT TEN
21 WYOMING DRIVE
HUNTINGTON STATION    NY    11746-2653

#1374256
JOHN RUBIN JR
G 3372 W CARPENTER RD
FLINT    MI    48504

#1374257
JOHN RUFFRAGE
242 MAVERICK LN
UTICA    NY    13502-7626

#1374258
JOHN RUPP
4495 BRISTOL LANE
CARMEL  IN    46033-2460

#1374259
JOHN RUSKIN BELL
435 ROLLINGWOOD
BAYTOWN TX    77520-1116

#1374260
JOHN RUSSELL
18 HARRIETT AVENUE
BUFFALO  NY    14215-3508

#1374261
JOHN RUSSELL MARTIN
6714 WILLIANS RD
ROME    NY    13440-2026

#1374262
JOHN RUSSELL PETERSON
2729 SAN FELIPE DR
COLLEGE STATION    TX    77845-6417

#1374263
JOHN RUSSELL ZAPPIA
180 HIGHGATE AVE
BUFFALO  NY    14215-1024

#1374264
JOHN RYAN &
ANN P RYAN JT TEN
261 HARVEST AVE
STATEN ISLAND    NY    10310-2817

#1374265
JOHN RYBA
4568 SELHURST RD
N OLMSTED  OH    44070-2615

#1374266
JOHN S ALAMOVICH & INNICE M
ALAMOVICH JT TEN
444 MAPLETON AVE
MOUNT LEBANON  PA    15228-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1374267
JOHN S ALCARESE
2619 CHESLEY AVE
BALTIMORE    MD    21234-7507

#1374268
JOHN S ALLEN
8318 DONNAHA RD
TOBACCOVILLE    NC    27050-9743

#1374269
JOHN S ALLEN TOD BRUCE D ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH    FL    33461

#1374270
JOHN S ALLEN TOD CRAIG S ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH    FL    33461

#1374271
JOHN S ALLEN TOD DAVID W ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH    FL    33461

#1374272
JOHN S ALLEN TOD JOHN R ALLEN
SUBJECT TO STA TOD RULES
2812 S GARDEN DR CONDO 103
LAKE WORTH    FL    33461

#1374273
JOHN S ANDERSON
9332 CASTLE KNOLL BLVD
INDIANAPOLIS    IN    46250-3488

#1374274
JOHN S ARENDAS
116 WHITE HERON DR
DAYTONA BEACH    FL    32119-1324

#1374275
JOHN S AUGERI
93 RESEVOIR ROAD
MIDDLETOWN CT    06457-4840

#1374276
JOHN S BACHELDER JR
LOT 1
15019 W AHARA RD
EVANSVILLE    WI    53536-8504

#1374277
JOHN S BAILEY
5206 WINSFORD
FLINT    MI    48506

#1374278
JOHN S BAILEY II
BILL BAILEY INSURANCE AGENCY
BOX 246
WILLIAMSTOWN    WV    26187-0246

#1374279
JOHN S BALDWIN
112 MC GAVOCK RD
NASHVILLE    TN    37214-2125

#1374280
JOHN S BALLARD
1502 MARWOOD SE
GRAND RAPIDS    MI    49508-4858

#1374281
JOHN S BARLOGA
13304 N LINDEN ROAD
CLIO    MI    48420-8247

#1374282
JOHN S BART
37 LINCOLN RD
AMHERST   NY    14226-4458

#1374283
JOHN S BATES
6132 COUNTY RD 924
SWEENY    TX    77480

#1374284
JOHN S BATES & LUCILLE M
BATES JT TEN
6132 COUNTY RD 924
SWEENY    TX    77480

#1374285
JOHN S BAXTER
9575 BRIAN DR
BATTLE CREEK    MI    49017-9735

#1374286
JOHN S BEATO
77 FERRIS PL
OSSINING    NY    10562-3534

#1099395
JOHN S BECKER
1646 SOUTH SHORE DRIVE
ERIE    PA    16505-2440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1374287
JOHN S BECKER
309 TAYLOR SCHOOL RD
HAMILTON    OH    45013-9658

#1374288
JOHN S BECKHAM &
MERLYN C BECKHAM JT TEN
104 ADELAIDE DR
GREENVILLE    SC    29615-2021

#1374289
JOHN S BECKHAM JR
154 11TH STREET N E
WASHINGTON   DC    20002-6216

#1374290
JOHN S BENJAMIN
29475 QUAIL RUN DRIVE
AGOURA HILLS    CA    91301-1518

#1374291
JOHN S BERG TRUSTEE UA DTD
10/15/87 JOHN S BERG TRUST
1 RIVERPLACE DR APT 309
LA CROSSE    WI    54601-8530

#1374292
JOHN S BILODEAU & DORIS BILODEAU
JOHN S BILODEAU & DORIS BILODEAU
TRUST U/A DTD 12/11/2003 98 SCOTT
DYER RD
CAPE ELIZABETH    ME    04107

#1374293
JOHN S BLAINE & LILLIAN J
BLAINE JT TEN
4820 WAVEWOOD
COMMERCE TWP  MI    48382-1360

#1374294
JOHN S BOHANAN
HC 67 BOX 117-A1
WARSAW  MO    65355-7814

#1374295
JOHN S BOWERS JR
3373 WHITE BEAR AVE
WHITE BEAR LAKE    MN    55110-5406

#1374296
JOHN S BOWERS JR & PATSY J
BOWERS JT TEN
3373 WHITE BEAR AVE
WHITE BEAR LAKE    MN    55110-5406

#1374297
JOHN S BRATINA
82 LILMONT DR
PITTSBURGH    PA    15218-2229

#1374298
JOHN S BRITTAIN
1701 MARKET ST
PHILADELPHIA    PA    19103-2903

#1374299
JOHN S BRODELLA
7326 SUNSET DR
LANSING    MI    48917-9619

#1374300
JOHN S BROOMALL EX U/W
LENA BROMALL
BOX 800
SKIPPACK    PA    19474-0800

#1374301
JOHN S BRUCIAK
5351 WILDERNESS DR
BROWNSVILLE  TX    78526

#1374302
JOHN S BUCKINGHAM
2637 LIBERTY PARKWAY
BALTIMORE    MD    21222-4412

#1374303
JOHN S BURK
458 OAK RIDGE ROAD
CLARK    NJ    07066-2843

#1374304
JOHN S BURKE & HELEN J
BURKE JT TEN
1700 VOORHEES AVE
MANHATTAN BEACH  CA    90266-7046

#1374305
JOHN S BUSH II TR
JOHN S BUSH II TRUST
UA 05/21/99
7104 SALEM CROSSING PL
ENGLEWOOD  OH    45322-2568

#1374306
JOHN S BUXTON CUST FOR
ROBERT EDWARD THOMAS BUXTON
UNDER SC UNIF GIFTS TO
MINORS ACT
2774 STAMBY PLACE
MOUNT PLEASANT  SC    29466-7931

#1374307
JOHN S BUXTON CUST FOR SARA
LILIAN PREOT BUXTON UNDER
THE SC UNIF GIFTS TO MINORS
ACT
2774 STAMBY PLACE
MOUNT PLEASANT  SC    29466-7931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1374308
JOHN S BUXTON CUST HEATHLEY
PREOT BUXTON UNIF GIFT MIN
ACT SC
2774 STAMBY PL
MOUNT PLEASANT   SC    29466-7931

#1374309
JOHN S CANO &
SALLY CANO JT TEN
733 AVOCADO AVE
CORONA DEL MAR    CA    92625-1938

#1374310
JOHN S CAROTHERS
2127 LONDONDERRY DRIVE
MURFREESBORO TN    37129-1310

#1374311
JOHN S CARPENTER &
FREDERICKA C CARPENTER JT TEN
140 DORKING ROAD
ROCHESTER   NY    14610-2724

#1374312
JOHN S CARPENTER & DELORES
CARPENTER JT TEN
15660 OAKHILL
EAST CLEVELAND    OH    44112-2917

#1374313
JOHN S CHAPERON
2825 NE 35 CT
FT LAUDERDALE    FL    33308-5815

#1374314
JOHN S CHILD & BEATRICE L
CHILD TEN ENT
8221 SEMINOLE AVE
PHILA    PA    19118-3929

#1374315
JOHN S CHILDERS CUST AMY S
CHILDERS UNDER NC UNIFORM
TRANSFERS TO MINORS ACT
1375 WATERLILY RD
COINJOCK    NC    27923

#1374316
JOHN S CIANCIO
1014 DOVER AVE
WILMINGTON    DE    19805-2508

#1374317
JOHN S CLARK
622 BAILEY DR
BATAVIA    IL    60510-8690

#1374318
JOHN S CLIFFORD
BOX 610065
SAN JOSE    CA    95161-0065

#1374319
JOHN S CLUGSTON
4025 BURBANK DR
CONCORD   CA    94521-1023

#1374320
JOHN S COBB TR
JOHN S COBB REVOCABLE TRUST
UA 02/09/99
R R 2 BOX 28 1
WOODSVILLE    NH    03785-9503

#1374321
JOHN S COLE
5600 WESLEY AV
BALTIMORE    MD    21207-6827

#1374322
JOHN S COLEMAN
4010 MARYLAND MANOR
GRANITE CITY    IL    62040-3924

#1374323
JOHN S CONABLE
BOX 31
WARSAW   NY    14569-0031

#1374324
JOHN S COOK & MAXINE
COOK JT TEN
116 S MARKET
MEMPHIS    MO    63555-1444

#1374325
JOHN S COOMER
42121 CHASE LAKE RD
DEER RIVER    MN    56636-3170

#1374326
JOHN S COOPER &
ANNE D COOPER TR
JOHN & ANNE D COOPER TRUST
UA 04/24/95
21 STEPHENS WAY
BERKELEY   CA    94705-1537

#1374327
JOHN S COWAN
6809 LA CASA BONITA NE
ALBUQUERQUE  NM    87110-2756

#1374328
JOHN S COWAN JR
1106 CHISUM
ARTESIA    NM    88210-1819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374329
JOHN S CRIDER
42635 COLLING DR
CANTON   MI     48188-1172

#1374330
JOHN S CRYDERMAN
4261 GRANGE HALL RD
LOT 49
HOLLY     MI     48442-1162

#1374331
JOHN S CSAPO & MIREILLE A
CSAPO JT TEN
3831 TURTLE CREEK BLVD
APT 7F
DALLAS     TX     75219-4494

#1374332
JOHN S DALZIEL
21994 CRICKET LANE
STRONGSVILLE     OH     44149-1127

#1374333
JOHN S DARLING
5465 WINDSOR DRIVE
KING GEORGE     VA     22485-5338

#1374334
JOHN S DATTOLI
567 OLD WARREN ROAD
SWANSEA   MA     02777-4217

#1374335
JOHN S DELLASVETURA TR
JOHN S DELLASVETURA TRUST
UA 04/24/97
7 CONANT RD UNIT 56
WINCHESTER   MA     01890-1164

#1374336
JOHN S DILLARD
764 E 219TH STREET 2
BRONX   NY     10467-5306

#1374337
JOHN S DOBRILOVIC
2140 S DUCK CREEK
NORTH JACKSON   OH     44451-9626

#1099402
JOHN S DOMBROWSKI
711 HEMPHILL
YPSILANTI       MI     48198-3076

#1374338
JOHN S DONOVAN & MIRIAM A
DONOVAN JT TEN
707 HILLTOP ROAD
CINNAMINSON     NJ     08077-3342

#1374339
JOHN S DOOLEY
14646 CEDARGROVE
DETROIT     MI     48205-3610

#1374340
JOHN S DOOLEY JR
14646 CEDARGROVE
DETROIT   MI     48205-3610

#1374341
JOHN S DOYEL
404 W 20TH ST
NEW YORK   NY     10011-2902

#1374342
JOHN S DUNLOP
663 STONE STREET
OSHAWA   ON     O L1J1A4
CANADA

#1374343
JOHN S DUNN
425 WOODLAND PASS
EAST LANSING     MI     48823

#1374344
JOHN S EDWARDS
31 ROOSEVELT ST
MASSENA   NY     13662-1216

#1374345
JOHN S ESTERLY
936 E 55TH ST
CHICAGO     IL     60615-5016

#1374346
JOHN S FANKO
2118 E CARPENTER RD
FLINT   MI     48505-1883

#1374347
JOHN S FARKAS &
DEBRA A FARKAS TEN COM
2313 ORR ROAD
CARO   MI     48723-9136

#1374348
JOHN S FARRELL
326 COLUMBIA ST
COHOES   NY     12047-2216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374349
JOHN S FRANCO
RUA DR VASEO ROCHA 54
3840 VAGOS
PORTUGAL

#1374350
JOHN S FREDRICKS
88 HILES AVE
SALEM   NJ     08079-1253

#1374351
JOHN S FREDRICKS & JANE A
FREDRICKS JT TEN
88 HILES AVE
SALEM   NJ     08079-1253

#1374352
JOHN S GAYDOS & MARY ANN
GAYDOS JT TEN
8129 N MERRILL
NILES   IL     60714-2442

#1374353
JOHN S GERZSENY
917 KATHY CIRCLE
FLINT   MI     48506-5249

#1374354
JOHN S GILL
APT 305
773 EAST JEFFERY ST
BOCA RATON   FL     33487-4174

#1374355
JOHN S GOODING &
ARLENE O GOODING JT TEN
8620 GOLFSIDE DR
COMMERCE TWP  MI     48382-2219

#1374356
JOHN S GORDINIER
1851 NE 62ND ST
FORT LAUDERDALE   FL     33308-2183

#1374357
JOHN S GOTTLIEB
760 N BEVERLY GLEN BLVD
LOS ANGELES   CA     90077-3102

#1374358
JOHN S GRAY
2425 DEXTER RD
AUBURN HILLS    MI     48326-2311

#1374359
JOHN S GRECH
28200 27 MILE RD
NEW HAVEN  MI     48048

#1374360
JOHN S GRIFFIN
8351 JEFFERSON ROAD
CLIFFORD    MI     48727-9713

#1374361
JOHN S GUTTMAN
1 CORNELL WAY
MONTCLAIR  NJ     07043-2505

#1374362
JOHN S HAGNER
10609 A MARRIOTTSVILLE RD
RANDALLSTOWN MD    21133

#1374363
JOHN S HAINES & JANET L
HAINES JT TEN
0028 FAIRWAY LN
GLENWOOD SPRING  CO    81601-9515

#1374364
JOHN S HALAMA
4414 LILY DR
HOWELL   MI     48843-8120

#1374365
JOHN S HALLER JR
778 MAY APPLE LANE
CARBONDALE   IL     62901

#1374366
JOHN S HALPERN AS CUST FOR
CYNTHIA HALPERN U/THE NEW YORK
U-G-M-A
APT 2A
557 8TH ST APT 3R
BROOKLYN  NY     11215-6920

#1374367
JOHN S HARDING
BOX 608
BRIELLE    NJ     08730-0608

#1374368
JOHN S HARON
1159 W BROADWAY
ALEXANDRIA    IN     46001-8158

#1374369
JOHN S HARTLEY
393 GRANTHAM AVE
ST CATHARINES   ON     L2M 5B2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374370
JOHN S HARTMANN
13313 186TH AVE NE
WOODINVILLE    WA    98072-6309

#1374371
JOHN S HARTSOG & MAMIE E
HARTSOG JT TEN
51 OAK KNOLL RD
WILMINGTON    DE    19808-3113

#1374372
JOHN S HAYDEN TRUSTEE
REVOCABLE LIVING TRUST DTD
07/24/90 U/A JOHN S HAYDEN
33949 SLEEPY HOLLOW
LIVONIA    MI    48150-2607

#1374373
JOHN S HAYWORTH
328 NORTH IRVINGTON
INDIANAPOLIS    IN    46219-5718

#1374374
JOHN S HEANEY
1251 HAWTHORNE
YPSILANTI    MI    48198-5943

#1374375
JOHN S HERSEY
BOX 5098
VICTORIA    TX    77903-5098

#1374376
JOHN S HIBBERD
611 AUXERRE CIRCLE
SEFFNER    FL    33584-7612

#1374377
JOHN S HILKER &
KAROL HILKER JT TEN
2969 W COUNTRY CLUB RD
SEARCY    AR    72143-9466

#1374378
JOHN S HILL
5553 N BUCKNECK RD
BRADFORD  OH    45308-9427

#1374379
JOHN S HILL & PATSY A
HILL JT TEN
5553 N BUCKNECT RD
BRADFORD  OH    45308-9427

#1374380
JOHN S HOLMES
1021 NE MAIN STREET
PAOLI    IN    47454-9233

#1374381
JOHN S HOUSTON
6507 GOLDEN RING RD
BALTIMORE    MD    21237-2047

#1374382
JOHN S HRIBERNIK
3087 HADLEY ROAD
CAMBY  IN    46113-9373

#1374383
JOHN S HUBBARD
6102 DUPONT ST
FLINT    MI    48505-2684

#1374384
JOHN S HUFF
82 HUBBARDSTON PL
AMHERST  NY    14228-2833

#1374385
JOHN S INGHAM
30 BAY VIEW RD
WELLESLEY    MA    02482

#1374386
JOHN S JAKUBOWICZ
25137 LYNDON
DETROIT    MI    48239-3313

#1374387
JOHN S JARONIK TRUSTEE OF
THE JOHN S JARONIK TR U/D/T
04/30/81
1609 N SHERIDAN RD
WAUKEGAN  IL    60085-2111

#1374388
JOHN S JIMOS
117 W DARTMOUTH
FLINT    MI    48505-4029

#1374389
JOHN S JOHNSON
3972 AZALEAN DRIVE
CHATTANOOGA  TN    37415-3708

#1374390
JOHN S JUSTICE
35 FALLS RD
ROXBURY  CT    06783-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374391
JOHN S KALT
BOX 143
6900 TUBSPRING
ALMONT    MI    48003-0143

#1374392
JOHN S KALT & CATHLEEN E
KALT JT TEN
BOX 143
ALMONT    MI    48003-0143

#1374393
JOHN S KARHOFF & JOANNA R
KARHOFF JT TEN
6194 BALLS MILL ROAD
MIDLAND    VA    22728-1909

#1374394
JOHN S KAST
RURAL ROUTE 1
ALBION    NY    14411

#1374395
JOHN S KEHOE
1561 INDIAN CREEK ROAD
TEMPERANCE  MI    48182-3210

#1374396
JOHN S KELLEY
308 N BLAKELY STREET
DUNMORE  PA    18512-1906

#1374397
JOHN S KERR
639 GASTEIGER RD
MEADVILLE    PA    16335-4901

#1374398
JOHN S KILMER III
22891 WALNUT LANE
GENEO    OH    43430-1133

#1374399
JOHN S KILMER IV
22891 WALNUT LANE
GENOA    OH    43430-1133

#1374400
JOHN S KINCZEL
226 BUCKS MEADOW LANE
NEWTOWN  PA    18940-1410

#1374401
JOHN S KLIMEK
11357 LUMPKIN ST
HAMTRAMCK  MI    48212-2905

#1374402
JOHN S KOENIG & KATHLEEN H
KOENIG JT TEN
8272 ORHAN AVE
CANTON    MI    48187-4223

#1374403
JOHN S KOLOSKI TRUSTEE U/A
DTD 04/12/90 JOHN S KOLOSKI
TRUST
230 E DECKER DR
SEVEN HILLS    OH    44131-2740

#1374404
JOHN S KOVACH
235 ADAMS CIRCLE
PINEHURST    NC    28374-8061

#1374405
JOHN S KOWALCYK
7123 CLEON DRIVE
SWARTZ CREEK    MI    48473-9444

#1374406
JOHN S KOZTOWSKI
863 CENTER ST RIVERSIDE HTS
RED BANK    NJ    07701-6251

#1374407
JOHN S LARSEN
907 DEVON RD
PAPILLION    NE    68046-3808

#1374408
JOHN S LARSON
23899 STANFORD ROAD
CLEVELAND  OH    44122-2676

#1374409
JOHN S LEE JR
23 WINDSWEPT RD
E FALMOUTH    MA    02536-5218

#1374410
JOHN S LEWIS
245 NYAC AVE
PELHAM    NY    10803-1907

#1374411
JOHN S LIBBY
206 OVERCREEK ROAD
GREENVILLE    SC    29607-5438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374412
JOHN S LINDSAY
200 IRON BRIDGE ROAD
FREEPORT    PA    16229-1718

#1374413
JOHN S LINKER & KATHLEEN M
LINKER JT TEN
7474 WEST COLDWATER
FLUSHING    MI    48433-1120

#1374414
JOHN S LITTLE
300S
7519 E COUNTY RD
DUNKIRK    IN    47336

#1374415
JOHN S LUCAS JR
43 QUINTREE LANE
MELVILLE    NY    11747-1832

#1374416
JOHN S MADURAS & MARY
PETRISHIN MADURAS JT TEN
190 SOUTH BEDFORD ROAD
CHAPPAGUA    NY    10514-3451

#1374417
JOHN S MAJEWSKI
2377 KENNELY ROAD
SAGINAW    MI    48609-9315

#1374418
JOHN S MALICKI
115 SHAWNEE DR
NATRONA    PA    15065-2337

#1374419
JOHN S MARTINI
40 RIVERSIDE DR
NORWELL    MA    02061-2227

#1374420
JOHN S MAYANCSIK
APT 8
301 S MARYLAND AVE
WILMINGTON    DE    19804-1360

#1374421
JOHN S MC CORMICK
BOX 12
ROWLAND    NC    28383-0012

#1374422
JOHN S MC CUTCHEN
3866 SPRING HILL ROAD
REMBERT    SC    29128-8468

#1374423
JOHN S MC EWING
300 WILLOW VALLEY LAKES DR
D103
WILLOW STREET    PA    17584-9442

#1374424
JOHN S MCFADDEN
18830 RIVERCLIFF DR
FAIRVIEW PARK    OH    44126-1746

#1374425
JOHN S MCVICAR
614 SOUTH ST APT 1
ROSLINDALE    MA    02131-1716

#1374426
JOHN S MEADE
8733 CARNES ROAD
CHAGRIN FALLS    OH    44023-5866

#1099419
JOHN S MEADE &
MARY PAT MEADE JT TEN
8733 CARNES ROAD
CHAGRIN FALLS    OH    44023-5866

#1374427
JOHN S MEANY JR
9200 S WINCHESTER AVENUE
CHICAGO    IL    60620-5607

#1374428
JOHN S MEIMARIDIS
45371 HARMONY LANE
BELLEVILE    MI    48111-2413

#1374429
JOHN S MERTEN
111 SAN CARLOS ST
TOMS RIVER    NJ    08757

#1374430
JOHN S MINNETT JR
8 LEMON COVE
LUCAS    TX    75002-8037

#1374431
JOHN S MISURACA
12256 KALISPELL ST
BRIGHTON    CO    80603-6918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374432
JOHN S MITCHELL
1519 COLUMBIA DRIVE
SHADY SIDE    MD    20764-9421

#1374433
JOHN S MONROE & LINDA G
MONROE JT TEN
3032 NOVUS ST
SARASOTA    FL    34237

#1374434
JOHN S MONTELEONE
19 JENNINGS LANE
WOODBURY NY    11797-3024

#1374435
JOHN S MONTROIS
96 WILDMERE RD
ROCHESTER    NY    14617-2318

#1374436
JOHN S MORGAN
603 ANTIETAM DRIVE
STONE MOUNTIAN    GA    30087

#1374437
JOHN S MURAWSKI
372 E YORK STREET
AKRON    OH    44310-3365

#1374438
JOHN S MYERS
319 E 300N
ANDERSON    IN    46012-1207

#1374439
JOHN S NAGY
3808 VALACAMP S E
WARREN    OH    44484-3313

#1374440
JOHN S NEILL
365 EGYPT RUN RD
LANDENBERG    PA    19350-9332

#1374441
JOHN S NEWHOUSE & MARJORIE S
NEWHOUSE TEN ENT
304 W WALNUT SUITE 210
INDEPENDENCE    MO    64050-3830

#1374442
JOHN S NEWMAN
219 SPOTTSWOOD RD
LOCUST GROVE    VA    22508-5537

#1374443
JOHN S NOWACZYK
6257 PARAKEET RD
ENGLEWOOD    FL    34224-8374

#1374444
JOHN S O'DONNELL CUST FOR
CAITLIN M O'DONNELL UNDER MA
UNIF GIFTS TO MINORS ACT
5 ANCIENT RUBBLY WAY
BEVERLY    MA    01915-1566

#1374445
JOHN S O'DONNELL CUST FOR
PATRICK S O'DONNELL UNDER MA
UNIF GIFTS TO MINORS ACT
5 ANCIENT RUBBLY WAY
BEVERLY    MA    01915-1566

#1374446
JOHN S OCONNELL JR
79 HIGH RD
NEWBURY    MA    01951-1725

#1374447
JOHN S OLSON
555 17TH STREET SW
JAMESTOWN    ND    58401-6215

#1374448
JOHN S PALLAS
2140 LONDON BRIDGE DR
ROCHESTER HILLS    MI    48307-4231

#1374449
JOHN S PARK
95 SKY VALLEY RD
SWANTON    MD    21561-2045

#1374450
JOHN S PASUIT
815-2ND AVE
FREEDOM    PA    15042-2703

#1374451
JOHN S PATTON
1801 EAST 22ND ST
MUNCIE    IN    47302-5465

#1374452
JOHN S PATTON
2507 US HIGHWAY 136
HILLSBORO    IN    47949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1374453
JOHN S PAVLOV
2538 S CANFIELD-NILES RD
YOUNGSTOWN OH    44515-5009

#1374454
JOHN S PETRIE
130 WABASH ROAD
ROCHESTER  MI    48307-4451

#1374455
JOHN S PFLUEGER JR
2330 AMESBURY RD
AKRON    OH    44313-4506

#1099424
JOHN S PHILLIPS
BOX 171
HURTSBORO  AL    36860-0171

#1374456
JOHN S PIERCE JR
4208 BROMLEY LANE
RICHMOND  VA    23221-1136

#1374457
JOHN S PODRASKY
14198 GARFIELD
REDFORD  MI    48239-2835

#1374458
JOHN S POLLOCK JR
78 GLEN MAWR DR
TRENTON   NJ    08618-2027

#1374459
JOHN S POPP
2823 DONJOY DR
HEBRON   KY    41048-8109

#1374460
JOHN S PRENDERGAST &
ELIZABETH L PRENDERGAST JT TEN
626 FAY-ANN DRIVE
BLACKWOOD  NJ    08012-2826

#1374461
JOHN S PRIEST JR
404 BAY ROAD
BOX 1579
SOUTH DUXBURY  MA    02331-1579

#1374462
JOHN S PRUCHNICKI & MISS
FAITH PRUCHNICKI JT TEN
17640 FOXWOOD WAY
BOCA RATON   FL    33487-2217

#1374463
JOHN S RAY JR
3 WEST ROSELAWN AVENUE
DANVILLE    IL    61832

#1374464
JOHN S RAYMOND
RT 1 BOX 1644
SHELBYVILLE     TX    75973-9705

#1374465
JOHN S REID & WILMA M REID JT TEN
158 NORTH KENNILWORTH
GLEN ELLYN    IL    60137-5385

#1374466
JOHN S RICCI
60 HUFFMAN AVE
PORT HOPE   ON    L1A 4K1
CANADA

#1374467
JOHN S RICCI
R ROUTE 3
PORT HOPE   ON    L1A 3V7
CANADA

#1374468
JOHN S RIVES II
1424 ROWAN COURT
MARIETTA   GA    30066-2752

#1374469
JOHN S ROBERTS
1065 STAHLHEBER RD
HAMILTON    OH    45013-1909

#1374470
JOHN S ROBINSON & HELEN H
ROBINSON TEN COM
BOX 766
SOUTH CHATHAM  MA    02659-0766

#1374471
JOHN S ROMAN
1352 HILLCREST
SALNIA
DOLLARD DES ORMEAUZ  ON    H7S 2N4
CANADA

#1374472
JOHN S ROSEN JR
65 FORESTGLEN CIRCLE
WILLIAMSVILLE     NY    14221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374473
JOHN S ROSS
12982 W PEACOCK ROAD
ZION      IL      60099-9432

#1374474
JOHN S RUEHLE
278 AMBROSIA RD
EDINBURG    PA    16116-9613

#1374475
JOHN S RUSSELL
2 LINDA VISTA ST
WORCESTER  MA    01603-1713

#1374476
JOHN S RUSSELL
2238 CENTER CT SO APR 6
GRAND ISLAND    NY    14072-1720

#1374477
JOHN S RYDZEWSKI
24632 VENICE
NOVI    MI    48374-2985

#1374478
JOHN S SACKO
R D 1 BOX 275-A
OLYPHANT    PA    18447-9801

#1374479
JOHN S SAINSBURY & PALMA B
SAINSBURY JT TEN
64 HACKEL BARNEY ROAD
LONG VALLEY    NJ    07853-3070

#1374480
JOHN S SCHEIBE
2307 BUENA VISTA
BELMONT    CA    94002-1525

#1374481
JOHN S SCHLONDROP
W242 N5826 QUAIL RUN LANE
SUSSEX    WI    53089-3676

#1374482
JOHN S SCHMITT
6028 PINEGROVE RD
CICERO    NY    13039-9370

#1374483
JOHN S SCHROEDER
211 KENNEDY ST
OTTAWA  OH    45875-9409

#1374484
JOHN S SCOFIELD CUST MICHAEL
J SCOFIELD UNDER THE AZ UNIF
TRAN MIN ACT
2730 N DOS HOMBRES
TUCSON    AZ    85715-3507

#1099431
JOHN S SENICK
4896 EAST CLARK ROAD
HARRISVILLE    MI    48740

#1374485
JOHN S SHALLCROSS SR
1109 S VERMONT ST
SMITHFIELD    NC    27577-3729

#1374486
JOHN S SHARI
536 ROOSEVELT ST
NORTHVALE    NJ    07647-1007

#1374487
JOHN S SHARP
3300 SHARP RD
ADRIAN    MI    49221-8631

#1374488
JOHN S SKOTKO
23252 MARION AVE
NORTH OLMSTED  OH    44070-1141

#1374489
JOHN S SLATON
1059 PINEY ROAD
TRENTON    GA    30752-2730

#1374490
JOHN S SMUTEK
48316 REMER
SHEBLY TOWNSHIP    MI    48317-2641

#1374491
JOHN S SOLOMON
329 TIMBERRIDGE LN
AUBURN    GA    30011-3031

#1374492
JOHN S SOPOCY
6510 GRENLUND RD
BANNISTER    MI    48807-9783

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374493
JOHN S SPENCER & CLODAGH
S SPENCER JT TEN
5 A JUSTIN DRIVE
JACKSONVILLE    IL      62650-2757

#1374494
JOHN S SPUGANI CUST PAUL S
SPUGANI UNIF GIFT MIN ACT
63 YORKWOOD DRIVE
BRICKTOWNSHIP NJ      08723-7806

#1099432
JOHN S STANTON III
500 GLASGOW RD
PITTSBURGH    PA      15221-3648

#1374495
JOHN S STEPANCHAK
4159 JASMINE PLACE
MOUNT JOY    PA      17552-9232

#1374496
JOHN S STEWART
821 GALVASTON
LIBERTY    MO      64068-9131

#1374497
JOHN S STOLARSKI & KIM
STOLARSKI JT TEN
4465 MAJOR
WATERFORD  MI      48329-1939

#1374498
JOHN S STOPERA & DEBORAH C
STOPERA JT TEN
10806 INKSTER RD
ROMULUS  MI    48174-2636

#1374499
JOHN S STRICK
6453 BLACK DIAMOND LN
LAMBERTVILLE    MI      48144-9587

#1099433
JOHN S STROBEL JR
BOX 1208
EL CENTRO    CA      92244-1208

#1374500
JOHN S SULO
BOX 99
NAPLES    NC      28760-0099

#1374501
JOHN S SULO & VIOLA I SULO JT TEN
BOX 99
NAPLES    NC      28760-0099

#1374502
JOHN S SWAJESKI
1302 NEWCOMB ROAD
GREEN ACRES
WILMINGTON    DE      19803-5108

#1374503
JOHN S SWANTON
7212 CRINSTEAD CT
CINCINNATI    OH      45243-1202

#1374504
JOHN S TAME
9733 GLENSTONE DR
KIRTLAND    OH      44094-9334

#1374505
JOHN S THEISS
49 DWINELL CT
FRANKLIN    OH      45005-2015

#1374506
JOHN S TICICH
2165 CLAIRMONT DR
UPPER ST CLAIR    PA    15241-3241

#1374507
JOHN S TOSH SR &
JOHN S TOSH JR CO-TTEES
UW JOHN L TOSH
BOX 525
RISING SUN    MD    21911-0525

#1374508
JOHN S TOWLER & MAUREEN A
TOWLER JT TEN
10 FRANKLIN AVE
CROTONONHUDSONNY    10520-3051

#1374509
JOHN S TRACEY &
MARILYN J TRACEY TR
JOHN S TRACEY LIVING TRUST
UA 03/10/93
20630 NAVES DRIVE
CLINTON TOWNSHIP    MI    48038

#1374510
JOHN S VAN MATER JR
1199 WILLIS BRANCH RD
GOODLETTSVILLE    TN    37072

#1374511
JOHN S VIERLING
864 EAST HENDRICKS DRIVE
ALEXANDRIA    IN    46001-8901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374512
JOHN S WAGGETT
315 SEQUOIA LN
LEONARD    MI    48367-4281

#1374513
JOHN S WALKER
227 E MANSION
JACKSON    MI    49203-4332

#1374514
JOHN S WALKER JR
C/O JAMES E WALKER
431 ARMFIELD ST
STATESVILLE    NC    28677

#1374515
JOHN S WALSH AS CUSTODIAN
FOR JOHN COLLINS WALSH U/THE
FLA GIFTS TO MINORS ACT
4422 DEERING DR
FT WORTH    TX    76114-3873

#1374516
JOHN S WASHINGTON
15479 WALNUT CREEK
STRONGSVILLE    OH    44149-5632

#1374517
JOHN S WATSON
1227 PIN OAK DR APT L5
FLOWOOD    MS    39208-9726

#1374518
JOHN S WEISERT
1460 LANCASTER LN
ZIONSVILLE    IN    46077-3800

#1374519
JOHN S WELLAR JR
4872 NORTH WEST 1ST COURT
PLANTATION    FL    33317

#1374520
JOHN S WELLES & FRANCES C WELLES
TR U/A DTD 10/20/92 JOHN S
WELLES & FRANCES C WELLES LIV TR
4110 UNITED CHURCH LANE
INDIANAPOLIS    IN    46237

#1374521
JOHN S WELSHER & MARIE
WELSHER JT TEN
654 S SHELDON RD
PLYMOUTH    MI    48170-1549

#1374522
JOHN S WESOLOWSKI
2807 MC GREGOR RD
LINCOLN    MI    48742-9765

#1374523
JOHN S WHINSTON
123 E 37TH ST
NEW YORK    NY    10016-3030

#1374524
JOHN S WIEGNER
5694 LE BARON COURT
EAST LANSING    MI    48823-2971

#1374525
JOHN S WIEGNER & CAROLANN
WIEGNER JT TEN
5694 LABARON CT
EAST LANSING    MI    48823-2971

#1374526
JOHN S WIERZBICKI
26 SHEPHERD WAY
KENDALL PARK    NJ    08824-1464

#1374527
JOHN S WITZGALL
KENSINGTON BLDG
201 N ELIZABETH ST
LIMA    OH    45801-4302

#1099435
JOHN S WORTH JR
C/O 5932 ST AGNES DR
PLANO    TX    75093

#1374528
JOHN S YUILLE
13620 NORTH 109TH AVE
SUN CITY    AZ    85351-2579

#1374529
JOHN S ZOLINSKI
2435 HAYES
MARNE    MI    49435-8779

#1374530
JOHN S ZWERNER
2895 MEADOWOOD LANE
BLOOMFIELD HILLS    MI    48302-1031

#1374531
JOHN SABBAG
12 HAMILTON CIRCLE
NORWOOD MA    02062-4043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1374532
JOHN SABOL TRUSTEE U/A DTD
03/09/93 THE JOHN SABOL
TRUST
4733 ROADOAN RD
BROOKLYN   OH    44144-3106

#1374533
JOHN SAGAL
7050 GREEN BUSH LANE
BOX 53
LEXINGTON    MI    48450

#1374534
JOHN SAHAJDACK JR
10965 HILLMAN NORTH
LAKEVIEW   MI    48850-9125

#1374535
JOHN SALAUN
40 KING ST
CRANSTON   RI    02920

#1099437
JOHN SALVAGGI
15 WALLACE ROAD
BINGHAMPTON   NY    13905-1217

#1099438
JOHN SALVAGGI TR
U/A DTD 12/16/02
THE JOHN SALVAGGI REVOCABLE LIVING
TRUST
555 THE ESPLANADE UNIT 203
VENICE     FL    34285

#1374536
JOHN SALVINO &
ROSE SALVINO JT TEN
1835 PORTSHIP RD
BALTIMORE   MD    21222-3026

#1374537
JOHN SAMMETH JR & MARTHA ANN
SAMMETH TRUSTEES LIVING
TRUST DTD 05/28/91 U/A JOHN
SAMMETH JR
467 FOXHILL DR
BEBARY   FL    32713-4565

#1374538
JOHN SANDMEYER
18704 PURPLE MARTIN LANE
GAITHERSBURG   MD    20879-1750

#1374539
JOHN SANDOZ
1 SO ORANGE GROVE, 37
PASADENA   CA    91105

#1374540
JOHN SANSEVERE
10 FRANKLIN AVE
WHITE PLAINS     NY    10601-3848

#1374541
JOHN SAPP
606 E 33RD ST
SAVANNAH   GA    31401-8208

#1374542
JOHN SARACENI JR
324 MILTONIA ST
LINDEN   NJ    07036-5064

#1099442
JOHN SARANTOPOLOUS &
HELEN SARANTOPOLOUSJT TEN
6729 W 63RD ST
CHICAGO    IL    60638-4003

#1374543
JOHN SARANTOPOULOS
6729 W 63RD STREET
CHICAGO    IL    60638-4003

#1374544
JOHN SARRATT FANT
5586 WHITHORN CT
FAYETTEVILLE     NC    28311-0237

#1374545
JOHN SARVIS
54 MILTON ST
CLARK    PA    16113

#1374546
JOHN SASS &
MARY J SASS TR JOHN SASS & MARY
J SASS REVOCABLE LIVING TRUST
UA 08/20/97
1099 MCMULLEN BOOTH RD APT 726
CLEARWATER   FL    33759

#1374547
JOHN SATRIALE SR CUST JOHN
SATRIALE UNIF GIFT MIN ACT
4 CADDY LN
SUFFERN   NY    10901-3951

#1374548
JOHN SATTERFIELD
144-03 105TH AVE
JAMAICA    NY    11435-4904

#1374549
JOHN SAVAS
PO BOX 567
MIDLOTHIAN     VA    23113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374550
JOHN SCALIA
192 GRIDLEY ST
BRISTOL    CT    06010-6212

#1374551
JOHN SCALZA &
DEBORAH SCALZA JT TEN
65 HAGAMAN ST
CARTERET    NJ    07008-1916

#1374552
JOHN SCARNE GAMES INC
2581 COUNTRYSIDE BLVD 312
CLEARWATER FL    33761-3521

#1374553
JOHN SCHARNOWSKE
131 E SCHOOL ST
ANDERSON IN    46012-1703

#1374554
JOHN SCHAVE JR
5800 BRINING RD
BOX 121
PORT HOPE    MI    48468-9708

#1374555
JOHN SCHEIFELE
1889 TURNBERRY DR
VISTA    CA    92083-5351

#1374556
JOHN SCHLEETER
3411 COPPER HILL RUN
FT WAYNE    IN    46804-3402

#1374557
JOHN SCHLUCKEBIER
4326 BOBBITT
DALLAS    TX    75229-4137

#1374558
JOHN SCHMIDT
2306 BUCKINGHAM
WESTCHESTER IL    60154-5144

#1374559
JOHN SCHNEIDER
3131 BREMERTON
PEPPER PIKE    OH    44124-5344

#1374560
JOHN SCHNEIDER &
ELIZABETH SCHNEIDER JT TEN
6913 ALGONQUIN AVE
CHICAGO    IL    60646-1505

#1374561
JOHN SCHULENBERG
2321 SHEPPARD REES RD
KERRVILLE    TX    78028-7107

#1374562
JOHN SCHWARTZ
BOX 832
NEW CANAAN    CT    06840-0832

#1374563
JOHN SCHWEIGER & MARIA
SCHWEIGER JT TEN
60-37 GATES AVE
RIDGEWOOD    NY    11385-2544

#1374564
JOHN SCIBERRAS &
MARY SCIBERRAS JT TEN
4642 PARKER
DEARBORN HEIGHTS    MI    48125-2239

#1374565
JOHN SCIBERRAS &
MARY SCIBERRAS JT TEN
4642 PARKER ST
DEARBORN HEIGHTS    MI    48125-2239

#1374566
JOHN SCOTT
5145 N POINT PARK CT
MONTICELLO    IN    47960-7315

#1374567
JOHN SCOTT COOPER
8224 FIVE-POINT HWY
EATON RAPIDS    MI    48827-9060

#1374568
JOHN SCOTT CROWE
BOX 2494
GREENVILLE    NC    27836-0494

#1374569
JOHN SCOTT EDELMAN
411 OLD BETHEL RD
EDINBURG    VA    22824-3176

#1374570
JOHN SCOTT HILL & KATHERINE
H HILL JT TEN
121 KING ANTHONY WAY
GETZVILLE    NY    14068-1415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1374571
JOHN SCOTT KEARNS
78 SOUTH BROADLAWN AVE
COLUMBUS  OH    43228-1413

#1374572
JOHN SCOTT MARTIN
3049 GEHRING DR
FLINT    MI    48506-2259

#1374573
JOHN SCOTT MATTHEW
2044 N SYCAMORE AVENUE
LOS ANGELES    CA    90068-3736

#1374574
JOHN SCOTT PARRISH
5306 BURDOCK CREEK
ACWORTH  GA    30101-7873

#1374575
JOHN SCOTTI
26 MEADER ST
PROVIDENCE    RI    02909-1643

#1374576
JOHN SCRIBANO &
JOSEPHINE SCRIBANO JT TEN
165 PINE VISTA DR
PINEHURST    NC    28374-9207

#1374577
JOHN SEAMAN
BOX 47
RONCO   PA    15476-0047

#1374578
JOHN SEBELA &
DOLORES SEBELA TR
JOHN & DOLORES SEBELA LIVING
TRUST UA 01/31/97
1764 COACH DR
NAPERVILLE    IL    60565-2414

#1374579
JOHN SEIDLITZ
3705 S 13 ST
SHEBOYGAN  WI    53081-7282

#1374580
JOHN SEKERAK
1766 LEXINGTON ST N W
WARREN  OH    44485-1723

#1374581
JOHN SELIG
5012 VANDELIA ST
DALLAS    TX    75235-8826

#1374582
JOHN SELL JR TR
JOHN SELL JR TRUST
UA 08/30/95
13456 SIMPSON RD
BLISSFIELD    MI    49228-9514

#1374583
JOHN SELLERS JR &
VIVIAN SELLERS JT TEN
1350 DREXEL
DETROIT    MI    48215-2795

#1374584
JOHN SENITCH
583 CLINTON AVE
BELFORD    NJ    07718-1165

#1374585
JOHN SENKOWSKI JR
1107 ORCHARD RD
ESSEXVILLE    MI    48732-1912

#1374586
JOHN SEPS
1096 MEADOWBROOK
INKSTER    MI    48141-1929

#1374587
JOHN SERINO TRUSTEE U/A DTD
07/31/87 F/B/O ELSURIN TRUST
DAVIS MALM & D'AGOSTINE
ONE BOSTON PLACE
BOSTON    MA    02108-4407

#1374588
JOHN SEVALLA
1855 DITMARS BLVD
LONG ISLAND CITY    NY    11105-3908

#1374589
JOHN SEXTON JR
2944 SADDLE LANE
DRYDEN  MI    48428

#1374590
JOHN SHANLEY
126 GILL AVE
NEW LENOX  IL    60451

#1374591
JOHN SHARPLESS MC INTYRE JR
BOX 14087
JACKSON  MS    39236-4087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374592
JOHN SHAW
BOX 236
CEDAR KNOLLS    NJ    07927-0236

#1374593
JOHN SHEEHAN
275 GORDON DRIVE
PARAMUS    NJ    07652-3323

#1374594
JOHN SHEEHAN & MICHAEL
SHEEHAN & BRIAN SHEEHAN JT TEN
16 CHARING CROSS
LYNNFIELD    MA    01940-2434

#1374595
JOHN SHEPARD WILEY JR &
DAVID SHEPARD WILEY TR
U/A DTD 05/24/82 RUSSELL W
WILEY TESTAMENTARY TRUST
1929 UPPER LAKE DR
RESTON    VA    20191

#1374596
JOHN SHERIDAN EX EST
CARLYN SHERIDAN
3471 HIGHLAND DR
BAY CITY    MI    48706

#1374597
JOHN SHEROW & FLORENCE
SHEROW JT TEN
65 REDWOOD AVE
WAYNE    NJ    07470-5135

#1374598
JOHN SHREVE
66 IVORY COURT
BOWMANVILLE    ON    L1C 5C1
CANADA

#1374599
JOHN SHULEVA & ANN E SHULEVA JT TEN
3018 HEARTHSTONE
PARMA    OH    44134-2656

#1374600
JOHN SIKORA &
THERESA SIKORA TR
SIKORA FAM REVOCABLE LIVING
TRUST UA 06/04/93
8370 SHARP LANE
CHESTERLAND    OH    44026-1445

#1374601
JOHN SIMKANIN
3836 DEXTER ROAD
ANN ARBOR    MI    48103-1600

#1374602
JOHN SIMON & JEAN M
SIMON JT TEN
10310 N W 7 STREET
PLANTATION    FL    33324-1007

#1374603
JOHN SIMON JR
3020 DONNELLY
KANSAS CITY    MO    64129-1547

#1099449
JOHN SIMONCIC &
LORRAINE M SIMONCIC JT TEN
27367 WILSON
DEARBORN HEIGHTS    MI    48127-5200

#1374604
JOHN SIMONETTI & MICHAEL
SIMONETTI JT TEN
18 VILLAGE GREEN
COLONIA    NJ    07067-3306

#1374605
JOHN SINCLAIRE III
323 WILD HORSE LANE
MOUNT PLEASANT    SC    29464-6270

#1374606
JOHN SISCO & ANNA SISCO JT TEN
5916 WOODSTCK AVE
LINCOLN    NE    68512-1839

#1374607
JOHN SKIPPER CAUSEY
10456 STOKESHILL CT
PINEVILLE    NC    28134-6330

#1374608
JOHN SKOSNIK & VERNA SKOSNIK JT TEN
4359 BURSSENS DR
WARREN    MI    48092-5870

#1374609
JOHN SKUNZA
3200 WILLIAMS RD
COLUMBUS    OH    43207-3575

#1374610
JOHN SLEZAK &
HELEN B SLEZAK TR
SLEZAK FAMILY REV LVG TRUST
UA 7/3/98
4223 6 MILE RD
SOUTH LYON    MI    48178-9635

#1374611
JOHN SLIMBARSKI
201 COLUMBIA RD
VALLEY CITY    OH    44280-9706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1374612
JOHN SLOAN BROWN
4850 EISENHOWER AVE 316
ALEXANDRIA   VA     22304

#1374613
JOHN SMIRNOFF
4444 ST MARTINS DR
FLINT   MI     48507-3727

#1374614
JOHN SMITH HOWARD
BOX 314
KINGS MILLS   OH     45034-0314

#1374615
JOHN SNIDERMAN CUST ADAM
SNIDERMAN UNIF GIFT MIN ACT
133 E PALISADE AVENUE APT H
ENGLEWOOD NJ     07631-2249

#1374616
JOHN SNOW PRINCE
2500 BAYBERRY LANE
VESTAL   NY     13850-2902

#1374617
JOHN SOCACIU
8944 WEST HATCHER RD
PEORIA   AZ     85345-7088

#1374618
JOHN SOKOL &
JILL SOKOL JT TEN
5523 WEST CYPRESS SUITE R-2
TAMPA   FL     33607-1735

#1374619
JOHN SOUKARIS
29 SESAME ST
SCARBOROUGH ON     L2H 2Q8
CANADA

#1374620
JOHN SPARACINO
66 SUMMER ST APT 5F
BUFFALO   NY     14209-2251

#1374621
JOHN SPISICH
840 S EVERGREEN
PLYMOUTH   MI     48170-2010

#1374622
JOHN SPISICH & JOSEPHINE
SPISICH JT TEN
840 S EVERGREEN
PLYMOUTH   MI     48170-2010

#1374623
JOHN SPRENKLE
5939 N PONTATOC RD
TUCSON   AZ     85718-4321

#1374624
JOHN ST JOHN &
FRANCES ST JOHN JT TEN
191 MABIE CT
MAHWAH NJ     07430-2968

#1374625
JOHN STAATS
12090 E ARIZONA AVE
AURORA   CO     80012-4243

#1374626
JOHN STABILE
118 TIMBERLANE CT
YORKSTOWN HEIGHTS   NY     10598-1821

#1374627
JOHN STAJNINGER
28570 ANCHOR DRIVE
NEW BALTIMORE   MI     48047-5303

#1374628
JOHN STALLONE CUST ADRIENNE
STALLONE UNIF GIFT MIN ACT
97 DOUGLAS RD
STATEN ISLAND   NY     10304-1504

#1374629
JOHN STALLONE CUST JOHN
CHARLES STALLONE UNIF GIFT
MIN ACT NY
97 DOUGLAS RD
STATEN ISLAND   NY     10304-1504

#1374630
JOHN STALLONE CUST STEVEN
STALLONE UNIF GIFT MIN ACT
97 DOUGLAS RD
STATEN ISLAND   NY     10304-1504

#1374631
JOHN STALZER
16 DANTE PL
WALDWICK   NJ     07463-1208

#1099453
JOHN STANTON PIERCE
12344 BRADFORD LANDING WAY
GLEN ALLEN   VA     23059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1374632
JOHN STEEG
202 W MEADOWBROOK DR
MIDLAND      MI      48640-3453

#1374633
JOHN STEEL
3 HERRING RUN ROAD
HARWICH    MA    02645-2409

#1374634
JOHN STELLANDER & KATHRYN L
STELLANDER JT TEN
210B BLAIR MILL EAST
HORSHAM  PA    19044-3052

#1374635
JOHN STENBROTEN
422 S MAIN ST
MONTICELLO      WI      53570

#1099454
JOHN STEPHANIAN & MARGARET
STEPHANIAN JT TEN
5175 HARDWOODS DR
WEST BLOOMFIELD  MI    48323-2736

#1374636
JOHN STEPHEN REILLY
17 PAYNE CT
CLIFTON PARK    NY    12065-4921

#1374637
JOHN STEPHEN SUKOLA IV
920 SILVERCREEK CIRCLE
DAYTON  OH   45458-3218

#1374638
JOHN STETZ & DOUGLAS J STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT      MI      48507-3757

#1374639
JOHN STETZ & JULIA A STETZ JT TEN
4394 WICKFIELD DRIVE
FLINT      MI      48507-3757

#1374640
JOHN STEVE VARGO JR
625 N THOMPSONVILLE HWY
BEULAH  MI   49617-9753

#1374641
JOHN STEVEN ACKER
7265 WOODLAND DRIVE
SPRING GROVE    PA    17362

#1374642
JOHN STEVEN BELL
156 HICKORY ST
PORT JEFFERSON STATION   NY    11776

#1374643
JOHN STEVEN BIGUSH
46141 GREEN RIDGE DRIVE
NORTHVILLE    MI    48167-3012

#1374644
JOHN STEVEN DOYCHICH
48320 LAKELAND DRIVE
SHELBY TOWNSHIP  MI    48317

#1374645
JOHN STEVEN DYKZEUL
BOX 281313
SAN FRANCISCO    CA    94128-1313

#1374646
JOHN STIGER FERRY
1115 HILLSBORO MILE
HILLSBORO BEACH    FL    33062-2001

#1374647
JOHN STILLITTANO
78 KNEELAND AVE
BINGHAMTON   NY    13905-4142

#1374648
JOHN STOLLERY & DEBRA
STOLLERY JT TEN
1805 ENDICOTT LN
VIRGINIA BEACH      VA    23464-7860

#1374649
JOHN STOLZ
3 WOODWAYE ROAD
PLAINVIEW    NY    11803-2617

#1374650
JOHN STORCK TRUSTEE U/A DTD
06/25/90 JOHN STORCK TRUST
1221 E JERICHO TPK
HUNTINGTON   NY    11743

#1374651
JOHN STOUT
6673 BLACKSNAKE RD
UTICA    OH   43080-9571

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1374652
JOHN STOUTJESDYK & PAULINE
STOUTJESDYK JT TEN
2105 RAYBROOK ST SE UNIT 3043
GRAND RAPIDS    MI    49546-7729

#1374653
JOHN STRAKA JR & CATHERINE G
STRAKA TR THE JOHN STRAKA JR &
CATHERINE G STRAKA DECLARATION
OF TR DTD 09/02/93
4091 EASY ST.
GREENWOOD IN    46142-8306

#1374654
JOHN STRAUGHN
BOX 3531
WARREN  OH    44485-0531

#1374655
JOHN STRAUSS SR TR
MARY F SERENO LIVING TRUST
U/A DTD 01/21/04
6400 COUNTRY RD #100
ADDISON   NY    14801

#1374656
JOHN STRINGER JR
2726 PINGREE
DETROIT    MI    48206-2189

#1374657
JOHN STUART SHAVER
9719 HULBERT ROAD
SEVILLE     OH   44273-9563

#1374658
JOHN STUART THOMSEN
339 WEST SYCAMORE CANE
LOUISVILLE    CO   80027-2237

#1374659
JOHN STURTZ
2855 MEDFORD DR
TOLEDO    OH    43614-5454

#1374660
JOHN SUDIK
4629 W ORCHID LANE
GLENDALE  AZ    85302-5208

#1374661
JOHN SULLIVAN
170 BARCLAY AVE
STATEN ISLAND       NY    10312-4141

#1374662
JOHN SURVILL
8 HIGHVIEW CIRCLE
MIDDLETOWN   NJ    07748-2812

#1374663
JOHN SUTTER &
MARY JO SUTTER JT TEN
307 QUENTIN DR
SAN ANTONIO    TX    78201-3733

#1374664
JOHN SVIZZERO
59 GURNET ROAD
DUXBURY    MA    02332-4013

#1374665
JOHN SWEETERMAN
816 HILLERMAN LN
KETTERING    OH    45429-5431

#1374666
JOHN SWEEZER
329 CORTLAND ST
HIGHLAND PARK    MI    48203-3434

#1374667
JOHN SWIECILO
8721-3 KENNEDY CIRCLE
WARREN    MI    48093-2248

#1374668
JOHN SWINDELL
26949 ELIZABETH LN
OLMSTED TWP   OH    44138-1152

#1374669
JOHN SWIS
7540 KENDALL
DEARBORN  MI    48126-1396

#1374670
JOHN SZAFRANSKI & MARY ANN
SZAFRANSKI JT TEN
319 YALE AVE
POINT PLEASANT BCH    NJ    08742-3136

#1374671
JOHN SZARKO
97 MOSLE ROAD
FAR HILLS    NJ    07931-2235

#1374672
JOHN SZOKE
13121 ORANGE ST.
SOUTHGATE  MI    48195-0104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374673
JOHN SZYMCZAK &
KATHY SZYMCZAK JT TEN
5502 SOUTH COUNTY LINE ROAD
HINSDALE    IL    60521

#1374674
JOHN T ALLEN
696 VALLEY VIEW DR
BOX 23
BROOKFIELD    OH    44403-9602

#1374675
JOHN T ANDREWS JR
56 FARMERSVILLE RD
CALIFON    NJ    07830

#1374676
JOHN T ANDROMIDAS
12618 HERITAGE FARM LN
HERNDON    VA    20171-2233

#1374677
JOHN T ANIPEN JR
1650 E FOREST
YPSILANTI    MI    48198-4161

#1374678
JOHN T APPLETON &
NANCY J APPLETON JT TEN
662 HOPKINS HILL ROAD
WEST GREENWICH RI    02817-2562

#1374679
JOHN T ARGENZIANO & ELMA C
ARGENZIANO JT TEN
224 TUPELO DR
NAPERVILLE    IL    60540-7929

#1374680
JOHN T ARMS
1013 EISENHOWER AVE
JANESVILLE    WI    53545-1781

#1374681
JOHN T ATWOOD
9701 RIVER RD
NEWPORT NEWS VA    23601-4247

#1374682
JOHN T BAIN SR
1423 ROOKER ROAD
MOORESVILLE    IN    46158-8081

#1374683
JOHN T BAIRD
4813 BAXMAN RD
BAY CITY    MI    48706-2656

#1374684
JOHN T BAKER
206 CONHOCKEN CT
MURFREESBORO TN    37128-4782

#1374685
JOHN T BAKER & MICHAELINE B
BAKER JT TEN
206 CONHOCKEN CT
MURFREESBORO TN    37128-4782

#1374686
JOHN T BALLA
220 S MELBOURN ST
DEARBORN MI    48124-1455

#1374687
JOHN T BARE
1445 VICTOR DR
MARTINSVILLE    IN    46151-7340

#1374688
JOHN T BARRETT
229 MEDWAY ST APT 208
PROVIDENCE    RI    02906-5300

#1374689
JOHN T BARTON
315 NE 28TH AVE 102
PORTLAND    OR    97232-3163

#1374690
JOHN T BEARSS
26155 W RIVER ROAD
PERRYSBURG OH    43551-6200

#1374691
JOHN T BERKHEISER
1669 CORNERSVILLE HWY
LEWISBURG    TN    37091-5108

#1374692
JOHN T BERTHET
2628 OGDEN DR
ORCHARD LAKE    MI    48323-3244

#1374693
JOHN T BEST
249 EAST 77TH ST
ANDERSON IN    46013-3906

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:  16:55:59
Equity Holders

---

#1374694
JOHN T BIGGERS
2995 EAST TROY AVENUE
BEECH GROVE   IN    46107-1451

#1374695
JOHN T BLACK
5286 OLD FRANKLIN
GRAND BLANC   MI    48439-8752

#1374696
JOHN T BLAZEY
1223 HAMMOND RD
PALMYRA   NY    14522-9709

#1374697
JOHN T BODE
130 WEST WISCONSIN AVENUE
26
PEWAUKEE   WI    53072-3461

#1374698
JOHN T BRADBURN JR & SHELIA
A BRADBURN JT TEN
3904 N SHERIDAN DR
MUNCIE   IN    47304-1343

#1374699
JOHN T BREHM
895 W DOUGLAS AVE
NASHVILLE   TN    37206

#1374700
JOHN T BREIDENSTEIN
1574 FAWNVISTA LANE
CINCINNATI   OH    45246-2038

#1374701
JOHN T BRIDGERS
61 ARMSTRONG CIRCLE
BRAINTREE   MA    02184-6820

#1374702
JOHN T BROWN & JEAN M
BROWN JT TEN
2011 W ERIE AVE 1
LORAIN   OH    44052-1170

#1374703
JOHN T BROZ JR CUST
ALEX JOHN BROZ
UNIF TRANS MIN ACT IL
832 JOHN ST
LEMONT   IL    60439-4221

#1374704
JOHN T BROZ JR CUST
JAKE ANDREW BROZ
UNIF TRANS MIN ACT IL
832 JOHN ST
LEMONT   IL    60439-4221

#1374705
JOHN T BURNS AS CUSTODIAN
FOR ERIC H BURNS U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
510 S 8TH ST
LAFAYETTE   IN    47901-1722

#1374706
JOHN T BYLICA & AMELIA S
BYLICA JT TEN
325 S JACKSON
BEVERLY HILLS   FL    34465-4072

#1374707
JOHN T BYRNE
461 WASHBURN ST
LOCKPORT   NY    14094-4963

#1374708
JOHN T CAFFERTY & ELIZABETH
CAFFERTY JT TEN
83 RHAM AVE
EAST ROCKAWAY   NY    11518-1803

#1374709
JOHN T CAFFERTY CUST
CATHERINE MARIE CAFFERTY
UNIF GIFT MIN ACT NY
4720 SHANNON HOUSE DRIVE #105
RALEIGH   NC    27612

#1374710
JOHN T CAFFERTY CUST
ELIZABETH ANN CAFFERTY UNIF
GIFT MIN ACT NY
83 RHAME AVE
EAST ROCKAWAY   NY    11518-1803

#1374711
JOHN T CAFFERTY CUST JOHN
CHRISTOPHER CAFFERTY UNIF
GIFT MIN ACT NY
83 RHAME AVE
EAST ROCKAWAY   NY    11518-1803

#1099470
JOHN T CALLEN &
SUSAN G CALLEN JT TEN
BOX 34857
LAS VEGAS   NV    89133-4857

#1374712
JOHN T CAMPBELL
26689 SUNNINGDALE
INKSTER   MI    48141-1864

#1374713
JOHN T CARLETON
7 TEMPLEDERRY AVE
HAINES CITY   FL    33844-9728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1374714
JOHN T CASTILLEJA
1225 NE 81ST TER
KANSAS CITY     MO    64118-1322

#1374715
JOHN T CHEGAR
328SAWMILL DR
CORTLAND  OH     44410

#1374716
JOHN T CHRISMAN
6407 CAMINO VIVIENTE
GOLETA   CA    93117-1523

#1374717
JOHN T COMPTON &
LISA M COMPTON JT TEN
21 EXCHANGE ST
LE ROY   NY    14482-1522

#1374718
JOHN T CONRAD
24 SPRINGDALE DR
KITCHENER    ON    N2K 1P9
CANADA

#1374719
JOHN T COSTES
BOX 27
SAINT ALBANS     VT    05478-0027

#1374720
JOHN T COTTER & RITA COTTER
TRUSTEES LIVING TRUST DTD
03/23/88 U/A F/B/O JOHN T
COTTER & RITA COTTER
11835 MEADOW DR
PORT RICHEY    FL    34668-1162

#1374721
JOHN T COTTRILL
BOX 5488
HAMDEN  CT    06518-0488

#1374722
JOHN T COUGHLIN
309 W OLIVER ST
CORUNNA  MI    48817-1635

#1374723
JOHN T COURTNEY
625 THOMAS ST
JANESVILLE    WI    53545-2451

#1374724
JOHN T CRAUN
465 SOUTH CENTER ROAD
SAGINAW  MI    48603-6116

#1374725
JOHN T CRAWFORD 2ND
21212 WALLACE
SOUTHFIELD   MI    48075-3872

#1374726
JOHN T CROWLEY
418 W 17TH ST
N Y    NY    10011-5812

#1374727
JOHN T CUNNINGHAM
1316 CHAMBERLAIN AVE C
MOBILE    AL    36604-2219

#1374728
JOHN T CURRY &
MARGARET G CURRY JT TEN
1304 BERKMAN DR
VICTORIA    TX    77904-1368

#1374729
JOHN T CZERNIAK &
LENORA M CZERNIAK JT TEN
606 TRAM RD
MT PLEASANT    PA    15666

#1374730
JOHN T DAVITT
75 CASELAND ST
SPRINGFIELD    MA    01107

#1374731
JOHN T DEEGAN
10 ORCHARD RD
SKANEATELES   NY    13152-1030

#1374732
JOHN T DOREMUS
3612 PARHAM DRIVE
CHATTANOOGA  TN    37412-1833

#1374733
JOHN T DORSEY CUST
ROBERT J DORSEY
UNIF GIFT MIN ACT MN
220 HOLLY RD
HOPKINS    MN    55343-8516

#1374734
JOHN T DRAKE
612 W ADAMS ST
GREENWOOD MS    38930-3404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1374735
JOHN T DRAKE
7155 ACHILL DRIVE
DUBLIN    OH    43017-2634

#1374736
JOHN T DURALIA JR
10867 LINN ROAD
ESPYVILLE    PA    16424-4154

#1374737
JOHN T DYE
509 N BROAD ST
LANCASTER    OH    43130-3032

#1374738
JOHN T EAVES
3667 N HWY 113
TEMPLE    GA    30179-2569

#1374739
JOHN T ELDER &
ANN H ELDER JT TEN
3001 WARM SPRINGS RD APT 315
HENDERSON    NV    89014-4575

#1374740
JOHN T ELLIS
1206 SHALLCROSS AVE
WILMINGTON    DE    19806-3120

#1374741
JOHN T ELLISON &
ROBYN J ELLISON JT TEN
6071 WELLESLEY DR
WEST BLOOMFIELD    MI    48322-2367

#1374742
JOHN T ENGLISH
7604 DOGWOOD LN
PARMA    OH    44130

#1374743
JOHN T ENNIS
631 FRANKLIN
DENVER    CO    80218-3625

#1374744
JOHN T ESAREY
412 HOLGATE AVE
DEFIANCE    OH    43512-2034

#1374745
JOHN T FARON & MARY F
FARON JT TEN
3349 HYDE WAY
VISALIA    CA    93291-4234

#1374746
JOHN T FARON & MARY R
FARON JT TEN
3349 HYDE WAY
VISALIA    CA    93291-4234

#1374747
JOHN T FEIT
613 S MARLYN AVE
BALTIMORE    MD    21221-5235

#1374748
JOHN T FERGUSON
14406 BOULA AVE
LOCKPORT    IL    60441-5844

#1374749
JOHN T FERGUSON JR
4790 FINLAY ST
RICHMOND    VA    23231-2754

#1374750
JOHN T FICZERI
38946 GARDENSIDE DR
WILLOUGHBY    OH    44094-7908

#1374751
JOHN T FINUCAN
2203 S OSBORNE AVE
JANESVILLE    WI    53546-5984

#1374752
JOHN T FISHER & MELVA J
FISHER JT TEN
BOX 211
INWOOD    WV    25428-0211

#1374753
JOHN T FLAUTZ & NANCY A
FLAUTZ JT TEN
1413 EXETER RD
ALLENTOWN    PA    18103-6314

#1374754
JOHN T FORD
2692 ABINGTON DRIVE
SNELLVILLE    GA    30078-3493

#1374755
JOHN T FORD
5938 LARKSPUR DR
SCOTTSDALE    AZ    85254-4360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1374756
JOHN T FORD & ELIZABETH J
FORD JT TEN
PO BOX 143
ALMONT   MI     48003

#1374757
JOHN T FORTON
19325 FIVE PTS
DETROIT   MI     48240-1309

#1374758
JOHN T FOTOVICH JR
4841 N 107TH STREET
KANSAS CITY   KS     66109-4179

#1374759
JOHN T FOWNES
6 INDIAN HILL RD
PITTSBURGH   PA     15238-2230

#1374760
JOHN T GALLAGHER JR
PO BOX 1257
LINCOLN   NH     03251

#1374761
JOHN T GALLIVAN
2418 PINEGROVE DR
DAYTON   OH     45449-3343

#1374762
JOHN T GASPAREC &
MARGARET GASPAREC JT TEN
2001 HAYWOOD ST
FARRELL   PA     16121-1310

#1374763
JOHN T GATES
RR 2
SUMMITVILLE   IN     46070-9802

#1374764
JOHN T GEERTSEN & LILLIAN R
GEERTSEN JT TEN
11 ORCHARD DR
SCOTIA   NY     12302-4413

#1374765
JOHN T GILLIO
87-36-111TH ST
RICHMOND HILL   NY     11418

#1374766
JOHN T GILMORE III
4300 MT SCOTT
WICHITA FALLS   TX     76310-2474

#1374767
JOHN T GLYNN
17036 WAHOO LANE
SUMMERLAND KEY   FL     33042

#1374768
JOHN T GLYNN &
SANDRA L GLYNN JT TEN
17036 WAHOO LN
SUMMERLAND KEY   FL     33042-3627

#1374769
JOHN T GLYNN & SANDRA L
GLYNN JT TEN
17036 WAHOO LANE
SUMMERLAND KEY   FL     33042

#1374770
JOHN T GODWIN
529 SISKIN CIRCLE
NORTH AUGUSTA   SC     29841-3124

#1374771
JOHN T GOODHART & LUCILLE S
GOODHART JT TEN
5015 BONNIE BRAE ST
INDIANAPOLIS   IN     46228-3033

#1374772
JOHN T GRALTON
W227 S 8075 GUTHRIE DR
BIG BEND   WI     53103

#1374773
JOHN T GRAYHACK
95 N PARK RD
LAGRANGE   IL     60525-5938

#1374774
JOHN T GRAYHACK & ELIZABETH
H GRAYHACK JT TEN
95 N PARK ROAD
LA GRANGE   IL     60525-5938

#1374775
JOHN T GREXA
8156 THOMPSON SHARPSVILLE
MASURY   OH     44438-8718

#1099482
JOHN T GRIEBEL TRUSTEE
REVOCABLE TRUST DTD 01/29/91
U-A JOHN T GRIEBEL
W5301 BRIARWOOD RD
ELKHORN   WI     53121-3023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1374776
JOHN T GUNN
556 E 91ST PLACE
CHICAGO    IL    60619-7432

#1374777
JOHN T GUSTAFSON
N5045 CANFIELD LN
ST IGNACE    MI    49781

#1374778
JOHN T HABRAT JR
2805 RALPH AVE
CLEVELAND    OH    44109-5415

#1374779
JOHN T HABRAT JR CUST
MICHELLE MARIE HABRAT UNIF
GIFT MIN ACT OHIO
2805 RALPH AVE
CLEVELAND    OH    44109-5415

#1374780
JOHN T HABRAT JR CUST
SUZANNE MARIE HABRAT UNIF
GIFT MIN ACT OHIO
2805 RALPH AVE
CLEVELAND    OH    44109-5415

#1374781
JOHN T HADLEY & JOANNE K
HADLEY JT TEN
836 FOREST DRIVE
ANDERSON    IN    46011-1234

#1374782
JOHN T HALL
RFD 6 BOLOCK HWY
CHARLOTTE    MI    48813-9806

#1374783
JOHN T HARNISH & MARLENE
A HARNISH JT TEN
1008 N PARK DR
TACOMA    WA    98403-2925

#1374784
JOHN T HARR
7727 ADAIR RD
CASCO    MI    48064-1530

#1374785
JOHN T HARVEY
1902 KENT ST
FLINT    MI    48503-4316

#1374786
JOHN T HATCHER
8014 ST CYRIL
DETROIT    MI    48213-2330

#1374787
JOHN T HATHAWAY
3455 CARTERSBURG RD
DANVILLE    IN    46122-8535

#1374788
JOHN T HAWKINS
BOX 2232
BETHAL ISLAND    CA    94511-3232

#1374789
JOHN T HAYES
4108 SIMMENTAL LANE
LUTTS    TN    38471-5335

#1374790
JOHN T HAZARD & MARION B
HAZARD JT TEN
20008 THURMAND BEND RD
SPICEWOOD    TX    78669

#1374791
JOHN T HEAVEY & ANN HEAVEY JT TEN
722 HIGH ROAD
PALM SPRINGS    CA    92262-4321

#1374792
JOHN T HEITMANN
1275 ORCHARD RIDGE ROAD
BLOOMFIELD HILLS    MI    48304-2646

#1374793
JOHN T HICKEY & RUTH M
HICKEY JT TEN
689 NEW BRITAIN AVE
FARMINGTON    CT    06032-2109

#1374794
JOHN T HITE
BOX 1232
DELTA JCT    AK    99737-1232

#1374795
JOHN T HOLDERBAUM
124 S WASHINGTON ST APT 1
OXFORD    MI    48371-4986

#1374796
JOHN T HOLLAND & DOLLY R
HOLLAND JT TEN
1813 BROOKLINE AVE SW
DECATUR    AL    35603-2610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374797
JOHN T HOWARD & BRIDGET M
HOWARD JT TEN
477 DICK RD
DEPEW NY    14043-1818

#1374798
JOHN T HOWERY
1961 NW 500TH RD
KINGSVILLE    MO    64061-9182

#1374799
JOHN T HRUBY &
CYNTHIA HRUBY JT TEN
5805 W 24TH
FREMONT MI    49412-9638

#1374800
JOHN T HRUBY CUST
ANDREW J HRUBY
UNIF GIFT MIN ACT TX
5805 W 24TH
FREMONT MI    49412-9638

#1374801
JOHN T HRUBY CUST
BENJAMIN T HRUBY
UNIF GIFT MIN ACT TX
5805 W 24TH
FREMONT MI    49412-9638

#1374802
JOHN T HUTCHISON
3903 BEATTY DR
DAYTON OH    45416-2203

#1374803
JOHN T HUTSKO
2322 PANTHER PL
NORTH LAS LEGAS    NV    89031-0696

#1374804
JOHN T HUTSKO &
LYNN M WRIGHT JT TEN
2322 PANTHER PL
NORTH LAS VEGAS    NV    89031-0696

#1374805
JOHN T INGHRAM
2311 WINCHESTER RD
CHARLESTON WV    25303-3018

#1374806
JOHN T JAMES
55 VILLA ROAD APT# 263
GREENVILLE    SC    29615

#1374807
JOHN T JOHNSON
14985 RIVER VIEW CT
STERLINGS HEIGHTS    MI    48313-5772

#1374808
JOHN T JOHNSON
20760 SPRINGFIELD CR
STRONGSVILLE OH    44149-5833

#1374809
JOHN T JOHNSON JR
251 ROCKTON THRUWAY RD
WINNSBORO SC    29180-7097

#1374810
JOHN T JOUVER & MARGARET M
JOUVER JT TEN
1611 IDLEWOOD ROAD
GLENDALE    CA    91202-1027

#1374811
JOHN T KAPUSTA
4225 WEST 224TH
FAIRVIEW PARK    OH    44126-1822

#1374812
JOHN T KEARNS TR
JOHN T KEARNS TRUST U/A DTD 2/4/02
2443 DARTMOOR
TROY    MI    48084

#1374813
JOHN T KELLER
6 SUNWICH ROAD
ROWAYTON CT    06853-1636

#1374814
JOHN T KENNEDY
1026 CANTERBURY
PONTIAC    MI    48341-2336

#1374815
JOHN T KERRIGAN JR
58 SEVEN OAKS LANE
BREWSTER NY    10509-1610

#1374816
JOHN T KILIAN
1584 WESTBROOK
MADISON HEIGHTS    MI    48071-3045

#1374817
JOHN T KOESTER & MARY A
KOESTER JT TEN
32 PENROSE ST
ROCHESTER NY    14612-5206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1374818
JOHN T KOOPER
23 CRUPPER LN
ALEXANDRIA   KY     41001-9599

#1374819
JOHN T KRAEMER JR &
ROSEMARIE KRAEMER JT TEN
1898 SE ADAIR STREET
PORT ST LUCIE     FL     34952-5802

#1374820
JOHN T KRAVCHUK
6069 OPOSSUM RUN ROAD
GROVE CITY     OH     43123-9535

#1374821
JOHN T KRUKENBERG & BETTY L
KRUKENBERG JT TEN
3075 S SUNDERLAND ROAD
LIMA     OH     45806-9302

#1374822
JOHN T KRYZA
11736 JUNIPER DRIVE
BELLEVILLE     MI     48111-3100

#1374823
JOHN T LEE III
950 CAMPBELLTON DR
NORTH AUGUSTA   SC     29841-3203

#1374824
JOHN T LESNIEWSKI
187 PINEWOOD DRIVE
LEVITTOWN   PA     19054-3627

#1374825
JOHN T LINDQUIST
1189 MADONNA ROAD
SAN LUIS OBISPO     CA     93405-6511

#1374826
JOHN T LOFTUS
2009 RIVERSIDE DR APT 18
PORT HURON   MI     48060-2676

#1374827
JOHN T LORD CUST FOR
CARRISSA T LORD UNDER THE NY
UNIF GIFTS TO MINORS ACT
25 GREENLEAF ST
RYE     NY     10580-3930

#1374828
JOHN T LOUGHREY
202 WOODINGHAM TRAIL
VENICE     FL     34292-3931

#1374829
JOHN T LOWERY
700 LAKESHORE DR
CUBA     MO     65453-9611

#1374830
JOHN T LUKOWSKI
54821 PONTIAC RD
HANCOCK   MI     49930

#1374831
JOHN T LUTTRELL
246 H PRITCHETT RD
ELLI JAY     GA     30540-9311

#1374832
JOHN T LYONS
8037 E COUNTY RD 250 SOUTH
ZIONSVILLE     IN     46077

#1374833
JOHN T MACKILLOP
941 KOAE ST
HONOLULU   HI     96816-5004

#1374834
JOHN T MACMANUS
118 RINGWOOD RD
ROSEMONT   PA     19010-2714

#1374835
JOHN T MADZIK
55 ROSS CIRCLE
SEDONA   AZ     86336-5522

#1374836
JOHN T MAGIN &
BONNIE L MAGIN JT TEN
64 MCGUIRE RD
ROCHESTER   NY     14616-2329

#1374837
JOHN T MAHER JR
117-01 PARK LANE S
BUILDING D APT 2J
KEW GARDENS   NY     11418-1014

#1374838
JOHN T MAKLEY
15404 RUSSELL RD
RUSSELL TOWNSHIP   OH     44022-2665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1374839
JOHN T MALEK
408 JEFFERSON
DECORAH   IA      52101-1748

#1374840
JOHN T MALONE CUST FOR
JENNIFER LYNN MALONE UNDER
THE ILL UNIFORM GIFTS TO
MINORS ACT
552 N GARFIELD AVE
HINSDALE    IL       60521-3539

#1374841
JOHN T MALONE CUST FOR MEGAN
LORRAINE MALONE UNDER IL
UNIF GIFTS TO MIN ACT
552 N GARFIELD AVE
HINSDALE    IL       60521-3539

#1374842
JOHN T MC INTYRE &
DOROTHY L MC INTYRE JT TEN
804 CONGRESS
SAGINAW   MI    48602-5318

#1374843
JOHN T MC KIERNAN & BARBARA
A MC KIERNAN JT TEN
67726 GLEASON AVE
RICHMOND   MI    48062-1322

#1374844
JOHN T MC LEAN
303 N FOREST BLVD
LAKE MARY    FL    32746-2570

#1374845
JOHN T MCINTYRE
1327 NORTHFIELD DR
MINERAL RIDGE    OH    44440-9407

#1374846
JOHN T MCMAHON JR
1340 BIELBY
WATERFORD MI    48054

#1374847
JOHN T MERCER
111 SAVORY LANE
NORTH WALES   PA    19454-1636

#1374848
JOHN T MERRITT
729 BAY AVE
BRICK    NJ      08724-4809

#1374849
JOHN T MILLER
4780 CENTERVILLE RD APT 312
WHITE BEAR LAKE      MN   55127-2316

#1374850
JOHN T MILLS JR
RR 1 BOX 71B
NEW BETHLEHEM  PA    16242-9801

#1374851
JOHN T MINKER & MARY L
MINKER JT TEN
106 CAMERON DR
HOCKESSIN   DE    19707-9684

#1374852
JOHN T MITCHELL
215 SHEARER BLDG
BAY CITY    MI     48706

#1374853
JOHN T MONKOWSKI
2560 CORAL DRIVE
TROY   MI    48098-3954

#1374854
JOHN T MONKOWSKI & JEANNINE
MONKOWSI JT TEN
2560 CORAL
TROY    MI    48098-3954

#1374855
JOHN T MONKOWSKI & JEANNINE
MONKOWSKI JT TEN
2560 CORAL DRIVE
TROY    MI    48098-3954

#1374856
JOHN T MOORE
BOX 983
HAGERSTOWN MD    21741-0983

#1374857
JOHN T MOORE & GRACE
MOORE JT TEN
10 SCHOOL ST
EAST WILLISTON    NY    11596-2029

#1374858
JOHN T MOREN & REMA M
MOREN JT TEN
856 ASHFORD LANE
FT COLLINS    CO    80526-3923

#1374859
JOHN T MORGAN & JUDY C
MORGAN JT TEN
2404 MEADOW LARK LANE
COLUMBIA   MO   65201-6248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1374860
JOHN T MULCAHY JR & DEBRA J
MULCAHY JT TEN
10 MONROE ST
GLENS FALLS    NY    12801-2909

#1374861
JOHN T NAYLOR
BOX 352498
TOLEDO    OH    43635-2498

#1374862
JOHN T NITTERAUER JR
72 BENTHAM PKWY
BUFFALO    NY    14226-4505

#1374863
JOHN T OHANLON
12916 COHASSET LANE
WOODBRIDGE VA    22192-3503

#1374864
JOHN T OLIVER
5628 BROADWAY
INDPLS    IN    46220-3073

#1374865
JOHN T OLSSON
271 RAY ST
PORTLAND    ME    04103-3916

#1374866
JOHN T ORMAN
41 SUN VALLEY DRIVE
BRANDON    MS    39042-2304

#1374867
JOHN T PARHAM
1401 W GARY ROAD
MONTROSE    MI    48457-9324

#1374868
JOHN T PATTON SR & ROBERTA J
PATTON TRUSTEES PATTON
FAMILY TRUST DTD 06/28/93
3160 SW 95TH PLACE
OCALA    FL    34476-7456

#1374869
JOHN T PAVLO & DONNA L PAVLO
TEN ENT
2435 PLAINVIEW DR
SAGINAW    MI    48603-2540

#1374870
JOHN T PAVLO & DONNA PAVLO JT TEN
2435 PLAINVIEW DR
SAGINAW    MI    48603-2540

#1374871
JOHN T PELTON
704 GEORGIA
WILLIAMSTON    MI    48895-1612

#1374872
JOHN T PENNINGTON
1426 W 10TH ST
MUNCIE    IN    47302-2169

#1374873
JOHN T PERKINS
701 MEADOWVIEW DR
FLUSHING    MI    48433-1334

#1374874
JOHN T PERRONE
104 TILLER LANE
BRICK    NJ    08723-6775

#1374875
JOHN T PETERSON &
ELSIE H PETERSON JT TEN
BOX 564
NEWELL    SD    57760-0564

#1374876
JOHN T PETTY
1370 W CENTER RD
ESSEXVILLE    MI    48732-2116

#1374877
JOHN T PHIPPS
BOX 1220
CHAMPAIGN    IL    61824-1220

#1374878
JOHN T PIGG
5031 HILLSBORO PIKE APT 529
NASHVILLE    TN    37215-1585

#1374879
JOHN T PLEDGER
1467 TAYLOR
DETROIT    MI    48206-2029

#1374880
JOHN T POLACOK & JOANNE G
POLACOK JT TEN
198 CHERRY LANE
AVON LAKE    OH    44012-1704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374881
JOHN T POULOS JR
4724 EAST QUAILBRUSH RD
CAVE CREEK    AZ    85331

#1374882
JOHN T PRITCHARD
BOX 85
DICKSON    TN    37056-0085

#1374883
JOHN T PSENAK &
BEVERLY R PSENAK TR
PSENAK FAM TRUST
UA 11/06/96
5196 LILLIAN CT
LIVERMORE    CA    94550-3718

#1374884
JOHN T QUILLE & CAROLE J
QUILLE JT TEN
26344 N MIDDLETON PKWY
MUNDELEIN    IL    60060-1460

#1374885
JOHN T RAKOWICZ
30850 GREENLAND ST
LIVONIA    MI    48154-3230

#1374886
JOHN T RAMSEY JR
221 CRESCENT BCH
BURLINGTON    VT    05401-2611

#1374887
JOHN T RATCLIFF
4 LORI-LEE DR
LAFAYETTE    IN    47905-4725

#1374888
JOHN T RETTALIATA
8901 S PLEASANT AVE
CHICAGO    IL    60620-5444

#1374889
JOHN T RHODES
1667 SMITH RD
LAPEER    MI    48446-7716

#1374890
JOHN T RICHARDS JR
8945 ROUND LAKE RD
LAINGSBURG    MI    48848-9403

#1374891
JOHN T ROBINSON
P O BOX 2082
PAWCATUCK    CT    06379-1947

#1374892
JOHN T ROBINSON JR
1877 WEDGEWOOD DRIVE
STONE MOUNTAIN    GA    30088-3934

#1374893
JOHN T ROSS
1903 ACORN RD
FRANKLIN    IN    46131-7372

#1374894
JOHN T ROWE & SANDRA M ROWE JT TEN
140 S 200 EAST
PROVO    UT    84606

#1374895
JOHN T RUPPRECHT
619 PADDOCK DR
S HAMPTON    PA    18966-3516

#1374896
JOHN T SABOL
4429 SHERATON DRIVE
PARMA    OH    44134-2841

#1374897
JOHN T SABOL & AGNES G SABOL JT TEN
4429 SHERATON DR
PARMA    OH    44134-2841

#1374898
JOHN T SATRIALE
1 FIELDSTONE CT
NEW CITY    NY    10956-6859

#1374899
JOHN T SAVAGE
4468 CARMANWOOD DRIVE
FLINT    MI    48507-5653

#1374900
JOHN T SCHEIDT
1309 AMSTEL WAY
WEST CHESTER    PA    19380-5817

#1374901
JOHN T SCHMITT
9504 CARRYBACK LANE
KNOXVILLE    TN    37923-2012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374902
JOHN T SELETOS
17946 INDEX STREET
GRANADA HILLS    CA    91344-4017

#1374903
JOHN T SHARP CUST
ROBERT J REAMER JR
UNIF TRANS MIN ACT NJ
301 10TH AVE
HADDON HEIGHTS    NJ    08035-1835

#1374904
JOHN T SHELTON
987 CEDAR GROVE RD
BIG SANDY    TN    38221-5104

#1374905
JOHN T SHELTON &
WENDY B SHELTON JT TEN
31952 MOUNT HERMON RD
SALISBURY    MD    21804-1449

#1374906
JOHN T SHELTON & B JEANETTE
SHELTON JT TEN
987 CEDAR GROVE RD
BIG SANDY    TN    38221-5104

#1374907
JOHN T SHIVERS
1939 PARKWOOD
SAGINAW    MI    48601-3508

#1374908
JOHN T SHULAS
BOX 501
WEST POINT    OH    44492-0501

#1374909
JOHN T SINER TRUSTEE OF THE
JOHN T SINER REVOCABLE TRUST
UNDER A TRUST AGREEMENT DTD
11/30/83
923 JOAN AVENUE
EVANSVILLE    IN    47711-3415

#1099503
JOHN T SMITH
4253 CLEVELAND AVE
SAN DIEGO    CA    92103

#1374910
JOHN T SMITH
1501 W 94TH PLACE
LOS ANGELES    CA    90047-3909

#1374911
JOHN T SOPRONYI
536 WILLIAM ST
TRENTON    NJ    08610-6145

#1374912
JOHN T SPENCER
5307 CRANSTON DR
COLUMBUS    GA    31907-2839

#1374913
JOHN T SPERLA
5334 FERN AVE
GRAND BLANC    MI    48439-4327

#1374914
JOHN T SPERLA & AUDREY I
SPERLA JT TEN
5334 FERN ST
GRAND BLANC    MI    48439-4327

#1374915
JOHN T SPERLA AS CUSTODIAN
FOR JOHN T SPERLA JR U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
5334 FERN ST
GRAND BLANC    MI    48439-4327

#1374916
JOHN T SPRADLIN CUST
SHANE M NIELSEN
UNIF TRANS MIN ACT IL
106 N 7TH ST APT 11
OREGON    IL    61061-1329

#1374917
JOHN T SPRADLIN CUST
SHAWN M NIELSON
UNIF TRANS MIN ACT IL
106 N 7TH ST APT 11
OREGON    IL    61061-1329

#1374918
JOHN T SPRADLIN TR
JOHN T SPRADLIN TRUST
UA 02/28/77
106 N 7TH ST UNIT #1
OREGON    IL    61061

#1374919
JOHN T STARTZEL
BOX 560
CHERRY VALLEY    IL    61016-0560

#1374920
JOHN T STEEN SR
300 CONVENT SUITE 2440
SAN ANTONIO    TX    78205

#1374921
JOHN T STEIB
732 HAWTHORNE AVENUE
ELMHURST    IL    60126

Page:   6944 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1099508
JOHN T STEVENS
2 ONYX CT
WILMINGTON   DE    19810

#1374922
JOHN T STOLTER
2660 IRMA STREET
WARREN   MI    48092-3729

#1374923
JOHN T STRUGALA
2754 SOUTH LAKE LEELANAU DRIVE
LAKE LEELANAU    MI    49653-9762

#1374924
JOHN T SULLIVAN
3441 BROWN AVE
FT WORTH    TX    76111-4603

#1374925
JOHN T SWEENEY AS CUSTODIAN
FOR GREGORY NEIL SWEENEY
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
414 N MAIN ST
MT GILEAD    OH    43338-9789

#1374926
JOHN T SWEENEY AS CUSTODIAN
FOR PAMELA ANN SWEENEY U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
414 N MAIN ST
MOUNT GILEAD    OH    43338-9789

#1374927
JOHN T SZURLEJ
108 PARAMOUNT PKWY
TONAWANDA NY    14223-1049

#1374928
JOHN T TAFOYA SR TR
JOHN J TAFOYA SR REVOCABLE
TRUST UA 10/27/97
192 GLEN COVE
CHESTERFIELD    MO    63017-2708

#1374929
JOHN T TAYLOR
5107 DONFIELD S E
KENTWOOD   MI    49508

#1374930
JOHN T TORAIN
2189 N TAYLOR ROAD
CLEVELAND HTS    OH    44112-3051

#1374931
JOHN T TRUMBLE
6407 N WILLOW BROOM TRL
NWDC LITTLETO    CO    80125-9078

#1374932
JOHN T TUREK & DONNA M TUREK TR
TUREK LIVING TRUST UA 11/3/98
12630 ST ANDREWS DRIVE
KANSAS CITY    MO    64145-1145

#1374933
JOHN T VAN LANNINGHAM
200 BEECH ST
EDINBORO    PA    16412-2006

#1374934
JOHN T VAUGHAN
8958 BURTON AVE
OVERLAND   MO    63114-4824

#1374935
JOHN T VISOCKI
3151 NW 44TH AVE LOT 140
OCALA    FL    34482-7829

#1374936
JOHN T VON LUHRTE CUST
SUZANNE H VON LUHRTE UNIF
GIFT MIN ACT OHIO
1276 LINWOOD SW
NORTH CANTON   OH    44720-3473

#1374937
JOHN T VON LUHRTE CUST ANNE
M VON LUHRTE UNIF GIFT MIN
ACT OHIO
1276 LINWOOD S W
NORTH CANTON   OH    44720-3473

#1374938
JOHN T WAIDNER &
PATRICE C WAIDNER JT TEN
13018 SOUTHAMPTON CT
CARMEL    IN    46032-9400

#1374939
JOHN T WALLACE
4801 MAPLEWOOD AVE
MUNCIE    IN    47304-1155

#1374940
JOHN T WALTERS
7317 NW 118TH ST
OKLAHOMA CITY    OK    73162-1508

#1374941
JOHN T WARREN
4000 CLAYTONTOWN RD
BUCHANAN   TN    38222-3752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374942
JOHN T WATSON
50 EVERGREEN LANE
SOUTH WINDSOR   CT       06074-3541

#1374943
JOHN T WAY &
LAURENE C WAY JT TEN
3628 ORION OAKS COURT
LAKE ORION     MI      48360-1022

#1374944
JOHN T WEBER
43 GREENPORT ST
STATEN ISLAND      NY     10304-3011

#1374945
JOHN T WELKER
2232 HOWLAND-WILSON RD
CORTLAND   OH    44410-9418

#1374946
JOHN T WELLS
4 CRESCENT DRIVE
BLIELLE     NJ     08730-2008

#1374947
JOHN T WESLEY
6228 ELMWOOD AVE
CINCINNATI      OH    45216-2433

#1374948
JOHN T WHITE
4289 9TH ST
ECORSE   MI     48229-1272

#1374949
JOHN T WHITE JR & MARYBELLE
G WHITE & J JOHN T HODGE JT TEN
2807 MCCAIN RD
JACKSON     MI     49203-2613

#1374950
JOHN T WHITE JR & MARYBELLE
G WHITE & TRAVIS C HODGE JT TEN
2807 MCCAIN ROAD
JACKSON     MI     49203-2613

#1374951
JOHN T WHITTHORNE
3182 EAST 119 ST
CLEVELAND   OH    44120-3823

#1374952
JOHN T WILLIAMS
3674 GEIGER HOLLOW ROAD
ALLEGANY   NY    14706-9718

#1374953
JOHN T WINSON
108 WIND GATE DRIVE
ELYRIA      OH    44035-8185

#1374954
JOHN T WISE
Attn    SYLVIA WEISKIND
5896 NW 21ST AVE
BOCA RATON   FL       33496-3431

#1374955
JOHN T WITNERBOTTOM
7612 ABBOTT COURT
NEW PORT RICHEY    FL     34654-5800

#1374956
JOHN T WOMACK JR
3839 IRIS DR
WATERFORD   MI      48329-1171

#1374957
JOHN T WRAZEN
347 LASALLE AVE AVE
BUFALLO   NY    14215-1011

#1374958
JOHN T WYSOCKI
6294 GRAND POINT ROAD
PRESQUE ISLE     MI      49777-8469

#1374959
JOHN T ZOHLEN & MARY C
ZOHLEN JT TEN
3 WILELINOR DRIVE
EDGEWATER   MD    21037-1006

#1374960
JOHN T ZYDZIK
702 DONALD DR N
BRIDGEWATER   NJ      08807-1621

#1374961
JOHN TABLAC JR &
DAVID J TABLAC JT TEN
230 HAMILTON BLVD
STRUTHERS   OH    44471-1451

#1374962
JOHN TAKACS
202 DEVONSHIRE DRIVE
ELMIRA HEIGHTS      NY     14903-1403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1374963
JOHN TALKISH
2239 WILLOWGROVE AVENUE
DAYTON   OH    45409-1952

#1374964
JOHN TALLEY
4029 BYRAM AVE
INDIANAPOLIS      IN    46208-3834

#1374965
JOHN TALLITSCH & LEILA E
TALLITSCH JT TEN
725 PARKSIDE DRIVE
SYCAMORE  IL    60178-2320

#1374966
JOHN TAPLER JR
6512 ODESSA
WICHITA    KS    67226-1413

#1374967
JOHN TARABOLETTI & NEVA
TARABOLETTI JT TEN
903 ORCHARD AVENUE
GREENSBURG PA    15601-4335

#1374968
JOHN TARNOSKY
4710 HEPBURN PL
SAGINAW   MI    48603-2930

#1374969
JOHN TAYLOR FOUST
3583 E HOLLY GROVE RD
LEXINGTON   NC    27292-9635

#1099514
JOHN TEDROWE BONNER III
25 GREIS AVE
NESCONSET NY    11767

#1374970
JOHN TENGOWSKI
720 LAKE BARNEGAT DRIVE
LANOKA HARBOR   NJ    08734-2102

#1374971
JOHN TERDIK
15 KAY RD
TRENTON   NJ    08620-1640

#1374972
JOHN TERINGO III
1608 TATTINGER TRAIL
CHESAPEAKE  VA    23321-1884

#1374973
JOHN TERLESKI
275 HIGHLAND AVENUE
WALLINGFORD   CT    06492-2137

#1374974
JOHN THANOPOULOS
318 RIDGE RD
WILMETTE    IL    60091-3218

#1374975
JOHN THARP CUST DIANA M
THARP UNDER PA UNIFORM GIFTS
TO MINORS ACT
101 FLINTLOCK CIRCLE
LANSDALE    PA    19446-6312

#1374976
JOHN THARP CUST RACHAEL K
THARP UNDER PA UNIFORM GIFTS
TO MINORS ACT
101 FLINTLOCK CIRCLE
LANSDALE    PA    19446-6312

#1374977
JOHN THEODORE GILCREASE
PO BOX 750129
LAS VEGAS    NV    89136-0129

#1374978
JOHN THOMAS
920 BURLEIGH AVE
DAYTON   OH    45407-1207

#1374979
JOHN THOMAS AKOURIS INVT
LTD
C/O COSMOPOLITAN SERVICE CORP
205 S NW HWY
PARK RIDGE    IL    60068-5802

#1374980
JOHN THOMAS BACKE
537 HARRISON ST
DENVER   CO    80206

#1374981
JOHN THOMAS BATSON
1901 PAMELA CIRCLE
SEVIERVILLE      TN    37862-8524

#1374982
JOHN THOMAS DETIENNE
2210 MERIDIAN ST
ANDERSON  IN    46016-4382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1374983
JOHN THOMAS HAMILTON
BOX 54
SARDIS    GA    30456-0054

#1374984
JOHN THOMAS JONES SR
1160 LYNNEBROOKE DR
CINCINNATI    OH    45224

#1374985
JOHN THOMAS KLEBBA &
PATRICIA KLEBBA JT TEN
9113 HENRY CLAY DR
LOUISVILLE    KY    40242-3321

#1374986
JOHN THOMAS KRUPCZYK
430 TWO MILE CREEK RD
TONAWANDA NY    14150-6610

#1374987
JOHN THOMAS KUNZ
302 NORTH LAKE HILLS DR
AUSTIN    TX    78733-3112

#1374988
JOHN THOMAS LAZAR
1022 BRIER RD
TURLOCK    CA    95380

#1374989
JOHN THOMAS LEE &
BEVERLY A LEE JT TEN
2413 STARLIGHT DR
ANDERSON    IN    46012-1947

#1374990
JOHN THOMAS LEE TRUSTEE U/A
DTD 04/07/94 JOHN THOMAS LEE
LIVING TRUST
236 BELVIDERE
SAN ANTONIO    TX    78212-2001

#1374991
JOHN THOMAS PITTS
211 HOCKLEBERRY LANE 821
HARPERS FERRY    WV    25425-5029

#1374992
JOHN THOMAS RASLAWSKI &
BRIAN THOMAS RASLAWSKI JT TEN
53 CHESHIRE DR
BELLEVILLE    IL    62223-3413

#1374993
JOHN THOMAS ROLLINSON
BOX 249
CLORIS    NM    88101

#1374994
JOHN THOMAS SIFFORD & DEBRA
C SIFFORD JT TEN
2974 JEFFERSON DR
PLAINFIELD    IN    46168-9691

#1374995
JOHN THOMAS STOFER
118-R SOUTH 26TH ST
OLEAN  NY    14760-1804

#1374996
JOHN THOMAS TVRDY
506 OLD S ROUTE 52
NEW RICHMOND  OH    45157

#1374997
JOHN THORNTON
4633 STONEHEDGE
TROTWOOD OH    45426-2103

#1374998
JOHN TIANEN
444 W. RAVINE BAYE ROAD
BASESIDE    WI    53217

#1374999
JOHN TICINO JR
25 COE ST
MERIDEN    CT    06451-2032

#1375000
JOHN TIERS
410 WASHINGTON AVE
BETHLEHEM  PA    18017-5939

#1375001
JOHN TIHEY JR
537 PARKER STREET
VERONA PA
ATTEN THOMAS E TIHEY    PA    15147-1441

#1375002
JOHN TILLMANN
4047 HALFMOON BAY DR
LAS VEGAS    NV    89115-1288

#1099520
JOHN TILSON JOHNSON III
251 ROCKTON THRUWAY RD
WINNSBORO  SC    29180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1375003
JOHN TIMMERKAMP
RT 2 BOX 186B
VALLEY CENTER    KS    67147-9320

#1375004
JOHN TIMOTHY MCCARTHY &
LAURA MCCARTHY TR
MCCARTHY FAM TRUST
UA 07/25/96
17050 ARNOLD DR ALU 32
RIVERSIDE    CA    92518-2877

#1375005
JOHN TIMOTHY WHITE
412 SOUTH GARFIELD STREET
ARLINGTON    VA    22204-2052

#1375006
JOHN TINCHER
1475 E CO RD 550N
ORLEANS    IN    47452

#1375007
JOHN TOBIAS
10-011 ROAD Y
HAMLER    OH    43524

#1375008
JOHN TOCCO
360 OHIO ST
LOCKPORT    NY    14094-4218

#1375009
JOHN TOLES JR
16814 LANGLY AVE
CLEVELAND    OH    44128-3608

#1375010
JOHN TOMSIK
5043 E MT MORRIS RD
MT MORRIS    MI    48458-9713

#1375011
JOHN TOPPING
BOX 147
31200 MARTINDALE ROAD
NEW HUDSON    MI    48165-0147

#1375012
JOHN TORELLA
42365 APPLESWAY
LEETONIA    OH    44431-9684

#1375013
JOHN TORKILDSEN
5 ROSS LANE
NEW CITY    NY    10956-6003

#1375014
JOHN TORRANI
19 HIGHLAND AVE
MADISON    NJ    07940-2108

#1099522
JOHN TORRES &
ANGIE TORRES JT TEN
12207 DELL WAY
FREDERICKSBURG    VA    22407

#1375015
JOHN TREVISAN
14093 STANLEY
WARREN    MI    48088

#1375016
JOHN TROFIMOV
330 UNIVERSITY AVE
ELYRIA    OH    44035-7154

#1375017
JOHN TROISI &
ROSEMARIE TROISI JT TEN
417 WINDING CT
BRICK    NJ    08723-4954

#1375018
JOHN TROUT
111 W WASHINGTON
PALATINE    IL    60067-6145

#1375019
JOHN TRUBENBACHER AS
CUSTODIAN FOR KIMBERELY
TRUBENBACHER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
132 GLOVER AVE
YONKERS    NY    10704-4232

#1375020
JOHN TRUBILLA
161 SOUTHWOOD DRIVE
OLD BRIDGE    NJ    08857-1654

#1375021
JOHN TUBBS JR
5026 HIGHWAY DD
HOUSTON    MO    65483-2369

#1375022
JOHN TUER
101 ABELLO RD. SE
PALM BAY FL L    FL    32909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375023
JOHN TUREK &
DONNA TUREK TR
JOHN & DONNA TUREK TRUST
UA 11/03/98
12630 ST ANDREWS DR
KANSAS CITY    MO    64145-1145

#1375024
JOHN TYLER BRANN
13101 OLD CREEDMOOR RD
RALEIGH    NC    27613-7421

#1375025
JOHN TYLKO JR
158 UPPER STELLA IRELAND RD
BINGHAMTON    NY    13905-5930

#1375026
JOHN U MONRO
C/O JANET M DREYER
1816 ANTIOCH RD
CLAREMONT    CA    91711-2713

#1375027
JOHN UCCI & VIOLA UCCI JT TEN
5913 OAKWOOD DR SMT
MONROE    MI    48161-3960

#1375028
JOHN UNGEMACH & HELEN M
UNGEMACH TRUSTEES U/A DTD
07/21/92 THE UNGEMACH TRUST
4930 SO 122 STREET
GREENFIELD    WI    53228-3002

#1375029
JOHN UNGER & HILDEGARD SULINSKI TRS
U/A DTD 05/30/2003
AUGUSTA UNGER TRUST
154-41 HORACE HARDING BLVD
FLUSHING    NY    11367

#1375030
JOHN UNTENER
360 S ORANGE ST
ORANGE    CA    92866-1910

#1375031
JOHN URBANI
2435 LITTLETELL AVENUE
WEST BLOOMFIELD    MI    48324-1747

#1375032
JOHN URBANOWICZ
17235 OLD STATE RD
MIDDLEFIELD    OH    44062-9143

#1375033
JOHN V ARGENTO
373 WOOD ROAD
ROCHESTER    NY    14626-3238

#1375034
JOHN V BIRD
3475 TWO MILE RD
BAY CITY    MI    48706-9222

#1375035
JOHN V BLANCHARD
PO BOX 397
PRINCETON    MA    01541

#1375036
JOHN V BUCKLEY JR &
MARGARET H BUCKLEY TR
BUCKLEY LIVING TRUST
UA 11/28/94
45 ALTON AVE
SAN FRANCISCO    CA    94116-1402

#1375037
JOHN V BUCKLEY JR &
MARGARET H BUCKLEY TR
BUCKLEY TRUST
UA 11/28/94
45 ALTON AVE
SAN FRANCISCO    CA    94116-1402

#1375038
JOHN V CALECA
4820 HANNIBAL WAY
LAS VEGAS    NV    89130-0155

#1375039
JOHN V CAWTHON JR
209 4TH
FARMERSVILE    IL    62533-9786

#1375040
JOHN V CLEVENGER &
GARRY A CLEVENGER JT TEN
10870 LAWNDALE DR
PARMA HTS    OH    44130-4439

#1375041
JOHN V CONWAY
2080 WINDSONG WAY
MONROE    GA    30656-3391

#1375042
JOHN V COULTER & NELL M
COULTER JT TEN
133 WOODLAND RD
NEW CANAAN    CT    06840-5828

#1375043
JOHN V CREIDY CUST ALIA
CREIDY UNIF GIFT MIN ACT NY
4617-6TH AVE
BROOKLYN    NY    11220-1316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1375044
JOHN V DALE
5292 RUNYAN LAKE
FENTON    MI    48430-9529

#1375045
JOHN V DALE & DONNA L DALE JT TEN
5292 RUNYAN LAKE
FENTON    MI    48430-9529

#1375046
JOHN V DANELLA
13 BIRCH AVE
WESTVILLE    NJ    08093-1102

#1375047
JOHN V DASHNER JR &
JOANN K DASHNER JT TEN
6363 FLUSHING RD
FLUSHING    MI    48433-2548

#1375048
JOHN V DORKA
10990 MAYFIELD RD
CHARDON    OH    44024-9325

#1375049
JOHN V DOW
RR 10 BOX 526K
LAKE CITY    FL    32025-7711

#1375050
JOHN V DUTCHAK
33421 KATHERINE
GARDEN CITY    MI    48135-1036

#1375051
JOHN V EIDSON JR & LILLIAN S
EIDSON JT TEN
1701 BUTLER ST
WINSTONSALEM    NC    27107-1509

#1375052
JOHN V ELLUL
2325 S DORT HWY SUITE 201
FLINT    MI    48507

#1375053
JOHN V FOUGNER
1 ATLANTA AVE
EAST WILLISTON    NY    11596-2401

#1375054
JOHN V GADANY
10247 OAK RD 187
OTISVILLE    MI    48463-9773

#1375055
JOHN V GADD
4850 G PORTAGE EASTERLY
W FARMINGTON    OH    44491-9733

#1375056
JOHN V GARNER
1500 INDIAN SPRINGS DR
FRANKLIN    TN    37064-9618

#1375057
JOHN V GILMAN & MARCELLA N
GILMAN JT TEN
917 MILLS AVE N
MUSKEGON    MI    49445-2913

#1375058
JOHN V GREEN III
73 INWOOD AVE
UPPER MONTCLAIR    NJ    07043-2539

#1375059
JOHN V GWOZDEK & MARY LOU
GWOZDEK JT TEN
10041 S WESTMINSTER
GUTHERIE    OK    73044-9195

#1375060
JOHN V HEARNE CUST KRISTINA
LINDSAY HEARNE UNIF GIFT MIN
ACT CAL
P O BOX 6264
LANCASTER    CA    93539-6264

#1375061
JOHN V HERZOG
4213 PASEO DE LAS TORTUGA S
TORRANCE    CA    90505-6326

#1375062
JOHN V HIGHFILL & BARBARA B
HIGHFILL JT TEN
523 HERMITAGE CT
CHARLOTTE    NC    28207-1413

#1375063
JOHN V HOSBEIN
97 CRANBERRY BEACH
WHITE LAKE    MI    48386-1915

#1375064
JOHN V JASKOLSKI
N59W24415 EAGLE CT
SUSSEX    WI    53089

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1375065
JOHN V KACZOR
2620 DAVID DR
NIAGARA FALLS    NY    14304-4619

#1375066
JOHN V KETCHAM
163 CASCADE RD
STAMFORD  CT      06903-4225

#1375067
JOHN V KOCAB
1319 TUXEDO AVE
PARMA   OH    44134-1731

#1375068
JOHN V LAUDERDALE
85-33 CHIPPINGHAM DRIVE
CORDOVA    TN    38018-4525

#1375069
JOHN V LEWIS & SHIRLEY LEWIS JT TEN
954 HUDSON RD
CAMBRIDGE   MD    21613-3230

#1375070
JOHN V LEWIS JR & SHIRLEY
FAYE LEWIS JT TEN
954 HUDSON RD
CAMBRIDGE    MD    21613-3230

#1375071
JOHN V MARSTRELL
BOX 76
STILLWATER   OH    44679-0076

#1375072
JOHN V MARTINEK
4535 STANLEY AVE
DOWNERS GROVE IL      60515-2904

#1375073
JOHN V MARTUCCI
1161 VISTA DR
EUREKA   CA    95503-6017

#1375074
JOHN V MC CULLOCH &
MARCELLA S MC CULLOCH JT TEN
1885 VISTA LAKE DR
ORANGE PARK   FL    32003

#1375075
JOHN V MCGARRY
143 GOODMAN DRIVE
OSHAWA   ON    L1J 7V9
CANADA

#1375076
JOHN V MCKIM
1509 W 38TH ST
ANDERSON  IN     46013-1011

#1375077
JOHN V MLINAR
637 MAIN ST
VANDLING     PA    18421-1525

#1375078
JOHN V MURPHY
BOX 1406
NORTH EASTHAM   MA    02651-1406

#1375079
JOHN V MUSCOLINO
488 LANDING AVE
SMITHTOWN  NY    11787-1102

#1375080
JOHN V NEHEMIAS & BETTY
MASON NEHEMIAS TEN ENT
BOX 874
FLAGLER BEACH    FL    32136-0874

#1375081
JOHN V NILES
2129 W CORTLAND DR
APPLETON   WI    54914-1987

#1375082
JOHN V PATTINSON
79 HENRY AVE
WARMINSTER   PA    18974-4111

#1375083
JOHN V PAVAL & JANE IRENE
PAVAL JT TEN
18645 FLORAL
LIVONIA    MI    48152-3774

#1375084
JOHN V PINNO & ALICE B PINNO
TEN ENT
BOX A
OXFORD   PA    19363

#1375085
JOHN V PLEHAL
7152 SONTAG WAY
SPRINGFIELD   VA    22153-1226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1375086
JOHN V POE
25120 SEND
ROSEVILLE    MI    48066-3655

#1375087
JOHN V POE &
JANICE K POE JT TEN
25120 SEND
ROSEVILLE    MI    48066-3655

#1375088
JOHN V POLAK JR
3904 GLENWOOD DR
SUFFOLK    VA    23434-7224

#1375089
JOHN V ROMAGNOLA
2417 WESTSIDE DRIVE
NORTH CHILI    NY    14514-1011

#1375090
JOHN V ROUSELL
5173 BELVIDERE
DETROIT    MI    48213-3071

#1375091
JOHN V SABEL
2512 MINTON DR
MOON TOWNSHIP  PA    15108-9207

#1375092
JOHN V SANDBERG & MARION L
SANDBERG TRUSTEES U/A DTD
09/27/90 JOHN V SANDBERG &
MARION L SANDBERG TRUST
30410 BARKLEY
LIVONIA    MI    48154-3638

#1375093
JOHN V SHERIDAN
3625 S WINTER CANYON ROAD
MALIBU    CA    90265-4834

#1375094
JOHN V STAUFFACHER
528 20TH AVE
MONROE  WI    53566-1558

#1375095
JOHN V STROUD
322 TIGITSI WAY
LOUDON  TN    37774-2507

#1375096
JOHN V SUHY
1210 MIFFLIN RD
PITTSBURGH    PA    15207-2212

#1375097
JOHN V THOMPSON
11833 WHEATON
STERLING HEIGHTS    MI    48313-1767

#1375098
JOHN V THOMPSON & CARLA V
THOMPSON JT TEN
11833 WHEATON ST
STERLING HEIGHTS    MI    48313-1767

#1375099
JOHN V TOLOMEO EXECUTOR OF
THE ESTATE OF BERNARD J
MCALEER
3318 GERYVILLE PIKE
PENNSBURG  PA    18073-2613

#1375100
JOHN V TRABUE
122 JACK NICKLAUS LA
DAVENPORT    FL    33837

#1375101
JOHN V TRABUE & MARILYN J
TRABUE JT TEN
122 JACK NICKLAUS LA
DAVENPORT  FL    33837

#1375102
JOHN V VAN INGEN
BOX 391
MORRISVILLE    NY    13408-0391

#1375103
JOHN V VENDETTI
BOX 373
MORRIS    CT    06763-0373

#1375104
JOHN V WILLIAMS
10641 N OAK HILLS PKWY
BATON ROUGE  LA    70810-2860

#1375105
JOHN V WOJNAR
7770 FAUST
DETROIT    MI    48228-5414

#1375106
JOHN V YOST
2233 RIVERSIDE
TRENTON  MI    48183-2101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375107
JOHN VALENCIC
5323 72ND CIRCLE NORTH
BROOKLIN CENTER    MN    55429

#1375108
JOHN VALENTINE
9532 GLANDON ST
BELLFLOWER    CA    90706-3019

#1375109
JOHN VAMOSSY
307 EAST SHIAWASSEE
FENTON    MI    48430-2372

#1375110
JOHN VAN CANNEYT
BOX 99014
TROY    MI    48099-9014

#1375111
JOHN VAN DEUSEN
12475 SEYMOUR
BURT    MI    48417-9704

#1375112
JOHN VAN HORN
10527 VIA LUGANO COURT
CLERMONT    FL    34711

#1375113
JOHN VAN LARE & SHARON H
VAN LARE JT TEN
104 PASSING CREEK DRIVE
WEBSTER    NY    14580-9302

#1375114
JOHN VAN LIESHOUT JR CUST
JASON VAN LIESHOUT UNIF GIFT
MIN ACT ILL
129 N ILLINOIS
SOUTH BEND    IN    46619-1842

#1375115
JOHN VAN PELT AS CUSTODIAN
FOR SCOTT GEORGE VAN PELT
U/THE N J UNIFORM GIFTS TO
MINORS ACT
28 HIGH ST
BRANCHVILLE    NJ    07826-4352

#1375116
JOHN VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS    CO    80918-3325

#1375117
JOHN VANGENDEREN & EVA
I VANGENDEREN JT TEN
203 ORCHARD VIEW DRIVE
ROYAL OAK    MI    48073-3361

#1375118
JOHN VARISTO &
AMY LEE VARISTO JT TEN
8517 CENTRALIA
DEARBORN HGTS    MI    48127-1186

#1375119
JOHN VARVARO
263 RUTLEDGE AVE
HAWTHORNE    NY    10532-1029

#1375120
JOHN VASSAR
2804 LONGFELLOW DR SW
DECATUR    AL    35603-4536

#1375121
JOHN VASSIL
809 MAPLE ST
NEW SMYRNA BEACH    FL    32169-2815

#1375122
JOHN VEDOURAS & EMILY
VEDOURAS JT TEN
4110 PINE FOREST DR
PARMA    OH    44134

#1375123
JOHN VERGA & CLAUDIA VERGA JT TEN
76 FORREST DALE RD
ROCKVILLE CENTER    NY    11570-2106

#1375124
JOHN VERNER ROBERTSON
13 THE DOWNS
TUSCALOOSA    AL    35401-5843

#1375125
JOHN VETRANO AS CUST FOR
JACK THOMAS VETRANO U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
3230 E FAIRBROOK ST
MESA    AZ    85213-5513

#1375126
JOHN VETTER JR &
SCOTT K VETTER JT WROS
305 2 WASHINGTON ST
YPSILANTI    MI    48197

#1375127
JOHN VETTER JR &
TIM M VETTER JT WROS
7412 MANOR CIRCLE #203
WESTLAND    MI    48185

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375128
JOHN VIDA JR
350 HATCHER ST SE
PALM BAY    FL    32909

#1375129
JOHN VILLANI CUST JOHN PETER
VILLANI UNIF GIFT MIN ACT
113 MT HOREB RD
WARREN   NJ    07059-5546

#1375130
JOHN VINCENT HEISER
77 HIGHLAND AVE
GLEN RIDGE    NJ    07028-1420

#1375131
JOHN VINCENT MOONEY &
NINA MARIA MOONEY JT TEN
4527 166TH ST
FLUSHING    NY    11358-3232

#1375132
JOHN VLAHOS
451 QUARRY LN N E
WARREN   OH    44483-4532

#1375133
JOHN VOGEL
211 VALLEY COURT
HAWORTH   NJ    07641-1215

#1375134
JOHN VOGT DISTRIBUTEE EST
MARY VOGT
7115 NORTHLEDGE DR
LOCKPORT   NY    14094-1633

#1375135
JOHN VON BATCHELDER
16351 ROTUNDA DRIVE APT 373
DEARBORN   MI    48120

#1375136
JOHN VRAZO
42525 LEONARDOS WAY
CLINTON TOWNSHIP   MI    48038-1682

#1375137
JOHN W A BAKER
2766 WOODSTOCK DR
DETROIT    MI    48203-1065

#1375138
JOHN W ABBOTT TR
JOHN W ABBOTT TRUST
UA 06/14/95
5921 WEST MICHIGAN AVE
APT C3
SAGINAW   MI    48603-5922

#1375139
JOHN W ADAMS
5425 HEATHER LN
DEARBORN HEIGHTS   MI    48125-2344

#1375140
JOHN W ALLISON
1435 CHICKASAW DR
LONDON   OH    43140-8755

#1375141
JOHN W ANDERSON
26955 FLORESTA
MISSION VIEJO    CA    92691-5201

#1375142
JOHN W ANDERSON
4155 STAFFORD ROAD
WELLSVILLE    KS    66092-8772

#1375143
JOHN W ANDREE
5760 SANFORD BEACH DRI
SANFORD   MI    48657-9349

#1375144
JOHN W ANDREWS
173 WILLIAM PENN DRIVE
NORRISTOWN   PA    19403-5205

#1375145
JOHN W ANDREWS
2250 ST JAMES DR
WILMINGTON    DE    19808-5219

#1375146
JOHN W APPLEGATE JR
2831 BROOKDALE AVENUE
LOUISVILLE    KY    40220-1118

#1375147
JOHN W APPLEGATE JR &
MARY K APPLEGATE JT TEN
2831 BROOKDALE
LOUISVILLE    KY    40220-1118

#1375148
JOHN W APPLIN & HELEN E
APPLIN JT TEN
21825 ENGLEHARDT
SAINT CLAIR SHORES    MI    48080-2933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375149
JOHN W ARNOLD
24752 ALICIA
FLAT ROCK    MI    48134-9544

#1375150
JOHN W ARNOLD
BOX 102
SCHAEFFERSTOWN PA    17088-0102

#1375151
JOHN W ATHEY JR
10274 BRAY RD
CLIO    MI    48420

#1375152
JOHN W ATKINSON
WINDING CREEK VLG
24 VALLEY RD
MILLSBORO    DE    19966-8729

#1375153
JOHN W ATKINSON & ROSALIE M
ATKINSON JT TEN
WINDING CREEK VLG
24 VALLEY RD
MILLSBORO    DE    19966-8729

#1375154
JOHN W ATKINSON TR
JOHN W ATKINSON LIVING TRUST
UA 03/12/99
2055 RANDOM DR
MANSFIELD    OH    44904-1643

#1375155
JOHN W AUGUST
9322 COAL RIVER RD
STICKNEY    WV    25140-9402

#1099540
JOHN W AULSON & JACQUELINE A DEE &
DOUGLAS E AULSON TRS U/A DTD
2/25/02 THE JOHN W AULSON TRUST
4 GLEN RD
TOPSFIELD    MA    01983

#1099541
JOHN W BACKER JR
2081 HARMONY CT
LEXINGTON    KY    40502-2603

#1375156
JOHN W BAILEY
7144 N 300 W 5
MARION    IN    46952-6827

#1375157
JOHN W BAILEY
8499 S LINDEN RD
SWARTZ CREEK    MI    48473-9112

#1375158
JOHN W BAIRD
7111 BULL CREEK RD
CHARLESTOWN    IN    47111-9767

#1375159
JOHN W BAKER
807 NORTH 5TH AVE
MAYWOOD IL    60153-1035

#1375160
JOHN W BANKS
225 CR 836
BLACK OAK    AR    72414-9618

#1375161
JOHN W BARCY
1709 WESTAIRE
PEORIA    IL    61614-6809

#1375162
JOHN W BARNES
5887 UPPER RIVER RD
MIAMISBURG    OH    45342-1402

#1375163
JOHN W BARNETTE
16 ROSEBROOK DRIVE
FLORISSANT    MO    63031-8632

#1375164
JOHN W BARRETT
104 VIA BENEVENTO
NEW SYRNA BEACH    FL    32169-5106

#1375165
JOHN W BARRETT
PO BOX 987
LEXINGTON    MS    39095-0987

#1375166
JOHN W BARTMAN JR
1116 CAROB CT
HEMET    CA    92545-7826

#1099544
JOHN W BASSETT &
LINDA S BASSETT JT TEN
2965 PORTER RD
WHITE LAKE    MI    48383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1375167
JOHN W BATES & DAWN M BATES JT TEN
2287 MERRICK DR
CALEDONIA    IL    61011-9789

#1375168
JOHN W BAYLY
720 MARKET ST
ALGONAC    MI    48001-1521

#1375169
JOHN W BAYNES TRUSTEE U/A
DTD 08/17/90 JOHN W BAYNES
TRUST
9270 WARWICK DR
DESERT HOT SPRINGS    CA    92240-1322

#1375170
JOHN W BEARDMORE
114 WASHINGTON ST
BOX 676
CLINTON    MI    49236-9584

#1375171
JOHN W BEDAN SR & GLENDA A
BEDAN JT TEN
4015 N DR CEDAR HILLS
GREENWOOD IN    46143

#1375172
JOHN W BENNETT &
ROBERT J BENNETT JT TEN
1270 VILLAGE DR APT 114
LEMONT    IL    60439-3791

#1099546
JOHN W BENTON TR U/A DTD 03/06/02
THE JOHN W BENTON 2002 TRUST
2905 NORTHLAND RD
OKLAHOMA CITY    OK    73120

#1375173
JOHN W BERDO & JAN R BERDO JT TEN
2730 LARCH AVE
WASHINGTON    IA    52353-9477

#1375174
JOHN W BERGMAN
1490 COUNTRY CLUB RD
MARTINSVILLE    IN    46151-7511

#1375175
JOHN W BIEBESHEIMER
N 9306 LAKESIDE RD
TREGO    WI    54888

#1375176
JOHN W BIGLAND JR
7421 WILLIAMSBURG COLONIAL LN
ST LOUIS    MO    63119-4428

#1375177
JOHN W BILLINGSLY
3381 SPRING VALLEY RD
DECATUR    GA    30032-6819

#1375178
JOHN W BIRD
2317 TOMAHAWK
LAPEER    MI    48446-8071

#1375179
JOHN W BISHOP
1020 N OLD DIXIE HWY
JUPITER    FL    33458-4350

#1375180
JOHN W BISTRICKY & OPAL R
BISTRICKY JT TEN
4133 KNOLLWOOD DR
GRAND BLANC    MI    48439-2024

#1375181
JOHN W BLACKMORE
826 MOHAWK DRIVE
HURON    OH    44839-1826

#1375182
JOHN W BLAKE
422 N 6TH BOX 532
ELWOOD    IN    46036-1441

#1375183
JOHN W BLAKE JR
9431 HICKORY LIMB
COLUMBIA    MD    21045-5200

#1375184
JOHN W BLOOM
4455 BRIDGEVILLE CT
HUDSONVILLE    MI    49426-9161

#1375185
JOHN W BLOSSOM AS CUST FOR
CHRISTINE A BLOSSOM A MINOR
U/ART 8-A PERS PROP LAW OF
N Y
1001 MOUNTFORT COURT SW
VIENNA    VA    22180-6469

#1375186
JOHN W BLOSSOM AS CUST FOR
DEBRA L BLOSSOM A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF NEW YORK
1001 MOUNTFORT COURT SW
VIENNA    VA    22180-6469

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375187
JOHN W BOCK
3944 LAWRENCE DR SE
LOS LUNAS    NM    87031-6727

#1375188
JOHN W BOGLE TOD
J MICHAEL BOGLE
SUBJECT TO STA TOD RULES
613 HERITAGE DR
MADISON    TN    37115

#1375189
JOHN W BOLDEN & WILMA A
BOLDEN JT TEN
411 KIEFFER AVE
MOUNT CARMEL IL    62863-2834

#1375190
JOHN W BONNAU JR
512 JANE ST
PINCONNING    MI    48650-7516

#1375191
JOHN W BORGMANN JR
6702 TWIN BROOKS DR
INDIANAPOLIS    IN    46227-5110

#1375192
JOHN W BOUVIER
29 COPPERFIELD DR
CREAM RIDGE    NJ    08514-2451

#1375193
JOHN W BOW
4556 COVINGTON COURT
ROCHESTER  MI    48306

#1375194
JOHN W BOWMAN
102-19 MANCHESTER AVE
ST CATHARINES    ON    L2R 1N9
CANADA

#1375195
JOHN W BOYD JR
2431 SHEPHERD CIRCLE WEST
NORTHFIELD    NJ    08225-1434

#1375196
JOHN W BOYD JR & DINELLA M
BOYD JT TEN
17500 ANNCHESTER
DETROIT    MI    48219-3561

#1375197
JOHN W BREED &
FREDDIE L BREED JT TEN
1804 LUCAS DR
FORT WORTH    TX    76112-7723

#1375198
JOHN W BREWSTER &
CUMI F BREWSTER JT TEN
2701 MARY ANN DR
SULPHUR    LA    70663

#1375199
JOHN W BRIGGS
11 CENTER ST
SAYVILLE    NY    11782-2713

#1375200
JOHN W BROHN & CONNIE BROHN JT TEN
G 3100 WALTON AVE
FLINT    MI    48504

#1375201
JOHN W BROOKS & MARILYN L
SWANK JT TEN
10133 E COLDWATER RD
DAVIDSON    MI    48423-8598

#1375202
JOHN W BROOKS & MARY
LOUISE BROOKS JT TEN
10133 COLDWATER ROAD
DAVISON    MI    48423-8598

#1375203
JOHN W BROOMES &
LINDA L BROOMES JT TEN
14826 SUNDANCE CT
WICHITA    KS    67230-7190

#1375204
JOHN W BROWN
1268 W JEFFERSON ST
FRANKLIN    IN    46131-9047

#1375205
JOHN W BROWNING
1972 WARSAW
DETROIT    MI    48207-1151

#1375206
JOHN W BRUJ
116 VALLEY RIDGE DR
PARADISE    CA    95969-3710

#1375207
JOHN W BRUNNER & INGRID
BRUNNER JT TEN
328 N 26TH ST
ALLENTOWN  PA    18104-4924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375208
JOHN W BRYANT
602 W SWANEE
FITZGERALD    GA    31750-2043

#1375209
JOHN W BULLACH JR
6819 WILLIAMSBURG BLVD
ARLINGTON    VA    22213

#1375210
JOHN W BURCHAM
4765 CHERRYWOOD PARK
WEST BLOOMFIELD    MI    48323-2089

#1375211
JOHN W BURKET
RD 1 BOX 407
TYRONE    PA    16686-9212

#1375212
JOHN W BURNETT
5314 CUMNOR DRIVE
DOWNERS GROVE IL    60515-5313

#1375213
JOHN W BURNHAM & ROXANNE R
BURNHAM JT TEN
5532 BERLIN DR
PORT RICHEY    FL    34668-6308

#1375214
JOHN W BURNSIDE TR THE
JOHN W BURNSIDE TRUST U/A
DTD 12/18/90
1823 LINDBERG LANE
DAYTONA BEACH    FL    32124-6759

#1375215
JOHN W BURT
BOX 8502
ALBANY    NY    12208-0502

#1375216
JOHN W BURTON
6848 N MONTGOMERY CO LINE RD
UNION    OH    45322

#1375217
JOHN W BUTTRAM &
ANGELICA P BUTTRAM JT TEN
5431 LARIMORE
DALLAS    TX    75236-2119

#1375218
JOHN W BUTZBERGER
5095 SW BIMINI CIR S
PALM CITY    FL    34990-1256

#1375219
JOHN W BYRD
7180 TWIN BRANCH RD NE
ATLANTA    GA    30328-1744

#1375220
JOHN W CAFFREY & AILEEN O
CAFFREY JT TEN
140 COOLIDGE AVE
PARLIN    NJ    08859-1545

#1375221
JOHN W CAMPBELL & JANICE L
CAMPBELL JT TEN
374 RATTLER ROAD
VESUVIUS    VA    24483-2603

#1375222
JOHN W CAMPBELL JR
106 WILLOW DRIVE
N CAPE MAY    NJ    08204-3441

#1375223
JOHN W CANNON
15830 HESSEL
DETROIT    MI    48235-1884

#1375224
JOHN W CANNON & SHARON J
TERRELL JT TEN
C-4
15830 HESSEL
DETROIT    MI    48235-1884

#1375225
JOHN W CAPAN & HELEN
CAPAN JT TEN
4 MECHANIC ST
AKRON    NY    14001-1204

#1375226
JOHN W CARADONNA & MARILYN L
CARADONNA JT TEN
8928 GITTENS
COMMERCE TWP MI    48382-3744

#1375227
JOHN W CARLSON & EVELYN S
CARLSON JT TEN
HILLTOP TER BOX G
BROCKWAY PA    15824-0507

#1375228
JOHN W CARMICHAEL & CAROL M
CARMICHAEL JT TEN
1247 WABASSO RD
WALLED LAKE    MI    48390-2568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1375229
JOHN W CARROLL CUST KELLY A
CARROLL UNDER PA UNIF GIFTS
TO MINORS ACT
701 INDIANA AVE
LEMOYNE    PA    17043-1566

#1375230
JOHN W CARROLL CUST MATTHEW
C CARROLL UNDER PA UNIF
GIFTS TO MINORS ACT
701 INDIANA AVE
LEMOYNE    PA    17043-1566

#1375231
JOHN W CARTER
1772 HINES HILL RD
HUDSON    OH    44236-1208

#1375232
JOHN W CASTLE
3060 CHATFIELD
FLINT    MI    48504-4460

#1375233
JOHN W CHAFIN
13194 ST RT 18
SHERWOOD    OH    43556-9773

#1375234
JOHN W CHALK
37 JEFFREY WAYNE DRIVE
SAINT PETERS    MO    63376-1957

#1375235
JOHN W CHANDLER JR
100 POLLARD RD
MOUNTAIN LAKES    NJ    07046-1652

#1099554
JOHN W CHEGAS
491 DAVISON RD APT10
LOCKPORT    NY    14094-4015

#1375236
JOHN W CHILDE III
2151 S LAKESHORE DRIVE
HARBOR SPRINGS    MI    49740-9115

#1375237
JOHN W CHRISTIANO
8242 GARDEN GROVE
RESEDA    CA    91335-1440

#1375238
JOHN W CHURCHILL
9230 PARQUE STREET
NEW PORT RICHEY    FL    34655

#1375239
JOHN W CLARK
2323 ALPINE WAY
DAYTON    OH    45406-2102

#1375240
JOHN W CLARK
314 NORTH AVE
BATAVIA    IL    60510-1951

#1375241
JOHN W CLARK
4620 BONNIE DR
SEBRING    FL    33872-1707

#1375242
JOHN W CLARK
5812 RIDGEWAY AVE
ROCKVILLE    MD    20851

#1375243
JOHN W CLARK & JOYCE M CLARK JT TEN
1675 SOUTH BLUFF RD
SYRACUSE    UT    84075-6921

#1375244
JOHN W CLEAR
1607 JENNIFER DR
COLUMBIA    TN    38401-5431

#1375245
JOHN W CLEARY
2537 S CANAL EXT
NEWTON FALLS    OH    44444-9461

#1375246
JOHN W CLIFFORD & MARCIA D
CLIFFORD JT TEN
7677 HIGHLAND DR
GASPORT    NY    14067-9265

#1375247
JOHN W CLOWER
BOX 761
BLOOMINGTON    IN    47402-0761

#1099555
JOHN W COBB &
ELSIE A COBB TR JOHN W COBB &
ELSIE A COBB REVOCABLE LIVING
TRUST UA 11/18/91
710 SNOW RD
GRAYLING    MI    49738-9422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375248
JOHN W COCHRAN
5813 MEROLD DR
EDINA    MN    55436-2258

#1375249
JOHN W COFFEY & MARJORIE
JONES COFFEY JT TEN
610 LINCOLN AVE
ERIE    PA    16505-5014

#1375250
JOHN W COLEMAN
22836 GREENVIEW
SOUTHFIELD    MI    48075-4078

#1375251
JOHN W COLLINS
1525 WEST ROLSTON ROAD
LINDEN    MI    48451-9769

#1375252
JOHN W CONNELL & GEORGIA ANN
CONNELL JT TEN
422 INVERNESS
HOWELL    MI    48843-1150

#1375253
JOHN W CONNER JR
206 EASTWAY
RICHMOND    KY    40475-2412

#1375254
JOHN W CONNOR & BEVERLY A CONNOR
U/A DTD 5/17/2001
JOHN W CONNOR LIVING TRUST
11637 TAHITI
STERLING HGTS    MI    48312

#1375255
JOHN W COOKSEY
713 LOCUST
PLATTSBURG    MO    64477-1131

#1375256
JOHN W COOLEY
1628 MILNER DR
DAYTON    OH    45432

#1375257
JOHN W COPENY
534 W STEWART AVE
FLINT    MI    48505-3208

#1375258
JOHN W COTERO
5126 STELLAR
SHELBY TOWNSHIP    MI    48316-1666

#1375259
JOHN W COTERO & PHYLLIS R
COTERO JT TEN
5126 STELLAR
SHELBY TOWNSHIP    MI    48316-1666

#1375260
JOHN W COVEYOU
7931 DIMMICK RD
CINCINNATI    OH    45241-1178

#1375261
JOHN W COVEYOU & PATRICIA A
COVEYOU JT TEN
7931 DIMMICK RD
CINCINNATI    OH    45241-1178

#1375262
JOHN W COX
1905 GARDEN DR
JANESVILLE    WI    53546-5629

#1375263
JOHN W COX
5149 STANLEY RD
COLUMBIAVILLE    MI    48421-8963

#1375264
JOHN W CROSSMAN
1118 WHEELER ST
JANESVILLE    WI    53545-4949

#1375265
JOHN W CROWE
BOX 99
CLARKSVILLE    OH    45113-0099

#1375266
JOHN W CRUMLEY
316
1300 S UNIVERSITY DR
FORT WORTH    TX    76107-5756

#1375267
JOHN W CUMPATA &
ROSE E CUMPATA JT TEN
10115 W POTTER RD
FLUSHING    MI    48433

#1375268
JOHN W DAMRON &
MYRA F DAMRON JT TEN
424 GARDEN VALLEY DR
BOARDMAN OH    44512-6504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1375269
JOHN W DANIELS & ANN E
DANIELS JT TEN
1679 LUDEAN
HIGHLAND    MI    48356-1752

#1375270
JOHN W DAQUILA JR
276 OAKVILLE RD
BEAVER FALLS    PA    15010-1210

#1375271
JOHN W DASPIT
180 SANDHURST RD
COLUMBLA SC    29210-4149

#1375272
JOHN W DAVIES CUST MATTHEW S
DAVIES UNDER THE NEBRASKA
UNIFORM GIFTS TO MINORS ACT
BOX 314
PILGER    NE    68768-0314

#1375273
JOHN W DAVIS JR
202 MAIN ST
CLAYTON    DE    19938-3405

#1375274
JOHN W DAY
1701 WOODLAWN DR
BAYTOWN TX    77520-5753

#1375275
JOHN W DE HART JR
69-8TH ST
SALEM  NJ    08079-1032

#1375276
JOHN W DE RIEUX
5405 LODESTONE DR
OOLTEWAH  TN    37363-6802

#1375277
JOHN W DEAN
HC 34 BOX 24A
LE RAYSVILLE    PA    18829-9403

#1375278
JOHN W DEVLIN
345 MARQUETTE
PARK FOREST    IL    60466-1913

#1375279
JOHN W DICKERT JR
ROUTE 3
BOX 27
NEWBERRY  SC    29108-9401

#1375280
JOHN W DINGMAN
5141 BERNIDA DR
FLINT    MI    48506-1589

#1375281
JOHN W DOHERTY
16 LEDGE HILL RD
WEST ROXBURY  MA    02132-5008

#1375282
JOHN W DOLAN
1018 GRANDVIEW DR
CLINTON    IA    52732-6250

#1375283
JOHN W DONAGHY
BOX 156
NEWFOUNDLAND PA    18445-0156

#1375284
JOHN W DOUGHERTY
BOX 141
LEWISVILLE    PA    19351-0141

#1375285
JOHN W DOWD & MARY M DOWD JT TEN
325 RHINECLIFF DRIVE
ROCHESTER NY    14618-1620

#1375286
JOHN W DRAKE
889 RTE 518
SKILLMAN    NJ    08558-2615

#1375287
JOHN W DRAKE JR
2706 SPRING LN
RICHARDSON  TX    75082

#1375288
JOHN W DRAZBA TR
JOHN W DRAZBA LIVING TRUST
UA 12/03/92
20982 BUFFALO RUN
KILDEER    IL    60047-8534

#1375289
JOHN W DRAZBA TRUSTEE
UNDER DECLARATION OF TRUST
DTD 12/03/92
20982 BUFFALO RUN
KILDEER    IL    60047-8534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1375290
JOHN W DRAZBA TRUSTEE UNDER
DECLARATION OF TRUST
12/03/92
20982 BUFFALO RUN
KILDEER      IL      60047-8534

#1375291
JOHN W DRAZBA TRUSTEE UNDER
THE JOHN W DRAZBA
DECLARATION OF TRUST DTD
12/03/92
20982 BUFFALO RUN
KILDEER      IL      60047-8534

#1375292
JOHN W DRIES
238 W ST CHARLES ROAD
ELMHURST   IL      60126-3340

#1375293
JOHN W DRIVER & KARIN DRIVER JT TEN
1059 CARTER ROAD
DELAND    FL    32724-1407

#1375294
JOHN W DUBBS III
1150 OLD MILL RD
LAKE FOREST    IL      60045-3714

#1375295
JOHN W DUBY
821 CAMBRIDGE ST APT 378
MIDLAND    MI    48642-4672

#1375296
JOHN W DULANEY
184 HCR 1309
HILLSBORO   TX    76645

#1375297
JOHN W DUNCAN
4806 THORNAPPLE LANE
LANSING    MI    48917-4433

#1375298
JOHN W DUNFORD
3399 ARGUST GREEN COURT
COLUMBUS OH   43227

#1375299
JOHN W EARHART
P.O. BOX 9235
SOUTH BURLINGTON    VT    05407

#1375300
JOHN W EARLY JR & INGRID R
EARLY JT TEN
8217 FAIRWAY HOLLOW
LAKES OF THE NORTH
MANCELONA  MI    49659-8923

#1375301
JOHN W EASLEY
2525 LAKE DRIVE
LOVELAND    CO    80538-3134

#1375302
JOHN W EATON
10404 CHAMPIONS CIR
GRAND BLANC   MI    48439

#1375303
JOHN W EBERTS
661 WILLOW LA
WEBSTER   NY    14580-9407

#1375304
JOHN W EDMOND
4148 RIVERSHELL LN
LANSING    MI    48911-1907

#1375305
JOHN W EHRLER AS CUSTODIAN
FOR LAURA MARIE EHRLER U/THE
MO UNIFORM GIFTS TO MINORS
LAW
6 CEDAR CREST
ST LOUIS       MO    63132-4205

#1375306
JOHN W ELLIOTT
33 OAKNOLL ROAD
WILMINGTON    DE     19808

#1375307
JOHN W ELLIS
1336 S SEYMOUR ROAD
FLINT     MI    48532-5512

#1375308
JOHN W ELLIS &
BERTHA M ELLIS TR
JOHN W & BERTHA M ELLIS
REVOCABLE TRUST UA 03/04/98
1336 SEYMOUR RD
FLINT    MI    48532-5512

#1375309
JOHN W ENGLISH & PHILIP W
ENGLISH JT TEN
401 MULBERRY DR
WALLED LAKE    MI    48390-3262

#1375310
JOHN W ESCHENLOHR
BOX 7055
AVON    CO    81620-7055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375311
JOHN W EVANS
301 SALEM AVE
FRONT ROYAL    VA    22630-2541

#1375312
JOHN W EVANS
3442 CHEATHAM ROAD
ACWORTH    GA    30101-7676

#1375313
JOHN W EVANS & YVONNE H
EVANS TEN ENT
301 SALEM AVE
FRONT ROYAL    VA    22630

#1375314
JOHN W EWING
5125 WEST 12TH ST
SPEEDWAY    IN    46224-6917

#1375315
JOHN W F RANDOLPH
PARISH LANE
NEW CANAAN    CT    06840

#1375316
JOHN W F READ
BOX 3
156 HARMONIESTRAAD
B-2018 ANTWERP
BELGIUM

#1375317
JOHN W FAGAN
8120 E JEFFERSON
APT 1-D
DETROIT    MI    48214-2665

#1375318
JOHN W FARLEY & MILDRED R
FARLEY JT TEN
20 CORONET CT
NISKAYUNA    NY    12309-1929

#1375319
JOHN W FARLEY & VIRGINIA A
FARLEY JT TEN
9215 ADMIRAL LOWELL PL NE
ALBUQUERQUE    NM    87111-1261

#1375320
JOHN W FERRELL & JOAN K
FERRELL JT TEN
G-7120 FENTON RD
GRAND BLANC    MI    48439

#1375321
JOHN W FINCH III
408 BRENTWOOD CIRCLE
WILSON    NC    27893-1708

#1375322
JOHN W FINK
22626 NE INGLEWOOD HILL RD 318
SAMMAMISH    WA    98074

#1375323
JOHN W FITCH
28926 LEONA
GARDEN CITY    MI    48135-2758

#1375324
JOHN W FITZGERALD
760 N BROAD ST EXT
GROVE CITY    PA    16127-4614

#1375325
JOHN W FLAUGHER
345 BUNKER HILL ROAD
BELLEVILLE    IL    62221-5765

#1375326
JOHN W FLETCHER
555 N BROAD ST APT 417B
DOYLESTOWN    PA    18901-3441

#1375327
JOHN W FOLEY
20 WOODLAWN AVE
NEW ROCHELLE    NY    10804-4619

#1375328
JOHN W FOLLIN & DIBRELL
F FOLLIN JT TEN
2214 WESTMORELAND ST
FALLS CHURCH    VA    22043-1750

#1375329
JOHN W FORMAN
14140 W NINE MILE RD
OAK PARK    MI    48237-2621

#1375330
JOHN W FOX & MABELL M FOX JT TEN
5147 WILLISTON RD
MINNETONKA    MN    55345-4731

#1375331
JOHN W FRANKLIN
4403 HOFFMAN FARMS DR
HILLIARD    OH    43026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375332
JOHN W FRANKS
1642 BROOKFIELD RD
CHARLOTTE   MI    48813-9195

#1375333
JOHN W FRAZIER
721 W 1ST ST
MARION    IN    46952-3762

#1375334
JOHN W FRYE & JANET B FRYE JT TEN
601 E CONCORD ST
PENTWATER   MI    49449-9530

#1375335
JOHN W FURA
401 NORTH ADAM STREET
LOCKPORT   NY    14094-1455

#1375336
JOHN W GABBARD
1115 W S R 250
DEPUTY   IN    47230

#1375337
JOHN W GAIN
4 KENO LANE
WEST GROVE   PA    19390-9421

#1375338
JOHN W GAIN CUST FOR MATTHEW
A GAIN UNDER PA UNIF GIFTS
TO MINORS ACT
4 KENO LANE
WEST GROVE   PA    19390-9421

#1375339
JOHN W GAIN CUST LISA K GAIN
UNDER PA UGMA
4 KENO LANE
WEST GROVE   PA    19390-9421

#1375340
JOHN W GALIARDO
56 CROOKED TREE LANE
PRINCETON   NJ    08540-2950

#1375341
JOHN W GALLOWAY & AVILEE
GALLOWAY JT TEN
1078 BURRVILLE RD
SUNBRIGHT   TN    37872-2112

#1375342
JOHN W GAUL
2008 HAWTHORNE
GROSSE PT WDS   MI    48236-1432

#1375343
JOHN W GEROW
527 BETHANY VILLAGE CIRCLE
LEHIGH ACRES    FL    33936-7625

#1375344
JOHN W GESSWEIN
2814 ERIE AVENUE
BALTIMORE   MD    21234-1105

#1375345
JOHN W GETZAN & CYNTHIA
FORD GETZAN JT TEN
8945 AUTUMNGLO DR
CLARKSTON   MI    48348-1603

#1375346
JOHN W GEYER
14816 RAVENSWOOD DR
SUN CITY WEST    AZ    85375-5704

#1375347
JOHN W GEYER & MARY L GEYER JT TEN
14816 RAVENSWOOD DRIVE
SUN CITY WEST    AZ    85375-5704

#1375348
JOHN W GILCHRIST
4646 BOBBITT
DALLAS    TX    75229-4241

#1375349
JOHN W GILLIAM JR & BILLIE C
GILLIAM JT TEN
2724 WESTMINSTER
DALLAS    TX    75205-1505

#1375350
JOHN W GLADDEN TRUSTEE
LIVING TRUST DTD 06/21/90
U/A JOHN W GLADDEN
704 JACKSON ST
KINGS MOUNTAIN   NC    28086-2236

#1375351
JOHN W GOEKE
1 LAKE ST
COVINGTON   KY    41011-3644

#1375352
JOHN W GORBEL
7356 OAKWOOD DR
BROOKFIELD   OH    44403-9724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375353
JOHN W GORMAN &
DIANE R GORMAN JT TEN
4912 BROADMOOR DR
MAPLE PLAIN    MN    55359

#1375354
JOHN W GRAY
9609 RD 11
PAYNE    OH    45880-9129

#1375355
JOHN W GREENSLADE II
4 ALDEN PLACE 2D
BRONXVILLE    NY    10708-4842

#1375356
JOHN W GREGORY
5624 BENTWOOD LANE
GREENDALE    WI    53129-1805

#1375357
JOHN W GRIFFITH
1406 SPRING HILL DR
HUMMELSTOWN PA    17036-8966

#1375358
JOHN W GRIMES
BOX 276
FRIES    VA    24330-0276

#1375359
JOHN W GUMBERT
2854 WALCOTT RD
JACKSON    MI    49201-8212

#1375360
JOHN W GUNST
230 BROOKVIEW CT
ANDERSON    IN    46016-6808

#1375361
JOHN W GUNTNER
1847 LOCH SHIEL ROAD
BALTIMORE    MD    21234-5217

#1375362
JOHN W GUYINN
3614 N COLORADO AVE
INDIANAPOLIS    IN    46218-1556

#1375363
JOHN W HACKWORTH
8940 CEDAR CREEK
DESOTO  KS    66018-9404

#1375364
JOHN W HAINES
4303 LAKEWOOD DR
WATERFORD MI    48329-3818

#1375365
JOHN W HAINES III
162 RT 79
MARLBORO    NJ    07746

#1375366
JOHN W HALE & CHARLOTTE E
HALE JT TEN
12431 ANCHORAGE WY
FISHERS    IN    46038-9584

#1375367
JOHN W HALUSKA
10712 S KOLMAR
OAK LAWN    IL    60453-5349

#1375368
JOHN W HALUSKA & JEANETTE M
HALUSKA JT TEN
10712 SO KOLMAR
OAK LAWN    IL    60453-5349

#1375369
JOHN W HAMILTON
37 NORTH HALIFAX
DAYTONA BEACH    FL    32118-4248

#1375370
JOHN W HAMLIN & GERMAINE V
HAMLIN TRUSTEES U/A DTD
09/25/91 F/B/O JOHN W HAMLIN
& GERMAINE V HAMLIN
2120 EAST LONG ST APT 307
CARSON CITY    NV    89706

#1375371
JOHN W HANDEL
216 ROYCROFT CIRCLE
EAST AURORA    NY    14052-1457

#1375372
JOHN W HARBRECHT AS CUST FOR
PAUL WILLIAM HARBRECHT A
MINOR U/ART 8-A PERS PROP
LAW OF N Y
375 WELWYN WALK
ALPHARETTA    GA    30022-7058

#1375373
JOHN W HARPER JR & HATTIE M
HARPER JT TEN
2000 S 9TH AVENUE
MAYWOOD IL    60153-3233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1375374
JOHN W HARPER JR & IRMA J
HARPER JT TEN
2000 SOUTH 9TH AVE
MAYWOOD IL     60153-3233

#1375375
JOHN W HARRIS
1222 MOCKINGBIRD LANE
ARLINGTON    TX    76013-3702

#1375376
JOHN W HARRIS
2992 UPTO RD E
COLUMBUS OH     43232-5240

#1375377
JOHN W HARRIS
410 N SUNSET DR
PIQUA    OH    45356-4434

#1375378
JOHN W HARRIS &
SANDRA L LAWRENCE & JUANITA K
CALLAHAN TRS HARRIS FAMILY
TRUST UA 02/17/00
3006 W JOY RANCH RD
PHOENIX    AZ    85086-8350

#1375379
JOHN W HASLER
2341 E 10TH STT
ANDERSON  IN     46012-4364

#1375380
JOHN W HATHAWAY
1145 FM 2199 SOUTH
MARSHALL    TX    75672-3358

#1375381
JOHN W HAUTMAN
204 MUNDS MOUNTAIN CIRCLE
SEDONA    AZ    86336-7202

#1375382
JOHN W HAWARD &
MARTHA G HOWARD JT TEN
12524 N SEARCY ROAD
KEARNEY    MO    64060

#1375383
JOHN W HAWSON & JEAN M
HAWSON TRUSTEES U/A DTD
10/22/93 THE HAWSON FAMILY
TRUST
29081 US 19 NORTH 368
CLEARWATER  FL    33761-2460

#1375384
JOHN W HAYNES
244 W 93RD ST
LOS ANGELES    CA    90003-4036

#1375385
JOHN W HAYNIE &
BETTE R HAYNIE JT TEN
BOX 106
REEDVILLE    VA    22539-0106

#1375386
JOHN W HAYWOOD & SALLY H
HAYWOOD JT TEN
140 DORWOOD DR
CARLISLE    PA    17013-2131

#1375387
JOHN W HECHT
BOX 1186
LOCKPORT    NY    14095-1186

#1375388
JOHN W HECKLER & LOUISE E
HECKLER JT TEN
1 SOUTH DR
LANSDALE    PA    19446-1704

#1375389
JOHN W HECKLER & LOUISE E
HECKLER TEN ENT
1 SOUTH DRIVE
LANSDALE    PA    19446-1704

#1375390
JOHN W HEIMAN
7654 MEADOW RIDGE DR
FISHERS    IN    46038-2219

#1375391
JOHN W HEINRICY
8850 TIPSICO LAKE ROAD
HOLLY    MI    48442-8946

#1375392
JOHN W HELZERMAN
14044 RIDGEMONT
GREGORY  MI    48137

#1375393
JOHN W HEMPEL
3619 SUNRIDGE DR
FLINT    MI    48506-2547

#1375394
JOHN W HENRY & KATHLEEN V
HENRY JT TEN
2584 MEADOW RUN
GERMANTOWN TN    38138-6254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375395
JOHN W HENRY CUST MEGAN M
HENRY UNIF GIFT MIN ACT
MICH
2584 MEADOW RUN
GERMANTOWN TN    38138-6254

#1375396
JOHN W HERZBERG
1277 KUEHN RD
STERLING    MI    48659-9707

#1375397
JOHN W HICKEY
100 2ND FLOOR
CAMP GROVE IL    61424

#1375398
JOHN W HICKEY TR
JOHN W HICKEY LIVING TRUST
UA 07/22/96
100 2ND ST
CAMP GROVE    IL    61424

#1375399
JOHN W HIGGINS CUST FOR
JOHN B HIGGINS UNDER IL
UNIF GIFTS TO MINORS ACT
123 W OAK ST UNIT E
CHICAGO    IL    60610-5413

#1375400
JOHN W HILL
9387 MENDOTA
DETROIT    MI    48204-2650

#1375401
JOHN W HILL JR
463 CLUBVIEW
KALAMAZOO MI    49009-9195

#1375402
JOHN W HINNERS
3132 S 200 E
ANDERSON  IN    46017-9563

#1375403
JOHN W HODGE JR
BOX 1105
MERIDIAN    MS    39302-1105

#1375404
JOHN W HODGES
420 E LILLY LN
ARLINGTON    TX    76010-5706

#1375405
JOHN W HODGSON
306 LOMBARDY LANE
OSWEGO IL    60543-9724

#1375406
JOHN W HOHMANN
3815 CALLE BARCELONA
TUCSON    AZ    85716-5117

#1375407
JOHN W HOLMES & CAROL J
HOLMES JT TEN
2713 PINETREE
TRENTON  MI    48183-2233

#1375408
JOHN W HOLZER
914 COLLEGE AVENUE
RICHMOND  IN    47374-5227

#1375409
JOHN W HONKALA
7336 MEADOWRIDGE CIR
W BLOOMFIELD    MI    48322-2915

#1375410
JOHN W HOPKINS
4064 RIVERVIEW DR
ALMA    MI    48801-9563

#1375411
JOHN W HOSTETLER
1708 NORTH HACKBERRY RD
MUNCIE    IN    47304-9712

#1375412
JOHN W HOUGH TR RESIDUARY TR
U/W H H HARRIS TR
181 W MADISON SUITE 4800
SUITE 1200
CHICAGO    IL    60602-4510

#1375413
JOHN W HOWELL
11838 CHASE WELLESLEY DR 418
RICHMOND    VA    23233-7755

#1375414
JOHN W HOWELL & REE C HOWELL JT TEN
916 LESLIE AVE
HELENA    MT    59601-2522

#1375415
JOHN W HUDSON
18695 CHERRYLAWN
DETROIT  MI    48221-2045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375416
JOHN W HUGHES JR
170 BAY ROAD
OCEAN CITY    NJ    08226-4442

#1375417
JOHN W HUGHES JR
301 W PARK1
BUTTE    MT    59701-9100

#1375418
JOHN W HULBERT
609 RAUB ST
JOLIET    IL    60435-6117

#1375419
JOHN W HULL
580 E WALNUT ST
WESTERVILLE    OH    43081-2466

#1375420
JOHN W HUNT
5049 MACKLYN DRIVE
TOLEDO    OH    43615-2937

#1375421
JOHN W HUNT & PAULINE J HUNT
TR U/A DTD 12/28/93 HUNT
FAMILY TRUST
2742 PARKWAY PL
HARTLAND    MI    48353-3232

#1375422
JOHN W HUNTER
54568 MARISSA CT
SHELBY TOWNSHIP    MI    48316-1291

#1375423
JOHN W HUNTER & MAXINE A
HUNTER JT TEN
54568 MARISSA CT
SHELBY TOWNSHIP    MI    48316-1291

#1375424
JOHN W INGRAM CUST FOR
RACHEL BETH INGRAM UNDER OH
UNIF TRANSFERS TO MINORS ACT
207 BOY SCOUT ROAD
RAY    OH    45672-9625

#1375425
JOHN W IRELAND
34960 EBERLEIN DRIVE
FRASER    MI    48026-5250

#1375426
JOHN W JACKSON
4807 SAN ANTONE
BOSSIER CITY    LA    71111-2626

#1375427
JOHN W JACKSON
627 CATALPA
LIMA    OH    45804-2025

#1375428
JOHN W JACOBS & MARGARET S
JACOBS JT TEN
452 S SIXTH
INDIANA    PA    15701-3163

#1375429
JOHN W JACQUES
31850 PARTRIDGE LN APT 22
FARMINGTON HILLS    MI    48334-1374

#1375430
JOHN W JAMES
619 W GRANT ST
OLYPHANT    PA    18447

#1375431
JOHN W JAMESON
6539 W SWEET CREEK DR
NEW PALESTINE    IN    46163-9567

#1375432
JOHN W JARRELL
2217 CENTERVILLE RD
WILMINGTON    DE    19808-3337

#1375433
JOHN W JENKINS
5606 MCEVER RD
FLOWERY BRANC    GA    30542-2737

#1375434
JOHN W JENKINS & JANE
JENKINS JT TEN
533 BRIGHTWOOD RD
MILLERSVILLE    MD    21108-1741

#1375435
JOHN W JOHNSON
11637 ILENE
DETROIT    MI    48204-1938

#1375436
JOHN W JOHNSON
1268 COUNTRY LN
CONYERS    GA    30012-2202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375437
JOHN W JOHNSON
16834 MARLOWE
DETROIT    MI    48235-4074

#1375438
JOHN W JOHNSON
2778 WABUM
WHITE LAKE    MI    48386-1575

#1375439
JOHN W JOHNSON &
ISABEL JOHNSON JT TEN
5861 GOODRICH RD APT 3B
CLARENCE CENTER   NY    14032

#1375440
JOHN W JOHNSTON
508 MADISON ST
HOWELL  MI    48843-1626

#1375441
JOHN W JOHNSTON
606 5TH ST N
SPRINGVILLE    IA    52336-9611

#1375442
JOHN W JORDAN
1909 N BUCKLES ST
MUNCIE    IN    47303-1805

#1375443
JOHN W JORDAN
26150 ZEMAN AVE
EUCLID    OH    44132-1937

#1375444
JOHN W JUDSON JR & DORINDA M
JUDSON JT TEN
6 E PINE ST
PLAISTOW    NH    03865-2620

#1375445
JOHN W KANE & GERALDINE J
KANE JT TEN
11814 LINDEN ST
CEDAR LAKE    IN    46303-9776

#1375446
JOHN W KANG
4446 TANBARK DRIVE
BLOOMFIELD HILLS    MI    48302-1651

#1375447
JOHN W KARMAN
1304 VINSETTA BLVD
ROYAL OAK    MI    48067-1027

#1375448
JOHN W KATCHAN
11202 PFEFFERS ROAD
BRADSHAW  MD    21087-1835

#1375449
JOHN W KEKEL
9045 BRISTOL ROAD
SWARTZ CREEK  MI    48473-8502

#1375450
JOHN W KELLER
11460 PINE HILL DR
WAYNESBORO  PA    17268-9357

#1375451
JOHN W KELLEY
242 FAIRVIEW AVE
PAINTED POST    NY    14870-1217

#1375452
JOHN W KELLY
264 CLARK MEADOWS
CANANDAIGUA  NY    14424

#1375453
JOHN W KENNEDY
1806 NEW HOPE AND CRIMORA RD
CRIMORA    VA    24431-2200

#1375454
JOHN W KENNELY
40 BABCOCK DR
ROCHESTER  NY    14610-3305

#1375455
JOHN W KERNODLE
438 LOWERY ST
JAMESTOWN  IN    46147-9106

#1375456
JOHN W KETZ
9572 BERYL ST
CANAL FULTON    OH    44614-9349

#1375457
JOHN W KILCOYNE
520 EAST 5TH ST #200
CINCINNATI    OH    45202-4157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375458
JOHN W KILPATRICK
19122 CHESHIRE
DETROIT    MI    48236-2012

#1375459
JOHN W KILROY AS CUSTODIAN
FOR TIMOTHY MARK KILROY
UNDER THE OHIO UNIFORM GIFTS
TO MINORS ACT
BOX 15234
PITTSBURGH    PA    15237-0234

#1375460
JOHN W KIMBLE
103 JOHNSON ROAD
OXFORD    GA    30054-2808

#1375461
JOHN W KING
3125 BEELER AVE
INDIANAPOLIS    IN    46224-2549

#1375462
JOHN W KING JR
2023 HIGHLAND AVE
HUNTINGDON    PA    16652-9766

#1375463
JOHN W KINGERY
1237 W PARK AVE
BRAZIL    IN    47834-7544

#1375464
JOHN W KLEIN
1225 THURMAN
SAGINAW    MI    48602-2853

#1375465
JOHN W KNAUS
1159 KENILWORTH
CLAWSON    MI    48017-2905

#1375466
JOHN W KNIGHT
135 HAWTHORN DR
NEW CONCORD    OH    43762

#1375467
JOHN W KOLESAR
18821 SHURMER RD APT 101
STRONGSVILLE    OH    44136-6168

#1375468
JOHN W KOON SR &
TWILA D KOON TR
KOON FAM TRUST
UA 06/29/94
908 CAMINITO MADRIGAL APTA
CARLSBAD    CA    92009-2454

#1375469
JOHN W KORAL JR
30438 GLENWOOD CIRCLE
WARREN    MI    48093-3332

#1375470
JOHN W KOSSOWAN &
CAROLYN S KOSSOWAN JT TEN
20 CONANT ST
DANVERS    MA    01923-2920

#1375471
JOHN W KOWALESKI
5763 ADA DRIVE SE
GRAND RAPIDS    MI    49546-9632

#1375472
JOHN W KUELSKE & FRANCES A
KUELSKE JT TEN
1010 NORTH THOMAS
SAGINAW    MI    48609-9590

#1375473
JOHN W KURZROCK
4313 MARSH AVE
ROCKFORD    IL    61114-6145

#1375474
JOHN W LA TOUR
895 PAUL RD
ROCHESTER    NY    14624

#1375475
JOHN W LABARGE
BOX 23
NORFOLK    NY    13667-0023

#1375476
JOHN W LACY & ESTHER V LACY
TRUSTEES THE JOHN W LACY
LIVING TRUST U/A DTD
06/24/93
35124 NORTHMONT DRIVE
FARMINGTON HILLS    MI    48331-2641

#1375477
JOHN W LAMAR
5 WILSHIRE WAY
CLARK    NJ    07066-1405

#1375478
JOHN W LANDERS JR
BOX 884
LAKE PLACID    FL    33862-0884

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375479
JOHN W LANG
3435-23RD AVE
MERIDIAN    MS    39305-3838

#1375480
JOHN W LANGE
6838 LOCKHAVEN DRIVE
LOCKPORT NY    14094

#1375481
JOHN W LARMOND
7 HUNT ST R R 1
AYR    ON    N0B 1E
CANADA

#1375482
JOHN W LARSON
2615 MARYLAND AVE
FLINT    MI    48506-2856

#1375483
JOHN W LAURSEN JR
3842 PLYMOUTH CHURCH RD
BELOIT    WI    53511-9324

#1375484
JOHN W LAYTON & SHIRLEY R
LAYTON JT TEN
BOX 2428
PENSACOLA    FL    32513-2428

#1375485
JOHN W LEATHER
1178 BLACK WALNUT DR
NELLYSFORD    VA    22958-8044

#1375486
JOHN W LEE
14312 BRADY
REDFORD    MI    48239-3319

#1375487
JOHN W LEE
736 BIRCHWOOD DR
FLUSHING    MI    48433-1357

#1375488
JOHN W LENER &
ROSE MARY LENER JT TEN
902 UNION ST
WHITEHALL    PA    18052-5102

#1375489
JOHN W LENNON
27 RUBY LANE
HARRISON    ME    04040

#1375490
JOHN W LETNER
801 W GORDON PIKE
BLOOMINGTON    IN    47403-4331

#1375491
JOHN W LEVAR & MARY RUTH
LEVAR JT TEN
BOX 636
LANDER    WY    82520-0636

#1375492
JOHN W LEWIS IV
40 W KESSLER BLVD W DR
INDIANAPOLIS    IN    46208-1551

#1375493
JOHN W LEZENBY JR
265 WASHINGTON DR
PENNSVILLE    NJ    08070-1313

#1375494
JOHN W LITTLE
2407 WAYNESVILLE-JAMESTOWN RD
XENIA    OH    45385-9631

#1375495
JOHN W LLOYD
3318 N 3100 E
TWIN FALLS    ID    83301-0336

#1375496
JOHN W LOCKE
BOX 7232
FLINT    MI    48507-0232

#1375497
JOHN W LOEFFLER
4273 PROJECT RD
LUEBBERING    MO    63061

#1375498
JOHN W LOEFFLER & JOHN W
LOEFFLER JT TEN
4273 PROJECT RD
LUEBBERING    MO    63061

#1375499
JOHN W LOGSDON
1702 ANTIGUA LN
HOUSTON    TX    77058-4119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375500
JOHN W LONG
3 MARTIN RD
OSSINING    NY    10562-5602

#1375501
JOHN W LOWRIE
1961 E WINEGAR RD
MORRICE    MI    48857-9749

#1375502
JOHN W LUCAS & CANDEE L
LUCAS JT TEN
117 N MARGARET DR
LAKESIDE    OH    43440-1036

#1375503
JOHN W LUEHRS & SANDRA M
LUEHRS JT TEN
205 FOXWOOD DR
JACKSONVILLE    AR    72076-2614

#1375504
JOHN W LYONS &
LINDA E MEYER JT TEN
44 HIGH RIDGE ROAD
PISGAH FOREST    NC    28768

#1375505
JOHN W MAC DOWELL JR
1086 WOODRIDGE TRAIL
SANFORD    NC    27332

#1375506
JOHN W MACY & LOIS M MACY JT TEN
10101 WEST PALMERAS DR APT#118
SUN CITY    AZ    85373

#1375507
JOHN W MAHER JR
96 FORT MEADOW DR
HUDSON    MA    01749-3140

#1375508
JOHN W MAHONEY & RITA
JEAN MAHONEY JT TEN
623 N MARTIN
WAUKEGAN IL    60085-3435

#1375509
JOHN W MAIER
1113 3 240 N
ANDERSON    IN    46012-3171

#1375510
JOHN W MALCOLM
RUPERT HILL RD
PAWLET    VT    05761

#1375511
JOHN W MALRAY
9336 HWY 518
ARCADIA    LA    71001-5421

#1375512
JOHN W MANN
225 N MAIN STREET
GERMANTOWN OH    45327-1007

#1375513
JOHN W MARA CUST
MATTHEW P MARA
UNIF GIFT MIN ACT TX
17414 SPRING CREEK FOREST DR
SPRING    TX    77379-4819

#1375514
JOHN W MAREK JR
2452 ORCHARD CREST ST
BLDG 28
UTICA    MI    48317

#1375515
JOHN W MARQUETTE
7473 STEADMAN RD
FENWICK    MI    48834-9607

#1375516
JOHN W MARSHALL
2428 ELLIS APT B
NORTH LAS VEGAS    NV    89030-6088

#1375517
JOHN W MARTIN
369 E KELLER HILL RD
MOORESVILLE    IN    46158

#1375518
JOHN W MARTIN
548 CO RD 125
TOWN CREEK    AL    35672-7032

#1099600
JOHN W MARTINI
519 CHARLES ST
FALL RIVER    MA    02724-1942

#1375519
JOHN W MASHBURN
BOX 253
DALTON    GA    30722-0253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375520
JOHN W MASON &
M DELLINE MASON TR
JOHN W & M DELLINE MASON TRUST
UA 01/19/95
2801 BARCELONA ST
DOUGLAS    AZ    85607-2645

#1375521
JOHN W MASON & JOAN A MASON
TRUSTEES FAMILY LIVING TRUST
DTD 11/20/90 U/A JOHN W &
JOAN A MASON
945 CRESTON RD
BERKELEY    CA    94708-1501

#1375522
JOHN W MATOSKY JR
5071 LITTLE RICHMOND RD
TROTWOOD  OH    45426-3207

#1375523
JOHN W MATTHEWS
3343 W WILSON RD
CLIO    MI    48420-1929

#1375524
JOHN W MATTICK & MARY M
MATTICK TR JOHN W
MATTICK & MARY M MATTICK
TRUST U/A DTD 10/15/92
4359 GRACE RD
BONITA    CA    91902-1410

#1099601
JOHN W MAURO &
IRMA MAURO JT TEN
41 KENT RD
UPPER DARBY    PA    19082-2406

#1375525
JOHN W MC CARTY
514 SOUTHWELL RD
LINTHICUM    MD    21090-2041

#1375526
JOHN W MC CORMICK & SUZANNE
MC CORMICK JT TEN
30032 FINK
FARMINGTON  MI    48336-3412

#1375527
JOHN W MC CRAY
552 BERGEN AVENUE
JERSEY CITY    NJ    07304-2527

#1375528
JOHN W MC KEON
310 SOUTH IRVING STREET
RIDGEWOOD  NJ    07450-5130

#1375529
JOHN W MC LAIN
46 RIVER FOREST
ANDERSON  IN    46011-1919

#1375530
JOHN W MC LEMORE
525 N FOREST PLACE
CULVER    IN    46511-1117

#1375531
JOHN W MC PHAIL
6174 COWELL RD
BRIGHTON    MI    48116-5112

#1375532
JOHN W MC WILLIAMS & NANCY J
MC WILLIAMS JT TEN
18563 CHATHAM
RIVERVIEW    MI    48192-7704

#1375533
JOHN W MCCARTY JR & SUIGENE
AU KIM JT TEN
329 HERRICK AVE
TEANECK  NJ    07666-3103

#1375534
JOHN W MCCAW JR
250 FOREST RIDGE RD 64
MONTEREY  CA    93940-4123

#1375535
JOHN W MCGEE
1791 FRIAR TUCK RD NE
ATLANTA    GA    30309-2600

#1375536
JOHN W MCGINLEY
117 LLANGOLLEN BLVD
NEW CASTLE    DE    19720-4709

#1375537
JOHN W MCGINNIS & JACQUELINE
POORE JT TEN
801 19TH STREET
AMBRIDGE    PA    15003-1808

#1375538
JOHN W MCGRATH
550 DOGWOOD DRIVE
MECHANICSBURG PA    17055-6176

#1375539
JOHN W MCKEE
4331-A WILD TURKEY ROAD
ANDERSON  IN    46013-1241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375540
JOHN W MCNULTY TR
JOHN W MCNULTY TRUST
UA 10/23/96
1243 E MADISON PARK
CHICAGO    IL    60615-2914

#1375541
JOHN W MERCER & SONJA A
MERCER JT TEN
12095 CAVE CREEK CT
NOBLESVILLE    IN    46060

#1375542
JOHN W MERRIFIELD
10616 KETCHUM ROAD
NORTH COLLINS    NY    14111-9778

#1375543
JOHN W MERTEN
935 E GRAND RIVER
EAST LANSING    MI    48823-4525

#1375544
JOHN W MEYER & CLARA E
MEYER JT TEN
242 HOWES DRIVE
LOS GATOS    CA    95032-4037

#1375545
JOHN W MICHAEL
221 ANTIETAM RD
BALTIMORE    MD    21221-1503

#1375546
JOHN W MIKESELL
513 NORTH MCKINLEY RD
FLUSING    MI    48433-1352

#1375547
JOHN W MILLER
9552 E COUNTY RD 1225 S
GALVESTON    IN    46932-8805

#1375548
JOHN W MINER & LYNN M
MURPHY TRUSTEES MARITAL
DEDUCTION TRUST OF THE
ESTATE OF VIRGINIA E MINER
828 MAIN STREET
CALAIS    ME    04619

#1375549
JOHN W MINOR
303 MIDLAND DR
GRANITEVILLE    SC    29829-4012

#1375550
JOHN W MINTO
10 FIFTH STREET
ELIZABETH    NJ    07206-1102

#1375551
JOHN W MITCHELL
1564 WOODHURST DR
DEFIANCE    OH    43512

#1375552
JOHN W MITCHELL
BOX 1228
STUART    VA    24171-1228

#1375553
JOHN W MODEEN & HELEN A MODEEN
TR U/A DTD 04/23/93 THE
JOHN W MODEEN & HELEN A MODEEN TR
4933 NORTH RIVER VISTA
TUCSON    AZ    87505

#1375554
JOHN W MONTROY &
IRENE MONTROY JT TEN
211 MILL ST
BANCROFT    MI    48414-9605

#1375555
JOHN W MOORE
16265 GEDDES RD
HEMLOCK    MI    48626-9604

#1375556
JOHN W MOORE
575 GLOROSE
ST LOUIS    MO    63137-3420

#1375557
JOHN W MOORE
603 SCOTCH RD
PENNINGTON    NJ    08534-4111

#1375558
JOHN W MORANT
BOX 3512
GREENSBORO    NC    27402-3512

#1375559
JOHN W MURPHY & MARIE B
MURPHY JT TEN
502
PO BOX 413
EGG HARBOR    WI    54209

#1375560
JOHN W MUTSCHLER
1153 E 28TH ST
SAN BERNARDINO    CA    92404-4113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1375561
JOHN W NAREL
2876 S ARCHER AVE
APT 2 2ND FLOOR FRONT
CHICAGO    IL      60608

#1375562
JOHN W NESBITT
2530 N STATE ROAD 39
LEBANON    IN      46052-9272

#1375563
JOHN W NEWCOMBE
2610 COSTA MESA
WATERFORD    MI    48329-2431

#1375564
JOHN W NIBERT & ELEANOR L
NIBERT JT TEN
2077 ALBERTA ST
WESTLAND    MI    48186-4677

#1375565
JOHN W NILAND
6 OSPREY DRIVE
GALES FERRY    CT      06335

#1375566
JOHN W NOYES
1661 N LONGFELLOW ST
ARLINGTON    VA    22205-2835

#1375567
JOHN W O LEARY
2030 CHARTER AVE
PORTAGE    MI      49024-4944

#1375568
JOHN W O'FALLON & AGNES C
O'FALLON TRUSTEES U/A DTD
05/23/86 JOHN W & AGNES C
O'FALLON REVOCABLE TRUST
13457 TESSON FERRY RD APT 325
ST LOUIS       MO    63128-4059

#1375569
JOHN W OATES &
KATHERINE M OATES JT TEN
2920 CRYSTAL LANE #424
KALAMAZOO    MI    49009

#1375570
JOHN W ODENHEIMER
3973 EAST COSTILLA AVENUE
LITTLETON    CO    80122-2019

#1375571
JOHN W OHSNER
7720 SCARFF RD
NEW CARLISLE    OH    45344-8684

#1375572
JOHN W OPRIAN
2022 S PLAZA DRIVE
AKRON    OH    44319-1316

#1375573
JOHN W ORTIZ
1439 F ST
UNION CITY    CA    94587-2227

#1375574
JOHN W ORTIZ TR
JOHN W ORTIZ LIVING TRUST
UA 12/18/95
805 CYPRESS BLVD APT 404
POMPANO BEACH    FL      33069

#1375575
JOHN W OTTEN
756 E BROAD ST
GIBBSTOWN    NJ    08027-1116

#1375576
JOHN W PARDUE
9224 SALEM FARMS DR
SO LYON    MI    48178-9015

#1375577
JOHN W PARDUE &
DELORES L PARDUE JT TEN
9224 SALEM FARMS DR
SO LYON    MI    48178-9015

#1375578
JOHN W PARKER & RENEE G
PARKER JT TEN
805 SW 205TH
SEATTLE    WA    98166-4162

#1375579
JOHN W PARRISH JR
419 NORTH MAIN ST
UNION    OH    45322-9744

#1375580
JOHN W PARSONS
420 MCCRILLIS CORNER RD
WILTON    ME    04294-6805

#1375581
JOHN W PARSONS JR
2904 LONGSTREET SW
WYOMING    MI    49509-2924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375582
JOHN W PATTERSON
8098 SE 21ST AVE
OCALA    FL    34480

#1375583
JOHN W PAUGH
30 SPRING CREEK DR
CORTLAND  OH    44410

#1375584
JOHN W PAUL
5222 BOTSFORD
STERLING HTS    MI    48310-5711

#1375585
JOHN W PAUL TR
JOHN W PAUL TRUST
UA 05/30/95
7124 DOVER WAY
ARVADA   CO    80004-1740

#1375586
JOHN W PEAL
701-98TH ST
MARMET   WV    25315-1903

#1375587
JOHN W PENSHORN
N4357 HWY V
POYNETTE   WI    53955

#1375588
JOHN W PETHERS
7107 KESSLING ST
DAVISON    MI    48423-2445

#1375589
JOHN W PETTIGREW
BOX 650
EDGEFIELD    SC    29824-0650

#1375590
JOHN W PHILLIPS
R 2 6616 SHILOH WAY
LANSING    MI    48917-9612

#1375591
JOHN W PIDGEON
1259 PEACHWOOD
FLINT    MI    48507-3770

#1375592
JOHN W PIERCE & PHYLLIS
E M PIERCE JT TEN
22218 ELMIRA BLVD
PORT CHARLOTTE    FL    33952-8413

#1375593
JOHN W PINSON
2227 ADAMS AVE
FLINT    MI    48505-5009

#1375594
JOHN W PINSON
665 E 117TH ST
CLEVELAND   OH    44108-4204

#1375595
JOHN W POCHRON & ELIZABETH
POCHRON JT TEN
BOX 8
RICES LANDING    PA    15357-0008

#1375596
JOHN W POTTER
911 TURNER ASHBY RD
MARTINSVILLE    VA    24112-0650

#1375597
JOHN W POWELL
5166 BLACKFOOT DR
LITHONIA    GA    30038-1102

#1375598
JOHN W POWELL JR
18629 BILTMORE ST
DETROIT    MI    48235-3030

#1375599
JOHN W PRIOR & MARJORIE H
PRIOR JT TEN
531 E 40TH AVE
EUGENE   OR    97405-3918

#1375600
JOHN W QUINN CUST KELLIE A
QUINN UNIF GIFT MIN ACT WI
1906 TREE LINE COURT
WAUKESHA   WI    53188-2655

#1375601
JOHN W QUINN CUST KEVIN J
QUINN UNIF GIFT MIN ACT WI
1906 TREE LINE COURT
WAUKESHA   WI    53188-2655

#1375602
JOHN W RAINNEY & KAREN L
RAINNEY JT TEN
2670 S SALFORD BLVD
NORTH PORT    FL    34287-3984

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1375603
JOHN W RAUB
513 SUDBURY CT
INDIANAPOLIS      IN    46234-2252

#1375604
JOHN W RAUB & MARGARET E
RAUB JT TEN
513 SUDBURY CT
INDIANAPOLIS      IN    46234-2252

#1375605
JOHN W RAY
1320 E OAKLAND
LANSING    MI    48906-5542

#1375606
JOHN W REDDING & WILMA W
REDDING JT TEN
5808 DELMAR RD
MARION   IN    46953-6120

#1375607
JOHN W REED
209 W CENTER
FAIRMOUNT    IL    61841-9794

#1375608
JOHN W REEVES
612 PINE GLEN DR
ALBANY    GA    31705-5347

#1375609
JOHN W REEVES & GLADYS C
REEVES JT TEN
612 PINE GLEN DR
ALBANY    GA    31705-5347

#1375610
JOHN W REIFEL
16902 LANDING DR
SPRING LAKE    MI    49456-1388

#1375611
JOHN W REILLY
4250 K ST
PHILADELPHIA    PA    19124-4817

#1375612
JOHN W RHYNE JR
9282 E EASTMAN PLACE
DENVER   CO    80231-4662

#1375613
JOHN W RICHARD &
MARY D RICHARA JT TEN
RR1 BOX 1187
GRAFTON    NH    03240

#1375614
JOHN W RICHMOND
BOX 541952
GRAND PRAIRIE    TX    75054-1952

#1375615
JOHN W RIESS
8771 ESSEN
STERLING HGTS    MI    48314-1650

#1375616
JOHN W RILEY
853 BOND STREET
ELIZABETH    NJ    07201-1905

#1375617
JOHN W RIMASSA
2737 WINDING CREEK CIR
NORMAN   OK    73071-7040

#1375618
JOHN W RINGO
2022 BARKS
FLINT    MI    48503-4306

#1375619
JOHN W RITCHIE
1305 NEW STREET
WILMINGTON    DE    19808-5821

#1375620
JOHN W ROAN &
LINDA M ROAN JT TEN
284 DEIBLER ROAD
PA FURNACE    PA    16865

#1375621
JOHN W ROBERTSON
BOX 35
FOREST    IN    46039-0035

#1375622
JOHN W ROBINSON
BOX 47
GOLIAD    TX    77963-0047

#1375623
JOHN W ROBINSON JR
103 MELVIN DR
HARRIMAN    TN    37748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

| | | |
|---|---|---|
| #1375624<br>JOHN W ROBINSON JR<br>326 SO 31ST ST<br>BOX 14925<br>SAGINAW   MI     48601-6348 | #1375625<br>JOHN W ROBINSON JR<br>3277 CANTERBURY DR<br>BAY CITY      MI     48706-2005 | #1375626<br>JOHN W ROCKENBACH<br>17 PENN ST<br>CLIFTON HEIGHTS    PA     19018 |
| #1375627<br>JOHN W ROCKENBACH &<br>ELIZABETH T ROCKENBACH JT TEN<br>17 N PENN ST<br>CLIFTON HEIGHTS      PA     19018-1616 | #1375628<br>JOHN W ROSE<br>5702 E DESERT VISTA TRL<br>CAVE CREEK      AZ     85331-6401 | #1375629<br>JOHN W ROSS<br>5875 RHODES AVE<br>NEW ORLEANS   LA     70131-3925 |
| #1375630<br>JOHN W ROWLAND JR<br>8128 NECK ROAD<br>WILLIAMSPORT    MD    21795-2125 | #1375631<br>JOHN W ROYER<br>3002 W C R 100 S<br>GREENFIELD    IN     46140 | #1375632<br>JOHN W RUDER & KAREN RUDER JT TEN<br>25411 33RD PLACE SOUTH<br>KENT    WA    98032-9712 |
| #1375633<br>JOHN W RUGER<br>111 BLACKBURN AVE<br>NASHVILLE     TN     37205-3743 | #1375634<br>JOHN W RUSHMAN<br>27 SHERBROOKE DRIVE<br>FLORHAM PARK   NJ      07932 | #1375635<br>JOHN W RUSSEL TR<br>JOHN W RUSSEL REVOCABLE LIVING<br>TRUST UA 06/12/97<br>630 E MAIN<br>CARLINVILLE      IL     62626-1820 |
| #1375636<br>JOHN W SAGER<br>525 LINCOLN ST APT304<br>MIDDLEVILLE     MI     49333-9449 | #1375637<br>JOHN W SALZMANN & JEAN<br>BERNICE SALZMANN TEN ENT<br>515 BLOOMFIELD AVE<br>DREXEL HILL     PA     19026-5209 | #1375638<br>JOHN W SASKO<br>45 HERITAGE DRIVE<br>ILDERTON     ON     N0M 2A0<br>CANADA |
| #1375639<br>JOHN W SCHNEIDER<br>13453 AMMAN RD<br>CHESANING    MI     48616-9454 | #1375640<br>JOHN W SCHULTZ JR &<br>IRENE J SCHULTZ JT TEN<br>18 BUNKER LANE<br>ROTONDA WEST  FL     33947-2112 | #1375641<br>JOHN W SCOTT<br>505 HOWLAND WILSON ROAD<br>WARREN   OH     44484 |
| #1375642<br>JOHN W SEARS<br>9609 W CR 1000 S<br>LOSANTVILLE      IN     47354 | #1375643<br>JOHN W SEPURA<br>17522 HIAWATHA<br>SPRING LAKE     MI     49456-9433 | #1375644<br>JOHN W SEXTON<br>4113 FLINTVILLE ROAD RD 2<br>DARLINGTON   MD    21034-1138 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375645
JOHN W SHADLE 3RD &
NANCY SHADLE JT TEN
8535 TALL PINE ROAD
BRITT    MN    55710-8039

#1375646
JOHN W SHAFFER
3041 BRISTOL CHAMPION
BRISTOLVILLE    OH    44402

#1375647
JOHN W SHAFFRAN
PO BOX 493
OLD FORGE    NY    13420-0493

#1375648
JOHN W SHARROCK
3225 WEST RD
E LANSING    MI    48823-7306

#1375649
JOHN W SHIVERS
4109 BELLE AVE
BALTIMORE    MD    21215-4917

#1375650
JOHN W SHULTZ
909 AETNA ST
CONNELLSVILLE    PA    15425-4419

#1375651
JOHN W SIFFERMAN
G-10801 HALSEY ROAD
GRAND BLANC    MI    48439

#1375652
JOHN W SIMMONS
229 W VICTORIA
TULSA    OK    74106-3646

#1375653
JOHN W SKINNER
18 VILLIAGE GREEN DR
GUELPH    ON    N1G 4X7
CANADA

#1375654
JOHN W SMITH
19443 130TH AVE
TUSTIN    MI    49688-8602

#1375655
JOHN W SMITH
2541 GORLAD
LAKE ORION    MI    48360

#1375656
JOHN W SMITH
4365 W SHERMAN HOLLOW RD
BRANCHPORT    NY    14418-9730

#1375657
JOHN W SMITH
52 CONNIE DR
ST PETERS    MO    63301-3111

#1375658
JOHN W SMITH & T OPAL SMITH JT TEN
4365 W SHERMAN HOLLOW RD
BRANCHPORT    NY    14418-9730

#1375659
JOHN W SNYDER
5652 E 900 S
LA FONTAINE    IN    46940-9160

#1375660
JOHN W SOUTHWARD
163 HIGH ST
TERRYVILLE    CT    06786-5415

#1375661
JOHN W SPARK
7267 LANCELOT DRIVE
PARMA    OH    44134-5713

#1375662
JOHN W SPELMAN
94 CARMAS DRIVE
ROCHESTER    NY    14626-3713

#1375663
JOHN W SPENCE
PO BOX 306
TRYON    NC    28782

#1375664
JOHN W SPIEGL & ROBERT
SPIEGL JT TEN
204 SOUTH CEDAR LAKE RD
ROUND LAKE    IL    60073-3258

#1375665
JOHN W STAFFORD
2539 STERLING DR
LAWRENCEVILLE    GA    30043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1375666
JOHN W STANULIS
17070 SWAN CREEK
HEMLOCK   MI    48626-8768

#1375667
JOHN W STARNES
6079 LENNON RD
SWARTZ CREEK   MI    48473-7904

#1375668
JOHN W STARRY JR CUST SIMONE
STARRY UNIF GIFT MIN ACT
TEXAS
3748 TOWNSEND DR
DALLAS    TX    75229-3922

#1375669
JOHN W STEELE & BETTY L
STEELE TRUSTEE THE STEELE
TRUST DTD 08/16/89
832 INNESLEY DR
ARROYO GRANDE   CA    93420-4509

#1375670
JOHN W STEINER
1050 OAK STREET
NEENAH   WI    54956-4167

#1375671
JOHN W STEINMACHER
19531 ST ANDREWS DR NW
SOAP LAKE    WA    98851-9747

#1375672
JOHN W STEPHENS
7740 SW CANYON DR
PORTLAND   OR    97225-3313

#1375673
JOHN W STERLING III
237 W BROADWAY
JIM THORPE    PA    18229-1905

#1375674
JOHN W STEWART
19031 GREEN SPRUCE
SOUTHFIELD    MI    48076-1821

#1375675
JOHN W STEWART
265 SUN DRIVE
JACKSON    MS    39211-4340

#1375676
JOHN W STEWART
Attn   JOHN W STEWART
1887 VALLEY VIEW RD
SNELLVILLE    GA    30078-2450

#1375677
JOHN W STEWART
BOX 7142
PORT HURON   MI    48061-7142

#1375678
JOHN W STEWART & REBECCA C
STEWART JT TEN
265 SUN DRIVE
JACKSON    MS    39211-4340

#1375679
JOHN W STILES
1377 SOUTH ROAD
HILTON    NY    14468

#1375680
JOHN W STODDARD & CAROLYN C
STODDARD JT TEN
BOX 566
GONZALEZ    FL    32560-0566

#1375681
JOHN W STONE & MARILYN L
STONE JT TEN
1307 DEER FIELD LN
LADY LAKE    FL    32162

#1375682
JOHN W STURM
2122 BEDFORD RD
LOWELLVILLE    OH    44436-9753

#1375683
JOHN W SUH
4206 SUZANNE DRIVE
PALO ALTO    CA    94306

#1099617
JOHN W SUH CUST
AMY B Y SUH
UNDER THE CA UNIF TRANS MIN ACT
4206 SUZANNE DR
PALO ALTO    CA    94306

#1375684
JOHN W SUMNER
2208 SINCLAIR AVENUE
MIDLAND    TX    79705

#1375685
JOHN W SUSTARICH TRUSTEE U/A
JOHN W SUSTARICH TRUST 1989
DTD 12/27/89
BOX 234
SEBASTOPOL   CA    95473-0234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1375686
JOHN W SWANSON
7238 OJIBWA RD.
BRAINERD    MN    56401-8529

#1375687
JOHN W SWEITZER &
ROBERT E SWEITZER JT TEN
2938 NORWOOD
TRENTON    MI    48183-3545

#1375688
JOHN W SWINEFORD II
11100 RIVER RD
CHESTERFIELD    VA    23838

#1375689
JOHN W SYX
1369 IRONWOOD DR
FAIRBORN    OH    45324-3503

#1375690
JOHN W TATE
BOX 644
MUNCIE    IN    47308-0644

#1375691
JOHN W TAYLOR
31050 WEST THOMPSON LANE
HARTLAND    WI    53029-9705

#1375692
JOHN W TAYLOR
5420 HWY 258 S
DEEP RUN    NC    28525-9613

#1375693
JOHN W TAYLOR
PO BOX 46
SILVERHILL    AL    36576

#1375694
JOHN W TAYLOR JR
21 LOWELL DR
MARLTON    NJ    08053

#1375695
JOHN W TAYS
417 MARSH OVAL
NEW BRAUNFELS    TX    78130-5227

#1099619
JOHN W THOMASON &
PEGGY THOMASON JT TEN
BOX 39
VANLEER    TN    37181-0039

#1375696
JOHN W THOMASON JR
4263 MINER DRIVE
BRUNSWICK    OH    44212-2742

#1375697
JOHN W THROWER
409 SAXONBURG BOULEVARD
SAXONBURG    PA    16056-9451

#1375698
JOHN W THROWER JR
108 ARBIN RD
SAXONBURG    PA    16056-9801

#1375699
JOHN W THUERCK JR
99 PATSY LANE
DEPEW    NY    14043-1015

#1375700
JOHN W TOMPKINS
2239 E MOUNT MORRIS RD
MOUNT MORRIS    MI    48458-8801

#1375701
JOHN W TRENT & BESSIE P
TRENT JT TEN
2192 QUAIL TRAIL
LAKE WORTH    FL    33461-5811

#1375702
JOHN W TROFFA
8 ANTHONY MARANGIELLO ST
GLEN COVE    NY    11542-3927

#1099621
JOHN W TRONOSKI TR
JOHN W TRONOSKI TRUST
UA 02/02/00
729 BELL LANE
MAPLE GLEN    PA    19002-3307

#1375703
JOHN W TUREL
31454 JOY RD
LIVONIA    MI    48150-3836

#1375704
JOHN W TURNER
1118 INDIAN MEADOWS
ST LOUIS    MO    63132-3112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375705
JOHN W UBER
515 TYSON CIRCLE
ROSWELL    GA    30076-2212

#1375706
JOHN W URBANCE
1605 HIGHLAND PLACE
STREATOR    IL    61364-1715

#1375707
JOHN W VALENTINE
2214 CRIDER R 11 BX 358
MANSFIELD    OH    44903-6920

#1375708
JOHN W VALENTINE
8170 E US HWY 24
MONTICELLO    IN    47960

#1375709
JOHN W VANALST CUST JOHN W
VANALST JR UNDER NC UNIFORM
TRANSFERS TO MINORS ACT
1221 GRAYLAND ST
GREENSBORO NC    27408-7418

#1375710
JOHN W VANCE
1248 DELTA AVE
CINCINNATI    OH    45208-3004

#1375711
JOHN W VARIN
68 SABER LANE
AMHERST    NY    14221-4808

#1375712
JOHN W VAUGHN
1384 ST RD 38 W
PENDLETON    IN    46064-9584

#1375713
JOHN W VAUGHN
2304 FAYETTE ST
NORTH KANSAS CITY    MO    64116-3053

#1375714
JOHN W VAUGHN & JUNE F
VAUGHN JT TEN
1384 W ST RD 38
PENDLETON    IN    46064-9584

#1375715
JOHN W WAKEFIELD JR
BOX 5250
SPARTANBURG    SC    29304-5250

#1375716
JOHN W WALCOTT & PATRICIA C WALCOTT
TRS U/A DTD 09/15/04 JOHN W
WALCOTT & PATRICIA C WALCOTT
REVOCABLE TRUST 24132 PARKE LN
GROSSE ILE    MI    48138

#1375717
JOHN W WALKER
25616 LAKE SHORE DR
INGLESIDE    IL    60041-9195

#1375718
JOHN W WALLER
828 SANGRIA CT
LAWRENCEVILLE    GA    30043-3426

#1375719
JOHN W WALTER
BOX 87
SWARTZ CREEK    MI    48473-0087

#1375720
JOHN W WALTON
9350 APPOLINE
DETROIT    MI    48228-2661

#1375721
JOHN W WARD & MARGARET M WARD
TR OF THE JOHN W WARD &
MARGARET M WARD FAM TR U/A DTD
07/20/81
19002 GORDON LANE
YORBA LINDA    CA    92886-4214

#1375722
JOHN W WARNER & COLLEEN J
WARNER JT TEN
48 W STATE AVE
PHOENIX    AZ    85021-8752

#1375723
JOHN W WATSON
1175 ALEPPO RD
BOX 62
ALEPPO    PA    15310-0062

#1375724
JOHN W WEIMMER
3100 RIDGEWAY BLVD
LAKEHURST    NJ    08733-1337

#1375725
JOHN W WESTWICK & BARBARA B
WESTWICK TEN COM
285 ECHO PL
BOULDER    CO    80302-8034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375726
JOHN W WHALEY
619 WHALEY RD
NEW CARLISLE    OH    45344-9711

#1375727
JOHN W WHITE
2087 WESTMINSTER
FLINT    MI    48507-3528

#1375728
JOHN W WHITELEATHER JR
TRUSTEE U/A DTD 01/01/90
SIDNEY O SMOCK TRUST
BOX 807
COLUMBIA CITY    IN    46725-0807

#1375729
JOHN W WIESNER JR
P O DRAWER 2348
CONROE    TX    77305-2348

#1375730
JOHN W WIETECHA
37314 WOODSMEN'S TRAIL
DE TOUR VLG    MI    49725-9710

#1375731
JOHN W WIGGINS JR
16 CALVIN ROAD
KENDALL PARK    NJ    08824-1016

#1375732
JOHN W WILES
6962 PENNYWHISTLE CIRCLE
CONCORD    OH    44077-2141

#1375733
JOHN W WILEY &
PATRICIA A WILEY JT TEN
1404 PATTERSON AVE
LEVITTOWN    PA    19057-5022

#1375734
JOHN W WILLIAMS & ANDREA H
WILLIAMS JT TEN
555 CRESCENT DR
IRWIN    PA    15642-9674

#1375735
JOHN W WILLIAMSON CUST
ROBERT CHARLES CARGAL UNIF
GIFT MIN ACT TEXAS
525 HUNTINGTON
WICHITA FALLS    TX    76305-5218

#1375736
JOHN W WILLIAMSON CUST JOHN
BUCKMAN CARGAL UNIF GIFT MIN
ACT TEXAS
525 HUNTINGTON
WICHITA FALLS    TX    76305-5218

#1375737
JOHN W WILLIS
505 BELLA CAPRI DR
MERRITT IS    FL    32952-5312

#1375738
JOHN W WINTER
7 MASONIC DRIVE
CUNNINGHAM PL APT 2E
SPRINGFIELD    OH    45504

#1375739
JOHN W WOLF & LOUISE E WOLF JT TEN
107 S DAVIS ST
CRAWFORDSVILLE    IN    47933-2312

#1375740
JOHN W WOLFORD
1983 SOUTH MAINE
DELAWAY    OH    43119-9257

#1375741
JOHN W WOLVIN
9031 N VASSAR ROAD
MT MORRIS    MI    48458-9726

#1375742
JOHN W WOOD
1157 ROSELAND DR
COLUMBIA    TN    38401

#1375743
JOHN W WORKS
3052 KINGSTON CIRCLE
AKRON    OH    44224-3114

#1375744
JOHN W WOZNIAK & JANET R
WOZNIAK JT TEN
1743 KILBURN
ROCHESTER HLS    MI    48306-3033

#1375745
JOHN W WYLIE
1512 E LANTRIP
KILGORE    TX    75662-6108

#1375746
JOHN W WYNDER
3301 FAIRVIEW AVE
BALTIMORE    MD    21216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375747
JOHN W YAPPEL
6116 CAMPBELL RD
MENTOR  OH    44060-3026

#1375748
JOHN W YARWORTH
APT 13
901 ST LOUIS
FERNDALE  MI    48220-2460

#1375749
JOHN W YATES
106A KITTOE DRIVE
MOUNTAIN VIEW    CA    94043-3915

#1375750
JOHN W YOUNG
798 TOTTENHAM
BIRMINGHAM    MI    48009-5596

#1375751
JOHN W ZEMAN
BOX 10083
ROCKFORD  IL    61131-0083

#1375752
JOHN W ZICK
9 HARBOR LANE
KEY LARGO    FL    33037-3715

#1375753
JOHN W ZUCKER
574 W END AVEAPT 41
NEW YORK  NY    10024

#1375754
JOHN WADE MEARS
1269 LESTER
YPSILANTI    MI    48198-6471

#1375755
JOHN WAGENBACH
58 W MAIN ST
PHILLIPSBURG    OH    45354

#1375756
JOHN WAGNER
BOX 530
REDONDO BEACH  CA    90277-0530

#1375757
JOHN WALIGURA & MARY LOUISE
WALIGURA JT TEN
135 GREENWOOD RD
PITTSBURGH    PA    15238-2017

#1375758
JOHN WALKER
248 JOSEPHINE
DETROIT    MI    48202-1812

#1375759
JOHN WALLACE
89-85 VANDERVEER ST
QUEENS VILLAGE    NY    11427-2411

#1375760
JOHN WALLACE & SARAH
WALLACE JT TEN
39-15-56TH ST
WOODSIDE  NY    11377

#1375761
JOHN WALLACE LUM CUST
JONATHAN J LUM UNIF GIFT MIN
ACT CAL
2956 DOLORES WAY
BURLINGAME    CA    94010-5719

#1375762
JOHN WALLRAFF & MARY
WALLRAFF JT TEN
250 KRAUS RD
MATTITUCK    NY    11952-2101

#1375763
JOHN WALSH &
ETHEL WALSH JT TEN
836 D INVERNESS COURT
LAKEWOOD  NJ    08701

#1375764
JOHN WALTER SEIGAL &
DOROTHY DUVAL SEIGAL JT TEN
& NOT TEN COM
BOX 1131
SLOUGHOUSE  CA    95683-1131

#1375765
JOHN WALTERS & MARGARET
WALTERS TEN ENT
4105 GRANITE AVENUE
BALTIMORE    MD    21206-2533

#1375766
JOHN WARD CUST MARY
CATHERINE WARD UNIF GIFT MIN
ACT CAL
19002 GORDON LANE
YORBA LINDA    CA    92886-4214

#1375767
JOHN WARE UPTON
APT 30F
111 E 85TH ST
NEW YORK  NY    10028-0958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1375768
JOHN WASH & LOUISE C WASH JT TEN
2311 HENDERSON AVE
CLARKSBURG  WV   26301-1558

#1375769
JOHN WASSI
1317 RT 55
ELDRED    NY    12732

#1375770
JOHN WATERS
121 PARK ST
WALWORTH  WI    53184-0669

#1375771
JOHN WAYNE TEASLEY
1804 BELL RANCH ST
BRANDON  FL    33511-1705

#1375772
JOHN WAYNE WELLS
9373 GREENSPORT RD
ASHVILLE    AL    35953-4454

#1375773
JOHN WAYNE WELLS & SHARON
ELIZABETH WELLS JT TEN
COLONSAY COTTAGE
FULMAR CRESCENT
ARDERSIER SCOTLAND IV2 7SY 00000
UNITED KINGDOM

#1375774
JOHN WEBB
808 TRINITY DR
WILSON   NC    27893-2131

#1375775
JOHN WEISS
15 BUCKINGHAM RD
MERRICK   NY    11566-3713

#1375776
JOHN WEISS JR
630 BERLIN ROAD
VOORHEED  NJ    08043-1493

#1375777
JOHN WEISSERT
5402 W UNIVERSITY BLVD
DALLAS    TX    75209-5016

#1375778
JOHN WEITZ & PATRICIA R
WEITZ JT TEN
142 KUAILIMA DR
KAILUA    HI    96734-3221

#1375779
JOHN WELDON JR
14160 E TYLER DRIVE
PLYMOUTH  MI    48170-2374

#1375780
JOHN WELGE CUST LOGAN
MATTHEW WELGE UNDER THE TX
UNIF GIFT MIN ACT
#1 RIDGETOP DRIVE
ST LOUIS     MO   63117

#1375781
JOHN WELLS AS CUSTODIAN FOR
JAMES WELLS U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
1610 CHEYENNE CIRCLE
LAWTON  OK    73505-2818

#1375782
JOHN WENDELL PLEASANT
G 1168 GILBERT RD
FLINT    MI    48532

#1375783
JOHN WENNING
6421 SHENANDOAH WAY
MADISON   WI    53705-2542

#1375784
JOHN WESLEY
5140 E PONCE DE LEON AVE APT F
STONE MOUNTAIN   GA    30083-1279

#1375785
JOHN WESLEY BATMAN JR
1647 CLEVELAND STREET
CLEARWATER  FL    33755-6104

#1375786
JOHN WESLEY FISKE
95 PRAIRIE ST
WEST CONCORD  MA    01742-2955

#1375787
JOHN WESLEY GLASS
21 PROSPECT STREET UNIT #2
PARRY SOUND   ON    P2A2B5
CANADA

#1375788
JOHN WESLEY LARRIS
1001 HILLCREST CT APT 209
HOLLYWOOD  FL    33021-7869

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1375789
JOHN WESLEY REAM JR
53811 FRANKLIN DR
SHELBY TWP    MI      48316-2311

#1375790
JOHN WESLEY SPOTSWOOD
BOX 296
NORFOLK   NY    13667-0296

#1375791
JOHN WESLEY TODD IV
1015 CARRIAGE DR
HARRISBURG   VA    22801-9688

#1375792
JOHN WESLEY WHITTLESEY
BOX 562
WINNETKA    IL      60093

#1375793
JOHN WEST JR
3912 W METAIRIE AVE
METAIRIE    LA    70001-4956

#1375794
JOHN WEY
119 COUNTY LINE RD
HARWINGTON   CT    06791-1519

#1375795
JOHN WHALEN
5941 CARMAN STREET
NIAGARA FALLS      ON    L2J 1S2
CANADA

#1375796
JOHN WHITFORD KEPNER
110 TINDALL
RATON   NM    87740-3330

#1375797
JOHN WHITNEY BOSWELL
5207 WINTERS CHAPEL RD
ATLANTA   GA    30360

#1375798
JOHN WHITNEY NIXON JR
1370 POND VIEW LN
NEWTON SQUARE  PA      19073-2716

#1375799
JOHN WIEDERHOEFT
2040 GREEN ST
SAN FRANCISCO    CA    94123-4813

#1375800
JOHN WIETHOFF
38 BOYD DRIVE
WESTBURY   NY    11590-1002

#1375801
JOHN WILDER
BOX 8
MENDOCINO   CA    95460-0008

#1375802
JOHN WILLIAM BECKER
123 MADISON ST
VASSAR    MI    48768-1217

#1375803
JOHN WILLIAM BURGESS
2447 TWIN OAKS DRIVE
CLEVELAND   TN    37323-7161

#1375804
JOHN WILLIAM DALTON III
1100 SNEED RD
FRANKLIN    TN    37069-6938

#1375805
JOHN WILLIAM DICKSON
305 DEEP WILLOW DR
EXTON    PA    19341-3034

#1375806
JOHN WILLIAM FEHR &
CYNTHIA MOORE FEHR TR
WILL & CYNTHIA FEHR TRUST
UA 3/19/98
468 13TH AVENUE
SALT LAKE CITY        UT    84103-3229

#1375807
JOHN WILLIAM FISHBURN
161 DUBONNET ROAD
TAVERNIER    FL    33070-2730

#1375808
JOHN WILLIAM FOX & JOAN FOX TRS
JOHN WILLIAM FOX & JOAN FOX
REVOCABLE TRUST U/A DTD 08/16/2004
1008 TROY O'FALLON RD
TROY    IL    62294

#1375809
JOHN WILLIAM FRAZER OR RUTH &
STAGG FRAZER JT TEN
3714 GLADES END LANE
RICHMOND   VA    23233-1778

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375810
JOHN WILLIAM GARBER
15300 GAMECOCK ROAD
MIDLOTHIAN    VA    23112-5314

#1375811
JOHN WILLIAM GLACE
524 W BRECKENRIDGE
FERNDALE   MI    48220-2910

#1375812
JOHN WILLIAM GOODLOW
57 BENEDICT STREET
CASTLETONONHUDSO NY    12033-1119

#1375813
JOHN WILLIAM GUSTWILLER
21295 KAMMEYER ROAD
DEFIANCE    OH    43512-2528

#1375814
JOHN WILLIAM JADUS &
KATHERINE L JADUS JT TEN
67761 TULANE RD
ST CLAIRVILLE        OH    43950-9734

#1375815
JOHN WILLIAM KELLY
11165 MCENRUE RD
SWARTZ CREEK   MI    48473

#1099638
JOHN WILLIAM KURTZ SR AS
CUST FOR JOHN W KURTZ JR A
MINOR U/ART 8-A OF PERSONAL
PROPERTY LAW OF NEW YORK
BOX 782
RAMONA   CA    92065-0782

#1375816
JOHN WILLIAM LEWIS
577 IDORA AVE
YOUNGSTOWN OH    44511-3175

#1375817
JOHN WILLIAM MC ALLISTER
161 COLUMBIA DR
WAVERLY    OH    45690-1250

#1375818
JOHN WILLIAM MC CLEAN
602 STACY CT
TOWSON   MD    21286-2939

#1375819
JOHN WILLIAM NEWMAN
1313 E LEE ST
DAWSON   GA    31742-1846

#1375820
JOHN WILLIAM PALMER
47-750 ADAMS ST #A-313
LA QUINTA      CA    92253

#1375821
JOHN WILLIAM REDMOND & AVIS
I REDMOND JT TEN
45 ACACIA LAKE DR
BROWNSVILLE   TX    78521-4903

#1375822
JOHN WILLIAM RUNYAN III
BOX 770037
MEMPHIS    TN    38177-0037

#1375823
JOHN WILLIAM THIERS
7 WATCH WATER CLOSE
PORTSMOUTH VA    23703-2276

#1375824
JOHN WILLIAM THOMAS
107 U LITTLE RIVER DR SW
EATONTON   GA    31024

#1375825
JOHN WILLIAM WATSON & ALICE D
WATSON TR U/A DTD 03/31/94
JOHN WILLIAM WATSON & ALICE D
WATSON REV FAM TR
38025 9TH AVE
ZEPHYRHILLS      FL    33541-3953

#1375826
JOHN WILLIAMS
7424 POSSUM HILL RD
WORDEN  IL    62097-2114

#1375827
JOHN WILLIAMSON
1511 WELLINGTON ST
OAKLAND   CA    94602-1751

#1375828
JOHN WILLIAMSON
36 STANLEY BROOK DR
SALEM   NH    03079-2873

#1375829
JOHN WILLIE PAYNE
567 E PATTERSON
FLINT    MI    48505-4710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1375830
JOHN WILLS
4287 GREEN RD
RR 1
HAMPTON    ON    L0B 1J0
CANADA

#1375831
JOHN WILMARTH HUNTER &
NEVA J HUNTER JT TEN
RTE 4 BOX 587
MARION    NC    28752-9427

#1375832
JOHN WILSON
2313 N CALVERT ST
BALTIMORE    MD    21218-5202

#1375833
JOHN WILSON AS CUST FOR MARY E
WILSON U/THE WISCONSIN U-G-M-A
C/O M W SKWIERAWSKI
124 N KANE
BURLINGTON    WI    53105-1842

#1375834
JOHN WILSON SMITH
1121 WHITFIELD BLVD
WEST LAWN    PA    19609-1137

#1375835
JOHN WILTSHIRE SNYDER
BOX 190
HAGERSTOWN MD    21741-0190

#1375836
JOHN WINIARSKI JR
185PARK DRIVE
KENSINGTON    CT    06037

#1375837
JOHN WISEMAN
700 ONEIDA ST
LEWISTON    NY    14092-1340

#1375838
JOHN WISNIEWSKI & GENEVIEVE
WISNIEWSKI JT TEN
5225 ARGYLE
DEARBORN    MI    48126-3184

#1375839
JOHN WITTENBERG & MARILYN J
WITTENBERG JT TEN
13428 LILLIAN LN
STERLING HTS    MI    48313-2642

#1375840
JOHN WM PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY    UT    84124-3742

#1375841
JOHN WM PATRICK TRUSTEE FOR
CATHERINE P ADAMSON U/W
WILLIAM C PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY    UT    84124-3742

#1375842
JOHN WOJCIECHOWSKI
22 RIVERVIEW TERR
MAHWAH NJ    07430-1607

#1375843
JOHN WOLLENBURG
3056 HAMILTON ST
WEST LAFAYETTE    IN    47906-1157

#1375844
JOHN WOODHAMS
1001
8171 BAY COLONY DR
NAPLES    FL    34108-7564

#1375845
JOHN WOODS
HC70 BOX 395
DRYHILL    KY    41749

#1375846
JOHN WORDEN
SUITE 1200 507 L GAY ST
KNOXVILLE    TN    37902-1502

#1375847
JOHN WOZNIAK
5112 BRUNSWICK DR
VIENNA    OH    44473-9626

#1375848
JOHN WRIGHT
2215 N MORRISH
FLUSHING    MI    48433-9409

#1375849
JOHN WRIGHT &
DOROTHY WRIGHT JT TEN
COMSTOCK BRIDGE
COLCHESTER CT    06415

#1375850
JOHN WRIGHT CRAWFORD
30833 PRIMROSE
WARREN MI    48093-5945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1375851
JOHN WYRICK
5963 TOWNSEND
DETROIT      MI     48213-2472

#1375852
JOHN Y KENNEDY
3808 JAMES DRIVE
METAIRIE      LA     70003-1410

#1375853
JOHN Y TENG
780 HOGHLAND AVE
PIEDMONT    CA    94611-3807

#1375854
JOHN Y VAN BIBBER
107 BLANKENBAKER LANE
LOUISVILLE      KY     40207-1725

#1375855
JOHN Y W SETO
13410 LA CRESTA DR
LOS ALTOS      CA     94022-1905

#1375856
JOHN YAGELOWICH
2B CRESCENT ROAD
GREENBELT    MD     20770-1837

#1375857
JOHN YAKIMOW CUST FOR SCOTT
EDWARD YAKIMOW A MINOR UNDER
THE MICHIGAN UNIF GIFTS TO
MINORS ACT
607 N KALAMAZOO
MARSHALL    MI     49068-1076

#1375858
JOHN YANKOFF &
CATHERINE PACZYNSKI JT TEN
820 N CAMPBELL AVE
CHICAGO     IL     60622-4623

#1375859
JOHN YANKOWSKI
8 GLENN RD
FLEMINGTON    NJ     08822-3322

#1375860
JOHN YARDLEY & TERESA L
YARDLEY JT TEN
404 WEST LANE
N MUSKEGON   MI     49445-2740

#1375861
JOHN YAROS JR
46 ORCHARD AVE
PENNINGTON    NJ     08534-5212

#1375862
JOHN YASCHEN
347 WALNUT DR
E CHINA TOWNSHIP      MI     48054-4193

#1375863
JOHN YATKAUSKAS
APT 128
1101 MIDLAND AVE
YONKERS   NY    10708-6313

#1375864
JOHN YAVORSKY
5522 SOUTHERN BLVD
YOUNGSTOWN OH    44512-2609

#1375865
JOHN YOUCHOFF & MARY AGNES
YOUCHOFF JT TEN
291 SANDPIPER LOOP
CROSSVILLE     TN    38555-5827

#1375866
JOHN YOUNG
139-15-87TH AVE
JAMAICA     NY    11435-3017

#1375867
JOHN YOUNG
765 NICOLE COURT
GILROY     CA    95020-6809

#1375868
JOHN YOUNG SR & BARBARA A
YOUNG JT TEN
RR2 BOX 248E
DALLAS     PA    18612-9524

#1375869
JOHN Z PILIPIAK
1840 GREGORY AVE
GLENDALE HTS    IL    60139-2117

#1375870
JOHN Z SZAFRANSKI
1958 HARTLAND RD
APPLETON    NY    14008-9621

#1375871
JOHN ZABORSZKY
8 TERRACE GDNS
SAINT LOUIS    MO    63131-2530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1375872
JOHN ZAISER
BOX 389
LAKE WALES    FL    33859-0389

#1375873
JOHN ZANETTI & ROBERTA
ZANETTI JT TEN
21268 CUNNINGHAM
WARREN    MI    48091-4603

#1375874
JOHN ZEARING HECKER
202 S MCKINLEY
CHAMPAIGN    IL    61821-3250

#1375875
JOHN ZELMANSKI
32380 BRISTOL CT
FRASER    MI    48026-2328

#1375876
JOHN ZEMBO JR
2116 WASCANA AVE
LAKEWOOD OH    44107-6149

#1375877
JOHN ZEMON & JOHN A ZEMON JT TEN
16630 CRAIGMERE DR
MIDDLEBURG HEIGHTS    OH    44130-6423

#1375878
JOHN ZETTNER JR & HELEN E
ZETTNER JT TEN
8900 HOUGHTON
STERLING HEIGHTS    MI    48314-3524

#1375879
JOHN ZIAN JR
1138 LAKEVIEW
WATERFORD MI    48328-3821

#1375880
JOHN ZIETEK
56 PEMBRICK RD
GREENWICH    CT    06831-5043

#1375881
JOHN ZIMBRICK
1601 W BELTLINE HWY
MADISON    WI    53713-2329

#1375882
JOHN ZIOBROWSKI
84 SWEENEY ST
APT 233
NORTH TONAWANDA NY    14120-5825

#1375883
JOHN ZOLIN JR
21019 WINKEL
ST CLAIR SHORES    MI    48081-3062

#1375884
JOHNATHAN B HARDING
1862 SHERMAN AVE
EVANSTON    IL    60201-3756

#1375885
JOHNATHAN F HATCHEL
12187 N GENESEE RD
CLIO    MI    48420-9130

#1375886
JOHNATHAN G MAIER CUST
JACOB C MAIER
UNDER THE OH UNIF TRAN MIN ACT
5907 WILBER AVE
PARMA    OH    44129

#1375887
JOHNATHAN G MAIER CUST
WILLIAM J MAIER
UNDER THE OH UNIF TRAN MIN ACT
5907 WILBER AVE
PARMA    OH    44129

#1375888
JOHNATHAN H GREENE & FRANCES
A GREENE JT TEN
630 CROWN LANE
PORT ORANGE    FL    32127

#1375889
JOHNATHAN LASKOWSKI
2467 WILLOW CREEK COURT
JENSON    MI    49428

#1375890
JOHNATHAN W EACH
1114 ASPEN VALLEY AVENUE
LAS VEGAS    NV    89123-3190

#1375891
JOHNATHON A MEIER
3918 KNOBWOOD OVERLOOK
INDIANAPOLIS    IN    46234

#1375892
JOHNATHON M GIBB
1507 W 17TH ST
SIOUX CITY    IA    51103-2455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375893
JOHNATON TODD PORGES
10 PAULA LN
WATERFORD  CT    06385-1522

#1375894
JOHNELL A FOUTS
14434 PINE CONE TRAIL
CLERMONT  FL    34711-7153

#1375895
JOHNELL JACKSON
469 LEXINGTON AVE
ROCHESTER  NY    14613-1942

#1375896
JOHNELLE K CLOUSE & EUGENE C
CLOUSE JT TEN
7158 WOODLEA RD
OSCODA  MI    48750-9722

#1375897
JOHNENE MARIE TUNGL & JOHN L
TUNGL JT TEN
37832 W MEADOWHILL DR
NORTHVILLE    MI    48167-8922

#1375898
JOHNET PHILLIPS
1704 S OAKHILL
JANESVILLE    WI    53546-5777

#1375899
JOHNETTA KENDALL
925 N KING AVE
INDIANAPOLIS    IN    46222-3720

#1375900
JOHNETTE E LYTLE
11808 VALLEY BLVD
WARREN  MI    48093

#1375901
JOHNETTE KOMINSKE & MARY
JONE KOMINSKE JT TEN
2121 W 4TH AVENUE
SAULT STE MARIE    MI    49783

#1375902
JOHNETTE M ALESSI
54340 ARROWHEAD
SHELBY TOWNSHIP    MI    48315-1206

#1375903
JOHNEY A BRIDGES
11795 DAVISBURG RD
DAVISBURG  MI    48350-2630

#1375904
JOHNEY I REED
759 KENILWORTH
PONTIAC  MI    48340-3101

#1375905
JOHNF FEDERICI
847 SHACKAMAXON DR
WESTFIELD    NJ    07090-3462

#1375906
JOHNIE A LITTLE
628 KALAMAZOO AVE
KALAMAZOO  MI    49007-3308

#1375907
JOHNIE A SWEETIN
10430 NICHOLS RD
GAINES    MI    48436-8914

#1375908
JOHNIE C COFFMAN
5231 ONEALL ROAD
WAYNESVILLE    OH    45068-9125

#1375909
JOHNIE C GLASS
275 HICKORY DALE
ST CHARLES    MO    63304-7018

#1375910
JOHNIE C STEVENS
3117 ARIZONA ST
FLINT    MI    48506-2527

#1375911
JOHNIE DOYLE MASTERS
307 TIMBER LANE
ANDERSON  IN    46017-9693

#1375912
JOHNIE E APPLE
800 CLARKE ST
OLD HICKORY    TN    37138-3139

#1375913
JOHNIE L BAILEY
2112 GILMARTIN
FLINT    MI    48503-4470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375914
JOHNIE L BROOKS
4087 PINGREE
DETROIT      MI      48204-2450

#1375915
JOHNIE L BURKE
4090 W COUNTY RD 700 S
MUNCIE      IN      47302-9534

#1375916
JOHNIE L ROBERTSON
11040 CANOE BRANCH ROAD
CASTALIAN SPRINGS      TN      37031-5555

#1375917
JOHNIE M GARDNER
1399 E 84TH ST
CLEVELAND      OH      44103-2986

#1375918
JOHNIE P ASKERNEESE
5701 WINTERHILL DR
JACKSON      MS      39211-3233

#1375919
JOHNIE R MC GLAUGHLIN
3416 MUNSON
LANSING      MI      48917-9518

#1375920
JOHNIE S LUPER
4450 SHELDON RD
CANTON      MI      48188-2523

#1375921
JOHNIE STEWARD
1428 SUNSET BLVD
HOLLYHILL      FL      32117-2922

#1375922
JOHNIE W LATHON
3207 MACKIN ROAD
FLINT      MI      48504-3295

#1375923
JOHNIE W LATHON & GERTRUDE
LATHON JT TEN
3207 MACKIN RD
FLINT      MI      48504-3295

#1375924
JOHNIE W LATHON JR
3207 MACKIN ROAD
FLINT      MI      48504-3295

#1375925
JOHNITA L STARNS
RT 5 BOX 32C
SEMINOLE      OK      74868

#1375926
JOHNNA D JONES
BOX 57733
OKLAHOMA CITY      OK      73157-7733

#1375927
JOHNNA HARMS
1475 W 13TH AVE APT 7
EUGENE      OR      97402-3987

#1375928
JOHNNA S RODDY
4104 SE 42ND ST
DEL CITY      OK      73115-2843

#1375929
JOHNNA WILLS WILLIAMS
Attn    JOHNNA LOU WILLS
9750 NORTH 96TH ST #131
SCOTTSDALE   AZ      85258-5223

#1375930
JOHNNE F JONES & SHIRLEY M
JONES JT TEN
22781 N 91ST WAY
SCOTTSDALE   AZ      85255-4395

#1375931
JOHNNEY L BOSTON
596 RADMACHER
DETROIT      MI      48209-3056

#1375932
JOHNNIE A BULLOCK
85 S ASTOR
PONTIAC      MI      48342-2910

#1375933
JOHNNIE A EDWARDS
3116 HILL ST
WEIRTON      WV      26062-4802

#1375934
JOHNNIE A HENDERSON &
HELEN HENDERSON JT TEN
218 S PARK AVE
DOTHAN      AL      36301-1334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1375935
JOHNNIE A MOORE
1113 NIAGARA AVE
NIAGARA FALLS    NY    14305-2743

#1375936
JOHNNIE A SMITH
907 N HIENCKE RD
WEST CARROLLTON OH    45449-1536

#1375937
JOHNNIE B FERGUSON
3109 LINKSLAND RD
MOUNT PLEASANT    SC    29466

#1375938
JOHNNIE B GRIFFIN
19 PATAULA SHORE CIR
FT GAINES    GA    39851

#1375939
JOHNNIE B JACKSON
20 CANDLELIGHT LANE SW
ATLANTA    GA    30331-3908

#1375940
JOHNNIE B ONEY
1009 FRANCIS AVENUE
BALTIMORE    MD    21227-4202

#1375941
JOHNNIE B ROBERSON JR
3409 WILCOX
BELLWOOD    IL    60104-2172

#1375942
JOHNNIE B TATE
1419 MARIGOLD ST
JOLIET    IL    60433-8406

#1375943
JOHNNIE B WILLIS
2702 CHURCH ST
DORAVILLE    GA    30340-1139

#1375944
JOHNNIE BENSON
269 CAIRO ROAD
OAKLAND    CA    94603-1007

#1375945
JOHNNIE BOLDEN
1000 WINDGROVE TRAIL
MAITLAND    FL    32751-5416

#1375946
JOHNNIE BOLDEN & BLANCHE M
BOLDEN JT TEN
748 TOMLINSON TERR
LAKE MARY    FL    32746-6306

#1375947
JOHNNIE BOLDEN CUST BRIAN
JAMES BOLDEN UNDER THE FL
UNIF TRAN MIN ACT
748 TOMLINSON TER
LAKE MARY    FL    32746-6306

#1375948
JOHNNIE BROWN & MARY DEANE
BROWN JT TEN
18534 VAN AKEN BLVD
SHAKER HEIGHTS    OH    44122-4830

#1375949
JOHNNIE BURNETT
2409 PECAN ST
JOLIET    IL    60435-1134

#1375950
JOHNNIE C ADAMS
1629 CARON LANE
DOUGLASVILLE    GA    30134-2032

#1375951
JOHNNIE C BICKLEY
2832 ATHENS AVE
DAYTON    OH    45406-4324

#1375952
JOHNNIE C BUSH
15410 LAUDER
DETROIT    MI    48227-2629

#1375953
JOHNNIE C GIBBS
356 HONEYSUCKLE
MOUNT MORRIS    MI    48458-1008

#1375954
JOHNNIE C SMITH
833 WEBBER
SAGINAW    MI    48601-3309

#1375955
JOHNNIE CARTER JR
912 KENNELWORTH
FLINT    MI    48503-2719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375956
JOHNNIE CHARLES SHEFFIELD
12567 LONGVIEW
DETROIT      MI      48213-1846

#1375957
JOHNNIE CUONG TAN DINH
3541 PARALLEL ROAD
MORAINE      OH      45439-1213

#1375958
JOHNNIE D CORBIN
2222 N ARENDELL WAY
TALLAHASSEE    FL      32308

#1375959
JOHNNIE D MAYNARD
219 PRESSLEY RD
VONORE      TN      37885-2119

#1375960
JOHNNIE D PLAYER
646 W FOSSER D
FLINT      MI      48505-2008

#1375961
JOHNNIE D SMITH CUST FOR
JOSEPH MORGAN SMITH UNDER MI
UNIF GIFTS TO MINORS ACT
10445 E MOUNT MORRIS ROAD
DAVISON      MI      48423-9000

#1375962
JOHNNIE DEAN THOMPSON
660 N DIETERLE RD
FOWLERVILLE    MI      48836-8928

#1375963
JOHNNIE DEBARDELABEN
1130 HOWARD ST
SAGINAW      MI      48601-2734

#1375964
JOHNNIE DUNN & JOYCE DUNN JT TEN
2630 PROCTOR
FLINT      MI      48504-2859

#1375965
JOHNNIE E ALLEN
8942 JENKS ROAD
JAMESTOWN    OH      45335-9305

#1375966
JOHNNIE E BLAYLOCK &
SHIRLEY M BLAYLOCK JT TEN
5048 PENSACOLA BLVD
DAYTON      OH      45439-2941

#1375967
JOHNNIE E MALONE
2515 BEATRICE
DETROIT      MI      48217-2315

#1375968
JOHNNIE EDWARDS
2247 NILES ROAD
WARREN      OH      44484-5156

#1375969
JOHNNIE EWELL MONTGOMERY
3629 LYNN ST
FLINT      MI      48503-4588

#1375970
JOHNNIE F BARDEN
46 MT VERNON PLACE
NEWARK      NJ      07106-3510

#1375971
JOHNNIE F MORRIS
432 W IROQUOIS RD
PONTIAC      MI      48341-2019

#1375972
JOHNNIE F VITAS
725 EAST 315TH ST
WILLOWICK      OH      44095-4220

#1375973
JOHNNIE FLETCHER
1525 NORTHBOURNE RD
BALTIMORE    MD      21239-3541

#1375974
JOHNNIE GREER
452 S 14TH ST
SAGINAW      MI      48601-1917

#1375975
JOHNNIE H BURKETT
7348 FAIRVIEW ROAD
BATESBURG    SC      29006-9780

#1375976
JOHNNIE H TAYLOR & ROBERT J
TAYLOR JT TEN
16669 REDWOOD ST
FOUNTAIN VALLEY    CA      92708-2321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1375977
JOHNNIE HARRIS
6834 S HARPER
CHICAGO    IL    60637-4836

#1375978
JOHNNIE HORTON
739 SOUTHAMPTON RD
AUBURN HTS    MI    48326-3541

#1375979
JOHNNIE J JOHNSON
4229 GRAY
DETROIT    MI    48215-2245

#1375980
JOHNNIE J LOWE
1692 BROOKLYNN
DAYTON  OH    45432-1906

#1375981
JOHNNIE J SACKMAN
432 INDIAN RIDGE TRL
ROSSFORD  OH    43460-1356

#1375982
JOHNNIE J TURNBILL
1212 FOREST HIL DR
HARRIMAN    TN    37748-5038

#1375983
JOHNNIE K ZIMMERMAN
1111 DICKENS CT
ARLINGTON    TX    76015-3506

#1375984
JOHNNIE L ARTIS & WILLIE V
ARTIS JT TEN
3500 SEAWAY DR
LANSING    MI    48911-1909

#1375985
JOHNNIE L BARKER
8045 S WASHTENAW
CHICAGO    IL    60652-2813

#1375986
JOHNNIE L BREWER
1901 GOODNIGHT CT
GRANBURY    TX    76049-1855

#1375987
JOHNNIE L BUMPER
422 CAPITOL VIEW DR
COLUMBUS  OH    43203-1036

#1375988
JOHNNIE L DUNN
2630 PROCTOR ST
FLINT    MI    48504-2859

#1375989
JOHNNIE L FAIRFAX
7535 17TH ST NW
WASHINGTON  DC    20012-1101

#1375990
JOHNNIE L FUTRELL
610 E MCCLELLAN ST
FLINT    MI    48505-4232

#1375991
JOHNNIE L GALBRAITH
1240
701 JACKSON
NEW PR    AR    72112

#1375992
JOHNNIE L GRIFFITH
2019 W 13TH ST
JACKSONVILLE    FL    32209-4734

#1375993
JOHNNIE L LACY
BOX 4219
FLINT    MI    48504-0219

#1375994
JOHNNIE L MC NABB
PO BOX 152
EXETER    MO    65647-9732

#1375995
JOHNNIE L PATRICK
3006 RIDGE CLIFFE 6
FLINT    MI    48532-3730

#1375996
JOHNNIE L PICKARD
203 NORTH MAIN ST
LEETON    MO    64761-9228

#1375997
JOHNNIE L ROBERTSON
BOX 4314
AUBURN HILLS    MI    48057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1375998
JOHNNIE L TAYLOR
5108 TURNER
FT WORTH    TX    76105-5137

#1375999
JOHNNIE M ANDERSON
5089 TIN TOP RD
WEATHERFORD TX    76087-8079

#1376000
JOHNNIE M BEAUFORD
126 DORIAN LA
ROCHESTER    NY    14626-1908

#1376001
JOHNNIE M CLAXTON
5712 DORIAN CT
LITHONIA      GA    30058-5686

#1376002
JOHNNIE M DEGREGORIO
24011 ROSEWOOD STREET
OAK PARK    MI    48237-2270

#1376003
JOHNNIE M GREEN
BOX 3164
COLUMBIA    SC    29230-3164

#1376004
JOHNNIE M JOHNSON
222 CERRO ST
ENCINITAS      CA    92024

#1376005
JOHNNIE M ROMINE
5620 MAYFAIR
DEARBORN HTS    MI    48125-3026

#1376006
JOHNNIE M SIMPSON
BOX 43
VANDALIA    MI    49095-0043

#1376007
JOHNNIE M SOUTHE
330 E 87TH PL
CHICAGO    IL    60619-6764

#1376008
JOHNNIE M WILLIAMS
BOX 2382
ANDERSON    IN    46018-2382

#1376009
JOHNNIE M WOODS
1743 EDISON
DETROIT    MI    48206-2073

#1376010
JOHNNIE MAE ALLISON
8622 S THROOP ST
CHICAGO    IL    60620-4053

#1376011
JOHNNIE MAE CABBLE
C/O JOHN H EWING
PEAPACK    NJ    07977

#1376012
JOHNNIE MAE TALLEY
APT 408
2500 W GRAND BLVD
DETROIT    MI    48208-1241

#1376013
JOHNNIE MOORE
3619 SHANNON RD
CLEVELAND HTS    OH    44118-1928

#1376014
JOHNNIE P THOMAS
6485 SALINE
WATERFORD MI    48329-1377

#1376015
JOHNNIE PARKS
294 WINSLOW ST
BUFFALO    NY    14212-1231

#1376016
JOHNNIE POOLE JR
2032 S 22ND AVE
BROADVIEW IL    60155-2806

#1376017
JOHNNIE Q EDWARDS
728 HUMBOLDT
BUFFALO    NY    14211-1116

#1376018
JOHNNIE R BATTS
6224 PAINTED YELLOW GATE
COLUMBIA    MD    21045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376019
JOHNNIE R BRIGGS
1038 N MARION AVENUE
JANESVILLE    WI    53545-2335

#1376020
JOHNNIE R FLAUGHER
108 N 72ND ST
KANSAS CITY    KS    66111-2505

#1376021
JOHNNIE R KILLINS
1214 GWINNETT SQUARE CIR
DULUTH    GA    30096-5097

#1376022
JOHNNIE R KIMMONS
34521 RIVALS RD
WILMINGTON    IL    60481-9793

#1376023
JOHNNIE R RIDGEWAY
2237 PIERCE AVE
NIAGARA FALLS    NY    14301-1421

#1376024
JOHNNIE R STAYTON
5377 GROVELAND
HOLLY    MI    48442-9468

#1376025
JOHNNIE RAGSDALE
55 EAST DEWEY AVENUE
YOUNGSTOWN OH    44507-1568

#1376026
JOHNNIE S HAMBLIN
703 OLD CORBIN
WILLIAMSBURG    KY    40769

#1376027
JOHNNIE S WESTERFIELD
621 LOWE CIRCLE
RICHLAND    MS    39218-9711

#1376028
JOHNNIE SMITH & HATTIE B
SMITH JT TEN
3033 WILSON CT
DENVER    CO    80205-4945

#1376029
JOHNNIE SUE BERRE TR
JOHNNIE SUE BERRE TRUST
UA 05/14/96
7100 DEARWESTER DR
CINCINNATI    OH    45236-6115

#1376030
JOHNNIE T DUTTON
508 N MADISON ST
ATHENS    AL    35611-1750

#1376031
JOHNNIE W BRIZE
1109 FAIRVIEW
URBANA    IL    61801-1507

#1376032
JOHNNIE W BURFORD
7931 PAYNE
DEARBORN    MI    48126-1036

#1376033
JOHNNIE W FULGHAM
2423 TUSCOLA ST
FLINT    MI    48503

#1376034
JOHNNIE W GRIGGS & EMMA L
GRIGGS JT TEN
560 OSBANO
YPSILANTI    MI    48198-3839

#1376035
JOHNNIE W HOWARD
6602 GERMANTOWN PK
MIAMISBURG    OH    45342-1104

#1376036
JOHNNIE W JACKSON
323 HOLFORD
RIVER ROUGE    MI    48218-1127

#1376037
JOHNNY A ROSENSTEIN
4482 BERQUIST DR
DAYTON    OH    45426-1802

#1376038
JOHNNY ANDREI
6935 KIRK RD
CANFIELD    OH    44406-9647

#1376039
JOHNNY B BURTON
4702 LILLIE
FORT WAYNE    IN    46806-4818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1376040
JOHNNY B HASTINGS & LEE T
HASTINGS JT TEN
9450 HUNTERS CREEK DR
DALLAS    TX    75243-6108

#1376041
JOHNNY B JOHNSON
25745 PEPPERTREE LN
WARREN    MI    48091-1387

#1376042
JOHNNY B MOLES
409 EAST PORTER
ALBION    MI    49224-1807

#1376043
JOHNNY B RAKESTRAW
BOX 337
JEFFERSON    GA    30549-0337

#1376044
JOHNNY B SMITH
2993 HWY 324
BUFORD    GA    30518

#1376045
JOHNNY B SMITH
51 HERON LANDING PL
RICHMOND    KY    40475-9531

#1376046
JOHNNY B YARBROUGH
1622 CRAWFORD RD
CLEVELAND    OH    44106-1512

#1376047
JOHNNY BALLARD
3390 LAPEER
SAGINAW    MI    48601-6370

#1376048
JOHNNY BENNETT
404 EAST 9TH AVE
ROSELLE    NJ    07203-2178

#1376049
JOHNNY BURKHART
4434 S FOLTZ
INDIANAPOLIS    IN    46221-3400

#1376050
JOHNNY BURNS
Attn    JOAN BURNS
BOX 738
MARSHALL    AR    72650-0738

#1376051
JOHNNY C BOWMAN
4005 REDBIRD LN
JOSHUA    TX    76058-5508

#1376052
JOHNNY C BROOME
272 CLAY RD
FITZGERALD    GA    31750-9802

#1376053
JOHNNY C GEORGE
1510 N E SOUTH DEESE DRIVE
HIGHSPRING    FL    32643-9732

#1376054
JOHNNY C GRINSTAD
1923 N TURNER ST
MUNCIE    IN    47303-2450

#1376055
JOHNNY C HOSBROOK
10437 ST RTE 503 N
LEWISBURG    OH    45338-9045

#1376056
JOHNNY C MITCHELL
7207 BEAUFORT WAY
SHREEVEPORT    LA    71129

#1376057
JOHNNY C PONDER
5225 YEAGER RD
DOUGLASVILLE    GA    30135-4847

#1376058
JOHNNY C SIMMONS
6201 SIERRA CT
ARLINGTON    TX    76016-5251

#1376059
JOHNNY C VIERS
ROUTE 2
BOX 648
HAYSI    VA    24256-9618

#1376060
JOHNNY C WILLS
872 SCOTTSWOOD RD
DAYTON    OH    45427-2238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376061
JOHNNY CARTER
26 JORDEN DR
LAWRENCEVILLE    GA    30044-4442

#1376062
JOHNNY CASTILLO
12141 COUNTRY RUN DR
BIRCH RUN    MI    48415-8535

#1376063
JOHNNY CHOO & LYNN CHOO JT TEN
5120 SKY LAKE DR
PLANO    TX    75093-7539

#1376064
JOHNNY COPELAND
1100 SOUTH GOODMAN
ROCHESTER    NY    14620-2530

#1376065
JOHNNY D FERRELL
1309 WOODBROOKE DR
NEW CASTLE    IN    47362-1768

#1376066
JOHNNY D GILMORE
BOX 1758
GORDONSVILLE    VA    22942-1758

#1376067
JOHNNY D MCDONALD & MARY
LEECH MYERS MCDONALD JT TEN
367 MCCALL RD
FOREST CITY    NC    28043-3356

#1376068
JOHNNY E ALLIGOOD
648 CANNON SE DR
SOCIAL CIRCLE    GA    30025-4663

#1376069
JOHNNY E BURCHETT
11442 S EMERALD
CHICAGO    IL    60628-5216

#1376070
JOHNNY E COLE
8376 LAKEVIEW DR
SHOW LOW    AZ    85901-8137

#1376071
JOHNNY E FRANKLIN & NANCY D
FRANKLIN TEN COM
367 HCR 3363
MOUNT CALM    TX    76673

#1376072
JOHNNY E GOMEZ
2930 GOLDEN SPRINGS DRIVE
TRACY    CA    95376-0740

#1376073
JOHNNY E JOHNSON
4934 W RACE
CHICAGO    IL    60644-1748

#1376074
JOHNNY E MINTON
1524 AMY ST
BURTON    MI    48509-1802

#1376075
JOHNNY EDMONDS
7261 7 1/2 MILE ROAD
CERESCO    MI    49033

#1376076
JOHNNY EUGENE OSBURN &
LANELL OSBURN BOATRIGHT & MARION
PAUL OSBURN & DELORIS ANN OSBURN
MCMULLEN JT TEN
14120 STATE HWY 64E
TYLER    TX    75707-5754

#1376077
JOHNNY F EVANS
14328 WHITCOMB
DETROIT    MI    48227-2207

#1376078
JOHNNY F JINKS
902 EGYPTIAN WAY
GRAND PRAIRIE    TX    75050-6309

#1376079
JOHNNY F S YEE & SUSAN YEE JT TEN
2457 CRANBROOK ROAD
CANTON    MI    48188-1678

#1376080
JOHNNY FLOWERS
344 JOSLYN
PONTIAC    MI    48342-1517

#1376081
JOHNNY FREIL & SUE FREIL JT TEN
3901 PINEWOOD DR
ADAMSVILLE    AL    35005-2254