Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376082
JOHNNY G DAVIS
353 WEST LORETTA
LEMAY    MO    63125-2041

#1376083
JOHNNY G DENNISON
5888 KOLB AVE
ALLEN PARK    MI    48101

#1376084
JOHNNY G JONES
614 NORTH E ST
MC ALESTER    OK    74501-4022

#1376085
JOHNNY GIBBS
108 BARKLEY DR
ATMORE    AL    36502-6630

#1376086
JOHNNY GIVAND
949 KENTLAND DRIVE
MANSFIELD    OH    44906-2905

#1376087
JOHNNY GOLDEN SR TR U/A DTD 4/9/02
JOHNY GOLDEN SR REVOCABLE TRUST
20272 ALDERTON
DETROIT    MI    48219

#1376088
JOHNNY H ASHLEY
1131 NORTH BRACE ROAD
SUMMERTOWN TN    38483-7135

#1376089
JOHNNY H BARNES
210 MORGAN ST
ROCKMART    GA    30153-2726

#1376090
JOHNNY H BOTTOMS
1715 DOC BRAMBLETT RD
CUMMING    GA    30040-4450

#1376091
JOHNNY H BURKS
2680 TRAMMEL LANE
LEBANON    TN    37090

#1376092
JOHNNY H COOPER
BOX 745
BRASELTON    GA    30517-0013

#1376093
JOHNNY H TIPTON
581 OAK KNOLL ROAD
LYNN CREEK    MO    65052

#1376094
JOHNNY HOLLINGSWORTH
BOX 1642
CAHOKIA    IL    62206-0642

#1376095
JOHNNY J FIELDS
5096 STATE RD
HALE    MI    48739-9180

#1376096
JOHNNY J HUNT
999 CHELSTON ROAD
SOUTH EUCLID    OH    44121-3433

#1376097
JOHNNY J HUNT & DOROTHY M
HUNT JT TEN
999 CHELSTON ROAD
SOUTH EUCLID    OH    44121-3433

#1376098
JOHNNY J IRWIN
215 MARY JO RD
HARRISON    MI    48625-9274

#1376099
JOHNNY J MORGAN
8421 MAYERLING DRIVE
CHARLOTTE    NC    28227-0380

#1376100
JOHNNY J SIMMS
12933 MULBERRY RD
NEOSHO    MO    64850-7855

#1376101
JOHNNY J WILLIAMS
4845 VINEWOOD ST
DETROIT    MI    48208-1815

#1376102
JOHNNY J WILLIAMSON
2464 OCONEE CIR
GAINESVILLE    GA    30507-7834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1376103
JOHNNY JIMENEZ
512 S 12TH
SAGINAW    MI    48601-1909

#1376104
JOHNNY JOE & MADELYN JOE JT TEN
2545 LAWTON STREET
SAN FRANCISCO    CA    94122-3110

#1376105
JOHNNY JUSTICE
4857 KENNEDY DR
BROOKLYN  OH    44144-3165

#1376106
JOHNNY JUUHL
1106 KINGS COVE LANE
ROCHESTER HILLS    MI    48306-4228

#1376107
JOHNNY JUUHL CUST FOR JOY
JUUHL UNDER MI UNIF GIFTS TO
MINORS ACT
1106 KINGS COVE
ROCHESTER  MI    48306-4228

#1376108
JOHNNY L BLANKS & CYNTHIA C
BLANKS JT TEN
1525 CAVEL CHUB LAKE RD
ROXBORO  NC    27573-7108

#1376109
JOHNNY L CARROLL
660 ST RT 503
ARCANUM  OH    45304-9411

#1376110
JOHNNY L COLEMAN
15245 FORRER
DETROIT    MI    48227-2312

#1376111
JOHNNY L COPELAND
607 BETHEL MINE RD
CASEYVILLE    IL    62232-2410

#1376112
JOHNNY L CRAVENS
RR5 BOX AM32
SPENCER  IN    47460-9214

#1376113
JOHNNY L CRUMLEY
172 UNCLE AB RD
DAHLONEGA  GA    30533-3025

#1376114
JOHNNY L DAVIS
18121 RUSSELL
DETROIT    MI    48203-2498

#1376115
JOHNNY L EVANS
9016 SO ESSEX AV
CHICAGO    IL    60617-4051

#1376116
JOHNNY L FREELEN
700 VZ COUNTY ROAD 1315
CANTON    TX    75103-6278

#1376117
JOHNNY L FREELEN & JOHNNIE V
FREELEN JT TEN
700 VZ CR 1315
CANTON    TX    75103

#1376118
JOHNNY L HAYES
564 TEAKWOOD DR NW
GAINESVILLE    GA    30501-3013

#1376119
JOHNNY L HUKILL JR
7980 BRIAR ROAD
AZLE    TX    76020-8888

#1376120
JOHNNY L JOHNSON
5756 MACLAND ROAD
POWDER SPRING  GA    30127-4127

#1376121
JOHNNY L JONES JR
BOX 1012
474 WEST MD
FORSXTH  GA    31029-1012

#1376122
JOHNNY L KITTS
RR 2 BOX 174
WASHBURN  TN    37888-9639

#1376123
JOHNNY L LUSAIN
11975 ELGERCO
ST LOUIS    MO    63138-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1376124<br>JOHNNY L MILLER<br>19808 ARCHDALE ST<br>DETRIOT    MI    48235-2281 | #1376125<br>JOHNNY L MOORE<br>1822 GREENBRIAR DR<br>PORTAGE   MI    49024-5786 | #1376126<br>JOHNNY L QUESENBERRY<br>2785 ST RT 50<br>BATAVIA    OH    45103-8514 |
| #1376127<br>JOHNNY L RAY & BARBARA J RAY JT TEN<br>23336 OBERLIESEN<br>CLINTON TWP    MI    48036-1231 | #1376128<br>JOHNNY L ROSE<br>929 MAPLEWOOD<br>YPSILANTI    MI    48198-5829 | #1376129<br>JOHNNY L SCARBER JR<br>16910 CRUSE<br>DETROIT    MI    48235-4097 |
| #1376130<br>JOHNNY L SIMMONS<br>58 S ROSELAWN ST<br>PONTIAC    MI    48342-2842 | #1376131<br>JOHNNY L SPRINGFIELD<br>1159 E RIVER<br>ELYRIA    OH    44035-6057 | #1376132<br>JOHNNY L SULLIVAN<br>501 EAST AND WEST STREET<br>MINDEN    LA    71055 |
| #1376133<br>JOHNNY L TOASTER<br>19692 HANNA<br>DETROIT    MI    48203-1327 | #1376134<br>JOHNNY LEE CURINGTON<br>7452 MAPLE ST<br>DEARBORN  MI    48126-1407 | #1376135<br>JOHNNY LOUIS RICHARDSON<br>135 HURON ST<br>DAYTON    OH    45417-1732 |
| #1376136<br>JOHNNY LOVELL SHACKELFORD<br>12640 PRICETON PIKE<br>PINE BLUFF    AR    71602-8568 | #1376137<br>JOHNNY M DAVIS<br>RT 1 BOX 143<br>MINOR HILL    TN    38473-9801 | #1376138<br>JOHNNY M OVERTON<br>1403 E MADISON<br>KOKOMO  IN    46901-3108 |
| #1376139<br>JOHNNY M SANFORD JR<br>209 PASADENA<br>HIGHLAND PARK    MI    48203-3040 | #1376140<br>JOHNNY MARVIN BOLLINGER<br>330 MELROSE AVE EXT<br>TRYON   NC    28782-3297 | #1376141<br>JOHNNY MAYFIELD JR<br>6129 PLAINFIELD RD<br>CINCINNATI    OH    45213-2377 |
| #1376142<br>JOHNNY MC ALPHINE<br>1411 S 17TH AVE<br>MAYWOOD IL    60153-1856 | #1376143<br>JOHNNY MIZE<br>4255 P CO RD 1025 E<br>INDIANAPOLIS    IN    46234-9022 | #1376144<br>JOHNNY MONTEJANO JR<br>1802 W MAGNOLIA<br>SAN ANTONIO    TX    78201-4950 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1099677
JOHNNY N HAYES &
YEE MOY LAU IRENE HAYES JT TEN
1645 LOTUS AVE SE
GRAND RAPIDS    MI    49506

#1376145
JOHNNY P GREGORY
1101 N PINE DR
CONROE    TX    77301-1131

#1376146
JOHNNY P HARGRAVE
11323 LENNON ROAD
SWARTZ CREEK    MI    48473-8575

#1376147
JOHNNY P HOLLOMON &
EVELYN S HOLLOMON
BOX 1551
DOTHAN    AL    36302-1551

#1376148
JOHNNY P PROVENZA
9640 KINGSTON ROAD
SHREVEPORT    LA    71118-4907

#1376149
JOHNNY PATTERSON
16836 ARDMORE
DETROIT    MI    48235-4053

#1376150
JOHNNY PAUL LAW & MARY KAY
LAW JT TEN
BOX 125
CULDESAC    ID    83524-0125

#1376151
JOHNNY PAYNE
253 EMERSON DRIVE
BEREA    OH    44017-1151

#1376152
JOHNNY POY LEE & HELEN W LEE JT TEN
1439 W FOSTER AVE
CHICAGO    IL    60640-2105

#1376153
JOHNNY PUCKETT
391 FERGUSON ROAD
DELHI    LA    71232-6583

#1376154
JOHNNY Q LOCKAMY
4072 HOMESTEAD DR
BURTON    MI    48529-1610

#1376155
JOHNNY R BRUBAKER
415 EAST KEEGAN ST
DEERFIELD    MI    49238-9735

#1376156
JOHNNY R BURCHETT
R4 BOX 416
ALBANY    KY    42602

#1376157
JOHNNY R BURT
4801 HWY 52
DAWSONVILLE    GA    30534-1217

#1376158
JOHNNY R CARGILE
2012 E GRAND BLVD
DETROIT    MI    48211-2964

#1376159
JOHNNY R ESKRIDGE &
DENNIS ESKRIDGE & GLENDA SMITH &
KATHIE FRANCIS & CHARLES
ESKRIDGE & LARRY ESKRIDGE JT TEN
1730 DANDRIDGE
BARNHART    MO    63012-1439

#1376160
JOHNNY R HERNANDEZ
8941 VALLEY VIEW AVE
WHITTIER    CA    90605-1721

#1376161
JOHNNY R MARTIN
8640 BLISS
DETROIT    MI    48234-3350

#1376162
JOHNNY R MOORE
920 CLEO
LANSING    MI    48915-1325

#1376163
JOHNNY R PALMER
1241 W MAIN ST
HARTSELLE    AL    35640-2131

#1376164
JOHNNY R RELIFORD
3318 PARFOURE
UNIONTOWN OH    44685-7832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1376165
JOHNNY R ROBERTS
4430 ARDALE ST
SARASOTA    FL    34232-4016

#1376166
JOHNNY R SPENCE
161 SWISS STONE WAY
MT STERLING    KY    40353-1911

#1376167
JOHNNY R THOMAS &
ELIZABETH M THOMAS TEN COM
17 MERRY OAK TRL
PIEDMONT    SC    29673-9784

#1376168
JOHNNY R THOMAS CUST CAROLYN
A THOMAS UNDER SC UNIFORM
GIFTS TO MINORS ACT
17 MERRY OAK TRL
PIEDMONT    SC    29673-9784

#1376169
JOHNNY R WELLS &
DONNA L WELLS JT TEN
4803 MELISSA LEA LANE
WICHITA FALLS    TX    76308-5101

#1376170
JOHNNY ROE THOMAS &
ELIZABETH M THOMAS JT TEN
17 MERRY OAK TRL
PIEDMONT    SC    29673-9784

#1376171
JOHNNY ROTH
12748 S BASELL DR
HEMLOCK    MI    48626-7402

#1376172
JOHNNY S RANDAZZO
6335 RADNOR
DETROIT    MI    48224-1261

#1376173
JOHNNY SETO
32 CONCESSION ST
BOWMANVILLE    ON
CANADA

#1376174
JOHNNY SPARKS
2198 GOLDEN DAWN DRIVE
ATLANTA    GA    30311-5414

#1376175
JOHNNY SPARKS & MABLE J
SPARKS JT TEN
2198 GOLDEN DAWN DR
ATLANTA    GA    30311-5414

#1376176
JOHNNY T BARTON
1551 LIPSCOMB RD
SOCIAL CIRCLE    GA    30025-3634

#1376177
JOHNNY T WALKER
6815 LCOKWOOD BLVD APT 149
YOUNGSTOWN OH    44512-3915

#1376178
JOHNNY TAYLOR
1106 PATRICA
DETROIT    MI    48217-1230

#1376179
JOHNNY V THOMPSON & MARY E
THOMPSON JT TEN
BOX 1355
COAL CITY    WV    25823-1355

#1376180
JOHNNY VEASLEY
117 STEVENS STREET
BUFFALO    NY    14215-4041

#1376181
JOHNNY W BURNETT
4268 HOWE RD
GRAND BLANC    MI    48439

#1376182
JOHNNY W DUKES
26024 STANFORD
INKSTER    MI    48141-3286

#1376183
JOHNNY W GRIFFIN
19715 BUFFALO
DETROIT    MI    48234-2432

#1376184
JOHNNY W SCOBEY
APT 1
1031 LINCOLN AVE
FLINT    MI    48507-1520

#1376185
JOHNNY W WINFREY
3817 BUTTERNUT DR
DECATUR    GA    30034-4543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376186
JOHNNY WISE JR
8515 BELDEGREEN CT
CHARLOTTE   NC   28216-1661

#1376187
JOHNNY WONG
1925 COLLEGE VIEW DR
MONTEREY PARK   CA   91754-4437

#1376188
JOHNSIE W MOORE
115 CAROLINA AVE
LAKE CITY   SC   29560-2103

#1376189
JOHNSON S COWAN AS CUSTODIAN
FOR JOHNSON STEPHEN COWAN JR
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
5551 EDLEN DRIVE
DALLAS   TX   75220-2105

#1376190
JOHNSON S YUN & JENNIE G YUN JT TEN
19227 GARY LANE
LIVONIA   MI   48152-1132

#1376191
JOHNSON WHITE SR & CLARA M
WHITE JT TEN
6114 BIRCHER
ST LOUIS   MO   63120-1314

#1376192
JOHNSTON ALBERT MITCHELL
2146 NE 8TH AVENUE
PORTLAND   OR   97212

#1376193
JOHNSTON COOPER ADAMS JR
4315 TUCKAHOE RD
MEMPHIS   TN   38117-3009

#1376194
JOHNSTON N BOYDEN
43 SPINNAKER LANE
SHELBURNE   VT   05482

#1376195
JOHNTHER F HENRY
4330 PANORAMA DR SPC 50
PLACERVILLE   CA   95667-9799

#1376196
JOHNY F GILREATH
RR 1 BOX 85-B OAK STREET
BYRDSTOWN   TN   38549-9541

#1376197
JOHNY N SEVERSON
BOX 523
BLACK HAWK   SD   57718-0523

#1376198
JOI L COBB
8616 HIDDEN FOREST COURT
GRAND BLANC   MI   48439

#1376199
JOI M BROOKS
717 VICTORIA PL SW
ATLANTA   GA   30310-2766

#1376200
JOICE MAE HOWARD
3710 LE ERDA
FLINT   MI   48504-2137

#1376201
JOICHI MURAMATSU & TOSHIE
MURAMATSU JT TEN
3831 CLAUDINE ST
HONOLULU   HI   96816-4332

#1376202
JOIE D BUELL
21445 POWERS RD
DEFIANCE   OH   43512-9069

#1376203
JOIE J LIONTI
102 BEN JONES LOOP
WILLIAMSBURG   KY   40769-9746

#1376204
JOJO LAGERSTROM &
RONALD LAGERSTROM JT TEN
22524 SUNNYSIDE
ST CLAIR SHR   MI   48080-3875

#1376205
JOLAIN MCKINNON
134 POCONO MTN LAKE EST
BUSHKILL   PA   18324

#1376206
JOLANTA S GEISEL
1509 PROSPECT TERR
PEEKSKILL   NY   10566-4830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1376207
JOLANTHE SACKS
290 JACKSON ST
DENVER   CO    80206-5525

#1376208
JOLEA SPRAKER
6420 E EVERGREEN BLVD
VANCOUVER   WA   98661-7625

#1376209
JOLEEN C GRACEMYER
9907 E BAY SHORE RD
MARBLEHEAD   OH    43440-2427

#1376210
JOLEEN D ALLEN CUST
GREGORY K ALLEN UNIF GIFT
MIN ACT ILL
BOX 157
ALLERTON   IL    61810-0157

#1376211
JOLEEN J NELSON
209 OAK RIDGE DR
MT VERNON   IA    52314-1585

#1376212
JOLEEN TWACHTMANN
2830 WINCHESTER DR
MARION   IA    52302-6165

#1376213
JOLENE B COOK
1791 BERRY RD
LAFAYETTE   NY    13084-9412

#1376214
JOLENE D BLASI
133 GERLOFF RD
SCHWENKSVILLE   PA    19473-1719

#1376215
JOLENE M WINNINGHAM
6792 MCEWAN ST
COLO SPGS   CO    80922-3108

#1376216
JOLENEE K HEITMANN
12968 SW 5TH
BEAVERTON   OR    97005-2725

#1376217
JOLINDA H LACLAIR
Attn    JAMES E HIRSCH
253 CULVER HILL ROAD
MIDDLESEX   VT    05602-9267

#1376218
JOLINE M ELLISON TR
JOLINE M ELLISON TRUST
UA 11/09/95
2523 NW LAKEVIEW DRIVE
SEBRING   FL    33870

#1376219
JOLYNE A LEE
3831 16TH AVE
ROCKFORD   IL    61108-6214

#1376220
JOLYNNE C PIERCE
1900 E GIRARD PL 1207
ENGLEWOOD   CO    80110-3114

#1376221
JOLYNNE WALZ
4617 NE 46TH ST
KANSAS CITY   MO    64117-1309

#1376222
JOMARIAN LACKEY HOLLAND
420 CLERMONT DR
BIRMINGHAM   AL    35209-2308

#1376223
JON A BAILEY
BOX 32
EDMORE   MI    48829-0032

#1376224
JON A BENNETT
12504 GAYTON STATION BLVD
RICHMOND   VA    23233-6648

#1376225
JON A CARNET
9722 MCPHERSON RD
MILLINGTON   MI    48746-9481

#1376226
JON A GOLDSBERRY
3657 RIVIERA DRIVE
SAN   CA    92109-6641

#1376227
JON A HABERSTROH
UNION CENTRAL LIFE INS CO
7890 HICKORY HILL LANE
CINCINNATI   OH    45241-1304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376228
JON A HEERS & MARCIA R HEERS JT TEN
18732 NATURE LANE
EDEN PRAIRIE      MN      55346

#1376229
JON A HERB
66 BRINKER RD
BARRINGTON    IL      60010-5135

#1376230
JON A KOELLA AS CUSTODIAN
FOR JON A KOELLA JR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 888
DANDRIDGE    TN    37725-0888

#1376231
JON A KRAMP
919 SIOUX DR
ELGIN      IL      60120-2352

#1376232
JON A KRUTSCH & SYLVIA K
KRUTSCH JT TEN
10809 47TH ST E
PUYALLUP    WA    98372-2204

#1376233
JON A MILLER &
VICKI MILLER JT TEN
59 RUTH ANN DR
GODFREY  IL    62035-3404

#1376234
JON A NELSON
3255 9TH AVE
WISCONSIN DELLS      WI      53965

#1376235
JON A WIEBE & JANICE S WIEBE JT TEN
8612 EAST 104TH STREET
TULSA    OK    74133

#1376236
JON A WOOLUM
5549 CHATEAU WAY
FAIRFIELD      OH    45014-3215

#1376237
JON ALAN KUNKEL
718 EAST CALEDONIA
HILLSBORO    ND    58045-4733

#1376238
JON ARLAND JAGER
37 EVELYN ST
TRUMBULL  CT    06611-2813

#1376239
JON ATANASOFF
9338 EDGEFIELD
ROSCOE    IL    61073-7244

#1376240
JON B BARKMAN
8806 W STATE ROAD 42
MONROVIA    IN    46157-9352

#1376241
JON B SUNKEES
125 SOUTH PINION DRIVE
VERNAL    UT    84078-2319

#1376242
JON B SUNKEES & JANET C
SUNKEES JT TEN
125 S PINON DR
VERNAL    UT    84078-2319

#1376243
JON B WILLIAMS &
SUSAN M WILLIAMS JT TEN
651 SUNBELT ROAD
SEGUIN    TX    78155

#1376244
JON BARTH REGAS
2580 N WILLOW WAY
INDIANAPOLIS      IN      46268-4249

#1376245
JON BUCHANAN CUST
CHRISTOPHER A BUCHANAN UNDER
OH UNIF GIFTS TO MINORS ACT
3996 BEAVERCREEK CIRCLE
SHARONVILLE    OH    45241-3067

#1376246
JON C BAUER
51 WOODLAND PARK
PINE CITY      NY    14871-9007

#1376247
JON C PROSSER
1920 DEERWALK COURT
AVON    IN    46123

#1376248
JON C SHEARER
760 EAST BEVERLY STREET
PONTIAC    MI    48340-2913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376249
JON C WHITE
1517 RUFFIN ST
DURHAM   NC    27701-1258

#1376250
JON CASSISTA & MELODY A
CASSISTA JT TEN
124 N BENNETT ST
GENEVA    IL    60134-2209

#1376251
JON CHARLES SHARP
BOX 11404
BLACKSBURG   VA    24062-1404

#1376252
JON CHRISTOPHER COOPER
5625 VALLEY OAK DR
LOS ANGELES    CA    90068-2556

#1376253
JON CHRISTOPHER RISSO
8201 CEDAR ST
SILVER SPRINGS     MD    20910-5559

#1376254
JON D BRODSKY & CAROL L
BRODSKY JT TEN
4 WYNNRIDGE RD
FAYETTEVILLE     NY    13066-2532

#1376255
JON D CUNNINGHAM
5886 W 200N
ANDERSON   IN    46011-9771

#1376256
JON D DEAN
RD 1 BOX 261
BROCKPORT   PA    15823-9412

#1376257
JON D MOOR
2357 DREW VALLEY ROAD
ATLANTA    GA    30319

#1376258
JON D NUSS
1003 THRUSTON AVE
LOUISVILLE     KY    40217-2033

#1376259
JON D SHEPARD
6514 WEST OHIO ST
INDIANAPOLIS     IN    46214-3975

#1376260
JON D WOODSON & PAMELA S
WOODSON JT TEN
7266 WOODY RD.
GLOUCESTER   VA    23061

#1376261
JON DAVID DIEWALD
ATTENHOFERSTRASSE 8A
CH-8032 ZURICH
SWITZERLAND

#1376262
JON DILORENZO &
THERESA DILORENZO JT TEN
95-10 157TH AVE
HOWARD BEACH   NY    11414-2838

#1376263
JON DUNHAM
2361S FAIRFAX DR
DENVER    CO    80222-6207

#1376264
JON DUPLESSIS
28730 GRANDRIVER AVE TRLR 8
FARMINGTON HILLS     MI    48336-5874

#1376265
JON E BACHTOLD
1415 OLIVE
WALLA WALLA    WA    99362-3549

#1376266
JON E BELLOMY & JUDY A
BELLOMY JT TEN
2530-4TH AVE NW
OWATONNA   MN    55060-1214

#1376267
JON E BOWMAN
BOX 912
HEBRON    OH    43025-0912

#1376268
JON E DAVIS
324 CARDINAL DRIVE SW 33
DECATUR    AL    35601-5869

#1376269
JON E JONES
461 CHESTNUT DRV
LOCK PORT    NY    14094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376270
JON E KRUTULIS
900 BRIARWOOD DR
GREENWOOD IN      46142-3714

#1376271
JON E MAXFIELD SR
1315 KATY DRIVE
IRVING      TX    75061-4728

#1376272
JON E MONTELIUS
3 LINCOLN AVE
BRANFORD  CT      06405

#1376273
JON E MORRIS CUST
HEATHER L MORRIS
UNIF TRANS MIN ACT FL
1600 PINE PLACE
CLEARWATER  FL      33755

#1376274
JON E MORRIS CUST HEATHER L
MORRIS UNDER THE PA UNIF
TRAN MIN ACT
50 SQUIRE COURT
DUNEDIN      FL      34698-8346

#1376275
JON E ODLING
2736 LAKE SHORE DR APT 1702
WACO  TX    76708-1047

#1376276
JON E RUNQUIST & BRENDA C
RUNQUIST JT TEN
13735 BECKWITH NE.
LOWELL  MI      49331-9366

#1376277
JON E S M LLOYD & DORIS
K LLOYD COMMUNITY PROPERTY
E 12108 21ST AVE
SPOKANE      WA    99206-5766

#1376278
JON E STEPLETON & DEBRA L
STEPLETON JT TEN
BOX 689
WESTFIELD CENTER   OH    44251-0689

#1376279
JON E TANSEY
12444 MADONNA DR
LANSING    MI      48917-8617

#1376280
JON EDWARD KHACHATURIAN
5427 SUTTON PL
NEW ORLEANS    LA    70131-5412

#1376281
JON ERIC ANDERSON
3569 BOMAR RD
DOUGLASVILLE    GA      30135

#1376282
JON G ENERSON & VERNA R
ENERSON JT TEN
3515 HADLEY
ORTONVILLE    MI      48462-9284

#1376283
JON G WALGREN
213 BAY COLONY DR
NAPERVILLE    IL      60565

#1376284
JON G WARMS & ELIZABETH
WARMS JT TEN
11 WALNUT DR
TENAFLY    NJ      07670-2837

#1376285
JON G WILCOX
2292 HILLER RD
WEST BLOOMFIELD    MI      48324-1422

#1376286
JON GEORGE STAMATOPOULOS
6040 CAMINITO DE LA TAZA
SAN DIEGO    CA    92120-3034

#1376287
JON H BANGO
12 GREENVIEW DR
PARKERSBURG  WV    26104-1531

#1376288
JON H JACKSON
10980 JOHNSON DR
PARMA  OH    44130-7349

#1376289
JON H MARTIN
592 MARTIN RD
BIG MOOSE  NY      13331-2138

#1376290
JON H POWELL
11228 ARMON DR
CARMEL  IN    46033-3711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376291
JON HALSTEAD
2110 HANOVER AVE
RICHMOND   VA   23220-3428

#1376292
JON HENRY BICKNELL
7775 PARK CREEK DRIVE
CENTERVILLE   OH   45459-5164

#1376293
JON J GATTA
4659 NORWOOD DRIVE
WILMINGTON   DE   19803-4811

#1376294
JON J GATTA JR
162 WILDFLOWER DR
PLYMOUTH MEETING   PA   19462-1522

#1376295
JON J TANJA &
LORI A CARAWAY JT TEN
4666 LAKE VALLEY DR
HOOVER   AL   35244-3278

#1376296
JON J TANJA &
PAMELA L DITTEMORE JT TEN
4666 LAKE VALLEY DR
HOOVER   AL   35244-3278

#1376297
JON JEFFREY BERNIER
3005 IVEY OAKS LN
ROSEWELL   GA   30076-3798

#1376298
JON K DIXON
4463 KOSSUTH AVE
ST LOUIS   MO   63115-2726

#1376299
JON K GLITZENSTEIN
4509 BRUKHOLDER DR
GENEVA   OH   44041

#1376300
JON K LINDSAY
2916 PENDLETON LANE SW
MARIETTA   GA   30064-4093

#1376301
JON KIRK PEARSON
4302 PECAN VALLEY DR
CORPUS CHRISTI   TX   78413-2510

#1376302
JON KWONG & LILLY S POON JT TEN
2107 LARKIN 8
SAN FRANCISCO   CA   94109

#1376303
JON L ALLANSON
8739 GUNPOWDER DR
INDIANAPOLIS   IN   46256-1361

#1376304
JON L BARTEL
4313 E APOLLO LN
JANESVILLE   WI   53546-8873

#1376305
JON L FESSLER
312 W GILLIAM
BOX 808
CONDON   OR   97823-0808

#1376306
JON L GIDDINGS
8420 LAKEVIEW BLVD
RODNEY   MI   49342-9674

#1376307
JON L KALLS
459 PINE STREET
LOCKPORT   NY   14094

#1376308
JON L POMRINKE JR
14 BURNDALE AVE
DALLAS   PA   18612-1502

#1376309
JON L SCHRINER
6045 W PIERSON RD
FLUSHING   MI   48433-2389

#1376310
JON LOWELL ALTHEIDE
RR 5 BOX 920A
ASTORIA   OR   97103-9506

#1376311
JON M ANDERSON & CHERRIE
H ANDERSON JT TEN
5312 N COMMERCIAL ST
TACOMA   WA   98407-3112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1376312
JON M BOERBOOM & MARY LOU
BOERBOOM JT TEN
670 VALENTINE LANE
HUDSON   MI    49247

#1376313
JON M CORBA
9685 SERGENT RD
BIRCH RUN    MI    48415-9604

#1376314
JON M DECKER & EVELYN P
DECKER JT TEN
8530 54TH AVE NE
SEATTLE    WA    98115-3910

#1376315
JON M DOTY &
DESPINA S DOTY JT TEN
3020 FORESTBROOK DRIVE NORTH
LAKELAND    FL    33811-1610

#1376316
JON M FAYNOR
7900 HERBISON ROAD
BATH    MI    48808-9472

#1376317
JON M FILES CUST ALAN W
FILES UNIF GIFT MIN ACT MD
P O BOX 621
QUINTON    VA    23141

#1376318
JON M FITZGERALD
3269 SUMMIT AVE
WATKINS GLEN    NY    14891

#1376319
JON M HANSON & MARY M HANSON TRS
U/A DTD 09/21/04
JON M HANSON & MARY M HANSON
FAMILY REVOCABLE LIVING TRUST
14430 SWANEE BEACH
FENTON    MI    48430

#1376320
JON M HEBERLING
8158 GARFIELD DR
GARRETTSVILLE    OH    44231-9121

#1376321
JON M JINKS
2210 MEADOWBROOK RD S E
DECATUR    AL    35601-6628

#1376322
JON M PARSHALL
115 WORCESTER RD
ROCHESTER NY    14616-3925

#1376323
JON M RICE & CYNTHIA K RICE JT TEN
1401 MARWOOD SE
KENTWOOD MI    49508-4855

#1376324
JON M WEAVER
2511 BRADFORD DR
KOKOMO IN    46902-3365

#1376325
JON N JONSON
1001 NATIONAL AVE
MARION    IN    46952-2531

#1376326
JON N PALLEY & ADRIENNE
B PALLEY JT TEN
155 GREENBRIAR RD
MERIDEN    CT    06450-6819

#1376327
JON NASH
903 ORANGE DR
SILVER SPRING    MD    20901-1005

#1376328
JON O VANDERWEELE
59 EAST ST
NORTH EAST    PA    16428-1550

#1376329
JON OAK & KATHLEEN OAK JT TEN
18369 NEGAUNEE
REDFORD MI    48240-2024

#1376330
JON P BEESON
2535 CHANNIN DR
WILMINGTON    DE    19810-1201

#1376331
JON P KALAFIAN &
SEON-RYE KALAFIAN JT TEN
5525 HEATHER CT NE
OLYMPIA    WA    98516

#1376332
JON P KRAUS & MARY S KRAUS JT TEN
416 WINDSOR DR
YUBA CITY    CA    95991-6253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1376333
JON P KRUSE
1894 MAJON
HIGHLAND    MI    48356-1757

#1376334
JON P LECKERLING & NANCY R
LECKERLING JT TEN
19 GROVE AVE
MADISON    CT    06443-3257

#1376335
JON P SCHAEFER
93 PARLIAMENT DRIVE EAST
PALOS HEIGHTS    IL    60463

#1376336
JON P SCHAEFER
BOX 308
WORTH    IL    60482-0308

#1099716
JON P STERNKOPF
696 MARION AVE
PEEKSKILL    NY    10566-2221

#1376337
JON P THOMPSON
2151 W 500 N
MARION    IN    46952-9105

#1376338
JON PETERS CUST ELIZABETH
ERIN PETERS UNIF GIFT MIN
ACT NY
4B
704 WASHINGTON ST
NEW YORK    NY    10014-2334

#1376339
JON PRICE
12305 EASTRIDGE DR NE
ALBUQUERQUE    NM    87112-4604

#1376340
JON Q WITHROW
917 CHESTNUT STREET
ANDERSON    IN    46012

#1376341
JON R ANDERSON CUST AMY L
ANDERSON UNIF GIFT MIN ACT
OHIO
4667 WEXMOOR DR
KOKOMO    IN    46902-9598

#1376342
JON R BOERTMAN & DALANNA G
BOERTMAN JT TEN
3553 WHISPER LANE
SAGINAW    MI    48603-7253

#1376343
JON R CHADDOCK
3293 W MAIN ST RD
BATAVIA    NY    14020-9109

#1376344
JON R CHRISTENSEN
4516 70TH ST
DES MOINES    IA    50322-1832

#1376345
JON R FERRELL
BOX 199
CHURUBUSCO IN    46723-0199

#1376346
JON R FORSBERG
BOX 1073
N FARRAGUT RD
MONTAUK    NY    11954-0800

#1376347
JON R FRANKLIN
4805 KINGS LN
BURTON SOUTHEAST  MI    48529-1136

#1376348
JON R GOODWIN
65 WARNER ST
BRISTOL    CT    06010-3100

#1376349
JON R HORKEY & SHEILA M
HORKEY JT TEN
1920 KELLY DR
GOLDEN VALLEY    MN    55427-3514

#1376350
JON R HORKEY CUST NATASHA
HORKEY UNIF GIFT MIN ACT MN
1920 KELLEY DRIVE
GOLDEN VALLEY    MN    55427-3514

#1376351
JON R KIESSLING
20485 S VIRGINIA
RENO    NV    89511-9736

#1376352
JON R LANTZ & SUSAN KAY
LANTZ JT TEN
2976 W 66TH ST
TULSA    OK    74132-1711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1376353
JON R PRENTICE
PMB 520
401 WALNUT ST
GREEN COVE SPRINGS    FL    32043-3443

#1376354
JON R PROWS &
ALICE M PROWS JT TEN
529 KENSINGTON
MIDDLETOWN    OH    45044-4903

#1376355
JON R QUILLARD
578 MAPLE ST
CARLISLE    MA    01741-1633

#1376356
JON R SCHUSTER
11432 STERLING VIEW CT
CLERMONT    FL    34711-6866

#1376357
JON R SHANEYFELT
145 W KESSLER-COWLESVILLE RD
TIPP CITY    OH    45371-8831

#1376358
JON RANDALL GREEN
46565 WHITECHAPEL WAY
STERLING    VA    20165-6421

#1376359
JON RANDEL MC FARLAND
2436 COUNTRY CLUB LANE
SELMA    CA    93662-3236

#1376360
JON S ADAMS
2325 LIVE OAKS ST
LITTLE ROCK    AR    72223-9343

#1099723
JON S AKERS
9431 A PREAKNESS DR
NORTH FIELD    OH    44067

#1376361
JON S FARR
4245 SEABREEZE DR
JACKSONVILLE    FL    32250-2124

#1376362
JON S LIGTVOET
2720 LAFAYETTE NE
GRAND RAPIDS    MI    49505-3530

#1376363
JON S RUNDQUIST
8123 REDSTONE DR
FORT WAYNE    IN    46835-4254

#1376364
JON S WRIGHT
840 CARDOZA DR
CRYSTAL    MI    48818-9677

#1376365
JON SCOTT CABLE TR U/A DTD
05/17/94 JON SCOTT CABLE
TRUST
27549 PARKVIEW BLVD
APT 3208
WARREN    MI    48092-2972

#1376366
JON SEIRO SUZUKI
3739 MUIRFIELD RD
LOS ANGELES    CA    90016-5719

#1376367
JON SHREVE
2377 ROSE AVENUE
HOWELL    MI    48843-8460

#1376368
JON STEVEN HANDLERY
351 GEARY ST
S F    CA    94102-1801

#1376369
JON T BROUWER
47590 BURTON
UTICA    MI    48317-3108

#1376370
JON T FERBER
179 OLD BROMPTON RD 3RD FL
FLAT A
LONDON MIDDLESEX
SW5 OAN
UNITED KINGDOM

#1376371
JON T FIELD
2231 W 10 ST
ASHTABULA    OH    44004-2529

#1376372
JON T FLANAGIN
404 COTTAGE AVE
VERMILLION    SD    57069-2120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1376373
JON T SCHOCKE
410 WOODHULL ST
LAINGSBURG   MI      48848-9333

#1376374
JON T SEIGHMAN
6903 LEXINGTON PARK BLVD
MASON   OH    45040-2478

#1376375
JON T TRASKY
6040 ROOSEVELT STREET
COOPERSVILLE   MI    49404-9409

#1376376
JON TOBEY
1581 S DELANO
ST CLAIR       MI       48079

#1376377
JON V SLAUGHTERBACK
55 MISSION DR APT 106
INDIANAPOLIS    IN    46214-5908

#1376378
JON W KRAINOCK
3275 W ASHLAN AVE 3343
FRESNO   CA    93722-4402

#1376379
JON W PARMELEE & SHIRLEY M
PARMELEE JT TEN
120 NORTH WALLACE
INDIANAPOLIS     IN    46201-3722

#1376380
JON W SIX
1091 W RIVER RD
ELYRIA      OH    44035-2811

#1376381
JON W WILSON
14441-5TH AVE S
SEATTLE    WA    98168-3514

#1376382
JON WAGNER CUST
LANCE GIBSON
UNIF TRANS MIN ACT FL
3427 EDINBOROUGH CT
PENSACOLA   FL    32514-8108

#1376383
JONAH E GILLENWATER
RFD 1 BOX 643
FT BLACKMORE   VA    24250-9727

#1376384
JONAH L COLEY JR
Attn   CHEVROLET
2325 PROVIDENCE CREEK LN
CHARLOTTE   NC    28270-0779

#1099728
JONAH S HOWARD
316B OLEANDER DRIVE
EDEN   NC   27288

#1376385
JONAH S HOWARD &
EVELYN M HOWARD TRS
JONAH S HOWARD & EVELYN M HOWARD
LIVING TRUST U/A DTD 01/15/2001
316B OLEANDER DRIVE
EDEN   NC   27288

#1376386
JONAH SHEINFELD
1631 53RD STREET
BROOKLYN   NY    11204-1421

#1376387
JONAH SHEINFELD
1631-53RD ST
BROOKLYN   NY    11204-1421

#1376388
JONAH SMITH
6400 VAN BUREN
DETROIT    MI    48204-4417

#1376389
JONAS A RAMONAITIS
1580 OAK FORREST DR
LADY LAKE    FL     32162

#1376390
JONAS C WALKER 111
1683 MUSSULA RD
BALTIMORE   MD    21286-2344

#1376391
JONAS E BENDER
1410 BIRCH ST
BOX 173
YELLOW SPGS    OH    45387-1308

#1376392
JONAS G KUCINSKAS & JULIA
KUCINSKAS JT TEN
APT 1405
230-174TH ST
MIAMI BEACH    FL    33160-3331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1376393
JONAS HUNTER
12430 BENNINGTON AVE
CLEVELAND   OH   44135-3736

#1376394
JONAS JOHERG
79 MAGDALENA COUNTRY
CLUB ESTATES
RANCHO MIRAGE   CA   92270-3927

#1376395
JONAS LAITUSIS
2829 ALLEN AVE
UNION   NJ   07083-4135

#1376396
JONAS MARSHALL
2966 ALGONQUIN
DETROIT   MI   48215-2435

#1376397
JONAS P DONMOYER & MAUDE E
DONMOYER JT TEN
ONO   PA   17077

#1376398
JONAS SIMONIS &
MARIJA SOFIJA SIMONIS TR
SIMONIS FAM TRUST
UA 01/18/89
3117 FOOTHILL RD
SANTA BARBARA   CA   93105-2007

#1099729
JONAS W INGRUM &
BRENDA L INGRUM TR
INGRUM LIVING TRUST
UA 09/10/96
12058 CANTERBURY DR
WARREN   MI   48093-1802

#1376399
JONATHAN A HARRIS
378 BUNN HILL RD
VESTAL   NY   13850-5913

#1376400
JONATHAN A HOLLOWAY TR FOR
JULIA OUDIN HOLLOWAY U/A DTD
5/29/64
20910 ROAD M
CORTEZ   CO   81321-9404

#1376401
JONATHAN A JACOBS
25360 DEVON
FRANKLIN   MI   48025-1284

#1376402
JONATHAN A MARVE
2835 BEGOLE STREET
FLINT   MI   48504-3037

#1376403
JONATHAN A MEIER
3918 KNOBWOOD OVERLOOK
INDIANAPOLIS   IN   46234

#1376404
JONATHAN ALLARD MATTLAGE
277 MILL CREEK CT
ACWORTH   GA   30101-4740

#1376405
JONATHAN AMBROSE
240 CLAUDIA CT
MORAGA   CA   94556

#1376406
JONATHAN AYALA
7847 BLANDWOOD
DOWNEY   CA   90240-2115

#1376407
JONATHAN B GRIFFITHS
65 NESTINGROCK LANE
LEVITTOWN   PA   19054-3809

#1376408
JONATHAN B HUNT
107 ESSEX ST
BANGOR   ME   04401-5301

#1376409
JONATHAN B KNEHANS
1426 SE 8TH ST
LEES SUMMIT   MO   64063

#1376410
JONATHAN B WEAVER
306 N WEST ST
ARCANUM   OH   45304-1034

#1376411
JONATHAN BAILEY SR
4000 MARRISON PL
INDIANAPOLIS   IN   46226-3061

#1376412
JONATHAN BENNETT GELBER
1415 IHILOA LOOP
HONOLULU   HI   96821-1315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1376413
JONATHAN BIELE
1012 WESTBROOKE WAY #5
HOPKINS, MN
BRAINERD    MN    55343

#1376414
JONATHAN BLAKLEY
19778 LESURE
DETROIT    MI    48235-1522

#1099733
JONATHAN BOTHA
810 W CANDLEWYCK DR1739
KALAMAZOO    MI    49001

#1376415
JONATHAN BROWN
BOX 22062
LANSING    MI    48909-2062

#1376416
JONATHAN C GILMAN TRUSTEE
U/A DTD 12/05/90 MARY D
GILMAN TRUST
95 CLAFLIN ST
BELMONT    MA    02478-3249

#1376417
JONATHAN C GOFF &
CARMEN L S GOFF JT TEN
PSC 78 BOX 617
APO    AP    96326

#1376418
JONATHAN C GORDON
8208 DEERBROOK CIRCLE
SARASOTA    FL    34238-4382

#1376419
JONATHAN C GUY
80 BRUNSWICK RD
LONDON W5 1AE
UNITED KINGDOM

#1099735
JONATHAN C JABLONS
53 CIRCLE DR
ROSLYN HEIGHTS    NY    11577-2201

#1376420
JONATHAN C PASCUA
292 FALLING BRROK DR
TROY    MI    48098-4694

#1376421
JONATHAN C PICK
932 DRODEREK ST., #3
SAN FRANCISCO    CA    94115

#1376422
JONATHAN C REESE & NANCY L
REESE JT TEN
1124 CARLYLE CT
ARLTINGTON HTS    IL    60004-5044

#1376423
JONATHAN C WRIGHT
103 OLD DENNETTE RD
KITTERY    ME    03904-1058

#1099736
JONATHAN CASE
39 CARRIAGE HILL LANE
POUGHKEEPSIE NY    12603

#1376424
JONATHAN CHARLES SAPIRSTEIN
108 COVENTRY LN
LONGMEADOW MA    01106-1630

#1376425
JONATHAN CHERNOW
820 N JUANITA AVE 1
REDONDO BEACH  CA    90277-2229

#1376426
JONATHAN CLEMENT
11911 BELL CT
PINE HURST    TX    77362

#1376427
JONATHAN COWLES DAVIS
4575 BOGIE RD N W
DULUTH    GA    30096-4403

#1376428
JONATHAN D B MILLER
5615 CONICA COURT
SPRING    TX    77379-2559

#1376429
JONATHAN D EARNSHAW
6467 WELLS DRIVE
EAST SYRACUSE    NY    13057-1542

#1376430
JONATHAN D EWALD & ROSE E
EWALD JT TEN
BOX 10
FRENCHTOWN NJ    08825-0010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1376431
JONATHAN D GOLDSTEIN & GERI
G GOLDSTEIN JT TEN
10 HERRICK AVE
DIX HILLS        NY        11746-6716

#1376432
JONATHAN D MANN
5413 EAST 500 NORTH
KOKOMO    IN        46901-8451

#1376433
JONATHAN D MOHR
726 MARY AVE
WILLMAR    MN        56201

#1376434
JONATHAN D SIMPSON
1119 5TH ST NW
CANTON    OH        44703-2847

#1376435
JONATHAN D THORNE
43 SHADOW CREEK WAY
ORMOND BEACH    FL        32174-6767

#1376436
JONATHAN D TYSON
6116 N GIFFORD
INDIANAPOLIS    IN        46228-1258

#1376437
JONATHAN D WALTZ
BOX 89 RR 3
KUNKLETOWN    PA        18058

#1376438
JONATHAN D WILSON
4894 S CASTOR RD
BRECKENRIDGE    MI        48615-9644

#1376439
JONATHAN DAVID KLEIN
1062 PERALTA AVE
ALBANY    CA        94706-2402

#1376440
JONATHAN E GRANT
2628 E WEST HWY
CHEVY CHASE    MD        20815-3866

#1376441
JONATHAN E GRAY
5038 HULMAN DR
DAYTON    OH        45406-1227

#1376442
JONATHAN E HAINES
43 ARNOLD ST
ARLINGTON    MA        02476-5658

#1376443
JONATHAN E KLARFELD
2576 LARCHMONT
BEACHWOOD    OH        44122

#1376444
JONATHAN E MIERAS
416 GEORGE ST
STURGIS    MI        49091-1102

#1376445
JONATHAN E RHOADS
131 W WALNUT LANE
PHILADELPHIA    PA        19144-2611

#1376446
JONATHAN E THARP
3303 N LINCOLN ST
PERU    IN        46970-8740

#1376447
JONATHAN E YUSKA
84 ACCABONAC ROAD
EAST HAMPTON    NY        11937-2665

#1376448
JONATHAN F SHETTLER
11699 BENNINGTON RD
DURAND    MI        48429-9750

#1376449
JONATHAN F WOLFINGER
40 HUBBELL PARK
ROCHESTER    NY        14608-2428

#1376450
JONATHAN FINCH
25T SCENIC DR BLDG-25T
CROTON ON HUDSON    NY        10520-1803

#1376451
JONATHAN G SEYMOUR
4501 SILVERBERRY CT
JACKSONVILLE    FL        32224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376452
JONATHAN G SEYMOUR JR
10 CLACTON ROAD
LONDON E17 8AR
UNITED KINGDOM

#1376453
JONATHAN G TRUSLOW
PEOPLES SAVINGS BANK A/C
4-1424
11 BELMORE TERRACE
JAMAICA PLAIN       MA    02130-4901

#1376454
JONATHAN GERSON
440 HAVERFORD RD
WYNNEWOOD PA    19096-2632

#1099740
JONATHAN GOODSON
1630 BRANCH VALLEY DRIVE
ROSWELL   GA   30076-3007

#1376455
JONATHAN GREEN &
SANDRA GREEN JT TEN
1415 HAYNES
BIRMINGHAM    MI    48009-6818

#1376456
JONATHAN H BOYD
4312 MAPLE MANOR
MUNCIE   IN    47302-9283

#1099741
JONATHAN H HARDEN
BOX 1346
BRISTOL      IN      37621

#1376457
JONATHAN H HOGUE
4107 FRANCIS AVE NORTH
SEATTLE    WA    98103-7730

#1376458
JONATHAN H SOMMER &
ELIZABETH M SOMMER JT TEN
4444 EAST 86TH STREET APT 33B
NEW YORK   NY    10028

#1376459
JONATHAN H WETZEL TR
HOWARD RAYMOND WETZEL TRUST
UA 01/27/79
283 S COUNTRYSIDE DR
ASHLAND   OH    44805-3943

#1376460
JONATHAN H ZIEGLER
250 LAS ALTURAS RD
SANTE BARBARA    CA    93103

#1376461
JONATHAN HAZE
3636 WOODHILL CANYON RD
STUDIO CITY    CA    91604-3658

#1376462
JONATHAN HODGES
32 OVERLOOK AVE
PATERSON   NJ    07504-1045

#1376463
JONATHAN HOROWITZ CUST
SARA SIMA HOROWITZ
UNIF GIFT MIN ACT NY
137 81 75TH ROAD
KEW GARDENS HILLS    NY    11367-2815

#1376464
JONATHAN HOROWITZ CUST
SARA SIMA HOROWITZ UTMA NY
7000 ISLAND BLVD
APT BV 4
WILLIAMS    FL    33160-2405

#1376465
JONATHAN J COHEN
245 E RIVO ALTO
MIAMI BEACH    FL    33139-1267

#1376466
JONATHAN J HOMMEL
933 OSAGE ROAD
PITTSBURGH   PA    15243-1011

#1376467
JONATHAN J KORNAU
1063 WALDRON RD
LA VERGNE    TN    37086-4023

#1376468
JONATHAN J LAUCKNER
C/O ADAM OPEL
BOX 9022
WARREN   MI    48090-9022

#1376469
JONATHAN J NUGENT
90 NORTHOAK CRT
DANVILLE    CA    94506-1328

#1376470
JONATHAN JAMES KISSEL
18321 VENTURA 800
TARZANA   CA    91356-4250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1376471
JONATHAN JAVITCH
20 FRANKLIN ROAD
SCARSDALE   NY    10583-7562

#1376472
JONATHAN K BROKAW
1210 N CUMMINGS RD
DAVISON    MI    48423-8122

#1376473
JONATHAN K OCKO
5033 QUAIL HOLLOW DR
RALEIGH    NC    27609-5452

#1376474
JONATHAN KAMINSKI
9417 TWILIGHT DR
PERRY HALL    MD    21236-1625

#1376475
JONATHAN KRAMPNER
3322 ROWENA AVENUE C
LOS ANGELES    CA    90027-2937

#1376476
JONATHAN L BLACKWELL
BOX 158
SPRINGVALE    ME    04083-0158

#1376477
JONATHAN L FEIN & THERESA
KARDOS JT TEN
477 BROOME ST 24
N Y    NY    10013-5313

#1376478
JONATHAN L GILSON
216 WOOD ST
WOODVILLE    MA    01784

#1376479
JONATHAN L GREENE
180 DOGWOOD DR
DELAWARE    OH    43015-2785

#1376480
JONATHAN L HUNT
2 SCHOOLHOUSE LANE
SANDOWN    NH    03873-2322

#1376481
JONATHAN L KEACH
902 AUDUBON DRIVE
VALPARAISO    IN    46383-7809

#1376482
JONATHAN L LAMSON
109 EAST ST BOX 233
LINDEN    MI    48451-9113

#1099750
JONATHAN L MORREN &
KAREN K MORREN JT TEN
22 QUAIL LANE
LAMOINE    ME    04605

#1376483
JONATHAN L MUNIER
12980 TRAIL HOLLOW
HOUSTON    TX    77079-3736

#1376484
JONATHAN L PAINTER
818 PAINTER RD
ALTOONA    AL    35952-6216

#1376485
JONATHAN L PELTON TR
U/A DTD 03/03/03
THE PELTON INCOME ONLY TRUST
56 BUFFALO RUN
EAST BRUNSWICK    NJ    08816

#1376486
JONATHAN L SANCHEZ &
GABRIELE V SANCHEZ JT TEN
170 DEER RUN LN
ROCKPORT    TX    78382

#1376487
JONATHAN L SCHLEE
126 KELSEY AVE
SALT LAKE CITY    UT    84111-4509

#1376488
JONATHAN L WEISS
22 QUEENSBRIDGE DR
EAST HANOVER    NJ    07936-3563

#1376489
JONATHAN L WILLIAMS
1312 MORNINGSIDE DRIVE
ANDERSON    IN    46011-2456

#1376490
JONATHAN LOGAN TEMPLE
BOX 55
FENTON    MI    48430-0055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1376491
JONATHAN LOWELL
23 PARK ST
MALONE  NY    12953-1212

#1376492
JONATHAN M FOSTER
4328 TOWLE AVE
HAMMOND  IN    46327-1376

#1376493
JONATHAN M FOX & DOROTHY FOX JT TEN
11 BERKELEY RD
WESTPORT  CT    06880-1609

#1376494
JONATHAN M KAUFMAN
626 N VALLEY HILL RD
WOODSTOCK IL    60098-7844

#1376495
JONATHAN M KIPP
6201 CIMARRON TR
FLINT    MI    48532-2109

#1099753
JONATHAN M MOERSCHEL
13612 PARKWOOD DRIVE
BURNSVILLE    MN    55337

#1376496
JONATHAN M SCHULTZ
10345 RATTALEE LAKE ROAD
DAVISBURG  MI    48350-1323

#1376497
JONATHAN MARTIN LEHRER
3 HARBOR COURT WEST
ROSLYN HARBOR  NY    11576-2436

#1376498
JONATHAN MICHAEL ROTHMAN
1608 E LK GENEVA RD NE
ALEXANDRIA    MN    56308-7964

#1376499
JONATHAN MILLER
304 CYPRESS ST
PHILADELPHIA    PA    19106-4205

#1376500
JONATHAN MINSKY
5 TULLAMORE DR
NORTH YORK  ON    M2L 2E9
CANADA

#1376501
JONATHAN MITCHELL SWEAT
1503 EAST NORTHSIDE DR
JACKSON    MS    39211-5608

#1376502
JONATHAN N EHRMENTRAUT
86 GILBERT ST
LEROY  NY    14482-1351

#1376503
JONATHAN NEIL HOLLINGER
100 FOUR SEASONS DRIVE
NEPEAN    ON    K2E 7S1
CANADA

#1376504
JONATHAN NORRIS KLING
204 WALNUT DRIVE
FREDERICKSBURG VA    22405-1759

#1376505
JONATHAN O SPEERS
PO BOX 353
OGUNQUIT    ME    03907-0353

#1376506
JONATHAN P CURD &
MARTHA J CURD JT TEN
27716 BRUSH
MADISON HEIGHTS    MI    48071

#1376507
JONATHAN P ERICKSON &
ELEANOR E ERICKSON JT TEN
221 N DENWOOD
DEARBORN  MI    48128-1509

#1376508
JONATHAN P KARMELITA
883 LORENWOOD DR
HERMITAGE  PA    16148-8809

#1376509
JONATHAN P MARGET
APT 807
2401 H ST NW
WASH  DC    20037-2541

#1376510
JONATHAN P NORRIS CUSTODIAN
FOR ADAM DANIEL NORRIS UNDER
MA UNIF TRANSFERS TO MIN ACT
1175 CHESTNUT ST #22
NEWTON  MA    02464

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376511
JONATHAN PAPAMARKOS
157 BELMONT AVE
N ARLINGTON    NJ    07031-5727

#1099754
JONATHAN PAUL JAVOR TOD
MEGAN MICHELLE JAVOR
SUBJECT TO STA TOD RULES
3136 BRENTWOOD ROAD
RALEIGH    NC    27604

#1376512
JONATHAN Q C HALL
16853 SHERBROOKE RD
LEWES    DE    19958

#1376513
JONATHAN R ALLEN
32100 KNOLLWOOD
WARREN    MI    48092-3814

#1376514
JONATHAN R ALLEN & CYNTHIA L
ALLEN JT TEN
32100 KNOLLWOOD
WARREN    MI    48092-3814

#1376515
JONATHAN R BURNS
W8923 PINECREST CT
SHAWANO    WI    54166-6280

#1376516
JONATHAN R CRANE
493 RIDGEWOOD
ROCHESTER    MI    48306-2644

#1376517
JONATHAN R EHLERT
133 LIBHART
LYONS    MI    48851-9627

#1376518
JONATHAN R FINGER
4 HENRY STREET
ARLINGTON    MA    02474-1320

#1376519
JONATHAN R FREEMAN
365 FRENCHTOWN RD
EAST GREENWICH    RI    02818-1817

#1376520
JONATHAN R FRONK
P
8476 VIOLET LN
BATAVIA    NY    14020-1164

#1376521
JONATHAN R GOLDING SR
311 MALABAR STREET
LEHIGH ACRES    FL    33972-5372

#1376522
JONATHAN R HUISH
434 QUEEN MARY'S CT
FRANKLIN    TN    37064-2968

#1376523
JONATHAN R JACKSON
501 LAND DRIVE
DAYTON    OH    45440-3701

#1376524
JONATHAN R ROD
42 LINCOLN AVE
RYE BROOK    NY    10573

#1376525
JONATHAN R SMITH
C/O EFFECTIVE AIR INC
105 PARK DRIVE
GLENVIEW    IL    60025-2722

#1376526
JONATHAN RICHEY BONILLA
5049 MOUTRIE
CORPUS CHRISTI    TX    78413-2707

#1376527
JONATHAN RUIZ
8942 GARDEN GROVE
NORTHRIDGE    CA    91325-2724

#1376528
JONATHAN S ROSEN &
VICTORIA A ROSEN JT TEN
1170 GULF BLVD APT 2203
CLEARWATER BEACH    FL    33767-2787

#1376529
JONATHAN S WASKO
7533 GRAYMORE RD
PITTSBURGH    PA    15221-3115

#1376530
JONATHAN S WILLIAMS
702 W OAK ST
ROME    NY    13440-2324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376531
JONATHAN SAPIRSTEIN
108 COVENTRY LN
LONGMEADOW MA    01106-1630

#1376532
JONATHAN SELZER
780 GREENWICH ST APT #2P
NEW YORK   NY    10014-5928

#1376533
JONATHAN SLASS
26 STRAWBERRY LANE
WARREN   NJ    07059

#1376534
JONATHAN STARR WATSON
121 SLADE ST
BELMONT   MA    02478-2226

#1376535
JONATHAN STUART POLSKY
77 7TH AVE 20N
NEW YORK   NY    10011-6644

#1376536
JONATHAN T HOWE
425 SEA SPRAY LANE
PONTE VEDRA   FL    32082-4705

#1376537
JONATHAN T HUGHES
4495 HAROLD DRIVE
TROY   MI    48098-4907

#1376538
JONATHAN T SCHOLZ U/GDNSHIP
OF ROBERT W SCHOLZ
501 LOVER'S LANE
COLFAX   WA    99111-9795

#1376539
JONATHAN TAYLOR
5205 CROFTON AVE
SOLON   OH    44139-1278

#1376540
JONATHAN TORRENCE BLOOD &
HELEN M TORRENCE JT TEN
2543 DUNKEITH DR NW
CANTON   OH    44708-1327

#1376541
JONATHAN TORRENCE BLOOD &
SAMUEL TORRENCE JT TEN
2543 DUNKEITH DR NW
CANTON   OH    44708-1327

#1376542
JONATHAN V PAYNE
191 SANNITA DR
ROCHESTER   NY    14626-3613

#1099761
JONATHAN W DAVIS
433 FORT MOTT ROAD
PENNSVILLE   NJ    08070

#1376543
JONATHAN W HANSEN CUST
LINDSEY S HANSEN UNDER THE
OH UNIFORM TRANSFERS TO
MINORS ACT
4432 BURNINGTREE
TOLEDO   OH    43623-3186

#1376544
JONATHAN W SIDLO
11 MOUNT VIEW AVE
AUBURN   MA    01501

#1376545
JONATHAN W SUMMERS
RR2 BOX 10
HARRISVILLE      WV    26362

#1376546
JONATHAN W WHITMAN
1125 OAK RD
DAVISON   MI    48423

#1376547
JONATHAN WATTS
BOX 80041 4615 W MICH
LANSING   MI    48917-3438

#1376548
JONATHAN WEBB
1842 ECKLEY AVE
FLINT   MI    48503-4526

#1376549
JONATHAN WINTHROP HANSEN
4432 BURNING TREE DRIVE
TOLEDO   OH    43623-3186

#1376550
JONATHAN Z TORSHEN
Attn   J H TORSHEN
SUITE 3200
105 W ADAMS STREET
CHICAGO   IL    60603-4109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376551
JONATHAN ZEICHNER CUST
JOSHUA ADAM ZEICHNER UNIF
GIFT MIN ACT NY
440 E 23RD ST
N Y     NY    10010-5002

#1376552
JONATHON FETTER-WORM
1040 SWAN RIVER RD
BIG FORK     MT    59911-6339

#1376553
JONATHON L GOODRICH
131 KEENAN LN
SHELBYVILLE     TN    37160-4349

#1376554
JONATHON L TOPE
3273 GRAFTON
ORION     MI    48359-1123

#1376555
JONATHON WEXLER
15 DARTMOUTH
DEER PARK     NY    11729-1005

#1376556
JONELL E SCHLUND
436 S EAGLES POINT
ORANGE     CA    92869-4331

#1376557
JONELL E SCHLUND TR
JONELL E SCHLUND SEPARATE
PROPERTY TRUST
UA 02/21/96
436 S EAGLES POINT
ORANGE     CA    92869-4331

#1376558
JONELL L BROWN &
BRUCE L BROWN TR
JONELL L BROWN REVOCABLE
LIVING TRUST UA 3/10/97
68 GILBERT RD
BORDENTOWN NJ     08505-4001

#1376559
JONELL OWEN & LOUISE L
BERGLUND JT TEN
5232 EMMA DRIVE
INDIANAPOLIS     IN     46236-2743

#1376560
JONES BLAKESLEE MINTON
BURTON & FITZGERALD
ATT ROY Q MINTON
1100 GUADALUPE
AUSTIN     TX     78701-2116

#1376561
JONES CHAN
10 CONFUCIUS PLAZA
APT 14A
NEW YORK   NY    10002-6718

#1376562
JONES INVESTMENT CO INC
BOX 276
GRACEVILLE     FL     32440-0276

#1376563
JONES STEVEDORING CO
Attn   CLAYTON R JONES III
BOX 3736
SEATTLE     WA    98124-3736

#1376564
JONES Y PHARR JR
8925 MOUNT PLEASANT ROAD SOUTH
MIDLAND     NC     28107-9737

#1376565
JONETTE B GREGORY
725 CLOVETREE CT
NAPERVILLE     IL     60540-6327

#1376566
JONI J MCCALL
7836 SOUTH LOGAN STREET
LITTLETON     CO    80122-2811

#1376567
JONI JILL CARPENTER
C/O JONI JILL C TOBROCKE
23 ERIN AVENUE
PLATTSBURGH  NY    12901-2405

#1376568
JONI L VANDENBOS
955 LEE ST
MARTIN     MI     49070

#1376569
JONI M TAYLOR
4506 DON ST
HOLT     MI    48842-1108

#1376570
JONI PRATHER CUNNINGHAM
233 STUMP HOLLOW LANE
SPRING CITY     TN    37381-8216

#1376571
JONI WILLOUGHBY
C/O JONI STAAB
6223 PASEO COLINA
CARLSBAD   CA    92009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1376572
JONIE B DAVIS
5826 ANDREW WARD AVE
CHARLOTTE   NC    28216

#1376573
JONITA M SHUMAN
325 SADDLE CREEK CIRCLE
ROSWELL  GA    30076-1029

#1376574
JONN H WALINSKE
11221 CANTERBURY LANE
WARREN   MI    48093-1778

#1376575
JONNA D WALKER
2475 BRIARKNOLL RD
LITHONIA        GA    30058-8396

#1376576
JONNIE E BALLARD
5934 S STAPLES STREET SUITE 203
CORPUS CHRISTI    TX    78413-3842

#1376577
JONNIE KAY KUCHWARA
254 W 25TH ST
NEW YORK   NY    10001-7325

#1376578
JONNIE M GREENE
1160-5TH AVE
N Y      NY    10029-6928

#1376579
JONNIE M JONES
6439 VIA DEL RANCHO
CHINO HILLS     CA    91709-3921

#1376580
JONNIE MAE FULLER SENTER
3808 OAK CREEK DR
AUSTIN    TX    78727-2916

#1376581
JONNIE P HERR
4809 HUBBARD
TROY    MI    48098-5016

#1376582
JONNY A ROSS
1200 BARBIE DRIVE
BOARDMAN  OH    44512-3701

#1376583
JONNY ALLEN LYONS
2505 E NORTH AVE
ANDERSON  SC    29625-2403

#1376584
JONNY F EICKENBERG
14751 STATE ROUTE 111
DEFIANCE    OH    43512-8615

#1376585
JONNY L MCCOON
4375 TOMMY ARMOUR DR
FLINT    MI    48506-1466

#1376586
JONTHON EHRMAN &
JANEL EHRMAN JT TEN
7183 HOGAN DR
YPSILANTI      MI    48197-6110

#1376587
JOOST M VLES
34 RUE MADELEINE WY
LANCASTER   NY    14086-9426

#1376588
JORDAN A BRESLOW
2600 CENTRE AVE
BELLMORE   NY    11710-3452

#1376589
JORDAN BASILEU JR &
HAZEL J BASILEU TR
JORDAN BASILEU JR & HAZEL J
BASILEU TRUST UA 10/07/94
1886 BRECKENWOOD DR
REDDING    CA    96002

#1376590
JORDAN BENNETT
34 SUNNYHILL ROAD
DOVER   NJ    07801-3729

#1376591
JORDAN BIRGER &
BARBARA ANN BIRGER JT TEN
BOX 868
45 GARRISON LANE
OSTERVILLE      MA    02655-0868

#1376592
JORDAN D EPPERSON
4449 BELA WAY
CARMICHAEL   CA    95608-1259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376593
JORDAN E RIFKIN
1304 N CENTRAL AVE
INDIANAPOLIS      IN      46202-2616

#1376594
JORDAN FOGEL CUST
BRIANNA FOGEL
UNIF GIFT MIN ACT NY
2782 JUDITH DR
BELLMORE    NY      11710-5307

#1376595
JORDAN HAMILTON
85 ROBERTSON
MT CLEMENS    MI      48043-2329

#1376596
JORDAN HOLLIS FARIS
2315 SCHAEFFER HILLS DRIVE
HENDERSON    NV      89052

#1376597
JORDAN J SOULERIN
17731 W 130 ST
NORTH ROYALTON    OH    44133-5982

#1376598
JORDAN L LARSEN & DIANE M
LARSEN JT TEN
280 E 4TH N
BRIGHAM CITY      UT      84302-1837

#1376599
JORDAN LOEB
1833 RUTLEDGE ST
MADISON      WI      53704

#1376600
JORDAN P LEBOEUF
829A LOMBARD ST
SAN FRANCISCO      CA      94133-2215

#1376601
JORDAN PATRICK KELLY
27 GALLEY RD
ANCASTER    ON      L9G 4S8
CANADA

#1376602
JORDAN PHILLIPS
24 BROMLEY RD
HUNTINGTON      MA      01050-9660

#1376603
JORDAN ROGERS BELL
1732 BLACKSTONE DR
NASHUA    NH      03063-5098

#1376604
JORDAN SETH BOLTON
5648 PUTNAM
WEST BLOOMFIELD    MI      48323-3721

#1376605
JORDAN SHAPIRO
C/O R SHAPIRO
APT 16F
525 EAST 86TH ST
NEW YORK    NY      10028-7515

#1376606
JORDAN V SPUMA & MARY SPUMA JT TEN
51 WEST 6TH ST
BAYONNE    NJ      07002-2450

#1376607
JORDAN WOLF & REBECCA WOLF JT TEN
45 HALLEY DRIVE
POMONA    NY      10970-2001

#1376608
JORDANA D FRIEDMAN
235 E 57TH ST
APT 15 C
NEW YORK    NY      10022

#1376609
JORDIN EBERHARD
1274 MAPLECREST CT
AMELIA      OH      45102-1634

#1376610
JORDIS C HUTCHINS
2734 PATRICIA
NORTH MUSKEGON  MI      49445-3240

#1376611
JORDIS L RIEBE
5570 S KURTZ RD
HALES CORNERS    WI      53130-1739

#1376612
JORDON C CROPPER
1700 NW MEADOW GRASS DR
BEAVERTON    OR    97006-4730

#1376613
JORGE A BROGGIO
5825 RAMBLEWOOD CT
BRIGHTON    MI      48116-9734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376614
JORGE A DELGADO
8379 SMART
DETROIT    MI    48210-1819

#1376615
JORGE A LAGE
89 CLOVER ST
WORCESTER  MA    01603

#1376616
JORGE A LECEA & MARY A LECEA JT TEN
2305 LOST CREEK DR
FLUSHING    MI    48433-9433

#1376617
JORGE A LOPEZ
8610 164 ST
JAMAICA    NY    11432-3440

#1376618
JORGE A MARSANO
3395 S JONES BLVD
NO. 150
LAS VEGAS    NV    89146

#1376619
JORGE BERENGUER
140 ABACO DR
PALM SPRINGS    FL    33461-2002

#1376620
JORGE CARDENAS JR
9933 MARSALLE ROAD
PORTLAND    MI    48875-9683

#1376621
JORGE CHANSUOLME JR
657 FOREST
WYANDOTTE  MI    48192-6822

#1376622
JORGE E GONZALEZ
1523 BOSTON BLVD
LANSING    MI    48910-1133

#1376623
JORGE E LUHAN & LUCIA A
LUHAN JT TEN
34321 AMBER LANTERN
DANA POINT    CA    92629-3011

#1376624
JORGE E ROJAS
11077 BLUE CORAL DR
BOCA RATON    FL    33498

#1376625
JORGE ESPIC DONOSO
PASEO VALLE 348
VINA DEL MAR
CHILE

#1099775
JORGE FERENCZI
BOX 9343
SANTURCE    PR    00908-0343

#1376626
JORGE G ENDERLE
552 HYDE PARK DR
SAN JOSE    CA    95136-2836

#1376627
JORGE HERNANDEZ
8454 E CARPENTER RD
DAVISON    MI    48423-8915

#1376628
JORGE L CASTRO
BOX 6174
DELTONA    FL    32728-6174

#1376629
JORGE L CONTRERAS
3601 JERREE ST
LANSING    MI    48911-2635

#1376630
JORGE L GONZALEZ
6606 N W 71 COURT
TAMARAC  FL    33321-5446

#1376631
JORGE L TORRES
HC-01
BOX 5559
JUANA DIAZ
PR 00795
    PR

#1376632
JORGE M CALDERON
24327 RIVARD CT
GROSSE ILE    MI    48138-2214

#1376633
JORGE MAISTO
C/O MARCIA DIAZ CITIBANK
1748 BROADWAY-56TH STREET
NEW YORK    NY    10019-4304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1376634
JORGE MARINAS &
ANTONIA MARINAS JT TEN
ZUFREATEGUI 637  3RD FL APT B
VICENTE LOPEZ
BUENOS AIRES 1638
ARGENTINA

#1376635
JORGE P OLIVEIRA
642 CLARK AVE
PERTH AMBOY    NJ    08861-1800

#1376636
JORGE R FLORES
209 WILDWOOD DR
DE SOTO    TX    75115-7554

#1376637
JORGE R VARGAS &
ALICIA A VARGAS JT TEN
4273 CANTERBURY
EL PASO    TX    79902-1351

#1099777
JORGE ROMON VALENZUELA
1613 FORGE POND RD
BRICK    NJ    08724

#1376638
JORGEN ERIK MEYER &
ELLEN JOHANNE MEYER JT TEN
34229 WHITTAKER
CLINTON TWP    MI    48035-3379

#1099779
JORGEN JESSEN
125 BLUE HERON DR
OSHAWA    ON    L1G 6X6
CANADA

#1376640
JORI L MAC GIRR
9022 NEFF ROAD
MOUNT MORRIS    MI    48458-1036

#1376641
JORIE L P
A DELAWARE LIMITED PARTNERSHIP
7035 BIG SPRINGS CT
LAS VEGAS    NV    89113

#1099781
JORRIE ANN ISER TOD
JAMES THOMAS ISER
SUBJECT TO STA TOD RULES
3108 PERGOLA VIEW
LEES SUMMIT    MO    64081

#1376642
JORY RAMER
1872 COMMONWEALTH AVE
APT 11
BRIGHTION    MA    02135

#1376643
JOS C BROWN
274 PINE HOLLOW LANE
HOUSTON    TX    77056-1502

#1376644
JOSANNE R WEDELL
25689 ROYALTON RD
COLUMBIA STATION    OH    44028-9403

#1376645
JOSAPHA FARMER
3648 GREEN COVE CT
DAYTON    OH    45430-1413

#1376646
JOSE A BORRANI
32 FAIRFIELD RD
YONKERS    NY    10705-1707

#1376647
JOSE A BUSTILLOS
1019 LINCOLN AVE
ALAMEDA    CA    94501-2322

#1376648
JOSE A CABRAL
4 RAYMOND RD
HUDSON    MA    01749-1036

#1376649
JOSE A CARDENAS
3438 W 76TH PL
CHICAGO    IL    60652-1408

#1376650
JOSE A CARDENAS
BOX 1655
ELSA    TX    78543-1655

#1376651
JOSE A CUBAS
GENARO SANCHEZ 13
LA VIBORA HAVANA
CUBA

#1376652
JOSE A DELGADO
1761 FLAMEVINE PL
VALKARIA    FL    32950-4337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1376653
JOSE A ESTELLA & DARLENE
L ESTELLA JT TEN
94 BELLEVUE AVE
BRISTOL     CT     06010-5816

#1376654
JOSE A FLORES
8469 ADLER ROAD BOX 375
LAMBERTVILLE   MI     48144-9779

#1099783
JOSE A GABILONDO JR
PSC 2 BOX 13005
APO     AE     09012-3005

#1376655
JOSE A GARCIA & JOSEPHINE M
GARCIA JT TEN
87 QUEENS DR
GRAND ISLAND     NY     14072-1423

#1376656
JOSE A GODINHO
6 MAPLE ST
HUDSON     MA     01749-2006

#1376657
JOSE A GONZALEZ
33 GARDNER STREET
WORCESTER  MA     01610-2537

#1376658
JOSE A GONZALEZ
3791 W 135 ST
CLEVELAND   OH     44111-4427

#1376659
JOSE A GONZALEZ
4377 NORTON AVE
OAKLAND     CA     94602-3540

#1376660
JOSE A HERNANDEZ & KATHRYN L
HERNANDEZ JT TEN
7726 GREENBRIAR DR
ROCKFORD  MI     49341-8520

#1376661
JOSE A MALDONADO
57 BEVERLY DRIVE
VALLEJO     CA   94591-7967

#1376662
JOSE A MARTINEZ
17175 HARMAN
MELVINDALE     MI     48122-1008

#1376663
JOSE A MARTINS
424 CLARKSON AVENUE
ELIZABETH     NJ     07202-3620

#1376664
JOSE A MIRELES
1840 COOLIDGE RD
EAST LANSING     MI     48823-1714

#1376665
JOSE A NAREZO
536 HARWOOD COURT
EATON RAPIDS     MI     48827

#1376666
JOSE A NEGRON
20852 MAXIM PKWY
ORLANDO   FL     32833-3939

#1376667
JOSE A PENA
2650 W KALAMO HWY
CHARLOTTE   MI     48813-9597

#1376668
JOSE A PUENTE
10414 BRAEMAR ST
CROSBY   TX     77532-7009

#1376669
JOSE A REQUENA
6408 COVINGTON RD C31
FORT WAYNE   IN     46804-7353

#1376670
JOSE A SANTIAGO
2455 BATSON AVE
ROWLAND HTS   CA     91748-4513

#1376671
JOSE A SANTOS
1393 CARAVELLE STREET
NIAGARA FALLS     NY     14304-2725

#1376672
JOSE A SILVA
BOX 103
N TARRYTOWN  NY     10591-0103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376673
JOSE A TAMAYO
413 FIRST AE
ELIZABETH    NJ    07206-1108

#1376674
JOSE A VALADEZ
2831 CARTERS CREEK STATION ROAD
COLUMBIA    TN    38401-7307

#1376675
JOSE A VASQUEZ
470 ROBERT COURT
AUBURN HILLS    MI    48326-2959

#1376676
JOSE A VELA
25050 MARIE ST
PERRIS    CA    92570-9661

#1376677
JOSE A YRABIEN
108 SAXON COURT
COLUMBIA    TN    38401-8896

#1376678
JOSE B CRESPO TRUSTEE U/A
DTD 10/10/90 NICOLE MARIE
HAMZE TRUST
79 NAVAHO AVE
MANKATO    MN    56001-4831

#1376679
JOSE B GONCALVES
239 CONGRESS ST
MILFORD    MA    01757-1405

#1376680
JOSE B MORENO
C/O RICHARD MORENO
1146 CO RD
SWANTON    OH    43558

#1099784
JOSE BAPTISTA DE SOUSA
RUA TOMAS DE FIGUEIREDO
12-3-D
LISBON    1500-599
PORTUGAL

#1376681
JOSE BAPTISTA DE SOUSA
RUA TOMAS DE FIGUEIREDO
12-3-D
1500-599 LISBON
PORTUGAL

#1376682
JOSE BRAZA
189 HIGHLAND ST
MILFORD    MA    01757-3901

#1376683
JOSE C AGILERA
HC 1 BOX 303
LEWISTON    MI    49756-9623

#1376684
JOSE C ARELLANO
891 FELIPE PL
HEMET    CA    92543-7060

#1376685
JOSE C CORTEZ
630 S CLEMENS
LANSING    MI    48912-2908

#1376686
JOSE C GOMEZ
250 HOMER LN
COOPERSVILLE    MI    49404-1148

#1376687
JOSE C GONZALEZ
110 S LEIVETT RD
AMHERST    OH    44001-1726

#1376688
JOSE C LIZAMA
4332 DETROIT AVENUE
OAKLAND    CA    94619-1604

#1376689
JOSE C LORANCA
1816 N NARRAGANSETT AVE
CHICAGO    IL    60639

#1376690
JOSE C MONTEIRO
79 TOWER ST
HUDSON    MA    01749-1739

#1376691
JOSE C OLGUIN
3535 GREENS MILL RD
SPRING HILL    TN    37174-2126

#1376692
JOSE C RODRIGUEZ
168 CAPRICE CIRCLE
HERCULES    CA    94547-2092

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1376693
JOSE C VILLARRUEL
1519 ALDEA DR
MONTEBELLO   CA    90640-3214

#1376694
JOSE CARDOSO
77 HOUGHTON STREET
HUDSON   MA    01749-2514

#1376695
JOSE CASTILLON
10601 TAMARACK AVE
PACOIMA    CA    91331-3046

#1376696
JOSE CONTRERAS
3922 RED ARROW
FLINT    MI    48507-5437

#1099786
JOSE CORDERO
173551 A-125
50 NUNNAWAUK
NEWTOWN CT    06470

#1376697
JOSE COSTA
78 N WASHINGTON ST
TARRYTOWN S   NY    10591-3316

#1376698
JOSE CRUZ
135 LAKE ST
CHESTERFIELD    IN    46017-1006

#1376699
JOSE D ALMARAZ
2827 WEST 21ST STREET
CHICAGO    IL    60623-3505

#1376700
JOSE D CALDERON
9976 VENA
ARLETA    CA    91331-4547

#1376701
JOSE D CALVILLO
921 W RIDBUD DR
HURST    TX    76053-6333

#1376702
JOSE D DIAZ
8245 S W 42ND ST
MIAMI    FL    33155-4209

#1376703
JOSE D GUEVARA
346 BERRY AVE
HAYWARD   CA    94544-2325

#1376704
JOSE D LOPEZ
2429 SARAH ST
FRANKLIN PARK    IL    60131-3125

#1376705
JOSE E CAMPOS
BOX 683
MILFORD    MI    48381-0683

#1376706
JOSE E OJITO
10 FRANCIS STREET
NORTH TARRYTOWN NY    10591-2208

#1376707
JOSE E VERANO
29971 PEACHTREE
MURRIETA    CA    92563

#1376708
JOSE E YUJA
5201 CALIFORNIA AVE STE 280
BAKERSFIELD    CA    93309-1686

#1376709
JOSE EMILIO SALINAS
704 LUCILLE STREET
HEBBRONVILLE    TX    78361-3035

#1376710
JOSE ENCISO &
SALLY ENCISO JT TEN
4042 S PORTSMITH RD
BRIDGEPORT   MI    48722-9583

#1376711
JOSE F CABRERA
48 PRESIDENT ST
EAST NEWARK    NJ    07029-2804

#1376712
JOSE F CORTEZ
3152 MARVIN DR
ADRIAN    MI    49221-9289

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376713
JOSE F FIGUEIREDO
10 PHILIP ST
HUDSON    MA    01749-1007

#1376714
JOSE F HENARES
BOX 650812
MIAMI    FL    33265-0812

#1376715
JOSE F HENARES &
ZAIDA M HENARES JT TEN
4556 SW 142 PL
MIAMI    FL    33175-4335

#1376716
JOSE F MENENDEZ
4416 HIDDEN SHADOW DR
TAMPA    FL    33614-1470

#1376717
JOSE F SAGREDO
1028 UNION ST
PORT HURON    MI    48060-5834

#1376718
JOSE FERREIRA
39 LEWIS ST
YONKERS    NY    10703-1610

#1376719
JOSE FIGUEROA
536 JEFFERSON AVE
ELIZABETH    NJ    07201-1107

#1376720
JOSE G CARMONA
6787 OSAGE AVE
ALLEN PARK    MI    48101-2373

#1376721
JOSE G CERVANTES
1000 BURKBURNETT RD
WICHITA FALLS    TX    76306

#1376722
JOSE G LOPEZ
5241 NW 174TH DRIVE
ORA LOCKA    FL    33055-3531

#1376723
JOSE G MOYA
304 WILDWOOD
BATTLE CREEK    MI    49014-6054

#1376724
JOSE G MUNOZ
318 GRISWOLD ST
SAN FERNANDO    CA    91340-3012

#1376725
JOSE G PEREZ
13077 RELIANCE ST
ARLETA    CA    91331-4801

#1376726
JOSE G SALINAS
32 W CHICAGO
PONTIAC    MI    48340-1129

#1376727
JOSE G TIJERINA
198 N LINCOLN ST
ARCHBOLD    OH    43502-1239

#1376728
JOSE G VELA
1222 WELLINGTON
BAY CITY    MI    48706-4167

#1376729
JOSE GOMEZ SR
505 FREMONT
BAY CITY    MI    48708-7721

#1376730
JOSE GONZALEZ
24 SUMMER S T
MERIDEN    CT    06451

#1376731
JOSE GONZALEZ
565 BERKELEY AVENUE
SOUTH ORANGE    NJ    07079-2403

#1376732
JOSE GUTIERREZ
3020 N 75TH TERR
KANSAS CITY    KS    66109-1609

#1376733
JOSE H FLORES
4382 HARDISON MILL RD
COLUMBIA    TN    38401-7673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1376734
JOSE H MOLINA
3470 GRAND LEDGE HWY
MULLIKEN    MI    48861-8707

#1376735
JOSE I POPOCA
2845 S KEELER AVE
CHICAGO    IL    60623-4331

#1376736
JOSE I TREVINO TOD THELMA SUE
TREVINO SUBJECT TO STA TOD RULES
626 COLUMBUS AVE
DEFIANCE    OH    43512

#1376737
JOSE IBARRA
2520 DARLENE CIRCLE
FORT WAYNE    IN    46802-4548

#1376738
JOSE J BEAUCHAMPS
1408 PENNINGTON RD
TRENTON    NJ    08618-2638

#1376739
JOSE J MARTINEZ
41 GOLD S W
GRAND RAPIDS    MI    49504-6321

#1376740
JOSE J MAURICIO
713 GREEN RD
NEW SMYRNA BEACH    FL    32168-6307

#1376741
JOSE J PELAYO
1629 MELODY LN
SAN JOSE    CA    95133-1629

#1376742
JOSE J ROMERO & EVELYN M ROMERO TRS
U/A DTD 5/16/05
JOSE J & EVELYN M ROMERO TRUST
4959 WILDWOOD ROAD
ALGER    MI    48610

#1376743
JOSE J SANTOS
63 JAMES DR
NANUET    NY    10954-1944

#1376744
JOSE J VEGA
MURRAY HILL
BELFAST    NY    14711

#1376745
JOSE JAMES
4040 NW 46 TERRACE
LAUD LKS    FL    33319-4769

#1376746
JOSE L CAVAZOS
24 YUKON CT
BOLINGBROOK    IL    60490-4577

#1376747
JOSE L COELHO
136 WEST ST
MILFORD    MA    01757

#1376748
JOSE L CONTRERAS
82 OAK VALLEY DR
SPRING HILL    TN    37174-2596

#1376749
JOSE L FLORES JR
5621 LOCKPORT RD
NIAGARA FALLS    NY    14305-3529

#1376750
JOSE L GOMEZ
4810 HARPER ROAD
HOLT    MI    48842-8648

#1376751
JOSE L GONZALEZ
9706 ANNETTA AVE
SOUTH GATE    CA    90280-5144

#1376752
JOSE L MAYMI
1702 S HWY 121 607-147
LEWISVILLE    TX    75067-8961

#1376753
JOSE L MONTANO
738 BEACON AVE
LOS ANGELES    CA    90017-2112

#1376754
JOSE L ORTIZ
9057 N MARTINDALE
DETROIT    MI    48204-2393

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1376755
JOSE L POSADA
41247 N PARK ST
PAW PAW    MI    49079-8730

#1376756
JOSE L RODRIGUEZ
11063 BIGELOW RD
DAVISBURG    MI    48350-1831

#1376757
JOSE L SALAZAR
6857 W MAPLE GROVE RD
HUNTINGTON    IN    46750-8926

#1376758
JOSE L SANCHEZ
4348 S HERMITAGE
CHICAGO    IL    60609-3122

#1376759
JOSE L TORRES
520 FALCONRIDGE WAY
BOLINGBROOK    IL    60440-2245

#1376760
JOSE L VAZQUEZ
300 1/2 OLIVER STREET
NEWARK    NJ    07105-2517

#1376761
JOSE L VILLANUEVA
2734 SOUTH HAMLIN
CHICAGO    IL    60623-4515

#1376762
JOSE LIRA
1744 SOUTH MICHIGAN ROAD
EATON RAPIDS    MI    48827

#1376763
JOSE LOPEZ
3688 BURKEY RD
AUSTINTOWN    OH    44515-3335

#1376764
JOSE LORENZO
5 WOOD ACRE DRIVE
EDISON    NJ    08820-2303

#1376765
JOSE LUIS
198 ASH STREET
HOPKINTON    MA    01748-2616

#1376766
JOSE LUIS AROCHO
30223 FOX RUN
BIRMINGHAM    MI    48025-4724

#1376767
JOSE LUIS BENAVIDES JR
2020 S SAM HOUSTON
SAN BENITO    TX    78586-7013

#1376768
JOSE LUIS C BARAJAS
33905 NINE MILE
FARMINGTON HILLS    MI    48335-4713

#1376769
JOSE LUIS CORRALES
4625 SW 128TH AVE
MIAMI    FL    33175-4643

#1376770
JOSE M ALONSO
7544 W 61ST PL
ARGO    IL    60501-1618

#1376771
JOSE M AMAYA
1433 FONTAINBLEU AVE
MILPITAS    CA    95035-3101

#1376772
JOSE M BARROS
29 JODY LANE
YONKERS    NY    10701-1908

#1376773
JOSE M CANTU
BOX 76
FALCON HEIGHTS    TX    78545-0076

#1376774
JOSE M CARDOSO
13823 LOUVRE
PACOIMA    CA    91331-3538

#1376775
JOSE M CASTILLO
21699 HAVILAND AVE
HAYWARD    CA    94541-2448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1376776
JOSE M CRUZ & CELESTE C CRUZ JT TEN
3477 SO AIRPORT
BRIDGEPORT   MI      48722-9557

#1376777
JOSE M DUENAS & MARGARET
DUENAS & YOLANDA BOBADILLA JT TEN
2145 BRIDGEPORT LOOP
DISCOVERY BAY    CA     94514

#1376778
JOSE M FERRER 3RD
C/O PAUL H WOLFOWITZ
59 EAST 54TH ST
NEW YORK  NY     10022-4211

#1376779
JOSE M GARCIA &
MARGARET C GARCIA JT TEN
41 1/2 BELMONT ST
CARBONDALE   PA     18407-1639

#1376780
JOSE M GOMES &
MARIA J GOMES JT TEN
2652 CHILI AVE
ROCHESTER  NY     14624-4121

#1376781
JOSE M GOMEZ
1801 GUATEMEZIN
LAREDO    TX     78043-3914

#1376782
JOSE M GONZALEZ
1012 STINSFORD RD
NEWARK   DE     19713-3357

#1376783
JOSE M LOPES
181 WALL ST
METUCHEN  NJ      08840-2859

#1376784
JOSE M NARCISO
31 CLIFFORD ST
TAUNTON  MA   02780-2931

#1376785
JOSE M QUIROZ
36584 LEONE ST
NEWARK   CA     94560-3023

#1376786
JOSE M TREVINO
LOT 57 SORRELL ROLLING MEADOWS
OFALLON    MO    63366

#1376787
JOSE M VAZQUEZ
PO BOX 1648
BOWLING GREEN   KY      42102-1648

#1376788
JOSE M VELA
1312 4TH AVE
LAKE ODESSA      MI     48849-1304

#1376789
JOSE M VILLARREAL
7734 BONITO PARK DR
SAN ANTONIO     TX    78249-4432

#1376790
JOSE M VILLEGAS
3913 YELLOW FINCH LN
LUTZ     FL    33549-2706

#1376791
JOSE M ZAMORA
7100 SIR GAWAIN DR
AUSTIN      TX     78745-5537

#1099795
JOSE MARIA GARCIA OVIES
MILICIAS NACIONALES 5-3 DRCHA
OVIEDO ASTURIAS ESPANA          33003
SPAIN

#1376792
JOSE MARIA GARCIA OVIES
MILICIAS NACIONALES 5-3 DRCHA
33003 OVIEDO ASTURIAS ESPANA
SPAIN

#1376793
JOSE MC GILL
4726 PARK BEND DR
FORT WORTH  TX    76137-5400

#1376794
JOSE MORALES
733 PALM HTS
MERCEDES  TX     78570-3517

#1376795
JOSE MUNOZ
16344 WINDING CREEK RD
PLAINFIELD      IL     60544-9607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376796
JOSE N CARRANZA JR
1007 KETTERING
PONTIAC    MI    48340-3260

#1376797
JOSE NAFARRATE
BOX 73
CLIFTON    AZ    85533-0073

#1376798
JOSE O CONCEICAO
18 GAYLE CT
COLONIA    NJ    07067-3641

#1376799
JOSE O CUELLAR
20893 CREEK COURT
SOULSBYVILLE    CA    95372-9763

#1376800
JOSE P RODRIGUEZ
3304 S 59TH CT
CICERO    IL    60804-3824

#1376801
JOSE PEREIRA
40 DELL ST
N TARRYTOWN    NY    10591-1906

#1376802
JOSE PEREZ
25202 BAYWICK DRIVE
SPRING    TX    77389

#1376803
JOSE R ALONSO
91 LOMA VISTA
ORINDA    CA    94563-2237

#1376804
JOSE R ALONSO &
CAROL T ALONSO TR
JOSE R ALONSO & CAROL T ALONSO
FAM TRUST UA 05/11/92
91 LOMA VISTA DR
ORINDA    CA    94563-2237

#1376805
JOSE R GARZA
903 LOA ST
LANSING    MI    48910-5904

#1376806
JOSE R GOMEZ
7933 CORAL POINT AVE
LAS VEGAS    NV    89128-6756

#1376807
JOSE R IMBERS
90 ASHRIDGE DRIVE
SCARBOROUGH ON    M1V 1P2
CANADA

#1376808
JOSE R MATA
11125 CHEYENNE TRAIL
APT 101
CLEVELAND    OH    44130-9030

#1376809
JOSE R MIER
BOX 1296
EDISON    NJ    08818-1296

#1376810
JOSE R REYES PASSALACQUA &
LINDA H REYES JT TEN
CHALETS BELL BULEVAR #18
PONCE    PR    00716

#1376811
JOSE R RIVERA
396 SPRING ST
STRUTHERS    OH    44471-1218

#1376812
JOSE R RIVERA & MIA C RIVERA TR
JOSE & MIA RIVERA FAMILY
LIVING TRUST U/A 12/9/98
11889 DUBLIN GREEN DR
DUBLIN    CA    94568-1318

#1376813
JOSE R RUIZ
1212 VERMONT
LANSING    MI    48906-4955

#1376814
JOSE R VELA
3621 POLK
DEARBORNRK MI    48124-3870

#1376815
JOSE R VILLARREAL
5001 OLLIE CHUNN ROAD
SPRING HILL    TN    37174-2250

#1376816
JOSE REYNA
6224 S WHIPPLE
CHICAGO    IL    60629-2602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376817
JOSE ROEL GONZALES
12 CONQUISTADOR RD
RIO GRANDE CITY    TX    78582-5660

#1376818
JOSE ROMERO
2055 CITY VIEW AVE
LOS ANGELES    CA    90033-1705

#1376819
JOSE ROMERO
3068 CUDAHY ST
HUNTINGTON PARK    CA    90255

#1376820
JOSE ROMERO
3631 FALLON CIRCLE
SAN DIEGO    CA    92130-1871

#1376821
JOSE S GARCIA
1315 DARLENE LANE
ARLINGTON    TX    76010-5817

#1376822
JOSE S HERNANDEZ
4774 CURTIS ST
DEARBORN    MI    48126-2839

#1376823
JOSE S LOPES
215 EAST WEBSTER AVENUE
ROSELLE PARK    NJ    07204-2112

#1376824
JOSE SAMPEDRO
1123 CHESACO AVE
BALTO    MD    21237-2704

#1376825
JOSE SANCHEZ
632 SO 14TH ST
SAGINAW    MI    48601-1921

#1376826
JOSE SANDOR
BOX 266
ROMEO    MI    48065-0266

#1376827
JOSE SANTIAGO
15 MELVILLE RD
EDISON    NJ    08817-4633

#1376828
JOSE T ALVAREZ
8457 S UPHAM WAY
LITTLETON    CO    80128-6350

#1376829
JOSE TRACHTENBERG
LOS PESAMIENTOS
NO 2150 1ER PISO DPTO 1
PROVIDENCIA
SANTIAGO
CHILE

#1376830
JOSE TREVINO
4583 WINTERGREEN DRIVE SOUTH
SAGINAW    MI    48603-1947

#1376831
JOSE VALDEZ JR
3715 S RIDELAND
BERWYN    IL    60402

#1376832
JOSE VALLEJO
13542 BLODGETT AVE
DOWNEY    CA    90242-5205

#1376833
JOSE VARGAS
159 8TH ST
PISCATAWAY    NJ    08854-1963

#1376834
JOSE VEIZAGA-MENDEZ TR
JOSE E VEIZAGA-MENDEZ MD PA MP
131 S HIGH ST BOX 103
FOXBORO    MA    02035-2830

#1376835
JOSE ZAVALA JR
606 38TH
BAY CITY    MI    48708-8414

#1376836
JOSEF A WOESTE
517 COTTONWOOD CIRCLE
BOLINGBROOK    IL    60440-2641

#1376837
JOSEF DEMBO &
GOLDIE DEMBO JT TEN
9560 GROSS POINT RD 508 B
SKOKIE    IL    60076-1380

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376838
JOSEF FETTIG
1451 3RD AVE SW
ROCHESTER   MN    55902-3851

#1376839
JOSEF GORNYECZ
14600 MORTONVIEW
TAYLOR    MI    48180-4781

#1376840
JOSEF M KOBILIJAK &
URSULA M KOBILIJAK JT TEN
8187 GRAYS DRIVE  APT B7
GROSSE ILE     MI     48138

#1376841
JOSEF MACKIEWICZ
30651 AUSTIN DRIVE
WARREN  MI    48092-1891

#1376842
JOSEF ROZSENICH
493 HARBOR VIEW LANE
PETOSKEY   MI    49770

#1376843
JOSEF SEMREN
2406 BENNETT AVE
FLINT     MI    48506-3657

#1376844
JOSEF SMETANKA & DOREEN
SMETANKA JT TEN
479 MEADOWOOD LN
BURNSVILLE   MN    55337-6841

#1376845
JOSEFA B RIGAIL
16884 RENWICK ST
LIVONIA     MI    48154-1609

#1376846
JOSEFA GARCIA
1416 NIGHTINGALE
MC ALLEN    TX    78504-3334

#1376847
JOSEFA MATARAZZO
471 ELTINGVILLE BLVD
STATEN ISLAND     NY    10312-2107

#1376848
JOSEFA MUEHLEISEN & ELSIE
MUEHLEISEN & OTTO H
MUEHLEISEN JR JT TEN
31120 SHERIDAN
BEVERLY HILLS       MI    48025-5636

#1376849
JOSEFA N LIPNICKI
616 LIGHTHOUSE LANDING LANE
ANNAPOLIS    MD    21401

#1376850
JOSEFA SKJERDAL TRUSTEE U/A
DTD 07/20/90 F/B/O JOSEFA
SKJERDAL
8003 5TH AVE
BROOKLYN   NY    11209-4003

#1376851
JOSEFINA ASSA
CHAMPLAIN TOWER NORTH
8877 COLLINS AVE
APT 1210
SURFSIDE    FL    33154-3521

#1376852
JOSEFINA G HERNANDEZ
800 NORTH 9TH ST
MCALLEN  TX    78501-2649

#1376853
JOSEFINA GUTIERREZ
310 SORRENTO DRIVE SE
BYRON CENTER   MI    49315-8817

#1376854
JOSEFINA MARTINEZ
3536 JERREE STREET
LANSING  MI    48911-2632

#1099801
JOSEFINA MURRAY
59806 CARLTON S 3 2-F
WASHINGTON  MI    48094-4315

#1376855
JOSEFINA R SANCHEZ
638 INWOOD DRIVE
SANTA BARBARA     CA    93111-2829

#1099802
JOSEPH & DIANE O SEEMAYER TR
SEEMAYER FAMILY TRUST
U/A 2/16/93
10521 TOPEKA DR
NORTHRIDGE    CA    91326-3031

#1099803
JOSEPH & LOUIS MALSKI TR
MARIE H MALSKI LIVING TRUST
UA 08/15/96
919 WIND CIRCLE
LINDERMORE    CA    94550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1376856
JOSEPH A & SHELLEY J BEEK TR
BEEK FAMILY 1998 TRUST
UA 09/25/98
128 DELACOSTA AVE
SANTA CRUZ    CA    95060-6321

#1099805
JOSEPH A ALFIERI & MARY
LOUISE ALFIERI JT TEN
156 FIRESIDE LN
CAMILLUS   NY    13031-1947

#1376857
JOSEPH A ALLEN JR
2264 MAYFIELD ROAD
SAGINAW   MI    48602-3522

#1376858
JOSEPH A ALTERMATT &
ELIZABETH ALTERMATT JT TEN
16550 25 MILE RD
MACOMB   MI    48042-1606

#1376859
JOSEPH A ALVARADO
1223 ORVILLE COURT
NORTHWOOD OH    43619-2629

#1376860
JOSEPH A ALVES
352 MURRY HILL RD
ST JOHNSVILLE    NY    13452-1908

#1376861
JOSEPH A AMATO JR & ROSE M
AMATO JT TEN
6568 WESTMINSTER DRIVE
PARMA   OH    44129-5321

#1376862
JOSEPH A AMUNDSON
3554 ST RT 125
BETHEL    OH    45106-9702

#1376863
JOSEPH A ANDERSON &
TONI M ANDERSON JT TEN
2082 CHATEAU PORT
CHULA VISTA    CA    91913

#1376864
JOSEPH A ANGER
4830 RIVERSIDE DRIVE
PALM SHORES    FL    32935-7238

#1376865
JOSEPH A ARABIA
201 EAGLE ST
NO ADAMS    MA    01247-2621

#1376866
JOSEPH A ARD
BOX 201
NEW RICHMOND   WI    54017-0201

#1376867
JOSEPH A AREHART
1235 SOUTH B ST
ELWOOD   IN    46036

#1376868
JOSEPH A ARENA JR &
CHARLOTTE B ARENA JT TEN
8 DANCER'S IMAGE LN
N HAMPTON    NH    03862-2246

#1376869
JOSEPH A ARONE & NATALIE M
ARONE JT TEN
10 HARKIM ROAD
GREENWICH CT    06831-3624

#1376870
JOSEPH A AUGUSTYNOWICZ TR
JOSEPH A AUGUSTYNOWICZ
REVOCABLE TRUST UA 06/10/94
1613 E LATIMER PL
WILMINGTON   DE    19805-4526

#1376871
JOSEPH A AUKUDAVICH &
ROSE AUKUDAVICH JT TEN
5039 SHORELINE BLVD
WATERFORD MI    48329-1664

#1376872
JOSEPH A BACCI & THEA M
BACCI JT TEN
328 MEADS MTN ROAD
WOODSTOCK NY    12498-1024

#1376873
JOSEPH A BACOT
271 CANTERBURY RD
ROCHESTER NY    14607-3412

#1376874
JOSEPH A BAJI JR
78 MORSE AVE
GIBBSTOWN NJ    08027-1568

#1376875
JOSEPH A BAKER
2754 BRIER ST SE
WARREN   OH    44484-5207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1376876
JOSEPH A BALCH II CUST KARA
ELIZABETH BALCH UNIF GIFT
MIN ACT CONN
6920 HUNTERS KNOLL
ATLANTA    GA    30328

#1376877
JOSEPH A BARANOWSKI
3632 25TH AVENUE NORTH
SAINT PETERSBURG    FL    33713-3513

#1376878
JOSEPH A BARBER JR
114 SOUTH CATALINA ST
GILBERT    AZ    85233-5904

#1376879
JOSEPH A BARRY
3100 CHINO HILLS PARKWAY
APT. 721
CHINO HILLS    CA    91709-4289

#1376880
JOSEPH A BATTAGLIA &
MARY R BATTAGLIA JT TEN
3330 THIRD AVE
KOPPEL    PA    16136

#1376881
JOSEPH A BAY & RUTH M BAY JT TEN
13 FOLLINS BAY ROAD S
SOUTH DENNIS    MA    02660-3115

#1376882
JOSEPH A BEAULNE
34154 PRESTON
STERLING HEIGHTS    MI    48312-5653

#1376883
JOSEPH A BEAUVAIS
17518 HERRICK
ALLEN PARK    MI    48101-3425

#1376884
JOSEPH A BEAUVAIS & MARILYN
T BEAUVAIS JT TEN
17518 HERRICK AVE
ALLEN PARK    MI    48101-3425

#1376885
JOSEPH A BECKER
424 APPLETON DRIVE
VERNON HILLS    IL    60061-1712

#1376886
JOSEPH A BECKER & JOANNE R
BECKER JT TEN
424 APPLETON DRIVE
VERNON HILLS    IL    60061-1712

#1376887
JOSEPH A BELANGER
4 LOGAN RD
NASHUA    NH    03063-2214

#1376888
JOSEPH A BERTUCCI
10142 NW FLEETWOOD DR
PORTLANDR    OR    97229-5282

#1376889
JOSEPH A BISHOP
BOX 135
MENDON    MA    01756-0135

#1376890
JOSEPH A BOJUES
1000 VANCOUVER AVE
BURLINGAME    CA    94010-5607

#1376891
JOSEPH A BOND
733 WELLMEIER AVE
DAYTON    OH    45410-2728

#1376892
JOSEPH A BOOVA &
ELLEN M BOOVA TR
BOOVA FAM REVOCABLE TRUST
UA 0824/00
42 LAUREL RD
LEWISTOWN    PA    17044-2603

#1376893
JOSEPH A BOWEN III
2730 BROXTON MILL CT
SNELLVILLE    GA    30039-4437

#1376894
JOSEPH A BRESLIN & GERALDINE
M BRESLIN TEN ENT
BOX 3227
LANCASTER    PA    17604-3227

#1376895
JOSEPH A BROOKS
4018 HAVENS RD
DRYDEN    MI    48428-9329

#1376896
JOSEPH A BROOKS & BEVERLY J
BROOKS JT TEN
4018 HAVENS RD
DRYDEN    MI    48428-9329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376897
JOSEPH A BROSSEAU &
VIRGINIA L BROSSEAU JT TEN
74 WATER ST
BRAINTREE    MA    02184-8643

#1376898
JOSEPH A BUFFAMONTE
43 CONCORD RD
BOOTHWYN  PA    19061-1312

#1376899
JOSEPH A BURGHART &
GLORIA LEE BURGHART TEN ENT
146 BROOKSIDE RD
NEWTOWN SQUARE PA    19073-3807

#1376900
JOSEPH A BURNS JR
BOX 4656
SAN LUIS OBISPO    CA    93403-4656

#1376901
JOSEPH A BYRNE &
RITA K BYRNE TR
BYRNE TRUST
UA 11/21/91
4 LODGE RD
NATICK    MA    01760-3319

#1376902
JOSEPH A CACI &
ROSE S CACI JT TEN
21 W523 MONTICELLO RD
GLEN ELLYN    IL    60137-6438

#1376903
JOSEPH A CACI & ROSE S CACI JT TEN
21 W 523 MONTICELLO RD
GLEN ELLYN    IL    60137-6438

#1376904
JOSEPH A CAMPO &
ELIZABETH CAMPO JT TEN
9920 SCRIPPS VISTA WAY 158
SAN DIEGO    CA    92131-2727

#1376905
JOSEPH A CANADA
7 SCHOOL DRIVE
IRWIN    PA    15642-4517

#1376906
JOSEPH A CAPIZZI
1253 ALPINE DR
SANDUSKY  OH    44870-5018

#1376907
JOSEPH A CAPPELLETTI SR &
ROSARIA M CAPPELLETTI TEN
ENT
8419 JOPENDA DR
ELLICOTT CITY    MD    21043-6642

#1376908
JOSEPH A CARAVEO
11034 LULL ST
SUN VALLEY    CA    91352-4716

#1376909
JOSEPH A CARR
2660 MOHICAN AVE
KETTERING    OH    45429-3735

#1376910
JOSEPH A CARREGAL & AUREA B
CARREGAL JT TEN
1628 LOIS LANE
BETHLEHEM  PA    18018-1743

#1376911
JOSEPH A CASAMENTO
4330 MAGAZINE STREET
NEW ORLEANS  LA    70115-2737

#1376912
JOSEPH A CASANZIO
89 CHELTENHAM RD
ROCHESTER  NY    14612-5711

#1376913
JOSEPH A CATTRYSSE
4504 PUTNAM RD RR 2
MOSSLEY    ON    N0L 1V0
CANADA

#1376914
JOSEPH A CAUSLEY
1291 E MIDLAND RD
BAY CITY    MI    48706-9473

#1376915
JOSEPH A CEULA & WINIFRED J
CEULA JT TEN
150 MORNING GLORY LN
WHITING    NJ    08759-4303

#1376916
JOSEPH A CHAPLIN
1840 W 11TH ST
MARION    IN    46953-1443

#1376917
JOSEPH A CHERMANSKY
2259 PERKINS JONES CT NE
WARREN  OH    44483-1860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1099819
JOSEPH A CHOVAN &
ELEANOR V CHOVAN JT TEN
1206 SURREY DRIVE S.E.
WARREN  OH    44484

#1376918
JOSEPH A CHRZANOWSKI
3508 AYNSLEY DRIVE
ROCHESTER HILLS    MI    48306-3702

#1376919
JOSEPH A CIAIOLA
601 ROEMER BLVD
FARRELL    PA    16121-1942

#1376920
JOSEPH A CIANCIOTTO &
ANGELINA M CIANCIOTTO JT TEN
43 DEBBY LANE
ROCHESTER  NY    14606-5338

#1376921
JOSEPH A CIESIELSKI TR
JOSEPH A CIESIELSKI LIVING
TRUST UA 02/04/87
1331 S RENAUD
GROSSE PTE WOODS  MI    48236-1739

#1376922
JOSEPH A CIESIELSKI TR
JOSEPH A CIESIELSKI LIVING
TRUST UA 02/04/87
1332 S RENAUD
GROSSE POINTE    MI    48236-1740

#1376923
JOSEPH A CIMILLUCA
199 CIRCLE DRIVE
PLANDOME MANOR  NY    11030-1100

#1376924
JOSEPH A CIMINO & RITA E
CIMINO JT TEN
100 MOON DR
LANGHORNE  PA    19047-1741

#1376925
JOSEPH A COADY
9610 E NEWBURG
DURAND    MI    48429-1755

#1376926
JOSEPH A COBRYN
1910 SUNRIDGE DR
GROVE CITY    OH    43123

#1376927
JOSEPH A CONTI
2591 MILLER GRABER RD
NEWTON FALLS    OH    44444-9724

#1099821
JOSEPH A COSTANZA &
MILDRED C COSTANZA TR
JOSEPH A COSTANZA LIV TRUST
UA 08/30/99
2240 LODOVICK AVE
BRONX    NY    10469-6446

#1376928
JOSEPH A COSTANZO II
13879 EDGEWATER DR
LAKEWOOD  OH    44107

#1376929
JOSEPH A CRITELLI
700 COLUMBUS CIR
PERTH AMBOY  NJ    08861-2310

#1376930
JOSEPH A CUOZZO &
MARIE T CUOZZO JT WROS
PO BOX 129
ORIENT POINT    NY    11957

#1099823
JOSEPH A DALESSANDRO &
JOSEPHINE A DALESSANDRO JT TEN
17048 HARBOR HILL DR
CLINTON TOWNSHIP    MI    48035-2358

#1376931
JOSEPH A DAMICO JR & ANN
DAMICO JT TEN
137 PAINTER RD
MEDIA  PA    19063-4516

#1376932
JOSEPH A DAMICO JR AS CUST
FOR DAVID ROBERT DAMICO
U/THE PA UNIFORM GIFTS TO
MINORS ACT
RD 137 PAINTER RD
MEDIA    PA    19063-4516

#1376933
JOSEPH A DAMS
7788 PETTYSVILLE RD
PINCKNEY    MI    48169-8260

#1376934
JOSEPH A DATTILO
1645 23RD ST
MANHATTAN BEACH  CA    90266-4046

#1099825
JOSEPH A DE TOMMASO
1190 LUNALILO HOME RD
HONOLULU  HI    46825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1376935
JOSEPH A DEATHERAGE SR
18 WESTWINDS DR
ST PETERS    MO    63376-1141

#1376936
JOSEPH A DECORE
4526 MICHAEL AVE
NORTH OLMSTED    OH    44070-2917

#1376937
JOSEPH A DEROCHOWSKI
1501 DARIEN LAKE DR APT 210
DARIEN    IL    60561-5091

#1376938
JOSEPH A DEROSA
737 SUGAR CREEK TRAIL
WEST WEBSTER   NY    14580-2444

#1376939
JOSEPH A DEROSA & JOYCE E
DEROSA JT TEN
737 SUGAR CREEK TRAIL
WEST WEBSTER   NY    14580-2444

#1376940
JOSEPH A DIETSCH & MARGARET
A DIETSCH JT TEN
114 BEECHWOOD DR
HUNTINGDON VY    PA    19006-1203

#1376941
JOSEPH A DIETZ
949 81ST ST
BROOKLYN   NY    11228-2800

#1376942
JOSEPH A DIQUINZIO & DORIS D
DIQUINZIO JT TEN
114 DA GAMA DR
UNIVERSAL CITY    TX    78148-3306

#1376943
JOSEPH A DOMAGALA
BOX 0724
BUFFALO    NY    14207-0724

#1376944
JOSEPH A DONOVAN TR
JOSEPH A DONOVAN TRUST
UA 11/24/92 AMENDED 12/20/94
5363 SE MILES GRANT RD
D101 PH 11
STUART    FL    34997-1773

#1376945
JOSEPH A DOYLE TRUSTEE
REVOCABLE TRUST DTD 07/01/92
U/A JOSEPH A DOYLE
SANDARAC 1 UNIT 503A
6670 ESTERO BLVD
FT MYERS BEACH    FL    33931-4528

#1376946
JOSEPH A DRAPIEWSKI
Attn   DANIEL DRAPIEWSKI
1388 SUTTER ST
STE 900
SAN FRANCISCO    CA    94109-5453

#1376947
JOSEPH A DROUIN
19707 EDMUNTON
ST CLAIR SHOR    MI    48080-1634

#1376948
JOSEPH A DUBYAK & KRISTEN P
DUBYAK JT TEN
4139 LANDER RD
ORANGE   OH    44022-1332

#1376949
JOSEPH A DUDEK
2875 EAST CURTIS
BIRCH RUN    MI    48415-8912

#1376950
JOSEPH A DUMAINE
5711 TERRY
ST LOUIS    MO    63120-1021

#1376951
JOSEPH A EIKENBERG JR
4411 FIELD GREEN RD
BALTIMORE    MD    21236-1816

#1376952
JOSEPH A EWING
1135 VALENCIA WAY
PACIFICA    CA    94044-3534

#1376953
JOSEPH A F OPALSKI &
ANNETA OPALSKI JT TEN
515 E UNION ST
NANTICOKE    PA    18634-3018

#1376954
JOSEPH A FALENSKI &
BERNICE A FALENSKI JT TEN
98 W WASHINGTON ST
FORESTVILLE    CT    06010-5444

#1376955
JOSEPH A FERENCZ & DONNA M
FERENCZ JT TEN
6817 COWELL RD
BRIGHTON    MI    48116-5114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376956
JOSEPH A FERRANTI &
PATRICIA A FERRANTI JT TEN
405 GATEFORD DR
BALLWIN    MO    63021

#1099832
JOSEPH A FICNER
4544 SOUTH ALBANY
CHICAGO    IL    60632-2532

#1376957
JOSEPH A FIORE
20 HAZELNUT DR
MOUNTAINTOP    PA    18707-1545

#1376958
JOSEPH A FITZGERALD
4220 N 210 E
MARION    IN    46952

#1376959
JOSEPH A FLYNN & MARY FLYNN JT TEN
2152 ALBANY POST RD
MONTROSE    NY    10548

#1376960
JOSEPH A FOLIO
202 E MAIN ST
CLARKSBURG    WV    26301-2126

#1376961
JOSEPH A FORD
2127 NORTH CHIPMAN RD
OWOSSO    MI    48867-4816

#1376962
JOSEPH A FORMAN TR
JOSEPH A FORMAN TRUST
UA 05/06/98
227 SHORE BROOK LANE
WALLED LAKE    MI    48390-4513

#1376963
JOSEPH A FOX TR
JOSEPH A FOX REVOCABLE
LIVING TRUST
UA 10/25/96
7250 ROBINDALE ST
DAYTON    OH    45424-3221

#1376964
JOSEPH A FREEMAN
4216 WALNUT AVE
LYNWOOD    CA    90262-3823

#1376965
JOSEPH A FRESCINO
42 BLACKMON RD
GRAND ISLAND    NY    14072-2220

#1376966
JOSEPH A FRIESS
43 WALLACE RD
NORFOLK    NY    13667-3275

#1376967
JOSEPH A FULLER
2637 WHITMAN DR
WILMINGTON    DE    19808-3736

#1376968
JOSEPH A FURLAN
860 E 207 ST
EUCLID    OH    44119-2402

#1376969
JOSEPH A FURLAN & DOLORES
FURLAN JT TEN
860 E 207 ST
EUCLID    OH    44119-2402

#1376970
JOSEPH A GARCIA & ARTHUR L
GARCIA JT TEN
9420 FOLKSTONE RD
DALLAS    TX    75220-3721

#1376971
JOSEPH A GATTO
22 ADAMS DR
RANDOLPH    MA    02368-3102

#1376972
JOSEPH A GELLI
396 N MAIN ST
PLAINS    PA    18705-1418

#1376973
JOSEPH A GENOVESE
3529 GREYSTONE DR
SPRING HILL    TN    37174-2195

#1376974
JOSEPH A GENTILE
21 LIGHTWOOD LANE
ROCHESTER    NY    14606-3653

#1376975
JOSEPH A GEORGE
3435 LAMOR RD
HERMITAGE    PA    16148-3050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376976
JOSEPH A GERMANN
514 N STATE
NEW ULM    MN    56073-1865

#1376977
JOSEPH A GIARDINA
502 GRAND BLVD
GREENWOOD MS    38930-3023

#1376978
JOSEPH A GIDDINGS
123 SPRINGWOOD DR
PRUDENVILLE    MI    48651-9591

#1376979
JOSEPH A GIULIAN
959 PEBBLE WAY
MANTECA    CA    95336-3031

#1376980
JOSEPH A GOMEZ
527 N BOUNDARY ST
RALEIGH    NC    27601

#1376981
JOSEPH A GREENWALD
5 KAREN CT
WAYNE    NJ    07470-4200

#1376982
JOSEPH A GREGUS
4272 WARREN RD
FRANKLIN    TN    37067-4045

#1376983
JOSEPH A GRISCTI
46 LAKE DRIVE
NORTH BRUNSWICK    NJ    08902-4830

#1376984
JOSEPH A GROSS CUST
ANDREW GROSS
UNIF TRANS MIN ACT OH
5569 GINGER TREE LANE
TOLEDO    OH    43623-1093

#1376985
JOSEPH A GROSS CUST
EMILY GROSS
UNIF TRANS MIN ACT OH
5569 GINGER TREE LANE
TOLEDO  OH    43623-1093

#1376986
JOSEPH A GUALTIERI &
GIACINTA A GUALTIERI JT TEN
9407 REECK RD
ALLEN PARK    MI    48101

#1376987
JOSEPH A GUENTHER
5910 CHAPARRAL AVE
SARASOTA    FL    34243-5339

#1376988
JOSEPH A GUTENSON & DOLORES
M GUTENSON JT TEN
227 ROYAL LANE
BLOOMINGDALE    IL    60108

#1376989
JOSEPH A GUTHRIE
2272 KILBOURNE AVE
COLUMBUS  OH    43229-5318

#1376990
JOSEPH A HAGGERTY
14 PETRO DRIVE
WILMINGTON    DE    19804-3717

#1376991
JOSEPH A HAINDL
RR 1 BOX 17
COOKS    MI    49817-9703

#1376992
JOSEPH A HALL
12116 GREEN BEAVER RD
SALEM    OH    44460-9275

#1099838
JOSEPH A HALL JR CUST
JOSEPH A HALL III
UNDER THE NJ UNIF TRAN MIN ACT
1506 MAPLE ST
WALL    NJ    07719

#1376993
JOSEPH A HALLOCK
29 PEASE AVENUE
VERONA    NJ    07044

#1376994
JOSEPH A HANS
6749 BESSEMER AVE
BALTIMORE    MD    21222-1126

#1376995
JOSEPH A HAWLEY
10835 BURBANK DR
POTOMAC MD    20854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1376996
JOSEPH A HEJL JR
48398 NEWCASTLE
SHELBY TWP    MI    48315-4287

#1376997
JOSEPH A HELLMUTH
BOX 522612
MARATHON SHORES FL    33052-2612

#1376998
JOSEPH A HENLE
60 MANCHESTER ROAD
BOX 274
ROCK HILL    NY    12775-6110

#1376999
JOSEPH A HILL
775 FOURTH ST
PONTIAC    MI    48340-2029

#1377000
JOSEPH A HILLMAN
2460 W CR 650 N
MIDDLETOWN    IN    47356

#1377001
JOSEPH A HINES
4965 CRESTVIEW
CLARKSTON    MI    48348-3951

#1377002
JOSEPH A HOLMES
10511 HALE HWY
EATON RAPIDS    MI    48827-9726

#1377003
JOSEPH A HORNE
14 BUTTERCUP LANE
MEDWAY    MA    02053-2313

#1377004
JOSEPH A HORNE &
JOYCE M HORNE JT TEN
14 BUTTERCUP LANE
MEDWAY    MA    02053-2313

#1377005
JOSEPH A HORSINGTON
PMB 155
1271 WASHINGTON AVE
SAN LEANDRO    CA    94577-3646

#1377006
JOSEPH A HOVANEC
16140 MUSKINGUM BLVD
BROOKPARK    OH    44142-2238

#1377007
JOSEPH A HOWLAND
710 LOOKOUT DR
COLUMBIA    TN    38401-6140

#1377008
JOSEPH A INSANA
28771 CLARK DR
WICKLIFFE    OH    44092-2647

#1377009
JOSEPH A ISAACS
BOX 1502
WASKOM    TX    75692-1502

#1377010
JOSEPH A JAMES JR
1143 MARGARET DR
FLORENCE    SC    29501-5641

#1377011
JOSEPH A JARDINA
4523 WESTWAY AVE
RACINE    WI    53405-1955

#1377012
JOSEPH A JEZEWSKI & RUTH
JEZEWSKI TEN ENT
APT 602
2850 59TH ST S
GULFPORT    FL    33707-5330

#1377013
JOSEPH A JOHN
1005 THOMAS RD
NORTH MYRTLE BEACH  SC    29582-3515

#1377014
JOSEPH A JOHNSON
RR 1 RR 1 BOX 2
STAUNTON    IL    62088-9801

#1377015
JOSEPH A JOHNSTON
320 LINCOLN AVE
CARROLLTON    OH    44615-1022

#1377016
JOSEPH A KASTER
123 MAC ARTHUR DRIVE
PLEASANT HILLS ESTATES
WILMINGTON    DE    19804-3534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377017
JOSEPH A KEELAN
139 PLAIN RD
WESTFORD   MA    01886-1841

#1377018
JOSEPH A KEIPP
10026 ROYAL GRAND
DETROIT   MI    48239-2071

#1377019
JOSEPH A KELSO
BOX 232
SAINT IGNACE   MI    49781-0232

#1377020
JOSEPH A KERKHOFF &
NANCY SUE KERKHOFF JT TEN
BOX 134
500 S VINE
SADORUS   IL    61872-0134

#1377021
JOSEPH A KINZEL III
G 6013 MAPLE AVE E
GRAND BLANC   MI    48439

#1377022
JOSEPH A KIPP
6201 CIMARRON TR
FLINT   MI    48532-2109

#1377023
JOSEPH A KISH
6880 OAK HILL DR
WEST FARMINGTON   OH    44491-9755

#1377024
JOSEPH A KNAPKE
2066 PALOUSE DRIVE
LONDON   OH    43140-9019

#1377025
JOSEPH A KOLP
9286 SOUTH WEST ABAY SHORE
DRIVE
TRAVERSE CITY   MI    49684

#1377026
JOSEPH A KOSKULITZ JR
411 DANBURY AVE
RARITAN   NJ    08869-1305

#1377027
JOSEPH A KOWALCZYK
9124 KOPPING LN
HICKORY HILLS   IL    60457-1676

#1377028
JOSEPH A KOWALSKI JR
29225 BESTE
ST CLAIR SHRS   MI    48081-1090

#1377029
JOSEPH A KRATT &
ROSEMARY KRATT JT TEN
4092 BELAIR LN UNIT 13
NAPLES   FL    34103

#1377030
JOSEPH A KREUER
808 CRYSTALL CREEK PLACE
EDMOND   OK    73034-7068

#1377031
JOSEPH A KRUPSKI
11825 NEW DOUGLAS RD
NEW DOUGLAS IL    62074-1021

#1377032
JOSEPH A KRUSKA
5302 MARY COURT
SAGINAW   MI    48603-3635

#1377033
JOSEPH A KUBINSKI
33707 ARROWHEAD TRAIL
WESTLAND MI    48185-2716

#1377034
JOSEPH A KUCIA JR
38 HILLSIDE AVE
PLYMOUTH   CT    06782-2324

#1377035
JOSEPH A KUCINSKAS
14155 OLIN LAKES DRIVE
CEDAR SPRINGS   MI    49319-9433

#1377036
JOSEPH A KUCINSKAS & ELAINE
M KUCINSKAS JT TEN
14155 OLIN LAKES DRIVE
CEDAR SPRINGS   MI    49319-9433

#1377037
JOSEPH A KUFTA
20 LEGACY OAK TRL
PITTSFORD   NY    14534-4630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377038
JOSEPH A KUFTA & JUNE M
KUFTA JT TEN
20 LEGACY OAK TRAIL
PITTSFORD    NY    14534-4630

#1377039
JOSEPH A KUMAR
5713 KIPPEN DR
E AMHERST    NY    14051-1971

#1377040
JOSEPH A KUNTZ
2733 MIDDLEGROUND DR
OWENSBORO KY    42301-4113

#1377041
JOSEPH A LABRIOLA
2 BUCKINGHAM RD
NANUET    NY    10954-1311

#1377042
JOSEPH A LACOUR JR
3955 COUNTRY CLUB DRIVE
MERIDIAN    MS    39305-3450

#1377043
JOSEPH A LACOUR JR & SARAH T
LACOUR JT TEN
3955 COUNTRY CLUB BLVD
MERIDIAN    MS    39305-3450

#1377044
JOSEPH A LAKOWICZ & LILLIAN
M LAKOWICZ JT TEN
57715 W EIGHT MILE RD
NORTHVILLE    MI    48167-9139

#1377045
JOSEPH A LANDIS
2765 EVERGREEN DRIVE
EDGEWATER FL    32141-5805

#1377046
JOSEPH A LANDRY
BOX 1462
LEOMINSTER    MA    01453-8462

#1377047
JOSEPH A LAURINO & JOSEPHINE
C LAURINO JT TEN
106 GORDON AVE
SLEEPY HOLLOW    NY    10591-1910

#1377048
JOSEPH A LAURINO JR
BOX 353
HYDE PARK    NY    12538-0353

#1377049
JOSEPH A LAVACHIA
BOX 123
REHOBOTH BEACH DE    19971-0123

#1377050
JOSEPH A LAZZARO
7502 OLD BATTLE GROVE
BALTO    MD    21222-3505

#1377051
JOSEPH A LE TARTE JR &
ALICE K LE TARTE
APT 6 P
81 CHARTER CIRCLE
OSSINING    NY    10562-6053

#1377052
JOSEPH A LENDINO & MELODY C
LENDINO JT TEN
34331 N. BLUESTEM RD
ROUND LAKE    IL    60073

#1377053
JOSEPH A LEONE CUST
REBECCA J LEONE UTMA NY
88 WENDOVER AVE
TONAWANDA NY    14223-2718

#1377054
JOSEPH A LESINSKY
10910 WINDHAM DR
PARMA    OH    44130-1575

#1377055
JOSEPH A LESTINGI & JOAN
MARIE LESTINGI JT TEN
21 PHEASANT DR
ARMONK NY    10504-1321

#1377056
JOSEPH A LEVINE
5 MANOR LANE
STONY BRO    NY    11790-2817

#1377057
JOSEPH A LILLY AS CUST FOR
GERARD LILLY U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
441 SANDEHURST DR
GRAND BLANC MI    48439-1576

#1377058
JOSEPH A LOEFFLER
1895 E BROOKS RD
MIDLAND    MI    48640-9591

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1377059
JOSEPH A LOIACONO &
ROSEMARIE M LOIACONO JT TEN
1794 79TH STREET
BROOKLYN   NY    11214-1614

#1377060
JOSEPH A LOMBARDO
75 GREENWOOD AVE
N HALEDON   NJ    07508-3002

#1377061
JOSEPH A LOMBARDO TRUSTEE
JOSEPH A LOMBARDO REVOCABLE
TRUST U/A DTD 04/27/93
1021 HARD ROCK ROAD
WEBSTER   NY    14580

#1377062
JOSEPH A LONG
10672 FREEDOM STREET
GARRETTSVILLE   OH    44231-1049

#1377063
JOSEPH A LOPETRONE & LINDA M
LOPETRONE JT TEN
36370 WEBER DR
STERLING HEIGHTS   MI    48310-4652

#1377064
JOSEPH A LUYBER & CARLA G
LUYBER JT TEN
923 SCHISLER DR
FLORENCE   NJ    08518-2803

#1099848
JOSEPH A MACHANTY
12 BROOKVIEW TERR
BERGENFIELD   NJ    07621-3112

#1377065
JOSEPH A MACKLIN
2971 EDGEHILL RD
CLEVELAND HT   OH    44118-2064

#1377066
JOSEPH A MACRI
5805 E 98TH ST
TULSA   OK    74137-5017

#1377067
JOSEPH A MAFFONGELLI
20 GLENWOOD RD
UPPER MONTCLAIR   NJ    07043-1941

#1377068
JOSEPH A MAFFONGELLI JR
20 GLENWOOD RD
UPPER MONTCLAIRE   NJ    07043-1941

#1099850
JOSEPH A MAIULLO III
1849 N DENWOOD
DEARBORN   MI    48128-1156

#1377069
JOSEPH A MALAHOSKY & BETTY
JANE MALAHOSKY JT TEN
359 OHIO ST
LOCKPORT   NY    14094-4217

#1377070
JOSEPH A MALINOWSKI
3476 LYON PARK CT
WOODBRIDGE   VA    22192-1022

#1377071
JOSEPH A MALKOWSKI
18904 MAPLE HEIGHTS BOULEVARD
MAPLE HEIGHTS   OH    44137-2218

#1099852
JOSEPH A MANCUSI
18607 BENT PINE DR
HUDSON   FL    34667

#1377072
JOSEPH A MANCUSO &
VINCENZA STABILE-MANCUSO JT TEN
56 KAREN COURT
STATEN ISLAND   NY    10310-2624

#1377073
JOSEPH A MANFRE & JUDITH H
MANFRE JT TEN
ONE FIELD DR
ELLINGTON   CT    06029-3903

#1377074
JOSEPH A MARANDO & MARILYN J
MARANDO JT TEN
5739 EMERSON
WARREN   OH    44483-1119

#1377075
JOSEPH A MARDEUSZ &
ELSIE K MARDEUSZ JT TEN
8339 E NOPAL AV
MESA   AZ    85209

#1377076
JOSEPH A MARIANO
147 DEPOT ROAD
WESTFORD   MA    01886-1340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377077
JOSEPH A MARKS
2609 GURNEY CT
ST LOUIS       MO     63110-3416

#1377078
JOSEPH A MAROTTO
BOX 8475
PISCATAWAY    NJ     08855-8005

#1377079
JOSEPH A MARTIN & DIANE E
MARTIN JT TEN
6095 PALOMINO DR
ALLENTOWN  PA     18106

#1377080
JOSEPH A MARTINEZ JR
2856 ERNEST HAWKINS RD
SANTA FE      TN     38482-3139

#1377081
JOSEPH A MARTNICK
BOX 398
HILLMAN     MI     49746-0398

#1377082
JOSEPH A MARYANSKI
92 W 9TH ST
BAYONNE   NJ     07002-1302

#1377083
JOSEPH A MASO
7846 W 99TH PLACE
PALOS HILLS        IL     60465-1505

#1377084
JOSEPH A MATUSINEC
3759 E LUNHAM AVE
CUDAHY    WI     53110-1141

#1377085
JOSEPH A MATUSKA
15 LEE HILL RD
ANOVER    NJ     07821-3524

#1377086
JOSEPH A MAZAR
111MINNA AVE
AVENEL     NJ     07001

#1377087
JOSEPH A MAZERIK
6617 COUNTRY RIDGE
AUSTINTOWN   OH     44515-5556

#1377088
JOSEPH A MC FALLS & JEAN M
MC FALLS JT TEN
2 SALISBURY LANE
MALVERN   PA     19355-2836

#1377089
JOSEPH A MC NEILL
22-H LEWIS VILLAGE
GREENVILLE    SC     29611-4438

#1377090
JOSEPH A MCBANE
BOX 58
ATLANTA      IN     46031-0058

#1377091
JOSEPH A MCGAHA
4925 HOWARD RD
CUMMING    GA     30040-5207

#1377092
JOSEPH A MELE
2217 WYNCOTE DRIVE
WILMINGTON    DE     19808-4954

#1377093
JOSEPH A MELI
7306 NANTUCKET CT
INDIANAPOLIS         IN     46214-1296

#1377094
JOSEPH A MELVIN
642 JENNIFER LN
ABERDEEN   MD     21001-1718

#1377095
JOSEPH A MEO &
SUSAN A MEO TEN ENT
4122 JACKSON RD
LAFAYETTE HILL        PA     19444-1640

#1377096
JOSEPH A MERCER
6775 E STATE RD 218
LAFONTAINE    IN     46940-9227

#1377097
JOSEPH A MEYERS & DOLLAND J
MEYERS JT TEN
BOX 307
GREEN VALLEY    IL     61534-0307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377098
JOSEPH A MILLER
110 RIDGEFIELD AVE
STEPHENS CITY    VA    22655-2940

#1377099
JOSEPH A MITCHELL
6620 JERICO RD
STEVENSVILLE    MI    49127-9792

#1377100
JOSEPH A MOCERI
2317 BONNIE VIEW DR
ORMOND BEACH FL    32176-2813

#1377101
JOSEPH A MOKOS
236 WEST 108TH ST
CHICAGO    IL    60628-3334

#1377102
JOSEPH A MOTTOLA &
MARION MOTTOLA JT TEN
SCHOOL HOUSE ROAD
BOX 105
TUXEDO PARK    NY    10987-0105

#1377103
JOSEPH A MURPHY
719 SHERWOOD CT
NAPERVILLE    IL    60565-5345

#1377104
JOSEPH A MURPHY & DOLORES C
MURPHY JT TEN
2411 REID RD
GRAND BLANC    MI    48439-8577

#1377105
JOSEPH A NASADOWSKI
2929 W 102ND ST
EVERGREEN PAR    IL    60805-3554

#1377106
JOSEPH A NATT
9276 MUELLER
TAYLOR    MI    48180-3513

#1377107
JOSEPH A NAZZARO & ROSALYN A
NAZZARO JT TEN
1 DUNHAM STREET
WINCHESTER    MA    01890-2106

#1377108
JOSEPH A NEFF
5840 S DAVIS
WEST MILTON    OH    45383-9739

#1377109
JOSEPH A NICKLES
4151 JOHNSON ROAD
LOCKPORT    NY    14094-1252

#1377110
JOSEPH A NODGE
206 HUNTINGTON DR N W
WARREN    OH    44481-9136

#1377111
JOSEPH A NODGE & MARGARET R
NODGE JT TEN
206 HUNTINGTON DR NW
WARREN    OH    44481-9136

#1377112
JOSEPH A NOWACZYK
3363 ELM ST
SAGINAW    MI    48604-2263

#1377113
JOSEPH A NUNES AS CUSTODIAN
FOR SHARON L NUNES U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
92-356 AKAULA ST
EWA BEACH    HI    96706

#1377114
JOSEPH A NUNES AS CUSTODIAN
FOR SHERRY L NUNES U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
92-356 AKAULA ST
EWA BEACH    HI    96706

#1377115
JOSEPH A NUNES CUST DONALD J
NUNES UNIF GIFT MIN ACT
HAWAII
92-356 AKAULA ST
EWA BEACH    HI    96706

#1377116
JOSEPH A NUSBAUMER JR
658 EDGEWATER EST
KIMBERLING CITY    MO    65686-7292

#1377117
JOSEPH A O'BRIEN
9 CAMDEN PL
CORPUS CHRISTI    TX    78412-2612

#1377118
JOSEPH A O'CONOR & HELEN T
O'CONOR JT TEN
18 BEVERLY AVE
FLORAL PARK    NY    11001-3251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1377119
JOSEPH A OLIVEIRA
57 LEPES RD
TIVERTON      RI      02878-1301

#1377120
JOSEPH A ONNIE
200 CHESTER STREET 425
BIRMINGHAM    MI    48009-1432

#1377121
JOSEPH A PACE
54099 MOUND RD
SHELBY TWP    MI    48316-1732

#1377122
JOSEPH A PANETTA
35166 DRAKE HEIGHTS DR
FARMINGTON HILLS    MI    48335-3304

#1377123
JOSEPH A PANGELLO JR
1792 LEALAND AVE
POLAND   OH   44514-1415

#1377124
JOSEPH A PANOZZO JR
5914 W 75TH PL
BURBANK   IL    60459-3203

#1377125
JOSEPH A PAROL & JOANNE M
PAROL JT TEN
31850 DIMAS
WARREN  MI    48092-1498

#1377126
JOSEPH A PASCENTE
38 APPIAN DR
ROCHESTER  NY   14606-4721

#1377127
JOSEPH A PASCUCCI & BARBARA
A PASCUCCI JT TEN
320 SCHOONER AVE
EDGEWATER  FL    32141

#1377128
JOSEPH A PAVLICA
303 GALE ST BOX E
MORRICE   MI    48857-0305

#1377129
JOSEPH A PENNACCHIO
51 NARBERTH WAY
TOMS RIVER   NJ    08757-6537

#1377130
JOSEPH A PEPPE & CLAUDIA R
PEPPE JT TEN
RR 3 COLONIAL ACRES
PITTSFIELD      MA   01201-9819

#1377131
JOSEPH A PETERS & ETHEL
M PETERS JT TEN
824-7TH ST
FULLERTON   PA    18052-5820

#1377132
JOSEPH A PETERS JR &
BERNICE L PETERS JT TEN
31 EAGLE ST
SCHENECTADY NY   12307-1103

#1377133
JOSEPH A PIKULSKI & MARY M
PIKULSKI JT TEN
1335 GAULT DRIVE
YPSILANTI   MI    48198-6426

#1377134
JOSEPH A PIKULSKI JR
784 EGAN HIGHWAY
BROOKLYN  MI    49230-8432

#1377135
JOSEPH A PINENO &
ROSALIE M PINENO JT TEN
509 RUNYON AVE
PISCATAWAY   NJ    08854-4716

#1377136
JOSEPH A PLOTAR
4028 BEBE ROAD
NEWFANE  NY    14108

#1377137
JOSEPH A POCIASK & SHARON M
POCIASK JT TEN
8 EUREKA
LEMONT   IL    60439

#1377138
JOSEPH A POCIASK JR
8 EUREKA AVE
LEMONT   IL    60439

#1377139
JOSEPH A PONTZER & SANDRA
PONTZER JT TEN
122 W CONDOT RD
ST MARYS   PA   15857-3543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377140
JOSEPH A POWERS
7197 LARME
ALLEN PARK    MI    48101-2468

#1377141
JOSEPH A RADICH &
CAROLYN B RADICH JT TEN
554 PAT HAVEN DR
PITTSBURGH    PA    15243-1739

#1377142
JOSEPH A RAMUNO
37 BETHANY RD
FRAMINGHAM  MA    01702-8501

#1377143
JOSEPH A RAYMOND
6417 ROYAL OAKS DR
FREDERICKSBURG  VA    22407-6349

#1377144
JOSEPH A RAYMOND &
JENNIE L RAYMOND JT TEN
1327 E HURD RD
CLIO    MI    48420

#1377145
JOSEPH A RENNER TR
JOSEPH A RENNER REVOCABLE TRUST
UA 11/04/92
C/O RITA F RENNER POA
2324 WHISPERING WOODS
BELLEVILLE    IL    62223

#1377146
JOSEPH A RICE
7910 EAST STATE ROAD APT 28
ELWOOD  IN    46036

#1377147
JOSEPH A RIESS
2853 SPRINGBORO WEST
DAYTON    OH    45439-1711

#1377148
JOSEPH A ROBERT
1351 KINGSWAY DR
HIGHLAND    MI    48356-1165

#1377149
JOSEPH A ROCCO & MARY
ANN ROCCO JT TEN
2302-33RD ST
ASTORIA    NY    11105-2417

#1377150
JOSEPH A ROCHE & LUCILLE M
ROCHE JT TEN
1701 GATEHOUSE COURT
BEL AIR    MD    21014-5663

#1377151
JOSEPH A RODRIGUES
BOX 53 LEXINGTON AVE
MOHEGAN LAKE  NY    10547-0053

#1377152
JOSEPH A ROGERS
3120 STRATFORD
FLINT  MI    48504-4226

#1377153
JOSEPH A ROGERS
318 LAKESIDE DRIVE
WESTERVILLE    OH    43081-3044

#1377154
JOSEPH A RUNYAN & MARJORY J
RUNYAN JT TEN
429 DUFFEY ST
PLAINFIELD    IN    46168-1617

#1377155
JOSEPH A RYSZTAK
34138 TONQUISH TRAIL
WESTLAND  MI    48185-2745

#1377156
JOSEPH A SALVALZO
121 MEADOWBROOK
LACKAWANNA  NY    14218-2034

#1377157
JOSEPH A SALVATERRA
137 BENTWELLO DR
NILES    OH    44446-2026

#1377158
JOSEPH A SANDY
5836 SODOM HUTCHINGS RD
FARMDALE    OH    44417-9787

#1377159
JOSEPH A SANTORO
3809 PARK FOREST DRIVE
FLINT    MI    48507-2256

#1377160
JOSEPH A SANTORO & MARY
K SANTORO JT TEN
3809 PARK FOREST DR
FLINT    MI    48507-2256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1377161
JOSEPH A SARNACKI &
ELEANOR M SARNACKI JT TEN
1136 EARL AVE
SCHENECTADY   NY     12309-5622

#1377162
JOSEPH A SAVAGE
5903 E 350 N RD
STREATOR   FL     61364

#1377163
JOSEPH A SCHETTINI
23168 DEER RUN CT
DENTON   MD   21629-2232

#1377164
JOSEPH A SCHIAPPA
93 HILLCREST AVE
WATERBURY   CT     06705-2910

#1377165
JOSEPH A SCHMIDT
16 ROCHELLE DR
CHURCHVILLE    NY     14428-9780

#1377166
JOSEPH A SCHUBIN & ESTHER
SCHUBIN JT TEN
61 WESLEY CHAPEL RD
SUFFERN   NY   10901

#1377167
JOSEPH A SCHULTE
2155 GILMORE LN
WENTZVILLE   MO   63385-3714

#1377168
JOSEPH A SCHWAB
10370 TUSCANY WAY
EDEN PRAIRIE     MN    55347-4860

#1377169
JOSEPH A SCIORE
1144 HOOVERVIEW DR
WESTERVILLE   OH   43082-7438

#1377170
JOSEPH A SCULLY
47 MIDFIELD ROAD
NEW CASTLE   DE     19720-3566

#1377171
JOSEPH A SEIDENSCHMIDT
2508 OAK PARK DRIVE
KETTERING   OH   45419-2751

#1377172
JOSEPH A SHABEL
518 AUTUMN DRIVE
FLUSHING   MI     48433-1921

#1377173
JOSEPH A SHABEL & GERTRUDE
SHABEL JT TEN
518 AUTUMN DR
FLUSHING     MI     48433-1921

#1377174
JOSEPH A SHAVER & VICKI L
SHAVER JT TEN
4010 GREENWOOD COURT
SHEBOYGAN   WI     53081-7427

#1377175
JOSEPH A SHELDON
1122 GREAT OAKS BLVD
ROCHESTER   MI     48307-1023

#1377176
JOSEPH A SHERRY
415 AMADEI ROAD
EBENSBURG   PA     15931-6606

#1377177
JOSEPH A SHOEMAKER
145 S TAYLOR AVE
ZIONSVILLE     IN     46077-9774

#1377178
JOSEPH A SIMSACK
8521 N HUBBARD STREET
WESTLAND   MI     48185-1533

#1377179
JOSEPH A SKOMPINSKI
279 ROTHER AVE
BUFFALO   NY     14211-3235

#1377180
JOSEPH A SLENZAK
28649 LOS OLAS DRIVE
WARREN   MI     48093-2704

#1377181
JOSEPH A SMITH & MARY E
SMITH JT TEN
4680 FEHN RD
HEMLOCK   MI     48626-9673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377182
JOSEPH A SOLOMAYER
2 BRATENAHL PLACE
BRATENAHL  OH   44108-1183

#1377183
JOSEPH A STARZYNSKI
142 LEE ST
DEPEW  NY   14043-1042

#1377184
JOSEPH A STEVE JR & JUDY
B STEVE JT TEN
18933 LECOMPTON RD
LEAVENWORTH  KS   66048-7642

#1099869
JOSEPH A SWIFT CUST
ABIGAIL L SWIFT
UNIF TRANS MIN ACT PA
835 HARTT RD
ERIE   PA   16505-3207

#1377185
JOSEPH A SWIFT CUST
ADAM G SWIFT
UNIF GIFTS MIN ACT PA
835 HARTT RD
ERIE   PA   16505-3207

#1377186
JOSEPH A SWIFT CUST
RYAN J SWIFT
UNIF GIFTS MIN ACT PA
835 HARTT RD
ERIE   PA   16505-3207

#1377187
JOSEPH A SYCHTERZ & HARRIET
K SYCHTERZ JT TEN
14546 POTANOW TRAIL
ORLANDO  FL   32837-7203

#1377188
JOSEPH A SYSLO JR
9530 GARFIELD
BROOKFIELD   IL   60513-1120

#1377189
JOSEPH A TALCOTT & LOIS H TALCOTT
TALCOTT FAMILY TRUST U/A DTD
4/19/02 9805 WOODSONG WAY
INDIANAPOLIS   IN   46229

#1377190
JOSEPH A TAYLOR
1440 E PUETZ RD
OAK CREEK   WI   53154-3314

#1377191
JOSEPH A TEDESCO
6 AQUEDUCT PL
ELMSFORD  NY   10523-2002

#1377192
JOSEPH A TILOT
15277 CAMPBELL RD
DEFIANCE   OH   43512-8833

#1377193
JOSEPH A TIMMERMAN &
MARSHA J TIMMERMAN JT TEN
50 PATCH POND RD#6
CENTEROSSIPEE   NH   03814

#1377194
JOSEPH A TITHOF
202 HALL ST
ESSEXVILLE   MI   48732-1150

#1377195
JOSEPH A TODD
31771 AL HWY 99
ANDERSON  AL   35610-3001

#1377196
JOSEPH A TORRE &
MARY V TORRE JT TEN
2953 BRITTANY BLUFF DR
ORANGE PARK   FL   32073-1630

#1377197
JOSEPH A TORRE & LINDA D
TORRE JT TEN
3208 GLEN HAVEN TERRACE
TALLAHASSEE  FL   32312-2037

#1377198
JOSEPH A TORRES
5218 LOCKHAVEN AVE
LOS ANGELES   CA   90041-1031

#1377199
JOSEPH A TOTH
36260 LAKE SHORE BLVD APT 303
EASTLAKE   OH   44095-1447

#1377200
JOSEPH A TRIPODI
105 GILBERT STREET
NILES   OH   44446-3306

#1377201
JOSEPH A TRUNEK
293 LONGFORD AVE
ELYRIA   OH   44035-4035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377202
JOSEPH A TULLEY
155 CANYON DIABLO RD NO 19
SEDONA   AZ    86351-9186

#1099873
JOSEPH A UHLHORN
49 S CARROLLTON AVE
BALTIMORE    MD    21223-2661

#1377203
JOSEPH A ULANOWSKI
52 DEXTER STREET
TONAWANDA   NY    14150-3914

#1377204
JOSEPH A VALASEK
4625 RITA ST
YOUNGSTOWN OH    44515-3831

#1377205
JOSEPH A VALIS JR
48 EAST ST
UPTON   MA    01568-1118

#1377206
JOSEPH A VOLKERT CUST
KARA CROSTHWAITE UNDER THE OH
UNIF TRAN MIN ACT
3383 WESTERN HILL RD
COLUMBUS  OH    43223

#1377207
JOSEPH A VOYNAR
777 THIRD AVE
PONTIAC   MI    48340-2013

#1377208
JOSEPH A WADSWORTH
200 ROBBIES RUN
CORTLAND   OH    44410-1919

#1377209
JOSEPH A WAGNER & LOTUS
A WAGNER JT TEN
1707 N W 104TH STREET
DES MOINES    IA    50325-6519

#1377210
JOSEPH A WARE
1415 HAWKINS ST NW A
ATLANTA   GA    30314-2023

#1377211
JOSEPH A WEBB
10457 E RICHFIELD RD
DAVISON   MI    48423-8405

#1377212
JOSEPH A WEIGEL & JULIETTE L
WEIGEL JT TEN
1101 OVER DOWNS DR
PLANO   TX    75023-4936

#1377213
JOSEPH A WEINBERG
308 BERWICKSHIRE
RICHMOND   VA    23229-7302

#1377214
JOSEPH A WESTRICK
813 INVERNESS DR
DEFIANCE   OH    43512-9190

#1377215
JOSEPH A WHALEN JR & REGINA
M WHALEN JT TEN
404 CREST RD
ORELAND  PA    19075

#1377216
JOSEPH A WIGGETMAN
101 GOVERNOR TRUMBULL WAY
TRUMBULL   CT    06611

#1377217
JOSEPH A WILLIAMS & PATRICIA
R WILLIAMS TEN ENT
34 S MAIN ST APT 702
WILKESBARRE  PA    18701-1716

#1377218
JOSEPH A WOLNY JR
42711 GAINSLEY
STERLING HEIGHTS    MI    48313-2448

#1377219
JOSEPH A WOODS & MARY K WOODS TRS
WOODS FAMILY 1996 TRUST
U/A DTD 12/13/96
418 17 STREET
SANTA MONICA    CA    90402-2236

#1377220
JOSEPH A WOOLMAN AS CUST FOR
MARCIA KAY WOOLMAN A MINOR
UNDER LAWS OF THE DISTRICT
OF COLUMBIA
10401 GROSVENOR PL 1301
ROCKVILLE    MD    20852-4640

#1377221
JOSEPH A WYTRWAL
5695 LUMLEY
DETROIT   MI    48210-1858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1099878
JOSEPH A YANNELLO & RENE
D YANNELLO JT TEN
7842 AGATE DR SW
TACOMA    WA    98498-6230

#1377222
JOSEPH A YASKOVIC
11205 BEACH RD
WHITE MARSH    MD    21162-1623

#1377223
JOSEPH A YAUCH TRUSTEE UNDER
DECLARATION OF TRUST DTD
12/21/93
1721 S WASHINGTON ST
PARK RIDGE    IL    60068-5442

#1377224
JOSEPH A YOUNG
4214 STANLEY ROAD
COLUMBIAVILLE    MI    48421-9361

#1377225
JOSEPH A ZACK & MARIA ZACK JT TEN
19856 CRYSTAL RIDGE LANE
NORTH RIDGE    CA    91326-3856

#1099879
JOSEPH A ZAJKOWSKI TR U/A DTD
12/23/2003
JOSEPH A ZAJKOWSKI REVOCABLE TRUST
14144 SUNBURY
LIVONIA    MI    40154

#1377226
JOSEPH A ZAYAC
1518 MONTERAY
FLINT    MI    48503-3570

#1377227
JOSEPH A ZDILLA
RD 4 BOX219
ELIZABETH    PA    15037-9804

#1377228
JOSEPH A ZEBROWSKI
6902 SEBASTIAN RD
FORT PIERCE    FL    34951-2046

#1377229
JOSEPH A ZIDZIK
32804 NORWOOD DRIVE
WARREN    MI    48092-3278

#1377230
JOSEPH A ZINNER & C
JACQUELINE ZINNER JT TEN
4108 GLEN PARK RD
BALTIMORE    MD    21236-1015

#1377231
JOSEPH A ZUKOVICH & CAROL M
ZUKOVICH JT TEN
1221 SOUTHEAST 216 STREET
LATHROP    MO    64465

#1377232
JOSEPH A ZUPA & HELEN ZUPA JT TEN
124 CONWELL ST
WILKESBARRE    PA    18702-2135

#1377233
JOSEPH A ABBRUZZESE & MAMIE
ABBRUZZESE JT TEN
32877 BRUGGEMAN DRIVE
WARREN    MI    48088-5721

#1377234
JOSEPH ACCARDI
5 SONJA MARIA WAY
S EASTON    MA    02375-1058

#1377235
JOSEPH ACCARDO
5169 WOODHAVEN DR
FLINT    MI    48504-1264

#1377236
JOSEPH ADAM SWIACKI
7489 AMBOY
DEARBORN HEIGHTS    MI    48127-1609

#1377237
JOSEPH ADAMOVITZ
11136 S SPAULDING AVE
CHICAGO    IL    60655-2728

#1377238
JOSEPH ADAMS
5311 BERMUDA LN
FLINT    MI    48505-1092

#1377239
JOSEPH ADAMS & MATTIE E
ADAMS JT TEN
5725 RODMAN STREET
PHILADELPHIA    PA    19143-1941

#1377240
JOSEPH ADAMSON JR &
DAPHENA S ADAMSON JT TEN
296 GARFIELD ST
CARNEYS POINT    NJ    08069-2310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377241
JOSEPH AGLIATA TR
JOSEPH AGLIATA TRUST
U/A DTD 10/08/2001
2453 NE 51ST ST APT D-202
FORT LAUDERDALE    FL    33308-4002

#1377242
JOSEPH AGOSTA
5505 HAMPDEN AVE
ROCKVALE    TN    37153-4435

#1377243
JOSEPH AGOSTINO
1496 N BROAD ST
MERIDEN    CT    06450-2444

#1377244
JOSEPH AIGNER
BOX 8995
MESA    AZ    85214-8995

#1377245
JOSEPH ALAN CORTESE
2810 WOODLAND HILLS DR #10
COLORADO SPRINGS    CO    80918

#1377246
JOSEPH ALBA
84 RIVER ST
PITTSTON    PA    18640-1126

#1377247
JOSEPH ALBANESE
240 OAKLEY AVE
ELMONT    NY    11003-2538

#1377248
JOSEPH ALBRYCHT
810 LINDBERG AVE
NATCHEZ    MS    39120-4880

#1377249
JOSEPH ALCOCER
BOX 88
PIRU    CA    93040-0088

#1377250
JOSEPH ALEXANDER TR
ALEXANDER EXEMPITION TRUST
UA 06/16/92
6627 DREXEL AVE
LOS ANGELES    CA    90048-4208

#1377251
JOSEPH ALLEN
3336 PEARSALL AVENUE
BRONX    NY    10469-2922

#1377252
JOSEPH ALTIERI
21 KEMP AVE
NORTH ADAMS    MA    01247-4324

#1377253
JOSEPH ALZIEBLER
APT 2
9950 RESEDA BLVD
NORTHRIDGE    CA    91324-1500

#1377254
JOSEPH AMIHERE
429 SE 62ND CT
OCALA    FL    34472-7900

#1377255
JOSEPH AMORMINO & ANN M
AMORMINO JT TEN
49127 CONWAY CT
SHELBY TOWNSHIP    MI    48315-3916

#1377256
JOSEPH ANDERKO
7756 WINONA
ALLEN PARK    MI    48101-2275

#1377257
JOSEPH ANDERSON
930 WASHINGTON AVENUE
NEW CASTLE    DE    19720-6001

#1377258
JOSEPH ANDOLINA
935 JOYLENE DR
WEBSTER    NY    14580-8931

#1377259
JOSEPH ANDRADE
31 FELTON STREET
PEABODY    MA    01960-1428

#1377260
JOSEPH ANDREW WILLOUGHBY
419 ROBERTS ST
FRANKLIN    TN    37064-3125

#1377261
JOSEPH ANDREWS
3085 WAYNE RD
PORT CLINTON    OH    43452-9515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377262
JOSEPH ANSELMI JR
6255 LAKEWOOD CT
MENTOR  OH    44060-2117

#1377263
JOSEPH ANTENUCCI
135 LEXINGTON BLVD
CLARK    NJ    07066-1428

#1377264
JOSEPH ANTHONY BABICH
5675 STC BLVD 250
ENGLEWOOD  CO    80111

#1377265
JOSEPH ANTHONY GABLE
4923 LASKEY RD
HARTSGROVE  OH    44085-9556

#1377266
JOSEPH ANTKU JR
8620 BLUE TEAL DR
CLAYTON    OH    45315-9637

#1377267
JOSEPH ANTYPAS &
ELEN ANTYPAS JT TEN
6940 DAKOTA DR
TROY    MI    48098-7202

#1377268
JOSEPH ANTYPAS &
ELLEN ANTYPAS JT TEN
6940 DAKOTA DRIVE
TROY    MI    48098-7202

#1377269
JOSEPH ARAIZA
1146 GINA WAY
OAKDALE    CA    95361

#1377270
JOSEPH ARMSTRONG TR LIVING
TRUST DTD 09/29/87 U/A
JOSEPH ARMSTRONG
400 AVIUM LANE
CANTON    MI    48187

#1377271
JOSEPH ARNOLD JR
417 MILKY WAY
STOCKBRIDGE    GA    30281-5903

#1377272
JOSEPH ARSENAULT CUST
CHRISTINE M ARSENAULT UNDER
THE MA UNIF GIFTS TO MINORS
ACT
193 MASSAPOAG AVE
N EASTON    MA    02356-2616

#1377273
JOSEPH ARSENAULT CUST JOSEPH
ARSENAULT UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
193 MASSAPOAG AVENUE
NORTH EASTON    MA    02356-2616

#1377274
JOSEPH ARTHUR CAVALIER
1005 NILE DR.
CORPUS CHRISTI    TX    78412

#1377275
JOSEPH ARVAY & MARIE D ARVAY JT TEN
1265 WINDEL WAY
YOUNGSTOWN OH    44512-3753

#1377276
JOSEPH AUSTIN
315 RUTLAND RD
FREEPORT  NY    11520-1749

#1377277
JOSEPH AUSTIN & MARILYN
AUSTIN JT TEN
315 RUTLAND RD
FREEPORT    NY    11520-1749

#1377278
JOSEPH AVENI
BOX 35
WESTMINSTER    MA    01473-0035

#1377279
JOSEPH AYLESWORTH JR
BOX 299
NICHOLSON    PA    18446-0299

#1377280
JOSEPH B ADKISON &
DEBRA E ADKISON JT TEN
3319 S 42ND
FORT SMITH    AR    72903-5427

#1377281
JOSEPH B ALLEN
461 E 5600 S NO A
MURRAY    UT    84107-6249

#1377282
JOSEPH B ALLEN & SARAH W
ALLEN JT TEN
9 DANA PL
WAPPINGERS FALLS    NY    12590-2003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377283
JOSEPH B ALSPAUGH
484 CHESAPEAKE AVE
FOSTER CITY    CA    94404-3516

#1377284
JOSEPH B BAUERS & JOY L
BAUERS TRUSTEES U/A DTD
07/13/88
10909 TROOST
KANSAS CITY    MO    64131-3548

#1377285
JOSEPH B BIDWELL & CATHERINE J
BIDWELL TR UA BIDWELL FAM TR
DTD 08/19/88
5030 N AVE DE LA COLINA
TUCSON    AZ    85749-9683

#1377286
JOSEPH B BOEHMER
6035 COACHSHIRE COURT
CENTERVILLE    OH    45459-2221

#1377287
JOSEPH B BRYSON JR
101 WASHINGTON AVE
ELKTON    MD    21921-6017

#1377288
JOSEPH B BURKE
BOX 160
WILSON    WY    83014-0160

#1377289
JOSEPH B CASTLEMAN
613 LIBERTY AVE
WILLISTON PARK    NY    11596-1541

#1377290
JOSEPH B COBB
9303 FARMINGTON DRIVE
RICHMOND    VA    23229-5335

#1377291
JOSEPH B COOKE
RD 1 BOX 106
BOMBAY    NY    12914-9801

#1377292
JOSEPH B DAVIS JR
18818 SUMMER ANNE DR
HUMBLE    TX    77346-4821

#1377293
JOSEPH B DEODATI JR
6058 COPPERFIELD DR 937
FORT WORTH    TX    76132-2689

#1377294
JOSEPH B DIGGS & BEVERLY M
DIGGS JT TEN
BOX 1167
MATHEWS    VA    23109-1167

#1377295
JOSEPH B DOYLE
5667 W STINEMEYER RD
NEW PALESTINE    IN    46163-9522

#1377296
JOSEPH B EIGHAN & MARY ANN
EIGHAN JT TEN
554 BARBCLIFF LANE
CANFIELD    OH    44406-1064

#1377297
JOSEPH B FANNING JR
1037 KILKENNY DR
WHEATON IL    60187-6183

#1377298
JOSEPH B FILES JR
37198 ORCHARD CIR 3-44
WESTLAND MI    48186-3940

#1377299
JOSEPH B GLATTHAAR &
KATHLEEN M GLATTHAAR JT TEN
67 LINDA AVE
WHITE PLAINS    NY    10605-1605

#1377300
JOSEPH B GLENN
116 STEEPLECHASE
BELTON    SC    29627-7700

#1377301
JOSEPH B GNYPEL
35047 DEARING DR X
STERLING HEIGHTS    MI    48312-3818

#1377302
JOSEPH B GNYPEL &
THADEUS V GNYPEL
TEN COM
35047 DEARING DR
STERLING HEIGHTS    MI    48312-3818

#1377303
JOSEPH B GOMMER
24280 WESTHAMPTON AVE
OAK PARK    MI    48237-1697

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1377304
JOSEPH B GREIGG
663 MONTGOMERY WOODS DRIVE
HOCKESSIN    DE    19707-9323

#1377305
JOSEPH B GUIDOTTI &
LORENE H GUIDOTTI TR
JOSEPH B & LORENE H GUIDOTTI
REV TRUST UA 09/13/96
6 SAN FELIPE CT
SALINAS    CA    93901-1007

#1377306
JOSEPH B HOLLINGER
17305 OLYMPIA
DETROIT    MI    48240-2139

#1377307
JOSEPH B HUEGY
106 ED SIMMONS CT
CARY    NC    27511

#1377308
JOSEPH B JOHNSON JR
533 ECTON ROAD
WINCHESTER    KY    40391-7115

#1377309
JOSEPH B JONES JR TR
JOSEPH B JONES JR TRUST
UA 01/20/94
122 CHADRICK DR
MADISON    AL    35758-7832

#1377310
JOSEPH B KABALA
2159 W FREDERICK DR B
MARION    IN    46952-2357

#1377311
JOSEPH B KELLY
5881 BEARCREEK DR BLDG 4
BEDFORD HTS    OH    44146-2959

#1377312
JOSEPH B KLAUMANN
18170 BRIARHAVEN CT
MONUMENT CO    80132-8794

#1377313
JOSEPH B KLERLEIN
190 MISTLETOE LANE
SYLVA    NC    28779-6957

#1377314
JOSEPH B LAKE
22121 ESTER RIDGE RD
SUNMAN    IN    47041-9687

#1377315
JOSEPH B LANCZAK & CLARA J LANCZAK
JOSEPH B LANCZAK & CLARA J LANCZAK
REVOCABLE LIVING TRUST
U/A DTD 12/17/2003
30 STELLA ST
BURGETTSTOWN PA    15021

#1377316
JOSEPH B LANGE III & LINDA L
LANGE JT TEN
2113 SILVERSIDE ROAD
WILMINGTON    DE    19810-4120

#1377317
JOSEPH B LUKETICH
809 W KATHLEEN
PALATINE    IL    60067-5970

#1377318
JOSEPH B MC KISSOCK
42 RIVERSIDE DRIVE
GLASGOW    MT    59230

#1377319
JOSEPH B MECHOLSKY
42 MAHONEY RD
PENNSVILLE    NJ    08070-2338

#1377320
JOSEPH B MINELLA II
1709 DUBLIN CT
SPRING HILL    TN    37174-9506

#1377321
JOSEPH B MINOR
APT 1006
1100 ERIE AVENUE
EVANSVILLE    IN    47715-4849

#1377322
JOSEPH B MOLES S C PENSION
PLAN & TR DTD 3/1/72
730 N OAK PARK AVE
OAK PARK    IL    60302-1537

#1377323
JOSEPH B MONAHAN
301 PEIRSON AVE
NEWARK    NY    14513-2016

#1377324
JOSEPH B MOORE
315-6TH ST
ELIZABETH    PA    15037-1439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1377325
JOSEPH B MOORE & MARLENE R
MOORE JT TEN
315 6TH ST
ELIZABETH    PA    15037-1439

#1377326
JOSEPH B MOSER
28167 STATE HWY 190
JAMESPORT    MO    64648-7239

#1377327
JOSEPH B NELSON JR
1 WATER ST
WORCESTER    NY    12197-3500

#1377328
JOSEPH B NEWBURN
6197 MICHAEL
TAYLOR    MI    48180-1205

#1377329
JOSEPH B OWEN
700W
11120 S CO RD
DALEVILLE    IN    47334

#1377330
JOSEPH B PATELLA & SUSAN
PATELLA JT TEN
356 ESSEX AVE
BLOOMFIELD    NJ    07003-2813

#1377331
JOSEPH B REHS AS CUST FOR SHERYL
LYNN REHS U/THE NEW YORK U-G-M-A
C/O SHERYL REHS SIMON
48 KATHLEEN DRIVE
SYOSSET    NY    11791-5811

#1377332
JOSEPH B RIVES 3RD & BONNIE
J RIVES JT TEN
3404 WELFORD CIR
BIRMINGHAM    AL    35226-2616

#1377333
JOSEPH B RUDOLPH JR
22 MCCLAY TRAIL DR
ST PETERS    MO    63376-7578

#1377334
JOSEPH B RUSSO &
KATHRYN M RUSSO JT TEN
BOX 575
EAST MORICHES    NY    11940-0575

#1377335
JOSEPH B SAUNDERS
39 LAFLIN RD
LAFLIN    PA    18702-7213

#1377336
JOSEPH B SAUNDERS & GERTRUDE
SAUNDERS JT TEN
39 LAFLIN RD
LAFLIN    PA    18702-7213

#1377337
JOSEPH B SCHMITT JR
8430 TIO DIEGO PLACE
LA MESA    CA    91941-8457

#1377338
JOSEPH B SCHWARTZ
1527 LEON DR
HATFIELD    PA    19440-3533

#1377339
JOSEPH B SELDEN CUST FOR
BRIAN GLEN SELDEN UNDER OH
UNIF GIFTS TO MINORS ACT
38 N ROOSEVELT AVE
COLUMBUS    OH    43209-1556

#1377340
JOSEPH B SEROCK
526 QUAIL CT
LONGS    SC    29568-8638

#1377341
JOSEPH B SHAW JR
1408 PUSHAW RD
GLENBURN    ME    04401-1443

#1377342
JOSEPH B SHEPHERD
38657 91ST ST EAST
PALMDALE    CA    93591-2236

#1377343
JOSEPH B SHUHY TRUSTEE
REVOCABLE INTERVIVOS TRUST
DTD 08/13/92 U/A JOSEPH B
SHUHY
5015 SOUTHERN PINE CIRCLE
VENICE    FL    34293-4245

#1377344
JOSEPH B SKUTA JR
312 BRIGHTON RD
SEBRING    FL    33870

#1377345
JOSEPH B SLIVA
PO BOX 39446
NORTH RIDGEVILLE    OH    44039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1099901
JOSEPH B SPERDINI
4295 WEBSTER AVE
BRONX   NY    10470-2357

#1377346
JOSEPH B SPITZ & MILDRED
B SPITZ JT TEN
609 MILES AVE
OLYPHANT   PA    18447-1307

#1377347
JOSEPH B STEUER AS CUSTODIAN
FOR SALLY BEATRICE STEUER
UNDER THE TENNESSEE UNIFORM
GIFTS TO MINORS ACT
475 N HIGHLANDS ST APT 12M
MEMPHIS    TN    38122-4546

#1377348
JOSEPH B TAYLOR
4046 CHALFONTE DR
DAYTON   OH    45440-3219

#1377349
JOSEPH BACO
18 DAUDELIN
KIRKLAND QUE    QC    H9J 1L8
CANADA

#1377350
JOSEPH BADALAMENTI & SANDRA
E BADALAMENTI JT TEN
5379 STUDER LN
ST LOUIS    MO    63128-4513

#1377351
JOSEPH BAFFA & LORRAINE
BAFFA JT TEN
27152-A VIA CHICUELINA
SAN JUAN CAPISTRAN    CA    92675-4292

#1377352
JOSEPH BAGUZIS
4044 LINWOOD DRIVE
SUNNY HILLS    FL    32428-3046

#1377353
JOSEPH BAKER III &
ROSEMARY E BAKER JT TEN
13516 VERONICA
SOUTHGATE   MI    48195-1242

#1377354
JOSEPH BALOGH &
DELORES BALOGH JT TEN
36 RENEE DR
STRUTHERS   OH    44471-1516

#1377355
JOSEPH BALOGH JR
36 RENEE DRIVE
STRUTHERS   OH    44471-1516

#1377356
JOSEPH BANEK
245 W GRANT AVENUE
EDISON    NJ    08820-1220

#1377357
JOSEPH BANYARD JR
BOX 2263 SAUGATUCK STATION
WESTPORT   CT    06880-0263

#1377358
JOSEPH BARBERA
1503 ST MARY
THIBODAUX    LA    70301-6440

#1377359
JOSEPH BARNA
1026 LOVELL PL
NORTH BRUNSWICK   NJ    08902-3233

#1377360
JOSEPH BARNA & CAROL
BARNA JT TEN
1026 LOVELL PL
NORTH BRUNSWICK   NJ    08902-3233

#1377361
JOSEPH BARTH
143A BIRCHFIELD COURT
MT LAUREL    NJ    08054-2567

#1377362
JOSEPH BARTOLINI
345 BRONX RIVER ROAD
YONKERS   NY    10704-3405

#1377363
JOSEPH BATTAGLIA
74 RED MAPLE DR
WEAVERVILLE    NC    28787-9273

#1377364
JOSEPH BATTISTA & GRACE
BATTISTA JT TEN
138 GLOVER AVE
YONKERS   NY    10704-4232

#1377365
JOSEPH BATTY & HARRIET
BATTY JT TEN
1650 COUNTY RD #2
OLIVEBRIDGE    NY    12641-5402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1377366
JOSEPH BAVARO
4725 HIGHGATE
KETTERING    OH    45429-5534

#1377367
JOSEPH BECKER JR
320 HALLSBOROUGH DR
PITTSBURGH    PA    15238-1604

#1377368
JOSEPH BEDNARIK
2871 GRETCHEN DRIVE N E
WARREN    OH    44483-2925

#1377369
JOSEPH BELL
2742 MORAN POST RD
CAMDEN    NY    13316-4811

#1377370
JOSEPH BELLAN
30 DEERFIELD RD
PARLIN    NJ    08859-1029

#1377371
JOSEPH BELLAVIA CUST LAUREN
MURRAY UNDER FL UNIF
TRANSFERS TO MIN ACT
8101 NASHUA DR
PALM BEACH GARDENS    FL    33418-6043

#1377372
JOSEPH BELLER & FRANCES
BELLER JT TEN
CENTURY VILLAGE VENTNOR F-112
DEERFIELD BEACH    FL    33441

#1377373
JOSEPH BELLER & RITA FORMAN JT TEN
CENTURY VILLAGE VENTNOR F-112
DEERFIELD BEACH    FL    33441

#1377374
JOSEPH BELSKI
7175 LINDENMERE DRIVE
BLOOMFIELD HILLS    MI    48301

#1377375
JOSEPH BENIK JR
25 OAKCREST DR
HUNTINGTON STATION    NY    11746-3920

#1377376
JOSEPH BENJAMIN MILLER &
CAROLYN E MILLER JT TEN
1705 PALMYRA DR
LEXINGTON    KY    40505-1417

#1377377
JOSEPH BENTIVEGNA
209 SCARLET
IRVINE    CA    92603

#1377378
JOSEPH BENZONI & MARIE
BENZONI JT TEN
224 COUNTY RD BOX 26
TENAFLY    NJ    07670-1816

#1377379
JOSEPH BERNARDO
29 JUNIPER HILL ROAD
WHITE PLAINS    NY    10607-2103

#1377380
JOSEPH BERNOT
60 ELMWOOD AVE
UNION    NJ    07083-6911

#1377381
JOSEPH BIALECKI
2097 MELROSE PKWY
UNION    NJ    07083

#1377382
JOSEPH BICA
36856 RHEA CT
STERLING HTS    MI    48310-4371

#1377383
JOSEPH BILLINGS
3211 LINGER LN
SAGINAW    MI    48601-5619

#1377384
JOSEPH BINK
22 RIGGS ST
FRANKLINVILLE    NY    14737

#1377385
JOSEPH BISHOP &
NANCY M BISHOP TR JOSEPH BISHOP
NANCY M BISHOP FAM TRUST
UA 12/15/97
W196 S8672 WOODS RD
MUSKEGO    WI    53150-9373

#1377386
JOSEPH BIVONE
462 NYS RT 41
DEPOSIT    NY    13754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1377387
JOSEPH BLACKWELL
723 N HENRY ST
GARY    IN    46403-1118

#1377388
JOSEPH BLAISE SAVARESE &
BETTE ANN SAVARESE JT TEN
50-20 212TH ST
NEW YORK   NY    11364-1216

#1377389
JOSEPH BLANKENSHIP
600 BLANKENSHIP LANE
ERWIN    TN    37650-4251

#1377390
JOSEPH BLASIAK
475 N MAPLE RD TRLR 8
SALINE    MI    48176-1234

#1099910
JOSEPH BLASIAK JR
475 N MAPLE LOT 8
SALINE    MI    48176-1234

#1377391
JOSEPH BLASSIC & LUCY
BLASSIC JT TEN
116 MILLSBORO ROAD
RICES LANDING    PA    15357-9720

#1377392
JOSEPH BLASUCCI
56 FLORENCE DR
MANCHESTER NJ    08759-6092

#1377393
JOSEPH BLOCK
7232 IRISH HILL RD
ELLICOTTVILLE    NY    14731-9739

#1377394
JOSEPH BOBOSCHI & SOCORRO
BOBOSCHI TRUSTEE OF THE
BOBOSCHI FAMILY TRUST
AGREEMENT DTD 8/5/82
2125 HARDING AVENUE
NAPA    CA    94559-4148

#1377395
JOSEPH BOGDAN
5339 OWENS ST
ARVADA    CO    80002

#1377396
JOSEPH BOHANNON
116 LONGVIEW AVENUE
BUFFALO    NY    14211-1055

#1377397
JOSEPH BONA
715 PARKVIEW AVE
ROCKFORD IL    61107-3247

#1377398
JOSEPH BONACCI
6440 20TH AVE
KENOSHA    WI    53143-4845

#1377399
JOSEPH BONELLI
HC 72 BOX 84
KINGSTON    OK    73439-1047

#1377400
JOSEPH BONICI
142 DOGWOOD LA
NEWBURGH NY    12550-2026

#1377401
JOSEPH BONNET
26 ELDORADO DRIVE
EAST NORTHPORT   NY    11731-5618

#1377402
JOSEPH BORELL & ANNA
BORELL JT TEN
15 COLES CT
RIVER EDGE    NJ    07661-1001

#1377403
JOSEPH BOROWSKI
29 CENTER ST BOX 53
ANNANDALE   NJ    08801-3079

#1377404
JOSEPH BOWBLIS JR
18 EDGEWOOD PARKWAY
UNION    NJ    07083-8006

#1377405
JOSEPH BOZZAY
100 BERKLEY PL
HUNTINGTON    WV    25705-3648

#1377406
JOSEPH BRADLEY NOLLETTE
5412 W NW BLVD
SPOKANE    WA    99205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377407
JOSEPH BRAUN
2515 JASPER CT
NORFOLK    VA    23518-4515

#1377408
JOSEPH BRESTER
4909 N ST RD 135
NASHVILLE    IN    47448-8471

#1377409
JOSEPH BRODT & SARAH D BRODT JT TEN
1561 E 7 ST
BROOKLYN  NY    11230-6407

#1377410
JOSEPH BROWN
11132 RICH MEADOW DRIVE
GREAT FALLS    VA    22066-1417

#1377411
JOSEPH BRUCE
252 CLINTON PL
NEWARK  NJ    07112-1587

#1377412
JOSEPH BRUCE BARKER
BOX 58775
SALT LAKE CITY    UT    84158-0775

#1377413
JOSEPH BUD WEISER
13520 COURTYARD PL
KEYSTONE    SD    57751

#1377414
JOSEPH BUKEVICZ
17 LEXINGTON DR
MANALAPAN  NJ    07726

#1377415
JOSEPH BUONOCORE
41 EAST 202ND
EUCLID    OH    44123-1038

#1377416
JOSEPH BURDIS JR & BLANCHE E
BURDIS JT TEN
2105 BEVERLY COURT
HAMPSTEAD  MD    21074

#1377417
JOSEPH BUTSCHLI JR
N 106 W 16331 FIELDSTONE PASS
GERMANTOWN WI    53022

#1377418
JOSEPH BYRNE &
TERRI L BYRNE JT TEN
7540 10 MILE RD
ROCKFORD  MI    49341-8303

#1377419
JOSEPH C & FRANCES E LOPEZTR
LOPEZ LIVING TRUST
UA 09/10/98
51 BRUSH HILL RD
KINNELON    NJ    07405-2432

#1377420
JOSEPH C & GLORIA C
GROESBECK TR UTD 10/18/90
2416 WORLD PARKWAY BLVD
22
CLEARWATER    FL    33763-2024

#1377421
JOSEPH C ABELL JR &
MINNIE LEA ABELL JT TEN
1606 GEORGE WASHINGTON DR
DAYTON    OH    45432-2512

#1377422
JOSEPH C ALBRECHT &
CHARLOTTE E ALBRECHT JT TEN
1910 WEGNER ST
WAUSAU  WI    54401-5261

#1377423
JOSEPH C ANTOINE & CATHERINE
W ANTOINE JT TEN
31635 TARA BOULEVARD
SPANISH FORT    AL    36527-5133

#1099915
JOSEPH C BAILEY
8424 MORRISON FARMS COURT
BLACKLICK    OH    43004

#1377424
JOSEPH C BENZIE
7512 FOREST PRESERVE D
CHICAGO    IL    60634-3301

#1377425
JOSEPH C BIGGS
316 LINSEY AVE PO 391
CHESAPKE CITY    MD    21915-1131

#1377426
JOSEPH C BILAND & JUDITH T
BILAND JT TEN
8390 MC KINLEY RD
ALGONAC    MI    48001-3318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1377427
JOSEPH C BINKLEY
4355 GORMAN AVENUE
ENGLEWOOD OH    45322-2531

#1377428
JOSEPH C BIXBY
5081 ROOSVELT RD
DEXTER    KY    42036-9418

#1377429
JOSEPH C BLUM THERESA MEYEROWITZ
ARTHUR S HOFFMAN SAMUEL I COHEN
EXEC OF EST WILLIAM MEYEROWITZ
C/O BLUM HAIMOFF GERSEN LIPSON
270 MADISON AVE
NEW YORK   NY    10016-0601

#1377430
JOSEPH C BOREK
911 EASTMAN PLACE
SAN PEDRO    CA    90731-1234

#1377431
JOSEPH C BOREK & ANNA R
BOREK JT TEN
911 EASTMAN PLACE
SAN PEDRO    CA    90731-1234

#1377432
JOSEPH C BOYD & PATRICIA
J BOYD JT TEN
122 MELVILLE AVE
DORCHESTER   MA    02124-2129

#1377433
JOSEPH C BRADEN
12419 OLD OAKS DRIVE
HOUSTON    TX    77024-4911

#1377434
JOSEPH C BRINCAT
29300 ELDON
FARMINGTON HILLS    MI    48336-2830

#1377435
JOSEPH C BROSKI JR
1421 GLENWOOD
TROY    MI    48083-5366

#1377436
JOSEPH C BROTHMAN
9538 DONNAN CASTLE COURT
LAUREL    MD    20723-5939

#1377437
JOSEPH C BUCKLEY CUST FOR
DARON M BUCKLEY UNDER OH
UNIFORM TRANSFERS TO MINORS
ACT
196 EVERGREEN
ELMHURST   IL    60126-2613

#1377438
JOSEPH C BUZZELLI
1957 CLOVERBROOK DR
MINERAL RIDGE    OH    44440-9519

#1377439
JOSEPH C CAFFARELLA
21C
401 FIRST AVE
NEW YORK   NY    10010-4056

#1377440
JOSEPH C CARROLL
5702 PIPING ROCK ROAD
MADISON    WI    53711-3419

#1377441
JOSEPH C CHAMBERS
659 VILLAGE BLVD
FROSTPROOF FL
FROSTPROOF   FL    33843

#1377442
JOSEPH C CLARK
2156 VAN VLEET RD
SWARTZ CREEK   MI    48473-9748

#1377443
JOSEPH C CONTE
4132 CONTE ROAD
LOTHIAN    MD    20711

#1377444
JOSEPH C COOLICK
7258 SOUTH FORK DR
SWARTZ CREEK   MI    48473-9759

#1377445
JOSEPH C COQUIGNE
BOX 343
STANTON    MI    48888-0343

#1377446
JOSEPH C CORMICAN
72 RIDGE STREET
MILLIS    MA    02054-1110

#1377447
JOSEPH C CRITES
6921 CRANE RD
SMITHFIELD    TX    76180-4308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1377448
JOSEPH C DE FRANK & GLORIA
T DE FRANK JT TEN
152 JOHNSON AVE
PENNS GROVE    NJ    08069-3108

#1377449
JOSEPH C DI FEO CUST
JOSEPH DI FEO
UNDER THE NJ UNIF TRAN MIN ACT
8 HALF MOON ISLE
JERSEY CITY    NJ    07305-5408

#1377450
JOSEPH C DILTS
1 GUMWOOD DRIVE
WILMINGTON    DE    19803-4001

#1377451
JOSEPH C ELLISON
4214 WIDHOFF
CINTI    OH    45236-1811

#1377452
JOSEPH C ESHELMAN JR
9456 GREYSTONE PKWY
BRECKSVILLE    OH    44141-2941

#1377453
JOSEPH C FABIANO CUST
BRANDON J FABIANO
UNIF TRANS MIN ACT PA
410 FOX CATCHER RD
BEL AIR    MD    21015-2001

#1377454
JOSEPH C FABIANO CUST
RYAN M FABIANO
UNDER THE MD UNIF TRAN MIN ACT
410 FOXCATCHER RD
BEL AIR    MD    21015-2001

#1377455
JOSEPH C FARNEY & HELEN VIRGINIA
FARNEY TR FAM TR DTD 05/25/88
U/A JOSEPH C FARNEY & HELEN
VIRGINIA FARNEY
2625 E SOUTHERN
TEMPE    AZ    85282-7601

#1377456
JOSEPH C FARRAUTO &
CHARLES S FARRAUTO JT TEN
24 SHERMAN AVE
TRENTON    NJ    08638-3455

#1377457
JOSEPH C FAVATA
9296 SE 128TH ST
SUMMERFIELD    FL    34491-9709

#1377458
JOSEPH C FIEDLER
124 HOLLY CIRCLE
BALTIMORE    MD    21221

#1377459
JOSEPH C FISCHER
124 PARKWAY DRIVE
SYRACUSE    NY    13207-1836

#1377460
JOSEPH C FORD
3714 SHERRY DR
FLINT    MI    48506-2684

#1377461
JOSEPH C FRYE
17251 HANOVER
ALLEN PARK    MI    48101-2834

#1377462
JOSEPH C GELADINO
23 KORY LN
BRISTOL    CT    06010-7180

#1377463
JOSEPH C GOODWIN JR
2340 VERMONT
TROY    MI    48083-2564

#1377464
JOSEPH C GOTTSTEIN
35-78-161ST ST
FLUSHING    NY    11358-1607

#1377465
JOSEPH C GRABOWSKI
4315 NORTH BAILEY AVENUE
AMHERST    NY    14226-2134

#1377466
JOSEPH C GRAYSON
270 GALESBURG DRIVE SW
LAWRENCEVILLE    GA    30044-4870

#1377467
JOSEPH C GREENE & SUSAN C
GREENE JT TEN
BOX 1297
KINGS BEACH    CA    96143-1297

#1377468
JOSEPH C GRUBER
1297 E MUNGER ROAD
TECUMSEH    MI    49286-8714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1377469
JOSEPH C GUGEL
7 SUTTERS RUN
ROCHESTER   NY     14624-3720

#1377470
JOSEPH C GULL
2507 RIVER ROAD
NIAGARA FALLS      NY    14304-3739

#1099921
JOSEPH C HANVEY &
DEBRA ANN HANVEY JT TEN
15447 HEATHER RIDGE TRAIL
CLINTON TWP    MI    48038-1664

#1377471
JOSEPH C HAZELL
7103 SHAWNEE RD
RICHMOND   VA    23225-1719

#1377472
JOSEPH C HOHL
1272 DEERFIELD CIRCLE
UPLAND   CA    91784-1751

#1377473
JOSEPH C HUBER JR
278 HUNTER PKWY
CUYAHOGA FALLS   OH    44223

#1377474
JOSEPH C IAROCCI
381 OLD BOSTON RD
TOPSFIELD   MA    01983-1541

#1377475
JOSEPH C JACOBS & JOAN M
JACOBS JT TEN
71 BIRD ROAD
NORWOOD   MA    02062-1505

#1377476
JOSEPH C KAHL
113 HERRING DRIVE
SLIDELL   LA    70461-1113

#1099923
JOSEPH C KAMALAY
12371 WOODLINE DR
CREVE COEUR   MO    63141-7435

#1377477
JOSEPH C KAZDA
4007 BORDEAUX DR
JANESVILLE      WI    53546-1783

#1099925
JOSEPH C KIBLINGER &
DONNA M KIBLINGER JT TEN
106 ALLYSON LN
FRANKLIN   TN    37064-6766

#1377478
JOSEPH C KIRLEY &
CHRISTINE L KIRLEY JT TEN
PO BOX 620155
WOODSIDE   CA    94062

#1377479
JOSEPH C KITCHEN
10108 MARALDO PL
ST LOUIS      MO    63137-2925

#1377480
JOSEPH C KITZINGER
4190 W BREWER ROAD
OWOSSO MI    48867-9262

#1377481
JOSEPH C KOUDELIK & MARIE L
KOUDELIK JT TEN
415 NAPERVILLE RD
CLARENDON HILLS      IL    60514-2804

#1377482
JOSEPH C KROLL TRUSTEE
REVOCABLE LIVING TRUST DTD
07/19/91 U/A JOSEPH C KROLL
41094 TURNBERRY LANE
CLINTON      MI    48038-4636

#1377483
JOSEPH C KUBIK TR
U/A DTD 10/07/93
FBO JOSEPH C KUBIK
1605 EASTWIND PL
YOUNGSTOWN OH    44515

#1377484
JOSEPH C LANDA
3049 ROSETTA BLVD
NEWTON FALLS   OH    44444-8732

#1377485
JOSEPH C LAPRAD &
THERESA M LAPRAD JT TEN
15917 SR #30
CONSTABLE   NY    12926

#1377486
JOSEPH C LEE
17952 BELLOWS FALLS DR
SOUTH BEND   IN    46614-9755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377487
JOSEPH C LELLO
35 E SUNRISE DR
PITTSTON     PA     18640-1545

#1377488
JOSEPH C LEVI
540 BOUQUIN CIR
OIL CITY     PA     16301-3071

#1377489
JOSEPH C LILL III &
PATRICIA A LILL JT TEN
4070 ROLLING TRAILS
GREENWOOD IN     46142-7328

#1377490
JOSEPH C LILL IV
5141 MALLET CLUB DRIVE
DAYTON   OH     45439

#1377491
JOSEPH C LINDNER
110 FARLEY AVE
FANWOOD NJ     07023-1005

#1377492
JOSEPH C LITTLE JR
4112 TIMBER RUN
RAVENNA TOWNSHIP   OH     44226

#1377493
JOSEPH C LUDWIG
7486 KINGSBURY BLVD
UNIVERSITY CITY     MO     63130-4015

#1377494
JOSEPH C LUSSIER
5324 BUTTERFIELD DRIVE
FLINT   MI     48506-1535

#1377495
JOSEPH C MAHER
23 CLIFF TRAIL
KINNELON   NJ     07405-3107

#1377496
JOSEPH C MAIHOS
805 S AVERY
MOORE   OK     73160-7317

#1377497
JOSEPH C MALEK &
RUTH A MALEK JT TEN
2755 EAST CLEVELAND ROAD
ASHLEY     MI     48806-9737

#1377498
JOSEPH C MAURER TRUSTEE U/A
DTD 09/06/88 JOSEPH C
MAURER TRUST
12601 WOODWARD BLVD
GARFIELD HEIGHTS     OH     44125-3816

#1377499
JOSEPH C MAYHEW & KAREN
A MAYHEW JT TEN
3421 E WILDER RD
BAY CITY     MI     48706-2363

#1377500
JOSEPH C MAZIERSKI
61 NEWGATE ROAD
BUFFALO   NY     14226-1514

#1377501
JOSEPH C MAZZOCCO
1766 ROSELAWN DR
MAYFIELD HTS     OH     44124-3339

#1377502
JOSEPH C MEDISCH
325 BANGOR DRIVE
INDIANAPOLIS     IN     46227-2423

#1377503
JOSEPH C MELLETT SR
83 COLONIAL DR
DEDHAM MA     02026-2246

#1377504
JOSEPH C MENDOZA
3031 INDIANWOOD
LAKE ORION     MI     48362-1116

#1377505
JOSEPH C MERLE
BOX 812
TROY     OH     45373-0812

#1377506
JOSEPH C METZLER
163 HANGING ROCK RD
HARRIMAN   TN     37748-3514

#1377507
JOSEPH C MICHALSKI & HELEN P
MICHALSKI TR U/A DTD 03/24/92
THE JOSEPH C MICHALSKI & HELEN P
MICHALSKI REV TR
24821 CULVER
ST CLAIR SHORES     MI     48080-3127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1377508
JOSEPH C MILLER
5540 E HANTHORN RD
LIMA    OH    45806-9248

#1377509
JOSEPH C MILLER JR
12 CONGRESSIONAL CT
CHASE    MD    21220-1244

#1377510
JOSEPH C MYNAR
5117 EUGENE AVE
BALTIMORE    MD    21206-5014

#1377511
JOSEPH C NAPOLI
221 CEDER ST
ENGLEWOOD NJ    07631-3130

#1377512
JOSEPH C NECHODOM TR
JOSEPH C NECHODOM REVOCABLE
LIVING TRUST UA 05/15/89
1155 OCEAN SHORE BLVD APT 903
ORMOND BEACH  FL    32176-3751

#1377513
JOSEPH C OCONNELL
8060 HIDDEN SHORE DR
FENTON    MI    48430-9074

#1377514
JOSEPH C OWENS
65 DUGANTOWN ESTATES
GLASGOW KY    42141-9505

#1377515
JOSEPH C PALMISANO
24789 ANTLER DRIVE
NORTH OLMSTED  OH    44070-1202

#1377516
JOSEPH C PARISI
13820 YATES RD
COPEMISH  MI    49625-9562

#1377517
JOSEPH C PARKER
506 BELLS CT APT C2
BENSALEM PA    19020-7733

#1377518
JOSEPH C PAWLAK & NANCY
PAWLAK TEN ENT
6016 MAPLERIDGE RD
ALGER    MI    48610-9706

#1377519
JOSEPH C PECHARICH & JASPER
C PECHARICH JT TEN
15926 LOS REYES
FOUNTAIN VALLEY    CA    92708-1124

#1377520
JOSEPH C PEPER
8831 MORRISON
PLYMOUTH    MI    48170-4180

#1099933
JOSEPH C PIROSKO
5474 HODGSON AVE
NIAGARA FALLS    ON    L2H 1N3
CANADA

#1377522
JOSEPH C POOL
8419 STONEWALL DRIVE
INDIANAPOLIS    IN    46231

#1377523
JOSEPH C PRECOUR
105 WESLEY AVE
BEACON NY    12508-2637

#1377524
JOSEPH C PROKOP
3601 E WYOMING AVE 227
LAS VEGAS    NV    89104-4926

#1377525
JOSEPH C PROVENZALE
31 HILLSIDE TERRACE
WAYNE NJ    07470-4347

#1377526
JOSEPH C PRYOR
14518 ORO GRANDE
SYLMAR    CA    91342-4045

#1377527
JOSEPH C RADEMACHER
611 HIGHWAY 8
ARMSTRONG CREEK WI    54103

#1377528
JOSEPH C RICKER
2558 PRIVADA DRIVE
LADY LAKE    FL    32159-8509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377529
JOSEPH C RICKERT JR &
CAROL A RICKERT TEN COM
3815 MINNEKAHTA DR
RAPID CITY      SD      57702-3257

#1377530
JOSEPH C ROBBINS
4 THE DOGWOODS
ROSLYN ESTATES    NY    11576-1807

#1377531
JOSEPH C ROBERTS
14455 MIDDLE FAIRWAY DRIVE
SPRING HILL      FL      34609-0352

#1377532
JOSEPH C RODRIGUEZ
19052 N 37TH PL
PHOENIX      AZ      85050-2698

#1377533
JOSEPH C SAARHEIM
414 ARBUTUS PL
BELLINGHAM    WA    98225-8703

#1377534
JOSEPH C SACCO
5822 6TH AVENUE
BROOKLYN NY    11220-3806

#1377535
JOSEPH C SCADUTO
14920 CAMARILLO ST
SHERMAN OAKS  CA      91403-2003

#1377536
JOSEPH C SCHIM
9099 CAMBRIDGE DR
SALINE      MI      48176-9438

#1099935
JOSEPH C SCHMID &
SAUNDRA K SCHMID JT TEN
2843 FIRELIGHT
ST LOUIS      MO      63129-2534

#1377537
JOSEPH C SCHNEIDER
1733 HUDEPOHL LANE
CINCINNATI      OH      45231-2337

#1377538
JOSEPH C SEIF & ROCHELLE
SEIF JT TEN
110 HARDS LANE
LAWRENCE  NY      11559-1315

#1377539
JOSEPH C SHEPHERD
UNIT 6
1241 HAMILTON RD
LONDON      ON      N5W 6B3
CANADA

#1377540
JOSEPH C SHOEMAKER JR
223 MINCHES CORNER RD
BRIDGETON  NJ      08302-5683

#1377541
JOSEPH C SMITH & MARY C
SMITH JT TEN
1739 FLINT DRIVE
AUBURNDALE   FL      33823-9678

#1377542
JOSEPH C SPAULDING
5246 WALNUT STREET
PHILADELPHIA      PA      19139-4026

#1377543
JOSEPH C STUHLMUELLER
6934 BEAGLE DR
HAMILTON      OH      45011-6507

#1377544
JOSEPH C THERIAULT &
HENRIETTE J THERIAULT TR
JOSEPH C THERIAULT & HENRIETTE
THERIAULT LIVING TR UA 03/21/95
835 GEORGIA
WILLIAMSTON      MI      48895-1613

#1377545
JOSEPH C TIFFANY II &
DAWN MARIE TIFFANY &
JOSEPH C TIFFANY III JT TEN
6802 SW 113TH PL
OCALA    FL      34476

#1377546
JOSEPH C TOMLINSON
211 NIBLICK ST
POINT PLEASANT BCH      NJ      08742-3117

#1377547
JOSEPH C TROVATO TRUSTEE
JOSEPH C TROVATO TRUST
U/A DTD 02/08/93
51860 ADLER PARK DRIVE EAST
CHESTERFIELD TWNSHP  MI      48051

#1377548
JOSEPH C VAN DEVERE
Attn   VAN DEVERE OLDS
300 W MARKET ST
AKRON  OH    44303-2142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1377549
JOSEPH C VANDENDRIES
2345 S DURAND RD
LENNON   MI      48449-9717

#1377550
JOSEPH C VANSTORY
15 BRUNSWICK BLVD
BUFFALO   NY     14208-1543

#1377551
JOSEPH C WALDROP
2423 LOST VALLEY TRAIL
CONYERS   GA     30094-2440

#1377552
JOSEPH C WALIER & JUDITH
M WALIER JT TEN
36 WINDSOR COURT
KEENE    NH     03431-1736

#1377553
JOSEPH C WOOFTER
1806 WASHINGTON AVE
PARKERSBURG   WV   26101-3520

#1377554
JOSEPH C ZERN
8604 STILLWOOD LANE
AUSTIN    TX     78757-6965

#1377555
JOSEPH C ZICHICHI
19476 INDIAN
REDFORD   MI     48240-1630

#1377556
JOSEPH C ZULLO
7 WIRT ST
NEW BRUNSWICK   NJ      08901-1765

#1377557
JOSEPH CACIOPPO
14134 BERKSHIRE
RIVERVIEW    MI     48193

#1377558
JOSEPH CACIOPPO &
VIVIAN CACIOPPO JT TEN
14134 BERKSJIRE
RIVERVIEW   MI     48192-7520

#1377559
JOSEPH CACIOPPO & VIVIAN
CACIOPPO JT TEN
14134 BERKSHIRE
RIVERVIEW    MI     48192-7520

#1377560
JOSEPH CALABRIA & FRANCES
CALABRIA JT TEN
16 HERBERT DRIVE
ENGLISHTOWN NJ     07726-3803

#1377561
JOSEPH CALDERA & MARIE
CALDERA JT TEN
8 DERBY LANE
DUMONT   NJ      07628-1513

#1377562
JOSEPH CALI AS CUSTODIAN FOR
CARMEN CALI U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
5429 GUADELOUPE WAY
NAPLES    FL     34119

#1377563
JOSEPH CALVIN SMITH
1739 FLINT DRIVE
AUBURNDALE   FL      33823-9678

#1377564
JOSEPH CALVIN WILSON
4346 JAN WAY
SAN JOSE    CA      95124-4604

#1377565
JOSEPH CAMASTA AS CUST FOR
JOSEPH CAMASTA U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
329 WHITEHALL
BLOOMINGDALE  IL      60108-1384

#1377566
JOSEPH CAMENZULI
18-27 21ST RD
ASTORIA   NY      11105-3941

#1377567
JOSEPH CAMPAGNA
361 N BROMLEY AVE
SCRANTON   PA     18504-1701

#1377568
JOSEPH CAMPBELL
BOX 2798
ANDERSON   IN      46018-2798

#1377569
JOSEPH CANDELA JR
6736 HART LAKE ROAD
OTTER LAKE    MI      48464-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1377570
JOSEPH CANIGLIA &
GRACE M CANIGLIA TEN COM
568 CHESTNUT LN
E MEADOW    NY    11554-3738

#1377571
JOSEPH CAPANNA & RITA
CAPANNA JT TEN
RIVER ROAD
ROME    NY    13440

#1377572
JOSEPH CAPO
220-B CENTER STREET
TUCKERTON    NJ    08087-2134

#1377573
JOSEPH CAPOGRECO
862 LAWRENCE AVE
GIRARD    OH    44420-1908

#1377574
JOSEPH CARACCIOLO
5113 LOBO COURT
ORLANDO    FL    32819

#1377575
JOSEPH CARTY
108 E 86 ST APT 5N
NEW YORK    NY    10028-1026

#1377576
JOSEPH CATANESE
1062 ORCHARD ST
NO BRUNSWICK    NJ    08902-4144

#1377577
JOSEPH CECCHINI TR
JOSEPH CECCHINI TRUST
UA 01/15/97
18701 SPAULDING AVE
SANTA ANA    CA    92705-2146

#1377578
JOSEPH CENTOFANTI & ELVIRA
CENTOFANTI JT TEN
18 INTERVALE
N WHITE PLAINS    NY    10603-1709

#1377579
JOSEPH CHARGO
6224 N LINDEN RD
MT MORRIS    MI    48458-9453

#1377580
JOSEPH CHARLES LANDRY &
GLORIA D LANDRY JT TEN
1725 ASTON HALL DR E
JACKSONVILLE    FL    32246-0642

#1377581
JOSEPH CHARLES MACEK SR &
RUTH V MACEK JT TEN
P O BOX 1166
OLLA    LA    71465

#1377582
JOSEPH CHASE
2362 RIDGE DR
BROOMFIELD    CO    80020-1078

#1377583
JOSEPH CHATTEN SUMNER 3RD
2703 PARADISE
VERNON    TX    76384-5228

#1377584
JOSEPH CHIAVUZZI & FRANCES R
CHIAVUZZI JT TEN
303 AMITY ST
ELIZABETH    NJ    07202-3939

#1377585
JOSEPH CHICKY & CONNIE J
CHICKY JT TEN
41875 WOODBROOK DR
CANTON    MI    48188-2622

#1377586
JOSEPH CHODKIEWICZ &
JULIA CHODKIEWICZ JT TEN
275 AVE A
BAYONNE    NJ    07002-1306

#1377587
JOSEPH CHRISTIAN SNAVELY
III
953 NELSON ST
CHAMBERSBURG PA    17201-1742

#1377588
JOSEPH CIEPLY
1909 KNOLLRIDGE CT
COLUMBUS OH    43229-2024

#1377589
JOSEPH CINI
20225 VAUGHAN
DETROIT    MI    48219-1418

#1377590
JOSEPH CIOCE
31 KREAKEL COURT
FLEMINGTON    NJ    08822-2057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377591
JOSEPH CLARK BURNHAM
18 EAST ROAD
PLAISTOW    NH    03865-3113

#1377592
JOSEPH CLYDE COLE
941 W 7TH ST
GREENFIELD    IN    46140-1710

#1377593
JOSEPH COFER
16825 MANOR
DETROIT    MI    48221-2827

#1377594
JOSEPH COLEMAN
138 CARR
PONTIAC    MI    48342-1767

#1377595
JOSEPH COLOMBO & IRMA A
COLOMBO JT TEN
13691 YELLOWSTONE DR
SANTA ANA    CA    92705-2657

#1377596
JOSEPH COLONNA
2054 ARLINGTON ST 202
SARASOTA    FL    34239-2319

#1377597
JOSEPH COOLEY
1605 WOODBINE DR
ANDERSON    IN    46011-2826

#1377598
JOSEPH CORCORAN
14 ZINNIA CT
COMMACK    NY    11725-3617

#1377599
JOSEPH COSTELLO
22803 REDWOOD DR
RICHTON PARK    IL    60471-2332

#1377600
JOSEPH COVIELLO
29 DOGWOOD LANE
BEACON    NY    12508-1539

#1377601
JOSEPH COVIELLO JR
29 DOGWOOD LANE
BEACON    NY    12508-1539

#1377602
JOSEPH CRISAFULLI
610 W 1ST ST
FULTON    NY    13069-3102

#1099939
JOSEPH CROSATO
8827 CHAMBERLAIN ST
DETROIT    MI    48209

#1377603
JOSEPH CROSBY
2401 N ABRAM RD 223
MISSION    TX    78572-8905

#1377604
JOSEPH CROSBY & IRMA J
CROSBY JT TEN
2401 N ABRAM RD 223
MISSION    TX    78572-8905

#1377605
JOSEPH CSATARI CUST DAVID
JOSEPH CSATARI UNIF GIFT MIN
ACT MICH
11784 SHENANDOAH DR
S LYON    MI    48178-9168

#1377606
JOSEPH CUCCIA
643 BEATTY RD 1
MONROEVILLE    PA    15146-1501

#1377607
JOSEPH CURRAN
185 MURIEL AVE
NORTH PLAINFIELD    NJ    07060-4480

#1377608
JOSEPH CUTLER
E9786 SKUNK VALLEY RD
SAUK CITY    WI    53583-9684

#1377609
JOSEPH D ABATE
4712 ELDER LANE
SAGINAW    MI    48604-9535

#1377610
JOSEPH D AIELLO
302 FAVRE ST
WAVELAND    MS    39576-4133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377611
JOSEPH D BANNER &
HARRIETT H BANNER JT TEN
5119 NORTH RD ROUTE 22
AMENIA    NY    12501

#1377612
JOSEPH D BEACH
1207 E MOUNT MORRIS ROAD
MOUNT MORRIS    MI    48458-2909

#1377613
JOSEPH D BENGIVENO
382 RIDGEFIELD DR
BOARDMAN    OH    44512-3117

#1377614
JOSEPH D BIALY
27520 E RIVER RD
GROSSE ILE    MI    48138-1913

#1377615
JOSEPH D BRUCE
BOX 129
W ALESANDRIA    OH    45381-0129

#1377616
JOSEPH D BURDAK
4726 BATES
WARREN    MI    48092-1908

#1377617
JOSEPH D BURTSCHI TR
LAWRENCE D GRADY & LUCY A
GRADY TRUST UA 09/14/90
141 W MAIN ST
DECATUR    IL    62523-1212

#1377618
JOSEPH D CABRAL
39338 IDE CT
FREMONT    CA    94538-1208

#1377619
JOSEPH D CAMMALLERI
1311 CLINTON STREET
SANDUSKY    OH    44870-3015

#1377620
JOSEPH D CHRISTY
983 RUPLEY DRIVE N E
ATLANTA    GA    30306-3818

#1377621
JOSEPH D CLOUSER
400 LOCUST ST APT-A255
LAKEWOOD    NJ    08701-7413

#1377622
JOSEPH D CONRAD JR &
NANCY J CONRAD JT TEN
1706 DEMETREE DRIVE
WINTER PARK    FL    32789-5930

#1377623
JOSEPH D CONRAD JR & KENNETH
C CONRAD TEN COM
1706 DEMETREE DR
WINTER PARK    FL    32789-5930

#1377624
JOSEPH D COOK & WILMA E
COOK JT TEN
BOX 33875
DETROIT    MI    48232-5875

#1377625
JOSEPH D COOPER
3045 STROUP RD
ATWATER    OH    44201-9105

#1377626
JOSEPH D COOPER & ANNE M
COOPER JT TEN
3045 STROUP RD
ATWATER    OH    44201-9105

#1377627
JOSEPH D COYNE & MARIE P
COYNE JT TEN
33 ROCKCROFT ROAD
WEYMOUTH MA    02188-1803

#1377628
JOSEPH D CUCCI
523 S MCCLURE ST
INDIANAPOLIS    IN    46241-1507

#1377629
JOSEPH D CUMMINGS
5182 E STANLEY
FLINT    MI    48506-1188

#1377630
JOSEPH D CUMMINGS & VICKIE A
CUMMINGS JT TEN
5182 E STANLEY RD
FLINT    MI    48506-1188

#1377631
JOSEPH D CURLEE &
ANNE M CURLEE &
WINIFIELD R CURLEE JR
JT TEN
5131 DAGGETT AVE
SAINT LOUIS    MO    63110-3009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377632
JOSEPH D DAVIS
11311 MANOR
DETROIT     MI     48204-1965

#1377633
JOSEPH D DEGRAZIA III
233 SHADY LN
HUNTINGTON VALLEY     PA     19006-8744

#1377634
JOSEPH D DELANEY TR U/A DTD 3/15/01
JOSEPH D DELANEY REVOCABLE TRUST
764 NORTH POINT ST APT 8
SAN FRANCISCO     CA     94109

#1099942
JOSEPH D DROZD CUST
JAKOB LOUIS DROZD
UNDER THE VA UNIF GIFT MIN ACT
141 ROLAND CT SW
VIENNA     VA     22180

#1377635
JOSEPH D EDWARDS
127 EVERGREEN WAY
FLOWOOD MS     39232-7506

#1377636
JOSEPH D FEDYSZEN
214 BRONLOW DRIVE
IRMO     SC     29063

#1377637
JOSEPH D FEENEY & ALICE A
FEENEY TRS FOR
KATHERINE C BAUMGARDNER TRUST 1
9360 RIDGEWAY
EVANSTON     IL     60203-1309

#1377638
JOSEPH D FEENEY & ALICE A
FEENEY TRS FOR KATHERINE C
BAUMGARDNER TRUST 1
9360 RIDGEWAY
EVANSTON     IL     60203-1309

#1377639
JOSEPH D FRANCESE
319 JESSAMINE AVE
YONKERS  NY     10701-5621

#1377640
JOSEPH D FRANKO &
IRENE FRANKO TR
FRANKO FAM AGREEMENT OF TRUST
UA 10/07/93
24734 ETON
DEARBORN HEIGHTS     MI     48125-1803

#1377641
JOSEPH D FREDERICK JR
4828 GREENLAWN DR
FLINT     MI     48504-2048

#1377642
JOSEPH D FRITZ
149 NURSERY RD
ANDERSON  IN     46012-3121

#1377643
JOSEPH D GOODIN
2715 ROCKBRIDGE
TYLER     TX     75701-7442

#1377644
JOSEPH D GREER II
4268 BRIDLEWOOD
TRAVERSE CITY     MI     49684-8236

#1377645
JOSEPH D HAAG SR & SHARON L
HAAG JT TEN
17870 JOLIET ROAD
SHERIDAN     IN     46069-9118

#1377646
JOSEPH D HAINES
RR 1
OSHAWA   ON     L1H 7K4
CANADA

#1377647
JOSEPH D HALL
2205 CORNWALLIS AVE
CAMDEN  SC     29020-1707

#1377648
JOSEPH D HARRIS & GAIL A
HARRIS JT TEN
5469 SYLVAN CT
ORANGE PARK   FL     32065-7242

#1377649
JOSEPH D HESTER
2844 JAMISON LANE
INDIANAPOLIS     IN     46268-1240

#1377650
JOSEPH D HILLEGEER
4977 CANADICE HILL RD
HEMLOCK NY     14466-9648

#1377651
JOSEPH D HODGSON
145 DEAVER ROAD
ELKTON     MD     21921-4402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377652
JOSEPH D HOPGOOD
2236 HALFORD ST
ANDERSON   IN    46016-3733

#1099945
JOSEPH D HRUSKA & MARY
LOUISE HRUSKA JT TEN
2230 COLUMBIA AVE
PITTSBURGH    PA    15218-1937

#1377653
JOSEPH D JACKSON
129 MILNOR AVE
SYRACUSE   NY    13224-1628

#1377654
JOSEPH D JEAKLE
490 LAKE GEORGE RD
ATTICA    MI    48412

#1377655
JOSEPH D KINTNER
6165 W MOBERLY RD NW
DEPAUW   IN    47115-8872

#1377656
JOSEPH D KOHLER
11376 GRAND BLANC RD
GAINES    MI    48436-9744

#1377657
JOSEPH D KOVACS
5341 STURBRIDGE CT
SHEFFIELD LAKE    OH    44054-2967

#1377658
JOSEPH D KROUT 111
1291 BEAR PATH DR
ORANGE   TX    77632-1866

#1377659
JOSEPH D KRUTULIS
2915 LOCH HAVEN CT
IJAMSVILLE    MD    21754-8813

#1377660
JOSEPH D KUSHMAUL
2115 S SASHABAW RD
ORTONVILLE    MI    48462-9233

#1377661
JOSEPH D LIDDLE INC PENSION
& PROFIT SHARING TRUST DTD
11/02/79
120 N CENTER
AMERICAN FORK    UT    84003-1628

#1377662
JOSEPH D LINCOLN
R 2
N MANCHESTER   IN    46962-9802

#1377663
JOSEPH D LOVAS
409 SOUTHWOOD DR
KENMORE   NY    14223-1113

#1377664
JOSEPH D LYNCH
35 RENNER PL
NORTH ARLINGTON    NJ    07031-6709

#1377665
JOSEPH D MARTINEZ
6835 CHURCH ST
RIVERDALE    GA    30274-2307

#1377666
JOSEPH D MCCLEARY
40111 PALLAZO
CLINTON TOWNSHIP    MI    48038-4046

#1377667
JOSEPH D MCKAY
75 HIGHLAND AVE
OSHAWA  ON   L1H 6A4
CANADA

#1377668
JOSEPH D MHOON
1619 DICKEN DR
ANN ARBOR    MI    48103-4420

#1377669
JOSEPH D MILLER
2634 GENES DR
AUBURN HILLS    MI    48326-1902

#1377670
JOSEPH D MILLER
29168 FOREST HILLS DR
FARMINGTON HILLS    MI    48331-2446

#1377671
JOSEPH D NIEDZWIECKI
6507 W BALDWIN RD
SWARTZ CREEK   MI    48473-9104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1377672
JOSEPH D NOLAN AS CUST FOR
NOREEN E NOLAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
412 ALTA AVE
SANTA CRUZ    CA    95060-6317

#1377673
JOSEPH D OBER
POB 565
MERRIMACK    NH    03054-0565

#1377674
JOSEPH D PERITANO
9583 DELAWARE RD
ANGOLA    NY    14006-9379

#1377675
JOSEPH D PRATHER
1845 PEPPERMILL RD
LAPEER    MI    48446-3248

#1377676
JOSEPH D RALEIGH SR & HELENE
E RALEIGH JT TEN
821 N HAMILTON
SAGINAW    MI    48602-4306

#1377677
JOSEPH D RAMIREZ
348 CORNELL
ELYRIA    OH    44035-6645

#1377678
JOSEPH D RUHALA
6572 AMY DRIVE
CLARKSTON    MI    48348-4504

#1377679
JOSEPH D RUSHINSKI
18 BOWNE STATION RD
STOCKTON    NJ    08559-1522

#1377680
JOSEPH D RUTHERFORD & NANCY MAY
RUTHERFORD TR JOSEPH
RUTHERFORD & NANCY RUTHERFORD
1993 FAM TR DTD 01/13/93
2828 HALLMARK DRIVE
BELMONT    CA    94002-2941

#1377681
JOSEPH D SACCOMAN &
MARGUERITE P SACCOMAN JT TEN
154 MARIUS ST
KINGSTON    NY    12401-5304

#1377682
JOSEPH D SARGENT & NANCY
SARGENT JT TEN
1913 WARNER CT
TOPEKA    KS    66604-3266

#1377683
JOSEPH D SMITH
2827 WESTWIND LN
YORK    PA    17404-8517

#1377684
JOSEPH D SMITH & JANICE
SMITH JT TEN
2827 WESTWIND LN
YORK    PA    17404-8517

#1377685
JOSEPH D SPENCER
819 MARION DR
HOLLY    MI    48442-1074

#1377686
JOSEPH D STETT & EMMA N
STETT JT TEN
21 MARION AVE
FRANKLIN PARK    NJ    08823-1103

#1377687
JOSEPH D STOCKER
21769 CUSHING
EASTPOINTE    MI    48021-2428

#1377688
JOSEPH D STOCKER & IRENE A
STOCKER JT TEN
21769 CUSHING
EASTPOINTE    MI    48021-2428

#1377689
JOSEPH D STRICKLAND
3514 KNOLLVIEW CT
DECATUR    GA    30034-3206

#1377690
JOSEPH D STRONG & PATRICIA M
STRONG JT TEN
4922 CRESTBROOK
WATERFORD MI    48328-1012

#1377691
JOSEPH D SWEETKO
700 SANDERSON AVE
CAMPBELL    OH    44405-1424

#1377692
JOSEPH D SZCZEPANSKI
1097 NOVAK ROAD
GRAFTON    OH    44044-1225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377693
JOSEPH D TEICHER
11900 W OLYMPIC BLVD STE 650
LOS ANGELES    CA    90064-1199

#1377694
JOSEPH D TERRY
3312 MIDVALE AVENUE
PHILADELPHIA    PA    19129-1404

#1377695
JOSEPH D TOBIAS CUST
JENNIFER L ULMER UNIF GIFT
MIN ACT MI
2191 PAINTED POST
FLUSHING    MI    48433-2579

#1377696
JOSEPH D TOBIAS CUST JODI M
GRANTHAM UNIF GIFT MIN ACT
932 LYON
FLINT    MI    48503-1304

#1377697
JOSEPH D TOBIAS CUST TOBIAS
JOS GRANTHAM UNIF GIFT MIN
ACT MI
932 LYON
FLINT    MI    48503-1304

#1377698
JOSEPH D TONKIN JR &
PATRICIA A TONKIN JT TEN
602 WINHALL WAY
SILVER SPRING    MD    20904-2069

#1377699
JOSEPH D TROILO
106 HEATHERLY LANE
AVONDALE    PA    19311-9706

#1377700
JOSEPH D WILLIAMS
28481 JOHN HAUK
GARDEN CITY    MI    48135-2830

#1377701
JOSEPH D WINTER
4680 SHERMAN
SAGINAW    MI    48604-1552

#1377702
JOSEPH D WORMAN
251 N HAMILTON RD
GAHANNA    OH    43230-2605

#1377703
JOSEPH D ZAREMBSKI
8481 KENNEDY CIRCLE
APT U1
WARREN    MI    48093-2228

#1099951
JOSEPH D'AMBRUOSO &
VIRGINIA MAY D'AMBRUOSO JT TEN
18 PINEVIEW DR
EAST HAVEN    CT    06512

#1377704
JOSEPH DACHILLE &
MILDRED DACHILLE JT TEN
15 LAWTON AVE
CLIFFSIDE PARK    NJ    07010-3021

#1377705
JOSEPH DAMICO & MARY JANE
DAMICO JT TEN
7 PINEWOOD KNOLL
ROCHESTER    NY    14624-4755

#1377706
JOSEPH DANCSES
1407 W LAVENDER LANE
ARLINGTON    TX    76013-5021

#1377707
JOSEPH DANGELO CUST TARA
JANE DANGELO UNIF GIFT MIN
ACT NJ
80 COTTAGE PLACE
RIVERDALE    NJ    07457-1622

#1377708
JOSEPH DANIEL MASHECK
80 LA SALLE ST 2H
NEW YORK    NY    10027-4712

#1377709
JOSEPH DANIELS & RUTH
DANIELS TR U/A DTD
07/19/93 JOSEPH DANIEL
LIVING TRUST
1940 CLATTER BRIDGE RD
OCALA    FL    34471-8384

#1377710
JOSEPH DAVID RAIZER
159-21-71ST AVE
FLUSHING    NY    11365-3062

#1377711
JOSEPH DAVID SILVAROLI
111 TOELSIN RD
CHEEKTOWAGA    NY    14225-3258

#1377712
JOSEPH DAVIS
237 N MEYLER ST APT A
SAN PEDRO    CA    90731-1967

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1377713
JOSEPH DAVIS
5180 GRANGE HALL RD
HOLLY    MI    48442-8708

#1377714
JOSEPH DE FEDE
65 CLARKSVILLE ST
GREENVILLE    PA    16125-2377

#1377715
JOSEPH DE LORENZO
31 ROSS ST
CLARK    NJ    07066-2635

#1377716
JOSEPH DE MARCO
6068 LOCKLIE LN
CLEVELAND    OH    44143-1549

#1377717
JOSEPH DE MARCO & PATRICIA A
DE MARCO JT TEN
1220 N RAISINVILLE RD
MONROE    MI    48162-9664

#1377718
JOSEPH DEFILIPPIS
90 FENNEC LANE
E AMHERST    NY    14051-1812

#1377719
JOSEPH DEMYERS
201 WEST JOLLY RD APT 222
LANSING    MI    48910

#1377720
JOSEPH DENGLER & BONNIE
DENGLER TEN ENT
12600 SAGAMORE FOREST LANE
REISTERSTOWN    MD    21136-1808

#1377721
JOSEPH DENNIS BRACEY
CUSTODIAN FOR JOSEPH DENNIS
BRACEY JR UNDER VA UNIFORM
GIFTS TO MINORS ACT
255 HOWELAND CIR
DANVILLE    VA    24541-3765

#1377722
JOSEPH DI PIETRO
6 DON LN
SELDEN    NY    11784-1804

#1377723
JOSEPH DI ZENZO
6 MITCHELL PL
PORT CHESTER    NY    10573

#1377724
JOSEPH DIETZ
4445 FENMORE AVE
WATERFORD    MI    48328-2840

#1377725
JOSEPH DIIORIO
514 SHERWOOD PKY
WESTFIELD    NJ    07090-2306

#1377726
JOSEPH DINGUS BRYANT
BOX 550
WALLACE    NC    28466-0550

#1377727
JOSEPH DITTRICH JR
18305 INKSTER ROAD
ROMULUS    MI    48174-9253

#1377728
JOSEPH DIVIESTE &
THERESA V DIVIESTE JT TEN
2187 MCCLEARY JACOBY ROAD
CORTLAND    OH    44410

#1377729
JOSEPH DOMINELLI
208 S OGLE AVENUE
WILMINGTON    DE    19805-1423

#1377730
JOSEPH DOUGLAS KELLIHER
5 CARDIFF RD
NASHUA    NH    03062

#1377731
JOSEPH DOYLE
13 RAMBLEWOOD
CHATHAM    IL    62629-1536

#1377732
JOSEPH DREIZLER
8833 OAKVILLE ST
KELLER    TX    76248

#1377733
JOSEPH DUFFY
143 MATHWAN ROAD
LAURENCE HRBR    NJ    08879-2619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1377734
JOSEPH DURKEE & ANNA DURKEE JT TEN
1140 ADELINE ST
TRENTON    NJ    08610-6407

#1377735
JOSEPH DWORAK
8304 JEFFERSON
MUNSTER    IN    46321-1623

#1377736
JOSEPH E ADAMS & NORMA M
ADAMS JT TEN
1711 HIGHWAY 17 17SOUTH
UNIT 315
MYRTLE BEACH    SC    29575

#1377737
JOSEPH E ANDRESKI
9198 BRISTOL ROAD
DAVIDSON    MI    48423

#1377738
JOSEPH E BAKAITIS JR
7891 ELM
TAYLOR    MI    48180-2263

#1377739
JOSEPH E BALDRICA
36465 GLENWOOD RD
WAYNE    MI    48184-1123

#1377740
JOSEPH E BASTION JR
300 WOODHAVEN DR APT 5101
HILTON HEAD ISLAND    SC    29928-7513

#1377741
JOSEPH E BELL II & ANN D
BELL TEN ENT
BOX 362
LEONARDTOWN MD    20650-0362

#1377742
JOSEPH E BENDER
264 N BROAD ST
CANFIELD    OH    44406-1250

#1377743
JOSEPH E BENNETT
9844 EAST SHORE DRIVE
PORTAGE    MI    49002-7477

#1377744
JOSEPH E BENULIS
60 WATER ST
NEW PHILADELPHIA    PA    17959-1041

#1377745
JOSEPH E BERK PER REP EST
SAM BERK
401 E LINTON BLVD
APT 550
DEL RAY BEACH    FL    33483

#1377746
JOSEPH E BERNARD
1522 CONNECTICUT
MARYSVILLE    MI    48040-1721

#1377747
JOSEPH E BORER
BOX 541
E AURORA    NY    14052-0541

#1377748
JOSEPH E BOVE
42 WILLIAM ST
SOUTH RIVER    NJ    08882-1067

#1377749
JOSEPH E BRADY
349 KINGLSLEY RD
MASSENA   NY    13662

#1377750
JOSEPH E BROWN
1-14109-10-3
LYONS    OH    43533

#1377751
JOSEPH E BROWN
RTE 1 BOX 1500M
PINEVILLE    MO    64856-9734

#1377752
JOSEPH E BURNS
121 COSTA MESA DR
LADY LAKE    FL    32159-0079

#1377753
JOSEPH E CANTWELL
28 OAKWOOD PLACE
DELMAR    NY    12054-2021

#1377754
JOSEPH E CARNAHAN &
PAULINE CARNAHAN JT TEN
1677N-320TH ST
SHERRARD  IL    61281-8503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1099961
JOSEPH E CARROLL JR
3513 STONEWALL STREET
BRUNSWICK  GA    31520-3330

#1377755
JOSEPH E CHUMLEY
4726 VALLEY HILL COURT
LAKELAND   FL    33813-2279

#1377756
JOSEPH E COLEMAN
605 SOUTH SIXTH AVENUE
MT VERNON   NY    10550-4801

#1377757
JOSEPH E COMUNALE
68839 APPLEVIEW DRIVE
WASHINGTON  MI    48095-1327

#1377758
JOSEPH E COONEY
31 PEMBROOKE RD
CHATHAM TWP  NJ    07928-1319

#1377759
JOSEPH E COUSINEAU
23 BOYD DRIVE
STAFFORD  VA    22554-1887

#1377760
JOSEPH E COX
13711 CREEKSIDE PL
DALLAS   TX    75240-3551

#1377761
JOSEPH E CURLEY
45 N UNION ST 2
SPENCERPORT  NY    14559-1253

#1377762
JOSEPH E CUSH JR & MARIAN T
CUSH JT TEN
4240 BLEIGH ST
PHILADELPHIA    PA    19136-3913

#1377763
JOSEPH E D'SOUZA CUST
GEOFFREY J D'SOUZA UNDER THE
IA UNIF TRAN MIN ACT
3475 JERSEY RIDGE
DAVENPORT  IA    52807-2221

#1377764
JOSEPH E DAVIS
2680 GLENBAR CT
COLUMBUS  OH    43219-3307

#1377765
JOSEPH E DAY & ROSE U DAY JT TEN
1917 WELCH
HOUSTON  TX    77019-6197

#1377766
JOSEPH E DE LISLE & MARY L
DE LISLE JT TEN
74 WINDMILL LANE
ARLINGTON   MA    02474-1909

#1377767
JOSEPH E DECASSE
91 SEATTLE SLEW DR
HOWELL   NJ    07731-3107

#1377768
JOSEPH E DICKINSON & ETHEL
DICKINSON TR U/A DTD 08/14/86
FBO JOSEPH E DICKINSON TR &
ETHEL R DICKINSON TR
1834 FANTASY WOODS DR
HOUSTON  TX    77094-3464

#1377769
JOSEPH E DONALDSON
5941 ROBINSON
ALLEN PARK    MI    48101-2861

#1377770
JOSEPH E DOUGHERTY &
SHIRLEY B DOUGHERTY JT TEN
109 BRANDY DR
MARIETTA  OH    45750-9376

#1377771
JOSEPH E DOUSTOU JR
617 SOUTH SUNSET LANE
RAYMORE   MO    64083-8499

#1377772
JOSEPH E DRAGO & MARIE
DRAGO JT TEN
1502 RASBERRY LANE
FLINT   MI    48507-2348

#1377773
JOSEPH E DREW
20929 STAHELIN
SOUTHFIELD    MI    48075-7155

#1377774
JOSEPH E DUNN
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST- STE 300
WEST CONSHOHOCKEN PA    19428-2886

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377775
JOSEPH E DVORCHAK
2484 WILSHIRE DR
CORTLAND    OH    44410-9250

#1377776
JOSEPH E DVORCHAK & VERONICA
DVORCHAK JT TEN
2484 WILSHIRE DR
CORTLAND    OH    44410-9250

#1377777
JOSEPH E EHRMANN
9858 MANDON
WHITE LAKE    MI    48386-2951

#1377778
JOSEPH E FERENS & HELENA
FERENS TEN ENT
1009 VINE ST
CONNELLSVILLE    PA    15425-4520

#1377779
JOSEPH E FIGO
6039 MARLOW
PORTAGE    MI    49024-2611

#1377780
JOSEPH E FINKBEINER
13750 HARDENBURG TRAIL
EAGLE    MI    48822-9630

#1377781
JOSEPH E FLAHERTY
16 ROCKWOOD DR
WATERFORD    CT    06385-2114

#1377782
JOSEPH E FLOWERS III
4202 CASE
HOUSTON    TX    77005-3506

#1377783
JOSEPH E FORSYTHE
1290 FAIR ST SW
ATLANTA    GA    30314-2635

#1377784
JOSEPH E FORT
5121 LAVISTA RD
TUCKER    GA    30084-3602

#1377785
JOSEPH E FOSTER
891 RIDGEMONT
COMMERCE TWP MI    48382-3864

#1377786
JOSEPH E FOSTER &
JO ANN FOSTER TR
FOSTER JOINT TRUST
UA 04/07/00
42236 MENDEL DRIVE
STERLING HEIGHTS    MI    48313-2582

#1099967
JOSEPH E FRANKO &
BARBARA J FRANKO TR
JOSEPH E FRANKO & BARBARA J
FRANKO TRUST UA 3/31/99
1101 EVAMAR DR
MIDLAND    MI    48640-2821

#1377787
JOSEPH E FRANKOWSKI &
VIOLET A FRANKOWSKI JT TEN
305 LAKE ERIE DRIVE
MULBERRY    FL    33860-8552

#1377788
JOSEPH E GANGI
97 NORTH TERRACE PLACE
VALLEY STREAM    NY    11580-3717

#1377789
JOSEPH E GLYNN &
JEANNE L GLYNN JT TEN
3060 N ATLANTIC AVE 307
COCOA BEACH    FL    32931-5046

#1377790
JOSEPH E GOLDEN
6007 TOWNSEND
DETROIT    MI    48213-2472

#1377791
JOSEPH E GRUBER TR
JOSEPH E GRUBER LIVING TRUST
UA 11/10/95
55 MONTCLAIR DR
FAIRVIEW HTS    IL    62208-1626

#1377792
JOSEPH E GULLY
BOX 116
BARRY    IL    62312-0116

#1377793
JOSEPH E HANYOK
10375 AUBURN ROAD
CHARDON    OH    44024-8620

#1377794
JOSEPH E HARTER
RURAL ROUTE 1
AKRON    IN    46910-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377795
JOSEPH E HATCH
38 DOGWOOD
WARRENTON  MO    63383-3216

#1377796
JOSEPH E HENDRICKSON
4217 WEXFORD RD
INDIANAPOLIS    IN    46226-3259

#1377797
JOSEPH E HERRONEN
503 MAPLE ST
HOLLY    MI    48442-1638

#1377798
JOSEPH E HICKMOTT III
2000-2G WAVERLY PLACE LANE
NORTH CHARLESTON  SC    29418-2013

#1377799
JOSEPH E HILLIARD
219 BEVERLY ROAD
BARRINGTON  IL    60010-3405

#1377800
JOSEPH E HOLMES JR
452 MCPHERSON ST
MANSFIELD    OH    44903-1079

#1377801
JOSEPH E HORNER
R D 3
PARKER    PA    16049-9803

#1377802
JOSEPH E HOVORKA
9836 WILLIAM
TAYLOR    MI    48180-3754

#1377803
JOSEPH E HRUSOVSKY
7494 OHIO STREET
MENTOR  OH    44060-4719

#1377804
JOSEPH E HUGHES
2133 WILLOW BEACH
KEEGO HARBOR    MI    48320-1214

#1377805
JOSEPH E HUGHES &
TOMMIE O HUGHES TR
JOSEPH & TOMMIE HUGHES TRUST
UA 08/19/93
11212 RD 244
PORTERVILLE    CA    93257-9406

#1377806
JOSEPH E IGNACE & ELLEN JANE
IGNACE JT TEN
6049 FREEDOM LANE
FLINT    MI    48506-1611

#1377807
JOSEPH E ISIDORE
11005 DETROIT AVE 4
CLEVELAND  OH    44102-2438

#1377808
JOSEPH E JABLONSKI
3452 PIPERS GLEN DRIVE
STERLING HEIGHTS    MI    48310-1783

#1377809
JOSEPH E JABLONSKI
69 RITA ST
DAYTON    OH    45404-2055

#1377810
JOSEPH E JANIK &
DOLORES I JANIK TR
JOSEPH E JANIK AND DOLORES I
JANIK LIVING TRUST UA 12/15/99
5258 S HAMLIN AVE
CHICAGO    IL    60632-3709

#1377811
JOSEPH E KABOT
1834 ST CLAIR RIVER DR
ALGONAC  MI    48001

#1377812
JOSEPH E KECK
3595 HOPKINS RD
KRUM  TX    76249-6028

#1377813
JOSEPH E KELLY & ALICE R
KELLY JT TEN
208 ELMWOOD AVENUE
LINCOLN PARK
READING    PA    19609-2469

#1377814
JOSEPH E KING
212 6TH STREET
DOWNERS GROVE IL    60515-5359

#1377815
JOSEPH E KINKADE
16 FERNWOOD HEIGHTS
PINEVILLE    KY    40977-9753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377816
JOSEPH E KIRBY
4374 40TH STREET
GRANDVILLE    MI    49418-1712

#1377817
JOSEPH E KIRBY
BOX 4574
CHARLESTON    WV    25364-4574

#1377818
JOSEPH E KOLAR &
ANGELICA KOLAR TR
JOSEPH E KOLAR & ANGELICA
KOLAR REV LIV TRUST UA 06/20/00
8305 LILLIAN AVE
CENTER LINE    MI    48015-1636

#1377819
JOSEPH E KOMINDO
7420 DONNA
WESTLAND    MI    48185-2419

#1377820
JOSEPH E KOTULICH
110 ROBERTS RD
STEWARTSVILLE    NJ    08886-2401

#1377821
JOSEPH E KOVACH JR
1950 GLENWOOD
GLENDALE    CA    91201-1348

#1377822
JOSEPH E KUBACKA JR
15115 MICHELANGELO BLVD APT 102
DELRAY BEACH    FL    33446-6014

#1377823
JOSEPH E KUCHARSKI
2563 S W GREENWICH WAY
PAL CITY    FL    34990-7506

#1377824
JOSEPH E KURILLA
260 STAHL AVE
CORTLAND    OH    44410-1138

#1377825
JOSEPH E KWOKA
123 COOPERS KILL RD
DELRAN    NJ    08075-2007

#1377826
JOSEPH E LAVEQUE JR TR THE
JOSEPH E LAVEQUE JR TRUST
U/A DTD 12/22/97
5861 OLYMPIC PARKWAY
WATERFORD    MI    48329

#1377827
JOSEPH E LAWSON
9554 SEAMAN ROAD
CURTICE    OH    43412-9710

#1377828
JOSEPH E LIBECAP
33 SOUTH HILLCREST DRIVE
GERMANTOWN OH    45327-9306

#1377829
JOSEPH E LOWERS
RTE 1 BOX 140
WAVERLY    WV    26184-9717

#1377830
JOSEPH E LUCKI & JOYCE K
LUCKI JT TEN
30 SHERWOOD AVE
WHEELING    WV    26003-5045

#1377831
JOSEPH E LYNCH
243 WESTERLY RD
WESTON    MA    02493-1154

#1377832
JOSEPH E MADDOX JR
299 THWAITE LANE
WINCHESTER    VA    22603-3960

#1377833
JOSEPH E MALECEK TR
U/A DTD 11/20/03
BARBARA S WELLS TRUST
600 SAGAMORE RD
FT LAUDERDALE    FL    33301-2215

#1377834
JOSEPH E MANN
BOX 340247
DAYTON    OH    45434-0247

#1377835
JOSEPH E MARINE & DIANNE M
MARINE JT TEN
4421 REFLECTIONS DR
STERLING HTS    MI    48314-1959

#1377836
JOSEPH E MARKULICZ &
ALPHONSE MARKULICZ JT TEN
4245 JONATHON
DEARBORN    MI    48126-3627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377837
JOSEPH E MARKULICZ &
DEBORAH ANN CHESSOR JT TEN
4245 JONATHON
DEARBORN   MI      48126-3627

#1377838
JOSEPH E MARKULICZ & JENNIE
I KOSA JT TEN
4245 JONAHTON
DEARBORN   MI      48126-3627

#1377839
JOSEPH E MASSARO AS
CUSTODIAN FOR JEFFREY EDWARD
MASSARO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
381 SPRINGS DR
COLUMBUS   OH      43214-2859

#1377840
JOSEPH E MASTROMONACO TSTEE
THE MASTROMONACO IRREVOCABLE
INTER-VIVOS TRUST DTD
10/13/77
696 AVE C
BAYONNE   NJ      07002-2807

#1377841
JOSEPH E MATEER
3085 PINECREST WAY
AUBURN HILLS   MI      48326-1854

#1377842
JOSEPH E MC CULLOCH
BOX 182
ALTOONA   PA      16603-0182

#1377843
JOSEPH E MC GURN
69 HORNE AVE
MEDFORD   MA      02155-1350

#1377844
JOSEPH E MC MAHON
30 RIDGE PLACE LIONSHEAD LAKE
WAYNE   NJ      07470-5162

#1377845
JOSEPH E MCCAFFERTY &
MILDRED S MCCAFFERTY
TRUSTEES U/A DTD 05/04/93
MCCAFFERTY FAMILY TRUST
5086 MT GAYWAS DR
SAN DIEGO   CA      92117-4814

#1377846
JOSEPH E MCNAMEE
11 FOLKINGHAM LANE
BELLA VISTA   AR   72715-3042

#1377847
JOSEPH E MERCADO & LINDA J
MERCADO JT TEN
985 TILLSON DR
ZIONSVILLE   IN      46077-9472

#1377848
JOSEPH E MILES &
CAROL K MILES JT TEN
4150 VINEWOOD AVE
INDIANAPOLIS   IN      46254-2833

#1377849
JOSEPH E MILLEA &
PATRICIA A MILLEA JT TEN
3950 GLEN LILY RD
BOWLING GREEN   KY      42101-7855

#1377850
JOSEPH E MILLER
148 VERONA-PITTSBURG ROAD
ARCANUM  OH   45304-9478

#1377851
JOSEPH E MLYNARCZYK & SYLVIA T
MLYNARCZYK & SUSAN M MLYNARCZYK JT
TEN 516 GREENBRIER SE
GRAND RAPIDS   MI      49546

#1377852
JOSEPH E MOORE
2517 SELROSE LANE
SANTA BARBARA   CA      93109-1862

#1377853
JOSEPH E MORESHEAD JR
232 WELCH ROAD
SOUTHINGTON   CT      06489-1013

#1377854
JOSEPH E MORRISSEY & JOANN M
MORRISSEY JT TEN
174 AUBURN ST
AUBURN   MA      01501-1635

#1377855
JOSEPH E MURPHY
6727 W BARIVISTA DRIVE
VERONA   PA      15147-1954

#1377856
JOSEPH E MURPHY &
ANNA MARIE MURPHY JT TEN
6727 W BARIVISTA DR
VERONA   PA      15147-1954

#1377857
JOSEPH E MURZYN
104 FOX TROT DRIVE
EIGHTY FOUR   PA      15330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377858
JOSEPH E NADRATOWSKI
4663 32ND ST
DETROIT      MI      48210-2540

#1377859
JOSEPH E NANKERVIS & PHYLLIS
J NANKERVIS JT TEN
18374 HICKORY RIDGE RD
FENTON    MI      48430-8506

#1377860
JOSEPH E NEAL
20201 STOUT
DETROIT      MI      48219-1427

#1377861
JOSEPH E NELSON & ELAINE G
NELSON JT TEN
405 MANCHESTER RD
RIDGEWOOD  NJ      07450-1212

#1377862
JOSEPH E ODONNELL
17 BURBANK DR
BUFFALO  NY      14214-2612

#1377863
JOSEPH E OLEYAR
3253 DUFFIELD RD
FLUSHING      MI      48433-9709

#1099976
JOSEPH E OLIVERI TR
JOSEPH E OLIVERI REVOCABLE
TRUST UA 03/04/99
1884 KAPEL DRIVE
EUCLIO    OH    44117-1828

#1377864
JOSEPH E OZUNA
3074 CALLE QUEBRACHO
THOUSAND OAKS   CA    91360-4514

#1377865
JOSEPH E PANDL
81 S LINWOOD AVE
PITTSBURGH    PA      15205-4526

#1377866
JOSEPH E PAPELIAN
1749 TIMSON LANE
BLOOMFIELD HILLS        MI      48302-2273

#1377867
JOSEPH E PICHARELLA & NANCY
A PICHARELLA JT TEN
120 DUDLEY ST
DUNMORE  PA      18512-2759

#1377868
JOSEPH E PISANI & LORIDANA
PISANI JT TEN
BOX 531
MAHOPAC  NY    10541-0531

#1377869
JOSEPH E PISARSKI
1641 ALLEY MILL RD
CLAYTON    DE      19938-9739

#1377870
JOSEPH E PITLUCK
7306 W 115TH ST
WORTH  IL      60482-1735

#1377871
JOSEPH E PORTER
5060 MAX AVE
GREENWOOD IN      46143-8968

#1377872
JOSEPH E POST
19280 ROLANDALE STREET
HARPER WOODS  MI      48225-2420

#1377873
JOSEPH E PRICE
427 LAKEMONT DR
MOORESBURG TN      37811-2509

#1377874
JOSEPH E PRINCE II
42224 LIVE OAK CIR
FREMONT  CA      94538-4079

#1377875
JOSEPH E PRINCE II
42224 LIVE OAK CIRCLE
FREMONT  CA      94538-4079

#1377876
JOSEPH E PROULX &
JOANNE S PROULX JT TEN
575 71ST ST
NIAGARA FALLS      NY    14304-3233

#1377877
JOSEPH E READY
2 SUTHERLAND CT
TOMS RIVER      NJ      08757-4427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1377878
JOSEPH E REISERER JR TR
JOSEPH E REISERER JR REVOCABLE
TRUST
UA 03/27/97
50081 BUCCANEER DR
MACOMB TWP  MI     48044-1216

#1377879
JOSEPH E REZNY
6159 S NARRAGANSETT
CHICAGO   IL     60638-4211

#1377880
JOSEPH E RITCHIE & E PHYLLIS
RITCHIE JT TEN
400 BARRE ST
OGDENSBURG  NY     13669-1904

#1377881
JOSEPH E ROBERTSON
11 MICKEY RD
SHELBY  OH     44875-1825

#1377882
JOSEPH E ROBINSON
1610 CARROLL RD
PARAGOULD  AR     72450-6012

#1377883
JOSEPH E ROOT
2575 DUNHILL PLACE
KETTERING   OH     45420

#1377884
JOSEPH E ROSS
12795 WELLS LAKE DR
LE ROY   MI     49655-8047

#1377885
JOSEPH E ROTH &
ELIZABETA A ROTH JT TEN
4280 DEFENDER DR #206
CINCINNATI      OH     45252-2319

#1377886
JOSEPH E SADLER
1741 WEST 26 STREET
ERIE     PA     16508-1256

#1377887
JOSEPH E SCHAEFER & MARGARET
C SCHAEFER JT TEN
8111 S 58TH ST
FRANKLIN      WI     53132-9237

#1377888
JOSEPH E SCHAEFER & SCOTT G
SCHAEFER JT TEN
10318 S LINDEN RD
GRAND BLAC   MI     48439-9363

#1377889
JOSEPH E SCHAFFER
6209 WOODMOOR DRIVE
BURTON  MI     48509-1648

#1377890
JOSEPH E SCHRAMM &
PATRICIA A SCHRAMM JT TEN
6054 PENNWOOD CT
BETHEL PARK    PA     15102-1350

#1377891
JOSEPH E SCHRAUB & JEAN
SCHRAUB JT TEN
455 F D ROOSEVELT DRIVE
NEW YORK  NY     10002

#1377892
JOSEPH E SCHROMOFSKY
122 LOST CREEK DR
BOARDMAN OH     44512-6571

#1377893
JOSEPH E SERICH &
BERTHA C SERICH TR
SERICH FAM LIVING TRUST
UA 10/25/94
3468 DUFFIELD RD
LENNON  MI     48449-9418

#1377894
JOSEPH E SERICH & BERTHA C
SERICH JT TEN
3468 DUFFIELD RD
LENNON   MI     48449-9418

#1377895
JOSEPH E SHAW
137 WATERMAN ST
LOCKPORT  NY     14094-4923

#1377896
JOSEPH E SKOLNIK
9865 VAN BUREN
BELLEVILLE   MI     48111-1443

#1377897
JOSEPH E SLOAN
3791 BLALLOCK GOLD MINE ROAD
CLAYTON   GA     30525

#1377898
JOSEPH E SMEGO
1555 HOPKINS AVE
LAKEWOOD OH     44107-5038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377899
JOSEPH E SMITH
222 E FRANKLIN TURNPIKE
HOHOKUS    NJ    07423-1555

#1377900
JOSEPH E SOLTIS TRUSTEE U/W
JOAN C SOLTIS F/B/O THE JOAN
C SOLTIS FAMILY TRUST
13 HAMPTON CIRCLE
BLUFFTON    SC    29909

#1377901
JOSEPH E SOLTZ & SUZAN R
SOLTZ TR THE SOLTZ
FAMILY TRUST U/A DTD
01/07/93
18531 MEDFORD AVE
SANTA ANA    CA    92705-2736

#1377902
JOSEPH E SPICER JR
1822 N REDWOOD DR
INDEPENDENCE    MO    64058-1570

#1377903
JOSEPH E SPICER JR & D
LAVONNE SPICER JT TEN
1822 N REDWOOD DR
INDEPENDENCE    MO    64058-1570

#1377904
JOSEPH E STEPHENS
107 CHATHAM LN
POINT PLEASANT    NJ    08742-2005

#1377905
JOSEPH E STOERKEL
111 AVON CT
RAVENNA    OH    44266-2101

#1377906
JOSEPH E STRATTON
5652 S KITTREDGE LANE
AURORA    CO    80015-4025

#1377907
JOSEPH E SWITRAS
307 CENTRAL AVE
METUCHEN    NJ    08840-1228

#1377908
JOSEPH E SZATYNSKI
9110 CAYUGA DR
NIAGRA FALLS    NY    14304-2690

#1377909
JOSEPH E TAKACH &
RUTH L TAKACH TEN COM
705 OVERHILL
KERRVILLE    TX    78028-2934

#1377910
JOSEPH E THOMPSON
12190 WINDCLIFF RD LEDGEWOOD
STRONGSVILLE    OH    44136-3556

#1377911
JOSEPH E TRAMMELL JR
BOX 773
PINE KNOT    KY    42635-0773

#1377912
JOSEPH E TROTZ
1127 E DOMINICK ST
ROME    NY    13440-6109

#1377913
JOSEPH E TRUFFO & ANN TRUFFO
TR DTD 04/23/81 F/B/O
JOSEPH TRUFFO & ANN TRUFFO
3690 WILLOWCREST
STUDIO CITY    CA    91604-3920

#1377914
JOSEPH E TURNER & MARY LOU
TURNER JT TEN
520 KESSLER DRIVE
NEENAH    WI    54956-4112

#1377915
JOSEPH E TURPIN
APT 7
11 MEADOW LANE
BRIDGEWATER    MA    02324-1886

#1377916
JOSEPH E TUSCHER
1418 KETTERING AVE
BURTON    MI    48509-2406

#1377917
JOSEPH E USHER
BOX 542
MIDDLEFIELD    OH    44062-0542

#1099988
JOSEPH E VALLI &
MARGARET COLLEEN VALLI JT TEN
1224 BUCK
RICHMOND HTS    MO    63117-1323

#1377918
JOSEPH E VAN CURA
12924 KING RD
THOMSON    IL    61285

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:  16:55:59
Equity Holders

#1377919                          #1377920                          #1377921
JOSEPH E VEDERA                   JOSEPH E VEDERA & GRACE D          JOSEPH E VERTOLLI JR
294 EAST ROAD                     VEDERA JT TEN                     2034 WHEATON AVE
BRISTOL      CT    06010-6838     294 EAST RD                       MILLUILLE      NJ    08332-1424
                                  BRISTOL      CT    06010-6838

#1377922                          #1377923                          #1377924
JOSEPH E VIROSTEK                 JOSEPH E VITRANO                  JOSEPH E VOLKERT CUST
3925 NEWTON FALLS RD              3630 HWY 431                     KYLE CROSTHWAITE UNDER THE OH
DIAMOND    OH    44412-9624       COLUMBIA    TN    38401-7536      UNIF TRAN MIN ACT
                                                                    3383 WESTERN HILL RD
                                                                    COLUMBUS OH    43223

#1377925                          #1377926                          #1377927
JOSEPH E WALLS                    JOSEPH E WALSH                    JOSEPH E WHETSEL JR
4824 RICHARDSON ROAD              346 OAKDALE DR                   544 S SOMERSET AVE
HOWELL MI    48843-7412           ROCHESTER NY    14618-1130       INDIANAPOLIS    IN    46241-1616

#1099989                          #1099990                          #1377928
JOSEPH E WHITESELL & DORIS E      JOSEPH E WHITESELL & DORIS E      JOSEPH E WIDECAN
WHITESELL                         WHITESELL TRS U/A DTD 10/11/91    1535 E 294 ST
TRS U/A DTD 10/11/91              WHITESELL FAMILY REVOCABLE TRUST  WICKLIFFE      OH    44092-1918
THE WHITESELL FAMILY              2802 VIA VIEJAS OESTE
REVOCABLE TRUST                   ALPINE     CA    91901-3152
2802 VIA VIEJAS OESTE
ALPINE     CA    91901

#1377929                          #1377930                          #1377931
JOSEPH E WOLL & GLORIA T          JOSEPH E YAKICH                   JOSEPH E YOUREK
WOLL TEN COM                      2441 ROYALWOOD RD                2700 MITCHELL DR
4909 CASTAING                     BROADVIEW HTS    OH    44147-1752 WOODRIDGE IL    60517-1557
METAIRIE      LA    70006-1018

#1377932                          #1377933                          #1377934
JOSEPH E YOUREK &                 JOSEPH E ZIEMBA & DOROTHY A       JOSEPH E ZIEMLAK &
LORETTA R YOUREK JT TEN           ZIEMBA JT TEN                    STELLA C ZIEMLAK TEN ENT
2700 MITCHELL DR                  1200 TULIP LN                    4307 PARKWOOD AVE
WOODRIDGE IL    60517-1557        MUNSTER    IN    46321-3025       BALTIMORE    MD    21206-5616

#1377935                          #1377936                          #1377937
JOSEPH E ZUCCHERO TRUSTEE         JOSEPH E ZYSEK                    JOSEPH EARL OTTO II
U/A DTD 02/14/91 JOSEPH E         11KENT ST                        7595 SHEILA DR
ZUCCHERO THE REVOCABLE TRUST      PLAINVILLE      CT    06062        BROWNSBURG IN    46112-8414
12733 POST OAK ROAD
SAINT LOUIS      MO    63131-1445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1377938
JOSEPH EARLEY PER REP EST
ELIZABETH C EARLEY
25 EMERSON RD
SEVERNA NEWARK PARK  MD    21146

#1377939
JOSEPH ECKL
45 DOCK LANE
WANTAGH  NY    11793

#1377940
JOSEPH ECKL & ROSEMARIE T
ECKL JT TEN
5010 HILLSIDE RD
INDEPENDENCE  OH    44131-4609

#1377941
JOSEPH EDWARD CARBONELL IV
BOX 3926
GREENVILLE    DE    19807-0926

#1377942
JOSEPH EDWARD KELLOGG
631 LEISURE WORLD
MESA  AZ    85206-3134

#1377943
JOSEPH EDWARD KMIECIK
685 FOCH BLVD
WILLISTON PARK    NY    11596-1510

#1377944
JOSEPH EDWARD LEONE
611 WESTON DR
TOMS RIVER    NJ    08755-3249

#1377945
JOSEPH EDWARD LEWIS
3918 N IRVINGTON AVE
INDIANAPOLIS    IN    46226-4769

#1377946
JOSEPH EDWARD LEWIS &
PATRICIA L LEWIS JT TEN
3918 N IRVINGTON AVE
INDIANAPOLIS    IN    46226-4769

#1377947
JOSEPH EDWARD PESCE &
LUCILLE L PESCE JT TEN
5309 INDEPENDENCE ST
ARVADA    CO    80002-2918

#1377948
JOSEPH EHLENDT AS CUST FOR
PETER J EHLENDT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
17261 WESTBROOK
LIVONIA        MI    48152-2737

#1377949
JOSEPH ELEBESUNU
804 MAPLESIDE DRIVE
DAYTON  OH    45426-2542

#1377950
JOSEPH ELIAS GUTMAN
BOX 807
SANTA MONICA    CA    90406-0807

#1377951
JOSEPH ELLIOT TARSHIS
8357 NW 14TH CT
CORAL SPRINGS    FL    33071-6206

#1377952
JOSEPH ELLMAN
8081 N 65 ST
BROWN DEER  WI    53223-3408

#1377953
JOSEPH ELLSWORTH SWITRAS &
ANN ELIZABETH SWITRAS JT TEN
828 ALBION AVE
FAIRMONT    MN    56031-3001

#1377954
JOSEPH ELSINGER
2535 MANITOU ISLAND
WHITE BEAR LAKE        MN    55110-3901

#1377955
JOSEPH ELYKO
5498 SHIELDS RD
CANFIELD    OH    44406-9611

#1377956
JOSEPH EMER & PATRICIA EMER JT TEN
1215 CALUMET RD
APPLETON    WI    54915-4805

#1377957
JOSEPH ENLOW
754 S COUNTY RD 800 E
AVON  IN    46123-8578

#1377958
JOSEPH ENOMOTO &
FLORENCE ENOMOTO JT TEN
13516 MOORE ST
CERRITOS    CA    90703-2309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1377959
JOSEPH ERDELY
27CHARLOTTE ST
CARTERET    NJ    07008-1861

#1377960
JOSEPH ESTRIN
9511 SHORE ROAD
BROOKLYN    NY    11209-7550

#1377961
JOSEPH EUGENE KLEES
535 DUTCH HILL DRIVE
LANSING    MI    48917-3456

#1377962
JOSEPH EUGENE MACIEJEWSKI
850 CREEKSIDE DR
TONAWANDA    NY    14150-1310

#1377963
JOSEPH EVANS & EILEEN C
EVANS JT TEN
4901 TILOS WAY
OCEANSIDE    CA    92056-7415

#1377964
JOSEPH EVANS & EILEEN C EVANS
TR EVANS FAM TRUST UA 06/12/91
4901 TILOS WAY
OCEANSIDE    CA    92056-7415

#1377965
JOSEPH F ABELY & ANN T ABELY JT TEN
35 CRAWMORE RD
WELLESLEY MILLS    MA    02181-1312

#1099997
JOSEPH F AMENT
77 OLD ROD ROAD
COLCHESTER    CT    06415

#1377966
JOSEPH F BAKA & MARY ANN
BAKA TRUSTEES U/A DTD
10/19/93 THE BAKA FAMILY
REVOCABLE LIVING TRUST
833 AIRPORT RD
WARREN    OH    44481-9350

#1377967
JOSEPH F BALDACCHINO & SARAH
E BALDACCHINO JT TEN
600 E MAIN ST
EMITSBURG    MD    21727-9165

#1377968
JOSEPH F BANASIAK
8900 MAPLE AVE
HINSDALE    IL    60521-6426

#1377969
JOSEPH F BARNES &
LORRAINE G KNIGHT JT TEN
10437 SW TORCH LAKE DR
RAPID CITY    MI    49676-9661

#1377970
JOSEPH F BASIL JR CUST
KATHERINE R BASIL UNIF GIFT
MIN ACT NY
3525 HARDT ROAD
EDEN    NY    14057-9646

#1377971
JOSEPH F BASIL JR CUST DAVID
EDWARD BASIL UNIF GIFT MIN
ACT NY
3525 HARDT ROAD
EDEN    NY    14057-9646

#1377972
JOSEPH F BASIL JR CUST LAURA
BETH BASIL UNDER THE NY UNIF
GIFT MIN ACT
3525 HARDT ROAD
EDEN    NY    14057-9646

#1377973
JOSEPH F BASIL SR
600 KLEIN RD
WILLIAMSVILLE    NY    14221-2722

#1377974
JOSEPH F BELMONTI
7540 PORTER ROAD
GRAND BLANC    MI    48439-8570

#1377975
JOSEPH F BENEDETTI JR
901 EAST CAMINO REAL
4A
BOCA RATON    FL    33432-6372

#1377976
JOSEPH F BENJAMIN
68 VERNON ST 3
OAKLAND    CA    94610-4228

#1377977
JOSEPH F BENZ & BARBARA A
BENZ JT TEN
8878 ALTON STREET
PHILADELPHIA    PA    19115-4805

#1377978
JOSEPH F BERDAR SR &
ANGELA R BERDAR JT TEN
10 CONESTOGA DRIVE
SLINGERLAND    NY    12159-9429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1377979
JOSEPH F BLADEK
345 BURLINGTON CRESCENT
LONDON   ON   N5Z 3G8
CANADA

#1377980
JOSEPH F BLUM
49525 CALLENS
NEW BALTIMORE   MI   48047-3330

#1377981
JOSEPH F BORIS JR & PATRICIA
BORIS JT TEN
5331 BERKELEY RD
SANTA BARBARA   CA   93111-1611

#1377982
JOSEPH F BRODOWSKI AS CUST
FOR LINDA M BRODOWSKI A
MINOR U/THE LAWS OF THE
STATE OF MICH
M20 EAST ROUTE 2
BIG RAPIDS   MI   49307

#1377983
JOSEPH F BROWN & JAMES R
BROWN JT TEN
1843 NORTH STILES STREET
LINDEN   NJ   07036-5430

#1377984
JOSEPH F BUSCH &
JANET E BUSCH TR
BISCH FAM TRUST
UA 08/31/94
975 BRYN MAWR DR
GAHANNA  OH   43230-3844

#1377985
JOSEPH F BUTLER
9509 BURLINGTON AVENUE 3 EAST
BROOKFIELD   IL   60513-1854

#1377986
JOSEPH F CAFFREY TR
JOSEPH F CAFFREY TRUST
UA 11/28/94
14 PARKHURST DR
NASHUA   NH   03062-1366

#1377987
JOSEPH F CASEY
1 KINGS WAY
SCITUATE   MA   02066-2609

#1377988
JOSEPH F CAVANAUGH III
PO BOX 2506
MASHPEE   MA   02649

#1377989
JOSEPH F CHABICA JR
5625 5TH ST CT W
BRADENTON   FL   34207-3852

#1377990
JOSEPH F CIEMINSKI & BETTY L
CIEMINSKI JT TEN
17879 W JACOBS DR
NEW BERLIN   WI   53146

#1377991
JOSEPH F COLLINS
2311 SILVAN LA RR 3
MILTON   WI   53563-9803

#1377992
JOSEPH F CONOLLY TR
CONNOLLY FAM TRUST C
UA 10/13/83
BOX 1030
ST HELENA   CA   94574-0530

#1377993
JOSEPH F CONOLLY TRUSTEE UA
CONOLLY FAMILY TRUST B DTD
10/13/83
BOX 1030
SAINT HELENA   CA   94574-0530

#1377994
JOSEPH F CORSON & MARY F
CORSON TRUSTEES CORSON
FAMILY REVOCABLE LIVING
TRUST U/A DTD 01/22/93
107 WOLLGAST COURT
BLYTHEWOOD SC   29016-8132

#1377995
JOSEPH F CRIPPS &
DOLORES CRIPPS TR
JOSEPH F & DOLORES CRIPPS
TRUST UA 09/09/98
29711 STEINHAVER
INKSTER   MI   48141-3419

#1377996
JOSEPH F CUNNEEN & ALICE E
CUNNEEN JT TEN
116 BEACH 221ST ST
ROCKAWAY POINT   NY   11697-1524

#1377997
JOSEPH F CURRAN &
MARGARET M CURRAN JT TEN
42 MALL ROAD
APT 307
BURLINGTON   MA   01803

#1377998
JOSEPH F DAVIS
BOX 270
EDMONTON   KY   42129-0270

#1377999
JOSEPH F DAVIS & LUCINDA B
DAVIS JT TEN
8330 MEADOW RD
WARRENTON  VA   20186-7425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378000
JOSEPH F DAY JR TR U/A DTD
04/10/78 M-B JOSEPH F DAY JR
TR
110 MOUNTAIN SUMMIT ROAD
TRAVELERS REST    SC    29690-4033

#1378001
JOSEPH F DE MARCO
112 INN CIR
FOUNTAIN INN    SC    29644-1923

#1378002
JOSEPH F DEAN & GOLDIE R
DEAN JT TEN
4325 LAKE AVE
LOCKPORT NY    14094-1180

#1378003
JOSEPH F DEPOWSKI &
ELEANOR R DEPOWSKI JT TEN
7492 MEMORIAL
DETROIT    MI    48228

#1378004
JOSEPH F DI SALVI
85 YORK ST
LAMBERTVILLE    NJ    08530-2019

#1378005
JOSEPH F DION JR
29 DARTMOUTH RD
WALPOLE    MA    02081-1727

#1378006
JOSEPH F DION JR & EDITH A
DION JT TEN
29 DARTMOUTH RD
WALPOLE    MA    02081-1727

#1378007
JOSEPH F DIXON & COMPANY
206 PORTO VELLHO ST
PUNTA GORDA    FL    33983-5428

#1378008
JOSEPH F DUBLIN
10277 FAXON CT
CINCINNATI    OH    45215-1006

#1378009
JOSEPH F DUNNABECK JR
21900 DUNNABECK COURT
NOVI    MI    48374-3883

#1378010
JOSEPH F ELIAS
5725 CURTICE RD
MASON    MI    48854-9734

#1378011
JOSEPH F ERDELY
15 TRACY DR
SKANEATELES    NY    13152

#1378012
JOSEPH F ETHERIDGE
11085 LYTLE ROAD
LENNON    MI    48449-9642

#1378013
JOSEPH F FABIAN
1754 OLD FORGE RD
NILES    OH    44446-3222

#1378014
JOSEPH F FARKAS &
PHYLLIS K FARKAS TEN COM
14375 E 638 HWY
PRESQUE ISLE    MI    49777

#1378015
JOSEPH F FIKTARZ
10761-103 MAGNOLIA
ANAHEIM    CA    92804-6264

#1378016
JOSEPH F FLINTER 3RD
416 CENTRAL AVE
SCARSDALE NY    10583

#1378017
JOSEPH F FLITT
37 HUNT
BUFFALO    NY    14207-2142

#1378018
JOSEPH F FONTANA
75 STOUGHTON RD
DEDHAM    MA    02026-5231

#1378019
JOSEPH F FREEMAN
8789 VALLEY LN
LENNON    MI    48449-9630

#1378020
JOSEPH F GALAMBOS
325 SOUTHEAST AVE
TALLMADGE    OH    44278-2333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378021
JOSEPH F GALGOCZY CUST
MICHAEL PLONSKI UNDER OH
UNIF TRANSFERS TO MINORS ACT
14613 BEICHWOOD AVE
CLEVELAND   OH   44111-1317

#1378022
JOSEPH F GENOVARIO
421 COLUMBUS AVE
TRENTON   NJ   08629-2706

#1378023
JOSEPH F GERAGHTY TR
JOSEPH F GERAGHTY TRUST
UA 01/20/94
4 ROBERT ROAD
BAYVILLE   NY   11709-1929

#1378024
JOSEPH F GIBLIN JR &
VIRGINIA L GIBLIN JT TEN
4007 FLOYD DR
INDIANAPOLIS      IN   46221-3423

#1378025
JOSEPH F GIUMETTE TRUSTEE
REVOCABLE LIVING TRUST DTD
12/02/91 U/A JOSEPH F
GIUMETTE
1915 IRONWOOD LANE
BENSALEM   PA   19020

#1378026
JOSEPH F GIUNTO
1359-86TH STREET
BROOKLYN   NY   11228-3313

#1378027
JOSEPH F GIUNTO & THERESA J
GIUNTO JT TEN
1359-86TH ST
BROOKLYN   NY   11228-3313

#1378028
JOSEPH F GIUNTO CUST FRANK
JOHN JOSEPH GIUNTO UNIF GIFT
MIN ACT NY
1359-86TH ST
BROOKLYN   NY   11228-3313

#1378029
JOSEPH F GOODNER & BETTY L
GOODNER JT TEN
4019 BELVOIR PINES
EAST RIDGE      TN   37412-2019

#1378030
JOSEPH F HAGERTY
735 SABALO DRIVE
ATLANTIC BEACH      FL   32233-3908

#1378031
JOSEPH F HALLORAN & BETTY R
HALLORAN JT TEN
16979 YUCCA RD
APPLE VALLEY      CA   92307-1145

#1378032
JOSEPH F HANLEY JR
5112 MANTLE COURT
GLEN ALLEN      VA   23060-6285

#1378033
JOSEPH F HEIN
3640 PRAIS
STEVENS POINT      WI   54481-2357

#1378034
JOSEPH F HEIN & AUDREY D
HEIN JT TEN
3640 PRAIS ST
STEVENS POINT      WI   54481-2357

#1378035
JOSEPH F HERRICK
BOX 420
LANESBORO   MN   55949-0420

#1378036
JOSEPH F HILDEN
5825 N MERRIMAC AVE
CHICAGO      IL   60646-5324

#1378037
JOSEPH F HILL
204 ROBIN HILL ROAD
WILLIAMSVILLE      NY   14221-1546

#1378038
JOSEPH F HOHENZY & BARBARA E
HOHENZY JT TEN
4617 EAST RANCHO CALIENTE DRIVE
CAVE CREEK   AZ   85331

#1378039
JOSEPH F HOWSON & GERALDINE
N HOWSON JT TEN
17 MT VIEW DR
BOX 292
NORTH WALPOLE   NH   03609

#1378040
JOSEPH F JEAN
3008 GARFIELD ST
BAY CITY   MI   48708-8432

#1378041
JOSEPH F JEANNETTE
168 STEPHENS ROAD
GROSSE POINT FARMS   MI   48236-3540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1378042
JOSEPH F JORDAN & NANCY G
JORDAN JT TEN
1651 W UNIVERSITY HEIGHTS DR N
FLAGSTAFF    AZ    86001-8919

#1378043
JOSEPH F KAHMANN
2888 MCBRYDE AVE
RICHMOND    CA    94804-1247

#1378044
JOSEPH F KEATING
70 PERRY PL
BRONXVILLE    NY    10708-1114

#1378045
JOSEPH F KEATING CUST
RACHEL MARIE D'AMBROSIO
115 GRANDVIEW BLVD
YONKERS    NY    10710-2528

#1378046
JOSEPH F KINSLEY &
KATHERINE C KINSLEY JT TEN
13810 MARINE DR
ORLANDO    FL    32832-6506

#1378047
JOSEPH F KOTEY SR TR
KOTEY FAM TRUST-B
UA 02/27/99
786 TIMBERVIEW DR
FINDLAY    OH    45840

#1378048
JOSEPH F KREPLEY TR
JOSEPH F KREPLEY TRUST
UA 05/25/90
50 INDIANS FIELDS TRIAL
LOWER BURRELL    PA    15068-9700

#1378049
JOSEPH F KRUGER
124 GALE AVE
LIVERPOOL    NY    13088-6302

#1378050
JOSEPH F KULESZA & CAROL A
KROLL TRS U/A DTD 04/28/03
THE KULESZA LIVING TRUST
4534 ORR
WARREN    MI    48091

#1378051
JOSEPH F LAWS
17508 HILLIARD RD
LAKEWOOD    OH    44107

#1378052
JOSEPH F LEJEUNE
C/O ANNA M LEJEUNE
34 FORREST HILL DRIVE
HOWELL    NJ    07731-2159

#1378053
JOSEPH F LEMANSKI
24939 AUDREY
WARREN    MI    48091-1785

#1100016
JOSEPH F LYDON SR TR U/A DTD
4/8/2004
KATHLEEN K LYDON TRUST
21329 ENDSLEY AVE
ROCKY RIVER    OH    44116

#1378054
JOSEPH F MADRIGRANO &
SHIRLEY M MADRIGRANO JT TEN
4919 HARRISON RD
KENOSHA    WI    53142-3783

#1378055
JOSEPH F MAGGIONCALDA
31437 BALMORAL AVE
GARDEN CITY    MI    48135-1702

#1378056
JOSEPH F MALISZEWSKI
4210 N MICHIGAN
SAGINAW    MI    48604-1647

#1378057
JOSEPH F MARALDO SR &
JOSEPH F MARALDO JR JT TEN
57 RAYMOND AVE
STATEN ISLAND    NY    10314-2948

#1378058
JOSEPH F MARCELLINO JR &
HILDA F MARCELLINO JT TEN
136 QUAIL RUN
SMITHFIELD    NC    27577

#1378059
JOSEPH F MARSH JR
BOX 734
ATHENS    WV    24712-0734

#1378060
JOSEPH F MARTIN TR
JOSEPH F MARTIN REVOCABLE LIVING
TRUST U/A DTD 11/12/99
6074 MAD RIVER RD
DAYTON    OH    45459

#1378061
JOSEPH F MASTROBATTISTO &
NANCY M MASTROBATTISTO JT TEN
6644 LIGHT BREEZE DR
LAS VEGAS    NV    89108-4336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1378062
JOSEPH F MAURIELLO
51 WHITTLESSEY AVE
W ORANGE   NJ    07052-6029

#1378063
JOSEPH F MAURO & JOHANNA
MAURO JT TEN
21207 THIELE CT
ST CLAIR SHORES     MI     48081-1131

#1378064
JOSEPH F MC DONOUGH
1000 W SADDLE RIVER RD
HO HO KUS    NJ    07423-1210

#1378065
JOSEPH F MC GRANAHAN
VESUVIUS     VA    24483

#1378066
JOSEPH F MC LEAN & MARY A MC
LEAN JT TEN
3690 PINECREST ST APT 124
SARASOTA   FL    34232-4646

#1378067
JOSEPH F MCGUIN
840 ATLANTIC AVE APT B
HOFFMAN ESTATES    IL      60194-3704

#1378068
JOSEPH F MCHUGH JR
255 MITCHELL RD
CAPE ELIZABETH     ME    04107-1253

#1378069
JOSEPH F MEDINA
8 WHITING STREET
BILLERICA    MA    01821-2556

#1378070
JOSEPH F MEYERS
8920 ROLL ROAD
CLARENCE CENTER   NY    14032-9142

#1378071
JOSEPH F MICHAEL
4725 PREEMPTION RD
ROCK STREAM   NY    14878-9653

#1378072
JOSEPH F MIGNONE & HILDA L
MIGNONE JT TEN
30385 CHANNEL WAY DRIVE
CANYON LAKE   CA    92587

#1378073
JOSEPH F MIGNONE CUST
KRISTEN M MIGNONE UNIF GIFT
MIN ACT CAL
30385 CHANNEL WAY DRIVE
CANYON LAKE    CA    92587

#1378074
JOSEPH F MIGNONE CUST PAUL J
MIGNONE UNIF GIFT MIN ACT
CAL
30385 CHANNEL WAY DR
CANYON LAKE    CA    92587-7987

#1378075
JOSEPH F MIKS &
GENEVIEVE A MIKS JT TEN
805 N BALDWIN AVE APT 502
WAUKEGAN  IL    60085-2360

#1378076
JOSEPH F MILLER & LORRAINE M
MILLER JT TEN
2114 GREEN HERON DR
MURRELLS INLET    SC    29576-8848

#1378077
JOSEPH F MYER
6 FAIRWAY DRIVE
ALEXANDRIA    IN    46001-2812

#1378078
JOSEPH F NACHMAN & ROSEMARY A
NACHMAN TR U/A DTD 09/21/92
FOR JOSEPH F NACHMAN & ROSEMARY
A NACHMAN
123 ROBINDALE CIR
CONROE   TX    77384-4654

#1378079
JOSEPH F NOLAN & HELEN T
NOLAN JT TEN
5722 34TH NE
SEATTLE    WA    98105-2323

#1378080
JOSEPH F NOTHHELFER
170 WETDALE DR
HOWELL  MI    48843

#1378081
JOSEPH F O'CONNOR TR
JOSEPH F O'CONNOR REVOCABLE TRUST
ONE NORTH WACKER DRIVE
SUITE 4600
CHICAGO    IL    60606

#1100022
JOSEPH F O'CONNOR TR U/A DTD
10/15/2001
JOSEPH F O'CONNOR REVOCABLE TRUST
ONE NORTH WACKER DRIVE
SUITE 4600
CHICAGO   IL    60606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1378082
JOSEPH F O'NEIL
693 MAIN ST
HINGHAM    MA    02043-3130

#1378083
JOSEPH F O'NEILL &
IRENE A O'NEILL JT TEN
702 SEAHORSE RD
FRIPP ISLAND    SC    29920-7370

#1100023
JOSEPH F OLDECK & PATRICIA J
OLDECK JT TEN
2509 OKLAHOMA
FLINT    MI    48506-2886

#1378084
JOSEPH F OLIVETO
5641 DAISY STREET
SIMI VALLEY    CA    93063

#1378085
JOSEPH F ONDECKO
1725 EAST 291ST ST
WICKLIFFE    OH    44092-2403

#1378086
JOSEPH F ONEILL
9035 DUNMORE
DALLAS    TX    75231-4007

#1378087
JOSEPH F OSTER
33 HUXLEY WAY
FAIRPORT    NY    14450-7335

#1378088
JOSEPH F PALKA TR
JOSEPH F PALKA LIVING TRUST
UA 03/22/95
2533 E 33RD ST
LORAIN    OH    44055-2134

#1378089
JOSEPH F PAVLAK
1570 BLANCHARD DR S W
GRAND RAPIDS    MI    49509-2755

#1378090
JOSEPH F PAYEZ
302 ARBOR BLUFF COVE
SUFFOLK    VA    23434

#1378091
JOSEPH F PELON
2110 EAST CURTIS
BIRCH RUN    MI    48415-8905

#1378092
JOSEPH F PEMBROKE JR
46801 N VALLEY DRIVE
NORTHVILLE    MI    48167-1792

#1378093
JOSEPH F PEMBROKE JR & MARY
PEMBROKE JT TEN
46801 NORTH VALLEY DR
NORTHVILLE    MI    48167-1792

#1378094
JOSEPH F PITTS & BLANCHE
PITTS JT TEN
146 N BROAD MOUNTAIN AVE
FRACKVILLE    PA    17931-1403

#1378095
JOSEPH F PLISH
9223 MORRISON
PLYMOUTH    MI    48170-4125

#1378096
JOSEPH F PLUMMER SR
7766N CO RD 500E
PITTSBORO    IN    46167

#1378097
JOSEPH F POWELL
928 HURL DRIVE
PITTSBURGH    PA    15236-3664

#1378098
JOSEPH F PRALL TRUSTEE U/A
DTD 12/22/92 THE JOSEPH F
PRALL LIVING TRUST
26 SUSHALA WAY
PLYMOUTH    MA    02360-4726

#1378099
JOSEPH F PRIMKA
6 RESEAU AVE
SOUTH AMBOY    NJ    08879-1413

#1378100
JOSEPH F PRIMKA &
CONCETTA PRIMKA JT TEN
6 RESEAU AVE
SOUTH AMBOY    NJ    08879-1413

#1378101
JOSEPH F RAMREKERSINGH
6 THORNBURY ST
COURTICE    ON    L1E 2B9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378103
JOSEPH F RAWLEY &
BERNADETTE M RAWLEY JT TEN
108 REGINA AVE RD-1
STANHOPE   NJ    07874-2256

#1378104
JOSEPH F REBER
223 E 2ND ST
FOND DU LAC    WI    54935-4442

#1378105
JOSEPH F REHIEL
P O 19503
PHILADELPHIA    PA    19124-0003

#1100026
JOSEPH F RICCHIAZZI
116 ZIMMERMAN BLVD
BUFFALO   NY    14223-1020

#1378106
JOSEPH F RILEY III
32040 ALINE DRIVE
WARREN    MI    48093-1145

#1378107
JOSEPH F RILEY III &
VIRGINIA G RILEY JT TEN
32040 ALINE DRIVE
WARREN    MI    48093-1145

#1378108
JOSEPH F ROBERTS & ANITA
F ROBERTS TEN ENT
SLOVAN   PA    15078

#1378109
JOSEPH F ROBERTS & ANITA F
ROBERTS JT TEN
18 BELAIR DR
SLOVAN    PA    15078

#1378110
JOSEPH F ROGERS
3328 CEDAR CHURCH RD
DARLINGTON    MD    21034-1304

#1378111
JOSEPH F ROUSH
BOX 5
TOWNSEND  VA    23443-0005

#1378112
JOSEPH F RUTKOWSKI & DOLORES
L RUTKOWSKI JT TEN
54326 CAMBRIDGE DR
SHELBY TOWNSHIP   MI    48315-1601

#1378113
JOSEPH F RUTKOWSKI & DOLORES L
RUTKOWSKI & CYNTHIA M SKELTON
TR JOSEPH RUTKOWSKI LIVING
TRUST UA 10/27/99
54326 CAMBRIDGE DR
SHELBY TWP   MI    48315-1601

#1378114
JOSEPH F RYNEWICZ & NANCY B
RYNEWICZ TRUSTEES U/A DTD
01/11/94 JOSEPH F RYNEWICZ &
NANCY B RYNEWITZ 1994 TRUST
1977 MONTEMAR WAY
SAN JOSE    CA    95125-5648

#1378115
JOSEPH F SCHLENDER CUST FOR
ELIZABETH A SCHLENDER UNDER
IL UNIFORM TRANSFERS TO
MINORS ACT
1021 FLORIDA LANE
ELK GROVE VILLAGE      IL    60007-2927

#1378116
JOSEPH F SCHNAGL & LAVERNE R
SCHNAGL JT TEN
26214 S LAKE WOOD DR
SUN LAKES    AZ    85248-7243

#1378117
JOSEPH F SEDLAR & PAULINE M
SEDLAR JT TEN
700 N MAIN ST
CHESANING   MI    48616-9401

#1378118
JOSEPH F SEDLAR JR
1001 VOLKMER RD
CHESANING   MI    48616-8450

#1378119
JOSEPH F SEIBERT
6690 HOMESTRETCH RD
DAYTON   OH    45414-2514

#1378120
JOSEPH F SEMANCIK
4423 OLCOTT AVE
EAST CHICAGO    IN    46312-2651

#1378121
JOSEPH F SERRA &
VERONICA M SERRA JT TEN
2217 WINDING WAY DRIVE
DAVISON    MI    48423-2042

#1378122
JOSEPH F SHANNON JR &
LINDA SHANNON JT TEN
45 MASON RD
JEFFERSON   MA    01522-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378123
JOSEPH F SHILLAIR
972 S FARLEY RD
MUNGER    MI    48747-9712

#1378124
JOSEPH F SHILLAIR TR
JOSEPH F SHILLAIR TRUST
UA 10/24/91
972 S FARLEY RD
MUNGER    MI    48747-9712

#1378125
JOSEPH F SHURYAN JR TR U/A DTD
11/02/01 JOSEPH F SHURYAN JR
REVOCABLE LIVING TRUST
PO BOX 2724
HELENDALE    CA    92342

#1378126
JOSEPH F SICKLER
1103 ASPEN DR
PLAINSBORO    NJ    08536-3610

#1378127
JOSEPH F SIEGRIST
2751 CHESTER RD
COLUMBUS    OH    43221-3327

#1378128
JOSEPH F SKRAITZ & NORMA B
SKRAITZ JT TEN
652 SUNSET AVE
BELLE VERNON    PA    15012-4702

#1378129
JOSEPH F SOUZA
20 WARWICK ST
SOMERVILLE    MA    02145-3510

#1378130
JOSEPH F SOUZA II & ANTHONY
A SOUZA TR U/A DTD
08/17/92 JOSEPH F SOUZA
TRUST
84 FRANKLIN ST
QUINCY    MA    02169-7825

#1378131
JOSEPH F SOVIS
3295 E WILKINSON RD
OWOSSO    MI    48867-9623

#1378132
JOSEPH F STERK
396 DIVOT DR
WILLOWICK    OH    44095-4704

#1378133
JOSEPH F STRAUSS
410 S SHIAWASSEE
CORUNNA    MI    48817-1644

#1378134
JOSEPH F SULLIVAN &
JACQUELINE T SULLIVAN JT TEN
11 PINEWOOD AVE
CARNEYS POINT    NJ    08069-2816

#1378135
JOSEPH F SULLIVAN & BEATRICE
M KELM JT TEN
UNIT 204
64 WILLARD ST
QUINCY    MA    02169-1241

#1378136
JOSEPH F SURRA
APT 4
1990 DELAWARE AVE
BUFFALO    NY    14216-3532

#1378137
JOSEPH F SURRA & MARY JANE
SURRA JT TEN
APT 4
1990 DELAWARE AVENUE
BUFFALO    NY    14216-3532

#1378138
JOSEPH F THIEL
20059 ARCADIA
CLINTON TOWNSHIP    MI    48036

#1378139
JOSEPH F THOMAS
10 EVERGREEN DR
SYOSSET    NY    11791-4203

#1378140
JOSEPH F THOMPSON &
SHIRLEY THOMPSON JT TEN
5981 STAGECOACH AVE
LONGMONT    CO    80504

#1378141
JOSEPH F TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS    MI    48309-1621

#1378142
JOSEPH F TOTH
1091 CRESTWOOD DR
MANSFIELD    OH    44905-1625

#1100032
JOSEPH F TOTH &
BRIAN F TOTH JT TEN
33500 GERTRUDE
WAYNE    MI    48184

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378143
JOSEPH F TRIFILETTI
14 CHARLES ST
WALTHAM    MA    02453-4252

#1378144
JOSEPH F TURNBULL
19 BLACK OAK ROAD
WAYLAND    MA    01778-3603

#1378145
JOSEPH F VALERIO JR
301 RIVERVIEW ROAD
KING OF PRUSSIA    PA    19406-2020

#1378146
JOSEPH F WALSH
10140 PENNY MIX ROAD
CAMDEN    NY    13316-4616

#1378147
JOSEPH F WALTERS JR & VERA F
WALTERS JT TEN
48833 VINTAGE LN
MCCOMB    MI    48044

#1378148
JOSEPH F WEIGMAN SR
3722 GREENVALE ROAD
BALTIMORE    MD    21229-5146

#1378149
JOSEPH F WIENER
204 6TH ST N
BRIGANTINE    NJ    08203-3116

#1378150
JOSEPH F WOODS & MARY
RUTH WOODS JT TEN
294 COLT RD
TRANSFER    PA    16154-1604

#1378151
JOSEPH F YABLONSKI
19500 HARMON
MELVINDALE    MI    48122-1608

#1378152
JOSEPH F YOVICH &
SHARON G YOVICH JT TEN
1609 BEAUFORT ST
LARAMIE    WY    82072-1932

#1378153
JOSEPH F ZAREK &
JEANETTE L ZAREK JT TEN
5106 SKYLITE LANE
SHELBY TOWNSHIP    MI    48316-1652

#1378154
JOSEPH F ZOLTANSKI
247 HENRY STREET
TRENTON    NJ    08611-3223

#1378155
JOSEPH F ZWILLING &
SHIRLEY M ZWILLING JT TEN
5282 E 117 ST
GARFIELD HTS    OH    44125-2805

#1378156
JOSEPH FAGAN
THORNTON HALL BLDG
SHARON    PA    16146

#1378157
JOSEPH FALCON
1027 WINTERS WAY
SUISUN CITY    CA    94585-3510

#1378158
JOSEPH FALLON
275 BRIARWOOD LANE
PALATINE    IL    60067-7743

#1378159
JOSEPH FANCERA & MARIE
FANCERA JT TEN
829 TILLER DR
FORKED RIVER    NJ    08731-3013

#1378160
JOSEPH FANCERA JR
46 GRIDLEY CR
MILFORD    NJ    08848

#1378161
JOSEPH FANELLE
331 5TH AVENUE
BELLMAWR NEW JERSEY    NJ    08031-1324

#1378162
JOSEPH FARRELL
62701 GEORGETOWN
CAMBRIDGE    OH    43725-8634

#1378163
JOSEPH FASKA CUST
DAVID FASKA
UNIF GIFT MIN ACT NY
140-26 69TH AVE
FLUSHING    NY    11367-1637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378164
JOSEPH FAULKNER EX
UW JOHN FAULKNER
HENRY FAULKNER INC
BUSTLETON & HALDEMAN AVES
BOX 6148
PHILADELPHIA      PA      19115-6148

#1378165
JOSEPH FECHIK
5322 GRANVILLE ST
FLINT    MI    48505-2605

#1378166
JOSEPH FEGO & ELAINE FEGO JT TEN
22 TRENTON ST
JERSEY CITY    NJ    07306-1417

#1378167
JOSEPH FEINGOLD
219 W 78TH ST
N Y    NY    10024-6668

#1378168
JOSEPH FERRAIUOLO
13414 ROSEDALE
SOUTHGATE    MI    48195-1733

#1378169
JOSEPH FETTER
4771 W WICKFORD
BLOOMFIELD HILLS      MI      48302-2382

#1378170
JOSEPH FILAN-JR
7736 WESTOVER DRIVE
PORT RICHEY    FL    34668-4141

#1378171
JOSEPH FIORITA
10 MAPLECREST DR
DANBURY    CT    06810

#1378172
JOSEPH FISHKIN & ZONA
FISHKIN JT TEN
19 BEVERLY COURT
METUCHEN    NJ    08840-1502

#1378173
JOSEPH FITZGERALD CUST BRIAN
J FITZGERALD UNIF GIFT MIN
ACT NJ
11 HEATHWOOD AVE
JACKSON    NJ    08527-4226

#1378174
JOSEPH FLANNERY & OLIVE
B FLANNERY JT TEN
182 NEWTOWN LANE
EAST HAMPTON    NY    11937-2448

#1378175
JOSEPH FLEISCHER
5160 FENN RD
MEDINA    OH    44256-7042

#1378176
JOSEPH FORLINI
483 STRAWTOWN ROAD
W NYACK    NY    10994-1248

#1378177
JOSEPH FORNAROLO
104 BROCK CRESCENT
POINTE CLAIRE      QC      H9R 3B8
CANADA

#1378178
JOSEPH FRAGOMELE
614 LOVEVILLE RD E 5 B
HOCKESSIN    DE    19707-1622

#1100039
JOSEPH FRANCIS BARRACLOUGH
51 MALDINER AVE
TONAWANDA  NY    14150-4023

#1378179
JOSEPH FRANCIS CAVANAUGH
387 WADDINGTON
BLOOMFIELD VILLAGE      MI      48301-2642

#1378180
JOSEPH FRANCIS NAGANASHE
284 PIPERS LANE
MOUNT MORIS  MI    48458-8703

#1378181
JOSEPH FRANGIPANE & VERONICA
FRANGIPANE JT TEN
27 CLEARWATER DR
HOHOKUS    NJ    07423-1703

#1378182
JOSEPH FRANK KOLOCK
212 OAKRIDGE AVE
KENMORE  NY    14217-1165

#1378183
JOSEPH FRANK MATE
6403 BLUE JAY
FLINT    MI    48506-1766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1378184
JOSEPH FRANK SCIBELLI
5626 MCALPINE FARM RD
CHARLOTTE   NC   28226-7325

#1378185
JOSEPH FRED ORLOFF & NINA
ORLOFF JT TEN
88 NEWCOMB DR
VENTURA   CA   93003-8840

#1378186
JOSEPH FRIEDMAN & RITA
FRIEDMAN JT TEN
245 PROSPECT AVENUE
HACKENSACK   NJ   07601-2569

#1378187
JOSEPH FUCHS
2 MILFORD CLOSE
WHITE PLAINS   NY   10606-3909

#1378188
JOSEPH FURROW & ANNABELL
FURROW JT TEN
3022 COLERIDGE DR
LOS ALAMITOS   CA   90720-4017

#1378189
JOSEPH FUSCO & LORETTA
FUSCO JT TEN
43 FARM RD N
WADING RIVER   NY   11792-1711

#1378190
JOSEPH G ACKERMAN
33 WARREN DRIVE
TONAWANDA   NY   14150-5132

#1378191
JOSEPH G AMOROSE
103 MATTIER DRIVE
PITTSBURGH   PA   15238-2716

#1378192
JOSEPH G BATTAGLIA & CARRIE
J BATTAGLIA JT TEN
125 COMMONWEALTH AVENUE
BUFFALO   NY   14216

#1378193
JOSEPH G BENNETT
3090 GOLDENROD ST
SARASOTA   FL   34239-5612

#1378194
JOSEPH G BENSAVAGE
732 ELM ST APT 111
KEARNY   NJ   07032

#1378195
JOSEPH G BLACK
3213 NORTHFIELD RD
DAYTON   OH   45415-1516

#1378196
JOSEPH G BUTTERFIELD
1941 E MEADOWBROOK
PHOENIX   AZ   85016-5143

#1378197
JOSEPH G CENCICH TR
JOSEPH G CENCICH LIVING TRUST
UA 08/30/95
41115 CRABTREE LN
PLYMOUTH   MI   48170-2634

#1378198
JOSEPH G CENTOLA
83 CULVERTON DR
ROCHESTER   NY   14609-2748

#1378199
JOSEPH G CONDOLFF
75 RAILROAD STREET
GREENLAWN   NY   11740-1218

#1378200
JOSEPH G CORCORAN & MILDRED
C CORCORAN JT TEN
112 S GRAY AVE
WILMINGTON   DE   19805-5217

#1378201
JOSEPH G CRAUTHAMEL JR
6227 SYLVIA
BROOKPARK   OH   44142

#1378202
JOSEPH G DAMORE
113 VALLEY CIR NE
WARREN   OH   44484-1084

#1100043
JOSEPH G DEVITT & ELIZABETH
DEVITT TR U/D/T DTD
10/21/1987
15181 FORD RD
APT136
DEARBORNE   MI   48126-4689

#1378203
JOSEPH G DEVITT & ELIZABETH
DEVITT TR U/D/T DTD
10/21/87
15181 FORD RD
APT136
DEARBORNE   MI   48126-4689

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378204
JOSEPH G DINGA
20315 HICKORY LANE
LIVONIA        MI    48152-1045

#1378205
JOSEPH G DION
2380 MENTONE
WALLED LK    MI    48390-1858

#1378206
JOSEPH G DOBBINS JR
20343 CHEROKEE
DETROIT    MI    48219-1154

#1378207
JOSEPH G DVORAK SR
1408 CHESAPEAKE AVENUE
BALTIMORE    MD    21220-4320

#1378208
JOSEPH G EDWARDS & MARJORIE
E EDWARDS JT TEN
126 GRAMPIAN WAY
BOSTON    MA    02125-1036

#1378209
JOSEPH G ENGELHARD
2823 N LAKE SHORE DR
HARBOR SPRINGS    MI    49740-9121

#1378210
JOSEPH G F MEITZLER &
BEATRICE E MEITZLER JT TEN
101 CENTER AVE
SCHUYLKILL HAVEN    PA    17972-1003

#1378211
JOSEPH G FERGUSON
BOX 911
POINT CLEAR    AL    36564-0911

#1378212
JOSEPH G FINK JR
270 MILLARD AVE
SLEEPY HOLLOW    NY    10591-1435

#1378213
JOSEPH G FISCHER
544 HEISS AVE
DAYTON  OH    45403-3013

#1378214
JOSEPH G FOLSOM
2817 BETHUNE HWY
BISHOPVILLE    SC    29010-8238

#1378215
JOSEPH G FORTUNA
50 CHARLOTTE DRIVE
BRIDGEWATER  NJ    08807-2501

#1378216
JOSEPH G FOTI
90 WISNER AVE
NEWBURGH NY    12550-4055

#1378217
JOSEPH G FUSCI
5 ANDERSON RD
NORWALK  CT    06851-2402

#1378218
JOSEPH G GASSER
BOX 194
FT JENNINGS    OH    45844-0194

#1378219
JOSEPH G GOLINSKE TR
JOSEPH G GOLINSKE REVOCABLE
TRUST
UA 05/22/97
13511 GARFIELD
REDFORD  MI    48239-4514

#1378220
JOSEPH G GRAHAM
5124 NORTHCLIFF LOOP WEST
COLUMBUS  OH    43229-5252

#1378221
JOSEPH G GRAHAM & MARY JOAN
GRAHAM JT TEN
5124 NORTHCLIFF LOOP WEST
COLUMBUS  OH    43229-5252

#1378222
JOSEPH G GRECO JR
571 E CENTER ST
NESQUEHONING  PA    18240

#1378223
JOSEPH G HAMILTON
5189 PINNACLE DR SOUTH W.
WYOMING  MI    49509

#1378224
JOSEPH G HAMMOND
520 COLLINS
YOUNGSTOWN OH    44515-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378225
JOSEPH G HANCKO
2058 EAST SPRAGUE
BROADVIEW HEIGHTS    OH    44147-1397

#1378226
JOSEPH G HORAK JR &
LORRAINE E HORAK JT TEN
4164 N 74TH ST
MILWAUKEE    WI    53216-1050

#1378227
JOSEPH G JEAN &
JANICE M LA CLAIR JT TEN
25410 DEERCREEK DR
FLAT ROCK    MI    48134-2800

#1378228
JOSEPH G KAMINSKI
125 SOUTH MARKET ST
ELYSBURG    PA    17824-9716

#1100047
JOSEPH G KIELY & GENE P
KIELY JT TEN
107 HARVARD AVE
MERIDEN    CT    06451-3807

#1378229
JOSEPH G KOMENDAT & MARY A
KOMENDAT JT TEN
28716 MILTON
WARREN    MI    48092-2367

#1378230
JOSEPH G KRSUL
304 CENTRE ST BOX 381
NIAGARA-ON-THE-LAKE    ON    L0S 1J0
CANADA

#1378231
JOSEPH G LEHMAN
2624 PHIPPS ROAD
APPLEGATE    MI    48401-9795

#1378232
JOSEPH G LEPORE & BARBARA A
LEPORE JT TEN
7 AZALEA RD
WALTHAM    MA    02452-4701

#1378233
JOSEPH G LIAN
104 80TH ST
BROOKLYN    NY    11209-3512

#1378234
JOSEPH G MACCIO
15 PIER ST
YONKERS    NY    10705-1858

#1378235
JOSEPH G MALEK
169 ST JAMES AVE
CHICOPEE    MA    01020-2462

#1378236
JOSEPH G MANTEL AS CUSTODIAN
FOR DEAN W MANTEL U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
3921 PARTRIDGE ROAD
DEFOREST    WI    53532-2605

#1378237
JOSEPH G MARKS
6938 TAWNEY ROAD
NIAGARA FALLS    NY    14304-3024

#1378238
JOSEPH G MASICH
941 ERIE AVENUE
NORTH TONAWANDA NY    14120-3502

#1378239
JOSEPH G MCDUFFEE
6234 WEST COUNTRY LANE
ANDERSON    IN    46011-9770

#1378240
JOSEPH G MICHAELS & RUTH G
MICHAELS JT TEN
2138 PASSOLT ST
SAGINAW    MI    48603-4017

#1378241
JOSEPH G MIGA
8 FRAN LANE
COLCHESTER    CT    06415

#1378242
JOSEPH G MONTEMAYOR
31 CLARK
PONTIAC    MI    48342-2080

#1378243
JOSEPH G MOORE
10643 BUCK RD
FREELAND    MI    48623-9753

#1378244
JOSEPH G MOORE & JUDITH C
MOORE JT TEN
10643 BUCK RD
FREELAND    MI    48623-9753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1378245
JOSEPH G MORTON
32382 LINDERMAN
WARREN  MI      48093

#1378246
JOSEPH G NERO
207 CLOVER DR
ELIZABETH      PA    15037-2335

#1378247
JOSEPH G NOVAK JR
7474 PINE CREEK TRL
WATERFORD  MI    48327-4521

#1378248
JOSEPH G NOWLAND & GRACE
M NOWLAND JT TEN
82 BEAUFORT AVE
NEEDHAM   MA    02492-3804

#1378249
JOSEPH G OBRIEN
712 W ANDERSON ST
STILLWATER      MN    55082-5728

#1378250
JOSEPH G ONOFFRY
1302 EDGEWOOD DR
WEST HOMESTEAD  PA    15120-1333

#1378251
JOSEPH G PAGANO
630 COUNTY ROUTE 4
OGDENSBURG  NY    13669-4326

#1378252
JOSEPH G PANIK
5485 REYNOLDS RD
CHEBOYGAN  MI      49721-9549

#1378253
JOSEPH G PAUL
7B
120 W 70TH ST
NEW YORK   NY    10023-4443

#1378254
JOSEPH G PAWLICA
3544 CHASE DR
WARREN  MI      48091-3326

#1378255
JOSEPH G PAWLICA & LEONA J
PAWLICA JT TEN
3544 CHASE
WARREN  MI      48091-3326

#1378256
JOSEPH G PEEL & ELIZABETH J
PEEL JT TEN
2617 FRAZER RD
NEWARK   DE    19702-4502

#1378257
JOSEPH G PETER
20456 VAN ANTWERP
HARPER WOODS  MI    48225-1475

#1378258
JOSEPH G PIAZZON
53660 WASHINGTON RD
NEW BALTIMORE    MI    48047-1004

#1378259
JOSEPH G POLSON
611 S HIGBIE PL
GROSSE POINTE WOOD  MI    48236-2417

#1378260
JOSEPH G POLZIN &
PAULINE G WRIGHT JT TEN
113 TWIN ELM
HOUGHTON LAKE   MI    48629-9030

#1378261
JOSEPH G PRIMBS TR
EVA E PRIMBS TESTAMENTARY
TRUST U/A DTD 02/26/01
1131 N LINCOLN
POCATELLO   ID    83204

#1378262
JOSEPH G REBAR &
ANN B REBAR TR
JOSEPH & ANN REBAR TRUST
UA 09/08/86
8812 CYPRESS PRESERVE PLACE
FORT MYERS    FL    33912

#1378263
JOSEPH G RITCH JR &
CONSTANCE B RITCH JT TEN
12072 94TH ST
LARGO   FL    33773-4303

#1378264
JOSEPH G ROBERTSON
2377 SOUTH 400 WEST
BOUNTIFUL  UT    84010-7609

#1378265
JOSEPH G SABATO
3210 APPLE ORCHARD LN
CINCINNATI      OH    45248-2877

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1378266
JOSEPH G SALADNA
1105 WADSWORTH RD
MEDINA   OH    44256-3216

#1378267
JOSEPH G SCHEFFER
11365 NORWAY
HARTLAND   MI    48353-3432

#1100052
JOSEPH G SCHNEIDER
6240 ADAMSON
WATERFORD   MI    48329-3000

#1378268
JOSEPH G SCRIMA & GAIL E
FIELDER JT TEN
137 FITZNER DRIVE
DAVISON    MI    48423

#1378269
JOSEPH G SCRIMA & GAIL E
FIELDER JT TEN
737 FITZNER DRIVE
DAVISON    MI    48423-1953

#1378270
JOSEPH G SEAMAN
701 W HIGH ST
EBENSBURG   PA    15931-1514

#1100053
JOSEPH G SMITH
10258 WILLOWBRIDGE COURT
HIGHLANDS RANCH   CO    80126

#1378271
JOSEPH G SOCKOLOSKY JR
6339 SUDLERSVILLE ROAD
MARYDEL   MD    21649-1247

#1378272
JOSEPH G SQUIRES
1091 LEEWARD LN
ST HELEN    MI    48656-9231

#1378273
JOSEPH G STEINER
2737 MARION AVE
BENSALEM   PA    19020-4137

#1378274
JOSEPH G STILLWAGON
12830 LAKEPOINTE PASS
BELLEVILLE    MI    48111-2291

#1378275
JOSEPH G SZOTT
2902 VERMONT
ROTAL OAK   MI    48073

#1378276
JOSEPH G TARANTO
26 LONG SPRINGS RD
SOUTHAMPTON   NY    11968-2503

#1378277
JOSEPH G TAYLOR
42 N 96TH STREET
MESA   AZ    85207-8813

#1378278
JOSEPH G TRIMBOLI &
CATHERINE TRIMBOLI JT TEN
11 GERRI ROAD
EAST NORTHPORT   NY    11731-2703

#1378279
JOSEPH G VALLEE
1006 WEST SAINT MARY ST
ABBEVILLE    LA    70510-3418

#1378280
JOSEPH G VITO
6504 BLUEJAY DR
FLINT    MI    48506-1768

#1378281
JOSEPH G WHITE AS CUSTODIAN
FOR SANFORD WHITE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
561 DOVER COURT
BUFFALO GROVE   IL    60089-6698

#1378282
JOSEPH G YOUNGBLOOD
1026 SHEPHERDS LANE NE
ATLANTA    GA    30324-4612

#1378283
JOSEPH GADBERRY
9808 W 101ST ST
OVERLAND PARK   KS    66212-5343

#1378284
JOSEPH GALANEK &
DANIELA GALANEK JT TEN
6097 FIELDSTONE TRAIL
SEVEN HILLS    OH    44131-2749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378285
JOSEPH GALIASTRO
536 LORILLARD AVENUE
UNION BEACH    NJ    07735-3114

#1378286
JOSEPH GALLUCCI
14 LAKEVIEW DR
PUTNAM VALLEY    NY    10579-1925

#1378287
JOSEPH GARCIA
P O BOX 554
CLIO    MI    48420-0554

#1378288
JOSEPH GARLOCK & PHYLLIS
GARLOCK TRUSTEES U/A DTD
11/12/93 JOSEPH GARLOCK
REVOCABLE TRUST
18440 MIDWAY
SOUTHFIELD    MI    48075-7139

#1378289
JOSEPH GARNICK
6015 BLUE BAY DR
DALLAS    TX    75248-2818

#1378290
JOSEPH GARVEY & DOROTHY
GARVEY JT TEN
764 CHATHAM AVE
ELMHURST    IL    60126-4527

#1378291
JOSEPH GENNARI & ANTOINETTE
GENNARI JT TEN
BOX 100
SANDUSKY    OH    44871-0100

#1378292
JOSEPH GERALD BOUDREAU
39 INVERNESS AVE
HALIFAX    NS    B3P 1X6
CANADA

#1378293
JOSEPH GIANFRANCESCO
633 FORESTRIDGE DR
YOUNGSTOWN    OH    44512-3512

#1378294
JOSEPH GIANNINI &
MARISA GIANNINI &
CATHERINE L GIANNINI
JT TEN
11700 W 95TH PL
SAINT JOHN    IN    46373-9145

#1378295
JOSEPH GILBERT &
ROSALIE D GILBERT JT TEN
10804 TENBROOK DR
SILVER SPRING    MD    20901-1034

#1378296
JOSEPH GILMORE JR
61 KIRKPATRICK ST
BUFFALO    NY    14215-3832

#1378297
JOSEPH GLOVER
2459 GLOVER RD
JOHNS ISLAND    SC    29455-4400

#1378298
JOSEPH GODLEWSKI
210 RADCLIFF DRIVE
HOUGHTON LAKE    MI    48629-9134

#1378299
JOSEPH GOLDMAN
14 CONSTITUTION COURT
EAST BRUNSWICK    NJ    08816-3438

#1378300
JOSEPH GOMES & MARGARET
GOMES JT TEN
75-397 HUALALAI RD
KAILUA KONA    HI    96740-9724

#1378301
JOSEPH GORNIK
24 AUGUSTA AVE
AMHERST    NY    14226-2203

#1378302
JOSEPH GOURDJI & ANNA
GOURDJI JT TEN
7218 LOUBET ST
FOREST HILLS    NY    11375-6723

#1378303
JOSEPH GRACE
2713 GORHAM
SAGINAW    MI    48601-1337

#1378304
JOSEPH GRAZIANO
87 ANDOVER PLACE
ROBBINSVILLE    NJ    08691

#1378305
JOSEPH GRECO
28ANDRE AVENUE
EDISON    NJ    08817-3216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1378306
JOSEPH GRESKO
7750 WINTHROP
DETROIT      MI      48228-3670

#1100055
JOSEPH GREZAFFI III TR UA DTD
01/15/03
JOSEPH GREZAFFI III TRUST
1065 JOHN RODES BLVD S
MELBOURNE  FL      32904-2005

#1378307
JOSEPH GRILLO & MARIA ANGELA
GRILLO JT TEN
2022 HENDRICKS AVE
BELLMORE  NY      11710-3009

#1378308
JOSEPH GRISKOWITZ
211 HULLIHEN DR
NEWARK  DE      19711-3650

#1378309
JOSEPH GUCCIARDO
787 SAW CREEK ESTATES
BUSHKILL    PA      18324-9455

#1378310
JOSEPH GUDEL
679 UNIT 4 SECOND ST
FAIRPORT HARBOR  OH      44077

#1378311
JOSEPH GUERRA & MARTHA
GUERRA JT TEN
27 HOFFMAN AVE
GENEVA  NY      14456-2514

#1378312
JOSEPH GULA JR
144 MAHAR AVENUE
SO PLAINFIELD      NJ      07080-2214

#1378313
JOSEPH GYORKEY
C/O AHUVA BARAK
4 NUFAR ST
HERZLIYA
46418
ISRAEL

#1378314
JOSEPH H ADAMS
2594 WARWICK DR NE
MARIETTA    GA      30062-2530

#1378315
JOSEPH H ADAMS &
CHARLOTTE H ADAMS JT TEN
2594 WARWICK DR NE
MARIETTA    GA      30062-2530

#1378316
JOSEPH H AIDIF
2485 CRANE RD
FENTON    MI      48430-1055

#1378317
JOSEPH H ANDERSON
81 WESTPORT DR
TOMS RIVER    NJ      08757-6385

#1378318
JOSEPH H ASH
6708 OLD BONNE TERRE RD
BONNE TERRE  MO      63628-3704

#1378319
JOSEPH H AUGUSTINE &
BARBARA J AUGUSTINE JT TEN TOD
HENRY J AUGUSTINE SUBJECT TO STA
TOD RULES 1015 SHIELDS
LANSE    MI      49946

#1378320
JOSEPH H BALL & SANDRA L
BALL & ROBERT A BALL &
YELANE BALL TR U/W MINNIE
S COHAN
1175 HOLLOW ROAD
NARBERTH    PA      19072-1155

#1378321
JOSEPH H BEAUDRY
3941 GREENMAN POINT RD
CHEBOYGAN  MI      49721-9627

#1378322
JOSEPH H BETHEA JR
349 JOHNSON AVE
TRENTON    NJ      08648-3430

#1378323
JOSEPH H BETTENDORF JR &
LORAINE M BETTENDORF JT TEN
111 JEFFREY AVE
ROYAL OAK    MI      48073-2519

#1378324
JOSEPH H BRADY JR
2433 OLD COUNTRY RD
NEWARK    DE      19702-4701

#1378325
JOSEPH H BRAUN
432 HILLSIDE AVE
HILLSIDE    IL      60162-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378326
JOSEPH H BROOKS JR
12 FROST RD
DOVER FOXCROFT   ME      04426-3122

#1378327
JOSEPH H BUCKLEY &
LUCILLE E BUCKLEY JT TEN
1100 NORTH SHAW RD
GLADWIN   MI      48624-9698

#1378328
JOSEPH H BURGER
3432 ROWENA DR
LOS ALAMITOS   CA      90720-4846

#1378329
JOSEPH H BURGETT
28070 FLORAL
ROSEVILLE    MI      48066

#1378330
JOSEPH H BURNS
BOX 87
CUERO   TX      77954-0087

#1378331
JOSEPH H BUTLER
2535 HIGHLND GOLF COURSE CR
CONYERS   GA      30013-1976

#1378332
JOSEPH H CAHN TRUSTEE U/W
HORTENSE T CAHN
904 ROSE AVENUE
VENICE   CA      90291-2833

#1378333
JOSEPH H CARSUO & ADELE
CARUSO JT TEN
8300 PONTIAC LAKE RD
WHITE LAKE    MI      48386-1677

#1378334
JOSEPH H CLECKLEY
RT 1 BOX 592
SAN AUGUSTINE    TX      75972-9735

#1378335
JOSEPH H COHEN JR
231 UPLAND AVE
NEWTON HIGHLANDS   MA      02461-2002

#1378336
JOSEPH H CONDUFF
103 W MAIN
FLOYD   VA      24091-2380

#1378337
JOSEPH H COVINGTON
17418 SANTA ROSA
DETROIT   MI      48221-2660

#1378338
JOSEPH H DELISLE II
2118 NORTH GERRARD
SPEEDWAY   IN      46224-5038

#1378339
JOSEPH H DENYS & ELEANOR
M DENYS JT TEN
20109 ROSEDALE
ST CLAIR SHORES     MI      48080-1712

#1378340
JOSEPH H DILLHOFF &
PHILOMENA DILLHOFF JT TEN
9596 LEEBROOK DR
CINCINNATI      OH      45231-2647

#1378341
JOSEPH H DOLAN AS CUSTODIAN
FOR THERESA DOLAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
1807 MARION ST
SCRANTON   PA      18509-2519

#1378342
JOSEPH H DOLKOWSKI
3517 SHROYER RD
KETTERING    OH      45429-2731

#1378343
JOSEPH H DOUGHERTY &
TRS U/A DTD 10/15/01 JOSEPH H
DOUGHERTY & EMILY E DOUGHERTY
REVOCABLE TRUST
4940 PENNSBURY DRIVE
TAMPA    FL      33624

#1378344
JOSEPH H EHRLICH TR
ESTELLE KRING TRUST
UA 01/24/86
280 W MAPLE RD STE 310
WABEEK BLDG
BIRMINGHAM   MI      48009-3344

#1378345
JOSEPH H EPPINGER & HELEN M
EPPINGER JT TEN
1225 E WARNER ROAD UNIT 9
TEMPE   AZ      85284-3244

#1378346
JOSEPH H ESKEW
113 W MAIN ST
MALDEN    MO      63863-2162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378347
JOSEPH H FORMAN JR AS CUST FOR
ELIZABETH ANNE FORMAN U/THE NY
U-G-M-A
199 CLINTON STREET
APT 03
BROOKLYN   NY    11201-6259

#1378348
JOSEPH H FROST
BOX 462519
GARLAND   TX    75046-2519

#1378349
JOSEPH H GASPER
3142 HIGH STREET
OAKLAND   CA    94619-1810

#1378350
JOSEPH H GIRARD
24 CRESTWOOD DR
SOUTHBRIDGE   MA    01550-1112

#1378351
JOSEPH H GOLDENHERSH
C/O JERALD H GOLDENHERSH
9700 WEST MAIN ST
BELLEVILLE    IL    62223-1402

#1378352
JOSEPH H GOODMAN
11305 STONYBROOK DRIVE
GRAND BLANC   MI    48439-1009

#1378353
JOSEPH H GOODMAN & DOROTHY
GOODMAN JT TEN
11305 STONYBROOK DR
GRAND BLANC   MI    48439-1009

#1378354
JOSEPH H GORSE TOD
MARK E GORSE & JAMES A GORSE &
KAREN A FLETCHER & JOSEPH H
GORSE III
2790 DARTMOOR DR N E
WARREN   OH    44483-4308

#1378355
JOSEPH H GREGORY
2750 DREW ST
PARK PLACE RM 342
CLEAR WATER   FL    33759

#1378356
JOSEPH H HARKINS
202 DUNCANNON RD
BEL AIR SOUTH       MD    21014-5627

#1378357
JOSEPH H HARRIS
214 HOLMES ST
DURAND   MI    48429-1526

#1378358
JOSEPH H HARRISON
1017 SHORE ACRES DRIVE
LEESBURG   FL    34748-4506

#1378359
JOSEPH H HARRISON & SHEILA A
HARRISON JT TEN
1017 SHORES ACRES DRIVE
LEESBURG   FL    34748-4506

#1378360
JOSEPH H HENSCHEL
1636 N WELLS ST 3201
CHICAGO   IL    60614-6025

#1378361
JOSEPH H HIGGINS
PO BOX 7117
FLINT   MI    48507

#1378362
JOSEPH H HIGGINS & DEBRA M
HIGGINS JT TEN
120 BURRELL ST
ODON   IN    47562

#1378363
JOSEPH H HOLLAND
APT 1
8271 DENWOOD
STERLING HEIGHTS     MI    48312-5968

#1378364
JOSEPH H HOPKINS III
15786 118TH PL SE
RENTON   WA    98058-4658

#1378365
JOSEPH H HUMBERSTON
17566 KENMORE ROAD
LAKE MILTON      OH    44429-9704

#1378366
JOSEPH H HUNTER
556 TWIN OAKS DR
CARMEL   IN    46032-9719

#1378367
JOSEPH H HURDLE JR
1082 MEBANE AIRPORT RD
MEBANE   NC    27302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378368
JOSEPH H JAJEY
9455 W MT MORRIS RD
FLUSHING    MI    48433-9216

#1378369
JOSEPH H JOHNS
BOX 15
SMOAKS    SC    29481-0015

#1378370
JOSEPH H JONES
APT 2
224 S 9TH ST
SAGINAW    MI    48601-1803

#1378371
JOSEPH H JONES JR
3802 CHURCH RD
ELLICOTT CITY    MD    21043-4504

#1378372
JOSEPH H JUNGLAS
1178 WHITTIER
WATERFORD    MI    48327-1642

#1378373
JOSEPH H KEAST
126 ARLINGTON DR
INKSTER    MI    48141-1247

#1378374
JOSEPH H KEITH
438 FORK DR
ST LOUIS    MO    63137-3642

#1378375
JOSEPH H KELLY
7846 PARKLANE AVE
JENISON    MI    49428-9110

#1378376
JOSEPH H KINGERY JR
2840 WINBURN AVE
DAYTON    OH    45420-2260

#1378377
JOSEPH H KINSEY &
TRACI L KINSEY JT TEN
641 HERMAY DR
HAMILTON    OH    45013-6067

#1378378
JOSEPH H KLIMA
3433 S HOME
BERWYN    IL    60402-3329

#1378379
JOSEPH H KRESS
3124 MISSION VIEW DRIVE
FREMONT    CA    94538-2919

#1378380
JOSEPH H KREUSEL & RUTH P
KREUSEL JT TEN
7140 SHEA RD
MARINE CITY    MI    48039-2412

#1378381
JOSEPH H LAMCZYK
8539 ROBIN
ST LOUIS    MO    63147-1524

#1378382
JOSEPH H LAMIRANDE & ANGELA M
LAMIRANDE TRS U/A DTD 04/17/97
LAMIRANDE FAMILY SURVIVORS
REVOCABLE TRUST
1666 STATE RD 87
ST CROIX FALLS    WI    54024

#1378383
JOSEPH H LAWRENCE JR
129 IMPERATO COURT
TOMS RIVER    NJ    08753-5304

#1378384
JOSEPH H LOFTON
11952 HITCHCOCK DR
CINCINNATI    OH    45240-1724

#1378385
JOSEPH H LOGUE
95 WELLSFORD ST
BROCKTON    MA    02302-1447

#1378386
JOSEPH H MAGER
9410 S AIRPORT RD
ATLANTA    MI    49709-9005

#1378387
JOSEPH H MANHERTZ
1 WHEATFIELD CIRCLE
FAIRPORT    NY    14450-9320

#1378388
JOSEPH H MANN III
1 LAKEVIEW PL
AVONDALE ESTATES    GA    30002-1479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378389
JOSEPH H MANN JR
BEVERWYCK
1 HICKORY DRIVE
SLINGERLANDS    NY    12159-9350

#1378390
JOSEPH H MC GRAW &
KATHLEEN L MC GRAW JT TEN
6239 SPYGLASSRIDGE DR.
CINCINATTI        OH    45230

#1378391
JOSEPH H MCCARTHY
BOX 35
PICKFORD    MI    49774-0035

#1378392
JOSEPH H MCKOAN IV
9890 N RIVER RD
CLAY TWP    MI    48001

#1100070
JOSEPH H MEEKER
112 WHIPPANY RD
WHIPPANY   NJ    07981-1721

#1378393
JOSEPH H MEREDITH
572 COLLIER ROAD
UNIONTOWN   PA    15401

#1378394
JOSEPH H MEYER & EARLEEN
G MEYER JT TEN
142 WEST GATE DR
ST PETERS     MO    63376-4266

#1378395
JOSEPH H MICHALSKI
2165 ROBIN DR
WARRINGTON   PA    18976-1567

#1378396
JOSEPH H MILAN JR
2719 WILSHIRE AVE SW
ROANOKE  VA    24015-3947

#1378397
JOSEPH H MILLER
8509 ARBORWOOD RD
BALT      MD    21208-1503

#1378398
JOSEPH H MILLER
904 BRIARFIELD ROAD
JACKSON    MS    39211-4117

#1378399
JOSEPH H MILLER & RITA D
MILLER JT TEN
904 BRIARFIELD ROAD
JACKSON    MS    39211-4117

#1378400
JOSEPH H NIKOLAUS
135 NORTH 13TH STREET
COLUMBIA    PA    17512-1346

#1378401
JOSEPH H NORVILLE
855 MEADOWLARK
BRIDGE CITY     TX    77611-3238

#1378402
JOSEPH H ONEILL & MARY L
ONEILL JT TEN
3344 SIMPSON RD
FORT GRATIOT    MI    48059-4243

#1378403
JOSEPH H OTTEMILLER
311 D QUEENSDALE DR
YORK    PA    17403-4395

#1378404
JOSEPH H PAUWELS & VIRGINIA
M PAUWELS JT TEN
3269 DORAL DR
ROCHESTER HILLS    MI    48309

#1378405
JOSEPH H PAWLISH TRUSTEE U/A
DTD 05/03/89 THE JOSEPH H
PAWLISH TRUST
601 BURTON DR
LAKE FOREST    IL    60045-1603

#1378406
JOSEPH H PHIBBS JR
4411 ARDONNA LANE
DAYTON   OH    45432-1809

#1378407
JOSEPH H PLOCHOCKI
5010 LAREHVIEW DRIVE
HUBER HEIGHTS    OH    45424-2401

#1378408
JOSEPH H POPE
216 WOODCREEK RD
ELGIN      SC    29045-9158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378409
JOSEPH H RIEDEL
5948 W HARRISON ST
CHANDLER    AZ    85226-1899

#1378410
JOSEPH H ROBERTS
317 OLD STATE ROAD 37N
BEDFORD    IN    47421

#1378411
JOSEPH H ROSENBAUM
1308 CASTLE COURT
HOUSTON TX    77006-5702

#1378412
JOSEPH H SCHAEFER TR
JOSEPH H SCHAEFER REVOCABLE
TRUST
UA 06/21/99
829 FREMONT AVE
MORRIS    IL    60450-1719

#1378413
JOSEPH H SCHNEIDER TR
THE JOSEPH H SCHNEIDER LIVING
TRUST UA 12/01/94
506 KAREN DR
BEREA    OH    44017-1635

#1378414
JOSEPH H SHEELER
31 CRIMSON COURT
LEOMINSTER    MA    01453-4756

#1378415
JOSEPH H SMALL & FERNANDE B
SMALL JT TEN
42551 BLAIRMOOR COURT
STERLING HEIGHTS    MI    48313-2611

#1378416
JOSEPH H SMITH JR
5157 WELLFLEET
DAYTON    OH    45426-1419

#1378417
JOSEPH H SMOLEY AS CUSTODIAN
FOR CHRISTOPHER SMOLEY A
MINOR U/THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
3620 CHANT DRIVE
MODESTO    CA    95355

#1378418
JOSEPH H STALEY
337 SILVERTREE CT
DAYTON    OH    45459-4441

#1378419
JOSEPH H STEIMEL
84 PALM HARBOR DR.
NORTH PORT    FL    34287

#1378420
JOSEPH H STEINBACH
3547 LUNA AVE
SAN DIEGO    CA    92117-2625

#1378421
JOSEPH H STEPHENSON 3RD &
SHIRLEY ANN STEPHENSON JT TEN
3404 SPRINGBROOK LANE
LANSING    MI    48917-1795

#1378422
JOSEPH H STOWERS III
422 CALDERONE ST
SOUTH PLAINFIELD    NJ    07080-3984

#1378423
JOSEPH H TAUSCHEK
1384 SAWYER RD
KENT    NY    14477

#1378424
JOSEPH H THOMPSON
9616 QUAIL RIDGE
URBANDALE    IA    50322-1398

#1378425
JOSEPH H TROMPETER & BEVERLY
ANN TROMPETER & MICHELLE LEE
FRANZEN JT TEN
38135 SUMPTER DR
STERLING HEIGHTS    MI    48310-3023

#1378426
JOSEPH H VOGLER GDN EST
JEANNE BERIS
2911 GRAND AVENUE
WAUKEGAN IL    60085

#1378427
JOSEPH H WAGNER AS CUSTODIAN
FOR LESTER A WAGNER U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
3811 SULGRAVE RD
RICHMOND    VA    23221-3327

#1378428
JOSEPH H WEISBERG &
NOREEN L WEISBERG JT TEN
5708 KINGSTREE DR
DUBLIN    OH    43017-2210

#1378429
JOSEPH H WHITE TRUSTEE U/A
DTD 06/08/92 JOSEPH H WHITE
TRUST
27 PICARDY LANE
ST LOUIS    MO    63124-1682

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378430
JOSEPH H WILLIAMS
ROUTE 1
BOX 345A
WHEATLAND   MO    65779-9801

#1378431
JOSEPH H WILLIS
1604 W MAIN ST
OTTUMWA   IA    52501-1644

#1378432
JOSEPH H WOLLETT
2435 BEVERLY PLACE
COLUMBUS   OH    43209-2809

#1378433
JOSEPH H WOOD
7802 PINES RD
SHREVEPORT   LA    71129-4402

#1378434
JOSEPH H WYLIE
16 OVINGTON DRIVE
TRENTON   NJ    08620-1510

#1378435
JOSEPH H YAO &
JESSIE L YAO JT TEN
203 COVINGTON RD
GREENVILLE   SC    29617

#1378436
JOSEPH H YOUNG III
940 FAIR OAKS DR
BETHEL PARK   PA    15102-2219

#1378437
JOSEPH H ZITZELBERGER
753 WILEY RD
CHILLICOTHE   OH    45601-9461

#1378438
JOSEPH HAAS
1230 SUNSET RD
WINNETKA   IL    60093-3628

#1378439
JOSEPH HAAS
BOX 115
WEVERTOWN NY    12886-0115

#1378440
JOSEPH HAGEN
15030 BELMONT
ALLEN PARK   MI    48101-1606

#1378441
JOSEPH HAKIM
20020 WOODMONT
HARPER WOODS MI    48225-1866

#1378442
JOSEPH HALL SCHLOSSER
401 BAR HARBOUR RD
STRATFORD   CT    06614-8816

#1378443
JOSEPH HALPERN AS CUST FOR
LEWIS HALPERN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF
NEW JERSEY
64 COLORADO ROAD
PARAMUS   NJ    07652-3202

#1378444
JOSEPH HAMMILL III &
PAULINE M HAMMILL TR
HAMMILL TRUST UA 7/23/99
2030 CAULFIELD LN
PETALUMA   CA    94954-4677

#1378445
JOSEPH HAROLD HESTER III
1321 BONITA DR
PARK RIDGE   IL    60068-5019

#1378446
JOSEPH HARRY CYCON
80 WESTON AVE
BUFFALO   NY    14215-3333

#1378447
JOSEPH HARTINGER & URSULA
HARTINGER JT TEN
1114 SOUTH ELK RIDGE
PAYSON   AZ    85541

#1378448
JOSEPH HARVEY STARNES
386 HENSON LN
BRISTOL   TN    37620-9412

#1378449
JOSEPH HAUCK & MARIE HAUCK TRS
JOSEPH HAUCK & MARIE HAUCK
REVOCABLE TRUST U/A DTD 11/12/98
6849 GREENRIDGE AVE
SOLON   OH    44139

#1378450
JOSEPH HAVERILLA
26 ROOSEVELT ST
YONKERS   NY    10701-5824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378451
JOSEPH HAYES WALSH
25 BASSETT RD
BROCKTON   MA    02301-4101

#1378452
JOSEPH HEFFERNAN & MAYROSE
HEFFERNAN JT TEN
1788 AUGUSTA DR SW 103
FORT MYERS    FL    33907-5768

#1378453
JOSEPH HEINZ
11195 KADER DR
PARMA    OH    44130-7244

#1378454
JOSEPH HEMME
854 TAYCO ST
MENASHA   WI    54952-2284

#1378455
JOSEPH HEMPHILL &
JACQUELINE HEMPHILL JT TEN
22 WYNDALE AVE
MAPLE SHADE    NJ    08052-3327

#1378456
JOSEPH HENRY HARRINGTON A
MINOR U/GDNSHP OF JOSEPH P
HARRINGTON
APT 1
415 SAN VICENTE BLVD
SANTA MONICA    CA    90402-1739

#1100078
JOSEPH HENRY WILLIS
201 LONG MEADOW DR NW
ROME    GA    30165

#1378457
JOSEPH HERKO
15 MADIE AVENUE
SPOTSWOOD   NJ    08884-1139

#1378458
JOSEPH HILL
20745 LONDON DR
OLYMPIA FIELDS    IL    60461-1818

#1378459
JOSEPH HIRSHFIELD & MOLLIE R
HIRSHFIELD JT TEN
1326 KALMIA ROAD N W
WASHINGTON   DC    20012-1445

#1378460
JOSEPH HOBAN
1908 SYMPHONY LANE
MIDWEST CITY    OK    73130-6336

#1378461
JOSEPH HOCHMAN TRUSTEE OF
THE JOSEPH HOCHMAN REVOCABLE
TRUST DTD 03/29/93
7321 AMBERLY LANE 104
DELRAY BEACH    FL    33446-2993

#1378462
JOSEPH HOLMES
4331 GEORGETOWN DRIVE
ORLANDO    FL    32808-6409

#1378463
JOSEPH HORVATH
4985 TRUMAN MT RD
GAINESVILLE    GA    30506

#1378464
JOSEPH HOWARD BROWN
1130 W RIVER DR
WAWAKA    IN    46794-9793

#1378465
JOSEPH HOWARD DIGNAN A MINOR
U/GDNSHIP OF ELEANOR A
DIGNAN
1018 LOMBARD ST
SAN FRANCISCO    CA    94109-1515

#1378466
JOSEPH HRUDKAJ
2921 39TH STREET
TWO RIVERS    WI    54241-1314

#1378467
JOSEPH HUNTER
120 SUNNY GLEN DR
VALLEJO    CA    94591-7503

#1378468
JOSEPH I BIZZOTTO &
CAROLINE BIZZOTTO JT TEN
15790 FLANAGAN ST
ROSEVILLE    MI    48066-1490

#1378469
JOSEPH I BROWN & BARBARA L
BROWN JT TEN
16 GARFIELD DR
NEWPORT NEWS VA    23608-2606

#1378470
JOSEPH I DIEGO
3561 LARKWOOD CT
BLOOMFIELD HILLS    MI    48302-1539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1378471
JOSEPH I LASALA TRUSTEE U/A
DTD 09/18/92 JOSEPH I LASALA
REVOCABLE TRUST
500 MARKET ST 1OL
PORTSMOUTH   NH      03801-3458

#1378472
JOSEPH I LENNEMANN & JULIANNE M
LENNEMANN JT TEN TOD MARYLOU J
SIMON SUBJECT TO STA TOD RULES
14110 CUTLER RD
PORTLAND   MI      48875

#1378473
JOSEPH I MARTIN
78 WALTON PK
MELROSE   MA      02176-2104

#1378474
JOSEPH I RODGIN
401 BLAND ST
BLUEFIELD      WV      24701-3021

#1378475
JOSEPH I ROSENBERGER
ROUTE 4
BOX 161
WAYNESBORO  VA      22980-9217

#1378476
JOSEPH I SELIGSON
706 EASTERN PKWY
APT 2F
BROOKLYN  NY      11213-3404

#1378477
JOSEPH I THAKKOLKARAN
3773 ALDERDALE
STERLING HGTS    MI     48310-6903

#1378478
JOSEPH I TURNER
3501 HARRIS AVENUE
RICHMOND   VA      23223-1335

#1378479
JOSEPH I WARDA
10473 GERA RD
BIRCH RUN    MI      48415-9753

#1378480
JOSEPH IESLIN
718 FRANKLIN ST
BELVIDER    NJ      07823

#1378481
JOSEPH IGNATZ
2705 N MOBILE AVE
CHICAGO    IL      60639-1021

#1378482
JOSEPH IOVIERO &
JOAN IOVIERO JT TEN
25 HEYWARD HILLS DR
HOLMDEL   NJ      07733-1403

#1378483
JOSEPH ISRAEL
17069 NEWPORT CLUB DR
BOCA RATON   FL      33496-3008

#1378484
JOSEPH J ADKINS
8990 E GORMAN RD
BLISSFIELD      MI     49228-9605

#1378485
JOSEPH J AIELLO JR
16 PAUL HOLLY DRIVE
LOUDONVILLE  NY   12211-1706

#1378486
JOSEPH J AKULONIS
828 N MAIN ST
DURYEA   PA      18642-1239

#1378487
JOSEPH J ALGIERE
46 ROBIN RD
FARMINGTON   CT     06032-2511

#1378488
JOSEPH J ALLOTTA
6127 CROSS TRAILS RD
SYLVAINA    OH     43560-1715

#1378489
JOSEPH J ANDRES
59 ALYS DR EAST
DEPEW  NY    14043-1402

#1378490
JOSEPH J BAMONTE & MISS IDA
BAMONTE JT TEN
1637 NORTHUMBERLAND DR
ROCHESTER HILLS     MI     48309-2962

#1378491
JOSEPH J BATCHELOR
2401 CARPENTER ROAD
BAD AXE    MI     48413-9127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1378492
JOSEPH J BATINA
4405 TOD AVENUE
LORDSTOWN OH    44481-9749

#1378493
JOSEPH J BATTISTI
119 LAURA LANE
ELIZABETH    PA    15037-3101

#1378494
JOSEPH J BAVA
1703 POWELL ST
SAN FRANCISCO    CA    94133-2808

#1378495
JOSEPH J BAZYLEWICZ
4706 NW 41 AVE
TAMARAC    FL    33319-5812

#1378496
JOSEPH J BERG JR
218 HASTINGS DRIVE
LAUREL    DE    19956-1917

#1378497
JOSEPH J BERKEY
5043 BOYD DR
PICKNEY    MI    48169-9369

#1378498
JOSEPH J BIEDA
11223 IRVINGTON DRIVE
WARREN  MI    48093-4939

#1378499
JOSEPH J BIEDA & JOAN
BARBARA BIEDA JT TEN
11223 IRVINGSON
WARREN  MI    48093-4939

#1378500
JOSEPH J BIELAWSKI &
NILI BIELAWSKI JT TEN
20240 ALHAMBRA ST
SOUTHFIELD    MI    48076-5418

#1378501
JOSEPH J BIESIADA JR
9 VAN DUYN DRIVE
TRENTON  NJ    08618-1017

#1378502
JOSEPH J BILKA
6147 STATE RTE N 61
SHELBY    OH    44875

#1378503
JOSEPH J BISKUP
2000 S LINCOLN
BAY CITY    MI    48708-8171

#1378504
JOSEPH J BOLASH
3047 GRAFTON RD
GRAFTON  OH    44044-1045

#1378505
JOSEPH J BRADY & CATHERINE P
BRADY TRUSTEES U/A DTD
03/14/80 JOSEPH J BRADY
TRUST
11150 W KELLOGG
WICHITA    KS    67209-1229

#1378506
JOSEPH J BRAUN
2908 PEASE LANE
SANDUSKY  OH    44870-5927

#1378507
JOSEPH J BREGIN
2712 RAVINIA LANE
WOODRIDGE IL    60517-2214

#1378508
JOSEPH J BROWN &
DOYLE O BROWN JT TEN
RT 1 BOX 253
MINERAL POINT    MO    63660-9743

#1378509
JOSEPH J BUNSEY
2702 NORRIS AVE
PARMA   OH    44134-3910

#1378510
JOSEPH J BYRNE
412 NICHOLS AVE
WILMINGTON  DE    19803-5234

#1378511
JOSEPH J CANTON
3442 SURREY RD
WARREN  OH    44484-2841

#1378512
JOSEPH J CAPETOLA
93 OLD QUEENS BLVD
ENGLISHTOWN NJ    07726-3538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378513
JOSEPH J CARAM
1415 SUNSET
ROYAL OAK    MI    48067-1069

#1378514
JOSEPH J CARDINALE
445 LIBERTY ST
RAVENNA   OH    44266-3439

#1378515
JOSEPH J CARDINALE & CAROL R
CARDINALE JT TEN
445 LIBERTY ST
RAVENNA   OH    44266

#1378516
JOSEPH J CARINO &
SANTINA D CARINO TR
CARINO FAM LIVING TRUST
UA 05/26/95
BOX 503
SOUTH WINDSOR   CT    06074-0503

#1378517
JOSEPH J CARUSOTTI
529 E LAKE RD
HONEOYE   NY    14471-9507

#1378518
JOSEPH J CASAROLL
35144 KNOLLWOOD LANE
FARMINGTON HILLS    MI    48335-4696

#1100087
JOSEPH J CENATEMPO &
ANGELA A CENATEMPO JT TEN
10 RIGENCY CIRCLE
TRUMBULL   CT    06611

#1378519
JOSEPH J CENTOFANTI
633 N UNION AVE
SALEM   OH    44460-1705

#1378520
JOSEPH J CERBONE
BOX 449
MT KISCO    NY    10549-0449

#1378521
JOSEPH J CERMAK
11633 W WAHL RD RT 2
ST CHARLES    MI    48655-9802

#1378522
JOSEPH J CHIARA
9006 ROEDEAN
PARMA   OH    44129-1747

#1378523
JOSEPH J CHIARELLA & DONA M
CHIARELLA JT TEN
57 HARBOR HILL RD
SUNAPEE   NH    03782-2624

#1378524
JOSEPH J CHOBOT &
ELLEN E CHOBOT JT TEN
6640 BARRETT DR
DOWNERS GROVE  IL    60516-2724

#1378525
JOSEPH J CHRASKA &
MARJORIE E CHRASKA JT TEN
24697 S CROMWELL DR
FRANKLIN   MI    48025-1646

#1378526
JOSEPH J CHRASKA & MARJORIE
E CHRASKA JT TEN
24697 S CROMWELL DR
FRANKLIN   MI    48025-1646

#1378527
JOSEPH J COLOSIMO
1480 TOWN LINE RD
LANCASTER   NY    14086-9774

#1378528
JOSEPH J CONNOR
422 GOLDEN MEADOWS CIRCLE
SUWANEE   GA    30024-2268

#1378529
JOSEPH J COPLEY
9707 OLD GEORGETOWN ROAD
APT 2103
BETHESDA   MD    20814

#1378530
JOSEPH J CORSO AS CUSTODIAN
FOR MICHAEL CORSO U/THE IOWA
UNIFORM GIFTS TO MINORS ACT
3905 NW 78TH ST
KANSAS CITY       MO    64151-8201

#1378531
JOSEPH J CREGIER
5 PEARCE PL
MAHOPAC   NY    10541-3781

#1378532
JOSEPH J CUNEO &
ELIZABETH L CUNEO JT TEN
6315 HORSEMANS CANYON DR
WALNUT CREEK  CA    94595-4308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1100089
JOSEPH J CZERKAWSKI &
FREDA E CZERKAWSKI JT TEN
4435 SEGAL DR
MARRIOT IS      FL      32953-8513

#1378533
JOSEPH J DANIELS &
MARILYN DANIELS TR
DANIELS TRUST UA 08/25/97
32707 WESTWOOD LOOP
LEESBURG  FL      34748-8119

#1378534
JOSEPH J DAVIS JR
2935 AUTEN
ORTENVILLE      MI      48462-8841

#1378535
JOSEPH J DE FRANCESCO
BOX 2311
WALDPORT   OR    97394-2311

#1378536
JOSEPH J DEMAIO
66 N READ AVENUE
RUNNEMEDE  NJ      08078-1648

#1378537
JOSEPH J DESIMINI TR
JOSEPH J DESIMINI REVOCABLE
TRUST UA 03/03/00
327 CLINTON STREET
LOWELL    IN      46356

#1378538
JOSEPH J DI LIBERTO JR
5189 CRIBBINS RD
AVOCA  MI      48006-3310

#1378539
JOSEPH J DICARMINE & ROSARIO
CALDERON DICARMINE JT TEN
BOX 234
WYANTSKILL     NY      12198-0234

#1378540
JOSEPH J DIPASQUALE
235 SCHOOL RD
KENMORE NY      14217-1170

#1378541
JOSEPH J DOMBROSKY
342 RUSSELL DR
CORTLAND   OH    44410-1244

#1378542
JOSEPH J DONDERO
12 ELY RD
HOLMDEL   NJ      07733-2304

#1378543
JOSEPH J DONOVAN & JOAN
P DONOVAN JT TEN
6 GALE AVE
BRAINTREE      MA    02184-3902

#1378544
JOSEPH J DORCEY
1708 W OAKWOOD RD
OAK CREEK   WI    53154-5553

#1378545
JOSEPH J DRAPP
706 LECHNER LANE
PITTSBURGH     PA    15227-4310

#1378546
JOSEPH J DRAPP & MARLENE E
DRAPP JT TEN
706 LECHNER LANE
PITTSBURGH     PA    15227-4310

#1378547
JOSEPH J DYMORA
9472 EAST RD
BURT  MI      48417-9786

#1378548
JOSEPH J DYNDUR
BOX 535
WOONSOCKET  RI      02895-0535

#1378549
JOSEPH J ELNICK AS CUST FOR
MARY JO ELNICK U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
28600 MOUND RD
WARREN  MI      48092-5507

#1378550
JOSEPH J ELNICK AS CUSTODIAN
FOR ALAN J ELNICK U/THE MICH
UNIFORM GIFTS TO MINORS ACT
108 HARVEST LN
FRANKENMUTH  MI      48734-1212

#1378551
JOSEPH J FABUS JR
7274 SHEPARDSVILLE RD
ELSIE    MI      48831-9765

#1378552
JOSEPH J FARRON
43 JORDAN AVE
ROCHESTER  NY      14606-4111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378553
JOSEPH J FIALKO
15 BAKER TERRACE
TONAWANDA  NY    14150-5105

#1378554
JOSEPH J FOLEY JR &
HELEN M FOLEY JT TEN
219 SYLVANIA AVE
GLENSIDE    PA    19038-4112

#1378555
JOSEPH J FOLEY JR & HELEN M
FOLEY TEN ENT & NOT TEN COM
219 SYLVANIA AVE
GLENSIDE    PA    19038-4112

#1378556
JOSEPH J FRACZEK
23 OLD ORCHARD RD
W SPRINGFIELD    MA    01089-4537

#1378557
JOSEPH J GADANY & MARGARET G
GADANY JT TEN
9124 CHELMSFORD DR
SWARTZ CREEK  MI    48473-1118

#1378558
JOSEPH J GADBAW AS CUSTODIAN
FOR ELIZABETH GADBAW A MINOR
U/LAWS OF THE STATE OF
MICHIGAN
11101 MANN RD
TRAVERSE CITY    MI    49684-7643

#1378559
JOSEPH J GALKOWSKI
716 DEXTER AVE
ROMEOVILLE    IL    60446-1123

#1378560
JOSEPH J GARNHAM
APT C
217 SUMMIT RIDGE
WHITE LAKE    MI    48386-3502

#1378561
JOSEPH J GARVEY &
DOROTHY C GARVEY JT TEN
764 CHATHAM AVE
ELMHURST  IL    60126-4527

#1100093
JOSEPH J GATALETTO
2417 SAVOY DR
ORLANDO  FL    32808-5152

#1378562
JOSEPH J GENTILE & CAROL ANN
GENTILE JT TEN
5629 ST CHARLES RD
BERKELEY  IL    60163-1146

#1378563
JOSEPH J GERARDI &
JUDITH E GERARDI TRS
GERARDI FAM REV LIVING
TRUST UA 08/04/98
288 POWHATAN AVE
COLUMBUS  OH    43204-1965

#1378564
JOSEPH J GERTNER
5715 W GRACE STREET
CHICAGO  IL    60634-2652

#1378565
JOSEPH J GIAMMONA SR
3821 ANNADALE RD
BALTIMORE    MD    21222-2717

#1378566
JOSEPH J GOLICK & LEONA M
GOLICK JT TEN
420 CHARLESTOWN DRIVE
BOLINGBROOK  IL    60440-1210

#1378567
JOSEPH J GONDEK
36280 JEFFREY
STERLING HIGHTS    MI    48310-4357

#1378568
JOSEPH J GONDEK & HELEN
GONDEK JT TEN
36280 JEFFERY
STERLING HIGHTS    MI    48310-4357

#1378569
JOSEPH J GORZELSKI
3921 LANCASTER DR
STERLING HTS    MI    48310-4410

#1378570
JOSEPH J GOULD & DOROTHY S
GOULD TR U/A DTD
09/03/93 GOULD FAMILY TRUST
354 S ARDEN BLVD
LOS ANGELES    CA    90020-4734

#1378571
JOSEPH J GROJEAN
9017 WEST 147TH ST
ORLAND PARK  IL    60462-2705

#1378572
JOSEPH J GROJEAN & ANNA RITA
K GROJEAN JT TEN
9017 W 147TH ST
ORLAND PARK  IL    60462-2705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1378573
JOSEPH J GROSSO CUST
DANIELLE GROSSO
UNDER THE NJ UNIF GIFT MIN ACT
2091 WHITEHORSE HAMILTON SQ RD
HAMILTON SQUARE   NJ   08690

#1378574
JOSEPH J GROSSO CUST
JORDANA GROSSO
UNDER THE NJ UNIF GIFT MIN ACT
2091 WHITEHORSE HAMILTON SQ RD
HAMILTON SQUARE   NJ   08690

#1378575
JOSEPH J GSCHWENDER &
LOUISE E GSCHWENDER JT TEN
130 NUTMEG SQUARE
SPRINGBORO   OH   45066

#1378576
JOSEPH J GUGENHEIM
BOX 90061
SAN ANTONIO   TX   78209-9061

#1378577
JOSEPH J GUGENHEIM TR
GUGENHEIM FAM TRUST
UA 02/24/95
BOX 90061
SAN ANTONIO   TX   78209-9061

#1100095
JOSEPH J HANLEY & DOROTHY G
HANLEY TR
JOSEPH JAMES & DOROTHY GRACE
HANLEY REV LIV TR U/A 05/00/00
235 W PLEASANT RUN APT 121
CEDAR HILL   TX   75104-5439

#1378578
JOSEPH J HANLEY & DOROTHY G
HANLEY TR
JOSEPH JAMES & DOROTHY GRACE
HANLEY REV LIV TR U/A 05/02/00
235 W PLEASANT RUN APT 121
CEDAR HILL TEXAS   TX   75104-5439

#1378579
JOSEPH J HARAND
220 WINDSOR DRIVE
SHELBY   NC   28150-6055

#1378580
JOSEPH J HARKINS
257 PLANTATION CIR SO
PONTE VEDRA BEACH   FL   32082-3936

#1378581
JOSEPH J HARTIGAN III CUST
KAILA E HARTIGAN UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
460 FOX HILLS DR S APT 6
BLOOMFIELD HILLS   MI   48304-1354

#1378582
JOSEPH J HLAVATY
10193 DELSY DR
N ROYALTON   OH   44133-1407

#1378583
JOSEPH J HNILO JR
3480 SKYVIEW
KALAMAZOO   MI   49048-9439

#1378584
JOSEPH J HOLLOWAY
C/O OSTROMECKY
48 PLEASANT ST
SPENCER   MA   01562-1626

#1378585
JOSEPH J HORNE
907 DELL SOL DR
BOULDER CITY   NV   89005-2322

#1378586
JOSEPH J HORVATH & ANNE
HORVATH JT TEN
10200 W RIDGEWOOD DRIVE
APT 206-2
PARMA HIEGHTS   OH   44130-4011

#1378587
JOSEPH J HOVSEPIAN TR
JOSEPH J HOVSEPIAN TRUST
U/A 2/16/00
120 NORTH RIVER DR W
JUPITER   FL   33458-3763

#1378588
JOSEPH J HUBER
15706 CLARION CT
MACOMB   MI   48042-5701

#1378589
JOSEPH J HUDAK &
ARDIS J HUDAK TR
JOSEPH J HUDAK FAM LIVING TRUST
UA 02/20/95
2292 TREMAINSVILLE RD
TOLEDO   OH   43613-3410

#1378590
JOSEPH J HUSKEY
1140 DEER LAKE RD
FRANKLIN   TN   37069-4751

#1378591
JOSEPH J HUTNAK
1085 MT PLEASANT RD
HARRISVILLE   RI   02830-1724

#1378592
JOSEPH J HUTNAK & LENORE I
HUTNAK JT TEN
RFD 4
222 MOUNT PLEASANT ROAD
NASONVILLE   RI   02830-1719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378593
JOSEPH J IGNATOWSKI & KAREN
D IGNATOWSKI JT TEN
16463 W DOS AMIGOS CT
SURPRISE    AZ    85374-6212

#1378594
JOSEPH J JANECZEK
714 INDEPENDENCE AVE
TRENTON  NJ    08610-4204

#1378595
JOSEPH J JANOS
33647 FLORENCE
GARDEN CITY    MI    48135-1097

#1378596
JOSEPH J JEAKLE
8810 CHERRYLAWN
STERLING HEIGHTS        MI    48313-4829

#1378597
JOSEPH J JENNEMAN
19378 CENTRALIA
DETROIT  MI    48240-1409

#1378598
JOSEPH J JERSEVIC
4435 FORSYTHE
SAGINAW  MI    48603-5683

#1378599
JOSEPH J JERSEVIC & GLORIA A
JERSEVIC JT TEN
4435 FORSYTHE
SAGINAW    MI    48603-5683

#1378600
JOSEPH J KALO & VIVIAN V
KALO TRUSTEES U/A DTD
05/01/91 F/B/O JOSEPH J KALO
& VIVIAN V KALO TRUST
5533 NIMITZ RD
NEW PORT RICHEY    FL    34652-3149

#1378601
JOSEPH J KATULIC JR
1811 BALDWIN
ANN ARBOR    MI    48104-4446

#1378602
JOSEPH J KELLY
5 DE HALVE MAEN DR
STONY POINT    NY    10980-2602

#1378603
JOSEPH J KIFFE
4569 ATASCEDEO DR
SANTA BARBARA    CA    93110

#1378604
JOSEPH J KISER
427 SOUTH MIAMI AVE
BRADFORD  OH    45308-1218

#1378605
JOSEPH J KLUCE & HELEN M
KLUCE JT TEN
11344 BRIARCLIFF DRIVE
WARREN  MI    48093-2520

#1378606
JOSEPH J KNAPIK
311 E WATER STREET
HUBBARD  OH    44425-1646

#1378607
JOSEPH J KOBUS
5047 HARP STREET
JACKSONVILLE    FL    32258-2266

#1378608
JOSEPH J KOCIK
108 ELEVENTH ST
PORT CLINTON    OH    43452-2442

#1378609
JOSEPH J KOHLER SR
929 CLUB DR
JOHNSTOWN  PA    15905-1911

#1378610
JOSEPH J KONCEWICZ
3218 SKYLANE DRIVE 102
CARROLLTON  TX    75006-2587

#1100099
JOSEPH J KORONCEY & MARGARET
E KORONCEY TR OF THE
KORONCEY TRUST U/A DTD
10/8/1986
2720 OLYMPIA DR
CARLSBAD    CA    92008-2143

#1378611
JOSEPH J KORONCEY & MARGARET
E KORONCEY TR OF THE
KORONCEY TRUST U/A DTD
10/08/86
2720 OLYMPIA DR
CARLSBAD    CA    92008-2143

#1378612
JOSEPH J KOTVA TR
JOSEPH J KOTVA TRUST
UA 08/31/94
763 WELLMON ST
BEDFORD  OH    44146-3873

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378613
JOSEPH J KOZLOWSKI
6815 SPRING ST
BOX 172
NORTH BRANCH   MI     48461-9384

#1378614
JOSEPH J KRAUS JR
1252 JACKSON ST
OSHKOSH   WI     54901-3752

#1378615
JOSEPH J KREBS TR
JOSEPH J KREBS TRUST
UA 01/24/96
46634 N HILL DR
MACOMB   MI     48044-3908

#1378616
JOSEPH J KREPTOWSKI JR
2863-10TH ST
CUYAHOGA FALLS   OH     44221-2049

#1378617
JOSEPH J KUNTZ
1-A GREENLEAF COURT
CRESTWOOD VILLAGE 5
WHITING     NJ     08759-1728

#1378618
JOSEPH J KUSNYER
63 WESTCLIFF DR
WEST SENECA   NY     14224-2837

#1378619
JOSEPH J KUTI
1270 MT HOREB ROAD
MARTINSVILLE     NJ     08836-2034

#1378620
JOSEPH J LAGRASTA
17532 HAMLIN ST
VAN NUYS     CA     91406-5311

#1378621
JOSEPH J LAGRASTA & MARY L
LAGRASTA JT TEN
17532 HAMLIN ST
VAN NUYS     CA     91406-5311

#1378622
JOSEPH J LASPADA
170 N GRAVEL ROAD
MEDINA   NY     14103-1251

#1378623
JOSEPH J LEMIEUX
384 PINEHURST DRIVE
CANTON   MI     48188-3076

#1378624
JOSEPH J LEONARD JR
1033 COOLIDGE RD
ELIZABETH     NJ     07208-1003

#1378625
JOSEPH J LINHART & JUDITH A
LINHART JT TEN
27 SUMMERTREE LN
COLLINSVILLE     IL     62234-6861

#1378626
JOSEPH J LITWIN
30 LAKE VIEW CT
BLUFFTON   SC     29910-5318

#1378627
JOSEPH J LONGO
408 PASSAIC AVE
LODI     NJ     07644-1533

#1378628
JOSEPH J LOPEZ
13900 LAKESIDE N BLVD # N303
SHELBY TOWNSHIP   MI     48315-6045

#1378629
JOSEPH J LYNCH
201 PARKERS GLEN
SHOHOLA   PA     18458

#1378630
JOSEPH J MAIETTA &
CORINNE B MAIETTA JT TEN
301 APPLETREE POINT RD
BURLINGTON     VT     05401

#1378631
JOSEPH J MAIORINO
17 GREENTREE RD
HAMILTON     NJ     08619-2215

#1378632
JOSEPH J MARCHESE
31758 IVY LANE
WARREN   MI     48093-5599

#1378633
JOSEPH J MARRA
265 WHITECOTTON DR
BOWLING GREEN   KY     42103-9573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1378634
JOSEPH J MARSIGLIO
957 WHITEGATE DRIVE
NORTHVILLE    MI    48167-1075

#1378635
JOSEPH J MASTROPIETRO
2408 WOODLAND DR
NEW CASTLE    PA    16101-5558

#1378636
JOSEPH J MATURI
247 PARK ST
STATEN ISLAND    NY    10306

#1378637
JOSEPH J MC GOVERN
402 BECKER AVE
WOODCREST
WILMINGTON    DE    19804-2102

#1378638
JOSEPH J MC QUAIDE &
CATHERINE R MC QUAIDE JT TEN
2413 WINTER ST
SAINT ALBANS    WV    25177-3311

#1378639
JOSEPH J MCCLOSKEY CUST
BRADLEY J MCCLOSKEY UNDER MI
UNIFORM GIFTS TO MINORS ACT
1167 COPPERWOOD DRIVE
BLOOMFIELD HILLS    MI    48302-1929

#1378640
JOSEPH J MCCLOSKEY CUST
BRADLEY JOSEPH MCCLOSKEY
UNIF GIFT MIN ACT MI
1167 COPPERWOOD
BLOOMFIELD HILLS    MI    48302-1929

#1378641
JOSEPH J MCCLOSKEY CUST
JENNIFER N MCCLOSKEY UNDER
MI UNIFORM GIFTS TO MINORS
ACT
1167 COPPERWOOD DRIVE
BLOOMFIELD    MI    48302-1929

#1378642
JOSEPH J MCCLOSKEY CUST
JENNIFER NICOLE MCCLOSKEY
UNIF GIFT MIN ACT MI LAW
1167 COPPERWOOD
BLOOMFIELD HILLS    MI    48302-1929

#1378643
JOSEPH J MEMMINGER JR &
BARBARA M MEMMINGER JT TEN
41496 WINDMILL DR
HARRISON TOWNSHIP    MI    48045-5907

#1378644
JOSEPH J MENDOZA
7029 TERNES
DEARBORN    MI    48126-1714

#1378645
JOSEPH J MENENDEZ
130 OAK ST
FLORAL PARK    NY    11001-3434

#1378646
JOSEPH J MENTALEWICZ JR
903 LAKE MICHIGAN DR
GRAND RAPIDS    MI    49504-5642

#1378647
JOSEPH J MEYERS
77 E BORTON RD
ESSEXVILLE    MI    48732-9745

#1378648
JOSEPH J MIHALOVIC
W151 S7544 WOOD RD
MUSKEGO    WI    53150-8905

#1378649
JOSEPH J MILLER
5335 ASHBURY MANOR LANE
SUGAR HILL    GA    30518

#1378650
JOSEPH J MILLER & ELEANOR E
MILLER TEN ENT
811 E MAIN ST
WAYNESBORO    PA    17268-2343

#1378651
JOSEPH J MINOR & AILEEN M
MINOR JT TEN
BOX 410
CENTERVILLE    MD    21617-0410

#1378652
JOSEPH J MIRANDA
32 NEWTON RD
HAMBURG    NY    14075-5325

#1378653
JOSEPH J MIRASOLO
12230 DIXIE HWY
HOLLY    MI    48442-9484

#1100110
JOSEPH J MITTLEMAN TR
U/A DTD 12/16/98
JOSEPH J MITTLEMAN REVOCABLE TRUST
FBO GLAYDS MITTLEMAN
268 WARWICK AVE
TEANECK    NJ    07666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1378654
JOSEPH J MOCIK
106 CENTER AVENUE
LEONARDO   NJ      07737-1116

#1378655
JOSEPH J MOCNIAK
4211 LINCOLN AVE
CLEVELAND   OH      44134-1811

#1378656
JOSEPH J MOCNIAK & DRAKE
FOLLIETT JR JT TEN
6220 RIDGE RD
PARMA   OH      44129-4427

#1378657
JOSEPH J MONJU AS CUSTODIAN
FOR HELEN AGNES MONJU A
MINOR U/THE LA GIFTS TO
MINORS ACT
3450 BRIDLE PATH LN
MARIETTA    GA    30067-5131

#1378658
JOSEPH J MONJU SR
75548 HIGHWAY 437
COVINGTON   LA      70435-7705

#1378659
JOSEPH J MONVILLE
1230 E MIDLAND RD
BAY CITY   MI      48706-9473

#1378660
JOSEPH J MORAN &
BARBARA B MORAN JT TEN
1307 LECLAIR STREET
CHAPEL HILL    NC    27514-3034

#1378661
JOSEPH J MULQUEEN &
PATRICIA E MURPHY JT TEN
18 PIEDMONT CT
BRICK   NJ      08724

#1378662
JOSEPH J MUOIO
15807 HOLLEY RD
HOLLEY   NY      14470-9315

#1378663
JOSEPH J MURTHA JR
1745 FRIES MILL RD
WILLIAMSTOWN    NJ    08094-8727

#1378664
JOSEPH J NAMEY JR
3539 EASTVIEW DR N E
GRAND RAPIDS   MI      49525-3360

#1378665
JOSEPH J NASADOS
21 WESTWOOD PL
DANVILLE   IL    61832-2975

#1378666
JOSEPH J NEEDLEMAN &
WILMA H NEEDLEMAN JT TEN
10027 LEXINGTON CIR N
BOYNTON BEACH    FL    33436-4560

#1378667
JOSEPH J NEERING
70 TIERNEY RD
BAY CITY    MI    48708-9123

#1378668
JOSEPH J NEMECEK
107 N WALKER
CAPAC   MI    48014-3168

#1378669
JOSEPH J NESSRALLA &
EVELYN T NESSRALLA JT TEN
36 N BASSETT RD
BROCKTON   MA    02301-3611

#1378670
JOSEPH J NEVEADOMI
37 LINDSAY RD
MUNROE FALLS    OH    44262-1117

#1378671
JOSEPH J NEVEADOMI & BERTHA
F NEVEADOMI JT TEN
37 LINDSEY RD
MUNROE FALLS    OH    44262-1117

#1378672
JOSEPH J NOVAK
11403 S TURNER RD
ST CHARLES    MI    48655-9609

#1100115
JOSEPH J OPALKA
4 FIELDCREST DRIVE
LITTLESTOWN    PA    17340

#1100116
JOSEPH J ORLANDO &
BARBARA L ORLANDO JT TEN
7416 S MICHIGAN AVE
ROTHBURY   MI    49452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378673
JOSEPH J ORLOWSKI & DORIS M
ORLOWSKI JT TEN
232 KELLS AVE
NEWARK    DE    19711-5110

#1378674
JOSEPH J OSTACH
14807 PARK
LIVONIA    MI    48154-5156

#1378675
JOSEPH J PAGLIA
614 RIVULETT COURT
LAWRENCEVILLE    GA    30043-8402

#1378676
JOSEPH J PALMA
31 DANIEL LANE
KINNELOW    NJ    07405-2854

#1378677
JOSEPH J PAPKE
34545 M-43 W
PAW PAW    MI    49079-8454

#1378678
JOSEPH J PARKS II TR
JOSEPH J PARKS II LIVING TRUST
UA 06/12/98
238 CAPITAL AVE NE 4
BATTLE CREEK    MI    49017-3971

#1378679
JOSEPH J PAWLAK
1205 MAPLE ROAD
ELMA    NY    14059-9574

#1378680
JOSEPH J PAWLAK & ANNA G
PAWLAK JT TEN
1205 MAPLE RD
ELMA    NY    14059-9574

#1378681
JOSEPH J PENN &
LISA MARIE DURLOCK JT TEN
BOX 561
HIGGINS LAKE    MI    48627-0561

#1378682
JOSEPH J PERILLO
3750 LAKE SHORE DR
CHICAGO    IL    60613-4238

#1378683
JOSEPH J PERO
4097 WATERWHEEL LANE
BLOOMFIELD HILLS    MI    48302-1871

#1378684
JOSEPH J PETERSON
118 SCOTTSDALE
TROY    MI    48084-1771

#1378685
JOSEPH J PETRU
7305 GARY RD
CHESANING    MI    48616-9461

#1378686
JOSEPH J POGVARA
11120 WEST GERMAN CHURCH ROAD
LAGRANGE    IL    60525-5265

#1378687
JOSEPH J POWERS
22082 LAMBRECHT
E DETROIT    MI    48021-2534

#1378688
JOSEPH J POWERS &
JOAN ACCARDO JT TEN
22082 LAMBRECHT
EASTPOINTE    MI    48021-2534

#1378689
JOSEPH J PRELESNIK &
GENEVIEVE S PRELESNIK JT TEN
339 GOOSECREEK DRIVE
WINTER SPRING    FL    32708-4937

#1378690
JOSEPH J PRINZI & NANCY R
PRINZI JT TEN
15074 BAYOU POINTE PLACE
GRAND HAVEN    MI    49417-8957

#1378691
JOSEPH J PRUSAK
16624 S PARLIAMENT AVE
TINLEY PARK    IL    60477-2466

#1378692
JOSEPH J PRYBYS
34131 PRESTON DR
STERLING HEIGHTS    MI    48312-5654

#1378693
JOSEPH J QUARTANA
1912 CLEARVIEW PKWY
SUITE 203
METAIRIE    LA    70001-2439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378694
JOSEPH J QUINN JR
818 NW 34TH ST
OKLAHOMA CITY    OK    73118-7202

#1378695
JOSEPH J RADZIEWICZ &
ALICE J RADZIEWICZ JT TEN
61 MILLAY ROAD
MORGANVILLE    NJ    07751-1414

#1378696
JOSEPH J RAUSCH
15525 WEST GRANGE AVENUE
NEW BERLIN    WI    53151-7944

#1378697
JOSEPH J REEDY
620 WARNER RD
BROOKFIELD    OH    44403-9704

#1378698
JOSEPH J REIHART
5778 FRY RD
BROOKPARK  OH    44142-2228

#1378699
JOSEPH J REILLY
351 CHERRY ST
ELIZABETH    NJ    07208-3152

#1378700
JOSEPH J RIVA
534 SQUAW BROOK RD
NORTH HALEDON  NJ    07508-2941

#1378701
JOSEPH J ROONEY &
IRENE M ROONEY JT TEN
5705 ROBINWOOD LANE
FALLS CHURCH    VA    22041-2605

#1378702
JOSEPH J RYLKO
3659 N PIONEER
CHICAGO    IL    60634-2027

#1378703
JOSEPH J SALERNO
5296 CHESTNUT HILL DR
WILLOUGHBY    OH    44094-4375

#1378704
JOSEPH J SALOKA & ELEANOR
SALOKA J TEN
11300 JUDY DRIVE
STERLING HEIGHTS    MI    48313-4920

#1378705
JOSEPH J SALVESTRINI
900 NORTHPOINT PLACE
LOMPOC    CA    93436-3220

#1378706
JOSEPH J SAUER
2473 WOODTHRUSH PLACE
QUAIL RUN
MELBOURNE    FL    32904-8023

#1378707
JOSEPH J SAUM
322 W LORAIN STREET
MONROE    MI    48162-2738

#1378708
JOSEPH J SCHMITT JR &
JOY C SCHMITT JT TEN
4118 WENWOOD DR
LOUISVILLE    KY    40218-2869

#1378709
JOSEPH J SCHMUCK
2250 COUNTY RD 1339
VINEMONT    AL    35179-6795

#1378710
JOSEPH J SEITZ & DOLORES
A SEITZ JT TEN
20 KERR DR
TRENTON    NJ    08610-1010

#1378711
JOSEPH J SHEREDA & MARGARET
A SHEREDA JT TEN
3875 KAELEAF RD
LAKE ORION    MI    48360-2619

#1378712
JOSEPH J SHERRY
1373 EAST COMMERCE RD
COMMERCE TOWNSHIP MI    48382-1240

#1100121
JOSEPH J SHRUGA
7812 N W SEYMOUR CT
KANSAS CITY    MO    64152-4212

#1378713
JOSEPH J SIELSKI
1930 GRAVES ROAD
HOCKESSIN    DE    19707-9714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378714
JOSEPH J SIKORA
834 RIVERSIDE DRIVE
HILLSBOROUGH   NJ      06844

#1378715
JOSEPH J SILVAROLI
143 BROOKSIDE DR
BUFFALO   NY   14220-2801

#1378716
JOSEPH J SLIFKO
1889 E ACTON CT
SIMI VALLEY      CA      93065-2205

#1378717
JOSEPH J SMITH
339 CAROLYN DRIVE
PORTLAND   MI     48875-1603

#1378718
JOSEPH J SMRZ & CHARLENE R
SMRZ JT TEN
1014 S GRANT AVE
VILLA PARK       IL      60181-3337

#1378719
JOSEPH J SNYDER
4012 W. 30TH STREET
DAVENPORT   IA      52804

#1378720
JOSEPH J SOKOL
7 LOCKWOOD AVE
FARMINGDALE   NY     11735-4504

#1378721
JOSEPH J SOLOMON & PATRICIA
B SOLOMON JT TEN
136 S WHITEHORSE RD
PHOENIXVILLE      PA      19460-2563

#1378722
JOSEPH J SOPKO
2719 WICKLOW RD
CLEVELAND   OH     44120-1335

#1378723
JOSEPH J SOSNOWSKI
27731 WAGNER
WARREN   MI     48093-8356

#1378724
JOSEPH J SPERBER 3RD
42 RIDGE RD
EAST WILLISTON      NY      11596-2507

#1378725
JOSEPH J STALLER TRUSTEE
U/A DTD 05/21/92 JOSEPH J
STALLER TRUST
558 FOXCREEK DR
LEHIGH ACRES     FL     33936-5966

#1378726
JOSEPH J STEGMEYER
908 PARK LN
NASHVILLE   TN     37221-4368

#1378727
JOSEPH J STEINER
BOX 241
CISSNA PARK      IL      60924-0241

#1378728
JOSEPH J STELLA
811 N SHEURMANN RD APT 329
ESSEXVILLE   MI     48732-2204

#1378729
JOSEPH J STERN & ANNE F
STERN JT TEN
4280 FLIPPEN TRL
NORCROSS   GA     30092-3926

#1378730
JOSEPH J STITH &
ELIZABETH STITH JT TEN
216 TOAS AVE
SYRACUSE   NY      13211-1753

#1378731
JOSEPH J SUAREZ
50 REED AVE
TRENTON   NJ      08610-6306

#1378732
JOSEPH J SUSKI
11078 RICHFIELD RD
DAVISON   MI     48423-8517

#1378733
JOSEPH J SWICHTENBERG
335 LAPRAIRIE
FERNDALE   MI     48220-3212

#1378734
JOSEPH J TARKANICK
7200 LEE ROAD
BROOKFIELD   OH     44403-9674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378735
JOSEPH J TITUS
1201 E 59TH PL
LOS ANGELES    CA    90001-1115

#1378736
JOSEPH J TOBIN JR
FISH HILL ROAD R D 1
FRANKLINVILLE    NY    14737-9801

#1378737
JOSEPH J TODOR
8495 S SHARON DRIVE
OAK CREEK    WI    53154-3477

#1378738
JOSEPH J TREVIS JR
104 LAKESHORE DRIVE
STRUTHERS    OH    44471-1454

#1100123
JOSEPH J TURNER &
CATHERINE TURNER JT TEN
118-50 197TH ST
ST ALBANS    NY    11412-3456

#1100124
JOSEPH J TYLUTKI
4525 SHABBONA LN
LISLE    IL    60532-1060

#1378739
JOSEPH J TYLUTKI CUSTODIAN
JOSEPH P TYLUTKI A MINOR
UNDER THE UNIF GIFTS TO
MINORS ACT MICHIGAN
4525 SHABBONA LN
LISLE    IL    60532-1060

#1378740
JOSEPH J VELTRI
BOX 56 MILLER ST
NEWELL    PA    15466-0056

#1378741
JOSEPH J VENTIMIGLIA
31310 BRODERICK DR
CHESTERFIELD TWP    MI    48051-1809

#1378742
JOSEPH J VITALI & BARBARA J
VITALI TRUSTEES UA VITALI
FAMILY TRUST DTD 01/21/92
28 COULT LANE
OLD LYME    CT    06371-1104

#1378743
JOSEPH J VOGT
1299 FLYNN RD
ROCHESTER    NY    14612-2919

#1378744
JOSEPH J VOLY
6 BALSAM RD
WILMINGTON    DE    19804-2643

#1378745
JOSEPH J WATERS
111 JOHNSON ROAD
ROCHESTER    NY    14616-5139

#1378746
JOSEPH J WATSON & LINDA M
WATSON JT TEN
BOX 99
DOLLAR BAY    MI    49922-0099

#1378747
JOSEPH J WEGLARZ
33700 MULVEY
FRASER    MI    48026-3593

#1378748
JOSEPH J WENDLING
15567 LINCOLN RD
CHESANING    MI    48616-9773

#1378749
JOSEPH J WHITFORD
21080 WENDELL
MT CLEMENS    MI    48036-3723

#1378750
JOSEPH J WILLIAMS
215 PALO VERDE DR
BROWNSVILLE    TX    78521-2616

#1378751
JOSEPH J WOLK
197 E LAUREL CIRCLE
NORVELT    PA    15674

#1378752
JOSEPH J WYSMIERSKI
3237 S MANOR DR 314
LANSING    IL    60438-3620

#1378753
JOSEPH J YANALAITIS &
JACQUELINE I YANALAITIS TEN ENT
5597 BAINBRIDGE DRIVE
BOX 6622
HARRISBURG    PA    17112-2263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378754
JOSEPH J YEAGER
17 MATTEI LANE
NEWARK   DE     19713-2638

#1378755
JOSEPH J YOUNG
6333 CROSBY RD
LOCKPORT   NY     14094-7951

#1378756
JOSEPH J YURCHAK
69 W ELM ST
FAIRCHANCE    PA     15436-1048

#1378757
JOSEPH J ZADER
357 WETMORE ROAD
TULLY   NY     13159-2482

#1378758
JOSEPH J ZALKA JR & MARY J
ZALKA JT TEN
15765 DIAGONAL RD
LA GRANGE     OH     44050-9532

#1378759
JOSEPH J ZARACHOWICZ
7004 FAIT AVE
BALTIMORE    MD     21224-3123

#1378760
JOSEPH J ZARACHOWICZ &
JOANNE H ZARACHOWICZ JT TEN
7004 FAIT AVE
BALTIMORE    MD     21224-3123

#1378761
JOSEPH J ZEIGLER
3726 RISEDORPH ST
FLINT   MI     48506-3128

#1378762
JOSEPH J ZIELINSKI
5186 E CARPENTER RD
FLINT    MI     48506-4530

#1378763
JOSEPH J ZILENSKI
7038 MAPLE ST
BASOM   NY     14013-9770

#1378764
JOSEPH J ZORAN & MARLENE D
ZORAN JT TEN
3964 WOOD COVE LN
WILLIAMSTON     MI     48895-9107

#1378765
JOSEPH JACKSON
458 SHERMAN ST
BUFFALO   NY     14211-3126

#1378766
JOSEPH JAKUNSKAS
5157 JACKSON RD
TRENTON   MI     48183-4598

#1378767
JOSEPH JAMES ALLOGIO
86 WINDING HILL RD
SUSSEX   NJ     07461-4701

#1378768
JOSEPH JAMES KORONA
7401 LAMPHERE
DETROIT   MI     48239-1071

#1378769
JOSEPH JAMES THERRIAN
1436 LASALLE ST
BURTON   MI     48509-2408

#1378770
JOSEPH JEFFRIES III
243 S UNION
PLYMOUTH   MI     48170-1611

#1378771
JOSEPH JENNINGS JR
518 PLUM ST
YOUNGSTOWN OH     44502-1578

#1378772
JOSEPH JIUNNIES AS CUSTODIAN
FOR JODY JIUNNIES A MINOR
UNDER THE LAWS OF SOUTH
CAROLINA
112 GREEN ASH COURT
AIKEN    SC     29803-2714

#1378773
JOSEPH JOHN CHIARELLA JR
57 HARBOR HILL RD
SUNAPEE   NH     03782-2624

#1378774
JOSEPH JOHN DELAURO
5959 WILSON MILLS RD
HIGHLAND HTS    OH     44143-3211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1378775
JOSEPH JOHN GILLIO
139 ROLLING HILLS RD
CLIFTON    NJ    07013-4125

#1378776
JOSEPH JOHN GOLONKA
36726 WALTHAM
STERLING HEIGHTS    MI    48310-4513

#1378777
JOSEPH JOHN SKUPEN
15 GRACE DR
PLAINS    PA    18705-3502

#1378778
JOSEPH JOHN VALENTI
77 EUCLID AVE
BUFFALO    NY    14217-2707

#1378779
JOSEPH JOHNSON
6433 SHERIDAN
DETROIT    MI    48213-2413

#1378780
JOSEPH JOHNSTON & MARGARET
JOHNSTON JT TEN
3177 CASTLE ROCK RD
DIAMOND BAR    CA    91765-3439

#1378781
JOSEPH JONES
62 EVERGREEN DR
ROCHESTER    NY    14624-3647

#1378782
JOSEPH JULIANO
11 VALLEY ROAD
LEVITTOWN    NY    11756-2906

#1378783
JOSEPH JUNIOR SANDERS ADM
UW MARVIS REBECCA SANDERS
135 RIVER RIDGE RD
EDEN    NC    27288-8004

#1378784
JOSEPH K BERRY
2229 ROBERTU RD
BHAM    AL    35214-1411

#1378785
JOSEPH K BRYAN JR
BOX 963
OXFORD    NC    27565-0963

#1378786
JOSEPH K BURNS EXC
EST YVONNE F BURNS
PO BOX 588
ELLICOTT CITY    MD    21041

#1100130
JOSEPH K BURNS TR U/A DTD 8/17/85
JOSEPH L BURNS TRUST
PO BOX 588
ELLICOTT CITY    MD    21041

#1378787
JOSEPH K CMEJREK JR &
PHYLLIS M CMEJREK JT TEN
12202 JEFFERS LANE
FENTON    MI    48430-2463

#1378788
JOSEPH K HOWZE
33754 FLOYD
MT CLEMENS    MI    48035-4201

#1378789
JOSEPH K KELLEY & DOROTHY
L KELLEY JT TEN
223 ARROWHEAD CIRCLE
SPARTANBURG  SC    29301-2865

#1378790
JOSEPH K KENDALL & PAMELA K
KENDALL JT TEN
2891 HORIZON HILLS DR
PRESCOTT  AZ    86305-7110

#1378791
JOSEPH K KIEBEL
4126 WEST CROSSING
SAGINAW    MI    48603

#1378792
JOSEPH K KOLASA
37261 ROSEBUSH
STERLING HTS    MI    48310-3808

#1378793
JOSEPH K KRZEMINSKI
10451 SCHAEFFER ROAD
MUIR    MI    48860-9717

#1378794
JOSEPH K LODICE
128 GRECIAN GDNS APT A
ROCHESTER    NY    14626-2634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1378795
JOSEPH K LOGSDON & BETTY J
LOGSDON JT TEN
423 N SPALDING AVE
LEBANON   KY    40033-1522

#1378796
JOSEPH K MATTHEWS & MARGARET
A MATTHEWS JT TEN
47 STAFFORD ST
WORCESTER MA    01603-1422

#1378797
JOSEPH K MC CAMMON IV
3545 NEWARK RD
LINCOLN UNIVERSITY    PA    19352-1609

#1378798
JOSEPH K MENDEL
BOX 370
WELLSBURG   WV    26070-0370

#1378799
JOSEPH K MORROW JR
19 COUNTRY LIFE
OFALLON   MO    63366-2709

#1378800
JOSEPH K RULON
181 EDWARD FOSTER RD
SCITUATE    MA    02066-4342

#1100134
JOSEPH K SCHULTZ
74 JANICE CT 222
ESSEXVILLE    MI    48732-9403

#1378801
JOSEPH K TALI &
DAWN G TALI JT TEN
711 BEACH BUGGY LN
LINDEN    MI    48451-9663

#1378802
JOSEPH K TOOR
4756 SHERSTONE CT
CANTON    MI    48188-2396

#1378803
JOSEPH K VAN DEVENTER JR
12645 PALMYRA ROAD
NORTH JACKSON   OH    44451-9727

#1378804
JOSEPH KANE
5100 FOREST HILL AVE
RICHMOND    VA    23225-2915

#1378805
JOSEPH KARL SAUL
52 W ROUEN
CHEEKTOWAGA NY    14227-2414

#1378806
JOSEPH KASE JR
4656 HARVEY RD
SAN DIEGO    CA    92116-1016

#1378807
JOSEPH KATO & AMELIA KATO JT TEN
154 VIA MADONNA
ENGLEWOOD FL    34224-5125

#1378808
JOSEPH KAUFMAN
500 FORD ST APT C-3
PLYMOUTH  MI    48170-2235

#1378809
JOSEPH KAUFMAN AS CUSTODIAN
FOR MARK ALAN KAUFMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 236
LAWRENCE   NY    11559-0236

#1378810
JOSEPH KAVON &
HERBERT KAVON &
DAVID KAVON JT TEN
147-15 NORTHERN BLVD
APT 4H
FLUSHING    NY    11354-4331

#1378811
JOSEPH KAWECKI &
JOSEPHINE KAWECKI JT TEN
28277 NEW CASTLE ROAD
FARMINGTON HILLS    MI    48331-3336

#1378812
JOSEPH KEDENBURG
30-59-12TH ST
LONG ISLAND CITY    NY    11102-4015

#1378813
JOSEPH KEDRON
6985 TEPPER TREE COURT
LOCKPORT NY    14094

#1378814
JOSEPH KELLY
876 CABANA ROAD EAST
WINSTON   ON    N9G 1A4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378815
JOSEPH KENEBREW
C/O DARKUS GALLOWAY
RT 2 BOX 244G
NEWTON   TX    75966-9538

#1378816
JOSEPH KEOUGH
8000 COLONY CIRCLE SOUTH
APT 105 B16
TAMARAC   FL    33321-8900

#1378817
JOSEPH KICHAVEN
160 N ALMONT DRIVE
BEVERLY HILLS    CA    90211-1807

#1378818
JOSEPH KINDNERSKI JR
52 REDWOOD DR
BRICK    NJ    08723-3324

#1378819
JOSEPH KING & PINKIE
KING JT TEN
2685 OAKMAN BLVD
DETROIT    MI    48238-2529

#1378820
JOSEPH KIRK BARTOLACCI
1042 N CRANDALL
CHARLOTTE   MI    48813-8721

#1378821
JOSEPH KLCO JR
802 RYAN
OWOSSO   MI    48867-3436

#1378822
JOSEPH KLEIN
26 WADDINGTON AVE
WEST ORANGE   NJ    07052-2645

#1378823
JOSEPH KLING AS CUSTODIAN
FOR JEFFREY KLING U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 565
KENT    CT    06757-0565

#1378824
JOSEPH KLOBUCHAR &
JEAN I KLOBUCHAR TR
JOSEPH & JEAN KLOBUCHAR TRUST
UA 06/05/00
6106 OAK CREEK DR
SWARTZ CREEK   MI    48473-8870

#1378825
JOSEPH KOBULYAR
1284 HENRY AVE
SPRING HILL    FL    34608

#1378826
JOSEPH KOBYLSKI &
MARJORIE K KOBYLSKI JT TEN
685 S TIMBER LN.
PORT CLINTON    OH    43452

#1378827
JOSEPH KOEHLEY
826 BLACK WALNUT WAY
CHICO    CA    95973-8101

#1378828
JOSEPH KOEHLY
826 BLACK WALNUT WAY
CHICO    CA    95973-8101

#1378829
JOSEPH KOEHLY &
MERCEDES P KOEHLY JT TEN
826 BLACK WALNUT WAY
CHICO    CA    95973

#1378830
JOSEPH KOEN EX U/W
CAROL DIMAGGIO KOEN
1743 ORIOLE ST
NEW ORLEANS    LA    70122

#1378831
JOSEPH KOJALI JR
230 BEECHWOOD LANE
PALM COAST    FL    32137-8625

#1378832
JOSEPH KOLET
22395 INDEPENDENCE
WOODHAVEN   MI    48183-3739

#1378833
JOSEPH KOLL & MARIE KOLL JT TEN
38 GRAND AVE
WALDWICK   NJ    07463-1904

#1378834
JOSEPH KOLON
C/O KOLONKOWSKI
675 WATER ST 11I
NEW YORK   NY    10002-8113

#1378835
JOSEPH KOMAR
735 RICHWOOD RD
WALTON    KY    41094-9517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378836
JOSEPH KON & LENA KON JT TEN
8 FALSTAFF DRIVE
CUMBERLAND   RI      02864-5611

#1378837
JOSEPH KOPELMAN
7 OVERHILL RD
NATICK      MA    01760-2720

#1378838
JOSEPH KOREN & ELEANOR V
KOREN JT TEN
1910 RIVER DR
WATERFORD   MI      48328-1032

#1378839
JOSEPH KORKUS
8681 WANDERING WAY
FREELAND     MI     48623-9556

#1378840
JOSEPH KOUSSA
1537 BEAVERCREEK LANE
KETTERING    OH    45429-3705

#1378841
JOSEPH KOVACS
2164 BRIAR LANE
BURTON    MI     48509-1233

#1378842
JOSEPH KOVACS & IRMGARD
KOVACS TEN ENT
14211 LOWE
WARREN    MI      48093-5737

#1378843
JOSEPH KOWASKI & MARY E
KOWASKI JT TEN
8 CAREY RD
SUCCASUNNA   NJ     07876-1103

#1378844
JOSEPH KOZAN
5115 JANES RD
SAGINAW    MI     48601-9607

#1378845
JOSEPH KOZIOL
13639 EDMORE DRIVE
DETROIT     MI     48205-1116

#1378846
JOSEPH KRAHL
178 CEMETERY ST
ARCHBALD    PA     18403-2263

#1378847
JOSEPH KRASNAHILL
RD2 BOX 33E
WAPWALLOPEN  PA     18660-9618

#1378848
JOSEPH KRAUSE & PATRICIA A
KRAUSE JT TEN
400 W CRESCENT AVENUE
PENDEL    PA    19047-5104

#1378849
JOSEPH KRISTOFF JR
6046 ROBERT DR
BROOKPARK  OH    44142-2761

#1378850
JOSEPH KRIVAK & EMILY KRIVAK JT TEN
3289 S COUNTY RD 210
KNOX    IN     46534-7962

#1378851
JOSEPH KRSNICH &
JANIS R KRSNICH TR
KRSNICH TRUST UA 01/26/98
3036 SOUTH STRATTON DRIVE
WEST ALLIS      WI     53219-2762

#1378852
JOSEPH KUBACKI
833 PINE TREE RD
LAFAYETTE HILL      PA     19444

#1378853
JOSEPH KURDYLA
74 SABO ST
CARTERET    NJ     07008-1230

#1378854
JOSEPH KURPOWIC &
CATHERINE KURPOWIC JT TEN
1608 WOODMERE
DETROIT     MI     48209-1722

#1378855
JOSEPH KUTNER AS CUSTODIAN
FOR RANDY KUTNER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
54-40 LITTLE NECK PKWY
LITTLE NECK     NY    11362-2205

#1378856
JOSEPH L ALLOY &
PATRICIA E ALLOY JT TEN
9 ALPINE DR
WAYNE    NJ     07470-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378857
JOSEPH L AULETTA
31 GLEN MAWR DR
TRENTON    NJ    08618-2006

#1378858
JOSEPH L BACKS & VIRGINIA L
BACKS JT TEN
460 S NIXON AVE
LIMA    OH    45805-3130

#1378859
JOSEPH L BALSIMO
4023 RAYMONN AVE
BALTIMORE    MD    21213-2129

#1378860
JOSEPH L BAYTOS
5184 WILLOWCREST
YOUNGSTOWN OH    44515-3954

#1378861
JOSEPH L BELFIORE
4 FAIRWAY CT
ALBANY    NY    12208

#1378862
JOSEPH L BERNIGER PENSION PLAN
UA 01/01/87
100 EXECUTIVE DR STE 340
W ORANGE    NJ    07052-3309

#1378863
JOSEPH L BEYERS
327 RIVERVIEW ADDITION RD
BEDFORD    IN    47421

#1378864
JOSEPH L BOUCHARD
148 ERIE ST
LOCKPORT    NY    14094-4628

#1378865
JOSEPH L BOWLES CUST JOSEPH
V BOWLES UNIF GIFT MIN ACT
5460 RIVERWALK TRAIL
COMMERCE TWP MI    48382

#1378866
JOSEPH L BRITTON
1575 MILTON SHARPE PD
RUSSELLVILLE    KY    42276-7226

#1378867
JOSEPH L BROCKMAN
BOX 308
JERSEYVILLE    IL    62052-0308

#1378868
JOSEPH L BROWN
12537 ROLLING ROCK CT
CHARLOTTE    NC    28215

#1378869
JOSEPH L BRUBAKER & JOYCE F
BRUBAKER JT TEN
2310 N DIXON RD
KOKOMO    IN    46901-1784

#1378870
JOSEPH L BRUTKO
29 MEINZER STREET
AVENEL    NJ    07001-1718

#1378871
JOSEPH L BUHAGIAR
6179 LAKEVIEW PARK DR
LINDEN    MI    48451-9098

#1378872
JOSEPH L CAIN JR
BOX 258
ALMONT    MI    48003-0258

#1378873
JOSEPH L CATRI
528 BERLIN RD
HURON    OH    44839-1904

#1378874
JOSEPH L CATRON
6543 LIBERTY BELL DR
BROOKPARK OH    44142-3541

#1378875
JOSEPH L CHIASSON
5 GRANT ST
MAYNARD    MA    01754-1813

#1378876
JOSEPH L CIGNETTI CUST JODIE
LYNN CIGNETTI UNIF GIFT MIN
ACT PA
920 ROSE HILL DR
ALTOONA    PA    16602-6704

#1378877
JOSEPH L CORCORAN
112 S GRAY AVE
WILMINGTON    DE    19805-5217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378878
JOSEPH L CORDEIRO
2895 LA CRESTA CIRCLE
MINDEN    NV    89423

#1378879
JOSEPH L CREMER
2549 LITER RD
ORION    MI    48359-1546

#1378880
JOSEPH L CURRERI &
DOMENICA V CURRERI JT TEN
7 EISENHOWER DRIVE
YONKERS    NY    10710-1209

#1378881
JOSEPH L DAGOSTINO &
ISABEL DAGOSTINO JT TEN
518 UNDERHILL AVE
BRONX    NY    10473-2924

#1378882
JOSEPH L DANGELO CUST
JENNIFER ANN MANNOCCHI UNDER
NY UNIF GIFTS TO MIN ACT
196 AVALON GARDENS DR
NANUET    NY    10954

#1378883
JOSEPH L DARLING
1050 FENNER RD
CARO    MI    48723-9646

#1378884
JOSEPH L DELAVERN
2310 GIBSON ST
FLINT    MI    48503

#1378885
JOSEPH L DESROCHERS
18825 DORIS
LIVONIA    MI    48152-1921

#1378886
JOSEPH L DESROCHERS II &
LOIS E DESROCHERS JT TEN
18825 DORIS
LIVONIA    MI    48152-1921

#1378887
JOSEPH L DEVER JR
5317 TRIPLE CROWN CT
COLUMBUS    OH    43221-5619

#1378888
JOSEPH L DI BELLA
1330 HASSELL RD
HOFFMAN ESTATES    IL    60195-2607

#1378889
JOSEPH L DORA
3736 LYONS RD
LYONS    MI    48851-9774

#1378890
JOSEPH L DOUGLAS JR
50 MELLOR AVE
CATONSVILLE    MD    21228-5104

#1378891
JOSEPH L DUHR JR
2945 HIGHWAY 5 N
MOUNTAIN HOME    AR    72653-5867

#1100145
JOSEPH L EVANS
248 RAMADA CIRCLE
JACKSON    MS    39212-4323

#1378892
JOSEPH L FABER
73 WILLOW ST
ROCKLAND    ME    04841-3032

#1378893
JOSEPH L GAGE
729 GARLAND AVE
SEBRING    FL    33875-1308

#1378894
JOSEPH L GAMBARELLI
9900 S YOUNGS LANE
OKLAHOMA CITY    OK    73159-7433

#1378895
JOSEPH L GAY &
ANITA E GAY TR
GAY TRUST UA 06/15/94
2707-1/2 WEST AVE 32
LOS ANGELES    CA    90065-2115

#1378896
JOSEPH L GIULIANI
8733 ARLEY DR
SPRINGFIELD    VA    22153-1514

#1378897
JOSEPH L GONZALEZ
1218 SWAN DRIVE
PATTERSON    CA    95363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378898
JOSEPH L GRACEFFO
250 MONROE DR
NORTHFIELD   OH    44067-1252

#1378899
JOSEPH L GRADISON
6330 E 75TH STREET
INDIANAPOLIS    IN    46250-2777

#1378900
JOSEPH L GRAMER JR
BOX 175
AMAZONIA   MO    64421-0175

#1378901
JOSEPH L GRECO
8 CANAL STREET
LYONS   NY    14489-1249

#1378902
JOSEPH L GRIFFITTS
323 ST RTE 224
SULLIVAN    OH    44880

#1378903
JOSEPH L HATTY
29206 BOSTON
ST CLAIR SHOR    MI    48081-3201

#1378904
JOSEPH L HEALY & KATHERINE P
HEALY JT TEN
36 WINDEMERE ROAD
WELLESLEY HILLS    MA    02481-4821

#1378905
JOSEPH L HEUSER & CAROLINE
LOUISE HEUSER TR U/A DTD
12/03/91 JOSEPH L HEUSER &
CAROLINE LOUISE HEUSER REV
15211 BROOKRIDGE BLVD
BROOKSVILLE   FL    34613-5803

#1378906
JOSEPH L HOLLAND
5540 HOLLISTER DRIVE
SPEEDWAY  IN    46224-3322

#1378907
JOSEPH L HOLLAND & EMILY E
HOLLAND JT TEN
5540 HOLLISTER DR
INDIANAPOLIS    IN    46224-3322

#1378908
JOSEPH L HOROWITZ
10607 STONEYHILL CT
SILVER SPRING    MD    20901-1540

#1378909
JOSEPH L HORVATH & MARGARET
E HORVATH JT TEN
553 SOMERLOT HOFFMAN ROAD E
MARION   OH    43302-8328

#1378910
JOSEPH L HUTCHISON
1057 SCHULTZ
DEFIANCE    OH    43512-2944

#1378911
JOSEPH L JACKSON &
JOSEPH C JACKSON JT TEN
7485 SILVER FOX RUN
SWARTZ CREEK   MI    48473

#1378912
JOSEPH L JAMISON &
KATHRYN H JAMISON JT TEN
BOX 512
GREENSBURG  PA    15601-0512

#1378913
JOSEPH L JARONIEWSKI
3161 BARNS ROAD
MINNINGTON    MI    48746

#1378914
JOSEPH L JOBE
1370 ATHENS RD
WINTERVILLE    GA    30683-2936

#1378915
JOSEPH L KEHOE CUST TODD D KEHOE
A MINOR UNDER THE LOUISIANA
GIFTS TO MINORS ACT
ATTN CROWN BUICK
2121 CLEARVIEW PKWY
METAIRIE    LA    70001-2450

#1378916
JOSEPH L KRAMER
2015 GARDENIA LANDINGS LANE
SUN CITY CENTER    FL    33573-4831

#1378917
JOSEPH L LATOZAS
2800 WALMSLEY CIR
LAKE ORION    MI    48360-1638

#1378918
JOSEPH L LEAL JR
88 OGEMAW ROAD
PONTIAC   MI    48341-1143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1378919
JOSEPH L LEFEBVRE
173 W WEST HILL RD
BARKHAMSTED   CT    06063-3226

#1378920
JOSEPH L LEONI
338 SOUTH FRANKLIN ST
WILKES BARRE    PA    18702-3809

#1378921
JOSEPH L LUDOVICI
RD 1 BOX 430
CHESTER    WV    26034-9740

#1378922
JOSEPH L LYNK & JANET J
LYNK JT TEN
5720 E PRINCETON AVE
ENGLEWOOD CO    80111-1027

#1378923
JOSEPH L MAHON
244 N ROANOKE AVE
YOUNGSTOWN OH    44515-2836

#1378924
JOSEPH L MANN & JUSTINA L
MANN JT TEN
3535 RIDGE RD W
ROCHESTER NY    14626-3452

#1378925
JOSEPH L MASSE
1844 RANDOLPH ST
DELANO   CA    93215-1525

#1378926
JOSEPH L MC MILLAN
4254 SAN SERVERA DRIVE S
JACKSONVILLE    FL    32217-4623

#1378927
JOSEPH L MERTZ JR
11414 REPUBLIC
WARREN   MI    48089-3970

#1378928
JOSEPH L MESTICHELLI
8 WEST ICKER AVENUE
E BRUNSWICK    NJ    08816-2344

#1378929
JOSEPH L MESTICHELLI &
VIRGINIA M MESTICHELLI JT TEN
8 W ICKER AVE
EAST BRUNSWICK    NJ    08816-2344

#1378930
JOSEPH L MILLER
4727 GULL DRIVE 36-D
LANSING    MI    48917-4193

#1378931
JOSEPH L MITCHELL
3849 PROVENCAL DR
EATON RAPIDS    MI    48827-8705

#1378932
JOSEPH L MORAN JR TRUSTEE
U/A DTD 12/02/92 F/B/O
JOSEPH L MORAN SR TRUST
1 WALSH LANE
CINCINNATI    OH    45208-3435

#1378933
JOSEPH L MORRIS
147 HWY 124
PANGBURN   AR    72121-9598

#1100150
JOSEPH L MULVILLE TR
JOSEPH L MULVILLE REVOCABLE
TRUST UA 07/23/97
3650 W 113TH PL
CHICAGO    IL    60655-3408

#1378934
JOSEPH L MURRAY
76 UNIVERSITY AVE
NEW CASTLE    DE    19720-4347

#1378935
JOSEPH L MUSCARELLE JR &
SHARON MUSCARELLE TR
ROBM TRUST
UA 11/01/84
9 WAREWOODS RD
SADDLE RIVER    NJ    07458-2712

#1378936
JOSEPH L NICPON
538 PROSPECT AVENUE
NO TONAWANDA NY    14120-4218

#1378937
JOSEPH L NIZOLEK
749 LAKE DRIVE
TRENTON    NJ    08648-4417

#1378938
JOSEPH L OMICHAEL
703 SWINGING SPEAR
ROSWELL   NM    88201-7822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1378939
JOSEPH L OWENS III
953 CHAMPNEY
ST SIMONS ISLAND        GA     31522

#1378940
JOSEPH L OWENS JR
156 HAMPTON POINT DR
ST SIMONS ISLAND        GA     31522-5426

#1378941
JOSEPH L PAJROWSKI
223 OXFORD RD
OXFORD   PA    19363-4215

#1378942
JOSEPH L PARKER
2401 BULL RUN ROAD
FOWLERVILLE   MI     48836-9266

#1378943
JOSEPH L PARRISH JR
2300 BARTON CREEK BLVD 3
AUSTIN   TX    78735-1684

#1378944
JOSEPH L PATRICK
35510 STEPHANIE MM 202
ROMULUS   MI     48174

#1378945
JOSEPH L PAYNE
401 MOSSOAK DR APT 2
DAYTON   OH    45429-2928

#1378946
JOSEPH L PETO
326 NORTH DR
DAVISON   MI     48423-1627

#1378947
JOSEPH L PETRY JR & MARTHA
JO PETRY JT TEN
8769 CARRIAGE LN
PENDLETON   IN      46064-9339

#1378948
JOSEPH L PORCELLI
5944 GONYER RD SW
FIFE LAKE        MI     49633-9478

#1100151
JOSEPH L PORTNOY &
RUTH K PORTNOY TR
PORTNOY FAM TRUST
UA 09/15/95
100 CORTE ORIENTAL 5
GREENBRAE   CA    94904-1926

#1378949
JOSEPH L PRYOR
412 THORS STREET
PONTIAC   MI     48342-1967

#1378950
JOSEPH L RAMER
34461 CHERRY HILL
WESTLAND   MI     48186-4307

#1378951
JOSEPH L RANDALL
5999 N COUNTYLINE ROAD
COLEMAN   MI     48618-9204

#1378952
JOSEPH L RICHARDSON
6626 TERRY LN
HALE   MI     48739-9098

#1378953
JOSEPH L RODIER &
DOROTHY RODIER & ANGELA RODIER JT
TEN 26909 S RODIER RD
FREEMAN   MO     64746

#1378954
JOSEPH L SCHEIDELER
124 FOXCHASE DR
DELRAN   NJ     08075-2321

#1378955
JOSEPH L SCHIDECKER
2311 DELVUE DR
DAYTON   OH    45459-3627

#1378956
JOSEPH L SCHMIDT
2221 MICHELE CT
TROY   MI     48098-3826

#1378957
JOSEPH L SCHMITZ
ROUTE 1
MT HOPE   WI     53816-9801

#1378958
JOSEPH L SCHNEIDER & MILDRED
R SCHNEIDER JT TEN
BOX 272376
TAMPA   FL     33688-2376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1378959
JOSEPH L SCHOLTISEK
BOX 723
LOCKPORT   NY    14095-0723

#1378960
JOSEPH L SEIFERT
1545 FRUITLAND AVE
CLEVELAND   OH    44124-3401

#1378961
JOSEPH L SHANKS
43 MAYLAN DR
DAYTON   OH    45405-2737

#1378962
JOSEPH L SHEPPARD
BOX 327
CUERO   TX    77954-0327

#1378963
JOSEPH L SIMO
3301 IRISH CIRCLE
SHREVEPORT   LA    71119-3506

#1378964
JOSEPH L SKWIRSK
160 W CAPAC ROAD
IMLAY CITY    MI    48444-1063

#1100155
JOSEPH L SLICKER &
SANDRA B SLICKER TR
SLICKERFAMILY LIVING TRUST
UA 07/22/98
2016 WESTBURY DRIVE
MIDLAND   MI    48642-3253

#1378965
JOSEPH L SMITH & SHIRLEY
SMITH JT TEN
4811 DEARD RD
BYRON   MI    48418

#1378966
JOSEPH L SPEYER & GWEN E
SPEYER JT TEN
2119 WEST 73RD TERRACE
PRAIRIE VILLAGE    KS    66208-3417

#1378967
JOSEPH L STANNARD
1616 HOLMES AVENUE
SPRINGFIELD    IL    62704-3730

#1378968
JOSEPH L STEIN JR
3905 RAYMOND AVE
BRIDGETON   MO    63044-2934

#1378969
JOSEPH L STEMPLE
103 SYMES DRIVE
WARNER ROBINS   GA    31093-3138

#1378970
JOSEPH L STEMPLE & LORETTA G
STEMPLE JT TEN
103 SYMES DRIVE
WARNER ROBINS   GA    31093-3138

#1378971
JOSEPH L STILLS
4477 PARKTON DR
WARRENSVIL HT    OH    44128-3531

#1378972
JOSEPH L STONE
100 BENT ARROW DRIVE
STOCKBRIDGE   GA    30281-4839

#1378973
JOSEPH L SULLIVAN
41 VAN LIEW AVE
MILLTOWN   NJ    08850-1120

#1378974
JOSEPH L SWIECICKI
4485 ELEVEN MILE ROAD
AUBURN   MI    48611-9599

#1378975
JOSEPH L SWIENCICKI
4485 ELEVEN MILE RD RT 2
AUBURN   MI    48611-9599

#1378976
JOSEPH L TALLMAN
2324 MONTCLAIR AVE NW
GRAND RAPIDS    MI    49544-1422

#1378977
JOSEPH L TANNEHILL
BOX 1123
FLINT    MI    48501-1123

#1378978
JOSEPH L TEALE
9084 DUCKWOOD TRL
WOODBURY MN    55125-8878

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1378979
JOSEPH L TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY    FL    34668-3373

#1378980
JOSEPH L TENGOWSKI &
DOROTHY A TENGOWSKI JT TEN
10125 PEOPLES LOOP
PORT RICHEY    FL    34668-3373

#1378981
JOSEPH L THOMAS
4810 JOE PATCH
BAYTOWN TX    77520-8438

#1378982
JOSEPH L THOME
15102 COUNTY ROAD Y
NEW BAVARIA    OH    43548-9753

#1378983
JOSEPH L VARADY
3231 LONGMEADOW DRIVE
TRENTON    MI    48183-3460

#1378984
JOSEPH L VISINTIN
4663 S. PRIROSE DR.
GOLD CANYON    AZ    85218

#1378985
JOSEPH L WARD CUST MARY DAWN
WARD UNIF GIFT MIN ACT
TEXAS
14358 CHADBOURNE
HOUSTON    TX    77079-6600

#1378986
JOSEPH L WAWRZASZEK
170 MURRAY ST
NORTHBROOK HTS
AUBURN    NY    13021-1406

#1378987
JOSEPH L WEBER JR
11001 DENNE
LIVONIA    MI    48150-2952

#1378988
JOSEPH L WELLS
1984 E ST JOSEPH HIGHWAY
GRANDLEDGE MI    48837-9783

#1378989
JOSEPH L WERNER SR & BARBARA
E WERNER TEN ENT
UNIT 2604
28 W ALLEGHANY AVE
TOWSON MD    21204-1334

#1378990
JOSEPH L WHEELER & RUTH V
WHEELER JT TEN
402 CREEKSIDE CIRCLE
OCEAN VIEW    DE    19970-3023

#1378991
JOSEPH L WHITE JR
201 ARROWHEAD DR
CARTERSVILLE    GA    30120-4002

#1378992
JOSEPH L WHITE TR
JOSEPH L WHITE REVOCABLE
LIVING TRUST UA 1/10/2000
4650 WATERLOO VALLEY DRIVE
ARCADIA    OK    73007-9519

#1378993
JOSEPH L WILLIAMS
132 WHITTEMORE
PONTIAC    MI    48342-3064

#1378994
JOSEPH L WILSON & LEANNA
WILSON JT TEN
3600 W RAY RD
APT 1110
CHANDLER    AZ    85226

#1378995
JOSEPH L YELTON & HILDA
B YELTON TEN ENT
2407 LAWNDALE RD
FINKSBURG    MD    21048-1401

#1378996
JOSEPH L YOAKAM TRUSTEE U/A
DTD 3-5-93 JOSEPH L YOAKAM
TRUST
1716 WHISPERING PINES LN
BELLEFONTAINE    OH    43311-9494

#1378997
JOSEPH L YOUNG
529 W SYCAMORE ST
KOKOMO    IN    46901-4425

#1378998
JOSEPH L ZANGARA CUST LOUIS
WILLIAM ZANGARA UNIF GIFT
MIN ACT NJ
1170 SE COCHRAN COURT
SHERWOOD OR    97140-9774

#1378999
JOSEPH L ZINGALE
1129 E THUNDERHILL PL
PHOENIX    AZ    85048-4603

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   16:55:59
Equity Holders

---

#1379000
JOSEPH L ZINGALE & VICKI M
ZINGALE JT TEN
1129 E THUNDERHILL PL
PHOENIX     AZ     85048-4603

#1379001
JOSEPH LA BARBARA
129 OAK ST
YONKERS   NY    10701-4326

#1379002
JOSEPH LA PENTA
191-11 42ND AVE
FLUSHING   NY    11358-2843

#1379003
JOSEPH LACASSE
713 MEADOWVIEW ST
FLUSHING    MI    48433-1334

#1379004
JOSEPH LACINA & DORIS B
LACINA JT TEN
12408 HILLCREST
GRAND BLANC   MI    48439-1852

#1379005
JOSEPH LADINA
9324 SALEM
DETROIT    MI    48239-1580

#1379006
JOSEPH LAIOSA & KATHLEEN
LAIOSA JT TEN
3062 QUEENSBERRY DR
HUNTINGTOWN   MD    20639-2306

#1379007
JOSEPH LAMIA
211 KUYPER DRIVE
UPPER NYACK   NY    10960-1016

#1379008
JOSEPH LANGHAUSER JR
124 WILLIAMSBURY RD S
BLOOMFIELD TWP   MI    48301-2760

#1379009
JOSEPH LAROCCA
27511 GARFIELD
ROSEVILLE    MI    48066-3086

#1379010
JOSEPH LASALA & ROSA A
LASALA JT TEN
30118 GLORIA
ST CLAIR SHORES    MI    48082-1684

#1379011
JOSEPH LASKOWSKI
17 RANSOM HALL RD
WOLCOTT   CT    06716-2515

#1379012
JOSEPH LAST CUST FOR WILLIAM
LAST MINOR UNDER ARTICLE 8-A
OF THE PERSONAL PROPERTY LAW
OF N Y
3336 KNIGHT ST
OCEANSIDE    NY    11572-4614

#1379013
JOSEPH LAVINBUK &
ELDA LAVINBUK TR
JOSEPH LAVINBUK & ELDA
LAVINBUK FAMILY TRUST UA 8/5/97
7 KARA WEST
IRVINE     CA    92620-1856

#1379014
JOSEPH LAVITT
10 ASHBURY BAY
WINNIPEG    MB    R2V 2T4
CANADA

#1379015
JOSEPH LAWRENCE
2489 COUNTY ST
DIGHTON    MA    02715-1520

#1379016
JOSEPH LAWRENCE & JULIA
LAWRENCE JT TEN
27 INDIAN MOUND DRIVE
WHITESBORO   NY    13492-2234

#1379017
JOSEPH LAWRENCE MITCHELL JR
274 CORA DR
CARLISLE    OH    45005-3223

#1379018
JOSEPH LAWRENCE OWENS III
953 CHAMPNEY
ST SIMONS ISLAND      GA    31522

#1379019
JOSEPH LEE BAKER
BOX 627
MONETTE   AR    72447-0627

#1379020
JOSEPH LEE IVACKO &
JO ELLEN IVACKO TRS JOSEPH LEE
IVACKO & JO ELLEN IVACKO REVOCABLE
LIVING TRUST U/A DTD 01/09/02
P O BOX 326
SOMERSET CENTER   MI    49282-0326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1379021
JOSEPH LEHN & ANGELINE LEHN JT TEN
11210 REGAL DR
STERLING HEIGHTS        MI     48313-4974

#1379022
JOSEPH LEO NEUMANN
3968E PIKES PEAK ROAD
PARKER    CO    80138-4323

#1379023
JOSEPH LEO SKROBACZ
8780 STAHLEY ROAD
EAST AMHERST    NY    14051-1585

#1379024
JOSEPH LEO TORRE
2155 TAYLOR ST
S F     CA     94133-2221

#1379025
JOSEPH LEONARD MAZUREK &
DEBORAH JOY MAZUREK JT TEN
14349 KERNER DRIVE
STERLING HEIGHTS        MI     48313-2134

#1379026
JOSEPH LESICA & GRACE LESICA TRS
JOSEPH LESICA REVOCABLE TRUST
U/A DTD 02/19/1993
1285 LAKE ROGERS CIRCLE
OVIEDA    FL    32765

#1379027
JOSEPH LESLIE
714 BERGEN BLVD
RIDGEFIELD    NJ     07657-1425

#1379028
JOSEPH LEVINE AS CUST FOR VICTOR
DAVID LEVINE A MINOR U/ART 8-A
OF THE PERS PROP LAW OF NY
C/O COHEN
1924 E MCGRAW ST
SEATTLE    WA    98112-2629

#1379029
JOSEPH LEVITT & SYLVIA K
LEVITT JT TEN
7354 CORNELL
UNIVERSITY CITY         MO     63130-2912

#1379030
JOSEPH LEWIS FABIAN
8 ROCKLAND AVENUE
CLARENCE    NY     14031-2018

#1379031
JOSEPH LICWINKO
53 NORTH 11TH STREET
KENILWORTH    NJ     07033-1519

#1379032
JOSEPH LIEBERMAN & SUZANNE
LIEBERMAN JT TEN
65 ELLENDALE ST
SPRINGFIELD    MA    01128-1140

#1379033
JOSEPH LIMA & MARY E LIMA JT TEN
104 BROOKSBY VILLAGE DRIVE
PEABODY    MA    01960

#1379034
JOSEPH LINDER TRUSTEE U/A
DTD 08/01/83 ROSE LINDER
26 WOOD CREEK DRIVE
CINCINNATI        OH    45241-3255

#1379035
JOSEPH LIPTOCK
18600 MOHOWK AVE
CLEVELAND    OH    44119-2105

#1379036
JOSEPH LIVEZEY & BONNIE P
LIVEZEY TEN ENT
LIVEZEY & ALLENS LANES
PHILADELPHIA        PA     19119

#1379037
JOSEPH LIVEZEY JR
109 N 3RD ST 301
EASTON    PA     18042-1883

#1379038
JOSEPH LIWAK & ELIZABETH L
LIWAK JT TEN
430 HOLLAND RD
FLUSHING    MI    48433-2131

#1379039
JOSEPH LOIBL
7 WOODLAND TERR
CHEEKTOWAGA    NY     14225-2034

#1379040
JOSEPH LOJEWSKI
6211 FORESTER ROAD
CARSONVILLE    MI    48419-9773

#1100165
JOSEPH LOMBARDI & EDITH
LOMBARDI TRS U/A DTD 3/7/95 FBO
LOMBARDI LIVING TRUST
205 HOLLY AVE
PORT ST LUCIE        FL    34952-1601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1379041
JOSEPH LOMBARDO CUST
ADRIENNE LOMBARDO UNDER THE
MA UNIFORM GIFTS TO MINORS
ACT
3 FLORAL STREET
WINDHAM   NH    03087

#1379042
JOSEPH LONGO
15 JANET LANE
ROCHESTER   NY    14606-4631

#1379043
JOSEPH LOPEZ
424 SO 9TH ST
SAGINAW   MI    48601-1941

#1379044
JOSEPH LOPEZ
BOX 388665
CHICAGO   IL    60638-8665

#1379045
JOSEPH LOPICCOLO
56089 SCHOENHERR
SHELBY TOWNSHIP   MI    48315-6410

#1379046
JOSEPH LOPRESTI &
JELORMA DE MARIO JT TEN
400 DANNER ST
JOHNSTOWN   PA    15904-1533

#1379047
JOSEPH LORIN WIBEL 2ND AS
CUST FOR ALYSON DEE WIBEL
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
62 SAINT JAMES PT
CROSSVILLE   TN    38555-5700

#1379048
JOSEPH LOTURCO JR
4901 ROOSEVELT
DEARBORN HTS   MI    48125-2538

#1379049
JOSEPH LOUIS HORVATH
30444 BAERYL PLACE
CASTAIC   CA    91384-4717

#1379050
JOSEPH LOUIS SIECH
703 LA PLAISANCE ST
MONROE   MI    48161-1327

#1379051
JOSEPH LOWINGER
4812 14TH AVE
BROOKLYN   NY    11219-3149

#1379052
JOSEPH LUBERA
74 WEST 17TH STREET
BAYONNE   NJ    07002-2604

#1379053
JOSEPH LUDWIK &
JEAN LUDWIK TR
JOSEPH LUDWIK LIVING TRUST
UA 05/10/95
13730 BAYVIEW DR
STERLING HTS   MI    48313-2000

#1379054
JOSEPH LUGARA
27 NORTH 19TH ST
KENILWORTH   NJ    07033-1659

#1379055
JOSEPH LUVISI
422 WAVERLEY OAKS ROAD
WALTHAM   MA    02452-8406

#1379056
JOSEPH LUZAR
30408 BARJODE RD
WILLOWICK   OH    44095-4949

#1379057
JOSEPH LYNCH
118 BRANDEMERE COURT
ELYRIA   OH    44035-3665

#1379058
JOSEPH LYNCH & ELEANOR V
LYNCH JT TEN
118 BRANDMERE CT
ELYRIA   OH   44035-3665

#1379059
JOSEPH LYNN RIDEN &
EDITH ANN LEDBETTER JT TEN
214 HATCHER CREEK LANE
WALLAND   TN    37886-2607

#1379060
JOSEPH M & ESTHER TARCHALSKI TR
TARCHALSKI FAMILY TRUST
UA 11/20/98
2318 MONT ROYAL
WATERFORD MI    48328-1728

#1379061
JOSEPH M ADUBATO
2422 DWIGHT AVE
POINT PLEASANT   NJ    08742-3705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1379062
JOSEPH M ANDERSON
389 JORDAN STREET
PONTIAC    MI    48342-1737

#1379063
JOSEPH M ANGELOTTI
402 FIELDSTONE COURT
FRANKLIN LAKES    NJ    07417-1800

#1379064
JOSEPH M BALLANTYNE AS CUST FOR
JOSEPH C BALLANTYNE UNDER THE
NEW YORK U-G-M-A
17336 NE 34TH ST
REDMOND  WA   98052-5750

#1379065
JOSEPH M BALLANTYNE AS CUST FOR
MISS ELIZABETH C BALLANTYNE
UNDER THE NEW YORK U-G-M-A
126 KELVIN PL
ITHACA    NY    14850-2320

#1379066
JOSEPH M BALOGA & ROSEMARY BALOGA
TRS U/A DTD 1/19/01
BALOGA FAMILY TRUST
35575 COURT RIDGE CT
FARMINGTON HILLS    MI    48335

#1379067
JOSEPH M BANIA JR
5435 LANCE RD
MEDINA    OH    44256-7503

#1379068
JOSEPH M BANIA JR &
LYNN A BANIA JT TEN
5435 LANCE RD
MEDINA   OH    44256-7503

#1379069
JOSEPH M BANISH
1702 CRANBERRY LANE APT 160
WARREN   OH    44483-3631

#1379070
JOSEPH M BARBARA
104 E LINCOLN
MADISON HTS    MI    48071-4085

#1379071
JOSEPH M BARONE III
117 SHREWSBURY CT
TRENTON  NJ    08534-5414

#1379072
JOSEPH M BAUM
1929 CEDAR AVE
HUNTINGTON   IN    46750-8420

#1379073
JOSEPH M BAVARO
225 SOUTHBROOK DR
DAYTON   OH    45459-2847

#1379074
JOSEPH M BERAK
1928 ROYAL CRESCENT
LONDON    ON    N5V 1N7
CANADA

#1379076
JOSEPH M BIEDA
13650 PALMYRA RD
NORTH JACKSON   OH    44451-9777

#1379077
JOSEPH M BIGLIN JR
BOX 656
SOUTH WINDSOR    CT    06074-0656

#1379078
JOSEPH M BOOTH
3135 WILDWOOD DR
MC DONALD   OH    44437-1354

#1379079
JOSEPH M BORACKI
1827 FLEET ST
BALTO   MD    21231-3007

#1379080
JOSEPH M BOSSI
13 SWANSON DR
BRISTOL    CT    06010-3153

#1379081
JOSEPH M BRAUSER & LYNN
BRAUSER JT TEN
38 ABBOT RD
BRADFORD   PA    16701-1055

#1379082
JOSEPH M BRUCK
2008 BOOTH AVE
SIMI VALLEY    CA    93065-1102

#1379083
JOSEPH M BRUNETTI
431 LINDEN HILL RD
NEWTOWN  PA    18940-1626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1379084
JOSEPH M BUERCKE &
MARY T BUERCKE JT TEN
26 SOUTHVIEW TERRACE SOUTH
MIDDLETOWN    NJ    07748-2415

#1379085
JOSEPH M BUSH
BOX 41974
FREDERICKSBURG    VA    22404-1974

#1379086
JOSEPH M CABANISS
BOX 93
MOUNT MORRIS    MI    48458-0093

#1379087
JOSEPH M CALLAGHAN & JANET
CALLAGHAN JT TEN
1303 CARDINAL DR
WARSAW    IN    46580-2005

#1379088
JOSEPH M CALLAHAN & MARGARET
C CALLAHAN JT TEN
47 CREST DR
TARRYTOWN    NY    10591-4305

#1379089
JOSEPH M CARMACK
25647 JOANNE SMITH DR
WARREN    MI    48091-6511

#1379090
JOSEPH M CARUSO
262 WATSON AVE
PLAINFIELD    NJ    07062-1437

#1379091
JOSEPH M CASEY
2435 RIDGESTONE DR.
DALLAS    TX    75287

#1379092
JOSEPH M CASEY
568 LAURELWOOD DR SE
WARREN    OH    44484-2417

#1379093
JOSEPH M CAVERLY & MARY A
CAVERLY TEN COM
41 STAR RIDGE WAY
PETERSBERG    NY    12138-4004

#1379094
JOSEPH M CERMELE & JEAN C
CERMELE JT TEN
528 DREXEL AVE
LAWRENCEVILLE    NJ    08648-3845

#1379095
JOSEPH M CHETCUTI
22076 SEASHORE CIR
ESTERO    FL    33928-4302

#1379096
JOSEPH M CHRISTOFF JR
100 ROCKWAY AVE
ROCKAWAY    NJ    07866-3920

#1379097
JOSEPH M CIMBALA III
300 ROYAL OAKS BLVD APT 206
FRANKLIN    TN    37067-4413

#1379098
JOSEPH M CIMBORA JR
12 DEMPSEY RD APT 112
MADISON    WI    53714-3052

#1100173
JOSEPH M CIRRINCIONE &
BILLIE K CIRRINCIONE JT TEN
410 HOLLY DR
ANNAPOLIS    MD    21403

#1379099
JOSEPH M COELHO
91 BARNABY STREET
FALL RIVER    MA    02720-3505

#1379100
JOSEPH M COLLINS TR U/A
DTD 12/18/84 MAURA C COLLINS
TRUST
28 SEAVERNS AVE APT 5
JAMAICA PLAIN    MA    02130-2887

#1379101
JOSEPH M CONREY
364 FORK BRIDGE RD
PITTSGROVE    NJ    08318-4527

#1379102
JOSEPH M COOK
3570 S WALTERS RD
BELOIT    WI    53511

#1379103
JOSEPH M COONEY
325 HENRY ST
HASBROUCK HEIGHTS    NJ    07604-1711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1379104
JOSEPH M COWAN &
LEONA J COWAN TR
JOSEPH M COWAN & LEONA J COWAN
TRUST UA 08/24/93
36770 BIRWOOD
CLINTON TOWNSHIP    MI    48035-1702

#1379105
JOSEPH M CRISCIONE
301 FIFTH AVE 4R
BROOKLYN  NY    11215-2436

#1379106
JOSEPH M CUMMINGS
4 RUSSELL LANE
SIMSBURY   CT    06070-1614

#1100175
JOSEPH M CUVIELLO
1104 BRIGHTON ROAD
TONAWANDA  NY    14150-8309

#1379107
JOSEPH M D ANTONI
1149 HOLLY SPRING LANE
GRAND BLANC   MI    48439-8955

#1379108
JOSEPH M DELAGE
18116 AUDETTE
DBN   MI    48124-4217

#1379109
JOSEPH M DENEHY & MARIE L
DENEHY JT TEN
101 GRAY ROAD
GORHAM   ME    04038-1110

#1379110
JOSEPH M DIGEL
1705 O'CONNOR RD
FOREST HILLS    MD    21050-2101

#1379111
JOSEPH M DVORAK III
403 AUDUBON ROAD
RIVERSIDE    IL    60546-1727

#1379112
JOSEPH M DZAGULONES
21336 HILDEBRANDT DR
FLAT ROCK   MI    48134-9037

#1379113
JOSEPH M FAGAN
837-3RD ST
OCEAN CITY    NJ    08226-4017

#1379114
JOSEPH M FAHRION
10 DOUGLAS ROAD
FREEHOLD   NJ    07728-1808

#1379115
JOSEPH M FALORE AS CUSTODIAN
FOR DAVID FALORE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3 COLTON CT
REDWOOD CITY    CA    94062-4042

#1379116
JOSEPH M FERRARA
9909 KENNEDY CT
BELLEVILLE    MI    48111-1433

#1379117
JOSEPH M FERREIRA
6 RIVER BEND LN
PELHAM   NH    03076-2240

#1379118
JOSEPH M FISHER
1212 NORTH GREENBRIAR RD
MUNCIE   IN    47304

#1379119
JOSEPH M FITZGERALD AS CUST
FOR ANN S FITZGERALD U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
447 E RAINIER AVE
ORANGE   CA    92865-1113

#1379120
JOSEPH M FITZGERALD AS CUST
FOR LINDA JOY FITZGERALD
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
8690 LOS CAYATES DR
BUENA PARK   CA    90621-1026

#1379121
JOSEPH M FOL
1054 SEWARD AVE
WESTFIELD   NJ    07090-3514

#1379122
JOSEPH M FOLEY SR & MARK K
FOLEY & ROBERT E BUZZELL
JR TRUSTEES U/A DTD 08/16/91
JOSEPH M FOLEY SR TRUST
54 IVES AVE
RUTHLAND   VT    05701-3508

#1379123
JOSEPH M FORNADEL &
SOPHIA M FORNADEL JT TEN
867 MONTFORD ROAD
CLEVELAND HEIGHTS    OH    44121-2011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1379124
JOSEPH M FOSTER
7008 PERSIMMON PLACE
SARASOTA    FL    34243-1226

#1379125
JOSEPH M FRIEDMAN
8 VAN SAUN DR
TRENTON   NJ    08628-1534

#1379126
JOSEPH M FURTADO
BOX 384
PORTSMOUTH  RI    02871-0384

#1379127
JOSEPH M FUSCO
5160 ATHERTON ST APT 69
LONG BEACH    CA    90815-3944

#1379128
JOSEPH M GALINIS
75 TOBY DRIVE
SUCCASUNNA  NJ    07876-1847

#1379129
JOSEPH M GARCIA
10829 S WASHTENAW AVE
CHICAGO    IL    60655-1730

#1379130
JOSEPH M GARCIA & JOSEPH M
GARCIA SR & ANNA GARCIA JT TEN
BOX 3269
MELVINDALE    MI    48122-0269

#1379131
JOSEPH M GAZDA
1518 PENNOCK RD
PITTSBURGH    PA    15212-1522

#1379132
JOSEPH M GINEVRA
40 GUINEVERE DR
ROCHESTER  NY    14626-4309

#1379133
JOSEPH M GLOWACKI JR
28540 S STREAMWOOD DR
BEECHER    IL    60401-5074

#1379134
JOSEPH M GOLDBERG
250 E 87TH ST
N Y    NY    10128-3115

#1379135
JOSEPH M GOLLICK
BOX 145
SPOONER    WI    54801-0145

#1379136
JOSEPH M GRAHAM
303 IRVING WY
PENDLETON  IN    46064-9051

#1379137
JOSEPH M GRANDAS
2055 LINDEN ST
DEARBORN  MI    48124-4315

#1379138
JOSEPH M GWIZDALA
1405 S MONROE
BAY CITY    MI    48708-8073

#1379139
JOSEPH M H IRBY
BOX 307
BLACKSTONE    VA    23824-0307

#1379140
JOSEPH M HAAS
6983 KIRK ROAD
CANFIELD    OH    44406-8663

#1379141
JOSEPH M HALLIGAN
BOX 66373
BATON ROUGE  LA    70896-6373

#1100184
JOSEPH M HAND & MARIE R HAND
TRUSTEES U/A DTD 06/18/90
JOSEPH M HAND & MARIE R HAND
LIVING TRUST
1629 W ORCHARD PLACE
ARLINGTON HEIGHTS    IL    60005-2476

#1379142
JOSEPH M HANNAFORD
23735 TUSCANY
EAST DETROIT    MI    48021-1822

#1379143
JOSEPH M HART
249 SECRET WAY
CASSELBERRY  FL    32707-3364

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1100185
JOSEPH M HENKE & JEREMY J HENKE JT
TEN
2302 NORTH RADCLIFF PL
BRADENTON    FL    34207-5738

#1379144
JOSEPH M HESSELL &
MARGARET I HESSELL TR
JOSEPH M HESSELL LIVING TRUST
UA 02/15/96
13830-21 MILE RD
SHELBY TOWNSHIP    MI    48315-4804

#1379145
JOSEPH M HOAG
811 WESTGATE COURT
CHICO    CA    95926-7146

#1379146
JOSEPH M HOSTIG JR
2 CATALLO DR
WATERFORD NY    12188-1704

#1379147
JOSEPH M INGRAHAM
17561 STEEL
DETROIT    MI    48235-1447

#1379148
JOSEPH M INGRAHAM & FLORENCE
V INGRAHAM JT TEN
17561 STEEL
DETROIT    MI    48235-1447

#1379149
JOSEPH M JACOBOVITZ JR
15124 ARBOR HOLLOW DR
ODESSA    FL    33556-3143

#1379150
JOSEPH M JOSEPH &
GENEVIEVE W JOSEPH TR
JOSEPH FAM REV TRUST
UA 02/01/00
212 SE 20TH PLACE
CAPE CORAL    FL    33990

#1379151
JOSEPH M JOURDAN
6434 HURON
TAYLOR    MI    48180-1951

#1379152
JOSEPH M KATRINIC
6021 OAK CREEK DR
SWARTZ CREEK    MI    48473-8869

#1379153
JOSEPH M KAVULICH
11725 QUINCY DRIVE
NEW PORT RICHEY    FL    34654

#1379154
JOSEPH M KENDRICK
1376 SWARTZ RD
FLINTON    PA    16640-8302

#1379155
JOSEPH M KIEHLING
BOX 82217
LAS VEGAS    NV    89180-2217

#1379156
JOSEPH M KINCER
15371 PAYNE COURT
DEARBORN MI    48126-3030

#1379157
JOSEPH M KISZKA & MARY ANN
KISZKA JT TEN
G-6190 W PIERSON ROAD
FLUSHING    MI    48433

#1379158
JOSEPH M KOBILOINSKY
5305 STONINGTON DR
MEDINA    OH    44256-7053

#1379159
JOSEPH M KOLODY
15 PRESTWICK CT
HILTON HEAD    SC    29926-2600

#1379160
JOSEPH M KOTZAN
10299 WHIPPLE TREE LN
CLARKSTON MI    48348-2059

#1379161
JOSEPH M KOTZAN & DONNA M
KOTZAN JT TEN
10299 WHIPPLE TREE LN
CLARKSTON    MI    48348-2059

#1379162
JOSEPH M KRAMMER
768 221ST STREET
PASADENA MD    21122-1319

#1379163
JOSEPH M KROSOFF
346 SARATOGA DR
PITTSBURG    PA    15236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379164
JOSEPH M KUCERA
450 N GARFIELD
HINSDALE    IL    60521-3753

#1379165
JOSEPH M KUKLA
30825 COOLEY
WESTLAND MI    48185-1797

#1379166
JOSEPH M KUNITSKY & MILDRED
KUNITSKY JT TEN
1312 CYPRESS AVE ELSMERE
WILMINGTON    DE    19805-5031

#1379167
JOSEPH M KWAISER
2830 E CURTIS RD
BIRCH RUN    MI    48415-8912

#1379168
JOSEPH M LEPTICH
6601 NADETTE
CLARKSTON MI    48346-1122

#1379169
JOSEPH M LEWANDOWSKI
7723 CHARRINGTON DRIVE
CANTON   MI    48187-1860

#1379170
JOSEPH M LORENC
543 LUCE AVE
FLUSHING    MI    48433-1405

#1379171
JOSEPH M MAAS
462 W PARKWOOD ROAD
DECATUR   GA    30030-2825

#1379172
JOSEPH M MADONIO & DONNA M
MADONIO JT TEN
336 RESERVE DR
TAVARES    FL    32778-2157

#1379173
JOSEPH M MARCIN & ANN
MARCIN TEN ENT
258 W COTTAGE AVE
TAMAQUA   PA    18252-1825

#1379174
JOSEPH M MASSACK & EDYTHE C
MASSACK JT TEN
228 E MC MURRAY RD
MC MURRAY   PA    15317-2948

#1379175
JOSEPH M MAZZEO & CAROL S
MAZZEO JT TEN
8272 ASHWOOD WAY
CLARKSTON MI    48346-1101

#1379176
JOSEPH M MCDERMOTT TR
U/A DTD 04/27/02
THE JAMES H MCDERMOTT TRUST
686 CASTLE BLVD
AKRON   OH    44313

#1379177
JOSEPH M MENDELSOHN &
SANDRA G MENDELSOHN JT TEN
38 MOHAWK RD
MARBLEHEAD   MA    01945-2133

#1379178
JOSEPH M METZENDORF
341 LAIRD AVE N E
WARREN   OH    44483-5228

#1379179
JOSEPH M METZGER
18146 SE RIDGEVIEW DR
TEQUESTA    FL    33469

#1379180
JOSEPH M MILLER
1915 KNOLLTON RD
TIMONIUM    MD    21093-5248

#1379181
JOSEPH M MONTECALVO
151 HEATHER LANCE
CORTLAND   OH    44410-1217

#1100190
JOSEPH M MOORE
211 BELLEVUE
TOCCOA   GA    30577-3807

#1379182
JOSEPH M MORAN
6363 SHERMAN DRIVE
LOCKPORT NY    14094-6517

#1379183
JOSEPH M MURRAY JR & CAROL R
MURRAY JT TEN
2718 KRING DR
SAN JOSE    CA    95125-4138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1100191
JOSEPH M MYZAK
1220 WILSON POINT RD
BALTIMORE    MD    21220-5511

#1379184
JOSEPH M NAPP
1500 MC CARTER HWY
NEWARK    NJ    07104-3908

#1379185
JOSEPH M NATALE
426 BAYVIEW DR
LAWRENCE HARB    NJ    08879-2847

#1379186
JOSEPH M NIEMCZURA & ANNA E
NIEMCZURA JT TEN
21052 LEFEVER
WARREN    MI    48091-2734

#1379187
JOSEPH M NOGUES
204 1/2 DIAMOND AVE
BALBOA ISLAND    CA    92662-1116

#1379188
JOSEPH M NOVAJOVSKY &
ANN C NOVAJOVSKY TR
JOSEPH M NOVAJOVSKY LIVING
TRUST UA 03/06/95
8550 OLD PLANK RD
GRAND BLANC    MI    48439-2045

#1379189
JOSEPH M OBRIEN & JOELLEN J
OBRIEN JT TEN
1914 CRYSTAL TREE CT
GENEVA    IL    60134-4317

#1379190
JOSEPH M OLSHEFSKI
101 SOUTHVIEW DR
BREVARD    NC    28712-4027

#1379191
JOSEPH M OLSHEFSKI & DOROTHY
OLSHEFSKI JT TEN
101 SOUTHVIEW DR
BREVARD    NC    28712-4027

#1379192
JOSEPH M OSENKOWSKI
C/O LESLIE OSENKOWSKI
44230 DEEP HOLLOW CIRCLE
NORTHVILLE    MI    48167

#1379193
JOSEPH M PADGETT SR
1111 S RITTER
INDIANAPOLIS    IN    46203-2538

#1379194
JOSEPH M PASSALAQUA
2900 FIRST AVE APT P307
SEATTLE    WA    98121

#1379195
JOSEPH M PISZCOR
162 SECURITY DR
WASHINGTON    PA    15301-9222

#1379196
JOSEPH M PLONKA & PATRICIA L
PLONKA TRUSTEES UA PLONKA
FAMILY LIVING TRUST DTD
11/21/91
1355 OLD PLANK RD
MILFORD    MI    48381-2944

#1379197
JOSEPH M PRZYBYLO
775 STONEPATH CIRCLE
PICKERING    ON    L1V 3S9
CANADA

#1379198
JOSEPH M RASCAVAGE & MARY B
RASCAVAGE TEN ENT
110 W CENTRE ST
ASHLAND    PA    17921-1343

#1379199
JOSEPH M RATELL
1666 DENISON DR
WARREN    OH    44485-1715

#1379200
JOSEPH M REAVER JR & MARIAN
REAVER JT TEN
5301 MIDDLEBURG ROAD
UNION BRIDGE    MD    21791-9508

#1379201
JOSEPH M REMIC
4916 NORTH HILLS DRIVE
RALEIGH    NC    27612

#1379202
JOSEPH M RIBAR JR &
LYNN F RIBAR JT TEN
1040 GILMORE ST
FAIRBANKS    AK    99701-4117

#1379203
JOSEPH M RIVETTO & SHERRIE D
RIVETTO JT TEN
25424 S ILLINOIS AVE
SUN LAKES    AZ    85248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1379204
JOSEPH M ROBBINS
5200 SHOTT RD
MAYVILLE     MI     48744-9704

#1379205
JOSEPH M ROBINSON
7176 BLANKENSHIP CIR
DAVISON   MI     48423

#1379206
JOSEPH M ROETHLE &
LINDA S ROETHLE JT TEN
1515 WESTMEATH AVE
GREEN BAY   WI     54313

#1379207
JOSEPH M ROETHLE CUST
SARAH E ROETHLE
UNIF TRANS MIN ACT WI
1515 WESTMEATH AVE
GREEN BAY     WI     54313

#1379208
JOSEPH M ROGAZIONE & REBECCA
ROGAZIONE JT TEN
447 ST LAWRENCE BLVD
EASTLAKE   OH   44095-1310

#1379209
JOSEPH M ROGERS & ANN C
ROGERS JT TEN
298 WEATHERSTONE LANE
MARIETTA   GA   30068-3476

#1379210
JOSEPH M ROGERS JR & JOSEPH
M ROGERS SR JT TEN
298 WEATHERSTONE LANE
MARIETTA    GA    30068-3476

#1379211
JOSEPH M ROGERS SR
298 WEATHERSTONE LANE
MARIETTA   GA   30068-3476

#1379212
JOSEPH M ROMANCZUK JR
C/O PEELLE LAW OFFICES CO L P A
ATTN WILLIAM E PEELLE ESQ
PO BOX 950
WILMINGTON   OH   45177

#1379213
JOSEPH M ROTONDO
20351 HUBBARD
LIVONIA     MI     48152-4220

#1379214
JOSEPH M RUA
255 NIAGARA ST
TONAWANDA   NY   14150-1004

#1379215
JOSEPH M RUSSIN
BOX 273
MADERA   PA    16661-0273

#1379216
JOSEPH M SCHAFER & MARIE
SCHAFER JT TEN
PO BOX 101
GUNTERSVILLE    AL     35976

#1379217
JOSEPH M SCHEBELL
90 CREEKSIDE DR
TONAWANDA   NY   14150-1436

#1379218
JOSEPH M SCHIAVONE &
THERESA V SCHIAVONE JT TEN
26 SWINDON CT
TOMS RIVER    NJ    08757-6581

#1379219
JOSEPH M SCHULDE
2448 GLADSTONE AVE
WINDSOR   ON    N8W 2P2
CANADA

#1379220
JOSEPH M SCITNEY
775 N LAUREL ST
HAZLETON   PA   18201-3248

#1379221
JOSEPH M SECKA JR
3938 S MAIN ST
MINERAL RIDGE     OH    44440-9792

#1100196
JOSEPH M SEDACCA
311 EAST 72ND ST
NEW YORK   NY   10021-4684

#1379222
JOSEPH M SEINKNER
4272 N FOREST LAKE DR
HERNANDO   FL    34442-2901

#1379223
JOSEPH M SEINKNER & CLARA C
SEINKNER JT TEN
4272 N FOREST LAKE DR
HERNANDO   FL    34442-2901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1379224
JOSEPH M SELIGMAN & ADRIENNE
D SELIGMAN JT TEN
1428 GEORGIAN DR
MOORESTOWN NJ      08057-1351

#1379225
JOSEPH M SERRA TR
JOSEPH M SERRA LVG TRUST
UA 8/20/98
3N230 E MARY LANE
ST CHARLES    IL      60175-7825

#1379226
JOSEPH M SHARP & PATRICIA K
SHARP JT TEN
7421 NW 116TH ST
OKLAHOMA CITY    OK    73162-1543

#1379227
JOSEPH M SHAW
25 OAK BRANCH ROAD
CRANBURY    NJ      08512-3045

#1379228
JOSEPH M SHEPHERD
685 SOUTH WAUPAK ROAD
ELIDA    OH    45807

#1379229
JOSEPH M SHUSTER &
PATRICIA MARY SHUSTER JT TEN
13369 N 101ST PLACE
SCOTTSDALE    AZ    85260-7240

#1379230
JOSEPH M SILVERS
1180 SHERWOOD LN
LAPEER    MI      48446-1578

#1379231
JOSEPH M SMITH & BETTY J SMITH TRS
JOSEPH M SMITH LIVING TRUST
U/A DTD 6/11/98
2500 ROCK BRIDGE RD
GREAT BEND    KS      67530-6844

#1379232
JOSEPH M SONNEBORN JR
301 WINSTON TOWERS
251 174TH STREET
MIAMI    FL      33160-3300

#1379233
JOSEPH M SOPCHECK & JENNIE
SOPCHECK JT TEN
7780 WESTWOOD
DETROIT    MI      48228-3342

#1379234
JOSEPH M SPENNEY
BOX 186
WHEATLAND    MO      65779-0186

#1379235
JOSEPH M STAFFIERA TR
JOSPEH M STAFFIERA TRUST
UA 03/10/99
5091 PINNACLE DR
OLDSMAR    FL      34677-1927

#1379236
JOSEPH M STEFANKO
6070 SEYMOUR RD
FLUSHING    MI      48433-1006

#1379237
JOSEPH M STEHLE
759 HIBBARD RD
HORSEHEADS    NY      14845-7941

#1379238
JOSEPH M STILL
2307 WOLF RD
WAUKESHA    WI      53186-2645

#1379239
JOSEPH M STURGILL
BOX 285
WISE      VA      24293-0285

#1379240
JOSEPH M SUTKOWSKI
19 JANINA AVENUE
EDISON    NJ      08820-2048

#1379241
JOSEPH M SWAIN & HELEN L
SWAIN JT TEN
500 ROUTE 44
LOGAN TOWNSHIP   NJ      08085

#1379242
JOSEPH M SWEENEY
455 CHARBRIDGE
LAPEER    MI      48446

#1379243
JOSEPH M SZYMCZYK & GREGORY
P SZYMCZYK JT TEN
28551 ADLER DR
WARREN    MI      48093-4222

#1379244
JOSEPH M TARALA
48439 M-40 HWY
PAW PAW    MI      49079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379245
JOSEPH M THELEN
260 DONNA DR
PORTLAND    MI    48875-1116

#1379246
JOSEPH M THELEN &
JEANETTE A THELEN JT TEN
260 DONNA DRIVE
PORTLAND    MI    48875-1116

#1379247
JOSEPH M TORREGROSSA
2570 LOVE RD
GRAND ISLAND    NY    14072-2457

#1379248
JOSEPH M TREPTON
1960 HARDWICK DR
LAPEER    MI    48446-9719

#1379249
JOSEPH M URDA 111 & GAIL L
URDA JT TEN
5218 GATEWAY AVENUE
ORLANDO    FL    32821-8210

#1379250
JOSEPH M URDA III
5218 GATEWAY AVE
ORLANDO    FL    32821-8210

#1379251
JOSEPH M VIVACQUA
270 MONTGOMERY DR
CANFIELD    OH    44406-1287

#1379252
JOSEPH M VOKE
380 OAK RD
STAHLSTOWN    PA    15687

#1379253
JOSEPH M VOKE & VIRGINIA
H VOKE JT TEN
380 OAK RD
STAHLSTOWN    PA    15687-1259

#1379254
JOSEPH M VOYTILLA
1526 EVANS RD
POTTSTOWN    PA    19465-7256

#1379255
JOSEPH M VRICELLA
1409 REED PLACE
BRONX    NY    10465-1222

#1379256
JOSEPH M WAITER & ELLEN M
WAITER JT TEN
1524 S HANOVER STREET
NANTICOKE    PA    18634-3618

#1379257
JOSEPH M WALL & ANN MARIE
WALL JT TEN
5952 OXFORD ROAD
LONGMONT    CO    80503-8849

#1379258
JOSEPH M WALTERS
7240 RONALD DRIVE
SAGINAW    MI    48609-6923

#1379259
JOSEPH M WILSON & DOROTHY M
WILSON JT TEN
701 NORTHSIDE DR
FREDERICK    MD    21701-6235

#1379260
JOSEPH M WODZIAK
16970 AUTUMN DR
TINLEY PARK    IL    60477-2915

#1379261
JOSEPH M WOMMACK
214 BLUFFVIEW COURT
TROY    MO    63379-2012

#1379262
JOSEPH M WRIGHT
28711 SUNSET
LATHRUP VILLAGE    MI    48076-2538

#1379263
JOSEPH M YOUNTS
BOX 1525
FOUNTAIN INN    SC    29644-1059

#1379264
JOSEPH M ZAMEJC
8 SILVER CT
WATERDOWN ON    L0R 2H4
CANADA

#1379265
JOSEPH M ZINK & MARY L ZINK JT TEN
6111 E 107TH ST
TULSA    OK    74137-7011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1379266
JOSEPH MACHUGA JR
1104 HICKORY DR
HILLSBOROUGH NC   27278-7365

#1379267
JOSEPH MACK III
1562 KING CHARLES DRIVE
PITTSBURGH    PA    15237-1585

#1379268
JOSEPH MADRAS
2206 NANDI HILLS TRAIL
SWARTZCREEK MI    48473-7912

#1379269
JOSEPH MAFFEO & MARIAN
MAFFEO JT TEN
425 PROCTOR AVE
REVERE   MA    02151-5714

#1379270
JOSEPH MAGGIO
160 OAKWOOD AVE
W LONG BRANCH   NJ    07764-1558

#1379271
JOSEPH MAHRU
C/O DANIEL MAHRU
246 FRANKLIN DRIVE
GLENCOE  IL    60022

#1100203
JOSEPH MAINO
13 AZALEA DR
LUMBERTON NJ   08060-5239

#1379272
JOSEPH MAIURI & EVA M MAIURI JT TEN
23143 N ROSEDALE
ST CLAIR SHORES    MI    48080-2612

#1379273
JOSEPH MAJOVSKY
21122 WINDSOR LAKE WAY
CREST HILL    IL    60435

#1379274
JOSEPH MALENCH
442 W 57TH ST APT 11-J
NEW YORK    NY    10019-3049

#1379275
JOSEPH MALERBA &
HELEN MALERBA JT TEN
2893 NOEL COURT
WANTAGH   NY    11793-2317

#1379276
JOSEPH MALLIA
22700 GARRISON 904
DEAR BORN    MI    48124-2025

#1100204
JOSEPH MANARD
955 RUE DE PALMS
NICEVILLE    FL    32578-3603

#1379277
JOSEPH MANINA JR
15473 BOICHOT ROAD
LANSING    MI    48906-1223

#1379278
JOSEPH MANINA JR & ROSA A
MANINA JT TEN
15473 BOICHOT ROAD
LANSING    MI    48906-1223

#1379279
JOSEPH MANJORIN & RITA
MANJORIN JT TEN
68 EAGLE RIDGE WY
NANUET   NY    10954-1014

#1379280
JOSEPH MANNO & FLORENCE
MANNO JT TEN
240 DE GRAY ST
NORTH HALEDON   NJ    07508-2524

#1379281
JOSEPH MANUEL
3876 LYNN RD
ORCHARD PARK   NY    14127-4020

#1379282
JOSEPH MARCELO FAIR &
MICHAEL ANTHONY FAIR & ILETA
MARIA FAIR & JOSEPH LEE FAIR
JT TEN
7400 AUGUSTA ST
RIVER FOREST    IL    60305-1402

#1379283
JOSEPH MARINO
586 S PINE
BOX 192
HEMLOCK  MI    48626-0192

#1379284
JOSEPH MARINO
599 PINE AVE
SADDLE BROOK   NJ    07663-4915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1379285
JOSEPH MAROVICH JR
26151 ELINORE RD
EUCLID    OH    44132-2321

#1100205
JOSEPH MARTIN ARVOY
10495 BENNINGTON RD
DURAND    MI    48429

#1379286
JOSEPH MARTIN MIELENHAUSEN
P O BOX 11
CENTERMORICHES NY    11934-0011

#1379287
JOSEPH MARTIN NOWOSAD CUST
KATE STINSON NOWOSAD
UNIF TRANS MIN ACT MI
2275 MAPLE LN
NILES    MI    49120-8810

#1379288
JOSEPH MARTIN SCHWARTZ CUST
ALEXIS MIRIAM SCHWARTZ
UNIF TRANS MIN ACT MA
824 MASSACHUSETTS AVE
LEXINGTON    MA    02420-3921

#1379289
JOSEPH MARTINI
13497 MARK
SOUTHGATE    MI    48195-2422

#1379290
JOSEPH MASICH & MARCY
ZELLNER JT TEN
20367 MIDWAY BLVD
PORT CHARLOTTE    FL    33952-4038

#1379291
JOSEPH MASSOTH
8772 VIA ALTA WAY
ELK GROVE    CA    95624-2544

#1379292
JOSEPH MASTRONI & SHIRLEY J
MASTRONI JT TEN
7428 E TYCKEY LANE
SCOTTSDALE    AZ    85250-4640

#1379293
JOSEPH MATLOCK
28980 HAZELWOOD
INKSTER    MI    48141-1660

#1379294
JOSEPH MATTERA &
LILLIAN MATTERA JT TEN
64 COTTER ST
WEST ISLIP    NY    11795-1047

#1379295
JOSEPH MATTHEW BILODEAU
187 LUCERNE DR
FORESTVILLE    WI    54213-9797

#1379296
JOSEPH MATTHEW CATANIA
10262 MOLINO ROAD
SANTEE    CA    92071-1618

#1379297
JOSEPH MATTHEWS
1019 THIRD ST
BRILLIANT    OH    43913-1051

#1100208
JOSEPH MAX GANADO
171 OLD BAKERY ST
VALLETTA        VLT-9
MALTA

#1379298
JOSEPH MAX GANADO
171 OLD BAKERY ST
VALLETTA VLT 09
MALTA

#1379299
JOSEPH MAYER
25743 W 7 MILE RD
DETROIT    MI    48240-1770

#1379300
JOSEPH MAZIARZ
22 NEWELL AVE
TRENTON    NJ    08618-5134

#1379301
JOSEPH MAZZEO & CAROL MAZZEO JT TEN
8272 ASHWOOD WAY
CLARKSTON    MI    48346-1101

#1379302
JOSEPH MAZZOCCHI AS CUST FOR
JOSEPH MAZZOCCHI JR A MINOR U/P
L 55 CHAPTER 139 OF THE LAWS OF
217 MAPLEWOOD AVENUE
BOGOTA    NJ    07603-1713

#1379303
JOSEPH MAZZONE
17 COLEY ROAD
WILTON    CT    06897-2703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1379304
JOSEPH MC CLUGHAN
BOX 946
RANGLELEY   ME    04970-0946

#1379305
JOSEPH MC CRIGHT
2295 BLAINE
DETROIT   MI    48206-2217

#1379306
JOSEPH MCCRACKEN
6457 ARTESIAN
DETROIT   MI    48228-4908

#1379307
JOSEPH MELE &
ANN K MELE JT TEN
22 STAFFORD RD
HAMPDEN   MA    01036-9649

#1379308
JOSEPH MELINCHEK
21 DALE ST
LATHAN   NY    12110-4541

#1379309
JOSEPH MELO &
CONCETTA MELO JT TEN
44 PLEASANT ST
W HARTFORD   CT    06107-1623

#1379310
JOSEPH MENZOFF & AMANDA
MENZOFF JT TEN
6511 BOWDOIN PLACE
BRADENTON   FL    34207-5529

#1379311
JOSEPH MEZZO
4 RT 24
CHESTER   NJ    07930-2410

#1379312
JOSEPH MICHAEL BEARD
47 UNION CHURCH RD
GREENVILLE   SC    29605-6061

#1379313
JOSEPH MICHAEL CECCHINI
22220 GROVE PTE
ST CLAIR SHORE     MI    48081

#1379314
JOSEPH MICHAELS & VIVIEN
MICHAELS JT TEN
6 MERRITT DRIVE
BELLA VISTA     AR    72714-4807

#1379315
JOSEPH MICHELANGELO
3788 CONDALIA AVE
YUCCA VALLEY   CA    92284-1921

#1379316
JOSEPH MICHELI CUST SCOTT
MICHELI UNIF GIFT MIN ACT
OHIO
2599 MILLSBORO ROAD
MANSFIELD   OH    44903-8784

#1379317
JOSEPH MICHELI CUST TRACI JO
MICHELI UNIF GIFT MIN ACT
OHIO
2599 MILLSBORO ROAD
MANSFIELD   OH    44903-8784

#1379318
JOSEPH MIDLER
877 PORT DR
MAMARONECK NY    10543-4523

#1379319
JOSEPH MIGLIOZZI
497 SHARON TPKE APT 5
GOSHEN   CT    06756-1302

#1379320
JOSEPH MIGONE
169 OLD PORT ROAD
ABSECON   NJ    08201

#1379321
JOSEPH MIKITA
3125 NE 7TH DR
BOCA RATON   FL    33431-6906

#1379322
JOSEPH MILKO
190 SEVENTH STREET
BELFORD   NJ    07718-1441

#1379323
JOSEPH MILLER
15116 MEYER
ALLEN PK   MI    48101-2651

#1379324
JOSEPH MILLER
8815 WAYNES WAY
BLANCHESTER OH    45707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379325
JOSEPH MILLER &
CONRADINE MILLER TR
MILLER FAMILY LIVING TRUST
UA 6/30/98
1444 TROJAN AVE
SAN LEANDRO    CA    94579-1542

#1379326
JOSEPH MILLER CO INC
BOX 628
TOMAH    WI    54660-0628

#1379327
JOSEPH MILLER CUST TIFFANY ERIN
LOREY UNDER THE FLORIDA GIFTS TO
MINORS ACT
101 WALSHINGHAM LANE #1D
CARY    NC    27513

#1379328
JOSEPH MILLNIK
34 GOLD ST
EDISON    NJ    08837-3210

#1379329
JOSEPH MINDAK
110 HONEYSUCKLE DR
WASHINGTON TWNSHP    NJ    07675-5215

#1379330
JOSEPH MIRAGLIOTTA & MARIE
MIRAGLIOTTA JT TEN
11 EAST GRANT AVE
COLONIA    NJ    07067-1404

#1100212
JOSEPH MIRANDA
300 WEST LAKE DR
VALHALLA    NY    10595-1022

#1379331
JOSEPH MIRENDA &
MARY C MIRENDA JT TEN
1873 BROMTON DR
LYNDHURST    OH    44124-3727

#1379332
JOSEPH MIRVIS
19 TRENTON CIR
GRANVILLE    OH    43023-9656

#1379333
JOSEPH MOLLA
5312 NORTHRUP
ST LOUIS    MO    63110-2036

#1379334
JOSEPH MONIN
116 CROSBY AVENUE
KENMORE    NY    14217-2454

#1379335
JOSEPH MONTI JR
1040 RIVERSIDE DRIVE
WELCH    WV    24801-2614

#1379336
JOSEPH MONTVILLE TR
JOSEPH FRANCIS MONTVILLE
LIVING TRUST
UA 10/23/96
6801 TENNESSEE
DARIEN    IL    60561-3850

#1379337
JOSEPH MORANO
43 SHERWOOD ROAD
KENILWORTH    NJ    07033

#1379338
JOSEPH MORTON & DEANNE E
MORTON JT TEN
4227 WEATHERSTONE ROAD
CRYSTAL LAKE    IL    60014-4521

#1379339
JOSEPH MOSES & ELSE
ESTHER MOSES JT TEN
100 BENNETT AVE
NEW YORK    NY    10033-3000

#1379340
JOSEPH MROZ
RR 1
FRANKTON    IN    46044-9801

#1379341
JOSEPH MUGNAI
142 SAGAMORE DRIVE
PLAINVIEW    NY    11803

#1379342
JOSEPH MUGNAI & FRANCES
MUGNAI JT TEN
142 SAGAMORE DRIVE
PLAINVIEW DRIVE    NY    11803

#1379343
JOSEPH MURAWSKI CUST
KIMBERLY MURAWSKI UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
1004 N DELAWARE AVE
LINDENHURST    NY    11757-2113

#1379344
JOSEPH MURAWSKI CUST BRYAN
MURAWSKI UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
1004 N DELAWARE AVE
LINDENHURST    NY    11757-2113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1379345
JOSEPH MUSZYNSKI
24082 S SHORE DR
EDWARDSBURG MI      49112-9565

#1379346
JOSEPH MUZYKA
33 VINE LANE
LEVITTOWN    PA     19054-1305

#1379347
JOSEPH N BOLLING
5768 NEFF AVE
DETROIT    MI     48224-2060

#1379348
JOSEPH N BUTERA
75 AMBROSE ST
ROCHESTER   NY     14608-1215

#1379349
JOSEPH N BUTLER
202 CO ROAD 628
ROGERSVILLE     AL     35652-5951

#1379350
JOSEPH N CAVAIOLI
78 CUMBERLAND RD
LEOMINSTER    MA    01453-2015

#1379351
JOSEPH N CHARBONNEAU
6 LAUREL LANE
FARMINGTON   CT      06032-3109

#1379352
JOSEPH N DEMURO &
MARGARET J DEMURO &
CHRIS M DEMURO-RESCIO JT TEN
16606 S 38TH PL
PHOENIX    AZ     85048-7942

#1379353
JOSEPH N EPSTEIN
289 MAITLAND AVE
TEANECK    NJ     07666-3060

#1379354
JOSEPH N FREEDMAN
241 HAMILTON RD
MERION STATION      PA     19066-1102

#1379355
JOSEPH N KATZENSTEIN &
DIANA H KATZENSTEIN JT TEN
277 VAN NOSTRAND AVE
ENGLEWOOD NJ     07631-4710

#1379356
JOSEPH N LAHOOD JR
21657 CORSAUT LANE
BEVERLY HILLS     MI     48025-2605

#1379357
JOSEPH N LANDRY
296 FOUR SEASONS DR
LAKE ORION    MI     48360

#1379358
JOSEPH N LANDRY & BARBARA A
LANDRY JT TEN
5461 BERWYCK
TROY   MI     48098-3283

#1379359
JOSEPH N LATA & ALBINE E
LATA JT TEN
1641 KING ST
ENFIELD    CT     06082-6038

#1379360
JOSEPH N LATA AS CUST JOSEPH
NICHOLAS LATA JR A MINOR U/SEC
2918-D 55 SUPPLEMENT TO THE
GENERAL STATUTES OF CONNECTICUT
125 BRIDGE ST
WAREHOUSE POINT   CT     06088-9547

#1379361
JOSEPH N LATA AS CUSTODIAN
FOR MARGARET ANN LATA A
MINOR U/SEC 2918-D 55
SUPPLEMENT TO THE GENERAL
1641 KING ST
ENFIELD    CT     06082-6038

#1379362
JOSEPH N LATA JR CUST JOSEPH
N LATA III UNIF GIFT MIN ACT
CONN
N MAIN ST
WAREHOUSE POINT   CT     06088

#1379363
JOSEPH N LEVEILLE
BOX 679
DOWNSVILLE   NY     13755-0679

#1379364
JOSEPH N LONG SR
8345 ODOM ROAD
GREENWOOD LA     71033-3362

#1379365
JOSEPH N MARINO
7778 OAK ORCHARD RD
BATAVIA    NY   14020-1012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379366
JOSEPH N PALLIKKATHAYIL &
LEONIE PALLIKKATHAYIL TRS
U/A DTD 05/21/98
PALLIKKATHAYIL TRUST
4003 NW CLAYMONT DR
KANSAS CITY    MO    64116-1750

#1379367
JOSEPH N POPE
7213 SPY GLASS DRIVE
MODESTO    CA    95356-9555

#1379368
JOSEPH N RAMAGE & MARY W
RAMAGE JT TEN
8759 HURON
TAYLOR    MI    48180-2952

#1379369
JOSEPH N RICE
2301 EGDEMOUNT AVE
BALTIMORE    MD    21217-1910

#1379370
JOSEPH N SIMPSON
12557 JOSEPH LANE
ATLANTA    MI    49709-9075

#1379371
JOSEPH N SIMPSON
7747 S KINGSTON ST
CHICAGO    IL    60649-4713

#1379372
JOSEPH N SPENCER
1716 WOODSIDE AVE
BAY CITY    MI    48708-5481

#1379373
JOSEPH N TORI
9834 BYROMAR LN
GROSSE ILE    MI    48138-1207

#1379374
JOSEPH N WALLER & CAROL W
WALLER JT TEN
202 WINCHESTER RD
WAKEFIELD    RI    02879-4600

#1379375
JOSEPH N WOOD &
MARCELLA C WOOD TR
WOOD LIVING TRUST
UA 07/10/95
6 LAKESIDE DR
JOHNSTON    RI    02919-1137

#1379376
JOSEPH NADLER & ESTHER
NADLER JT TEN
8699 SE ISLAND WAY
JUPITER    FL    33458-1126

#1379377
JOSEPH NAUS
14427 SPRING CREEK ROAD
LOCKPORT    IL    60441-7517

#1379378
JOSEPH NEDOREZOV
1365 HORSESHOE DR
BLUE BELL    PA    19422-1857

#1379379
JOSEPH NEINER
2507 NORTHVIEW DRIVE
CORTLAND    OH    44410-1745

#1379380
JOSEPH NELSON BELLUCCIO &
RUBYLANE C BELLUCCIO JT TEN
141 YALE DRIVE
LAKEWORTH    FL    33460

#1379381
JOSEPH NEWMAN
2024 SHERMAN ST
ANDERSON    IN    46016-4066

#1379382
JOSEPH NICKOLAS SCHAEFER &
CYNTHIA ANN SCHAEFER JT TEN
19255 WHITEHALL CT
BROOKFIELD    WI    53045-3744

#1379383
JOSEPH NICOLAS BASILE &
ANGELA MARIA BASILE TR
INTERVIVOS JOSEPH NICOLAS
BASILE TRUST UA 12/18/95
241 MORRIS AVE
BRISTOL    CT    06010-4418

#1379384
JOSEPH NIDA TR
JOSEPH NIDA LIVING TRUST
UA 12/06/94
2915 BELCHER DR
STERLING HTS    MI    48310-3620

#1379385
JOSEPH NIEZNANSKI CUST
CHRISTOPHER NIEZNANSKI
UNIF GIFT MIN ACT NY
32 COOPER DR
HILTON    NY    14468-1340

#1379386
JOSEPH NIEZNANSKI CUST
MEGHAN NIEZNANSKI
UNIF GIFT MIN ACT NY
32 COOPER DR
HILTON    NY    14468-1340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379387
JOSEPH NOBERT ROLLIN
1459 LIBERTY ST
GREEN BAY    WI    54304-3162

#1379388
JOSEPH NOVOSIELSKI
1702 STONY HILL RD
HINCKLEY    OH    44233-9591

#1379389
JOSEPH NOWACZOK
40430 PRITTS
CLINTON TOWNSHIP    MI    48038-4130

#1379390
JOSEPH NOWOCIEN
10244 RT 16
DELEVAN    NY    14042-9747

#1379391
JOSEPH O BOSCHULTE
1811 HALLECK PL
COLUMBUS    OH    43209-3222

#1379392
JOSEPH O BYRD
470 GALLAGHER DR
BENICIA    CA    94510-3918

#1379393
JOSEPH O DURHAM
3168 WASHINGTON BLVD
INDIANAPOLIS    IN    46205-3933

#1379394
JOSEPH O EBERTOWSKI
3559 SOUTH 94TH STREET
MILWAUKEE    WI    53228-1401

#1379395
JOSEPH O EDELMAYER & MARY E
EDELMAYER TRS EDELMAYER LIVING
TRUST U/A DTD 12/24/02
14330 SARASOTA
REDFORD    MI    48239

#1379396
JOSEPH O HILL
4570 MELWOOD ROAD
LEECHBURG    PA    15656-8371

#1379397
JOSEPH O KORB
BOX 623
DUBOIS    PA    15801-0623

#1379398
JOSEPH O LEROUX
3292 VAN BUREN RD
BOX 95
RICHVILLE    MI    48758

#1379399
JOSEPH O MOORE
530 BUCKINHAM RD 836
RICHARDSON    TX    75801-5738

#1379400
JOSEPH O NUCCETELLI
284 BOWLINE RD
SEVERNA PARK    MD    21146-3314

#1379401
JOSEPH O NUCCETELLI &
SANDRA A NUCCETELLI JT TEN
284 BOWLINE RD
SEVERNA PARK    MD    21146-3314

#1379402
JOSEPH O OVIEDO
8180 HIGHLAND RD APT B3
WHITE LAKE    MI    48386-2000

#1379403
JOSEPH O RYAN
492 ATLANTA ST
SAGINAW    MI    48604-2243

#1379404
JOSEPH O SCHUSTER &
BETTY L SCHUSTER JT TEN
1900 WACHTLER AVE
SAINT PAUL    MN    55118-4332

#1379405
JOSEPH O SNIDER
4130 ASBURY DR
TOLEDO    OH    43612-1804

#1379406
JOSEPH O'KEEFFE
527 HILL ST
SAN FRANCISCO    CA    94114-2812

#1379407
JOSEPH OBAR
9310 SUNRISE LAKES BLVD APT-205
SUNRISE    FL    33322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1379408
JOSEPH OLENDER & MARION R
OLENDER JT TEN
311 EASTERN AVE
RENSSELAER NY    12144-3702

#1379409
JOSEPH OLIN CRAVEN SR
5088 BROWNING WAY
LILBURN    GA    30047-7040

#1379410
JOSEPH OLIVERIO
19686 E KINGS CT
GROSSE POINTE WOOD MI    48236-2526

#1379411
JOSEPH ONEK
3723 INGOMAR ST NW
WASH    DC    20015-1819

#1379412
JOSEPH OROSZ
2878 ROOSEVELT AVE
BRONX    NY    10465-2416

#1379413
JOSEPH OZOG JR & ANTONINA
OZOG JT TEN
9403 BARRY DRIVE
ROMULUS    MI    48174-1572

#1379414
JOSEPH P ABEY & EDITH D ABEY JT TEN
25 FALMOUTH ST
BELMONT    MA    02478-3674

#1379415
JOSEPH P ADINOLFE
2770 COOMER ROAD
NEWFANE    NY    14108-9632

#1379416
JOSEPH P AGLIATA
223 AMITY STREET
ELIZABETH    NJ    07202-3937

#1379417
JOSEPH P ANCONA JR AS CUST
FOR ROBERT JOHN ANCONA U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
11 WOODLAWN DR
RIDGEFIELD    CT    06877-5120

#1379418
JOSEPH P ANDRES
3883 FERDEN RD
NEW LOTHROP    MI    48460-9606

#1379419
JOSEPH P APOLITO &
PATRICIA A APOLITO JT TEN
5 CASE COURT
LOCKPORT    NY    14094-2007

#1379420
JOSEPH P BALIONIS & YVONNE
BALIONIS JT TEN
10660 OLD SPANISH TRAIL
TUCSON    AZ    85748-8203

#1379421
JOSEPH P BANKO JR &
DELPHINE B BANKO JT TEN
819 RIDGE DR
MC LEAN    VA    22101-1628

#1379422
JOSEPH P BASINSKY &
MEDELEINE A BASINSKY TR
THE BASINSKY FAMILY TRUST
UA 3/30/99
4748 LORIN DR
SHELBY TWP    MI    48316-2244

#1379423
JOSEPH P BONANNO & MAUD
BONANNO JT TEN
518-4TH ST
PALISADES PARK    NJ    07650-2316

#1379424
JOSEPH P BONARDELLI &
DOLORES A BONARDELLI JT TEN
6041 LENNON RD
SWARTZ CREEK  MI    48473

#1379425
JOSEPH P BOVINO & GEORGE A
BOVINO JT TEN
RR 10 BOX 37
CARMEL    NY    10512-9205

#1379426
JOSEPH P BUREK
9 BARNARD PLACE
WEST WINDSOR  NJ    08550

#1379427
JOSEPH P BUSH
1514 CANTERBURY TRL 8
MT PLEASANT    MI    48858-4025

#1379428
JOSEPH P CALLAHAN
91 N WALNUT ST
N MASSAPEQUA NY    11758-3015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379429
JOSEPH P CAMPBELL
11515 LAKE AVE
CLEVELAND   OH    44102-6107

#1379430
JOSEPH P CANN
22703 GLENVIEW AVE
GLENWOOD IA    51534-6250

#1379431
JOSEPH P CANNON
2822 DAKOTA DR
ANDERSON   IN    46012-1414

#1379432
JOSEPH P CARRA
BOX 275
MENDON   NY    14506-0275

#1379433
JOSEPH P CASASSA & ELSIE J
CASASSA JT TEN
3557 PEET RD
NEW LOTHROP   MI    48460-9620

#1379434
JOSEPH P CAUCHI
5566 HEATHER LN
DEARBORN HGTS   MI    48125-2345

#1379435
JOSEPH P COLLINS
65 BURLEY ROAD
ROCHESTER   NY    14612-5705

#1379436
JOSEPH P CONNOLLY
537 STAR LANE
SOUTH SAINT PAUL    MN    55075-1512

#1379437
JOSEPH P CORNELL
164 RANSOM ROAD
BINGHAMTON   NY    13901-5119

#1379438
JOSEPH P CRAGO
4012 MARGATE DRIVE
BEVERCREEK   OH    45430-2079

#1379439
JOSEPH P CRISLER AS CUST FOR
JENA L CRISLER U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
BOX 251
CLINTON    MD    20735-0251

#1379440
JOSEPH P CURTIS & DOLORES L
CURTIS JT TEN
BOX 116
GUILFORD   ME    04443-0116

#1379441
JOSEPH P CUSUMANO
2705 PAWNEE CIRCLE
PLANO   TX    75023-6321

#1379442
JOSEPH P CUSUMANO
4821 RIOVIEW
CLARKSTON   MI    48346-3671

#1379443
JOSEPH P CUTRERA
836 COOPER LANDING RD E304
CHERRY HILL    NJ    08002

#1379444
JOSEPH P DE BERGALIS JR
38 COLETTE AVE
CHEEKTOWAGA   NY    14227-3402

#1379445
JOSEPH P DEARBORN AS
CUSTODIAN FOR PETER N
DEARBORN U/THE N H UNIFORM
GIFTS TO MINORS ACT
5 REO LANE
LONDONDERRY   NH    03053-3435

#1379446
JOSEPH P DEMPSEY III
9649 RIDGE VIEW DRIVE
MARSHALL   VA    20115-2001

#1379447
JOSEPH P DI LEO & VICTORIA E
DI LEO JT TEN
11
14560 LAKESIDE CIRCLE APT 121
STERLING HEIGHTS    MI    48313

#1379448
JOSEPH P DITCHMAN JR
7300 CALLEY LN
RUSSELL   OH    44072-9585

#1379449
JOSEPH P DITTIGER
68 ALBEMARLE
BUFFALO NY    NY    14207-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379450
JOSEPH P DIVVER &
DEBRA COMATAS-DIVVER JT TEN
854 SENECA RD
FRANKLIN LAKES    NJ    07417-2825

#1379451
JOSEPH P DOMBROWSKI
PO BOX 263
EAST JORDAN    MI    49727

#1379452
JOSEPH P DONOHUE
1306 DRAGOON
BOX 09302
SPRINGWELLS STATION
DETROIT    MI    48209-0302

#1379453
JOSEPH P DOWNEY
24 LINCOLN ST
NO EASTON    MA    02356-1708

#1379454
JOSEPH P DOYKA
7767 ZIMMERMAN
HAMBURG NY    14075-7127

#1379455
JOSEPH P DRISCOLL JR
13209 ITHAN LANE
BOWIE    MD    20715-1424

#1379456
JOSEPH P DRUGAN
81 GREENE ST
HOPEDALE    MA    01747-1400

#1379457
JOSEPH P EBBITT
8931 FREDRICK
LIVONIA    MI    48150-3940

#1379458
JOSEPH P ELROD &
DONNA F ELROD JT TEN
42030 CLAYTON ST
CLINTON TOWNSHIP    MI    48038-1839

#1379459
JOSEPH P FALCONE JR
7200 MONROE ST
HARAHAN    LA    70123-3924

#1379460
JOSEPH P FINN
196 DUFFERIN AVENUE
LONDON    ON    N6A 1K8
CANADA

#1379461
JOSEPH P FINN
ST PETERS CATHDRAL
196 DUFFERIN AVE
LONDON    ON    N6A 1K8
CANADA

#1379462
JOSEPH P FINNAN
31 PERKINS STREET
PLAINS    PA    18705

#1379463
JOSEPH P FLANAGAN III
13515 SCANLAN WAY
DAVIDSON    NC    28036

#1379464
JOSEPH P FORTE
33 ELM DR
EAST WINDSOR    NJ    08520-2120

#1379465
JOSEPH P GARBARINI &
ANNA GARBARINI JT TEN
308 FIELDER AVE
ORTLEY BEACH    NJ    08751-1406

#1379466
JOSEPH P GASPAROVIC
1701 W WILKINSON ROAD
OWOSSO MI    48867-9407

#1379467
JOSEPH P GENOVESE CUST
CHERYL M GENOVESE
UNIF GIFT MIN ACT NY
841 THE CIRCLE
LEWISTON    NY    14092-2050

#1379468
JOSEPH P GERLACH & JOSEPHINE
GERLACH JT TEN
9281 LAURENCE
ALLEN PARK    MI    48101-1511

#1379469
JOSEPH P GORMAN & RUTH A
GORMAN JT TEN
826 FRANCIS LANE
EDMOND OK    73034-4642

#1379470
JOSEPH P HENDRON
7 CEDAR ST
TUCKAHOE NY    10707-3303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379471
JOSEPH P HENICAN III
6029 PRYTANIA ST
NEW ORLEANS    LA    70118-6018

#1379472
JOSEPH P HOFFMAN
136 W ELZA
HAZEL PARK    MI    48030-2287

#1379473
JOSEPH P HOGAN
422 SUSAN ROAD
SAINT LOUIS    MO    63129-4836

#1379474
JOSEPH P HOLMAN &
BEVERLY J HOLMAN JT TEN
19292 CANDLELIGHT
ROSEVILLE    MI    48066-1223

#1379475
JOSEPH P HUDAK
20151 BONNIE BANK BLVD
ROCKY RIVER    OH    44116-4118

#1379476
JOSEPH P HUDEK
2048 3RD AVE NORTH
FT DODGE    IA    50501-6732

#1379477
JOSEPH P JANISKI
531 W VIENNA ST
CLIO    MI    48420-2016

#1379478
JOSEPH P JANNETTA &
ELIZABETH B JANNETTA JT TEN
2235 D
SPRING HARBOR DR
DEL RAY BEACH    FL    33445

#1379479
JOSEPH P KARLINCHAK
12799 RIDGE RD
NO HUNTINGDON    PA    15642-2939

#1379480
JOSEPH P KELLOGG
3851 MARIANNA RD
JACKSONVILLE    FL    32217-3215

#1379481
JOSEPH P KELLY
4 AERIE WYNDE DR
DENVILLE    NJ    07834-9304

#1379482
JOSEPH P KENT
19676 DAMMAN
HARPER WDS    MI    48225-1754

#1379483
JOSEPH P KENYON & MARIE D
KENYON JT TEN
207 HATHAWAY RD
NEW BEDFORD    MA    02746-1029

#1379484
JOSEPH P KIDA
6338 W MAPLE RD
SWARTZ CREEK    MI    48473-8230

#1379485
JOSEPH P KLIMOWICZ
10000 NW 3RD CT
PLANTATION    FL    33324-7047

#1100239
JOSEPH P KLINGLER &
ESTHER I KLINGLER TR
KLINGLER FAMILY REVOCABLE
FAMILY TRUST UA 12/9/93
704 N 36TH STREET
GROVE    OK    74344

#1379486
JOSEPH P KORNAU
6165 DEER RUN RD
MIDDLETOWN    OH    45044-9646

#1379487
JOSEPH P KOVACH
BOX 893
LINESVILLE    PA    16424-0893

#1379488
JOSEPH P KOZMA
810 ISLAND LAKE DR
OXFORD    MI    48371

#1379489
JOSEPH P KRUMMEL JR
4187 BERYL RD
FLINT    MI    48504-1483

#1379490
JOSEPH P KUDYBA
BOX 955
PALM BEACH    FL    33480-0955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379491
JOSEPH P KUKLENSKI
1208 E 23RD ST
ANDERSON   IN      46016-4618

#1379492
JOSEPH P LARY
6429 PLEASENT GROVE CT
LAS VEGAS      NV      89108-5916

#1379493
JOSEPH P LEAHY & TOMMIE SUE
LEAHY JT TEN
215 RODMAN CIR
MUSKOGEE  OK      74403-8631

#1379494
JOSEPH P LEONARD
1162 N E RIVER ROAD
LAKE MILTON      OH      44429-9787

#1100242
JOSEPH P LOFTUS &
THOMAS F LOFTUS SR JT TEN
830 KENMARA DR
WEST CHESTER  PA      19380

#1379495
JOSEPH P LORENZO &
TRS U/A DTD 5/24/01
JOSEPH P LORENZO LIVING TRUST
34372 PARKGROVE DRIVE
WESTLAND  MI      48185

#1100243
JOSEPH P LUBAWSKI II
910 RAYNOR ROAD
SPRING LAKE      NC      28390

#1379496
JOSEPH P MAGGIO III
4040 TRAVIS ST APT 107
DALLAS      TX      75204-1774

#1379497
JOSEPH P MALONEY JR
434 BELLEWOOD DR
FLUSHING      MI      48433-1847

#1379498
JOSEPH P MARION
1701 FOX KNLS
LEONARD   MI      48367-4446

#1379499
JOSEPH P MAY
BOX 202
QUINCY      FL      32353-0202

#1379500
JOSEPH P MAZUR
564 MEADOW SWEET CIR
OSPREY   FL      34229-8976

#1379501
JOSEPH P MC GOWAN
254 SKYPORT RD
WEST MIFFLIN      PA      15122-2552

#1379502
JOSEPH P MC GRADY
6 RUSTIC LANE
HYANNISPORT  MA      02647

#1379503
JOSEPH P MCADAMS
28492 ELDER DR
NORTH OLMSTED   OH      44070-5126

#1379504
JOSEPH P MCALLISTER
1690 BEECH LANE
MACUNGIE  PA      18062-9480

#1379505
JOSEPH P MCFARREN
3200 E FLOYD DR
DENVER  CO      80210-6936

#1379506
JOSEPH P MELILLO
4357 JENNINGS ROAD
CLEVELAND  OH      44109-3632

#1379507
JOSEPH P MESSINEO & EILEEN C
MESSINEO JT TEN
118 STEVENSON AVE
BEVERLY   NJ      08010-1839

#1379508
JOSEPH P MONAGHAN & MARGARET
M MONAGHAN JT TEN
1601 PARKSIDE PLACE
INDIAN HARBOUR BCH      FL      32937-4805

#1379509
JOSEPH P MONKS
1855 BOYER AVE EAST
SEATTLE   WA      98112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379510
JOSEPH P MOONEY
22032 LYONS VALLEY RD
ALPINE    CA    91901

#1379511
JOSEPH P MURPHY
C/O SHIRLEY TURNER POA
794 KIMBERLY CT E
GAITHERSBURG  MD    20878

#1379512
JOSEPH P MURPHY JR & LINDA C
CORTER JT TEN
11 HANAPEPE PLACE
HONOLULU  HI    96825-2108

#1379513
JOSEPH P MURRAY & JESSIE T
MURRAY JT TEN
60 EDGECUMB RD
WEST MILFORD    NJ    07480-2219

#1100249
JOSEPH P NATOLI & MARY M
NATOLI CO-TTEES U/A DTD
01/11/94 JOSEPH & MARY
NATOLI TRUST
3839-45 VISTA CAMPANA SO
OCEANSIDE    CA    92057-8144

#1379514
JOSEPH P NICHOLS JR & GAIL E
NICHOLS JT TEN
907 HIDDEN VALLEY DR
HURON  OH    44839-2684

#1379515
JOSEPH P NOVAK
1005 DOWNEY ST
FLINT  MI    48503-3171

#1379516
JOSEPH P OBRIEN
32865 FAIRCREST
BEVERLY HILLS    MI    48025-2937

#1379517
JOSEPH P OLIVER
1518 OSAGE RD
CUMMINGS  KS    66016-9131

#1379518
JOSEPH P ORESKOVICH
36505 49TH AVE
PAW PAW  MI    49079-8331

#1379519
JOSEPH P ORTISI AS CUSTODIAN
FOR ROSARIO JOSEPH ORTISI
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
19542 STRATFORD DR
MACOMB TWP  MI    48044-1266

#1379520
JOSEPH P OVERAITIS
14192 BLACKBURN STREET
LIVONIA    MI    48154-4247

#1379521
JOSEPH P PANYARD
1036 IROQUOIS BLD
ROYAL OAK  MI    48067

#1379522
JOSEPH P PELTZ & JOYCE V
PELTZ JT TEN
3309 E CHARMWOOD DR
PORT HURON  MI    48060-7242

#1379523
JOSEPH P PENDERGAST
3548 BIG TREE RD
BELLBROOK  OH    45305-1971

#1379524
JOSEPH P PISAREK &
STELLA G PISAREK JT TEN
211 STONEY DR
SYRACUSE    NY    13219-2229

#1379525
JOSEPH P PISCOPO
9980 MCKEON COURT
SOUTH LYON    MI    48178-9655

#1379526
JOSEPH P POLITE
23244 TULANE
FARMINGTON HILLS    MI    48336-3667

#1379527
JOSEPH P POLIZZI
9212 CENTURY DRIVE
SPRING HILL    FL    34606-1704

#1379528
JOSEPH P POPOCZY
21491 KENNISON AVENUE
EUCLID    OH    44123-1946

#1379529
JOSEPH P PRZYBYLSKI
7209 PROVINCIAL CT
CANTON TOWNSHIP  MI    48187-2121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1379530
JOSEPH P PURWIN
1107 INNES AVE
GRAND RAPIDS      MI      49503-3634

#1379531
JOSEPH P RAMSAY & MARY G
RAMSAY JT TEN
1002 SUNSET ROAD
WHEATON   IL      60187-9058

#1379532
JOSEPH P REASONER
9364 W. FALL CREEK DRIVE
PENDLETON   IN      46064

#1379533
JOSEPH P REED AS CUST FOR
PATRICIA REED A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
111 BIRCHWOOD AVE
UPPER NYACK    NY    10960-1201

#1379534
JOSEPH P REILLY &
BARBARA M REILLY JT TEN
415 CRYSTAL AVE
S I    NY    10314-2063

#1379535
JOSEPH P REISZEL &
LOUISE REISZEL JT TEN
373 ROSE ST
MASSAPEQUA PARK   NY    11762-1139

#1379536
JOSEPH P RINKER & MARY ANN
RINKER JT TEN
36739 WALTHAM DR
STERLING HTS      MI      48310-4515

#1379537
JOSEPH P RIVEIRO CUST
GREGORY J RIVEIRO UNDER THE
NY UNIF GIFTS TO MINORS ACT
78 S LEWIS PL
ROCKVILLE CT    NY    11570-5531

#1379538
JOSEPH P RIVEIRO CUST
MICHAEL RIVEIRO UNDER NY
UNIF GIFTS TO MINORS ACT
58 WAGG AVENUE
MALVERNE   NY    11565-1624

#1100255
JOSEPH P ROBEDEAU & MARY
JANE ROBEDEAU CO-TTEES DTD
06/13/85 F/B/O THE ROBEDEAU
FAMILY TRUST
3201 PLUMAS ST APT 115
RENO   NV    89509-4765

#1379539
JOSEPH P ROBERSON & VENITA A
ROBERSON JT TEN
230 W EDWIN CIRCLE
MEMPHIS    TN    38104-5915

#1379540
JOSEPH P ROSE
2428 ALMA RD
BALTIMORE     MD      21227-3012

#1379541
JOSEPH P RUFFINO
BOX 160
HERRIN     IL      62948-0160

#1379542
JOSEPH P SANTANGELO
615 PEFFER ST
NILES     OH    44446-3318

#1379543
JOSEPH P SBUTTONI SR &
VIRGINIA SBUTTONI JT TEN
4303 CASTLEMAN COURT
NASHVILLE    TN    37215-3502

#1379544
JOSEPH P SCALZO
240 MILLER ROAD
SELKIRK     NY    12158-2705

#1379545
JOSEPH P SCHADEK
241 WESTGATE DRIVE
MANSFIELD   OH    44906-2940

#1379546
JOSEPH P SCHAEFER
2922 MEISNER ST
FLINT    MI    48506-2434

#1379547
JOSEPH P SCHIEDER
1190 WEBBS CROSSING RD LOT 13
HORNELLO   NY    14843

#1379548
JOSEPH P SCHORK
BOX 6030
NORTH BRUNSWICK  NJ    08902-6030

#1379549
JOSEPH P SCHUBAUER
650 WILLOW ST
LOCKPORT  NY    14094-5137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379550
JOSEPH P SCHUBAUER &
CAROL J SCHUBAUER JT TEN
650 WILLOW ST
LOCKPORT   NY    14094-5137

#1379551
JOSEPH P SHELTON
1601 ROGER STREET
MILPITAS    CA    95035-2822

#1379552
JOSEPH P SOPCHAK & IRENE
M SOPCHAK JT TEN
3124 SMITH ST
DEARBORN   MI    48124-4347

#1379553
JOSEPH P SOUSA
4349 LA COSA AVE
FREMONT   CA    94536-4721

#1379554
JOSEPH P SPANIAL & FRANCINE
B SPANIAL TEN ENT
1002 HOMESTEAD CIRCLE
LANSDALE    PA    19446-4600

#1379555
JOSEPH P STAWINSKI CUST
CHARLES L HICKS
UNIF TRANS MIN ACT NJ
337 OAK AVE
WOODBRIDGE   NJ    07095-1605

#1379556
JOSEPH P STAWINSKI CUST
THOMAS L HICKS
UNIF TRANS MIN ACT NJ
337 OAK AVE
WOODBRIDGE   NJ    07095-1605

#1379557
JOSEPH P STEIGAUF
6725 VERMAR TERRACE
EDEN PRAIRIE    MN    55346-2753

#1379558
JOSEPH P STEVENS
ROUTE 6 3210 INGERSOL
LANSING    MI    48906-9149

#1379559
JOSEPH P STEVENS & SANDRA L
STEVENS JT TEN
3210 INGERSOL RTE 6
LANSING    MI    48906-9149

#1379560
JOSEPH P SUCHACZEWSKI
524 EAST MAIN
WESTVILLE    IL    61883-1554

#1379561
JOSEPH P SUGG
7244 MICHAEL RD
ORCHARD PARK   NY    14127-1407

#1379562
JOSEPH P SUZICH
35362 GARRET DR
CLINTON TWP    MI    48035-2438

#1379563
JOSEPH P SUZICH & FRANCES A
SUZICH JT TEN
35362 GARRET
CLINTON TWP    MI    48035-2438

#1379564
JOSEPH P SWARTER
102 E KEYSTONE AVE
WILMINGTON    DE    19804-2026

#1379565
JOSEPH P THOMPSON
8391 E CORD 500N
MILAN    IN    47031

#1379566
JOSEPH P THOMPSON & MISS
KATHLEEN G THOMPSON JT TEN
287 HIGHLAKE AVE
ANN ARBOR   MI    48103-2071

#1379567
JOSEPH P TISONE & MAXINE E
TISONE JT TEN
140 DARWISH DR
MC DONOUGH   GA    30252-3636

#1379568
JOSEPH P TOBIN TR
JOSEPH P TOBIN TRUST
UA 11/21/94
1229 CAMBRIDGE RD
BERKLEY   MI    48072-1937

#1379569
JOSEPH P TORTORICE TRUSTEE
REVOCABLE LIVING TRUST DTD
10/01/85 U/A JOSEPH P
TORTORICE
9334 LIDO LANE
PORT RICHEY    FL    34668-4786

#1379570
JOSEPH P TRUPIANO
1598 DETROIT STREET
LINCOLN PK    MI    48146-3217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1379571
JOSEPH P TWADDELL
410 WHITEHOUSE BEACH
MILLSBORO    DE    19966

#1379572
JOSEPH P VAN CAMP
165 SUPERIOR AVE
NEWINGTON    CT    06111-3952

#1379573
JOSEPH P VAN DER MEULEN &
ANN I VAN DER MEULEN TR
U/A DTD 08/07/91 F-B-O VAN
DER MEULEN FAMILY TRUST
39 CLUB VIEW LANE
ROLLING HILLS    CA    90274-4208

#1379574
JOSEPH P VANDENBERG
W5530 EAGLE POINT DR
LA CROSSE    WI    54601-2481

#1379575
JOSEPH P VARGO
7153 MT JULITE
DAVISON    MI    48423

#1379576
JOSEPH P VEDRODY & CATHERINE
M VEDRODY JT TEN
3301 YALE ST
FLINT    MI    48503-4629

#1379577
JOSEPH P VERMETTE
6726 E RIVER RD
FLUSHING    MI    48433-2514

#1379578
JOSEPH P WARNER & ELEANOR C
WARNER TEN ENT
2001 MEMORIAL AVE
APT-58
WILLIAMSPORT    PA    17701

#1379579
JOSEPH P WARREN
118 MILLER AVE
TYBEE ISLAND    GA    31328-9678

#1379580
JOSEPH P WATHEN
2875 SMITH CREEK RD
LANESVILLE    IN    47136-8707

#1379581
JOSEPH P WEISS
1488 E KITCHEN RD
PINCONNING    MI    48650-9468

#1379582
JOSEPH P WESSLING
9 THATCHER CT
ALEXANDRIA    KY    41001-1108

#1379583
JOSEPH P WHALEN &
SANDRA J WHALEN JT TEN
620 TIMOTHY
PEORIA    IL    61614-2049

#1379584
JOSEPH P WILLFORTH
2468 ANDREWS DR
WARREN    OH    44481-9342

#1379585
JOSEPH P WOOD
4020 CLAUSEN
WESTERN SPRINGS    IL    60558-1227

#1379586
JOSEPH P ZAHRA
11450 MAYFIELD
LIVONIA    MI    48150-5723

#1379587
JOSEPH P ZIMMERMAN CUST
MELISSA A ZIMMERMAN
UNIF TRANS MIN ACT IN
14724 PULVER RD
FT WAYNE    IN    46845-9629

#1379588
JOSEPH P ZIMMERMAN CUST
PAMELA M ZIMMERMAN
UNIF TRANS MIN ACT IN
14724 PULVER RD
FT WAYNE    IN    46845-9629

#1379589
JOSEPH PACELLA
17951 DARMEL PL
SANTA ANA    CA    92705-1922

#1379590
JOSEPH PACHLA & JEAN R
PACHLA TRUSTEES U/A DTD
05/03/91 JOSEPH PACHLA &
JEAN R PACHLA LIVING TRUST
48521 LACOTA CT UNIT 5
SHELBY TWNP    MI    48315-4267

#1379591
JOSEPH PAGANO
14 MOWHAWK DR
GIRARD    OH    44420-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379592
JOSEPH PALINSKY
2362 NOLEN DRIVE
FLINT    MI    48504-5201

#1379593
JOSEPH PALINSKY &
CONSTANCE PALINSKY JT TEN
106 SAN REMO DR
EDGEWATER  FL    32141

#1379594
JOSEPH PALINSKY & CONSTANCE
G PALINSKY JT TEN
2362 NOLEN DR
FLINT    MI    48504-5201

#1379595
JOSEPH PALLADINO
79-77-77TH RD
GLENDALE    NY    11385

#1379596
JOSEPH PALOMBO
22 MAPLE AVE
EAST HANOVER    NJ    07936-1551

#1379597
JOSEPH PANCALDO
197 BROWN STREET
WALTHAM  MA    02453-5193

#1379598
JOSEPH PANICCIA & CARMEN F
PANICCIA JT TEN
6251 OAKMAN
DEARBORN  MI    48126-2311

#1379599
JOSEPH PARAG
1015 MARROWS ROAD
NEWARK    DE    19713-3822

#1379600
JOSEPH PARK NUNN III
1326 HEATHER LANE
CHARLOTTE    NC    28209-2546

#1379601
JOSEPH PARKER &
MARY ANNE CHITTIM PARKER
COMMUNITY PROPERTY
1020 NE LOOP 410 SUITE 550
SAN ANTONIO    TX    78209-1218

#1379602
JOSEPH PARKER PENNY
726 BURTON ST
ROCKY MOUNT    NC    27803-1903

#1379603
JOSEPH PASSANTE
16125 96TH ST
HOWARD BEACH    NY    11414-3808

#1379604
JOSEPH PATOYIAN
114 MYERS AVE
HICKSVILLE    NY    11801-2345

#1379605
JOSEPH PATRICK BLACKFORD
317 F ST NE
WASHINGTON    DC    20002-4930

#1379606
JOSEPH PATRICK PRESCOTT
693 SILK OAK LANE
CRYSTAL LAKE    IL    60014-4581

#1379607
JOSEPH PATTERSON CRAPSTER
316 HAWKS MOOR CT
CHARLOTTE    NC    28262-1556

#1379608
JOSEPH PAUL BOLICK
212 COLUMBIA AVE
ATLAS    PA    17851-1006

#1379609
JOSEPH PAUL DUBINSKY
6 CARTERET CT
ALLENDALE    NJ    07401-1821

#1379610
JOSEPH PAUL KANIA
1332 GREEN LEAF RD
WILMINGTON    DE    19805-1348

#1379611
JOSEPH PAUL STUPAR
1325 RAMSEY ACRES LANE
LAKE HELEN    FL    32744-3721

#1379612
JOSEPH PAUL TOSCH &
DELPHINE CLARA LIND &
JUDITH ANN SCHULTZ JT TEN
22419 SOCIA ST
CLAIR SHORES    MI    48082-3102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1379613
JOSEPH PAUL TROILO
106 HEATHERLY LAND
AVONDALE   PA    19311-9706

#1379614
JOSEPH PAVELCHAK
94 GEORGE WASHINGTON TURNPIKE
BURLINGTON   CT    06013-2413

#1379615
JOSEPH PAVIA
22 ANN MARIE DRIVE
ROCHESTER   NY    14606-4602

#1379616
JOSEPH PAVONE CUST JENNIFER
C PAVONE UNDER THE NY UNIF
GIFT MIN ACT
829 WEAVER ST
NEW ROCHELLE   NY    10804-1923

#1379617
JOSEPH PAVONE CUST JOSEPH
PETER NICOLE PAVONE UNDER NY
UNIFORM GIFTS TO MINORS ACT
829 WEAVER ST
NEW ROCHELLE   NY    10804-1923

#1379618
JOSEPH PEARSON JR
555 LINWOOD DRIVE
CUBA   NY    14727-9444

#1379619
JOSEPH PECKL & ILONA PECKL JT TEN
1152 JOSELSON AVENUE
BAY SHORE   NY    11706-2037

#1379620
JOSEPH PELOZA
8321 STEEPLECHASE DR
MENTOR   OH    44060-7658

#1379621
JOSEPH PERRICONE
20 E MERCER AVE
HAVERTOWN   PA    19083-4710

#1379622
JOSEPH PERRICONE
20 EAST MERCER AVE
HAVERTOWN   PA    19083

#1379623
JOSEPH PERRY
67 RED BUD CIRC
AMELIA   OH    45102-2155

#1379624
JOSEPH PETER JOHNSON
109 CANTERBURY ROAD
OAK RIDGE   TN    37830-7712

#1379625
JOSEPH PETER MURPHY
307 CROSBY
BUFFALO   NY    14217-2456

#1379626
JOSEPH PETER WILSON
ALSTEAD HILL RD
KEENE   NY    12942

#1379627
JOSEPH PETERS
8595 BERWICK DR
WESTLAND   MI    48185-1638

#1379628
JOSEPH PETRUSKA
245 W FIRST ST
EDISON   NJ    08820-1224

#1379629
JOSEPH PETRUSKA AS CUSTODIAN
FOR ROBERT J PETRUSKA MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
255 GROVER AVE
TRENTON   NJ    08610-4325

#1379630
JOSEPH PHILIPS
700 COLUMBUS AVE APT 11-B
NEW YORK   NY    10025-6626

#1379631
JOSEPH PHILPOT
1637 PULTE ST
CINCINNATI   OH    45225-1928

#1379632
JOSEPH PIAZZA JR
39 ALDEN RD
PARAMUS   NJ    07652-3733

#1379633
JOSEPH PICCIANO
5756 FOREST DRIVE
WILLOUGHBY   OH    44094-3079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379634
JOSEPH PICCIONE & HELEN
PICCIONE JT TEN
73 ASBURRY AVE
FREEHOLD    NJ    07728

#1379635
JOSEPH PICKETT
1817 NORTH LINDER
CHICAGO    IL    60639-4221

#1379636
JOSEPH PIDOTO
483 ALL ANGELS HILL RD
HOPEWELL JCT    NY    12533-5639

#1379637
JOSEPH PIETRO JR &
GEORGIA M PIETRO JT TEN
5064 WINTER ROSE WAY
VENICE    FL    34293

#1379638
JOSEPH PISTRITTO
17 DAWES DRIVE VARLANO
NEWARK    DE    19702-1427

#1100274
JOSEPH PITTA & CRISTINE M
PITTA TRUSTEES U/D/T DTD
8/4/1992
4760 AUDREY DRIVE
CASTRO VALLEY    CA    94546-2335

#1379639
JOSEPH PITTA & CRISTINE M
PITTA TRUSTEES U/D/T DTD
08/04/92
4760 AUDREY DRIVE
CASTRO VALLEY    CA    94546-2335

#1379640
JOSEPH PLUCHINO & ROSE
PLUCHINO JT TEN
2734 RT 52
PINE BUSH    NY    12566-7636

#1379641
JOSEPH POGORZELSKI
32 BISMARK AVE
TRENTON    NJ    08610-4111

#1379642
JOSEPH POKOJ
817 E BAYLOR LN
CHANDLER    AZ    85225-1411

#1379643
JOSEPH POLDER
1222 WISTERIA 3
WAUKESHA    WI    53189-7182

#1379644
JOSEPH POPE
BOX 236
NEWTON CENTRE    MA    02459-0002

#1379645
JOSEPH POPLAWSKI
191 STONE AVE
YONKERS    NY    10701-5625

#1379646
JOSEPH PORTANTE
93 ERIE ST
DUMONT    NJ    07628-3403

#1379647
JOSEPH POWELL
4718 CANTERBURY LANE
FLINT    MI    48504-2073

#1379648
JOSEPH POZEGA CUST
HAYDEN POZEGA
UNIF TRANS MIN ACT OH
639 THISTLE AVE
GAHANNA    OH    43230-4873

#1379649
JOSEPH PRIMIANO
30 COVE POINT RD
TOMS RIVER    NJ    08753-4779

#1379650
JOSEPH PRIMKA JR &
CONCETTA V PRIMKA JT TEN
6 RESEAU AVE
SOUTH AMBOY    NJ    08879-1413

#1379651
JOSEPH PRINCIPATO
6149 S KOMENSKY
CHICAGO    IL    60629-4611

#1379652
JOSEPH PROBST &
DOLORES PROBST TR
JOSEPH PROBST & DOLORES PROBST
REV TRUST UA 5/8/98
1225 NW 21ST ST 1810
STUART    FL    34994-9335

#1379653
JOSEPH PROCTOR
73 DUNMURRY LODGE BLACKS RD
DUNMURRY BELFAST BT10
N
IRELAND

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1379654
JOSEPH PROL & RUTH H PROL JT TEN
TEN & NOT TEN COM
68 CHURCH ST
FRANKLIN    NJ    07416-1435

#1379655
JOSEPH PRUCE
5215 N APOPKA VINELAND RD
ORLANDO   FL    32818-8436

#1379656
JOSEPH PUGLIESE
1268 UNION ST
SAN FRANCISCO    CA    94109-1923

#1379657
JOSEPH PULERI JR
7624 APPLE TREE CIRCLE
ORLANDO    FL    32819-4637

#1379658
JOSEPH PUNIA
170 GALLUP RD
PRINCETON    NJ    08540-7304

#1379659
JOSEPH QUARANTA CUST MATTHEW S
QUARANTA UNDER THE OH U-T-M-A
C/O JOSEPH S QUARANTA
2030 SOMERVILLE CT
OXFORD    MI    48371-5928

#1379660
JOSEPH QUESADA
10282 N US 301
OXFORD    FL    34484

#1379661
JOSEPH R ABED
35347 ALTA VISTA
STERLING HEIGHTS    MI    48312-4401

#1379662
JOSEPH R BARRY & JOAN P
BARRY JT TEN
447 SO CURTIS ST
MERIDEN    CT    06450-6603

#1100278
JOSEPH R BASSETT &
RANDI J BASSETT JT TEN
1008 PREMONT AVENUE
WATERFORD MI    48328

#1379663
JOSEPH R BEARD
218 ASHLEY RD
ANDERSON    SC    29621-3653

#1379664
JOSEPH R BERING &
DOROTHY MAE BERING TR
THE BERING REVOCABLE TRUST
UA 01/13/95
11107 W ELK AVE
YOUNGTOWN  AZ    85363-1330

#1379665
JOSEPH R BERNARD
55 STATE ST
SPRINGBORO  OH    45066

#1379666
JOSEPH R BEVEL JR
2300 5TH AVE 17F
NEW YORK  NY    10037-1620

#1379667
JOSEPH R BOYD
16 SOUTH ARLINGTON
GREENCASTLE  IN    46135-1804

#1379668
JOSEPH R BRADLEY
2667 FARBER DRIVE
ST LOUIS        MO    63136-4610

#1379669
JOSEPH R BRANSKY
3816 AUTUMN DR
HURON  OH    44839-2102

#1379670
JOSEPH R BRYANT
BOX 733
WARREN  OH    44482-0733

#1379671
JOSEPH R BURKE
1332 N LYNNBROOK DR
ARLINGTON  VA    22201-4919

#1379672
JOSEPH R BUTLER
4406 BELLEMEADE
BELLBROOK  OH    45305-1410

#1379673
JOSEPH R CABALLERO
6126 WESTVIEW DR
GRAND BLANC  MI    48439-9746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379674
JOSEPH R CALDWELL
400 HERMITAGE CT
FRANKLIN    TN    37067-5900

#1379675
JOSEPH R CAMIOLO
50 LYNCOURT PARK
ROCHESTER  NY    14612-3822

#1379676
JOSEPH R CAMPBELL & ADELE M
CAMPBELL JT TEN
P O BOX 1
LELAND    MI    49654-0001

#1100279
JOSEPH R CHAMBERS
4480 BARNETT SHOALS RD
ATHENS  GA   30605-4726

#1379677
JOSEPH R CHAMPAGNE
1234 EVELYN
YPSILANTI    MI    48198-6463

#1379678
JOSEPH R CHILDRESS
5363 GREEN COVE RD
GAINESVILLE    GA    30504-5103

#1379679
JOSEPH R CHILDRESS & BETTY G
CHILDRESS JT TEN
5363 GREEN COVE ROAD
GAINESVILLE    GA    30504-5103

#1379680
JOSEPH R CLARKSON
7524 MALLARD
ST LOUIS    MO    63133-1218

#1379681
JOSEPH R CLOUTIER SR
2459 SHARMA LANE
HOWELL    MI    48843-8930

#1379682
JOSEPH R CODY & MOLLIE CODY JT TEN
444 BLAKE RD
NEW BRITAIN    CT    06053-2031

#1379683
JOSEPH R CONLEY
274 BONESTEEL ST
ROCHESTER  NY    14616-5119

#1379684
JOSEPH R COOPER
9601 N MAY AVE
OKLAHOMA CITY    OK    73120-2710

#1379685
JOSEPH R CORACE
5658 SPRINGBROOK DR
TROY    MI    48098-5351

#1379686
JOSEPH R CORTESE
3911 LANDER RD # 2
CHAGRIN FALLS    OH    44022-1328

#1379687
JOSEPH R CUNNINGHAM
3800 POWELL LN APT 802
FALLS CHURCH    VA    22041-3667

#1379688
JOSEPH R DACEY
4850 SHERWOOD FOREST DR
DELRAY BEACH    FL    33445-3886

#1379689
JOSEPH R DARNALL JR
3209 DUVAL STREET
AUSTIN    TX    78705-2429

#1379690
JOSEPH R DE VITO &
BARBARA A DE VITO JT TEN
2228 N CYPRESS BEND DR
APT 203
POMPANO BEACH    FL    33069

#1379691
JOSEPH R DEASY
32845 TANGLEWOOD COURT
AVON LAKE    OH    44012-1540

#1379692
JOSEPH R DIXON
15724 GERTRUDE ST
OMAHA    NE    68136-1037

#1379693
JOSEPH R DRAGO
4559 PINEHURST GREENS COURT
ESTERO    FL    33928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1379694
JOSEPH R DUNN JR &
ELIZABETH A DUNN TR
JOSEPH R DUNN JR & ELIZABETH A
DUNN REVOCABLE TRUST UA 11/06/97
4437 REFLECTIONS DRIVE
STERLING HEIGHTS    MI    48314-1959

#1100281
JOSEPH R DURRETT JR
8300 FORGE RD
RICHMOND    VA    23228

#1379695
JOSEPH R ERTL
36 ROUND HILL RD
KENSINGTON    CT    06037-1126

#1379696
JOSEPH R ESSIG JR
279 BERRY ST
BROOKLYN    NY    11211-4129

#1379697
JOSEPH R FAHRION
202 FORREST OAKS DRIVE
KING    NC    27021-8604

#1100283
JOSEPH R FAUSTMAN &
WILLIAM R FAUSTMAN JT TEN ROS
9814 DORVAL AVE
UPPER MARLBORO MD    20772-4461

#1379698
JOSEPH R FETTY
175 WADE AVE
NILES    OH    44446-1926

#1379699
JOSEPH R FITCH & CAROL A
FITCH TEN COM
720 PEARL COVE
OAK POINT    TX    75068-2271

#1379700
JOSEPH R FLORES
8029 ROBINDALE
DEARBORN HTS    MI    48127-1206

#1379701
JOSEPH R FORTIER CUST PAUL
FORTIER UNIF GIFT MIN ACT
MICH
3785 LAKE GEORGE ROAD
OXFORD    MI    48370-2006

#1379702
JOSEPH R FORTIER TR U/A
DTD 11/20/85 JOSEPH R
FORTIER TRUST
3785 LAKE GEORGE
OXFORD    MI    48370-2006

#1379703
JOSEPH R GAHAGAN & RITA
GAHAGAN JT TEN
1331 TROON LN
WEST CHESTER    PA    19380-6940

#1379704
JOSEPH R GAJEWSKI JR
64APPLEWOOD DR
MERIDEN    CT    06450-7900

#1379705
JOSEPH R GALLAGAN
51 BUCHANAN ST
PEARL RIVER    NY    10965-1510

#1379706
JOSEPH R GALLAGAN & SHEILA A
GALLAGAN JT TEN
51 BUCHANAN ST
PEARL RIVER    NY    10965-1510

#1379707
JOSEPH R GARBASH
117 MARSEILLES
ELYRIA    OH    44035-4039

#1379708
JOSEPH R GARRICK & DAVID M
GARRICK JT TEN
29561 TERRACE CT
WARREN    MI    48093-6749

#1379709
JOSEPH R GATHRIGHT JR
1827 KNOLLWOOD ROAD
LOUISVILLE    KY    40207-1766

#1379710
JOSEPH R GIBSON
5405 W AUTUMN SPRINGS CT
MUNCIE    IN    47304

#1379711
JOSEPH R GIERCZAK JR
42310 SARATOGA CIRCLE
CANTON    MI    48187-3536

#1379712
JOSEPH R GILLMAN
4859 NICOLE CT
AUBURN    MI    48611-9211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1379713
JOSEPH R GONZALES
1506 ORCHID DR
WATERFORD MI    48328-1405

#1379714
JOSEPH R GOTFRYD CUST
MATTHEW GOTFRYD
UNIF TRANS MIN ACT IL
9427 JACKSON
BROOKFIELD    IL    60513-1130

#1379715
JOSEPH R GOYETTE & DARDENELLA M
GOYETTE TR JOSEPH R GOYETTE &
DARDENELLA M GOYETTE REVOCABLE
LIVING TRUST UA 02/25/99
14361 SWANEE BEACH
FENTON    MI    48430-1463

#1379716
JOSEPH R GRESKO & ELIZABETH
A GRESKO JT TEN
9603 WEST PLEASANT VALLEY
PARMA OH    44130-6004

#1379717
JOSEPH R GROCHOT
5867 CORNWALL CRES
MISSISSAUGA    ON    L5M 5R6
CANADA

#1100287
JOSEPH R GUENDELSBERGER &
CHERYL L GUENDELSBERGER JT TEN
BOX 186
OKEANA    OH    45053-0186

#1379718
JOSEPH R GUZZI
23 PACIFIC ST
NEWARK NJ    07105

#1379719
JOSEPH R HAMM
137 PROGRESS DR
DOYLESTOWN PA    18901-2562

#1379720
JOSEPH R HANISZEWSKI
221 BELMONT CT EAST
N TONAWANDA NY    14120-4863

#1379721
JOSEPH R HARRIS JR
601 NEW ST
VOORHEES NJ    08043

#1379722
JOSEPH R HICKEY
12 JONATHAN DR
PHOENIXVILLE    PA    19460-2073

#1379723
JOSEPH R HOLLARS JR
1206 IMPERIAL DRIVE
KOKOMO IN    46902-5616

#1379724
JOSEPH R HUGHES JR &
DONNA M HUGHES &
MARY JO SHEPHERD &
JOSEPH R HUGHES III JT TEN
88 RIVER TRAIL DR
BAY CITY    MI    48706-1805

#1100289
JOSEPH R JOHNSTON
32435 KELLY
FRASER    MI    48026

#1379725
JOSEPH R KING
700 N 21ST ST
FORT SMITH    AR    72901-3018

#1379726
JOSEPH R KINNICK
1440 BARRON RD
HOWELL MI    48843

#1379727
JOSEPH R KIRWAN
BOX 929
BOWLING GREEN KY    42102-0929

#1379728
JOSEPH R KONCEWICZ
138 RIVER ST
MOCANAQUA PA    18655-1412

#1379729
JOSEPH R KOTASKA & LILLIAN A
KOTASKA JT TEN
298 WOODMERE DR
TONAWANDA NY    14150-5564

#1379730
JOSEPH R KOVANDA &
DONNA M KOVANDA JT TEN
933 BAINBRIDGE DR
NAPERVILLE    IL    60563-2002

#1379731
JOSEPH R KRALL
46882 HENDRIE CT
CANTON    MI    48187-4666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1379732
JOSEPH R LEWIS
6517 ROWLEY DRIVE
WATERFORD  MI    48329-2747

#1379733
JOSEPH R LEWIS & MARY K
LEWIS JT TEN
6517 ROWLEY DRIVE
WATERFORD  MI    48329-2747

#1379734
JOSEPH R LICWINKO
193 CATHERINE LN
MANAHAWKIN  NJ    08050-3612

#1379735
JOSEPH R LUPLOW
5156 NARCISSUS ST
SAGINAW  MI    48603-1146

#1379736
JOSEPH R LUTZ
2007 SOUTH RAVENNA RD
RAVENNA  MI    49451-9741

#1379737
JOSEPH R MANCINE
811 MAPLE AVE
LINDEN    NJ    07036-2741

#1379738
JOSEPH R MARFIA
2038 ELM RIDGE DRIVE N W
GRAND RAPIDS    MI    49504-2306

#1100292
JOSEPH R MARGEVICIUS
2257 ROCK VALLEY RD.
METAMORA  MI    48455

#1379739
JOSEPH R MARINELLO JR & ANNA
M MARINELLO JT TEN
4 COOLIDGE STREET
TUCKAHOE  NY    10707-3013

#1379740
JOSEPH R MAYER & JOSEPHINE M
MAYER TRUSTEES UNDER
DECLARATION OF TRUST DTD
03/09/91
281 N BRASHARES DRIVE
ADDISON    IL    60101-2102

#1379741
JOSEPH R MAZZA
626 CRESCENT AVE
BRONX    NY    10458-8206

#1379742
JOSEPH R MC INTYRE
4008 HAWTHORNE ROAD
LA GRANGE    KY    40031

#1379743
JOSEPH R MC KENZIE
1224 DRURY
KANSAS CITY    MO    64127-2402

#1379744
JOSEPH R MCCARTHY
7 MUSIC HILL RD
BROOKFIELD    CT    06804-3123

#1379745
JOSEPH R MCGOVERN
35 CIRCLE DR
GREENWICH  CT    06830-6737

#1379746
JOSEPH R MEHRINGER
25 BROAD STREET
CRANFORD  NJ    07016-3065

#1379747
JOSEPH R MICKIEWICZ
3619 S SWEETWATER CN
MALIBU    CA    90265

#1379748
JOSEPH R MOLTRUP &
CHERYL D MOLTRUP JT TEN
2114 COUNTYLINE RD
BARKER    NY    14012-9515

#1379749
JOSEPH R MONTELONE
21 NIVER AVE
SELKIRK    NY    12158-1917

#1379750
JOSEPH R MURPHY
221 LAUREL DR
MARMORA  NJ    08223-1241

#1379751
JOSEPH R NICHIPORUK
16134 WATERING POINT
SAN ANTONIO    TX    78247-5628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379752
JOSEPH R NICHOLS &
EILEEN G NICHOLS JT TEN
122 E REDBUD LN
NASHVILLE      IN      47448-8453

#1379753
JOSEPH R OBERECKER &
BETTE A OBERECKER JT TEN
413 NESBITT PARK AVE
DAVENPORT  FL      33837-9246

#1379754
JOSEPH R PANE & HELEN S PANE JT TEN
410 WASHINGTON ST
SEAFORD   DE      19973-1424

#1379755
JOSEPH R PARKS
5856 PONTIAC LAKE RD
WATERFORD  MI      48327-2117

#1379756
JOSEPH R PARRISH
6366 CHRISTY ROAD
DEFIANCE    OH     43512-9611

#1379757
JOSEPH R PAWLAK
BOX 37
PLAINSBORO    NJ      08536-0037

#1379758
JOSEPH R PERRON & ROSELYN A
PERRON JT TEN
3435
215 RIO VILLA DR
PUNTA GORDA    FL      33950-7462

#1379759
JOSEPH R PETERSEN & CHERYL M
PETERSEN JT TEN
1021 NEWBERRY AVE
LA GRANGE PARK    IL      60526-1667

#1379760
JOSEPH R PIERCE JR
2482 VILLAGE DR SE
GRAND RAPIDS   MI      49506-5455

#1379761
JOSEPH R PIERCE JR & SALLY A
PIERCE JT TEN
2482 VILLAGE DRIVE S E
GRAND RAPIDS   MI      49506-5455

#1379762
JOSEPH R PILARSKI
311 LEYDECKER RD
WEST SENECA   NY      14224-4519

#1379763
JOSEPH R PINOTTI
18 WHITTAKER'S MILL RD
WILLIAMSBURG   VA      23185-5534

#1379764
JOSEPH R PISACANE
8286 PARSONS BLVD 110A
JAMAICA     NY      11432-1049

#1379765
JOSEPH R POMPA
8741 SHANER NE
ROCKFORD  MI      49341-8534

#1379766
JOSEPH R PREVO &
JULIE A PREVO JT TEN
4120 STABLER ST
LANSING    MI      48910-4569

#1379767
JOSEPH R REAGAN
15 SIERRA RD
ROCHESTER  NY      14624-4524

#1379768
JOSEPH R ROBINSON
A6 WOODSIDE GDNS # A6
ROSELLE PARK   NJ      07204-1005

#1379769
JOSEPH R RUBINIC
1702 BRADFORD N W
WARREN  OH      44485-1854

#1379770
JOSEPH R SAAM
778 RAYCLIFF PLACE
CONCORD   CA      94518-2838

#1379771
JOSEPH R SCHAFFER
1723 STARK
SAGINAW  MI      48602-5337

#1379772
JOSEPH R SCHEMANSKY
C/O LYNNE PETT
145 OAK STREET
BEAUMARIS VICTORIA 3193
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1379773
JOSEPH R SCHIAVINO
1 GRACE DR
SOUTH AMBOY   NJ    08879-1315

#1379774
JOSEPH R SCLAFANI
1 PUTNAM HL APT 1B
GREENWICH   CT    06830-5701

#1379775
JOSEPH R SELBY
852 N WASATCH
PAYSON    UT    84651-1567

#1379776
JOSEPH R SEPESY
205 WHIPPLE ST
PITTSBURGH   PA    15218-1139

#1379777
JOSEPH R SERES
2290 DALE RD
BEAVERTON   MI    48612-9127

#1379778
JOSEPH R SESSIONS & JOANNE K
SESSIONS TRS U/A DTD 12/23/91
JOSEPH R SESSIONS & JOANNE K
SESSIONS REVOCABLE TRUST
9620 VERONA RD
BATTLE CREEK   MI    49014

#1379779
JOSEPH R SGARLAT
109 JAMES ST
KINGSTON    PA    18704-5217

#1379780
JOSEPH R SGARLAT AS
CUSTODIAN FOR JOSEPH WILLIAM
SGARLAT U/THE PA UNIFORM
GIFTS TO MINORS ACT
36 TUCKERNUCK RD
CENTERVILLE   MA    02632-2849

#1379781
JOSEPH R SIMKO
244 SCHUSSLER ST
SOUTH AMBOY   NJ    08879-2018

#1379782
JOSEPH R SLAGA
6456 SOUTHHAMPTONDR
CLARKSTON   MI    48346-3060

#1379783
JOSEPH R SLERT
1153 12TH ST
LAUREL   MD    20707-3612

#1379784
JOSEPH R SMITH
17599 STAHELIN
DETROIT    MI    48219-3510

#1379785
JOSEPH R STADTFELD & DORIS B
STADTFELD TRS JOSEPH R STADTFELD &
DORIS B STADTFELD REVOCABLE
LIVING TRUST U/A DTD 03/19/2001
5117 LANTERN HILL DR
PITTSBURGH    PA    15236-1561

#1379786
JOSEPH R STOKES
5036 CHIPMAN DR
COLUMBUS   OH    43232-6256

#1379787
JOSEPH R STOLL
729 TRANQUILITY LANE
LANSDALE    PA    19446-5658

#1379788
JOSEPH R STRODOSKI
9814 MEMORIAL CROSSING
TOMBALL   TX    77375

#1379789
JOSEPH R SZOT
43702 EMILE ZOLA ST
LANCASTER   CA    93535-5711

#1379790
JOSEPH R TANKO & MARGERY S
TANKO JT TEN
1177 WIRE RD W
PERKINSTON    MS    39573-5019

#1379791
JOSEPH R TENUTO
RD 2 BOX 302A
SHARON SPRINGS   NY    13459-9593

#1379792
JOSEPH R THOMAS & GLADYS
M THOMAS JT TEN
60 MIAMI DR
NOBLESVILLE    IN    46060-8817

#1379793
JOSEPH R TOMLINSON
243 LITTLE BRITAIN ROAD
NOTTINGHAM   PA    19362-9015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379794
JOSEPH R TRELA
9381 QUANDT
ALLEN PARK     MI     48101-1586

#1379795
JOSEPH R TROLL
7917 COLUMBIANA CANFIELD ROAD
CANFIELD    OH    44406-9441

#1379796
JOSEPH R TUCCI PERS REP EST
MARY J TUCCI
19754 TOWNER
CLINTON TWP    MI    48038

#1379797
JOSEPH R UMPHREY
3214 VANZANDT
WATERFORD  MI     48329

#1379798
JOSEPH R VAN HOUTEN
7705 BRAMBLEWOOD DR APT 1A
LANSING    MI    48917-8767

#1379799
JOSEPH R WAGNER & MARY P
WAGNER JT TEN
329 KAREN CT
MONROEVILLE    PA    15146-1788

#1379800
JOSEPH R WARSINSKE
38991 WELD COUNTY RD 35
EATON    CO    80615

#1379801
JOSEPH R WINSTON CUST HADYN
WILLIAM WINSTON UNDER CO
UNIF TRANSFERS TO MINORS
ACT
2850 ORION DRIVE
COLORADO SPRINGS    CO    80906-1063

#1379802
JOSEPH R WISNESKI
603 ALMOND AVE
BALTIMORE    MD    21221-3304

#1379803
JOSEPH R WOJCIECHOWSKI &
JOANNE CORRIDON JT TEN
109 N FELTUS ST
SOUTH AMBOY    NJ     08879-1529

#1379804
JOSEPH R YAKLIC &
ANN S YAKLIC JT TEN
40370 SKENDER DR
CLINTON TOWNSHIP    MI    48038-4166

#1379805
JOSEPH RADO
4441 THORNAPPLE CIRCLE
BURTON    MI    48509-1255

#1379806
JOSEPH RADO & ANNAMARIE K
RADO JT TEN
4441 THORNAPPLE CIRCLE
BURTON    MI    48509-1255

#1379807
JOSEPH RADVANYI
R R 1
WILSONVILLE    ON    N0E 1Z0
CANADA

#1379808
JOSEPH RALPH GALO &
HELEN VERONICA GALO TRS
GALO FAMILY TRUST UA 06/15/99
39 WILLIAM ST
BEDFORD    OH    44146-4631

#1379809
JOSEPH RAY HARBIN
3305 W 58TH ST
INDIANAPOLIS     IN     46228-1619

#1379810
JOSEPH RAYMOND KAZIMIR &
CARLA JEANNE KAZIMIR JT TEN
16461 BIRCHER ST
GRANADA HILLS    CA    91344-2918

#1379811
JOSEPH RAZLER CUST DEBORAH T
RAZLER UNIF GIFT MIN ACT PA
9555 WALLEY AVE
PHILADELPHIA    PA    19115-3009

#1379812
JOSEPH REARDON
19341 UPLAND CT
NORTHVILLE    MI    48167-1912

#1379813
JOSEPH REILLY &
PATRICIA REILLY JT TEN
424 GREEN CT
PLAINFIELD    NJ    07060-1322

#1379814
JOSEPH RESPECKI
6150 WEST MICHIGAN APT T23
LANSING    MI    48917-4720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379815
JOSEPH RICHARD CURRY
2705 OLCOTT BLVD
BLOOMINGTON    IN        47401-4416

#1379816
JOSEPH RICHARD RICHARDSON
JR
190 STONEBRIDGE
GASTON    SC      29053-9464

#1379817
JOSEPH RICHARD ROZMAN
11 ELM DRIVE
SKILLMAN    NJ      08558-1608

#1379818
JOSEPH RICHARD WEISS JR &
DOROTHY FRANCES WEISS JT TEN
854 BRADFORD AVE
WESTFIELD    NJ    07090-3007

#1379819
JOSEPH ROBERT GRILLO
2524 CEDAR LANE
ROSENBERG    TX      77471-6055

#1379820
JOSEPH ROBERT KREPEL
11052 E BENNINGTON RD R 1
DURAND    MI      48429-9728

#1379821
JOSEPH ROBERT MARENTETTE
1401 RAINBOW CT
HERNDON    VA    20170-3900

#1379822
JOSEPH ROBERT NATOLI
NATOLI TRS U/A DTD 9/9/96
1996 REVOCABLE LIVING TRUST
441 TANBAK DR
SANTA CLARA    CA    95051

#1379823
JOSEPH ROBERT NICPON
393 UNIVERSITY
SOUTH LYON    MI      48178

#1379824
JOSEPH ROBERT NICPON CUST
DEANNE CHRISTINE NICPON
UNDER THE MI UNIF GIFT MIN
ACT
393 UNIVERSITY
SOUTH LYON    MI      48178

#1379825
JOSEPH ROBERT NICPON CUST
JOSEPH ANTHONY NICPON UNDER
THE MI UNIF GIFT MIN ACT
393 UNIVERSITY
SOUTH LYON    MI      48178

#1379826
JOSEPH ROBERT NICPON CUST
MARIA JANINE NICPON UNDER
THE MI UNIF GIFT MIN ACT
393 UNIVERSITY
SOUTH LYON    MI      48178

#1379827
JOSEPH ROBERTS
305 HEEGE AVE
KIRKWOOD    MO    63122-4129

#1379828
JOSEPH ROBINSON
3083 BELFAST WAY
RICHMOND    CA    94806-2628

#1379829
JOSEPH ROBINSON
3813 COPLEY RD
BALTIMORE    MD    21215-7104

#1379830
JOSEPH ROBINSON CUST
JOSHUA M ROBINSON
UNIF TRANS MIN ACT MD
9600 CONNESTOGA WAY
POTOMAC    MD    20854-4736

#1379831
JOSEPH ROCCO CARLUCCI
66 CHITTENDEN RD
CLIFTON    NJ    07013-4208

#1379832
JOSEPH ROCCO CARLUCCI &
HILDA CARLUCCI JT TEN
66 CHITTENDEN ROAD
CLIFTON    NJ    07013-4208

#1379833
JOSEPH RODMAN STEELE JR
267 BARCELONE ROAD
WEST PALM BEACH    FL    33401-7707

#1379834
JOSEPH ROGALNY
C/O GENEVIEVE ROGALNY
12 MICHAEL DR
WAYNE    NJ    07470

#1379835
JOSEPH ROMANELLI CUST FBO
PATRICK A ROMANELLI
UNDER THE PA UNIF TRAN MIN ACT
2026 DENNING WAY
N VERSAILLES    PA    15137-2657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1379836
JOSEPH ROMANO
10 WILTSHIRE ST
BRONXVILLE   NY   10708

#1379837
JOSEPH ROMBI
1746 ESSEX ST APT 2
RAHWAY   NJ   07065-5009

#1379838
JOSEPH ROSS BLOUIN TRUSTEE
U/A DTD 11/06/89 BLOUIN
TRUST
910 GLENVISTA DR
GLENDALE   CA   91206-1522

#1100302
JOSEPH ROTONDI & ANGELA
ROTONDI JT TEN
1919 67TH STREET
BROOKLYN   NY   11204-4506

#1379839
JOSEPH ROY MEZEY
19 POTTERS LANE
HUNTINGTON   NY   11743-2142

#1379840
JOSEPH ROZHON
7305 WESTERN AVE
DARIEN   IL   60561-4157

#1379841
JOSEPH RUBEL & LYNNE
RUBEL JT TEN
131 TAYLOR MILLS RD
MANALAPAN   NJ   07726-3405

#1379842
JOSEPH RUGGIERO & ROSE
RUGGIERRO JT TEN
104 NORTH GLENWOOD RD
FANWOOD   NJ   07023-1419

#1379843
JOSEPH RUSIN
RR 1 BOX 34
CARBONDALE   PA   18407-9706

#1379844
JOSEPH RUSSELL EDWARDS
7204 GLIDDEN ST
GENESEE   MI   48437

#1379845
JOSEPH RUSSELL WOOLARD
8291 E ATHERTON RD
DAVISON   MI   48423-8700

#1379846
JOSEPH RUSSO & JEAN M RUSSO JT TEN
505 CARMEL MESA DR
HENDERSON   NV   89012-4536

#1379847
JOSEPH RYAN LEVINE
8271 LYNNHAVEN DR
CINCINNATI   OH   45236-1411

#1379848
JOSEPH S AQUINO &
CARMELA J AQUINO JT TEN
42 FERNDALE AVE
BUFFALO   NY   14217-1004

#1379849
JOSEPH S ATTARD
90 QUINELLA PL
LONDON   ON   N6K 4H3
CANADA

#1379850
JOSEPH S BACKER & ANNA M
BACKER JT TEN
403 W MAIN ST
VEVAY   IN   47043-1007

#1379851
JOSEPH S BARON
45 ORCHARD LN
MELROSE   MA   02176-2917

#1379852
JOSEPH S BATOR
100 RIDGE RD
NUTLEY   NJ   07110-2026

#1379853
JOSEPH S BERAK
11310 OLD BRIDGE RD
GRAND BLANC   MI   48439-1060

#1379854
JOSEPH S BERAK &
LILLIAN J BERAK JT TEN
11310 OLD BRIDGE RD
GRAND BLANC   MI   48439-1060

#1379855
JOSEPH S BIANCO & LORRAINE Z
BIANCO JT TEN
7 MAC ARTHUR AVE
CLOSTER   NJ   07624-2911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1379856
JOSEPH S BLACKETT & NANCI E
BLACKETT TRUSTEES U/A DTD
08/31/93 JOSEPH S BLACKETT &
NANCI E BLACKETT TRUST
721 ROWLAND BLVD
NOVATO    CA    94947-4622

#1379857
JOSEPH S BRANDEBURG
BOX 88
LAVONIA    GA    30553-0088

#1379858
JOSEPH S BREGANTINI &
DOLORES A BREGANTINI TR
BREGANTINI FAM LIFETIME A-B
TRUST UA 08/10/95
5312 N VIA SEMPREVERDE
TUCSON    AZ    85750-5970

#1379859
JOSEPH S BROZOVICH &
BEATRICE K BROZOVICH JT TEN
44739 RIDGEFIELD
CANTON    MI    48188

#1379860
JOSEPH S BUCHKO &
MADOLYN L BUCHKO TR
THE BUCHKO FAM TRUST
UA 07/21/95
3703 DIVOT RD
SEBRING    FL    33872-1295

#1100308
JOSEPH S CARLSON & LAURA M CARLSON
TRS
JOSEPH S CARLSON & LAURA M CARLSON
REVOCABLE TRUST U/A DTD 04/17/03
128 MT WHITNEY WAY
CLAYTON    CA    94517

#1379861
JOSEPH S CARLSON & LAURA M CARLSON
JOSEPH S CARLSON & LAURA M CARLSON
REVOCABLE TRUST U/A DTD 04/17/03
128 MT WHITNEY WAY
CLAYTON    CA    94517

#1379862
JOSEPH S CARUSO
BOX 187
NORTHAMPTON MA    01061-0187

#1379863
JOSEPH S CARUSO MARIE C
KANIA TR U/A DTD 06/02/78
ANTHONY CARUSO
BOX 187
NORTHAMPTON MA    01061-0187

#1379864
JOSEPH S COATES
1349 DEVONSHIRE
GROSSE PTE CITY    MI    48230-1157

#1379865
JOSEPH S COATES JR
1349 DEVONSHIRE
GROSSE POINTE    MI    48230-1157

#1379866
JOSEPH S COLEMAN & BONNIE L
COLEMAN JT TEN
247 LEPPO RD
WESTMINSTER    MD    21158-1334

#1379867
JOSEPH S CUCURULLO
88 ELMWOOD STREET
PLAINVIEW    NY    11803-3403

#1379868
JOSEPH S DIETER
1017 FERNWOOD DR
LOCKPORT    NY    14094-6381

#1379869
JOSEPH S DIETER &
MARRIANNE DIETER JT TEN
1017 FERNWOOD DR
LOCKPORT    NY    14094-6381

#1379870
JOSEPH S DIMONICO
1800 BRITTANY LANE
EDMOND    OK    73003-3810

#1379871
JOSEPH S DISPENZA
111 EVANS ST
BATAVIA    NY    14020-3140

#1379872
JOSEPH S DOMANSKI
945 DOROTHY N W
GRAND RAPIDS    MI    49504-2870

#1379873
JOSEPH S DONDA & JULIANA
DONDA TR U/A DTD 08/09/94
JOSEPH S DONDA & JULIANA
DONDA TRUST
7373 TILBY RD
NORTH ROYALTON  OH    44133-1623

#1379874
JOSEPH S DULAK
286 PARK AVE
YONKERS    NY    10703-2407

#1379875
JOSEPH S ELKIN
6059 MARTHA DRIVE
CORTLAND    OH    44410-9715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379876
JOSEPH S ELMALEH & MIRIAM K
ELMALEH JT TEN
8251 OLD YORK ROAD
ELKINS PARK     PA     19027-1544

#1379877
JOSEPH S FITZPATRICK
2084 EVERGLAD ST
HAYWARD   CA     94545-4737

#1379878
JOSEPH S FORMATO AS CUST FOR
CHRISTOPHER J FORMATO U/THE NY
U-G-M-A
C/O CHRISTOPHER J FORMATO
10109 CREEK TRAIL CIR
STOCKTON   CA     95209-4173

#1100310
JOSEPH S GALASSI
32 BONNIE VU LANE
NEW MILFORD   CT     06776-2650

#1379879
JOSEPH S GILL
11 SPRING ST
BONDSVILLE     MA     01009

#1379880
JOSEPH S GILLIS
7840 WAVERING PINE DR
LAS VEGAS   NV     89143-1378

#1379881
JOSEPH S GOSS & JULIA I GOSS &
GARY A GOSS JT TEN
5463 E DODGE RD
MT MORRIS   MI     48458-9747

#1379882
JOSEPH S GOSS & JULIA I GOSS &
LARRY M GOSS JT TEN
9310 N GALE ROAD
OTTISVILLE     MI     48463

#1379883
JOSEPH S GOSS & JULIA I GOSS JT TEN
5463 E DODGE RD
MT MORRIS   MI     48458-9747

#1379884
JOSEPH S GRAVES
BOX 654
LAWRENCEVILLE   VA     23868-0654

#1379885
JOSEPH S GRAZIANO
4209 VIA VALMONTE
PALOS VERDES EST   CA     90274-1410

#1379886
JOSEPH S HOLMES
BOX 217 OLIVIA
OLIVIA     NC     28368-0217

#1379887
JOSEPH S HOLMES & SHIRLEY W
HOLMES JT TEN
BOX 217
OLIVIA     NC     28368-0217

#1379888
JOSEPH S HOPKINS
6122 DONNY BROOK DR
DAYTON   OH     45459-1804

#1379889
JOSEPH S ISLINGER &
MARILYN R ISLINGER TR
JOSEPH S ISLINGER REVOCABLE
TRUST UA 01/12/97
9720 S HOMAN AVE
EVERGREEN PARK   IL     60805-3038

#1379890
JOSEPH S JONES
BOX 372
BAMBERG   SC     29003-0372

#1379891
JOSEPH S KARP
202 N BOWMAN AVE
MERION   PA     19066-1222

#1379892
JOSEPH S KRAMER
4932 BONNIE RD
KETTERING   OH     45440-2143

#1379893
JOSEPH S KRAMER & JOYCE ANN
KRAMER JT TEN
4932 BONNIE ROAD
KETTERING   OH     45440-2143

#1379894
JOSEPH S KREZAN
3750 REDSTONE RD
ST LOUIS   MI     48880-9104

#1379895
JOSEPH S KROLL
15760 W MILL VALLEY LN
SURPRISE   AZ     85374-5665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379896
JOSEPH S KULIG
758 TEN EYCK AVE
LYNDHURST   NJ      07071-2917

#1379897
JOSEPH S LEVINGER
BOX 411
ALTAMONT   NY     12009-0411

#1379898
JOSEPH S LOVINGER TR FOR
LEATRICE NATALIE BUTLIEN DAVID
BUTLIEN BARRETT BUTLIEN & PETER
BUTLIEN U/A DTD 8/20/68
5 WALLER AVE
WHITE PLAINS      NY    10601-5414

#1379899
JOSEPH S MACKANOS &
BRENDA J STANKO JT TEN
1923 MORRIS
LINCOLNPARK    MI    48146-1371

#1379900
JOSEPH S MARKIEWICZ
3 NORTH 15TH AVE
MANVILLE   NJ    08835-1521

#1379901
JOSEPH S MEO
3145 NORTHWEST DRIVE
SAGINAW    MI    48603-2333

#1379902
JOSEPH S MOON
408 CIRCLE DRIVE N
ARLINGTON   TX    76010-1325

#1379903
JOSEPH S NICOSIA
2634 BLAKELEY RD
SOUTH WALES   NY    14139

#1379904
JOSEPH S NOWAK & EVELYN
NOWAK JT TEN
245 HARBOR HILL DR
ROCHESTER   NY    14617-1463

#1379905
JOSEPH S PASEK
5280 AVENIDA DE DESPASIO
YORBA LINDA    CA    92887-4000

#1379906
JOSEPH S PEREA
1033 STUART RD NW
ALBUQUERQUE   NM    87114-1927

#1379907
JOSEPH S PEREA & PAULINE
PEREA JT TEN
1033 STUART RD NW
ALBUQUERQUE   NM    87114-1927

#1379908
JOSEPH S PETRO
4152 DICKSON DRIVE
STERLING HEIGHTS      MI    48310-4539

#1379909
JOSEPH S POLCIN
4547 CONRAD RD
LUDINGTON   MI    49431-9319

#1379910
JOSEPH S POLCIN & JUDITH A
POLCIN JT TEN
4547 W CONRAD RD
LUDINGTON   MI    49431-9319

#1379911
JOSEPH S PONGONIS
398 HALIFAX LANE
MEDINA   OH   44256-4336

#1379912
JOSEPH S POWERS
869 RONNIE LANE
PHILADELPHIA      PA    19128-1035

#1379913
JOSEPH S PRATT
3913 W WILLOW
LANSING   MI    48917-2131

#1379914
JOSEPH S PRESLEY
4001 OLD WARREN RD APT 21
PINE BLUFF    AR    71603-6161

#1379915
JOSEPH S QUARANTA CUST
MICHAEL J QUARANTA UNDER THE
MI UNIFORM GIFTS TO MINORS
ACTG
2030 SOMERVILLE CT
OXFORD   MI    48371-5928

#1379916
JOSEPH S ROHALY
562F ABERDEEN RD
FRANKFORT  IL    60423-7784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1379917
JOSEPH S ROMANO & MARIA
OLDANO JT TEN
33 MCGEORY AVE
BRONXVILLE    NY    10708-6618

#1379918
JOSEPH S SAJEK
9 BARRY AVE
PORTLAND   CT    06480-1805

#1379919
JOSEPH S SARENY
2311 SUGAR MAPLE DR
BRIGHTON   MI    48116-6767

#1379920
JOSEPH S SEPOS
19816 SALISBURY
SAINT CLAIR SHORES    MI    48080-1662

#1379921
JOSEPH S SHARIE
NORTH SHORE RETIREMENT
1611 CHICAGO AVE RM 506
EVANSTON   IL    60201-4534

#1379922
JOSEPH S SHEN & MAY W SHEN JT TEN
22211 MERABROOK DR
KATY    TX    77450-7676

#1379923
JOSEPH S SKELTON
20037 APPOLINE
DETROIT   MI    48235-1189

#1100316
JOSEPH S SLAUGHTER
703 GRAYDON AVE #5
NORFOLK   VA    23507

#1379924
JOSEPH S SMOLEY AS CUST FOR
MARIANNE T SMOLEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3620 CHANT DRIVE
MODESTO   CA    95355

#1379925
JOSEPH S SMOLEY AS CUST FOR
PAUL G SMOLEY U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
592 HACIANDA AVE
MANTECA   CA    95336

#1379926
JOSEPH S SMOLEY JR
5304 SUGAR CREEK LN
SALIDA    CA    95368-9078

#1379927
JOSEPH S SOWDER
3618 DAWNWOOD
INDIANAPOLIS    IN    46227-7971

#1379928
JOSEPH S STACK
96 NEWARK-POMPTON TURNPIKE
RIVERDALE   NJ    07457-1624

#1100317
JOSEPH S STANSBURY
11606 SHELL BARK LN
GRAND BLANC   MI    48439-1372

#1379929
JOSEPH S STEWART 2ND & KAREN
LYNN STEWART JT TEN
7015 RED BUG LAKE ROAD APT 340
OVIEDO    FL    32765

#1379930
JOSEPH S STRECHA
3012 PAUL AVE
LANSING   MI    48906-2623

#1379931
JOSEPH S STUBBS &
DOROTHY P STUBBS JT TEN
130 HILLCREST DR
MARIETTA   OH    45750-9321

#1379932
JOSEPH S TARPLEY
1759 HILLVIEW AVE
JONESBORO   GA    30236-3754

#1379933
JOSEPH S TAYLOR III & KAREN
S TAYLOR JT TEN
5930 ACORN DR
HARRISBURG    PA    17111-3214

#1379934
JOSEPH S TELHADA
2274 WASHINGTON STREET RTE-16
HOLLISTON   MA    01746-1442

#1379935
JOSEPH S TOMPKINS
19439 TOMLEE AVE
TORRANCE   CA    90503-1145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379936
JOSEPH S TOMPKINS & JEAN
TOMPKINS JT TEN
19439 TOMLEE AVE
TORRANCE    CA    90503-1145

#1379937
JOSEPH S TURBEVILLE
236 ROCKWOOD DR
SENECA    SC    29672-2464

#1379938
JOSEPH S VERDERAMI & ROSETTA
K HANLEY JT TEN
5439 BELAIR ROAD
BALTIMORE    MD    21206

#1379939
JOSEPH S VICINI
3 ROBINS NEST DRIVE
PERRINEVILLE    NJ    08535-1109

#1379940
JOSEPH S VICINI & FRANCES H
VICINI JT TEN
3 ROBINS NEST DRIVE
PERRINEVILLE    NJ    08535-1109

#1379941
JOSEPH S WALKER
4156 N 49 ST
MILWAUKEE    WI    53216-1306

#1379942
JOSEPH S WASKIEWICZ & STEVEN
K WASKIEWICZ JT TEN
505 ST JOSEPH STREET
SOUTH HAVEN    MI    49090-1115

#1379943
JOSEPH S WINKELMANN
5123 TANNER BRIDGE ROAD
JEFFERSON CITY    MO    65101-9732

#1379944
JOSEPH S ZAJAC
33334 GROTH DR
STERLING HEIGHTS    MI    48312-6710

#1379945
JOSEPH S ZANGHI
44 KAYMAR DRIVE
AMHERST    NY    14228-3001

#1379946
JOSEPH SABAT & CLAUDIA L
SABAT JT TEN
2029 HOWLAND WILSON RD NE
WARREN    OH    44484-3920

#1379947
JOSEPH SABO
23151 URBAN DR
MACOMB    MI    48042-5502

#1379948
JOSEPH SADAR
905 ROSE BLVD
HIGHLAND HTS    OH    44143-3229

#1379949
JOSEPH SALERNO & HELEN
SALERNO JT TEN
3421 WESTWOOD TRACE
VINELAND    ON    L0R 2C0
CANADA

#1379950
JOSEPH SAMS BOND
5304 FAIRFIELD WEST
DUNWOODY GA    30338-3227

#1379951
JOSEPH SAMUEL CUST NATHAN
SAMUEL UNDER CA UNIF
TRANSFERS TO MINORS ACT
BOX 22204
SACRAMENTO    CA    95822-0204

#1379952
JOSEPH SANALITRO
5 COBBLESTONE DR
RIDGE    NY    11961-1717

#1379953
JOSEPH SANGREGORIO
1056 LAKESHORE DR
MASSAPEQUA PARK  NY    11762-2409

#1379954
JOSEPH SANGREGORIO CUST
BRIAN ANTHONY ROTH UNDER NY
UNIF GIFTS TO MINORS ACT
1056 LAKESHORE DR
MASSAPEQUA PARK  NY    11762-2409

#1379955
JOSEPH SANGREGORIO CUST
JOSEPH ROTH UNDER NY UNIF
GIFTS TO MINORS ACT
1056 LAKESHORE DR
MASSAPEQUA PARK  NY    11762-2409

#1379956
JOSEPH SANTANGELO TR
JOSEPH SANTANGELO TRUST
U/A DTD 03/31/99
9084 SIOUX
REDFORD  MI    48239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1379957
JOSEPH SAPPE & HELEN
SAPPE JT TEN
29 WEBER AVE
BRIDGEPORT   CT     06610-3062

#1379958
JOSEPH SARNA & MANIA
SARNA JT TEN
6 PRISCILLA LANE
ENGLEWOOD CLIFFS   NJ     07632-2314

#1379959
JOSEPH SASIELA
6 JUNIPER COURT
BARDONIA   NY    10954-2138

#1379960
JOSEPH SAVAGE
12584 LAING
DETROIT    MI     48224-1090

#1379961
JOSEPH SAXON
313 MISTLETOE HOLLOW RD
GADSDEN   AL    35901-5735

#1379962
JOSEPH SCARLETT
519 WELTY AVE
JEANNETTE   PA    15644-2368

#1379963
JOSEPH SCAVONE
400 2ND AVE
APT 17H
NEW YORK    NY    10010-4053

#1379964
JOSEPH SCAVONE
400 2ND AVENUE
APT 17H
NEW YORK   NY     10010-4053

#1379965
JOSEPH SCHACHTER CUST GITA N
SCHACHTER UNIF GIFT MIN ACT
7514 173RD STREET
FLUSHING   NY    11366-1426

#1379966
JOSEPH SCHALK
PFEILSTR 28-30
D-50672 KOLN
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1379967
JOSEPH SCHERRER
7801 BUCKEYE CRESCENT
CINCINNATI       OH    45243-1934

#1379968
JOSEPH SCHIFTIC
202 BROADWAY ST
WEST NEWTON  PA     15089-1404

#1379969
JOSEPH SCHITTONE
401 HAGEL AVE
LINDEN   NJ     07036-1023

#1379970
JOSEPH SCHLESINGER
40 KNOLL WOOD RD
ROSLYN   NY    11576-1322

#1379971
JOSEPH SCHMITZ
4542 DARTMOUTH DR
SACRAMENTO  CA    95841-4522

#1379972
JOSEPH SCHULYK AS CUSTODIAN
FOR JULIE A SCHULYK U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
15321 LA PLATA CT
RAMONA   CA    92065-4515

#1379973
JOSEPH SCHWAB
RT 3 BOX 451 SHENANDOAH DR
COLUMBIA    TN    38401-9803

#1379974
JOSEPH SCHWALL AS CUSTODIAN
FOR DAVID SCHWALL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1184 SHARE AVE
YPSILANTI    MI    48198-6489

#1379975
JOSEPH SCOTT QUARTERMAN
26233 129TH AVE SE
KENT    WA    98031-7945

#1379976
JOSEPH SCOTT ZRINSKI
507 CONSTITUTION AVE
HELLERTOWN   PA    18055-1907

#1379977
JOSEPH SCOTTO DI-LUZIO
1135 HARVARD RD
MONROEVILLE  PA    15146-4347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1379978
JOSEPH SCRABIS
7211 N PARK EXTENSION
BRISTOVILLE    OH    44402-9759

#1379979
JOSEPH SEABROOK
45 SHARA PL
PITTSFORD    NY    14534-2600

#1379980
JOSEPH SEFEKAR & THELMA
SEFEKAR JT TEN
750 HELMSMAN WAY
PALM HARBOR    FL    34685-1615

#1379981
JOSEPH SERENELLI
2618 S CLINTON AVE
TRENTON    NJ    08610-5027

#1379982
JOSEPH SERRATORE CUST FOR
REIJI SERRATORE UNDER CA
UNIF TRANSFERS TO MIN ACT
7189 S DURANGO DRIVE
UNIT 111
LAS VEGAS    NV    89113-2020

#1379983
JOSEPH SERVANTEZ
3558 LAKESHORE DR
NEWPORT    MI    48166-9027

#1379984
JOSEPH SESTITO & MARY J
SESTITO JT TEN
22 NELSON ST
FAIRPORT    NY    14450-1316

#1379985
JOSEPH SHARPELLETTI
5 TYNDALL RD
SAG HARBOR    NY    11963-1316

#1379986
JOSEPH SHARROCK
26 STAG DR
BILLERICA    MA    01821-4116

#1379987
JOSEPH SHEA
2521 DRYDEN LANE
CHARLOTTE    NC    28210-5855

#1379988
JOSEPH SHEGAS
1316 CHERYL DR
ISELIN    NJ    08830-3139

#1379989
JOSEPH SHERIDAN & PAULA
SHERIDAN JT TEN
4490 HEATH CIR
ROHNERT PARK    CA    94928-1531

#1379990
JOSEPH SHOBACK
755 ST MARKS AVE
WESTFIELD    NJ    07090-2034

#1379991
JOSEPH SHROBA
758 SLEEPY HOLLOW RD
BRIARCLIFF MN    NY    10510-2525

#1379992
JOSEPH SHULMAN
5 LOOKOUT DR
NORWALK    CT    06850-1035

#1379993
JOSEPH SIDLOWSKI
3060BORDENTOWN AVE
PARLIN    NJ    08859-1167

#1379994
JOSEPH SIEGEL &
ANNE SIEGEL JT TEN
3 RUNNYMEADE CT
WHIPPANY    NJ    07981-1618

#1379995
JOSEPH SIGGIA & SIDNEY A
SIGGIA JT TEN
97 11 NORTH CONDUITAVE
APT 3C
OZONE PARK    NY    11417-3000

#1379996
JOSEPH SIGNORELLI
5585 SHADY BROOK DR
WOODSBRIDGE VA    22193-3515

#1379997
JOSEPH SILL
2307 EAST 290TH STREET
WICKLIFFE    OH    44092-2431

#1379998
JOSEPH SIMANSKI
84 ELM ST
COLONIA    NJ    07067-4009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1379999
JOSEPH SIMMONS
1107 AVENUE A
FLINT    MI    48503-1476

#1380000
JOSEPH SIMMONS
11337 GRANDVILLE STREET
DETROIT    MI    48228-1368

#1380001
JOSEPH SINGLE &
CAROL ANN SCHOOF JT TEN
8365 PONTIAC LAKE ROAD
UNIT 2
WHITE LAKE    MI    48386-1667

#1380002
JOSEPH SIRIANNI &
BEVERLY SIRIANNI JT TEN
19 WERAH PL
OCEANPORT    NJ    07757-1533

#1380003
JOSEPH SKORA & GENEVIEVE
SKORA JT TEN
5745 CLOTHIER ROAD
MARLETTE    MI    48453-9610

#1380004
JOSEPH SKORNIA
533 HANDY DR
BAY CITY    MI    48706-4292

#1380005
JOSEPH SKULJ
236 CONCORD AVENUE
TORONTO    ON    M6H 2P5
CANADA

#1380006
JOSEPH SLIPKA JR & KATHERINE
VOLANTE TRUSTEES U/A DTD
12/27/91 JOSEPH W SLIPKA &
CATHERINE SLIPKA GRANTORS
2822 STRATFORD GLEN WAY
CHARLOTTESVILLE    VA    22911

#1380007
JOSEPH SMALEC & RUBY L
SMALEC JT TEN
235 DWYER ST APT B13
CLARE    MI    48617-1091

#1380008
JOSEPH SMITH
395 FRENCH VILLAGE BLVD
SHARPSBURG    GA    30277-1563

#1380009
JOSEPH SOKOL & MARIE
JOSEPHINE SOKOL JT TEN
2052 RTE 908
NATRONA HEIGHTS    PA    15065-2976

#1380010
JOSEPH SOKOLOWSKI
106 DOLSHIRE DR
NORTH SYRACUSE    NY    13212-3532

#1380011
JOSEPH SOLOMON
43706 HARRIS RD
BELLEVILLE    MI    48111-8910

#1380012
JOSEPH SOUSA JR
2502 BEGOLE ST
FLINT    MI    48504-7360

#1380013
JOSEPH SPATARO &
RUTH W SPATARO JT TEN
846 RIDGE ROAD
MONMOUTH JUNCTION    NJ    08852-2726

#1380014
JOSEPH SPATOCCA & ROSEANN
SPATOCCA JT TEN
327 LYNN RD
SPRINGFIELD    PA    19064-3510

#1380015
JOSEPH SPISAK
2618 SECOND ST
WESTLAND    MI    48186-5457

#1380016
JOSEPH STACEY
4542 GARNET DR T4-106
NEW PORT RICHEY    FL    34652-3382

#1380017
JOSEPH STANICHAR
BOX 7354
PHILA    PA    19101-7354

#1380018
JOSEPH STEFANIK TR OF
ROBERT RANEY TR FUND U/A
DTD 12/18/78
ROUTE 3
BOX 529
LINTON    IN    47441-9712

#1380019
JOSEPH STEFANSKI JR
4063 DAY ST
BURTON    MI    48519-1512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1380020
JOSEPH STEFONETTI
16 DEERFIELD CT
FREEBURG   IL       62243

#1380021
JOSEPH STEPHENS
86 ORIENT AVENUE
JERSEY CITY     NJ     07305-3612

#1380022
JOSEPH STERPHONE
1332 GREEN STREET
MANVILLE    NJ     08835-1131

#1380023
JOSEPH STEVE SENDEK III
251 HAMMOND ROAD
MARSHALLVILLE    GA     31057

#1380024
JOSEPH STEVEN ZAHURAK
105 RANDY LANE
JOHNSTON   PA     15904-1267

#1380025
JOSEPH STOKES NEWTON
RR 2 BOX 277
FRANKLIN    PA    16323-9129

#1380026
JOSEPH STOLER CUST
ALEXANDER LAURENCE
UNIF TRANS MIN ACT NJ
3375 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA    FL     33180-1652

#1380027
JOSEPH STOLER CUST
EMILY STOLER
UNIF TRANS MIN ACT NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA    FL     33180-1652

#1380028
JOSEPH STOLER CUST
JONATHAN B STOLER
UNIF TRANS MIN ACT NJ
3373 NORTH COUNTRY CLUB DR
UNIT 907
AVENTURA    FL     33180-1605

#1380029
JOSEPH STOLER CUST
MICHELLE A STOLER
UNIF TRANS MIN ACT NJ
3375 NORTH COUNTRY CLUB DRIVE
UNIT 907
AVENTURA    FL     33180-1652

#1380030
JOSEPH STORELLI AS CUSTODIAN
FOR JOHN JOSEPH STORELLI
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
631 NE 18TH AVE
FORT LAUDERDALE    FL     33304-3451

#1380031
JOSEPH STRANGE
RR 3 BOX 246
LOOGOOTEE   IN      47553-9200

#1380032
JOSEPH STRINGHAM
6853 COUNTY RD 17
THE CHAPADA
WOODVILLE    AL     35776-6715

#1380033
JOSEPH STRIZACK
2775 EN TERRITORIAL
WHITMORE LAKE    MI      48189

#1380034
JOSEPH STUART 3RD
APT 24
389 PALOS VERDES BLVD
REDONDO BEACH  CA     90277-6343

#1380035
JOSEPH STUPAR AS CUSTODIAN
FOR CATHERINE J DONCKERS
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
1664 RIVIERVIEW
EUGENE   OR    97403-2113

#1380036
JOSEPH SUDANO
430 PELHAM MANOR RD
PELHAM   NY    10803-2524

#1380037
JOSEPH SUDOL & EVA M SUDOL JT TEN
6636-5TH AVE
PITTSBURGH   PA    15206-4443

#1380038
JOSEPH SULLIVAN
350 WARD AVE 106-75
HONOLULU   HI     96814-4004

#1380039
JOSEPH SUMMERFIELD
2729 MEADOW DAWN ST
DALLAS    TX    75237-3209

#1380040
JOSEPH SURCUILAS JR
1201 ELDRIDGE LOOP
CROSSVILLE    TN    38571-0255

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380041
JOSEPH SUROVEC
BOX 301
OLCOTT   NY    14126-0301

#1380042
JOSEPH SVAJDA JR TOD
CHRISTINA K BOYD
SUBJECT TO STA TOD RULES
2737 S LUTHERAN CHURCH RD
NEW LEBANON  OH    45345

#1380043
JOSEPH SWIFT CUST JAMIE A
MATTSON UNIF GIFT MIN ACT
835 HARTT RD
ERIE    PA    16505-3207

#1380044
JOSEPH SWOVICK
765 WEIGERT RD
FARMINGTON NY    14425-9554

#1380045
JOSEPH SZABELSKI
14159 LYONS
LIVONIA    MI    48154-4689

#1380046
JOSEPH T ANDREWS
89 N BEVERLY AVE
YOUNGSTOWN OH    44515-2930

#1380047
JOSEPH T AULT
14770 HATFIELD
TITMAN   OH    44270-9502

#1380048
JOSEPH T AUWERS TR
JOSEPH T AUWERS LIVING TRUST
U/A DTD 03/18/1985
41120 FOX RUN ROAD-#T10
NOVI    MI    48377-4804

#1380049
JOSEPH T BIESIADA & CECILIA
BIESIADA JT TEN
3321 WASHINGTON RD
PARLIN    NJ    08859-1652

#1380050
JOSEPH T BLUCHER
46 HILLCREST RD
WALTHAM  MA    02451-2233

#1380051
JOSEPH T BOGOVICH
414 PEFFER ST
NILES    OH    44446-3315

#1380052
JOSEPH T BOURISAW
ROUTE 1
CADET    MO    63630-9801

#1380053
JOSEPH T BRELOFF
721 BARRALLY ST
N TONAWANDA NY    14120-4110

#1380054
JOSEPH T BRYK
650 GLENWYTH
BRIGHTON  MI    48116-1769

#1380055
JOSEPH T BUTCHER
429 MANCHESTER CRT
GRIFFITH    IN    46319-3004

#1380056
JOSEPH T CIANCHETTI
66 GEARY AVE
BRISTOL    CT    06010-6444

#1380057
JOSEPH T COLLIER & GRACE E
COLLIER JT TEN
15232 ALBANO RD
BARBOURSVILLE  VA    22923-8949

#1380058
JOSEPH T COLON & JANE MARIE
COLON JT TEN
1722 COLONIAL MANOR DRIVE
LANCASTER  PA    17603-6034

#1380059
JOSEPH T CONNORS
4451 RIDGEWAY TR
LAKE    MI    48632-9245

#1380060
JOSEPH T CRONAN
34 FILBERT ST
HAMDEN  CT    06517-1312

#1380061
JOSEPH T DONATO &
HENRIETTA Z DONATO JT TEN
56 LAWRENCE AVE
AVON    CT    06001-3620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380062
JOSEPH T FREEMAN
5146 LOBDELL RD
MAYVILLE      MI      48744-9630

#1380063
JOSEPH T GASPERINO
RR 1 BOX 121
WELLINGTON    MO    64097-9801

#1380064
JOSEPH T GEMBAROSKY
909 COLONIAL
CANAL FULTON    OH    44614-8879

#1380065
JOSEPH T GLATTHAAR
4400 JONATHAN ST
BELLAIRE      TX      77401-4612

#1380066
JOSEPH T HAEFNER
5437 LITTLE SPRING CREEK RD
SULLIVAN    MO    63080-3912

#1380067
JOSEPH T HAYES
1914 S HAMLIN AVE
CHICAGO    IL    60623-2436

#1380068
JOSEPH T HERCULES
40876 OSBOURNE
WELLSVILLE    OH    43968-9778

#1380069
JOSEPH T HIGHAM & DOLORES C
HIGHAM JT TEN
23 ALBEMARLE ROAD
TRENTON    NJ    08690-2439

#1380070
JOSEPH T HORGAN AS CUST FOR
MARY C HORGAN U/THE MASS
UNIFORM GIFTS TO MINORS ACT
995 SHORE ROAD
BOX 15
POCASSET    MA    02559-2061

#1380071
JOSEPH T HUMBACH
9929 BASSET DR
LIVONIA    MI    48150-2408

#1380072
JOSEPH T JOHNSON
BOX 380166
BROOKLYN    NY    11238-0166

#1380073
JOSEPH T KASCAK &
DOLORES M KASCAK JT TEN
4426 GLENCAIRIN ST
WEST MIFFLIN    PA    15122-2206

#1100342
JOSEPH T KIVON
21831 SO LAKE SHORE BL
EUCLID    OH    44123-2164

#1100343
JOSEPH T KUCERA & EVELYN R
KUCERA TR KUCERA FAMILY
TR U/T DTD 03/27/86
10 S 371 MADISON
BURR RIDGE    IL    60527

#1380074
JOSEPH T KWASNIK
284 PALSA AVE
ELMWOOD PARK  NJ    07407-1923

#1380075
JOSEPH T LENTINI
2157 CLINTON VIEW CIRCLE
ROCHESTER HILLS    MI    48309-2984

#1380076
JOSEPH T LITAVEC
1420 RICHMOND RD
CLEVELAND    OH    44124

#1380077
JOSEPH T LOBOSKY
1718 MAYVIEW AVE
CLEVELAND    OH    44109-3620

#1380078
JOSEPH T MALINOWSKI
3380 JOHNSON FARM CT
CANFIELD    OH    44406-9213

#1380079
JOSEPH T MARNON
40366 LAFAYETTE
STERLING HTS    MI    48313-3948

#1380080
JOSEPH T MARTONOSI &
JUANITA M MARTONOSI & MARY
F MOORE JT TEN
53 SO M-30
GLADWIN  MI    48624-8443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380081
JOSEPH T MASLANKA
1106 W LONNQUIST BLVD
MOUNT PROSPECT IL       60056-3657

#1380082
JOSEPH T MATTINGLY &
SHARON M MATTINGLY JT TEN
609 S PROSPECT AVE
CHAMPAIGN    IL       61820-5848

#1380083
JOSEPH T MC GRATH & RITA
J MC GRATH JT TEN
500 ROCHELLE AVE
WILMINGTON    DE       19804-2120

#1380084
JOSEPH T MEHERG
512 PICKENS LN
COLUMBIA      TN       38401-3943

#1380085
JOSEPH T MOLINA SR
LOT 92
4041 GRANGE HALL RD
HOLLY    MI       48442-1922

#1380086
JOSEPH T MOOMAU
231 DOMINION DR
WAYNESBORO VA       22980-1540

#1380087
JOSEPH T MURPHY
3346 NEWTON TOMLINSON RD SW
WARREN OH    44481-9218

#1100345
JOSEPH T MURRAY
3617 KINGSWOOD COURT
CLERMONT FL       34711

#1380088
JOSEPH T NICKELS
13 DOREEN DR
TRENTON    NJ       08690-2007

#1380089
JOSEPH T OETTINGER
581 WINDSOR AVE
GOLETA    CA       93117-1603

#1380090
JOSEPH T OLEARY JR
2654 MAGNOLIA GRAND BLVD
LAKELAND    FL    33813-4036

#1380091
JOSEPH T OSTROWSKI &
MONA OSTROWSKI JT TEN
141 W RIDGE AVE
STATE COLLEGE    PA    16803-3523

#1380092
JOSEPH T OZIEMBLOWSKY &
ELIZABETH J OZIEMBLOWSKY JT TEN
BOX 45
MCCLELLANDTOWN PA    15458-0045

#1380093
JOSEPH T PERRY & MARILYN
PERRY JT TEN
3545 BURCH AVE
CINCINNATI       OH    45208-1315

#1380094
JOSEPH T PERRY & MARILYN A
PERRY JT TEN
3545 BURCH AVENUE
CINCINNATI       OH    45208-1315

#1380095
JOSEPH T PIEKUTOWSKI
16073 E STATE FAIR
DETROIT    MI    48205-2034

#1380096
JOSEPH T POPLAWSKI
BOX 290
SEASIDE PARK    NJ       08752-0290

#1380097
JOSEPH T POYMA
7605 CLARK AVENUE
CLEVELAND    OH    44102-5037

#1380098
JOSEPH T PRYHODA
3 RENE DRIVE
SPENCERPORT NY    14559-1619

#1380099
JOSEPH T RACHOZA
8901 WEST 126TH TERRACE
OVERLAND PARK    KS    66213-4903

#1380100
JOSEPH T RETHY &
ELEANORE RETHY JT TEN
20 PEPPERMINT HILL RD
NORTH BRUNSWICK NJ       08902-4820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1380101
JOSEPH T SABO
Attn    ROSE M SABO
6585 SAN JUAN DR
BATON ROUGE    LA    70811-4238

#1380102
JOSEPH T SAMPLE
BOX 388
GARNER    NC    27529-0388

#1380103
JOSEPH T SCHULTE
185 CANON DRIVE
SANTA BARBARA    CA    93105-2661

#1380104
JOSEPH T SHIMKO
RD 3 BOX 243
NEW ALEXANDRIA    PA    15670

#1380105
JOSEPH T SMITH & GLORIA
P SMITH JT TEN
819 OLDE TOWNE COURT
MARIETTA    GA    30068-4398

#1380106
JOSEPH T SMITH JR
201 W CHAMPLAIN AVE
WILMINGTON    DE    19804-1837

#1380107
JOSEPH T SMITH JR & JEAN RAY
SMITH JT TEN
201 W CHAMPLAIN AVE
WILMINGTON    DE    19804-1837

#1380108
JOSEPH T SPENCER
14930 ROCKDALE
DETROIT    MI    48223-1879

#1380109
JOSEPH T STRAYHORN
26928 KINGSWOOD DRIVE
DEARBORN HEIGHTS    MI    48127-3366

#1380110
JOSEPH T STRAYHORN &
JEANNINE D STRAYHORN JT TEN
26928 KINGSWOOD DRIVE
DEARBORN HGTS    MI    48127-3366

#1380111
JOSEPH T STRAYHORN CUST
GERARD JOSEPH STRAYHORN UNIF
GIFT MIN ACT MICH
26928 KINGSWOOD DR
DEARBORN HEIGHTS    MI    48127-3366

#1380112
JOSEPH T STROUDE
815 WRIGHT STREET
WILMINGTON    DE    19805-4845

#1380113
JOSEPH T SZESZULSKI
8065 W POTTER RD
FLUSHING    MI    48433-9444

#1380114
JOSEPH T TAFFARO
250 GORGE RD APT 7C
CLIFFSIDE PARK    NJ    07010-1318

#1380115
JOSEPH T TIMM & CHERYL L
TIMM TEN ENT
2000 S BRENTWOOD
ESSEXVILLE    MI    48732-1408

#1100352
JOSEPH T TOSOLT & EILEEN
M TOSOLT TEN ENT
3719 LAUREL AVE
MOOSIC    PA    18507-1627

#1380116
JOSEPH T UTOFT
6920 GLEN ROAD
WOODBURY    MN    55129

#1380117
JOSEPH T VONDERVELLEN &
ARLENE M VONDERVELLEN JT TEN
W1762 HIGH VIEW COURT
SHEBOYGAN    WI    53083-1622

#1380118
JOSEPH T WEBER CUST JUSTIN
ROSS WEBER UNDER LA UNIF
TRANSFERS TO MINORS ACT
7336 HURST ST
NEW ORLEANS    LA    70118-3638

#1380119
JOSEPH T WILKINSON &
JEANNE W WILKINSON JT TEN
12 MAPLE STREET
BROADALBIN    NY    12025-2119

#1380120
JOSEPH T WILLIAMS
BOX 115
RANCHO SANTA FE    CA    92067-0115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380121
JOSEPH T YARBRO
24615 JOHNSTON
EASTPOINTE   MI    48021-1436

#1380122
JOSEPH TAKACS JR
5203 EAST FARNHURST
LYNDHURST   OH    44124-1239

#1380123
JOSEPH TALLMAN
26 N LOCUST AVE
W LONG BRANCH   NJ    07764-1406

#1380124
JOSEPH TAMALUNIS
201 N SEMINARY
GEORGETOWN IL    61846-1741

#1380125
JOSEPH TAMEZ
1111 SHOAFF ROAD
HUNTERTOWN  IN    46748-9305

#1380126
JOSEPH TARANTINO & ANN
TARANTINO JT TEN
212 HIGH SERVICE AVE
N PROVIDENCE   RI    02904-5113

#1380127
JOSEPH TASSINARI & ANNA
KEMP JT TEN
16 GLEN ST
SOMERVILLE    MA    02145-3210

#1380128
JOSEPH TASSONEY & BETTY I
TASSONEY JT TEN
1314 DESERT WILLOW LANE
DIAMOND BAR   CA    91765-2509

#1380129
JOSEPH TCHANG & BESSIE T
TCHANG JT TEN
1542-24TH AVE
SAN FRANCISCO   CA    94122-3314

#1380130
JOSEPH TERESI JR &
SYLVIA S TERESI JT TEN TOD
JOSEPH A TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS   OH    44130-6721

#1380131
JOSEPH TERZI & ALTOON TERZI JT TEN
1767 E 9TH ST
BROOKLYN  NY    11223-2305

#1380132
JOSEPH THAW & FAY THAW JT TEN
NORMANDY M-593 KINGS POINT
DELRAY BEACH   FL    33484

#1380133
JOSEPH THOMAS CHALK
8351 LUCE CT
SPRINGFIELD      VA    22153-3319

#1380134
JOSEPH THOMAS OPPERMAN &
MARGENE C OPPERMAN JT TEN
4515 LINDEN AVE C
DAYTON   OH    45432-3025

#1380135
JOSEPH THOMAS PLOSKONKA
463 SOUTHWOODS RD
HILLSBOROUGH  NJ    08844-3128

#1380136
JOSEPH THOMAS RENAUD TR
U/A DTD 05/16/01
JOSEPH THOMAS RENAUD TRUST 102
11908 LAURIE AVE
PALOS PARK    IL    60464

#1380137
JOSEPH THOMAS SCITTINE &
ANDREW P SCITTINE JT TEN
11054 LANCASTER ST
WESTCHESTER   IL    60154-4912

#1380138
JOSEPH THOMPSON
93INWOOD AVE
COLONIA   NJ    07067

#1380139
JOSEPH THOMSON
31251 NEWPORT DR
WARREN  MI    48093-1834

#1380140
JOSEPH THRASH & RUTH P
THRASH JT TEN
1101 W MC CLELLAN
FLINT   MI    48504-2635

#1380141
JOSEPH TILLI
746 MOUNTAIN AVE
WYCKOFF  NJ    07481-1063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1380142
JOSEPH TIRONE
11 OAKMONT RD
LAKEWOOD   NJ      08701-5711

#1380143
JOSEPH TOBIAS CUST JOSEPH T
TOBIAS UNIF GIFT MIN ACT MI
932 LYON
FLINT    MI      48503-1304

#1380144
JOSEPH TOBIN
202 WARDEN WILSON
WHITBY     ON    L1H 5R7
CANADA

#1380145
JOSEPH TOSTI & DOROTHY
TOSTI JT TEN
47 CAPTAIN EAMES CIR
ASHLAND    MA    01721-1978

#1380146
JOSEPH TRECATE
33 HILLWOOD DR
CHEEKTOWAGA NY     14227-3217

#1380147
JOSEPH TRINER JR
1731 NORTH 74TH AVE
ELMWOOD PARK IL      60707-4220

#1380148
JOSEPH TROSKO & KATHLEEN A
TROSKO & THERESA J TROSKO JT TEN
14958 N MCCAULEY LN
MT VERNON    IL      62864

#1380149
JOSEPH TROY BOURNE
9814 ENDORA CT
OWINGS MILLS    MD      21117

#1380150
JOSEPH TRUCKSON
10254 KINGS PORT DRIVE
EVENDALE   OH    45241-3143

#1380151
JOSEPH TRUNK
8806 GREENWOOD AVE
SAN GABRIEL    CA    91775-1245

#1380152
JOSEPH TRZCINSKI
APT 301
1715 GOSNELL ROAD
VIENNA      VA    22182-2542

#1380153
JOSEPH TUFANO
147 TEAKETTLE SPOUT RD
MAHOPAC   NY    10541-4250

#1380154
JOSEPH TUTSKY
5706 PELHAM DR
PARMA   OH    44129-4740

#1380155
JOSEPH TYLER
BOX 202
BUFFALO   NY    14240-0202

#1380156
JOSEPH TYMASH
MAPLE AVENUE
ROEBLING   NJ      08554

#1380157
JOSEPH U DUNLOP
170-51 PIDGEON MEADOW RD
FLUSHING   NY    11365-1135

#1380158
JOSEPH U HAMANAKA & YOKO
HAMANAKA JT TEN
349 15TH AVE
SEATTLE   WA    98122-5605

#1380159
JOSEPH U SUTO & ELIZABETH
SUTO JT TEN
BOX 560
IDYLLWILD    CA    92549-0560

#1380160
JOSEPH UNGAR
2209 PLEASANT DRIVE
MC KEESPORT    PA   15131-1923

#1380161
JOSEPH UNGAR & RUTH R UNGAR JT TEN
2209 PLEASANT DRIVE
WHITE OAK BORO
MC KEESPORT    PA     15131-1923

#1380162
JOSEPH V BADINELLI JR
2 TYNEWICK COURT
SILVER SPRING    MD   20906-2661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380163
JOSEPH V BELLANCA &
CATHERINE P BELLANCA JT TEN
30134 COUSINO DRIVE
WARREN  MI    48092-1972

#1380164
JOSEPH V BONUCCHI
BOX 5293
SUN CITY WEST    AZ    85376-5293

#1380165
JOSEPH V BRENNAN
19 LINCOLN COURT
KEANSBURG  NJ    07734-1435

#1380166
JOSEPH V BUCCELLATO
5640 FLEMING RD
FOWELERVILLE    MI    48836-8521

#1100361
JOSEPH V CAMPBELL
9716 FULMER ST
PHILADELPHIA    PA    19115-3117

#1380167
JOSEPH V CARDOZA
159 SW FLORENCE AVE L61
GRESHAM  OR    97080-7102

#1380168
JOSEPH V CARTER JR
BOX 89
BIRCHRUNVILLE    PA    19421-0089

#1380169
JOSEPH V COLASANTI
28409 BRADNER
WARREN  MI    48093-4393

#1380170
JOSEPH V COLASANTI & BARBARA
J COLASANTI JT TEN
28409 BRADNER
WARREN  MI    48093-4393

#1380171
JOSEPH V CRESKO &
LUCILLE A CRESKO JT TEN
RR1 BOX 158
SPRINGVILLE    PA    18844

#1380172
JOSEPH V DAMICO JR AS CUST
FOR JOSEPH V DAMICO 3RD A
MINOR U/THE LA GIFTS TO
MINORS ACT
4726 OWENS BLVD
NEW ORLEANS  LA    70122-1227

#1380173
JOSEPH V DECRISTOFORO
428 EDGEWOOD AVE
NEW CASTLE    PA    16105-2265

#1380174
JOSEPH V DELLAPENNA
23 COLFAX AVE
MIDVALE    NJ    07465-1309

#1380175
JOSEPH V DOLCE
2119 REMINGTON DRIVE
INDIANAPOLIS    IN    46227-5947

#1380176
JOSEPH V GENNUSA
54 LAKEWOOD CIRCLE
LAKEWOOD FARM
NEWARK  DE    19711-2343

#1380177
JOSEPH V HERRON
405 2ND AVE
BRADLEY BEACH    NJ    07720-1162

#1380178
JOSEPH V HERRON & MARY
THERESE HERRON JT TEN
405-2ND AVE
BRADLEY BEACH    NJ    07720-1162

#1380179
JOSEPH V KNIGHT
7612 JORDEN RD
YALE    MI    48097-3205

#1380180
JOSEPH V KUMMER
651 CLINTON ST
FLINT    MI    48507-2538

#1380181
JOSEPH V LOGIUDICE
1409 MENTOR DR
WESTERVILLE    OH    43081-4651

#1380182
JOSEPH V LYNESS
91 PILGRIM DR
CLIFTON    NJ    07013-2523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1380183
JOSEPH V MC MAHON
122-03 BEACH CHANNEL DRIVE
ROCKAWAY BEACH  NY    11694-1823

#1380184
JOSEPH V MURPHY JR
86 DOGWOOD PL
WILLIAMSVILLE      NY   14221-4628

#1380185
JOSEPH V PERMAR
2419 E ERIC DR
WILMINGTON   DE    19808-4206

#1380186
JOSEPH V PHELPS JR
118 SALT MARSH CIR UNIT 25C
PAWLEYS ISLAND    SC    29585-5560

#1380187
JOSEPH V RENHOLDS &
MARIE RENHOLDS JT TEN
3512 S SCOVILLE AVE
BERWYN  IL    60402-3853

#1380188
JOSEPH V SETTLE
3407 VISTA
ST LOUIS     MO    63104-1107

#1380189
JOSEPH V SLAPELIS
656 WALNUT DR
EUCLID   OH    44132-2145

#1380190
JOSEPH V STUFFEL
521 S CO RD 600W
YORKTOWN  IN      47396

#1380191
JOSEPH V TABONE
31282 LEOTA
FRASER   MI    48026-2704

#1380192
JOSEPH V VARIOLA
424 MATROSE RD
MICHIE      TN     38357

#1380193
JOSEPH V VON RONNE & MARY
GRACE VON RONNE JT TEN
50 GARDNER TERR
DELMAR   NY    12054-1028

#1380194
JOSEPH V WALSH & DAWN WALSH JT TEN
BOX 554
GLENHAM  NY    12527-0554

#1380195
JOSEPH V WASILAUSKAS JR
22 MASON AVE
OAKVILLE     CT    06779-2106

#1380196
JOSEPH V YOEBSTL
7810 OLDE ENGLISH RD APT 111
ST LOUIS      MO   63123-3870

#1380197
JOSEPH V ZANG SR & MARION D ZANG
U/A DTD 4/3/01 THE
ZANG FAMILY TRUST
648 RAINBON BLVD
LADY LAKE      FL    32159

#1380198
JOSEPH VALDEZ
1750 CLEVELAND
BELOIT      WI    53511-2846

#1380199
JOSEPH VALLEY
1537 JUNO AVE
ANAHEIM   CA    92802-1622

#1380200
JOSEPH VAN BEVEREN
2696 LYONS RD
CAMILLUS    NY    13031-8709

#1380201
JOSEPH VARANI
13738 HALLECK
STERLING HTS       MI    48313-4234

#1380202
JOSEPH VARGA
285 FRANKLIN ROAD
N BRUNSWICK  NJ    08902-3208

#1380203
JOSEPH VASILE AS CUSTODIAN
FOR GERALD J VASILE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
28 ESTERNAY LANE
PITTSFORD    NY    14534-1057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380204
JOSEPH VB WITTMANN TR
U/A DTD 05/16/00
WITTMANN FAMILY TRUST
9 DR TONY'S ROAD
KATONAH    NY    10536

#1380205
JOSEPH VENTOLA
23 ARDMORE PLACE
EAST BRUNSWICK    NJ    08816-5262

#1380206
JOSEPH VERGONA 3RD
31 REINER PLACE
ENGLEWOOD CLIFFS    NJ    07632-2027

#1380207
JOSEPH VETTESE
2656 WEST DEAN
LAMBERTVILLE    MI    48144-9690

#1380208
JOSEPH VICTOR WARD JR
BOX 993
LUGOFF    SC    29078-0993

#1380209
JOSEPH VILLAGOMEZ
2021 UTAH
FLINT    MI    48506-2313

#1380210
JOSEPH VINCENT SIXTA
5412 MC COY
SHAWNEE    KS    66226-2638

#1100369
JOSEPH VINCENT SULLIVAN TR
JOSEPH VINCENT SULLIVAN
REVOCABLE TRUST
UA 05/09/86
1112 W.BEACON RD LOT#124
LAKELAND    FL    33803

#1380211
JOSEPH VINCIENT GAJDOS
1317 NORTH HAWLEY RD
MILWAUKEE    WI    53208-2110

#1380212
JOSEPH VITAGLIANO & MARY
FRANCES VITAGLIANO JT TEN
41 WADSWORTH AVE
WINTHROP    MA    02152-3114

#1380213
JOSEPH VIZVARY
34 GORDON AVE
SLEEPY HOLLOW    NY    10591-1945

#1380214
JOSEPH VOGEN
7001 WAR RD
NEWPORT    MI    48166

#1380215
JOSEPH VOLKERT CUSTODIAN
MARA VOLKERT UNIF GIFTS TO
MINORS ACT-OHIO
3383 WESTERN HILL ROAD
COLUMBUS    OH    43223

#1380216
JOSEPH VOLPE EXECUTOR ESTATE
OF DOMINICK SIERLAZZA
182 ISABELLA AVE
STATEN ISLAND    NY    10306-4016

#1380217
JOSEPH W AIELLO
83 GLENVIEW LN
ROCHESTER    NY    14609-2051

#1380218
JOSEPH W ANDREWS & JEAN M
ANDREWS JT TEN
18-1838 BALDWIN
STURGIS    SD    57785-2351

#1380219
JOSEPH W BABKA & LORRAINE
BABKA JT TEN
505 OVERVIEW DR
LAS VEGAS    NV    89145-4833

#1380220
JOSEPH W BACKES & GLADYS
S BACKES JT TEN
256 S MAIN ST
BURLINGTON    CT    06013-2209

#1380221
JOSEPH W BAKER & MARY E
BAKER JT TEN
407 ROUNDHILL ROAD
RADNOR    PA    19087-4737

#1380222
JOSEPH W BANKS & AFTON L
BANKS JT TEN
3084 ISSER LANE
JACKSONVILLE    FL    32257-5627

#1380223
JOSEPH W BELTON
125 W BIRCH RD
MEDWAY    OH    45341-1357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380224
JOSEPH W BERGERON AS CUST
FOR JOSEPH W BERGERON JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 35242
RICHMOND    VA    23235-0242

#1380225
JOSEPH W BERNHARD
6415 EDGEWOOD DR
ROME  NY    13440-1944

#1380226
JOSEPH W BOTT
1314 PARIS AVE N E
GRAND RAPIDS    MI    49505-5172

#1380227
JOSEPH W BOWEN
1390 HENNING DR
LYNDHURST   OH    44124-2419

#1380228
JOSEPH W BRAMBLE
19402 17 MI RD
MARSHALL    MI    49068-9422

#1380229
JOSEPH W BROZOSKI
45 SHERMAN STREET
SHAMOKIN   PA    17866-4311

#1100372
JOSEPH W BUMGARNER
133 LEE BUMGARNER RD
SYLVA   NC    28779-8004

#1380230
JOSEPH W BUTCH
210 N WENONA
BAY CITY    MI    48706-4526

#1380231
JOSEPH W CAREY & SUELLEN J
CAREY JT TEN
3 BLACKBERRY LANE
DELPHI    IN    46923

#1380232
JOSEPH W CARLILE
BOX 504
WHEATON   MO    64874-0504

#1380233
JOSEPH W CARTER
1634 GARDEN DR
JANESVILLE     WI    53546-5624

#1380234
JOSEPH W CATALANO
224 CLAREMONT CIRCLE
BROOKLYN  MI    49230-8472

#1380235
JOSEPH W CAVALLARO & HARRIET
CAVALLARO JT TEN
SPRING CREEK HC 66
BOX 14A
FRANKFORD   WV    24938-0014

#1380236
JOSEPH W CECCACCI
41477 BELLRIDGE BLVD APT 531
BELLEVILLE     MI    48111-1574

#1380237
JOSEPH W CHAPMAN JR
4061 VININGS MILL TRAIL
SMYRNA  GA    30080

#1380238
JOSEPH W CHARLES JR
726 NEWARK GRANVILLE RD
GRANVILLE    OH    43023-1451

#1380239
JOSEPH W CLARK
3524 LYNCHESTER ROAD
BALTIMORE    MD    21215-7415

#1380240
JOSEPH W CLAYTON
1184 NO MANER RD
BENTON HARBOR  MI    49022-9202

#1380241
JOSEPH W COPPLE
2171 KIRCHER COURT
PONTIAC    MI    48326-2633

#1380242
JOSEPH W COPPLE & CHARLOTTE
E COPPLE JT TEN
2171 KIRCHER CT
PONTIAC    MI    48326-2633

#1380243
JOSEPH W CZOP
500 SAGAMORE DRIVE
ROCHESTER  NY    14617-2442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380244
JOSEPH W CZUJ
9090 CURTIS DRIVE
OSSINEKE    MI    49766-9615

#1380245
JOSEPH W DALY
8 VILLAGE LANE
PALM COAST    FL    32164-7365

#1380246
JOSEPH W DAVENPORT
305 W 13TH STREET 5M
NEW YORK    NY    10014-1216

#1380247
JOSEPH W DE PRETIS
212 ANDREW DRIVE
CLAIRTON    PA    15025-3842

#1380248
JOSEPH W DEBOOVER
4723 MAPLE AVE
STANLEY    NY    14561

#1380249
JOSEPH W DENZER
7200 DOUGLASTON PARKWAY
LITTLE NECK    NY    11362-1941

#1380250
JOSEPH W DI PASQUALUCCI &
JUDY M DI PASQUALUCCI JT TEN
919 HOLLOWBLUFF AVE
NORTH LAS VEGAS    NV    89031-1440

#1380251
JOSEPH W DOLINYAK & CHARLOTTE B
DOLINYAK TRS U/A DTD 05/14/02
JOSEPH W DOLINYAK & CHARLOTTE B
DOLINYAK REVOCABLE LIVING TRUST
1841 W TERRAMAR DR
LAUDERDALE BY THE SEA    FL    33062

#1380252
JOSEPH W DUDEWICZ & LEON J
DUDEWICZ JT TEN
BOX 415
EUFAULA    AL    36072-0415

#1380253
JOSEPH W EAGER JR PERS REP EST
VIRGINIA M EAGER
7301 N 16TH STE 103
PHOENIX    AZ    85020-5266

#1380254
JOSEPH W FABAC
216 CROWN HIGH POINT
COLORADO SPRINGS    CO    80904-2585

#1380255
JOSEPH W FAIRLIE
301 MILL RD
HATBORO    PA    19040-4013

#1380256
JOSEPH W FEDERSPILL & JOAN P
FEDERSPILL JT TEN
804 MALLARD CT
KOKOMO   IN    46901-7700

#1380257
JOSEPH W FLAGLER
121 WYCHWOOD CRESC
FENELON FALLS    ON    F0M 1N0
CANADA

#1380258
JOSEPH W FLEMING &
BRENDA G FLEMING JT TEN
8381 POST RD
ALLISON PARK    PA    15101-3242

#1380259
JOSEPH W FRYDRYCHOWICZ
1619 PATRICIA LANE
ST CHARLES    IL    60174-4696

#1380260
JOSEPH W FULLER
7500 WOODSTREAM TERR
N SYRACUSE    NY    13212-1922

#1380261
JOSEPH W GANAWAY
18495 MANOR ST
DETROIT    MI    48221-1942

#1380262
JOSEPH W GIFFUNE JR
5455 LEE AVECT
DOWNERS GROVE IL    60515-4415

#1380263
JOSEPH W GORDON
3238 BERKSHIRE ROAD
CLEVELAND    OH    44118-2525

#1380264
JOSEPH W HABERSTROH TR
JOSEPH W HABERSTROH TRUST
UA 03/28/95
594 DAVID STREET
WEST HEMPSTEAD    NY    11552-2208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1380265
JOSEPH W HAGEN
5044 CASTLE RD
LA CANADA    CA    91011-1310

#1380266
JOSEPH W HALEY
EXCHANGE PLACE 18TH FL
BOSTON    MA    02109-2881

#1380267
JOSEPH W HAMILTON III CUST
CATHERINE C HAMILTON
UNIF GIFT MIN ACT GA
4401 NORTHSIDE PARKWAY NW 400
ATLANTA    GA    30327-3078

#1380268
JOSEPH W HAMILTON JR
2540 WOODWARD WAY NW
ATLANTA    GA    30305-3562

#1380269
JOSEPH W HANUSEK
44 WICKHAM'S FANCY
CANTON    CT    06019

#1380270
JOSEPH W HARB
1125 CRESTHILL DRIVE
LOUISVILLE    TN    37777

#1380271
JOSEPH W HARNER
1728 43RD ST
PENNSAUKEN    NJ    08110-3613

#1380272
JOSEPH W HARRIS & DELORES D
HARRIS TEN ENT
1349 WHITE HOUSE BLVD
CHARLESTON    SC    29412-9231

#1380273
JOSEPH W HART
4021 ROBERTS DR
ANDERSON    IN    46013-2618

#1380274
JOSEPH W HEMSKY & JOAN B
HEMSKY JT TEN
1516 POPLAR DR
FAIRBORN    OH    45324-3420

#1380275
JOSEPH W HESSELL
43724 BELLEAU WOOD CT
CANTON TOWNSHIP    MI    48188-1709

#1380276
JOSEPH W HOCH & MARGARET
F HOCH JT TEN
5815 W MELROSE ST
CHICAGO    IL    60634-4339

#1380277
JOSEPH W HOPSON AS CUSTODIAN
FOR REBECCA LYNN HOPSON
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
3655 WARICK
DALLAS    TX    75229-6052

#1380278
JOSEPH W JASPER & MARY E
JASPER JT TEN
18504 HARVARD AVE
CLEVELAND    OH    44122-6842

#1380279
JOSEPH W JAYE
1307 BROOKFALL AVE
UNION    NJ    07083-7013

#1380280
JOSEPH W JORDAN
437 RAILROAD AVE
GIBSON    GA    30810-4031

#1380281
JOSEPH W JOSEPH
4522 RIVERS EDGE
TROY    MI    48098-4114

#1380282
JOSEPH W JURCAK
C/O SHIRLEY M JURCAK
212 SPRUCE ST
ELYRIA    OH    44035-3245

#1380283
JOSEPH W JUSTUS
33049 RAYBURN STREET
LIVONIA    MI    48154-2919

#1380284
JOSEPH W KANTORIK
15645 HUMMEL RD
BROOKPARK OH    44142-1952

#1380285
JOSEPH W KEARNS
42 ALEXANDER
LOCKPORT NY    14094-3207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380286
JOSEPH W KELLER
729 HERON BAY COURT
PONTIAC    MI    48340

#1380287
JOSEPH W KIPP
1917 MILLINGTON SQ
BEL AIR    MD    21015-8311

#1380288
JOSEPH W KIRKLAND
BOX 13
NORWALK CA    90651-0013

#1380289
JOSEPH W KITCHEN
2617 DAVISON RD
FLINT    MI    48506-3649

#1380290
JOSEPH W KNAPP
1814 ARIZONA AVENUE
FLINT    MI    48506-4633

#1380291
JOSEPH W KOLL
38 GRAND AVE
WALDWICK NJ    07463-1904

#1380292
JOSEPH W KURLETO
931 STANFORD CIRCLE
ROCHESTER HILLS    MI    48309-2335

#1380293
JOSEPH W LE VINE
PO BOX 177
MARINE    MN    55047

#1380294
JOSEPH W LECHNER JR
4837 KENNEDY RD
MILTON    WI    53563

#1380295
JOSEPH W LEHMAN JR
4216 RIDGECLIFF DR
DAYTON OH    45440-3320

#1380296
JOSEPH W LIMPOSA
464 LINCOLN AVENUE
STRUTHERS    OH    44471-1014

#1380297
JOSEPH W LITTLE & MARY T
LITTLE JT TEN
643 TACO AVE
WESTWOOD NJ    07675-3426

#1380298
JOSEPH W LYSON
929 SPRINGVIEW DRIVE
FLUSHING    MI    48433-1443

#1380299
JOSEPH W LYSON & MARY ANN
LYSON JT TEN
929 SPRINGVIEW DR
FLUSHING    MI    48433-1443

#1380300
JOSEPH W MARTIN JR
2584 EDGEMERE DRIVE
ROCHESTER NY    14612-1147

#1380301
JOSEPH W MATHEWS JR
404 POINCIANA DR
BIRMINGHAM    AL    35209-4130

#1380302
JOSEPH W MAY
2974 BEACHVIEW BLVD
AKRON    OH    44319-1546

#1380303
JOSEPH W MAYRON &
ELAINE MAYRON JT TEN
81 DOLLY DR
PARSIPPANY    NJ    07054-1713

#1380304
JOSEPH W MCMAHAN &
BETTY F MCMAHAN TR
MCMAHAN LIVING TRUST
UA 07/15/98
2012 EDGEWOOD
DEARBORN MI    48124-4116

#1380305
JOSEPH W MERRITT JR
5805 LANE DR
ALEXANDRIA    VA    22310-1138

#1380306
JOSEPH W MILAM AS CUSTODIAN
FOR CALVIN P MILAM U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
341 FOREST CIR
DANVILLE    VA    24541-3550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1380307
JOSEPH W MILAM AS CUSTODIAN
FOR LAURA L MILAM U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
C/O KEIM 7 HOWES CROSSING
FESTUS    MO    63028

#1380308
JOSEPH W MILLER
3201 HUGGINS
FLINT    MI    48506-1931

#1380309
JOSEPH W MILLER
811 BEAR CABIN DRIVE
FOREST HILL    MD    21050-2732

#1380310
JOSEPH W MORONSKI
4215 SHIMERVILLE ROAD
CLARENCE    NY    14031-1830

#1380311
JOSEPH W MUDGE &
RUTH CAROLYN MUDGE TR
MUDGE FAM TRUST
UA 03/05/93
57 MILITARY DRIVE
MOUNTAIN HOME    AR    72653-5810

#1380312
JOSEPH W MURPHY &
ANNE M BAER JT TEN
12 DUTCHESS DRIVE
ORANGEBURG NY    10962

#1380313
JOSEPH W MUSCHELLA JR & JEAN
Y MUSCHELLA JT TEN
BOX 568
HAMBURG    MI    48139-0568

#1380314
JOSEPH W NIHILL
24 ALBION ST
ROCKLAND    MA    02370-2008

#1380315
JOSEPH W NORTON JR &
ELIZABETH J NORTON TRUSTEE
JOSEPH W NORTON JR TRUST
U/A 10/11/99
3901 MOORLAND DRIVE
MIDLAND    MI    48640-2279

#1380316
JOSEPH W PAO &
JOSEPHINE WANG PAO TEN COM
3410 NORTHAVEN RD
DALLAS    TX    75229-2644

#1380317
JOSEPH W PASKEWICZ
380 HALF HOLLOW RD
DEER PARK    NY    11729-1815

#1380318
JOSEPH W PAULICIVIC JR
18 SEA PINES
ALISO VIEDO    CA    92656-4233

#1380319
JOSEPH W PIZZATO
619 SECOND STREET
CRETE    IL    60417-2020

#1380320
JOSEPH W PIZZIMENTI
6716 AIMPOINT DR
PLANO    TX    75023-1850

#1380321
JOSEPH W POKUSA JR
2501 CHESNUT LN
CINNAMINSON    NJ    08077-3807

#1380322
JOSEPH W PUSTELNY
144 CAMP AVE
BRADDOCK    PA    15104-1361

#1380323
JOSEPH W PUSTELNY
144 CAMP AVENUE
BRADDOCK    PA    15104-1361

#1380324
JOSEPH W RAMSEYER & LOIS A RAMSEYER
TRS U/A DTD 08/29/95
JOSEPH W RAMSEYER & LOIS A RAMSEYER
REVOCABLE LIVING TRUST
1602 S 13TH ST
GOSHEN    IN    46526

#1380325
JOSEPH W RANDALL & PATRICIA
A RANDALL JT TEN
5121 DURWOOD DRIVE
SWARTZ CREEK    MI    48473-1123

#1380326
JOSEPH W RICHARDSON
1224 OLD RIPLEY RD
SORENTO    IL    62086-3306

#1380327
JOSEPH W RIGGINS
BOX 76
MADISON    TN    37116-0076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1380328
JOSEPH W RIGGS
6142 LINDSEY CT
MIDDLETOWN AREA   OH   45044-9656

#1380329
JOSEPH W ROBERTS &
PHYLLIS J ROBERTS JT TEN
9363 RAYNA DR
DAVISON   MI   48423-2853

#1380330
JOSEPH W ROBERTS & PHYLLIS J
ROBERTS JT TEN
9363 RAYNA DR
DAVISON   MI   48423-2853

#1380331
JOSEPH W SAY
32542 VAN DOVER
ST CLAIR SHRS   MI   48082-3034

#1380332
JOSEPH W SCHIRMACHER
3118 YORKWAY
BALTIMORE   MD   21222-5344

#1380333
JOSEPH W SCHULD III &
CAROL V SCHULD JT TEN
545 LAGUNA CT
WALLED LAKE   MI   48390-2006

#1380334
JOSEPH W SCIUMECA
219 ROCHELLE PARK
TONAWANDA NY   14150-9315

#1380335
JOSEPH W SCOTT JR & BETTY
LOUISE SCOTT TEN ENT
3813 MEADOW OAKS DR
TEMPLE   TX   76502-2426

#1380336
JOSEPH W SEACH & ELEANOR A
SEACH JT TEN
25401 CHARDON RD
RICHMOND HEIGHTS   OH   44143-1209

#1380337
JOSEPH W SENCOSKI & MARY ANN
SENCOSKI JT TEN
BOX 872
CLARK SUMMIT   PA   18411-0872

#1380338
JOSEPH W SIEBER JR
MC ALISTERVILLE   PA   17049

#1380339
JOSEPH W SMART
197 DUNCAN STATION RD
MC KEESPORT   PA   15135-3331

#1380340
JOSEPH W SMITH
6237 S TRANSIT 1313
ROCKPORT   NY   14094-7169

#1380341
JOSEPH W SMITH & SALLY J
SMITH JT TEN
740 ABERDEEN DR
INDIANAPOLIS   IN   46241-1804

#1380342
JOSEPH W SOLTES AS CUSTODIAN
FOR INGRID JOANN SOLTES
U/THE VIRGINIA UNIFORM GIFTS
TO MINORS ACT
3006 QUINCEMOOR RD
DURHAM   NC   27712-1041

#1380343
JOSEPH W STIDHAM
3705 IRONWOOD PLACE
ANDERSON  IN   46011-1654

#1380344
JOSEPH W STOCK
3132 MANGO TREE DR
EDGEWATER  FL   32141

#1380345
JOSEPH W STORCH
RD 3 BOX 149
WHEELING   WV   26003-9407

#1380346
JOSEPH W STORY
2202 GRAHAM DR
WILMINGTON  DE   19808-3355

#1380347
JOSEPH W STRYJAK
15 VISTA DR
NANTICOKE   PA   18634-1558

#1380348
JOSEPH W SZRAMKA
284 VICTORIA BLVD
KENMORE  NY   14217-2215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1380349
JOSEPH W TEBO
46 PROSPECT STREET
NORWOOD NY    13668-1116

#1380350
JOSEPH W THOMAS & SUZANNE
THOMAS JT TEN
8370 ELMHURST
CANTON  MI    48187-1960

#1380351
JOSEPH W THOMPSON JR
2606 TEVERELL LANE
CHARLOTTE  NC    28270

#1380352
JOSEPH W TILLSON & JO
ANN TILLSON JT TEN
BOX 14462
SOUTH LAKE TAHOE    CA    96151-4462

#1380353
JOSEPH W TINKLER
1427 KITMORE RD
BALTIMORE  MD    21239-3410

#1380354
JOSEPH W TRAMMEL & JANE F
TRAMMEL JT TEN
4728 HERMITAGE RD
VIRGINIA BEACH    VA    23455-4032

#1380355
JOSEPH W TURNER JR
5365 WEST 200 NORTH
ANDERSON  IN    46011-9147

#1380356
JOSEPH W UDRY & ELIZABETH A UDRY
JOSEPH W UDRY & ELIZABETH A UDRY
REVOCABLE LIVING TRUST
U/A DTD 07/23/2001
16230 WHITTAKER RD
LINDEN  MI    48451

#1380357
JOSEPH W WAGONER & MARY M
WAGONER JT TEN
183 EDGEWOOD DR
WESTON  WV    26452-8541

#1380358
JOSEPH W WALSH CUST PATRICIA
JO WALSH UNIF GIFT MIN ACT
ILL
810 FOUR SEASONS RD APT 7
BLOOMINGTON  IL    61701-5845

#1380359
JOSEPH W WATERS &
LAUREN H WATERS JT TEN
221 PROSPECT ST
STAUNTON  VA    24401-3604

#1380360
JOSEPH W WEBER III
PO BOX 1191
NEWTOWN  PA    18940-0867

#1380361
JOSEPH W WILLEY SR & JUDITH
A WILLEY TEN ENT
3250 GREENBRIAR DRIVE
LAKE  MI    48632-8913

#1380362
JOSEPH W YONCE JR
BOX 86
JOHNSTON  SC    29832-0086

#1380363
JOSEPH W YOUNG
3101 BOARDWALK
808 II
ATLANTIC CITY    NJ    08401-5100

#1380364
JOSEPH W ZIMNY
69641 PARKER
RICHMOND  MI    48062-1152

#1380365
JOSEPH WALSH
11021 LINCOLN AVE
GARFIELD HEIGHTS    OH    44125-2781

#1380366
JOSEPH WARD & GERALDINE
WARD JT TEN
2927 KENSINGTON AVE
WESTCHESTER IL    60154-5134

#1380367
JOSEPH WASHINGTON
23 STRADER DR
TROTWOOD OH    45426-3348

#1380368
JOSEPH WASHINGTON
6818 FLEMING RD
FLINT  MI    48504-1620

#1380369
JOSEPH WASSIL & MARION
WASSIL JT TEN
15 OLD MILL RD
MORLTON  NJ    08053-2483

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380370
JOSEPH WASSIL AS CUSTODIAN
FOR MARILYN WASSIL A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
682 REBA RD
LANDING    NJ    07850-1417

#1380371
JOSEPH WEBER & VIRGINIA
TRIMBLE WEBER JT TEN
4575 PHYSICS UCI
IRVINE    CA    92697

#1380372
JOSEPH WENESER & BETTY
WENESER JT TEN
424 SAVAGE FARM DRIVE
ITHACA    NY    14850-6507

#1380373
JOSEPH WERNIK
198 W FARMS RD
NORTHAMPTON  MA    01062-9776

#1380374
JOSEPH WHITAKER
11515 OHLMAN AVE
CLEVELAND    OH    44108-3133

#1380375
JOSEPH WIEGAND SR CUST
JEFFREY LEE WIEGAND UNIF
GIFT MIN ACT MICH
743 CASTLE ROCK DR
PEMBROKE    VA    24136-3464

#1380376
JOSEPH WIEGERS & DOREEN
WIEGERS JT TEN
2138 CUMBERLAND AVE S
SASKATOON    SK    S7J 123
CANADA

#1380377
JOSEPH WILKS LIEBERMAN
247 WINDSOR CASTLE DR
NEWPORT NEWS  VA    23608-1843

#1380378
JOSEPH WILLIAM CARMENA JR AS
CUST FOR HELENA LEE CARMENA A
MINOR UNDER THE LOUISIANA GIFTS
TO MINORS ACT
1724 GLENMORE AVE
BATON ROUGE    LA    70808-1231

#1380379
JOSEPH WILLIAM CARMENA JR AS
CUST FOR STEPHEN PAUL CARMENA A
MINOR UNDER THE LOUISIANA GIFTS
TO MINORS ACT
1724 GLENMORE AVE
BATON ROUGE    LA    70808-1231

#1380380
JOSEPH WILLIAM CHALMERS
114 SHELDON AVE
GREENWOOD SC    29649-9325

#1380381
JOSEPH WILLIAM HOLDERITH
4189 N COUNTY RD 150 W
KOKOMO    IN    46901

#1380382
JOSEPH WILLIAM MCINTOSH
940 IROQUOIS
ANAHEIM    CA    92801-3505

#1380383
JOSEPH WILLIAM NOVACICH
3563 VALERIE DR
YOUNGSTOWN OH    44502-3162

#1380384
JOSEPH WILLIAM WANNER
TRUSTEE U/A DTD 06/11/93
JOSEPH WILLIAM WANNER
REVOCABLE LIVING TRUST
6441 FAR HILLS AVE APT 126
CENTERVILLE    OH    45459

#1380385
JOSEPH WILLIAMS
300 RIVERFRONT DR 25B
DETROIT    MI    48226-4516

#1380386
JOSEPH WINIARSKI & JOANNE
WINIARSKI JT TEN
2348 BAY WOODS COURT
BAY CITY    MI    48706-9347

#1380387
JOSEPH WINSTON CUST SUSAN K
WINSTON UNDER THE CO UNIF
TRAN MIN ACT
2850 ORION DRIVE
COLORADO SPRINGS  CO    80906-1063

#1380388
JOSEPH WINSTON JONES
814 E MOORE
FLINT    MI    48505-3908

#1380389
JOSEPH WINSTON JUVE
17213 SW 112 COURT
MIAMI    FL    33157-3908

#1380390
JOSEPH WNOROWSKI &
JUNE WNOROWSKI JT TEN
171 RUTHERFORD PLACE
NORTH ARLINGTON  NJ    07031-6005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1380391
JOSEPH WOJCIESON
112 EAST GRANGER ROAD
SYRACUSE   NY    13219

#1100394
JOSEPH WOLAK
240 MEADOW LANE CIR
ROCHESTER HILLS   MI    48307

#1380392
JOSEPH WOLF
73B FRANKLIN LANE
WHITING    NJ    08759-1841

#1380393
JOSEPH WOLF & JEANNE M WOLF JT TEN
660 WILLOW VALLEY SQUARE M-107
LANCASTER   PA    17602-4874

#1380394
JOSEPH WOLFF & MARCIA WOLFF JT TEN
216 N FREDERICKSBURG AVENUE
MARGATE    NJ    08406-1638

#1380395
JOSEPH WORTS &
VIRGINIA WORTS JT TEN
145 HART AVE
BELLMAWR   NJ    08031-2115

#1380396
JOSEPH WYKRENT & ANGELA F
WYKRENT JT TEN
15335 FORDLINE
SOUTHGATE   MI    48195-2083

#1380397
JOSEPH XERRI
1551 LEVERETTE
DETROIT    MI    48216-1930

#1380398
JOSEPH Y MORAN
28586 COLERIDGE AVE
HAYWARD   CA    94544-5822

#1380399
JOSEPH YANCI & PATSY A YANCI TRS
U/A DTD 9/5/02
JOSEPH YANCI & PATSY A YANCI FAMILY
REVOCABLE TRUST
203 BUENA TIERRA DR
WOODLAND   CA    95695

#1380400
JOSEPH YATSKO & CARLA J YATSKO TRS
U/A DTD 6/7/04 THE
YATSKO FAMILY REVOCABLE LIVING
TRUST  2738 COLUMBIA ROAD
MEDINA    OH    44256

#1380401
JOSEPH YELENCSICS
354 PLAINFIELD ROAD
EDISON    NJ    08820-3046

#1380402
JOSEPH YOERGER
BOX 95
ALLOWAY   NJ    08001-0095

#1380403
JOSEPH YURICH
3039 CLARK STREET
WAYNE   MI    48184-1176

#1380404
JOSEPH Z COMANDINI CUST
LORA COMANDINI
UNIF GIFT MIN ACT CT
130 WENTWORTH ST
BRIDGEPORT    CT    06606-4151

#1380405
JOSEPH ZELLEY
1916 BENNETT AVE
FLINT    MI    48506

#1380406
JOSEPH ZIELINSKI
9790 E WASHINGTON
SAGINAW    MI    48601-9445

#1380407
JOSEPH ZIMMERMAN TR
UA 06/02/98
BOX 4042
GREENVILLE    DE    19807-0042

#1380408
JOSEPH ZIOBRON & MARY
ZIOBRON JT TEN
31555 BRETZ
WARREN    MI    48093-5534

#1380409
JOSEPH ZOFCHAK
3025 MCKINLEY RD
FLUSHING    MI    48433-1907

#1380410
JOSEPH ZORIK
7544 NAYLOR LANE
ZEPHYRHILLS    FL    33540-1943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380411
JOSEPH ZORIK & ELLEN M ZORIK JT TEN
7544 NAYLOR LANE
ZEPHYRHILLS     FL     33540-1943

#1380412
JOSEPH ZUCARO &
CONSILEA ZUCARO JT TEN
299 TAFT RD
RIVER EDGE     NJ     07661-1011

#1380413
JOSEPH ZUZULA
5408 N THOMAS RD
FREELAND   MI     48623-8414

#1380414
JOSEPH ZWIEBEL
374 YALE AVE
WOODMERE  NY     11598-2040

#1380415
JOSEPHA L KELLY
BOX 152
NORTH WHITE PLAINS     NY     10603-0152

#1380416
JOSEPHINA SANFORD &
ANN CHERRYLYN OLLIVE JT TEN
2474 MATILDA COURT
WARREN   MI     48092

#1380417
JOSEPHINE A CIPPARONE
2409 EMERALD FOREST CIR
EAST LANSING     MI     48823-7214

#1100399
JOSEPHINE A DALKI TR U/A DTD
6/5/1991
DALSKI FAMILY TRUST
8507 E WELSH TRAIL
SCOTTSDALE   AZ     85258-1380

#1380418
JOSEPHINE A DATZ & MICHAEL S
DATZ JT TEN
1004-8 S FOURTH ST
SPRINGFIELD     IL     62703-2225

#1380419
JOSEPHINE A DAVIS
14115 SNOWVILLE ROAD
BRECKSVILLE     OH     44141-3705

#1380420
JOSEPHINE A DESILVA
2858 E PLEASANT
DAVENPORT  IA     52803-3435

#1380421
JOSEPHINE A FABISIAK
11308 NORWAY DRIVE
HARTLAND   MI     48353-3431

#1380422
JOSEPHINE A FARMER
7934 LANGDON LANE
BALTIMORE   MD     21206-3025

#1380423
JOSEPHINE A FORBUSH
1398 RIVONA DR
WATERFORD  MI     48328-4763

#1380424
JOSEPHINE A GARGANO &
VINCENT F GARGANO JT TEN
11 GROUSE PATH
CORAM  NY     11727

#1380425
JOSEPHINE A GERARDI
42274 JUNE DRIVE
STERLING HGHTS     MI     48314-2839

#1380426
JOSEPHINE A GREEN
29638 JOHN HAUK ST
GARDEN CITY     MI     48135-2372

#1380427
JOSEPHINE A HENDRICKSON CUST
BRIAN HENDRICKSON UNDER THE
NJ UNIF TRANSFERS TO MINORS
ACT
4 BETHANY AVE
TITUSVILLE     NJ     08560-1816

#1380428
JOSEPHINE A HLAVNA
3240 MANDRAKE BLVD
COMMERCE TWP  MI     48382-4346

#1380429
JOSEPHINE A JOHNSON
47 SWALLOW CR
ST ALBERT ALTA     AB     T8N OK6
CANADA

#1380430
JOSEPHINE A KASCIK
117 HARTLEY AVE
TRENTON   NJ     08610-4425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380431
JOSEPHINE A LOMBARDO
131 BRIDGETOWN ST
STATEN ISLAND    NY    10314-6006

#1380432
JOSEPHINE A LUJAN
BOX 354 119 FEATHERMOON
SANTA TERESA    NM    88008-0354

#1380433
JOSEPHINE A LYONS
2 ENGLEWOOD DR APT D6
HARWICH    MA    02645-2740

#1380434
JOSEPHINE A MALCOLM & ROBERT
E MALCOLM JT TEN
4409 STRATHMORE DR
LAKE WALES    FL    33859

#1100404
JOSEPHINE A MALYS &
JOHN E MALYS JT TEN
4377 DEVONSHIRE DR
YOUNGSTOWN OH    44512-1026

#1380435
JOSEPHINE A MAURER CUST
JASON SCOTT MAURER UNIF GIFT
MIN ACT MD
6110 CRYSTAL DR
COLUMBUS    GA    31907-1920

#1380436
JOSEPHINE A MCGOVERN TRUSTEE
U/A DTD 05/12/92 THE
JOSEPHINE A MCGOVERN TRUST
17331 WOODSIDE
LIVONIA    MI    48152-2788

#1380437
JOSEPHINE A MCKISSACK
4569 WEST 144TH ST
CLEVELAND    OH    44135-2805

#1380438
JOSEPHINE A MOERDYK TR
JOSEPHINE A MOERDYK TRUST
U/A 1/14/98
4124 MYSTIC OAK CT N E
GRAND RAPIDS    MI    49525

#1380439
JOSEPHINE A PAPULA
201 HENRY ST
BUCHANAN    NY    10511-1427

#1380440
JOSEPHINE A PATTI &
SALVATORE A PATTI JT TEN
67 WILLET ST
BLOOMFIELD    NJ    07003-5129

#1380441
JOSEPHINE A PAVLOCK
1415 WASHINGTON BLVD
PORT VUE    PA    15133-3711

#1380442
JOSEPHINE A POZZI & RICHARD
JOHN POZZI SR JT TEN
27 ALLEN PARK DR
WILMINGTON    MA    01877

#1380443
JOSEPHINE A PROVENCHER &
CHARLES P PROVENCHER JT TEN
26151 SUSAN
TAYLOR    MI    48180-3026

#1380444
JOSEPHINE A ROGERS &
LAWRENCE ROGERS TEN COM
20203 WELLESLEY ST
BEVERLY HILLS    MI    48025-2862

#1380445
JOSEPHINE A SALVATORE
1921 63RD STREET
BROOKLYN    NY    11204-3080

#1380446
JOSEPHINE A SOKEI
5370 KAEHULUA ROAD
KAPAA KAUAI    HI    96746-9207

#1380447
JOSEPHINE A SOLTIS
618 BEACH ST
MT MORRIS    MI    48458-1908

#1380448
JOSEPHINE A YERKIE
20 THORNAPPLE CT
SAGINAW    MI    48603-4802

#1380449
JOSEPHINE A ZILINKAS
3754 HERMOSA DRIVE
DAYTON    OH    45416-1120

#1380450
JOSEPHINE ALLEN
10940 OAKMONT DR
SUN CITY    AZ    85351-3320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1380451
JOSEPHINE ANDERSON
1804 WALKER LANE
HENDERSON  NV    89014-4012

#1380452
JOSEPHINE ANDRAS & STEPHEN
ANDRAS JT TEN
153 CHESHIRE RD
PITTSFIELD      MA    01201

#1380453
JOSEPHINE ANN GUERRANT
1631 SQUIRREL TREE PL
EDMOND  OK    73034-4925

#1380454
JOSEPHINE ANN POMEROY
485 SE 26TH DR
HOMESTEAD  FL    33033

#1380455
JOSEPHINE ANN SCHALLER
BOX 1046
4270 BLUE CREEK BAY RD
COEUR DALENE  ID    83816-1046

#1380456
JOSEPHINE ARMETTA
1323-78TH ST
BROOKLYN  NY    11228-2719

#1380457
JOSEPHINE ASTRIN
1099 THROOP ST
DICKSON CITY      PA    18519-1250

#1380458
JOSEPHINE AUSTIN IZETT TR
UA 09/05/90
FBO JOSEPHINE AUSTIN IZETT
4355 GEORGETOWN SQ APT 437
ATLANTA    GA    30338-6261

#1380459
JOSEPHINE B ANDERSON
4651 MELODY CT
RICHMOND  VA    23234-3601

#1380460
JOSEPHINE B BUTCH
433 MCKINLEY AVE
ALPENA  MI    49707-2627

#1380461
JOSEPHINE B HANCIN
2146 MONTCLAIR NE
WARREN  OH    44483-5452

#1380462
JOSEPHINE B JEFFERSON
7 ORCHARD DRIVE
FLEMINGTON    NJ    08822-1526

#1380463
JOSEPHINE B JUSKO
8211 PARKVIEW
MUNSTER  IN    46321-1418

#1380464
JOSEPHINE B SMITH
Attn    JIM CHAFFIN
BOX 1126
WOODVILLE    MS    39669-1126

#1380465
JOSEPHINE B TAYLOR
618 HOLIDAY DRIVE
MANSFIELD    OH    44904

#1380466
JOSEPHINE B W OBERG
C/O NEIL OBERG
2621 N GREENVIEW CIRCLE
CHICAGO    IL    60614

#1380467
JOSEPHINE BARONE
563 BUCK SEAFORD RD
MOCKSVILLE    NC    27028-4171

#1380468
JOSEPHINE BAZYLEWICZ AS CUST FOR
KATHLEEN M BAZYLEWICZ U/THE WIS
U-G-M-A
ATTN KATHLEEN M B CAMMILLERI
205 S WEBSTER ST
PORT WASHINGTON  WI    53074-2130

#1380469
JOSEPHINE BENNETT
530 E 20TH ST
NEW YORK  NY    10009-1322

#1380470
JOSEPHINE BEVILACQUA
BOX 3414
PALM DESERT    CA    92261-3414

#1380471
JOSEPHINE BINGHAM
3 AVENUE A WEST
ROCHESTER  NY    14621-4301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1380472
JOSEPHINE BLACK
10229 EAST SHORE ROUTE
POLSON   MT   59860-9645

#1380473
JOSEPHINE BOCKENHAUER
801 RHAWN ST
PHILADELPHIA   PA   19111-2522

#1380474
JOSEPHINE BOST
119 FEATHERMOON COURT
BOX 354
SANTA THERESA   NM   88008-9300

#1380475
JOSEPHINE BRADLEY MC GEE
960 VINE ST
APT 208
OCEANSIDE   CA   92054

#1380476
JOSEPHINE BROZON
APT 2A
11 FORT GEORGE HILL
NEW YORK   NY   10040-2530

#1380477
JOSEPHINE BULLA
63 N JOHNSON
PONTIAC   MI   48341-1325

#1380478
JOSEPHINE C BAKES
402 THOMAS LANE
GIRARD   OH   44420-1129

#1380479
JOSEPHINE C CARPENTER TOD
DOROTHY J LEE
SUBJECT TO STA TOD RULES
108 SYCAMORE CROSSING
SAVANNAH   GA   31410

#1380480
JOSEPHINE C FUNK
524 GAYWOOD
CHESTERFIELD   IN   46017-1330

#1380481
JOSEPHINE C GOLDEN
3830 MAYFAIR ST
DEARBORN   MI   48124-3828

#1380482
JOSEPHINE C GUINTO
109 WHITWELL DRIVE
SYRACUSE   NY   13203-1207

#1380483
JOSEPHINE C GUINTO & CARRIE
GUINTO JT TEN
109 WHITWELL DR
SYRACUSE   NY   13203-1207

#1380484
JOSEPHINE C MARTINEZ & G
CHRISTOPHER MARTINEZ &
ELIZABETH A MARTINEZ J TTEN
413 ADAMS DR
MIDLAND   MI   48642-3308

#1380485
JOSEPHINE C MAURADIAN
7741 WHITTAKER
DETROIT   MI   48209-1527

#1380486
JOSEPHINE C MILES &
JACK DEE MILES TR
JACK D & JOSEPHINE C MILES
TRUST UA 01/26/98
BOX 86 11945 W HWY 42
GOSHEN   KY   40026-9792

#1380487
JOSEPHINE C OLTMANN & RALPH
J OLTMANN TRUSTEES U/A DTD
10/08/92 JOSEPHINE C OLTMANN
GENERAL TRUST
901 W PEARL ST
STAUNTON   IL   62088-1322

#1380488
JOSEPHINE C PACHULSKI
1971 ROCKLEDGE DR
ROCKLEDGE   FL   32955

#1380489
JOSEPHINE C PARKER TRUSTEE
LIVING TRUST DTD 09/16/91
U/A JOSEPHINE C PARKER
414 WILDWOOD CR
DECUMSEH   MI   49286

#1380490
JOSEPHINE C SISK & COURTNEY
SEWELL SISK TR U/W GLENN N
SISK
5603 TOPSAIL GREENS DR
CHATTANOOGA   TN   37416-1082

#1380491
JOSEPHINE C TILIMON
145 OSBORNE ST
ROSSFORD   OH   43460-1257

#1380492
JOSEPHINE C YOUNG
1065 A. EASY ST
CROW POINT   IN   46307-4535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1380493
JOSEPHINE CALABRO
61-46 213TH STREET
BAYSIDE     NY     11364-2127

#1380494
JOSEPHINE CARRANZA
1800 NORTH CHARLES
SAGINAW   MI     48602

#1380495
JOSEPHINE CARTER
2611 ELMWOOD ST
SAGINAW   MI     48601-7406

#1380496
JOSEPHINE CAVALLINO & JOHN
CAVALLINO JT TEN
2261 E 72ND ST
BROOKLYN   NY     11234-6644

#1380497
JOSEPHINE CESARZ
23639 STONEHENGE BLVD
NOVI     MI     48375-3776

#1380498
JOSEPHINE CICALA
6 CLIFF ST
FITCHBURG   MA     01420-5532

#1380499
JOSEPHINE COLEMAN
3144 N NORFOLK
INDIANAPOLIS     IN     46224-2515

#1380500
JOSEPHINE COOKE
28944 HUBBARD 68
LEESBURG   FL     34748-8377

#1380501
JOSEPHINE COOPER & MICHAEL
STEPHEN COOPER JT TEN
1232 SUGAR PINE DR
ANDERSON   IN     46012-5502

#1380502
JOSEPHINE COPP
770 DUCK RUN RD
LUCASVILLE     OH     45648-8804

#1380503
JOSEPHINE COSENTINO
595 E PARK AVE
ELMHURST   IL     60126-3658

#1380504
JOSEPHINE CRONIN
1404 IVY DRIVE
WILMINGTON   DE     19803-3407

#1380505
JOSEPHINE CRUM
BRECKENRIDGE VILLAGE N
3655 EUCLID AVE A151
WILLOUGHBY   OH     44094

#1380506
JOSEPHINE CUBR
3500 BIGELOW ROAD
HOWELL   MI     48855

#1380507
JOSEPHINE D ENRIGHT
470 PROVIDENT AVENUE
WINNETKA   IL     60093-2429

#1380508
JOSEPHINE D ERCOLE
763 BISHOP RD
CLEVELAND   OH     44143-3011

#1380509
JOSEPHINE D PAINTER
1308 WOODHILL DR
KENT     OH     44240-2834

#1380510
JOSEPHINE D SKAWINSKI
9 ATKINS WY
BOX 102
MILLDALE     CT     06467-0102

#1380511
JOSEPHINE DAUGHERTY TR
DAUGHERTY FAMILY SURVIVORS'S
TRUST U/D/T DTD 01/08/81
8125 PARK VILLA CIRCLE
CUPERTINO   CA     95014-4045

#1380512
JOSEPHINE DAVIS
1159 LAWRENCE
DETROIT   MI     48202-1028

#1380513
JOSEPHINE DECASAS
328 MARKET ST
PERTH AMBOY   NJ     08861-4537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380514
JOSEPHINE DELLEA & EUGENE A
DELLEA JT TEN
POMEROY AVE
WEST STOCKBRIDGE   MA    01266

#1380515
JOSEPHINE DENNIS
BOX 261832
PLANO    TX    75026-1832

#1380516
JOSEPHINE DI MAGGIO
1763-14TH ST
WYANDOTTE   MI    48192-3611

#1380517
JOSEPHINE DIGIOVANNI &
CIVITA SPANO JT TEN
635 GUION DR
MAMARONECK  NY    10543-4021

#1380518
JOSEPHINE DIPPOLITO & CARMEN
A DIPPOLITO JT TEN
3411 FOREST RIDGE DRIVE
ALBANY    GA    31707-1582

#1380519
JOSEPHINE DISS &
JENNIE PAUSEWANG JT TEN
336 ARCADIA DR
WEST ISLIP    NY    11795-2602

#1380520
JOSEPHINE DOLORES SCHWARTZ
312 MALLARD DR
DOVER   DE    19904-6938

#1380521
JOSEPHINE DUELL &
ANN T STOUT JT TEN
3677 MIDDLETON
ANN ARBOR   MI    48105-2857

#1380522
JOSEPHINE DUKES
205 CROSS VALLEY BR
COLUMBIA   TN    38401-2084

#1380523
JOSEPHINE DZIERLATKA
7690 GREENVIEW
DETROIT    MI    48228-3419

#1380524
JOSEPHINE E BLOUNT
1631 BARKWOOD DR
FLORISSANT    MO    63031-1117

#1380525
JOSEPHINE E COUCH
2810 OAK TRAIL CT
ARLINGTON   TX    76016-6007

#1380526
JOSEPHINE E DAVIES
4555 BRUMMEL
SKOKIE    IL    60076-3678

#1380527
JOSEPHINE E DOUGLAS
42110 67TH STREET WEST #47C
LANCASTER   CA    93536-3885

#1380528
JOSEPHINE E DRUSSEL
C/O NELDA H MAURER - POA
3285 HERITAGE CIRCLE
HENDERSONVILLE  NC    28791-3553

#1100413
JOSEPHINE E DYER TR
GEORGE P & JOSEPHINE E DYER
REVOCABLE LIVING TRUST
UA 8/3/99
19426 EAST LAKE DRIVE
HIALEAH    FL    33015-2216

#1380530
JOSEPHINE E GANGEMI
315 BANFF AVE
OSHAWA   ON    L1J 1L7
CANADA

#1380531
JOSEPHINE E HARLAN TR
HARLAN TRUST UA 09/03/97
2395 RUTHERFORD RD
BLOOMFIELD HILLS    MI    48302-0660

#1380532
JOSEPHINE E HUTH TR U/A/D 07/16/87
JOSEPHINE E HUTH
TRUST
1805 N FOX HUNTER RD
FAYETTEVILLE    AR    72701-2962

#1380533
JOSEPHINE E KERR
8870 MELROSE
OVERLAND PARK   KS    66214-2013

#1380534
JOSEPHINE E KERR & JEAN M
KERR JT TEN
8870 MELROSE
OVERLAND PARK   KS    66214-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1380535
JOSEPHINE E KERR & KENNETH J
KERR JT TEN
8870 MELROSE
OVERLAND PARK   KS     66214-2013

#1380536
JOSEPHINE E KINNEAR
1 SMETON PLACE APT 401
TOWSON   MD     21204

#1380537
JOSEPHINE E LEIBROCK
870 MCCLAIN ROAD
COLUMBUS  OH     43212-3704

#1380538
JOSEPHINE E LETTIERI &
JOHANNE C LETTIERI JT TEN
11930 EXPOSITION BLVD
LOS ANGELES    CA     90064-1112

#1380539
JOSEPHINE E MC REE
1525 WILD RYE WAY
ARROYO GRANDE   CA     93420-4935

#1380540
JOSEPHINE E MENZEL
91 KIRKLAND DR
WEBSTER  NY     14580-1848

#1380541
JOSEPHINE E MILES
8992 RIVERWOOD WAY
KIRTLAND     OH     44094-9376

#1380542
JOSEPHINE E MULHERIN
6219 SHAKESPEARE DRIVE
BATON ROUGE  LA     70817

#1380543
JOSEPHINE E SCHATZ
249 VERMULE RD
BILLINGS     MO     65610-9281

#1380544
JOSEPHINE E SEITZ
10977 W SHELBY ROAD
MEDINA    NY     14103-9522

#1380545
JOSEPHINE E WENG
APT 5-D
98-10-64TH AVE
FOREST HILLS    NY     11374-2502

#1380546
JOSEPHINE E ZEZULKA & FRANK
JOHN ZEZULKA JR JT TEN
575 S HOWELL
PINCKNEY   MI     48169-9759

#1380547
JOSEPHINE ELAINE PALMATIER
14148 WEBSTER ROAD
BATH    MI     48808-8712

#1380548
JOSEPHINE F ALOOT
29338 SHACKET
MADISON HEIGHTS    MI     48071-4422

#1380549
JOSEPHINE F CANCELLIERI
134 FAIRLANE DR
WETHERSFIELD   CT     06109-4121

#1380550
JOSEPHINE F ECKLER
7329 WARD RD
N TONAWANDA  NY    14120-1442

#1380551
JOSEPHINE F JORDAN
1184 WOODBURY RD
PASADENA   CA     91104-1336

#1380552
JOSEPHINE F KASS & GERALD J
KASS JT TEN
9111 WEST 21ST  ST NORTH
APT 10
WICHITA    KS     67205

#1380553
JOSEPHINE F KASS & JOSEPH C
KASS JT TEN
9111 W 21 ST
WICHITA      KS     67205

#1380554
JOSEPHINE F MC CLURE
2505 TUSCOLA
FLINT    MI     48503-2170

#1380555
JOSEPHINE F TONELLI TRUSTEE
REVOCABLE LIVING TRUST DTD
08/11/92 U/A JOSEPHINE F
TONELLI
7350 WESTOVER COLONIAL LN
ST LOUIS     MO     63119-4445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1380556
JOSEPHINE FINIANOS
C/O J F ATALLAH
1721 KEARNEY ST
LOS ANGELES    CA    90033-2313

#1380557
JOSEPHINE FISH &
MILO FISH TR JOSEPHINE FISH &
MILO FISH FAM TRUST UA 09/17/96
1630 BURR OAK RD
HOMEWOOD IL    60430-1809

#1380558
JOSEPHINE FOLEY
6754 REGULAR
DETROIT    MI    48209-2252

#1380559
JOSEPHINE G AIMI
365 FULLE DR
VALLEY COTTAGE    NY    10989-1411

#1380560
JOSEPHINE G AMBRETTE
316 SALVADOR SQUARE
WINTER PARK    FL    32789-5621

#1380561
JOSEPHINE G FREUND
13752 FOREST HILL RD
GRAND LEDGE    MI    48837-9253

#1380562
JOSEPHINE G FURAY
3726 TEESIDE DR
NEW PORT RICHEY    FL    34655-1967

#1380563
JOSEPHINE G KESSEL
8616 MEADOW RD.
DOWNEY    CA    90242

#1380564
JOSEPHINE G RANDAZZO &
FERDINAND RANDAZZO TRUSTEES
F/B/O JOSEPHINE G RANDAZZO
TRUST U/A DTD 07/28/88
PO BOX 2358
DANBURY CT    FL    06813

#1380565
JOSEPHINE G STILLPASS
123 E FOURTH ST
CINCINNATI    OH    45202-4003

#1380566
JOSEPHINE GALBRAITH
Attn    DANTE S CAPUTO
3A
200 CORBIN PL
BROOKLYN    NY    11235-4938

#1380567
JOSEPHINE GARNETT
BOX 2381
BUFFALO    NY    14240-2381

#1380568
JOSEPHINE GIBINO
C/O GUILLANO & RICHARDSON LLC
39 SHERMAN HILL ROAD
WOODBURY    CT    06798

#1380569
JOSEPHINE GIGLIO
132 GIRARD ST
BROOKLYN    NY    11235-3010

#1380570
JOSEPHINE GORDEN CROW
218 N BUNDY DR
LOS ANGELES    CA    90049-2826

#1380571
JOSEPHINE GRATHEL LILLARD
32152 DOVER ST
GARDEN CITY    MI    48135-1748

#1380572
JOSEPHINE GRIFFIN
25 LOGAN AVENUE
APT 12
KENMORE    NY    14223-1540

#1380573
JOSEPHINE GUIDO
680 BISHOP RD
HIGHLAND HEIGHTS    OH    44143-1909

#1380574
JOSEPHINE GUTIERREZ
1196 ROSALIE DRIVE
VAN WERT    OH    45891-2607

#1380575
JOSEPHINE H BANDZWOLEK
3417 MC SHANEWAY
BALTIMORE    MD    21222-5956

#1380576
JOSEPHINE H BELL
18713 ADDISON DR
SOUTHFIELD    MI    48075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1380577
JOSEPHINE H BROWN
C/O GEORGE BROWN
PO BOX 186
WESTTOWN  NY    10998-0186

#1380578
JOSEPHINE H FURMAN &
LAWRENCE J FURMAN &
MARY E MONTAGANO
JT TEN
27086 N PLEASANT RIDGE
DEARBORN HGTS  MI    48127

#1380579
JOSEPHINE H MCBRIDE
835 LINDEN AVE
WILMETTE  IL    60091-2710

#1380580
JOSEPHINE H MUNENO AS CUST
FOR SANDRA K TSUYUKI U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
5314 DILLARD CT
ORVILLE    CA    95966

#1380581
JOSEPHINE H SHANKS TR JOSEPHINE H
SHANKS TRUST U/A 7/26/00
12020 ARCOLA
LIVONIA        MI    48150-2346

#1380582
JOSEPHINE H SHERMAN
10810 E DIVISION
CADILLAC    MI    49601-9548

#1380583
JOSEPHINE HANNA SUGG
1515 N JEFFERSON ST
EL DORADO  AR    71730-3837

#1380584
JOSEPHINE HEMENWAY
3639 N MAC GREGOR 28
HOUSTON  TX    77004-8029

#1380585
JOSEPHINE HEREFORD
5891 LANCASHIRE AVE
WESTMINSTER  CA    92683-3531

#1380586
JOSEPHINE HINES
BOX 338
CORDELE    GA    31010-0338

#1380587
JOSEPHINE HOUSER
3622 EDGEWOOD DR
STOW  OH    44224-3927

#1380588
JOSEPHINE HUNT & JOHN HUNT JT TEN
4258 GUNTHER
STERLING HEIGHTS    MI    48310-6327

#1380589
JOSEPHINE I PALMIOTTO &
DONALD S PALMIOTTO TR
JOSEPHINE I PALMIOTTO LIVING
TRUST UA 10/13/94
1414 85TH ST
BROOKLYN  NY    11228-3406

#1100417
JOSEPHINE INGRASSIA TR
U/A DTD 02/18/00 FBO
JOSEPHINE INGRASSIA LIVING TRUST
JAF STATION
P O BOX 833
NEW YORK  NY    10116-0833

#1380590
JOSEPHINE INGRASSIA TR
U/A DTD 02/18/00 FBO
JOSEPHINE INGRASSIA LIVING TRUST
JAF STATION
P O BOX 833
NEW YORK NEW YORK  NY    10116-0833

#1380591
JOSEPHINE J DUFALO
43 UNWIN DRIVE
TRENTON  NJ    08610-1719

#1380592
JOSEPHINE J LANE
3601 93RD AVE SE
MERCER ISLAND    WA    98040-3731

#1380593
JOSEPHINE J MCLEAN
43855 PINOT NOIR DRIVE
STERLING HGTS    MI    48314-1801

#1380594
JOSEPHINE J OBRIEN
4793 WILSON ROAD
LOCKPORT  NY    14094-1631

#1380595
JOSEPHINE J PITROLO
1606 OTHLAHURST DRIVE
FAIRMONT  WV    26554-2029

#1380596
JOSEPHINE JAKOPIC
29424 ARMADALE AVE
WICKLIFFE    OH    44092-2039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380597
JOSEPHINE JANUS
3 HIGH ST
WATERPORT   NY    14571

#1380598
JOSEPHINE JENNIE KAUPAS
28470 THORNYBRAE RD
FARMINGTON HILLS    MI    48331-3347

#1380599
JOSEPHINE JOHNSON
7844 7 AVE
KENOSHA   WI    53143-6108

#1380600
JOSEPHINE JOHNSON
FRANZHEIM
555 SAN ANTONIO ST
SANTA FE    NM    87501-2848

#1380601
JOSEPHINE JONES
4248 BENNINGTON ST
PHILADELPHIA    PA    19124-4815

#1380602
JOSEPHINE JOYCE BUCCOLA
89 FIELDCREST RD
PARSIPPANY    NJ    07054-2412

#1380603
JOSEPHINE JUGO &
DEBRA L JUGO JT TEN
6751 SW106TH ST
MIAMI    FL    33156-3948

#1380604
JOSEPHINE JUGO &
STEVEN JUGO JT TEN
6751 SW 106TH ST
MIAMI    FL    33156-3948

#1380605
JOSEPHINE K BRESNAHAN
6213 N 29TH ST
ARLINGTON    VA    22207-1179

#1380606
JOSEPHINE K BUCKMINSTER
226 STEPHENS ROAD
GROSSE POINTE FRMS    MI    48236-3542

#1380607
JOSEPHINE K GUFANTI
121 CYPRESS AVE
SAN BRUNO    CA    94066-5420

#1380608
JOSEPHINE K MCCONNELL
90 WILBUR AVE
MERIDEN    CT    06450-5932

#1380609
JOSEPHINE K RIN &
OTTO RIDL JT TEN
7994 AUTUMN RIDGE WAY
CHANHASSEN   MN    55317-8448

#1380610
JOSEPHINE KELLY
2268 PERCH WAY SW
MARIETTA    GA    30008-5984

#1380611
JOSEPHINE KMAK
8024 LIONS CREST WAY
GAITHERSBURG   MD    20879-5637

#1380612
JOSEPHINE KRAMER
19399 CYCLONE DRIVE
CLEVELAND    OH    44135-1703

#1380613
JOSEPHINE KRAMER
2 STUYVESANT OVAL
N Y    NY    10009-2111

#1380614
JOSEPHINE KROLICKI TRUSTEE
REVOCABLE LIVING TRUST DTD
06/15/89 U-A JOSEPHINE A
KROLICKI
7312 COLONIAL
DEARBORN HEIGHTS    MI    48127-1742

#1380615
JOSEPHINE L BOWER
403 MORNINGSIDE DRIVE
LEXINGTON    VA    24450-2723

#1380616
JOSEPHINE L COOPER
1232 SUGAR PINE DR
ANDERSON    IN    46012-5502

#1380617
JOSEPHINE L DZIERWA &
DIANE LOWE JT TEN WROS
15733 HARRISON
ALLEN PARK    MI    48101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1380618
JOSEPHINE L GASTER
2815 LYDIA DR
LORDSTOWN OH    44481

#1380619
JOSEPHINE L GREGORY &
MARK S GREGORY &
MARCIA L STEFFLER JT TEN
2860 NORTHVILLE DR NE
GRAND RAPIDS    MI    49525-1766

#1380620
JOSEPHINE L GRIFFITH
9200 N BEARDSLEE RD
PERRY    MI    48872-8714

#1380621
JOSEPHINE L HAAS & RONALD A
HAAS JT TEN
2525 S SHORE DR 24A
MILWAUKEE    WI    53207-1965

#1380622
JOSEPHINE L INTESO
12451 VALLEY VIEW DR
CHESTERLAND    OH    44026-2454

#1380623
JOSEPHINE L KALLAM
265 SHAMROCK DR
RIDGEWAY    VA    24148-3414

#1380624
JOSEPHINE L LEE
5 RUFFIN LN
THE WOODLANDS TX    77380

#1380625
JOSEPHINE L LUFT TR
JOSEPHINE L LUFT REVOCABLE
LIVING TRUST UA 04/02/97
25075 MEADOWBROOK RD
APT 308
NOVI    MI    48375

#1380626
JOSEPHINE L MORAN
2313 WASHINGTON ST
HOLLISTON    MA    01746-1430

#1380627
JOSEPHINE L PALIANI
2453 ST PAUL BLVD APT 1
ROCHESTER    NY    14617-4547

#1380628
JOSEPHINE L SCARSELLA
58-50-230TH ST
BAYSIDE    NY    11364-2444

#1380629
JOSEPHINE L TAVANO
786 SCOVELL DR
LEWISTON    NY    14092-1140

#1380630
JOSEPHINE L THOMAS
407 DORAL PARK DR
KOKOMO    IN    46901-7021

#1380631
JOSEPHINE L WHITMAN
C/O GARY F WHITMAN POA
1095 TOMPKINS AVE
STATEN ISLAND    NY    10305

#1100422
JOSEPHINE LACHKY
26 DORCHESTER DR
YONKERS    NY    10710

#1380632
JOSEPHINE LEIGHTON
4525 MADISON DR
VESTAL    NY    13850-3813

#1380633
JOSEPHINE LIGHTNER ROGERS
902 EL MEDIO
PACIFIC PALISADES    CA    90272-2417

#1380634
JOSEPHINE LOMBARDO &
FRANK LOMBARDO JT TEN
2624 TROPICAL EAST CIRCLE
PORT ST LUCIE    FL    34952-7244

#1380635
JOSEPHINE LORRAINE FARNER
701 AMBER LAKE ROAD
EWEN    MI    49925

#1380636
JOSEPHINE LUKAS
5553 COMMERCE RD
WEST BLOOMFIELD    MI    48324-2213

#1380637
JOSEPHINE LUKAS & DANIEL A
LUKAS JT TEN
5553 COMMERCE RD
WEST BLOOMFIELD    MI    48324-2213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1380638
JOSEPHINE LUNGARI
39 PINE TREE DRIVE
BAYVILLE    NJ    08721

#1380639
JOSEPHINE LYNCH CUST TIMOTHY
LYNCH UNIF GIFT MIN ACT
MASS
30 1/2 DEARBORN ST
SALEM   MA   01970-2450

#1380640
JOSEPHINE M ANDRAS
153 CHESHIRE RD
PITTSFIELD    MA    01201

#1380641
JOSEPHINE M ANTONE & RHESA K
ANTONE TEN ENT
ROAD 47
BOX 201
CLAYTON    DE    19938-0201

#1380642
JOSEPHINE M AQUILINO
27 SPYGLASS DR
JACKSON    NJ    08527

#1380643
JOSEPHINE M ARNDT
110 ABERCROMBIE AVE
ENGLEWOOD  FL    34223

#1380644
JOSEPHINE M ARNDT &
BYRON F ARNDT JT TEN
10 ABERCROMBIE AVE
ENGLEWOOD  FL    34223-3377

#1380645
JOSEPHINE M BALLENTINE
117 WILLOW VALLEY DRIVE
LANCASTER  PA    17602-4770

#1380646
JOSEPHINE M BLAND
467 ROSEWAE AVE
CORTLAND  OH    44410-1307

#1380647
JOSEPHINE M BURNLEY
1960 BOBBINRAY DR
FLORISSANT    MO    63031-6346

#1380648
JOSEPHINE M BUTTS
44 THE VALLEY RD
CONCORD  MA    01742-4933

#1380649
JOSEPHINE M CERRONE
2103 PIPPIN COURT
TROY   MI    48098-2245

#1380650
JOSEPHINE M COLISTA
167 VILLANOVA DR
CLAREMONT  CA    91711-5334

#1380651
JOSEPHINE M CRANE & SANDRA
HOUGH JT TEN
165 CHESTNUT ST
WALTHAM    MA    02453-0434

#1380652
JOSEPHINE M DANNA
1707 DROXFORD
HOUSTON   TX    77008-3101

#1380653
JOSEPHINE M ELLIS
8805 MADISON AVE
APT 201B
INDIANAPOLIS    IN    46227

#1380654
JOSEPHINE M FITZPATRICK
830 BEDFORD AVE
DAYTON   OH    45407-1201

#1380655
JOSEPHINE M GALICKI &
MARIA T MANIACI JT TEN
13307 MURTHUM
WARREN   MI    48088-6932

#1380656
JOSEPHINE M GRAY
862 E 169TH ST
SOUTH HOLLAND  IL    60473-3038

#1380657
JOSEPHINE M HANCOCK
BOX 933
LOS GATOS   CA    95031-0933

#1380658
JOSEPHINE M HARRIS & LARRY
DALE HARRIS JT TEN
3821 CRAIG DRIVE
FLINT   MI    48506-2681

---

#1380659
JOSEPHINE M JOST
1960 BOBBINRAY DR
FLORISSANT    MO    63031-6346

#1380660
JOSEPHINE M KEPLER
BOX 237
FLIPPIN    AR    72634-0237

#1380661
JOSEPHINE M KORSVIK &
KRISTINE A KORSVIK JT TEN
1201 CRABTREE LANE
DEERFIELD    IL    60015-2707

#1380662
JOSEPHINE M KRENK
5922 REGA DRIVE
TOLEDO    OH    43623-1224

#1380663
JOSEPHINE M LYNN TR
JOSEPHINE M LYNN LIV TRUST
UA 08/09/99
236 S MUHLENBERG ST
WOODSTOCK  VA    22664-1466

#1380664
JOSEPHINE M MERIGGI
7 ROCKFORD ROAD C-12
WIMINGTON    DE    19806-1031

#1380665
JOSEPHINE M MINNI TRUSTEE
U/A DTD 08/10/92 JOSEPHINE M
MINNI DEED OF TRUST
3701 INTERNATIONAL DR APT 263
SILVE SPRING        MD    20906

#1380666
JOSEPHINE M MISKUNAS
805 S GOYER RD
KOKOMO    IN    46901-8605

#1380667
JOSEPHINE M MOCK
24183 N SHORE DR
EDWARDSBURG MI    49112-9522

#1380668
JOSEPHINE M MONTELEONE
170 HOPEWELL PENNINGTON RD
HOPEWELL    NJ    08525-2128

#1380669
JOSEPHINE M NIMKE
509 ROSE ST
GRAYLING    MI    49738

#1380670
JOSEPHINE M PERYMA
BOX 382
DAVISON    MI    48423-0382

#1380671
JOSEPHINE M PETROVIC &
ROBERT J PETROVIC JT TEN
3752 WALLINGFORD RD
SOUTH EUCLID    OH    44121-1916

#1380672
JOSEPHINE M PIEPER
14574 ARPENT LANE
FLORISSANT    MO    63034-2206

#1380673
JOSEPHINE M PIEPER &
CLIFFORD J PIEPER JT TEN
14574 ARPENT LANE
FLORISSANT    MO    63034-2206

#1380674
JOSEPHINE M RADFORD
4724 O'BANON DRIVE UNIT B
LAS VEGAS    NV    89102

#1380675
JOSEPHINE M REDDEN
45 WEST VIEW CRESCENT
GENESEO  NY    14454-1011

#1380676
JOSEPHINE M REYES
4040 BAGLEY
DETROIT    MI    48209-2135

#1380677
JOSEPHINE M ROSSI
52 PRINCETON DR
DELRAN    NJ    08075-1620

#1380678
JOSEPHINE M SANDRI
52 DALE AVE
WYCKOFF  NJ    07481

#1380679
JOSEPHINE M SARACELLI
35 LOH AVE
TARRYTOWN  NY    10591-4631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380680
JOSEPHINE M SECKINGER
44 MACON DR
TRENTON    NJ    08619-1466

#1380681
JOSEPHINE M SIGLER
3828 AMIDON AVE
ERIE    PA    16510-3004

#1380682
JOSEPHINE M SKRZYNIARZ
106 HIXSON RD
FLEMINGTON    NJ    08822-7066

#1380683
JOSEPHINE M SPAIR
APT 1503
2920 ALA ILIMA ST
HONOLULU    HI    96818-2507

#1380684
JOSEPHINE M STEVENS TR
STEVENS FAMILY TRUST
U/A DTD 06/06/05
1340 EASON
WATERFORD    MI    48328

#1380685
JOSEPHINE M STEVI & FLORENCE
ZURICA JT TEN
349 CHESTERTON AVE
STATEN ISLAND    NY    10306-4403

#1380686
JOSEPHINE M STRUTHERS
27101 ELDORADO PLACE
LATHRUP VLG    MI    48076-3458

#1380687
JOSEPHINE M SUTHERIN
1317 NORTH BRAND BLVD
#4
GLENDALE    CA    91202

#1100427
JOSEPHINE M TROFE
51 GLENWOOD LANE
LEVITTOWN    PA    19055-1905

#1380688
JOSEPHINE M VENTIMIGLIA
10650 BUNO ROAD
BRIGHTON    MI    48114-8123

#1380689
JOSEPHINE M WATSON
3301 N KESSLER BLVD
INDIANAPOLIS    IN    46222-1807

#1100429
JOSEPHINE M WETZEN
997 CHURCHHILL CIR
ROCHESTER    MI    48307-6054

#1380690
JOSEPHINE M YUHAS
43 BERKSHIRE RD
WHITING    NJ    08759-3228

#1380691
JOSEPHINE MAISON TR
U/A DTD 03/17/93
JOSEPHINE MAISON REVOCABLE TRUST
314 MILLS RD
NORTH SALEM    NY    10560-2308

#1380692
JOSEPHINE MARTINO
APT 12-C
61-35-98TH ST
REGO PARK    NY    11374

#1380693
JOSEPHINE MAUTONE ENGEL CUST
FOR ROBERT CHARLES ENGEL JR
UNDER THE NEW YORK UNIF
GIFTS TO MINORS ACT
BOX 987
MARLBORO    NY    12542-0987

#1380694
JOSEPHINE MC INTYRE
860 ARNOLD AVE NO 40
POINT PLEASANT    NJ    08742

#1380695
JOSEPHINE MC NAMARA
C/O CHAPEL RIDGE
200 ST FRANCIS DR ROOM 107
BRADFORD    PA    16701

#1380696
JOSEPHINE MC TIGUE
7 GRANT AVE BOX 229
BARRE    VT    05641-5313

#1380697
JOSEPHINE MELPIGNANO &
LEONARD MELPIGNANO JT TEN
2649 LIBERTY PARKWAY
BALTIMORE    MD    21222

#1380698
JOSEPHINE MIKESELL
2011 N JAY STREET
KOKOMO    IN    46901-2462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1380699
JOSEPHINE MIRENDA
757C HERITAGE HILL
SOMERS    NY      10589

#1380700
JOSEPHINE MITCHELL
3602 BYRD
STERLING HTS      MI      48310-6109

#1380701
JOSEPHINE MORAN
4615 N PARK AVE 818
CHEVY CAHSE    MD      20815-4515

#1100430
JOSEPHINE MUNN
843 LAY BLVD
KALAMAZOO    MI      49001

#1380702
JOSEPHINE MUSSATO
58 WASHINGTON AVE
NO WHITE PLAINS      NY      10603-2712

#1380703
JOSEPHINE MYDLER & PAUL T
MYDLER JT TEN
RURAL ROUTE 1 BOX 11-A
ASHLEY    IL      62808-9801

#1380704
JOSEPHINE N AQUINO
22 CLEVELAND AVE
HARRISON    NJ      07029-1316

#1380705
JOSEPHINE N DAVIS
6206 WATERS AVE APT 210
SAVANNAH    GA      31406

#1380706
JOSEPHINE NASTRO
7526 NARROWS AVENUE
BROOKLYN    NY      11209-2804

#1380707
JOSEPHINE NOWAK
428 BATHCLUB BLVD N
NO REDINGTON BEACH    FL      33708-1530

#1380708
JOSEPHINE O MC NAIR
28964 MC DONALD
WESTLAND    MI      48186-5113

#1380709
JOSEPHINE O ROSIELLO
67 HOWARD ST
VINELAND    NJ      08360-4847

#1380710
JOSEPHINE OCCHIPINTI & ANN
MARIE UHER JT TEN
52 WEST 71ST ST
APT 4A
NEW YORK    NY      10023-4244

#1380711
JOSEPHINE P CURRIE &
MARIANNE CURRIE HALL JT TEN
BOX 1723
LOCKPORT    NY      14095-1723

#1380712
JOSEPHINE P FORAN
26 SO MAIN ST
LAMBERTVILLE    NJ      08530-1827

#1380713
JOSEPHINE P KIEL
3723 PORTMAN LN SE
GRAND RAPIDS    MI      49508-8748

#1380714
JOSEPHINE P MARTA
4046 S MEADOW LN
MT MORRIS    MI      48458-9310

#1380715
JOSEPHINE P MC GOWAN
5901 MACARTHUR BLVD APT 318
WASHINGTON    DC      20016

#1380716
JOSEPHINE PAULINE MARTA
4046 S MEADOW LN 364
MOUNT MORRIS    MI      48458-9310

#1380717
JOSEPHINE PENZA
VILLA PENZA
NEW STREET
OFF OLD RAILWAY TRACK
ATTARD
MALTA

#1380718
JOSEPHINE PIETRANDREA &
BEATRICE MCLAUGHLIN JT TEN
29932 JOHN HAUK
GARDEN CITY    MI      48135-2314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380719
JOSEPHINE POIVELL
790 HASLETT RD
WILLIAMSTON      MI      48895-9314

#1380720
JOSEPHINE PROCTOR
14225 BLAINE
POSEN      IL      60469-1001

#1380721
JOSEPHINE QUASARANO &
MARY MONDELLO JT TEN
1564 NORTH WOODLAWN AVE
ST LOUIS      MO      63122-1466

#1380722
JOSEPHINE R ARSZYLA
318 LAZY LANE
SOUTHINGTON    CT    06489-1762

#1380723
JOSEPHINE R ASTRIN
1099 THROOP ST
DICKSON CITY    PA    18519-1250

#1380724
JOSEPHINE R BOUCHARD
530 STIMMEL DRIVE
SAN ANTONIO    TX    78227-3151

#1380725
JOSEPHINE R BROWN
547 W LAKE AVE
BAY HEAD JUNCTION    NJ    08742-5055

#1380726
JOSEPHINE R CHIFALA
120 CARDIGAN RD
CENTERVILLE    OH    45459-1710

#1380727
JOSEPHINE R CILEA
12 WAUWINET COURT
REHOBOTH BEACH  DE    19971

#1380728
JOSEPHINE R COPP
770 DUCK RUN RD
LUCASVILLE    OH    45648

#1380729
JOSEPHINE R DRAGE
10507 W BERNICE DR
PALOS PARK    IL    60464-2210

#1380730
JOSEPHINE R FOX
5431 NE 35TH STRET UNIT 101
SILVER SPRINGS    FL    34488

#1380731
JOSEPHINE R GALGANO & JAMES
F GALGANO JT TEN
53 GORY BROOK RD
NORTH TARRYTOWN  NY    10591-1701

#1380732
JOSEPHINE R MCFALL
6190 TEAGARDEN CIRCLE
DAYTON    OH    45449-3014

#1380733
JOSEPHINE R MONTELEONE
185 LASALLE AVE
KENMORE   NY    14217-2629

#1380734
JOSEPHINE R PIRACCI
294 TAMPA DRIVE
BUFFALO    NY    14220-2820

#1380735
JOSEPHINE R PLESCE & THOMAS
DELESE SR JT TEN
1009 CHESTNUT ST
FREELAND    PA    18224-1311

#1380736
JOSEPHINE R PUCCI &
ROBERT J PUCCI JT TEN
31793 IVY LANE
WARREN   MI    48093-7901

#1380737
JOSEPHINE R SEBERA &
BONNIE E SEBERA JT TEN
1162 N ARCADIA AVE
TUCSON   AZ    85712-4702

#1380738
JOSEPHINE R SEBERA & SANDRA
S GOODSITE JT TEN
1162 N ARCADIA AVE
TUCSON   AZ    85712-4702

#1380739
JOSEPHINE R SLIMAN TR
JOSEPHINE R SLIMAN TRUST
UA 04/29/97
46500 TELEGRAPH RD
SOUTH AMHERST  OH    44001-2858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380740
JOSEPHINE RICHARDS HOPKINS
BOX 324
MARIETTA     OK     73448-0324

#1380741
JOSEPHINE RICHLE
1125 VILLANOVA AVENUE
SWARTHMORE PA    19081-2141

#1380742
JOSEPHINE RILEY MICHAEL
TRUSTEE LIVING TRUST DTD
04/01/91 U/A JOSEPHINE RILEY
MICHAEL
217 BOSTON AVE, APT 201
ALTMONTE SPRINGS   FL      32701

#1380743
JOSEPHINE ROSE KISSANE
8475 SMITH RD
PERRINTON     MI     48871-9721

#1380744
JOSEPHINE RUGGIERO
23 WAGON LANE EAST
CENTERREACH NY    11720-2533

#1380745
JOSEPHINE RUSCIOLELLI TOD
DONNA RUSCIOLELLI & JUDITH
RUSCIOLELLI & BARBARA R STEWART
12543 LONGVIEW
DETROIT     MI     48213-1846

#1380746
JOSEPHINE RUSS
207 SPIELMAN HEIGHTS DR
ADRIAN     MI     49221

#1380747
JOSEPHINE RUTKOWSKI TR
JOSEPHINE RUTKOWSKI TRUST
UA 08/10/00
40830 GULLIVER DR
STERLING HEIGHTS     MI     48310-1740

#1380748
JOSEPHINE RYS
2201 18TH ST
BAY CITY     MI     48708-7520

#1380749
JOSEPHINE S CLARK
420 DUNHAMS CORNER ROAD
EAST BRUNSWICK    NJ     08816-3262

#1380750
JOSEPHINE S HINES
BOX 338
CORDALE   GA    31010-0338

#1380751
JOSEPHINE S OVERHARDT &
ANTONINA KORODAN JT TEN
MACOMB MANOR
APT 154
19652 JEROME
ROSEVILLE     MI     48066-1241

#1380752
JOSEPHINE S RUBRIGHT
101 DIERDRE DRIVE
ROCHESTER   NY    14617-5225

#1380753
JOSEPHINE S VOGAN
7725 BUCHANAN DR
BOARDMAN  OH    44512-5744

#1380754
JOSEPHINE SADDINGTON
59261 MOUNTAIN ASH COURT
WASHINGTON   MI     48094

#1380755
JOSEPHINE SADDINGTON &
THOMAS E SADDINGTON JT TEN
59261 MOUNTAIN ASH COURT
WASHINGTON   MI     48094

#1380756
JOSEPHINE SCARPELLI
585 ALBANY AVE APT 345
AMITYVILLE     NY     11701

#1380757
JOSEPHINE SHAPIRO
52 RUMSON ROAD
LIVINGSTON     NJ     07039-3327

#1380758
JOSEPHINE SHEVOCK & SHARON
SHEVOCK JT TEN
22261 FRANCIS
DEARBORN   MI     48124-2794

#1380759
JOSEPHINE SHORES HOPKINS
BOX 338
CORDELE   GA    31010-0338

#1380760
JOSEPHINE SKINNER CARR TR
UA 03/11/96
FBO JOSEPHINE SKINNER CARR
PO BOX 151
KENSINGTON     MD     20895-0151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380761
JOSEPHINE SNELL
9497 RECREATION DR
UNION LAKE    MI    48386-3040

#1380762
JOSEPHINE STOUT LUMPKIN
TR U/W JOSEPHINE F WILSON
710 ELIZABETH AVE
COLUMBIA    SC    29205-1961

#1380763
JOSEPHINE STREET
BOX 190
MASONTOWN WV    26542-0190

#1380764
JOSEPHINE SZYDLOWSKI
32 PARKWAY DRIVE
CLARK    NJ    07066-1935

#1380765
JOSEPHINE T BAILEY
3610 TALAHI DRIVE S W
KNOXVILLE    TN    37919-7766

#1380766
JOSEPHINE T CARMODY
2 CANBORNE WAY
SUFFIELD    CT    06078-2065

#1380767
JOSEPHINE T ERWIN
BOX 671
WEST POINT    VA    23181-0671

#1380768
JOSEPHINE T GRANT TR
JOSEPHINE T GRANT
REVOCABLE LIVING TRUST
1332 CHARTWELL CARRIAGE WAY S
EAST LANSING    MI    48823

#1100441
JOSEPHINE T PEERY TR U/A DTD
10/29/2002
THE DECLARATION OF TRUST
802 VILLA DEL SOL DR
NORTH PORT    FL    34287

#1380769
JOSEPHINE T SERENITA
45 LYNE LANE
ISLIP    NY    11751-1310

#1380770
JOSEPHINE T SHEEHAN
840 HIDDEN VALLEY
WATERTOWN SD    57201-5457

#1380771
JOSEPHINE T TAMULEVIZ
77 DOVER RD
MILLIS    MA    02054-1338

#1380772
JOSEPHINE T ZUBOSKI
2207 GULLEY
DEARBORN HEIGHTS    MI    48127-3087

#1380773
JOSEPHINE TAMAGNI
1940 N DELSEA DRIVE
VINELAND    NJ    08360-1980

#1380774
JOSEPHINE TERRY
5001 SHEBOYGAN AVE APT 206
MADISON    WI    53705-2808

#1380775
JOSEPHINE TIGHE TRUST U/A/D
03/16/89 JOSEPHINE TIGHE
TTEE
1912 PHILLIPS AVE
BERKLEY    MI    48072-3224

#1380776
JOSEPHINE V O'MALLEY
11001 S HARDING AVE
CHICAGO    IL    60655-4018

#1380777
JOSEPHINE V TROMBLEY &
KIMBERLEY A BRANCCETO JT TEN
22640 LAKELAND
ST CLAIR SHORES    MI    48021

#1380778
JOSEPHINE W BASS
5603 DAVIS MILL RD
GREENSBORO NC    27406-9130

#1380779
JOSEPHINE W EVANS
420 PARKVIEW DRIVE
PITTSBURG    PA    15243-1910

#1380780
JOSEPHINE W FORRLER &
BARBARA MCLEOD TR
FORRLER FAMILY TRUST
SURVIVORS TRUST UA 10/29/91
1740 S SNA DIMAS AVE APT 338
SAN DIMAS    CA    91773-5114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380781
JOSEPHINE W REYES
Attn   JOSEPHINE W KIRKSEY
213 WESTFORK
FORT WORTH   TX   76114-4332

#1380782
JOSEPHINE WALLIN
51 ALLEN STREET
BROCKPORT   NY   14420-2263

#1380783
JOSEPHINE WALLS
6687 N SPRUNICA RIDGE RD
NASHVILLE   IN   47448-8790

#1380784
JOSEPHINE WELCH
8130 LAKESHORE RD
MILAKEPORT   MI   48059-1321

#1380785
JOSEPHINE WELCH
9808 MCCLENDON COURT
MATTHEWS   NC   28105-5508

#1380786
JOSEPHINE WHITE
916 WILLOW
FLINT   MI   48503-4823

#1380787
JOSEPHINE WHITNEY NIXON
9467 KINGCREST PARKWAY
BATON ROUGE   LA   70810-4124

#1380788
JOSEPHINE WOJCIECHOWSKI
18 CATHEDRAL LANE
CHEEKTOWAGA   NY   14225-4610

#1380789
JOSEPHINE WURTZ
CC233
1000 SE 160 AVE
VANCOUVER   WA   98683-9648

#1380790
JOSEPHINE Y LAYTON
1006 WASHINGTON AVE
LORAIN   OH   44052-1968

#1380791
JOSEPHINE YADLOWSKY
2711 WOODMONT TRAIL
FORT WORTH   TX   76133-4360

#1380792
JOSEPHINE YELEN & DONALD
R YELEN JT TEN
298 ARLINGTON DRIVE
INKSTER   MI   48141-1297

#1380793
JOSEPHINE YELENCSICS
1424 ST GEORGE AVE
AVENEL   NJ   07001-1158

#1380794
JOSEPHINE YOUNG
3118 FIELDING ST
FLYNT   MI   48503

#1380795
JOSEPHINE YOUNG & JAMES C
GRIGSBY JT TEN
3118 FEILDING ST
FLYNT   MI   48503

#1380796
JOSEPHINE Z BRYANT
2513 CAROLINA COURT
LAS VEGAS   NV   89031-4354

#1380797
JOSEPHINE Z MODICA
4390 GRANT STREET
DELAND   FL   32724-8200

#1380798
JOSEPHP SOPCZNESKI
BOX 158
TERRYVILLE   CT   06786-0158

#1380799
JOSEPHUS A VERWILLEGEN
1145 EDNA SE
GRAND RAPIDS   MI   49507-3706

#1380800
JOSEPHUS L MORRIS
9155 N DELAWARE ST
INDIANAPOLIS   IN   46240-1037

#1380801
JOSET L NOBLE & CHRISTOPHER
D NOBLE JT TEN
107 BEACHWAY DR
FOX RIVER GROVE   IL   60021-1420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380802
JOSET NOBLE
107 BEACHWAY DR
FOX RIVER GROVE      IL      60021-1420

#1380803
JOSETTE LAFLEUR
9797 CLYDE PARK AVE S W
BYRON CENTER  MI      49315

#1380804
JOSETTE VELTRI
309 PHILADELPHIA AVE
MASSAPEQUA PARK  NY      11762-1818

#1380805
JOSH E FREEMAN
115 OHLLSSON
MUSCLE SHOALS    AL      35661-2011

#1380806
JOSH H GOODWIN
35985 TOZIER STREET
NEWARK  CA      94560-1666

#1380807
JOSH KUNIN
2067 PALOMA ST
PASADENA   CA      91104-4822

#1380808
JOSH L ROBERTS JR
5146 PORTLAND ST
COLUMBUS  OH      43220-2541

#1380809
JOSH MCGRADY
BOX 2673
ANDERSON   IN      46018-2673

#1380810
JOSHLYN D BROWN
399 MOUNTAIN HIGH DRIVE
ANTIOCH   TN      37013-5335

#1380811
JOSHUA A COOK
7640 RIDGEWOOD DR
GLADSTONE   OR      97027-1440

#1380812
JOSHUA ANKER
3554 FENLEY ROAD
CLEVELAND HEIGHTS    OH      44121-1346

#1380813
JOSHUA ARMSTED
PO BOX 1720
SPRINGHILL      TN      37174-1720

#1380814
JOSHUA BLACKBURN GARDNER
4000 MASSACHUSETTS AVE NW
APT-228
WASHINGTON  DC      20016-5105

#1380815
JOSHUA C HOGATE
BOX 488
SALEM   NJ      08079-0488

#1380816
JOSHUA C LAURICELLO
2217 CLEMENT RD
LUTZ   FL      33549-7525

#1100443
JOSHUA C SPRINGER
9595 ARBELA RD
MILLINGTON    MI      48746

#1380817
JOSHUA D WARACH & ALEGRIA
AZOULAY JT TEN
33 WIENOLD LANE
SPRINGFIELD      IL      62707-9442

#1380818
JOSHUA DAVID LISSAUER
4232 29TH AVE
SOUTH MINNEAPOLIS   MN      55406-3127

#1380819
JOSHUA DRIVER
119 NORTH ST
GRANBY   MA      01033-9593

#1380820
JOSHUA DUNN CUST JEROME F
DUNN UNIF GIFT MIN ACT MASS
UNIT 1
293 FERRY RD
BRADFORD   MA      01035

#1380821
JOSHUA E SCHNEIDER
BOX 7522
CHICAGO   IL      60680-7522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380822
JOSHUA F OBOLER
3511 ALBEMARLE ST NW
WASHINGTON   DC      20008

#1380823
JOSHUA G GETZLER
322 WEST 72ND ST
11C
NEW YORK   NY      10023-2676

#1380824
JOSHUA G WHEELOCK
6303 AMBERLY PLACE
AUSTIN      TX    78759-6129

#1380825
JOSHUA GILLESPIE
C120 E HOLDEN HALL
E LANSING      MI      48825-1206

#1380826
JOSHUA I HAMILTON
3610 LAUNCELOT WAY
ANNANDALE   VA      22003-1360

#1380827
JOSHUA I HOROWITZ
1236 AMHERST AVE #2
LOS ANGELES   CA      90025

#1380828
JOSHUA J BALLINGER
110 E FIFTY-NINTH ST
NEW YORK   NY      10022-1304

#1100446
JOSHUA J LAUB
PO BOX 108
FOGELSVILLE   PA      18051

#1380829
JOSHUA JASON BILLAUER
525 MARINE ST APT 9
LA JOLLA      CA      92037-5057

#1380830
JOSHUA K ROBINSON
7656 MANNING RD
MIAMISBURG   OH      45342-1551

#1380831
JOSHUA L THOMPSON
8281 PEMBROOK
DETROIT      MI      48221-1159

#1380832
JOSHUA MATUSOW
3109 SAGEMORE DR
MARLTON   WI      08053

#1380833
JOSHUA MILLER
3059 LYDIA LANE
BELLMORE   NY      11710-5321

#1380834
JOSHUA P GWINN
BOX 163
BLAIRSVILLE      PA      15717-0163

#1380835
JOSHUA R DAVIS
1900 ALSDORF
ROCHESTER HILLS    MI      48309-4225

#1380836
JOSHUA R HUDSON
RD 2 BOX 2F
CLARKSVILLE      DE      19970-9300

#1380837
JOSHUA REED PLAISTED
7 LEDGEWATER DR
KENNEBUNK   ME      04043-7748

#1380838
JOSHUA REUBEN STRAX
C/O MERRILL LYNCH
ACCT# 434-10201
300 WEST STATE ST
MEDIA   PA      19063

#1380839
JOSHUA ROSENSTEIN
515 BELLEVUE AVE EAST APT 9
SEATTLE      WA      98102

#1380840
JOSHUA RYAN ELLIS GDN OF
MARIAN KAY ELLIS
7158 E CO RD 675 S
PLAINFIELD      IN      46168-7531

#1380841
JOSHUA S D CHUCK
782 10TH AVE
SAN FRANCISCO   CA      94118-3611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1380842
JOSHUA SAWTELLE
297 GRANNY KENT POND RD
SHAPLEIGH    ME    04076-3223

#1380843
JOSHUA SCHARF & ARLENE
SCHARF JT TEN
9 BANFIELD ROAD
MIDDLETOWN   NJ    07748-2542

#1380844
JOSHUA SCODEL CUST
SARAH A SCODEL
UNIF TRANS MIN ACT IL
5450 SO EAST VIEW PARK 3B
CHICAGO    IL    60615-5916

#1380845
JOSHUA T THOMAS
5255 HAMPTON COURT
ZANESVILLE    OH    43701-7952

#1380846
JOSHUA WESLEY SAMPLE
BOX 775
CLAREMONT   NC    28610-0775

#1380847
JOSIAH CURRY & LAWRENCENE J
CURRY JT TEN
8147 N VASSAR
MT MORRIS    MI    48458-9736

#1380848
JOSIAH F REED JR
3044 BOXWOOD DR
MONTGOMERY AL    36111-1102

#1380849
JOSIE B HUDDLESTON
111 PINE ST
TRUSSVILLE    AL    35173-1022

#1380850
JOSIE K WARDAN
P O BOX 125
SWEET VALLEY    PA    18656-0125

#1380851
JOSIE L LAWHORN
707
4 E ALEXANDRINE
DETROIT    MI    48201-2039

#1380852
JOSIE MCGEE
499 CANDLESTICK CT
GALLOWAY   OH    43119-9215

#1380853
JOSIE N EAST
1807 RYAN ST
LAKE CHARLES    LA    70601-6051

#1380854
JOSIE N H-CLOUGH
608 HOWELL CT
DULUTH    GA    30096-7957

#1380855
JOSIE TOLER BILBO
612 GLENWOOD DR
PICAYUNE    MS    39466-2426

#1380856
JOSIP MILICH
7418 W 59TH ST
SUMMIT    IL    60501-1418

#1380857
JOSIP PELOZA & ROSE PELOZA JT TEN
8321 STEEPLECHASE DR
MENTOR   OH    44060-7658

#1380858
JOSLYN VICTOR PORTMANN
107 EVERGREEN DR
HARKER HEIGHTS    TX    76548-1625

#1380859
JOSO CURKOVIC
11362 UPTON RD
GRAND LEDGE   MI    48837-9194

#1380860
JOSUE TIRADO
S5750 LAKE SHORE RD
LAKEVIEW    NY    14085

#1380861
JOUAQUIN ROJAS
5628 COLEBROOK TRL
ARLINGTON   TX    76017-0506

#1380862
JOUNG SOOK JUNG
5985  WAY
BURNABY    BC    V5E 3M9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380863
JOURDAN W NELSON & OLIVE E
NELSON JT TEN
17 OLD MEADOW RD
DOVER    MA    02030-2515

#1380864
JOVAN BJELOBRK
5581 MANDALE DR
TROY    MI    48098-3822

#1380865
JOVAN BJELOBRK &
BOGDANKA BJELOBRK JT TEN
5581 MANDALE DR
TROY    MI    48098-3822

#1380866
JOVAN ILIC
37654 MYRNA
LIVONIA    MI    48154-1419

#1380867
JOVANA PAVLOVIC
MIRA POPARE 47
11030 BEOGRAD
YUGOSLAVIA

#1380868
JOVITA C WILLE
1715 FLAJOLE RD
MIDLAND    MI    48642-9220

#1380869
JOVITA G ALVARADO
184 N WILLIAMS LAKE RD
WATERFORD MI    48327-3673

#1380870
JOVITA J RODRIGUEZ
2760 CHADWICK DR
WATERFORD MI    48328-3604

#1380871
JOVO P DIMIC
21316 PRESTWICK
HARPER WOODS MI    48225-2364

#1380872
JOWELL B SCOTT
13045 LOCKBURN PL
FISHERS    IN    46038-1069

#1380873
JOWELL B SINGLETARY
16119 CLINTON AVE
MACOMB  MI    48042

#1380874
JOY A COHEN TR
U/A DTD 10/15/98
JOY A COHEN LIVING TRUST
5454 MARSH HAWK WAY
COLUMBIA    MD    21045

#1380875
JOY A COUCH
BOX 52
PITSBURG    OH    45358

#1380876
JOY A FINCH
2231 THISTLEWOOD
BURTON    MI    48509-1241

#1380877
JOY A MCALVEY
89 KENTUCKY AVE
ARCADIA    FL    34266-4222

#1380878
JOY A REAM
9454 MARINA DR
WHITE LAKE    MI    48386-2486

#1380879
JOY A RIMPAU
5998 EVERETT LANE
EAST LANSING    MI    48823-7753

#1380880
JOY A ROGERS
1112 PARK AVE
NEW YORK    NY    10128-1235

#1380881
JOY A STANIECKI
7125 TROPICAL ISLAND CIR
LAS VEGAS    NV    89129-6570

#1380882
JOY A THOMAS
2609 GARFIELD
BAY CITY    MI    48708-8604

#1380883
JOY ANN BAXTER
4806 ALEXANDRIA AVE 7
TAMPA    FL    33611-2027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1380884
JOY ANN BOWYER ALDRICH
226 ORCHID AVE
CORONA DEL MAR   CA   92625

#1380885
JOY ANN FLEMING
2011 LANCASTER AVE SW
DECATUR   AL   35603-1056

#1380886
JOY ANN RYON & SUZANNE K
JOHNSON & KATHLEEN J NEWBY &
BETH E KENNEDY & ROBERT H
SULLIVAN JR JT TEN
668 E LAKE 16 DR
ALLEGAN   MI   49010-9720

#1380887
JOY ANNE SPELLMAN
116 SILVER SPRING LANE
RIDGEFIELD   CT   06877-5601

#1380888
JOY ATKINS
BOX 671
LINDEN   CA   95236

#1380889
JOY B DECLAUDIO
267 BRUNAZZI RD
IRWIN   PA   15642

#1380890
JOY B RABINOWITZ & SAMUEL
RABINOWITZ JT TEN
18 JERICHO RD
WESTON   MA   02493-1210

#1380891
JOY B SHULL
5108 BARLEY DRIVE
STEPHENS CITY   VA   22655-2604

#1380892
JOY B STEIN
PO BOX 630172
ROCKVILLE   UT   84763

#1380893
JOY BAILEY HILL
5471 DENT AVE
SAN JOSE   CA   95118-3412

#1380894
JOY BASS SASSER
104 BLALOCK ROAD
BOX 715
LUCAMA   NC   27851-9159

#1380895
JOY BEATON TR
U/A DTD 10/15/87
BETTY J RINDA TRUST
5728 NORTH 40TH LANE
PHOENIX   AZ   85019

#1100457
JOY BENZAQUEN
3229 PERRY AVE
OCEANSIDE   NY   11572

#1380896
JOY BERNICE GAINEY
7228 GRAND PALACE AVE
LAS VEGAS   NV   89130-1167

#1380897
JOY BORDIN
320 LANSDALE AVE
SAN FRANCISCO   CA   94127-1615

#1380898
JOY BUTLER LHOTA CUST FOR
JOHN WILLIAM LHOTA UNDER THE
PA UNIFORM GIFTS TO MINORS
ACT
R R 2 BOX 12
CLEARFIELD   PA   16830-9765

#1380899
JOY BUTLER LHOTA CUST FOR
RACHEL ELIZABETH LHOTA UNDER
THE PA UNIFORM GIFTS TO
MINORS ACT
R R 2 BOX 12
CLEARFIELD   PA   16830-9765

#1380900
JOY COLLINS
2219 HUNTER ST
FORT MYERS   FL   33901-7228

#1380901
JOY D DENAGEL
132 E SOMERSET AVE
TONAWANDA   NY   14150

#1380902
JOY D HUFFINES
1452 MIDDLE WAY
PINE ON SEVERN
ARNOLDS   MD   21012

#1380903
JOY D SIMPSON
BOX 174
COLD SPRING HARBOR   NY   11724-0174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1380904
JOY D SPEARS
4825 TENSHAW DRIVE
DAYTON  OH    45418

#1380905
JOY DELATOUR REESE
1681 W 116TH CT
DENVER    CO    80234-2611

#1380906
JOY DENISE JAMES TR
KINTNER FAM TRUST
UA 08/13/91
3314 YALE ST
FLINT    MI    48503-4636

#1380907
JOY E CONNORS
232 PINNACLE DR
LAKE ORION    MI    48360-2480

#1380908
JOY E ROBINSON & RONALD A
ROBINSON JT TEN
4610 STILLWELL
LANSING    MI    48911-2837

#1380909
JOY E SELLERS
BOX 990
STATION F
TORONTO    ON    M4Y 2N9
CANADA

#1380910
JOY E VERBLE
BOX 2454
SANDUSKY    OH    44871-2454

#1380911
JOY EATON
730 N 85TH STREET
103
SEATTLE    WA    98103-3837

#1380912
JOY EBENHOEH
BOX 316
NEW LOTHROP  MI    48460-0316

#1100460
JOY ELLEN GARDINER
BOX 578
DOVER    MA    02030-0578

#1380913
JOY EUBANKS AS CUSTODIAN FOR
PAULA A EUBANKS U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
4838 S SEDGEWICK ROAD
LYNDHURST    OH    44124-1109

#1380914
JOY F ARNOLD
6648 COOL SPRINGS RD
THOMPSON STATION    TN    37179-9209

#1380915
JOY F BONT TR U/A DTD
05/24/94 JOY F BONT TRUST
2449 BOULEVARD DR SW
WYOMING    MI    49509-2211

#1380916
JOY F IZZI
331 TERRY ROAD
SMITHTOWN  NY    11787

#1380917
JOY F VADER
511 S MEADE ST APT 1
FLINT    MI    48503-2278

#1380918
JOY G CUTTER & JEFFREY S
CUTTER JT TEN
32774MCCONNELL COURT
WARREN  MI    48092-3111

#1380919
JOY GARRETT GRIFFIN
BOX 323
HILLSBURGH    ON    N0B 1Z0
CANADA

#1100462
JOY GLASER
815 FLORAL AVE
TERRACE PARK    OH    45174

#1380920
JOY H SHELTON
22879 US HWY 331
LAPINE    AL    36046-7210

#1380921
JOY HILL
74 BURROWS ST
ROCHESTER  NY    14606-1819

#1380922
JOY HOFFMAN
7532 CHEEKSIDE LN SW
ROCHESTER  WA    98579

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1380923
JOY HOFFMAN LIFE TEN U/DECREE
DIST OF ESTATE CELESTIA E
TOMHAGEN
7532 CHEEKSIDE LN SW324
ROCHESTER WA    98579

#1380924
JOY HUDSON DUARTE CUST
MAREAN DUARTE UNIF GIFT MIN
ACT TEXAS
4229 O'KEEFE DR
EL PASO    TX    79902-1317

#1380925
JOY J SLATTERY
389 REED ST
SHARON    PA    16146-2396

#1380926
JOY JENKINS BAYNES
8422 FORGE ROAD
RICHMOND    VA    23228-3142

#1380927
JOY JONES
10406 LAUREL HILL CV
AUSTIN    TX    78730-1416

#1380928
JOY K GALENTINE
398 SHADY BROOK DR
GORDONVILLE  MO    63701

#1380929
JOY K JOHNSEN
11872 HAGGERTY RD
PLYMOUTH  MI    48170-4459

#1380930
JOY K MEYERS
2508 S WABASH AVE
KOKOMO  IN    46902-3314

#1100463
JOY K PAQUIN & ROBERT J
PAQUIN JT TEN
E 5031 JACKSON RD
IRONWOOD  MI    49938

#1380931
JOY L AKANS
41021 RIGGS RD
BELLEVILLE      MI    48111-6009

#1380932
JOY L BRIDGES
7313 NORMANDY RD
FORT WORTH  TX    76112-5341

#1380933
JOY L BULLINGTON
26221 W CHICAGO
REDFORD  MI    48239-2163

#1380934
JOY L DOLL
2700 NORTH WASHINGTON STREET
TRLR 29
KOKOMO  IN    46901-5800

#1380935
JOY L FALLARO
570 EAST DRIVE
BRUNSWICK  OH    44212-2108

#1380936
JOY L FOURMAN
3503 LOVESIDE TER
LANSING  MI    48917-4336

#1380937
JOY L GILBERT & SIDNEY S
GILBERT TRUSTEES FAMILY
TRUST DTD 06/01/89 U/A JOY L
GILBERT
462 EAST 500 SOUTH
NORM  UT    84097-6472

#1380938
JOY L HART &
JERRY S CRANE JT TEN
2473 OAKRIDGE DR
FLINT      MI    48507-6213

#1380939
JOY L KLANG
3833 MADISON
BROOKFIELD    IL    60513-1561

#1380940
JOY L KLANG & DICK-ROY KLANG JT TEN
3833 MADISON AVE
BROOKFIELD    IL    60513-1561

#1100464
JOY L PETER
18 SHORELINE DRIVE
FOXBOROUGH MA    02035

#1380941
JOY L SHIEMAN AS CUSTODIAN
FOR CHERE SHIEMAN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
23800 RAVENSBURY AVE
LOS ALTOS    CA    94024-6340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380942
JOY L ST JOHN
3108 S CHESTER ROAD RTE 2
CHARLOTTE   MI    48813-9510

#1380943
JOY L ST JOHN & RICHARD E ST
JOHN JT TEN
3108 S CHESTER ROAD R 2
CHARLOTTE   MI    48813-9510

#1380944
JOY LE VON SODER
12204 NOLAND RD
OVERLAND PARK   KS    66213-5007

#1380945
JOY LEE YAW
1357 YELLOWWOOD
COLUMBUS   OH    43229-4414

#1380946
JOY LEROY
APT 2104
2100 S OCEAN LANE
FORT LAUDERDALE   FL    33316-3827

#1380947
JOY LOUISE EASTMAN
119 NANTUCKET DRIVE
CHERRY HILL   NJ    08034-3362

#1380948
JOY LYNN BARTON & KIRK A
BARTON JT TEN
3731 WINDING TRAIL LANE
HOFFMAN ESTATES   IL    60195-1557

#1380949
JOY LYNN BULLINGTON &
LARRY G BULLINGTON JT TEN
26221 W CHICAGO
REDFORD   MI    48239-2163

#1380950
JOY M COONRADT &
BRIAN COONRADT JT TEN
14 RIO GRANDE DR
CHELMSFORD   MA    01824-4419

#1380951
JOY M DORF
216 F STREET #151
DAVIS   CA    95616

#1380952
JOY M LEFFLER-SHEPARDSON
374 E RISING ST
DAVISON   MI    48423-1614

#1380953
JOY M MARTIN
303 KRISTINA COURT
CENTERVILLE   OH    45458-4127

#1380954
JOY M RODEN
1523 SYLVESTER ST
JANESVILLE   WI    53546-6043

#1380955
JOY M WILSON
2842 KEMP RD
DAYTON   OH    45431

#1380956
JOY MC CLENAGHAN
BOX 988
LANCASTER   OH    43130-0988

#1380957
JOY N EBIG CONS
DAVID A TINGLAN
100 S JEFFERSON STE 102
SAGINAW   MI    48607

#1380958
JOY N PLYBON
3116 SPYGLASS DR
MARYVILLE   TN    37801-8686

#1100465
JOY N RIGOT
1221 AGATE TRAIL
CENTERVILLE   OH    45459-3919

#1380959
JOY P TAYLOR
807 ELLYNN DR
CARY   NC    27511-4618

#1380960
JOY PETERSON
2930 W PARNELL AVE
MILWAUKEE   WI    53221-4180

#1380961
JOY R GRAHAM
14550 LONG COVE DR
ATHENS   AL    35613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1380962
JOY R PHILLIPS
36 MISTY MORN LANE
TRENTON    NJ    08638-1824

#1380963
JOY R POWIS TR
UA 12/19/96
1111 WILLOW ST
GRAND LEDGE    MI    48837-2132

#1380964
JOY RENEE LUKE
2071 THRIFT RD
BURKBURNETT TX    76354-5328

#1380965
JOY RENSHAW
1000 HADLEY DR
SHARON    PA    16146-3526

#1380966
JOY ROSENBLOOM
1901 JF KENNEDY BLVD
APT 1907
PHILADELPHIA    PA    19103-1515

#1380967
JOY S GILBANK
BOX 270
FARMINGTON    ME    04938-0270

#1380968
JOY S GILBERT
20 WINCHESTER DR
LEXINGTON    MA    02420-2417

#1380969
JOY S HUDSON
582 SEABROOK COVE ROAD
JACKSONVILLE    FL    32211-7184

#1380970
JOY S MANOLIS
5593 CLINTON ST
ERIE    PA    16509-2540

#1380971
JOY ST LEDGER
22 BLOOMFIELD ST
SKOWHEGAN    ME    04976

#1380972
JOY V DAVIS
76 INTERVALE
ROCKVILLE CENTER    NY    11570-4516

#1380973
JOY W COX
3936 S JERSEY ST
DENVER    CO    80237-1142

#1380974
JOY W HALLOCK &
JULIE A HALLOCK &
DAVID G HALLOCK JT TEN
240 ASHLEY WAY
OXFORD    MI    48371

#1380975
JOY WIMBERLEY ORTON
1106 BLACKACRE TR
AUSTIN    TX    78746-4307

#1380976
JOY X TAYLOR
923 COLWYN RD
RYDAL    PA    19046-3404

#1100467
JOYCE A ADCOX TR U/A DTD 3/13/03
JOYCE ANN ADCOX TRUST
53074 BARBERRY CIRCLE
CHESTERFIELD    MI    48051

#1380977
JOYCE A ALBERTS TR U/A DTD 4/11/94
ALBERTS FAMILY TRUST
THE DEVONSHIRE
1515 BARRINGTON RD 630
HOFFMAN ESTATES    IL    60194

#1380978
JOYCE A ARMSTRONG
421 S WILSON ST
VICKSBURG    MI    49097-1348

#1380979
JOYCE A AWAD
39856 PINEBROOK
STERLING HEIGHTS    MI    48310-2435

#1380980
JOYCE A BAILEY
BOX 922
CUYAHOGA FALLS    OH    44223-0922

#1380981
JOYCE A BARBRET TR
JOYCE A BARBRET REV LVG TRUST
UA 5/17/99
25182 COLE AVE
ROSEVILLE    MI    48066-3665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1380982
JOYCE A BARGO &
NORMAN E BARGO JT TEN
610 MARKET ST
BOX 337
PORT ROYAL    PA    17082

#1380983
JOYCE A BARR & DANIEL R BARR JT TEN
1495 11 MILE RD
COMSTOCK PARK   MI    49321-9528

#1380984
JOYCE A BAUER TRUSTEE U/A
DTD 08/17/90 F/B/O JOYCE A
BAUER
1111 MONROE AVE
SAINT CLOUD    FL    34769-6714

#1380985
JOYCE A BEARDEN
BOX 791316
NEW ORLEANS    LA    70179-1316

#1380986
JOYCE A BEEBE
433 VANLAWN
WESTLAND   MI    48186-4517

#1380987
JOYCE A BENHAM
3735 HEATHERFIELD
WASHINGTON   MI    48094-1120

#1380988
JOYCE A BENNETT
FRIESBURG RD BOX 165
ALLOWAY    NJ    08001-0165

#1380989
JOYCE A BENNETT & VERNA B
RAY JT TEN
45182 WEST ROAD
APT 57
NOVI    MI    48377-1365

#1380990
JOYCE A BERZINS
709 KRIS CT
LOS ALAMOS    NM    87544-3530

#1380991
JOYCE A BETZ
936 HILLCREST DRIVE
ADRIAN    MI    49221-1409

#1380992
JOYCE A BLUNT
BOX 20159
INDIANAPOLIS    IN    46220-0159

#1380993
JOYCE A BORELLI
47-15-167TH ST
FLUSHING    NY    11358-3713

#1380994
JOYCE A BRADSHAW
1341 BYAL AVE
FINDLAY    OH    45840

#1380995
JOYCE A BROWN
11058 SPENCER DRIVE
FOWLERVILLE   MI    48836-8519

#1380996
JOYCE A CADEZ
19609 HARMAN
MELVINDALE   MI    48122-1690

#1380997
JOYCE A CALLEN
3 WHITTLEBURY DR
ROCHESTER   NY    14612-6102

#1380998
JOYCE A CAMERON
426 SKYLINE DRIVE
FLOWER MOUND  TX    75028

#1380999
JOYCE A CARR TR
JOYCE A CARR LIVING TRUST
UA 3/26/98
22410 EATON CT
NOVI    MI    48375-3813

#1381000
JOYCE A CATOR
180 FORGE RD
DELRAN    NJ    08075-1905

#1381001
JOYCE A CAYSON & KAREN LYNN
GUMINSKI JT TEN
7700 NORTH DEWITT
ST JOHNS   MI    48879-9423

#1381002
JOYCE A COOK
620 HOLLY LANE
KOKOMO  IN    46902-3331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381003
JOYCE A CRAIG
15920 PLYMOUTH
CLINTON TOWNSHIP    MI    48038-1048

#1381004
JOYCE A DARROW
411 THORN RIDGE TRL
ORTONVILLE    MI    48462-9127

#1381005
JOYCE A DENEBRINK
810 GONZALES DR APT 5D
SAN FRANCISCO    CA    94132-2223

#1381006
JOYCE A DOAN &
WILLIAM B DOAN JT TEN
3007 9TH AVENUE
SOUTH MILWAUKEE    WI    53172-3223

#1381007
JOYCE A DULL TR
JOYCE A DULL TRUST
UA 09/25/98
3007 C CEDAR CREST DR
INDEPENDENCE    MO    64057

#1381008
JOYCE A ELRICK
18714 PROSPECT RD
STRONGVILLE    OH    44136-6734

#1381009
JOYCE A EVANS
1494 BEECHWOOD ST NE
WARREN    OH    44483-4130

#1381010
JOYCE A FERGUSON
109 W LOWRY
W CARROLLTON    OH    45449-1751

#1381011
JOYCE A FLINN
2711 LONGVIEW
SAGINAW    MI    48601-7068

#1381012
JOYCE A FRIAS
9402 W SHADY GROVE CT
WHITE LAKE    MI    48386-2063

#1381013
JOYCE A GATES
1918 COLLINS SE
GRAND RAPIDS    MI    49507-2524

#1381014
JOYCE A GLYNN
1715 DOUGLAS AVE
ELYRIA    OH    44035-6925

#1381015
JOYCE A GUEBERT
8800 DYER DRIVE
WORDEN    IL    62097-1908

#1381016
JOYCE A HANNA
4180 EAGLE CREST RD NW
SALEM    OR    97304-9760

#1381017
JOYCE A HARRIS
6034 N LAKESHORE DRIVE
MACY    IN    46951-8544

#1381018
JOYCE A HARTENSTINE
232 HOMESTEAD VILLAGE DR
WARWICK    NY    10990

#1381019
JOYCE A HEAD
C/O JOYCE A LEE
16832 N 150 E
SUMMITVILLE    IN    46070-9117

#1381020
JOYCE A HOUSER
12933 LULU RD
IDA    MI    48140-9718

#1381021
JOYCE A JACKSON
315 E PHILADELPHIA AVE
YOUNGSTOWN OH    44507-1717

#1381022
JOYCE A KARHOFF & TERRY
DAUGHERTY & BRYAN R KARHOFF
& DALE A KARHOFF JT TEN
7451 COUNTRY MEADOW DR
SWARTZ CREEK MI    48473

#1381023
JOYCE A KAUFMAN
5119 CAPAC ROAD
CAPAC    MI    48014-1900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1381024
JOYCE A KEEVER
6898 THORNWOOD ST NW
CANTON  OH    44718-3799

#1100474
JOYCE A KING &
DONNA A KING-MIMMS JT TEN
155 E 51ST STREET #12B
BROOKLYN  NY    11203

#1381025
JOYCE A KRAATZ TRUSTEE U/A
DTD 01/15/93 JOYCE A KRAATZ
REVOCABLE LIVING TRUST
19300-24 MILE RD
MACOMB  MI    48042

#1381026
JOYCE A LANDON
2523 W WEBSTER
ROYAL OAK    MI    48073

#1381027
JOYCE A LAURINO
3521 RUSSELL THOMAS LANE
DAVIDSONVILLE    MD    21035

#1381028
JOYCE A LEE
200 BROOLHILL DR
GAHANNA  OH    43230-1760

#1100477
JOYCE A LEOPOLD
4385 MARY INGLIS HWY
COLD SPRING    KY    41076

#1381029
JOYCE A LITTLE
BOX 64820
ROCHESTER  NY    14624-7220

#1381030
JOYCE A LITTLEFIELD
3249 WOODS RD
LESLIE    MI    49251-9516

#1381031
JOYCE A LOPOSSA
Attn    JOYCE ANN RABOURN
1421 LANDERSDALE RD
CAMBY  IN    46113-9519

#1381032
JOYCE A MANTEY
64517 E NORTHPARK DR
CONSTANTINE  MI    49042-9658

#1381033
JOYCE A MARTENS
6525 RIDGEVIEW DR
EDINA    MN    55439-1234

#1381034
JOYCE A MASON
1407 SMITHSONIAN AVENUE
YOUNGSTOWN OH    44505-1288

#1381035
JOYCE A MAY TR
VIETTA J FIORPISELLI TRUST
UA 04/23/99
185 HIGH ST N E
WARREN   OH    44481-1219

#1381036
JOYCE A MAYLE
BOX 481
BOLIVAR    OH    44612-0481

#1381037
JOYCE A MCCARTHY &
GLEN G MCCARTHY JT TEN
70 MAPLE AVE
BOX 15
MIDDLEBURGH   NY    12122-9648

#1381038
JOYCE A MIDDLETON
700 W ORCHARD LANE
GREENWOOD IN    46142-3030

#1381039
JOYCE A MILLS
Attn    JOYCE A DUCOLON
5720 RIVER ROAD
EVART    MI    49631-8595

#1381040
JOYCE A MOBERG
446 RANGE RD
TOWSON  MD    21204-3723

#1381041
JOYCE A MOORE
1727 WEST 45TH STREET
ERIE    PA    16509-3627

#1381042
JOYCE A MORGAN
452 W SR128
ALEXANDRIA    IN    46001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381043
JOYCE A MYERS
1754 N FAIRVIEW LANE
ROCHESTER  MI    48306-4020

#1381044
JOYCE A NICHOLSON
201 WARFIELD ROAD
NEWARK   DE    19713-2719

#1381045
JOYCE A PERRY
23735 LAZY ACRES LN
SEARS    MI    49679-8195

#1381046
JOYCE A POLLETT
BOX 770865
EAGLE RIVER    AK    99577-0865

#1381047
JOYCE A PROPES
6491S 700E
WALTON  IN    46994

#1381048
JOYCE A QUICK
210 LIPPERSHEY COURT
CARY   NC    27513-5665

#1381049
JOYCE A RICCI
101FOREST HILLS DR
HURON  OH    44839

#1381050
JOYCE A ROARK
231 CHAMBERLIN DR
HAMILTON   OH    45013-2117

#1381051
JOYCE A RYBAK &
HEATHER BOWYER & LAURA RYBAK &
KELLY UHRICH JT TEN
615 SCHEURMANN RD
BAY CITY    MI    48708-9174

#1381052
JOYCE A RYBAK &
ROBERT C RYBAK & RONALD RYBAK &
STACEY SMORCH JT TEN
615 SCHEURMANN RD
BAY CITY    MI    48708-9174

#1381053
JOYCE A SALAMY
10403 VALLEY SPRING LN
TOLUCA LAKE    CA    91602-2805

#1381054
JOYCE A SATCHELL
3498 BEAR CANYON CIRCLE
SEDALIA    CO    80135-8404

#1381055
JOYCE A SCHLAIRE
5119 CAPAC ROAD
CAPAC  MI    48014-1900

#1381056
JOYCE A SCOTT
Attn    JOYCE ECHTLER
111 FOX RUN RD
MARS   PA    16066-4033

#1381057
JOYCE A SCOTT &
ROBERT W SCOTT TR
JOYCE A SCOTT LIVING TRUST
UA 01/24/98
467 WOODCREST DRIVE
MECHANICSBURG  PA    17050-6809

#1381058
JOYCE A SEMEYN
12910 MARSH RD
SHELBYVILLE    MI    49344-9641

#1381059
JOYCE A STODDARD
PO BOX 4
HUBBARDSTON MI    48845-0004

#1381060
JOYCE A SWARTZ &
KATHERINE R SWARTZ JT TEN
43728 VINTAGE OAK DR
STERLING HEIGHTS    MI    48314-2059

#1381061
JOYCE A TEIKE
195 PROSPECT ST
SPENCERPORT NY    14559

#1381062
JOYCE A TOWNE
1329 MARINA POINTE BLVD
LAKE ORION    MI    48362-3904

#1381063
JOYCE A TUCKERMAN
1514 CANTERBURY STREET
ADRIAN    MI    49221-1856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381064
JOYCE A WHEELER
5 CURTIN AVE
MAYFIELD   NY   12117-3485

#1381065
JOYCE A WHITE
441 ADAMS STREET
JEFFERSON   OH   44047

#1381066
JOYCE A WIGTON
111 WIGTON LN
BUTLER   PA   16001-1567

#1381067
JOYCE A WOODHEAD
7 ODIN CRES
AURORA   ON   M5E 1W5
CANADA

#1381068
JOYCE A WOODHEAD
7 ODIN CRESCENT
AURORA   ON   L4G 3T3
CANADA

#1381069
JOYCE A WORKMAN
4038 VIA ENCINAS
CYPRESS   CA   90630-3432

#1381070
JOYCE A WOYCHOWSKI
700 OAK RIDGE
BRIGHTON   MI   48116-1718

#1381071
JOYCE A WURR
C/O PAUL WURR
6714 E DUTCH CREEK
HIGHLAND RANCH   CO   80126

#1381072
JOYCE A ZOULEK
BOX 221
SPILLVILLE   IA   52168-0221

#1100484
JOYCE ADESSA
29-50 167TH ST
FLUSHING   NY   11358

#1381073
JOYCE ANDERSON
2120 NE 27
OKLAHOMA CITY   OK   73111-3451

#1381074
JOYCE ANDRUS WAINWRIGHT
2807 PAGE PL
MONTGOMERY AL   36116-3142

#1381075
JOYCE ANN ANDERSON
23 WHALLON AVE
MAYVILLE   NY   14757

#1381076
JOYCE ANN BENHAM
3735 HEATHERFIELD COURT
WASHINGTON   MI   48094

#1381077
JOYCE ANN BLACK
3730 MARRISON PLACE
INDIANAPOLIS   IN   46205-2540

#1381078
JOYCE ANN GARRELTS ROGERS
7386 PINE VISTA DRIVE
BRIGHTON   MI   48116

#1381079
JOYCE ANN HARKNESS
C/O JOYCE ANN BROWN
3069 HULL RD
LESLIE   MI   49251-9556

#1381080
JOYCE ANN HART
4209 MURRELL DR
KETTERING   OH   45429-1323

#1381081
JOYCE ANN KRINITSKY
11 FAIRVIEW AVE
TERRYVILLE   CT   06786-6331

#1381082
JOYCE ANN MILLER
PO BOX 5884
TITUSVILLE   FL   32783

#1381083
JOYCE ANN MITCHELL &
GERALD MITCHELL JT TEN
3085 GLENWAY PL
BAY CITY   MI   48706-2351

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                    Time:   16:55:59
Equity Holders

---

#1381084
JOYCE ANN PEARSON &
RICHARD E PEARSON JT TEN
5935 BRADFORD LANE
LANSING    MI    48917-1206

#1381085
JOYCE ANN PEDEN
30832 CTY TD 61
MOFFAT    CO    81143

#1381086
JOYCE ANN RICHARDS
3451 EDGECREEK
HOUSTON TX    77066-5507

#1381087
JOYCE ANN STOCKER
1015 S 16TH ST
COSHOCTON  OH    43812-2711

#1381088
JOYCE ANN TOBIN
127 SILVER BROOK RD
MILTON    MA    02186-5239

#1381089
JOYCE ANN VERGA
2552 NE TURNER AVE LOT 11
ARCADIA    FL    34266-5411

#1100487
JOYCE ANN WARE
316 BUTLER ST APT 4
CLIO    MI    48420-1267

#1381090
JOYCE ANNA COLE
426 CYPRESS DR
OXFORD    MI    48371-5093

#1381091
JOYCE ANNE GEORGE
31 STAR RTE RD
ELKTON    MD    21921-3228

#1381092
JOYCE ARMETTA
2109 BUELL DR
FALLSTON    MD    21047-2025

#1381093
JOYCE ARMSTRONG
APT 2-L
27 W CLINTON AVE
TENAFLY    NJ    07670-2073

#1381094
JOYCE B AUSTIN
9317 MAYBROOK PLACE
ALEXANDRIA    VA    22309-3029

#1381095
JOYCE B BALDWIN
50 OAK ST
HALLSBORO  NC    28442-9082

#1381096
JOYCE B BRAGDON CUST FOR
CHRISTOPHER M WILDE UNDER OH
UNIF GIFTS TO MINORS ACT
32 RIDGEVIEW CIRCLE
MILAN    OH    44846-9519

#1381097
JOYCE B BRAGDON CUST FOR
DAWN M BRAGDON UNDER OH UNIF
GIFTS TO MINORS ACT
8 MEMORIAL DRIVE
BERLIN HEIGHTS    OH    44814-9691

#1381098
JOYCE B BRAGDON CUST FOR
HOLLY BRAGDON UNDER THE OH
UNIF GIFTS TO MINORS ACT
8 MERMORIAL DRIVE
BERLIN HEIGHTS    OH    44814-9691

#1381099
JOYCE B BRAGDON CUST FOR
LYNDSEY M WILDE UNDER OH
UNIF GIFTS TO MINORS ACT
32 RIDGEVIEW CIRCLE
MILAN    OH    44846-9519

#1381100
JOYCE B BRAGDON CUST MEGAN B
SELLERS UNDER OH UNIF TRANS
TO MIN ACT
45 SPINO COURT
NORWALK  OH    44857-1118

#1381101
JOYCE B BRAGDON CUST WESLEY
B SELLERS UNDER OH UNIF
GIFTS TO MINORS ACT
45 SPINO COURT
NORWALK  OH    44857-1118

#1381102
JOYCE B BUSH
40 KENDRICK RD
EAST HARWICH    MA    02645-1518

#1381103
JOYCE B CAMBRON TR
JOYCE B CAMBRON LIVING TRUST
UA 03/06/98
1930-A BALD EAGLE DR
NAPLES    FL    34105-2402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381104
JOYCE B CHRISTENSEN
15 COLONIAL RIDGE DR
YARDLEY    PA    19067-3109

#1381105
JOYCE B DEBNAM
316 RUFF ROAD
RAYVILLE    LA    71269-6139

#1381106
JOYCE B FLOYD
3212 11TH AVE
PHENIX CITY    AL    36867-3209

#1381107
JOYCE B GARDELLA
7207 CAULKING PLACE
BURKE    VA    22015-4408

#1381108
JOYCE B HUMPHREYS
9400 COLESON RD
GLEN ALLEN    VA    23060-3411

#1381109
JOYCE B KOCHANSKI CUST
BRIAN R KOCHANSKI UTMA MA
236 FAIRHAVEN DR
LOWER BURRELL    PA    15068-2706

#1381110
JOYCE B KOONTZ
7886 SPIDEL RD
BRADFORD    OH    45308

#1381111
JOYCE B LADAR CUST
JEFFERY B LADAR UNIF GIFT
MIN ACT CAL
1111 BAY STREET 206
SAN FRANCISCO    CA    94123-2363

#1381112
JOYCE B LEWIS
83 ROBIN DR
HAMILTON    NJ    08619-1157

#1381113
JOYCE B LITTLE
1913 CHELAN
FLINT    MI    48503-4309

#1381114
JOYCE B MCQUAID
3857 ST RT 82 SW
NEWTON FALLS    OH    44444-9581

#1381115
JOYCE B MEGNA
10211 W GREENFIELD AVE LOT
WEST ALLIS    WI    53214-3900

#1381116
JOYCE B PROVINO
3 FOXWOOD ROW
DEPEW    NY    14043-5006

#1381117
JOYCE B ROSEN
1250 NW 82ND AVE
PLANTATION    FL    33322-4654

#1381118
JOYCE B SHERMAN &
RICHARD M SHERMAN JT TEN
BOX 324
LAPEER    MI    48446-0324

#1381119
JOYCE B SHERMAN & DALE V
SHERMAN JT TEN
BOX 324
LAPEER    MI    48446-0324

#1381120
JOYCE B SHERMAN & DAVID
W SHERMAN JT TEN
BOX 324
LAPEER    MI    48446-0324

#1381121
JOYCE B SHERMAN & DENNIS
A SHERMAN JT TEN
BOX 324
LAPEER    MI    48446-0324

#1381122
JOYCE B TOWER
38 STONEBRIDGE ROAD
WAYLAND    MA    01778-3023

#1381123
JOYCE B WALKER
3900 CAPTAIN DRIVE
CHAMBLEE    GA    30341-1808

#1381124
JOYCE B WEBB
4280 TEMPLETON RD N W
WARREN    OH    44481-9180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1381125
JOYCE B WHITT
PO BOX 8183
GADSDEN    AL    35902-8183

#1381126
JOYCE BACHMAN AS CUST FOR
MISS LINDA BACHMAN U/THE NJ
U-G-M-A
ATTN LINDA KAUFMANN
14 GINNY DR
WOODCLIFF LAKE    NJ    07677-8133

#1381127
JOYCE BARNETT
13 DOLLY MADISON DR
MONROE TWP   NJ    08831-4803

#1381128
JOYCE BEATRICE RANDOW
1501 CRITTENDEN RD
WILMINGTON    DE    19805-1207

#1381129
JOYCE BERMAN
2440 CHARNELTON STREET
EUGENE    OR    97405-3214

#1381130
JOYCE BERTHE JONES
13311-3RD SW
SEATTLE    WA    98146-3327

#1381131
JOYCE BINGHAM
1635 ENTERPRISE RD
WEST ALEX    OH    45381-9556

#1381132
JOYCE BITINAS &
CHARLES C BITINAS JT TEN
6502 LUBARRETT WAY
MOBILE    AL    36695-3825

#1381133
JOYCE BOHANAN
1024 FOXCROFT LN
BALTIMORE    MD    21221-5911

#1381134
JOYCE BOOKE AS CUST FOR JAIME
ALLISON BOOKE U/THE MICH U-G-M-A
ATTN JAIME RUBENSTEIN
3315 SW VESTA CT
PORTLAND    OR    97219-9229

#1381135
JOYCE BREVKO
1832 OMAR ST
WEST MIFFLIN    PA    15122-3709

#1381136
JOYCE BROOKS ROBINSON
4114 MURRAYHILL RD
CHARLOTTE   NC    28209-4735

#1381137
JOYCE C AENIS
70 DRIFTWOOD LANE
ROCHESTER   NY    14617

#1381138
JOYCE C ANDREWS &
WANDA K OWENS JT TEN
211 OAK CIRCLE N
STOCKBRIDGE    GA    30281-3312

#1381139
JOYCE C CASE
2900 CHIPPEWA LN
MUNCIE    IN    47302-5584

#1381140
JOYCE C COOLLEY
P O BOX 206
BROCTON   IL    61917

#1381141
JOYCE C ELLIOTT &
KIM E MARTIN &
JAMES C ELLIOTT JR JT TEN
6814 CHICAGO AVE S
MINNEAPOLIS    MN    55423

#1381142
JOYCE C FABEC
1601 CAMINO DE LA SIERRA NE
ALBUQUERQUE  NM    87112-4937

#1381143
JOYCE C FARROW
9283 CASTLE CT
OTISVILLE    MI    48463-9408

#1381144
JOYCE C FELLOWS
355 STONEWOOD AVE
ROCHESTER   NY    14616-3615

#1381145
JOYCE C FESSLER
1000 SCOTT DRIVE
LIBERTY    MO    64068-3432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1381146
JOYCE C FRANCO
22 GUENTHER AVENUE
TONAWANDA NY    14150

#1381147
JOYCE C FRIEND
3045 E 241ST ST
CICERO    IN    46034-9482

#1381148
JOYCE C HABERMEHL TR
JOYCE C HABERMEHL TRUST
UA 1/7/99
32651 CLOVERDALE ST
FARMINGTON    MI    48336-3901

#1381149
JOYCE C LA FRENIER
71 SENNA RD
FITCHBURG    MA    01420-2932

#1381150
JOYCE C LEON TR
JOYCE C LEON REVOCABLE TRUST
UA 04/18/94
333 RIDGEMONT ROAD
GROSSE POINTE    MI    48236-3133

#1381151
JOYCE C NAPOLITANI
5551 BENTGRASS DR APT 108
SARASOTA    FL    34235

#1381152
JOYCE C NORMAN
BOX 206
RAIFORD    FL    32083-0206

#1381153
JOYCE C OLANDER
1345 ANNAPOLIS
CORPUS CHRISTI    TX    78415-4809

#1381154
JOYCE C PALMER
28640 PARK COURT
MADISON HEIGH    MI    48071-3015

#1381155
JOYCE C PROSSER
3897 NORTH BLUEBONNET RD
BATON ROUGE    LA    70809-2654

#1381156
JOYCE C ROGERS TR
JOYCE C ROGERS REVOCABLE
LIVING TRUST U/A 12/08/98
4400 SHERWOOD RD
ORTONVILLE    MI    48462-9273

#1381157
JOYCE C SHERMAN
10120 LAKEWOOD DR
ROCKVILLE    MD    20850-3650

#1381158
JOYCE C TAYLOR
2688 BARNS DR
WESTLAND    MI    48186

#1381159
JOYCE C WOLESHIN
4428 TIDEVIEW DRIVE
JACKSONVILLE BEACH    FL    32250-1800

#1381160
JOYCE CARGILE
1148 HOLLYWOODAVE
CINCINNATI    OH    45224-1561

#1381161
JOYCE CARMONY &
KIMBERLY J CARMONY &
SHEREE K PARTRIDGE JT TEN
1245 WENDEL
YPSILANTI    MI    48198-3145

#1381162
JOYCE CAROL GREEN
15565 SE FAIROAKS AVE
MILWAUKIE    OR    97267-3536

#1381163
JOYCE CAROLYN THOMAS
2330 CALEXICO WAY
SAINT PETERSBURG    FL    33712-4118

#1381164
JOYCE COX MARKS
1123 RUGBY RD
LYNCHBURG VA    24503-2621

#1381165
JOYCE CULLEN
395 PEEKSKILL HOLLOW RD
PUTNAM VALLEY    NY    10579-2701

#1381166
JOYCE D BUTLER
APT 514
180 S COLONY DR
SAGINAW    MI    48603-6058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1381167
JOYCE D CASH
217 DOUGLAS DR
BELLEVUE    NE    68005-2454

#1381168
JOYCE D GAVENDA &
RALPH W GAVENDA JR JT TEN
14423 E LEE RD
ALBION    NY    14411-9538

#1381169
JOYCE D GERST
46425 HARRIS RD
BELLEVILLE    MI    48111-9299

#1381170
JOYCE D GRAMS
13937 SAMOA RD
SAN LEANDRO    CA    94577-5418

#1381171
JOYCE D GRAVES &
PETER G GRAVES JT TEN
5204 CHERRY VALLEY ROAD
PROSPECT    KY    40059

#1381172
JOYCE D HANNIBAL
310 ROSELAWN BLVD
LAFAYETTE    LA    70503-3910

#1381173
JOYCE D MUNSHAW
17311 E 40 HWY
E5
INDEPENDENCE    MO    64055-5384

#1381174
JOYCE D REYNOLDS
3508 CANBERRA CT
WESTERVILLE    OH    43081-4016

#1381175
JOYCE D RICHARDS TRUSTEE U/A
DTD 11/08/88 JOYCE D
RICHARDS TRUST
5225 S W 10 AVE
CAPE CORAL    FL    33914-7019

#1381176
JOYCE D TAYLOR
C/O JOYCE TAYLOR SULLIVAN
BOX 34187
HOUSTON    TX    77234-4187

#1381177
JOYCE D WALDROP
2947 HAPPY VALLEY ROAD
SUN PRAIRIE    WI    53590-9460

#1381178
JOYCE D WIREMAN
90 HYDEN TRAILER CT
PRESTONSBURG KY    41653-1946

#1381179
JOYCE DANE TRUVILLION
1670 OAKMAN BLVD
DETROIT    MI    48238-2792

#1381180
JOYCE DE WOLFF &
LARRY DE WOLFF &
KENNETH DE WOLFF JT TEN
52006 LAKE
THREE RIVERS    MI    49093-9659

#1381181
JOYCE DEBORAH KANDRO
46 FAIRVIEW AVE
STRATFORD    CT    06614-4940

#1381182
JOYCE DEVOLL TR
JOYCE DEVOLL TRUST NO 1
UA 09/07/00
8928 FOX AVENUE
ALLEN PARK    MI    48101-1502

#1381183
JOYCE DUSTMAN
752 MONTE VISTA CRT
GREENWOOD IN    46143-1703

#1381184
JOYCE DYRECTOR
6866 IRIS CIRCLE
LOS ANGELES    CA    90068-2716

#1381185
JOYCE E ALBERTSON
424 S MICHIGAN
EDGERTON  OH    43517-9719

#1381186
JOYCE E ALLAN
984 CONTINENTAL AVE
TOMS RIVER    NJ    08753-2209

#1381187
JOYCE E AVERY
610 N EDGEWOOD STREET
GREENVILLE    MI    48838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381188
JOYCE E BARR & ROBERT H BARR JT TEN
223 HOYT ST
MICHIGAN CITY    IN    46360-4447

#1381189
JOYCE E BERRY
APT 1
71 VIRGINIA
PONTIAC    MI    48342-1375

#1381190
JOYCE E BLAKESLEE
108 COURTLAND ST
ROCKFORD MI    49341-1032

#1381191
JOYCE E BRAUN
101 FREEMAN CIRCLE
GRIFFIN    GA    30224-5118

#1381192
JOYCE E BRITT
3 ROSE AVE
MILL VALLEY    CA    94941

#1381193
JOYCE E BULTEMEIER
157 WATERSHIP DOWN LN
LAMPE    MO    65681-8129

#1381194
JOYCE E CASARES
4224 WENONAH AVE
STICKNEY    IL    60402-4307

#1381195
JOYCE E COULING
981 E DANSVILLE RD
DANSVILLE    MI    48819-9797

#1381196
JOYCE E CRAIN
2309 SOUTHWAY BLVD E
KOKOMO IN    46902-4568

#1381197
JOYCE E DE FRAIN
19930 DENBY STREET
REDFORD    MI    48240-1668

#1381198
JOYCE E DUNCAN
10285 CALKINS RD
SWARTZ CREEK    MI    48473-9725

#1381199
JOYCE E DUTCHER
7465 HOLLISTER AVE
SPACE 127
GOLETA    CA    93117-2593

#1381200
JOYCE E EMBREE
1831 BENJAMIN N E
GRAND RAPIDS    MI    49505-5460

#1381201
JOYCE E EMERICK TR
JOYCE E EMERICK REVOCABLE
TRUST UA 10/08/99
1905 PALM CITY AVE 13-106
STUART    FL    34994-4273

#1381202
JOYCE E FELCH
2775 W CEMETERY RD
GLADWIN    MI    48624-9220

#1381203
JOYCE E FLACH
2 BEEKMAN PLACE
NEW YORK    NY    10022-8058

#1381204
JOYCE E GOFF
31540 TER DR
TAVARES    FL    32778-4748

#1381205
JOYCE E HAMMAR &
JAMES M HAMMAR &
MICHELLE S HAGGERTY JT TEN
10852 W JILLIAN RD
ORLAND PARK    IL    60467-4549

#1381206
JOYCE E HANDLEY
7374 WEST ST
BOX 155
WASHINGTON    MI    48094-2793

#1381207
JOYCE E HOLT
4997 BATE STREET SW
NEWTON FALLS    OH    44444-9414

#1381208
JOYCE E JOHNSON
106 DUXBURY LANE
LONGMEADOW MS    01106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381209
JOYCE E JONES
6405 WEBBER COLE RD
KINSMAN     OH    44428-9555

#1381210
JOYCE E JURUS
8844 HAWTHORNE POINT
WESTERVILLE    OH    43082-9605

#1381211
JOYCE E KOZA
5020 ROCKWOOD DR
GRAND BLANC    MI    48439-4258

#1381212
JOYCE E KUEHN
5033 LANSING RD
CHARLOTTE    MI    48813-8327

#1381213
JOYCE E KUHN
216 CRESTHILL AVE
TONAWANDA    NY    14150-7112

#1381214
JOYCE E LEEP
2015 FOX HILL DR
APT #2
GRAND BLANC    MI    48439-5208

#1381215
JOYCE E LEFFEW
2565 BRIGGS ROAD
CENTERVILLE    OH    45459-6643

#1381216
JOYCE E MASENGALE
1261 KELLOGG RD
IONIA    MI    48846-9636

#1381217
JOYCE E MERCER
3491 SOUTH NINE ROAD
HARRIETTA    MI    49638-9707

#1381218
JOYCE E NARITA
4833 MAGGIES WAY CRT
CLARKSTON    MI    48346-1975

#1381219
JOYCE E PENDLETON
813 KNIGHT CIRCLE
MARION    IN    46952-2466

#1381220
JOYCE E PETERS
1372 FUNDY ST
OSHAWA    ON    L1J 3N9
CANADA

#1381221
JOYCE E PETERSON
2223 STINSON PKWY
MINNEAPOLIS    MN    55418-4038

#1381222
JOYCE E PETERSON CUST ERIC
CHARLES PETERSON UNIF GIFT
MIN ACT VA
2230 BRANDYWYNE DR
MEBANE    NC    27302-8114

#1381223
JOYCE E PETERSON CUST KNUTE
CHRISTIAN PETERSON UNIF GIFT
MIN ACT VA
2134 MEARES RD
CHAPEL HILL    NC    27514-2032

#1381224
JOYCE E PIERS
575 ARTISTS DR
NASHVILLE    IN    47448-8106

#1381225
JOYCE E RIFE
4579 GLENMAWR AVE
COLUMBUS    OH    43224

#1381226
JOYCE E RIGSBY & BRUCE L
RIGSBY & PAUL T RIGSBY JT TEN
3778 LIDO
HIGHLAND    MI    48356-1743

#1381227
JOYCE E RUDNICK
8440 MOUNTAIN RD
GASPORT    NY    14067-9324

#1381228
JOYCE E SANDS
2616 DARTMOUTH DRIVE
JANESVILLE    WI    53545-2776

#1381229
JOYCE E SHEPPARD
205 ROSE DR
RIVERDALE NJ    TN    07457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1381230
JOYCE E SOUTH
428 CABO SAN JOSE
SANTA MARIA    CA    93455-1233

#1381231
JOYCE E STARZ
1027 N NEGLEY AVE
APT 7
PITTSBURGH    PA    15206-1551

#1381232
JOYCE E STEGMAIER
904 LOUISIANA AVE
CUMBERLAND  MD    21502-3642

#1100506
JOYCE E STRONG TR
U/A DTD 07/24/03
JOYCE E STRONG LIVING TRUST
40519 VILLAGE WOOD RD
NOVI    MI    48375

#1100507
JOYCE E SUFFEL
02845 MULLIGANS BLUFF ROAD
NEY    OH    43549

#1381233
JOYCE E TILFORD
1518 S THOMPSON RD
SHELBYVILLE    IN    46176-9286

#1381234
JOYCE E VERDUN
11201 LAPEER RD
DAVISON    MI    48423-8118

#1381235
JOYCE E VEVERKA
6144 MILLER RD
SWARTZ CREEK    MI    48473-1517

#1381236
JOYCE E WEST
2913 ROSE LANE
KOKOMO  IN    46902-3242

#1381237
JOYCE E WHITESIDE & MICHAEL
WHITESIDE JT TEN
2382 KINCAID
MELVINDALE    MI    48122-1910

#1381238
JOYCE E WILLARD
4600 BLACKSTONE DR W
MAUMEE  OH    43537

#1381239
JOYCE E WILLIAMS
908 S CRAPO
MT PLEASANT    MI    48858-3662

#1381240
JOYCE E WILSON
2317 HILLS ST
FLINT    MI    48503-6410

#1381241
JOYCE E WILSON & MISS
MERRIE ELLEN MILLER & MISS
LESLIE ANN MILLER JT TEN
2317 HILLS ST
FLINT    MI    48503-6410

#1381242
JOYCE E ZEWICKE &
BRUCE T ZEWICKE JT TEN
3869 SCHOENWALD LN
JACKSONVILLE    FL    32223

#1381243
JOYCE EDHEIMER
2640 SNOWBERRY LANE
PEPPER PIKE    OH    44124-4321

#1381244
JOYCE EDWARDS
199 SCARCLIFFE DRIVE
MALVERNE  NY    11565

#1381245
JOYCE ELAINE ANDREWS
668 EAST AVE
LOCKPORT   NY    14094-3304

#1381246
JOYCE ELAINE ANDREWS
668 EAST AVENUE
LOCKPORT   NY    14094-3304

#1381247
JOYCE ELAINE HANNAH
113 LEE DR
SHARPSVILLE    IN    46068

#1381248
JOYCE ELIZABETH TANNER
3726 RAINBOW CIRCLE
SNELLVILLE    GA    30039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1381249
JOYCE ELIZABETH YERKS TR
DONALD ELMER YERKS & JOYCE
ELIZABETH YERKS REVOCABLE LIVING
TRUST U/A DTD 5/9/00 9624 ROSELAND
LIVONIA      MI      48150

#1381250
JOYCE ELLEN BARBER
1615 N ERB ST
APPLETON   WI      54911-3527

#1381251
JOYCE ELLEN CULVER
124 ASH ST
OREGON   WI      53575-1302

#1381252
JOYCE ELLEN JACKSON
529 W 111TH STREET APT 52
NEW YORK   NY      10025-1990

#1381253
JOYCE ELLEN KNUTH
BOX 4498
PINEHURST   NC      28374-4498

#1381254
JOYCE ENID FIXLER
12360 RADOYKA DRIVE
SARATOGA   CA      95070-3525

#1381255
JOYCE F ADAMS &
SYLVESTER ADAMS JT TEN
4704 NATCHEZ AVE
DAYTON   OH      45416-1542

#1381256
JOYCE F CAUDILL
7801 E DEVONSHIRE
MUNCIE   IN      47302-9046

#1381257
JOYCE F EDWARDS
27308 BOYCE MILL RD
GREENSBORO MD   21639-1333

#1381258
JOYCE F GREGORY &
CARLTON R GREGORY JT TEN
11483 BARNUM LAKE RD
FENTON   MI      48430-9720

#1381259
JOYCE F MCGLOTHLIN
6814 RATCLIFF RD
CAMBY   IN      46113-9287

#1381260
JOYCE F NELSON TOD
JEAN N SULLIVAN
1905 WOODBERRY MILL RD
POWHATAN   VA      23139-5300

#1381261
JOYCE F PATTISON
6100 RIDGE ROAD
GULF HILLS
OCEAN SPRINGS   MS      39564-2264

#1381262
JOYCE F POWELL
615 LOCARNO DR
VENICE   FL      34285

#1381263
JOYCE F STEINMANN
13405 WRAYBURN ROAD
ELM GROVE   WI      53122-1349

#1381264
JOYCE F STILLS
639 IDAHO DRIVE
XENIA   OH      45385-4625

#1381265
JOYCE FAY HERNDON
1301 KOLLMAN
HONDO   TX      78861-1014

#1381266
JOYCE FEDOR
12 N WILLIAM ST
MT PROSPECT   IL      60056

#1381267
JOYCE FELDMAN TR
JOYCE FELDMAN REVOCABLE TRUST
U/A DTD 11/07/2000
1256 EIDER CT
PUNTA GORDA   FL      33950

#1381268
JOYCE FISHMAN AS CUSTODIAN
FOR GARY FISHMAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7020 HALF MOON CIR APT 111
HYPOLUXO   FL      33462-5434

#1381269
JOYCE FISHMAN AS CUSTODIAN
FOR PAUL FISHMAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7020 HALF MOON CIR APT 111
HYPOLUXO   FL      33462-5434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1381270
JOYCE FISHMAN AS CUSTODIAN
FOR STEVEN FISHMAN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7020 HALF MOON CIR APT 111
HYPOLUXO   FL      33462-5434

#1381271
JOYCE FLAHERTY & MORGAN
FLAHERTY JT TEN
6770 W HWY 89A #85
SEDONA   AZ      86336

#1381272
JOYCE FREED
15 CANDLEWOOD DR
WEST HARTFORD   CT      06117-1010

#1381273
JOYCE FRIEDLAND AS CUST
FOR MICHAEL LEE FRIEDLAND
U/THE PA UNIFORM GIFTS TO
MINORS ACT
RD 2 PUGHTOWN RD
POTTSTOWN   PA      19465-9802

#1381274
JOYCE FRIEDMAN
5250 LAS VERDES CIR 111
DELRAY BEACH   FL      33484-8059

#1381275
JOYCE G BRADLEY
3758 E AMERICAN AVE
OAK CREEK   WI      53154-4856

#1381276
JOYCE G BROWN TR
JOYCE G BROWN REVOCABLE TRUST
UA 04/14/97
4351 N 36TH PLACE APT 3
PHOENIX   AZ      85018-4076

#1381277
JOYCE G ELDRIDGE
38973 PARSONS RD
GRAFTON   OH      44044-9743

#1381278
JOYCE G GRIMES
1130 HWY 70
BARNWELL   SC      29812

#1381279
JOYCE G HARTMAN
8609 TIMBER DR
FORT WORTH   TX      76180-1914

#1381280
JOYCE G HESLIP
3509 OLD LEEDS CREST
BIRMINGHAM   AL      35213-3219

#1381281
JOYCE G KEANE TRUSTEE U/A
DTD 01/03/94 JOYCE KEANE
TRUST
59664 SUMMIT ROAD
THREE RIVERS   MI      49093-9264

#1381282
JOYCE G KING CUST AMANDA L
KING UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
5850 HAVENS RD
RT 2
LEONARD   MI      48367-1116

#1381283
JOYCE G MORTLAND
8251 SHARON MERCER RD
MERCER   PA      16137-3035

#1381284
JOYCE G MURRAY
18218 SANTA BARBARA DRIVE
DETROIT   MI      48221-2146

#1381285
JOYCE G RUSSELL
8035 E COUNTY RD 100N
FRANKFORT   IN      46041

#1381286
JOYCE G STOCKER
1015 S 16TH ST
COSHOCTON   OH      43812-2711

#1381287
JOYCE GILSTRAP JAMES
C/O MRS SUE J LLOYD
70 HOLLYWOOD DRIVE
THE WOODLANDS   TX      77381-5117

#1381288
JOYCE GOODMAN CUST
JUSTIN ROSS UNDER THE NY
UNIF GIFTS TO MINORS ACT
213-16 82ND AVE
HOLLIS HILLS      NY      11427-1027

#1381289
JOYCE GRIMSLEY
27947 FLORENCE
ST CLAIR SHRS     MI      48081-2957

#1381290
JOYCE GROSS
6267 LONG KEY LN
BOYNTON BEACH   FL      33437-2373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1381291
JOYCE H ATKINS
81 FOWLER RD
ROCKMART   GA     30153

#1381292
JOYCE H BARTON
323 DELAWARE ST
WOODBURY  NJ     08096-5875

#1381293
JOYCE H BERGSTROM CUST
ROBERT G BERGSTROM UNIF GIFT
MIN ACT NY
405 MANVILLE RD
PLEASANTVILLE     NY     10570-2845

#1381294
JOYCE H CADDELL
324 CLUB DRIVE
SALISBURY    NC     28144-3553

#1381295
JOYCE H DAY
7353 WILD HAVEN PK
LAMBERTVILLE    MI     48144-9724

#1381296
JOYCE H GINLEY
12441 CLIFF ROSE TRAIL
JACKSONVILLE    FL     32225

#1381297
JOYCE H LABITA
25 CARMEL AVE
STATEN ISLAND     NY     10314-4411

#1381298
JOYCE H MEDBURY TOD
12050 MONTGOMERY RD
COTTAGE 504
CINCINATTI     OH     45249

#1381299
JOYCE H MOOD
901 BRIDGETON PIKE
MULLICA HILL     NJ     08062-3718

#1381300
JOYCE H PROFFITT
3261 LYNWOOD DR NW
WARREN  OH     44485-1310

#1381301
JOYCE H TAYLOR
416 REEDS LANDING
SPRINGFIELD    MA     01109

#1381302
JOYCE H VAN HAREN
6510 CRANE RD
YPSILANTI     MI     48197-8851

#1381303
JOYCE HARDY
BOX 1033
NEW LONDON   NH     03257-1033

#1100514
JOYCE HARRIS
4079 BEACH RIDGE RD
NORTH TONAWANDA NY     14120

#1381304
JOYCE HARTIGAN
47 ELM
HICKSVILLE     NY     11801-3137

#1381305
JOYCE HEINRICH
WOLVERTON A 3007
CENTURY VILLAGE WEST
BOCA RATON    FL     33434-4507

#1381306
JOYCE HELEN SUCHER
2419 WILSHIRE LN NE
ROCHESTER   MN     55906-6908

#1381307
JOYCE I CHRISMAN
1405 LINDEN ST
READING    PA     19604

#1381308
JOYCE I MUDRAK
1 FORT HUGER POINTE
SPANISH FORT    AL     36527

#1381309
JOYCE I SMITH
3795 BROOKFIELD DR
WHITE LAKE     MI     48383

#1381310
JOYCE I TURNER TR U/A DTD 12/27/96
TURNER LIVING TRUST
1098 DAFFODIL DR
WATERFORD  MI     48327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381311
JOYCE I WALKER
2008 DUPONT ST.
FLINT    MI    48504

#1381312
JOYCE I WESTIN & SHAWNA G
MATHEWS & ERIC R WESTIN III JT TEN
752 E MUNGER ROAD
MUNGER  MI    48747-9784

#1381313
JOYCE I WILSON
3767 TIPP COWLESVILLE RD
TIPP CITY        OH    45371-3033

#1381314
JOYCE IHORI YEE
21336 AMULET DR
CUPERTINO   CA    95014-1301

#1381315
JOYCE IRENE PLATZ
2407 N AVERILL AVE
FLINT    MI    48506-3008

#1381316
JOYCE J BEST
BOX 6101
CHESAPEAKE   VA    23323-0101

#1100518
JOYCE J BOHN TR U/A DTD 04/23/93
JAMES F BOHN & JOYCE J BOHN TRUST
6845 DEBRALYN DR
UNIONVILLE    MI    48767

#1381317
JOYCE J CRAIG
1088 OSHAWA BLVD N
OSHAWA   ON   L1G 5V9
CANADA

#1381318
JOYCE J DILLON
5747 FALK CT
ARVADA   CO    80002-2225

#1381319
JOYCE J HERMAN CUST JOY
ALICIA SKINNER UNIF GIFT MIN
ACT MO
415 N WALL
JOPLIN        MO    64801-2439

#1381320
JOYCE J JONES
7176 DEER PATH
EVART    MI    49631-8281

#1381321
JOYCE J MANN
5462 MARK WELBORN RD
SOMERSET  KY    42503-5126

#1381322
JOYCE J WELSH
625 SAINT PETER DRIVE
GODFREY  IL    62035-2143

#1381323
JOYCE JAYNE CRAIG
1088 OSHAWA BLVD N
OSHAWA   ON   L1G 5V9
CANADA

#1381324
JOYCE JEANE HENRY
1129 W ANGALA AVE
MT MORRIS    MI    48958

#1381325
JOYCE JONES-LANE
229 EASTON AVE
BUFFALO   NY    14215-3556

#1381326
JOYCE K BENUS
4700 NE 25TH AVE
FORT LAUDERDALE   FL    33308-4811

#1381327
JOYCE K DENNIS
1040 S EMERY
KOKOMO  IN    46902-2633

#1381328
JOYCE K ELLIS
1849 MAVIE DR
DAYTON  OH    45414-2103

#1381329
JOYCE K GABRIS
141 BRENDA
HOWELL   MI    48843-8770

#1381330
JOYCE K LUCHT & TERRANCE E
LUCHT JT TEN
40 ROBINGLEN CT
SPRINGBORO   OH    45066-1380

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1381331
JOYCE K NELSON
4162 S FRASER CT APT C
AURORA   CO     80014-6148

#1381332
JOYCE K NORELL
1413 WILLOW LAKE ROAD
BYRON   CA     94514-9396

#1381333
JOYCE K OAKLEY
2808 HALIFAX COURT
COLUMBUS OH     43232-5334

#1381334
JOYCE K PARR
1621 ROCKY KNOLL LN
DACULA   GA     30019-6757

#1381335
JOYCE K PENCE
105 PARKER DR
SPRINGBORO   OH     45066-1335

#1381336
JOYCE K ULM &
PHYLLIS J ULM JT TEN
2914 GAMMA LN
FLINT     MI     48506-1834

#1381337
JOYCE KAPP CUST DENNIS ELMER
KAPP UNDER MI UNIFORM GIFTS
TO MINORS ACT
7780 CHICHESTER
CANTON   MI     48187-1447

#1381338
JOYCE KATEMAN
55 WELLINGTON RD
EAST BRUNSWICK     NJ     08816-1720

#1381339
JOYCE KAUKALI
1355 CAYUGA
SAN FRANCISCO     CA     94112-3317

#1381340
JOYCE KAY MCMAHAN
640 BLACK FOREST DRIVE
MARYVILLE     TN     37801-7425

#1381341
JOYCE KING
4508 HARGROVE RD
TEMPLE HILLS     MD     20748-3608

#1381342
JOYCE KRASLEY JOYCE
911 S LEWIS RD
ROYERSFORD  PA     19468-3005

#1381343
JOYCE KURYLA
1975 E NORTON RD
HUDSON   OH     44236-4100

#1381344
JOYCE L ADAMS
820 FERLEY ST
LANSING     MI     48911-3601

#1381345
JOYCE L BILES-PETERSEN
3771 WEST LOOMIS RD
GREENFIELD     WI     53221-1096

#1381346
JOYCE L BORDUIN
4704 CRESCENT DRIVE
HUDSONVILLE     MI     49426-1677

#1381347
JOYCE L BRYANT
2910 CALIFORNIA ST
BERKELEY     CA     94703-2014

#1381348
JOYCE L BURTON
1713 MCGUFFEY RD
YOUNGSTOWN OH     44505-3442

#1381349
JOYCE L CARSON
689 W EUCLID
DETROIT     MI     48202-2003

#1381350
JOYCE L CLEMENS & RICHARD
CLEMENS JT TEN
236 NORTH 24TH ST
SURF CITY     NJ     08008

#1381351
JOYCE L CRAIG
3101 SW 51ST ST
OKLAHOMA CITY     OK     73119-4429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381352
JOYCE L ELOWSKY
2225 S LONG LAKE RD
FENTON    MI    48430-1457

#1381353
JOYCE L GOTTSCHALL & WAYNE R
GOTTSCHALL JT TEN
210 STABLESTONE DRIVE
CHESTERFIELD    MO    63017-2507

#1381354
JOYCE L HENRY
16915 BALD EAGLE DR
KENDALL    NY    14476-9607

#1381355
JOYCE L JAMES
3514 W WISCONSIN ST
INDIANAPOLIS    IN    46241-4136

#1381356
JOYCE L JIVIDEN
75 BORDEN ROAD
WEST SENECA    NY    14224-2503

#1381357
JOYCE L KOVAK TR
JOYCE L KOVAK LIVING TRUST
U/A 2/03/99
2055 BONNIE BRAE NE
WARREM    OH    44483-3517

#1381358
JOYCE L LEWIS
218 MARINERS WAY
SHEFFIELD LAKE    OH    44054-1071

#1381359
JOYCE L LEWIS &
CHRISTINE MC CLOUD JT TEN
218 MARINER'S WAY
SHEFFIELD LAKE    OH    44054-1071

#1381360
JOYCE L MC NABNEY
WILDCAT HILL RD
HARWINTON    CT    06791

#1381361
JOYCE L MERIGOLD
9811 EAST BROADWAY
TEMPLE CITY    CA    91780-2634

#1381362
JOYCE L MERILLAT
4365 APPLE CROSS DR
INDIANOPLIS    IN    46254-3629

#1381363
JOYCE L PATE
151 ESTES AVE
WEIRTON    WV    26062-3807

#1381364
JOYCE L PERKINS TR
JOYCE L PERKINS REVOCABLE
LIVING TRUST
UA 12/14/98
2024 CASS ST
MCBRIDE    MI    48852

#1381365
JOYCE L PLUNGAS AS CUST FOR
TRENT O PLUNGAS U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
BOX 807
HERMOSA BEACH    CA    90254-0807

#1100531
JOYCE L PRANKIENAS
2121 MIDLAND RD
BAY CITY    MI    48706

#1381366
JOYCE L SHAW
300 WESTERLY HILLS DR
ENGLEWOOD    OH    45322-2341

#1381367
JOYCE L SHELP
3660 TORREY PINES BLVD
SARASOTA    FL    34238-2827

#1381368
JOYCE L SMITH
150 PARKSIDE AVE APT 13L
TRENTON    NJ    08638-2632

#1381369
JOYCE L STAMPS
994 SUNSET LANE
SEYMOUR    IN    47274

#1381370
JOYCE L LAMALE FORD
1224 ROSEDALE DRIVE
MANSFIELD    OH    44906-3535

#1381371
JOYCE LARUE THURMOND FRIES
1604 ERIKA DR
SPRINGFIELD    OH    45503-5747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381372
JOYCE LAUBAN
2000 LAUBAN LN
GAUTIER    MS    39553-1865

#1381373
JOYCE LAZAR AS CUSTODIAN
FOR RICHARD A LAZAR U/THE PA
UNIFORM GIFTS TO MINORS ACT
107 GRENVILLE CIR
SOUTHAMPTON  PA    18966-1551

#1381374
JOYCE LE ANN MANNOR
3640 CHANUTE AVE SW
GRANDVILLE    MI    49418-1934

#1381375
JOYCE LEE WITAK TR
U/A DTD 2/4/2003
JOYCE LEE WITAK TRUST
9364 MONICA DR
DAVISON    MI    48423

#1381376
JOYCE LEVENSON &
JOEL M LEVENSON JT TEN
748 STRAWBERRY HILL RD W
COLUMBUS  OH    43213-3443

#1381377
JOYCE LIMING
RT 1 BOX 198
FALKNER    MS    38629-9610

#1381378
JOYCE LINTON & JAY LINTON JT TEN
BOX 20
STUYVESANT FALLS    NY    12174-0020

#1381379
JOYCE LOO
1551 AVION DR
MONTEREY PARK  CA    91754-2357

#1381380
JOYCE LOUISE SIMON
6528 CRAIG RD
MERRIAM    KS    66202-3745

#1381381
JOYCE LOUISE WAPLES
664 BROOKHAVEN WAY
NICEVILLE    FL    32578-4045

#1381382
JOYCE LOUISE ZANZUCCKI CUST
DANIELLE MINISH ZANZUCCKI
UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
1604 REVERE LN
WALL    NJ    07753-7100

#1381383
JOYCE LOUISE ZANZUCCKI CUST
NICOLE MINISH ZANZUCCKI
UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
1604 REVERE LN
WALL    NJ    07753-7100

#1381384
JOYCE LOWARY TR
GENE & JOYCE LOWARY FAM TRUST
UA 04/14/00
3610 HILLCREST AVE
ANTIOCH    CA    94509-8229

#1381385
JOYCE LOWDERMILK EDMONDS
196 SAW TIMBER
SANFORD    NC    27330-8386

#1381386
JOYCE LUANN SWOBODA
158 SHASTA COURT
APPLE VALLEY    MN    55124-7348

#1381387
JOYCE M BILLS
1795 N 300 W
TIPTON    IN    46072-8553

#1381388
JOYCE M BRAY
125 THE POST RD APT D
SPRINGFIELD    OH    45503-1039

#1381389
JOYCE M BUSCHUR
1024 GREENRIDGE DRIVE
KITTERING    OH    45429-4624

#1381390
JOYCE M BUTLER
9410 SPRING BRANCH
DALLAS    TX    75238-2518

#1381391
JOYCE M CLAVON
24835 LORNA DR
MORENO VALLEY  CA    92553-5871

#1381392
JOYCE M COLEMAN
C/O JOE B BLAND GUARDIAN
BOX 338
VICTORIA    TX    77902-0338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1100536
JOYCE M CORNWELL TR
U/A DTD 04/21/93
JOYCE MARIE CORNWELL TRUST
9183 CAMELOT
WHITE LAKE     MI      48386

#1381393
JOYCE M DAVIS
2316 CREST PARK DRIVE
ARLINGTON    TX    76006-2801

#1381394
JOYCE M DEDOMINICIS CUST
JILL DEDOMINICIS UNDER THE
CT UNIFORM GIFTS TO MINROS
ACT
119 TICONDEROGA RD
TORRINGTON  CT    06790-3449

#1381395
JOYCE M EAVEY
10501 SHAYTOWN RD
MULLIKEN     MI      48861-9733

#1381396
JOYCE M EVANS
107 BARRINGTON RD
SYRACUSE  NY     13214-1402

#1100537
JOYCE M FATUR
843 ARBORETUM CIRCLE
SEGAMORE HILLS   OH    44067

#1381397
JOYCE M FISHER
1309 NORTHBROOK ST
OSHAWA    ON    L1G 7M
CANADA

#1381398
JOYCE M GRANFORS
3848 W 152 ST
CLEVELAND   OH    44111-5839

#1381399
JOYCE M HAMPTON &
ZEBEDEE HAMPTON JT TEN
3030 PARKFIELD CT
FAIRFIELD     CA    94533-1340

#1381400
JOYCE M HASTINGS
4405 LANSING ROAD
CHARLOTTE    MI     48813-9373

#1381401
JOYCE M HENDERSON
19 HOOVER LANE
ENFIELD    CT    06082-5313

#1381402
JOYCE M HULCHANSKI
3321 LAVREN WAY
FLOWER MOUND  TX     75028-2937

#1381403
JOYCE M JACKSON
BOX 375
SHOREHAM  NY     11786-0375

#1381404
JOYCE M JACOBS
6635 ORANGE KNOLL DR
ORLANDO    FL     32812

#1381405
JOYCE M JAMES
7941 S CHAPPEL
CHICAGO    IL      60617-1052

#1381406
JOYCE M JORDAN
126 WOODHILL DRIVE
AMHERST   OH    44001-1614

#1381407
JOYCE M KANKEY
9600 NE 112TH ST
KANSAS CITY     MO     64157-9626

#1381408
JOYCE M KEITH
41 CHERRY ST
WALTHAM   MA    02453-3905

#1100538
JOYCE M KIRSCH &
THOMAS M KIRSCH JT TEN
16750 RIDGEWOOD CT
PUNTA GORDA   FL     33982

#1381409
JOYCE M LEVATO & JOSEPH G
LEVATO JT TEN
925 W 31ST ST
CHICAGO    IL     60608-5815

#1381410
JOYCE M LI SANTI
224 NAPLES TER
BRONX    NY    10463-5414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381411
JOYCE M LUBACH
22 ROOSEVELT TER # TC
BAYONNE   NJ     07002-1919

#1381412
JOYCE M MATTHEWS
350 CRAWFORD ST
EATON TOWN   NJ     07724-2955

#1381413
JOYCE M MC ALLISTER
1241 WALL RD
WEBSTER   NY     14580-9542

#1381414
JOYCE M MEAKINGS TOD
STEVEN MEAKINGS
18759 NORTHWAY
ROSEVILLE   MI     48066-1013

#1381415
JOYCE M MILLER
APT 800
740 WONDERLAND ROAD S
LONDON   ON   N6K 1L9
CANADA

#1381416
JOYCE M MOWEN
7050 PISGAH RD
TIPP CITY   OH     45371

#1381417
JOYCE M NEWCOMB
140 PINEHURST DRIVE
BRADENTON   FL     34210-4507

#1381418
JOYCE M OLMEDA
3492 MEADOHILL CIR
HOLLY   MI     48442

#1381419
JOYCE M OPRAMOLLA
2480 POMEROY ROAD
TREADWELL   NY     13846-9703

#1381420
JOYCE M PARKS
21309 CARLTON DRIVE
MACOMB   MI     48044

#1381421
JOYCE M PEVERILL
462 OLD SACKVILLE RD
LOWER SACKVILLE   NS   B4C 2J9
CANADA

#1381422
JOYCE M PFEIFFER
234 REITMAN CT
ROCHESTER   MI     48307-1141

#1381423
JOYCE M POTTS
3633 SUMPTER
LANSING   MI     48911-2622

#1381424
JOYCE M ROBBINS
BOX 44
BOWLING GREEN   VA     22427-0044

#1381425
JOYCE M ROCHE
2734 GROVENBURG RD
LANSING   MI     48911

#1381426
JOYCE M ROCHE & JOHN E ROCHE JT TEN
2734 GROVENBURG RD
LANSING   MI     48911-6459

#1381427
JOYCE M ROCHE CUST LJENNIFER
S ROCHE UNIF GIFT MIN ACT
MICH
2734 GROVENBURG RD
LANSING   MI     48911-6459

#1381428
JOYCE M ROGERS
100 408 EAST VACA RD
KENNEWICK   WA     99338-9023

#1381429
JOYCE M ROGERS
929 HUBBARD AVE
FLINT   MI     48503-4937

#1381430
JOYCE M ROSS
1710 STOKESLEY ROAD
BALTIMORE   MD     21222-4837

#1381431
JOYCE M ROTHMAN
Attn   JOYCE SISPERA
252 N WALNUT ST
OTTAWA   OH   45875-1745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381432
JOYCE M RUMAN
18911 SE 114TH ST
OCKLAWAHA   FL     32179-4725

#1100543
JOYCE M SCHENK TR U/A DTD 04/04/03
REVOCABLE LIVING TRUST
41695 BERLY DR
CLINTON TOWNSHIP     MI     48038-4632

#1381433
JOYCE M SCHENK TR U/A DTD 04/04/03
JOYCE M SCHENK REVOCABLE LIVING
TRUST 41695 BERLY DR
CLINTON TOWNSHIP     MI     48038-4632

#1381434
JOYCE M SCHWARTZ &
LEONARD SCHWARTZ JT TEN
20310 DRUMMOND BAY
CLINTON TOWNSHIP     MI     48038

#1381435
JOYCE M SEWNIG
7849 W 97TH PL
HICKORY HILLS     IL     60457-2306

#1381436
JOYCE M SHARP & MARION C
FORMAN JT TEN
309 S GRAY AVE
WILM   DE     19805-1921

#1381437
JOYCE M SHEELY
1013 E FIRMIN ST
KOKOMO   IN     46902-2337

#1381438
JOYCE M SHERWOOD
1865 N OLIVE ST
SOUTH BEND   IN     46628-3130

#1100544
JOYCE M SOLBERG
11010 HIGHWAY 52 SOUTH
MINOT     ND     58701-2431

#1381439
JOYCE M STAMPER
BOX 5102
DEARBORN   MI     48128-0102

#1381440
JOYCE M TENNISON
510 W BARTON
WEST MEMPHIS   AR     72301-2933

#1381441
JOYCE M THORNBERRY &
CATHERINE A KEARNS JT TEN
1200 W HIGH STREET
PIQUA     OH     45356-2539

#1381442
JOYCE M TYRELL
1041 BLOOMFIELD ST
HOBOKEN   NJ     07030-5203

#1381443
JOYCE M VANHOLDER
11200 OLDBRIDGE
GRAND BLANC   MI     48439-1058

#1381444
JOYCE M WALL
28621 ROSSLYN
GARDEN CITY     MI     48135-2765

#1381445
JOYCE M WHEELER &
JOHN R WHEELER JT TEN
44853 ERIN
PLYMOUTH   MI     48170-3808

#1381446
JOYCE M WHEELER &
KIM E FAZIO JT TEN
44853 ERIN
PLYMOUTH   MI     48170-3808

#1381447
JOYCE M WILSON &
KATHY BONDI JT TEN
12140 FRANCESCA
GRAND BLANC   MI     48439-1564

#1381448
JOYCE M WISHKIN
627 HIGH RD
ASHLAND   PA     17921

#1381449
JOYCE MAH & BETTY MAH JT TEN
474 MILLER AVE
FREEPORT   NY     11520-6115

#1381450
JOYCE MANIS
1860 BENTLEY DR
SALEM   OH     44460-2427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381451
JOYCE MARIE DAOUST
G-8385 W POTTER RD
FLUSHING    MI    48433

#1381452
JOYCE MARKIN
161 WEST LEWISTON
FERNDALE  MI    48220-2722

#1381453
JOYCE MARY HORECKY
7 HOBBS LN
CLINTON CORNERS  NY    12514-2435

#1381454
JOYCE MATEVIA & GERALD A
MATEVIA JT TEN
5309 WILDWOOD DR
HOWELL  MI    48843-9183

#1381455
JOYCE MAXINE STORRY
462 QUEEN ST
PORT PERRY    ON    L9L 1K2
CANADA

#1381456
JOYCE MAY BOGGESS
PO BOX 1366
THOMSON  GA    30824

#1381457
JOYCE MC CARTHY HOLLOWAY
115 FITH ST
GLENWOOD SPRINGS  CO    81601-2909

#1381458
JOYCE MC CLAY CUST COLLEEN
ROSE MC CLAY UNDER THE NY
UNIF GIFT MIN ACT
114 AGOR LANE
MAHOPAC  NY    10541-1324

#1381459
JOYCE MC DONALD
16 SHERWOOD LANE
NUTLEY    NJ    07110-2550

#1100547
JOYCE MC MILLAN
P.O. BOX 4302
DILLON    CO    80435

#1381460
JOYCE MCCLURG
76 WRIGHT RD
HENRIETTA   NY    14467-9502

#1381461
JOYCE MCCLURG & RICHARD
MCCLURG JT TEN
76 WRIGHT ROAD
HENRIETTA   NY    14467-9502

#1381462
JOYCE MEAD
3129 WAYNE RD
HOPKINS   MI    49328

#1381463
JOYCE MILLER SAWYER
3000 WILLIAMS STATION RD
MATTHEWS  NC    28105

#1381464
JOYCE MONDEAU
1714 DAKOTA
FLINT    MI    48506-4622

#1381465
JOYCE MORRIS
P O BOX 464
SWEETSER  IN    46987

#1381466
JOYCE N COMER
1088 HELMER ROAD
RIVERDALE   GA    30296-1259

#1381467
JOYCE N GREENINGER
401 DRUMMERS LANE
WAYNE   PA    19087-1558

#1381468
JOYCE N LAVISCOUNT
8 CHICORY PL
NEWTOWN  PA    18940-1253

#1381469
JOYCE N LEARY TR U/A DTD
12/29/67 JOYCE N LEARY TRUST
1967
BOX 250
ANDOVER   MA    01810-0005

#1381470
JOYCE N WATSON
6709 PRINCE LANE
CLARKSTON  MI    48346-2330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381471
JOYCE NOKES SIMMONS
165 HERITAGE LN
SALISBURY    NC    28147-7867

#1381472
JOYCE O SWINGLEY
13601 FOREST BEND CIRCLE
LOUISVILLE    KY    40245

#1100548
JOYCE O'NEIL
1803 49TH AVE WEST
BRADENTON    FL    34207

#1381473
JOYCE OLSON
43 COUNTY RTE 49
HOPKINTON    NY    12965-9617

#1381474
JOYCE P DILLARD CUST
HANNAH ELIZABETH DILLARD
UNIF GIFT MIN ACT SC
702 GLENRIDGE RD
SPARTANBURG    SC    29301-5306

#1381475
JOYCE P DILLARD CUST
MARY KATHERINE DILLARD
UNIF GIFT MIN ACT SC
702 GLENRIDGE RD
SPARTANBURG    SC    29301-5306

#1381476
JOYCE P DILLARD CUST
SARAH JO DILLARD
UNIF GIFT MIN ACT SC
702 GLENRIDGE ROAD
SPARTANBURG    SC    29301-5306

#1381477
JOYCE P GERNEY
225 SOUTH STILES STREET
LINDEN    NJ    07036-4344

#1381478
JOYCE P HEISS
13001 112TH AVENUE
GRAND HAVEN    MI    49417-8751

#1381479
JOYCE P HIRT
80 DAVIS LANE
RED BANK    NJ    07701-5563

#1381480
JOYCE P JONES
13311 3RD AVE SW
SEATTLE    WA    98146

#1381481
JOYCE P LANGFORD
3748 MONTROSE CIR
JACKSON    MS    39216-3712

#1381482
JOYCE P MIKOLAJEWSKI
503 CO RD 668
DAYTON    TX    77535-3057

#1381483
JOYCE P SWINNEY
131 STONEWOOD DR
RUSSELLVILLE    AL    35654-8173

#1381484
JOYCE P WOHLFEIL
195 DELRAY AVE
WEST SENECA    NY    14224-1842

#1381485
JOYCE P WOHLFEIL AS CUST FOR
CATHERINE A WOHLFEIL U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
195 DELRAY AVE
WEST SENECA    NY    14224-1842

#1381486
JOYCE P WOHLFEIL AS CUST FOR
MARGARET L WOHLFEIL U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
195 DELRAY AVE
WEST SENECA    NY    14224-1842

#1381487
JOYCE PANNONE
4055 JUDGE CT
SEAFORD    NY    11783-2262

#1381488
JOYCE PETERSON THURMER
CUST ELIZABETH S THURMER
UNIF GIFT MIN ACT COLO
1435 OLD TALE RD
BOULDER    CO    80303-1323

#1381489
JOYCE PIERPOLINE
228 W 15TH ST AP 4C
NEW YORK CITY    NY    10011-6550

#1381490
JOYCE PIKE
111 BELLOT ROAD
RINGWOOD    NJ    07456-2823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381491
JOYCE PINKETT
2 MURPHY RD
WILIMINGTON    DE    19803

#1381492
JOYCE PLAYTER
1352 HILLSIDE DR
WAUKESHA  WI    53186-8110

#1381493
JOYCE POTENSKY TOD CHRISTOPHER S
POTENSKY SUJBECT TO STA TOD RULES
C/O CHRIS POTENSKY
6787 WILLOW LANE
MASON   OH    45040

#1381494
JOYCE PURIFORY
20201 CARRIE
DETRIOT    MI    48234-3075

#1381495
JOYCE R BARCEY
1583 N LINCOLN AVE
SALEM   OH    44460-1338

#1381496
JOYCE R DE VALINGER
EMERALD SPRINGS RANCH
C/O H DURGAN
RFD 1 LAKE CLEAR RD
SARANAC LAKE    NY    12983-9801

#1381497
JOYCE R DE VALINGER & TRAVIS
STEWART DE VALINGER JT TEN
LAKE CLEAR RD
SARANAC LAKE    NY    12983

#1381498
JOYCE R GUNTER JR
7632 TORTUGA DR
DAYTON   OH    45414-1750

#1381499
JOYCE R HURST CUST MARK
FORAKER UNIF GIFT MIN ACT
OHIO
38 LEONARD AVE
HOOKSETT    NH    03106-1053

#1381500
JOYCE R LOVE
7055 N ROCKLEDGE AVE
MILWAUKEE  WI    53209-2941

#1381501
JOYCE R PAGE
16554 MENDOTA ST
DETROIT    MI    48221-2820

#1381502
JOYCE R REILLY TRUSTEE
REVOCABLE TRUST DTD 07/09/92
U/A JOYCE R REILLY
5001-D LITTLE CREEK
GODFREY  IL    62035-1508

#1381503
JOYCE R SONE & J ROY SONE
TRUSTEES U/A DTD 06/07/91
THE JOYCE R SONE & J ROY
SONE TRUST
3326 CEDAR BEND RD
JEFFERSON CITY    MO    65109-9228

#1381504
JOYCE R STANLEY
934 COMMUNITY DR
LA GRANGE PARK    IL    60526-1559

#1381505
JOYCE R SUROWY
353 ELLINWOOD DR
ROCHESTER  NY    14622-2360

#1381506
JOYCE R TERRELL
20061 PREVOST
DETROIT    MI    48235-2344

#1381507
JOYCE R WEATHERLY
BOX 217
MIDWAY   TX    75852-0217

#1381508
JOYCE RICHARDSON
7041 S FORK DR
SWARTZ CREEK   MI    48473-9736

#1381509
JOYCE ROBINSON
24433 ROANOKE
OAK PARK    MI    48237-1838

#1381510
JOYCE ROSEN
40-B FRANKLIN LANE
WHITING    NJ    08759-1820

#1381511
JOYCE RUTH
54 PLEASANT ST
HAMBURG  NY    14075-4840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1381512
JOYCE S BROWN
14 CAMEO DR
MONROE TWP  NJ    08831-8731

#1381513
JOYCE S CROX
2365 SARATOGA DRIVE
LOUISVILLE    KY    40205-2020

#1381514
JOYCE S GODWIN & J
LINDSAY BIXLER JT TEN
C/O MRS JOYCE S MORRIS
3159 KNOLLWOOD DR APT 22-A
MOBILE    AL    36693-2754

#1381515
JOYCE S HERSHBERGER
2040 BENTLEY DR
WILLIAMSPORT    PA    17701-1958

#1381516
JOYCE S IRISH CUST JENNIFER
ANN IRISH UNIF GIFT MIN ACT
CONN
101 FAR HORIZON DR
CHESHIRE   CT    06410-2855

#1381517
JOYCE S LUPU
150 CAROLYN AVE
CORTLAND   OH    44410-1320

#1381518
JOYCE S OUELLETTE
10610 SAGEFOREST
HOUSTON   TX    77089-3315

#1381519
JOYCE S PICKARD
401 WARDMAN ROAD
KENMORE   NY    14217-2909

#1381520
JOYCE S WALLACE
2 DOMINGO RD
DELAND    FL    32724-1303

#1381521
JOYCE S WIDMARK
114 E FAIRVIEW
ARLINGTON HEIGHTS    IL    60005-2665

#1381522
JOYCE SADIE RANDELL
4634 RED MAPLE
WARREN  MI    48092

#1381523
JOYCE SCHIRA
BOX 1012
DEARBORN HEIGHTS  MI    48127-7012

#1100553
JOYCE SCHUETTE
147 BAY SHORE DRIVE
BAY CITY    MI    48706

#1381524
JOYCE SCHWARTZ
228 BRECON DR
SALINE    MI    48176-1189

#1381525
JOYCE SEGELBAUM
1611 FAIRWAY LANE
ST LOUIS PARK    MN    55426-1803

#1381526
JOYCE SHEA
27432 DEWDROP AVE
CANYON COUNTRY  CA    91351-3328

#1381527
JOYCE SHEVLAND CUST
MATTHEW ROBERT SHEVLAND
UNDER IL UNIF TRANSFERS TO
MINORS ACT
13206 TRIADELPHIA RD
ELLICOTT CITY    MD    21042-1143

#1381528
JOYCE SHEVLAND CUST
NICHOLAS EDWARD SHEVLAND
UNDER IL UNIF TRANSFERS TO
MINORS ACT
13206 TRIADELPHIA RD
ELLICOTT CITY    MD    21042-1143

#1381529
JOYCE SHEVLAND CUST RYAN
MICHAEL SHEVLAND UNDER IL
UNIF TRANSFERS TO MINORS ACT
13206 TRIADELPHIA RD
ELLICOTT CITY    MD    21042-1143

#1381530
JOYCE SIMON AS CUSTODIAN
FOR DANA SIMON U/THE ARIZONA
UNIFORM GIFTS TO MINORS ACT
ATTN DANA SIMON M D
2320 ASHWORTH ROAD
WEST DES MOINES    IA    50265-3317

#1381531
JOYCE SLOCUM GINGOLD
41 N CHERRY RD
MEMPHIS   TN    38117-3101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1381532
JOYCE SMITH
10023 WARWICK
DETROIT     MI    48228-1324

#1381533
JOYCE SMITH
31 MASON AVE
NEWTON    NJ    07860-2407

#1100554
JOYCE SOLOVAY &
MARGIE SOLOVAY JT TEN
25 CANTERBURY RD APT 2H
GREAT NECK    NY    11021

#1381534
JOYCE STAHL AS CUSTODIAN
FOR SHERIN SUE STAHL U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1201 S. OCEAN DR-APT 2212 S. TOWER
HOLLYWOOD  FL     33019

#1381535
JOYCE STINE
5715 F COACH DR E
DAYTON   OH    45440-2745

#1381536
JOYCE STREY
5015 RIVERMOOR DR
OMRO   WI    54963-9428

#1381537
JOYCE SUDHOFF
145 BEVERLEY DR SE
WINTER HAVEN    FL    33884-2002

#1381538
JOYCE T BOWYER & MARK W
BOWYER JR JT TEN
APT 1015
APT 615 1111 PARK AVE
BALTIMORE    MD    21201-5620

#1381539
JOYCE T CAUMMISAR
704 FOREST PARK RD
LOUISVILLE     KY    40223-5414

#1381540
JOYCE T GARDNER
2412 NE 14 ST
FT LAUDERDALE    FL    33304-1548

#1381541
JOYCE T THOMPSON
3916 VALLEY BEND DR
MOODY  AL    35004-2523

#1381542
JOYCE TASCH
7979 CHICAGO AVENUE
RIVER FOREST    IL    60305-1363

#1381543
JOYCE THOMAS
336 AUBURN
PONTIAC   MI    48342-3204

#1381544
JOYCE TIMPONE
29 TOWER LANE
LEVITTOWN   NY    11756

#1381545
JOYCE TOOMRE & ALAR
TOOMRE JT TEN
55 HILLSIDE AVE
WEST NEWTON    MA    02465-2543

#1381546
JOYCE TYRELL AS EXECUTRIX OF
THE ESTATE OF JOHN J TYRELL
1041 BLOOMFIELD ST
HOBOKEN   NJ    07030-5203

#1381547
JOYCE V EVANS
1191 N AURELIUS RD
MASON   MI    48854-9529

#1381548
JOYCE V PENIX CUST
CODY F WOOD
UNDER THE OK UNIF TRAN MIN ACT
RR 1 BOX 182
PAULS VALLEY     OK    73075-9762

#1381549
JOYCE VEVERKA & LOUIS
VEVERKA JT TEN
6144 MILLER RD
SWARTZ CREEK   MI    48473-1517

#1381550
JOYCE VIVIAN ANTHONY &
LENA DARLENE MUELLER JT TEN
6334 THORNAPPLE LAKE RD
LOT 1
NASHVILLE    MI    49073

#1381551
JOYCE VIVIAN ANTHONY TOD
LENA DARLENE MUELLER
SUBJECT TO STA TOD RULES
6334 THORNAPPLE LAKE RD
LOT 1
NASHVILLE     MI    49073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1381552
JOYCE W BEATENBOUGH
11037 PRATT LN
LYNDONVILLE    NY    14098-9424

#1381553
JOYCE W BLACK TR
JOYCE W BLACK TRUST U/A DTD 6/11/90
432 N GRIFFITH BLVD
GRIFFITH    IN    46319

#1381554
JOYCE W COOK
4661 DURBAN PARK DRIVE
PLANO    TX    75024

#1381555
JOYCE W DONOHUE
151 HENNEWYCK CIRCLE
SLINGERLANDS    NY    12159

#1381556
JOYCE W HEATH TR FOR SARAH
M PARTLOW HOME U/W ALBERT N
PARTLOW
13 MARBLE STREET
BRANDON    VT    05733-1119

#1381557
JOYCE W JOHNSON CUST
BEN DANIEL JOHNSON
UNIF GIFT MIN ACT GA
10800 ALPHARETTA HWY 547
ROSWELL GA    30076-1423

#1381558
JOYCE W KELLY
44 S WHISPERING LANE
HAMBURG    NY    14075-1839

#1381559
JOYCE W PALLAGUT
2624 ROBIN HOOD DR
GREENSBORO NC    27408-3914

#1381560
JOYCE W POLLACK
6137 N SACRAMENTO
CHICAGO    IL    60659-2519

#1381561
JOYCE W SCROEDER
200 PICKETT AVE
SANDSTON    VA    23150-1431

#1381562
JOYCE W SLACK
BOX 24
GRANARY ROAD
SERGEANTSVILLE    NJ    08557-0024

#1381563
JOYCE W VENDELY
1086 FOOTVILLE
RICH ROAD
JEFFERSON    OH    44047

#1381564
JOYCE W WEAVER
6909 ST RT 571 EAST
GREENVILLE    OH    45331-9669

#1381565
JOYCE W WINSLOW
17 TWIN LAKE ESTATE
HUMBOLDT    TN    38343

#1381566
JOYCE WALLACE
2008 BARBERRY CT
BOWLING GREEN    KY    42104

#1381567
JOYCE WEATHERLY
HWY 21 EAST
BOX 217
MIDWAY    TX    75852-0217

#1381568
JOYCE WEATHERSBY
BOX 573
LIBERTY    MS    39645-0573

#1381569
JOYCE WEBER BOWERS
RR1 BOX 37
STRASBERG    IL    62465-9701

#1381570
JOYCE WEBSTER OWINGS
15965 BROOKHILL DR
BROOKFIELD    WI    53005-2258

#1381571
JOYCE WECHSLER
158 TEWKESBURY RD
SCARSDALE    NY    10583-6036

#1381572
JOYCE WILLIAMS BYRD & JAROLD
D BYRD JT TEN
15933 GEORGIA
PARAMOUNT  CA    90723-5103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1381573
JOYCE WILLIAMS-BUCKLER
3867 MEADOW LANE
GROVE CITY    OH    43123-2214

#1381574
JOYCE WILSON
1861 CRESTLINE RD
PLEASANTON    CA    94566

#1381575
JOYCE WIMER & LUCIAN W WIMER
TRUSTEES U/A DTD 05/20/91
LUCIAN W WIMER & JOYCE M
WIMER LIVING TRUST
147 TRUDELL DRIVE
SAN ANTONIO    TX    78213-3054

#1381576
JOYCE WINKLER & ROBERT
WINKLER JT TEN
219 SERPENT LANE
MANAHAWKIN    NJ    08050

#1381577
JOYCE WOOD
13675 MASON RD BOX 592
GRANT    MI    49327

#1381578
JOYCE WOODS
12740 ROSELAWN
DETROIT    MI    48238-3178

#1381579
JOYCE WYSKIEWICZ
31 MILLER AVE
MERIDEN    CT    06450-6827

#1381580
JOYCE Y KEILLOR
4622 SE TORCH LAKE DR
BELLAIRE    MI    49615-9346

#1381581
JOYCE Y SEE
11300 SE 74TH AVE
BELLEVIEW    FL    34420-4226

#1381582
JOYCE ZAPEL
6741 E LASALLE PL
DENVER    CO    80224

#1381583
JOYCEANN YELTON
1120 CHESTER ST
ANDERSON    IN    46012

#1381584
JOYCELYN A ROGERS
1035 CLIFT CAVE DRIVE
SODDY    TN    37379-5704

#1381585
JOYCELYN B BROUSSARD
2598 KIRK RD
MAURICE    LA    70555-3352

#1381586
JOYCELYN L ANG
6463 POWHATAN DR
HAYES    VA    23072

#1381587
JOYCELYN S PIKE
1919 LIVEOAK TRAIL
WILLIAMSTON    MI    48895-9344

#1381588
JOYCELYN T MAZZA
5419 LAKOTA DR
WESTERVILLE    OH    43081-7843

#1381589
JOYCLYN M WATERS
15835 NW 10TH ST
PMBK PINES    FL    33028-1606

#1381590
JOYE C DOREY &
DALE A DOREY JT TEN
21 AUDETTE ST
WINOOSKI    VT    05404-1750

#1381591
JOYE C DOREY &
LISA D MYERS JT TEN
21 AUDETTE ST
WINOOSKI    VT    05404-1750

#1381592
JOYE C DOREY &
TRINA D VILLEMAIRE JT TEN
21 AUDETTE ST
WINOOSKI    VT    05404-1750

#1381593
JOYE C DOREY & LAURIE J
DOREY JT TEN
21 AUDETTE ST
WINOOSKI    VT    05404-1750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1381594
JOYE H BUTT TRUSTEE U/A DTD
03/15/88 THE JOYE H BUTT
TRUST
209 D OAKLEAF CIRCLE
ABINGDON    MD    21009-2799

#1381595
JOYE J LESLIE
4860 BRYCE CANYON PARK DR
FREMONT    CA    94538-3954

#1381596
JOYE KANE
RURAL ROUTE 1
FULLERTON    ON    N0K 1H0
CANADA

#1381597
JOYES N TWEED
21155 RUNNING BRANCH
DIAMOND BAR    CA    91765-3777

#1381598
JOYLYNNE DANIELS WILLS &
JERRY B WILLS JT TEN
5650 MUNCASTER MILL ROAD
ROCKVILLE    MD    20855-1827

#1381599
JOZEF A MOCHOL
29623 OAKLEY ST
LIVONIA    MI    48154

#1381600
JOZEF ATLAS
154 ALTESSA BLVD
MELVILLE    NY    11747

#1381601
JOZEF BARUTA
4570 BROADVIEW ROAD UP
CLEVELAND    OH    44109

#1381602
JOZEF BEDNARZ
380 N ADAM ST
LOCKPORT    NY    14094-1406

#1381603
JOZEF KEPA
42-600 TARNOWSKIE GORY
UL BESKIDZKA 10
POLAND

#1381604
JOZEF KIELIAN
212 PENN PLACE
LINDEN    NJ    07036-4340

#1381605
JOZEF MIZERA
11840 STONEY RIDGE
BRIGHTON    MI    48114-9222

#1381606
JOZEF Z NEDZA
761 PILGRIM AVE
LAWRENCEVILLE    NJ    08648-4616

#1381607
JR LOUIS R BIZZARRO CUST
LOUIS RICHARD BIZZARRO
UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
5 ENDICOTT DR
GREAT MEADOWS    NJ    07838-2008

#1381608
JR SAFETY CLUB
Attn    FRANK SEARS
145 E WASHINGTON ST
MONTICELLO    GA    31064-1015

#1381609
JS MURRY JR
BOX 665
OAKDALE    LA    71463-0665

#1381610
JTM FAMILY LIMITED PARTNERSHIP
/INDIANA LTD PARTNERSHIP/
407 MILL FARM RD
NOBLESVILLE    IN    46060

#1381611
JUAN A CARDONA
1833 RIVERSIDE DR
LAKE STATION    IN    46405-2072

#1381612
JUAN A CARRERA
612 BRANHAM LANE
SAN JOSE    CA    95136-1914

#1381613
JUAN A DELOSSANTOS & CELIA
DELOSSANTOS JT TEN
966 LINCOLN AVE
ADRIAN    MI    49221-3230

#1381614
JUAN A FLORES
4223 HIGHWOOD DRIVE
CHATTANOOGA    TN    37415-3122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1381615
JUAN A KIMBLE
115 OLD HICKORY LANE
GROVE CITY    PA    16127

#1381616
JUAN A MARTINEZ
8585 W RIVERSIDE DR
SARANAC  MI    48881-9521

#1381617
JUAN A MATA
1318 JOHNSON
SAGINAW  MI    48601-1730

#1381618
JUAN A PRADO
340 FERNWOOD AVE
FOLSOM  PA    19033-2108

#1381619
JUAN A RAMOS
5779 MARYANNE PL
HALTOM CITY    TX    76137-2682

#1381620
JUAN A REYNOSO
24325 VISTA BUENA DR
DIAMOND BAR    CA    91765-1836

#1381621
JUAN A RIVERA
15836 HANOVER
ALLEN PARK    MI    48101-2738

#1381622
JUAN A SILVAS
9037 ROYSTON ROAD
GRAND LEDGE  MI    48837-9414

#1381623
JUAN A WATSON
15015 JAMES ST
OAK PARK    MI    48237-3001

#1381624
JUAN ALVARADO HERNANDEZ
339 E.87ST.
NEW YORK CITY    NY    10128

#1100565
JUAN ANDRES LOPEZ CONWAY
BOX 9020796
SAN JUAN    PR    00902-0796

#1381625
JUAN ANDRES LOPEZ CONWAY
BOX 9020796
SAN JUAN PR 00902-0796
    PR

#1381626
JUAN ANTONIO DELOS-SANTOS
966 LINCOLN AVE
ADRIAN  MI    49221-3230

#1381627
JUAN ARELLANO
3972 MILL LAKE RD
LAKE ORION    MI    48360-1539

#1381628
JUAN B AGEE
2828 CO RD 170
MOULTON  AL    35650-7472

#1381629
JUAN B SEPEDA JR
22800 DEERFIELD COURT
CURTICE    OH    43412-9312

#1381630
JUAN B VAZQUEZ
4100 SPRING MILL DR
KOKOMO  IN    46902-5168

#1381631
JUAN BARBOSA
2750 S KEELER AVE
CHICAGO    IL    60623-4328

#1381632
JUAN C ESTEVA
751 MALENA DR
ANN ARBOR    MI    48103-9360

#1381633
JUAN C PATURZO
9030 W HAWTHORN DR
HICKORY HILLS    IL    60457-3206

#1381634
JUAN C RADZINSCHI &
ADRIANA RADZINSCHI JT TEN
6516 GARDENWICK RD
BALTIMORE    MD    21209-2538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381635
JUAN C VAZQUEZ
2925 DOWNING ST
FLOWER MOUND  TX    75028-1730

#1381636
JUAN CASILLAS
707 CORK STREET
SAN FERNANDO  CA    91342-5410

#1381637
JUAN CAVAZOS
2057 IOWA
SAGINAW  MI    48601-5214

#1381638
JUAN CENTENO
2715 WILSON
LANSING  MI    48906-2640

#1381639
JUAN CEPEDA
1646 ANTHONY AVE APT 2B
BRONX  NY    10457-8025

#1381640
JUAN E CAHUE
214 W TANGLEWOOD DR
NEW BRAUNFELS  TX    78130-8135

#1381641
JUAN E JIMENEZ
2554 SHILSHONE CIRCLE
SAN JOSE  CA    95121-2711

#1381642
JUAN ESCOBAR
729 ROXBURY CT
LAKE ORION  MI    48359-1749

#1381643
JUAN F BARRIOS
10345 CAYUGA AVE
PACOIMA  CA    91331-3109

#1381644
JUAN F CISTERNE
14611 JACKSON ST
TAYLOR  MI    48180-4746

#1381645
JUAN F MORALES
1280 S W 142ND AVENUE
MIAMI  FL    33184-2784

#1381646
JUAN F MORALES
1432 N GORDON ST
HOLLYWOOD  CA    90028-8409

#1381647
JUAN F NUNEZ
9747 S 90TH AVE APT 1N
PALOS HILLS  IL    60465-1055

#1381648
JUAN FLORES
4935 MARTIN RD
WARREN  MI    48092-3492

#1381649
JUAN G RODRIGUEZ
1550 BEACON HILL RD
LEXINGTON  KY    40504-2304

#1381650
JUAN GONZALEZ
22W142 BUENA VISTA DR
GLEN ELLYN  IL    60137-6815

#1381651
JUAN GONZALEZ
66 W 88TH ST 1B
NEW YORK  NY    10024-2523

#1381652
JUAN GUERRERO
35421 YOUNG DR
CLINTON TWP  MI    48035-2390

#1381653
JUAN H FONT & CELESTE C
FONT JT TEN
BOX 40533
SAN JUAN 00940 0533
PR 00940-0533
   PR

#1381654
JUAN H ROMERO
BOX 3726
ALBUQUERQUE  NM    87190-3726

#1381655
JUAN HENDERSON
TECOYOTITLA 243
20 DF 01030
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381656
JUAN HERRERA RODRIGUEZ
1221 S CORNELL AVE
FLINT    MI    48505-1311

#1381657
JUAN I SUAREZ
C/O TERESA SUREZ
20364 TIMES AVENUE
HAYWARD   CA    94541-3724

#1381658
JUAN J ADAME
6808 CHERRYTREE DR
ARLINGTON    TX    76001-7827

#1381659
JUAN J BRIONES
BOX 31
SHERWOOD  OH    43556-0031

#1381660
JUAN J CEPERO
4808 RED BIRCH DR
ARLINGTON    TX    76018-5201

#1381661
JUAN J GUTTERO
Attn    FAHNESTOCK & CO INC
125 BROAD ST FL 15
NEW YORK   NY    10004-2400

#1381662
JUAN J HALL
639 HIGHLAND LN
PONTIAC    MI    48341-2763

#1381663
JUAN J LOPEZ
1208 EMERALD AVE
CHICAGO HTS    IL    60411-2716

#1381664
JUAN J MARTINEZ
8754 S MARQUETTE
CHICAGO    IL    60617-2418

#1381665
JUAN J PENA
872 EMERSON
PONTIAC    MI    48340-3225

#1381666
JUAN J VALDEZ
6120 SOUTH CENTRAL AVENUE
CHICAGO    IL    60638-4508

#1100570
JUAN L CRUZ
10313 S W 4 STREET
MIAMI    FL    33174-1712

#1381667
JUAN L SALAS
12183 MEMPHIS
SYLMAR    CA    91342-5247

#1381668
JUAN LOPEZ
5100 S MARSHFIELD AVE
CHICAGO    IL    60609-5750

#1381669
JUAN M ALANIZ
7013 CECIL DR
FLINT    MI    48505-5710

#1381670
JUAN M GARCIA
585 HILLVIEW DR
MILPTAS    CA    95035

#1381671
JUAN M GAVIA
5648 W FISHER
DETROIT    MI    48209-3151

#1381672
JUAN M IBARRA
930 LIONEL CT
SPARKS    NV    89434-8899

#1381673
JUAN M MANTECA
630 E SAM HOUSTON
PHARR  TX    78577-5542

#1381674
JUAN M MARTINEZ
BOX 36
EDROY  TX    78352-0036

#1381675
JUAN M MENDEZ
3403 ROEHL CT
CLEVELAND  OH    44109-1442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1381676
JUAN M MONTES
2726 MORENGO ST
LOS ANGELES    CA    90033-2027

#1381677
JUAN M VASQUEZ
1077 MEMORIAL CIRCLE
NEW BRAUNFELS    TX    78130-1108

#1381678
JUAN M VERA
216 NELL DEAWE
SCHERTZ  TX    78154-1528

#1381679
JUAN MARTINEZ
4404 POPLAR BROOK DR
COLORADO SPRINGS    CO    80922

#1381680
JUAN MUNOZ
6451 HORATIO
DETROIT    MI    48210-2370

#1381681
JUAN O VILLARREAL
5280 APPLEWOOD DR
FLUSHING    MI    48433-1193

#1381682
JUAN OROZCO
901 JUDIE DRIVE
CLEVELAND    OH    44109-3719

#1381683
JUAN P ZAVALA
5811 S TALMAN
CHICAGO    IL    60629-1517

#1381684
JUAN QUINTANA
906 TROTWOOD AVE
APT A7
COLUMBIA    TN    38401-3062

#1381685
JUAN R CASTILLO
5828 W 64ST
CHICOGO    IL    60638-5402

#1381686
JUAN R GONZALEZ
2382 E 27TH STREET
OAKLAND    CA    94601-1331

#1381687
JUAN R LUJAN
904 E GOLDEN ST
COMPTON  CA    90221

#1381688
JUAN R QUINONES
402 SCONE DR
DETROIT    MI    48098-1734

#1381689
JUAN R ROJAS
1545 MT LASSEN DR
SAN JOSE    CA    95127-4823

#1381690
JUAN R SAENZ
1584 ALLENDALE
SAGINAW  MI    48603-4402

#1381691
JUAN R VAZQUEZ
BOX 6417
MOORE   OK    73153-0417

#1381692
JUAN S VASQUEZ
BOX 1032
HOLLAND    MI    49422-1032

#1381693
JUAN SANDOVAL
1134 HYLAND ST
LANSING    MI    48915-2014

#1381694
JUAN TREVINO
12571 ST MICHAEL
HOUSTON  TX    77015-3352

#1381695
JUAN V GUERRERO
2101 PROCTOR
FLINT    MI    48504-7224

#1381696
JUAN VASQUEZ
1077 MEMORIAL CIR
NEW BRAUNFELS  TX    78130-1108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381697
JUAN VASQUEZ
BOX 572
BELL    CA    90201-0572

#1381698
JUAN VEGA
533 BATH AVE
LONG BRANCH    NJ    07740-6010

#1381699
JUAN VEGA
9018 CANDLESTICK CIRCLE
SHREVEPORT  LA    71118-2301

#1381700
JUAN VELASQUEZ
17061 CICOTTE
ALLEN PARK    MI    48101-3116

#1381701
JUAN VILLARREAL
13466 RD 232
CECIL    OH    45821-9423

#1381702
JUAN-JOSE SANZ
APARTADO
50080 ZARAGOZA
SPAIN

#1381703
JUAN-JOSE SANZ
APARTADO 375
50080 ZARAGOZA
SPAIN

#1381704
JUANA E TERRERO
159 NORTH AVENUE
WEST POINT    CT    06880

#1381705
JUANA MARTINEZ
3512 WOODLEAF DR
SHREVEPORT  LA    71118-3612

#1381706
JUANA NAVARRO
2407 CACTUS DR
KILLEEN    TX    76549-8537

#1381707
JUANA TOTORICA TRUSTEE U/A
DTD 05/14/91 THE JUANA
TOTORICA TRUST
9323 STONEHILL CT
BOISE    ID    83709-0564

#1381708
JUANATA D COOK
101 EMERALD DR
ANDERSON    IN    46012-3284

#1381709
JUANDALI D SCOTT
16620 MARK TWAIN
DETROIT    MI    48235-4528

#1381710
JUANICE H VICK
621 FRAWLEY RD
CHATTANOOGA  TN    37412-4025

#1381711
JUANICE M LOTT & RAYBURN W
LOTT JT TEN
239 KELLY STREET
GRANVILLE    TN    38564

#1381712
JUANITA A ABALOS
3343 NORTH WOODSON AVE
FRESNO    CA    93705

#1381713
JUANITA A DOROGY &
RONALD L DOROGY SR JT TEN
1105 WASHINGTON ST
FARRELL    PA    16121-1873

#1381714
JUANITA A GOODROW
814 E KEARSLEY APT 106
FLINT    MI    48503-1957

#1381715
JUANITA A GRESH
9339 CLEVELAND ST
CROWN POINT  IN    46307-1849

#1381716
JUANITA A RICHEY
4237 BEAUJOLAIS DRIVE
KENNER    LA    70065-1731

#1381717
JUANITA A SMITH &
BARBARA E COLUMPUS JT TEN
2036 BERKSHIRE RD
COLUMBUS  OH    43221-3772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1381718
JUANITA A SMITH & CAROL
A JONES JT TEN
2036 BERKSHIRE RD
COLUMBUS   OH    43221-3772

#1381719
JUANITA B ESHENBAUGH
179 GEORGIA AVENUE
LORAIN     OH    44052-2150

#1381720
JUANITA B GOSIOCO &
DENNIS GOSIOCO &
LOLITA F GOSIOCO JT TEN
BOX 25145
HARPER WOODS MI    48225-0145

#1381721
JUANITA B NELSON
602
2016 MAIN
HOUSTON   TX    77002-8843

#1381722
JUANITA B PARKER
ATT JAY
548 DALMENY HILL NW
CALGARY   AB    T3A 1T6
CANADA

#1381723
JUANITA B TOTH &
VICKI L FICK JT TEN
504 MUNROE CIRCLE
GLEN BURNIE   MD    21061-3929

#1381724
JUANITA BAKER
7018 ROSELAND DR
URBANDALE   IA    50322-3243

#1381725
JUANITA BENES
8471 OCTAVIA
BRIDGEVIEW     IL    60455-1724

#1381726
JUANITA BETTS
11227 S NORMAL
CHICAGO    IL    60628-4739

#1381727
JUANITA BREZZELL
G3064 MILLER RD APT 509
FLINT     MI    48507-1341

#1381728
JUANITA BRITTAIN GABEL TR
JUANITA BRITTAIN GABEL LIVING
TRUST UA 11/14/96
4617 ASTRAL ST
JACKSONVILLE    FL    32205-5030

#1381729
JUANITA BROWN
2402 ALTISMA WAY
F
LA COSTA    CA    92009-8801

#1381730
JUANITA C BROWN
3103 CHURCH STREET
MONROE   LA    71201-8220

#1381731
JUANITA C FOX
26200 WINTON
ST CLAIR SHRS    MI    48081-3878

#1100578
JUANITA C QUINN TR
JUANITA C QUINN TRUST
UA 10/2/95
5607 SOUTH GARY PLACE
TULSA    OK    74105-7437

#1381732
JUANITA C WALDEN & VIRGINIA
ELAINE BROYLES JT TEN
216 E JACKSON ST
GEORGETOWN KY    40324-1616

#1381733
JUANITA C WORTHAM
106 RIVA RIDGE LANE
NEWNAN   GA    30263-4705

#1381734
JUANITA CALDWELL & RONALD E
CALDWELL JT TEN
48818 MADER RD
HOPEDALE   OH    43976-9720

#1381735
JUANITA COLEMAN
6476 OAKMAN BLVD
DETROIT   MI    48228-4024

#1381736
JUANITA COOK MILLER
2343 MCCLEARY DR
CHAMBURSBURG PA    17201

#1381737
JUANITA CRAIL
BOX 75
205 N WASHINGTON ST
ARCADIA    IN    46030-0075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381738
JUANITA CURD
12345 KILBOURNE
DETROIT    MI    48213-1488

#1381739
JUANITA D ELLIOT
1677 SAINT ALBAN'S COURT
COLUMBUS OH    43220-2562

#1381740
JUANITA D FETZER
3301 FAIRWAY DR
DAYTON    OH    45409-1215

#1381741
JUANITA D KOON
44031/2DAVISON RD LOT 6
BURTON    MI    48509

#1381742
JUANITA D PARK
8416 N SHORE BLVD
MARBLEHEAD    OH    43440-1061

#1381743
JUANITA D WHARTON
3720 KARLIN AVE
NORFOLK    VA    23502-3320

#1381744
JUANITA D WHARTON &
NATHANIEL WHARTON JT TEN
3720 KARLIN AVE
NORFOLK    VA    23502-3320

#1381745
JUANITA DEMPS
906 W HILLSDALE
LANSING    MI    48915-1644

#1381746
JUANITA E ACANTILADO
7839 WEST 73RD PLACE
BRIDGEVIEW    IL    60455-1157

#1381747
JUANITA E HAMAS
925 YOUNGSTOWN-WARREN RD
BUILDING P
APT 96
NILES    OH    44446-4628

#1381748
JUANITA E MUSSER
6512 CRANWOOD DR
FLINT    MI    48505-1951

#1381749
JUANITA E THOMPSON
6551 LOUIVILLE ST
NEW ORLEANS    LA    70124-3223

#1381750
JUANITA F HERMANN & LYNDA R
CHANEY JT TEN
7716 STANDISH CIRCLE
PLANO    TX    75025

#1381751
JUANITA F KELLEY
1125 LEININGER DRIVE
TIPTON    IN    46072-9790

#1381752
JUANITA F SWATOS TRUSTEE U/A
DTD 12/09/88 JUANITA F
SWATOS TRUST
TWO OAK BROOK CLUB DR C203
OAK BROOK    IL    60523-8580

#1381753
JUANITA FAYE PEARSON TR
JUANITA FAYE PEARSON REV TRUST
UA 10/27/93
7001 HARBOR PLACE
ST CLAIR SHORES    MI    48080-1515

#1381754
JUANITA FOSTER
26 FRIENDSHIP CR
DAYTON    OH    45426-1828

#1381755
JUANITA FURR
APT 4-A
1 PROSPECT PARK SW
BROOKLYN NY    11215-5947

#1381756
JUANITA G CULVERSON & ROY W
CULVERSON JT TEN
13305 S TREECE RD
FORT SMITH    AR    72916-8232

#1381757
JUANITA G HAWES
6379 MARENGO DR
BRIGHTON    MI    48116-2007

#1381758
JUANITA G OWEN
3945 KESSLER FREDERICK RD
WEST MILTON    OH    45383-9705

Delphi Corporation (Debtors)                        Date:   10/04/2005
Creditor Matrix                        Time:  16:55:59
Equity Holders

#1381759
JUANITA G ROCK &
NANCY L ANTHONY JT TEN
8441 ARBOR FIELD CRT
FORT MYERS   FL    33912-4685

#1381760
JUANITA GILBERT
18646 STOEPEL
DETROIT   MI    48221-2251

#1381761
JUANITA H COLSON
2637 MARIPOSA CIRCLE
PLANO   TX    75075-2606

#1381762
JUANITA H KELLY &
DEBORAH C STEVENSON &
JAMES T KELLY JT TEN
10101 LAKESHORE LOOP
DARDANELLE   AR    72834

#1381763
JUANITA H SPARKS
422 S CENTER ST
ORANGE   NJ    07050-3231

#1381764
JUANITA H WARNOCK
6912 DUNCAN CIRCLE
FORT SMITH   AR    72903-2820

#1381765
JUANITA H WARNOCK & DARRELL
D WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH   AR    72903-2820

#1381766
JUANITA HATTON
1892 VIRDEN RIDGE RD
CLAY CITY   KY    40312-9787

#1381767
JUANITA HAYDON BAKER
1434 CATNIP HILL ROAD
NICHOLASVILLE   KY    40356-9792

#1381768
JUANITA HILL
P O BOX 13
BOWLING GREEN   FL    33834

#1381769
JUANITA HOLDEN
896 KETTERING
PONTIAC   MI    48340-3253

#1381770
JUANITA I MASON
9726 TREVOR DR
DALLAS   TX    75243-2316

#1381771
JUANITA IRVIN CUST
KIMBERLY KAY BEARMAN UNIF
GIFT MIN ACT IND
6130 E ANDERSON RD
CHURUBUSCO  IN    46723

#1381772
JUANITA J DALY
3201 WOODROW
FLINT   MI    48506-3036

#1381773
JUANITA J HAMILTON
5736 105TH AVENUE
STORM LAKE   IA    50588-7754

#1381774
JUANITA J HESTER
3231 ABBOTT LANE
HOLLYWOOD   FL    33021-3721

#1381775
JUANITA J HODGES
3710 GULF OF MEXICO DR LOT B21
LONGBOAT KEY   FL    34228-2753

#1381776
JUANITA J HUDDLESTON
649 E PULASKI
FLINT   MI    48505-3382

#1381777
JUANITA J MONDEAU &
MARY L DULANEY &
PAUL J MONDEAU JT TEN
4073 HASLER RD
DAVISON   MI    48423

#1381778
JUANITA J SPRINGER &
CHARLES W SPRINGER JT TEN
1861 ST RT 2153
MORGANFIELD   KY    42437-7258

#1381779
JUANITA K COPELAND
7570 TUSCOLA DR
DAYTON   OH    45426-3830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381780
JUANITA K HARDY
7570 TUSCOLA DR
TROTWOOD OH    45426

#1381781
JUANITA K HAWK & RODNEY D
HAWK JT TEN
202 PETTIGREW DR
SAVANNAH GA    31411-1610

#1381782
JUANITA K TABB
1566 BOWERS
BIRMINGHAM    MI    48009-6882

#1381783
JUANITA K WOOLWORTH
9420 CLIO ROAD
CLIO    MI    48420-8562

#1381784
JUANITA KING & JONATHAN A
KING JT TEN
1640 SHEFFIELD DR
YPSILANTI    MI    48198-3669

#1381785
JUANITA L BELL & ROBERT R
BELL SR JT TEN
9349 DEBBY JO
CLARKSTON MI    48346-1823

#1381786
JUANITA L BRENNAN
833 SHERRY DR
LAKE ORION    MI    48362-2869

#1381787
JUANITA L CLICK & VALERIE
GALE COOPER & CRISSTEN
RAINTREE JT TEN
8344 GRINNELL WAY
SACRAMENTO CA    95826-2934

#1381788
JUANITA L ELLIOTT
3623 GRAFTON AVE
COLUMBUS OH    43220-5022

#1381789
JUANITA L JESTER
211 BRYANT ST
ST MARYS    GA    31558

#1381790
JUANITA L JOHNSSON
18-1337 COMMISSIONERS RD W
LONDON    ON    N6K 4V2
CANADA

#1381791
JUANITA L JONES
4234 HIGDON DRIVE
MURFREESBORO TN    37128-4749

#1100583
JUANITA L JUPIN TR
U/A DTD 06/07/01
JUANITA L JUPIN TRUST
8618 RIDGE RD
RAPID CITY    MI    49676

#1381792
JUANITA L LEWIS
4521 DAWNWOOD DR
CHARLOTTE    NC    28212-4706

#1381793
JUANITA L LEWIS-COSTON
4521 DAWNWOOD DR
CHARLOTTE    NC    28212-4706

#1381794
JUANITA L SMITH
3519 N GERRARD AVE
INDIANAPOLIS    IN    46224-1426

#1381795
JUANITA L STROZIER
4302 FARNUM
INKSTER    MI    48141-2768

#1381796
JUANITA L THOMAS
3339 MANTILLA DR
LEXINGTON KY    40513-1022

#1381797
JUANITA L TOLBERT
23191 COVENTRY WOODS
SOUTHFIELD MI    48034-5165

#1381798
JUANITA LARKIN
111 EDISON AVE # 1
BUFFALO NY    14215-3563

#1381799
JUANITA LAWRENCE
1285 THORNTREE DR
SUMTER    SC    29150-7901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1381800
JUANITA LOPRESTI
RR 1 BOX 365
GREENUP   KY     41144-9709

#1381801
JUANITA M BENJAMIN & JOHN W
BENJAMIN & ANN M BENJAMIN JT TEN
8651 FOOTHILL BL 102
CUCAMONGA  CA     91730-3328

#1381802
JUANITA M BOOKTER
C/O PHIL BOOKTER
7535 GARNERS FERRY ROAD
COLUMBIA   SC     29209-2666

#1381803
JUANITA M BRANTLEY
3708 ORLEANS DR
KOKOMO   IN     46902-4344

#1381804
JUANITA M BRIGGS
7331 REDRIFF
WEST BLOOMFIELD   MI     48323-1060

#1381805
JUANITA M BROOKS
3756 SEASONS DRVIE
ANTIOCH   TN     37013-4980

#1100586
JUANITA M BRUESTLE
4604 9TH AVE
VIENNA   WV     26105

#1381806
JUANITA M CARDER TR
JUANITA M CARDER REVOCABLE TRUST
U/A DTD 06/20/95
19974 ROAD I-18
CLOVERDALE   OH     45827

#1381807
JUANITA M COPP
17 N SUNRISE AVE
TROTWOOD OH     45426-2810

#1381808
JUANITA M DUNHAM
1715 FAIRGROVE LOT 7
HAMILTON   OH     45011-1976

#1381809
JUANITA M EURICH & JEANNE M
BOETTCHER JT TEN
3421 SOUTHGATE
FLINT   MI     48507-3222

#1381810
JUANITA M HALL
3600 B-HIGH MEADOWS
WINSTON SALEM   NC     27106-4348

#1100588
JUANITA M KAYLOR
167 VILLAGE TRAIL DR
VANDALIA   OH     45377-9696

#1381811
JUANITA M MOORE & MARK E
MOORE JT TEN
370 BERNICE ST
ROCHESTER   NY     14615-2131

#1381812
JUANITA M PETZOLD
11507 BAIRD AVENUE
NORTHRIDGE   CA     91326-1907

#1381813
JUANITA M POWROZNIK CUST
AMBER A SIMPSON
UNDER THE AZ UNIF TRAN MIN ACT
4525 NORTH 66TH ST
UNIT 8
SCOTTSDALE   AZ     85251

#1381814
JUANITA M REEVES
1740 E NEWBERG
PINCONNING   MI     48650-9483

#1381815
JUANITA M RUTHERFORD
41 SOLON RD APT#203
WAXAHACHIE   TX     75165

#1381816
JUANITA M TALLY
6527 PEACOCK BLVD
MORROW   GA     30260-2519

#1381817
JUANITA M THOMPSON &
DAVID L THOMPSON JT TEN
15787 MARILYN
PLYMOUTH   MI     48170-4870

#1381818
JUANITA M TUBEK &
SUZAN M CLARK JT TEN
27346 SCHILLER DR
CHESTERFIELD   MI     48047-4929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381819
JUANITA MATTHEWS
105 RIVA RIDGE
WYLIE    TX    75098-8256

#1381820
JUANITA MCCRAREY
352 MEADOW CREST DRIVE
SOMERSET  KY    42503-6245

#1381821
JUANITA MCCRAREY & FRED V
MCCRAREY JT TEN
352 MEADOW CREST DRIVE
SOMERSET  KY    42503-6245

#1381822
JUANITA MCGARVEY
213 OAKDALE STREET
SO AMHERST  OH    44001-2845

#1381823
JUANITA MCREYNOLDS
22229 WOODWILL
SOUTHFIELD    MI    48075-8305

#1381824
JUANITA MELTON &
VERSIE R MELTON JT TEN
5079 SHADY OAKS TRL
FLINT    MI    48532-2359

#1381825
JUANITA N GARNER
156 WEST ANN ARBOR
PONTIAC  MI    48340-1800

#1381826
JUANITA NEWBY
BOX 292
ANDERSON  IN    46015-0292

#1381827
JUANITA NEWKIRK
690 JONES HILL RD 2
WEST HAVEN  CT    06516-6339

#1381828
JUANITA P BIVENS
2691 LUTHERAN CHURCH RD
NEW LEBANON  OH    45345-9367

#1381829
JUANITA P DUNN
1328 LAKE AVE
KANSAS CITY    MO    64109-1233

#1381830
JUANITA P DUNN & JEANENE S
DUNN JT TEN
1328 LAKE AVE
KANSAS CITY    MO    64109-1233

#1381831
JUANITA P FOXX
3200 MURRAYHILL DR
SAGINAW  MI    48601-5635

#1381832
JUANITA P FOXX &
EDDIE F FOXX JT TEN
3200 MURRAY HILL DR
SAGINAW    MI    48601-5635

#1381833
JUANITA P JONES
2870 LIBERTY ELLERTON RD
DAYTON    OH    45418-1126

#1381834
JUANITA P MASTERS
109B MADDOX RD
BUFORD  GA    30518-3654

#1381835
JUANITA P TOSH
58 KENNEDY WAY
COLLINSVILLE    VA    24078

#1381836
JUANITA P WILSON
100 HOBBY FARMS RD
CLINTON    MS    39056-2260

#1381837
JUANITA PENA
20258 WELLESLEY
RIVERVIEW    MI    48192-7938

#1381838
JUANITA POISSON
1282 COUNTY RD 22
RR 3 UNIT 5
BELLE RIVER    ON    N0R 1N0
CANADA

#1381839
JUANITA POUNDS
9148 PIKE 93 S
MAGNOLIA  MS    39652-9788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381840
JUANITA PUTNAM
3090 MEMORIAL DR
KLAMATH FALLS    OR    97601

#1381841
JUANITA R DEVOE
4359 SPRINGCREEK DR
DAYTON    OH    45405-1389

#1381842
JUANITA R HUFFMAN
510 FITCH ST
KERRVILLE    TX    78028-2756

#1381843
JUANITA R LAND
342 N 19
KANSAS CITY    KS    66102-4804

#1381844
JUANITA R NUNLEY
4421 ALKIRE ROAD
COLUMBUS    OH    43228-3412

#1381845
JUANITA R SMITH
225 PINE ST
FREEPORT    NY    11520-3342

#1381846
JUANITA R STUBBS
8625 BOOMERSHINE RD
GERMANTOWN OH    45327-9754

#1381847
JUANITA RIVERA
1216 KEBLE LANE
OXFORD    MI    48371-5904

#1381848
JUANITA ROMO
125 NORTH GUERRA
WESLACO TX    78596

#1381849
JUANITA RUIZ
1559 PINGREE
LINCOLN PK    MI    48146-2144

#1381850
JUANITA RUSSELL
1472 BENSON DRIVE
DAYTON    OH    45406-4609

#1381851
JUANITA S ETTER
411 W PLEASANT VALLEY
SIGOURNEY    IA    52591-1028

#1381852
JUANITA S LANE CUST JAROD
LANE HAGEMAN UNDER THE
MISSOURI UNIF GIFTS TO
MINORS LAW
R R 2 BOX 114
WAUSA    NE    68786

#1381853
JUANITA S LATTA TR
U/A DTD 08/02/02
THE JUANITA S LATTA TRUST
5575 CHEROKEE DRIVE NW
NORTH CANTON    OH    44720

#1381854
JUANITA S MILLER
6110 PLEASANT RIDGE RD 5165
ARLINGTON    TX    76016-4307

#1381855
JUANITA S QUICKLE
15273 645 E ST
SHEFFIELD    IL    61361-9214

#1381856
JUANITA S YOUNG
3724 MALIBU DR
LANSING    MI    48911-1418

#1381857
JUANITA SAMBRANO
2211 CLEOPHUS
LINCOLN PARK    MI    48146-2210

#1381858
JUANITA SAYLES BRIAN
8618 AUTUMN SUNSET
SAN ANTONIO    TX    78239-2601

#1381859
JUANITA SCHETTIG
529 KEYSTONE AVE
CRESSON    PA    16630-1330

#1381860
JUANITA SEBASTIAN
5019 BETSY DRIVE
FRANKLIN    OH    45005-5044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1381861
JUANITA SMITH
6101 VERDI DR
DAYTON  OH    45449-3244

#1381862
JUANITA SNELL
4202 COMSTOCK AVE
FLINT   MI    48504-2172

#1381863
JUANITA STANLEY
C/O LINDA JARRETT
2285 S WALNUT DRIVE
ST ALBANO    WV    25177

#1381864
JUANITA STEVENS
751 HILL CREST DR
EATON  OH    45320-8502

#1381865
JUANITA T MORGAN
3695 BELLE GLADE TRAIL
SNELLVILLE    GA    30039-6783

#1381866
JUANITA T ONEY
466 ROCKFORD DR
HAMILTON   OH    45013-2104

#1381867
JUANITA THARP
603 MIAMI COURT
KOKOMO  IN    46902-5537

#1381868
JUANITA TOLBERT & JOHN D
TOLBERT JT TEN
23191 COVENTRY WOODS
SOUTHFIELD   MI    48034-5165

#1381869
JUANITA VANN
3615 EVERGREEN PKWY
FLINT    MI    48503-4529

#1381870
JUANITA W AUTREY
12672 ABINGTON
DETROIT    MI    48227-1202

#1381871
JUANITA W BURNETT
GENERAL DELIVERY
GRANDVIEW  TN    37337-9999

#1381872
JUANITA W CLIFTON
BOX 66
BROOKLET  GA    30415-0066

#1381873
JUANITA W JOHNSON
2830 LANE RD
COLUMBUS  OH    43220-2871

#1381874
JUANITA W NALEY-WAGNER
32725 ALVIN
GARDEN CITY   MI    48135-3214

#1381875
JUANITA WARD
ROUTE 2
CHARLESTOWN  IN    47111

#1381876
JUANITA WARFIELD
8121 STONE RIDGE DR
FREDERICK   MD    21702-9424

#1381877
JUANITA WARRICK-WILLIAMS
839 BRINKWOOD ROAD
BALTIMORE   MD    21229-1415

#1381878
JUANITA WATKINS
2384 KENWOOD DRIVE
ADRIENE   MI    49221-3629

#1381879
JUANITA WEAVER
322 W 39 STREET
WILMINGTON   DE    19802-2114

#1381880
JUANITA WELLS HEARN TR U/A
DTD 09/29/93 JUANITA
ESTELLE WELLS HEARN LIVING
TRUST
105 SUMMERPLACE CT
BREVARD   NC    28712-9483

#1381881
JUANITA WHITE
10701 OLD DAYTON RD
NEW LEBANON  OH    45345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1381882
JUANITA WILLIAMS
2570 W WALTON BLVD
WATERFORD  MI    48329-4438

#1381883
JUANITA WRIGHT
3055 TONEY DRIVE
DECATUR  GA    30032-5705

#1381884
JUAQUIN S ALMEIDA
30 FIRST AVENUE
CUMBERLAND  RI    02864-1834

#1381885
JUAREZ JOSEPHINE
9147 AERO DR
PICO RIVERA    CA    90660-5114

#1381886
JUBENTINO CASAREZ
319 32ND STREET
GRAND RAPIDS    MI    49548

#1381887
JUDAH ROSENBAUM CUST RAFI
ROSENBAUM UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
16-10 ELLIS AVE
FAIRLAWN    NJ    07410-2164

#1381888
JUDD A GREGG
709 POTOMAC KNOLLS DR
MC LEAN    VA    22102-1421

#1381889
JUDD A GREGG
709 POTOMAC KNOLLS DRIVE
MCLEAN    VA    22102-1421

#1381890
JUDD F GARRISON & IRENE I
GARRISON JT TEN
3199 E BELTLINE NE
GRAND RAPIDS    MI    49525-9781

#1381891
JUDD P DRYER & MARION DRYER JT TEN
BOX 271
ROSE CITY    MI    48654-0271

#1381892
JUDD R JARDEN
15 EILEEN ROAD
WYOMING    PA    18644

#1381893
JUDE F BROWN
3505 EVERTON STREET
SILVER SPRING    MD    20906-4120

#1381894
JUDE H PLAUCHE
1102 GREENBRIAR LANE
ARLINGTON    TX    76013-1012

#1381895
JUDE P ZANITSCH
1126 MEDFORD
HARVESTER    MO    63303-6402

#1381896
JUDE PREDENKOSKI & MARY
ELLEN PREDENKOSKI JT TEN
RD-4 BOX 4002
MOSCOW  PA    18444

#1381897
JUDE T WRINN & THOMAS WRINN JT TEN
1040 WASHINGTON ST EXT
MIDDLETOWN    CT    06457-2913

#1381898
JUDEAN B SANDERS
6092 JENNINGS RD
MT MORRIS    MI    48458-9439

#1381899
JUDEANE M RUSSELL
333 W ST JOE HWY
GRAND LEDGE  MI    48837-9714

#1381900
JUDEE H CARRICO &
BETTI W SKEDERSTU CONS
IRMA WEIL
2746 EL CAMINITO ST
LT CRESCENTA    CA    91214-2932

#1381901
JUDGE ARNOLD SIMPSON
6012 POLK MTN DR
MARSHVILLE    NC    28103

#1381902
JUDGE LUKE JR
8325 PLAZA LN APT B
INDIANAPOLIS    IN    46268-4378

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1381903
JUDI B HENNINGER
81 PINEVIEW DR
AUSTINTOWN   OH    44515-1032

#1381904
JUDI HURWITZ &
EMANUEL HURWITZ JR JT TEN
3335 ROBINCREST
NORTHBROOK IL       60062-5126

#1381905
JUDI LAGALO & WILSON DAVID C
LAGALO JT TEN
BOX 585
TAWAS CITY    MI     48764-0585

#1381906
JUDI MC WHERTER
55 RICHARDS AVE
ONEONTA   NY      13820-1143

#1381907
JUDI SHAVER
BEEMSTERBOER
931 MUIRFIELD CT
SCHERERVILLE    IN      46375-2973

#1381908
JUDI SMITH
204 WILCREST
HOUSTON   TX     77042-1004

#1100596
JUDI-LEE NELSON
4660 CREEKSIDE VILLASWA
SMYRNA   GA     30082

#1381909
JUDIE BITTON
738 CHANTRY CIR
SIMI VALLEY      CA    93065-5547

#1381910
JUDIE BROPHY
403 FAIRMOUNT AVE
JERSEY CITY    NJ     07306-5908

#1381911
JUDIE GUTTADAURO
ONE LYTLE TOWER
621 MEHRING WAY
SUITE 1109
CINCINNATI       OH    45202-3530

#1100597
JUDIE JENKINS &
JAMES B MILKOVICH JT TEN
PO BOX 414
BASALT      CO    81621

#1381912
JUDIE KAPLAN
5 ANGLER'S COURT
SAVANNAH   GA    31411

#1381913
JUDITH A ADAMS
35421 CLEREMONT DR
NEWARK   CA    94560-1102

#1381914
JUDITH A ALONSO
13581 MEADOWVIEW DR
CHELSEA   MI     48118-9148

#1381915
JUDITH A ARGERSINGER
ROUTE 3
2150 E FRENCH RD
ST JOHNS    MI     48879-9441

#1381916
JUDITH A ARMINGTON
6708 CONNECTICUT COLONY
MENTOR   OH    44060-4467

#1381917
JUDITH A ARNOLD
3 CIRCLE OAKS TRAIL
ORMOND BEACH FL      32174-4949

#1381918
JUDITH A ATWOOD
414 BENTLEY DR
MONROE  MI     48162-3358

#1381919
JUDITH A BALSANEK
PO BOX 508
MCHENREY   MD    21541

#1381920
JUDITH A BARBEE
1617 CLEARVIEW DR
LOUISVILLE      KY    40222-4120

#1381921
JUDITH A BARRON
22 WHITE BIRCH RD
MORRISTOWN NJ    07960-2717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1381922
JUDITH A BARRON & JOSEPH E
BARRON JT TEN
22 WHITE BIRCH RD
MORRISTOWN  NJ     07960-2717

#1381923
JUDITH A BAUGHMAN
7410 STONEHAM CIR
SPRINGBORO  OH    45066-8762

#1381924
JUDITH A BAYLESS
5041 DAYTON LIBERTY RD
DAYTON   OH    45418-1947

#1381925
JUDITH A BEAUDRY
5544 S KILDARE
CHICAGO   IL      60629-4831

#1381926
JUDITH A BENNETT
19731 S CENTRAL POINT RD
OREGON CITY    OR   97045-9705

#1381927
JUDITH A BERGER
6158 CLOVERDALE DR
GREENTOWN IN     46936-9708

#1381928
JUDITH A BERRY
7621 S 40TH ST
PHOENIX    AZ    85040-7338

#1381929
JUDITH A BESKIN
Attn   JUDITH BESKIN ISBELL
703 ROBINSON FARMS DR
MARIETTA   GA    30068-3278

#1381930
JUDITH A BISHOP
1106 MAUMEE AVE
MANSFIELD   OH    44906-2949

#1381931
JUDITH A BLOWERS
180 H DR S
CLIMAS     MI     49034-9618

#1381932
JUDITH A BOSCH &
JILL GRANT JT TEN
2575 WILLIAMS
HOLLAND    MI    49424-6346

#1381933
JUDITH A BOSSIDY TR U/W OF
THOMAS L BOSSIDY
1693 ASHTON ABBEY ROAD
CLEAR WATER  FL    33755-1302

#1381934
JUDITH A BROWN
3599 E CO RD 250 N
KOKOMO  IN     46901

#1381935
JUDITH A BURGESS
10117 IDLEWOOD PL
RIVER RIDGE     LA    70123-1528

#1381936
JUDITH A BURKHOLDER TR
U/D/T DTD 02/04/03
JUDITH A BURKHOLDER TRUST
PO BOX 266
LANSFORD   PA     18232

#1381937
JUDITH A CAMERON
12205 GOSHEN LOT 143
SALEM    OH   44460-9153

#1381938
JUDITH A CATHCART
3 CORONADO DR
BOX 5409
NEW CASTLE    PA   16105-1009

#1381939
JUDITH A CHAMBERLAIN TR
JUDITH A CHAMBERLAIN TRUST
UA 6/14/00
28384 CARLTON WAY DR
NOVI     MI      48377

#1381940
JUDITH A COLSTON
3556 SUTTON RD
DRYDEN   MI    48428-9734

#1381941
JUDITH A COOK
3685 SILVER SANDS
WATERFORD MI    48329-4259

#1381942
JUDITH A COX
7563 EMERALD GARDENS CIRCLE
LOS VEGAS    NV    89123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1381943
JUDITH A CRESNHAW
OAK HILL
MICHIGAN CITY      MS      38647

#1100601
JUDITH A CROSS
23 SOLMAR DR
ROCHESTER  NY      14624-5231

#1381944
JUDITH A DALESSIO
C/O J D NOCK
2223 ELDER DR
WILM    DE      19808-3351

#1381945
JUDITH A DANKO
2800 JEANETTA DR APT 803
HOUSTON  TX      77063

#1381946
JUDITH A DAVIS
2 BRITTANY PL
OFALLON    MO      63367-1632

#1381947
JUDITH A DAWSON
1313 BAUGH DR
NORMAL    IL      61761-3203

#1381948
JUDITH A DEEBY & DONNA M
DEEBY JT TEN
21118 BAYSIDE
ST CLAIR SHORES      MI      48081-1196

#1381949
JUDITH A DEHRING
701 LAKEVIEW ST
HARRISON    MI      48625-9179

#1381950
JUDITH A DENT
1316 SUNSET AVE
POINT PLEASANT      NJ      08742-4251

#1381951
JUDITH A DICKERSON
4980 NW 186TH AVE
PORTLAND  OR      97229-2006

#1381952
JUDITH A DIMAIO
590 MAPLE AVE FLR-2
RAHWAY  NJ      07065-2607

#1381953
JUDITH A DONAHOE
1988 SW TT HWY
KINGSVILLE      MO      64061-9214

#1381954
JUDITH A DORAN-MALECKE
13139 GALWAY CT
SOUTH LYON    MI      48178-9562

#1381955
JUDITH A DRUMSTA
6368 E MORGAN CIRCLE
WESTLAND  MI      48185

#1381956
JUDITH A DUMKE
7302 COUNTY ROAD 15
CHESAPEAKE  OH      45619-7841

#1381957
JUDITH A DUPERRY
267 LOUISIANA AVE
BRISTOL      CT      06010

#1381958
JUDITH A EBERT
40 SAMMIS LANE
WHITE PLAINS      NY      10605-4725

#1381959
JUDITH A EISCHER
UNITED STATES
2832 HANGING ROCK DR
LAS VEGAS      NV      89134-7318

#1381960
JUDITH A EPPERT
122 CREEKSIDE LN
COLORADO SPRING  CO      80906

#1381961
JUDITH A FARMER
310 KELLOGG
HOWELL    MI      48843

#1381962
JUDITH A FEGER
33834 RYAN RD
STERLING HEIGHTS      MI      48310-6303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1381963
JUDITH A FINKBEINER
5400 SOUTH PARK AVE H3
HAMBERGER NY   14075

#1381964
JUDITH A FOGDALL
2018 TERRACE DR
CEDAR FALLS    IA    50613-5800

#1381965
JUDITH A FOSTER
12326 EAST LAKE ROAD
HAMMONDSPORT NY   14840

#1381966
JUDITH A FRENAK & EDWARD J
FRENAK JT TEN
2136 WARRINGTON ROAD
ROCHESTER HILLS    MI    48307-3770

#1381967
JUDITH A FUDGE
16 E THIRD ST
WEST ALEXANDRIA   OH   45381-1232

#1381968
JUDITH A GARRETT
31 SAMSTAG AVE
OSSINING   NY   10562-1924

#1381969
JUDITH A GEORGE
986 ELLA ST
BRIDGEVILLE    PA    15017-2540

#1381970
JUDITH A GEORGE &
RICHARD E GEORGE JT TEN
986 ELLA ST
BRIDGEVILLE    PA    15017-2540

#1381971
JUDITH A GIFFIN TR
U/A DTD 03/09/00
JUDITH A GIFFIN TRUST NO 1
3451 FOXHOLLOW COURT
WASHINGTON   MI    48094

#1381972
JUDITH A GLYNN
5265 VERNON LAKE DR
DUNWOODY  GA    30338-3517

#1381973
JUDITH A GOFF
100 CAMBRIDGE DR 145
DAVISON    MI    48423-1766

#1381974
JUDITH A GORNEY
8685 S GERA RD
BIRCH RUN    MI    48415-9717

#1381975
JUDITH A GOS
1866 S SHERIDAN AVE
LENNON   MI    48449-9619

#1381976
JUDITH A GRAF
7 SPRING ST
PEMBROKE  MA    02359-2004

#1381977
JUDITH A GREEN
1500 I-10 SERVICE ROAD 63
SLIDELL    LA    70461-5525

#1381978
JUDITH A GREUTER
620 COVENTRY PLACE
AMHERST  OH    44001

#1381979
JUDITH A GRIESHABER
2165 WILLOW CIR
SHELBY TOWNSHIP   MI    48316

#1381980
JUDITH A HACKET
625 N PENNSYLVANIA AVE
LANSING    MI    48912-1519

#1381981
JUDITH A HALL
455 WEST HAYES STREET
WEST MILTON    OH    45383

#1381982
JUDITH A HAYS
521 E DIVISION RD
VEEDERSBURG  IN    47987-8312

#1381983
JUDITH A HELFGOTT
2850 SHERWOOD RD
COLUMBUS  OH    43209-2208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1381984
JUDITH A HENSLEY
2904 W 25TH ST
ANDERSON   IN    46011-4612

#1381985
JUDITH A HICKS
C/O JUDITH LYKINS
5011 N C R 550 W
MUNCIE    IN    47304-3456

#1381986
JUDITH A HINSCH
7200 N WEST 2ND AVE #31
BOCA RATON   FL    33487

#1381987
JUDITH A HOLTZ
3360 CHARLWOOD
ROCHESTER HILLS    MI    48306-3618

#1381988
JUDITH A HOLTZ
6003 GLEN EAGLES DR
WEST BLOOMFIELD    MI    48323-2211

#1381989
JUDITH A HOLTZ CUST ETHAN R
HOLTZ UNIF GIFT MIN ACT
MICH
6003 GLEN EAGLES DR
WEST BLOOMFIELD    MI    48323-2211

#1381990
JUDITH A HORNER
3808 WARWICK DRIVE
ROCHESTER HILLS    MI    48309-4717

#1381991
JUDITH A HOUSE
Attn   JUDITH A FOLEY
3910 LACKIE RD
FILION    MI    48432-9745

#1381992
JUDITH A HUEBER
46 MINARD ST
LOCKPORT   NY    14094-4833

#1381993
JUDITH A IURLANO-DIETZ &
JEFFREY DIETZ JT TEN
353 KITTANNING PIKE
PITTSBURGH    PA    15215-1117

#1381994
JUDITH A JACKSON
1773 LARCHMONT AVE NE
WARREN   OH    44483-3503

#1381995
JUDITH A JAMES
18 SOUTH CLOSE
MOORESTOWN NJ    08057-2750

#1381996
JUDITH A JONES &
REBECCA J ROMAN JT TEN
128 HORSESHOE TRAIL
ORMOND BEACH   FL    32174-8228

#1381997
JUDITH A JUSTICE
47 KONO CIRCLE
LEESBURG   FL    34788-8790

#1381998
JUDITH A KARAS &
MICHAEL J KARAS JT TEN
321 STONE FENCE RD
ROCHESTER NY    14626-3186

#1381999
JUDITH A KAUZLARICH
5275 KAUZLARICH DRIVE
IMPERIAL    MO    63052-1841

#1382000
JUDITH A KAUZLARICH &
DAVID M KAUZLARICH JT TEN
5275 KAUZLARICH DR
IMPERIAL    MO    63052-1841

#1382001
JUDITH A KAZMIERSKI
5535 GAERTNER COURT
BAY CITY    MI    48706

#1382002
JUDITH A KELLOGG
363 BRIGHAM ST
MARLBOROUGH MA    01752-6107

#1382003
JUDITH A KELLY
230 ROYSTON SHORES RD
CHESTERTOWN MD    21620-1826

#1382004
JUDITH A KENEFICK
10760 BEACONSFIELD
DETROIT    MI    48224-1738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1382005
JUDITH A KERWOOD
BOX 1624
TAYLOR    MI    48180-6624

#1382006
JUDITH A KIBBY
311 S MILL ST
BOX 297
MARION    MI    49665-8148

#1382007
JUDITH A KILE &
RANDY H KILE JT TEN
759 CHEYENNE CT
ELGIN    IL    60123

#1382008
JUDITH A KINCAID
1363 FARMINGTON AVE
W HARTFORD    CT    06107-2640

#1382009
JUDITH A KMIEC
C/O JUDITH A KRUGLER
7891 THORNWOOD
CANTON    MI    48187-1010

#1382010
JUDITH A KOCH
36835 LODGE DR
STERLING HEIGHTS    MI    48312-3325

#1382011
JUDITH A KOCH &
JOSEPHINE M KOCH JT TEN
36835 LODGE DRIVE
STERLING HEIGHTS    MI    48312-3325

#1382012
JUDITH A LANCE &
ROSCOE C LANCE TEN COM
2520 E LOMBARD
DAVENPORT IA    52803-2321

#1382013
JUDITH A LATHROP
845 E SUPERIOR
WAYLAND  MI    49348-9505

#1382014
JUDITH A LAWLER
BOX 3707
PCOASSET    MA    02559-3707

#1382015
JUDITH A LAWSON
JUDITH ANN GIBSON
10541 TUMILTY TERR
MIDWEST CITY    OK    73130-2111

#1382016
JUDITH A LAZINSK CUST FOR
MICHAEL J LAZINSK UNDER FL
UNIF TRANSFERS TO MINORS ACT
1117 BROWNSHIRE CT
LONGWOOD  FL    32779-2209

#1382017
JUDITH A LEADER
3354 CRESTVIEW WAY
NAPA    CA    94558-5330

#1382018
JUDITH A LEEPER
220 E 46TH ST
LORAIN    OH    44052

#1382019
JUDITH A LEFFERTS
BOX 550
UPPERVILLE    VA    20185-0550

#1382020
JUDITH A LEFFLER
2455 ASHDALE DR
TWINSBURG  OH    44087-1735

#1382021
JUDITH A LEGURSKY
96 DEPOT ST
OWEGO  NY    13827-1413

#1382022
JUDITH A LEIDICH
9 MOLLY BEE RD
FLEMINGTON    NJ    08822-3332

#1382023
JUDITH A LOCKE
562 TRAPELO ROAD
BELMONT    MA    02478-1404

#1382024
JUDITH A LOCKE
839 MILLER
ROCHESTER  MI    48307-1610

#1382025
JUDITH A LONG & JAMES N
LONG JT TEN
8074 N LAKE RD
MILLINGTON    MI    48746-9610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1382026
JUDITH A LOWE
5616 PASEO
KANSAS CITY      MO      64110-2958

#1382027
JUDITH A LYNCH
16 BROOK KNOLL RD
HORSEHEADS NY      14845-3410

#1382028
JUDITH A MAJOR
C/O JUDITH FITZGERALD
197 LAWN AVE
SHAVERTOWN  PA      18708-1237

#1382029
JUDITH A MALIN
Attn    JUDITH A NULTON
1711 HAYES DENTON RD
COLUMBIA    TN    38401-8222

#1382030
JUDITH A MANIS
6242 BLUE ASH ROAD
DAYTON   OH    45414-2802

#1100613
JUDITH A MANN
8076 MCKINLEY RD
ALGONAC  MI    48001-3314

#1382031
JUDITH A MARTIN
2317 HORSESHOE LAKE RD
WEST BRANCH   MI    48661

#1382032
JUDITH A MARTIN &
LYNDLE R MARTIN JT TEN
2317 HORSESHOE LAKE RD
WEST BRANCH   MI    48661

#1382033
JUDITH A MARTIN TR
JUDITH A MARTIN TRUST
UA 02/21/95
4930 RIEDY PL
LISLE     IL    60532

#1382034
JUDITH A MARTINO &
NICOLA J MARTINO JT TEN
7236 BINDER RD
DOWNERS GROVE IL    60516-3732

#1382035
JUDITH A MATEN
2902 ELMHURST
ROYAL OAK    MI    48073-3099

#1382036
JUDITH A MAZUREK
2901 WOODSSBORO DRIVE NE
GRAND RAPIDS    MI    49525-3052

#1382037
JUDITH A MC CONNELL
C/O JUDITH A GALON
17 MIDDLE ST
PITTSBURGH    PA    15205-3108

#1382038
JUDITH A MC GAUGHEY
6763 CARIBOU
WESTLAND  MI    48185-2735

#1382039
JUDITH A MCCABE
7932 RUSSELLHURST
KIRTLAND    OH    44094-8505

#1382040
JUDITH A MCCARTNEY
3126 STONERIDGE RD SW
ROANOKE  VA    24014-4218

#1382041
JUDITH A MCCLAIN
BOX 15
GENESEE   MI    48437-0015

#1382042
JUDITH A MCCOID
9218 DOROTHY LANE
SPRINGFIELD    VA    22153

#1382043
JUDITH A MERLENO &
MELVIN W MERLENO TR
MERLENO TRUST UA 9/15/99
1484 LEEWARD LANE
ST HELEN    MI    48656-9229

#1382044
JUDITH A MILLER
3414 WALLINGFORD
GRAND BLANC  MI    48439-7932

#1382045
JUDITH A MILNER
5701N W 112
OKLAHOMA CITY    OK    73162-3539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1382046
JUDITH A MINTH
1312 LAKESHORE DR
ROCKWALL   TX   75087-4220

#1382047
JUDITH A MITCHELL
4274 REYES DRIVE
TARZANA   CA   91356-5126

#1382048
JUDITH A MOORE
7906 E HIGH DR
LIBERTY   MO   64068-7810

#1382049
JUDITH A MORGAN
401 NE CAMBRIDGE DR
LEES SUMMIT   MO   64086-5474

#1382050
JUDITH A MORGAN
C/O J M NEAL
13813 TURNMORE RD
SILVER SPRING   MD   20906-2135

#1382051
JUDITH A MORIN
1981 SUNSET DR
GAYLORD   MI   49735-9624

#1382052
JUDITH A MULDER
503 SOUTH 6TH ST
MAPLETON   IA   51034-1130

#1382053
JUDITH A MULLEN
17135 HICKORY RIDGE
HOLLY   MI   48442-8331

#1382054
JUDITH A MURPHY
1336 STATE HIGHWAY 38
WALL   NJ   07719

#1382055
JUDITH A NAPIER
Attn   JUDITH SMITH
18779 US RT 68
FAYETTEVILLE   OH   45118

#1382056
JUDITH A NEIDEL & DAVID H
NEIDEL JT TEN
266 FOREST LANE
GLASTONBURY CT   06033-3920

#1382057
JUDITH A NEIGHBORS
1573 NORMANDY WAY
BOWLING GREEN   KY   42103-4748

#1382058
JUDITH A PETERS
ATT JUDITH A VOLENCE
2050 TERRACE BLVD
LONGWOOD   FL   32779-4859

#1382059
JUDITH A PETERSDORF
6 PARKSIDE DR APT 1W
CARLE PLACE   NY   11514

#1382060
JUDITH A PHELAN
APT 18-C
251 E 32ND ST
N Y   NY   10016-6304

#1382061
JUDITH A PIETRUSZA
16304 RED PINE DR
KENT CITY   MI   49330-9459

#1382062
JUDITH A PITCOCK &
WILLIAM O PITCOCK JT TEN
6690 ABERDEEN
DIMONDALE   MI   48821-9504

#1382063
JUDITH A POLK
1486 BIGCREEK ESTATES DR
LUZERNE   MI   48636-9789

#1382064
JUDITH A POMAVILLE
1756 E BIRCH ROAD
PINCONNING   MI   48650-9502

#1382065
JUDITH A PORCARO
3800 N ST CLAIR STREET
RACINE   WI   53402-3554

#1382066
JUDITH A POSEY &
ROBERT C POSEY &
ROBERT C POSEY JR JT TEN
1021 WALBRIDGE DR
EAST LANSING   MI   48823-2181

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

#1382067                          #1382068                          #1382071
JUDITH A POSEY &                  JUDITH A PRICHARD                 JUDITH A PRIVETT
ROBERT C POSEY JT TEN             1407 APPLEWOOD                    R R NO 5
1021 WALBRIDGE DR                 LINCOLN PARK    MI    48146       OSHAWA    ON    L1H 8L7
EAST LANSING       MI    48823-2181                                CANADA

#1382072                          #1382073                          #1382074
JUDITH A RAYBERN                  JUDITH A REFRIGERI                JUDITH A RICHARDS
807 CARDEN SIDE DR                758 MERRIAM AVE                   6254 WHITEFIELD
GREENCASTLE  IN       46135       LEOMINSTER   MA    01453-5424     DEARBORN HGTS  MI    48127-3013

#1382075                          #1382076                          #1382077
JUDITH A RICHARDSON               JUDITH A RICHTER                  JUDITH A RICKETTS
3235 HARTZELL ST                  152 MARK TWAIN COURT              BOX 339
EVANSTON   IL     60201-1127      DAYTON    OH    45414-3762        BRADDOCK HEIGHTS  MD    21714-0339

#1382078                          #1382079                          #1382080
JUDITH A RIEMAN                   JUDITH A RIVERS                   JUDITH A ROBERTS
7035 RACCOON DR                   BOX 17032                         4 SHIPCARPENTER SQUARE
NINEVEH    IN     46164-9618      EUCLID    OH    44117-0032        LEWES    DE    19958-1246

#1382081                          #1382082                          #1382083
JUDITH A ROBINS                   JUDITH A ROGAN                    JUDITH A ROSS
8 DENMARK LN                      C/O J A MC GUIRE                  9027 DEBORAH CT W
NEEDHAM   MA      02492           217 MEADOW WOOD                   LIVONIA    MI    48150-3374
                                  JOLIET     IL     60431-4809

#1382084                          #1382085                          #1382086
JUDITH A RUSSELL                  JUDITH A RUSSO                    JUDITH A SARASON TR
572 OLD HIGHWAY 100               910 OAKHURST N W                 JUDITH ANN SARASON TRUST
VILLA RIDGE      MO    63089-1941 GRAND RAPIDS    MI    49504-3754  UA 03/07/98
                                                                   247 LOS ALTOS DRIVE
                                                                   KENSINGTON   CA    94708-1133

#1382087                          #1382088                          #1382089
JUDITH A SAWAYA                   JUDITH A SCHAUT                   JUDITH A SCHNEIDER & JAMES A
20029 VALERA                      445 CHESTNUT ST                  SCHNEIDER JT TEN
ST CLAIR SHRS      MI    48080-3107  ST MARYS    PA    15857-1711   4536 SID DRIVE
                                                                   JACKSON   MI    49201-9061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382090
JUDITH A SCHUBERT
34 POTOMAC RD
PORTSMOUTH RI        02871-4209

#1382091
JUDITH A SCHWENDLER
11 SPICEBUSH LANE
WILLIAMSVILLE        NY        14221-1783

#1382092
JUDITH A SEIFERT
4910 N W COVES DR
KANSAS CITY        MO        64151-1137

#1382093
JUDITH A SLYE
7401 KUHLWEIN RD
GALLOWAY   OH        43119-9367

#1382094
JUDITH A SMITH
1487 W HORSESHOE BEND DR LOT 43
CAMP VERDE    AZ        86322-4933

#1382095
JUDITH A SMITH
3210 ROMILLY RD/CARDIFF
WILMINGTON    DE        19810-3436

#1382096
JUDITH A SPEAR & JOHN J
SPEAR JT TEN
14235 WICKER AVE
CEDAR LAKE    IN        46303-9326

#1382097
JUDITH A SPELLMAN CUST
JOHN SPELLMAN IV
ONE S 601 VERDON
WINFIELD    IL        60190

#1382098
JUDITH A STINEHELFER
1700 SIXTH ST NW-A22
WINTER HAVEN    FL        33881-2176

#1382099
JUDITH A STOLL
19635 ROLLING ACRES DR
SOUTH BEND    IN        46614

#1382100
JUDITH A STORNANT
5355 MOUNTAIN DRIVE
BRIGHTON    MI        48116-9735

#1382101
JUDITH A STREIFF
3731 SARANAC DR
KETTERING    OH        45429-3313

#1100625
JUDITH A STUART & GERALD D
STUART TR
JUDITH A STUART LIVING TRUST
U/A 2/14/00
9988 TIOGA TRAIL
PINCKNEY    MI        48169-8158

#1382102
JUDITH A SULLIVAN
2859 CHARLOTTE ST
PORTAGE    IN        46368-3618

#1382103
JUDITH A SULLIVAN &
TIMOTHY J SULLIVAN JT TEN
2859 CHARLOTTE ST
PORTAGE    IN        46368-3618

#1382104
JUDITH A SWABB
3200 STATE ST
CALEDONIA    NY        14423

#1382105
JUDITH A TEEUWS TR
JUDITH A TEEUWS LIVING TRUST
UA 12/03/96
2624 LAKEWOOD DR
DYER    IN        46311-2132

#1382106
JUDITH A THALNER
1804 HIDDEN VALLEY ST
VAN BUREN    AR        27956-2162

#1382107
JUDITH A THOMPSON
7625 SADDLEBROOKE DRIVE
KNOXVILLE    TN        37938-4044

#1382108
JUDITH A TINNEY
25992 LIME CITY RD
PERRYSBURG    OH        43551-9215

#1382109
JUDITH A UHLES
964 VIA LOS PADRES
SANTA BARBARA    CA        93111-1326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1382110
JUDITH A URBANOWSKI &
KENNETH J URBANOWSKI JT TEN
7364 WALNUT HILL
MANITOU BEACH    MI    49253-9032

#1382111
JUDITH A VAUGHN
P O BOX 1501
BELTON    MO    64012

#1382112
JUDITH A VOELKLE
Attn    JUDITH A VOELKLE BALL
8008 SANTA ARMINTA
SAN DIEGO    CA    92126-1177

#1382113
JUDITH A WAGER
WABASSO ST
RT 44
PITTSFIELD    MA    01201

#1382114
JUDITH A WAGNER
1280 VILLAGE CENTER DR UNIT 2
KENOSHA    WI    53144-7259

#1382115
JUDITH A WALSH
201 BAYSHORE AVE UNIT 3
COLUMBIANA    OH    44408-9354

#1382116
JUDITH A WARNER
26279 WAGNER
WARREN    MI    48089-1253

#1382117
JUDITH A WAUGH
LARISA CODE & AIMEE B CODE JT TEN
3876 N FOREST BROOK ST
FLAGSTAFF    AZ    86004-6820

#1382118
JUDITH A WEBB
3208 DILLON RD
JAMESTOWN    NC    27282-9129

#1382119
JUDITH A WHITELEATHER
RURAL ROUTE 10
COLUMBIA CITY    IN    46725-9810

#1382120
JUDITH A WICKER CUST FOR
STACEY L WICKER UNDER THE IN
UNIF GIFTS TO MINORS ACT
788 N GOLFVIEW DR
MILAN    IN    47031-8880

#1382121
JUDITH A WILLE
8112 S MONA CT
OAK CREEK    WI    53154-3032

#1382122
JUDITH A WILLIAMS
9215 MAPLEWOOD DR.
CLIO    MI    48420

#1382123
JUDITH A WILLIAMSON
824 HIGH ST
LOGANSPORT  IN    46947-2771

#1382124
JUDITH A WOLFE
1104 CLUB VIEW DR
CENTERVILLE    OH    45458-6078

#1382125
JUDITH A WOLFGRAMM
13330 WILDCAT RD
DARLINGTON    WI    53530-9473

#1382126
JUDITH A WOODIE
1607 VERONA-PITSBURG RD
ARCANUM  OH    45304-9616

#1382127
JUDITH A YOUNG
118 KUMLER AVENUE
SEVEN MILE    OH    45062

#1382128
JUDITH A ZAFFT &
GERALD J ZAFFT TR
JUDITH A ZAFFT LIVING TRUST
UA 03/12/92
10498 FRONTENAC WOODS LANE
ST LOUIS    MO    63131-3423

#1382129
JUDITH ABRAHAMER &
VILMA H ILLINGWORTH JT TEN
500 W BRADLEY RD B302
FOX POINT    WI    53217

#1382130
JUDITH ALAND TR
LEANORE ALAND 1990 TRUST
UA 04/11/90
241 RICHMAR DR
BIRMINGHAM    AL    35213-4415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1382131
JUDITH ALLEN
159 SOUTH ST
ROCKPORT   MA      01966

#1382132
JUDITH ANN AARONS MARTIN
2218 WASHINGTON AVENUE
WILMETTE   IL      60091-2375

#1382133
JUDITH ANN ADOLPHI
12 GLEN RD
NOVATO   CA      94945-3417

#1382134
JUDITH ANN BOWMAN
134 OLD GRAYCE LN
CARMEL   IN      46032-7324

#1382135
JUDITH ANN BRADY
C/O MRS JEAN BRADY
10271 JULIUS NORTHWAY DR
ST LOUIS      MO      63127-1421

#1382136
JUDITH ANN BUCK
4407 MCKIBBEN DRIVE
KOKOMO   IN      46902-4719

#1382137
JUDITH ANN CALLAGHAN
111 BRIDLE RD
GLENSHAW   PA      15116-1432

#1382138
JUDITH ANN CHALKER
12151 WEDGEWAY PLACE
FAIRFAX   VA      22033-2522

#1382139
JUDITH ANN CLARK TR U/A
DTD 06/21/85 M-B EDWARD F
CLARK
334 TEXAS DR
BRICK      NJ      08723-6028

#1382140
JUDITH ANN CRAIG
288 WESTCHESTER BLVD
NOBLESVILLE      IN      46060-9072

#1382141
JUDITH ANN CRAWFORD
426 CHALMERS
FLINT   MI      48503-2264

#1382142
JUDITH ANN CRICK
1029 SHIVE LN APT C8
BOWLING GREEN   KY      42103

#1382143
JUDITH ANN CROTEAU & DAVID
MARTIN CROTEAU JT TEN
2179 HILLWOOD DR
DAVISON   MI      48423-9572

#1382144
JUDITH ANN CURRIE
3605 TRINITY DR
ALEXANDRIA      VA      22304

#1382145
JUDITH ANN DOW
7092 DIRDENE STREET
NIAGARA FALLS      ON      L2E 5N9
CANADA

#1382146
JUDITH ANN EBERSON
68 EDES FALLS ROAD
HARRISON   ME      04040-3525

#1382147
JUDITH ANN ELFRING & BERNARD
J ELFRING JT TEN
365 NORTH RD
YARMOUTH   ME      04096-7736

#1382148
JUDITH ANN ENGELHARDT &
VERNON J ENGELHARDT JT TEN
6881 THREE MILE RD
BAY CITY   MI      48706-9322

#1382149
JUDITH ANN FORYS
90 CRAWFORD RD
MIDDLETOWN   NJ      07748-3258

#1382150
JUDITH ANN FRAZIER
111 COLLINS AVENUE
MERIDEN   CT      06450

#1382151
JUDITH ANN GILLESPIE
1841 LAS RAMBLAS
CONCORD   CA      94521-2451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382152
JUDITH ANN HANNANT
39 QUARTER HORSE LANE
FAIRFIELD    CT    06430-1964

#1382153
JUDITH ANN HARDY CUST
SCOTT ALDEN HARDY UNIF GIFT
MIN ACT NY
BOX 202
WRENTHAM MA    02093-0202

#1382154
JUDITH ANN HARDY U/GDNSHP OF
SCOTT ALDEN HARDY
BOX 202
WRENTHAM MA    02093-0202

#1382155
JUDITH ANN HARTMANN
53633 BRUCE HILL
SHELBY TOWNSHIP    MI    48316-2121

#1382156
JUDITH ANN HERBERT
60788 WHISPERING HILLS DRIVE
SOUTH BEND    IN    46614-5158

#1382157
JUDITH ANN HILTENBEITEL
317 5TH AVE
DAYTON    KY    41074-1105

#1382158
JUDITH ANN HRAB
6534 W WILLOW
LANSING    MI    48917-9720

#1382159
JUDITH ANN JOHNSON
164 KENNY BUG RD
WILLIAMSBURG    KY    40769

#1382160
JUDITH ANN KERLIN
2120 WENINGTON DR
FAYETTEVILLE    AR    72701-1519

#1382161
JUDITH ANN KLEEVES
13149 CLYDE RD
HOLLY    MI    48442

#1382162
JUDITH ANN KOLB CUST
ANDREA MARGARET KOLB UNIF
GIFT MIN ACT NY
69 CAPTAINS RD
NORTH WOODMERE NY    11581-2806

#1382163
JUDITH ANN KOOKER
415 FAIRVIEW AVE
SOUDERTON  PA    18964-1438

#1382164
JUDITH ANN LAFFERTY
Attn   J L GUTZWILLER
1904 CAMERON
DALTON    GA    30720-7109

#1382165
JUDITH ANN LITTLE
6325 WATERMAN
SAINT LOUIS    MO    63130-4708

#1382166
JUDITH ANN MARTIN AS CUST
FOR TARA LEE MARTIN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1489 APPLEGATE
NAPERVILLE    IL    60565-1225

#1382167
JUDITH ANN MC ILVAINE
PO BOX 304
BROWNFIELD ME    NH    04010-0304

#1382168
JUDITH ANN MC VAUGH
4801 ALLENDALE RD APT 927
HOUSTON    TX    77017-5441

#1382169
JUDITH ANN MEAHL
2327 HESS ROAD
APPLETON    NY    14008-9639

#1382170
JUDITH ANN MILLINGTON CUST
FOR JENNIFER MILLINGTON
UNDER FL UNIF GIFTS TO
MINORS ACT
2420 NE 186 ST
MIAMI    FL    33180-2730

#1382171
JUDITH ANN NEUVILLE
510 W SHERMAN ST
CARO    MI    48723-1470

#1382172
JUDITH ANN NEWICK
17 ANGELA CT
EAST HANOVER    NJ    07936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1382173
JUDITH ANN PENNINGTON
1612 FIREROCK CT
LOVELAND   CO   80538-5501

#1382174
JUDITH ANN RABEN
8022 N 6TH ST
PHOENIX   AZ   85020-3611

#1382175
JUDITH ANN RORK
4800 HARRISON ST
HOLLYWOOD   FL   33021-7207

#1382176
JUDITH ANN RUGG BENSON &
GORDEN L BENSON JT TEN
2813 NEOLA
CEDAR FALLS   IA   50613-5924

#1382177
JUDITH ANN SCHAUPERL
1813 WILD WILLOW TRAIL
FORT WORTH   TX   76134-4975

#1382178
JUDITH ANN SCHUMAKER
837 LINDA DR
TOLEDO   OH   43612-3119

#1382179
JUDITH ANN SHANKS
7940 SHELLDALE WAY
CINCINNATI   OH   45242-6431

#1382180
JUDITH ANN SITKIN
17405 ROCKY GORGE CT
SILVER SPRING   MD   20905-5123

#1382181
JUDITH ANN SMITH
Attn   JUDITH ANN VOLENCE
2050 TERRACE BLVD
LONGWOOD   FL   32779-4859

#1382182
JUDITH ANN TILTON
2459 MAIN STE
LAWRENCEVILLE   NJ   08648-1634

#1382183
JUDITH ANN VOLENCE
2050 TERRACE BLVD
LONGWOOD   FL   32779-4859

#1382184
JUDITH ANN WALSH CUST
MICHELLE ELIZABETH WALSH
UNIF GIFT MIN ACT ARIZ
7771 S FORESTHILL CT
LITTLETON   CO   80120-8026

#1382185
JUDITH ANN WALSH CUST MONICA
RENEE WALSH UNIF GIFT MIN
ACT ARIZ
4632 W OAKLAND ST
CHANDLER   AZ   85226-2923

#1382186
JUDITH ANN WERTENBERGER
11385 E APPALOOSA TRL
SCOTTSDALE   AZ   85259-5874

#1382187
JUDITH ANN WILLIS TR U/A DTD 6/8/01
THE RACHEL ISOBEL RITCHIE REVOCABLE
LIVING TRUST
300 JANN ST
MENA   AR   71953

#1382188
JUDITH ANN WOZNIAK
11 DORCHESTER COURT
BOLINGBROOK   IL   60440-1110

#1382189
JUDITH ANN WOZNIAK CUST
DAVID DRESCH UNIF GIFT MIN
ACT IL
182 HAMLET CIR
MONTGOMERY IL   60538-3024

#1382190
JUDITH ANNE MARTIN
BOX 20927
BRADENTON   FL   34204-0927

#1382191
JUDITH ARONOWITZ & HOWARD
ARONOWITZ JT TEN
1301 KINGS HWY
BROOKLYN   NY   11229-1900

#1382192
JUDITH ARONOWITZ & PAUL
ARONOWITZ JT TEN
1301 KINGS HWY
BROOKLYN NY   11229-1900

#1382193
JUDITH ARONOWITZ & RONALD
ARONOWITZ JT TEN
1301 KINGS HWY
BROOKLYN NY   11229-1900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382194
JUDITH B ABBERBOCK & GARY N
ABBERBOCK JT TEN
1698 E 22 ST
BROOKLYN   NY    11229-1517

#1382195
JUDITH B AMSTERDAM
511 HAMILTON RD
MERION    PA    19066

#1382196
JUDITH B BEUMER &
LAURA J BEUMER JT TEN
2160 LEE RIDGE DR
OFALLON    MO    63366-8110

#1382197
JUDITH B BUTLER
4100 GALT OCEAN DR
APT 308
FT LAUDERDALE    FL    33308-6021

#1382198
JUDITH B CALLAHAN
2808 MACON RD
COLUMBUS  GA    31906-2138

#1382199
JUDITH B CARLSON
136 N SHOWHORSE DR
LIBERTY HILL    TX    78642

#1382200
JUDITH B CATES
102 FOREST VALLEY RD
WINCHESTER  VA    22602-6623

#1382201
JUDITH B GORDON & TRAVIS H
GORDON JT TEN
120 COQUINA KEY DR
ORMOND BEACH  FL    32176

#1382202
JUDITH B HANSCOM
BOX 391
GORHAM   ME    04038-0391

#1382203
JUDITH B HANSCOM &
STEPHEN P HANSCOM JT TEN
4 MELROSE WAY
WINDHAM    ME    04062

#1382204
JUDITH B HENNESSEY
BOX 321
PLUCKEMIN    NJ    07978-0321

#1382205
JUDITH B JOHNSON
1776 SALT SPRINGS ROAD
MINERAL RIDGE    OH    44440-9580

#1382206
JUDITH B KALASSAY
302 E GATEHOUSE DR APT F
MATAIRIE    LA    70001-2184

#1382207
JUDITH B LECH
2031 EL RANCHO VISTA
FULLERTON  CA    92833-1845

#1382208
JUDITH B LIEBMAN
133 LAWLER RD
WEST HARTFORD  CT    06117-2622

#1382209
JUDITH B MARTIN
2996 JEFFERSON ST
GIRARD    OH    44420-1010

#1382210
JUDITH B NAPPI
241 PINECREST CT
ABERDEEN  NC    28315-5663

#1382211
JUDITH B NICHOLS
14708 HUBBARD ROAD
BURTON   OH    44021-9538

#1382212
JUDITH B ROCKWELL
10173 TWO NOTCH ROAD
COLUMBIA    SC    29229-4388

#1382213
JUDITH B SHANAHAN
1250 ASHLEY LANE
ADDISON    IL    60101-5734

#1382214
JUDITH B SMITH
8820 DELIN THOMAS RD
KINSMAN   OH    44428-9308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1382215
JUDITH B YOHO
3964 BUSHNELL CAMPBELL RD
FOWLER   OH    44418-9764

#1382216
JUDITH BALK
947 VALLEYVIEW RD
PITTSBURGH     PA    15243-1062

#1382217
JUDITH BARBARA FRIEND
9123 JELLICO AVE
NORTHRIDGE   CA    91325-2313

#1382218
JUDITH BAUM
1430 STEVENSON RD
HEWLETT   NY    11557-1717

#1382219
JUDITH BENNETT
1112 OCEAN RD
POINT PLEASANT     NJ    08742-2356

#1382220
JUDITH BERMAN CUST TODD
BERMAN UNIF GIFT MIN ACT NY
153 HIDDEN RIDGE COMMON
WILLIAMSVILLE     NY    14221-5765

#1382221
JUDITH BLACKMAN YEAGER
120 PIN OAK DR
MABANK   TX    75147-7158

#1382222
JUDITH BLANK & FENJA BRODO &
RACHEL KATZ CO-TTEES
REVOCABLE TRUST U/A DTD
07/10/85 JUDITH BLANK
UPMINSTER J 3006
DEERFIELD BEACH     FL    33442-2802

#1382223
JUDITH BOOKBINDER
504 ROSELD AVE
DEAL   NJ    07723-1439

#1100640
JUDITH BOURGEOIS JENSEN
1411 BRIARCLIFF RD NE
ATLANTA   GA    30306-2215

#1382224
JUDITH BRACKETT &
CHERYL P CHESSEY JT TEN
4227 KIRBY AE
CINCINNATI     OH    45223-2030

#1382225
JUDITH BRACKETT &
JUDITH COLLEEN GRACE JT TEN
4943 BONAVENTURE
CINCINNATI     OH    45238-6007

#1382226
JUDITH BRACKETT &
KATHLEEN JORDAN JT TEN
4943 BONAVENTURE
CINCINNATI     OH    45238-6007

#1382227
JUDITH BRETTSCHNEIDER
205 EAST 17TH ST
NEW YORK   NY    10003-3619

#1382228
JUDITH BRIGGS WATSON
2000 UNION COMMERCE BLDG
CLEVELAND   OH    44115

#1382229
JUDITH BRINDLEY
760 WEST END AVE
NEW YORK   NY    10025-5523

#1382230
JUDITH C ACKERMAN
ROUTE 1 BOX 2631
BERRYVILLE     VA    22611-9731

#1382231
JUDITH C BARR
BOX 50124
NASHVILLE     TN    37205-0124

#1382232
JUDITH C BITTNER
10851 HAWKS VISTA ST
PLANTATION FL
PLANTATION     FL    33324-8209

#1382233
JUDITH C BRADLEY
14811 MILTON BROOK CT
SPARKS   MD    21152

#1382234
JUDITH C BRANDENSTEIN
12 BRANDER PKWY
BOX 3029
SHELTER ISLAND HTS     NY    11965-3029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382235
JUDITH C COKER
1111 BRIARCLIFF ROAD N E
ATLANTA    GA    30306-2603

#1100641
JUDITH C COMES
42 OAK LEAF LANE
DOYLESTOWN PA    18901

#1382236
JUDITH C DIAZ
3100 MESA VERDE DRIVE
BURBANK    CA    91504-1635


#1382237
JUDITH C FLEMING
4485 CHESTNUT ST
WILSON    NY    14172-9526

#1382238
JUDITH C GLASS
1309 REYNOLDS ST
LARAMIE    WY    82072-2238

#1382239
JUDITH C GREENE CUST JETHRO
HAROLD GREENE UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
15 MARTHA LANE
EVANSTON    IL    60201-2121


#1382240
JUDITH C GREENE CUST MICHAEL
ADAM GREENE UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
15 MARTHA LANE
EVANSTON    IL    60201-2121

#1382241
JUDITH C HOLMES
BOX 688
GALVESTON    IN    46932-0688

#1382242
JUDITH C JACKSON TR
JUDITH C JACKSON REV TRUST
U/A 8/30/99
7 TOAD ISLAND RD
NORTON    MA    02766-3001


#1382243
JUDITH C JACQUES
723 ORCHARD VIEW DR
ROYAL OAK    MI    48073-3350

#1382244
JUDITH C JOHNSON
65 AMSDEN ST
ARLINGTON    MA    02474-5501

#1382245
JUDITH C JONES
6904 CORTEZ RD W
BRADENTON    FL    34209-6500


#1382246
JUDITH C KINNISON
BOX 114
NEWTON FALLS    OH    44444-0114

#1100642
JUDITH C LEEDS TR U/A DTD 10/05/00
JUDITH C LEEDS REVOCABLE TRUST
102 PIUTE CIRCLE
LONDON    TN    37774

#1382247
JUDITH C MARETT
102 RAYMOND ST
BELMONT    NC    28012-9549


#1382248
JUDITH C MIDDLETON &
HAROLD C MIDDLETON JT TEN
863 E CENTER RD
KOKOMO    IN    46902-5366

#1382249
JUDITH C NORTILLO
10851 HAWKS VISTA STREET
PLANTATION FL
PLANTATION    FL    33324-6921

#1382250
JUDITH C OLSON
3300 CARRIAGEWAY DR 201
ARLINGTON HEIGHTS    IL    60004-1547


#1382251
JUDITH C PERKINS
3353 SOUTHGATE DR
FLINT    MI    48507-3274

#1382252
JUDITH C PLATE
6499 N OXFORD AVE
CHICAGO    IL    60631-1545

#1382253
JUDITH C SWEENEY
300 CHURCH ST
MEDIA    PA    19063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1382254
JUDITH C THALHOFER
686 FRANKLIN ST
OSHKOSH    WI    54901-4368

#1382255
JUDITH C WALTHALL
7605 FLEMING HILLS DR S W
HUNTSVILLE    AL    35802-2813

#1382256
JUDITH C WARREN
700 EAST DAWSON
MILFORD    MI    48381-3218

#1382257
JUDITH C WEBB
1205 OAKHAM RD
NEW BRAINTREE    MA    01531-1855

#1382258
JUDITH CARLESON
1532 BLAINE AVE
SALT LAKE CTY    UT    84105-3801

#1382259
JUDITH CATRON MAC RAE
17 MERRIAM AVE
SHREWSBURY  MA    01545-2308

#1382260
JUDITH CHURCHILL STOTHOFF
3 NORTHRIDGE RD
FLEMINGTON    NJ    08822-5546

#1382261
JUDITH COHEN AS CUSTODIAN
FOR DANIEL COHEN UNDER NJ
UNIFORM TRANSFERS TO MINORS
ACT
30 N WESTGATE RD
LIVINGSTON    NJ    07039-3531

#1382262
JUDITH COHEN AS CUSTODIAN
FOR JASON COHEN UNDER NJ
UNIFORM TRANSFERS TO MINORS
ACT
30 N WESTGATE RD
LIVINGSTON    NJ    07039-3531

#1382263
JUDITH CONAWAY
BOX 453
MALVERN    OH    44644-0453

#1382264
JUDITH COOPER &
LAWRENCE COOPER JT TEN
40 MORROW AVE
SCARSDALE    NY    10583

#1382265
JUDITH COVERDALE
38 HURST RD
WILMINGTON    DE    19803-3717

#1382266
JUDITH D BRADY
3581 GOLD RIDGE TRAIL
POLLOCK PINE    CA    95726

#1382267
JUDITH D DUGAS
BOX 970133
YPSILANTI    MI    48197-0803

#1382268
JUDITH D HOTZE
2620 GALLERY CT
CAMERON PARK  CA    95682-8640

#1382269
JUDITH D JOOSS
1154 LUCILLE AVE
TWIN LAKES    WI    53181-9769

#1382270
JUDITH D KNOETTNER
411 CREST AVE
HADDON HEIGHTS    NJ    08035-1450

#1382271
JUDITH D LIPSCOMB CUST
STACY M LIPSCOMB UNIF GIFT
MIN ACT MASS
824 POOL ST APT 19
EUGENE    OR    97401-6071

#1382272
JUDITH D MC LAUGHLIN
8508 CHURCH LANE
RANDALLSTOWN  MD    21133-4805

#1382273
JUDITH D RYNTZ
1636 INNER DR
ORTONVILLE    MI    48462-9220

#1100644
JUDITH D TAYLOR
219 ARCHERS MEAD
WILLIAMSBURG  VA    23185

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382274
JUDITH D WILKINS
3220 RED FOX RUN N W
WARREN  OH    44485-1578

#1382275
JUDITH D WOHLFORD
2710 ST DENNIS CT
KOKOMO  IN    46902-2922

#1382276
JUDITH DAVIS TABOR
7453 BIG CYPRESS DR
MIAMI LAKE      FL    33014


#1382277
JUDITH DAY BARRINGER TR
JUDITH DAY BARRINGER TRUST
UA 11/08/95
9290 MUIRKIRK DR
DUBLIN      OH    43017-9443

#1382278
JUDITH DE JULIA AS
CUSTODIAN FOR JOAN ANNE DE
JULIA U/THE PA UNIFORM GIFTS
TO MINORS ACT
631 BRIARWOOD
SHARON    PA    16148-3818

#1382279
JUDITH DEAN MILLER
265 S BAYVIEW J
SUNNYVALE  CA    94086-6281


#1382280
JUDITH DEVAULT
854 GAINSWAY DR
YARKLEY    PA    19067-3009

#1382281
JUDITH DIANE ORBAN
1465 POPLAR STREET
FLINT    MI    48503-4845

#1382282
JUDITH DIANE ROSENBERGER
28030 REDWOOD GLEN ROA
VALENCIA    CA    91354-1372


#1382283
JUDITH DILLON FITZPATRICK
92 SADDLE HILL RD
NEWINGTON   CT    06111-1830

#1382284
JUDITH DINGHOFER
850 STUARTS DRIVE
ST CHARLES    IL    60174-4715

#1382285
JUDITH DUNN &
CHARLES DUNN &
MARY ALEXANDER DUNN JT TEN
PO BOX 2234
SAGINAW  MI    48601


#1382286
JUDITH DWORIN
4FOX CHASE
BLOOMFIELDS    CT    06002

#1382287
JUDITH E ANDERSON TR
JUDITH E ANDERSON LIVING TRUST
U/A DTD 08/19/96
1213 LYKINS LANE
NILES    MI    49120

#1382288
JUDITH E BERGSTROM
120 DOWNS RD
MONTICELLO    NY    12701


#1382289
JUDITH E BORNE
13214-F FIJI WAY
MARINA DEL REY    CA    90292-7068

#1382290
JUDITH E BRANDT
3463 NILE RD
WHITTEMORE  MI    48770-9790

#1382291
JUDITH E BRIGGS
67143 JOELLA CIR
ST CLAIRSVILLE      OH    43950-8407


#1382292
JUDITH E CAMPBELL
1025 CLINTON ST
CARROLLTON  TX    75007

#1382293
JUDITH E COPA
10060 SW 221ST STREET
MIAMI    FL    33190-1185

#1382294
JUDITH E ETLING
1375 ADAMS ST
WABASH  IN    46992

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1382295
JUDITH E FOSTER
ROUTE 7 BOX 221AC
2301 WEST C B LEWIS RD
COLUMBIA    MO    65202-9434

#1382296
JUDITH E GYURO
4604 W THORNCREST DR
FRANKLIN    WI    53132

#1382297
JUDITH E HANSEN
99 ORE MINE ROAD
LAKEVILLE    CT    06039-1315

#1382298
JUDITH E HEATER TR
HEATER FAMILY TRUST
U/A 7/22/99
606 FARMERSVILLE PIKE
GERMANTOWN OH    45327-9538

#1382299
JUDITH E JOHNSON
249 RIDGE RD
MOUNTAIN HOME    AR    72653-8694

#1382300
JUDITH E JOSTEN
8845 CROMWELL DR
SHREVEPORT    LA    71129-5110

#1382301
JUDITH E KELTS
10026 E COLDWATER RD
DAVISON    MI    48423-8508

#1382302
JUDITH E KOCH
8055 SAWGRASS TRAIL
GRAND BLANC MI    48439-1844

#1382303
JUDITH E KOFF
33 VICTORIA RD
ARDSLEY NY    10502-1215

#1382304
JUDITH E KOFF CUST MATTHEW
ADAM KOFF UNIF GIFT MIN ACT
33 VICTORIA RD
ARDSLEY    NY    10502-1215

#1382305
JUDITH E MARSH
1115 DECHANT CT
COLUMBUS    OH    43229-5502

#1382306
JUDITH E MEYRING
5325 OLD SPRINGFIELD ROAD
TIPP CITY    OH    45371-9274

#1382307
JUDITH E MIDDLETON
714 A PINE ST
KANNAPOLIS    NC    28081

#1100650
JUDITH E MILLER &
ALAN S MILLER JT TEN
24377 RIDGEVIEW DR
FARMINGTON HILLS    MI    48336-1933

#1382308
JUDITH E MORSTADT
10567 NEIDERHOUSE RD
PERRYSBURG OH    43551

#1382309
JUDITH E PORUBA
Attn    JUDITH E PANELLA
5883 SHADY WOODS CT.
GULF SHORES    AL    36542

#1382310
JUDITH E PURKE
9913 DILSTON RD
SILVER SPRINGS    MD    20903-1923

#1100651
JUDITH E ROZIN
106 BENTWOOD COURT
CINCINNATI    OH    45241-3275

#1382311
JUDITH E RUSER
10890 N 40TH ST
HICKORY CORNERS    MI    49060-9507

#1382312
JUDITH E SACKS
C/O ALBERT
2858 VALERIE CT
MERRICK    NY    11566-4629

#1382313
JUDITH E SERMO
1890 ROSEMONT RD
BERKLEY MI    48072-1846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1382314
JUDITH E SKAIO
10890 N 40TH ST
HICKORY CORNERS   MI    49060-9507

#1382315
JUDITH E SPICER
5 LAKEVIEW DR
LEWISTON   MI    49756-8912

#1382316
JUDITH E THOMPSON
11325 FAWN LAKE PARKWAY
SPOTSYLVANIA   VA    22553

#1382317
JUDITH E WATSON
9501 W CO RD 500 NORTH
MUNCIE   IN    47304-9084

#1382318
JUDITH E WHITAKER-MILLER
22901 COACHLIGHT CIRCLE
TAYLOR   MI    48180-6383

#1382319
JUDITH EISENBERG
100 WEST AVENUE APT #803W
JENKINTOWN   PA    19046

#1382320
JUDITH ELAINE SMITH &
CONLIN QUINN SMITH JT TEN
7845 S EVERGREEN
BRANCH   MI    49402-9332

#1382321
JUDITH ELLEN LEON & STEVEN
JOEL LEON JT TEN
37 IDLEWOOD AVE
NORTH DARTMOUTH   MA    02747-2632

#1382322
JUDITH ELLEN PRESCOTT
421 W 57TH ST APT G2
NEW YORK   NY    10019-1716

#1382323
JUDITH ELLEN RUSS
18 TALISMAN DR
DIX HILLS   NY    11746-5322

#1382324
JUDITH ELLENBERGER
5555 PLANTATION
TOLEDO   OH    43623-1049

#1382325
JUDITH ELLIS SOLARI
14900 N PENNSYLVANIA AVE
APT 1528
OKLAHOMA CITY   OK    73134

#1382326
JUDITH EMANUEL
5 BROOKHOUSE DRIVE
MARBLEHEAD   MA    01945-1610

#1382327
JUDITH EMCH HILTON CUST ERIC
HILTON UNIF GIFT MIN ACT
CAL
2116 VIA PACHECO
PALOS VERDES ESTS   CA    90274-2639

#1382328
JUDITH EVE PERKINS
4 RECTORY LANE
SCANSDALE   NY    10583-4314

#1382329
JUDITH EVELAND MCELFRESH
1018 HART ROAD
TOWSON   MD    21286-1629

#1382330
JUDITH F BAGEANT
9236 ROCKEFELLER LANE
SPRINGFIELD   VA    22153-1104

#1100654
JUDITH F BILLINGS
1140 COUNTRY LANE
MARION   TX    78124

#1382331
JUDITH F CRUDUP
25334 SAINT JAMES
SOUTHFIELD   MI    48075-1243

#1382332
JUDITH F GERMAIN
NOTTINGHAM CIR
PITTSBURGH   PA    15215

#1382333
JUDITH F MITCHELL
611 THORNHILL DR
LAFAYETTE HILL   PA    19444-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382334
JUDITH F NAJOLIA
PO BOX 82960
BATON ROUGE    LA    70884

#1382335
JUDITH F NEUHART NEUBAUER
24 TULIP DR
MONROE    CT    06468-2524

#1382336
JUDITH F PERLMAN TR
JUDITH F PERLMAN TRUST
UA 08/01/96
430 CLAVEY LN
HIGHLAND PARK    IL    60035-4531

#1382337
JUDITH F SENEFELDER
149 BATHURST
TONAWANDA NY    14150

#1382338
JUDITH F WHITE
1840 KENNETH LANE
CHOCTAW OK    73020-6495

#1382339
JUDITH FERSHTMAN
24761 MANISTEE
OAK PARK    MI    48237-1767

#1382340
JUDITH FINK TR
JUDITH FINK LIVING TRUST
UA 02/17/97
2179 LAKE SHORE CIRCLE
ARLINGTON HEIGHTS    IL    60004-7201

#1382341
JUDITH FINKELSTEIN HAMELBURG
2010 RANDOLPH RD
WILMINGTON    NC    28403-5325

#1382342
JUDITH FLEISCHER TR SAMUEL
FLEISCHER TR U/A DTD
6/18/59 ART FOURTH
10 S BROADWAY SUITE 2000
ST LOUIS    MO    63102-1747

#1382343
JUDITH FORMAN WEISS
1707 MARSHALLDALE
ARLINGTON    TX    76013-3549

#1382344
JUDITH FORSTE & HENRY H
FORSTE JT TEN
64-22 80TH AVE
GLENDALE    NY    11385-6825

#1382345
JUDITH FREED
345 E. 56TH ST. #2E
NEW YORK    NY    10022

#1382346
JUDITH G BELL
4798 COTTAGE CT
LOCKPORT    NY    14094-1651

#1382347
JUDITH G GASAWAY
5293 WILSON RD
COLUMBYVILLE    MI    48421-8937

#1382348
JUDITH G GENSBURG
1200 HALLOCK YOUNG ROAD
LORDSTOWN OH    44481-8605

#1382349
JUDITH G GIOCONDO
16614 WINDSOR PARK DR
LUTZ    FL    33549-6805

#1382350
JUDITH G KITCES & MAURICE G
KITCES JT TEN
922 JAYSMITH ST
GREAT FALLS    VA    22066-2404

#1100656
JUDITH G MCELYA &
JERRY E MCELYA JT TEN
BOX 1757
PADUCAH KY    42002-1757

#1382351
JUDITH G MCLAUGHLIN
4603 N 32 ST
ARLINGTON    VA    22207-4403

#1382352
JUDITH G NIELSEN & KHOSROW
HAGHSHENAS JT TEN
501 DOVE TREE ROAD
GREENVILLE    SC    29615-4433

#1382353
JUDITH G PROVENCAL &
PHILIP M PROVENCAL &
JULIE L PROVENCAL JT TEN
36617 THEODORE DR
CLINTON TOWNSHIP    MI    48035-1957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1382354
JUDITH G ROURE
52 QUASSET RD
BOX 131
POMFRET   CT      06258

#1382355
JUDITH G RUBIN
1202 WILLIAMSBURG WAY
CHARLESTON   WV    25314-1938

#1382356
JUDITH G SEARS
P O BOX 751
OLCOTT   NY    14126-0751

#1382357
JUDITH G SINNING CUST
JEFFREY SINNING
UNIF GIFT MIN ACT MI
14420 BARBARA
LIVONIA      MI      48154-5349

#1382358
JUDITH G SINNING CUST
LAURA SINNING
UNIF GIFT MIN ACT MI
14420 BARBARA
LIVONIA      MI      48154-5349

#1382359
JUDITH G ZAMLER TR U/A DTD
11/09/93 F/B/O JUDITH G
ZAMLER
166 BROOK TRAIL
CREVE COEUR   MO    63141-8301

#1382360
JUDITH GAIL ECKOFF & RICHARD
G ECKOFF JT TEN
26632 GOLFVIEW
DEARBORN HEIGHTS   MI    48127-1646

#1382361
JUDITH GARELICK
74 WOODCLIFF RD
CHESTNUT HILL       MA    02467-3721

#1382362
JUDITH GATELY
110 TRENTON BLVD
SEA GIRT    NJ     08750-3229

#1382363
JUDITH GAZIANO KANE
14 PINEHURST LN
FALMOUTH   ME    04105-1161

#1382364
JUDITH GEITMAN
4242 EMERALD DR
BRIDGEPORT  MI      48722-9520

#1100661
JUDITH GLORIA MARKOWITZ
9940 63 RD
REGO PARK   NY    11374-1945

#1100662
JUDITH GODEKE KICKLIGHTER &
BRADLEY L KICKLIGHTER JT TEN
607 WILLIAMSBURG DR
KOKOMO   IN    46902-4959

#1382365
JUDITH GOLDFIELD
145 EAST 15TH STREET
NEW YORK   NY    10003-3531

#1382366
JUDITH GOLDSTEIN MONHEIT
3404 OAK CANYON DR
BIRMINGHAM    AL    35243-4809

#1382367
JUDITH GOODWIN BOYER
8226 E FAIRMOUNT RD
SCOTTSDALE    AZ    85251-4834

#1382368
JUDITH GREENBERG AS CUST
FOR PHILIP ROSS GREENBERG
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
7550 SW 130TH ST
MIAMI     FL    33156-6122

#1382369
JUDITH GREENBERG AS CUST FOR
CINDY GREENBERG U/THE NEW YORK
U-G-M-A
ATTN CINDY LIEBERMAN
36 CANTERBURY LANE
BUFFALO GROVE   IL       60089

#1382370
JUDITH GROSE JOHNSON TR
UW NELLY M HOUSTON
1774 TARRYTOWN RD
FEURA BUSH   NY    12067

#1382371
JUDITH GUREN & ARTHUR L
GUREN JT TEN
5803 PINE ST
HUBBARD LAKE    MI    49747-9404

#1382372
JUDITH GURIAN
833 CENTRAL AVE
APT 4H
FAR ROCKAWAY  NY   11691-4602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382373
JUDITH H ANDERSON CUST KEVIN
B ANDERSON UNDER PA UNIF
TRANSFERS TO MINORS ACT
115 TEABERRY CIRCLE
LEHIGHTON    PA    18235

#1100663
JUDITH H BROWN
23104 MURRAY
DEARBORN  MI    48128-1828

#1382374
JUDITH H CHAPMAN
1746 WROXTON CT 1
HOUSTON  TX    77005-1717

#1382375
JUDITH H CURRY
195 BEE MEADOW PKWY
WHIPPANY    NJ    07981-1205

#1382376
JUDITH H DAVID
BOX 233
HOGANSBURG NY    13655-0233

#1382377
JUDITH H FIRST
6 PICKWICK WAY
WAYLAND    MA    01778-3800

#1382378
JUDITH H HAMILTON
4 CINDY LN
BERLIN    CT    06037-3105

#1382379
JUDITH H HARRIS
1523 AIRPORT ROAD
BOX 125
FRANKLIN    PA    16323-1905

#1382380
JUDITH H HILL
631 WAYNE ST
SANDUSKY  OH    44870-2723

#1382381
JUDITH H LANGLEY
1345 KAY BROADWATER RD
UTICA    MS    39175-9321

#1382382
JUDITH H MANSBACH
C/O JUDITH H VARON
36 AUDREY AVE
NEEDHAM  MA    02492-4351

#1382383
JUDITH H MORRIS
7717 N U S 23
OSCODA    MI    48750

#1382384
JUDITH H MURPHY
BOX 245
CAPE NEDDICK    ME    03902-0245

#1382385
JUDITH H PROCTOR
7817 ELLENHAM AVE
BALTIMORE  MD    21204-3521

#1382386
JUDITH H RANKIN
6307 E HALBERT RD
BETHESDA  MD    20817-5409

#1382387
JUDITH H REESE
PO BOX 602
UWCHLAND  PA    19480

#1382388
JUDITH H STELLATO
2270 HIGHWAY 50 E
CENTERVILLE    TN    37033-5110

#1382389
JUDITH H SWEENEY &
ROBERT S SWEENEY TEN COM
8227 PHEASANT RUN
FOGELSVILLE    PA    18051-1523

#1382390
JUDITH H TOWNS & MARVIN W
TOWNS JT TEN
918 PLYMOUTH RD
SAGINAW  MI    48603-7143

#1382391
JUDITH H VARON
36 AUDREY AVE
NEEDHAM  MA    02492-4351

#1382392
JUDITH H ZOLLICOFFER
3447 SCARSBOROUGH DR
WINTON SALEM    NC    27104-1353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382393
JUDITH HABICH STEPP
26 MAPLE AVENUE
PLAINSBORO   NJ     08536-2522

#1382394
JUDITH HAFT
223 E DELAWARE PLACE
CHICAGO   IL     60611-1713

#1382395
JUDITH HALE TR
JUDITH HALE TRUST
UA 05/28/97
5159 S CUSTER RD
MONROE   MI     48161-9709

#1382396
JUDITH HASH DISHNER
912 PINE DR
APT 204
POMPANO BEACH  FL     33060

#1382397
JUDITH HEAD
E 5571 708TH AVE
MENOMONIE   WI     54751

#1382398
JUDITH HENDERSON
901 COLONY POINT CIRCLE 106
PEMBROKE PINES   FL     33026

#1382399
JUDITH HENRY WALLACE CUST
JEFFREY JAMES WALLACE UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 1314
HOOD RIVER   OR     97031

#1382400
JUDITH HIGGINS
14 BRONXVILLE GLEN DR 6-20
BRONXVILLE   NY     10708-6846

#1382401
JUDITH HOMER
PO BOX 3321
SEAL BEACH   CA     90740-2321

#1382402
JUDITH HORRIFAN TR FOR E
NICOLE HORRIGAN U/A DTD
12/8/80
16 HEMLOCK RIDGE
WESTON   CT     06883-2000

#1382403
JUDITH HORTON
833 MAIN STREET APT A
BELLEVILLE   NJ     07109-3433

#1382404
JUDITH HOSTIG JOHNSON
110 RAMSGATE DR
PHOENIXVILLE   PA     19460-1045

#1382405
JUDITH HUGELMAIER
BOX 93
HAMLIN   NY     14464-0093

#1382406
JUDITH HUTCHESON
2431 NORTH PARK ST
THOUSAND OAKS   CA     91362

#1382407
JUDITH I BECK AS
CUSTODIAN FOR PAULA ALICE
BECK U/THE WISC UNIFORM
GIFTS TO MINORS ACT
BOX 27121
WEST ALLIS   WI     53227-0121

#1382408
JUDITH I COLER
132 FERNBARRY DR
WATERFORD  MI     48328-3113

#1382409
JUDITH I HALLETT & JOHN G
HALLETT JT TEN
8727 SHERIDAN RD
MILLINGTON     MI     48746-9038

#1382410
JUDITH I PAGE
26632 SUMMERDALE DR
SOUTHFIELD   MI     48034-2234

#1382411
JUDITH I PARLETT
1296 CARBONE DR
COLUMBUS  OH     43224

#1382412
JUDITH I ZIRALDO
R R 1 NIAGARA PKWY
NIAGARA ON LAKE CAN     ON     L0S 1J0
CANADA

#1382413
JUDITH IRENE FLATTERY & JOHN
L FLATTERY JT TEN
4128 ADAMS RD
SHELBY TWP   MI     48316-1111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382414
JUDITH IRENE GRAY & THOMAS P
HIGGINS JT TEN
500 SOUTH PRESTWICK LANE
YORKTOWN  IN    47396-9504

#1382415
JUDITH J ABBOTT
BOX 506
MURRELLS INLET    SC    29576-0506

#1382416
JUDITH J ADAMS
43297 RIVERGATE DRIVE
CLINTON TWP    MI    48038-1346

#1382417
JUDITH J ASHENBACH &
WILLIAM C ASHENBACH JT TEN
2041 W 65TH ST
EXCELSIOR    MN    55331-9006

#1382418
JUDITH J COOPER
509 HILLBRIGHT PLACE
SAN JOSE    CA    95123

#1382419
JUDITH J FRY
BOX 1502
GIG HARBOR    WA    98335-3502

#1382420
JUDITH J GUNTLY CUST STEPHEN
J GUNTLY UNDER THE WI UNIF
TRAN MIN ACT
RTE 1 W882 MELODY
GENOA CITY    WI    53128-1966

#1382421
JUDITH J LACOSTE
830 SAINT LOUIS ST
LAFAYETTE    LA    70506-3270

#1382422
JUDITH J ONEAL
2555 SOUTH 600 W
RUSSIAVILLE    IN    46979-9475

#1382423
JUDITH J PETOSKEY
311 WEST ST
GRANDLEDGE  MI    48837-1135

#1382424
JUDITH J SLAGLE
8155 S CLIPPINGER DR
CINCINNATI    OH    45243-3245

#1382425
JUDITH J TOSH
633 CRESCENT AVE
GLENSIDE    PA    19038-5417

#1382426
JUDITH J VANCE
1026 155 W EL NORTE PARKWAY
ESCONDIDO  CA    92026

#1382427
JUDITH JOY SCHUETT
15558 DIXIE
REDFORD  MI    48239-3602

#1382428
JUDITH K ALLISON
6465 MASON RD
MASON  OH    45040-1211

#1382429
JUDITH K BADER
3785 ALTA VISTA
DALLAS  TX    75229-2727

#1382430
JUDITH K BARR
5011 N IRISH ROAD
DAVISON  MI    48423-8911

#1382431
JUDITH K BOWLING
1423 EAST HILLS BORO BLVD APT 419
DEERFIELD BEACH    FL    33441

#1382432
JUDITH K BRYSON
6014 CATHEDRAL ROAD
FREDRICKSBURG  VA    22407-5032

#1382433
JUDITH K BULAS
1918 HUNTERS LANE
LAKE ORION    MI    48360-1862

#1382434
JUDITH K BULAS CUST LISA
DENISE BULAS UNIF GIFT MIN
ACT MICH
1918 HUNTERS LANE
LAKE ORION    MI    48360-1862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382435
JUDITH K CHRISTIANSEN CUST
ERIC A CHRISTIANSEN UNIF
GIFT MIN ACT OHIO
509 MARSHALL AVE
SANDUSKY   OH    44870-5439

#1382436
JUDITH K CHRISTIANSEN CUST
TODD P CHRISTIANSEN UNIF
GIFT MIN ACT OHIO
509 MARSHALL AVE
SANDUSKY   OH    44870-5439

#1382437
JUDITH K COSTELLO
BOX 503
COMSTOCK  MI    49041-0503

#1382438
JUDITH K CUMBLER
1947 ROANOKE AVE
LOUISVILLE    KY    40205-1415

#1382439
JUDITH K FOX
1825 IRIS WAY
ESCONDIDO   CA    92027-1547

#1382440
JUDITH K GOLDBERG
3503 MOOREGATE DR
MARIETTA   GA    30062-5909

#1382441
JUDITH K GREENE
10110 BROKEN WOODS CT
N FORT MYERS    FL    33903

#1382442
JUDITH K GROOMS
3080 VALACAMP SE
WARREN   OH    44484-3256

#1382443
JUDITH K GUGLIELMETTI &
LISA K HAYES JT TEN
32719 STRICKLER ROAD
WARREN   MI    48093-5756

#1382444
JUDITH K HARRIS
3420 WESTWOOD PL
WEST TERRE HAUTE    IN    47885-8993

#1382445
JUDITH K HOWE
33 KEATS ROAD
SHORT HILLS    NJ    07078-2913

#1382446
JUDITH K JONES
400 MADISON ST
1801
ALEXANDRIA   VA    22314-1729

#1382447
JUDITH K LANDESMAN TR
JUDITH K LANDESMAN TRUST
UA 01/16/92
9277 BURNINGTREE DR
GRAND BLANC   MI    48439-9515

#1382448
JUDITH K LEVINE
1227 SW TAMARIND WAY
BOCA RATON    FL    33486-5556

#1382449
JUDITH K LIPITZ
27122 PRESTON RD
PUEBLO    CO    81006-9750

#1382450
JUDITH K MYERS
Attn    JUDITH K CARPENTER
P O BOX 58
HOLDER   FL    34445

#1100673
JUDITH K NETTLES
1563 W STEPHENSON ST
FREEPORT   IL    61032-4613

#1382451
JUDITH K POWERS
1595 DARRTOWN RD
HAMILTON   OH    45013-8304

#1382452
JUDITH K REYNOLDS
W7403 ARNDT RD
NEILLSVILLE      WI    54456-7829

#1382453
JUDITH K ROURKE
2970 STATE ROUTE 132
CLARKSVILLE     OH    45113-9402

#1382454
JUDITH K STOKFISZ
9139 IDAHO
LIVONIA    MI    48150-3811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1100674
JUDITH K STULZ
5959 W WOODCREST DR
NEW PALESTINE    IN    46163-9520

#1382455
JUDITH K WARSHAW & STUART A
WARSHAW JT TEN
170 MAGNOLIA CIRCLE
LONGMEADOW MA    01106-2527

#1382456
JUDITH K WATERMAN & PENNY
FORSYTH JT TEN
5400 HOLLENBECK RD
COLUMBIAVILLE    MI    48421-9391

#1382457
JUDITH K WEAVER
3032 N W 38TH ST
GAINSVILLE    FL    32606-6143

#1382458
JUDITH KAREN EWASUK
23124 PARK
DEARBORN  MI    48124-2630

#1382459
JUDITH KAY CORKE &
ALAN JAMES CORKE JT TEN
5974 BIG NANCE DRIVE
RALEIGH   NC    27616

#1382460
JUDITH KAY INGRAM
2041 BRIAR HILL RD
FLINT   MI    48503-4623

#1382461
JUDITH KELLER PARKER
423 RED TRAIL LN
HAMILTON   MT    59840-9256

#1382462
JUDITH KIMMEL JEFFERS
CUST JOHN CHRISTOPHER
JEFFERS UNIF GIFT MIN ACT
KAN
PO BOX 83
PLAINSBORO    NJ    08536-2447

#1382463
JUDITH KINGSFORD
2670 S 7TH ST APT 2
LA CROSSE    WI    54601

#1382464
JUDITH KIRKPATRICK DE DIAZ
2200 MARIGOLD AVE.
FTWORTH   TX    76111

#1382465
JUDITH KITCHEOS TR
JUDITH KITCHEOS REVOCABLE LIVING
TRUST U/A DTD 11/30/1993
940 CAMDEN LANE
AURORA   IL    60504

#1382466
JUDITH KUBANI
3260 HALPIN ROAD
WINDSOR   ON    N8R 2B2
CANADA

#1382467
JUDITH KUREK
Attn    JUDITH PACK
5615 EAST RIVER ROAD
GRAND ISLAND    NY    14072-1003

#1382468
JUDITH L ACHTERMANN
264 VOLUSIA AVE
DAYTON   OH    45409-2225

#1382469
JUDITH L ARIGO
56 SPRING KNOLL CT
COLORA   MD    21917

#1382470
JUDITH L BAKER &
LAWRENCE L BAKER JR JT TEN
4429 WEST MONTANA
CHICAGO    IL    60639

#1382471
JUDITH L BRYNE
513 SCHOOL WAY
LOUISVILLE    KY    40214-1334

#1382472
JUDITH L BURKHARD
9660 CHERRY VALLEY RD
GENOA  IL    60135-8925

#1382473
JUDITH L CAMPBELL
127 MAYNARD AVE
MANCHESTER   NH    03103-3024

#1382474
JUDITH L CANNELL
4519 BLACK OAK WOODS
SAN ANTONIO   TX    78249-1477

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382475
JUDITH L CANTOR
5685 FORMAN DR
BLOOMFIELD    MI      48301-1154

#1382476
JUDITH L CHIRIKOS
426 WATERFORD CT
WILLOWBROOK IL       60521-5436

#1382477
JUDITH L CLEMENCE &
LELAND A CLEMENCE TR
JUDITH L & LELEND A CLEMENCE
JT REV LVG TRUST UA 1/20/99
2795 SILVERHILL RD
WATERFORD MI       48329-4421

#1382478
JUDITH L CLYNE
702 N SHERIDAN RD
WAUKEGAN IL       60085-2030

#1382479
JUDITH L CODESPOTE
5420 CLOISTERS DR
CANFIELD    OH     44406-8031

#1382480
JUDITH L CORYELL
1218 CHESTER ROAD
LANSING    MI      48912-4809

#1382481
JUDITH L DAVIS
GORHAM ROAD
HARWICHPORT   MA      02646

#1382482
JUDITH L FRANK
7218 RIDGE HWY
BRITTON    MI      49229-9569

#1382483
JUDITH L GETTEL & DANA KAY
BLAKE JT TEN
2243 TOTTENHAM ROAD
BLOOMFIELD HILLS    MI     48301-2334

#1382484
JUDITH L GIBBONS
13880 EUNICE LANE
ROCKTON    IL      61072-9723

#1382485
JUDITH L GOLDIN
11049 SITING PL
ORLANDO   FL     32825-7227

#1382486
JUDITH L GUTOW
APT12 D
370 RIVERSIDE DR
NEW YORK   NY      10025-2179

#1382487
JUDITH L HELTON
9221 COOK ST
THORNTON   CO     80229-4286

#1382488
JUDITH L HOOMANS CUST
MISS JENNIFER L HOOMANS UNIF
GIFT MIN ACT NY
3252 PINE VIEW DRIVE
WALWORTH NY       14568-9582

#1382489
JUDITH L HUNT
4910 ASHTON COURT
MORGANTON NC     28655-7851

#1382490
JUDITH L JOHNSON
C/O RAMSDELL
421 N ELMWOOD
TRAVERSE CITY    MI      49684-2161

#1382491
JUDITH L KOIS
202 GLENWOOD
ELYRIA    OH     44035-5141

#1100681
JUDITH L LICKERT
6100 BITTERSWEET LANE
CHARLOTTE NC     28270

#1382492
JUDITH L LONG
5 KILBRIDE DR
WHITBY    ON     L1R 2B2
CANADA

#1382493
JUDITH L LOVE
11436 SE 90TH AVE APT 324
PORTLAND   OR     97266-8608

#1382494
JUDITH L MASTRILLI
211 BRITTANY BOULEVARD
ONSTED    MI      49265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382495
JUDITH L MC DONALD
16 CLOVER DRIVE UNIT 6C
ESSEX JUNCTION    VT    05452

#1382496
JUDITH L MCCAIN
BOX 231
WINDFALL    IN    46076-0231

#1382497
JUDITH L MEYER
3106 CHAMBERLAIN AVE SE
GRAND RAPIDS    MI    49508-1552

#1382498
JUDITH L MITCHELL
1535 BLACKISTON MILL RD
CLARKSVILLE    IN    47129-2252

#1382499
JUDITH L MOOR
BOX 1107
GRAND MARAIS    MN    55604-1107

#1382500
JUDITH L MORTENSON
333 W 20TH ST
NEW YORK    NY    10011-3332

#1382501
JUDITH L OSBORN
4212 COLUMBUS AVE
ANDERSON    IN    46013-5018

#1382502
JUDITH L PINT
15705 FREMONT AVE NW
PRIOR LAKE    MN    55372-1644

#1382503
JUDITH L REED
RR 3 BOX 3060
LINCOLN    ME    04457-9533

#1382504
JUDITH L ROBERTS
2788 HUNTERS RIDGE CT
LEXINGTON    OH    44904-1365

#1382505
JUDITH L ROSENCRANS &
WILLIAM C ROSENCRANS JT TEN
3586 CREEKWOOD
SAGINAW    MI    48601-5603

#1382506
JUDITH L SAWIN CUST
ELIZABETH M SAWIN UNIF GIFT
MIN ACT NY
220 13TH ST S E
MENOMONIE    WI    54751-2029

#1382507
JUDITH L SCHMIDT
4508 LINCOLN RD
LOUISVILLE    KY    40220

#1382508
JUDITH L SCHMIDT
5750 VIA REAL UNIT 205
CARPINTERIA    CA    93013-2615

#1382509
JUDITH L SCHOTT &
LINN A CALHOUN JT TEN
36 EAGLE DR
E DOUGLAS    MA    01516-2356

#1382510
JUDITH L SHACKLEFORD
2854 SKYE DRIVE
FAYETTEVILLE    NC    28303-5922

#1382511
JUDITH L SIGELKO
1903 PAGEANT WAY
HOLT    MI    48842-1546

#1382512
JUDITH L SILVA
3508 CRANBROOK WAY
CONCORD    CA    94520-1533

#1382513
JUDITH L SUHY
2353 HAYSON AVE
PITTSBURGH    PA    15220-3907

#1100689
JUDITH L THORNE &
RICHARD E THORNE JT TEN
1584 MCLAINE ST
CANTON    MI    48188

#1382514
JUDITH L VERNON
169 ANAPALAU ST
HONOLULU    HI    96825-1833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1382515
JUDITH L VLCEK
6544 GLENALLEN AVE
SOLON    OH    44139-4030

#1382516
JUDITH L WECHTER
2725 OAK ROAD
APT A
WALNUT CREEK    CA    94596-2898

#1382517
JUDITH L WILEY
23434 JOY
ST CLAIR SHRS    MI    48082-2529

#1382518
JUDITH L WILLIS
314 ALEX PIKE
ANDERSON    IN    46012

#1382519
JUDITH L ZILLNER
13416 W 91ST TER
LENEXA    KS    66215-3632

#1382520
JUDITH LATCHFORD
15 SYLVIA DR
DEPEW    NY    14043-2124

#1382521
JUDITH LAUGHREN & MARTIN
FLAXMAN JT TEN
APT 812
23 EAST 10TH STREET
NEW YORK    NY    10003-6119

#1382522
JUDITH LAWRENCE JACKSON
6692 RIDGEVIEW DRIVE
CLARKSTON    MI    48346-4459

#1382523
JUDITH LAZINSK CUST JACK L
LAZINSK UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
1117 BROWNSHIRE COURT
LONGWOOD    FL    32779-2209

#1382524
JUDITH LEE ALAND
241 RICHMAR DR
BIRMINGHAM    AL    35213-4415

#1382525
JUDITH LEE KOCH
303 LOMBARDY DR
BEREA    OH    44017-1038

#1382526
JUDITH LEE LARRACEY
P O BOX 44
FREELANDVILE    IN    47535

#1382527
JUDITH LEVINE ROSEMAN & JAY
R ROSEMAN JT TEN
5445 HARLESTON DRIVE
LYNDHURST    OH    44124-3742

#1382528
JUDITH LINSZNER
3 RODEO CIRCLE
BILLERICA    MA    01821-1242

#1382529
JUDITH LISK &
JESSICA A LISK JT TEN
19 DOGWOOD LANE
LITTLE EGG HARBOR    NJ    08087-2110

#1382530
JUDITH LOHMAN
4 CAROLINA MEADOWS APT# 207
CHAPEL HILL    NC    27517-8524

#1382531
JUDITH LONG NEAL
45 SHORE RD
ARLINGTON    MA    02476-8123

#1382532
JUDITH LOUISE BERRETT
6390 LOUDON AVE
ELKRIDGE    MD    21075-5637

#1382533
JUDITH LOWE KNOPPER
6597 KNOLLWOOD CIR W
W BLOOMFIELD    MI    48322-3960

#1382534
JUDITH LYN KOHLER
4020 RIVERSIDE DR
YOUNGSTOWN OH    44511-3526

#1382535
JUDITH LYNN
7 UNIVERSITY AVENUE
ATLANTA    NY    14808-9702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382536
JUDITH LYNN DYER
2199 SOUTH CHESTER ROAD
CHARLOTTE   MI      48813

#1382537
JUDITH LYNN FREDA CUST
GREGORY JOSEPH FREDA UNDER
WI UNIF TRANSFERS TO MINORS
ACT
354 E MONTANA ST
MILWAUKEE   WI      53207-2018

#1382538
JUDITH LYNN VOGEL
BOX 3608
VISALIA     CA     93278-3608

#1382539
JUDITH LYNN WHITEHEAD
PO BOX 552
PARKMAN  OH    44080-0552

#1382540
JUDITH M ALLEN
2462 LARIAT LANE
WALNUT CREEK  CA      94596-6635

#1382541
JUDITH M ASHER
Attn   JUDITH ASHER SCHROEDER
407 57TH ST
SPRINGFIELD    OR   97478-6937

#1382542
JUDITH M BARROW
3820 S HELENA ST
AURORA  CO    80013

#1382543
JUDITH M BENDER TR FBO
BETSY E OWENS TRUST U/A DTD 1/10/02
273 HIGHVIEW
ELMHURST   IL      60126

#1382544
JUDITH M BERG AS CUSTODIAN
FOR SCOTT ALAN BERG U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
31 BRYAN CT
ALAMO   CA    94507-2873

#1382545
JUDITH M BLESES
603 RENOLDA WOODS CT
KETTERING    OH    45429-3416

#1382546
JUDITH M BOBKO
5856 KUENZER DRIVE
SEVEN HILLS     OH    44131-1926

#1382547
JUDITH M BYRNE &
SARSFIELD P BYRNE JT TEN
83 RAINFLOWER LANE
WEST WINDSOR  NJ      08550

#1382548
JUDITH M CHURCH
5499 W MT MORRIS RD
MOUNT MORRIS  MI    48458-9483

#1382549
JUDITH M CORNELL
2406 PAPER LANE
WILMINGTON    DE    19810-2327

#1382550
JUDITH M CRISCO
PO BOX 377
DISNEY    OK    74340

#1382551
JUDITH M DAVIN
8207 SCENIC RIDGE CV
AUSTIN    TX    78735-1632

#1382552
JUDITH M DEITCH
10 ASTRO PLACE
DIX HILLS     NY    11746-5729

#1382553
JUDITH M DIONISE
4508 ARDEN ST
LANSING  MI    48917-2078

#1382554
JUDITH M DIRR
16 ROBIN HOOD LANE
EAST SETAUKET   NY    11733-1721

#1382555
JUDITH M DYBALSKI
4735 S CO RD 500 E
KOKOMO   IN    46902

#1382556
JUDITH M EARL
491 WATERBURY CT
BELLEVILLE    MI    48111-4928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382557
JUDITH M FRANK
72 WEST AVENUE
HICKSVILLE    NY    11801-4636

#1382558
JUDITH M FRANKLIN
7336 SPRAGUE ST
ANDERSON    IN    46013-3941

#1382559
JUDITH M GEITMAN
4242 EMERALD DR
BRIDGEPORT    MI    48722-9520

#1382560
JUDITH M GIAZZON
5028 LOWER MT ROAD
LOCKPORT    NY    14094

#1382561
JUDITH M GREEN-STAEBLER
7150 W ELLSWORTH RD
ANN ARBOR    MI    48103-9277

#1382562
JUDITH M GURD
5669 ELLSWORTH AVE
STANTON    MI    48888-9780

#1382563
JUDITH M HASSEL TR
JUDITH M HASSEL REVOCABLE TRUST
UA 2/12/98
120 HARVARD DR
HARTSDALE    NY    10530-2026

#1382564
JUDITH M HAYDEN
14268 MERRIWEATHER
WARREN    MI    48089-2138

#1382565
JUDITH M HUGHES
G-3334 HERRICK
FLINT    MI    48532-4809

#1382566
JUDITH M JONES
6 MERMAID RUN
MILLSBORO    DE    19966-9593

#1382567
JUDITH M JORGENSEN
19 PLAINFIELD STREET
ENFIELD    CT    06082-5813

#1382568
JUDITH M KEEFE
7 BROOKFIELD CIRCLE
WELLESLEY    MA    02481-2407

#1382569
JUDITH M KERANIS
121 KING ST
MALVERNE    NY    11565-1108

#1382570
JUDITH M KIBISZEWSKI
S81 W17385 JOEL DRIVE
MUSKEGO    WI    53150

#1382571
JUDITH M KING
2898 BEEBE RD
NEWFANE    NY    14108-9630

#1382572
JUDITH M KNUDSEN
13 WINDY HILL ROAD
GLENARM    MD    21057-9636

#1382573
JUDITH M LAIRD
1311 S WASHINGTON
KOKOMO    IN    46902-6352

#1382574
JUDITH M LEFKOWITZ
1320 NECK RD
BURLINGTON    NJ    08016-3912

#1382575
JUDITH M LETAVIS
5212 GREENLEAF
SWARTZ CREEK    MI    48473-1134

#1382576
JUDITH M LINSCOTT &
ERNEST H LINSCOTT JT TEN
56 PLAIN ST
BRAINTREE    MA    02184-7034

#1382577
JUDITH M LOCK &
JAMES JAY JR TRS
U/A DTD 01/06/05
JAMES JAY JR TRUST
5009 MIGUEL CT NE
ALBUQUERQUE    NM    87111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1382578
JUDITH M MARTIN
2915 IDA AVE
DAYTON   OH    45405-2734

#1382579
JUDITH M MORGAN & DONALD C
MORGAN JT TEN
1440 WOODLAND PL
PLYMOUTH   MI    48170-1569

#1382580
JUDITH M MURRAY
159 FAIR ST
KINGSTON   NY    12401-4801

#1382581
JUDITH M NOAKES
1008 GLIDE
ROCHESTER   NY    14606-2751

#1382582
JUDITH M OGINSKY
914 CHIPMAN LANE
OWOSSO   MI    48867-4962

#1382583
JUDITH M OSBORN &
CHARLES H OSBORN JT TEN
1157 VIA IXTAPA
CORRONA   CA    92882

#1382584
JUDITH M POLING & JOHN W
POLING JT TEN
PO BOX 333
PENDLETON   IN    46064-0333

#1382585
JUDITH M REES &
DANIEL R REES JT TEN
9 SLEEPYHOLLOW RD
BRADFORD   PA    16701

#1382586
JUDITH M RIEDL
1814 CAL YOUNG RD 97
EUGENE   OR    97401-2018

#1382587
JUDITH M ROZGA
6144 TWIN OAK DR
GREENDALE   WI    53129-2633

#1382588
JUDITH M RUEHRUP CUST
RYAN O RUEHRUP UNIF GIFT MIN
ACT ILL
21048 STAUNTON RD
STAUNTON   IL    62088-4341

#1382589
JUDITH M RURAK &
RICHARD J RURAK JT TEN
1425 PEBBLE RIDGE DR
ROCHESTER   MI    48307

#1382590
JUDITH M SCHWEIGERT &
KURT L SCHWEIGERT JT TEN
3632 BALD MOUNTAIN RD
LAKE ORION   MI    48360-2403

#1382591
JUDITH M SERVAITES
7660 DUFFIELD CIR
CENTERVILLE   OH    45459-5112

#1382592
JUDITH M SNYDER
C/O JUDITH M SOLOMON
29 MISTY ACRES ROAD
ROLLING HILL ESTAT   CA    90274-5749

#1382593
JUDITH M STROHMEYER TR
JUDITH M STROHMEYER TRUST
UA 4/6/94
14020 N LOBELIA WAY
TUCSON   AZ    85737-7142

#1382594
JUDITH M THOMAS &
THEODORE L THOMAS TR
JUDITH M THOMAS LVG TRUST
UA 8/25/98
50 PARKVIEW RD
ELMSFORD   NY    10523-3807

#1382595
JUDITH M THURSTON &
EDWIN F THURSTON JT TEN
144 FENTON RD
MONSON   MA    01057-9616

#1382596
JUDITH M TOMPKINS TR
JUDITH M TOMPKINS REVOCABLE
LIVING TRUST U/A DTD 1/17/00
805 N HICKORY RIDGE RD
HIGHLAND   MI    48357

#1382597
JUDITH M VALENTINE &
DONALD D VALENTINE JT TEN
28 W 154
GARYS MILL RD
WINFIELD   IL    60190

#1382598
JUDITH M VETH
2181 MORRO DR
SOUTH LAKE TAHOE   CA    96150-6742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382599
JUDITH M WALKER
11180 CHICAGO RD
WARREN  MI    48093-1172

#1382600
JUDITH M WALKER &
THOMAS A GONIWIECHA JT TEN
11180 CHICAGO RD
WARREN  MI    48093-1172

#1382601
JUDITH M WEAVER
19 N MARKEY
BELLVILLE     OH    44813-1022

#1382602
JUDITH M WEISS
163-36-16TH AVE
WHITESTONE  NY    11357

#1382603
JUDITH M WITTBRODT & MAXINE
A WITTBRODT JT TEN
4183 S WEST-BAY SHORE DR
SUTTONS BAY   MI    49682-9749

#1382604
JUDITH M ZEGLIN
5046 BRIGHTON AVE
NEW BRIGHTON  MN    55112-4824

#1382605
JUDITH MACQUEEN
107 DONETTE LOOP
DAPHNE  AL    36526-7765

#1382606
JUDITH MANN &
DANIEL MANN JT TEN
4138 MAXWELL DR
BELLBROOK  OH    45305-1627

#1382607
JUDITH MARGOLIN KRIGER
355 SHADY WOODS COVE
MEMPHIS  TN    38120-2426

#1382608
JUDITH MARIE ARNETTE GEORGE
346 SHADY LAKE PARKWAY
BATON ROUGE  LA    70810-4320

#1382609
JUDITH MARIE BENDER
7700 JANES AVE
WOODRIDGE  IL    60517

#1382610
JUDITH MARIE COTTER
10 CLOSSON DR
SCARBOROUGH ON    M1C 3J3
CANADA

#1382611
JUDITH MARIE FLORY-WEAVER
6300 JANICE PL
DAYTON  OH    45415-1844

#1382612
JUDITH MARIE FORSHA & THOMAS
L FORSHA JT TEN
2544 BARNSLEY WAY
BROADVIEW HTS    OH    44147

#1382613
JUDITH MARIE HAVEMANN
1403 GRANDRIDGE DR
DUNLAP  IL    61525-9324

#1382614
JUDITH MARIE SKARVI
BOX 81
SWARTZ CREEK  MI    48473-0081

#1382615
JUDITH MARIE STALY
126 FORESTVIEW DRIVE
DEPEW NY    14043-1716

#1382616
JUDITH MARY MC CORD
2470 MORSLEY ROAD
ALTADENA  CA    91001-2718

#1382617
JUDITH MCLEAN BARRERO
262A AGAWAM DRIVE
STRATFORD  CT    06614

#1382618
JUDITH MEEHAN HUGHES
3 THISTLE LN
MEDIA  PA    19063-5627

#1382619
JUDITH MELECZEK
1558 RIVIERA
SAGINAW  MI    48604-1653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382620
JUDITH MERCATANTE
5070 WHITE OAK COURT
BRADENTON   FL    34207-2254

#1382621
JUDITH MILLUS CUST CRAIG
STEVEN NAGDEMAN UNIF GIFT
MIN ACT IND
3885 BROOKSIDE DR
CROWN POINT   IN      46307

#1382622
JUDITH MILLUS CUST ERIC ALAN
NAGDEMAN UNIF GIFT MIN ACT
IND
10686 N D DR
KENDALLVILLE     IN    46755-9727

#1382623
JUDITH MONSON TR
JUDITH MONSON LIVING TRUST
UA 05/22/87
66 E 79TH STREET
NEW YORK   NY    10021-0244

#1382624
JUDITH MOORE
1209 RICHMOND RD
W MILFORD    NJ       07480

#1382625
JUDITH MOSELEY MILLER
4455 ROXBOROUGH PL
PENSACOLA   FL    32514-8213

#1382626
JUDITH N GANNON
212 WATER STREET
RIDLEY PARK      PA    19078-3225

#1382627
JUDITH N HARVEY
15 CAROLYN LANE
EAST FALMOUTH     MA      02536-6213

#1382628
JUDITH N LAW
16505 LA CANTERA PKWY 1618
SAN ANTONIO    TX     78256

#1382629
JUDITH N PURGERSON
704 TREE LN
SHREVEPORT    LA     71106-2130

#1382630
JUDITH N REALI
6 SCHOOL ST
SMITHFIELD       RI      02917-3710

#1382631
JUDITH NELSON YATES
1421 O ST
BEDFORD   IN     47421-3621

#1382632
JUDITH NOE MCCUSKEY
5250 HOWARDS POINT ROAD
EXCELSIOR    MN    55331-8368

#1382633
JUDITH O HARVILLE
2001 BROADWAY N E
KNOXVILLE    TN    37917-5838

#1382634
JUDITH O SULLIVAN
857-5TH AVE
NEW YORK   NY    10021-5857

#1382635
JUDITH OSTERHOFF
311 RILEY RD
MUNCIE   IN     47304-3949

#1382636
JUDITH P BLACK CUST
DANIEL J BLACK
UNIF GIFT MIN ACT NY
33 JOHN ST
SHOREHAM   NY    11786-1923

#1382637
JUDITH P CARMICHAEL
21 SOUTH ELMA ST
ANDERSON   IN     46012-3139

#1382638
JUDITH P CURTIS
401 ANN CT
LIVERMORE   CA     94550-5213

#1382639
JUDITH P FISK &
ROBERT C FISK JT TEN
1005 TENBY RD
BERWYN   PA     19312-2034

#1382640
JUDITH P GREER
6543 S ALLISON CT
LITTLETON    CO    80123-3504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382641
JUDITH P KAPLAN
303 MONTROSE AVE
SOUTH ORANGE   NJ    07079-2438

#1382642
JUDITH P KRAFT & MICHAEL J
KRAFT JT TEN
14554 BREZA DR
SHELBY TWP    MI    48315-2000

#1382643
JUDITH P LOVELESS
9800 TOUCHTON RD 914
JACKSONVILLE    FL    32246

#1382644
JUDITH P MAYER
BOX 486
MOORINGSPORT   LA    71060-0486

#1382645
JUDITH P OPPENHEIM
13 PORT ROYAL WAY
PENSACOLA    FL    32501-5759

#1382646
JUDITH P RHINE
7 WAVERLY PL
MONSEY   NY    10952-2538

#1382647
JUDITH P ROWE & PAUL R
QUINTAVALLE JR TR
PAUL R QUINTAVALLE TRUST
U/A 1/18/91
309 BRIDGEBORO RD APT 2341
MOORESTOWN NJ    08057-1427

#1382648
JUDITH P STOESSEL
108 STRATFORD ST
WEST ROXBURY   MA    02132-2055

#1382649
JUDITH PASELTINER AS
CUST FOR PHILIP JAMES
PASELTINER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
67 ST GEORGE AVE
STAMFORD   CT    06905-4832

#1382650
JUDITH PASELTINER CUST
SCOTT DAVID PASELTINER UNIF
GIFT MIN ACT NY
4 DUNFORD ST
MELVILLE    NY    11747-1312

#1382651
JUDITH PASTOR ALTENBERG
2934 LOSANTIRIDGE
CINCINNATI    OH    45213-1034

#1382652
JUDITH PERREAULT &
JAMES PERREAULT JT TEN
38416 JONATHAN ST
CLINTON TWP    MI    48036-1846

#1382653
JUDITH PETTERSON
29 NAVAJO AVENUE
LAKE HIAWATHA    NJ    07034-2716

#1382654
JUDITH PHELPS LITTLE
6325 WATERMAN
SAINT LOUIS    MO    63130-4708

#1382655
JUDITH PIPPIN TR
JUDITH PIPPIN TRUST
U/A DTD 08/02/2005
17630 HARMAN
MELVINDALE    MI    48122

#1382656
JUDITH PYKE ROBERTSON
GREEN HILL FARM
NEW HOPE    PA    18938

#1382657
JUDITH QUELER CUST SIDNEY
QUELER UNIF GIFT MIN ACT
MASSACHUSETTS
12 BISHOPS FOREST DRIVE
WALTHAM   MA    02452-8801

#1382658
JUDITH R COHEN & FREDERICK
C COHEN TEN ENT
312 HANNES STREET
SILVER SPRING    MD    20901-1103

#1382659
JUDITH R DIBERT
12 SHERWOOD LANE
BEAUFORT    SC    29907

#1382660
JUDITH R FRISCH
3888 ROLLINS
WATERFORD   MI    48329-2056

#1382661
JUDITH R GETZ AS CUSTODIAN
FOR ANDREW CHARLES GETZ
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
11701 SPRIGGS WAY
HOUSTON   TX    77024-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382662
JUDITH R GETZ AS CUSTODIAN
FOR MARSHALL JAY GETZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
11701 SPRIGGS WAY
HOUSTON    TX    77024-2615

#1382663
JUDITH R GOTTLIEB
110 CANAL WALK BLVD
SOMERSET    NJ    08873

#1382664
JUDITH R HAMILTON
3488 NEFF LAKE RD
BROOKSVILLE    FL    34602-8157

#1382665
JUDITH R HARRIS
61 SOMERSET
BUFFAO GROVE    IL    60089-1535

#1382666
JUDITH R JACKSON
712 KLEMONT AVE
PITTSBURGH    PA    15202-1133

#1382667
JUDITH R JONES CUST
ABBIGAIL BESS JACKSON UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON    TN    37763-7083

#1382668
JUDITH R JONES CUST
MACKENZIE LYNN JONES
UNIF TRANS MIN ACT TN
201 HIGH POINTE VILL WAY
KINGSTON    TN    37763-7083

#1382669
JUDITH R JONES CUST
MICHAEL TAN WEE UTMA TN
201 HIGH POINTE VILLAGE WAY
KINGSTON    TN    37763-7083

#1382670
JUDITH R JONES CUST SEAN E
PERRAULT UNDER THE TN UNIF
TRAN MIN ACT
201 HIGH POINTE VILLAGE WAY
KINGSTON    TN    37763-7083

#1382671
JUDITH R MAIER
804 RUSTIC ROAD
ANDERSON    IN    46013-1544

#1382672
JUDITH R MATLOCK
104 PLANTERS PL
OXFORD    NC    27565-3442

#1382673
JUDITH R MAZE
35 SCHEID DR
PARLIN    NJ    08859-2110

#1382674
JUDITH R REDMAN
524 S PRINDLE
ARLINGTON HEIGHTS    IL    60004-6925

#1382675
JUDITH R SILBERBERG
2625 LAMBERT DR
PASADENA    CA    91107-2621

#1382676
JUDITH R WHITLOCK & EARL C
WHITLOCK JT TEN
1835 UNION LAKE RD
COMMERCE TWP MI    48382-2247

#1382677
JUDITH RABINER
28 GREENWAYS LANE
LAKEWOOD    NJ    08701-7501

#1382678
JUDITH REHAHN
19185 FLORENCE
ROSEVILLE    MI    48066-2615

#1382679
JUDITH REID RIDDLE
606 FORESIDE RD
TOPSHAM    ME    04086-5127

#1382680
JUDITH RENAE ZIEBARTH
5106 NICKLAUS DRIVE NW
ROCHESTER    MN    55901-3795

#1382681
JUDITH RHINESTINE & SAMUEL J
RHINESTINE JT TEN
416 WEST GRANT PLACE UNIT D
CHICAGO    IL    60614-3873

#1382682
JUDITH RICE ROTHSCHILD
984 SEVEN OAKS ROAD
BOONE    NC    28607-9166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382683
JUDITH RIEGER
2251 PLUMB 1ST ST 6A
BROOKLYN   NY    11229-5749

#1382684
JUDITH ROGERS
5 WHITEHOUSE ST
ROCHESTER   NH    03867-3439

#1382685
JUDITH ROLIK
387 HUNTMERE DR
BAY VILLAGE     OH    44140

#1382686
JUDITH ROLIK TR U/A DTD 9/21/00
CARL H NEIDEN FAMILY TRUST
387 HUNTMERE DR
BAY VILLAGE     OH    44140-2505

#1382687
JUDITH ROSEN &
DAVID L BURNETT JT TEN
54 WEST 16 ST 5D
NEW YORK   NY    10011-6374

#1382688
JUDITH ROSENBERG CUST
JEFFERY ROSENBERG UNIF GIFT
MIN ACT MICH
1237 PILGRIM AVE
BIRMINGHAM   MI    48009-4804

#1382689
JUDITH ROSENBERG CUST LINDA
ROSENBERG UNIF GIFT MIN ACT
MICH
516 HUPP CROSS
BLOOMFIELD TWP   MI    48301-2432

#1382690
JUDITH RUNYAN STEVENS
5119 MEADOWLAKE LANE
DUNWOODY   GA    30338-4322

#1382691
JUDITH S ARMSTRONG
606 PALMETTO PLACE
WINTERHAVEN   FL    33880-1132

#1382692
JUDITH S BLOCK
1186 EAST 10TH ST
BROOKLYN   NY    11230-4706

#1382693
JUDITH S CHATTEN
7221 W EVANS CRK RD
ROGUE RIVER   OR    97537-4603

#1382694
JUDITH S CHENEY
39320 COBRIDGE
CLINTON TWP   MI    48038-2761

#1382695
JUDITH S CHINAPPI
916 PARMA CENTER RD
HILTON   NY    14468-9310

#1382696
JUDITH S COHEN
26 SHERWOOD DR
LONGMEADOW MA    01106

#1382697
JUDITH S DERFLINGER
3624 ROCK DR
WARREN   OH    44481

#1382698
JUDITH S KILGORE
73 NAVAJO DRIVE
GIRARD     OH    44420-3621

#1382699
JUDITH S KILGORE &
JAMES L KILGORE JT TEN
73 NAVAJO DRIVE
GIRARD     OH    44420-3621

#1382700
JUDITH S LEWIS
23E
171 E 84TH ST
NEW YORK   NY    10028-2082

#1382701
JUDITH S MC KAY
403 BROOKMEADE DRIVE
WEST CHESTER   PA    19380-1916

#1382702
JUDITH S REALL &
ROBERT R REALL JT TEN
31 BEAR TRACKS LANE
TROUT CREEK   MT    59874-9620

#1382703
JUDITH S RICE
220 MADISON ST
HOWELL   MI    48843-1624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1382704
JUDITH S SCALES
HC 78 BOX 230-5
TRUE    WV    25988-9704

#1382705
JUDITH S TOLKAN
7329 N SANTA MONICA
MILWAUKEE    WI    53217-3508

#1382706
JUDITH S VANNESS
PO BOX 652
LAPEL    IN    46051

#1382707
JUDITH S WALTERS
544 DAHLGREEN RD
GLEN BURNIE    MD    21061-5122

#1382708
JUDITH SCHAAF &
WAYNE M SCHAAF JT TEN
12781 SAFFORDWEST
GARDEN GROVE    CA    92640

#1382709
JUDITH SCHAFFT
14341C HARBOUR LINKS CT
FT MYERS L    FL    33908-7949

#1382710
JUDITH SCHAFFT CUST
BRADLEY E SCHAFFT
UNIF TRANS MIN ACT FL
14341C HARBOUR LINKS CT
FT MYERS    FL    33908-7949

#1382711
JUDITH SCHEIN
59 OVERLOOK ROAD
LIVINGSTON    NJ    07039-1508

#1382712
JUDITH SCHNEIDENBACK
660 NEW JERSEY AVENUE
LYNDHURST    NJ    07071-2023

#1382713
JUDITH SCHULTZ
2864 NORTHVIEW RD
ROCKY RIVER    OH    44116-3523

#1382714
JUDITH SCHWEMLEIN ZORB
6674 PAXTON GUINEA RD
LOVELAND    OH    45140-8171

#1382715
JUDITH SEELBACH
2106 HILLCIRCLE RD
LOUISVILLE    KY    40214

#1382716
JUDITH SEXTON CUST JASON
SEXTON UNDER MI UNIF GIFTS
TO MINORS ACT
21930 30 MILE RD
RAY    MI    48096-2000

#1382717
JUDITH SHAND
4201 SAN CARLOS STREET
DALLAS    TX    75205-2049

#1382718
JUDITH SHAPIRO
22 LAND'S END WY
SOUTH HERO    VT    05486-4714

#1382719
JUDITH SHIFFMAN
114 SPRING ST APT 3
NEW YORK    NY    10012-3852

#1382720
JUDITH SHLENSKY CUST
SUSAN SHLENSKY UNIF GIFT MIN
ACT NY
67 ROLLINGSWAY
NEW ROCHELLE    NY    10804-2405

#1382721
JUDITH SHLENSKY CUST
SUZI Q SHLENSKY UNIF GIFT
MIN ACT WISC
67 ROLLING WAY
NEW ROCHELLE    NY    10804-2405

#1382722
JUDITH SHLENSKY CUST
SUZI SHLENSKY UNIF GIFT MIN
ACT NY
67 ROLLING WAY
NEW ROCHELLE    NY    10804-2405

#1382723
JUDITH SHLENSKY CUST
WENDY LYNN SHLENSKY UNIF
GIFT MIN ACT ILL
67 ROLLING WAY
NEW ROCHELLE    NY    10804-2405

#1382724
JUDITH SHLENSKY CUST
WENDY SHLENSKY UNIF GIFT MIN
ACT NY
67 ROLLING WAY
NEW ROCHELLE    NY    10804-2405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382725
JUDITH SIMKIN
8707 TIERRA LARGO COVE
LAKE WORTH    FL    33467

#1382726
JUDITH SIMON
22 FAIRWAY AVE
WEST ORANGE    NJ    07052-2238

#1382727
JUDITH SODDEN & JESSE SODDEN JT TEN
1582 ALPEN LANE
TOMS RIVER    NJ    08755-0834

#1382728
JUDITH STAHRR
201 WALTERS DR
LIVERPOOL    NY    13088-4373

#1382729
JUDITH STANDISH
7151 DURAND RD
NEW LOTHROP    MI    48460-9764

#1382730
JUDITH STOCKHEIM
SCHWARTZ
115 ROUND HILL RD
ARMONK    NY    10504-2711

#1382731
JUDITH STOROZUK
1304 WESTERN AVE
WESTFIELD    MA    01085-3989

#1382732
JUDITH STRAUSS COLE
15863 SW 12TH ST
PEMBROKE PINES    FL    33027-2245

#1382733
JUDITH SUPOWIT CUSHING
1549 PLEASANT VIEW DRIVE
LANCASTER    OH    43130-2016

#1382734
JUDITH SYREK
1457 EMERSON NW
GRAND RAPIDS    MI    49504-2918

#1382735
JUDITH T CALDWELL
BOX 152
WILMOT    NH    03287-0152

#1382736
JUDITH T DAVIS
BOX 13743
JACKSON    MS    39236-3743

#1382737
JUDITH T ELY
6 UPPER N FACE DRIVE
NORTH PARK VILLAGE
NEWBURY    NH    03255-5954

#1382738
JUDITH T KENNEDY
11 CREST DRIVE
BERNARDSVILLE    NJ    07924-1707

#1382739
JUDITH T MACKAY & WILLIAM R
MACKAY JT TEN
BOX 1307
THONOTOSASSA    FL    33592-1307

#1382740
JUDITH T MCDONALD
509 LYNNWOOD ST
ALLENTOWN    PA    18103-5217

#1382741
JUDITH T SNYDER
2835 N HIGH SCHOOL ROAD
INDIANAPOLIS    IN    46224-2913

#1382742
JUDITH TAMIR
1139 INNER DR
SCHENECTADY    NY    12303

#1382743
JUDITH TINN SORKIN
11916 LEDGEROCK CT
POTOMAC    MD    20854-2155

#1382744
JUDITH TROY BARON & DENNIS
E BARON
BOX 14
STRATHAM    NH    03885-0014

#1382745
JUDITH TYNE
16 ROBINHOOD LANE
EAST SETAUKET    NY    11733-1721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1382746
JUDITH U BESON & DAVID P
BESON TEN ENT
2320 JESKE DR
KAWKAWLIN    MI    48631-9446

#1382747
JUDITH V BARNARD
6209 SAVANNAH COVE
FORT WAYNE    IN    46835-1269

#1382748
JUDITH V FERGUSON
11730 MAC CORKLE AVE
CHESAPEAKE    WV    25315-1035

#1382749
JUDITH V SWIDER
1636 OAKCREST
TROY    MI    48083-5389

#1382750
JUDITH VANPELT
11 WESTMINSTER LANE
MIDDLETOWN    NJ    07748

#1382751
JUDITH W CLAY
6593 DRAKE SETTLEMENT RD
APPLETON    NY    14008-9640

#1382752
JUDITH W FISHER
535 DOBBS LANDING
HARTWELL    GA    30643-2306

#1382753
JUDITH W HERWICK CUST
JONATHAN P HERWICK UNIF GIFT
MIN ACT ARIZ
6321 N 52ND PL
PARADISE VALLEY    AZ    85253-4156

#1382754
JUDITH W HERWICK CUST SARAH
E HERWICK UNIF GIFT MIN ACT
ARIZ
6321 N 52 PL
PARADISE VALLEY    AZ    85253-4156

#1382755
JUDITH W KING
430 LOWREY COURT NW
ROCHESTER    MN    55901-2907

#1382756
JUDITH W LYNCH & G DANIEL
LYNCH JT TEN
125 MANHATTAN AVE
WALDWICK    NJ    07463-2221

#1382757
JUDITH W MEARS
4570 HIDDEN RIVER RD
SARASOTA    FL    34240-9180

#1382758
JUDITH W PERRY
267 WINSLOW CIRCLE
COMMERCE TOWNSHIP MI    48390

#1382759
JUDITH WALTZER AS CUST FOR
PATRICIA J WALTZER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
5722 BEACON ST
PITTSBURGH    PA    15217-2002

#1382760
JUDITH WEBB
165 MANHASSET AVENUE
MANHASSET    NY    11030-2219

#1382761
JUDITH WELCH
21 NINHAM ROAD
WAPPINGERS FALLS    NY    12590

#1382762
JUDITH WEST
BOX 15
NEW MILFORD    NJ    07646-0015

#1382763
JUDITH WHITES ROSE
149 PRATT LANE
STATESVILLE    NC    28625-2133

#1382764
JUDITH WINTERS
927-5TH AVE
N Y    NY    10021-2650

#1382765
JUDITH WITTERS CUST
MARGARET M WITTER UNIF GIFT
MIN ACT MASS
BOX 50
NORWICH    VT    05055-0050

#1382766
JUDITH WITTERS CUST SEAN
A WITTERS UNIF GIFT MIN ACT
MASS
BOX 50
NORWICH    VT    05055-0050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382767
JUDITH WOLF
4 FANN GROVE LANE
SANDY    UT    84092-4867

#1382768
JUDITH WOLSKY
23640 BRYDEN
BEACHWOOD OH    44122-4025

#1382769
JUDITH YASBIN CUST FOR BARRY
G FIELDS UNDER NJ UNIFORM
GIFTS TO MINORS ACT
10 TIMBERLINE DRIVE
WAYNE    NJ    07470-5556

#1382770
JUDITH Z FEIGIN CUST MICHAEL
FEIGIN UNIF GIFT MIN ACT TX
7 TEALBRIAR CIR
SPRING    TX    77381-4767

#1382771
JUDITH ZONE
6 VINCENT COURT
EAST BRUNSWICK    NJ    08816-4426

#1382772
JUDITHANN HARRISON ZACK CUST
DANIEL HARRISON ZACK UNDER
THE MI UNIF GIFTS TO MINORS
ACT
3958 DEFOE SQUARE
SARASOTA   FL    34241-6041

#1382773
JUDRY L SUBAR
11709 GREENLANE DRIVE
POTOMAC   MD    20854-3514

#1382774
JUDSON A HESS
2085 WASHINGTON CREEK LANE
CENTERVILLE    OH    45458-2813

#1382775
JUDSON A MYERS
4140 IDE RD
WILSON    NY    14172-9704

#1382776
JUDSON B JONES & DONNA B
JONES JT TEN
72 RIVER ST
OLD SAYBROOK   CT    06475-1513

#1382777
JUDSON D RUSSELL &
JOY E RUSSELL JT TEN
7114 E POTTER RD
DAVISON    MI    48423-9527

#1382778
JUDSON F VOGDES III
205 WASHINGTON AVE
HADDONFIELD    NJ    08033-3322

#1382779
JUDSON H GEMMILL
5786 VAUGHN RD
EAST PETERSBURG    PA    17520-1541

#1382780
JUDSON H LOBDELL
7417 JOMEL DR
WEEKIWACHEE FL    34607

#1382781
JUDSON HOLLIS
202 N JEFFERSON ST
DANVILLE    IN    46122-1140

#1382782
JUDSON K LINDSEY
98 LINDSEY PVT DR
FALKVILLE    AL    35622-7847

#1382783
JUDSON LEVE TR AMERICAN SHOPPING
CENTERS INC DEFINED BENEFIT PENSION
TRUST U/A DTD 7/1/78
4151 GULF SHORE BLVD N APT
NAPLES    FL    34103

#1382784
JUDSON MOSES RAVI
823 N ALTADENA DR
PASADENA   CA    91107-1850

#1382785
JUDSON R SMITH
BOX 294
FITZGERALD    GA    31750-0294

#1382786
JUDSON S LANDON & CYNTHIA L
LANDON JT TEN
63 SPELLMAN POINT RD
EAST HAMPTON    CT    06424-1548

#1382787
JUDSON W ALEXANDER
818 NUE WAY DR
LEBANON    OH    45036-8084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1382788
JUDSON W BATTS
141 AMANDA JANE DR
DAHLONEGA  GA    30533-3523

#1382789
JUDY A ABRAHAM
1668 TREYBORNE CIR
COMMERCE TWP MI    48390

#1382790
JUDY A ADAMS
1019 TOM OSBORNE RD
COLUMBIA    TN    38401-6741

#1382791
JUDY A BLANKENSHIP
22002 OAKWOOD AVE
WOODHAVEN  MI    48183-1596

#1382792
JUDY A BREWER
813 DRYDEN
YOUNGSTOWN OH    44505-3728

#1382793
JUDY A BRONCZYK
3757 MUIR RD
ALMONT    MI    48003-7912

#1382794
JUDY A BUNS
14152 JENNIFER TER
LARGO    FL    33774-5105

#1382795
JUDY A BUTTERFIELD
6238 MALCOLM DRIVE
SAN DIEGO    CA    92115-5704

#1382796
JUDY A BUTTERFIELD & MICHAEL
C BUTTERFIELD JT TEN
6238 MALCOLM DR
SAN DIEGO    CA    92115-5704

#1382797
JUDY A BYERS
48 CLINE DR
INWOOD    WV    25428-3014

#1382798
JUDY A CLARK
1142 CABOT DR
FLINT    MI    48532

#1382799
JUDY A COOLEY
327 N KALAMAZOO AVE
MARSHALL    MI    49068-1115

#1382800
JUDY A CORKINS
5366 N OAK RD
DAVISON    MI    48423-9343

#1382801
JUDY A COX
143 HARTFORD AVE
BELLINGHAM    MA    02019-3002

#1382802
JUDY A CREGAR
8251 MORRIS RD
SWARTZ CREEK  MI    48473-9163

#1382803
JUDY A CURREY
Attn    JUDY CURREY BUCKLEY
329 HICKMAN STREET
REHABOTH BEACH  DE    19971-1854

#1100736
JUDY A DI FRANCIA
7 HUNTERS RIDGE
WOODBRIDGE  CT    06525

#1382804
JUDY A FLICK &
SANDRA K ELLWANGER JT TEN
1807 W ST LOUIS DR
KOKOMO  IN    46902-5946

#1382805
JUDY A GALE
Attn    JUDY A LIMMER
1357 HEATHERCREST DRIVE
FLINT    MI    48532-2670

#1382806
JUDY A GETZ
3126 GLENDALE AVE
BALTIMORE  MD    21234-7133

#1382807
JUDY A GIMENEZ
139 ESSEX ST
TOLEDO    OH    43605-2119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382808
JUDY A GORHAN
2720 MAIN ST
NEWFANE   NY    14108-1238

#1382809
JUDY A IMPTON
1737 CRIMSON
TROY   MI    48083-5538

#1382810
JUDY A JACKSON
1773 LARCHMONT AVE
WARREN   OH    44483-3503

#1382811
JUDY A LANDUYT
49503 NAUTICAL
NEW BALTIMORE    MI    48047-2362

#1382812
JUDY A LANGSTON
114 S CUMBERLAND
PARK RIDGE    IL    60068-4008

#1382813
JUDY A LINTERN
1740 GREEN ST
SAGINAW   MI    48602-1101

#1382814
JUDY A LONG
Attn   JUDY A LASKOWSKI
4145 DOVER LN
BAY CITY    MI    48706-2307

#1382815
JUDY A MAYO
325 ABBE ROAD
ENFIELD    CT    06082-5744

#1382816
JUDY A MCCREARY
1826 MAPLES RD
FT WAYNE   IN    46816-2417

#1382817
JUDY A MCEACHERN
4222 S TWO MILE RD
BAY CITY    MI    48706-2324

#1382818
JUDY A MIWA
7452 COBBLE CREEK DR
CORONA   CA    92880

#1382819
JUDY A MONROE
8310 BLANTON ST
SPRINGHILL    FL    34606-3104

#1382820
JUDY A OLEJNICZAK &
LAWRENCE D OLEJNICZAK JT TEN
3807 BELLOWS DR
CAMP HILL    PA    17011-1402

#1382821
JUDY A OLSON
316 SKYLARK CIRCLE
GREER   SC    29650-3126

#1382822
JUDY A PARISH
1317 SE 32ND TER
CAPE CORAL    FL    33904-4216

#1382823
JUDY A PETROSKEY TRUSTEE U/A
DTD 02/12/92 JUDY A
PETROSKEY REVOCABLE LIVING
TRUST
6520 S WEST-BAY SHORE DR
TRAVERSE CITY    MI    49684-9206

#1382824
JUDY A PUCCI CUST MICHAEL W
PUCCI UNIF GIFT MIN ACT
CONN
21 RIDGE RD
DANBURY   CT    06810

#1382825
JUDY A REDDEN
3396 BALD MT RD
AUBURN HILLS    MI    48326

#1382826
JUDY A SAWICKI
36499 GROVE
LIVONIA   MI    48154-1619

#1382827
JUDY A SCHUMACHER
2020 BURNWOOD COURT
BROOKFIELD    WI    53045-4814

#1382828
JUDY A VON BLOHN
7905 PARKVIEW DR
PARKVILLE    MO    64152-6055

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:  16:55:59
Equity Holders

---

#1382829
JUDY A WELLS
6564 MARMADUKE AVE
ST LOUIS        MO    63139-2506

#1382830
JUDY A YONKERS
1895 PHEASANT NW
GRAND RAPIDS    MI      49544-2323

#1382831
JUDY A YONKERS &
DAVID L YONKERS JT TEN
1895 PHEASANT NW
GRAND RAPIDS    MI      49544-2323

#1382832
JUDY A ZLAKET
3420 TULLAMORE RD
CLEVELAND HEIGHTS    OH    44118-2941

#1382833
JUDY AARON SZATHMARY &
PHILLIP SZATHMARY JT TEN
109 HARWICH RD
NEWTON    MA    02467-3024

#1382834
JUDY ALDEN LYCKE
403 BAYVIEW DR
MT PLEASANT    SC    29464-5600

#1382835
JUDY ANN ACKERET
1025 WESTCHESTER DR
SUNNYVALE    CA    94087-2048

#1382836
JUDY ANN CARR
9090 STATE RD
OTISVILLE    MI    48463-9407

#1382837
JUDY ANN CHARGOT
3425 RIVERSIDE DR
PORT HURON  MI    48060-1884

#1382838
JUDY ANN FRANCIS &
JEANETTE VYSKOCIL JT TEN
5002 N HINTZ RD
OWOSSO  MI    48867-9464

#1382839
JUDY ANN LIMMER
1357 HEATHERCREST
FLINT    MI    48532-2670

#1382840
JUDY ANN PASCOE
4514 WINTERGREEN DRIVE
TROY    MI    48098

#1382841
JUDY ANN SCHMITZ
5915 PATTERSON DR
TROY    MI    48098-3856

#1382842
JUDY ANN SOUZA
149-29 84TH ST
LINDENWOOD  NY    11414-1210

#1382843
JUDY ANNE FOX
201 SUMMIT ST
MARION    OH    43302-4209

#1382844
JUDY ANNE LONGO
564 NORTH EDGEMERE DRIVE
WEST ALLENHURST  NJ    07711-1361

#1382845
JUDY ANNE SHEPARD-KEGL
52 WHITNEY FARMS RD
NORTH YARMOUTH  ME    04097-6953

#1382846
JUDY ANNE TANNER & MARK ALAN
TANNER JT TEN
10226 HEGEL RD
GOODRICH    MI    48438-9066

#1382847
JUDY ARMSTRONG
218 S MEADOW LANE
CONCORD  IL    62631-5036

#1382848
JUDY B DOWNS
1143 CAMELOT CIRCLE
BIRMINGHAM    AL    35226-2911

#1382849
JUDY B FOREMAN
ROUTE 2 BOX 258
COUNTY ROAD 2619
ALTO    TX    75925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382850
JUDY B HAYES &
STEVEN JOHN HAYES JT TEN
464 SEEL DR
ADRIAN    MI    49221-1341

#1382851
JUDY B LARROW
80 COURT ST
MIDDLEBURY    VT    05753-1419

#1382852
JUDY B THOMAS
115 PIPESTONE DRIVE
SUMMERVILLE    SC    29485-4571

#1382853
JUDY BARNES
41700 BEMIS ROAD
BELLEVILLE    MI    48111

#1382854
JUDY BARRETT
C/O J CHARGOT
3425 RIVERSIDE DR
PORT HURON    MI    48060-1884

#1382855
JUDY BERKOWITZ
2364 AMBER GROVE CT
SIMI VALLEY    CA    93065-1142

#1382856
JUDY BINGHAM JONES
9083 CARTER STREET
SEDRO WOOLLEY    WA    98284-8936

#1382857
JUDY BRANGEON
BOX 38
SAINTE MARIE    IL    62459-0038

#1382858
JUDY BURKS
6102 MANSFIELD CT
ZIONSVILLE    IN    46077-9050

#1382859
JUDY C CLAYBORNE
PO BOX 2536
SALSBURY    MD    21802

#1382860
JUDY C PENDARVIS CUST NANCY
LAURA COOK UNIF GIFT MIN ACT
BOX 44
GRAY COURT    SC    29645-0044

#1382861
JUDY C ROBERSON
1332 S GLEN ARM RD
INDIANAPOLIS    IN    46241-3019

#1382862
JUDY C SEXTON
2675 ELLIOTT AVE
COLUMBUS    OH    43204-3434

#1382863
JUDY C SIMON
132 REBECCA CT
FRANKLIN    TN    37064-2970

#1382864
JUDY C SWAIN
7340 LAKE STATION AVE
LAKE    MI    48632-9115

#1100745
JUDY C WINDSOR
2746 PEARSONS CORNER ROAD
DOVER    DE    19904

#1382865
JUDY CAMPBELL
2662 BLACK OAK DR
NILES    OH    44446-4469

#1382866
JUDY CICHOWSKI
39519 BAROQUE
CLINTON TWP    MI    48038

#1382867
JUDY CIHASKY
RIB LAKE    WI    54470

#1382868
JUDY D COLE
6282 RIDGE WAY
DOUGLASVILLE    GA    30135-3738

#1382869
JUDY D ROBBINS
232 GALE
MOORESVILLE    IN    46158-8010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382870
JUDY D ROOT
18 HARNED'S LANDING
CORTLAND    OH    44410-1286

#1382871
JUDY D SANDOVAL
PO BOX 6091
VENTURA    CA    93006

#1382872
JUDY D WILLIAMS
232 GALE ST
MOORESVILLE    IN    46158-8010

#1382873
JUDY DOYLE
5518 WILDOAK DR
ANNISTON    AL    36206-1360

#1382874
JUDY E BOLEY
BOX 122149
FORT WORTH    TX    76121-2149

#1382875
JUDY E BUMP EX EST
WAYNE H BUMP
68 HILLSIDE DR
S WILLIAMSPORT    PA    17702

#1382876
JUDY E COLEMAN
38 LAKE SHORE RD
NATICK    MA    01760-2042

#1382877
JUDY E COLLARD
7394 STATE ROUTE 97 LOT 52
MANSFIELD    OH    44903

#1382878
JUDY E CRACRAFT
510 RUDGATE LANE
KOKOMO    IN    46901-3816

#1382879
JUDY E CULHAM
6122 GREEN ROAD
HASLETT    MI    48840-9788

#1100747
JUDY E JANIGA
884 LAKEWOOD LN
MARQUETTE    MI    49855-9520

#1382880
JUDY E MAXWELL &
CHARLES R MAXWELL JT TEN
9436 169TH RD
LIVE OAK    FL    32060

#1382881
JUDY E PARK
2691 SW PRICE DR
POLO    MO    64671-9759

#1382882
JUDY E PARSONS
4009 TORREY PINES DR
JACKSON    MS    39212-5778

#1382883
JUDY E POTTER
4309 N W 46TH ST
OKLAHOMA CITY    OK    73112-2435

#1382884
JUDY E RICHARDSON
811 MONTEVIDEO DRIVE APT 10
LANCING    MI    48917-4827

#1382885
JUDY E RUMBLE CUST ELIZABETH
ANNE RUMBLE UNIF GIFT MIN
ACT MICH
14285 CONC 8 RRI
SCHOMBERG  ON    L0G 1T0
CANADA

#1382886
JUDY E STEAKLEY
23 SPORTMANS WAY
ROTONDA WEST  FL    33947-1913

#1382887
JUDY E SZYMANSKI CUST FOR
DEBRA L SZYMANSKI UNDER MI
UNIF GIFTS TO MINORS ACT
40362 WILLIAMS DR
STERLING HEIGHTS    MI    48313-4075

#1382888
JUDY E SZYMANSKI CUST FOR
VIRGINIA H SZYMANSKI UNDER
MI UNIF GIFTS TO MINORS ACT
40362 WILLIAM DR
STERLING HEIGHTS    MI    48313-4075

#1382889
JUDY EDISON
468 HAZEL
HIGHLAND PARK    IL    60035-3315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1382890
JUDY ELIZABETH TENNELL
7150 E GRAND AVE 1607
DALLAS    TX    75223-3670

#1382891
JUDY ELLIOTT & VIRGINIA D
WORDEN TRUSTEES U/A DTD
06/05/90 KENNETH R WORDEN
TRUST
559 N SCOTT DR
COLDWATER   MI    49036-9137

#1382892
JUDY ESCHBACH
501 HWY X
EDGERTON  WI    53534

#1382893
JUDY EYAL
90 WENDELL RD
NEWTON   MA    02459-2947

#1382894
JUDY F BURACK CUST MICHAEL F
BURACK UNDER CT UNIFORM
GIFTS TO MINORS ACT
6 FLORENCE ROAD
RIVERSIDE    CT    06878-1210

#1382895
JUDY F BURACK CUST STEPHEN F
BURACK UNDER CT UNIFORM
GIFTS TO MINORS ACT
6 FLORENCE RD
RIVERSIDE    CT    06878-1210

#1100748
JUDY F CAVANAUGH
484 MONTALTO DR
HERNDON  VA    20170

#1382896
JUDY F EAKIN CUST J WHITNEY
EAKIN UNIF GIFT MIN ACT
OHIO
3414 MAGNOLIA WAY
BROADVIEW HEIGHTS    OH    44147

#1382897
JUDY F EVANKO &
BERNARD M EVANKO JT TEN
25 TAR HEELS RD
MERCERVILLE   NJ    08619-1147

#1382898
JUDY F FISCHER
1 BARCELONA COURT
MANCHESTER   NJ    08759

#1382899
JUDY F JEWETT
17729 OAK BRIDGE ST
TAMPA   FL    33647-2583

#1382900
JUDY F KAVALUNAS
2099 LAKEMAN DRIVE
BELLBROOK  OH    45305-1433

#1382901
JUDY F LEWTER
24524 BARNES RD
ARDMORE  AL    35739-8912

#1382902
JUDY F MILLER
8111 PACIFIC AVE
WILDWOOD CREST   NJ    08260-3631

#1382903
JUDY FAITH JUMP
4263 GARBOR DR
WARREN  MI    48092-5116

#1382904
JUDY G MCCONAGHY CUST MEGAN
E MCCONAGHY UNDER THE PA
UNIF GIFTS TO MINORS ACT
107 WYNDMOOR RD
SPRINGFIELD    PA    19064-2326

#1382905
JUDY G MORRIS
BOX 933
HAZARD   KY    41702-0933

#1382906
JUDY G RUTHERFORD
530 LOMA DEL SOL DR
DAVENPORT  FL    33837-6530

#1100751
JUDY GAIL DE GUISE
804 CHURCH ST
MILAN  MI    42160

#1382907
JUDY GARCIA
585 HILLVIEW DR
MILPITAS    CA    95035

#1382908
JUDY GESSNER
1015 SHADELAND RD
SPRINGBORO  PA    16435-3829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1382909
JUDY GLYN HITCHCOCK
735 BENTLEY CT
TYLER  TX   75703-4622

#1382910
JUDY GREENSTEIN AS CUST FOR
CHERYL GREENSTEIN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
20 GLENWOOD RD
PLAINVIEW     NY    11803-1125

#1382911
JUDY H PARKINSON
326 DEER CREEK TRL
CORTLAND  OH   44410-2602

#1382912
JUDY H SUTHERLAND
926 LAKE AVE
WILMETTE    IL      60091

#1382913
JUDY HALPERIN
1913 MAC ARTHUR DRIVE
MC LEAN   VA    22101-5338

#1382914
JUDY HASH
912 PINE DR
APT 204
POMPANO BEACH  FL    33060-7378

#1382915
JUDY HEBERT & ERIC HEBERT JT TEN
8010 SW 17TH PL
GAINESVILLE      FL    32607-3445

#1382916
JUDY HOLMES HUTCHISON
5631 INDIAN CIRCLE
HOUSTON   TX   77056-1006

#1382917
JUDY HOUGHLAND CUST
AMANDA HOUGHLAND
UNIF TRANS MIN ACT MI
9149 JONES RD
HOWARD CITY   MI    49329-8802

#1382918
JUDY HUFFMAN AS CUST FOR
JENNIFER HUFFMAN UNDER OHIO
UNIFORM TRANSFERS TO MINORS
ACT
13010 EDMONTON AVE
CLEVELAND   OH   44108-2524

#1382919
JUDY HUFFMAN AS CUSTODIAN
FOR LEONARD HUFFMAN UNDER
OHIO UNIFORM TRANSFERS TO
MINORS ACT
13010 EDMONTON AVE
CLEVELAND   OH   44108-2524

#1100753
JUDY HUTSON EX EST
ELIZABETH SULLIVAN
7317 NORTH 800 WEST
ELWOOD  IN    46036

#1382920
JUDY I MOSER
8247 BARDEN ROAD
DAVISON  MI    48423-2417

#1382921
JUDY I TRESISE
570 RAGLAN RD E
OSHAWA  ON   L1H 7K4
CANADA

#1382924
JUDY I TRESISE
LOT 8 CONS 9
R R 1 OSHAWA     ON   L1H 7K4
CANADA

#1382925
JUDY J MILLER
17555 COLLINS AVE 2003
MIAMI BEACH      FL    33160-2888

#1382926
JUDY J QUENTIN
734 VOISIN ST
NEW ORLEANS   LA    70124-1756

#1382927
JUDY JASSENOFF
27655 CHATSWORTH
FARMINGTON HILLS    MI    48334-1821

#1382928
JUDY JUHREND
14915 CONESTOGA
SISTERS   OR   97759

#1382929
JUDY K BUMGARDNER
4211 GARY LEE DR
KOKOMO  IN   46902-4712

#1382930
JUDY K COLLIER
BOX 357
HOPKINS  MI    49328-0357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1382931
JUDY K DAFOE
12073 SCHONBORN PL
CLIO     MI    48420-2145

#1382932
JUDY K DATZ
4893 NOTTINGHAM RD
VASSAR    MI    48768-9512

#1382933
JUDY K DAY
Attn    JUDY K BAXTER
1051 E SOUTH RIDGE RD
BROWNSTOWN IN      47220-9508

#1382934
JUDY K ENGELBRECHT TR
JUDY K ENGELBRECHT TRUST
UA 7/15/98
1720 GIGGINS CREEK RD
JEFFERSON CITY    MO    65101-8489

#1382935
JUDY K FRANSEN
12629 HOWE DR
LEAWOOD   KS      66209

#1382936
JUDY K GRIFFITH
854 FOSTER ST
FRANKLIN    OH    45005

#1382937
JUDY K HARDIN
13167 FARM LANE
DEWITT    MI    48820-9637

#1382938
JUDY K LATHAM
1396 AUTUMN DRIVE
WARREN   OH    44485-2030

#1382939
JUDY K LIPINSKI
5023 W-300 S
RUSSIAVILLE      IN      46979

#1382940
JUDY K MONTGOMERY
3397 MCCORMICK RD
LAPEER   MI    48446

#1100755
JUDY K MOORE
1230 BEAL ROAD
MANSFIELD    OH    44903-9217

#1382941
JUDY K NELSON
471 AUBURN ST
ELYRIA      OH    44035-8831

#1382942
JUDY K SEDLACEK
3502 PINE ACRE RD
GLENNIE    MI    48737-9417

#1382943
JUDY K SHELDON
14638 WIGWAM LANE
BIG RAPIDS      MI    49307-9503

#1382944
JUDY K SISSON
28535 CRESTLINE RD
GRAVOIS MILLS    MO    65037-4050

#1382945
JUDY K WALDEN
203 SOLONA CIRCLE
GEORGETOWN TX      78628-1452

#1382946
JUDY K WILSON
145 WRENWOOD COURT
ENGLEWOOD OH    45322-2352

#1382947
JUDY KAREN DE VIES
4050 LEMAC
HOUSTON    TX    77025-4602

#1382948
JUDY KAY KLINGBERG
2412 MAPLE AVE
DOWNERS GROVE IL      60515

#1382949
JUDY L ADAMS
1923 BEAUFAIT
GROSSE POINTE WOOD   MI      48236-1639

#1100760
JUDY L ALLEN
7924 E 119TH TERRACE
GRANDVIEW   MO    64030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1382950
JUDY L ANDERSON
1423 BUXTON MEADOW DRIVE
AMELIA    OH    45102-1052

#1382951
JUDY L BEAN
1284 OAKWOOD RD
OXFORD    MI    48371

#1382952
JUDY L BEAVER
11281 CHRISTOPHER
ELKMONT    AL    35620-7743

#1382953
JUDY L BOWLING
45600 ANN ARBOR TRAIL
PLYMOUTH TWP    MI    48170-3664

#1382954
JUDY L CASSTEVENS
HC 30 BOX 1860
MAYSVILLE    WV    26833-9495

#1382955
JUDY L CLARK
15 EL PASO NUM BV 46
MANITOU SPRINGS    CO    80829

#1382956
JUDY L CONARD
5440 CALAHAN RD
SOUTH VIENNA    OH    45369-9715

#1382957
JUDY L CORYELL & EVELYN M
PENFIELD JT TEN
1218 CHESTER ROAD
LANSING    MI    48912-4809

#1382958
JUDY L DEBIEN
36 CLINE DR
MASSENA    NY    13662-3133

#1382959
JUDY L DURAN
43465 BANDA TERRACE
FREMONT    CA    94539-5661

#1382960
JUDY L HASHBARGER
11013 FENTON ROAD
FENTON    MI    48430-9714

#1382961
JUDY L INCONTRO
2601 WEST VIA DE PEDRO MIGUEL
PHOENIX    AZ    85086

#1382962
JUDY L INCONTRO & DONALD R
INCONTRO JT TEN
2601 W VIA DE PEDRO MIGUEL
PHOENIX    AZ    85086-6645

#1382963
JUDY L KENSON
47 ARLENE AVE
WILMINGTON    MA    01887

#1382964
JUDY L LESLEY
952 NARCISSUS DR
NEW CARLISLE    OH    45344-2760

#1382965
JUDY L RAWLINGS
Attn    JUDY L DAVIS
10261 LELAND DR
GREENVILLE    MI    48838-7103

#1382966
JUDY L RELERFORD
3079 OLD FARM ROAD
FLINT    MI    48507

#1382967
JUDY L SHREFFLER
C/O JUDY L HORAN
18608 HUNTERS POINTE DR
STRONGSVILLE    OH    44136-8418

#1382968
JUDY L SUMMERS
790 MORRIS RD
HOLLADAY    TN    38341

#1382969
JUDY L SUMNER
61445 ROARINGBROOKE DR
SOUTH LYON    MI    48178-1591

#1382970
JUDY L WHITE
13129 W 84 ST
LENEXA    KS    66215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1382971
JUDY L WOOD
825 DALEWOOD PLACE
TROTWOOD OH    45426-2209

#1382972
JUDY L WRIGHT
22250 ARMSTONG
BROWNSTOWN MI    48192

#1382973
JUDY LAPPLE
103 RODNEY LN
ROCHESTER   NY    14625-1228

#1382974
JUDY LEE HOLLIS
4607 BOYETT DR
EAST BERNARD    TX    77435-8123

#1382975
JUDY LEE MARTIN
RT 3 BOX 293-A
VINTON    VA    24179-9317

#1382976
JUDY LEWANDOWSKI & THOMAS G
LEWANDOWSKI TRS JUDY LEWANDOWSKI
REVOCABLE TRUST U/A DTD 12/14/00
3714 EDINBOROUGH DR
ROCHESTER HILLS    MI    48306

#1382977
JUDY LEWIS
205 RIGI AVENUE
SYRACUSE    NY    13206-2237

#1382978
JUDY LEWIS CUST SHERI
JANNINE GILL UNIF GIFT MIN
ACT NY
ATTN SHERI J KNAUTH
2738 KENWOOD BLVD APT 103
TOLEDO    OH    43606-3219

#1382979
JUDY LOU DAVIS CUST RYAN D
DAVIS UNDER MI UNIFORM GIFTS
TO MINORS ACT
6037 GORDON RD
WATERFORD  MI    48327-1739

#1382980
JUDY LYNN SHELLER
65 WINDMERE RD
PINEHURST    NC    28374

#1382981
JUDY LYNNE FULLER
6122 EAST COUNTY ROAD 612
GRAYLING    MI    49738-9242

#1382982
JUDY M DENNIS & JIMMIE
DENNIS & DAWN DENNIS JT TEN
820 MOORE
DAVISON    MI    48423-1110

#1382983
JUDY M DUNN
205 E MARSHALL
FERNDALE    MI    48220-2524

#1382984
JUDY M GREENE
46 HEATHERWOOD LANE
BEDMINSTER    NJ    07921-2053

#1382985
JUDY M GRESH
1810 STATE RT 511
ASHLAND    OH    44805-9219

#1382986
JUDY M HALL
9147 KING GRAVES RD
WARREN  OH    44484-1126

#1382987
JUDY M HATHAWAY
4657 SO COORS WAY
MORRISON  CO    80465-1057

#1382988
JUDY M JEDRYCK &
RONALD S JEDRYCK JT TEN
2428 TEAL CT
PLAINFIELD    IL    60544-8980

#1382989
JUDY M KELSEY
9262 E 58TH ST
TULSA    OK    74145-8303

#1382990
JUDY M KUHNS
2705 W G TALLEY RD
ALVATON    KY    42122

#1382991
JUDY M LEVENSTEIN
3 UNDERWOOD RD
MONTVILLE    NJ    07045-9651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1382992
JUDY M MC WHERTER
55 RICHARDS AVE
ONEONTA   NY   13820-1143

#1382993
JUDY M MCNAUGHTON
BOX 532
E GRANDY   CT   06026-0532

#1382994
JUDY M MEACHAM
164 ST PATRICK DR
ROCHESTER   NY   14623

#1382995
JUDY M O'BRIEN
12320 RULE HILL CT
MARYLAND HEIGHTS   MO   63043-1433

#1382996
JUDY M O'GUIN
8750 HWY 109 N
LEBANON   TN   37087-0515

#1382997
JUDY M PACKARD
2201 E JEFFERSON BLVD
SOUTH BEND   IN   46615-2607

#1382998
JUDY M ROWZEE
685 HENRY BYRD RD
FLORENCE   MS   39073-9011

#1382999
JUDY M SHEMWELL U/GDNSHP
ELIZABETH G LA SALA
11522 TUTTLE HILL RD
WILLIS   MI   48191-9709

#1383000
JUDY M SMITH
6017 CORAL WAY
BRADENTON   FL   34207-4722

#1383001
JUDY M SOLARZ
2214 SMITH LN
WEST BRANCH   MI   48661-9589

#1383002
JUDY M WIGGINS
2892 CHURCHILL DRIVE
KINSTON   NC   28504-9036

#1383003
JUDY MAGILL
8219 NE 119TH ST
KIRKLAND   WA   98034-5822

#1383004
JUDY MC GUIRE
596 HOLLY CRT S
NOBLESVILLE   IN   46060-1241

#1383005
JUDY MC NETT
16520 SE BAXTER RD
PORTLAND   OR   97236-5213

#1383006
JUDY MCCOOK
19632 PAINTED RIDGE LOOP
BEND   OR   97702-9140

#1383007
JUDY MILBY &
HERBERT J MILBY JT TEN
4796 ARCHMORE DR
KETTERING   OH   45440-1835

#1383008
JUDY MILITELLO
8886 MONROE
TAYLOR   MI   48180

#1383009
JUDY MOLER
2623 MORRIS LANE
GIRARD   OH   44420-3127

#1383010
JUDY MORIWAKI
5037 DE SOTO CT
NEW BERLIN   WI   53151-7664

#1383011
JUDY MULLINAX
BOX 272
LAFAYETTE   GA   30728-0272

#1383012
JUDY N DRURY TR U/A DTD 06/21/02
MRYTLE N HARTLEY TRUST
8 SPRING MEADOW RD
DOUGLAS   GA   31533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1383013
JUDY N HILL
73 ELK RIVER SHORES DR
ROGERSVILLE    AL    35652-5550

#1383014
JUDY NAGAI
293 JUNIPER SPRINGS ST
HENERSON   NV    89052

#1383015
JUDY P MOLER
2623 MORRIS LANE
GIRARD    OH    44420-3127

#1383016
JUDY P PICKENS
5459 SPRINGRIDGE RD
RAYMOND   MS    39154-9677

#1383017
JUDY P RICE
2606 TERESINA DR
HACIENDA HEIGHTS    CA    91745-5317

#1383018
JUDY P SMITH
302 MC GRAW ST
BAY CITY    MI    48708-8382

#1383019
JUDY PEARSON KENNEDY
3449 WOODFORD AVENUE
CINCINNATI    OH    45213-2060

#1100768
JUDY R BROCK
352 MC COSH DR
CHESAPEAK   VA    23320

#1383020
JUDY R CAMPBELL
4400 SPENCER LE DR
MILFORD    MI    48380-1406

#1383021
JUDY R JONES CUST
AUSTIN J JACKSON
UNIF TRANS MIN ACT TN
201 HIGH POINTE VILLAGE WAY
KINGSTON    TN    37763-7083

#1383022
JUDY R JONES CUST
JAMES M WEE
UNIF TRANS MIN ACT TN
201 HIGH POINTE VILLAGE WAY
KINGSTON    TN    37763-7083

#1383023
JUDY R JONES CUST
K PARKER JONES
UNIF TRANS MIN ACT TN
201 HIGH POINTE VILLAGE WAY
KINGSTON    TN    37763-7083

#1383024
JUDY RACHELLE SWEET
4412 NEYREY DR
METAIRIE    LA    70002-3138

#1383025
JUDY RELMAN
2465 SITTINGBOURNE LANE
BEACHWOOD OH    44122-1655

#1383026
JUDY ROHLFING
7708 ARENZVILLE
ROAD
BEARDSTOWN IL    62618-7852

#1100772
JUDY RONK
614 BEREA ST
ST LOUIS    MI    48880

#1383027
JUDY ROSS
23 JEROLD ST
PLAINVIEW    NY    11803-3735

#1383028
JUDY S CROSBY
11053 WILSON RD
OTISVILLE    MI    48463-9733

#1383029
JUDY S HATTIS
380 HAMES RD
CORRALITOS    CA    95076-0245

#1383030
JUDY S KINISON
193 ASPREY RIDGE AVE
MACHESNEY PARK    IL    61115

#1383031
JUDY S SHEPHERD
7315 BERRIDGE RD
WHITEHOUSE   OH    43571-9733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1383032
JUDY SCHNUR AS CUSTODIAN
FOR WILLIAM ERIC SCHNUR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6749 GROTON ST
FOREST HILLS    NY    11375-4120

#1383033
JUDY SHUBERT CUST RYAN SCOTT
SHUBERT UNDER THE IL UNIF
TRAN MIN ACT
1117 RAYMOND DR
RED BUD    IL    62278-1425

#1383034
JUDY SLANSKY CUST FOR
KIA SLANSKY UNDER THE NY
UNIF GIFTS TO MINORS ACT
140-21 31ST ROAD
FLUSHING    NY    11354-2157

#1383035
JUDY SLANSKY CUST FOR JESSE
SLANSKY UNDER THE NY UNIF
GIFTS TO MINORS ACT
924 N SIERRA BONITA AVE
WEST HOOLLYWOOD CA    90046

#1383036
JUDY SMITH & BRIAN SMITH JT TEN
520 SOUTH EAST 36TH LANE
OCALA    FL    34471-8706

#1383037
JUDY SMITH SHOEMAKER
3618 THORNTON PL
SARASOTA    FL    34239-7040

#1383038
JUDY T BELL
9062 BRIARBROOK NE
WARREN    OH    44484-1743

#1383039
JUDY THOMAS
3019 W 43RD AVE
VANCOUVER    BC    V6N 3J4
CANADA

#1383040
JUDY U TERADA
1006 S 244TH PLACE
DES MOINES    WA    98198-3890

#1383041
JUDY V UNGRADY
C/O JUDY V PITMAN
3355 BRIGGS BLVD NE
GRAND RAPIDS    MI    49525-2503

#1383042
JUDY W JEFCOAT CUST GARY W
JEFCOAT UNDER THE UNIFORM
TRANSFERS TO MINORS ACT
915 ELM DR
COLUMBIA    MS    39429-3804

#1383043
JUDY W SICKLER
Attn    JUDY MORICO
83 HIGHLAND ST
TOWNSEND    MA    01469-1163

#1383044
JUDY W WILCOX
4905 N CO RD 450W
MUNCIE    IN    47304-8867

#1383045
JUDY WEIHERMAN SCHUMACHER
2020 BURNWOOD CT
BROOKFIELD    WI    53045-4814

#1383046
JUDY WEILER GARTNER
10009 GALAHAD CT
ELLICOTT CITY    MD    21042-5653

#1383047
JUDY WEST
BOX 786-311
QUEEN ST E
ST MARYS    ON    N4X 1B5
CANADA

#1383048
JUDY WEST HURT
5908 ANNAPOLIS ST
HOUSTON    TX    77005-3110

#1383049
JUDY Y LOWDER
BOX 456
NEW LONDON    NC    28127-0456

#1383050
JUDY Y LOWDER & REGGIE P
LOWDER JT TEN
BOX 456
NEW LONDON    NC    28127-0456

#1383051
JUDY YURIE HISASHIMA
BOX 979
HAIKU    HI    96708-0979

#1383052
JUDY Z FOX
715 PRENTICE RD
WARREN    OH    44481-9473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383053
JUDYANN OWENS
BOX 934
FRAZIER PARK    CA    93225-0934

#1383054
JUDYE JOANN FOLTZ & MITCHELL
HUBERT FOLTZ JT TEN
6587 WILLIAMS LAKE RD
WATERFORD MI    48329-2988

#1383055
JUDYTH ANNE MEADOWS
2850 ROBINSON RD
JACKSON    MI    49203-3745

#1383056
JUDYTHE ANN WADE
3112 OXFORD ST
KOKOMO  IN    46902-4649

#1383057
JUE LEE QUAN & SHUE HONG
QUAN TRUSTEES U/A DTD
11/30/93 THE QUAN FAMILY
TRUST
5379 SOMERSET STREET
LOS ANGELES    CA    90032-2428

#1383058
JUEARLISH JEFFERSON
16607 WILDEMERE
DETROIT    MI    48221-3333

#1383059
JUEL KRUEGER
E2329 BARNHART DR
WAUPACA  WI    54981-8363

#1383060
JUEL L CONNER
423 E 57 ST
LOS ANGELES    CA    90011-5311

#1383061
JUENG MUI QUAN & JAMES LEE
JEUNG JT TEN
29 CATHERINE STREET
APT 6
NEW YORK  NY    10038-1004

#1383062
JUERGEN LOWSKY
FRANKENSTEINER STR 125A
64297 DARMSTADT
GERMANY

#1383063
JUERGEN SPENDEL
230 DEVON RD
BLOOMFIELD    MI    48302-1124

#1383064
JUERGEN W KOEHLER
746 GRAND MARAIS
GROSSE PTE CITY    MI    48230-1849

#1383065
JUERGEN W KOEHLER CUST NADJA
KOEHLER UNDER THE MI UNIF
GIFTS TO MINORS ACT
746 GRAND MARAIS
GROSSE POINTE    MI    48230-1849

#1383066
JUERQEN R WALLICZEK
10796 THORNAPPLE LK
NASHVILLE    MI    49073-9747

#1383067
JUH BIN HWANG &
SHIN SHIN Y HWANG JT TEN
1837 HIGHWAY 35
WALL    NJ    07719-3503

#1383068
JUJI HANADA TR HANADA
TRUST DTD 12/11/90
295 KINROSS DRIVE
WALNUT CREEK  CA    94598-2105

#1383069
JULAINE L MCFATE
868 CROSSWINDS BLVD
CROSSVILLE    TN    38555-3293

#1383070
JULE FRANK MERKEL
746 E GARDEN STREET
LAKELAND    FL    33805-4620

#1383071
JULE M CLAUSEN
BOX 85
SIMPSON    LA    71474-0085

#1383072
JULE SAMUELS
2639 HARDING
DETROIT    MI    48214-4042

#1383073
JULEE MC ELFRESH
8015 DANETTE CT
SPRING    TX    77379-6128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383074
JULEE MC ELFRESH CUST KAREN
MC ELFRESH UNDER THE TX
UNIF GIFTS TO MINORS ACT
8015 DANETTE CT
SPRING    TX    77379-6128

#1383075
JULEE MC ELFRESH CUST MATTHEW
MC ELFRESH UNDER THE TX
UNIF GIFTS TO MINORS ACT
8015 DANETTE CT
SPRING    TX    77379-6128

#1383076
JULEE MC ELFRESH CUST SCOTT
MC ELFRESH UNDER THE TX
UNIF GIFTS TO MINORS ACT
8015 DANETTE CT
SPRING    TX    77379-6128

#1383077
JULEEN F DODGE TR
JULEEN F DODGE TRUST
U/A DTD 12/11/2002
1625 LONG MEADOW TRAIL
ANN ARBOR    MI    48108

#1383078
JULES A RICARD
2128 MEREDITH WAY
BEAR    DE    19701

#1383079
JULES BAIME AS CUSTODIAN FOR
MARK BAIME U/THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
70 HEBERT TERR
WEST ORANGE    NJ    07052-1021

#1383080
JULES D LAVALAIS
323 MICHIGAN AVE
PONTIAC    MI    48342-2583

#1383081
JULES E BIERACH JR
71 REESER DRIVE
YORK HAVEN    PA    17370

#1383082
JULES E RIESEN
1974 SETTING SUN TRL
TALLAHASSEE    FL    32303-2643

#1383083
JULES EPSTEIN CUST MICHAEL
EPSTEIN UNIF GIFT MIN ACT
1 SYLVIA RD
PLAINVIEW    NY    11803-6424

#1383084
JULES F REYNAERT
217 WESTMORELAND DRIVE
FLINT    MI    48505-2689

#1383085
JULES GREENBERG & ANN H
GREENBERG JT TEN
2620 RIO VISTA DR
BAKERSFIELD    CA    93306-1030

#1383086
JULES GRISHAM
4982 SENTINEL AVE APT 503
BETHESDA    MD    20816-3579

#1383087
JULES H EINFRANK &
EVELYN EINFRANK JT TEN
140-11 DEBS PL
BRONX    NY    10475-2546

#1383088
JULES H LASHENICK & LILLIAN
LASHENICK JT TEN
745 MARILYN LANE
BALDWIN    NY    11510-4540

#1383089
JULES J GLUBISH
408 EAST 274TH ST
EUCLID    OH    44132-1714

#1383090
JULES J GLUBISH & JEANNE E
GLUBISH JT TEN
408 EAST 274TH ST
EUCLID    OH    44132-1714

#1383091
JULES J STUDENT
11205 VALLEY FORCE CIR
KING OF PRUSSIA    PA    19406-1188

#1383092
JULES J WILLOTT
2008 VALLEY VIEW RD
MEXICO    MO    65265-3521

#1383093
JULES KLUGER & JEAN MEYER
KLUGER TRUSTEES U/A DTD
02/10/92 F/B/O JULES KLUGER
4108 W PALM AIRE DR
APT 85A
POMPANO BEACH    FL    33069

#1383094
JULES LEVINE AS CUSTODIAN
FOR ROBERT LEVINE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
465 WEST END AVE
NEW YORK    NY    10024-4926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1383095
JULES M PRICE & NETTIE
PRICE JT TEN
22 SPRING HILL TERRACE
SPRING VALLEY    NY    10977-7021

#1383096
JULES P SCHUENGEL
6902 COON TRAIL
LOUISVILLE    KY    40214-3523

#1383097
JULES SPITZ & ELSA SPITZ JT TEN
9315 N MASON AVE
MORTON GROVE IL    60053-1515

#1383098
JULI A PARKE
8155 JEFFERSON HWY 807
BATON ROUGE    LA    70809-1616

#1383099
JULI L BURKE
4590 E LOCH ALPINE DR
ANN ARBOR    MI    48103-9769

#1383100
JULI SCHARFF BAUMAN
30 OLD MARYLAND CHASE NW
ATLANTA    GA    30327-4279

#1383101
JULIA A ALEXANDER
4334 LARIAT LN
LANSING    MI    48917-2734

#1383102
JULIA A BEHM & JEFF BEHM JT TEN
1105 WEST HIGHWAY
ALTA IOWA    IA    51002

#1383103
JULIA A BENNETT
820 W KEMPER RD
CINCINNATI    OH    45240-2522

#1383104
JULIA A BINKO
89 NORTH RAMAPO AVE
MAHWAH NJ    07430-1140

#1383105
JULIA A BUGERA
660 6TH AVE NORTH
NAPLES    FL    34102

#1383106
JULIA A CALLAHAN & JAMES T
CALLAHAN JT TEN
34360 SHERWOOD DRIVE
SOLON    OH    44139-1746

#1383107
JULIA A DUBERG
20930 ASCENSION AVE
WARREN MI    48089-2906

#1383108
JULIA A FORREST
108 SAGAMORE RD
TUCKAHOE NY    10707-4028

#1383109
JULIA A FRANIAK
Attn    JULIA FRANIAK DAVY
11928 197TH ST
MOKENA    IL    60448-2416

#1383110
JULIA A FREDRICKS
5210 RAVEN DRIVE
GREENDALE    WI    53129-2814

#1383111
JULIA A GASTER &
DONALD E GASTER JT TEN
RR 2 BOX 158A3
MONTROSE    PA    18801-9013

#1383112
JULIA A GERMANSKI
5 TEXAS ROAD
MONROETOWNSHIP NJ    08831-9653

#1383113
JULIA A GOLDMAN
12 WOODFERN RD
SUMMIT    NJ    07901-2932

#1383114
JULIA A GRAHAM & MARY J
GRAHAM JT TEN
25 BINNS BLVD
COLUMBUS OH    43204-2509

#1383115
JULIA A GRIER
13201 CONRAD CT
WOODBRIDGE VA    22191-1517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383116
JULIA A HACK
1956 TOLLGATE RD
PALM    PA    18070-1223

#1383117
JULIA A HACK TRUSTEE U/A
DTD 03/28/91 F/B/O
KEITH M HACK
1956 TOLLGATE ROAD
PALM    PA    18070-1223

#1383118
JULIA A HACK TRUSTEE U/A
DTD 03/28/91 F/B/O WALTER
E HACK JR
1956 TOLLGATE ROAD
PALM    PA    18070-1223

#1383119
JULIA A HACK TRUSTEE U/A DTD
03/28/91 F/B/O KEITH M HACK
1956 TOLLGATE ROAD
PALM    PA    18070-1223

#1383120
JULIA A HACK TRUSTEE U/A DTD
03/28/91 F/B/O WALTER E HACK
JR
1956 TOLLGATE ROAD
PALM    PA    18070-1223

#1383121
JULIA A HOLLINGSWORTH &
HELEN HOLLINGSWORTH JT TEN
1578 COUNTY RD 44
ELDRIDGE    AL    35554-4027

#1383122
JULIA A KAUFFMAN
664 SPRUCE ST
EMMAUS  PA    18049-2136

#1383123
JULIA A KOLOSKI TRUSTEE U/A
DTD 04/12/90 JULIA A
KOLOSKI TRUST
230 E DECKER DR
SEVEN HILLS    OH    44131-2740

#1383124
JULIA A LAZZELL
500 S PINE ST APT 920
LANSING    MI    48933-2253

#1383125
JULIA A MALAKIE
50 MURRAY RD
WEST NEWTON  MA    02465-1843

#1383126
JULIA A MARTIN
121 LANSMERE WAY
ROCHESTER NY    14624-1166

#1383127
JULIA A MASSEY
8365 VILLA MANOR DR
GREENTOWN IN    46936-1446

#1383128
JULIA A MC LAUGHLIN
C/O JULIA A BURDIS
5170 N THOMAS RD
FREELAND    MI    48623-8404

#1383129
JULIA A MEDVED TR U/D/T DTD
10/26/87 FBO JULIA A MEDVED
FARNSWORTH HOUSE APT303
90 SOUTH STREET
JAMAICA PLAIN    MA    02130

#1383130
JULIA A MEREDITH
1793 CHARLTON 118
TRENTON  MI    48183-2645

#1383131
JULIA A MIKO
1425 KENILWORTH DR
CALUMET CITY    IL    60409-6034

#1383132
JULIA A MILLER
3726 SE 68TH ST
OCALA    FL    34480-7982

#1383133
JULIA A NEELY
C/O A W NEELY JR
225 E HALL ST
SAVANNAH  GA    31401-5708

#1383134
JULIA A PUTH
4515 LOUISE AVE
ENCINO    CA    91316

#1383135
JULIA A RAISS & SARAH E
RAISS JT TEN
4303 SUNRIDGE DRIVE
LOVELAND    CO    80538-1935

#1383136
JULIA A REILLY
5 RALEIGH PLACE
WILLINGBORO NJ    08046-4006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383137
JULIA A RICE
1400 N WOODLAWN ST APT 5F
WICHITA        KS    67208-2455

#1383138
JULIA A WALTON & JOHN M
WALTON JT TEN
2186 TAMARACK
OKEMOS  MI    48864-3912

#1383139
JULIA A ZEDRICK
502 ILLINOIS
WESTVILLE    IL    61883-1712

#1383140
JULIA ANN BARKHURST CUST
FAITH ELIZABETH BARKHURST
UNIF TRANS MIN ACT OH
120 SO BRIDGE ST
ADENA    OH    43901-7824

#1383141
JULIA ANN BOWMAN & DALE W
BOWMAN JT TEN
10 CENTENNIAL LANE
KEARNEY    NE    68845-2323

#1383142
JULIA ANN BROOME
13813 GLENDALE AVENUE
CLEVELAND    OH    44105-4668

#1383143
JULIA ANN CLARK
1410 ASHTON RD
HAVERTOWN    PA    19083-1934

#1383144
JULIA ANN DAUNCH FRISKE
1156 OLD PLANK RD
MILFORD    MI    48381-2934

#1383145
JULIA ANN GABEL
6765 WOONSOCKET ST
CANTON    MI    48187-2747

#1383146
JULIA ANN NATHANSON
122 CARR'S HILL
ATHENS    GA    30605-1757

#1383147
JULIA ANN NEE BAYLIN
4575 FINCHER RD
CANTON    GA    30114-6707

#1383148
JULIA ANN TULLIS
21 LAUREL AVE
PROVIDENCE    RI    02906-3328

#1383149
JULIA ANN WESTMEYER
4462 LONGFELLOW AVE
HUBER HEIGHTS    OH    45424-5951

#1383150
JULIA ANN ZAMORA &
MARSHA D FORD JT TEN
6836 ALEXANDER RD
CHARLOTTE    NC    28270-2804

#1383151
JULIA ANNA LANDIS
BOX 1245
BOTHELL    WA    98041-1245

#1383152
JULIA ANNA ROTH ORDONEZ &
JAIME I ORDONEZ JT TEN
12113 FOOTHILL LANE
LOS ALTOS HILLS        CA    94022

#1383153
JULIA ANNE ATKINS CUST
STANISLAW CONRAD CASIMIR
HACISKI UNIF TRANS MIN ACT MD
5613 ENDERLY RD
BALTIMORE    MD    21212-2958

#1383154
JULIA ANNE STROUT
1168 HOLLY BEND DR
MT PLEASANT    SC    29466-7957

#1383155
JULIA B CARRELL
1061 CLEARVIEW AVE
LAKELAND    FL    33801-5809

#1383156
JULIA B CHARLESWORTH
836 4TH ST
BETTENDORF  IA    52722-4044

#1383157
JULIA B LEHNER
211 CEDAR RD
MICKLETON    NJ    08056-1122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1383158
JULIA B MANUEL
197 VARSITY AVE
PRINCETON    NJ      08540-6425

#1383159
JULIA B MELNYK
1420-5 ST N W
CALGARY    AB    T2M 3B9
CANADA

#1383160
JULIA B WHITE
8380 STATE ROUTE 821
WHIPPLE    OH    45788

#1383161
JULIA B WHITE & JOHN E WHITE
JR JT TEN
8380 STATE ROUTE 821
WHIPPLE    OH    45788

#1383162
JULIA B WHITNEY
2001 FOURTH STREET S
NAPLES    FL    34102-7507

#1383163
JULIA BAHAS
768 SUMMIT CIR SE
NORTH CANTON  OH    44720

#1383164
JULIA BAKI
2467 CLARK RD
HARTLAND    MI      48353

#1383165
JULIA BENANDER AS
CUSTODIAN FOR ALAN BENANDER
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
4862 MONTICELLO BLVD
RICHMOND HEIGHTS    OH    44143-2846

#1383166
JULIA BENANDER AS
CUSTODIAN FOR VINCENT
BENANDER JR U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
4862 MONTICELLO BLVD
RICHMOND HEIGHTS    OH    44143-2846

#1383167
JULIA BRIOC
48410 RANCHDR
CHESTERFIELD    MI      48051

#1383168
JULIA BRUBAKER & AMY JORDAN
GUARD JT TEN
5701 MARINA DR 401-W
TAMPA    FL    33609

#1383169
JULIA BRUNO
104 WOODSIDE ROAD
HAMPSHIRE C-103
HAVERFORD  PA    19041-1861

#1383170
JULIA BYNUM PARSONS
U/GDNSHIP OF LAWRENCE
RICHARDS PARSON JR
3213 RUFFIN ST
RALEIGH    NC    27607-4023

#1383171
JULIA C ALLEN &
JOHN R ALLEN JT TEN
706 NEUBERT AVE
FLINT    MI    48507-1719

#1383172
JULIA C GONSALVES
850 TURTLE CREEK DR
CHOCTAW  OK    73020-7433

#1383173
JULIA C KAMP
104 S PAUL
WOODSFIELD  OH    43793-1203

#1383174
JULIA C LEWELLEN
6646 EAST RIDGE CT
BRIGHTON    MI      48116-8287

#1383175
JULIA C LLOYD
16130 CHEYENNE
DETROIT    MI    48235-4218

#1383176
JULIA C LONGCOPE
8 NEWTON ST
NORTHBORO  MA    01532-1113

#1383177
JULIA C PAWLICKI
2275 SOUTH MCCALL RD
APT 105
ENGLEWOOD FL    34224-5020

#1383178
JULIA C RICHARDS & ROXANNE L
PRIMEAU JT TEN
6518 E STAR VALLEY
MESA  AZ    85215-0892

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383179
JULIA CAROLINE SOLAK
3507 OAK MEADOWS CT
COMMERCE  MI    48382

#1383180
JULIA CHRISTOPULOS
155-28 CHERRY AVE
FLUSHING   NY    11355-1313

#1383181
JULIA CONRAD HAWORTH
915 FLICKER LANE
HIGH POINT    NC    27262-7409

#1383182
JULIA CORRO MOLNAR
BOX 273
OREGON CITY    OR    97045-0016

#1383183
JULIA COUGHLIN
721 CATALINA BLVD
ENDWELL  NY    13760-1611

#1383184
JULIA CRAMER BROWN
11532 PEBBLE CREEK DR
TIMONIUM   MD    21093

#1383185
JULIA CRAWFORD BROWN
2202 WILKINSON PL
ALEXANDRIA   VA    22306

#1383186
JULIA D KEMP
1114 BELVEDERE CT
HANAHAN  SC    29406-2242

#1383187
JULIA D MOORE
1405 HARTFORD RD APT 201
AUSTIN    TX    78703-3959

#1383188
JULIA D THOMPSON
340 W MARKET ST
SPRINGBORO  OH    45066

#1383189
JULIA DAISE SINGH
5223 BLUFF SIDE AVE
FORT WAYNE  IN    46835-2304

#1383190
JULIA DALTON
41 RANGER ROAD
DUMONT  NJ    07628-1812

#1383191
JULIA DI FEO CUST FOR
MICHAEL DI FEO UNDER NEW
JERSEY UNIF GIFTS TO MINORS
ACT
2219 FIRST AVE
SPRING LAKE    NJ    07762-1604

#1383192
JULIA DI FEO CUST FOR SAMUEL
DI FEO UNDER NEW JERSEY UNIF
GIFTS TO MINORS ACT
2219 FIRST AVE
SPRING LAKE    NJ    07762-1604

#1383193
JULIA DICKERSON
18260 SANTA ROSA
DETROIT    MI    48221-2243

#1383194
JULIA DIFEO CUST BRIAN DIFEO
UNIF GIFT MIN ACT NJ
2219 FIRST AVENUE
SPRING LAKE    NJ    07762-1604

#1383195
JULIA DOOLEY BLACKBURN &
CLARENCE BLACKBURN JT TEN
11114 KILLIN RD
HOWELL    MI    48843-9220

#1383196
JULIA DOUGHTY
613 LINCOLN BLVD
SPEED    IN    47172-1312

#1383197
JULIA DOWST
405 S ATLANTIC AVE
ARMOND BEACH  FL    32074

#1383198
JULIA DRAINE
2547 ARCHWOOD ST
DAYTON    OH    45406-1404

#1100803
JULIA E ESSMAN TOD
LESLEY SUZANNE WILLIAMSON
SUBJECT TO STA TOD RULES
2215 PINE KNOTT DR
BEAVER CREEK    OH    45431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1100804
JULIA E ESSMAN TOD
MEREDITH LYNN WILLIAMSON
SUBJECT TO STA TOD RULES
2215 PINE KNOTT DR
BEAVER CREEK   OH    45431

#1383199
JULIA E EVERT & ROXANNE NAAS JT TEN
2124 BERNICE ST
FLINT    MI    48532-3913

#1383200
JULIA E FULLERTON
BOX 223
HAMLIN    NY    14464-0223

#1383201
JULIA E GARNER
82 THATCHER AVENUE
BUFFALO   NY   14215-2236

#1383202
JULIA E KOFFMAN
66 MATTHEWS ST
BINGHAMTON   NY    13905-3835

#1383203
JULIA E KRUPANSKY
120 SPRUCE ST
ELYRIA    OH   44035-3357

#1383204
JULIA E MORRIS
5294 MOCCRI LANE
GRAND BLANC   MI    48439-4339

#1383205
JULIA E MOSHENKO
53023 SATURN
SHELBY TOWNSHIP   MI    48316-2331

#1383206
JULIA E MOSHENKO &
DANIEL W MOSHENKO JT TEN
53023 SATURN
SHELBY TOWNSHIP   MI    48316-2331

#1383207
JULIA E NEAL
111 PARK WAY COURT
ST MARYS    OH   45885-1144

#1383208
JULIA E SZULEWSKI
293 CRAWFORD ST
PINE BUSH    NY    12566-6709

#1383209
JULIA ERB
1695 BOWERS
BIRMINGHAM    MI    48009-6811

#1383210
JULIA F CRANE
3850 MARINERS WALK APT 714
CORTEZ    FL    34215-2524

#1383211
JULIA F LINDSTROM
2100 FRENCH PL
BAYTOWN TX    77520-3514

#1383212
JULIA F MARWICK
318 HAPP RD
NORTHFIELD    IL    60093-3483

#1383213
JULIA F MILICAN
318 E 248TH ST
EUCLID    OH    44123-1439

#1383214
JULIA F OSBORNE &
FREDERICK H FELLOWS TRS
JULIA ELLEN HOLMES FELLOWS
LIVING TRUST UA 02/27/99
1141 TREMONT ST
DUXBURY   MA    02332-4407

#1383215
JULIA F OSHAUGHNESSY
3 STERN CT
HUNT STATION    NY   11746-1324

#1383216
JULIA F RAINER
318 HAPP RD
NORTHFIELD    IL    60093-3483

#1383217
JULIA F ROUNDS
36 QUAKER RD
PRINCETON JUNCTION    NJ    08550-1650

#1383218
JULIA F SIMMONS
14219 KILBOURNE
DETROIT    MI    48213-1565

Page:   7349 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383219
JULIA F STONE
2075 CHEROKEE CT
MARTINSVILLE    IN    46151-9537

#1383220
JULIA FAHEY BEADLES
725 NORTH LAKE BLVD 77
ALTAMONTE SPRING    FL    32701-6732

#1383221
JULIA FELKER CRANE CUST
LELLA F CRANE A MINOR UNDER
THE LAWS OF GEORGIA
320 MCWHORTER DR
ATHENS    GA    30606-4326

#1383222
JULIA FERRUCCI & JOHN D
FERRUCCI JT TEN
35 ACADEMY LANE
SOUTHINGTON    CT    06489-3202

#1383223
JULIA FORBES
235 A AUDINA
ROCHESTER    NY    14624

#1383224
JULIA FRANCIS
28445 N 51ST ST
CAVE CREEK    AZ    85331-2345

#1383225
JULIA FREUND
4227 N LAKE DR
MILWAUKEE    WI    53211-1723

#1383226
JULIA FULARA
APT 5
2804 MACKINAW
SAGINAW    MI    48602-3147

#1383227
JULIA G DOWST
405 S ATLANTIC AVE
ORMOND BEACH    FL    32176-7127

#1383228
JULIA G EGGLESTON
C/0 1528 STATE ROUTE 716
MARIA STEIN    OH    45860

#1383229
JULIA G THOMPSON
1935 SKYLER DR
KALAMAZOO    MI    49008-2823

#1383230
JULIA G UREY
529 N CENTER ST
GROVE CITY    PA    16127-1717

#1383231
JULIA GALOSY
2818 MELODY LN
COLUMBIA    MO    65203-3669

#1383232
JULIA GARONE
6-D TEXAS CT
MATAWAN    NJ    07747-4438

#1383233
JULIA GLAUS
106 HIGHLAND AVE
METUCHEN    NJ    08840-1913

#1383234
JULIA GLENN BARBER
19 BROOKSIDE DR
NEWNAN    GA    30263-1514

#1383235
JULIA GRACE AMBROZY
821 GEORGE ST
BELPRE    OH    45714-1225

#1383236
JULIA GULAS
30454 NEWPORT
WARREN    MI    48093-6836

#1383237
JULIA H BOOTH
2501 CARTER PLACE
SIOUX FALLS    SD    57105-5015

#1383238
JULIA H JACQUET
10107 IRON OAKS LN
SAN ANTONIO    TX    78213

#1383239
JULIA H JENKINS
1763A W MARKET
WARREN    OH    44485-2722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1383240
JULIA H MASON
224 E 29TH ST
WILMINGTON    DE    19802-3632

#1383241
JULIA H MILLER
BOX 593
THONOTOSASSA FL    33592-0593

#1383242
JULIA HARMAN
2733 GREEN HAZE AVE
RACINE    WI    53406-1903

#1383243
JULIA HARRIS
37 RIVEREDGE RD
LINCOLN PARK    NJ    07035-2440

#1383244
JULIA HINES
121 BRICKEL ROAD
STOUGHTON  MA    02072-3462

#1383245
JULIA HOBLITZELL
BUONOCORE
105 NEPTUNE PL
SEA GIRT    NJ    08750-3210

#1383246
JULIA HOFFMAN
2604 LANDINGS WAY
GROVE CITY    OH    43123

#1100811
JULIA HORNER MULLIGAN
1279 WEST HILL DRIVE
GATES MILLS    OH    44040-9636

#1383247
JULIA HYACINTHE GEHEEB
9417 CITRUS LN
RIVER RIDGE    LA    70123-2040

#1383248
JULIA I GOSS
5463 E DODGE RD
MT MORRIS    MI    48458-9747

#1383249
JULIA I GOSS &
MARLENE F BERMAN JT TEN
1013 LINDEN PL
COSTA MESA    CA    92627-4007

#1383250
JULIA INGEGNIEROS
ANNA INGEGNIEROS
& LINDA GROSS TR FBO JULIA
INGEGNIEROS UA 1/12/98
36D LABONNE VIE DR
EAST PATCHOGUE   NY    11772-4315

#1383251
JULIA IRENE ARMS TOD
GRETTA JEAN WAYNICK & KELLIE
INTRAVIA
5300 SW 89TH ST
OCALA    FL    34476-3832

#1383252
JULIA J BAYS
691 BELL AVE
ELYRIA    OH    44035

#1383253
JULIA JENKINS
7440 ABERDEEN DRIVE
FORT WORTH   TX    76116-8939

#1383254
JULIA JOHNSON
2017 WHITTLESEY
FLINT    MI    48503

#1383255
JULIA JONES
109 MARSHALL AVE
WILMINGTON    DE    19808

#1383256
JULIA K FORGACH & GEORGE T
FORGACH JT TEN
29 PRINCE ST
NANTICOKE    PA    18634-2125

#1383257
JULIA K PHELPS
2435 SUMATRAN WAY APT 37
CLEARWATER  FL    33763-1827

#1383258
JULIA K WELLER TR
KEVIN K WELLER & SCOTT T WELLER
TRUST UA 04/07/87
4459 CORBIN CT
TALLAHASSEE    FL    32308-2287

#1383259
JULIA KAISER
203 GLENMOOR DR
COLLINSVILLE    IL    62234-4923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1383260
JULIA KETCHAM TRACY
3208 PINECREST CT
ALBINGTON    MD    21009-2627

#1383261
JULIA KLEIN
1610-54TH ST
BROOKLYN  NY    11204-1428

#1383262
JULIA KOSTRZEWA & CONNIE
KOSTRZEWA JT TEN
6334 GOLF LAKES COURT
BAY VALLEY
BAY CITY    MI    48706-9364

#1383263
JULIA L BONDURANT
7913 LAKEHURST DR
OKLAHOMA CITY    OK    73120-4323

#1383264
JULIA L CHRISTIE
1100 JAMES ST
SYRACUSE  NY    13203-2806

#1383265
JULIA L DAINKO
906 GRAND BLVD
JOLIET    IL    60436

#1383266
JULIA L DOUGHTY &
BRIAN A DOUGHTY JT TEN
8608 FLAGGLER ST
DAYTON   OH    45415-1312

#1383267
JULIA L ENG & BERNARD W ENG JT TEN
3271 N COLEMAN RD
COLEMAN   MI    48618-9510

#1383268
JULIA L ERVIN
BOX 526
MC HENRY    MD    21541-0526

#1383269
JULIA L FORBES
BOX 424
MECHANICSVILLE    MD    20659-0424

#1383270
JULIA L FORBES
BOX 424
MECHANISVILLE    MD    20659-0424

#1383271
JULIA L HARRIS & LLOYD M
HARRIS JT TEN
37 RIVEREDGE RD
LINCOLN PARK    NJ    07035-2440

#1383272
JULIA L HODGES
809 KIMBALL
HILLSBORO   IL    62049-2101

#1383273
JULIA L OMERZO
2242 HENN-HYDE RD N E
CORTLAND   OH    44410-9413

#1383274
JULIA L ORELL
67143 JOELLA CIR
ST CLAIRSVILLE    OH    43950-8407

#1383275
JULIA L SMYK
34501 SPRING VALLEY
WESTLAND  MI    48185-9460

#1383276
JULIA L SMYK & MISS BEVERLY
KOCHAN JT TEN
34501 SPRING VALLEY
WESTLAND  MI    48185-9460

#1383277
JULIA L STOMMES
2101 PACIFIC AVENUE
APT 304
SAN FRANSICO    CA    94115

#1383278
JULIA L WILKINSON U/GDNSHP
3135 COOLIDGE AVE
WICHITA    KS    67204-4202

#1383279
JULIA LELEK CUST PATRICK
LELEK UNIF GIFT MIN ACT IND
BOX 92
GRIFFITH    IN    46319-0092

#1383280
JULIA LIN BULKLEY
329 TULIP LN
FREEHOLD  NJ    07728

Page:  7352 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383281
JULIA M ALLEN
3221 E BALDWIN RD APT 227
GRAND BLANC    MI    48439-7355

#1383282
JULIA M BALOGA &
MICHAEL G BALOGA JT TEN
RR #1 BOX 397
EXPORT    PA    15632

#1383283
JULIA M BASSHAM
6312 S WHITHAM DRIVE
NIAGARA FALLS    NY    14304-1270

#1383284
JULIA M BEEBE
9245 B DR S
CERESCO    MI    49033-9762

#1383285
JULIA M BELL
3256 ST VINCENT ST
PHILADELPHIA    PA    19149

#1383286
JULIA M BENNETT & HENRY C
BENNETT JT TEN
JOHN'S ISLAND
70 COWRY LN
VERO BEACH    FL    32963-3449

#1383287
JULIA M BEREN &
JOANN BEREN JT TEN
326 BOUTELL DR
GRAND BLANC    MI    48439-1513

#1383288
JULIA M BOGDAN
292 EDGEWOOD CIRCLE
SOUTHINGTON    CT    06489-2105

#1383289
JULIA M BROWN
106 BANSTOCK DR
TORONTO    ON    M2K 2H6
CANADA

#1383290
JULIA M BROWN
78 VANDALE ST
PUTNAM    CT    06260-1433

#1383291
JULIA M BUSCH
4185 POMONA
COCONUT GROVE    FL    33133-6326

#1383292
JULIA M CURRAN
683 COLUMBIA ROAD
DORCHESTER    MA    02125-1712

#1383293
JULIA M DUNCAN &
MADELINE D ROLLAND JT TEN
626 EAST PARK AVENUE
TALLAHASSEE    FL    32301-2527

#1383294
JULIA M GIETZ
171 CANOVA RD
ORANGE PARK    FL    32003-7901

#1383295
JULIA M HINKLE
901 W MAIN ST
RICHMOND    KY    40475-1115

#1383296
JULIA M KOBLISKA
2445 PASADENA BLVD
WAUWATOSA    WI    53226-1945

#1383297
JULIA M KOTLARZ & BERNARD J
KOTLARZ JT TEN
6216 KINMORE AVE
DEARBORN HEIGHTS    MI    48127-3059

#1383298
JULIA M LONG &
CARL D LONG JT TEN
619 SOUTH 2ND ST
ODESSA    MO    64076-1409

#1383299
JULIA M LOUIE &
DANIEL S LOUIE JT TEN
20850 NICHOLAS AVE
EUCLID    OH    44123-3021

#1383300
JULIA M METZGER
1850 SYLVED LANE
CINCINNATI    OH    45238-3640

#1383301
JULIA M NIDA TR
JULIA M NIDA TRUST
UA 12/06/94
2915 BELCHER
STERLING HEIGHTS    MI    48310-3620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383302
JULIA M PANFILI
4846 USONA RD
MARIPOSA    CA    95338-9728

#1383303
JULIA M PRPICH & WALTER
PRPICH JT TEN
31569 PERTH
LIVONIA    MI    48154-4230

#1383304
JULIA M REGAN &
ELIZABETH A REGAN &
NORA A GERBEREUX JT TEN
9567 HIGHLAND ST
MAURICETOWN NJ    08329

#1383305
JULIA M ROMAN & JAMES J
ROMAN JT TEN
320 WINDSTREAM CT
AURORA    IL    60504-6506

#1383306
JULIA M ROMAN & SUSAN ROMAN
ILICH JT TEN
320 WINDSTREAM CT
AURORA    IL    60504-6506

#1383307
JULIA M RUPERT
421 N MAIN ST
ENGLEWOOD OH    45322-1302

#1383308
JULIA M SAUNDERS
JULIA M SAUNDERS DECLARATION
OF TRUST
UA 07/26/00
1293 S 34TH ST APT B109
DECATUR    IL    62521

#1383309
JULIA M SHIFFLETT
5426 HARDEN AVE
ORANGE PARK    FL    32065-7205

#1383310
JULIA M STANLEY
240 SHOREVIEW DR
CHELSEA    MI    48118-9794

#1383311
JULIA M TAYLOR
2470 ALTON RD NW
ATLANTA    GA    30305-4004

#1383312
JULIA M TOLIVER
1506 N DELPHOS
KOKOMO  IN    46901-2536

#1383313
JULIA M ULM & ELAINE E
EDMUNDS JT TEN
814 E KEARSLEY ST APT 319
FLINT    MI    48503-1958

#1383314
JULIA M WING
1165 REEDER CIR NE
ATLANTA    GA    30306-3310

#1383315
JULIA MAC DONALD
23415 GA HWY 315
WAVERLY HALL    GA    31831-2407

#1383316
JULIA MAE ISOM &
MARY L ELSY JT TEN
919 W MC CLENNAN ST
FLINT    MI    48504-2633

#1383317
JULIA MAKOWSKI & GERALD
MAKOWSKI & HENRIETTA AULETTI JT TEN
1934 YEMANS
HAMTRAMCK MI    48212-3243

#1383318
JULIA MARIE MCLEAN
BOX 1125
MIDLAND    MI    48641-1125

#1383319
JULIA MARY ANNINO
54 CASTLETON DR
TOMS RIVER    NJ    08757-6302

#1383320
JULIA MAY ALSTON TR
JULIA MAY ALSTON REVOCABLE
TRUST U/A10/14/99
821 E 8TH ST
FLINT    MI    48503-2735

#1383321
JULIA N CARDONA
11617 BROUGHAM DR
STERLING HTS    MI    48312-3907

#1383322
JULIA N FILIPUCCI
3316 RODS DRIVE
SANDUSKY  OH    44870

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1383323
JULIA N HOLLISTER
14007 EGGLESTONE DR
PINEVILLE    NC    28134-6326

#1383324
JULIA N LA FOREST
240 FARMINGTON AVE
BRISTOL    CT    06010-4219

#1383325
JULIA N MAYS TRUSTEE
REVOCABLE TRUST DTD 02/07/89
U/A JULIA N MAYS
1111 ST JOSEPH AVE
LOS ALTOS    CA    94024-6700

#1383326
JULIA NAVELLI CUST JOHN
A NAVELLI UNIF GIFT MIN ACT
601 W WALNUT ST
ROME    NY    13440-2325

#1383327
JULIA NEWCOMER
501 MIMOSA DR
DENTON    TX    76201-0856

#1383328
JULIA NEWTON & ELEANOR
LOUGHLIN JT TEN
9505 SEDDON CT
BETHESDA    MD    20817-2048

#1383329
JULIA NEWTON & JUDITH ANN
COLLISHAW JT TEN
9505 SEDDON CT
BETHESDA    MD    20817-2048

#1383330
JULIA NEWTON & MARION H
NEWTON JT TEN
9505 SEDDON CT
BETHESDA    MD    20817-2048

#1383331
JULIA O ADAMS
3008 TWIN LAKES DRIVE
GREENSBORO NC    27407-5709

#1383332
JULIA O BOCHENSKY
331 S SUNRISE WAY APT A-15
PALM SPRINGS    CA    92262-0800

#1383333
JULIA O DE PESTEL
20452 ROSCOMMON
HARPER WOODS MI    48225-2259

#1383334
JULIA O DE PESTEL & DENNIS
DE PESTEL & DANIEL DE PESTEL JT TEN
20452 ROSCOMMON
HARPER WOODS MI    48225-2259

#1383335
JULIA OBLICH & LOUIS OBLICH JT TEN
200 AVENUE L
PITTSBURGH    PA    15221-4230

#1383336
JULIA OLAYNICK &
JOHN CHARLES OLAYNICK JT TEN
3330 MAC ARTHUR RD
WHITEHALL    PA    18052-2904

#1383337
JULIA OTTO HUFFMAN
7226 W 700 N
FRANKTON    IN    46044

#1383338
JULIA P BECHARD
48 MAIN STREET
BURLINGTON    CT    06013-2217

#1383339
JULIA P EMCH & DAVID MILTON EMCH &
MILTON EDWARD EMCH JT TEN
1764 NILES CORTLAND RD S E
WARREN    OH    44484

#1383340
JULIA P FALESKI
15809 NORTH 48TH LANE
GLENDALE    AZ    85306

#1383341
JULIA P SANDERCOCK
1961 HAYES SHORT LANE
COLFAX    NC    27235

#1383342
JULIA P TRAXLER
BOX 9158
GREENVILLE    SC    29604-9158

#1383343
JULIA P WELLS
106 CONCORD DR
CHAPEL HILL    NC    27516-3216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383344
JULIA PARKS BARKLEY
415 E BANKHEAD
NEW ALBANY    MS    38652-3912

#1383345
JULIA PHARR WHITE
925 CLEVELAND ST RIVERBEND 233
GREENVILLE    SC    29601-4558

#1383346
JULIA R DVORAK TRUSTEE U/A
DTD 03/10/92 JULIA R DVORAK
TRUST
7424 MAKO DR
HUDSON    FL    34667-3967

#1383347
JULIA R GIORDANO
99 MIDLAKE CIRCLE
EAST SYRACUSE    NY    13057-3108

#1383348
JULIA R JOHNSON
4745 EASTON STREET
LAKE WALES    FL    33853-8629

#1383349
JULIA R KENNEDY & PATRICK
KENNEDY JT TEN
70 DRAKE ST
MALVERNE    NY    11565-1535

#1383350
JULIA R LEE
715 BUTLER
TAHLEQUAH    OK    74464-2400

#1383351
JULIA R WEERTMAN
834 LINCOLN ST
EVANSTON    IL    60201-2405

#1383352
JULIA R WESTLEY TR
U/A DTD 08/25/01
THE JULIA R WESTLEY TRUST
25850 DOVER
REDFORD    MI    48239

#1383353
JULIA R ZOBA
527 W SPRUCE ST
MAHANOY CITY    PA    17948-2426

#1383354
JULIA R ZOMBKA
71 BUTTERNUT DRIVE
WAYNE    NJ    07470-4946

#1383355
JULIA RAIA
815 CARTIER DRIVE
CANAL FULTON    OH    44614

#1383356
JULIA RAMPULLA
196 SCHOOL ST
GROVELAND    MA    01834-1730

#1383357
JULIA REBEKAH FUECHEC CUST
GRANT RIEDEL FUECHEC
UNIF GIFT MIN ACT TX
1206 MEADOW CREEK
EL CAMPO    TX    77437-2838

#1383358
JULIA ROTHENBERG
PO BOX 1002
CANAAN    NY    12029

#1383359
JULIA RUTH KARA
6104 BRUSCA PLACE
RIVERSIDE    CA    92506-2153

#1383360
JULIA S BAYS TR
JULIA S BAYS REV LIVING TRUST
UA 05/15/00
1641 MICHIGAN
LINCOLN PARK    MI    48146-3921

#1383361
JULIA S CIRINCIONE
5011 RHOADS AVE
SANTA BARBARA    CA    93111-2701

#1383362
JULIA S GIDCUMB &
DANIEL B GIDCUMB JT TEN
6345 UPPER STRAITS BLVD
WEST BLOOMFIELD    MI    48324-2877

#1383363
JULIA S HANCHAK &
THOMAS N MEREDITH JT TEN
RR1-BOX 154A
JERMYN    PA    18433

#1383364
JULIA S HYATT
100 MC CHESNEY AVEAPT B6
TROY    NY    12180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1383365
JULIA S MEYER &
ARTHUR L MEYER TR
MEYER LIVING TRUST
UA 02/26/88
1121 BOPP RD
DES PERES   MO   63131-4129

#1383366
JULIA S MIELE CUST FOR
MARGARET S MIELE UNDER MI
UNIF GIFTS TO MINORS ACT
2673 KOPSON COURT
BLOOMFIELD HILLS   MI   48304-1749

#1383367
JULIA S PRYOR
116 HIDDEN HILLS DR
GREENVILLE   SC   29605-3264

#1383368
JULIA S READ
405 RIVARD BOULEVARD
GROSSE POINTE   MI   48230-1628

#1383369
JULIA S SEARS TR FOR
LUTHER SCHOEN & RUTH J
SCHOEN TRUST U-AGRMT DTD
11/29/73
1409 YORKTOWN
GROSSE POINTE WOOD   MI   48236-1037

#1383370
JULIA SCHOU ESTES
1381 PEBBLE CREEK RD
MARIETTA   GA   30067-5435

#1383371
JULIA SCHULTZ
31 SIMMONS DR
WOODSTOCK NY   12498

#1383372
JULIA SEYFARTH WHITE
7705 BROOKVILLE ROAD
CHEVY CHASE   MD   20815-3933

#1383373
JULIA SHAW HOLMES
1016 CARSON ST.
SILVER SPRING   MD   20901

#1383374
JULIA SLACK HUNTER
3238 WOOD VALLEY RD NW
ATLANTA   GA   30327-1514

#1383375
JULIA T ANDERSON AS CUST FOR
DAVID GENE ANDERSON U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
BOX 66
TWO BIRDS RISING FAWN   GA   30738

#1383376
JULIA T CAMPBELL
637 WEST LN
AUBURN   AL   36830-5245

#1383377
JULIA T DUNAJ
58 HEDDEN TERR
NO ARLINGTON   NJ   07031-6109

#1383378
JULIA T JEWETT
7707 W IRVING PARK RD 310
CHICAGO   IL   60634-2137

#1383379
JULIA TEEVAN
APT 414
9511 SHORE RD
BROOKLYN   NY   11209-7508

#1383380
JULIA THERESE SHURTLEFF
VILLACORTE & GILBERTO
VILLACORTE JT TEN
8304 HUNTING HILL LN
MCLEAN   VA   22102-1304

#1383381
JULIA TOMS CARR
73 BEVERLY DRIVE
DURHAM   NC   27707-2223

#1383382
JULIA UNAMANN
BOX 23163
ROCHESTER   NY   14692-3163

#1383383
JULIA URBANSKI
806 HILAND AVE
CORAOPOLIS   PA   15108-1707

#1383384
JULIA V DEJACIMO
1731 MAPLEWOOD N E
WARREN   OH   44483-4169

#1383385
JULIA V THOMPSON
168 W CLIFF ST
SOMERVILLE   NJ   08876-1424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1383386
JULIA V WOLF
406 FOREST HILL CRESCENT
SUFFOLK    VA    23434-5514

#1383387
JULIA VALERA &
PAUL P VALERA JT TEN
4539 PRINCESS LABETH COURT
JACKSONVILLE    FL    32258

#1383388
JULIA VOGEL TOMPKINS
6 SUSSEX CT
BEAUFORT    SC    29902-1113

#1383389
JULIA VOGEL TOMPKINS & BARNEY
RATHVON TOMPKINS & JULIA LINDSLY
T EWING TR REV TR DTD 9 10 91
UA RATHVON MCCLURE TOMPKINS
6 SUSSEX CT
BEAUFORT    SC    29902-1113

#1383390
JULIA W CHEEVER
44 21ST AVE
SAN FRANCISCO    CA    94121-1204

#1383391
JULIA W CLINGER
418 N ST ASAPH ST
ALEXANDRIA    VA    22314-2318

#1383392
JULIA W GAFFNEY
921 HIGHLAND AVE
PELHAM    NY    10803

#1383393
JULIA W GLENN
2879 WYNFAIR DR
MARIETTA    GA    30062-4659

#1383394
JULIA W POLOIS
1001 OWSLEY RD
MCDONALD    OH    44437-1226

#1383395
JULIA W SZWEJKOWSKI CUST
MARK A SZWEJKOWSKI UTMA/OH
5172 HICKORY DR
LYNDHURST    OH    44124-1060

#1383396
JULIA W SZWEJKOWSKI CUST
MATTHEW J SZWEJKOWSKI UTMA/OH
5172 HICKORY DR
LYNDHURST    OH    44124-1060

#1383397
JULIA WISE
354 W MAIN BOX 252
JAMESTOWN    IN    46147-9555

#1383399
JULIA Y CHOW
114 LAKE DRIVEWAY WEST
AJAX    ON    L1S 4T5
CANADA

#1383402
JULIA YARUSINSKY & ELAINE
YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER    NJ    08882-1119

#1383403
JULIA YARUSINSKY & JOHN S
YARUSINSKY JT TEN
161 PROSPECT ST
SOUTH RIVER    NJ    08882-1119

#1383404
JULIA Z MC GRAW
BOX 412
PINEVILLE    WV    24874-0412

#1383405
JULIAETT GREENE
2446 HINE ST45
ATHENS    AL    35611-5741

#1383406
JULIAN A KIELBASO & SOPHIA C
KIELBASO JT TEN
401 BRANDT
DAYTON    OH    45404-2241

#1383407
JULIAN A KNOX
5645 BUCKHOLLOW DR
ALPHARETTA    GA    30005-3654

#1100834
JULIAN A SEEWALD & JUDITH S BLOCK
EXS
EST ERNEST J SEEWALD
1186 EAST 10TH STREET
BROOKLYN    NY    11230

#1383408
JULIAN B ADAMS
24281 TAHOE CT
LAGUNA NIGUEL    CA    92677-7024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1383409
JULIAN B HILL JR & MARIAN S
HILL JT TEN
3162 N HILL DR
TUPELO    MS    38804-9778

#1383410
JULIAN B KANNER
7735 S BENNETT AVE
CHICAGO    IL    60649-4605

#1383411
JULIAN C FOSTER
1205 COLUMBIA
OAK PARK    IL    60302-1227

#1383412
JULIAN C MIKOLAJEK
153 FENTON ST
BUFFALO    NY    14206-3509

#1383413
JULIAN CHAMBLESS
883 OLINGER RD
SCOTTSBORO    AL    35769-9732

#1383414
JULIAN CHAVEZ JR
BOX 67706
WARNER ROBINS    GA    31095

#1383415
JULIAN D FRANCIS JR
20188 WILLIAMSON
CLINTON TWP    MI    48035-4091

#1383416
JULIAN D GASIDLO
8663 PLAINVIEW
DETROIT    MI    48228-2937

#1383417
JULIAN D SMITH
176 DRY GULCH RD
WYTHEVILLE    VA    24382-5760

#1383418
JULIAN D WICK
7905 WOODLAND BRAE
KNOXVILLE    TN    37919

#1383419
JULIAN DALE MERIDETH TRUSTEE
U/A DTD 03/14/89 THE JULIAN
DALE MERIDETH TRUST
3842 N LAKE ORLANDO PKWY
ORLANDO    FL    32808-2239

#1383420
JULIAN DURAN
4492 OGDEN DR
FREMONT    CA    94538-2629

#1383421
JULIAN E FREY TR
JULIAN E FREY TRUST
UA 05/02/85
31357 FAIRFAX AVE
BIRMINGHAM    MI    48025-5653

#1383422
JULIAN E KUBIK
32550 BELLVINE
BEVERLY HILLS    MI    48025-2649

#1383423
JULIAN E KUBIK & JEAN B
KUBIK JT TEN
32550 BELLVINE TRAIL
BEVERLY HILLS    MI    48025-2649

#1383424
JULIAN E LEVIN
4550 N PARK AVE APT 105
CHEVY CHASE    MD    20815

#1383425
JULIAN F MOSER & THELMA C
MOSER JT TEN
66 N MC LEAN ST
MEMPHIS    TN    38104-2647

#1383426
JULIAN FRANK WOLFSON
22 SUNSET RD
LAWRENCE    NY    11559-1423

#1383427
JULIAN G MCCLAIN
61911 KLINGER LK RD
CENTREVILLE    MI    49032-9742

#1383428
JULIAN G WILSON
8168 WINGED FOOT
GERMANTOWN TN    38138-2433

#1383429
JULIAN GADSON
19200 ROSELAND G-547
EUCLID    OH    44117-1385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1383430
JULIAN GORSKI
4227 BAKER ROAD
ALGER   MI    48610-9493

#1383431
JULIAN H ISAACS AS CUSTODIAN
FOR BRUCE ISAACS UNDER THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
521 24TH ST
SANTA MONICA    CA    90402-3133

#1383432
JULIAN H OSBORNE & ANNABELLE
H OSBORNE JT TEN
2010 MONUMENT AVE
RICHMOND   VA    23220-2708

#1383433
JULIAN H VANDYKE
604 CHEROKEE ST
IRWIN   PA    15642-3902

#1383434
JULIAN HOWARD BURGESS
45 LACKAWANNA AVE
WALLINGTON   NJ    07057-2051

#1383435
JULIAN I DEAVER
302 FAIRHAVEN DRIVE
TAYLORS   SC    29687-2829

#1383436
JULIAN I ZINDER
3000 N SHERIDAN RD
CHICAGO   IL    60657-5553

#1383437
JULIAN J DURAN
4492 OGDEN DR
FREMONT   CA    94538-2629

#1383438
JULIAN J FRIEDMAN & ROSE A
FRIEDMAN JT TEN
14500 N FRANK LLOYD WRIGHT BLVD
321
SCOTTSDALE   AZ    85260-8836

#1383439
JULIAN J GUZINSKI
701 BELLE AVE
ST CHARLES    MI    48655

#1383440
JULIAN J JAKUBIEC
924 WOLF VALLEY DRIVE
UMPQUA   OR    97486-9730

#1383441
JULIAN J RAYNES CUST
THEODORE ALAN RAYNES UNIF
GIFT MIN ACT GA
1567 KNOB HILL DR
ATLANTA    GA    30329-3206

#1383442
JULIAN J RAYNES CUST RICHARD
LOUIS RAYNES A MINOR UNDER
THE LAWS OF GEORGIA
1567 KNOB HILL DR
ATLANTA    GA    30329-3206

#1383443
JULIAN J SOKOLOWSKI & EMILY
M SOKOLOWSKI JT TEN
12908 OAK ST
GARFIELD HTS    OH    44125-3030

#1383444
JULIAN JACOB RAYNES
1567 KNOB HILL DR
ATLANTA    GA    30329-3206

#1383445
JULIAN JAMES KIELBASO
4696 HURON HILL DRIVE
OKEMOS   MI    48864-2051

#1383446
JULIAN KATZ &
SHEILA KATZ JT TEN
701 DODDS LANE
GLADWYNE   PA    19035-1516

#1383447
JULIAN L ZENITZ
1859 JACKSONS CREEK DRIVE
MARIETTA   GA    30068

#1383448
JULIAN LOVE & MINA S LOVE
TR U/A/D 03/03/88 F/B/O
THE JULIAN LOVE & MINA S
LOVE LIVING TRUST
420 S CHARVERS AVE
WEST COVINA    CA    91791

#1383449
JULIAN M GREENEBAUM
4764 PICKERING ROAD
BLOOMFIELD HILLS    MI    48301-3575

#1383450
JULIAN M LEVANT & J PHILIP
LEVANT JT TEN
176 S ANDREWS ST
LAKE ORION    MI    48362-3006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1383451
JULIAN M PENDARVIS CUST
DENISE PENDARVIS UNIF GIFT
MIN ACT SC
125 PARK SHORE E DR
COLUMBIA    SC    29223

#1383452
JULIAN M TROSPER
128 SOUTHLAND DRIVE
LONDON    KY    40744-9191

#1383453
JULIAN MALONE
18436 PENNINGTON
DETROIT    MI    48221-2144

#1383454
JULIAN N SMITH
29701 HIGH VALLEY
FARMINGTON HILLS    MI    48331-2165

#1383455
JULIAN O JOHNSON JR
5634 CHATHAM DR
NEW ORLEANS    LA    70122-2634

#1383456
JULIAN P BARANOWSKI & ZOFIA
H BARANOWSKI TRS JULIAN BARANOWSKI
& ZOFIA BARANOWSKI REVOCABLE
LIVING TRUST U/A DTD 5/23/05 28055
WALKER
WARREN    MI    48092

#1383457
JULIAN P BLAND
382 SPRUCE GLEN ROAD
LEXINGTON    VA    29072

#1383458
JULIAN P BLAND & ANN C BLAND JT TEN
382 SPRUCE GLEN ROAD
LEXINGTON    SC    29072

#1383459
JULIAN P KNEECE JR
BOX 80 R F D 1
BATESBURG   SC    29006-8732

#1383460
JULIAN P NINICHUK
10025 NADINE AVE
HUNTINGTON WOODS  MI    48070-1515

#1383461
JULIAN P VANISACKER
930 STEVENS TRL
MONROE  MI    48161-4598

#1383462
JULIAN PUENTES
42021 57TH ST W
QUARTZ HILL    CA    93536-3750

#1383463
JULIAN R FISHER
134 E 286 ST
WILLOWICK    OH    44095-4578

#1383464
JULIAN R PLEASANTS
52631 GUMWOOD RD
GRANGER   IN    46530-7045

#1383465
JULIAN R RICHARDSON &
ROSEMARY C RICHARDSON JT TEN
1217 RISING SUN RD
CAMDEN WYOMING  DE    19934-1920

#1383466
JULIAN R SANCHEZ
6685 CRIBBONS ROAD
AVOCA  MI    48006-2401

#1383467
JULIAN R THOMAS
BOX 405
FENTON  MI    48430-0405

#1383468
JULIAN ROBERT GEIGER
7 CHOWNING DR
MALVERN  PA    19355-3321

#1383469
JULIAN S MARTINEZ
10101 SE 45TH STREET
OKLAHOMA CITY    OK    73150-4405

#1383470
JULIAN STANLEY LEVY
9450 E LAKE CIR
ENGLEWOOD CO    80111-5244

#1383471
JULIAN T MORRIS
396 5TH AVE
WINDER    GA    30680-1586

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1383472
JULIAN T TROSPER
3956 N HWY 25
E BERNSTADT    KY    40729

#1383473
JULIAN T WARE
31475 MOUND RD
WARREN    MI    48092-1652

#1383474
JULIAN T WOOD CUST SARAH
MICHELLE WOOD AMULGA
C/O NORTH GEORGIA ELECTRIC
812 MAPLE STREET S W
GAINESVILLE    GA    30501-4436

#1383475
JULIAN TAYLOR
3085 SUNNYGLEN CRT
CHINO    CA    91709-1283

#1383476
JULIAN W ATWATER
25 WHITESTONE LANE
ROCHESTER NY    14618-4117

#1383477
JULIAN W NEVILLE
881 NEVILLE RD
RABUN GAP    GA    30568-1700

#1383478
JULIANA A ALMANZOR
468 COUNTY RD 579
MILFORD    NJ    08848-2130

#1383479
JULIANA J MARTIN
183 HALTINER
RIVER ROUGE    MI    48218-1225

#1383480
JULIANA M CASCIO &
JIMMY F CASCIO JT TEN
464 CORNELL DR
HOWELL    MI    48843-1736

#1383481
JULIANA M CHIPPS & HAROLD
D CHIPPS JR JT TEN
827 FPARROW AVE
LANSING    MI    48910

#1383482
JULIANA M HUGHES
54665 SHELBY RD
SHELBY TOWNSHIP    MI    48316-1435

#1383483
JULIANA M ROBERTS & THOMAS D
ROBERTS TR U/A DTD
05/10/94 M-B JULIANA M
ROBERTS
6296 DONNYBROOK DR
SHELBY TWP    MI    48316-3326

#1383484
JULIANA P SEMPLE
4213 STATE ST
ERIE    PA    16508-3131

#1383485
JULIANA T CUNNINGHAM
3342 BRANDY WINE WAY
TORRANCE    CA    90505

#1383486
JULIANA WEAKLAND CUST
WILLIAM T WEAKLAND UNDER OH
UNIF TRANSFERS TO MINORS ACT
722 VALLEY VIEW
BELLEVUE    OH    44811-1642

#1383487
JULIANA WITKOFF
4270 CONRAD AVE
SAN DIEGO    CA    92117-1963

#1383488
JULIANE GREENWALT AS
CUST FOR CHRISTINE GREENWALT
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
710 EAST MITCHELL STREET
PETOSKEY    MI    49770-2630

#1383489
JULIANN A JANOWIAK
359 E MUNGER RD
BOX 157
MUNGER    MI    48747-9701

#1383490
JULIANN RYAN
6578 OLDE MILL RUN
REYNOLDSBURG OH    43068-1622

#1383491
JULIANN STORY AS
CUSTODIAN FOR MICHAEL S
STORY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
52088 MALLARD POINTE DR
GRANGER    IN    46530-6227

#1383492
JULIANNA H AIKEN
8000 SHORE FRONT PKWY
FAR ROCKAWAY NY    11693-2058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1383493
JULIANNA M OAKES
3130 ELLIOTT RD
HOLLY    MI    48442-9490

#1383494
JULIANNA SHEPARD
401 S RAINBOW RANCH RD
WIMBERLEY    TX    78676-5922

#1383495
JULIANNA STECHENBERG &
EDWARD STECHENBERG TR
JULIANNA STECHENBERG TRUST
UA 01/29/95
75-26 BELL BLVD
BAYSIDE    NY    11364-3453

#1383496
JULIANNE H COX
5323 ALBERMARIE ST
BETHESDA    MD    20816-1826

#1383497
JULIANNE K CARROLL
1603 EVERGREEN RD
ANCHORAGE KY    40223-1301

#1383498
JULIANNE KAYE
1259 BLUEWATER RD
HARRISONBURG  VA    22801-8670

#1383499
JULIANNE M DURAN & F CHARLES
DURAN JT TEN
6455 NW CHURCH LANE
TOPEKA    KS    66618-2030

#1383500
JULIANNE M HOOPS
Attn   JULIANNE M HOOPS BATES
23546 WHITLEY
CLINTON TWP    MI    48035-4636

#1383501
JULIANNE M SMITH
191 N BERKSHIRE
BLOOMFIELD HILLS    MI    48302-0403

#1383502
JULIANNE MAIER
13245 SPRUCE RUN #206
NORTH ROYALTON  OH    44833

#1383503
JULIANNE WOLNY
1030 ROBINSON ST #309
SAN DIEGO    CA    92103

#1383504
JULIAVINA ELLIS
25265 OLD TRAIL RD
HAVENSVILLE    KS    66432-9691

#1383505
JULICE SLONE
458 HAMPTON DRIVE
ELYRIA    OH    44035-8804

#1383506
JULIE A ADAMS & CHAD
ADAMS JT TEN
19 CANTERBURY CIRCLE
DOWNINGTOWN PA    19335-1880

#1383507
JULIE A BABCOCK
3321 CANDLEWOOD DR
JANESVILLE    WI    53546-9378

#1383508
JULIE A BAKER CUST JEFFREY A
BAKER UNIF GIFT MIN ACT CAL
728 W HOWARD
VISALIA    CA    93277-4782

#1383509
JULIE A BAUER
7510 TOWNSEND BLVD
PLAINFIELD    IL    60544

#1383510
JULIE A BAUERS CUST ERIENNE
N BAUERS UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
203 WOODLEAF DRIVE
CHAPEL HILL    NC    27516-7985

#1383511
JULIE A BAUERS CUST SOPHIA E
BAUERS UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
203 WOODLEAF DR
CHAPEL HILL    NC    27516-7985

#1383512
JULIE A BELLAMY
9369 E COLDWATER
DAVISON    MI    48423-8941

#1383513
JULIE A BLACKBURN
1603 LINCOLN ST
BETHLEHEM  PA    18017-6131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383514
JULIE A BLUMKE
2224 CLAY RD
AUSTELL    GA    30106

#1383515
JULIE A BROGAN
1110 RIVERSIDE DR
KAUKAUNA   WI    54130-1946

#1383516
JULIE A CALTRIDER
4719 FERRIS RD
ONONDAGA   MI    49264-9729

#1383517
JULIE A CLARK
510 REVERE BEACH BLVD APT 602
REVERE   MA    02151-4749

#1383518
JULIE A DANIELS
1551 DIANE DRIVE
FLUSHING   MI    48433-1826

#1383519
JULIE A DAVIS
3480 FOUR LAKES AVE
LINDEN   MI    48451-9448

#1383520
JULIE A DUFFY
212 LIDO TRAIL
BARTLETT   IL    60103-8600

#1383521
JULIE A ESTEP
836 SHORELINE DR
WEST TAWAKONI   TX    75474

#1383522
JULIE A FUNK
205 W PLUM
FRANKTON   IN    46044

#1383523
JULIE A GARCIA
29720 WILDBROOK DRIVE
SOUTHFIELD   MI    48034-7615

#1383524
JULIE A GODFREY
Attn   J A WILLIAMS
11818 OLDE GROVE PL
TAMPA    FL    33617-1796

#1383525
JULIE A GREENWOOD
115 RIVER DR
MILFORD    MI    48381-2064

#1383526
JULIE A HANAS
Attn    JULIE H YUR
294 KENTUCKY CROSSING
ROCHESTER   NY    14612-3238

#1383527
JULIE A HOFHEIMER
1404 CAROLINA AVE
DURHAM   NC    27705-3208

#1383528
JULIE A JOHNSON
9702 W GLENDALE AVE
GLENDALE   AZ    85305-1806

#1383529
JULIE A KELLEY
HCR 63 BOX 714
RATON   NM    87740

#1383530
JULIE A KOLEDO
616 UNION ST
MARSHALL   MI    49068-1035

#1383531
JULIE A LAMORE &
JANINE A LAMORE TR
JULIE A LAMORE TRUST UA 6/1/99
5378 N GLEN OAK DR
SAGINAW   MI    48603-1728

#1383532
JULIE A LONG
PO BOX 110634
AURORA   CO    80042-0634

#1383533
JULIE A MC CAMMON
36602 GRANDON
LIVONIA    MI    48150-3459

#1383534
JULIE A MULNIX
503 WICKSHIRE LN
DURAND   MI    48429-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383535
JULIE A MUSTO
142 RIDGEDALE CR
ROCHESTER   NY     14616-5303

#1383536
JULIE A NAZARIAN
3924 JEAN LN
NORTON   OH     44203-5044

#1383537
JULIE A NICHOLSON
2627 CLAPHAM LANE
MINDEN   NV     89423

#1383538
JULIE A PRESKE
12556 SAKSONS BLVD
FISHERS   IN     46038-1208

#1383539
JULIE A ROTE & TOBIN C ROTE JT TEN
7590 LIGHTHOUSE RD
PORT HOPE   MI     48468-9760

#1383540
JULIE A SCHMITZ
628 BANTA CT
SAN JOSE   CA     95136-2805

#1100851
JULIE A SCHOPIERAY
8807 BIRCHWOOD DR
NEWPORT   MI     48166-9355

#1383541
JULIE A SIGLER
3560 EASTBOURNE
TROY   MI     48084-1108

#1383542
JULIE A SNYDER
435 SPECTOR RD APT 1007
LANSING   MI     48917-1050

#1383543
JULIE A STENSON
Attn   JAMES STENSON
11 DEER LANE
GREENWICH   CT     06830-3802

#1383544
JULIE A STRAIT
101 FORSYTHE STREET
CAMILLUS   NY     13031

#1383545
JULIE A TWARDY &
MICHAEL TWARDY JT TEN
29367 YORKSHIRE
WARREN   MI     48093-5114

#1383546
JULIE A UPLEGGER
1708 CASPIAN DR
CULLEOKA   TN     38451-2079

#1383547
JULIE A WALKER
8511 STATE ST
MILLINGTON   MI     48746-9446

#1383548
JULIE A WILSON
6783 NORTHRIDGE DR
RIVERSIDE   CA     92506-4926

#1383549
JULIE ABEAR
20305 PLANTATION LANE
BEVERLY HILLS   MI     48025

#1383550
JULIE ADAUTO
212 DUNNE
EL PASO   TX     79905-3804

#1383551
JULIE ALICE JOHNSON
5540 LATIGO DRIVE
BOISE   ID     83709

#1383552
JULIE ANDERSON
15390 BISHOP RD
BOWLING GREEN   OH     43402-9419

#1383553
JULIE ANN & DAVID HARDAKER JT TEN
1 DANSER DR
CRANBURY   NJ     08512-3171

#1383554
JULIE ANN BECK
4257 ARROWHEAD CIR
WESTLAKE VILLAGE   CA     91362-4204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1383555
JULIE ANN BERRY TR
JULIE ANN BERRY TRUST
UA 1/18/93
441 ST ANDREWS BLVD
NAPLES    FL    34113

#1383556
JULIE ANN BLOCK
142 EAST 16TH STREET 17A
NEW YORK    NY    10003-3518

#1383557
JULIE ANN BREWER TRUSTEE
U/A DTD 01/27/92
F/B/O JULIE ANN BREWER
6245 E 98TH ST
TULSA    OK    74137-5020

#1383558
JULIE ANN CAVE
1727 BLUEBIRD LN
CARLSBAD    CA    92009

#1383559
JULIE ANN JOHNSON
3841 EUREKA DR
STUDIO CITY    CA    91604-3107

#1383560
JULIE ANN LAHOOD
707 MONROE AVE
ST CHARLES    IL    60174-3044

#1383561
JULIE ANN MCCRACKEN
C/O JULIE MC CRACKEN STEPHENSON
1720 OLD RUSHVILLE RD
SHELBYVILLE    IN    46176-9532

#1383562
JULIE ANN MCGREGOR
318 WASSONA CIRCLE
MARION    VA    24354-4438

#1383563
JULIE ANN MOLINE
255 WEST 19TH STREET
NEW YORK    NY    10011

#1383564
JULIE ANN PACER
6959 SPRING VIEW DR
MAUMEE    OH    43537

#1383565
JULIE ANN WEIGELE U/GDNSHP
OF JOHN B WEIGELE SR
2718 JACK RD
CLAYTON    NC    27520-9438

#1383566
JULIE ANN WHITE
100 SOUTH GRANDVIEW AVE
DUBUQUE    IA    52003-7223

#1383567
JULIE ANN WILLIAMS
11818 OLDE GROVE PL
TAMPA    FL    33617-1796

#1383568
JULIE ANNE BURCHARD CUST FOR
MATTHEW MCKENZIE BURCHARD
UNDER IL UNIFORM TRANSFERS
TO MINORS ACT
2116 OAKLEAF LN
LAKE VILLA    IL    60046-7572

#1383569
JULIE ANNE KINNE
Attn    JULIE ANNE BURCHARD
2116 OAKLEAF LANE
LAKE VILLA    IL    60046-7572

#1383570
JULIE ANNE KLEEMAN
C/O PLOUGHSHARE FARM
222 SEA RD
KENNEBUNK    ME    04043-7517

#1383571
JULIE ANNE MACCHIA JOHNSON
344 WESTGATE DR
EDISON    NJ    08820-1169

#1383572
JULIE ANNE YUND
6 ICHABOD LN
LOUDONVILLE    NY    12211-2037

#1383573
JULIE B BROWN
RT 2 BOX 446 B
INOLA    OK    74036-9802

#1383574
JULIE B FORBES
100 VELA CT
COTO DE CAZA    CA    92679

#1383575
JULIE B ROSENBLATT TR
JULIE B ROSENBLATT REV TRUST
UA 06/13/89
2703 LANDON DR
WILMINGTON    DE    19810-2211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1383576
JULIE B STURGILL & SEAN
STURGILL JT TEN
913 30TH STREET
PORTSMOUTH OH    45662-2201

#1383577
JULIE B THOMAS
50 TOWER HILL
PORT CHESTER   NY    10573-2330

#1383578
JULIE B WEARY CUST
CHARLES F WEARY
UNIF TRANS MIN ACT IL
15 BRISTOL RD
NORTHFIELD    IL    60093-3269

#1383579
JULIE BALTZ
1 LINDENWOOD LN
LITTLETON    CO    80127-2621

#1383580
JULIE BETH FOX
137 STERLING AVENUE
YONKERS   NY    10704

#1383581
JULIE BIEDECK
274 SENECA PARK AVE
ROCHESTER  NY    14617-2434

#1383582
JULIE BLASUCCI & MICHAEL
BLASUCCI JT TEN
22 FRANKLIN ST
VERONA    NJ    07044-2222

#1383583
JULIE BORGEN
1450 HOMESTEAD PL
MCPHERSON  KS    67460

#1383584
JULIE BOYER GIESKE
3452 MARYANN ST
LA CRESCENTA    CA    91214-2536

#1383585
JULIE BUCKALEW
6287 BROOKVIEW DR
GRAND BLANC    MI    48439-9712

#1383586
JULIE BURNASKA
7376 WALDO
DETROIT    MI    48210-2720

#1383587
JULIE C BUTTACAVOLI &
JACK A BUTTACAVOLI JR JT TEN
2216 SHILOH DRIVE
LONG GROVE    IL    60047

#1383588
JULIE C DERREVERE
447 E 14 ST
NEW YORK   NY    10009-2719

#1383589
JULIE C KAUFMAN
Attn    JULIE C ABLER
3445 E VIENNA ROAD
CLIO    MI    48420-9171

#1383590
JULIE C PETTINGILL
107 SAVANNAH DRIVE WEST
BEAR    DE    19701-1635

#1383591
JULIE C RANKIN
4704 GUERRY DR
MACON   GA    31210-4102

#1383592
JULIE CAIRNS LINCOLN
ONE SAWMILL WAY
GEORGETOWN MA    01833

#1383593
JULIE CHRISTINE CARMENA
7933 MAPLE AVENUE
VANCOUVER  WA    98664-1741

#1383594
JULIE CLARKE
122 BARCLAY RD
NEWPORT NEWS  VA    23606-1404

#1383595
JULIE D MORGAN
5480 GRAND BLANC RD
SWARTZ CREEK   MI    48473-9421

#1383596
JULIE D SASAKI-HOM TR
JULIE D SASAKI-HOM TRUST
142 LARCHWOOD DR
TROY    MI    48083-1630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1383597
JULIE D WRIGHT
58 LONSDALE DRIVE
LONDON    ON    N6G 1T5
CANADA

#1383598
JULIE DAVITT SALISBURY &
JEANETTE SALISBURY SUPPLE JT TEN
120 EAST CUMBERLAND AVENUE
SEWELL    NJ    08080-1209

#1383599
JULIE DAVITT SALISBURY &
MICHAEL DAVITT SALISBURY JT TEN
120 EAST CUMBERLAND AVENUE
SEWELL    NJ    08080-1209

#1383600
JULIE DEMARCO
3024 SE 29TH BLVD
GAINESVILLE    FL    32641

#1383601
JULIE DIAN LAUGHLIN
1913 N GENOA
LUBBOCK  TX    79416-9640

#1383602
JULIE DIANE RASMUSSEN
412 DORLAND PL
SAINT PAUL    MN    55119-5509

#1383603
JULIE DU CHARME HAYNES CUST
PRYCE MIDDLETON HAYNES III
UNIF TRANS MIN ACT VA
536 N INWOOD DR
HUNTINGTON    WV    25701-4811

#1383604
JULIE DUNNING HOPE FORD
1106 SUNSET RD
WINNETKA    IL    60093-3626

#1383605
JULIE E ARCHER
35955 SCONE
LIVONIA    MI    48154-5263

#1383606
JULIE E BUBON
13008 HYLAMORE COURT
HAYMARKET    VA    20169

#1383607
JULIE E COLLINS
RR 3
DOE LAKE ROAD
GRAVENHURST  ON    P1P 1R3
CANADA

#1383608
JULIE E KROSNICKI &
REBECCA C KROSNICKI JT TEN
70 INWOOD LN
BRISTOL    CT    06010-8302

#1383609
JULIE E OWEN
7701 WILEY CREEK WAY
ALEXANDRIA    VA    22315

#1383610
JULIE E TATE
6353 FEATHR NEST LANE
BATON ROUGE  LA    70817-4354

#1383611
JULIE E TENNIE CUST
KELLY J TENNIE
UNIF TRANS MIN ACT WI
272 ELM ST RTE 1
OAKFIELD    WI    53065-9772

#1383612
JULIE ELLEN DAVIS &
CHARLES W DAVIS &
VELMA JEAN HOLLAND TR GERALDINE
D BROOKS UA 06/09/93
CHARLES W DAVIS 3710 OLMSTEAD DR
CHATTANOOGA  TN    37412

#1383613
JULIE ELLIS STOUT
318 MASSACHUSETTS AVE
INDIANAPOLIS    IN    46204-2109

#1383614
JULIE F DILORENZO
6251 OLD DOMINION DR #344
MC LEAN    VA    22101

#1383615
JULIE FAHNING-KUNTZ
868 WINTERFIELD DRIVE
WINTERVILLE    NC    28590

#1383616
JULIE FAVATA GOLICZ CUST
JACQUELINE ELIZABETH GOLICZ
UNIF GIFT MIN ACT CT
36 LIBERTY ST
MADISON    CT    06443-3219

#1383617
JULIE FAY
4046 EAST AVE
ROCHESTER NY    14618-3740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383618
JULIE FUJIWARA MATHEWS
12475 N
MIRAR DE VALLE
VALLEY CENTER    CA    92082

#1383619
JULIE G PHALEN
6610 TALLMAST
BRANDENTON    FL    34202-2239

#1383620
JULIE GARDNER WOODMAN
BOX 3930
PRESCOTT    AZ    86302-3930

#1383621
JULIE GATES
11009 ELMS RD
CLIO    MI    48420-9418

#1383622
JULIE GEORGIA
4718 DICKINSON RD
DEPERE    WI    54115

#1383623
JULIE GILBERT
58 BAY AVE
HUNTINGTON    NY    11743-1212

#1383624
JULIE GREER SHUKAS
2413 STILLING LANE
MCHENRY    IL    60050

#1383625
JULIE H MC GINNIS
12221 KATY FREEWAY
HOUSTON    TX    77079-1502

#1383626
JULIE HARPER
7024 S MADISON CT
LITTLETON    CO    80122-1854

#1383627
JULIE HEINEMEYER BALDWIN
25 MOUNT PLEASANT ST
WESTBOROUGH MA    01581-2137

#1383628
JULIE HOFFHEINS HUGHES
11602 N 70TH PLACE
SCOTTSDALE    AZ    85254-5103

#1383629
JULIE J BOCK
7838 KATIE DR
ALMONT    MI    48003-8789

#1383630
JULIE J PEAT
25 SECORD CRESCENT
BRAMPTON    ON    L6X 4Z3
CANADA

#1383631
JULIE J WIENER CUST
DANIEL WIENER
UNIF GIFT MIN ACT MI
3202 SHADYDALE CT
W BLOOMFIELD    MI    48323-1847

#1383632
JULIE J WILSON
2010 BRANCASTER COURT
MIDLOTHIAN    VA    23113-4105

#1383633
JULIE JOHNSON
7042 N GREENVIEW APT 2S
CHICAGO    IL    60626

#1383634
JULIE K BURROS
991 32ND AVE
SANTA CRUZ    CA    95062-4310

#1383635
JULIE K BURROS CUST
CHRISTINA R BURROS UNIF GIFT
MIN ACT CA
991 32ND AVE
SANTA CRUZ    CA    95062-4310

#1383636
JULIE K FLEISCHMAN
8728 U S ROUTE 40
NEW CARLISLE    OH    45344

#1383637
JULIE K NEWMAN
5 EAST POINTE
FAIRPORT    NY    14450

#1383638
JULIE K PULLEN CUST
SEAN T BURNHAM
UNIF GIFT MIN ACT NE
2022 S 185TH ST
OMAHA    NE    68130-3730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1383639
JULIE K TUCCI CUST
BRIAN C TUCCI
UNIF TRANS MIN ACT OH
20621 ERIE ROAD
ROCKY RIVER    OH    44116-1416

#1383640
JULIE K WATERHOUSE
1191 CALVERT RD
NORTH EAST    MD    21901-1009

#1383641
JULIE K WAY
2561 E HALCYON DR
TUCSON   AZ    85716-1114

#1383642
JULIE KATHARINE COTTLE EGGLESTON
855 N 1260 EAST
PROVO   UT    84604-3514

#1383643
JULIE KATTAN
36 SAXON WAY
NEW ROCHELLE   NY    10804-2006

#1383644
JULIE KAY GEYER
2854 CHASE WAY CT
ANN ARBOR   MI    48105-9444

#1383645
JULIE KOCH
571 OLD HORSESHOE PIKE
DOWNINGTOWN PA    19335

#1383646
JULIE KURTZ
1332 SUPERIOR ST
BELLE FONTAINE    OH    43311-2542

#1383647
JULIE L ALEXANDER
Attn    JULIE L BOVA
10 RIVER GLEN CIR
LITTLE ROCK    AR    72202-1424

#1383648
JULIE L ATKINSON
410 E KERRY LANE
PHOENIX    AZ    85024-2270

#1383649
JULIE L BOCK
37 MAIN ST
DOBBS FERRY   NY    10522-2105

#1383650
JULIE L BROOKS
26520 DUNDEE
HUNTINGTON WOODS  MI    48070-1321

#1383651
JULIE L CANTOR
545 W 111TH ST #10B
NEW YORK   NY    10025

#1383652
JULIE L COHEN & MICHELLE L
GASSMAN JT TEN
13366 HESTON PL
SAN DIEGO    CA    92130-1229

#1383653
JULIE L FOSSELMAN
Attn    JULIE F ROCCOGRANDI
19 DREXEL DRIVE
RICHBORO   PA    18954-1969

#1383654
JULIE L FRANCIS
467 ZION METHODIST CHURCH RD
TODD    NC    28684-9362

#1383655
JULIE L HICKS
9105 N 890TH ST
EFFINGHAM    IL    62401-6553

#1383656
JULIE L JORGENSEN
1797 NORMANDY LN
TROY   OH    45373

#1383657
JULIE L MASSEY
1374 SOUTH MILLEDGE AVE
ATHEN   GA    30605-1448

#1383658
JULIE L MCDERMOTT &
LINDA D MCDERMOTT JT TEN
3 SHAGBARK WAY
FAIRPORT   NY    14450-8919

#1383659
JULIE L PETTUS
44468 HARMONY LN
BELLEVILLE    MI    48111-2472

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383660
JULIE L RAY
3975 COMANCHE COURT
GRANDVILLE    MI    49418-1835

#1383661
JULIE L SCOTT CUST DANIEL P
SCOTT UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
1595 VALLEY FORGE CT
BROOKFIELD    WI    53045-5306

#1383662
JULIE L TUTTLE
46905 FAIRMOUNT RD
HUNTING VALLEY    OH    44022

#1383663
JULIE LASH
Attn    JULIE LASH SWANSON
2832 SHARON CT
WEST DES MOINES    IA    50266-2144

#1383664
JULIE LOYONNET
525 PARK AVENUE APT 10A
NEW YORK    NY    10021-8141

#1383665
JULIE LYNN AFFOLDER CUST FOR
TODD LESTER AFFOLDER UNDER
OH UNIF TRANSFERS MINORS ACT
10259 EAST EMILY PLACE
TUSCON    AZ    85730-3134

#1383666
JULIE LYNN TAYLOR &
JOHN MILLARD TAYLOR JT TEN
9 MULBERRY LN
TRABUCO CANYON    CA    92679-1402

#1383667
JULIE M BODURTHA
4033 133RD COURT W
ROSEMOUNT    MN    55068-3376

#1100875
JULIE M BURCH CUST
AMBER MARIE BURCH UNDER MD UGMA
14415 SCALLAWAY PLACE
CHARLOTTE HALL    MD    20622

#1100876
JULIE M BURCH CUST
WILLIAM DAVID BURCH UNDER MD UGMA
14415 SCALLAWAY PLACE
CHARLOTTE HALL    MD    20622

#1383668
JULIE M DISON
2670 RIDGE RD
SAN PABLO    CA    94806-3236

#1383669
JULIE M DISON & ROY H DISON JT TEN
2670 RIDGE RD
SAN PABLO    CA    94806-3236

#1383670
JULIE M FUNCK
250 CLARA DR
SLIDELL    LA    70458

#1383671
JULIE M GEARY
70 BERKSHIRE RD
NEWTONVILLE    MA    02460-2404

#1383672
JULIE M GOULD
C/O DAVID GOULD
23454 PARK HERMOSA
CALABASAS    CA    91302-1788

#1383673
JULIE M HACKER
16583 AVON
DETROIT    MI    48219-4118

#1383674
JULIE M HARRIS C-F JESSICA C
HARRIS UNIFORM GIFTS TO
MINORS ACT NEW YORK
940 MICHIGAN AVE
EVANSTON    IL    60202-5413

#1383675
JULIE M HATTON
C/O CRUZE
1784 SILVERADO DRIVE
BELLBROOK    OH    45305-1571

#1383676
JULIE M KOSHEWITZ &
RONALD W KOSHEWITZ JT TEN
5740 SUNNYCREST DR
WEST BLOOMFIELD    MI    48323-3869

#1383677
JULIE M MEYER
10307 SEVERN RD
SAN ANTONIO    TX    78217-3944

#1383678
JULIE M SANTAROSSA
381 WOODRIDGE
TECUMSEH    ON    N8N 3A7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1383679
JULIE M STRAETER & WILLIAM P
STRAETER III JT TEN
11314 COX LN
DALLAS    TX    75229-2750

#1383680
JULIE MARIE MCNIEL
93 AGATE WAY
WILLIAMSTON    MI    48895-9434

#1383681
JULIE MECKLIN JOHNSON
R F D 1
27 DIANDY ROAD
BUZZARDS BAY    MA    02562-2426

#1383682
JULIE MEROWITZ
ONE MAYO RD
WELLESLEY    MA    02482-1036

#1383683
JULIE MITCHEL &
JENNIFER HEALEY JT TEN
544 LATERN GLOW CT
LEBANON    OH    45036-8028

#1383684
JULIE MORRIS GOODWIN
RT #6 BOX 630
CENTER    TX    75120

#1383685
JULIE MULLER
20305 NE 38TH
REDMOND    WA    98074

#1383686
JULIE N DE PARTOUT
29 FOUNTAIN PARK
BUFFALO    NY    14223-1822

#1383687
JULIE OLDANI WOLSKI
1608 GRAEFIELD
BIRMINGHAM    MI    48009-7541

#1383688
JULIE P WETZEL
2958 EAGLE WAY
BOULDER    CO    80301-1371

#1383689
JULIE PRISK PEACOCK
21 WYNGATE
SIMSBURY    CT    06070

#1383690
JULIE PURNHAGEN
4978 ELMCREST LANE
CINCINNATI    OH    45242-7910

#1383691
JULIE R ANDERSON
55147 PATRICIAN PK DR
OSCEOLA    IN    46561-9085

#1383692
JULIE R BLACKHURST
886 JOSHUA CT
BROOKINGS    OR    97415

#1383693
JULIE REEVES
714 GULF BLVD
INDIAN ROCKS BEACH    FL    33785-2623

#1383694
JULIE ROBERTS FURGERSON
13704 NORTH GATE DR
SILVER SPRING    MD    20906

#1383695
JULIE ROGERS GITTINS
5 BELL RD
NORTH BROOKFIELD    MA    01535-1505

#1383696
JULIE ROSELL & WILLIAM H
ROSELL JT TEN
5252 WINDING WAY
SARASOTA    FL    34242-1848

#1383697
JULIE ROTT CUST
JOSHUA MICHAEL ROTT
UNIF TRANS MIN ACT MI
3170 PARKLAND DR
WEST BLOOMFIELD    MI    48322-1823

#1383698
JULIE S BROUILLARD
9245 TAN BAY
COMMERCE TWP MI    48382-4362

#1383699
JULIE S BUCKLIN
C/O SMITH, WATSON &CO LLP
406 MAIN ST
GT BARRINGTON    MA    01230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1383700
JULIE S MARTIN
15855 SE 258 AVE RD
UMATILLA     FL     32784-8789

#1383701
JULIE S ZUCHOWSKI
197DOUGLAS DRIVE
MERIDEN   CT     06451-5017

#1383702
JULIE SAMKOFF CUST ALEXANDER
GAVURIN UNIF GIFT MIN ACT
9 SEALY DRIVE
LAWRENCE   NY     11559-2418

#1383703
JULIE SAMKOFF CUST EVE HOPE
GAVURIN UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
9 SEALY DR
LAWRENCE   NY     11559-2418

#1383704
JULIE SANFORD & JAMES
SANFORD JT TEN
7619 HANLEY RD
PERRY   NY     14530-9526

#1383705
JULIE STEFONKI CUST
BROOKE STEFONKI
UNIF TRANS MIN ACT WI
7995 COUNTY RD D
EAGLE RIVER   WI     54521-9294

#1383706
JULIE STEIN
GENTZSTR 4 RGB
MUNICH 80796
GERMANY

#1383707
JULIE STINSON
118 S KINGSTON AVE
ATLANTIC CITY      NJ     08401

#1383708
JULIE SUE COHN
Attn   JULIE COHN KWELLER
38 WYNNGATE LN
WILLIAMSVILLE      NY     14221-1840

#1383709
JULIE T KATZMAN
PO BOX 635
EAST HAMPTON   NY     11937

#1383710
JULIE T SZYLWIN
BOX 14
WAYNE   NJ     07474-0014

#1383711
JULIE U BUECHLER
NOTRE DAME DU BOIS
755 LOGAN ST
JASPER   IN     47546-9046

#1383712
JULIE U BUECHLER & THOMAS G
BUECHLER JT TEN
NOTRE DAME DU BOIS
755 LOGAN ST
JASPER   IN     47546-9046

#1383713
JULIE V DENNIS
RR 4 BOX 24-1
PERU   IN     46970-9206

#1383714
JULIE V FRYER
5288 WINDFLOWER CT
HILLIARD      OH     43026-9404

#1383715
JULIE VAN WEY
1719 DUTCH LN
NEWARK   OH     43055

#1383716
JULIE VERONA CUST BRADLEY
ADAM VERONA UNDER THE MI
UNIF GIFT MIN ACT
31033 EVERGREEN CT
FARMINGTON HILLS      MI     48331-1179

#1383717
JULIE W BISHOP TRUSTEE
U/A DTD 10/01/76
ELIZABETH BISHOP TRUST
1732 MERRICK COURT
FORT WORTH   TX     76107-3244

#1383718
JULIE WATTERSON
15 KING ST
REDWOOD CITY   CA     94062-1937

#1383719
JULIE WEYAND
412 LONE PINE CT
BLOOMFIELD HILLS      MI     48304-3431

#1383720
JULIE WHEATLEY GOSH
2115 BARTON HILLS DR
AUSTIN      TX     78704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1383721
JULIE WILSON
13331 GLENNHAVEN COURT
APPLE VALLEY    MN    55124

#1383722
JULIE WILSON COLE
407 W ACACIA ST
BREA    CA    92821-6420

#1383723
JULIE WITKOWSKI
1532 SE MARIANA
PORT ST LUCIE    FL    34952-7139

#1383724
JULIE WOODWARD
20786 FIFTH AVE W
SUMMERLAND KEY    FL    33042-4005

#1383725
JULIE WRIGHT &
CHRISTINE WRIGHT JT TEN
20 HARBOR VIEW AVE
FAIR HAVEN    MA    02719

#1383726
JULIE YU &
MARGARET YUAN JT TEN
3236 SABO LANE
WEST LINN    OR    97068

#1383727
JULIEANN M MORRIS
23 VERMONT
YOUNGSTOWN OH    44512-1122

#1383728
JULIENNE A ALLEN
14 MONROE ST
MANCHESTER    NH    03104-2453

#1383729
JULIET A HILLHOUSE TR
U/D/T DTD 04/01/86 M-B
JULIET A HILLHOUSE
15976 WINDSOR DR
SAN LEANDRO    CA    94578-1416

#1383730
JULIET A LANDANO
C/O JULIET HILLHOUSE
15976 WINDSOR DR
SAN LEANDRO    CA    94578-1416

#1383731
JULIET A MC NEARNEY
11 SHANNON DRIVE
SHAKOPEE    MN    55379-9006

#1383732
JULIET ANNE NEWCOMER
1895 PRESIDENTIAL HEIGHTS APT 1215
COLORADO SPRINGS    CO    80906

#1383733
JULIET BELL
631 INGERSOLL PLACE
SO BELOIT    IL    61080-1334

#1383734
JULIET ELLISON ERICKSON
361 TAVISTOCK DR
MEDFORD    NJ    08055-9260

#1383735
JULIET F CARUSO TOD ELLEN C
DURGIN SUBJECT TO STA TOD RULES
7 PEACE DR
WALPOLE    ME    04573

#1383736
JULIET F KIDNEY
10450 LOTTSFORD ROAD-4001
MITCHELLVILLE    MD    20721-2734

#1383737
JULIET FRENCH
13901 ASBURY PARK
DETROIT    MI    48227-1364

#1383738
JULIET FRENCH & MELVIN LLOYD
FRENCH SR JT TEN
13901 ASBURY PARK
DETROIT    MI    48227-1364

#1383739
JULIET GABRIEL
3324 MOUNTAIN VIEW
LOS ANGELES    CA    90066

#1383740
JULIET H WINTERS
1521 OXFORD DRIVE
ANCHORAGE AK    99503-6945

#1383741
JULIET HAINES FAULKNER
1840 HUNTINGDON RD
HUNTINGDON VALLEY    PA    19006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383742
JULIET K WALTMAN & ROBERT D
WALTMAN JT TEN
1 ALICE CIRCLE
SELINGSGROVE    PA    17870-1618

#1383743
JULIET L GARDNER
88 BEACON HILL RD.
EAST HARFORD    CT    06108

#1383744
JULIET LEE BATTLE CUST
CARISSA LEE BATTLE UNDER WI
UNIF TRANSFERS TO MINORS
ACT
5722 WEST BROOKLYN PLACE
MILWAUKEE    WI    53216-3141

#1383745
JULIET S SAMRICK
1820 N SOLAND AVE
ONTARIO    CA    91764-1658

#1383746
JULIET WASHINGTON
PO BOX 767991
ROSWELL GA    30076-7991

#1383747
JULIETA DIAZ
9255 ANDERSONVILLE RD
CLARKSTON MI    48346-1809

#1383748
JULIETA ROMERO
4249 33RD AVE W
SEATTLE    WA    98199-1307

#1383749
JULIETTA H KENNEDY
APT 101
2364 N LIMESTONE ST
SPRINGFIELD    OH    45503-1151

#1383750
JULIETTA VAN VLECK & SALLY A
BLANKENBURG JT TEN
243 BONNIE BROOK
CHARLOTTE    MI    48813-1334

#1383751
JULIETTE DESROCHERS
280-4TH AVE
LOWELL    MA    01854-2443

#1383752
JULIETTE E GRUBER TR
JULIETTE E GRUBER LIVING TRUST
UA 11/10/95
55 MONTCLAIR DR
FAIRVIEW HTS    IL    62208-1626

#1383753
JULIETTE F VIZZA
1211 KLARVATTEN COURT
EDMONTON AB    T5Z 3N4
CANADA

#1383754
JULIETTE KELLY & BRENDA
LOUISE KELLY JT TEN
2639 SW 34TH AVE
MIAMI    FL    33133-2729

#1383755
JULIETTE L CASEY
6514 SOUTHAMPTON DR
CLARKSTON MI    48346-4741

#1383756
JULIETTE M JACKMAN AS CUST FOR
EDITH F JACKMAN U/THE ILLINOIS
U-G-M-A
ATT EDITH F DRAEGERT
659 MITCHELL COURT
GURNEE IL    60031-3141

#1383757
JULIETTE MONTGOMERY &
RICHARD MONTGOMERY JT TEN
19612 WICKFIELD AVE
WARRENSVILLE HEIGH    OH    44122-6543

#1383758
JULIETTE RIZZO
5801 NICHOLSON LN APT 834
ROCKVILLE    MD    20852-5733

#1383759
JULIN N MALOOF
133 6TH ST
DEL MAR    CA    92014-2708

#1383760
JULIN N MALOOF
544 REED DR
DAVIS    CA    95616

#1383761
JULINE E GROENING
10131 SAGEGREEN DR
HOUSTON TX    77089-5128

#1383762
JULIO AJON
3900 GALP OCEAN DRIVE, APT 2703
FORT LAUDERDALE    FL    33308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1383763
JULIO BOBADILLA
553 ADAMS AVE
ELIZABETH    NJ    07201-1518

#1383764
JULIO C BARRERA
7024A ELLINGHAM CIR
ALEXANDRIA    VA    22315-4854

#1383765
JULIO C BEZERRA
11 BECKET CT
HOCKESSIN    DE    19707-1104

#1383766
JULIO G ROMERO
BOX 2789
PERTH AMBOY    NJ    08862-2789

#1383767
JULIO GONZALEZ
29 ONICE VILLA BLANCA
CAGUAS
        PR

#1383768
JULIO J MARTINS
73 PROSPECT AVE
OSSINING    NY    10562-4316

#1383769
JULIO JORGE
2301 PALM RD
WEST PALM BEACH    FL    33406-8749

#1383770
JULIO LARNIA
12 ORANGE TREE CIRCLE
ROCHESTER  NY    14624

#1383771
JULIO M GONCALVES
11 WELLINGTON AVE
FRAMINGHAM  MA    01702-8758

#1383772
JULIO R SERRANO & NORDA
R SERRANO JT TEN
2219 W OLIVE AVE 296
BURBANK    CA    91506-2625

#1383773
JULIO TREVINO
720 ALBERTA AVE
AUBURN HILLS    MI    48326-1116

#1383774
JULIO VEGA
625 CURVE ST SW
GRAND RAPIDS    MI    49503-5061

#1383775
JULIO YIP
3920 BRONX BLVD
BRONX  NY    10466-3535

#1383776
JULIOUS SHAW
PO BOX 2124
DARIEN    GA    31305-2124

#1383777
JULIUS A BRYANT
503 CLAIRBROOK AVE
COLUMBUS  OH    43228-2547

#1383778
JULIUS A FODO
358 BOWKER
MUNGER  MI    48747-9727

#1383779
JULIUS A HERRERO &
CLARA R HERRERO JT TEN
401 BAYOU OAKS DR
SARALAND    AL    36571-2144

#1383780
JULIUS A HOHENSEE &
JANE H HOHENSEE JT TEN
1265 RISER DR
SAGINAW  MI    48603-5653

#1383781
JULIUS A LOCKLEAR
2400 ST ANNA RD
PEMBROKE  NC    28372-8422

#1383782
JULIUS A MCKANDERS
18453 HOOVER ST
DETROIT    MI    48205-2613

#1383783
JULIUS A SCHAFER
11174 WALKER RD
FOWLER  MI    48835-9711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1383784
JULIUS A SPENCE
1527 EAST BROW ROAD
SIGNAL MOUNTAIN    TN    37377-3264

#1383785
JULIUS B BERTONCIN JR &
PATRICIA ANN BERTONCIN JT TEN
711 N 16TH ST
BLUE SPRINGS    MO    64015-2922

#1383786
JULIUS B COLEMAN
14884 SORRENTO
DETROIT    MI    48227-3602

#1383787
JULIUS B GEMBARSKI
31341 BEECHWOOD
WARREN    MI    48093-2081

#1383788
JULIUS B KAMHI
35 FLAG LANE
NEW HYDE PARK    NY    11040-1049

#1383789
JULIUS B KAMHI TRUSTEE FOR
ALAN GARTH KAMHI A MINOR
U/DEC OF TRUST DTD 6/5/61
3690 UNIVERSITY ST
EUGENE    OR    97405-4346

#1383790
JULIUS B LEVINE
765 COMMONWEALTH AVE B U LAW
SCHOOL
BOSTON    MA    02215-1401

#1383791
JULIUS B MYERS
18FAY STREET
WEST HAVEN    CT    06516

#1383792
JULIUS B OSTEEN
16844 ROCKDALE
DETROIT    MI    48219-3866

#1383793
JULIUS B ROMINE JR & AGNES E
ROMINE JT TEN
15526 STATE ROUT B
ST JAMES    MO    65559

#1383794
JULIUS BENDER
2738 WREFORD STREET
DETROIT    MI    48208-1149

#1383795
JULIUS BERIN & ADA BERIN JT TEN
83 LYMAN ROAD
WEST HARTFORD    CT    06117-1312

#1383796
JULIUS BOLEYN
170 W ELZA
HAZEL PARK    MI    48030-2287

#1383797
JULIUS BOVILL AS CUST FOR
DANIEL IAN BOVILL A MINOR
U/THE CALIF GIFTS OF SECS TO
MINORS ACT
2317 CENTURY HILL
LOS ANGELES    CA    90067-3539

#1383798
JULIUS BOVILL AS CUSTODIAN
FOR MARJORIE ANN BOVILL A
MINOR U/CALIF GIFTS OF SEC
TO MINORS ACT
2317 CENTURY HILL
LOS ANGELES    CA    90067-3539

#1383799
JULIUS BROATMAN
1730 RHODE ISLAND AVE NW SUITE 800
WASHINGTON    DC    20036

#1383800
JULIUS BROWNER
4122 NW 29 WY
BOCA RATON    FL    33434-5804

#1383801
JULIUS C BAGWELL
5899 HWY 25 S
LOUISVILLE    MS    39339-9680

#1383802
JULIUS C BURNHAM
BOX 9128
LIBERTY    TX    77575-2828

#1383803
JULIUS C DAY
168 LAWNWOOD DRIVE
AMHERST    NY    14228-1603

#1383804
JULIUS C GOMEZ
6836 CASTLE PEAK DR
CANOGA PARK    CA    91307-3802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1383805
JULIUS C KWASNIAK
115 W GILLESPIE AVE
FLINT       MI     48505-3808

#1383806
JULIUS C ODANIEL
4435 OAK BAY DR W
JACKSONVILLE    FL     32277-1014

#1383807
JULIUS C ODANIEL & SHEILA S
ODANIEL JT TEN
4435 OAK BAY DR W
JACKSONVILLE    FL     32277-1014

#1383808
JULIUS C ORLANDI JR
1713 CHELMSFORD ROAD
MAYFIELD HEIGHTS      OH     44124-3302

#1383809
JULIUS C PASSARELLI
9220 WEST OFFNER RD
PEOTONE    IL     60468-9763

#1383810
JULIUS C SAMPLE
8200 PINES RD
APT 1003
SHREVEPORT    LA     71129-4423

#1383811
JULIUS COACCIOLI
2 WALL ST
METUCHEN    NJ     08840-2835

#1383812
JULIUS D CLACK &
GLADYS CLACK JT TEN
14800 KING ROAD APARTMENT 232
RIVERVIEW    MI     48192

#1383813
JULIUS D KUPFERBERG &
THELMA KUPFERBERG JT TEN
30 EAST 81ST ST
NEW YORK    NY     10028-0222

#1383814
JULIUS D SOLOMON
1751 DUNVEGAN DR
HALIFAX        NS     B3H 4G2
CANADA

#1383815
JULIUS D TAORMINA TRUSTEE
REVOCABLE LIVING TRUST DTD
10/09/92 U/A JULIUS D
TAORMINA
520 PENDLETON PLACE
VENICE       FL     34292-3958

#1383816
JULIUS E BOYD
4929 11TH AVENUE
LOS ANGELES    CA     90043-4847

#1383817
JULIUS E BURGNER
1168 MANZANITA DR
PACIFICA     CA     94044-4349

#1383818
JULIUS E GEORGE
213 NORTH PARK STREET
EAST ORANGE    NJ     07017-1817

#1383819
JULIUS E HUDSON
12274 WEST LAKESHORE DRIVE
BRIMLEY    MI     49715

#1383820
JULIUS E LOGAN
892 ROUTE 9
SOUTH AMBOY    NJ     08879

#1383821
JULIUS E PEKRUL
4406 DELL RD
LANSING    MI     48911-6109

#1383822
JULIUS E WYNN
15611 WALDEN AVE
CLEVELAND    OH     44128-1246

#1383823
JULIUS ENRIQUEZ
3304 BURNET AVE
CINCINNATI    OH     45229-3021

#1383824
JULIUS F MARCIE & ROSEMARY C
MARCIE JT TEN
401 BOUNTY WAY 185
AVON LAKE    OH     44012-2478

#1383825
JULIUS F PRZESMYCKI &
IRENE PRZESMYCKI TR
JULIUS & IRENE PRZESMYCKI LIV
TRUST UA 06/20/00
1424 MONTROSE
ROYAL OAK    MI     48073-2785

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1383826
JULIUS F SCHOTT
1325 DORSEY AVE
BALTIMORE    MD    21221-3608

#1383827
JULIUS F SCHOTT &
DORIS JOAN SCHOTT JT TEN
1325 DORSEY AVE
BALTIMORE    MD    21221-3608

#1383828
JULIUS FELDMAN & HANNAH
FELDMAN JT TEN
7150-169TH ST
FLUSHING    NY    11365-3347

#1383829
JULIUS G CLARK JR
5241 TODDS ROAD
LEXINGTON    KY    40509-9404

#1383830
JULIUS G DERSE
704 TIMBERBROOKE DR
BEDMINSTER    NJ    07921-2111

#1383831
JULIUS G TROTH
10406 DEWBERRY
PORTAGE    MI    49024-6701

#1383832
JULIUS H ALMOND
1616 JORDAN
AMARILLO    TX    79106-2320

#1383833
JULIUS H GIRHINY
BOX 162
PRICEDALE    PA    15072-0162

#1383834
JULIUS H HEINBERG
644 N MAIN ST
LOMBARD    IL    60148-1653

#1383835
JULIUS H KOVARY
418 GAYLORD
NEW HUDSON    MI    48165-9782

#1383836
JULIUS H LEITZ
3337 NE 132ND
PORTLAND    OR    97230-2803

#1383837
JULIUS H WIEGEL
214 BROMPTON ROAD
GARDEN CITY    NY    11530-1332

#1383838
JULIUS J BASCHAROW
6100 CIRCLE WOOD LN
KNOXVILLE    TN    37920-5903

#1383839
JULIUS J ESTRADA
7223 E TYLER RD
BRECKENRIDGE    MI    48615-9514

#1383840
JULIUS J ISKI & VIVIAN M
ISKI JT TEN
5 LAUREL AVE
BORDENTOWN    NJ    08505-1928

#1383841
JULIUS J KISER TR
JULIUS J KISER TRUST
UA 12/23/96
17337 SE 85TH WILLOWICK CR
THE VILLAGES    FL    32162

#1383842
JULIUS J KREMSKI &
CLARA KREMSKI JT TEN
89 KENWOOD DR
NEW BRITAIN    CT    06052-1807

#1383843
JULIUS J KUCIEMBA
32120 BROWN
GARDEN CITY    MI    48135-1498

#1383844
JULIUS J KUFTA
98 ALBION
UNIONTOWN    PA    15401-4101

#1383845
JULIUS J RIM
7405 SANDY CREEK CT
BLOOMFIELD HILLS    MI    48301-3643

#1383846
JULIUS J RIM & ELENA W RIM JT TEN
7405 SANDY CREEK CT
BLOOMFIELD    MI    48301-3643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383847
JULIUS J SCHAPEL JR
508 29TH STREET
WIAGARA FALLS   NY      14301

#1383848
JULIUS J SNYDER
300 N RIDGE RD APT 62
RICHMOND   VA      23229-7451

#1383849
JULIUS JOHN PAWLICHA &
FRANK N PAWLICHA JT TEN
1737 EAST MILTON
HAZEL PARK     MI      48030-2323

#1383850
JULIUS KAHN
Attn   LOTHAR L KAHN
22 CERRATA LANE
SCARSDALE  NY   10583-6504

#1383851
JULIUS KOBOLESKI & MARY
JOSEPHINE KOBOLESKI JT TEN
066 26TH ST
FAIR LAWN     NJ     07410

#1383852
JULIUS KRISTAN & HELEN C
KRISTAN JT TEN
115 WILLIAM ST
WALLINGFORD   CT     06492-3641

#1383853
JULIUS KROZIER
3 BARBARA DR
SHELTON   CT     06484-4201

#1383854
JULIUS KUPFERBERG &
THELMA KUPFERBERG JT TEN
30 EAST 81ST ST 8B
NEW YORK   NY     10028-0243

#1383855
JULIUS LAZAR AS CUST FOR
MITCHELL CITRON U/THE ILLINOIS
U-G-M-A
C/O CORRINE CITRON
3730 PEBBLE BEACH
NORTHBROOK  IL      60062-3110

#1383856
JULIUS LEVINE & ANN
LEVINE JT TEN
39 CROCUS ST
WOODBRIDGE  NJ      07095-1903

#1383857
JULIUS LILIEN & HILDE LILIEN JT TEN
3612 TIBBETT AVE
BRONX   NY     10463-2210

#1383858
JULIUS LIPSCHUTZ & BESSIE
LIPSCHUTZ JT TEN
7241 KENNETH AVE
LINCOLNWOOD  IL      60712-1804

#1383859
JULIUS M BOARDEN
3147 MYSYLVIA STREET
SAGINAW  MI      48601-6930

#1383860
JULIUS M POPP
34607 AMSTERDAM
STERLING HEIGHTS      MI     48312-4915

#1383861
JULIUS MANSBACH & RUTH
MANSBACH TRUSTEES U/A DTD
08/12/88 F/B/O MANSBACH
TRUST
535 SPRUCE ST
SAN FRANCISCO     CA     94118-2616

#1383862
JULIUS MARIASIS
32 CLAUDETTE CIRCLE
FRAMINGHAM  MA     01701-3850

#1383863
JULIUS MATTHIS
735 BARRATTS CHAPEL RD # R
FELTON   DE     19943-5541

#1383864
JULIUS MAZUREK &
BEATRICE MAZUREK JT TEN
1464-47TH ST
BROOKLYN  NY     11219-2634

#1383865
JULIUS MC FARLIN
9420 WEST 49TH TERRACE
MERRIAM   KS     66203-1750

#1383866
JULIUS MIDDLETON STEPHENSON
BOX 376
BURKESVILLE    KY     42717-0376

#1383867
JULIUS NAGY & JENNIE
NAGY JT TEN
1833 LAKE AVE
SCOTCH PLAINS    NJ     07076-2919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383868
JULIUS NAGY JR
2103 ALA STREET
BURTON    MI    48519-1203

#1383869
JULIUS NAGY JR &
TRS U/A DTD 04/19/02 JULIUS NAGY
JR & PRISCILLA J NAGY TRUST 2103
ALA STREET
BURTON    MI    48519

#1383870
JULIUS O ADAMS
3526 WILD IVY DRIVE
INDIANAPOLIS    IN    46227-9731

#1383871
JULIUS O MOELLER & ANN M
MOELLER JT TEN
C/O ALI MOELLER
1515 CRESTVIEW DR
LINCOLN    NE    68506-1431

#1383872
JULIUS P SALVATORE
BOX 1012
SIMSBURY    CT    06070-7312

#1383873
JULIUS P WIRTH
1019 CHRIS J DR
LANSING    MI    48917-9232

#1383874
JULIUS PAUL KATKO
272 HERBERT AVENUE
OLD BRIDGE    NJ    08857-1124

#1383875
JULIUS R DINGESS
2927 JOSEPH PKWY
BRUNSWICK    OH    44212-1438

#1383876
JULIUS R KELLEY
402 E SCOTT ST
YOUNGSTOWN OH    44505-2961

#1383877
JULIUS S ROSE
BOX 1520
DESTIN    FL    32540-1520

#1383878
JULIUS S WEISS
5305 GARRETT LANE
WEST PALM BEACH    FL    33417-1229

#1383879
JULIUS SAMEL
220-25 73RD AVE
BAYSIDE    NY    11364-2603

#1383880
JULIUS SHEINBAUM
31 ERICK AVE
HEWLETT BAY    NY    11557-1408

#1383881
JULIUS SIMPSON
813 W HAMILTON
FLINT    MI    48504-7251

#1383882
JULIUS SLATER & LIVIA
SLATER JT TEN
360 CENTRAL AVE 210
LAWRENCE    NY    11559

#1383883
JULIUS SMITH
310 SOUTH JESSIE ST
PONTIAC    MI    48342-3121

#1383884
JULIUS STERNBERG & SUSANNE
STERNBERG JT TEN
BUR KARDUSSTRASSE 9
D 97688 BAD KISSINGEN
GERMANY

#1383885
JULIUS SULZMAN & LUCY S
SULZMAN TR THE SULZMAN
FAMILY TRUST U/A DTD
07/27/93
11B VIA CASIILLA
LAGUNA WOODS  CA    92653-6643

#1383886
JULIUS T JORDAN
3247 CHISHOLM DR S W
BOGUE CHITTO    MS    39629-9538

#1383887
JULIUS THOMPSON
19330 OMIRA
DETROIT    MI    48203-1607

#1383888
JULIUS TOM ENGELS
927 N CASS
VASSAR    MI    48768-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383889
JULIUS TRAVIS
28555 PIERCE ST
SOUTHFIELD    MI    48076-7315

#1383890
JULIUS TRAVIS & BEVERLY
TRAVIS JT TEN
28555 PIERCE
SOUTHFIELD    MI    48076-7315

#1383891
JULIUS VARGA JR
74136 E PETUNIA PL
PALM DESERT    CA    92211

#1383892
JULIUS VOIT
1002 CHARLES ST
LOUISVILLE    KY    40204-2406

#1383893
JULIUS W BARNES
15000 PINEHURST
DETROIT    MI    48238-1628

#1383894
JULIUS W HEGELER
1716 N LOGAN AVE
DANVILLE    IL    61832-1620

#1383895
JULIUS W KNOTT
35528 GRISWALD ST
CLINTON TWP    MI    48035-2623

#1383896
JULIUS W ROGERS
635 REPSTONE BLVD
REDSTONE    CO    81623-8931

#1383897
JULIUS WARM & MARION
WARM JT TEN
TANNERSVILLE    NY    12485

#1383898
JULIUS WARREN
8603 BRYDEN ST
DETROIT    MI    48204-4400

#1383899
JULIUS YOB
914 MUSKEGON AVE N W
GRAND RAPIDS    MI    49504-4442

#1383900
JULIUS YUDKOVITZ & LEAH
YUDKOVITZ JT TEN
15-59 CHANDLER DR
FAIR LAWN    NJ    07410-2709

#1383901
JULIUS ZANOTELLI & ROSE
ZANOTELLI TR
ZANOTELLI LIVING TRUST
U/A 5/08/00
11 CLEMSON LN
WOODBURY  NY    11797-2205

#1383902
JULIUSE A HARRISON
144 LINCOLN
CLAWSON  MI    48017-2187

#1383903
JULUIS EMMETT THOMPSON
2836 BRENTWOOD DR
ANDERSON  IN    46011-4045

#1383904
JULYNN BROWN
23060 AVON RD
OAK PARK    MI    48237

#1383905
JUMA K AMEN-RA
22321 MARGARETA STREET
DETROIT    MI    48219-2320

#1383906
JUN DALLAIRE
4456 JENA LANE
FLINT    MI    48507-6220

#1383907
JUNE A ADAMS TR
ADAMS FAM TRUST UA 10/14/96
5367 CORAL AVE
CAPE CORAL    FL    33904-5955

#1383908
JUNE A CLARK
LOT 60
1931 CAMPGROUND ROAD
WELLSVILLE    OH    43968-1736

#1383909
JUNE A CLINE
15621 LAUREN DR
FRASER    MI    48026-2630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383910
JUNE A HOLTSLANDER
2457 EASTWOOD DRIVE
FLINT    MI    48504-6524

#1383911
JUNE A KORNISKI
2457 EASTWOOD DRIVE
FLINT    MI    48504-6524

#1383912
JUNE A KORNISKI & JOSEPH L
KORNISKI JT TEN
2457 EASTWOOD DR
FLINT    MI    48504-6524

#1383913
JUNE A MCLAIN
BOX 900
420 N 2ND
CROWELL    TX    79227-0900

#1383914
JUNE A MONG
5532 LIME RD
GALION    OH    44833

#1383915
JUNE A PEARSON
1440 RUBY AVE
ROCHESTER HILLS    MI    48309-4352

#1383916
JUNE A PUTNEY
13 SILENT MEADOWS DR
SPENCER PORT    NY    14559-9571

#1383917
JUNE A ROBBINS
88 AVIS MILL RD
PILESGROVE    NJ    08098-3001

#1383918
JUNE A SMITH
2351 SE JACKSON ST
STUART    FL    34997-5849

#1383919
JUNE A SMITH TR
JUNE ANN SMITH REVOCABLE TRUST
U/A 5/4/99
85 POQUITO RD
SHALIMAR    FL    32579-1115

#1100910
JUNE A THOMAS TR
THOMAS LIVING TRUST U/A
DTD 10/17/95
4876 MISTY HILL DR
CASS CITY    MI    48726

#1383920
JUNE A THOMAS TR
THOMAS LIVING TRUST U/A DTD
10/17/95 4876 MISTY HILL DR
CASS CITY    MI    48726

#1383921
JUNE A VANDERPOOL TR JUNE
JUNE A VANDERPOOL REVOCABLE LIVING
TRUST U/A DTD 02/19/2004
1318 67TH ST W
BRADENTON    FL    34209

#1383922
JUNE ANNA TRUAX
185 EAST 500 NORTH
LEBANON    IN    46052-9330

#1383923
JUNE ANNE DIBB
57 JACQUELIN AVE
HO HO KUS    NJ    07423-1306

#1383924
JUNE B ATWOOD
626 WARWICK RD
KENILWORTH    IL    60043-1150

#1383925
JUNE B BARNES
6840 HIGHWAY NN
JOPLIN    MO    64804-8461

#1383926
JUNE B DEZELAN CUST STEVEN F
KINGSLEY UNIF GIFT MIN ACT
ILL
213 SECOND ST
LAWTON    MI    49065

#1383927
JUNE B FISHER
4272 TEAL BCH
GENEVA    NY    14456-9278

#1383928
JUNE B HACKER
3222 CANADAY DR
ANDERSON    IN    46013-2213

#1383929
JUNE B LYNCH
514 NORMANDY DRIVE
MANTOLOKING    NJ    08738-1903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1383930
JUNE B MC LAUGHLIN TR U/W
BEATRICE H PECKART
227 KEMAH ROAD
RIDGEWOOD  NJ    07450-2311

#1383931
JUNE B PRINCE
210 N ELLICOTT CREEK RD
AMHERST  NY    14228-2318

#1383932
JUNE B PYLE &
ROBERT R PYLE III JT TEN
938 NAAMANS CREEK RD
BOOTHWYN  PA    19061-1102

#1383933
JUNE B VENDEL TR JUNE B VENDEL
REVOCABLE TRUST U/A DTD 1/10/92
2116 W 49TH ST
MINNEAPOLIS    MN    55419

#1383934
JUNE B WIERS
1949 LAUREL OAK DRIVE
FLINT    MI    48507-6038

#1383935
JUNE BABIUK
50 HUMPHREY RD
SCOTTSVILLE    NY    14546-9645

#1383936
JUNE BARRETT
107 LAKEVIEW DR
INMAN  SC    29349-7362

#1383937
JUNE BULLOCK ALDRIDGE
2415 SHERBOURNE RD
RICHMOND  VA    23237-1204

#1383938
JUNE C ALTER & JOSEPH I
ALTER JT TEN
18 E GREENWOOD AVE
LANSDOWNE  PA    19050-2012

#1383939
JUNE C BAKER
27 BEACON HILL
FAIRPORT    NY    14450-3365

#1383940
JUNE C CARLIN
2920 CRYSTAL LN
APT 216
KALAMAZOO  MI    49009-2108

#1383941
JUNE C CLARK TR
JUNE C CLARK REV TRUST
UA 01/06/98
18616 HARTWELL
DETROIT    MI    48235-1345

#1100912
JUNE C CUNNINGHAM TR
CUNNINGHAM TRUST DTD
1/18/1988
28557 BLYTHEWOOD DRIVE
RANCHO PALOS VERDE  CA    90275-3025

#1383942
JUNE C CUNNINGHAM TR
CUNNINGHAM TRUST DTD
01/18/88
28557 BLYTHEWOOD DRIVE
RANCHO PALOS VERDE  CA    90275-3025

#1383943
JUNE C DUNAGAN
212 W STEVENS ST
CARLSBAD    NM    88220-5837

#1383944
JUNE C FRANCIS
894 HUNTERS RUN
PERRYSBURG  OH    43551-5475

#1383945
JUNE C GUTELIUS
9779 NEW RD
NORTH JACKSON    OH    44451-9708

#1383946
JUNE C HARRIS
1201 DARTMOOR
CLINTON    MS    39056-3407

#1383947
JUNE C HEDGER
3042 BELLFLOWER
EDGEWOOD KY    41017-3301

#1383948
JUNE C HOERNER
1704 BACHMANVILLE RD
HERSHEY  PA    17033

#1383949
JUNE C KRALIK
19615 THORNRIDGE RD
CLEVELAND  OH    44135-1045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383950
JUNE C MCCANN
303 139TH STREET
OCEAN CITY    MD    21842-4411

#1383951
JUNE C OSTEEN
4238 DON FELIPE DR
LOS ANGELES    CA    90008-4209

#1383952
JUNE C PATRICK
29 VISTA GARDENS TRL 201
VERO BEACH    FL    32962-1798

#1383953
JUNE C PRATTE
59 ENGLEWOOD
MT CLEMENS    MI    48043

#1383954
JUNE C RAY
19 DORSET LANE
FARMINGTON    CT    06032-2330

#1383955
JUNE C REINHARDT
21 IROQUOIS ST E
MASSAPEQUA    NY    11758-7625

#1383956
JUNE C RENDALL
2430 MOSQUITO POINT RD
WHITE STONE    VA    22578-2918

#1383957
JUNE C WIEST
3684 CHELTENHAM ROAD
YORK    PA    17402-4250

#1383958
JUNE CANAAN &
ROBERT CANAAN JT TEN
1364 HEATHERS COVE CIRCLE
HIAWASSEE    GA    30546-1649

#1383959
JUNE COPONEN
2700 ELIZABETH LAKE RD 303
WATERFORD    MI    48328

#1383960
JUNE COSTELLA LINDLEY-JONES
3202 KEYES ST
FLINT    MI    48504-2620

#1383961
JUNE D BELVAL
16JERROLD ST
HOLLISTON    MA    01746

#1383962
JUNE D CASWELL
311 HENDRICKSON
CLAWSON    MI    48017

#1383963
JUNE D COEN
5513 SANDY LN
COLUMBIAVILLE    MI    48421-8967

#1383964
JUNE D HOPPER
15130 W HWY 55
BLACKSBURG    SC    29702-7519

#1383965
JUNE D NEWELL
1777 WEST STREET
SOUTHINGTON    CT    06489-1028

#1383966
JUNE D SACKTOR
6502 OLD PIMLICO RD
BALTIMORE    MD    21209

#1383967
JUNE D SPROUSE
1404 BEDFORD RD
CHARLESTON    WV    25314-1915

#1383968
JUNE D VALLAS TRUSTEE THE
JUNE D VALLAS SEPARATE
PROPERTY TRUST DTD 09/21/93
246 FIFTH ST
ENCINITAS    CA    92024-3256

#1383969
JUNE D WILEY
17 CAMINO ESTRELLAS
SANTA FE    NM    87505-5937

#1383970
JUNE DEE
148 WINDSOR RD
S I    NY    10314-4502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383971
JUNE DINGLER
3027 GLENBROOK DR
LANSING    MI    48911-2342

#1383972
JUNE DUANE
713 W LINCOLN
EAST TAWAS    MI    48730-1019

#1100913
JUNE DUNN
17 BROADWAY AVE
INNISFIL ON    ON    L9S 1M7
CANADA

#1383973
JUNE DUNN
17 BROADWAY AVE
INNISFIL    ON    L9S 1M7
CANADA

#1383974
JUNE E AUGUSTIN
UNIT D
2810 MADISON ST
WAUKESHA  WI    53188-4566

#1383975
JUNE E BAKER & ROBERT O
BAKER & DIANE M AITKEN JT TEN
3022 BENJAMIN
ROYAL OAK    MI    48073-3089

#1383976
JUNE E BAKER & ROBERT O
BAKER JT TEN
3022 BENJAMIN
ROYAL OAK    MI    48073-3089

#1383977
JUNE E BETZ
5000 PROVIDENCE DR 322
SANDUSKY   OH    44870-1414

#1383978
JUNE E BURNETT
118 WHISPERING OAKS
KINGSLAND    TX    78639-5906

#1383979
JUNE E COUNTRYMAN & SUZON A
SIMMONS JT TEN
1823 TIMBERLANE DR
FLINT    MI    48507-1410

#1383980
JUNE E CRAIN
4758 MICHIGAN BLVD
YOUNGSTOWN OH    44505-1231

#1383981
JUNE E CURRENT
105 GREENWOOD DR
BURLINGTON    IA    52601-6527

#1383982
JUNE E DENNIS
704 WORCHESTER DR
FENTON    MI    48430-1855

#1383983
JUNE E FINEMAN
3025 HARDING AVE
E LIVERPOOL    OH    43920-4217

#1383984
JUNE E FRANKLIN
5214 LORUTH TERRACE
MADISON    WI    53711-2628

#1383985
JUNE E FREMODY & EDGAR A
FREMODY & LORI J BROWN JT TEN
1105 S CLINTON DR
CHARLOTTE    MI    48813-2121

#1383986
JUNE E GILMER
25258 POTOMAC DRIVE
SOUTH LYON    MI    48178-1025

#1383987
JUNE E GRIMES
875 SPRUCY RIDGE RD
MOUNTAIN CITY    TN    37683

#1383988
JUNE E HILL
4372 PARKTON DRIVE
WARRENSVILLE HGTS    OH    44128-3512

#1383989
JUNE E HILL & MINNIE L
OLIVER JT TEN
4372 PARKTON DR
WARRENSVILLE HTS    OH    44128-3512

#1383990
JUNE E HOELBLING
APT 3
3 QUAKER RD
PITTSFORD    NY    14534-1253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1383991
JUNE E HOENIGMAN
1133 MEADOWLAWN DR
SANDUSKY   OH   44870-5648

#1383992
JUNE E HUNTZINGER
BOX 21
PENDLETON   IN   46064-0021

#1383993
JUNE E JEREMY TRUSTEE U/A
DTD 07/04/73 OF THE JEREMY
TRUST
180 LANDOVER PLACE #374
LONGWOOD  FL   32750

#1383994
JUNE E JEREMY TRUSTEE U/A
DTD 07/40/73 THE JEREMY
TRUST
180 LANDOVER PL #374
LONGWOOD  FL   32750-3976

#1383995
JUNE E JOHNSON
5447 WOODLAWN BLVD
MINNEAPOLIS   MN   55417-1921

#1383996
JUNE E JOHNSON &
MELVIN W JOHNSON JT TEN
33555 20TH AVE
GOBLES   MI   49055

#1383997
JUNE E JONES
1265 OLD LANDING RD
ACCOKEEK  MD   20607-3513

#1383998
JUNE E KEYES
3189 OLEARY RD
FLINT   MI   48504

#1383999
JUNE E KLEIN
408 SHAWNEE PLACE
HURON  OH   44839-1848

#1384000
JUNE E KUDLA
11539 SW BEN DR
LAKE SUZY    FL    34266-5985

#1384001
JUNE E MASON
5811 TUSSIC RD
WESTERVILLE    OH   43082-9096

#1384002
JUNE E MASON
5811 TUSSIE STREET RD
WESTERVILLE    OH   43081

#1384003
JUNE E MILLER
9711 WILLOWOOD PL
TACOMA  WA   98498-4448

#1384004
JUNE E MILLER & SANDRA L
OLAH & JAMES K MILLER JT TEN
10173 COLDWATER RD
FLUSHING   MI    48433

#1384005
JUNE E NICOLETTI & GEORGE W
NICOLETTI JT TEN
1714 BASSETT RD
ROYAL OAK   MI    48067-1048

#1384006
JUNE E OSMER
2947 KIRKWOOD RD
LANSING   MI    48912-5047

#1384007
JUNE E OSTERGAARD
44 GLASGOW CIR # U61
HUDSON   NH    03051-3759

#1384008
JUNE E SHEEHAN
141 GROVE ST
WINDSOR LOCKS   CT    06096-1827

#1384009
JUNE E SLUK
4910 BRIGHTWOOD RD
APT 204
BETHEL PARK    PA   15102-2888

#1384010
JUNE E VELOCE
18 CALDWELL RD
PATTERSON  NY   12563-1246

#1384011
JUNE E WADDINGTON
929 CENTER AVE
BRISTOL    PA    19007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384012
JUNE E WATERMAN
707 FOLLY HILL ROAD
KENNETT SQUARE    PA    19348

#1384013
JUNE E WRIGHT
RR1 BOX 471
GREENFIELD    IL    62044

#1384014
JUNE E ZEIGLER &
PAMELA J FRANTZ JT TEN
708 S COCKRAN
CHARLOTTE    MI    48813-2254

#1384015
JUNE ELAINE LAISY
701 NORTH RD
FENTON    MI    48430

#1384016
JUNE ELGIE
1310 CEDAR GROVE RD
SELKIRK    NY    12158-4403

#1384017
JUNE ELIZABETH FULTON
888 FRONT ST
SOUTH WEYMOUTH MA    02190-1848

#1384018
JUNE ESBENSHADE
3054 HIGH POINT RD
COCHRANVILLE    PA    19330-1501

#1384019
JUNE F BULA
BOX 1672
SAGINAW    MI    48605-1672

#1384020
JUNE F CODMAN
BOX 1558
MANCHESTER    MA    01944-0863

#1384021
JUNE F GRIEST TR
UA 12/07/94
12283 STARSHELL DR
CAPE CORAL    FL    33991-1699

#1384022
JUNE F KERCKAERT &
NANCY KAY MCDANIELS JT TEN
8401 EIGHTEEN MILE RD
STERLING HEIGHTS    MI    48313

#1384023
JUNE F TILLMAN & ROBERT L
TILLMAN JT TEN
405 ROBINDALE
DEARBORN MI    48128-1590

#1384024
JUNE FERGUSON
1838 ASSINIBOINE AVE
WINNIPEG    MB    R3J 0A1
CANADA

#1384025
JUNE FORSYTHE
716 E 3RD STREET
ANACONDA MT    59711-2502

#1384026
JUNE FROELICH SCHNEPP
1437 WESTLAKE BLVD
PALM HARBOR    FL    34683-3836

#1384027
JUNE G ELLIOT
4510 LAKE VILLAGE DR
FULSHEAR    TX    77441

#1384028
JUNE G MADEWELL
7040 BRANTFORD RD
DAYTON    OH    45414-2338

#1384029
JUNE GOTTSCHALK
N 298 COUNTY HWY I
WATERLOO WI    53594

#1384030
JUNE GRAY PEACE
3910 THORNDALE DR
WINSTON SALEM    NC    27106-3536

#1384031
JUNE GRIPPI
18 HARVARD DR
HAMPTON BAYS NY    11946-2631

#1384032
JUNE GRUNDSTROM
1127 BRETTON WOODS
LANSING    MI    48917-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384033
JUNE H BERGER
BOX 553
WEST DOVER    VT    05356-0553

#1384034
JUNE H BRUNO
216-31 68TH AVE
BAYSIDE    NY    11364-2604

#1384035
JUNE H FISK
11 ALMOND CT
LAFAYETTE    IN    47905-3935

#1384036
JUNE H FISK TR
U/A DTD 11/06/00
JUNE H FISK LIVING TRUST
3509 CEDAR LN
LAFAYETTE    IN    47905

#1384037
JUNE H FOWLER
3 SURREY WAY
WEST HARTFORD    CT    06117-1642

#1384038
JUNE H HARRINGTON
10 MANOR CIR
EAST HARTFORD    CT    06118-3428

#1384039
JUNE H HOLLOWAY
5761 SW 52ND TERR
MIAMI    FL    33155-6328

#1384040
JUNE H JULO
33 KEITH JEFFRIES AVE
CRANFORD    NJ    07016-2708

#1384041
JUNE H LAZAR TR
JUNE H LAZAR LIVING TRUST
UA 01/03/97
6210 COVERED WAGONS TRL
FLINT    MI    48532-2169

#1384042
JUNE H LIST TR
JULIUS M LIST TRUST
UA 02/08/84
1099 OVERLOOK TER
UNION    NJ    07083-3607

#1384043
JUNE H LIVINGHOUSE TR
JUNE HARDY LIVINGHOUSE
REVOCABLE TRUST U/A/D
04/14/92
3760 GLENRIDGE DR
SHERMAN OAKS    CA    91423-4641

#1384044
JUNE H MASTON
1005 HARBOR AVE SW 202
SEATTLE    WA    98116-1772

#1384045
JUNE H VANZANT & SANDRA J
DEITRICK JT TEN
1718 PINGREE
LANSING    MI    48910-1152

#1384046
JUNE HALL
322 NORTH TRAYER AVE
GLENDORA    CA    91740

#1384047
JUNE HANDY CHOATE
578 BAPTIST HOME RD
NORTH WILKESBORO    NC    28659-8207

#1384048
JUNE HARALABAKOS
1393 N CASS LK RD
WATERFORD    MI    48328-1317

#1384049
JUNE HARDY LIVINGHOUSE
TRUSTEE REVOCABLE TRUST DTD
04/14/92 U/A JUNE HARDY
LIVINGHOUSE
3760 GLENRIDGE DRIVE
SHERMAN OAKS    CA    91423-4641

#1384050
JUNE HAZEL SHEA
1002 KENDALL RD
WOODLAND HEIGHTS
WILMINGTON    DE    19805-1151

#1100922
JUNE HENRY STONE
PO BOX 11477
CHANDLER    AZ    85248-0008

#1384051
JUNE HOUSE
7910 MEADOWVALE DR
HOUSTON    TX    77063-6112

#1384052
JUNE HUNTER
BOX 1434
GRAND JUNCTION    CO    81502-1434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1384053
JUNE I BROWN TR U/A DTD 11/22/99
BROWN FAMILY 1999 LIVING TRUST
8242 BALDWIN CIRCLE
BUENA PARK    CA    90621-1350

#1384054
JUNE I BUSS
3389 ROUTE 103
WILLARD    OH    44890

#1100924
JUNE I JOHNSON &
WILLIAM B JOHNSON TRUSTEE
JUNE I JOHNSON GRANTOR LIVING
TRUST U/A 09/01/00
35443 CURTIS
LIVONIA    MI    48152-2812

#1384055
JUNE I PERSINGER & ROBERT
PERSINGER JR JT TEN
655 FIRST ST
PONTIAC    MI    48340-2810

#1384056
JUNE I PIKE
1000 WIGGINS PASS RD LOT 91
NAPLES    FL    34110-6300

#1384057
JUNE I YOUNG
3034 FAIRVIEW SE
WARREN    OH    44484-3215

#1384058
JUNE J HAMER &
PAUL E HAMER TR
JUNE T HAMER LIVING TRUST
UA 11/10/98
318 PINE ST
DEERFIELD    IL    60015-4829

#1384059
JUNE J LEWIS TRUSTEE U/A DTD
09/10/91 JUNE J LEWIS
TRUST
1675 LAKE AVE
CRYSTAL LAKE    IL    60014-5410

#1384060
JUNE J MCQUEEN
BOX 26316
GREENVILLE    SC    29616-1316

#1384061
JUNE J RUTHERFORD
1085 MONTREAL
ST PAUL    MN    55116-2369

#1384062
JUNE J SCHERRER
3985 NORTH DALE DRIVE
PRESCOTT VALLEY    AZ    86314-8210

#1384063
JUNE JAFFE AS CUSTODIAN FOR
MICHAEL JAFFE U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
216 MELVILLE DRIVE
NEW WINDSOR    NY    12553-6412

#1384064
JUNE JAGODA &
JOSEPH JAGODA SR & CHERYL
ABRAMOWICZ JT TEN
11169 GLENIS DR
STERLINGS HEIGHTS    MI    48312-4949

#1384065
JUNE JAGODA &
JOSEPH JAGODA SR & JEFFREY J
JAGODA JT TEN
11169 GLENIS DR
STERLING HEIGHTS    MI    48312-4949

#1384066
JUNE JOHNSON
108 N FORD
HUMBOLDT    SD    57035-2121

#1384067
JUNE JOHNSON CALDWELL MARTIN
TRUSTEE U/A DTD 08/26/91
BOX 65388
DESERT FOOTHILLS STATION
TUCSON    AZ    85728-5388

#1384068
JUNE JONES TOD
MICHELLE R JONES & BRIAN J JONES
& RACHEL V JONES
53130 BRIAR
SHELBY TWP    MI    48316-2217

#1384069
JUNE JUCEWICZ
32654 LANCASTER
WARREN    MI    48088-1310

#1384070
JUNE K HENDRICHS
1357 CATHERWOOD DR
SOUTH BEND    IN    46614-2765

#1384071
JUNE K JOHNSTON &
GORDON E JOHNSTON TR
GORDON E JOHNSTON TRUST
UA 07/01/98
208 DEL RIO DR
LADY LAKE    FL    32159-5663

#1384072
JUNE K SMALL
331 N MAY ST
HINCKLEY    IL    60520-9406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384073
JUNE K SORRELL
2538 ARLETTA
TOLEDO  OH    43613-2626

#1384074
JUNE KAYE MASSEY
8310 EAST WEST BRANCH ROAD
SAINT HELEN   MI    48656-8545

#1384075
JUNE KINKADE GRAHAM
BOX 1434
GRAND JUNCTION   CO    81502-1434

#1384076
JUNE KOZELKA TR
U/A DTD 07/31/97
JUNE KOZELKA TRUST
2207 E WALLINGS ROAD
BROADVIEW HTS   OH    44147

#1384077
JUNE L ALIFF
109 JACQUELINE DRIVE
AVONDALE   LA    70094-2819

#1384078
JUNE L ALIFF & OTTOWAY J
ALIFF JR JT TEN
109 JACQUELINE DRIVE
AVONDALE   LA    70094-2819

#1384079
JUNE L BOWMAN
611 CLOSSEY DRIVE
INDIANAPOLIS    IN    46227-2525

#1384080
JUNE L BRANTLEY
102 ROBERT COLE COURT
WILLIAMSBURG   VA    23185-3385

#1384081
JUNE L BRANTLEY & JOYCE L
EDMONDS TRUSTEES U/A DTD
07/09/90 THE JOYCE
LOWDERMILK EDMONDS TRUST
2700 LAKE FOREST DRIVE
GREENSBORO  NC    27408-3805

#1384082
JUNE L DELFENDAHL
5383 SANDBURG DR
SACRAMENTO  CA    95819-1727

#1384083
JUNE L ERICKSON &
RICHARD L ERICKSON JT TEN
1530 TOMMCCALL RD
MARYVILLE    TN    37801

#1384084
JUNE L GIURLANI TR FOR OTTIE
MERRICK TR U/A DTD 2/5/80
POB 62349
SUNNYVALE   CA    94088-2349

#1384085
JUNE L HAYCRAFT
6060 PEARL ST
BURTON  MI    48509-2219

#1384086
JUNE L KAIL
2348 RAND AVE
DAYTON   OH    45439-2842

#1384087
JUNE L KUNTZMAN & DONALD E
KUNTZMAN TR JUNE L KUNTZMAN
1999 REV TRUSTUA 12/17/99
POLLACK & MAGUIRE 925
WESTCHESTER AVE
WHITE PLAINS     NY    10604

#1384088
JUNE L LANGSTON
5203 JOY ROAD
DETROIT    MI    48204-2152

#1384089
JUNE L MAGGI
191 CLAREMONT ST
DEER PARK   NY    11729-1304

#1384090
JUNE L OLSON-BELZEVICK
7658 DISCOVERY ROAD
REGINA   SK    S4Y 1E
CANADA

#1384091
JUNE L PUGLISI
41 PAIGE ROAD
LONDONDERRY  NH    03053-2116

#1384092
JUNE L RICHEY
95 TUSTIN RD
PASADENA  CA    91105-1031

#1384093
JUNE L ROTHROCK TOD
ANDREW T FINK
7305 WEIL AVE
SHREWSBURY  MO    63119-3326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384094
JUNE L ROTHROCK TOD
DAVID L FINK
7305 WEIL AVE
SHREWSBURY  MO    63119-3326

#1384095
JUNE L ROTHROCK TOD
MICHAEL R FINK
7305 WEIL AVE
SHREWSBURY  MO    63119-3326

#1384096
JUNE L WILLIAMS
P O BOX 48738
DORAVILLE    GA    30362-1738

#1384097
JUNE LEE BLAIR
BOX 2738
JONESBORO  AR    72402-2738

#1384098
JUNE LEE PERONI
2335 W RIVER RDL
NEWTON FALLS  OH    44444-9404

#1384099
JUNE LEIGHTON HALLER
4972 TIMBERLINE DR
MIDDLETOWN  OH    45042-4003

#1384100
JUNE LUEBKE
200 PINE ST
CLINTONVILLE        WI    54929-1016

#1384101
JUNE LYONS
5766 STONE RD
LOCKPORT  NY    14094-1214

#1384102
JUNE M ALLISTON
3282 OLD SALEM RD
CONYERS  GA    30013

#1384103
JUNE M BETZING TRUSTEE
LIVING TRUST DTD 03/13/92
U-A JUNE M BETZING
1569 TORREY RD
GROSSE POINTE WOOD  MI    48236-2330

#1384104
JUNE M BUSH
609 W OAK
LODI    CA    95240-3431

#1384105
JUNE M CRAVEN
526 EAST PRAIRIE
OLATHE    KS    66061

#1384106
JUNE M CROASDELL
3119 HERBELL DR
WATERFORD  MI    48328-3120

#1384107
JUNE M DIGIACOMO
1640 INDIAN FALLS RD
CORFU  NY    14036-9734

#1384108
JUNE M DODL
8811 TRENT RD
RICHMOND  VA    23235-4155

#1384109
JUNE M DUNCAN
910 W JEFFERSON ST 1
SANDUSKY  OH    44870-2349

#1384110
JUNE M GEHAN
187 S VISTA ST
LOS ANGELES    CA    90036-2707

#1384111
JUNE M GRINESTAFF
9734 E MONICA CT
INVERNESS    FL    34450-0904

#1384112
JUNE M GROENEVELD
864 SIMCOE ST N
OSHAWA  ON    L1G 4V8
CANADA

#1384113
JUNE M GROENVELD
864 SIMCOE ST N
OSHAWA  ON    L1G 4V8
CANADA

#1384114
JUNE M GUTOWSKI
4474 SPRINGWELLS
DETROIT  MI    48210-2133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384115
JUNE M HARTMAN
401 WAYNE AVENUE
PINE BEACH    NJ    08741-1621

#1384116
JUNE M HAYES & FRANCES M
HAYES JT TEN
3332 W 8TH ST D
LAWRENCE  KS    66049-3123

#1384117
JUNE M ISRAEL &
AMY ISRAEL CRABTREE JT TEN
505-D E GAMBIER ST
MT VERNON  OH    43050-3772

#1384118
JUNE M JESTIN
8304 SEXTANT DRIVE
BALDWINSVILLE    NY    13027-6213

#1384119
JUNE M JOHNSON
4855 AIRLINE DRIVE
BOSSIER CITY    LA    71111

#1384120
JUNE M KEANE
120 LEMYRA ST SE
GRAND RAPIDS  MI    49548-1244

#1384121
JUNE M KROPP &
PATRICIA D MAROTTA JT TEN
387 LAKE ST
WILSON  NY    14172

#1384122
JUNE M KUFTA
20 LEGACY OAK TRAIL
PITTSFORD  NY    14534-4630

#1384123
JUNE M LEHR
3913 N BURDICK RD
JANESVILLE    WI    53545-8968

#1384124
JUNE M LIFSEY & ALTON B
LIFSEY JT TEN
12498 WOODHULL LANDING
FENTON  MI    48430-9764

#1384125
JUNE M LOWING
37406 TROPICAL DR
ZEPHYRHILLS    FL    33541-8520

#1384126
JUNE M MC KEE
8093 SE VILLA CIRCLE
HOBE SOUND  FL    33455-2079

#1384127
JUNE M MELEG
11409 JEDDO RD
YALE    MI    48097-2510

#1384128
JUNE M MITCHELL & ALBERT M
MITCHELL JT TEN
264 W VILLA RIDGE RD
VILLA RIDGE    MO    63089-1834

#1384129
JUNE M NICHOLLS ALBERT E
NICHOLLS GLEN D NICHOLLS &
SHARON D HUFF JT TEN
22037 GUDITH ST
TRENTON    MI    48183-1502

#1384130
JUNE M NILES
87777 OAK ISLAND DRIVE
VENETA  OR    97487

#1384131
JUNE M PARMENTIER &
JULIE A BROGAN & JOHN D
BETTINGER JT TEN
3473 NICOLET RD
GREEN BAY    WI    54311-7203

#1384132
JUNE M PHILP
494 PENINSULA DRIVE
COLUMBIAVILLE    MI    48421-9774

#1384133
JUNE M PIPERATA
293 LINCOLN BLVD
MIDDLESEX  NJ    08846-2307

#1384134
JUNE M POSTLE
3090 CULVERT RD
MEDINA  NY    14103-9624

#1384135
JUNE M REEDER
2861 SANDBERG COURT
MEDFORD  OR    97504-5066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384136
JUNE M RUSNAK
3109 GEORGE AVE
PARMA   OH   44134-2941

#1384137
JUNE M SAWYER
168 HEMLOCK DR
STAMFORD   CT   06902-1830

#1384138
JUNE M SCRUDATO
588 JACKSON AVE
ELIZABETH   NJ   07201-1552

#1384139
JUNE M SEFSICK
6 TELFORD ROAD
BARRINGTON   RI   02806-3611

#1384140
JUNE M STANDLEY
14722 OTSEGO ST
SHERMAN OAKS   CA   91403-1439

#1384141
JUNE M TESSMER & RALPH J
TESSMER JT TEN
6405 SHEARER RD
GREENVILLE   MI   48838-9100

#1384142
JUNE M TURER
5011 ASHWOOD DR
BAYTOWN   TX   77521-2905

#1384143
JUNE M TURNER TR REVOCABLE
LIVING TRUST DTD 06/03/82
U/A JUNE M TURNER
4787 LONGBOW DR
TITUSVILLE   FL   32796

#1384144
JUNE M VOELKER
TOD ELIZABETH A VOELKER
7404 PORTLAND AVE
WAUWATA   WI   53213-3166

#1384145
JUNE M WARBURTON
9685 GENESEE AVE
APT 1-1
SAN DIEGO   CA   92121-1834

#1384146
JUNE M WEBSTER
1925 MELODY DR
HOLIDAY   FL   34691-5426

#1384147
JUNE M WYATT
5606 W MALL DR 182
LANSING   MI   48917-1907

#1384148
JUNE MAE BADOUR
Attn   JUNE MAE BADOUR THOMPSON
2424 MORGAN TRAIL NE
KALKASKA   MI   49646-9599

#1384149
JUNE MARCH WILSON
TINKER CREEK LANE
ROANOKE   VA   24019

#1384150
JUNE MARSTON
C/O DYSON
71 E 71ST ST
NEW YORK   NY   10021-4257

#1384151
JUNE MAYS
12303 SANTA ROSA DR
DETROIT   MI   48204-1234

#1384152
JUNE MC CORD WHITMORE
28960 HAMPTON DR
NORTH OLMSTED   OH   44070-3046

#1384153
JUNE MORETTINI TRUSTEE U/A
DTD 10/21/91 JUNE MORETTINI
TRUST NO 1
136 CYPRESS PT DRIVE
SPRINGFIELD   IL   62704-3134

#1384154
JUNE MYER
2178 ROUTE 32
SAUGERTIES   NY   12477

#1384155
JUNE N DELGADO
192 SNOW APPLE LN
DAVISON   MI   48423-9139

#1384156
JUNE N DOYLE
128 HANCOCK RD
PORT CRANE   NY   13833-2231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384157
JUNE NITSCHE & GEORGE H
NITSCHE JT TEN
3052 W 100TH PL
EVERGREEN PARK    IL    60805-3501

#1384158
JUNE P DARBY
950 CALZADA
SANTA YNEZ    CA    93460-9635

#1384159
JUNE P LA FORGE
BOX 231
ROUTE 2
WELLSVILLE    NY    14895-0231

#1384160
JUNE P LOWRY
6433 PRAIRIE CREEK CT
DAYTON    OH    45424-1381

#1384161
JUNE P MC LAUGHLIN
227 KEMAH ROAD
RIDGEWOOD    NJ    07450-2311

#1384162
JUNE P STOWELL TR U/A
P STOWELL FAMILY TRUST
6511 29TH AVE W
BRADENTON    FL    34209

#1100934
JUNE P STOWELL TR U/A DTD 4/20/01
JUNE
P STOWELL FAMILY TRUST
6511 29TH AVE W
BRADENTON    FL    34209

#1384163
JUNE P TAYLOR
G5165 W COURT ST
FLINT    MI    48504

#1384164
JUNE P WALKER
20302 LAUREL LOCK
KATY    TX    77450-4330

#1384165
JUNE P WALKER &
DEWITT A WALKER III JT TEN
20302 LAUREL LOCK
KATY    TX    77450-4330

#1384166
JUNE P WALTON
1111 FAIR OAKS
DEERFIELD    IL    60015-2914

#1384167
JUNE PATRICIA CAVANAUGH
1130 CORONADO AVENUE
CINCINNATI    OH    45238-4415

#1384168
JUNE POLLACK AS
CUSTODIAN FOR KEITH L
POLLACK U/THE N Y UNIFORM
GIFTS TO MINORS ACT
270-20W GRAND CENTRAL PRKWY
FLORAL PARK    NY    11005-1109

#1384169
JUNE PRESSEL TR OF THE
PRESSEL FAMILY TR DTD
6/8/73
1393 SCOTCH CIRCLE
PLACENTIA    CA    92870-3525

#1384170
JUNE QUANCE TR
JUNE QUANCE REVOCABLE
LIVING TRUST
UA 02/12/99
2049 EAST HAMMOND LAKE DR
BLOOMFIELD HILLS    MI    48302-0128

#1384171
JUNE R EANES
497 N NEWBURGH
WESTLAND    MI    48185-3217

#1384172
JUNE R EANES & JOHN W EANES
JR JT TEN
497 N NEWBURGH
WESTLAND    MI    48185-3217

#1384173
JUNE R FRISCHKORN
690 FAIRFORD ROAD
GROSSE POINTE WOOD    MI    48236-2414

#1384174
JUNE R HUGHES TOD
JEFFERY O HUGHES
SUBJECT TO STA TOD RULES
1231 BATTERSEA AVE
SPRING HILL    FL    34609

#1384175
JUNE R HUGHES TOD
STEVEN J HUGHES
SUBJECT TO STA TOD RULES
1231 BATTERSEA AVE
SPRING HILL    FL    34609

#1384176
JUNE R JARACZEWSKI
190 E COLUMBIA
ELMHURST    IL    60126-2426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1384177
JUNE R MARHEFKA
2075 HEATHERLANE DR
BROADVIEW HEIGHTS   OH    44147

#1384178
JUNE R MONTAGRIFF
108 LEE AVE
YONKERS   NY    10705-4701

#1384179
JUNE R MONTGOMERY
501 ATKERSON LN
EULESS    TX    76040-5518

#1384180
JUNE R P MORRISSEY
9 ROBINSON DR
REHOBOTH BEACH   DE    19971-2043

#1100939
JUNE R SARIEGO TR
SARIEGO JOINT REVOCABLE TRUST
U/A 4/10/00
1332 MELVIN DR
FESTUS    MO    63028-1086

#1384181
JUNE R STEINAWAY
13511 ROSEMARY BLVD
OAK PARK    MI    48237-2094

#1384182
JUNE R WALTERS & CRAIG C
MART JT TEN
101 HAINES BOX 13851
EDWARDSVILLE    KS    66113-0851

#1384183
JUNE REBECCA BUTLER
APT 805
56 FINCH DR
SARNIA    ON    N7S 4T6
CANADA

#1384184
JUNE REH
1513 21ST AVE WEST
BRADINGTON    FL    34205

#1384185
JUNE ROSE R EIFEL
FLR 1
6701 HOPE AVE
CLEVELAND   OH    44102-5313

#1384186
JUNE ROSENBERG
63-48 PLEASANT VIEW ST
MIDDLE VILLAGE    NY    11379-1844

#1384187
JUNE ROSNER
2329 N CLEVELAND
CHICAGO    IL    60614-3315

#1384188
JUNE RUTH WALTER & RICHARD
HARRY WALTER JT TEN
9501 S SHORE DRIVE
VALDERS    WI    54245-9522

#1384189
JUNE S BOWE & GLORIA R COOPER &
FRANK A ANDERS &
VERNA P ISANHART &
SCOTT E ANDERS JT TEN
14394 BELSAY RD
MILLINGTON    MI    48746-9228

#1384190
JUNE S BROWN
1099 SARAH ST
BETHEL PARK    PA    15102-2651

#1384191
JUNE S CARLSON
25 WILLOW RIDGE DR
SMITHTOWN   NY    11787

#1384192
JUNE S GERBER
20 STONEWYCK PL
MONROE TWP  NJ    08831-2670

#1384193
JUNE S KAYS
6304 NORTH COUNTY ROAD 500 EAST
BAINBRIDGE    IN    46105-9582

#1384194
JUNE S PYBUS
3ROLAND AVE
EAST NORWALK   CT    06855-2507

#1384195
JUNE S REINWALD
BOX 3199
HONOLULU  HI    96801-3199

#1384196
JUNE S SPENCER
716 CAMBRIAN CT
HEBRON   IN    46341-9164

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384197
JUNE S WILEY
17 CAMINO ESTRELLOS
SANTE FE    NM    87505-5937

#1384198
JUNE SALZARULO
214 NW 10TH ST
RICHMOND    IN    47374-2814

#1384199
JUNE SEXTON
11920 CAVELL
LIVONIA    MI    48150-5314

#1384200
JUNE SHERK
440 MOHAWK DR
ERIE    PA    16505-2418

#1384201
JUNE SIEGERT HOLLY
7350 KIRBY 1
HOUSTON    TX    77030-3525

#1384202
JUNE ST JOHN
408 WISTERIA RD
DAYTONA    FL    32118-4940

#1384203
JUNE STAYMAN
23 ASCENTA TERRACE
WEST NEWTON    MA    02465-2409

#1384204
JUNE STOEN
10400 45TH AVE #112
PLYMOUTH    MN    55442

#1384205
JUNE STOUT & ROBERT STOUT JT TEN
BOX 745
WEST BRANCH    MI    48661-0745

#1384206
JUNE STRICKLAND GUENTHER
52 EAST 14TH
SAN ANGELO    TX    76903-4673

#1384207
JUNE SULLIVAN
406 S 11TH STREET
NEW CASTLE    IN    47362-4628

#1384208
JUNE T DAVIS
BOX 38
COMBES    TX    78535-0038

#1384209
JUNE T WALTERS
993 PINE FOREST RD
TY TY    GA    31795-3623

#1384210
JUNE THOMPSON
229 HERNDON DR
C-1
HOLMER    AK    99603-0333

#1384211
JUNE THOMPSON & KIMBERLY J
THOMPSON STEWART JT TEN
30941 PEAR RIDGE RD
FARMINGTON HILLS    MI    48334-1050

#1384212
JUNE TORREY
1118 PETTS RD
FENTON    MI    48430-1546

#1384213
JUNE V HUNT &
BRAD HUNT JT TEN
4110 ORION RD
ROCHESTER MI    48306-1651

#1384214
JUNE V HUNT &
JAMES H HUNT III JT TEN
4110 ORION RD
ROCHESTER MI    48306-1651

#1384215
JUNE V HUNT &
NANCY A O CONNELL JT TEN
4110 ORION RD
ROCHESTER MI    48306-1651

#1384216
JUNE V HUNT &
PATRICK HUNT JT TEN
4110 ORION RD
ROCHESTER MI    48306-1651

#1384217
JUNE V MINERVINI
85 BRENDON HILL ROAD
SCARSDALE    NY    10583-4809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384218
JUNE V NADILE
20 SO VIEW ST
MERIDEN    CT    06451-6200

#1384219
JUNE VINCENT DETRISAC &
CAROL DETRISAC JT TEN
18790 SUNNYBROOK
LATHRUP VILLAGE    MI    48076-3371

#1384220
JUNE W BALLENGEE
1513 GARANADA AVE
HOLLY HILL    FL    32117-1427

#1384221
JUNE W BIRNEY
100 BRAIR CLIFF CT
NEWARK    DE    19711-3434

#1384222
JUNE W BUSH
120 SAULSBURY ST
DEWEY BEACH    DE    19971-3314

#1384223
JUNE W CROSSLEY
9CHIMNEY HILL ROAD
YALESVILLE    CT    06492

#1384224
JUNE W KANE
BOX 1121
NEW LONDON    NH    03257-1121

#1384225
JUNE W MOORE TR ITEM IV
U/W J DONALD MMORE
1174 PEEBLES
FAIRBORN    OH    45324-5646

#1384226
JUNE W SPAKES
1200 E 52ND
PINE BLUFF    AR    71601-7551

#1384227
JUNE W SPAKES CUST LEE E
EILBOTT UNDER AR UNIF
TRANSFERS TO MINORS ACT
1200 E 52ND
PINE BLUFF    AR    71601-7551

#1384228
JUNE W WILLEY
2 GATES ST
FRAMINGHAM    MA    01702-5504

#1384229
JUNE WARMOLTS JENCKS
ROUTE 1
BOX 167
CHEYENNE    OK    73628-9793

#1384230
JUNE WASSON
3123 INDIAN WAY
LAFAYETTE    CA    94549-5505

#1384231
JUNE WEST
4983 WILLOW CREEK DRIVE
WOODSTOCK GA    30188-4306

#1384232
JUNE WHITE ANDERSEN
8 OLD JEROME AVENUE
YONKERS    NY    10704-3816

#1384233
JUNE WILDING
3860 KINGSWOOD ROAD
SHERMAN OAKS    CA    91403-5027

#1384234
JUNE WILSON &
RUSSELL L WILSON TEN ENT
580 LAMSON RD
BALDWINSVILLE    NY    13027

#1384235
JUNE WOODARD
503 HILLSIDE RD
MOUNTAIN CITY    TN    37683-1289

#1384236
JUNE WOODWARD LIFE TENANT
U/W LILLIE A JUDIK
C/O JUNE WOODWARD DOLAN
126 REGESTER AVE
BALTIMORE    MD    21212-1538

#1384237
JUNE YEAGER-RICCI
290 DENSMORE RD
ROCHESTER    NY    14609-1861

#1384238
JUNEANNE X KIMBROUGH
406 SCHENLEY RD
PITTSBURGH    PA    15217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384239
JUNEATA M BYRD TOD JANIS E HARLAN
SUBJECT TO STA TOD RULES
6515 WINFIELD LANE
MIDDLETOWN OH    45042

#1384240
JUNELL M SKELTON
1942 DECKER RD
WICHITA    TX    76310

#1384241
JUNG HUH & YOO SOOK HUH JT TEN
5100 OAK POINT ROAD
LORAIN    OH    44053-1942

#1384242
JUNG J SHON
1037 ST GEORGES WAY
FRANKLIN    TN    37064-6719

#1384243
JUNG M CRANDELL &
ATLANTA LE CRANDELL JT TEN
3813 GREENRIDGE
CIBOLO    TX    78108

#1384244
JUNG S CHOI
1523 ROSWELL RD APT 329
MARIETTA    GA    30062-9028

#1384245
JUNG S SUL
9 WILLOWMERE DR
BARRINGTON    IL    60010-6151

#1384246
JUNIA DOAN
3801 VALLEY DR
MIDLAND    MI    48640-6601

#1384247
JUNICE LECKRONE
2610 HORSESHOE DR
ALEXANDRIA    LA    71301-2616

#1384248
JUNIE L GREENWAY
BOX 94
NEBO    NC    28761-0094

#1384249
JUNIOR A ALLEN
1300 VIKING DRIVE
INDEPENDENCE    MO    64056-1104

#1384250
JUNIOR A BOYATT
4222 E COUNTY RD 900 N
MOORELAND    IN    47360-9794

#1384251
JUNIOR A PAUL
5361 DURWOOD DRIVE
WINCHESTER VILLAGE
SWARTZ CREEK    MI    48473-1107

#1384252
JUNIOR B REID
BOX 490012
FORT LAUDERDALE    FL    33349-0012

#1384253
JUNIOR C EDWARDS
821 WILDER AVE
ELYRIA    OH    44035-3019

#1384254
JUNIOR C FITZPATRICK
402 WASHINGTON ST
TONGANOXIE    KS    66086-9670

#1384255
JUNIOR C SADLER TOD
EDWIN D SADLER
SUBJECT TO STA TOD RULES
107 W NASHUA
LIBERTY    MO    64068

#1384256
JUNIOR C SADLER TOD
ROGER A SADLER
SUBJECT TO STA TOD RULES
107 W NASHUA
LIBERTY    MO    64068

#1384257
JUNIOR C SCOTT
4940 INGLESIDE LANE
INDIANAPOLIS    IN    46227-4477

#1384258
JUNIOR D BOOKOUT & CAROLYN
JANE BOOKOUT JT TEN
720 CLIFFORD RUSSELL RD
MARYVILLE    TN    37801

#1384259
JUNIOR D FOX
4460 WEST MELVIN RD
NASHVILLE    IN    47448-8268

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

#1384260                        #1384261                        #1384262
JUNIOR D HARLEY                 JUNIOR D OZENBAUGH              JUNIOR D SHAFFER
8250 S VASSAR RD                820 N 16TH ST                   2670 LYDIA STREET
MILLINGTON    MI    48746-9474  ELWOOD  IN    46036-1315        LORDSTOWN  OH    44481-9622

#1384263                        #1384264                        #1384265
JUNIOR E MARLOW                 JUNIOR E PARSLEY                JUNIOR E SEIBEL
14484 LULU ROAD                 6460 MCCORMIK RIDGE RD          60432 CUSTER VALLEY ROAD
IDA    MI    48140-9530         WHITLEYVILLE    TN    38588-6052  COLON  MI    49040-9607

#1384266                        #1384267                        #1384268
JUNIOR G WRIGHT                 JUNIOR H DAVIS                  JUNIOR H RETCHER
BOX 381                         4309 COUNTY RD 352              23708 SR66S
YOUNGSTOWN OH    44501-0381     HARVIELL    MO    63945          DEFIANCE   OH    43512

#1384269                        #1384270                        #1384271
JUNIOR HENDRIX                  JUNIOR ISAAC                   JUNIOR L BUTCHER
BOX 871                         2660 WORTH ROAD                 6243 SHADOW TREE LANE
SAGINAW    MI    48606-0871     STANDISH    MI    48658-9789     LAKE WORTH    FL    33463

#1384272                        #1384273                        #1384274
JUNIOR L KIMBROUGH              JUNIOR L MC BRIDE AS CUST FOR  JUNIOR L MULCAHY &
BOX 70861                       MISS MARLA JEAN MC BRIDE U/THE  MARCELLA M MULCAHY JT TEN
MEMPHIS    TN    38107-0861     IOWA U-G-M-A                    1405 HAMILTON AVE
                                900 E MAIN                      YAKIMA    WA    98902-5175
                                LA PORTE CITY    IA    50651-1526

#1384275                        #1384276                        #1384277
JUNIOR L PROUDFOOT              JUNIOR L STEVENS               JUNIOR LEROY CRITTENDEN &
7499 CLAY ST                    15604 MARILYN                   ESTHER ARLENE CRITTENDEN TR
THOMPSON  OH    44086-9767      PLYMOUTH  MI    48170-4838      JUNIOR L & ESTHER A CRITTENDEN
                                                                REV LIVING TRUST UA 11/07/97
                                                                5627 SHATTUCK RD
                                                                SAGINAW  MI    48603

#1384278                        #1384279                        #1384280
JUNIOR M STAFFORD               JUNIOR MILLS                   JUNIOR P KNIGHT
1025 TREMONT AVENUE             Attn   KAROL JAQUES             13460 BACKUS ST
FLINT    MI    48505-1417       5119 WOODSTOCK DR               SOUTHGATE  MI    48195-3606
                                SWARTZ CREEK  MI    48473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384281
JUNIOR P WAMPLER & ANELIA M
WAMPLER JT TEN
29055 COMMONWEALTH
ROSEVILLE    MI    48066-2010

#1384282
JUNIOR R GEORGE
2407 WOODLEA DR
JOPPA    MD    21085-2913

#1384283
JUNIOR R NELSON
10416 MAPLE LANE
ST LOUIS    MO    63126-3238

#1384284
JUNIOR S MILLS
1946 COBBLEDICK RD RR 8
NEWCASTLE   ON    L1B 1L9
CANADA

#1384285
JUNIOR STEIN
2052 ROBINWOOD AVE
TOLEDO   OH    43620-1528

#1384286
JUNIOR T PAYNE
3106 OAK ST
SHREWSBURY  WV    25015-1924

#1384287
JUNIOR TIPTON
23790 COUNTY RD 12
FOLEY    AL    36535-9022

#1384288
JUNIOR TOMBLIN
409 E DAYTON YELLOW SPRINGS RD
FAIRBORN   OH    45324-3909

#1384289
JUNIOR W BRADLEY
0309 MARY
FLINT    MI    48503-1456

#1384290
JUNIOR W DALES & MILDRED J
DALES JT TEN
G-3163 W LYNDON
FLINT    MI    48504

#1384291
JUNIOR WADDLES
363 CIRCLE DR
WHITESBURG   KY    41858

#1384292
JUNIOR Z HOBBS
2286 WEST 41 ST
CLEVELAND    OH    44113-3851

#1384293
JUNITA M WATSON
5276 POSSON ROAD
MEDINA   NY    14103-9727

#1384294
JUNIUS ALLYN PRESTON &
BLANCHE C PRESTON JT TEN
1309 MCCARTY BLVD
NEW BERN   NC    28562

#1384295
JUNIUS C HARRIS &
PEGGY C HARRIS TR
JUNIUS & PEGGY HARRIS LIVING
TRUST UA 04/04/00
706 WIMBERLY DRIVE
GREENSBORO  NC    27410-4313

#1384296
JUNIUS L BAINES
34 KENVILLE RD
CHEEKTOWAGA  NY    14215-2980

#1384297
JUNIUS L POWELL JR
92 OVERLOOK RD
UPPER MONTCLAIR    NJ    07043-2008

#1384298
JUNIUS LESLIE BRIDGE
LYNDHURST   VA    22952

#1384299
JUOZAS DOVEINIS
19618 SHORECREST
CLINTON TWP    MI    48038-6901

#1384300
JUOZAS DOVEINIS & DANUTE
DOVEINIS JT TEN
19618 SHORECREST
CLINTON TWP    MI    48038-6901

#1384301
JURDON HOWARD
13760 LITTLE RICHMOND RD
BROOKVILLE   OH    45309-9795

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384302
JURE G BALIC
1761 HOLDENS ARBOR RUN
WESTLAKE   OH   44145-2039

#1384303
JURE GRAHOVAC
4760 W WICKFORD
BLOOMFIELD HILLS   MI   48302-2381

#1384304
JURGEN H FRITSCH
ADAM OPEL A G
OHLYSTRASSE 1 A
64342 SEEHEIM JUGENHEIM
GERMANY

#1384305
JURGEN K UTHEMANN & MARY
UTHEMANN JT TEN
3583 S 95TH ST
MILWAUKEE   WI   53228-1405

#1384306
JURI ZAJAC
1169 E SWELL RD
ROCHESTER   MI   48306-2152

#1100955
JURIS F ERHARDS &
BARBARA A KAY-ERHARDS JT TEN
10325 LAKESHORE DR
WEST OLIVE   MI   49460-9554

#1384307
JURLENE HARRIS
1125 FERNWOOD AVE
TOLEDO   OH   43607-1904

#1384308
JURRY A MAYNARD
2674 N LAKE PLEASANT RD
ATTICA   MI   48412-9248

#1384309
JUSTER B JOHNSON
20301 PIERSON
DETROIT   MI   48219-1379

#1384310
JUSTICE B JENKINS
28616 BALMORAL
GARDEN CITY   MI   48135-2160

#1384311
JUSTIN A NEWBURG & DOROTHY E
NEWBURG JT TEN
722 MAIN BOX 511
IOWA FALLS   IA   50126-2226

#1384312
JUSTIN A SPRUELL
1501 PARK AVE
HOT SPRINGS   AR   71901-2829

#1384313
JUSTIN BLUE
6109 TWO SPRINGS LANE
LOUISVILLE   KY   40207-2368

#1384314
JUSTIN BRUNO
3221 HUNTERS MEADOWS CIR NE
RIO RANCHO   NM   87144-4033

#1384315
JUSTIN C HIRT & HARRY C HIRT JT TEN
6039 COUNTRY RIDGE DR
TROY   MI   48098

#1384316
JUSTIN DEPRIEST
6474 PINECROFT DR
WEST BLOOMFIELD   MI   48322-2245

#1384317
JUSTIN F WEST
111 SWEET BIRCH LA
ROCHESTER   NY   14615-1215

#1384318
JUSTIN G DORING
2727 LOGANRITA AVE
ARCADIA   CA   91006-5030

#1384319
JUSTIN GASSAWAY
6649 S NEW HAVEN
TULSA   OK   74136-2843

#1384320
JUSTIN H CONNER
3501 OAKWOOD BLVD APT 425
MELVINDALE   MI   48122-1168

#1384321
JUSTIN H KRAEMER
3310 N LEISURE WLD BVD APT 812
SILVER SPRING   MD   20906-3256

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                              Time:  16:55:59
Equity Holders

---

#1384322
JUSTIN H YOUNG
1529 NANNEY'S CREEK RD
VIRGINIA BEACH     VA     23457-1424

#1384323
JUSTIN HESS
5117 MILE OF SUNSHINE DR
LOUISVILLE     KY     40219-2273

#1384324
JUSTIN J GRIBBELL
BOX 155
315 W MAPLE ST
ESHLER     OH     43516-0155

#1384325
JUSTIN JAMES RIDLEY
Attn    RAYMOND I RIDLEY
218 HASTINGS DR
GOOSE CREEK   SC     29445-6619

#1384326
JUSTIN JAY HNILO U/GDNSHP OF
JERRALD D KRAUSE & CATHERINE
A KRAUSE
1522 CHARLES AVE
ARCATA     CA     95521-6812

#1384327
JUSTIN K MILLER
2605 BURBANK AVE
JANESVILLE     WI     53546-5661

#1384328
JUSTIN L LEE
1040 WOODLAWN RD
GLENVIEW     IL     60025-2362

#1384329
JUSTIN L NIENSTEADT &
BERNICE C NIENSTEADT JT TEN
3465 DANIELS ST
DUBUQUE   IA     52002-5122

#1384330
JUSTIN LAWRENCE CHERUBIN
59 BUGGYWHIP TRL
HONEOYE FALLS   NY     14472-9714

#1384331
JUSTIN M FISHBEIN & MARIANNE
FISHBEIN TR FAM TR DTD
01/23/92 U-A JUSTIN FISHBEIN &
MARIANNE FISHBEIN
1451 CALAIS CIR
HIGHLAND PK     IL     60035-3920

#1100959
JUSTIN M GLASMANN
5010 W 71ST CT
WESTMINSTER   CO     80030

#1384332
JUSTIN M WILLIAMS &
MARCELLE B WILLIAMS TR
UA 04/05/95 FBO JUSTIN M
WILLIAMS & MARCELLE B WILLIAMS
2160 S GAREY AVE
POMONA   CA     91766-5614

#1384333
JUSTIN P WEAVER &
ANN S WEAVER JT TEN
229 GARFORD RD
ROCHESTER   NY     14622-2001

#1384334
JUSTIN PATRICK HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK   NY     10013-4460

#1384335
JUSTIN R SHIRLEY
111 STONECREST DR
MARIETTA   OH     45750-1360

#1384336
JUSTIN ROSENFELD
6972 SO 3RD ST
WACO   TX     76706-7353

#1384337
JUSTIN S GARCIA &
GRACE C GARCIA TR
JUSTIN S GARCIA & GRACE C
GARCIA FAM TRUST UA 11/21/94
1622 38TH AVE
SAN FRANCISCO     CA     94122-3002

#1384338
JUSTIN S KAHN &
MITZI M KAHN JT TEN
PO BOX 30791
CHARLESTON   SC     29417

#1384339
JUSTIN STEVEN BOULTON
540 ROUBAUD CT
SAN RAMON   CA     94583

#1384340
JUSTIN V SCOTT
7244 IVY DR
NEOSHO   MO     64850

#1384341
JUSTIN WHITE
546 LEROY ST
FERNDALE   MI     48220-1894

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384342
JUSTIN Y LAWLOR &
JAMES J LAWLOR SR JT TEN
4008 CIMARRON
LEES SUMMIT     MO    64064-1471

#1384343
JUSTINA C HESS
8 JANICE LANE
HAMPTON BAYS   NY    11946-2404

#1384344
JUSTINA R CROFTCHECK
38 GALE RD
CAMP HILL     PA    17011-2619

#1384345
JUSTINA T GREEN
1205 KARL DR S W
WARREN  OH    44485-4131

#1384346
JUSTINE A KORNELUSSEN TOD
FRANCIS J KORNELUSSEN
SUBJECT TO STA RULES
2121 COLLIER AVE 418
FORT MYERS    FL    33901-8135

#1384347
JUSTINE B GRACE
2199 WARRINGTON
ROCHESTER HILLS    MI    48307-3775

#1384348
JUSTINE D AGUIAR
5813 CYNTHIA DR
METAIRIE     LA    70003-3835

#1384349
JUSTINE D DEMYAN & HELEN
BIGGANS JT TEN
914 CLARENCE ROAD
CLARENCE   PA    16829-8103

#1384350
JUSTINE FELTON
1179 DESCHUSTES DR
CHICO    CA    95973-1011

#1384351
JUSTINE H OATES
32 JUDSON CIR
HUNTINGTON   CT    06484-4611

#1384352
JUSTINE HELEN OLEARY
6171 SKYLINE DRIVE
EAST LANSING    MI    48823-1604

#1384353
JUSTINE HOFFMAN
3315 BARDSHAR RD
SANDUSKY  OH    44870-9632

#1384354
JUSTINE HOLME
563 CANON VIEW TRAIL
TOPANGA   CA    90290-3802

#1384355
JUSTINE J ZOLLINGER
366 S HIGHLAND 407
MEMPHIS   TN    38111-4428

#1384356
JUSTINE JUAREZ
99 ELM ST
ANDOVER   MA    01810-3608

#1384357
JUSTINE L DENNEY
620 GREEN RIVER DRIVE
WAYNESBORO   TN    38485-2510

#1384358
JUSTINE M LIGGETT
2700 STANFORD RD APT 34
FORT COLLINS   CO    80525

#1384359
JUSTINE M SMITH
1494 E SKYVIEW LANE
HAYDEN LAKE   ID    83835

#1384360
JUSTINE M SPETZ
130 MEADOWDALE DRIVE
ROCHESTER  NY    14624-2812

#1384361
JUSTINE NEMEC
4202 PATTON ROAD
CLEVELAND  OH    44109-3542

#1384362
JUSTINE R HUTTO
RT 2 BOX 226
DENMARK  SC    29042-9661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384363
JUSTINE SEALES
3702 FLEMING
FLINT    MI    48504-2112

#1384364
JUSTINE WESNAK &
ANDREW WESNAK &
MICHAEL WESNAK &
PAUL J WESNAK JT TEN
5314 WAGONWHEEL DR
SCHNECKSVILLE    PA    18078-2974

#1384365
JUSTO ACOSTA
7933 TEESDALE AVE
NORTH HOLLYWOOD CA    91605-2145

#1384366
JUSTO C DELRIO
APT 3D
1116 TACE DR
BALTIMORE    MD    21221-5796

#1384367
JUSTO RESENDEZ
2050 ROYAL OAK AVE
DEFIANCE JUNCTION    OH    43512-3526

#1384368
JUSTUS BARGER
1895 STUMPY LANE
GOSHEN    OH    45122-9710

#1384369
JUSTUS R WILHELM
17098 RD 168
PAULDING    OH    45879-9060

#1384370
JUTTA G DRECHSLER
23 IMPERIAL DRIVE
AMHERST    NY    14226

#1384371
JUTUAN E BROWN
7721 S HERMITAGE
CHICAGO    IL    60620-4414

#1384372
JVNB CO
BOX 66
MIFFLINTOWN    PA    17059-0066

#1384373
JWC LIMITED PARTNERSHIP
6266 SE QUITO RD
LEON    KS    67074-8134

#1384374
JYLL R HUNT
45 CAMBRIDGE CT
ANDERSON    IN    46012-3905

#1384375
JYOTINDRA S DOSHI
PLOT 1086 16-A AMBE KRUPA
DEVIDAYAL CROSS RD MULUND W
400 080 BOMBAY
INDIA

#1384376
K A DAHMEN
1501 BEACHCOMBER DRIVE
SEAL BEACH    CA    90740-5735

#1384377
K A DONNELLY
43 NORTH SHORE ST
KEANSBURG    NJ    07734-1347

#1384378
K A KITTLE
HC 50 BOX 4776
RED LODGE    MT    59068-9723

#1384379
K ANNE YAMAMOTO & ROGER Y
YAMAMOTO JT TEN
2124 MOUNTAIN CITY ST
HENDERSON    NV    89052

#1384380
K B COULTER
525 COUNTY RT 46
MASSENA    NY    13662-3317

#1384381
K B COULTER
525 COUNTY RTE 46
MASSENA    NY    13662-3317

#1384382
K C BELTON
3208 HOME ST
FLINT    MI    48505

#1384383
K C HARRIS
6310 VILLAGE PARK DR
27715 KINGSGATE
FARMINGTON HILLS    MI    48334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1384384
K C HURT
9110 PALESTINE RD
COLDWATER   MS    38618-7612

#1384385
K C ROBBIE CUST JASON P
ROBBIE UNDER CO UNIF
TRANSFERS TO MINORS ACT
1780 REDWOOD AVE
BOULDER   CO    80304-1119

#1384386
K CAROL CROWE
4530 LYNCHESTER DR
RICHMOND   VA    23236

#1384387
K D FRY &
MOLLIE FRY TR
THE FRY FAM REV TRUST
UA 12/22/89
5434 E LINCOLN DR 75
SCOTTSDALE   AZ    85253-4118

#1384388
K D MURRAY
5936 ALPHA AVE
ST LOUIS   MO    63147-1102

#1384389
K DEAN MCILRAVY
14 GRENNWOOD COURT
BELLEVILLE   IL    62223-1821

#1384390
K E LEMLEY & BARBARA LEMLEY TR
RELIABEL CART PROFIT SHARING
UA 01/06/78
428 TERHUNE AVE
PASSAIC   NJ    07055-2446

#1384391
K EDWIN SULLIVAN
Attn   LEE SULLIVAN
2000 WOODLANDAVE
SYLVAN LAKE   MI    48320-1568

#1384392
K ELAINE ZINN & GREGG A ZINN
TEN ENT
R D 2 BOX 378
ALTOONA   PA    16601-9314

#1384393
K ERIC BURK
17918 128TH TRL N
JUPITER   FL    33478-4683

#1384394
K ERIC PRYZMA
6662 BEAVERLODGE
MEMPHIS   TN    38141-1212

#1384395
K G BLACKBURN
8607 DELAWARE CT
AUSTIN   TX    78758-7422

#1384396
K GERALD THARPE
2961 BAY ST
GULF BREEZE   FL    32561-3103

#1384397
K GILBERT VANZANDT & BARBARA J
VANZANDT JT TEN
21531 GLENDALE AVE
PORT CHARLOTTE   FL    33952

#1384398
K GONZALEZ
FIELDCREST GREEN ROAD
THORPE
EGHAM
SURREY TW20 8QT
UNITED KINGDOM

#1384399
K GOODRICH
6920 CANADA RD
BIRCH RUN   MI    48415-8465

#1384400
K GREGORY GEYER CUST ANDREW
K GEYER UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
5467 ASHLEY PKWY
SARASOTA   FL    34241-9411

#1384401
K H MACDONALD JR
44 WEST HANNUM BLVD
SAGINAW   MI    48602-1949

#1384402
K H PRATT
17255 BUTTONWOOD
FOUNTAIN VALLEY   CA    92708-3508

#1384403
K HERBERT JONES
4314 CHURCH RD
MT LAUREL   NJ    08054-2206

#1384404
K J DA'VALL
C/O SANDRA AGNEW 622 N RURAL DR
MONTEREY PARK CA   91755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384405
K J MASSEY
1273 CARTER DR
FLINT    MI    48532-2715

#1384406
K J MITCHELL
632 RIDGEVIEW
LILBURN    GA    30047-2229

#1384407
K JANELLE WOOD
2145 IDLEWOOD DR
GRAPEVINE    TX    76051-7803

#1100971
K KELLEY TORR & CECELIA H
TORR JT TEN
64 WAKEFIELD ST
ROCHESTER    NH    03867-1921

#1384408
K L BARLOW
518 RIDGEWAY STREET
GREENSBURG    PA    15601-3417

#1384409
K L JENKINS JR
316 BRICE STREET
KINGS MOUNTAIN    NC    28086-2305

#1384410
K L JORDAN
G3274 WEST PIERSON RD
FLINT    MI    48504

#1384411
K L WOOLFORD
1653 BEATRICE
WESTLAND    MI    48186-4979

#1384412
K LAURENCE CHANG & ROSE K
CHANG TRUSTEES U/A DTD
05/20/94 THE CHANG FAMILY
REVOCABLE LIVING TRUST
512 DOGWOOD LANE
CHAGRIN FALLS    OH    44023-6737

#1384413
K M JACKSON
6 NORTH PARADE CIRCLE
BUFFALO    NY    14211

#1384414
K M MAR
2230 SARA WAY
CARLSBAD    CA    92008

#1384415
K MARK TAKAI
98-524 KILIOHU LOOP
AIEA    HI    96701

#1384416
K MARY HROVATICH & PAUL J
ILENICH JT TEN
3730 SANDY CREEK DRIVE
SHELBY TOWNSHIP    MI    48316-3961

#1384417
K MAUDENA LIPTRAP TR
K MAUDENA LIPTRAP REVOCABLE
TRUST UA 10/02/97
1555 N MAIN ST
FRANKFORT    IN    46041-1167

#1384418
K PATRICIA DUNNE
34 FARNHAM ST
CAZENONIA    NY    13035-1114

#1384419
K R BARTZ
13128 WARREN AVE
LOS ANGELES    CA    90066-1749

#1384420
K R SHAFFER
422 EAST FIFTH AVENUE
ROSELLE    NJ    07203-1431

#1384421
K RONALD BAILEY
220 W MARKET ST
SANDUSKY    OH    44870-2515

#1100976
K S JUDSON &
NANCY C JUDSON TTEES
U/A DTD 05/29/02
JUDSON LIVING TRUST
2511 CARTWRIGHT ROAD
RENO    NV    89521

#1384422
K SCOTT FISCHER
1 HARDING LANE
RUMSON    NJ    07760-1064

#1384423
K T SHENG
31 AFTERGLOW WAY
MONTCLAIR    NJ    07042-1713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384424
K V GANDHI MD SC PROF SHAR &
SAVINGS PLAN U/A DTD
12/10/71
1095 S YACHTSMAN
SANIBEL    FL    33957-5012

#1384425
K VERA CAPPELLETTI
10 WALSH TERRACE
JERICHO    VT    05465-3006

#1384426
K WAYNE MEARS
BOX 298
OAK HALL    VA    23416-0298

#1384427
K-LOU ASHMORE
17 FOREST PARK WEST
JACKSONVILLE    IL    62650-2706

#1384428
KA WO LAM
311 RIVIERA DRIVE SOUTH
MASSAPEQUA  NY    11758-8521

#1384429
KAARE ALBERT HODNEMYR &
ANNE-MARIE BERT HODNEMYR JT TEN
ADV RUGLAND
4500 MANDAL
NORWAY

#1384430
KAARINA M CRAIG
2097 MATARO WAY
SAN JOSE    CA    95135-1255

#1384431
KACEY C RYAN CUST FOR KELLY
M RYAN UNDER THE NY UNIF
GIFTS TO MINORS ACT
531 RUSHMORE AVE
MAMARONECK  NY    10543-4420

#1100977
KADE M KEGBE
BOX 20083
FERNDALE    MI    48220-0083

#1384432
KADIR I NATHO
677 MADISON AVE
NEW YORK    NY    10021-8045

#1384433
KAE E KONEN
1801 N SWINTON AVE
DELRAY BEACH    FL    33444-3142

#1384434
KAELA DUFFY SEGERSON
895 HUNTER RIDGE
FAIRLAWN    OH    44333-3275

#1384435
KAETHE DE LA GARZA
2008 ELIZABETH ST
JANESVILLE    WI    53545-2708

#1384436
KAETHE MOLTER
SACHSENWEG 11
55743 IDAR-OBERSTEIN
REPL OF WEST
GERMANY

#1384437
KAETHE PFLANZ
BOX 108
FREEHOLD    NY    12431-0108

#1384438
KAFOURE BUSINESS INVESTMENTS
LP
845 W 59TH ST
INDIANAPOLIS    IN    46228-1462

#1384439
KAHN LORTSCHER AS CUST JANET E
LORTSCHER UNDER THE KANSAS
U-G-M-A
ATTN J L BEAHM
3 HILLINGDON
SAN ANTONIO    TX    78209-8311

#1384440
KAHNL K WOOD
2810 PLUM LEAF CIRCLE
SAINT CHARLES    MO    63303-1215

#1384441
KAI CHUEN KAM
2809 GRAVELEY ST
VANCOUVER  BC    V5K 3J9
CANADA

#1384442
KAI L BALLARD
6117 EVERGREEN
BERKELEY    MO    63134-2107

#1384443
KAI NUI CHOW CUST EDWARD P
CHOW UNDER NJ UNIF
TRANSFERS TO MINORS ACT
106 CHAUCER ROAD APT B
MT LAUREL    NJ    08054

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                           Time:  16:55:59
Equity Holders

#1384444
KAI Y WONG
133 RICHMOND STREET WEST
SUITE 800
TORONTO    ON    M5H 2L3
CANADA

#1384445
KAIA J DEITCH
BOX 9056
FT MOHAVE    AZ    86427-9056

#1384446
KAIL C RION
BOX 116
955 CHERRY LANE
WYCOMBE  PA    18980-0116

#1384447
KAITLIN E BENSON
704 CONEY CT
SANTA ROSA    CA    95409

#1384448
KAITLIN K HAYDEN
6 HAYLOFT CRT
WILMINGTON    DE    19808-1934

#1384449
KAITLIN M DUFFY
36211 N TARA COURT
INGLESIDE    IL    60041-9660

#1384450
KAJ HENRIK JENSEN
12 THE HAYSTACKS
HIGH WYCOMBE
BUCKINGHAMSHIRE
HP13 6PY
UNITED KINGDOM

#1384451
KALAE D CEARLEY CUST BRITAIN
H CEARLEY UNDER THE TX UNIF
GIFT MIN ACT
800 S FAIRBANKS
DENISON    TX    75020-5225

#1384452
KALAMBAYI T KABASELA
1201 SHERIDAN ST NW
WASHINGTON    DC    20011-1103

#1384453
KALEB J CASE
N 5500 RIVER RD
MARINETTE    WI    54143

#1384454
KALEDA W GOUDY
11072 E 1000 NORTH
SHIRLEY    IN    47384

#1384455
KALEIGH CHRISTINA HAWKINS
1145 CAPELLA RIDGE RD
KING    NC    27021

#1384456
KALETA GRIFFITH
702 S COLLEGE DR
TYLER    TX    75701-1620

#1384457
KALEVI E KOTKAS
294 GRAY ROAD
NORTH YARMOUTH  ME    04097-6019

#1384458
KALEVI P HAMALAINEN
8601 STANSBURY AVE
PANORAMA CITY    CA    91402-3212

#1384459
KALIANTHE VIOTOS
40 BERKELEY ST
PORTLAND    ME    04103-3117

#1384460
KALLIOPE G KONDOLEON
2765 GRETCHEN DR NE
WARREN  OH    44483-2923

#1384461
KALLIOPE PIKOUNIS &
JOHN ROROS JT TEN
1502 CHIVALRY CT
BALTIMORE    MD    21237

#1384462
KALLIOPI P KARAPETSAS
431 KENMORE N E
WARREN  OH    44483-5519

#1384463
KALMAN BELA KNIZNER
1507 WOOD POINTE LN 1
MIDLAND    MI    48642-3074

#1384464
KALMAN C MEZEY
1055 WEST JOPPA ROAD APT 412
TOWSON  MD    21204-3746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384465
KALMAN KOKENYESDI
35817 KINCAID
CLINTON TWP    MI    48035-2372

#1384466
KALMAN RETTIG
179 FOREST LN
BERKELEY    CA    94708-1519

#1384467
KALVIN E HADLEY
BOX 20622
PONTIAC    MI    48342

#1384468
KALVIN G AVINK
5230 STANTON
HUDSONVILLE    MI    49426-9716

#1384469
KALYAN SINGH BAGGA CUST
AMANDEEP S BAGGA
42222 WATERFALL
NORTHVILLE    MI    48167-2247

#1384470
KAM FONG CHAN CUST BENNETT
CHAN PA UNDER MA UNIFORM
GIFTS TO MINORS ACT
125 REGAL COURT
MONROEVILLE    PA    15146-4735

#1384471
KAM FONG CHAN CUST FOR
BENNETT CHAN UNDER PA
UNIFORM GIFTS TO MINORS ACT
125 REGAL COURT
MONROEVILLE    PA    15146-4735

#1384472
KAM H LOOK
3707 W 38TH
DENVER    CO    80211-1903

#1384473
KAM LEW &
MARILYN HO JT TEN
333 PEARL ST APT 4F
NEW YORK    NY    10038-1649

#1384474
KAM WING LEE CHEW & SIDNEY
CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY    NJ    07305-4866

#1384475
KAM WING LEE CHEW & SIK SHUN
CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY    NJ    07305-4866

#1384476
KAM-TIN CHAN
12533 E PACINO ST
CERRITOS    CA    90703-7144

#1384477
KAMAL BELLEL
6123 DUNWOODY COURT
MONTGOMERY AL    36117

#1384478
KAMAL CLARK SHOUKRI
23 VILLAGE VIEW LN
UNIONVILLE    CT    06085-1569

#1384479
KAMAL M MALEK
47 RADCLIFFE RD
WESTON    MA    02493-1023

#1384480
KAMAL SHIV KUMAR CUST SUNJAY
S KUMAR UNDER THE MD UNIF
TRAN MIN ACT
198 WOODBRIDGE AVENUE
METUCHEN    NJ    08840-2035

#1384481
KAMALA MAHADEVAN
44005 SPLIT PINE LANE
CALIFORNIA    MD    20619-2155

#1384482
KAMARY LYN DE BOLT
738 HARTNER DR
HOLLY    MI    48442-1271

#1384483
KAMBIZ KARBASSI &
ELIZABETH ANGIER JT TEN
280 WALDEN WAY
WAKEFIELD    RI    02879-5140

#1384484
KAMEHAMEHA K WONG JR
678 WEST ALEGRIA AVENUE
SIERRA MADRE    CA    91024-1002

#1384485
KAMERON LYNN GRAVES CUST
SUSAN LYNN MCCALL
UNIF GIFT MIN ACT TN
1502 OLD NILES FERRY
MARYVILLE    TN    37803-3108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1384486
KAMIE OLTZ
9701 WRIGHT ROAD
HARVARD    IL    60033-9010

#1384487
KAMIL SANAULLA & ASIFA
SANAULLA JT TEN
37 HARVEST LANE
WINDSOR    CT    06095-1636

#1384488
KAMIO J SUMIDA &
TAKAKO J SUMIDA TR
KAMIO J SUMIDA & TAKAKO J
SUMIDA LIVING TRUST UA 09/18/95
3436 E DOUGLAS AVE
VISALIA    CA    93292-9146

#1384489
KAMLAKER P RAO CUST SHAM P
RAO UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
507 SAGE BRUSH STREET
LITCHFIELD PARK    AZ    85340-4810

#1384490
KAMMY L BRIGUGLIO
4935 CENTENNIAL
SAGINAW    MI    48603-5621

#1384491
KAMRAN FATERIOUN
3242 S VENTURA DR
NEW BERLIN    WI    53151-4269

#1384492
KANAME J FUJISHIGE AS
CUSTODIAN FOR PAMELA KAY
FUJISHIGE U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1454 N WIELAND ST
CHICAGO    IL    60610-1231

#1384493
KANAYO GOSWAMI CUST ROSHAN K
GOSWAMI UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
3313 CROSSWINDS ROAD
CHARLOTTE    NC    28227-6613

#1384494
KANDI D PURINGTON
7035 33RD ST N
ST PETERSBURG    FL    33702-5533

#1384495
KANDI MATHEWS
7906 SLAYTON SETTLEMENT RD
GASPORT    NY    14067

#1384496
KANDIS L BOOKER
4619 EAST 43RD TERRACE
KANSAS CITY    MO    64130-2271

#1384497
KANDY J MOLESPHINI
6378 ORCHARD WOODS DR
WEST BLOOMFIELD    MI    48324-3287

#1384498
KANE A CAMPBELL
11023 FENTON
FENTON    MI    48430-9714

#1384499
KANILI D SHARP
1543 1ST ST SW 2
WASHINGTON    DC    20024-3411

#1384500
KANKAKEE CO TRAINING CENTER
INC FOUNDATION
333 S SCHUYLER AVE
BRADLEY    IL    60915-2341

#1384501
KANNA J TAYLOR & EDMUND TAYLOR &
NINA TAYLOR JT TEN
31173 E STATE HWY Y
RIDGEWAY    MO    64481-8212

#1384502
KANTI L SHAH
419 E LIMA
ADA    OH    45810-1667

#1384503
KANUBHAI P PATEL &
VIMLABEN K PATEL JT TEN
115 NORTHFIELD RD
PARSIPPANY    NJ    07054-3167

#1384504
KANWAL KAPUR
18 ROUND TRAIL DR
PITTSFORD    NY    14534-3202

#1384505
KANYA L BHATIA &
SARLA BHATIA JT TEN
15235 KINGSWAY DR
NEW BERLIN    WI    53151-5846

#1384506
KAO XIONG
1425 VERMONT AVE
LANSING    MI    48906-4960

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384507
KAORU OKUBO
5275 TURNBERRY PL
SAN JOSE    CA    95136-2858

#1384508
KAORU T KAVALUSKY
143 W PENN ST
NORRISTOWN  PA    19401-4736

#1384509
KAORU TAMURA TR
KAORU TAMURA TRUST
UA 09/25/89
591 AKOLEA ST
WAILUKU   HI    96793-2902

#1384510
KAP S LEE
10610 MOHAVE COURT
FORT WAYNE   IN    46804-6924

#1384511
KAPAUNER RAMONA LEWIS
2901 WOOD BRIAR CT
LOUISVILLE    KY    40241-6254

#1384512
KAPIOLANI K BRUHN MA &
WALLACE MA JT TEN
727 20TH AVE
HONOLULU   HI    96816-4526

#1384513
KAPUS G ROOKS
3034 CADILLAC
DETROIT    MI    48214-2172

#1384514
KAR MING CHEUNG & ODETTE
DOROTHY CHEUNG JT TEN
16914 BERENDO AVE
GARDENA   CA    90247-5516

#1384515
KARA C CHABOT
923 CHESTNUT HILL RD
SOUTH GLASTONBURY  CT    06073

#1384516
KARA ELEVINS DEMARCO
3008 NE BUEL DRIVE
MCMINNVILLE    OR    97128-9114

#1384517
KARA J HAIGLER
105 MIDDLEWOOD LN
YORKTOWN  VA    23692-3050

#1100992
KARA J MARTALOCK
7016 E RYAN ROAD
MILTON    WI    53563-9705

#1384518
KARA LEE HOLSTEIN
6713 WHIPPANY COURT
LOUISVILLE    KY    40258-2758

#1384519
KARAN A GOLER
10672 MEUSE ST
DETROIT    MI    48224-1952

#1384520
KARE M KRAGAS TR
KRAGAS TRUST
UA 06/11/96
226 TALMADGE DRIVE
SPARTANBURG  SC    29307-3115

#1384521
KAREL F TABORSKY
2311 CUMBERLAND
LANSING    MI    48906-3724

#1384522
KAREL JO ROCK
C/O KAREL ROCK RIEDEL
5948 W HARRISON ST
CHANDLER  AZ    85226-1899

#1384523
KAREL KUMERMAN
35 CHERRY HILL ROAD
STRATFORD    CT    06614-1920

#1384524
KARELE MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI    TX    78412-2638

#1384525
KARELE MARESH WATTS AS
CUSTODIAN FOR DAVID MARESH
WATTS U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
326 CAPE MAY
CORPUS CHRISTI    TX    78412-2638

#1384526
KARELN K BULLOCK
BOX 8
GRANT   NE    69140-0008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384527
KAREN A ALDEN
195 STATE ST
GORHAM   ME      04038-2043

#1384528
KAREN A ALIBER
255 WESTCHESTER WAY
BIRMINGHAM    MI    48009-4426

#1384529
KAREN A ALIBER &
THOMAS W ALIBER JT TEN
255 WESTCHESTER WAY
BIRMINGHAM    MI    48009-4426

#1384530
KAREN A ANTHONY
5265 ROGERS AVE
PORT ORANGE   FL    32127-5566

#1384531
KAREN A BAIRD
845 FOXWOOD DR APT 5
LEWISTON   NY    14092

#1384532
KAREN A BARBA
31 HUNT WY
CAMPBELL   CA    95008-2710

#1384533
KAREN A BARTLETT
3237 CENTRAL AVE
EAST TROY   WI    53120

#1384534
KAREN A BAYOUR PERS REP
UW BERNICE J BRZOZOWSKI
360 EAST SQUARE LAKE RD
TROY   MI    48098-3107

#1384535
KAREN A BEAN
3830 LYONS ROAD
APT 102
COCONUT CREEK   FL    33073

#1384536
KAREN A BETZ
13240 IRISH RD
MILLINGTON    MI    48746-9222

#1384537
KAREN A BODENMILLER
1508 NORTH HURON RD
TAWAS CITY    MI    48763

#1384538
KAREN A BOWEN
9 OLD KEENE RD
GILSUM    NH    03448

#1384539
KAREN A BRIDGES TR
KAREN A BRIDGES TRUST
UA 07/11/92
3159 FIJI LN
ALAMEDA   CA    94502-6916

#1100997
KAREN A CASTINO
729 HUNT CLUB TRL
PORT ORANGE   FL    32127-7796

#1384540
KAREN A COHEN
436 NEW BOSTON STREET
CANASTOTA   NY    13032-1046

#1384541
KAREN A COOK
Attn    KAREN A KAY
808 DOGWOOD
WACO   TX    76706-5229

#1384542
KAREN A COOPER
205 LOCUST ST
FRANKLIN    OH    45005-2113

#1384543
KAREN A CROCETTI
415 CHAMBERS STREET
TRENTON    NJ    08609-2605

#1384544
KAREN A CURTISS
15421 OAK RIDGE DRIVE
SPRING LAKE    MI    49456-2195

#1384545
KAREN A DZIERWA
15733 HARRISON
ALLEN PARK    MI    48101-2021

#1384546
KAREN A EDWARDS
GINWOODGARDENS ROCH 2A
YONKERS   NY    10701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384547
KAREN A EVANKO
200 PENNINGTON HARBOURTON ROAD
PENNINGTON   NJ      08534-1419

#1384548
KAREN A FLYNN CUST FOR JOHN
F FLYNN JR UNDER NY UNIF
GIFTS TO MIN ACT
19 NOTTINGHAM RD
SPARROWBUSH NY    12780-5508

#1384549
KAREN A GADDIS
1612 N E POLK AVE
SOLON   IA      52333-8932

#1384550
KAREN A GALSTERER
358 SOMERSET
SAGINAW   MI      48603-6218

#1384551
KAREN A GARVEY
601HILLSIDEAVE
ELMHURST IL      60126

#1384552
KAREN A GARVEY &
KEVIN M GARVEY JT TEN
601 HILLSIDE AVE
ELMHURST   IL      60126

#1384553
KAREN A GAWLE
Attn   KAREN G BOROW
28 W 250 FLANDERS LANE
WINFIELD      IL      60190-1713

#1384554
KAREN A GENGLE
9151 W WATSON LN
PEORIA      AZ    85381-2701

#1384555
KAREN A GIANNETTO
945 HILTON PARMA RD
HILTON      NY    14468-9321

#1384556
KAREN A GLOGOWSKI
4681 FIRESTONE
DEARBORN   MI    48126-4605

#1384557
KAREN A GLUNZ
RD 4 BOX 62
JERSEY SHORE   PA    17740-9804

#1384558
KAREN A HALL
BOX 103
BROOKFIELD   OH    44403-0103

#1384559
KAREN A HANSEN
42271 TROTWOOD COURT
CANTON   MI    48187-3639

#1384560
KAREN A HANSEN & N GORDON
HANSEN JT TEN
42271 TROTWOOD COURT
CANTON   MI    48187-3639

#1384561
KAREN A HARBRUCKER
53240 PINE RIDGE
CHESTERFIELD   MI    48051

#1384562
KAREN A HORDYK
10915 56TH AVE
ALLENDALE   MI    49401-8353

#1384563
KAREN A HUTCHISON
4151 MOONLIGHT BAY TRAIL
TRAVERSE CITY    MI    49686-8040

#1384564
KAREN A KEEN
35 BOWEN RD
CHURCHVILLE   NY    14428-9737

#1384565
KAREN A KEITH
117 HUDSON ROAD
NEW FLORENCE   MO    63363-2504

#1384566
KAREN A KENNON
2537 108TH ST
TOLEDO   OH    43611-2044

#1384567
KAREN A KROL
1463 SCHOONER COVE
HIGHLAND   MI    48356-2259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384568
KAREN A KUHN
2218 CYPRESS CROSS LOOP
LAKELAND    FL    33810

#1384569
KAREN A KUZBYT
12922 EBY LN
OVERLAND PARK    KS    66213-4604

#1384570
KAREN A LACROSSE &
PATRICK L LACROSSE JT TEN
3460 NE KLICKITAT
PORTLAND    OR    97212

#1384571
KAREN A LEWIS BYRD
1638 LAKEVIEW DRIVE
LAUREL    MS    39440

#1384572
KAREN A MAASSEL
840 STRONG ST
NAPOLEON    OH    43545-1331

#1384573
KAREN A MADDOCK
309 WOODVIEW PL
MANCHESTER    MI    48158-8588

#1384574
KAREN A MALBERG
10809 BEARTOOTH DRIVE
CHEYENNE    WY    82009-9662

#1384575
KAREN A MIKITA
13 PALMER DR
CAMP HILL    PA    17011-7924

#1384576
KAREN A MILLER
35072 DEARING DRIVE
STERLING HEIGHTS    MI    48312-3817

#1384577
KAREN A MINZEY
7185 BRYANT RD
MORENCI    MI    49256-9543

#1384578
KAREN A MITCHELL
Attn    KAREN A THOMAS
BOX 343 WEBSTER
WEBSTER    NY    14580-0343

#1384579
KAREN A MOORE
200 RIVERFRONT DRIVE 21-B
DETROIT    MI    48226-4525

#1384580
KAREN A NOWORYTA
20114 58TH AVE E
SPANAWAY    WA    98387-5768

#1384581
KAREN A OLES
421 W EDGEWOOD DR
DANVILLE    IN    46122-9266

#1384582
KAREN A PHILLIPS
1206 CHEMUNG DR
HOWELL    MI    48843

#1384583
KAREN A PINJUH CUST FOR
MICHAEL V PINJUH UNDER THE
UNIFORM TRANSFERS TO MINORS
ACT
30056 WHITE RD
WILLOUGHBY HILLS    OH    44092-1374

#1384584
KAREN A POPCHOCK
16776 LYON HURST CIR
NORTHVILLE    MI    48167

#1384585
KAREN A RINE
212 E VIRGINNIA BLVD
JAMESTOWN    NY    14701-8420

#1384586
KAREN A ROWLEY CUST
JIM JOHN ROWLEY
UNIF GIFTS MINS ACT NY
38 FALCONCREST LANE
ORCHARD PARK    NY    14127

#1384587
KAREN A RURY
550 ELM BOX 122
SOUTH WILMINGTON    IL    60474-0122

#1384588
KAREN A RYBA
3145 MEDINA LINE RD
RICHFIELD    OH    44286-9583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384589
KAREN A SAUNDERS
6585 PENTECOST HWY
ADRIAN    MI    49221-9124

#1384590
KAREN A SCALIA
9146 GRIFFON AVE
NIAGARA FALLS    NY    14304-4428

#1384591
KAREN A SCHAEFER & DIANE L
BENDER JT TEN
1163 MEADOWLARK DR
WATERFORD  MI    48327-2956

#1384592
KAREN A SCHEIB
3870 CRESTWOOD PL
WHITE BEAR LAKE    MN    55110

#1384593
KAREN A SCHREITMUELLER
16695 FIELDSTONE RIDGE
MACOMB  MI    48042-1114

#1384594
KAREN A SIMA
1522 STEPNEY ST
NILES    OH    44446-3738

#1384595
KAREN A SLOCUM
600 PERRIEN PL
GROSSE POINTE WDS    MI    48236-1133

#1384596
KAREN A SMART
13 IDA STREET
SAYREVILLE    NJ    08872-1157

#1384597
KAREN A SMITH
10714 INDIGO CT
FISHERS    IN    46038-2215

#1384598
KAREN A SOLLENBERGER
3285 FORSYTHIA
COLUMBUS  IN    47203-2931

#1384599
KAREN A SOMMA
APT 1-R
9468 RIDGE BLVD
BROOKLYN  NY    11209-6731

#1384600
KAREN A STACHURA
41719 BEDFORD DR BLDG-20
CANTON  MI    48187-3705

#1384601
KAREN A SWOPE EX EST
CALVIN R BRACKETT
21 WOODS AVENUE
WORCESTER  MA    01606

#1384602
KAREN A SZCZERBATY
815 72ND AVE N
ST PETERSBURG    FL    33702-5815

#1384603
KAREN A TILLACK
4616 VENICE HTS BLVD 175
SANDUSKY  OH    44870-1679

#1384604
KAREN A TYLER
4102 W GREENWOOD PL
DENVER  CO    80236-2441

#1384605
KAREN A VANDERBURGH CUST FOR
JOSEPH MICHAEL VANDERBURGH
UNDER THE NY UNIF GIFTS TO
MINORS ACT
170 ARCADIA PKWY
ROCHESTER  NY    14612-3844

#1384606
KAREN A VANDERBURGH CUST FOR
KIMBERLY A VANDERBURGH UNDER
THE NEW YORK UNIF GIFTS TO
MINORS ACT
170 ARCADIA PARKWAY
ROCHESTER  NY    14612-3844

#1384607
KAREN A VANDERBURGH CUST FOR
MATTHEW M VANDERBURGH UNDER
THE NEW YORK UNIF GIFTS TO
MINORS ACT
170 ARCADIA PARKWAY
ROCHESTER  NY    14612-3844

#1384608
KAREN A VENTIMIGLIA
880 GRAVEL RD
WEBSTER  NY    14580-1718

#1384609
KAREN A VIVIAN
1123 SE 19TH STREET
CAPE CORAL    FL    33990-4528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1384610
KAREN A WAITE
Attn    KAREN A CONWAY
3112 N VOLZ DR W
ARLINGTON HEIGHTS      IL        60004-1644

#1384611
KAREN A WALKER
8400 HERBERT CRT
SAGINAW    MI      48609-9400

#1384612
KAREN A WASHINGTON CUST
NICHOLAS A WASHINGTON
UNDER CA UNIFORM TRANSFERS
TO MINORS ACT
1821 FERNWOOD DR
MARYSVILLE    CA    95901-7330

#1384613
KAREN A WASHINGTON CUST
SCOTT A WASHINGTON UNDER
CA UNIFORM TRANSFERS
TO MINORS ACT
1821 FERNWOOD DR
MARYSVILLE    CA    95901-7330

#1384614
KAREN A WHIDDEN
140 FORREST GLEN RD
SOUTHERN PINES    NC      28387

#1384615
KAREN A ZEBROWSKI &
IRENE M MASLANIK JT TEN
733 RAVENWOOD DR
SMITHVILLE    NJ      08201-3117

#1384616
KAREN ABRAHAM EX EST
JOSEPH ABRAHAM
6200 KING ARTHUR DRIVE
SWARTZ CREEK    MI      48473

#1384617
KAREN ALBERTUZZI
2206 SECOND ST
EAST MEADOW  NY      11554-1805

#1384618
KAREN ALEXANDER
517 RIVER MILL RD
JERSEY SHORE    PA      17740-8047

#1384619
KAREN ANN BARELA CUST
CHEL-MARIE BARELA UNIF GIFT
MIN ACT NM
C/O KAREN ANN BRUBAKER
6337 VIA CORTA DEL SUR
ALBUQUERQUE  NM   87120-5022

#1384620
KAREN ANN BARELA CUST HEIDI
N BARELA UNIF GIFT MIN ACT
C/O KAREN ANN BRUBAKER
6337 VIA CORTA DEL SUR NW
ALBUQUERQUE    NM    87120-5022

#1384621
KAREN ANN BERGMAN
6317 MURDOCH
ST LOUIS    MO    63109-2707

#1384622
KAREN ANN BORA
2428 W HUTCHINSON
CHICAGO    IL      60618-2810

#1384623
KAREN ANN BRANHAM
12 OAK CIRCLE
PARKERSBURG  WV      26101

#1384624
KAREN ANN DIAZ &
LEO J DIAZ JT TEN
12123 TURKEY RD
JACKSONVILLE    FL      32221-1055

#1384625
KAREN ANN FRIDL
C/O KAREN A F SCHLATER
2485 LE FEY COURT
BROOKFIELD    WI      53045-1606

#1384626
KAREN ANN GRIMALDI
671 KIRTS BLVD APT 116
TROY    MI      48084-4822

#1384627
KAREN ANN JOHNSON CUST SARAH
ANNE JOHNSON UNIF GIFT MIN
ACT NJ
R D 1 BOX 150A
SUSQUEHANNA  PA      18847-9430

#1384628
KAREN ANN JOHNSON CUST SUSAN
ELIZABETH JOHNSON UNIF GIFT
MIN ACT NJ
R D 1 BOX 150A
SUSQUEHANNA  PA      18847-9430

#1384629
KAREN ANN KAISER
6465 GRAND BLANC RD
SWARTZ CREEK  MI      48473

#1384630
KAREN ANN LEUTZE
C/O KAREN A KROLCZYK
241 VERMONT ST
HOLLAND    NY    14080-9735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1384631
KAREN ANN MILLET CUST MARK
DAVID MILLET UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
3 KNOLL CT
FLEMINGTON    NJ    08822-4500

#1101011
KAREN ANN RAPP
20173 MCKINSHINE
CLINTON TWP    MI    48035-4709

#1384632
KAREN ANN SCHIFFHAUER
346 E WATER STREET
HUGHESVILLE    PA    17737-1706

#1384633
KAREN ANN SPINDLER
146 SHANNON
MERRILL    MI    48637-8741

#1384634
KAREN ANN THIBAULT
44080 DAVIS DR
UTICA    MI    48317-5406

#1384635
KAREN ANNE BUDDIE & REBECCA ANNE
RENZ TRS REBECCA ANNE RENZ TRUST
U/A DTD 1/28/02
3018 CLARK PKWY
WESTLAKE    OH    44145

#1384636
KAREN ANNE CUCCIAS
1465 ALMADEN VALLEY DR
SAN JOSE    CA    95120-3802

#1384637
KAREN ANNE DILLE
7206 STANFORD
SAINT LOUSI    MO    63130-3029

#1384638
KAREN ANNE HASTINGS
340 BEECHWOOD RD
BERWYN    PA    19312-1001

#1384639
KAREN ANNE KUMMER
61-71-70TH ST
MIDDLE VILLAGE    NY    11379-1211

#1384640
KAREN ANNE TOTH
3779 JEFFREY TRAIL
WHITE LAKE    MI    48383-1967

#1384641
KAREN AWRYLO
19219 SE 299TH PL
KENT    WA    98042-9261

#1384642
KAREN B CANBY
100 RICHARD ST
MARTINSBURG    WV    25401

#1384643
KAREN B COCKRELL &
JOHN L COCKRELL JT TEN
17577 MAPLE TREE RD
GRAVOIS MILLS    MO    65037-4556

#1384644
KAREN B CRANDALL
5373 JEB SMITH RD
HIDDEN HILLS    CA    91302-1109

#1384645
KAREN B DOLAN &
GAYLORD W GREENLEE EX U/W
SAM BOCCABELLO
30 E BEAU ST STE 325
WASHINGTON    PA    15301-4713

#1384646
KAREN B MCFADYEN
206 SEVILLE PL
STARKVILLE    MS    39759-2134

#1384647
KAREN B POOLE &
BETH ALICIA POOLE JT TEN
2604 LENOX
TRENTON    MI    48183-2511

#1384648
KAREN B POOLE &
TOD GREG WOLFGRAM JT TEN
29140 BAY POINT DR
CHESTERFIELD    MI    48047-6030

#1384649
KAREN B RIGGS
538 ADAMS RD
WEBSTER    NY    14580-1142

#1384650
KAREN B ROSENBERG
APT 16-E
900-16 BAYCHESTER AVE
BRONX    NY    10475-1712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1384651
KAREN B SILVERBERG
189 MEADOWVIEW LN
WILLIAMSVILLE    NY    14221-3531

#1101014
KAREN B SWARER
109 ACORN LANE
RECTOR    PA    15677

#1384652
KAREN BACKEMEYER
777 CUSTER RD APT 14-2
RICHARDSON    TX    75080-5170

#1384653
KAREN BAKALARSKI & RONNIE J
BAKALARSKI JT TEN
216 BROADWAY DR
PITTSBURGH    PA    15236-4119

#1384654
KAREN BALL
11 LOCKWOOD AVENUE
POMPTON PLAINS    NJ    07444-1336

#1384655
KAREN BANNER
814 CALDWELL ROAD
WAYNE    PA    19087-2058

#1101015
KAREN BARNER
1559 S HILL BLVD
BLOOMFIELD HILLS    MI    48304

#1384656
KAREN BARTLETT
4 CENTERVILLE RD
BLAIRSTOWN    NJ    07825-9763

#1384657
KAREN BATTEN
9290 EAST W AVE
VICKSBURG    MI    49097

#1384658
KAREN BAUER CUST
THAMOS GREGORY BAUER
UNIF TRAN MIN ACT NJ
1 DARO CT
MONTVILLE    NJ    07045-9347

#1101016
KAREN BLAIR &
EDWARD BLAIR JT TEN
34289 SAVANNAH CT
NEW BALTIMORE    MI    48047

#1384659
KAREN BRANDENBURG &
JOHN BRANDENBURG JT TEN
37596 HURON PT DR
MT CLEMENS    MI    48045-2821

#1384660
KAREN BRENNEN
82 MOTT FARM ROAD
TOMKINS COVE    NY    10986-1404

#1384661
KAREN BRENNER & ANITA
BRENNER JT TEN
ATTN ARNOLD BRENNER
8202 N CHARLES DRIVE
PARADISE VALLEY    AZ    85253-2405

#1384662
KAREN BRILL PIHL &
JOHN FULTON PIHL JT TEN
25229 CANYON OAKS COURT
CASTRO VALLEY    CA    94552-5472

#1384663
KAREN BROWN
405 LINDA VISTA
PONTIAC    MI    48342-1745

#1384664
KAREN BROWNING HENRY
RTE 1 BOX 137 STATE RD 603
ASHLAND    OH    44805

#1384665
KAREN BURK
4613 OZARK AVE
DAYTON    OH    45432-3203

#1384666
KAREN C BICH
1170 N ALBRIGHT-MCKAY RD
BROOKFIELD    OH    44403-9771

#1384667
KAREN C DAVIS
334 NORHT MAXWELL CREEK
MURPHY    TX    75094

#1384668
KAREN C DOWNING & KENNETH D
DOWNING JT TEN
7549 HURON RIVER DR
DEXTER    MI    48130-9601

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:  16:55:59
Equity Holders

#1384669                        #1384670                        #1384671
KAREN C LACASSE                 KAREN C LUX                     KAREN C MALONE
60 A FREEMAN STREET             34539 RICHARD O DR              24 FRANKLIN AVE
BELLINGHAM   MA    02019        STERLING HEIGHTS   MI   48310-6130    MONTCLAIR   NJ   07042-2408


#1384672                        #1384673                        #1384674
KAREN C MOONEY                  KAREN C MOORE                   KAREN C OSBORN
709 HICKORY ST                  694 SPRING ROCK HILL CT         54 DAMASCUS ROAD
MEADVILLE    PA    16335        LAWRENCEVILLE   GA   30043-2169    BRANFORD   CT    06405-3904


#1384675                        #1384676                        #1384677
KAREN C PORZIO &                KAREN C POWERS                  KAREN C RENICO
MICHAEL A PORZIO JT TEN         807 BON AIR                     1448 CLAIRWOOD DR
PO BOX 743                      LANSING    MI    48917-2315     BURTON   MI    48509-1503
HUNT VALLEY    MD    21030


#1384678                        #1384679                        #1384680
KAREN C SLABIC                  KAREN CALHOUN                   KAREN CANNON
3300 KANE HILL RD               Attn   KAREN S SMITH            BOX 43
ERIE    PA    16510-4970        317 E 12TH ST                   HACKETTSTOWN NJ    07840-0043
                                JONESBORO   IN    46938-1623


#1384681                        #1384682                        #1384683
KAREN CARROLL                   KAREN CHRISTINE STEINBERG       KAREN CRAIG
13 S RAILROAD STREET            BOX 54                          1552 COUNTY RTE 22
GREENWICH   OH    44837-1045    EL PRADO    NM    87529-0054    NORTH BANGOR   NY    12966


#1384684                        #1384685                        #1384686
KAREN CURTIS DOMINGUES          KAREN D ANDERSON                KAREN D ARNOLD CUST
8908 HYPERIA CT                 127 SPRINGTON MEWS CIRCLE       STEVEN BLAYNE ARNOLD UNIF
ELK GROVE    CA    95624-3709   MEDIA    PA    19063-1070       GIFT MIN ACT MINN
                                                                15001 WYCHEWOOD ROAD
                                                                MINNETONKA   MN    55345-3664


#1384687                        #1384688                        #1384689
KAREN D BENTZ                   KAREN D BLANKENSHIP             KAREN D BRIGGS
PATRICK HENRY ELEM SCHOOL       5005 TRAILS EDGE DRIVE          109 CANDELARIO ST
CMR 419 BOX 1835                ARLINGTON   TX    76017-2020    SANTA FE    NM    87501
APO    AE    09102-1800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384690
KAREN D CARTER
Attn   KAREN ZACEK
3275 BRENDAN DR
COLUMBUS   OH    43221-4417

#1384691
KAREN D COX
227 SOUTH MAIN STREET
RIDGEVILLE      SC    29472-7925

#1384692
KAREN D DE CUIR
Attn   KAREN D DE CUIR
DI NICOLA
26368 TIMBER TRAIL
DEARBORN HEIGHTS   MI    48127-3355

#1384693
KAREN D GOODEN
20854 MITCHELLDALE
FERNDALE    MI    48220-2219

#1384694
KAREN D GREGG
5212 WEST 65TH TERRACE
PRAIRIE VILLAGE        KS    66202-4307

#1384695
KAREN D HASLOCK
4674 MIDLAND AVE
WATERFORD  MI    48329-1837

#1384696
KAREN D HODGE
30123 APPLE GROVE WAY
FLAT ROCK    MI    48134-2736

#1384697
KAREN D JOHNSON
26795 LAKEVUE DR APT 1
PERRYSBURG   OH    43551-5357

#1384698
KAREN D JOHNSON-WEBB
301 A PLEASANT DR
CARRBORO   NC    27510-1465

#1384699
KAREN D KETTLER
421 PLYMOUTH
DAVISON   MI    48423-1727

#1384700
KAREN D NELSON
3779 VICEROY DRIVE
OKEMOS   MI    48864-3800

#1384701
KAREN D PARSONS
1350 GRAND SUMMIT 232
RENO    NV    89523-2581

#1384702
KAREN D PARSONS
1350 GRAND SUMMIT DR 232
RENO    NV    89523-2581

#1384703
KAREN D RANDOLPH CUST KEN B
FUKUMOTO UNDER OR UNIF
TRANSFERS TO MINORS ACT
2959 SW BENNINGTON DR
PORTLAND   OR    97201-1805

#1384704
KAREN D ROBERTS
2335 LITTLE BROOK DR
DUNWOODY  GA    30338-3161

#1384705
KAREN D ROBINSON
80 ACADEMY ROAD
BUFFALO   NY    14211

#1384706
KAREN D SLATER
37843 HOWELL
LIVONIA        MI    48154-4830

#1384707
KAREN D SNEAR
8440 S LINDEN RD
SWARTZ CREEK   MI    48473-9112

#1384708
KAREN D STANFIELD
6118 TURNERGROVE DRIVE
LAKEWOOD  CA    90713-1947

#1384709
KAREN D WILLIAMSON TR
KAREN D WILLIAMSON REVOCABLE TRUST
480 VINEYARD WAY
DOYLESTOWN  OH    44230

#1384710
KAREN D ZUKERMAN CUST FOR
LAURA BROWN ZUKERMAN UNDER
NEW YORK UNIF GIFTS TO
MINORS ACT
770 PARK AVE
NEW YORK   NY    10021-4153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384711
KAREN D ZUKERMAN CUST FOR
SARAH BEIL ZUKERMAN UNDER
THE NY UNIF GIFTS TO MINORS
ACT
770 PARK AVE
NEW YORK   NY    10021-4153

#1384712
KAREN DARNA
141 WYNWOOD DRIVE
ENFIELD    CT    06082

#1384713
KAREN DAVIES DOOLEY
BOX 1378
BLUFFTON   SC    29910-1378

#1384714
KAREN DAVIS BARBOUR
3507 TILTON VALLEY DR
FAIRFAX    VA    22033-1803

#1384715
KAREN DAWN WILLIAMS
2113 ALEXIS COURT
TARPON SPRINGS    FL    34689-2053

#1384716
KAREN DAY CUST FOR JOHN S
DAY UNDER THE CO UNIF GIFTS
TO MINORS ACT
407 SPRINGDALE RD
STERLING   CO    80751-8657

#1384717
KAREN DEFELICE
7 BEACH RD
PITTSBURG    NH    03592-3506

#1384718
KAREN DELADE
35 EXETER STREET
MORRIS PLAINS    NJ    07950-3049

#1384719
KAREN DELANEY
4416 LAMSON DR
WATERFORD  MI    48329-1933

#1384720
KAREN DELOCKROY
15541 HANOVER
FRASER    MI    48026-3658

#1384721
KAREN DERRICK CUST FOR
AKEISHA MONAE DERRICK UNIF
TRANSFERS TO MINORS ACT
TEXAS
352 LEISURE LANE
COPPELL    TX    75019-2538

#1384722
KAREN DIANE BOCOT
191 MERCER MILL ROAD
LANDENBERG   PA    19350-9124

#1384723
KAREN DIETERICH
26912 DRISCOLL LANE
NORTH OLMSTED   OH    44070-2652

#1384724
KAREN DIGENNARO &
RICHARD DIGENNARO JT TEN
ONO32 ELMWOOD ST
WINFIELD    IL    60190

#1384725
KAREN DISALVO
1866 CLINTON AVE N
ROCHESTER NY    14621-1428

#1384726
KAREN DOMES W OLFGRAM POOLE
CUST FOR BETH ALICIA POOLE
UNDER THE MI UNIF GIFTS TO
MINORS ACT
2604 LENOX ST
TRENTON   MI    48183-2511

#1384727
KAREN DOMES WOLFGRAM POOLE
2604 LENOX ST
TRENTON   MI    48183-2511

#1384728
KAREN DUBS CUST REBECCA LYNN DUBS
UNDER THE IL UNIF TRANS MIN ACT
2321 CRABTREE AVE
WOODRIDGE  IL    60517

#1384729
KAREN DURBAND &
ARTHUR C DURBAND JT TEN
439 ST MARYS PKWY
BUFFALO GROVE   IL    60089

#1384730
KAREN E ANSINGH
C/O KAREN E JOHNSON
234 STONEMANOR AVE
WHITBY    ON    L1R 1X7
CANADA

#1384731
KAREN E BARRASSO
15 CHICJON LANE
EAST HANOVER  NJ    07936-1612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1384732
KAREN E BELLER
10030 BRIGHTRIDGE CT
RENO   NV    89506-7580

#1384733
KAREN E BENDER
18836 S INLET DR
STRONGSVILLE  OH    44136-8061

#1384734
KAREN E BERGIN
515 RIDGE ST
NEWARK   NJ    07104-1527

#1384735
KAREN E BRISTOL
443 RIDGECREST DR
ROSEBURG   OR    97470-5592

#1384736
KAREN E BROSCH CUST FOR
LAUREN ELIZABETH BROSCH
UNDER MI UNIF GIFTS TO MIN
ACT
44027 HIGHGATE
CLINTON TOWNSHIP   MI    48038-1482

#1384737
KAREN E BULLER
759 BARBADOS STREET
OSHAWA   ON    L1J 7E7
CANADA

#1384738
KAREN E CHAPMAN CUST KIRSTEN
F CHAPMAN UNIF GIFT MIN ACT
CONN
4 ASHLEY DR
WESTERLY   RI    02891-3843

#1384739
KAREN E CHAPMAN CUST PAUL E
CHAPMAN UNIF GIFT MIN ACT
CONN
4 ASHLEY DR
WESTERLY   RI    02891-3843

#1384740
KAREN E CRAFT
8104 S BURNHAM AVE
CHICAGO   IL    60617-1312

#1384741
KAREN E CRESPI
15384 BLUE SKIE CT E
LIVONIA   MI    48154-1507

#1384742
KAREN E EVANS
81 SYCAMORE DR
CARMEL   IN    46033-1954

#1384743
KAREN E FISHER
8 GLENWOOD RD
UPPER SADDLES RIVE    NJ    07458-2209

#1384744
KAREN E FULSCHER
556 S GARGANTUA
CLAWSON  MI    48017-1822

#1384745
KAREN E GEMELL TR
KAREN E GEMELL TRUST
U/A DTD 08/29/95
4313 NEW HAMPSHIRE TRL
CRYSTAL LAKE   IL    60012-3159

#1384746
KAREN E GEMELL TR
KAREN E GEMELL TRUST
UA 08/29/95
4313 NEW HAMPSHIRE TRAIL
CRYSTAL LAKE   IL    60012-3159

#1384747
KAREN E GEMELL TR
KAREN E GEMELL TRUST
UA 08/29/95
4313 NEW HAMPSHIRE TRL
CRYSTAL LAKE   IL    60012-3159

#1384748
KAREN E GLAZE
1425 SHADY BROOK LANE
PORTSMOUTH  OH    45662-8809

#1384749
KAREN E HARTMAN & EMILY C
HARTMAN JT TEN
32530 HALMICH DR
WARREN   MI    48092-1291

#1384750
KAREN E HARTMAN-BURCAR
16400 FAULMAN
CLINTON TWNSHP   MI    48035-2220

#1384751
KAREN E HOLCOMB DENSMORE
17347 MARTIN RD
ROSEVILLE   MI    48066-2833

#1384752
KAREN E HOLTBERG DE LOPEZ
52275 CLARENDON HILLS DRIVE
GRANGER  IN    46530-7854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384753
KAREN E HULL
606 W FIRST ST
CLAREMONT   CA    91711

#1384754
KAREN E JAFFKE
15621 PLEASANT DR
ALLEN PARK    MI    48101-1194

#1384755
KAREN E JOHNSON
234 STONEMANOR AVE
WHITBY    ON    L1R 1X7
CANADA

#1384756
KAREN E KAZYAK
35743 SAXONY DR
STERLING HEIGHTS    MI    48310-5190

#1384757
KAREN E KEARNS
59 ROBIN COURT
MIDDLETOWN   CT    06457-6250

#1384758
KAREN E KIESTER
4777 6MILE RD
SOUTH LYON    MI    48178

#1384759
KAREN E KLEIN
BOX 5253
ARLINGTON    VA    22205-0353

#1384760
KAREN E KNOESPEL
5975 CALETA DR
LANSING    MI    48911-6473

#1384761
KAREN E LINT TR U/A DTD 5/9/02
KAREN E LINT REVOCABLE TRUST
PO BOX 4385
CARSON CITY    NV    89702-4385

#1384762
KAREN E MARTIN CUST JEFFREY
CARR MARTIN UNIF GIFT MIN
ACT MASS
24 INGLESIDE ROAD
LEXINGTON    MA    02420-2522

#1384763
KAREN E MARTIN CUST SCOTT
MICHAEL MARTIN UNIF GIFT MIN
ACT MASS
24 INGLESIDE ROAD
LEXINGTON    MA    02420-2522

#1384764
KAREN E MCAFEE
325 NORTHPOINT DR
ARCHBOLD   OH    43502-9332

#1384765
KAREN E MCNUTT &
JAMES A MCNUTT JT TEN
BOX 926
GRANTS PASS    OR    97528-0078

#1384766
KAREN E MOORE
1420 RUGER AVE
JANESVILLE    WI    53545-2612

#1384767
KAREN E MORIN-KANE
9851 KAY RAY RD
WILLIAMSBURG    MI    49690-9253

#1384768
KAREN E MUENCH
3348 E SEQUOIA DR
PHOENIX    AZ    85050-3973

#1384769
KAREN E NELSON &
PAUL G NELSON JT TEN
142 REGARTTA COURT
VALPARAISO    IN    46385-8565

#1384770
KAREN E OLINGER
650 LONG GROVE COVE DRIVE
HUNTINGBURG   IN    47542-9802

#1384771
KAREN E OLSEN
927 S CEDAR ST
PALATINE    IL    60067-7176

#1384772
KAREN E REED
28 LEGION PLACE
HILLSDALE    NJ    07642-1847

#1384773
KAREN E ROBERTS
311 PARK AVE
CRESSON   PA    16630-1135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1384774
KAREN E SELGRATH & JOHN RYAN
SELGRATH JT TEN
14900 SUNNYBANK AVE
BAKERSFIELD    CA    93314

#1384775
KAREN E SIMMONS
1080 9TH ST
BOULDER    CO    80302-7228

#1384776
KAREN E SMITH
Attn    KAREN E TOLLIVER
34 HENRY CLAY
PONTIAC    MI    48341-1718

#1384777
KAREN E STARK
C/O KAREN E STARK WILKS
1603 TULEY
CEDAR HILL    TX    75104-4959

#1384778
KAREN E STEARNS
155 DREXEL DR
SEVERNA PARK    MD    21146-1007

#1384779
KAREN E STRAUSS
10 WATERSIDE PLAZA
NEW YORK    NY    10010-2602

#1384780
KAREN E SWIENSKI
1031 WEST 6TH ST
ERIE    PA    16507-1017

#1384781
KAREN E WENSEL
1835 PARSONS DR APT C
INDIANAPOLIS    IN    46224-4458

#1384782
KAREN E WINNER
8284 PASEO DEL OCASO
LA JOLLA    CA    92037-3141

#1384783
KAREN ELAINE DOMINICK
11615 POPES HEAD RD
FAIRFAX    VA    22030-5435

#1384784
KAREN ELDREDGE
68 ACTON ROAD
COLUMBUS OH    43214-3302

#1384785
KAREN ELIZABETH CLINGMAN
13077 CRESTBROOK DRIVE
MANASSAS VA    20112-4658

#1384786
KAREN ELIZABETH FITZGERALD
TR U/A DTD 11/10/88 GLENN
DODGE TRUST
BOX 172
CHAUMONT    NY    13622-0172

#1384787
KAREN ELIZABETH HILLIER
Attn    KAREN E HILLIER WOODFIN
2301 BRISTOL ST
BRYAN    TX    77802-2406

#1384788
KAREN ELIZABETH JACKLIN
201 IRVING PL
GREENSBORO NC    27408-6509

#1384789
KAREN ELIZABETH THORPE
8216 EAST OLD BROWNSVILLE RD
ARLINGTON    TN    38002

#1384790
KAREN ELLEN MESHNICK
6 VOLINO DR
POUGHKEEPSIE    NY    12603-5025

#1384791
KAREN EWERS HILL
144 OLD ALTAMONT RD
GREENVILLE    SC    29609

#1384792
KAREN F BRADFORD & MICHAEL G
BRADFORD TR
BRADFORD LIVING TRUST
U/A 5/15/96
3965 N AROSA WAY
FLAGSTAFF    AZ    86004-6860

#1384793
KAREN F BURKE
226 E MONROE STREET
FORTVILLE    IN    46040-1000

#1384794
KAREN F COPELAND
144 BROOKDALE DRIVE
YONKERS    NY    10710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1384795
KAREN F DUPELL &
DAVID H DUPELL TR
DUPELL FAM REVOCABLE TRUST
UA 02/19/99
15 FAIRFIELD DR
CONCORD   NH   03301-5281

#1384796
KAREN F HEMBROOK
4112 GALAXY DR
JANESVILLE      WI      53546-8889

#1384797
KAREN F JASONOWICZ &
WALTER J JASONOWICZ JT TEN
3 BRACKLEY LANE
SOUTH BARRINGTON   IL      60010-6129

#1384798
KAREN F LOWE
7045 WOLFTREE LN
ROCKVILLE    MD    20852-4354

#1384799
KAREN F ZATSICK
334 ADAMS CT
FERNDALE    MI      48220-3222

#1384800
KAREN FINKEL WOROBOW
35 HIGH GATE DR
AVON    CT    06001-4111

#1384801
KAREN FITCH TESMER
4568 JOUSTING LANE
GRAND PRAIRIE      TX      75052-3458

#1384802
KAREN FORBES NUTTING &
THOMAS D NUTTING JT TEN
3498 ROCKER DR
CINCINNATI      OH      45239-4063

#1384803
KAREN FRANCES EISENHOFER
4730 CASTLE ROAD
LA CANADA    CA    91011

#1384804
KAREN FRANCES ROMANI
7 GINGER LEA
GLEN CARBON    IL      62034-3405

#1384805
KAREN FRANKLIN & DOROTHY
THOMAS JT TEN
2035 BEVERLY DRIVE
MONTGOMERY AL    36111-2701

#1384806
KAREN FREDERICK BENNETT
3610 SOUTH PLACE
ALEXANDRIA    VA    22309-2201

#1384807
KAREN G BENBERRY
Attn    KAREN G BENBERRY-WILKINS
1322 KINGS COVE CT
INDIANAPOLIS      IN      46260

#1384808
KAREN G FORRESTER
30 COPLEY CIR
SPRINGBORO   OH    45066-9410

#1384809
KAREN G GAIN
169 PIANO DR
NEWARK    DE    19713

#1384810
KAREN G KOSOWSKY
5610 WILLOW LN
DALLAS    TX    75230-2148

#1384811
KAREN G NEMECEK
14789 GLEN VALLEY DRIVE
MIDDLE FIELD      OH      44062

#1384812
KAREN G OLAH AS CUSTODIAN
FOR MARY JANIS OLAH U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
2504 CHURCHILL ROAD
PITTSBURGH    PA    15235-5114

#1384813
KAREN G SPIEKERMAN TRUSTEE
U/A DTD 08/09/75 KAREN G
SPIEKERMAN TRUST
RTE 1 BOX 98
TUPELO    OK    74572-9728

#1384814
KAREN GATES
4152 W 158TH ST
CLEVELAND   OH    44135

#1384815
KAREN GOODRICH &
RUSSELL GOODRICH JT TEN
574 EASTRIDGE RD
PRICE    UT    84501-2290

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384816
KAREN GRACE MATHIS CUST
MARIE GRACE MATHIS UNDER MA
UNIF TRANSFERS TO MINORS ACT
149 BEECH ST
BELMONT    MA    02478-1937

#1384817
KAREN GRANT
4014 W WATERS APT 305
TAMPA    FL    33614

#1384818
KAREN GREEN
BOX 184
WELLSVILLE    KS    66092-0184

#1384819
KAREN GROSSMAN TEVAULT
15016 W 83RD PL
LENEXA    KS    66215-4230

#1384820
KAREN GUMELA
15640 ROSSINI
DETROIT    MI    48205-2057

#1384821
KAREN H BEHAN
246 E 7TH ST
OSWEGO    NY    13126-3227

#1384822
KAREN H CAREW &
WILLIAM J CAREW JT TEN
24 LAWTON DR
SIMSBURY    CT    06070-2727

#1384823
KAREN H CORBIN
9041 ALTURA DR NE
WARREN    OH    44484-1733

#1384824
KAREN H DAY
543 KEY ROYALE DRIVE
HOLMES BEACH    FL    34217-1227

#1384825
KAREN H FOX
767 CARPENTER
NORTHVILLE    MI    48167-2741

#1384826
KAREN H HESTER
21 NORTHERN AVE APT 4
CINCINNATI    OH    45229-2836

#1384827
KAREN H JACKSON
4383 JASMINE WAY
GREENWOOD IN    46142-7449

#1384828
KAREN H LARNARD
821 MILLS AVENUE
NORTH MUSKEGON MI    49445-2911

#1384829
KAREN H MATT
1615 MOONLIT DR
RIDGEFIELD    WI    53076

#1384830
KAREN H NICHOLS
8683 PARKER HOLLOW RD
BARNEVELD    NY    13304-2325

#1384831
KAREN H PHILPOT
VARNEY POND
BOX 420
GILMANTON    NH    03237-0420

#1384832
KAREN H ROLLINS
7790 SW 184TH AVE
BEAVERTON    OR    97007-6751

#1384833
KAREN HALSTED
2768 RAMBLEWOOD
KALAMAZOO    MI    49009-8962

#1384834
KAREN HARDTKE
3839 YORKSHIRE
CLEVES    OH    45002

#1384835
KAREN HARRIS VARTY
24885 N E PRAIRIE VIER DR
AURORA    OR    97002-9514

#1384836
KAREN HARVEY
51 THUNDER RIDGE
CLANCY    MT    59634-9602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1384837
KAREN HATCH CUST DAVID A
HATCH UNIF GIFT MIN ACT
MASS
BOX 1253
BARRE    MA    01005-1253

#1384838
KAREN HAZEL FOX
29731 WILDBROOK
SOUTHFIELD    MI    48034-7616

#1384839
KAREN HEBBRING
E1271 CHANNEL PARK
WAUPACA  WI    54981-9737

#1384840
KAREN HEBBRING & JOHN
HEBBRING JT TEN
E1271 CHANNEL PARK
WAUPACA  WI    54981-9737

#1384841
KAREN HELEN HOLLIDAY & RALPH
O HOLLIDAY JT TEN
ROUTE 1 BOX 13
LIBERTY    KS    67351-9105

#1384842
KAREN HELWEIL
3043 NW 62ND ST
SEATTLE    WA    98107-2562

#1384843
KAREN HENNIGAN
1617 LARKWOOD DR
DEWITT    MI    48820-9549

#1384844
KAREN HENNIGAN &
CHARLES RILEY JT TEN
1617 LARKWOOD DR
DEWITT    MI    48820-9549

#1384845
KAREN HILLIER WOODFIN
2301 BRISTOL ST
BRYAN    TX    77802-2406

#1384846
KAREN HJORDIS WRIGHT
68 AVON RD
TONAWANDA  NY    14150-8402

#1384847
KAREN HOFFMAN CUST
KAYLA MARIE HOFFMAN
UNIF GIFT MIN ACT NY
1487 GLENDENNING CK
PAINTED POST    NY    14870-9758

#1384848
KAREN HOFFMAN CUST
MELODY KAY HOFFMAN
UNIF GIFT MIN ACT NY
1487 GLENDENNING CK
PAINTED POST    NY    14870-9758

#1384849
KAREN HOLLOPETER YORK CUST
FOR JESSE LOUIS YORK UNDER
THE FL GIFTS TO MINORS ACT
12470 WESTHALL PLACE
WEST PALM BEACH    FL    33414-4875

#1384850
KAREN HOPE DICKINSON
332 MEADOWLAWN RD
CHEEKTOWAGA  NY    14225-5231

#1384851
KAREN HOUSER CUST ELIZABETH
ANN HOUSER UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
158 LAKEWOOD RD
GREENSBURG  PA    15601-9781

#1384852
KAREN HOYDIC CUST
DIANA HOYDIC
UNIF TRANS MIN ACT GA
1745 TER LAKE DR
LAWRENCEVILLE    GA    30043-6909

#1384853
KAREN HUNGERFORD FIELD
28 CREAMERY RD
HOPEWELL JUNCTION    NY    12533-5207

#1384855
KAREN I CAMPBELL
262 ACADIA DRIVE
OSHAWA  ON    L1G 1Y1
CANADA

#1384856
KAREN I ROBERTS
1206 FRANCIS LN
ANDERSON    IN    46012-4522

#1384857
KAREN IMUS & DONALD
BIELECKI JR & LYNN
BIELECKI JT TEN
62416 30TH ST
LAWTON    MI    49065-6613

#1384858
KAREN INMAN
4140 PICASSO AVE
WOODLAND HILLS    CA    91364-5357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384859
KAREN IRENE KARSTED
Attn    KAREN K MURPHY
331 COTTAGE HILL AVE
ELMHURST    IL    60126-3332

#1384860
KAREN IRENE TACKETT
27802 EASTWICK SQ
ROSEVILLE    MI    48066-4811

#1384861
KAREN J ALLEN
2104 CARTER CREEK
BRYAN    TX    77802-1807

#1384862
KAREN J ALLEN CUST WHITNEY
VIRGINIA ALLEN UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
316 SOUTH TAYLOR
OAK PARK    IL    60302-3526

#1384863
KAREN J BERLITZ
8707 SW 60TH CIRCLE
OCALA    FL    34476

#1384864
KAREN J BIERER
624 TAYLOR RD
BRIGHTON    MI    48114-7613

#1384865
KAREN J CAPPELUCCI
9 GORDON LN
YARMOUTH PORT    MA    02675-1816

#1384866
KAREN J CODREA CUST MALLORY
K CODREA UNDER THE MI UNIF
GIFTS TO MINORS ACT
17803 JULIANA CT
MACOMB    MI    48044-5511

#1384867
KAREN J CONWAY
602 DEERWOOD DRIVE
GASTONIA    NC    28054-4904

#1384868
KAREN J CURRY
706 SADDLEBROOK DR
COLLEYVILLE    TX    76034-3823

#1384869
KAREN J DANIELS
7391 CADLE AVE
MENTOR    OH    44060

#1384870
KAREN J DUFF
5461 MARILYN DR
STERLING    MI    48659-9783

#1101046
KAREN J FORD
1016 TALBOT CT
MATHEWS    NC    28105

#1384871
KAREN J HAMLYN
19064 SAINT EDWARDS CT
EDEN PRAIRIE    MN    55346-3346

#1384872
KAREN J HEATON
3105 CMPBELL RD
SPRINGFIELD    OH    45503-6664

#1384873
KAREN J HERRMANN CUST
JENNIFER K HERRMAN UNIF GIFT
MIN ACT PA
6279 FIRETHORN LANE
CLARKSVILLE    MD    21029

#1384874
KAREN J HERRMANN CUST
KIMBERLY A HERRMANN UNIF
GIFT MIN ACT PA
6279 FIRETHORN LANE
CLARKSVILLE    MD    21029

#1384875
KAREN J KINCAID
5087 S. OAK COURT
LITTLETON    CO    80127

#1384876
KAREN J KING
2743 SEDGEWICK NE
WARREN    OH    44483-2939

#1384877
KAREN J KING & PAUL F KING JT TEN
2743 SEDGEWICK
WARREN    OH    44483-2939

#1384878
KAREN J KLESKO
2323 QUEENSBERRY LANE
SHELBY TOWNSHIP    MI    48316-2042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384879
KAREN J KNEPPER & PETER A
KNEPPER JT TEN
41 DODSON ST
MARYD    PA    17952

#1384880
KAREN J LUTHER & W STEVEN
LUTHER JT TEN
5712 LANCELOT DRIVE
CHARLOTTE   NC    28270-0426

#1384881
KAREN J MAASKE
12102 WEST 60TH PLACE
ARVADA   CO    80004-4113

#1384882
KAREN J MACK
15 GOVERNORS CT
PALM BEACH GARDENS   FL    33418-7160

#1384883
KAREN J MICHAELSON
23907 JOANNE
WARREN   MI    48091

#1384884
KAREN J NACHTMAN
8954 LAMONT
LIVONIA   MI    48150-5427

#1384885
KAREN J NIELSEN
4600 7TH AVE SOUTH
GREAT FALLS    MT    59405

#1384886
KAREN J RYAN CUSTODIAN KEVIN
JOHN RYAN UNDER NJ UNIFORM
GIFTS OT MINORS ACT
7643 LONE LN
COOPERSBURG  PA    18036-3244

#1384887
KAREN J SCHACHERER
3980 FM 471N
RIO MEDINA    TX    78066-2533

#1384888
KAREN J SCOFIELD
8250 EAST COLDWATER ROAD
DAVISON   MI    48423-8965

#1101048
KAREN J SEALE
626 EAST SPRINGDALE LN
GRAND PRAIRIE    TX    75052

#1384889
KAREN J SMYTH
244 LIVINGSTON AVE
DAYTON   OH    45403-2942

#1384890
KAREN J STAFFORD
R R 1 HOMESTEAD DRIVE
FRANKTON   IN    46044-9801

#1384891
KAREN J STILLMAN
6250 BUCKINGHAM PRKWAY UNIT 211
CULVER CITY    CA    90230

#1384892
KAREN J STIVERSON
203 WASHINGTON ST
CHARDON  OH    44024-1224

#1384893
KAREN J TUCKER
49 RUGGLES STREET 4
FRANKLIN    MA    02038-1744

#1384894
KAREN J WEIDENHAMMER
5150 FLAGLER ST
FLINT    MI    48532-4136

#1384895
KAREN J WICKS
109 ROCMAR DR
ROCHESTER  NY    14626-3812

#1384896
KAREN J WILLIAMSON
6666 MISSION RIDGE
TRAVERSE CITY    MI    49686-6119

#1384897
KAREN J ZOUFAL
19952 E DOYLE PL
GROSSE POINTE WOODS  MI    48236-2405

#1384898
KAREN JACKSON CUST IAN EDWIN
JACKSON UNDER CA UNIF GIFTS
MIN ACT
21 KILKENNY COURT
ALAMEDA   CA    94502-7707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384899
KAREN JANE EDWARDS
C/O KAREN MODY
9238 SEAGROVE
DALLAS    TX    75243-7228

#1384900
KAREN JANE SPAULDING & RICK
SAMUEL SPAULDING JT TEN
3109 CHESAPEAKE AVENUE
HAMPTON    VA    23661-3439

#1384901
KAREN JANSSEN
140 W 17TH PL
LOMBARD    IL    60148

#1384902
KAREN JEAN EAGLOSKI
2409 WINTER ST
ST ALBANS    WV    25177-3311

#1384903
KAREN JEAN ELLIS
R R 1
BARRETT    MN    56311-9801

#1384904
KAREN JEAN FRECHETTE &
ROBERT LOUIS FRECHETTE JT TEN
1141 GLENVIEW DR
SAN BRUNO    CA    94066-2725

#1101050
KAREN JEAN HULL
G-1469 AUTUMN DR
FLINT    MI    48532

#1384905
KAREN JEAN MORHAR
26 BROWN CIRCLE
PARAMUS    NJ    07652-5204

#1384906
KAREN JEANETTE BROOKSHIRE
1577 HENLEY DR
ASHEBORO    NC    27203-7842

#1384907
KAREN JEANNE KAY
1630 LOMA VISTA DR
BEVERLY HILLS    CA    90210-1925

#1384908
KAREN JO SHAUL
AS SEPARATE PROPERTY
22931 FOUR S LANE
JULIAETTA    ID    83535

#1384909
KAREN JOANNE SEELYE
C/O K J WALKER
3070 WOODVEIL LANE
ORANGE PARK    FL    32073-6941

#1101052
KAREN JOHNS
1461 WYANDOTTE ROAD
COLUMBUS OH    43212

#1384910
KAREN JOHNSON
662 LAURELWOOD S E
WARREN    OH    44484-2419

#1384911
KAREN K ATTARD
555 PINE ST
TIPP CITY    OH    45371-1125

#1384912
KAREN K BASTIAN
1963 PATTON DR
SPEEDWAY    IN    46224-5354

#1384913
KAREN K BERNER
3 OVERLOOK RD
CALDWELL    NJ    07006-5812

#1384914
KAREN K CAWIEZELL
3220 SOUTH 26TH AVE
ELDRIDGE    IA    52748-9304

#1384915
KAREN K CLARK
4582 SOUTH 750 EAST
KOKOMO IN    46902-9203

#1384916
KAREN K CRISWELL
1963 S 400 WEST
RUSSIAVILLE    IN    46979-9137

#1384917
KAREN K DICK TR
MERNIE D WALBAUM LIVING TRUST
UA 09/14/91
22 LAKESIDE LN
N BARRINGTON    IL    60010-6954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384918
KAREN K GIBSON & JEFFREY T
GIBSON JT TEN
PSC802 BOX9 USNAVY EUROPE N5
FPO    AE    09499-0154

#1384919
KAREN K GREIG
1653 ALBATROSS
SUNNYVALE   CA    94087-4603

#1384920
KAREN K GRIGGS
2579 WEST CHOLLA CLIFF COURT
TUCSON   AZ    85742

#1384921
KAREN K JACKSON
240 MAPLE ST
BROOKVILLE    OH    45309

#1384922
KAREN K KAMFJORD CUST
KRISTEN A KAMFJORD UNIF GIFT
MIN ACT OHIO
6505 GRAVES RD
CINCINNATI    OH    45243-3862

#1384923
KAREN K KINCAID
4268 E 350 N
MARION   IN    46952-6839

#1384924
KAREN K MAHIN
1134 WEST HICKORY DRIVE
NEW CASTLE   IN    47362-9766

#1384925
KAREN K MCDONNELL
67 TRENO ST
NEW ROCHELLE   NY    10801-2734

#1384926
KAREN K MECHE &
BLAINE MECHE JT TEN
PO BOX 126
LYDIA    LA    70569-0126

#1384927
KAREN K PAGE
BOX 1742
SYRACUSE   NY    13201-1742

#1384928
KAREN K PASS CUST FOR LISA
KELLEY PASS UNDER NY UNIF
GIFTS TO MINORS ACT
9 PATROON PLACE
GLENMONT   NY    12077-3622

#1384929
KAREN K PAVOKOVICH & JOHN J
PAVOKOVICH JT TEN
203 RIDGEMONT LOOP
DAVENPORT   FL    33837-7528

#1384930
KAREN K RASMUSSEN
4035 JUDAH ST
PMB 105
SAN FRANCISCO    CA    94122

#1384931
KAREN K RAVESCHOT
45914 RIVERWOODS DRIVE
MACOMB TOWNSHIP MI    48044

#1384932
KAREN K RUEL
9663 S POPLAR AVE
NEWAYGO MI    49337-8603

#1384933
KAREN K SCHLUCKEBIER
4813 W WACKERLY ST
MIDLAND    MI    48640-2189

#1384934
KAREN K SMITH
13 RIDGEWOOD RD
ROME   GA    30165-4200

#1384935
KAREN K SMITH
23 WEST SHORE DRIVE
SOUTHAMPTON NJ    08088

#1384936
KAREN K STRASESKE & JEROME L
STRASESKE JT TEN
615 BLAIR
BOX 24
LOWELL   WI    53557-0024

#1384937
KAREN K SVENKESEN
3651 DAVID K DRIVE
WATERFORD MI    48329-1318

#1384938
KAREN K THOMPSON & LOREN D
THOMPSON JT TEN
E 350 ST
ROLLOFSON LAKE RD
SCANDINAVIA   WI    54977

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1384939
KAREN K VOLS
2915 ALLEN STREET
MUSCATINE    IA    52761-2115

#1384940
KAREN K WIERCIOCH
163 BRAINTREE DR
BLOOMINGDALE IL    60108-1532

#1384941
KAREN K WORRELL
945 FORWARD PASS
PATASKALA    OH    43062-9161

#1384942
KAREN KATHERINE NOFER
7 GLAMFORD AVE
PORT WASHINGTON NY    11050-2436

#1384943
KAREN KAY PAVOKOVICH
203 RIDGEMONT LOOP
DAVENPORT    FL    33837-7528

#1384944
KAREN KENNEDY HEID & MICHAEL
R HEID JT TEN
117 LEE RD
PITTSBURGH    PA    15237-3908

#1384945
KAREN KERZ & FRANK KERZ JT TEN
936 SOUTH WALNUT
ARLINGTON HEIGHTS    IL    60005-2310

#1384946
KAREN KIDD
146 N MOUNTAIN AVE
CLAREMONT    CA    91711-4540

#1384947
KAREN KILLICK JOHNSON
340 1 POPLAR
PINE BLUFF    AR    71603-6429

#1384948
KAREN KIRBY
55 SOUTH HOSPITAL ROAD
WATERFORD MI    48327-3815

#1384949
KAREN KNIGHT GRIMES
1901 DOUGLAS DR
BAINBRIDGE    GA    31717-5245

#1101058
KAREN KOVEL TR U/A DTD 7/11/02
THE KAREN KOVEL REVOCABLE
LIVING TRUST
5160 N BAY RD
MIAMI BEACH    FL    33140

#1384950
KAREN KRICORIAN CUST
DEANDRE HAMILTON UTMA/CA
11829 DARBY AVE
NORTHRIDGE    CA    91326-1321

#1384951
KAREN KRINGLE CUST
MICHAEL KRINGLE
UNIF TRANS MIN ACT NY
517 RAYNOR AVE
RIVERHEAD    NY    11901-2923

#1384952
KAREN KSIONZEK CUST JESSICA
KSIONSEK UNIF GIFT MIN ACT
MICH
68192 WINGATE
WASHINGTON MI    48095

#1384953
KAREN KUPSKI
16705 PORTA MARINA
MACOMB MI    48044-2697

#1384954
KAREN L ASTEMBORSKI
7994 CARD RD
WALES    MI    48027-2704

#1384955
KAREN L ATTKISSON
BOX 407
PITTSBORO    IN    46167-0407

#1384956
KAREN L ATWELL
8651 EAST AMHERST DR
UNIT F
DENVER    CO    80231-4076

#1384957
KAREN L BEHRENBRINKER
2291 TIMBER RUN
BURTON    MI    48519-1711

#1384958
KAREN L BENNETT &
WAYNE E BENNETT JT TEN
9405 W 6TH AVE
LAKEWOOD CO    80215-5803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1384959
KAREN L BERTOLLI
414 EAST LITTLE ACRES RD
OAK HARBOR   WA   98277-9640

#1384960
KAREN L BIRCHMEIER
8564 N MCKINLEY ROAD
FLUSHING   MI   48433-8828

#1384961
KAREN L BLAND & MICHAEL D
BLAND JT TEN
3552 TWIN OAKS CT
ORION   MI   48359-1471

#1384962
KAREN L BOLSEN
36333 PADDLEFORD
FARMINGTON HILLS      MI    48331-3806

#1384963
KAREN L BOND
22774 TRANQUIL LANE
FOLEY   AL   36535

#1384964
KAREN L BRADLEY
10026 OBERLIN RD
ELYRIA   OH   44035-0767

#1384965
KAREN L BRANNAN
3828 CHILI AVE
CHURCHVILLE   NY   14428-9781

#1384966
KAREN L BROUGHTON
10843 SPENCER RD
ST CHARLES   MI   48655

#1384967
KAREN L BROUGHTON & JACK L
BROUGHTON JT TEN
10843 SPENCER RD
ST CHARLES   MI   48655-9572

#1384968
KAREN L BUSKO
BOX 475
MENTOR   OH   44061-0475

#1384969
KAREN L CASEY
117 HILLCREST DR
COLDWATER MI   49036-9677

#1384970
KAREN L CONFER
4072 BRENDAN LA
NORTH OLMSTED   OH   44070

#1384971
KAREN L CORREN
6451 WEIS STREET
ALLENTON   WI   53002-9702

#1384972
KAREN L CUMMINGS &
LOUISE MENKE JT TEN
11197 ESTANCIA WAY
CARMEL   IN   46032-8259

#1384973
KAREN L CUNNINGHAM
901 KNOB HILL CIRCLE
KISSIMMEE   FL   34744-5508

#1384974
KAREN L DALTON TR
KAREN L DALTON TRUST
U/A 08/30/00
2455 BAY VISTA DR
HIGHLAND   MI   48357-4971

#1384975
KAREN L DAVENPORT
10377 CO RD 179
OAKWOOD OH   45873-9329

#1101064
KAREN L DAVIS
979 CAPE AVE
ELLENVILLE   NY   12428-5746

#1384976
KAREN L DAVIS
171 FRANKFORT SQ
COLUMBUS OH   43206-1024

#1384977
KAREN L DE YOUNG
1449 PROVOST LAKE RD
SKANDIA   MI   49885-9423

#1384978
KAREN L DECARO CUST
NICHOLAS P DECARO
18 COPLEY SQUARE
ROCHESTER NY   14626-4889

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1384979
KAREN L DORN
7802 WOODLAND CENTER BLVD
TAMPA   FL   33614-2409

#1384980
KAREN L DUFRESNE
9 ANDOVER
KEENE   NH   03431

#1384981
KAREN L DZIEGELESKI &
BERNICE D DZIEGELESKI JT TEN
7660 CORBIN DRIVE
CANTON   MI   48187-1816

#1384982
KAREN L EDEMA
1880 135TH SW RR 1
HOPKINS   MI   49328-9715

#1384983
KAREN L FAIR
20150 LICHFIELD RD
DETROIT   MI   48221-1330

#1384984
KAREN L FELDER
2525 CLEMENT ST
FLINT   MI   48504-7353

#1384985
KAREN L FRITTS
45779 CORTE RICARDO
TEMECULA   CA   92592-1246

#1384986
KAREN L FRIZEK
5751 RESERVE LANE
HUDSON   OH   44236

#1384987
KAREN L FRUVOG
BOX 843
CEDAR GLEN   CA   92321-0843

#1384988
KAREN L GARRETT
RT 1 BOX 75-B1
MATHIAS   WV   26812-9713

#1384989
KAREN L GLASS
101 DEVONBROOK LANE
CARY   NC   27511-8701

#1384990
KAREN L GORDON
17200 STAHELIN
DETROIT   MI   48219-3597

#1384991
KAREN L GREEN ERHART
5S 766 TIMBERLANE DRIVE
NAPERVILLE   IL   60563-1069

#1384992
KAREN L GROOMS
4092 COLONEL GLENN HIGHWAY
DAYTON   OH   45431-1602

#1384993
KAREN L HADEL EBBEN
43539 CASTLEWOOD DR
NOVI   MI   48375-4006

#1384994
KAREN L HAMPTON
2881 S DIAMOND MILL ROAD
FARMERSVILLE   OH   45325-9226

#1384995
KAREN L HESS
0-10830 14TH AVE
GRAND RAPIDS   MI   49544-9507

#1384996
KAREN L HODGDON
6825 MCLEAN PROVINCE CIRCLE
FALLS CHURCH   VA   22043-1678

#1384997
KAREN L HOSKINSON &
DONALD L HOSKINSON JT TEN
2535 SW 35 LANE
CAPE CORAL   FL   33914

#1384998
KAREN L HUDSON
201 COWLEY AVE
EAST LANSING   MI   48823

#1384999
KAREN L HUSMAN
1683 BRANDLE CT
CINCINNATI   OH   45230

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                     Time:  16:55:59
Equity Holders

#1385000
KAREN L JAMES
219 N GARRISON #8
FERRELVIEW   MO    64163

#1385001
KAREN L JOHNSON
1460 TAIT RD
LORDSTOWN   OH    44481-9644

#1385002
KAREN L JOHNSON
2016 HAMPTON RD
GROSSE POINTE WOODS   MI    48236

#1385003
KAREN L JONESS
124 ROBERT ADAMS DR
COURTICE   ON   L1E 2C4
CANADA

#1385004
KAREN L KASARI
4956 HATCHERY RD
WATERFORD   MI    48329-3430

#1385005
KAREN L KASER
62841 ORANGE RD
SOUTH BEND   IN    46614-9360

#1385006
KAREN L KELLY
800 S WELLS ST
APT 1001
CHICAGO   IL    60607-4532

#1385007
KAREN L KING TR
KAREN L KING TRUST
U/A DTD 08/16/1996
1620 CARLA CT
SAN LUIS OBISPO    CA   93401

#1385008
KAREN L KNOLL
6823 NEWTON FALLS ROAD
RAVENNA   OH   44266-8751

#1385009
KAREN L KUSHNER
79 CRESCENT HOLLOW DR
SEWELL   NJ    08080-9654

#1385010
KAREN L LABOUVE
C/O KAREN WARANIS
1621 ALEXANDER AVE
LOMPOC   CA   93436-3149

#1385011
KAREN L LARSEN
152 113TH STREET
PLEASANT PRAIRIE    WI    53158-5220

#1385012
KAREN L LAVAN
BOX 572
BRIGHTON   MI    48116-0572

#1385013
KAREN L LEH CUST
ALEXANDER DAVID LEH
UNIF TRANS MIN ACT PA
RD 3 BOX 3116
E STROUDBURG   PA    18301-9535

#1385014
KAREN L LEH CUST
ELIZABETH KATHERINE LEH
UNIF TRANS MIN ACT PA
RD 3 BOX 3116
E STROUDBURG   PA    18301-9535

#1385015
KAREN L LEH CUST
TREVOR DANIEL LEH
UNIF TRANS MIN ACT PA
RD 3 BOX 3116
E STROUDBURG   PA    18301-9535

#1385016
KAREN L LEH CUST
TREVOR DANIEL LEH
UNIF TRANS MIN ACT PA
RD 3 BOX 3116
E STROUDSBURG   PA    18301-9535

#1385017
KAREN L LITTLE CUST GEORGE M
LITTLE UNIF GIFT MIN ACT NY
158 FORGHAM RD
ROCHESTER   NY    14616-3329

#1385018
KAREN L LITTLE CUST HEATHER
LEANNE LITTLE UNIF GIFT MIN
ACT NY
158 FORGHAM RD
ROCHESTER   NY    14616-3329

#1385019
KAREN L LOEWENGRUBER KONTRY &
GREGORY J KONTRY JT TEN
44403 HIGHGATE DR
CLINTON TOWNSHIP    MI    48038-1490

#1101076
KAREN L LOW
31 CASTLE HARBOUR DR
PORT PERRY   ON   L9L 1P5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385021
KAREN L LUTTRELL
851 CARY DR
AUBURN    AL    36830-2533

#1385022
KAREN L MC KAY
1625 ALINE
GROSSE PT WDS    MI    48236-1058

#1385023
KAREN L MC MANUS CUST SUSAN
M MC MANUS UNIF GIFT MIN ACT
158 CITATION DRIVE
HENRIETTA    NY    14467-9747

#1385024
KAREN L MCCULLOUGH
12512 S E 53RD ST
BELLEVUE    WA    98006-2913

#1385025
KAREN L MCMANUS
158 CITATION DRIVE
HENRIETTA    NY    14467-9747

#1385026
KAREN L MEHALL
3408 WHEATLAND LANE
PLANO    TX    75025

#1101077
KAREN L MEREDITH &
ROSS A MEREDITH JT TEN
2517 E KEDDINGTON LN
SALT LAKE CITY    UT    84117-4560

#1385027
KAREN L MILAK
723 INDIANA AVE
MCDONALD    OH    44437-1822

#1385028
KAREN L MONFILS
1126 WINTERGREEN
BATAVIA    IL    60510

#1101079
KAREN L NOLAND
3022 E ALPINE DR
BELLINGHAM    WA    98226

#1385029
KAREN L PATTON
7970 CLEARWATER CT
INDIANAPOLIS    IN    46256-4611

#1385030
KAREN L PIERCE
217 E MILFORD DR
SYRACUSE    NY    13206-2310

#1385031
KAREN L PROCTOR
67 MIRAMAR
ROCHESTER    NY    14624

#1385032
KAREN L RASMUSSEN
25256 RAYBURN DR
WARREN    MI    48089-4649

#1385033
KAREN L RIS
5528 SHERINGHAM BLVD
CLARKSTON    MI    48346-3057

#1385034
KAREN L RUSSELL
15900 SWATHMORE COURT CENTER
LIVONIA    MI    48154-1078

#1385035
KAREN L SEHEE LICARI
89 GREENBRIAR
GROSSE PT SHR    MI    48236-1507

#1385036
KAREN L SEHEE-LICARI
89 GREENBRIAR
GROSSE POINTE SHRS    MI    48236-1507

#1385038
KAREN L SHICK
4826 TORTUGA TRAIL
WICHITA FALLS    TX    76309

#1385039
KAREN L SIEROTA CUST FOR
SARAH MARIE SIEROTA UNDER MI
UNIF GIFTS TO MIN ACT
47624 W HURON RIVER DRIVE
BELLEVILLE    MI    48111-4451

#1385040
KAREN L SINKEVICH & MICHAEL
G SINKEVICH SR JT TEN
37 MANCHESTER DRIVE
CLIFTON PARK    NY    12065-6144

Page:  7437 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1385041
KAREN L SMITH
208 SAINT ANDREWS COURT
CRANBERRY TOWNSHIP  PA      16066-3158

#1385042
KAREN L STASHAK
275 LOCUST STREET
LOCKPORT  NY      14094

#1385043
KAREN L STEEVER
17 TERRACE AVE
NOANK    CT      06340-5744

#1385044
KAREN L STILES
305 WAXWING DRIVE
TRAVERSE CITY      MI      49686

#1385045
KAREN L SWEENEY
202 JASMINE LANE
NEWARK  DE      19702-3930

#1385046
KAREN L TEER
3118 LAWNDALE AVE
FLINT    MI      48504-2628

#1385047
KAREN L TERMION
27 WEST 150 WALNUT DRIVE
WINFIELD      IL      60190

#1385048
KAREN L THEOBALD
16007 S AVALON ST
OLATHE    KS      66062

#1385049
KAREN L THOMPSON
1833 19TH STREET
SAN FRANCISCO    CA      94107-2715

#1385050
KAREN L THOMPSON
SANDROCK RD
EDEN    NY      14057

#1385051
KAREN L THORNTON
37799 COURTNEY CREEK
BROWNSVILLE    OR      97327-9751

#1385052
KAREN L TOMPKINS
4039 LOTUS DR
WATERFORD  MI      48329-1231

#1385053
KAREN L TUCKER
251 PENNS WAY
BASKIN RIDGE      NJ      07920-3039

#1385054
KAREN L VANEMAN
10130 SHADYHILL
GRAND BLANC  MI      48439-8319

#1385055
KAREN L VOLLMAR
1493 S IRISH RD
DAVISON    MI      48423-8313

#1385056
KAREN L WAGER
108 WILMACK DR
BENSON  NC      27504-6004

#1385057
KAREN L WARGO
1515 CARR ST
SANDUSKY  OH      44870-3110

#1385058
KAREN L WATERFIELD
4397 OLD BAYOU TRAIL
DESTIN      FL      32541-3423

#1385059
KAREN L WEAVER & JOHN N
WEAVER JT TEN
450 STONEYFIELD DRIVE
SOUTHERN PINES    NC      28387-7161

#1385060
KAREN L WEISSENSTEIN &
STEVEN W BEYERLEIN TR
JOANNE F BEYERLEIN UNIFIED
CREDIT TRUST UA 12/23/91
8 RED OAK DR
COLCHESTER    VT      05446

#1385061
KAREN L WELLFORD
199 RIDGEFIELD RD
MEMPHIS    TN      38111-6012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385062
KAREN L WYSS
W554 MALCOVE LN
BRODHEAD  WI    53520-8701

#1385063
KAREN L WYSS &
L ROBERT WYSS JT TEN
W 554 MALCOVE LN
BRODHEAD  WI    53520

#1385064
KAREN L ZALEWSKI
23 LEDYARD RD
NEW BRITAIN    CT    06053-3418

#1385065
KAREN LACIVITA
2217 LINNEMAN
GLENVIEW    IL    60025-4167

#1385066
KAREN LAHMAN
25 CAREY DR
SPRINGBORO  OH    45066-1229

#1385067
KAREN LAMBERT LEH
RD 3
BOX 3116
E STROUDSBURG  PA    18301-9535

#1385068
KAREN LAUREANO RIKARDSEN &
ESPEN RIKARDSON JT TEN
1383 SHIPPAN AVE
STAMFORD  CT    06902-7840

#1385069
KAREN LE FEVRE
C/O KAREN J OBRAZA
662 SEWARD AVE
AKRON  OH    44320-1710

#1385070
KAREN LEA CAMPBELL
676 RIDGE ROAD
WETHERSFIELD  CT    06109-2616

#1385071
KAREN LEE BOYD
2807 E WESTCHESTER
LANSING    MI    48911-1038

#1385072
KAREN LEE FINLAY
6730 ROYAL LN
DALLAS    TX    75230-4146

#1385073
KAREN LEE HALFAST EWEN
2314 WOLFS POINT DR
ROCHESTER  IN    46975-7695

#1385074
KAREN LEE HIGGINBOTHAM
10150 LONGVIEW DR
LITTLETON    CO    80124-9764

#1385075
KAREN LEE HOWARD
2348 AVERILL DRIVE
FAIRLAWN    OH    44333-3915

#1385076
KAREN LEE MARTIN
2279 CRESS CREEK DR
MUSKEGON HEIGHTS  MI    49444-4378

#1385077
KAREN LEE MILLER
4233 FORSYTHE DR
LEXINGTON    KY    40514-4013

#1385078
KAREN LEE PHELAN
5237 BROKEN LANCE CT
SAN JOSE    CA    95136-3301

#1385079
KAREN LEE TARANTINE
3 KNOLLWOOD DR
FREVILLE    NY    13068-9638

#1385080
KAREN LEE WOMACK
1240 CANTERBURY DRIVE
ALEXANDRIA    LA    71303

#1385081
KAREN LEHMAN CUST JUSTIN D
LEHMAN UNDER PA UNIF
TRANSFERS TO MINORS ACT
53 OLD MILL ROAD
WILKES BARRE    PA    18702-7318

#1385082
KAREN LERTORA CUST
KELLY ANN LERTORA UNDER NY
UNIF GIFTS TO MINORS ACT
80 LAUREL HILL RD
NORTHPORT  NY    11768-3425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1385083
KAREN LEWIS WAGNER
931 N CIRCULO ZAGALA
TUCZON    AZ    85745

#1385084
KAREN LEY
RR 4 BOX 333-A
MITCHELL    IN    47446-9458

#1385085
KAREN LINDA WEISENBERG
23733 BURBANK BLVD 122
WOODLAND HILLS    CA    91367-4014

#1385086
KAREN LOCCISANO
51 ROCKLEDGE RD 1A
HARTSDALE    NY    10530-3465

#1385087
KAREN LOEB CUST
BRYAN LOEB
UNIF GIFT MIN ACT NY
RT 1 BOX 174
CONSTABLE    NY    12926

#1385088
KAREN LOEB CUST
HEATHER LOEB
RFD 1 BOX 174
CONSTABLE    NY    12926

#1385089
KAREN LOUISE BAKER
6387 RICH MT RD
MORGANTON    NC    28655

#1385090
KAREN LOUISE HEIER
497 BEAR HOLLOW DRIVE
FRONT ROYAL    VA    22630-4838

#1101085
KAREN LOUISE TORELLO
700 YALE DR
SAN MATEO    CA    94402-3352

#1385091
KAREN LOZEN CUST MATTHEW D
LOZEN UNIF GIFT MIN ACT MI
8190 POTTER RD
FLUSHING    MI    48433-9445

#1385092
KAREN LYNN LOSEY
900 S CHESTNUT
OWOSSO  MI    48867-4010

#1385093
KAREN M BAKER
28334 WEST OAKLAND RD
BAY VILLAGE    OH    44140-2033

#1385094
KAREN M BALIAN &
GARY J BALIAN JT TEN
64 UXBRIDGE RD
MENDON    MA    01756-1021

#1385095
KAREN M BARBER
1031 E PEARL ST
MIAMISBURG    OH    45342-2519

#1385096
KAREN M BARTKOWIAK
8297 RONDALE DR
GRAND BLANC    MI    48439-8367

#1385097
KAREN M BAUMANN
906 CLAYWORTH
BALLWIN    MO    63011-3523

#1385098
KAREN M BEER
320 HUNTLEIGH MANOR DR
ST CHARLES    MO    63303-6269

#1385099
KAREN M BELL
2418 RUTHERFORD RD
BLOOMFIELD HILLS    MI    48302-0661

#1385100
KAREN M BENTRUP
35450 BRISTOL
LIVONIA    MI    48154-2220

#1385101
KAREN M BERES
945 OREGON BLVD
WATERFORD  MI    48327-3122

#1385102
KAREN M BRUNO
485 3RD STREET
WAYNESBURG PA    15370-7270

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:   16:55:59
Equity Holders

#1385103                    #1385104                        #1385105
KAREN M BUSHY               KAREN M CHRISTOPHERSON &         KAREN M COCUZZA &
229 BRIDLE PATH CIRCLE      DENNIS R CHRISTOPHERSON JT TEN   JOHN L COCUZZA JT TEN
OAK BROOK    IL    60523-2614   4208 POPES RD                21719 NORMANDY
                            ARBOR VITAE    WI    54568-9548  EAST POINTE    MI    48021-2509


#1385106                    #1385107                        #1385108
KAREN M COOPER              KAREN M COOPER CUST KEVIN B      KAREN M COOPER CUST LORI M
3428 COURTNEY DR            COOPER UNDER THE MI UNIF         COOPER UNIF GIFT MIN ACT MI
FLOWER MOUND  TX    75022   GIFTS TO MINORS ACT              956 LONGFELLOW
                            956 LONGFELLOW                   TROY    MI    48098-4882
                            TROY    MI    48098-4882


#1385109                    #1385110                        #1385111
KAREN M DE LAIR             KAREN M DOBSON-JOHNSON           KAREN M DOURDEVILLE
663 SCIO CHURCH RD          5585 CHATHAM LN                  BOX 627
ANN ARBOR    MI    48103-6124   GRAND BLANC  MI    48439-9742  MARION    MA    02738-0011


#1385112                    #1385113                        #1385114
KAREN M FACHINI             KAREN M FREEMAN                  KAREN M HECK
19100 KILLEEN DR            15446 FERGUSON                   1217 DIVISION ST
CLINTON TOWNSHIP    MI    48038-5528   DETROIT    MI    48227-1567   BARRINGTON    IL    60010-5016


#1385115                    #1385116                        #1385117
KAREN M HIBBS               KAREN M HOWARD & JAMES C         KAREN M HUMPHREY
1972 EMA DELL PL            HOWARD JT TEN                    15 GRANITE RD ALAPOCAS
LOGANVILLE    GA    30052    733 WHISPERING FOREST DR         WILMINGTON    DE    19803-4513
                            BALLWIN    MO    63021-4481


#1385118                    #1385119                        #1385120
KAREN M HUNTZ               KAREN M IVEY                     KAREN M KASHICKEY DIMASSO &
8 YALE PLACE                367 RACKLEY ROAD                 DENNIS M DIMASSO JT TEN
BUFFALO    NY    14210-2326  HOHENWALD    TN    38462-5508    8236 WELLER RD
                                                             CINCINNATI    OH    85242


#1385121                    #1385122                        #1385123
KAREN M KIMBLE              KAREN M KING                     KAREN M KLINE
379 WEST ROSE               221 LINDEN TREE RD               6367 BOULDER DRIVE
GARDEN CITY    MI    48135-2661   WILTON    CT    06897      FLUSHING    MI    48433-3503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1385124
KAREN M KOEHL
336 ASHWORTH TRAIL
POWELL    TN    37849-3061

#1385125
KAREN M KOSAL
2601 LAKESHORE RD
APPLEGATE    MI    48401-9708

#1385126
KAREN M KOZIATEK & HENRY
KOZIATEK JT TEN
2440 W CORTEZ ST
CHICAGO    IL    60622

#1385127
KAREN M KREJCAR
6106 NEW ENGLAND LANE
CANTON    MI    48187-2654

#1385128
KAREN M KRISTOFF
3812 SPRINGBORO RD
LEBANON    OH    45036

#1385129
KAREN M KRIZAN
3843 NW ARROWOOD CIR
CORVALLIS    OR    97330-3412

#1385130
KAREN M LACE
BOX 293
GRAND BLANC    MI    48439-0293

#1385131
KAREN M LEITNER
5057 N 105TH
MILWAUKEE    WI    53225-3952

#1385132
KAREN M LENOIR
2931 CHESTNUT HILL DR
SACRAMENTO    CA    95826-2916

#1385133
KAREN M LEWIS TRUSTEE
REVOCABLE LIVING TRUST DTD
08/18/89 U/A KAREN M LEWIS
AS AMENDED
360 NORTH WOOD
ROCHESTER    MI    48307-1542

#1385134
KAREN M LICKE & CARL E LICKE JT TEN
9328 SAYRE AVE
MORTON GROVE    IL    60053-1228

#1385135
KAREN M LOUKE
9218 E 206TH ST
NOBLESVILLE    IN    46060-1007

#1385136
KAREN M LUMPKIN
8725 W 8TH STREET
ANDERSON    IN    46011-9728

#1385137
KAREN M MARSHALL
BOX 13322
SOUTH LAKE TAHOE    CA    96151-3322

#1385138
KAREN M MCCARTHY
2430 WERNERT
TOLEDO    OH    43613-2722

#1385139
KAREN M MORINELLI
PO BOX 4007
SARASOTA    FL    34233

#1385140
KAREN M NOCHTA
3412 FORTY SECOND ST
CANFIELD    OH    44406-8215

#1385141
KAREN M O'DOUGHERTY
165 GRESHAM RD
ASHLAND    OR    97520-2806

#1385142
KAREN M OTTAVIANO & MARIE C
OTTAVIANO JT TEN
641 CENTRAL AVE
WESTFIELD    NJ    07090

#1385143
KAREN M OTTINGER
612 S BROWNLEAF RD
SHERWOOD FOREST
NEWARK    DE    19713-3554

#1385144
KAREN M POINSETT
131 FAIRFAX RD
FAIRLESS HILLS    PA    19030-2320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385145
KAREN M SADOVSKY
420 EAST ST
ROCHESTER   MI       48307

#1101094
KAREN M SALLADINO
201 MARTINS LANE
MEDIA      PA      19063

#1385146
KAREN M SATER
9250 FAIR RD
STRONGSVILLE    OH    44149-1324

#1385147
KAREN M SCHELL
5637 S PARK BLVD
PARMA   OH    44134-2738

#1385148
KAREN M SIMMONS
9555 I AVE
HESPERIA     CA     92345-6283

#1385149
KAREN M SOLDAN
5102 WALDEN DR
SWARTZ CREEK    MI     48473-8545

#1385150
KAREN M STACEY
3166 S MORRISH RD
SWARTZ CREEK   MI     48473-9788

#1385151
KAREN M STRAUSS
4593 RACEWOOD DR
COMMERCE TOWNSHIP MI     48382-1168

#1385152
KAREN M SUROFCHEK
0-6491 ARDMORE STREET
JENISON     MI     49428-9268

#1385153
KAREN M THOMAS
5450 CRITTENDEN RD
AKRON    NY    14001-9221

#1385154
KAREN M VERKERKE
1104 PRIEBE
PETOSKEY    MI     49770-2831

#1385155
KAREN M WILLINGHAM
15089 SNOWDEN
DETROIT     MI     48227-3647

#1385156
KAREN M WYLIE
3407 JUNIPER
JOLIET     IL     60431-2825

#1385157
KAREN M ZENOBI
679 JOHNSON PLANK ROAD
WARREN   OH    44481-9326

#1385158
KAREN MACKEN
25300 ROCKSIDE RD STE 701
BEDFORD HGTS   OH    44146-1925

#1385159
KAREN MACY
7721 BLACK WILLOW
LIVERPOOL     NY     13090

#1385160
KAREN MAGHRAN
125 ELLINGWOOD DR
ROCHESTER   NY    14618-3629

#1385161
KAREN MALEY WALLENHORST
294 SEVILLE DR
ROCHESTER   NY    14617-3832

#1385162
KAREN MANNI
1223 TERRELL CT
CANTON   MI     48187

#1385163
KAREN MARIE ADAMITIS
5009 ELM CIRCLE DR
OAK LAWN    IL     60453-3903

#1385164
KAREN MARIE BLAND &
EDWARD JOHN BLAIR JT TEN
34289 SAVANNAH CT
NEW BALTIMORE    MI    48047-6100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385165
KAREN MARIE FOSTER
3370 E VERMONTVILLE HWY
POTTERVILLE     MI     48876

#1385166
KAREN MARIE HARDY
275 GLEN RIDDLE RD C22
MEDIA   PA   19063-5825

#1385167
KAREN MARIE HELTMACH
4826 W NORWICH CT
MILWAUKEE   WI   53220-2718

#1385168
KAREN MARIE ISENGA & JEFFERY
ISENGA JT TEN
3631 AWIXA CT NW
WALKER   MI   49544-7725

#1385169
KAREN MARIE MARTELLI CUST
FOR JOSEPH MICHAEL MARTELLI
UNDER CA UNIF TRANSFERS TO
MIN ACT
4780 ELMHURST DRIVE
SAN JOSE   CA   95129-2027

#1385170
KAREN MARTIN
1411 WOOD AVE
DOWNERS GROVE IL   60515-1344

#1385171
KAREN MARY ANDREWS &
RODNEY C ANDREWS JT TEN
320 EDWARDS ST
AUBURN   MI   48611-9454

#1385172
KAREN MC KEE
6160 BURTNETT RD
GAMBIER   OH   43022-9724

#1385173
KAREN MC LESTER OZMENT
1350 PENNELL LANE
DYERSBURG   TN   38024-1644

#1385174
KAREN MCINERNEY
W291N3652 PRAIRIESIDE CT
PEWAUKEE   WI   53072-3170

#1385175
KAREN MENDELSON
538 N DIVISION STREET
ANN ARBOR   MI   48104-1136

#1385176
KAREN METZGER
2514 FINCH BLVD
LEBANON   IN   46052-8600

#1385177
KAREN MILLER STIGER
2752 BEEBE BLVD
OSSINEKE   MI   49766-9605

#1385178
KAREN MINNIS
1605 WOODMERE WAY
HAVERTON   PA   19083-2509

#1385179
KAREN MISCHE
4030 W 104TH TER
OVERLAND PARK   KS   66207-4007

#1385180
KAREN MOE
3015 BUELL DR
BOZEMAN   MT   59718

#1385181
KAREN MORGESON
450 MELINDA CIRCLE
WHITE LAKE   MI   48386-3462

#1385182
KAREN MORRISON TRUST
ABIGAIL EILEEN MORRISON
121 GLENWOOD AVE
ST CATHARINES   ON   L2R 4C8
CANADA

#1385183
KAREN MORROW
Attn   LIEBMAN
159 W 53RD ST
NEW YORK   NY   10019-6005

#1385184
KAREN MOUL
6071 MAPLE RD
VASSAR   MI   48768-9228

#1385185
KAREN MUELLER CRUSER
535 OLD FARM SCHOOL RD
ASHEVILLE   NC   28805-9601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385186
KAREN N ELLIOT KLEIN
BOX 5253
ARLINGTON    VA    22205-0353

#1385187
KAREN N MURAYAMA
1206 HO'OHOALOHA PLACE
HILO    HI    96720

#1385188
KAREN NAAS KING CUST FOR
ASHLEY E KING UNDER OH UNIF
TRANSFERS TO MIN ACT
4111 CHALMETTE DR
BEAVER CREEK    OH    45440-3226

#1385189
KAREN NAKELSKI
1920 CARRBRIDGE WAY
RALEIGH    NC    27615-2576

#1385190
KAREN NELSON CUST AMY NELSON
UNDER THE IL UNIF TRANSFERS
TO MINORS ACT
1052 S CHESTNUT STREET
ARLINGTON HEIGHT    IL    60005-3151

#1385191
KAREN NELSON CUST ERIK
NELSON UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
1052 S CHESTNUT STREET
ARLINGTON HEIGHTS    IL    60005-3151

#1385192
KAREN NELSON CUST KEVIN
NELSON UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
1052 S CHESTNUT STREET
ARLINGTON HEIGHTS    IL    60005-3151

#1385193
KAREN O HODGE &
ROBERT J HODGE JT TEN
5904 LONGVIEW DR
MISSOULA    MT    59803-3341

#1385194
KAREN O KOLB
923 MAYFAIR DR
LIBERTYVILLE    IL    60048-3546

#1385195
KAREN O PELTIER
BOX 210115
NASHVILLE    TN    37221-0115

#1385196
KAREN O'DONOHUE
201 RALEIGH TAVERN LN
N ANDOVER    MA    01845-5627

#1385197
KAREN O'NEIL
92 KIMBERLY
BAY CITY    MI    48708-9129

#1385198
KAREN P CLARK
1 WILLOW ST
LOCKPORT    NY    14094

#1385199
KAREN P COX
1905 GARDEN DR
JANESVILLE    WI    53546-5629

#1385200
KAREN P HOFFMAN & ELIZABETH
M HOFFMAN JT TEN
1210 NE 97 ST
MIAMI    FL    33138-2560

#1385201
KAREN P MCCOLGAN & LILLIAN C
PURNELL TR U/A DTD
09/18/85 BY JOHN F PURNELL
8592 ROSWELL ROAD
APT 558
ATLANTA    GA    30350-1872

#1385202
KAREN P MOLLEUR
8162 RACINE TRAIL
AUSTIN    TX    78717-5344

#1385203
KAREN P SHELNUTT
5169 ST CHARLES PL
DOUGLASVILLE    GA    30135-2673

#1385204
KAREN PARKER VINCE
3633 LANTERN VIEW COURT
HOWELL    MI    48843-8978

#1385205
KAREN PARLATO
50 MAIN ST
BOX 341
BETHLEHEM    CT    06751

#1385206
KAREN PATRICIA ALLISON
RT 1 BOX 2874
WAYNE    ME    04284-9717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385207
KAREN PECK
23812 SIERRA PINE AVE
TWAIN HARTE    CA    95383-9709

#1385208
KAREN PHILLIPS
111 HAMILTON AVENUE
WESTFIELD    NJ    07090

#1385209
KAREN PLANK
822 7TH STREET
KALONA    IA    52247-9481

#1385210
KAREN PLATT
220 EAST 60TH ST
NEW YORK    NY    10022-1406

#1385211
KAREN R ALLEN
1500 S W 77 TERR
OKLAHOMA CITY    OK    73159-5333

#1385212
KAREN R BANNAN
5674 WENDY CIRCLE
LOCKPORT    NY    14094-6015

#1385213
KAREN R BARAK CUST
REBECCA S BARAK
UNDER THE IL UNIF TRAN MIN ACT
150 DORAL COURT
DEERFIELD    IL    60015-5072

#1385214
KAREN R BARAK CUST
ROGER M BARAK
UNDER THE IL UNIF TRAN MIN ACT
150 DORAL COURT
DEERFIELD    IL    60015-5072

#1385215
KAREN R BARRETT
176 SANDYHOOK RD
BERLIN    MD    21811-1621

#1385216
KAREN R BOECKMANN
911 DELOR AVENUE
LOUISVILLE    KY    40217-2224

#1385217
KAREN R BOND
12598 SPICEWOOD RD
ORANGE    VA    22960

#1385218
KAREN R HENDRICKS
5201 FENNELL ST
INDIAN TRAIL    NC    28079-6525

#1385219
KAREN R HOLMES
224 S STATE ST
SOUTH WHITLEY    IN    46787

#1385220
KAREN R HOWARD
1561 BRYS DR
GROSS POINTE WOODS    MI    48236-1007

#1385221
KAREN R IRELAND
3100 SANTA MARIA DR
CONCORD    CA    94518-2800

#1385222
KAREN R KEESLING TR U/A DTD 8/9/99
KAREN R KEESLING TRUST
9606 W LINDGREN AVE
SUN CITY    AZ    85373

#1385223
KAREN R KELLY
C/O KAREN R MANN
3108 MORNINGSIDE CT
SANDUSKY  OH    44870-5449

#1385224
KAREN R LAWRENCE
5303 SCATTERWOOD CT
INDIANAPOLIS    IN    46221-4233

#1385225
KAREN R PEET &
HARVEY E PEET JT TEN
170 APPLE LANE
ROXBURY    CT    06783-1712

#1385226
KAREN R PETERSON
8207 JOHNSON CIR
BLOOMINGTON  MN    55437-1215

#1385227
KAREN R PUGLIA CUST KIMBERLY
A PUGLIA UNDER NY UNIF
GIFTS TO MINORS ACT
1619 BAYVIEW AVE
BRONX    NY    10465-1009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385228
KAREN R SEGAL
980 QUEENSTON BAY
WINNIPEG     MB     R3W 0Y2
CANADA

#1385229
KAREN R STRALEY
5519 IRISH RD
GRAND BLANC   MI     48439-9754

#1385230
KAREN R WALTHER
656 E 12TH ST APT 2B
NEW YORK   NY     10009-3659

#1385231
KAREN R WHITE
1914 GREEN MEADOW
SANFORD   MI     48657-9231

#1385232
KAREN R YORK
5871 PARK ROAD
LEAVITTSBURG     OH     44430-9448

#1385233
KAREN R ZELMAN
BOX 545
STOUGHTON   MA     02072-0545

#1385234
KAREN RADL COCKERILL
22045 WALLACE DR
CUPERTINO   CA     95014-0127

#1385235
KAREN RAE RONDO
2430 GABEL RD
SAGINAW   MI     48601-9310

#1385236
KAREN REEVES
659 EAST GREENMAN ROAD
HADDONFIELD   NJ     08033

#1385237
KAREN REIF-MILLER
N7494 EDGEWATER DR
BEAVER DAM   WI     53916-9580

#1385238
KAREN REIHER PLOETZ
11510 62ND AVE N
PLYMOUTH   MN     55442-1254

#1101101
KAREN RESIDE
521 HIGHGROVE DRIVE
CHAPEL HILL     NC     27516

#1385239
KAREN RHONE &
DONALD STOLTMAN JT TEN
96 HILL TER
HENRIETTA     NY     14467-9710

#1385240
KAREN RICHARDSON
20426 HIAWATHA ST.
CHATSWORTH   CA     91311-3914

#1101103
KAREN ROCK MONNICK
101 BURBAGE RD
LONDON          SE24 9HD
UNITED KINGDOM

#1385241
KAREN ROCK MONNICK
101 BURBAGE RD
LONDON SE24 9HD
UNITED KINGDOM

#1385242
KAREN ROSE & MIKE ROSE JT TEN
2046 EAST 113TH PLACE
NORTHGLENN   CO     80233-2207

#1385243
KAREN RUBIN
5 ROSE AVENUE
GREAT NECK   NY     11021-1530

#1385244
KAREN RUTKOWSKI
1150 EMERALD DRIVE
SINGER ISLAND        FL     33404

#1385245
KAREN S ATWOOD
57 BELVIDERE AVE
LAMBERTVILLE   NJ     08530-2325

#1385246
KAREN S BEESON
3397E 1700N
SUMMITVILLE   IN     46070-9178

Delphi Corporation (Debtors)                                          Date:    10/04/2005
Creditor Matrix                                                      Time:   16:55:59
Equity Holders

---

#1385247                         #1385248                         #1385249
KAREN S BRETTSCHNEIDER          KAREN S BROOKS                  KAREN S BRYANT
1835 COUNTRY CLUB DR            14815 BRANT RD                  3409 TURTLE SHELL DR
CHERRY HILL    NJ    08003-3313 ST CHARLES    MI    48655       DAYTON  OH    45414-1745


#1385250                         #1385251                         #1385252
KAREN S CLEARWATER              KAREN S DEEGAN                  KAREN S ELLINWOOD
5927 N CO RD-100W               54366 ROYAL TROON              V 633 COUNTY RD 4A
KOKOMO   IN    46901            S LYON    MI    48178-9413      LIBERTY CENTER    OH    43532


#1385253                         #1385254                         #1385255
KAREN S ELLINWOOD &             KAREN S EVANS                   KAREN S FIRE
SHELLY E MAZUR &                1555 MARYLESTONE                156 IRQUOIS STREET
RYAN MAZUR JT TEN               W BLOOMFIELD    MI    48324-3843 STRUTHERS   OH    44471-1419
V633 CO ROAD 4A
LIBERTY CENTER    OH    43532


#1385256                         #1385257                         #1385258
KAREN S FRANTZ CUST KELLY A     KAREN S FRANTZ CUST RYAN J      KAREN S FRENCH
FRANTZ UNDER THE LAWS OF        FRANTZ UNDER THE LAWS OF        1465 BROOKPARK DRIVE
GEORGIA                         GEORGIA                         MANSFIELD    OH    44906
4561 FIRESTONE DR               4561 FIRESTONE DR
MARIETTA    GA    30067-4627    MARIETTA    GA    30067-4627


#1385259                         #1385260                         #1385261
KAREN S GOINS                   KAREN S HICKS                   KAREN S HOWARD
2420 BRIAR CREEK                BOX 1183                        RURAL ROUTE 1 BOX 155
BURTON   MI    48509-1396       SENECA    IL    61360-1183      FLORA    IN    46929-9515


#1101107                         #1385262                         #1385263
KAREN S IPPOLITO TOD            KAREN S JOHNSON                 KAREN S JOHNSON CUST
RUSSELL J IPPOLITO              662 LAURELWOOD DR SE            CHRISTIE S JOHNSON UNDER OH
SUBJECT TO STA TOD RULES        WARREN   OH    44484-2419       UNIF TRANSFERS TO MINORS ACT
59 HAMILTON PLACE                                               730 19TH AVE
TARRYTOWN   NY    10591-3420                                    SEATTLE    WA    98122-4722


#1385264                         #1385265                         #1385266
KAREN S JOHNSON CUST CARRIE     KAREN S JONES                   KAREN S KIRKHAM
L JOHNSON UNDER OH UNIF         905 ST ANDREWS DR               C/O ANDERSON
TRANSFERS TO MINORS ACT         PLAINFIELD    IN    46123-9284  3600 BYRON RD
5550 35TH AVE NE                                                XENIA    OH    45385-9519
SEATTLE    WA    98105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1385267
KAREN S LAWYER
410 PAUL AVE
FLORISSANT    MO    63031-6244

#1385268
KAREN S LENTZ
2135 FOUNTAIN HILL DR
TIMONIUM    MD    21093

#1385269
KAREN S MARR
11209 PAR COURT
KOKOMO   IN    46901-9551

#1385270
KAREN S MASSOGLIA & CHARLES
L MASSOGLIA JT TEN
APT 1C
1637 WILLOUGHBY
MASON    MI    48854-9435

#1385271
KAREN S MAURINO
24506 NOTRE DAME
DEARBORN   MI    48124-4490

#1385272
KAREN S MCCURDY
820 N ARMEL DR
COVINA    CA    91722-3208

#1385273
KAREN S MEYER
4473 ALDERBERRY DR
DULUTH    MN    55811

#1385274
KAREN S MOSS
4046 INDIGO RIDGE DRIVE
CHARLESTON   SC    29420-8214

#1385275
KAREN S NAPOLITANO
829 N RITTER AVE
INDIANAPOLIS    IN    46219-4408

#1385276
KAREN S PIORKOWSKI
6220 BURNINGTREE DR
BURTON    MI    48509-2609

#1385277
KAREN S POOL
816 ELM FOREST DR
CLERMONT   FL    34711-7731

#1385278
KAREN S RABE TR U/A DTD 04/01/93
PAUL R RABE FAMILY TRUST
38950 N CRAWFORD DR
OLD MILL CREEK    IL    60083

#1385279
KAREN S RIDDELL &
LYNNE D COOPER JT TEN
14827 BESTOR BLVD
PACIFIC PALISADES    CA    90272

#1385280
KAREN S RIGGS
5363 AMY LANE
COLUMBUS   OH    43235-7302

#1385281
KAREN S ROSENBERG &
BETTY ROSENBERG JT TEN
995 FURNACE BROOK PKWY
QUINCY    MA    02169-1617

#1385282
KAREN S SCHNAPP
822 FAIRWAY COURT
MIAMISBURG    OH    45342-3316

#1385283
KAREN S SCHULERT
813 1/2 W MAIN ST
GRAND LEDGE   MI    48837-1003

#1385284
KAREN S SHAVER
1420 PERRY RD BLDG 4 APT 15
GRAND BLANC   MI    48439-1791

#1385285
KAREN S SMITH
BOX 542
IDYLLWILD    CA    92549-0542

#1385286
KAREN S SPARKS
20399 RD 10
DEFIANCE   OH    43512-8353

#1385287
KAREN S STORCH
687 BOULDER LANE
DALE    TX    78616-2603

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                             Time:   16:55:59
Equity Holders

---

#1385288
KAREN S SWIFT
5841 WARREN RD N E
CORTLAND   OH   44410-9710

#1385289
KAREN S SWITZER
5321 RALSTON AVENUE
RAYTOWN  MO   64133-2835

#1385290
KAREN S THOMPSON
18 NEOME DR
PONTIAC   MI   48341

#1385291
KAREN S TUMBUSH
1867 HICKORY RIDGE DR
DAYTON  OH   45432-4035

#1385292
KAREN S WHITE & CHARLES D
WHITE JT TEN
1821 AXTELL DR APT 7
TROY   MI   48084-4413

#1385293
KAREN S YANKIE
4618 BAYRIDGE COURT
SPRING HILL    FL   34606-2134

#1385294
KAREN S ZINCK
1401 S FENMORE RD
MERRILL   MI   48637-8705

#1385295
KAREN SAMOLYK-AKINS CUST
AUSTIN SAMOLYK AKINS
UTMA NJ
284 LENOX AVE
YARDVILLE   NJ   08620-1712

#1385296
KAREN SANCHEZ
50 DANNA WAY
SADDLE BROOK  NJ   07663-4402

#1385297
KAREN SCHIFF SHATZ
29 MONTROSE ROAD
SCARSDALE  NY   10583-1129

#1385298
KAREN SCHNEIDER
8643 EMPIRE CT
CINCINNATI   OH   45231-4913

#1385299
KAREN SCHREINER NEMETZ
2015 LUX CT
CARMICHAEL  CA   95608-5510

#1385300
KAREN SHANER
6750 PONDEROSA DRIVE
ERIE   PA   16509

#1385301
KAREN SHERMAN
1600 LIBERTY COURT
NORTH WALES   PA   19454-3702

#1385302
KAREN SIEGWALD &
AMY M WATTS JT TEN
10365 TORREY
FENTON   MI   48430-9711

#1385303
KAREN SKLADANY
96 ARROYO VENADA RD
PLACITAS    NM   87043-9001

#1385304
KAREN SLICER
1508 BRAWLEY ST
STEVENS POINT    WI   54481-3508

#1385305
KAREN SMITH
1200 N TIPPECANOE
ALEXANDRIA   IN   46001-1157

#1385306
KAREN SMITH
6361 REDMAN RD
BROCKPORT  NY   14420-9737

#1385307
KAREN SOLOMON
BOX 3275
TAMPA   FL   33601-3275

#1385308
KAREN SOLOMON CUSTODIAN
LESLIE ANN LUCANIA UNDER THE
NEW JERSEY UNIF GIFTS TO
MINORS ACT
23 MORNINGSIDE DRIVE
LIVINGSTON    NJ   07039-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385309
KAREN STARTZELL
301 STOUP RD
MARS   PA   16046

#1101115
KAREN STERN
15 YOWAGO AVENUE
BRANFORD CT   06405-5521

#1385310
KAREN STEWART
121 RAVEN ST
IOWA CITY    IA   52245-3919

#1385311
KAREN STOCKENAUER
77 CHRISTY RD
BATTLE CREEK    MI    49015-4128

#1385312
KAREN SUE CARLSEN
12636 W VIRGINIA AVE
LAKEWOOD CO   80228-2609

#1385313
KAREN SUE CLARK
2118 WALTER RD
BEAVERTON  MI    48612

#1385314
KAREN SUE CRISSMAN &
SCOTT D CAMPBELL &
LESLEY L MUCHA TEN COM
382 DANSWORTH DRIVE
YOUNGSTOWN NY    14174

#1385315
KAREN SUE ELLIS BLOINK
6996 FAIRWAY VISTA DRIVE SE
CALEDONIA  MI    49316-9057

#1385316
KAREN SUE GIBSON
1774 CONVAIR DRIVE
GALLOWAY OH   43119-8307

#1385317
KAREN SUE KARP
2163 GLENBURY AVE
LAKEWOOD  OH    44107-5413

#1385318
KAREN SUE KRAMER
868 CHELSEA LN
WESTERVILLE    OH    43081-2716

#1385319
KAREN SUE LACHAT
BOX 565
RANDOLPH A F B    TX    78148-0565

#1385320
KAREN SUE MILLER
C/O KAREN S KAHN
801 RIDGEWOOD RD
MILLBURN    NJ    07041-1541

#1385321
KAREN SUE MOLINE
310 E 9TH STREET
NEW YORK   NY    10003-7901

#1385322
KAREN SUE WAINBERG
22 WENHAM ST
JAMAICA PLAIN    MA    02130-4119

#1385323
KAREN SUE WALTER
417 E BROADWAY
ALTON    IL    62002-2418

#1385324
KAREN SUSETTE POOLE
9273 NOTRE DAME, #A
INDIANAPOLIS    IN    46240-4128

#1385325
KAREN SWAN
20460 CHURCHILL
TRENTON   MI    48183-5010

#1385326
KAREN SWAN &
MIKE SWAN JT TEN
20460 CHURCHILL
TRENTON  MI    48183-5010

#1385327
KAREN SZOLD
1 IRIS COURT
MILLTOWN    NJ    08850-2122

#1385328
KAREN T GUNN
1613 KERSLEY CIRCLE
HEATHROW  FL    32746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1101118
KAREN T MAGANN
851 OVERLOOK CT
SAN MATEO    CA    94403

#1385329
KAREN T SAFFIOTTI
1736 ROSENEATH DR
BATON ROUGE   LA    70806-8439

#1385330
KAREN T SNYDER
2763 KENNEDY BLVD
JERSEY CITY    NJ    07306-5515

#1385331
KAREN T SWARTZ
5610 BUSHNELL-CAMPBELL RD
KINSMAN   OH    44428-9769

#1385332
KAREN TICHNELL
156 FARAH DRIVE
ELKTON    MD    21921-2228

#1385333
KAREN TOMINE SCHAG
2549 DOS LOMAS
FALLBROOK   CA    92028-9159

#1385334
KAREN TRANCHINA
C/O ROBERT BROWNING
1350 JANE LACY LANE
NEW SMYRNA BEACH   FL    32168

#1385335
KAREN TRUSZKOWSKI & MARY JO
ELNICK JT TEN
28600 MOUND RD
WARREN   MI    48092-5507

#1385336
KAREN TRUSZKOWSKI CUST
NICHOLA TRUSZKOWSKI UNIF
GIFT MIN ACT MICH
26312 CUNNINGHAM
WARREN   MI    48091

#1101119
KAREN V MAPPIN CUST
STEPHANIE MAPPIN
UNDER THE TX UNIF TRANS MIN ACT
2921 FEATHERCREST DR
AUSTIN    TX    78728

#1385337
KAREN V PATELLA
368 HALLANDALE DR
FAIRLAWN    OH    44333-3147

#1385338
KAREN V SHAFFER
3613 ST ROUTE 82 SW
NEWTON FALLS    OH    44444-9581

#1385339
KAREN VANDER PUTTEN
37950 UNION LAKE RD
HARRISON TOWNSHIP   MI    48045-2332

#1385340
KAREN VANDERVELDE
1222 DITCH RD
NEW LOTHROP   MI    48460-9648

#1385341
KAREN VIRGINIA COSSABOOM
260 WHITE PINE TRAIL
MILFORD   MI    48381-3445

#1385342
KAREN W ABERCROMBIE & R
NELSON ABERCROMBIE JR JT TEN
2215 OVERLOOK CAST
BIRMINGHAM    AL    35226-3270

#1385343
KAREN W DUFFIELD
ROUTE 4 BOX 3
ATMORE    AL    36502-9804

#1385344
KAREN W ENGEL
234 SCOTT DR
ENGLEWOOD  OH    45322-1144

#1385345
KAREN W MAXWELL
97 LUDLOW RD
MANCHESTER   CT    06040-4542

#1101121
KAREN W MILSTEAD
2380 OLD CREEK RD
INDIAN HEAD    MD    20640

#1385346
KAREN W TAUB
5150 HICKORY WOOD DRIVE
NAPLES    FL    34119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385347
KAREN WAGNER
851 GRANT AVE
CUYAHOGA FALLS   OH    44221-4639

#1385348
KAREN WALKER
185 COLERIDGE GREEN
FREMONT  CA    94538-5914

#1385349
KAREN WALKUSKI
171 STONEY BROOK LN
WENACTHEE  WA    98801-9049

#1385350
KAREN WARREN
1504 W MOUNTAIN AVE
FORT COLLINS    CO    80521-2308

#1385351
KAREN WEISBERG
C/O STEPHEN A WEISBERG
300 E MAPLE 3RD FLOOR
BIRMINGHAM    MI    48009-6308

#1385352
KAREN WHITE
5
60 COLONIAL DR
AMDOYYN  MA    01810-7355

#1385353
KAREN WILKINS
22 URBAN DR
MASSENA  NY    13662-2702

#1385354
KAREN Y FISHER
3405 AUDUBON CT
WATERFORD  MI    48328-4703

#1385355
KAREN Y KELLAR & ALBERT N
KELLAR JT TEN
16445 PENNER DRIVE
RED BLUFF    CA    96080-9334

#1385356
KAREN Y MURRAY
3387 HOLLISTER RD
CLEVELAND HEIGHTS    OH    44118-1325

#1385357
KAREN Y SAULS
38301 MCDONALD DR
ROMULUS  MI    48174

#1385358
KAREN YOUNG
13494 SPARREN AVENUE
SAN DIEGO    CA    92129-2169

#1385359
KAREN YOUNG
8202 S KACHINA
TEMPE  AZ    85284-2516

#1385360
KAREN YUHAS
11408 ORANGE BLOSSOM COURT
SMITHSBURG  MD    21783-1868

#1385361
KAREN Z SUDANO
Attn    KAREN ZWIGART
1442 CHESTNUT RIDGE DRIVE
STATE COLLEGE    PA    16803-3358

#1385362
KAREN ZEHNER LUCAS
9120 LEESBURG PIKE
VIENNA    VA    22182-1655

#1385363
KAREN ZIELINSKI CUST
DAVID ZIELINSKI
UNIF TRANS MIN ACT IL
3623 177TH ST
LANSING    IL    60438-2038

#1385364
KAREN ZIELINSKI CUST
JEFFREY ZIELINSKI
UNIF TRANS MIN ACT IL
3623 177TH ST
LANSING    IL    60438-2038

#1385365
KARENS KOHLS
548 BUEHLER DR
DELAWARE  OH    43015-1000

#1385366
KARI A DILLON
1408 NORFOLK AVE
WESTCHESTER  IL    60154

#1385367
KARI ALPEROVITZ
1936 SEVERN GROVE RD
ANNAPOLIS    MD    21401-2935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385368
KARI D SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR  CA    90720-4357

#1385369
KARI L AUEL CUST
BRITTANY N AUEL UGMA MI
3509 BROCKTON COURT
JEFFERSON  MD    21755

#1385370
KARI L HIPPENMEYER
750 TOX DR
MISSOULA    MT    59804-1932

#1385371
KARI LEE COCHRANE
655 CHERRY GLEN RD
COLUMBUS  OH    43228-2794

#1385372
KARI LYNN PLYER
5696 GOLF POINTE DR
CLARKSTON  MI    48348-5148

#1385373
KARI NATTRASS &
KEITH NATTRASS JT TEN
5696 GOLF POINTE DR
CLARKSTON    MI    48348

#1385374
KARIANN CYMBALSKY
22 LAKEVIEW TERR
MANOPAC  NY    10541-1639

#1385375
KARIE KELLY CUST
KAMERON CURTIS KOPKE
UTMA WI
2400 HAWAII DR
JANESVILLE    WI    53545-4465

#1385376
KARIN A KOLASNY
171 CHAUMONT DRIVE
WILLIAMSVILLE    NY    14221-3535

#1385377
KARIN A WAITS & RONALD E
WAITS JT TEN
9505 LAKEWOOD CIRCLE
CHASKA  MN    55318-9369

#1385378
KARIN ANNE NILSEN
13 1/2 E WASHINGTON ST
HORNELL  NY    14843-1418

#1385379
KARIN B HAYDEN
2449 TOUR EDITION DR
HENDERSON  NV    89014-8301

#1385380
KARIN B HAYDEN
2449 TOUR EDITION DR
HENDERSON  NV    89074-8301

#1385381
KARIN B ROACH
50 HIGHLAND AVE
BUFFALO  NY    14222-1814

#1385382
KARIN BACKSTROM
73 EAST HORIZON CIRCLE
ORO VALLEY    AZ    85737

#1385383
KARIN C FOWLER
11328 SKOGEN LN
GRAND HAVEN  MI    49417-8812

#1385384
KARIN D CROSBY
1150 FRANKLIN ST
WHITE OAK    PA    15131-1428

#1385385
KARIN DEE COLLINS
2208 LARK LANE
TYLOR    TX    76574

#1385386
KARIN E GLENDON
950 SW 68 AVE
PLANTATION    FL    33317-4213

#1385387
KARIN E SAVAGE &
TRUDI L SUWINSKI JT TEN
430 RIVERIA BLVD. W
NAPLES    FL    34112

#1385388
KARIN ELIN HOWE
14 CROSS HILL AVE
YONKERS  NY    10703-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385389
KARIN ETHEL KMIECIK
685 FOCH BLVD
WILLISTON PARK    NY    11596-1510

#1385390
KARIN G WEYL
4336 WASHBURN AVE NORTH
MINNEAPOLIS    MN    55412-1020

#1385391
KARIN GOAD
114 OLIPHANT AV
NORMAN   OK    73026-3700

#1385392
KARIN HAILER
JOERGSTR 3
D-87509
IMMENSTADT
GERMANY

#1385393
KARIN JIMENEZ
BOX 682
ANGEL FIRE    NM    87710-0682

#1385394
KARIN L GIELDA &
JAMES J GIELDA JT TEN
700 SCHEURMANN
ESSEXVILLE    MI    48732-1282

#1385395
KARIN L NYLANDER
10394 HEGEL RD
GOODRICH   MI    48438-9718

#1385396
KARIN LEE PRESTEGAARD
4527 SW TRENTON ST
SEATTLE    WA    98136-2454

#1385397
KARIN M SPILMAN & EUGENE G
SPILMAN JT TEN
6424 E CLAIRE DR
SCOTTSDALE    AZ    85254-2623

#1385398
KARIN MICHELLE PENSTON &
JAMES NEWTON PENSTON JT TEN
10458 PANTHER TRACE
LITTLETON    CO    80124-9541

#1385399
KARIN O FELKER
132 TRUESDAKE ST
ROCHESTER  NY    14615-3130

#1385400
KARIN R GISSENDANNER
1509 CONGRESS AVE
SAGINAW    MI    48602-5126

#1385401
KARIN R LARSON
S89 W34 691 EAGLE TERRACE
EAGLE    WI    53119

#1385402
KARIN R SLOVIK
S89 W34691 EAGLE TERRACE
EAGLE    WI    53119-1454

#1385403
KARIN S HEREFORD
22 SAGEWOOD CT
SPARKS    MD    21152-9304

#1385404
KARIN W ROHN
217 N CLAY
HINSDALE    IL    60521

#1385405
KARINE W HILL
316 BANNOCK ST
MALAD    ID    83252-1224

#1385406
KARL A AMBERGER
2665 GRAND AVENUE
GRANITE CITY    IL    62040-4826

#1385407
KARL A ANDERSON JR
302 FINDON CT
FRANKLIN    TN    37064-6120

#1101127
KARL A BRANSKE
W6540 BIGHORN LANE
WAUTOMA  WI    54982-7822

#1385408
KARL A FLEGER & JUDITH A
FLEGER JT TEN
7275 BRAUND RD
ERIE    PA    16509-4547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385409
KARL A KLIM & HENRIETTA V
KLIM JT TEN
1629 ROBINDALE
DEARBORN   MI    48128-1080

#1385410
KARL A KUMME & JOY E KUMME JT TEN
336 BROOK MEADOW RD
KENSINGTON   CT    06037-2812

#1385411
KARL A MARTIN
BOX 37
HARTFORD   OH    44424-0037

#1385412
KARL A MILBAUER
2527 MILLER RD
SCOTTSDALE   AZ    85257-1600

#1385413
KARL A SMITH
17302 SHERVILLA PLACE
SOUTHFIELD   MI    48075-7036

#1385414
KARL A STEIN II
12 BEVERLY PLACE
DAYTON   OH    45419-3401

#1385415
KARL ALLEN MORRIS
220 WEST SHERMAN ST
PAPILLION   NE    68046-2709

#1385416
KARL ALTAU
800 WARWICK CIRCLE
WAYNESBORO VA    22980-3433

#1385417
KARL ANTHONY BUGLIONE
9414 IOSCO
FOWLERVILLE   MI    48836

#1385418
KARL ARNESON
18100 COMPASS CIRCLE
DRIPPING SPRINGS   TX    78620

#1385419
KARL B HARRISON
350 WOODBRIDGE DR
GRAND BLANC   MI    48439-1140

#1385420
KARL B HARRISON &
MARYLYN J HARRISON JT TEN
350 WOODBRIDGE DR
GRAND BLANC   MI    48439-1140

#1385421
KARL B HOLTHER &
VIVIAN A HOLTHER JT TEN
877 HAYNOR RD
IONIA   MI    48846-9566

#1385422
KARL B HOLTHER & VIVIAN A
HOLTHER JT TEN
877 HAYNOR ROAD
IONIA   MI    48846-9566

#1385423
KARL B MICALIZZI
21 CORNELL AVENUE
BINGHAMTON   NY    13903-2019

#1385424
KARL B SCHLOEMP
6665 WHITE LAKE RD
WHITE LAKE   MI    48383-1144

#1385425
KARL B TAUCHE
1933 DODGEVILLE
JEFFERSON   OH    44047-8548

#1385426
KARL BALSS
ROSSERTWEG 6
D-65428 RUSSELSHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1385427
KARL BECKER
2 MISTY LAKE COURT
BARNEGAT   NJ    08005-5518

#1385428
KARL BETTMANN
AM DORNBUSCH 39
D-65817 EPPSTEIN
REPL OF
GERMANY

#1385429
KARL BOCCHIERI CUST JONATHAN
A BOCCHIERI UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
908 HAMPSHIRE ROAD
BAYSHORE   NY    11706-7612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385430
KARL BUECHNER
PO BOX 1035
SKANEATELES    NY    13152

#1385431
KARL C DEPPE
27502 FAWNSKIN DR
PALOS VERDES PENIN    CA    90275-3704

#1385432
KARL C GROUX
128 HIGH COACH WAY
MADISON    AL    35758-7326

#1385433
KARL CHOLOD
107 NEUBAUER CT
WEST SENECA    NY    14224-3861

#1385434
KARL COBADO
7480 GROVE RD
FRANKLINVILLE    NY    14737-9735

#1385435
KARL D BULLOCK
828 N PARKSIDE
CHICAGO    IL    60651-2646

#1385436
KARL D HALFHILL
216 ADDISON DR
SAINT PETERS    MO    63376-4517

#1385437
KARL D HOLMBERG
1800 HUNTINGTON BLVD APT 501
HOFFMAN ESTATES    IL    60195-2742

#1385438
KARL D MAJESKE
2282 HICKORY POINT DRIVE
ANN ARBOR    MI    48105

#1385439
KARL D MOHN
1111 ABRAMS RD APT 118
RICHARDSON    TX    75081-5508

#1385440
KARL D NAFFIN
13990 STONEY CREEK DR
NORTH ROYALTON    OH    44133-4113

#1385441
KARL D SCHOOL
10276 LOVEJOY RD
LINDEN    MI    48451-9723

#1385442
KARL DIXON
2058 WELBORN ST
ROCK HILL    SC    29732-1130

#1385443
KARL E ADKISON JR
709 BROAD ST
WARRENSBURG MO    64093-2032

#1385444
KARL E BENDA &
DIANE M BENDA JT TEN
25750 HARMA RD
CALUMET    MI    49913

#1385445
KARL E BLUMENBERG
700 PORT STREET 352
EASTON    MD    21601

#1385446
KARL E BRANDT
3144 HOMEWOOD AVE
STEUBENVILLE    OH    43952-2322

#1385447
KARL E BROWN CUST BRENT A
BROWN UNIF GIFT MIN ACT
WISC
865 W LILL AVE
APT 3
CHICAGO    IL    60614-2309

#1385448
KARL E FRIEND
2660 ARBOR CIRCLE
EMMAUS  PA    18049-1201

#1385449
KARL E GEARHART
203 PINCH RD
CHARLOTTE  MI    48813-8731

#1385450
KARL E GIERMAN & HELEN C
GIERMAN TR KARL E & HELEN
C GIERMAN FAMILY TRUST
8090 VIRGINIA LANE
NORTHVILLE    MI    48167-9419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1385451
KARL E GRAHAM
112 OAK ROAD
YORK   PA    17402

#1385452
KARL E GUSS & BARBARA L GUSS JT TEN
20 SOUTH THIRD ST
MIFFLINTOWN   PA    17059-1401

#1385453
KARL E HOESE
3506 W COLLEGE AVE
GREENFIELD   WI    53221-4631

#1385454
KARL E KEEFER & SUE T KEEFER JT TEN
5232 MACANDREW DR
CHARLOTTE   NC    28226-2603

#1385455
KARL E KELLEY
BOX BB
WELCH STATION
AMES   IA    50014-1048

#1385456
KARL E LOOMIS
3471 LAKESIDE DR
EUGENE   OR    97401-1594

#1385457
KARL E MIHALYFY
16378 WHITEHEAD DR
LINDEN   MI    48451-8775

#1385458
KARL E PEARSON
304 GUNSON
EAST LANSING   MI    48823-3558

#1385459
KARL E PETERSON
11643 N PARKVIEW DR
EDGERTON   WI    53534-9043

#1385460
KARL E PLUMLEE & NORMA S
PLUMLEE JT TEN
BOX 493
DUQUOIN   IL    62832-0493

#1385461
KARL E READ
45245 KENTUCKY
PAISLEY   FL    32767-9543

#1385462
KARL E REHIL
4101 SHERIDAN RD LOT 286
LENNON   MI    48449-9421

#1385463
KARL E SCHUMANN
3320 VALENCIA RD
TAMPA   FL    33618-3930

#1101139
KARL E SMITH
1574 STEWART
LINCOLN PARK   MI    48146-3551

#1385464
KARL E STEIN TRUSTEE U/D/T
DTD 08/01/90
3180 LAKE SHORE DR
APT 20F
CHICAGO   IL    60657-4858

#1385465
KARL E STITZEL
145 2ND AVENUE
GALION   OH    44833-2807

#1385466
KARL E TATE
361 TATE LN
SPRING CITY   TN    37381-8112

#1385467
KARL E THOMPSON
6752 HWY 309 SO
HOLLY SPRINGS   MS    38635-8346

#1385468
KARL ELBERT
KARLSBADERSTRASSE 9
D-65474 BISCHOFSHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1385469
KARL F BEAUCHAMP
2859 MARLINGTON
DRAYTON PLNS   MI    48020

#1385470
KARL F DESIMPELARE
2180 W ACKERMAN
UNIONVILLE   MI    48767-9612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385471
KARL F FABER
46 RIVERSIDE ST
ROCHESTER   NY    14613-1237

#1385472
KARL F HEURICH & WANDA U
HEURICH TEN ENT
5 WYNDALE CT
WALKERSVILLE    MD    21793-8105

#1385473
KARL F HUNDERT JR
5 BROCSTER CT
PHOENIX   MD    21131-1922

#1385474
KARL F JONES &
ETHEL L JONES JT TEN
1249 LAS BRISAS LN
FOUR LAKES GOLF CLUB
WINTER HAVEN    FL    33881-9757

#1385475
KARL F KLAUSMEIER & MARIAN M
KLAUSMEIER JT TEN
8522 APPLETON
ST LOUIS    MO    63132-2713

#1385476
KARL F KUHLMANN
1115 HERMOSA WAY
MENLO PARK   CA    94025-5504

#1385477
KARL F MEYERHOLT JR
2111 SCHAEFER ST
SAGINAW   MI    48602

#1385478
KARL F PFEIFFER
301
808 53RD AVE E
BRADENTON   FL    34203-5825

#1385479
KARL F RENTSCHLER
3212 SHADY OAK LANE
VERONA   WI    53593-9736

#1385480
KARL F SAYLES
8676 SHERIDAN RD
MILLINGTON   MI    48746-9653

#1385481
KARL F SCHUESSLER
1820 E HUNTER AVE
BLOOMINGTON   IN    47401-5284

#1385482
KARL F STOUT JR
BOX 149
FRANKTON   IN    46044-0149

#1385483
KARL F YOSHONIS & JANET G
YOSHONIS JT TEN
BOX 285
MACATAWA   MI    49434-0285

#1385484
KARL FARNOW
BOX 30
BLOOMFIELD   NJ    07003-0030

#1385485
KARL GERLAK
77 IRA AVE
COLONIA   NJ    07067-2434

#1385486
KARL H BAUER
5436 RYBOLT RD
CINCINNATI   OH    45248-1027

#1385487
KARL H DEIBLER
7050 UPPER YORK RD
NEW HOPE   PA    18938-9516

#1385488
KARL H IHRCK
38792 VENETIAN DR
MT CLEMENS   MI    48045-5802

#1385489
KARL H KAUFFMAN
1779 WILSON AVE
LANCASTER   PA    17603-4523

#1385490
KARL H KRAUSS
7282 THORNCLIFFE BLVD
PARMA   OH    44134-5774

#1385491
KARL H MOODY
C/O DOLORES M MOODY ADM
505 FAIR POINT DR
GULF BREEZE   FL    32561-4160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1385492
KARL H PERZIN
APT 2814
200 WINSTON DRIVE
CLIFFSIDE PARK      NJ      07010-3231

#1385493
KARL H SCHERZBERG JR
561 AVE A
TREVOSE    PA    19053-4601

#1385494
KARL H SCHULTZ
8811 N DIX DR
MILTON      WI      53563-9246

#1385495
KARL H STRANG
6184 CAMBRIDGE
DEARBORN HEIGHTS    MI    48127-2802

#1385496
KARL H STRANG & JOAN L
STRANG JT TEN
6184 CAMBRIDGE
DEARBORN HEIGHTS    MI    48127-2802

#1385497
KARL H WIKMAN
18495 BOWDISH ROAD
GREGORY  MI    48137-9477

#1101144
KARL HEIDECK
12 JENKINS DR
DOWNINGTOWN PA    19335-3267

#1385498
KARL HETTLING III
205 CEDAR HILL RD
GERMANTOWN NY    12526-6025

#1385499
KARL I HAAS
1171 VUELTA OLIVOS
FREMONT  CA    94539-5150

#1385500
KARL J BARTH
BOX 1352
FROSCO    CO    80443-1352

#1385501
KARL J DALL
POB BOX 515
SHARPES    FL    32959

#1385502
KARL J ENCK & PAULINE ENCK JT TEN
1300 HIGH HAWK RD
EAST GREENWICH    RI    02818-1361

#1385503
KARL J KOLBERG & BARBARA A
KOLBERG JT TEN
9010 ARNOLD
REDFORD  MI    48239-1530

#1385504
KARL J KUNTZ
PO BOX 2432
BLAINE    WA    98231

#1385505
KARL J MOULTON & MILDRED H
MOULTON JT TEN
15213 WEST ROUTE 150
BRIMFIELD    IL    61517

#1385506
KARL J NIGBOR
8390 KENDALL
COLUMBUS  MI    48063-2610

#1385507
KARL J RIEBEL
55401 KINGSWAY DR
SHELBY TOWNSHIP    MI    48316-1080

#1385508
KARL J SHANK
11285 W ST RD 28
REDKEY    IN    47373-9624

#1385509
KARL J WALTHER
4916 N BROUSE AVE
INDIANAPOLIS      IN      46205-1460

#1385510
KARL JACOBS SCHAEFER AS CUST
FOR SHERRY LYNN SCHAEFER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
6120 LINCOLN HWY
WRIGHTSVILLE    PA    17368-9339

#1385512
KARL JUELLIG
ST-MARTIN STR G
55278 DALHEIM
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385513
KARL JUHLIN
245 GREAT OAKS DR
ARNOLD   MO   63010-3313

#1385514
KARL K BORDINE
1835 S ROCHESTER RD
ROCHESTER HILLS   MI   48307-3533

#1385515
KARL K JONES
4415 N INDIANA
KANSAS CITY   MO   64117-1215

#1385516
KARL KAEHLER & ANNA
KAEHLER JT TEN
202 PANDOLFI AVE
SECACUCS   NJ   07094-3108

#1385517
KARL KAKALEY AS CUSTODIAN
FOR KRISTOPHER PATRICK
KAKALEY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1902 QUEENS ROAD
CONCORD   CA   94519

#1385518
KARL KOCH
7229 W 57TH PLACE
SUMMIT   IL   60501-1316

#1385519
KARL KOLCAN
3686 DAVID K
WATERFORD   MI   48329-1317

#1385520
KARL KOLVA &
MARY K KOLVA JT TEN
55 OAKMOUNT DR
ROCHESTER   NY   14617-1645

#1385521
KARL KUNTZ
PO BOX 2432
BLAINE   WA   98231

#1385522
KARL L BUEG &
JANE M BUEG JT TEN
BOX 156
BERGMAN   AR   72615-0156

#1385523
KARL L DETWEILER
4409 E CORTEZ ST
PHOENIX   AZ   85028-2316

#1385524
KARL L DICKERSON
576 S NEW JASPER STATION
XENIA   OH   45385-8445

#1385525
KARL L FOWLER
3125 SHERMAN ST
ANDERSON   IN   46016-5930

#1385526
KARL L KINDLE
PO BOX 544
RED BOILING SPRINGS   TN   37150

#1385527
KARL L KLUTE
1616 HICKORY ST
NILES   MI   49120-3626

#1101149
KARL L SCOTT JR
553 MARGARET AVE
JOHNSTOWN   PA   15905-3818

#1385528
KARL L SPUHLER
211 LEATHERBARK RD
CRANBERRY TWP   PA   16066-4761

#1385529
KARL L SPUHLER & ROSEMARY
SPUHLER TEN ENT
211 LEATHERBARK RD
CRANBERRY TWP   PA   16066-4761

#1385530
KARL L TITSWORTH
3425 MILLINGTON RD
MILLINGTON   MI   48746-9608

#1385531
KARL L WEATHERHOLT
35520 RONALD
ROMULUS   MI   48174-3363

#1385532
KARL M FRAME
1023 HARVARD STREET
ROCHESTER   NY   14610-1713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385533
KARL M KAST & JEAN D KAST JT TEN
368 W STATE ST
ALBION    NY    14411-1351

#1385534
KARL M KOCH
RURAL ROUTE 1
CADET    MO    63630-9801

#1385535
KARL M KORN
803 COXSWAIN WAY APT 211
ANNAPOLIS    MD    21401-7815

#1385536
KARL M STEELE
9131 BRAY RD
MILLINGTON    MI    48746-9557

#1385537
KARL MEILING
7100 FIELDCREST DR
LOCKPORT NY    14094-1644

#1385538
KARL MUELLER
1011 WALTON RD
NEWNAN    GA    30263

#1385539
KARL N WEINSCHROTT
3338 EDGEWOOD LANE
CENTRALIA    WA    98531-9307

#1385540
KARL NELSON
601 INDIANA AVE
VALPARAISO    IN    46383

#1385541
KARL OTT
1078 VIRGINIA AVENUE
WINDSOR    ON    N8S 2Y7
CANADA

#1385542
KARL P BERNER
900 CEDAR ST
GRAND LEDGE    MI    48837-2023

#1385543
KARL P DANGMANN &
PATRICIA M DANGMANN JT TEN
7620 STIRLING BRIDGE BLVD N.
DELRAY BEACH    FL    33446-3611

#1385544
KARL P GLASSEN & DIANE
GLASSEN JT TEN
4504 GARDEN DR
RACINE    WI    53403-3944

#1385545
KARL PELVERTS
305 WESTVIEW DRIVE
BERKELEY SPRINGS    WV    25411-9247

#1101154
KARL POEHM
20074 MERCEDES AVE
ROCKY RIVER    OH    44116-4021

#1385546
KARL R BALDRIDGE
301 JANET AVE
CARLISLE    OH    45005-1321

#1385547
KARL R DOERING
24584 RAVEN X
E DETROIT    MI    48021-1408

#1385548
KARL R FIKE
5225 LAKE PLEASANT RD
NORTH BRANCH MI    48461-7909

#1385549
KARL R FUCHS
42326 SAAL
STERLING HGTS    MI    48313-2949

#1385550
KARL R GRZENA
228 ROBBIES RUN
CORTLAND    OH    44410-1919

#1385551
KARL R HEINZE
17 MORNINGSIDE
WEST CHICAGO    IL    60185-2433

#1385552
KARL R HELFRICH
34 ELI LANE
EAST FALMOUTH    MA    02536-4432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385553
KARL R JONES
3720 ASHEFORD TRCE
ANTIOCH     TN     37013-2358

#1385554
KARL R KOENIG
BOX 20
HARDIN     KY     42048-0020

#1385555
KARL R LORCKE
133 GOLDEN HILL PLACE
WALNUT CREEK   CA   94596-5827

#1385556
KARL R MEYERTONS
17 FURMAN AVE
SAYREVILLE     NJ     08872

#1385557
KARL R OVERMAN
35625 JOHNSTOWN
FARMINGTON HILLS     MI     48335-2018

#1385558
KARL R RICHARDSON & DARLENE
RICHARDSON JT TEN
245 EAST HIGHLAND AVE
BLOOMFIELD HILLS     MI     48302-0632

#1385559
KARL R STERZIK
52580 SHELBY RD
SHELBY TWSP     MI     48316-3164

#1385560
KARL R TIPPLE
11112 STAFFORDSHIRE
DALLAS     TX     75238-3824

#1385561
KARL ROBERT PARSONS
721 N MAIN ST
FAIRMOUNT     IN     46928-1338

#1385562
KARL RUDA
RR 3
6544 CHURCHILL LINE
WATFORD   ON     N0M 2S0
CANADA

#1385563
KARL S ADAMS AS CUSTODIAN
FOR KARL H ADAMS U/THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS ACT
130 S FRUIT ST
CONCORD   NH     03301-2411

#1385564
KARL S BREDE
314 RUSH ST
PETOSKEY     MI     49770-2941

#1385565
KARL S DOLATA
7526 RABON AVENUE
BALTIMORE     MD     21222-1346

#1385566
KARL S HORVATH
BOX 510690
LIVONIA     MI     48151-6690

#1385567
KARL S KLEIN
8709 CRYSTAL ROCK LANE
LAUREL     MD     20708-2431

#1385568
KARL S LEFFERT
5824 N MOBILE AVE
CHICAGO     IL     60646-5329

#1385569
KARL S SHARGABIAN
3124 KENWOOD DRIVE
ROCHESTER   MI     48309-2753

#1385570
KARL S SHARGABIAN & SANDRA
SHARGABIAN JT TEN
3124 KENWOOD DRIVE
ROCHESTER   MI     48309-2753

#1385571
KARL S ZAJAC
894 INWOOD PLACE
RAHWAY     NJ     07065-2641

#1385572
KARL SCHULTZ JR
137 PALENTOWN RD
KERHONKSON NY     12446-1200

#1385573
KARL SHERWIN
S25W26871 WINNEBAGO WAY
WAUKESHA   WI     53188-5418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385574
KARL SHIPLEY
3432 CELINDA DR
CARLSBAD    CA    92008-2074

#1101157
KARL SIEGFRIED SCHROEDER
6822 SALEM AVE
CLAYTON    OH    45315-8953

#1385575
KARL T JOHNSON
4117 ELIZABETH LANE
FAIRFAX    VA    22032-1453

#1385576
KARL T SCHWAB
30752 RIDGEFIELD
WARREN    MI    48093-3174

#1385577
KARL T WELCH & ANITA
WELCH JT TEN
1140 DREXEL
DEARBORN    MI    48128-1106

#1385578
KARL TROY METCALF
3302 COMER STREET
FLINT    MI    48506-2086

#1385579
KARL UTSEY
1201 OGDEN AVE
BRONX    NY    10452-3520

#1385580
KARL V HERMANN
BOX 5547
WHITTIER    CA    90607-5547

#1385581
KARL VOU HEEB
4733 TORTOISE SHELL DR
BOCA RATON    FL    33487-2146

#1385582
KARL W BANGERT JR
8135 KIMBLE DRIVE
PINCKNEY    MI    48169-8256

#1385583
KARL W DOERSAM
60 GREEN PINE RD
MONTGOMERY PA    17752-8983

#1385584
KARL W DURKEE
168 HORTON RD
MASSENA    NY    13662-3221

#1385585
KARL W GROSS
31029 TANGLEWOOD
NOVI    MI    48377-4524

#1385586
KARL W HANEY
3452 SISSION RD
SHERIDAN    MI    48884-9624

#1385587
KARL W HEINMOELLER &
LILLY HEINMOELLER JT TEN
B-25
315 KENNELY
SAGINAW    MI    48609-6712

#1385588
KARL W HEPTING
29815 ROAN
WARREN    MI    48093-8626

#1385589
KARL W HEPTING & IONE
HEPTING JT TEN
29815 ROAN
WARREN    MI    48093-8626

#1385590
KARL W KLEIN & JOANNE L KLEIN TRS
KARL W KLEIN & JOANNE L KLEIN TRUST
U/A DTD 02/24/05
DEEP BAY MOSER BAY DPB
KETCHIKAN    AK    99950

#1385591
KARL W KRULL
8249 BRENTWOOD DR
OLMSTED FALLS    OH    44138-1825

#1385592
KARL W NITARDY
1157 COULEE TRAIL
ROBERTS    WI    54023-5818

#1385593
KARL W PETERSON
19626 AUTUMN GLADE
KATY    TX    77449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1385594
KARL W SPRAGUE
2142 OAKWOOD ROAD
ORTONVILLE    MI    48462

#1385595
KARL W STEINKAMP & MARIE R
STEINKAMP JT TEN
3571 E 59TH ST
CLEVELAND   OH    44105-1249

#1385596
KARL W STRODER
SCHWARZBACHSTR 1 A
D-45879 GELSENKIRCHEN
DEUTSCHLAND
GERMANY

#1101160
KARL W SULLIVAN
2610 W BALMORAL #402
CHICAGO    IL    60625

#1385597
KARL W WHITEHEAD TR
KARL W WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT   MA    02478-4620

#1385598
KARL W WILLIAMS
8017 JOHN T WHITE RD
FORT WORTH   TX    76120-3611

#1385599
KARL WISSEL
901 S STOUGH ST
HINSDALE    IL    60521-4355

#1385600
KARL ZIEGLER MORGAN
106 CONNORS DRIVE
OAK RIDGE    TN    37830-7638

#1385601
KARLA A KOEPF
609 CARRIAGEHOUSE LANE C7
GARLAND   TX    75040-9002

#1385602
KARLA BETH THOMPSON
108 COACHLIGHT SQUARE
MONTROSE   NY    10548-1248

#1385603
KARLA BUNTROCK
RR 2 BOX 318
AUSTIN    MN    55912-9666

#1385604
KARLA CALIENDO
23 LOOP DRIVE
SAYVILLE    NY    11782-1512

#1385605
KARLA F HUNTER
240 MEADOW RIDGE DR
TUSCALOOSA   AL    35405-6418

#1385606
KARLA FRANZMAN
115 ROGER AVE
MILFORD    CT    06460-6439

#1385607
KARLA G JOHNSON CUST
KALA M JOHNSON
UNIF TRANS MIN ACT OH
1547 MAPLEDALE DR
KETTERING    OH    45432-3836

#1385608
KARLA G KUPEC
59 RUSSET HILL RD
SHERBORN   MA    01770-1225

#1385609
KARLA GAY LUKASIK
3151 SMUGGLERS RIDGE
COMMERCE TWP MI    48390

#1385610
KARLA H BURCH &
JAMES D BURCH TR
KARLA H BURCH REVOCABLE TRUST
UA 01/06/99
541 HIGH MEADOW RD
ST LOUIS    MO    63131

#1385611
KARLA HANNIBAL
19103 CHEMILLE DRIVE
LUTZ    FL    33549

#1385612
KARLA J BIANCHI
54140 ROMEO PLANK
MACOMB   MI    48042-2336

#1385613
KARLA J BIANCHI &
ARTHUR T BIANCHI JT TEN
54140 ROMEO PLANK
MACOMB   MI    48042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1385614
KARLA JOAN BIANCHI CUST
MARIO JOHN BIANCHI UNDER THE
MI UNIF GIFT MIN ACT
54140 ROMEO PLANK
MACOMB  MI     48042-2336

#1385615
KARLA K DOYLE
304 E WASHINGTON AVE
NEWTOWN PA     18940-2128

#1385616
KARLA LUKASIK CUST
GARRETT JAMES TODD
UNDER THE MI UNIF TRAN MIN ACT
3151 SMUGGLERS RIDGE
COMMERCE TWP MI     48390

#1385617
KARLA N BONZIE
4505 HARROGATE DR
NORMAN  OK     73072-3947

#1385618
KARLA RAE BROWN
3312 STONEWAY DRIVE EAST
SANDUSKY  OH     44870-5462

#1385619
KARLA RUDEBECK
2287 EXPOSITION
SAN LUIS OBISPO     CA     93401-5533

#1385620
KARLE A KIMBALL
7870 KEARNEY
WHITMORE LAKE     MI     48189-9572

#1385621
KARLEEN LATTY
12965 ALMA
BURT  MI     48417

#1385622
KARLEEN S WAREHAM
3353 SABAL SPRINGS BLVD
FORT MYERS     FL     33917-2023

#1385623
KARLENE KNIE
3513 SERENE WY
LYNNWOOD  WA     98037-5202

#1385624
KARLIN ELIZABETH MESSINA
1009 LAKEWOOD DR
COLONIAL HEIGHTS     VA     23834-1224

#1385625
KARLIS K KAZEROVSKIS &
IRENE KASEROVSKIS JT TEN
1101 FARRAGUT DR N
ST PETERSBURG     FL     33710-4535

#1385626
KARLOS L BAKER
30 ZENTS AVE
YOUNGSTOWN OH     44505-2747

#1385627
KARLTON J DE SHAW
4599 MEMPHIS VILLA S
BROOKLYN  OH     44144-2413

#1385628
KARLYN E DAWSON
69516 HIGHWAY 50
TIPTON     MO     65081-3119

#1385629
KARLYN E DAWSON & MARION H
DAWSON JT TEN
22504 SPOON CREEK RD
EDGERTON  KS     66021-9214

#1385630
KARMA ALLISON GLEATON
128 STEPHEN LANE
BLYTHEWOOD  SC     29016

#1385631
KARMA RENEE PACE
3823 SPRING GARDEN ST APT 203
PHILADELPHIA     PA     19104-2367

#1385632
KARMEL A WARD
2925 S PARK RD
KOKOMO  IN     46902-3210

#1385633
KARMELA MALESEVIC
1819 ELDON DRIVE
WICKLIFFE     OH     44092-1534

#1385634
KARNA M BAKER
1816 W 161ST ST
WESTFIELD     IN     46074-9625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385635
KARNA M LEE
Attn    KARNA M BAKER
1816 W 161ST ST
WESTFIELD    IN    46074-9625

#1385636
KAROL ANN BREWER
1419 CROOKED STICK LOOP
LAKELAND    FL    33801

#1385637
KAROL ANN BREWER TR U/W
HELEN V SAUNTRY
1419 CROOKED STICK LOOP
LAKELAND    FL    33801

#1385638
KAROL ANN JAQUES
5119 WOODSTOCK DR
SWARTZ CREEK    MI    48473

#1385639
KAROL BATES AS CUST FOR
CHARLES A BATES A MINOR U/P
L 55 CHAPTER 139 OF THE LAWS
OF N J
15919 N BARKERS LANDING RD
HOUSTON    TX    77079-2453

#1385640
KAROL R JONES
BOX 184
POULSBO    WA    98370-0184

#1385641
KAROL R URBAN
20466 MAPLEWOOD
LIVONIA    MI    48152-2049

#1385642
KAROL ZAKALIK
1925 LONG LAKE SHORES
BLOOMFIELD    MI    48302-1238

#1385643
KAROLA LOEB & JOAN L GASS &
JEAN L FEINSTEIN TR
KAROLA LOEB REVOCABLE TRUST
UA 12/12/99
10207 CAMINITO MAGUEY
SAN DIEGO    CA    92131-2005

#1385644
KAROLE A KRACIRIK
976 KENBROOK DRIVE
VANDALIA    OH    45377-2639

#1385645
KAROLEE GRAHAM
62 CHICKEN CREEK ROAD
FRANKEWING    TN    38459

#1385646
KAROLIN JANE WALSH
48 BRYNAL ROAD
BURNT HILLS    NY    12027-9553

#1385647
KAROLINA BOYKO & MISS MARY
BOYKO JT TEN
5421 FLORIDA
DETROIT    MI    48210-2213

#1385648
KAROLINA MAY
9260 BROCK RD
PLAIN CITY    OH    43064-9331

#1385649
KAROLINA SMITH
2854 BUCKINGHAM
BERKLEY    MI    48072-1360

#1385650
KAROLINE GENG
94 SCHUMACHER DR
NEW HYDE PARK    NY    11040-3643

#1385651
KAROLY GYELNIK
10 SUMMIT RD
ELIZABETH    NJ    07208-1216

#1385652
KAROLYN A FREY TR
KAROLYN A FREY TRUST
UA 4/9/92
31357 FAIRFAX DR
BIRMINGHAM    MI    48025-5653

#1385653
KAROLYN F HOWARD TRUSTEE UA
HOWARD FAMILY TRUST DTD
12/28/88
9410 EDEN DR
BEVERLY HILLS    CA    90210-1309

#1385654
KAROLYN H WATSON
2814 NW 13TH CT
GAINESVILLE    FL    32605-5001

#1385655
KAROLYN J NICHOLSON
7216 HACKBERRY CT
FRANKSVILLE    WI    53126-9417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1101166
KAROLYN JUNE PHELPS TR
KAROLYN JUNE PHELPS LIVING
TRUST UA 01/16/96
1321 BUCCANER CRT
WINTER PARK    FL    32792-6138

#1385656
KAROLYN K SHOCKEY
308 BELVEDERE SE
WARREN    OH    44483

#1385657
KAROLYNE A ALEXIUC
C/O RIBARSKY
30727 ROAN DR
WARREN    MI    48093-5620

#1385658
KARON L GRAFT
21966 RD 60
GROVER HILL    OH    45849-9306

#1385659
KARON L LAVIOLETTE
3690 N RIVER RD
FREELAND    MI    48623-8833

#1385660
KARON L SMITH
PO BOX 858169
WESTLAND    MI    48185-9998

#1385661
KARON R KHALEEL
Attn    KARON R GIVENS
577 COTTONWOOD CIRCLE
BOLINGBROOK IL    60440-2678

#1385662
KARON S WILLIS
Attn    KARON WILLIS CRANDALL
7765 W 900S
PENDLETON    IN    46064-9753

#1385663
KARREN DONNA YOEMANS
604 RIVER BANK
WYANDOTTE    MI    48192-2630

#1385664
KARREN S CHRISTLEY
2867 LINDA DR
WARREN    OH    44485-2037

#1385665
KARRI L LITTLE CUST KELSIE
LYNN LITTLE UNDER NC UNIF
TRANSFERS TO MINORS ACT
P O BOX 109
HORTON    MI    49246-0109

#1385666
KARRIE B FANKHANEL & JAMES H
FANKHANEL JT TEN
5535 WEIDNER ROAD
SPRINGBORO    OH    45066-7420

#1385667
KARRIE D HENDRICK &
TAVAN L HENDRICK JT TEN
1864 ERIN ISLE DRIVE
HOLLAND    MI    49424

#1385668
KARRIE LARIVE
6030 WEST KNOLL DR APT 594
GRAND BLANC    MI    48439-4939

#1101168
KARRIE PERKINS
3826 E MORRIS AVE
CUDAHY    WI    53110

#1385669
KARRIN MARIE KIEWEG
4772 FAY DR
SOUTH EUCLID    OH    44121-3884

#1385670
KARRON J TYRA
BOX 626
OCEANSIDE    CA    92049-0626

#1385671
KARRY L RIETH &
FREDERICK H RIETH JT TEN
5365 COOLEY LAKE RD
WATERFORD    MI    48327-3013

#1385672
KARTAR S BAWEJA
1 WICKENS CRES
AJAX    ON    L1T3J4
CANADA

#1385673
KARTAR S BAWEJA
6 LEAH CRESCENT
AJAX    ON    L1T 3J3
CANADA

#1385674
KARUTH WHITE
328 ROBBIE LANE
FLINT    MI    48505-2100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385675
KARY L MCNEAL JR
508 WOOODS DR
COLUMBIA    TN    38401-4747

#1385676
KARYL A WEBER
55 TWEED BLVD
NYACK    NY    10960-4911

#1385677
KARYL L KIRSCH
748 WASHINGTON ST
CUMBERLAND  MD    21502-2707

#1385678
KARYN L MURDIE
401 HAGUE AVE
JACKSON    MI    49203-5929

#1385679
KARYN M ELERT
141 N WATER ST # 43
MILWAUKEE    WI    53202

#1385680
KARYN P BARTLETT
215 ORANGE GROVE AVE
SOUTH PASADENA    CA    91030-1613

#1385681
KARYN VOGT
6135 NO CASA BLANCA
PARADISE VALLEY    AZ    85253

#1385682
KASARA LAKES
716 JULIA DR
FRANKLIN    OH    45005-2018

#1385683
KASEM SANGBHUNDHU
169-18 21ST AVENUE
WHITESTONE NY
FLUSHING    NY    11357

#1385684
KASER FAMILY LIMITED
PARTNERSHIP
BOX 134
NASHVILLE    IL    62263-0134

#1385685
KASEY E KILMER
22891 WALNUT LANE
GENOA    OH    43430-1133

#1385686
KASEY KILMER
22891 WALNUT LN
GENOA    OH    43430-1133

#1385687
KASEY L BLUE
2001 OAK CREEK RD APT C218
RIVER RIDGE    LA    70123-5808

#1385688
KASH BEGLEY
8723 HADDIX RD
FAIRBORN    OH    45324-9621

#1385689
KASHA BELLEL
6123 DUNWOODY COURT
MONTGOMERY  AL    36117

#1385690
KASS D LARSON
S 6323 HELENA
SPOKANE    WA    99223-8346

#1385691
KASSEM M SAAD
7529 OAKMAN
DEARBORN    MI    48126-1575

#1101170
KASSIDY CAMPBELL WAIT
5200 CROYDEN AVE 22301
KALAMAZOO  MI    49009

#1385692
KATA CINDRIC
35600 FREED DRIVE
EASTLAKE    OH    44095-2316

#1385693
KATA SARIC
8304 TUDOR CIRCLE
WILLOW SPGS    IL    60480-1123

#1385694
KATALIN GAVALLER
144 WEBBER AVE
NORTH TARRYTOWN NY    10591-2003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1385695
KATALIN POOR
350 SHADE TREE CT
YARDLEY    PA    19067-5308

#1385696
KATARINA BELANCIC
25118 CHARDON RD
RICHMOND HTS    OH    44143-1341

#1385697
KATE BIEL
371 CROSBY AVE
KENMORE    NY    14217-2456

#1385698
KATE BLOCK
2960 NORTH LAKE SHORE DR
APT 3505
CHICAGO    IL    60657-5675

#1385699
KATE C BEARDSLEY
3608 CARDIFF ROAD
CHEVY CHASE    MD    20815-5946

#1385700
KATE CASSELLA
500 CENTER AVE APT 102
WESTWOOD NJ    07675

#1385701
KATE F FLOROS
3675 MT HICKORY BLVD
HERMITAGE    PA    16148-3126

#1385702
KATE F WYLLY
2248 PORTSIDE WAY
CHARLESTON    SC    29407-8238

#1385703
KATE FERGUSON HIRSH
110 RIVERSIDE DR
NEW YORK    NY    10024-3715

#1385704
KATE G DEJONG & GEO E DEJONG JT TEN
507
4717 DOLPHIN CAY LN
ST PETERSBURG    FL    33711-4663

#1385705
KATE GENUT CUST JORDAN
ELLIOT GENUT UNIF GIFT MIN
ACT MD
2110 BURDOCK RD
BALT    MD    21209-1002

#1385706
KATE HORAN
10 FIELD STREET
LAKEWOOD    CO    80226-1266

#1385707
KATE KOPASSIS
930 HORSESHOE COURT
VIRGINIA BEACH    VA    23451-5918

#1385708
KATE KUHLMAN
22201 S KINGSTON RD NE
BOX 278
INDIANOLA    WA    98342

#1385709
KATE L BERNARDINI & STEVE
BERNARDINI JT TEN
4804 E 85TH
GARFIELD HTS    OH    44125-2008

#1385710
KATE L WALLACE
1911 OAKWAY DR
RICHMOND    VA    23233-3513

#1385711
KATE M DANIS
620 WALSEN RD
COLORADO SPRINGS    CO    80921

#1385712
KATE M GRENNAN
494 MASSACHUSETTS AVE APT 7
CAMBRIDGE    MA    02139

#1385713
KATE M SHELTON
1004 N MADISON ST
ARLINGTON    VA    22205-1614

#1385714
KATE N MORGAN & JEAN M KING
CO TRUSTEES U/W GENE NIMMONS
BOX 355
SENECA    SC    29679-0355

#1385715
KATE N MORGAN & JEAN M KING
TRUSTEES U/W GENE NIMMONS
BOX 355
SENECA    SC    29679-0355

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1385716
KATE RACHEL NEWBY
450 ROYAL CROSSING
FRANKLIN    TN    37064-8908

#1385717
KATE S KRUPEN &
ROBERTA G GOLDBLUM & ELAINE
K HAAS TRS KRUPEN MARITAL TRUST
U/A DTD 09/23/1996
15115 INTERLACHEN DR #814
SILVER SPRING    MD    20906

#1385718
KATE THOMPSON
1607 1/2 SHARON LANE
AUSTIN    TX    78703-3233

#1385719
KATE W LOCKETT
5062 LAKE TERRACE
MARIETTA    GA    30068-4318

#1385720
KATE WAGENBRENNER & RITA E
WAGENBRENNER JT TEN
66-19 70 STREET
MIDDLE VILLAGE    NY    11379-1717

#1385721
KATE ZIMRING AS
CUSTODIAN FOR MICHAH ZIMRING
U/THE WISCONSIN UNIFORM
GIFTS TO MINORS ACT
321 W MT AIRY AVE
PHILA    PA    19119-2941

#1385722
KATELYN HALLOWELL &
SANDRA HALLOWELL JT TEN
109 GLENN ST
CARIBOU    ME    04736

#1385723
KATELYN SMITH
101 ORMOND VILLAGE
DESTREHAN    LA    70047-3715

#1385724
KATERINE M SCHUTTE CUST
WILLIAM L SCHUTTE
UNIF GIFT MIN ACT MI
22847 COACHLIGHT CIR
TAYLOR    MI    48180-6382

#1385725
KATERYNA ANTONIAK
3837 DORA DRIVE
WARREN    MI    48091-6106

#1385726
KATH A GROVEN
4151 FISHER RD N E
APT 80
SALEM    OR    97305-4418

#1385727
KATHALEEN D DELAY &
JACK T DELAY JT TEN
5801 OAKDALE RD
MABLETON    GA    30126-2827

#1385728
KATHALEEN D REJON
2027 OAKDALE
DETROIT    MI    48209-1430

#1385729
KATHALEEN H CARLINO & ALBERT
V CARLINO JT TEN
757 SHAWNEE RD
MEADVILLE    PA    16335-2842

#1385730
KATHALEEN K CUTONE
90 MARLA LANE
READING    MA    01867-1430

#1385731
KATHALEIN J CHUDZINSKI
1009 SAVAGE
BELLEVILLE    MI    48111-4915

#1385732
KATHARENE R MINCE
N10458 STATE HWY M64
MARENISCO    MI    49947-9726

#1101177
KATHARINA D HUNT &
DONALD D HUNT JT TEN
45366 HIGHWAY 101
SIXES    OR    97476-9703

#1385733
KATHARINA FEDOTOTSZKIN &
JOHN FEDOTOTSZKIN &
ROSINA KUHLMANN JT TEN
16984 HARBOR HILL
CLINTON TWP    MI    48035-2356

#1385734
KATHARINA M MITCHELL &
JOHN B MITCHELL JT TEN
2733 LITTLE ASTON CIRCLE
LAS VEGAS    NV    89142-2734

#1385735
KATHARINA ROSE
84-38 GOLDINGTON CT
REGO PARK    NY    11379-2431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385736
KATHARINA SCHWAGER
33682 SOMERSET DR
STERLING HEIGHTS      MI      48312-6068

#1385737
KATHARINE A COBB
13 DEL MAR ST
WOODLAND CA      95695-5464

#1385738
KATHARINE A FREEMAN &
RICHARD L FREEMAN JT TEN
204 RAILROAD AVE
LITTLE VALLEY      NY      14755-1218

#1385739
KATHARINE A SPORE
1332 CARRIAGE HILL
ASHLAND  OH      44805-4434

#1385740
KATHARINE A TAYLOR
124 ONEIDA ST LOT 1
ONEONTA  NY      13820

#1385741
KATHARINE ANN LEHANE
27 PINE RIDGE ROAD
POUGHKEEPSIE NY      12603-4520

#1385742
KATHARINE ANN MC GLYNN
1027 HALLADAY RD
MIDDLEBURY  VT      05753-9167

#1385743
KATHARINE ANNE COGGER
14 DOVE DR
ITHACA      NY      14850-6349

#1385744
KATHARINE ANNE STEPHENS
Attn   KATHARINE S PREVOST
BOX 5576
CINCINNATI      OH      45201-5576

#1385745
KATHARINE B DODGE
133 EMMANUEL DRIVE
PORTSMOUTH RI      02871-4126

#1385746
KATHARINE B FITZHUGH
8349 ELLERSON DR
MECHANICSVILLE      VA      23111-1417

#1385747
KATHARINE B KELLS
2150 MC KINLEY AVE
LAKEWOOD OH      44107-5452

#1385748
KATHARINE B KUTSCHINSKI
TRUSTEE U/A DTD 05/30/89
KATHARINE B KUTSCHINSKI
TRUST
1826 US 1
VERO BEACH  FL      32960

#1385749
KATHARINE B SINGER
1425 DORRIS
HURST  TX      76053-3903

#1385750
KATHARINE BARKER & SUSIE
WALTON & FRANCIE TONEY &
JUDY GINGERICH JT TEN
ROUTE 1
ALTAMONT  MO      64620-9801

#1385751
KATHARINE BARTLEY MASON
1105 S SCHUMAKER DRIVE APT 208
SALISBURY  MD      21804-9287

#1385752
KATHARINE BULGIN JOHNSON
C/O JIM HAMILTON
41336 MORRIS CREEK RD
HEAVENER  OH      74937

#1385753
KATHARINE C BOTHNER TR
KATHARINE C BOTHNER REV TRUST
UA 4/23/98
407 MT ELAM RD
FITCHBURG  MA      01420-6913

#1101183
KATHARINE C ORR
102 CYPRESS LOOP
LAKE ALFRED      FL      33850-3510

#1385754
KATHARINE D HORNER
4700 ROLFE ROAD
RICHMOND  VA      23226-1727

#1385755
KATHARINE E ALTER
4326 UNDERWOOD STREET
UNIVERSITY PARK  MD      20782

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1385756
KATHARINE E MOENCH
6805 ROCKVILLE ROAD
INDPLS    IN    46214-3930

#1385757
KATHARINE E ROBBINS
APT A184
HARROGATE
400 LOCUST ST
LAKEWOOD  NJ    08701-7425

#1385758
KATHARINE E ROGERS
125 PACKARD ROAD
STOW  MA    01775-1120

#1385759
KATHARINE EDWARDS PICEK
8800 WALTHER BLVD
APT 1310
BALTIMORE    MD    21234

#1385760
KATHARINE F STEVENS
138 NICHOLS ST
LEWISTON    ME    04240-6015

#1385761
KATHARINE FRANCK HUETTNER
16 ROOME ROAD
P.O. BOX 142
TOWACO  NJ    07082-0142

#1385762
KATHARINE G AGENT
C/O KATHARINE GRAHAM SMITH
203 CHURCH ST
RIPLEY    MS    38663-1002

#1385763
KATHARINE G GORGONE
3382 MERMOOR DR APT 103
PALM HARBOR  FL    34685-3123

#1385764
KATHARINE GAKOS
87 SYLVAN DR
MORRIS PLAINS    NJ    07950-1925

#1385765
KATHARINE GANS LYNCH
1 FERN STREET
HARTFORD    CT    06105-2222

#1385766
KATHARINE H PARROTT
1833 FOXSTONE DRIVE
VIENNA    VA    22182

#1385767
KATHARINE HART BELEW
3133 MONUMENT AVE
RICHMOND    VA    23221-1414

#1385768
KATHARINE HUTTON TWEEDY
POB 1749
DOYLESTOWN  PA    18901

#1385769
KATHARINE I MCHUGH
11122 MAIN ROAD
FENTON    MI    48430-9717

#1385770
KATHARINE K DOSCH & WALTER L
DOSCH TEN ENT
3500 WEST CHESTER PIKE C214
NEWTOWN SQUARE PA    19073-4101

#1385771
KATHARINE K FAULKNER TRUSTEE
U/A DTD 06/17/88 M-B
KATHARINE K FAULKNER
100 JAMES BLVD
3209 WOODLAWN DRIVE
NASHVILLE    TN    37215

#1385772
KATHARINE L BIXLER
TROY TOWERS
40 CONGER ST 512-B
BLOOMFIELD    NJ    07003-3345

#1385773
KATHARINE L BROWN
25 S WASHINGTON ST
STAUNTON    VA    24401-4260

#1385774
KATHARINE L TOTTO
45-579 APAPANE ST
KANEOHE  HI    96744-1913

#1385775
KATHARINE L WALTON
234 BOOTHBAY ROAD
EDGECOMB  ME    04556-3019

#1385776
KATHARINE L WILLIAMS
460 TANGLEWOOD DR
PENSACOLA  FL    32503-3225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385777
KATHARINE LEE BARNES &
GARY BARNES JT TEN
50 20 ATLAS RD
GRAND BLANC    MI        48439

#1385778
KATHARINE LEIGH DEHEN
3004 CLIFTON
SPRINGFIELD        IL        62704-4240

#1385779
KATHARINE M BRILL CUST
MADELINE MICHELLE BRILL
UNIF GIFT MIN ACT MI
7096 E GEDDES PLACE
CENTENNIAL    CO    80112

#1385780
KATHARINE M HORNER
126 CONTINENTAL DRIVE
DURHAM    NC    27712

#1385781
KATHARINE M HUBBELL
BOX 148
CONWAY    NH    03818-0148

#1385782
KATHARINE M SNAVELY
619 FULCHER LANE
CHESTER    VA    23836-2717

#1385783
KATHARINE MARTIN STONE
14524 KINGS GRANT ST
GAITHERSBURG    MD    20878-2570

#1385784
KATHARINE MARY HOURIGAN
309 PINE LANE
MOUNTAINTOP    PA    18707-1768

#1385785
KATHARINE MICHELLE PIERCE
7096 E GEDDES PLACE
CENTENNIAL    CO    80112

#1385786
KATHARINE N WINSLOW
APT A312
BROOKHAVEN
1010 WALTHAM ST
LEXINGTON    MA    02421-8067

#1385787
KATHARINE NEEL
2731 ST GILES LANE
MOUNTAIN VIEW    CA    94040-4436

#1385788
KATHARINE PAYNE DAILEY
1004 BENT RD
MEDIA    PA    19063-1624

#1385789
KATHARINE R DALTON
4118 S HARRISON ST
FT WAYNE    IN    46807-2422

#1385790
KATHARINE R DALTON CUST
JENNIFER DALTON UNIF GIFT
MIN ACT IND
4118 S HARRISON ST
FT WAYNE    IN    46807-2422

#1385791
KATHARINE R GREENEWALT
EDSON HILL ROAD
STOWE    VT    05672

#1385792
KATHARINE R SHACKLETON
5614 W AVE
BEACH HAVEN    NJ    08008-1059

#1385793
KATHARINE R VAN WIE
3108 TANALEY
HOUSTON    TX    77005-2358

#1385794
KATHARINE S RAMSEY
RTE 1 BOX 414
RIMERSBURG    PA    16248-9606

#1385795
KATHARINE SLEDGE FORT
BOX 40
WHITEVILLE    NC    28472-0040

#1385796
KATHARINE SMEDLEY WALTERS
27 SHAWNEE DRIVE
NORTH EAST    MD    21901-4211

#1385797
KATHARINE SUE TAMMEN
463 PATTI LANE
MACHESNEY PARK    IL    61115-1547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385798
KATHARINE TAMBOR
974 C HERITAGE HILLS
SOMERS   NY   10589-1913

#1385799
KATHARINE V BIGGERSTAFF TR
U/A DTD 12/05/03
KATHARINE V BIGGERSTAFF TRUST
521 FAIRFAX WAY
WILIAMSBURG   VA   23185

#1385800
KATHARINE V LOEWE
1762 BEACON ST
WABAN   MA   02468-1405

#1385801
KATHARINE W NICKEY
8800 WALTHER BLVD APT H4619
BALTIMORE   MD   21234-9019

#1385802
KATHARINE Y WERHAN
424 MAN O WAR
CANTONMENT   FL   32533-7455

#1385803
KATHARYN ANNE LANCE &
MARJORIE S LANCE JT TEN
1710 SUTTERS MILL DR
CARROLLTON   TX   75007-5104

#1385804
KATHARYN B SCHWARTZ
3550 NORTHFIELD RD APT 216
SHAKER HEIGHTS   OH   44122

#1385805
KATHE T HAZELKORN
773 BELVEDERE AVE SE
WARREN   OH   44484-4325

#1385806
KATHELEEN D GROSS
2192 DITCH RD
NEW LOTHROP   MI   48460-9666

#1385807
KATHELEEN I REED TR
KATHLEEN I REED LIVING
TRUST UA 09/21/93
15000 SAGE ST
HESPERIA   CA   92345-3834

#1385808
KATHELEEN M TURKE
1905 HICKLEY DRIVE
HINGHAM   MA   02043-1548

#1385809
KATHELINE M HALL
4207 S DIXIE DR
DAYTON   OH   45439-2105

#1385810
KATHELLEN HOLMES CRUIKSHANK
802 MCCALLISTER AVE
SUN CITY CENTER   FL   33573-7025

#1385811
KATHEREN BREEN
328 RONCROFF DR
NO TONAWANDA   NY   14120-5622

#1385812
KATHERINE A BAILEY
8611 TCHULAHOMA RD
SOUTHAVEN   MS   38671-9246

#1385813
KATHERINE A BORMANN
200 SEA WOODS DR N
ST AUGUSTINE   FL   32080-6457

#1385814
KATHERINE A BROTHERS
5890 CREEKSIDE LANE
NORTH RIDGEVILLE   OH   44039-2510

#1385815
KATHERINE A CIANFLONE &
KATHERINE M CIANFLONE &
PATRICIA ANN DIAMOND JT TEN
23 GRAND BOULEVARD
VALHALLA   NY   10595-1411

#1385816
KATHERINE A DAVIS
4006 GROVE AVE
CINCINNATI   OH   45227-3337

#1385817
KATHERINE A DIPROFIO
151 HARPER AVE
IRVINGTON   NJ   07111-1750

#1385818
KATHERINE A DUFFIE
48 S ASCOT
WATERFORD   MI   48328-3500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385819
KATHERINE A DUKARSKI
8064 BROOKFIELD CT
SAGINAW    MI    48609

#1385820
KATHERINE A EDLUND
2770 W LINCOLN SPACE 16
ANAHEIM    CA    92801-6305

#1385821
KATHERINE A EMTER
8425 BRULE RD
COLORADO SPRINGS    CO    80908

#1385822
KATHERINE A ERNY & BARBARA
ANN ERNY JT TEN
3015 MONUMENT AVE
RICHMOND    VA    23221-1405

#1385823
KATHERINE A FORSTER & JOHN F
FORSTER JT TEN
83 W 49TH ST
BAYONNE    NJ    07002-3213

#1385824
KATHERINE A FRIZ
556 THISTLE DR
DELAWARE    OH    43015-4044

#1385825
KATHERINE A GRAY & ROBERT F
GRAY TR KATHERINE A GRAY LIVING
TRUST UA 7/23/98
5790 WORTHINGTON RD
WESTERVILLE    OH    43082-8201

#1101194
KATHERINE A HARDY
5917 MISTY HILL
CLARKSTON    MI    48346-3054

#1385826
KATHERINE A HARPER
2410 BATES DR
DAVIS    CA    95616-1503

#1385827
KATHERINE A HERBERGER
4748 FIFTH AVE
YOUNGSTOWN OH    44505-1207

#1385828
KATHERINE A HODGES
989 LEYDEN ST
DENVER    CO    80220-4634

#1385829
KATHERINE A HOFFMAN
APT 3L
33 W 93RD ST
NEW YORK    NY    10025-7607

#1385830
KATHERINE A HUMMEL TRUSTEE
U/A DTD 09/08/92 KATHERINE A
HUMMEL REVOCABLE LIVING
TRUST
22 PARK ST
OXFORD    MI    48371-4838

#1385831
KATHERINE A KNOX
Attn    KATHERINE A DUKATZ
154 BLUE VALLEY RD
LA VERGNE    TN    37086-3401

#1385832
KATHERINE A KOENIG
APT 3-C
4300 MARTHA AVE
BRONX    NY    10470-2035

#1385833
KATHERINE A LINALE & GEORGE
D LINALE JT TEN
3 SKYMONT CT
BELMONT    CA    94002-1242

#1385834
KATHERINE A MARCHAND
Attn    KATHERINE A MARCHAND-
BEYER
10 HARMON ST
TORRINGTON    CT    06790-3406

#1385835
KATHERINE A MC LAUGHLIN CUST
MICHAEL JOHN MC LAUGHLIN
UNIF GIFT MIN ACT MASS
99 VERNUM ST
ARLINGTON    MA    02474-8736

#1385836
KATHERINE A MOUNTS & JESSICA
M MOORE JT TEN
32470 LINDERMAN AVE
WARREN    MI    48093-8158

#1385837
KATHERINE A ONEIL AS
CUST FOR CATHERINE T ONEIL
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 1123
SOUTH DENNIS    MA    02660-1123

#1385838
KATHERINE A ORTON TR
KATHERINE A ORTON TRUST
UA 10/17/95
9804 NICHOLAS ST 204
OMAHA    NE    68114-2179

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1385839
KATHERINE A RICH &
HOLLY A KREAG JT TEN
6655 JACKSON RD #329
ANN ARBOR   MI      48013

#1385840
KATHERINE A RICH &
KELLY A RICH JT TEN
6655 JACKSON RD #329
ANN ARBOR   MI      48013

#1385841
KATHERINE A SARGENT
RR 1 BOX 311
FARMINGTON   NH     03835-9604

#1385842
KATHERINE A SEGI TRUSTEE U/A
DTD 10/18/91 THE ERICA ANN
MAHARG TRUST
729 W RIVERVIEW AVE
DAYTON   OH   45406-5548

#1385843
KATHERINE A STOCKDALE
26132 110TH ST
IOWA FALLS      IA      50126-8850

#1385844
KATHERINE A TERRY
BOX 530507
BIRMINGHAM   AL     35253-0507

#1385845
KATHERINE A VOGAN
315 MCKINLEY AVE EXT
MERCER   PA   16137-5517

#1385846
KATHERINE A WOLFF
55 THORPE DR
DAYTON   OH   45420-1823

#1385847
KATHERINE AKNER
9440 SW 91ST ST
MIAMI      FL      33176-1922

#1385848
KATHERINE ANDRICO
1228 TAMPA AVE
AKRON   OH   44314-1458

#1385849
KATHERINE ANN BORGFELDT
3333 ULLOA ST
SAN FRANCISCO   CA   94116-2263

#1385850
KATHERINE ANN HAMME & DONALD
J HAMME JT TEN
3610 MILLER RD
BAY CITY   MI      48706-1320

#1385851
KATHERINE ANN KIRBY HORVATH
BOX 662
PAONIA      CO    81428-0662

#1385852
KATHERINE ANN LUTZ TR U/A
DTD 01/17/91 KATHERINE ANN
LUTZ REVOC TRUST
21 WILLISON ROAD
GROSSE POINTE SHRS   MI   48236-1564

#1385853
KATHERINE ANN LUZAR
8925 W 350 W
LIZTON      IN      46149

#1385854
KATHERINE ANN MAKARIUS
3009 BIG HILL ROAD
DAYTON   OH   45419-1303

#1385855
KATHERINE ANN MCBEE
39 LUKE DRIVE
PASADENA   MD    21122-4511

#1385856
KATHERINE ANN MYNATT
6635-185 CANYON RUM
SAN DIEGO   CA   92111-7453

#1385857
KATHERINE ANN STOKES
Attn   KATHERINE DE LA FUENTE
7910 MAPLE
DEARBORN   MI    48126-1137

#1385858
KATHERINE ANN TOENNIGES CUST
LISA A TOENNIGES
UNIF TRANS MIN ACT MI
6800 FRANKLIN ROAD
BLOOMFIELD HILLS   MI   48301-2928

#1385859
KATHERINE ANNE LAWS
7 PARK AVE
KEENE   NH   03431-2330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385860
KATHERINE ANNE PATTON
2790 HALLY PKWY
COLLIERVILLE      TN      38017

#1385861
KATHERINE ARREL SMITH
2112 WOODLAWN DR
LA PORTE      IN      46350-6105

#1385862
KATHERINE AUDREY MICHEL
C/O KATHERINE A MICHEL MYERS
102 EDINBURGH CT
MOORE   SC      29369-9667

#1385863
KATHERINE B ALEXANDER
45 LANTERN LANE
NORTH KINGSTOWN  RI      02852-5614

#1385864
KATHERINE B DEAN CUST
JENNIFER LYNN DEAN UNDER CA
UNIF TRANSFERS TO MINORS ACT
940 SAWYER WAY
BRENTWOOD  CA      94513

#1385865
KATHERINE B DEAN CUST KERI
MICHELLE DEAN UNDER CA UNIF
TRANSFERS TO MINORS ACT
940 SAWYER WAY
BRENTWOOD  CA      94513

#1385866
KATHERINE B FULLER
4861 GLENWOOD AVENUE
WILLOUGHBY  OH      44094-5874

#1385867
KATHERINE B GASTON AS CUST
FOR FRANCIS CURTIS GASTON
U/THE N C UNIFORM GIFTS TO
MINORS ACT
214 MEREWOOD RD
BELMONT   NC      28012-3741

#1385868
KATHERINE B GRANDY &
EMMETT W GRANDY TR
KATHERINE B GRANDY
UA 08/04/00
1115 POPOLEE RD
JACKSONVILLE     FL      32259-3816

#1385869
KATHERINE B HIGBEE
501 DUTCHMANS LANE #300
EASTON   MD      21601

#1385870
KATHERINE B MAGGIO
99 LEONARDINE AVE
SOUTH RIVER      NJ      08882-2509

#1385871
KATHERINE B MC ENDARFER
550 MAIN ST
WEST TOWNSEND  MA      01474-1002

#1385872
KATHERINE B POWDERLY
256 CASCADE RD
PITTSBURGH  PA      15221-4464

#1385873
KATHERINE B REYNOLDS
211 RED POINT RD
NORTH EAST   MD      21901-5627

#1385874
KATHERINE B SHANE TR
KATHERINE B SHANE TRUST
UA 04/18/94
4304 STABLE LN
CHICO     CA      95973-9275

#1385875
KATHERINE B SIMON CUST
BRITTANY BABETTE SIMON UNIF
GIFT MIN ACT CAL
2863 ACTA VISTA
NEWPORT BEACH  CA      92660-3204

#1385876
KATHERINE B WALSH
206 S POPLAR
CARBONDALE  IL      62901-2912

#1385877
KATHERINE BATTEN KNOTT
207 GRANT ST
EDEN   NC      27288-5217

#1385878
KATHERINE BAUMAN
2575 KENTMOOR
BLOOMFIELD HILLS      MI      48304-1523

#1385879
KATHERINE BAZZELL
20399 BEATRICE ST
LIVONIA      MI      48152-1850

#1385880
KATHERINE BECKLEY
2 COLUMBUS AVE APT 5C
NEW YORK   NY      10023-6993

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1385881
KATHERINE BLECKMAN
217-21 50 AVE
BAYSIDE      NY      11364-1325

#1385882
KATHERINE BRACH
C/O R BRACH
1 CHASE MANHATTAN PLAZA 48TH
FLOOR
N Y      NY      10005-1401

#1385883
KATHERINE BRODZIK
47988 LIBERTY DR
SHELBY TOWNSHIP   MI      48315-4056

#1385884
KATHERINE BURGUM SCHNEIDER
112 WOODLEIGH RD
DEDHAM  MA    02026-3130

#1385885
KATHERINE C BELKO
8866 STYNBROOK DR
BOISE        ID      83704-3307

#1385886
KATHERINE C CARTER
213 HERON POINT
CHESTERTOWN  MD    21620-1675

#1385887
KATHERINE C CORSON
2000 PLUM WOODS CT
SELLERSBURG    IN      47172-9092

#1385888
KATHERINE C CROSS
443 ROSEWAE AVE
CORTLAND    OH      44410-1307

#1385889
KATHERINE C FITE
6388 SARD STREET
ALTA LOMA      CA      91701

#1385890
KATHERINE C HUMPHRIES
BOX 524
VESUVIUS      VA      24483-0524

#1385891
KATHERINE C JAY
2334 KAPIOLANI BLVD 201
HONOLULU  HI      96826-4339

#1385892
KATHERINE C KREMER
1860 SHERMAN
EVANSTON   IL      60201-3758

#1385893
KATHERINE C M LOCKHART
9 CAMPO BELLO LANE
MENLO PARK    CA      94025-6218

#1385894
KATHERINE C MONTI
300 LAKESIDE ROAD
NEWBURGH  NY      12550-1504

#1385895
KATHERINE C MORRISSEY TR
U/A DTD 08/05/87 F/B/O
KATHERINE C MORRISSEY
129 ACACIA CIRCLE APT 507
INDIAN HEAD PARK      IL      60525-9057

#1385896
KATHERINE C NEILSON
1425 WEST 28TH STREET 111
MINNEAPOLIS     MN      55408-1929

#1385897
KATHERINE C SALEH
4243 BERRITT ST
FAIRFAX      VA      22030-3521

#1385898
KATHERINE C SCHAFER CUST
SARA K SCHAFER A MINOR UNDER
THE LAWS OF GEORGIA
BOX 204688
MARTINEZ      GA      30917-4688

#1385899
KATHERINE C SMITH
1041 YORKSHIRE
GROSSE POINTE    MI      48230-1449

#1385900
KATHERINE C SMITH
7 MILL RD
MANALAPAN  NJ      07726-8658

#1385901
KATHERINE C WHITE
8 SWEETWATER COURT
EAST AMHERST  NY      14051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1385902
KATHERINE CAREY CUST
CODY MICHAEL CARPENTIER
UNDER THE WI UNIF TRAN MIN ACT
12505 W BARBARY COURT
NEW BERLIN     WI     53151-8285

#1385903
KATHERINE CAREY CUST
HOPE OLIVIA CARPENTIER
UNDER THE WI UNIF TRAN MIN ACT
12505 W BARBARY COURT
NEW BERLIN     WI     53151-8285

#1385904
KATHERINE CHAMBERS
812 NEWPORT NEWS AVE
HAMPTON   VA     23661-1153

#1385905
KATHERINE COLLINS COX
610 GALE ROAD
CAMP HILL     PA     17011-2031

#1385906
KATHERINE CONNOLLY &
MARGARET CONNOLLY JT TEN
1152 WEST ELM ST
SCRANTON  PA     18504-2137

#1385907
KATHERINE CORTNER KEELING
418 E LINCOLN ST
TULLAHOMA   TN     37388-3752

#1385908
KATHERINE CRAWFORD
2664 CALVERT
DETROIT   MI     48206-1404

#1385909
KATHERINE CUMMER VAIL
22360 CANTERBURY LANE
CLEVELAND   OH   44122-3902

#1385910
KATHERINE D FOGARTY TRUSTEE
UNDER DECLARATION OF TRUST
DTD 04/12/89 KATHERINE D
FOGARTY
600 MIDDLE HWY
BARRINGTON   RI     02806-2353

#1385911
KATHERINE D MILLS
212
25815 MCBEAN PKWY
VALENCIA     CA     91355-2074

#1385912
KATHERINE D RINES
55 SCENIC OAKS
BLOOMFIELD HILLS     MI     48304

#1385913
KATHERINE DAVIS ADAM
205 S PEARL ST
TECUMSEH  MI     49286-1935

#1385914
KATHERINE DUNN & AGNES DUNN JT TEN
2619 168TH STREET
FLUSHING     NY     11358-1127

#1385915
KATHERINE E ANDERSON
8100 CONNECTICUT AVE APT 508
CHEVY CHASE  MD     20815

#1385916
KATHERINE E BEALL
18320 MINK HOLLOW ROAD
HIGHLAND   MD     20777-9604

#1385917
KATHERINE E BLOWE
244 WILLIAMS ST
PITTSFIELD     MA     01201-7427

#1385918
KATHERINE E BRENNAN &
MAUREEN G TAYLOR & MARSHA B
SCHMIEGAL TR KATHERINE E BRENNAN
INTER-VIVOS TRUST UA 10/09/96
2145 ETHEL AVE
SAGINAW  MI     48603-4014

#1385919
KATHERINE E CADMUS
905 WALNUT DR
NEWTON  NJ     07860-4519

#1385920
KATHERINE E CLARK
2401 PENNSYLVANIA AVE 503
WILMINGTON   DE     19806-1407

#1385921
KATHERINE E COBLENTZ
13343 N BELSAY RD
MILLINGTON     MI     48746-9240

#1385922
KATHERINE E DELLINGER
1080 WOODBINE S E
WARREN  OH   44484-4957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1385923
KATHERINE E FELLOWS
1324 EVERING AVE
BALTIMORE    MD    21237-1829

#1385924
KATHERINE E GAURIN
220 FRISBEE HILL RD
HILTON    NY    14468-8936

#1385925
KATHERINE E HARA &
ALBERT E SMITH JT TEN
2129 E 59TH PL
TULSA    OK    74105-7009

#1385926
KATHERINE E HICKEY
780 RIVER VALLEY DR
DACULA    GA    30019-4874

#1385927
KATHERINE E JOHNSON
4287 RIVER ROAD
FAIRFIELD    OH    45014-1011

#1385928
KATHERINE E KACZMARSKI
774 SUNNYSIDE RD
SMYRNA    DE    19977-3605

#1385929
KATHERINE E KUHN
4870 ARBOR GROVE
GROVEPORT    OH    43125-9384

#1385930
KATHERINE E LAGUNA
9724 SW 114TH CT
MIAMI    FL    33176-2583

#1385931
KATHERINE E MAYER
APT 6C
60 WEST 68TH ST
NEW YORK    NY    10023-6023

#1385932
KATHERINE E MCINTYRE &
ELIZABETH S MCINTYRE JT TEN
8868 CHAMBORE DRIVE
JACKSONVILLE    FL    32256-8485

#1385933
KATHERINE E MILLARD & ROBLEY
MILLARD JT TEN
14 BELLERIVE RD
SPRINGFIELD    IL    62704-3101

#1385934
KATHERINE E PERRY & RICHARD
E PERRY JT TEN
BOX 347
BEAR LAKE    MI    49614-0347

#1385935
KATHERINE E POUGET &
JOHN W POUGET JT TEN
3380 FARMERS CREEK RD
METAMORA    MI    48455-9791

#1385936
KATHERINE E PUTNAM
401 PARK PL
FT LEE    NJ    07024-3731

#1385937
KATHERINE E ROSEO
55 TOWNSEND DR
SYOSSET    NY    11791-2918

#1385938
KATHERINE E SEGAL
4633 FAIRFIELD DR
CORONA DEL MAR    CA    92625-3110

#1385939
KATHERINE E SHELLEY
6115 LANCASTER DR
FLINT    MI    48532-3216

#1385940
KATHERINE E SMITH
412 FALLING SPRING COURT
REISTERSTOWN    MD    21136-1622

#1385941
KATHERINE E STANSFIELD
BOX 903
DURHAM    NH    03824-0903

#1385942
KATHERINE E SUGG TR
U/A DTD 03/29/00
THE KATHERINE E SUGG TRUST
BOX 5069
SAN ANGELO    TX    76902-5069

#1385943
KATHERINE E THORP
474 STRATFORD RD
BROOKLYN    NY    11218-6006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1385944
KATHERINE E TINDER
8683 FABER RD
FABER    VA    22938-2755

#1385945
KATHERINE E VARGA & ELMER C
VARGA JT TEN
130 E LAKE RD
LUDLOW    VT    05149-9528

#1385946
KATHERINE E WATSON
Attn    KATHERINE WALTSON-DOBBS
276 SIMPSON
BOX 333
GRASS LAKE    MI    49240-0333

#1385947
KATHERINE E WOODMANCY & MARY
ELLEN DANBY JT TEN
31 MARSHALL WAY
RUMFORD    RI    02916-1614

#1385948
KATHERINE E WORKMAN
223 JACKSON AVE
ELYRIA    OH    44035

#1385949
KATHERINE ELAINE LAGUNA
9724 SW 114TH CT
MIAMI    FL    33176-2583

#1385950
KATHERINE ELIAS
7510 JAMESBRADFORD DRIVE
CENTERVILLE    OH    45459-5127

#1385951
KATHERINE ELIZABETH WERNER
4602 TUTTLE ROAD
DUBLIN    OH    43017

#1385952
KATHERINE ENTWISTLE
220 BIRCH RD
FAIRFIELD    CT    06430-6723

#1385953
KATHERINE ESBER
4728 FOREST GROVE DR
BRUNSWICK    OH    44212-1190

#1385954
KATHERINE EVELYN ZEMAN
16 BANCROFT PL
FAIRLAWN    NJ    07410-3508

#1385955
KATHERINE F BEATY & SALLY A
LALONE JT TEN
73 CROSS TIMBERS DRIVE
OXFORD    MI    48371-4701

#1385956
KATHERINE F BOWLING
BOX 146
LEWISVILLE    IN    47352-0146

#1385957
KATHERINE F BRIDGES
224 CAMBON AVE
ST JAMES    NY    11780

#1385958
KATHERINE F DAVIS & JOHN E
DAVIS JT TEN
6139 DERBYSHIRE RD
INDPLS    IN    46227-4739

#1385959
KATHERINE F FOX TRUSTEE U/A
DTD 02/12/71 THE ROBERT S
FOX TRUST
1001 WEST LONG STREET
CARSON CITY    NV    89703-2325

#1385960
KATHERINE F HALL
4002 N GRAND
INDIANAPOLIS    IN    46226-4608

#1385961
KATHERINE F LISKOWITZ
25 HILL ROAD
MIDDLETOWN    NY    10941-5202

#1385962
KATHERINE F STYPA
466 DICK RD APT B2
DEPEW    NY    14043

#1385963
KATHERINE F TANNER
41275 OLD MICHIGAN AVE
CANTON    MI    48188-2792

#1385964
KATHERINE F WALDORFF
214 SILVER LAKE TERRACE
PALATKA    FL    32177

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1385965
KATHERINE F WARDOSKY & GARY
S WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING    MI    48433-9701

#1385966
KATHERINE FERRITER
PARKER
9688 W US HIGHWAY 136
JAMESTOWN IN    46147-9578

#1385967
KATHERINE FITE
179 SHEFFER RD
SCOTTSVILLE    NY    14546

#1385968
KATHERINE FOX CURLEY
BOX 126
WORCESTER  VT    05682-0126

#1385969
KATHERINE FREED
101 CENTRAL PARK W
11B
NEW YORK  NY    10023-4204

#1385970
KATHERINE FRENCH TWEEDY
505 W 19TH AVE
COVINGTON  LA    70433-3003

#1385971
KATHERINE G BRANHAM
540 RED FOX RD
CAMDEN  SC    29020-9246

#1385972
KATHERINE G HANSON
HARBOR ST
BELFAST    ME    04915

#1385973
KATHERINE G KILBANE
22632 LENOX DR
FAIRVIEW PARK    OH    44126-3604

#1385974
KATHERINE G PHINNEY &
CHARLES A PHINNEY JT TEN
31 PINE VIEW RD
WESTBROOK  ME    04092-4633

#1385975
KATHERINE G WARD
8480 GRANGE RD.
HUBBARDSTON MI    48845

#1385976
KATHERINE GABEL
243 GLENBROOK RD
STAMFORD  CT    06906-2514

#1385977
KATHERINE GACOS
7855 BLVD E 25E
NORTH BERGEN  NJ    07047

#1385978
KATHERINE GALICHET MALLOY
459 SHASTA DRIVE APT 719
BRIDGEWATER  NJ    08807-3736

#1385979
KATHERINE GARONE
58 APOLLO LANE
HICKSVILLE    NY    11801-4436

#1385980
KATHERINE GAYLE HILL & MARIE
ANN GABEHART JT TEN
1208 WHISPERING HILLS CT
APT 2B
NAPERVILLE    IL    60540-4145

#1385981
KATHERINE GEISEL LOKAY
1441 ELEPHANT RD
PERKASIE    PA    18944-3809

#1385982
KATHERINE GEISEL LOKAY AS
CUST FOR CRAIG GEISEL LOKAY
U/THE PA UNIFORM GIFTS TO
MINORS ACT
1441 ELEPHANT RD
PERKASIE    PA    18944-3809

#1385983
KATHERINE GEISEL LOKAY AS
CUST FOR KEVIN GLENN LOKAY
U/THE PA UNIFORM GIFTS TO
MINORS ACT
1441 ELEPHANT RD
PERKASIE    PA    18944-3809

#1385984
KATHERINE GEISEL LOKAY TR
FOR KEVIN GLENN LOKAY &
CRAIG GEISEL LOKAY U/W
CHARLES GEISEL
1441 ELEPHANT RD
PERKASIE    PA    18944-3809

#1385985
KATHERINE GRIMES CUNKELMAN CUST
BENJAMIN P CUNKELMAN
UNDER THE MA UNIF TRAN MIN ACT
8 THOREAU RD
ACTON    MA    01720-5529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1385986
KATHERINE GRIMES CUNKELMAN CUST
NICHOLAS G CUNKELMAN
UNDER THE MA UNIF TRAN MIN ACT
8 THOREAU RD
ACTON    MA    01720-5529

#1385987
KATHERINE GROW MAUGHAN
9301 WILSHIRE BLVD #507
BEVERLY HILLS    CA    90210

#1385988
KATHERINE H DEY
816 HWY 33 E
MONROE TWP    NJ    08831

#1385989
KATHERINE H MALLERY
1910 MAISON WAY
CARSON CITY    NV    89703-3001

#1385990
KATHERINE H MOSKOLIS
12226 ASHLAND
GRANGER    IN    46530-9654

#1385991
KATHERINE H PERRY
3720 PELICAN POINT WAY
MELBOURNE    FL    32901

#1385992
KATHERINE H TODD
1034 RICHLAND CT
CHICO    CA    95926-7153

#1385993
KATHERINE HARDY FILICKY
7605 8TH AVE
N TOPSAIL BCH    NC    28460-8043

#1385994
KATHERINE HELMINIAK
1009 N JACKSON APT 904
MILWAUKEE    WI    53202-3202

#1385995
KATHERINE HITTEL
2600 N E 29TH COURT
FORT LAUDERDALE    FL    33306-1750

#1385996
KATHERINE HOLMES WHEELER
2615 BENNINGTON ROAD
FAYETTEVILLE    NC    28303-5233

#1385997
KATHERINE HOPKINS
14706 LONG OAK DR
HOUSTON    TX    77070-2232

#1385998
KATHERINE HUBBARD DALING
12550 SILVERDALE WAY NW
SILVERDALE    WA    98383

#1385999
KATHERINE I BELLAND
22715 ISLAND LAKES DRIVE
ESTERO    FL    33928-2340

#1386000
KATHERINE I KERNER
5 N ROAD CIR
SALISBURY    NC    28144-6907

#1386001
KATHERINE I MAULE
5905 SUSAN
FLINT    MI    48505-2575

#1386002
KATHERINE I MC CORMICK
72 HAZEL DR
FREEHOLD    NJ    07728-4052

#1386003
KATHERINE I NICHOLS
1155 WEST ANOKA LANE
AVON PARKWAY    FL    33825-5122

#1386004
KATHERINE I WRIGHT CUST
WILLIAM J WRIGHT
UNDER THE KY UNIF TRAN MIN ACT
1388 SWITZER PIKE
CYNTHIANA    KY    41031-7608

#1386005
KATHERINE J BARRETT &
JOHN W KELLY JT TEN
2617 BROWN ST
FLINT    MI    48503-3336

#1386006
KATHERINE J BEAVER
BOX 571988
TARZANA    CA    91357-1988

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386007
KATHERINE J EDGERTON TR
KATHERINE J EDGERTON REV TRUST
UA 03/01/95
8 WOODSIDE DRIVE
DALLAS    PA    18612

#1386008
KATHERINE J FORD
505 SHIPLEY RD
WILMINGTON    DE    19809-3606

#1386009
KATHERINE J FORESTAL
4728 MOSS CREEK CT
INDIANAPOLIS    IN    46237

#1386010
KATHERINE J HOWARD &
JEANETTE M HOWARD & JERL W
HOWARD JR JT TEN
976 OUTER DRIVE
FENTON    MI    48430-2255

#1386011
KATHERINE J KUZNIK
25 MAYFAIR DR
LONDON    ON    N6A 1G4
CANADA

#1386012
KATHERINE J KUZNIK
25 MAYFAIR DRIVE
LONDON    ON    N6A 2M7
CANADA

#1386013
KATHERINE J LANTZ AS CUST FOR
MARY P LANTZ U/THE INDIANA
U-G-M-A
ATT MARY L BURGESON
5990 S 500 WEST
HUNTINGBURG    IN    47542-9785

#1386014
KATHERINE J MESERVE
13 KENILWORTH ST
PORTLAND    ME    04102-2017

#1101212
KATHERINE J MIERISCH
1 ZAMROK WAY
MORRISTOWN NJ    07960-6238

#1386015
KATHERINE J MURRAY
419 FOX TAIL DR
LONGS    SC    29568

#1386016
KATHERINE J MUTTER
8 BOBRICK RD
POUGHKEEPSIE NY    12601-5108

#1386017
KATHERINE J RIDDLE
2636 MANCHESTER DRIVE
OKLAHOMA CITY    OK    73120-3313

#1386018
KATHERINE J SASSER
1278 SKIPPERVILLE RD
OZARK    AL    36360-7800

#1386019
KATHERINE J SEWELL
390 JENNIFER CIRCLE
ROGERSVILLE    AL    35652-7215

#1386020
KATHERINE JAKUBIEC
24 BEECH ST
KEARNY    NJ    07032-2706

#1386021
KATHERINE JANE MIKLOSIK
455 CUNNINGHAM AVE
OSHAWA    ON    L1J 3C1
CANADA

#1386022
KATHERINE JOAN BUTLER
414 E 114TH ST
CARMEL    IN    46032-4502

#1386023
KATHERINE JOHNSON
2281 S VASSAR RD
DAVISON    MI    48423-2301

#1386024
KATHERINE JOHNSTON
LYONS
8700 ROSEDALE LANE
ANNANDALE    VA    22003-4232

#1386025
KATHERINE JOHNSTON SASSER
1278 SKIPPERVILLE RAD
OZARK    AL    36360-7800

#1386026
KATHERINE K HEININGER
JR
2048 FIVE MILE LINE ROAD
PENFIELD    NY    14526-1448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386027
KATHERINE K KMET
2736 GOLF COURSE DRIVE
APT 8
MARLETTE    MI    48453-1156

#1386028
KATHERINE K PRICE
723 JULI DRIVE
BOX 566
NEW FREEDOM  PA    17349-8548

#1386029
KATHERINE K TRAVIS
2355 FAIRWAY DR
BATON ROUGE  LA    70809-1306


#1386030
KATHERINE K WALKER
1886 KNOBCONE AVE EXT
NORTH AUGUSTA  SC    29841-2041

#1386031
KATHERINE K WYLLIE
9 BAY VIEW AVE
NIANTIC    CT    06357-3118

#1386032
KATHERINE KERR
C/O CAMPBELL
105 ROSAIRE PLACE N W
ATLANTA    GA    30327-4049


#1386033
KATHERINE KESLAR
9162 SLAGLE RD
WINDHAM    OH    44288-9769

#1386034
KATHERINE KISELL
530 CREEK RD
DOWNINGTON  PA    19335-1423

#1386035
KATHERINE KRAMER AS CUST FOR
JOHN N KRAMER JR U/THE WIS
UNIFORM GIFTS TO MINORS ACT
SHERMAN & STERLING
599 LEXINGTON AVENUE
NEW YORK   NY    10022-6030


#1386036
KATHERINE KRAWECKI
1 GLENDALE PLACE
HERKIMER   NY    13350-1250

#1386037
KATHERINE KUHLMAN FOUNDATION
4411 STILLEY RD. #202
PITTSBURGH  PA    15227-3332

#1386038
KATHERINE KURK REICHARDT
10 ROSE TERRACE
CRESTVIEW HILLS   KY    41017-2562


#1386039
KATHERINE L BELANGER
1374 BRANCH RD
ORLEANS    MI    48865-9747

#1386040
KATHERINE L BROWN TRUSTEE
U/A DTD 09/03/91 KATHERINE L
BROWN TRUST
129 MC CREA AVE
DENNISON   OH    44621-1649

#1386041
KATHERINE L CECIL
102 THIRD ST S E
BARBERTON  OH    44203-4209


#1386042
KATHERINE L CRANE
420 FOREST AVE
CHARLES TOWN  WV    25414

#1386043
KATHERINE L DEXTER
6256 19 NE
SEATTLE    WA    98115-6902

#1386044
KATHERINE L ESTERLY TR
KATHERINE L ESTERLY TRUST
UA 07/17/96
BOX 3658
WILMINGTON   DE    19807-0658


#1386045
KATHERINE L FARRILL
WINKLEMAN & SCOTT WINKLEMAN JT TEN
7350 ARBOR GLEN PLACE
MENTOR   OH    44060-7249

#1386046
KATHERINE L GLAZIER
3720 LORAMIE WASHINGTON RD
HOUSTON   OH    45333-9714

#1386047
KATHERINE L HAAS
1123 CHALLENGER
AUSTIN    TX    78734-3801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386048
KATHERINE L HAMMER
ATT KATHERINE H BARROS
6205 LAUREL RUN CT
CLIFTON    VA    20124-2336

#1386049
KATHERINE L HEIDE
30 STEVENSON DRIVE
PLEASANT HILL    CA    94523-2916

#1386050
KATHERINE L HOLDERIED
100 OXBOW RD
FAIRFIELD    CT    06824

#1386051
KATHERINE L HOLLIS
5131 HELEN ST
DETROIT    MI    48211-3344

#1386052
KATHERINE L KEMP TR
KEMP LIV TR UA 10/1/99
48 PARK AVE
ASHEVILLE    NC    28803-2056

#1386053
KATHERINE L MC GAHHEY
2304 DOWNING
MELVINDALE    MI    48122-1904

#1386054
KATHERINE L MOONEY
1016 PENDLETON DR
LANSING    MI    48917-2288

#1386055
KATHERINE L MORRIS TR
KATHERINE L MORRIS REVOCABLE
TRUST UA 12/23/98
4312 REBECCA RD
DULUTH    MN    55811-1319

#1386056
KATHERINE L NICHOLS
4 PEBBLEBROOK CRT
BLOOMINGTON IL    61704-6300

#1386057
KATHERINE L PATTERSON
5617 ELDERBERRY RD
NOBLESVILLE    IN    46060-9709

#1386058
KATHERINE L PHILLIPS
627 HALL BLVD
MASON    MI    48854-1703

#1386059
KATHERINE L SANNE
3557 AINGER
CHARLOTTE    MI    48813

#1386060
KATHERINE L STUART
7438 GATINEAU PL
VANCOUVER    BC    V5S 2S4
CANADA

#1386061
KATHERINE LAROS ZOGRAFOS
512 VINCE ST
PASADENA TX    77506-2113

#1386062
KATHERINE LAULETTA
1362 E MAIN ST
FLUSHING    MI    48433-2295

#1386063
KATHERINE LAW
778 CASHMERE CT
SANFORD    NC    27330-7412

#1386064
KATHERINE LEASK
LUMLEY-SAPANSKI
400 RASPBERRY LN
BELLEFONTE    PA    16823-7018

#1386065
KATHERINE LIVAS ROLLARD
10 AVENUE WILLIAM-FAVRE
1207 GENEVA
SWITZERLAND

#1386066
KATHERINE LOUISE BATTLE
1312 ROBIN CRDDK COVE
LEWISVILLE    TX    75067-5504

#1386067
KATHERINE LOUISE MOCK
Attn    KATHERINE LOUIS KLEN
1209 WELLINGTON DRIVE
CLEARWATER FL    33764-4768

#1386068
KATHERINE LOUISE RUSSELL
46826 MCDONALD ST
EAST LIVERPOOL    OH    43920

Page:   7487 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386069
KATHERINE LOUISE SCHRAUD
3316 SE BAYPOINT DRIVE
VANCOUVER   WA   98683

#1386070
KATHERINE LUMAGHI
CLIFFORD
60 SEA RD
RYE BEACH   NH   03871

#1386071
KATHERINE LYNN MODESITT
9078 IRIS LN
ZIONSVILLE   IN   46077-8295

#1386072
KATHERINE LYNN SAUNER
1232 STUMPFS RD
BALTIMORE   MD   21220-1523

#1386073
KATHERINE M BARD
305 RIGGS STREET
FENTON   MI   48430-2353

#1386074
KATHERINE M BOYD
BOX 17163
SEATTLE   WA   98107-0863

#1386075
KATHERINE M BROWN TR KATHERINE M
BROWN TRUST U/A DTD 2/19/04
906 BROADVIEW BLVD
DAYTON   OH   45419

#1386076
KATHERINE M BUELL
APT 102
1140 E 4TH ST
CRETE   NE   68333-3248

#1386077
KATHERINE M BURNHAM
201 PRAIRIE STREET
PLAINWELL   MI   49080-1426

#1386078
KATHERINE M CASEY
6018 CHRYSTELLKS
HOUSTON   TX   77092-3353

#1386079
KATHERINE M COHOON
5365 RED FOX RD
JACKSON   MS   39211-4627

#1386080
KATHERINE M CUTCHALL COOK &
MARGO CALDY JT TEN
RR1 BOX 75
ARLINGTON   NE   68002-9801

#1386081
KATHERINE M DANN
1635 N PARKWAY
MEMPHIS   TN   38112-4936

#1386082
KATHERINE M DAVIS & CECIL
DAVIS JT TEN
5802 BILLINGS ROAD
COLUMBUS   GA   31909-4272

#1386083
KATHERINE M DETMER
29 WOODS LN
SCARSDALE   NY   10583-6407

#1386084
KATHERINE M ELSESSER
21418 WILLOW WISP
ST CLAIR SHORES   MI   48082-1250

#1386085
KATHERINE M GERISH
6733 ROCK BROOK DR
CLIFTON   VA   20124-2525

#1386086
KATHERINE M GILMORE
C/O DAVID SULLIVAN
BOX 652
EAST FALMOUTH   MA   02536-0652

#1386087
KATHERINE M GOLTZ
1369 WINNIE DR
OXFORD   MI   48371-6048

#1386088
KATHERINE M GRAVES
1115 N NEBRASKA AVE C-202
TAMPA   FL   33612

#1386089
KATHERINE M GREEN
261 HILLHURST AVE
TRENTON   NJ   08619-2435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386090
KATHERINE M HENNINGER
3844 STONE RD
MIDDLEPORT   NY    14105-9712

#1386091
KATHERINE M HENNINGER & PAUL
L HENNINGER JT TEN
3844 STONE RD
MIDDLEPORT   NY    14105-9712

#1386092
KATHERINE M HIGH
BOX 437
ALVINSTON    ON    N0N 1A0
CANADA

#1386093
KATHERINE M HOAAS TRUSTEE
U/A DTD 06/16/94 KATHERINE M
HOAAS TRUST
3829 W WALMONT
JACKSON   MI    49203-5224

#1386094
KATHERINE M JOHNSON
7777 SUTTON
S LYON    MI    48178-9621

#1386095
KATHERINE M KAPP
2224 BELAIRE DR
LANSING    MI    48911-1609

#1386096
KATHERINE M KEEFE
15 SUMMER ST
DOVER   NH    03820-4014

#1386097
KATHERINE M KING
60 ELM ST 6
FRAMINGHAM    MA    01701-3448

#1386098
KATHERINE M KISSICK
924 HAROLD ST
ANDERSON   IN    46013-1630

#1386099
KATHERINE M KOSIBA
178 BULL HILL ROAD
COLCHESTER   CT    06415-2602

#1386100
KATHERINE M KRUECKEBERG
310 HONEYSUCKLE
WEBSTER GROVES   MO    63119-4519

#1386101
KATHERINE M KRUPA & JOSEPH N
KRUPA TR OF THE KRUPA FAM TR
UNDER DECLARATION OF TR DTD
12/03/93
606 E CYPRESS AVE D
BURBANK   CA    91501-1877

#1386102
KATHERINE M LEFEVRE &
CHARLES G LEFEVRE JT TEN
47-20-42ND ST
LONG ISLAND CITY    NY    11104-3052

#1386103
KATHERINE M LOVEJOY
25077 MANZANITA LN
DESCANSO   CA    91916-9714

#1386104
KATHERINE M MATTHEWS
6408 E ADOBE ROAD
MESA   AZ    85205-6003

#1386105
KATHERINE M MC ENTEE
4408 MERRY LANE W
TACOMA   WA    98466-1342

#1386106
KATHERINE M MCDONNELL TR
KATHERINE M MCDONNELL
REVOCABLE TRUST
UA 12/14/98
1401 E RACINE ST
JANESVILLE    WI    53545-4217

#1386107
KATHERINE M MINTON
2
26 W 90 ST
NEW YORK   NY    10024-1539

#1386108
KATHERINE M MURPHY
16 BRIARHILL CIRCLE
CHAMPAIGN   IL    61822-6137

#1386109
KATHERINE M NEWTON
BOX 403
BINGHAM    ME    04920-0403

#1386110
KATHERINE M R KING
4401 UNDERWOOD ROAD
BALTIMORE    MD    21218-1151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386111
KATHERINE M REDDERSEN
9182 BRIARBROOK N E
WARREN  OH    44484-1746

#1386112
KATHERINE M REID &
WILLIAM RICHARD REID TR
KATHERINE M REID INTER VIVOS
TRUST UA 06/18/91
2157 E 26TH PL
TULSA    OK    74114-4216

#1386113
KATHERINE M RUDDY
6333 SAND POINT WAY N E
SEATTLE    WA    98115-7914

#1386114
KATHERINE M SCHERBOVICH
1256 BEATRICE ST
FLUSHING    MI    48433-1723

#1386115
KATHERINE M SHELOR
8 LUCERO EAST
IRVINE    CA    92620-1920

#1386116
KATHERINE M SIMPSON BROWN
C/O LOVEJOY
25077 MANZANITA LANE
DESCANSO  CA    91916-9714

#1386117
KATHERINE M SUYDAM
12 PEQUOT DSRIVE
GALES FERRY    CT    06335-1636

#1386118
KATHERINE M VARDZEL
4494 HAYDOCK PARK DR
MISSISSAUGA    ON    L5M 3C4
CANADA

#1386119
KATHERINE M WALLACE
16132 DEERLAKE ROAD
DERWOOD MD    20855-1982

#1386120
KATHERINE M WELCH
3511 CRANGMONT AVE
DALLAS    TX    75205-4309

#1386121
KATHERINE M WILKES
124 SIZLANO CIR
OCILLA    GA    31774-3714

#1386122
KATHERINE M YANNATONE
1166 RIDGE RD E APT 10
ROCHESTER NY    14621-1926

#1386123
KATHERINE M ZETWICK
3662 HADFIELD DR
MARIETTA    GA    30062

#1386124
KATHERINE MARIE BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD    MA    01089-3011

#1386125
KATHERINE MARIE KENNARD
4493 LUKE AVENUE
DESTIN    FL    32541-3575

#1386126
KATHERINE MARIE PUTERBAUGH
1654 PENCE PL
DAYTON  OH    45432

#1386127
KATHERINE MARIE SIVERS
99 NORTH PARRISH DR
AMHERST  NY    14228-1478

#1386128
KATHERINE MARY BOLAND
1105 WHARTON RD
MOUNT LAUREL  NJ    08054-5292

#1386129
KATHERINE MARY MCCOY
3402 LAPEER ROAD
FLINT    MI    48503-4454

#1386130
KATHERINE MARY WAINIO &
AIMEE MARIE WAINIO &
ANDREW PAUL MAINIO
JT TEN
925 HIGH ST
MARQUETTE  MI    49855-3622

#1386131
KATHERINE MAZRIMAS
329 HELEN WAY
LIVERMORE  CA    94550-4069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1386132
KATHERINE MC CLELLAN
485 W FREMONT ST
ELMHURST   IL      60126-2254

#1386133
KATHERINE MC CRAY
123 CARR
PONTIAC   MI      48342-1768

#1386134
KATHERINE MCCURDY
12 CARLEON AVE
LARCHMONT   NY      10538-3223

#1386135
KATHERINE MCDONNELL
41 HEIKKINEN ROAD
BRYANT POND   ME      04219-6726

#1386136
KATHERINE MILLS NEIS
KRUCKEBERG
310 HONEYSUCKLE
WEBSTER GROVES   MO      63119-4519

#1386137
KATHERINE MITCHELL &
CHRISTOPHER T MITCHELL JT TEN
10255 E. VIA LINDA APT 1057
SCOTTSDALE   AZ      85258

#1386138
KATHERINE MOFFATT LAWLER
5309 S HILL DR
MADISON   WI      53705-4739

#1386139
KATHERINE MONAGLE TR
U/A DTD 10/01/04
MONAGLE SURVIVOR'S TRUST
2051 MEADOWBROOK RD
PRESCOTT   AZ      86303-5696

#1386140
KATHERINE MORGAN
501 ATKINS
LENA   MS      39094

#1386141
KATHERINE MURDOCK
BEAR CREEK TOWNSHIP
4599 BEAR CREEK BLVD
WILKES BARRE   PA      18702-9724

#1386142
KATHERINE N GARY
1912 NEELYS BEND RD
MADISON   TN      37115-5800

#1386143
KATHERINE N PARKER
110 MCCARTHY RD
JACKSON   MS      39212-9635

#1386144
KATHERINE N STECK TR
KATHERINE N STECK REVOCABLE
LIVING TRUST UA 06/11/98
800 S THOMPSON
JACKSON   MI      49203-1566

#1386145
KATHERINE NAPOLIELLO
801 CLAYTON AVE
BAY HEAD   NJ      08742-5307

#1386146
KATHERINE NEWLANDS & JEANNIE
NEWLANDS HAUGH JT TEN
3532 OLYMPIC BLVD WEST
TACOMA   WA      98466-1408

#1386147
KATHERINE NOEL MARKERT CUST
KAMERON RUSSELL MARKERT
UNDER THE MI UNIF TRAN MIN ACT
771 ISLAND LAKE DR
OXFORD   MI      48371

#1386148
KATHERINE NOVOSEL
38500 FLORENCE DR
WILLOUGHBY HILLS      OH      44094-8720

#1386149
KATHERINE NUZZIE &
RONALD NUZZIE JT TEN
641 ANGILINE DR
YOUNGSTOWN OH      44512-6569

#1386150
KATHERINE O KIRK
8263 BROOKWOOD NE
WARREN   OH      44484-1552

#1101225
KATHERINE O OLDIS
59 DOORE RD
DOVER FOXCROFT   ME      04426-3262

#1386151
KATHERINE OLIVE HISE
1124 W 38TH ST
ANDERSON   IN      46013-1004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1386152
KATHERINE P ANDREWS
190 CLUB DR
GAINESVILLE      GA    30506-1750

#1386153
KATHERINE P BEAN
32770 KESTREL LN
EUGENE    OR    97405-9018

#1386154
KATHERINE P CALVERT
1821 BAYSIDE BEACH RD
PASADENA   MD    21122

#1386155
KATHERINE P FORESTAL
4728 MOSS CREEK CT
INDIANAPOLIS     IN    46237-2940

#1386156
KATHERINE P GUNN
340 PORTICO DR
CHESTERFIELD     MO    63017-2232

#1386157
KATHERINE P HARVEY
1334 SEASPRAY CT
HOUSTON  TX    77008-5134

#1386158
KATHERINE P LAYNE
11507 EDGETON DRIVE
WARREN   MI    48093-6408

#1386159
KATHERINE P LAYNE &
ROBERT W LAYNE JT TEN
11507 EDGETON DRIVE
WARREN   MI    48093-6408

#1386160
KATHERINE P MESOGITIS
1279 MONTICELLO AVE
HERMITAGE   PA    16148-4446

#1386161
KATHERINE P SMITH
CO DORTHYE E WISNER
5998 HIBISCUS DRIVE
BRADENTON  FL    34207-4455

#1386162
KATHERINE P SMOLINSKI TR
KATHERINE P SMOLINSKI TRUST
U/A DTD 11/29/01
13994 SUSANNA COURT
LIVONIA      MI    48154

#1386163
KATHERINE P ZANG CUST
MICHAEL V ZANG UNDER MI
UNIFORM GIFTS TO MINORS ACT
385 PURITAN
BIRMINGHAM    MI    48009-1263

#1386164
KATHERINE PACZESNIAK
220 CANAL WAY
HACKETTSTOWN  NJ    07840-1273

#1386165
KATHERINE PAINE
15150 GAR HWY
CHARDON  OH    44024-9569

#1386166
KATHERINE PANTELAKIS &
MISS IRENE PANTELAKIS JT TEN
2225 BEECHWOOD DRIVE
WESTLAKE   OH    44145-3112

#1386167
KATHERINE PAPIERNIAK
62 AVENUE DES MINIMES
VINCENNES 943000
FRANCE

#1386168
KATHERINE PARAS
ATT FAY PARAS
416 SKOKIE COURT
WILMETTE   IL    60091-3005

#1386169
KATHERINE PEARSON
390 WEST END AVE
NEW YORK   NY    10024-6107

#1386170
KATHERINE PECKHAM
2 BRIAN DR
BRIDGEWATER  NJ    08807-2016

#1386171
KATHERINE PERRY
271 E 193RD ST
EUCLID      OH    44119-1109

#1386172
KATHERINE PERRY LUNSFORD
TR U-W-O EDWIN F PERRY JR
RESIDUARY TRUST
104 GOLFVIEW DR
COHUTTA  GA    30710-9385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1386173
KATHERINE PETROVICH TR
KATHERINE PETROVICH REVOCABLE
TRUST
UA 06/30/95
2677 N 90TH ST
MILWAUKEE    WI    53226-1851

#1386174
KATHERINE PHILLIPS CLARK
BOX 16053
HOUSTON    TX    77222-6053

#1386175
KATHERINE PICKETT
5302 DUPONT
FLINT    MI    48505-2649

#1386176
KATHERINE PISZCOR
162 SECURITY DR
WASHINGTON    PA    15301

#1386177
KATHERINE PISZCZOR
162 SECURITY DR
WASHINGTON    PA    15301

#1386178
KATHERINE PORTER & JUDITH
PORTER TOLLE & WAYNE F TOLLE JT TEN
205 WEST 8TH STREET
MANCHESTER    OH    45144-1158

#1386179
KATHERINE PRESSON
50 SE 123 ST RD
OCALA    FL    34480

#1386180
KATHERINE PRICE
730 AUSTIN AVE
FLINT    MI    48505-2214

#1386181
KATHERINE PRIDGEN
5921 ESHBAUGH RD
DAYTON    OH    45418-1723

#1386182
KATHERINE PRUGH & GEORGE S
PRUGH JT TEN
17 CEDAR LANE
ORINDA    CA    94563-3628

#1386183
KATHERINE R CLARK &
DAVID T REEVES JT TEN
7532 DEADFALL RD
ARLINGTON    TN    38002

#1101229
KATHERINE R CORCORAN &
THOMAS S CORCORAN JT TEN
215 S W 3RD ST
BOYNTON BEACH    FL    33435-4422

#1386184
KATHERINE R CYBULSKI CUST
JEFFERY M CYBULSKI UNIF GIFT
MIN ACT MICH
1317 RANGELY PASS
FORT WAYNE    IN    46845-6149

#1386185
KATHERINE R HARBECK
BOX 121
CUBA    NY    14727-0121

#1386186
KATHERINE R JOHNSON
707 WALKERS LANDING LN
CHARLESTON    SC    29412-9028

#1386187
KATHERINE R LANG
1539 SUNVIEW RD
LYNDHURST    OH    44124-2838

#1386188
KATHERINE R LETTIERI
11021 VIVAN DR NW
HUNTSVILLE    AL    35810-1214

#1386189
KATHERINE R LLOYD
111 WAYFAIR OVERLOOK
WOODSTOCK GA    30188

#1386190
KATHERINE R MEES &
WILLIAM M MEES &
RITA K MEES & ARTHUR J MEES &
DAVID R MEES JT TEN
5651 PERNOD AVE
ST LOUIS    MO    63139-1505

#1386191
KATHERINE R S OLTON
1975 WALNUTSIDE PL
CHARLOTTESVILLE    VA    22901-5436

#1386192
KATHERINE R VOLKENING
83 DAMASCUS RD
FRANKLINVILLE    NJ    08322-3048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1386193
KATHERINE R WEOTT & DEBORAH
L FLATTINGER JT TEN
1565 LAKEWOOD
TROY    MI    48083-5518

#1386194
KATHERINE RAAB VIEYRA
3290 WARRINGTON RD
SHAKER HEIGHTS    OH    44120-3303

#1386195
KATHERINE RENEE JOHNSON
709 ELMORE ST
CAMDEN   SC    29020-1821

#1386196
KATHERINE REYNOLDS
680 BLUEBERRY DRIVE
WELLINGTON   FL    33414

#1386197
KATHERINE ROSE
8794 ORIOLE
FRANKLIN    OH    45005-4233

#1386198
KATHERINE S ANTHES
232 ROSLYN HILLS DR
RICHMOND   VA    23229-7440

#1386199
KATHERINE S BENARCIK &
DAN B BENARCIK JT TEN
1826 MARSH RD
WILMINGTON   DE    19810

#1386200
KATHERINE S BOUDE
C/0 JOHN HERMANT
9 BRENDAN ROAD
TORONTO   ON    M4G 2W9
CANADA

#1386201
KATHERINE S BRESLIN &
CHRISTOPHER J BRESLIN JT TEN
4 BERKLEY PLACE
SMITHTOWN   NY    11787

#1386202
KATHERINE S BROWN
1445 E LARNED ST APT 101
DETROIT   MI    48207-3069

#1386203
KATHERINE S BURT
26418 S EASTLAKE DRIVE
SUN LAKES    AZ    85248

#1101235
KATHERINE S CHEATUM
9310 WALTERVILLE RD
HOUSTON   TX    77080

#1386204
KATHERINE S COMINS
321 N CLINTON ST
CARTHAGE   NY    13619-1017

#1386205
KATHERINE S COTTINGHAM
5903 WOODWAY PLACE COURT
HOUSTON   TX    77057-2005

#1386206
KATHERINE S EADES
17190 HOOTOWL LANE
MONTPELIER    VA    23192

#1386207
KATHERINE S FLIS
28728 FLORAL
ROSSEVILLE    MI    48066-2453

#1386208
KATHERINE S FRIEDMAN AS
CUST FOR MISS NANCY FRIEDMAN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
419 S MC CADDEN PL
LOS ANGELES    CA    90020-4819

#1386209
KATHERINE S GOLDBERG
6106 S AKRON WAY
GREENWOOD VILLAGE   CO    80111-5221

#1386210
KATHERINE S HEIDE
53 SYLVAN RD
SOUTH PARTLAND   ME    04106-6546

#1386211
KATHERINE S HOLWAY
35 HARBOR LANE
NORWELL MA    02061

#1386212
KATHERINE S KIDD
55 CARRIAGE LANE
NEWTON   NJ    07860-1934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386213
KATHERINE S LUCAS
233 KITTIWAKE DR
WEST COLUMBIA   SC    29170-3036

#1386214
KATHERINE S MILLER
14342 KELLYWOOD
HOUSTON   TX    77079-7402

#1386215
KATHERINE S ORLOWSKI &
FRANK SANTANA JT TEN
1210 KEYWEST DR
LOCKPORT   IL    60441-2797

#1386216
KATHERINE S PEARSON
1213 ANDORA AVENUE
CORAL GABLES   FL    33146

#1101237
KATHERINE S SCHAIRER
11 5TH AVE
CHERRY HILL   NJ    08003

#1386217
KATHERINE S THOMPSON TR
KATHERINE S THOMPSON TRUST
UA 05/15/98
114 SCHMIDT RD
ELLIJAY   GA    30536

#1386218
KATHERINE S TURNER
12 WINDWARD CR
WARWICK NECK   RI    02889-6821

#1386219
KATHERINE S VOLANTE
KATHERINE S VOLANTE REVOCABLE
TRUST
59 CONEFLOWER LANE
PRINCETON JCT   NJ    08550

#1101238
KATHERINE S VOLANTE TR U/A DTD
1/11/2000
KATHERINE S VOLANTE REVOCABLE
TRUST
59 CONEFLOWER LANE
PRINCETON JCT   NJ    08550

#1386220
KATHERINE S WOOTTON CUST
AMY KATHERINE WOOTTON
UNIF TRANS MIN ACT VA
9111 E 28TH ST
TUCSON   AZ    85710-7408

#1386221
KATHERINE S WOOTTON CUST
LISA ERIN WOOTTON
UNIF TRANS MIN ACT VA
9111 E 28TH ST
TUCSON   AZ    85710-7408

#1386222
KATHERINE S WYSONG
1809 OLD CREEK TRAIL
BIRMINGHAM   AL    35216-2105

#1386223
KATHERINE SAUER
60-19 60TH PLACE
MASPETH   NY    11378-3512

#1386224
KATHERINE SCHERBOVICH &
KIMBERLY A SCHERBOVICH JT TEN
1256 BEATRICE ST
FLUSHING   MI    48433-1723

#1386225
KATHERINE SCHNEIDER CUST
ROBIN SCHNEIDER UNIF GIFT
MIN ACT MASS
114 WOODLEIGH RD
DEDHAM   MA    02026-3130

#1386226
KATHERINE SCOTT FORTE
1018 LIBERTY SQUARE ROAD
BOXBOROUGH MA    01719-1115

#1386227
KATHERINE SEESE RICHIE
69 VERDE ST
KENNER   LA    70065-1068

#1386228
KATHERINE SHAUGHNESSY
264 N WHIPPLE ST
CHICAGO   IL    60647-1721

#1386229
KATHERINE SHELLEY EMRICH TR
U/A DTD 12/05/85 KATHERINE
SHELLEY EMRICH LIV TR
425 GROVE ST
APT 2D
EVANSTON   IL    60201-4674

#1386230
KATHERINE SKELLEY
BOX 171
ENGLAND   AR    72046-0171

#1386231
KATHERINE SLOAT
4245 N STATE RD
OWOSSO MI    48867-9684

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386232
KATHERINE STEINRAD GOLLIN
C/O KATHERINE MILLER
1700 W BENDER RD APT 241
MILWAUKEE    WI    53209-3844

#1386233
KATHERINE SUZANNE BROWN
2746 WILLARD AVE
CINCINNATI    OH    45209-2205

#1386234
KATHERINE T GREENBERG
CUST DEBORAH ANN GREENBERG
UNIF GIFT MIN ACT ILL
2600 NORTH SOUTHPORT AVENUE
UNIT 211
CHICAGO    IL    60614

#1386235
KATHERINE T GREENBERG
CUST KAREN BETH GREENBERG
UNIF GIFT MIN ACT ILL
1100 N LAKE SHORE DR
APT 25C
CHICAGO    IL    60611-5200

#1386236
KATHERINE T LOVELLO
7307 BLOOMSBURY LANE
SPOTSYLVANIA    VA    22553-1946

#1386237
KATHERINE T MCCLAIN CUST
ANNE V MCCLAIN
UNIF TRANS MIN ACT PA
876 MONROE LANDING RD
OAK HARBOR    WA    98277-8285

#1386238
KATHERINE T MCCLAIN CUST
JOHN L MCCLAIN
UNIF TRANS MIN ACT PA
876 MONROE LANDING RD
OAK HARBOR    WA    98277-8285

#1386239
KATHERINE T ORR
1906 ZEPHYR AVE
FT PIERCE    FL    34982-5641

#1386240
KATHERINE T RALLIS TR
KATHERINE T RALLIS REVOCABLE
TRUST 09/02/98
1956 BEVERLY BLVD
BERKLEY    MI    48072-1857

#1386241
KATHERINE T SCHWARTZ
114 VICTORIA COURT
ST CLAIR    MI    48079-5542

#1386242
KATHERINE TALBOTT WARFEL
88 BRENTMOOR RD
EAST HARTFORD    CT    06118-1708

#1386243
KATHERINE TOMFORD
72 PINEHURST RD
BELMONT    MA    02478-1504

#1386244
KATHERINE TOWNSLEY
9717 LOWER VALLEY PK
MEDWAY    OH    45341

#1386245
KATHERINE TSANOFF BROWN
3 SPRING HOLLOW
HOUSTON    TX    77024-5601

#1386246
KATHERINE U MERGENTHALER
TRUSTEE LIVING TRUST DTD
01/19/90 U/A KATHERINE
MERGENTHALER
415 FRONT ST
LAKE CITY    MI    49651-9307

#1386247
KATHERINE U WEBER
415 FRONT ST
LAKE CITY    MI    49651-9307

#1386248
KATHERINE V ALLMANN
8800 S W 68 COURT
APT A-1
MIAMI    FL    33156-1510

#1386249
KATHERINE V BREWER TR
KATHERINE V BREWER REVOCABLE
LIVING TRUST
UA 2/16/99
1506 WEST BLOCK
EL DORADO    AR    71730-5375

#1386250
KATHERINE V GOMEZ & PATRICIA
A GOMEZ JT TEN
3525 BRIDLE DR
HAYWARD    CA    94541-5709

#1386251
KATHERINE V MARTIN
4408 WASHINGTON AVE SE
CHARLESTON    WV    25304-2530

#1386252
KATHERINE V MC MANUS TR
KATHERINE V MC MANUS TRUST
UA 06/27/95
49 CLAREMONT AVE
HOLYOKE    MA    01040-1725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1386253
KATHERINE VANDERBILT
1841 YARDVILLE HAMILTON SQ RD
HAMILTON SQUARE    NJ    08690

#1386254
KATHERINE W BRUCH
18871 PIKE 229
CLARKSVILLE    MO    63336-2625

#1386255
KATHERINE W DE ROSSET
1404 LEDUKE BLVD
LONGVIEW  TX    75601-4125

#1386256
KATHERINE W EARLE
BOX 849
SANDWICH    MA    02563-0849

#1386257
KATHERINE W HARDING
WEBSTER RD
TYRINGHAM    MA    01264

#1386258
KATHERINE W JOHNSON
6501 SHENANDOAH DR
LINCOLN    NE    68510-4195

#1386259
KATHERINE W MUDDIMER LIFE
TENANT U/W LEONARD MUDDIMER
BOX 2001
SOUTHERN PINES    NC    28388-2001

#1386260
KATHERINE W ZBICIAK
706 INGLESIDE
FLINT    MI    48507-2557

#1386261
KATHERINE WAGNER LITTON
204 DUPUY
WATER VALLEY    MS    38965

#1386262
KATHERINE WATSON
1735 PARKHAM DRIVE
GRAHAM  NC    27253-4723

#1386263
KATHERINE WILKES
9378 HATHAWAY DRIVE
ST LOUIS    MO    63136-5126

#1386264
KATHERINE WONG TRUSTEE U/A
DTD 08/10/92 THE KATHERINE
WONG LIVING TRUST
1001 PINE STREET
APT 306
SAN FRANCISCO    CA    94109-5005

#1386265
KATHERINE WYMAN
12 EVERELL RD
WINCHESTER    MA    01890-3902

#1386266
KATHERINE YATES & ANITA M
YATES JT TEN
5722 WILMER
WESTLAND  MI    48185-2265

#1386267
KATHERINE YATES & RICHARD D
YATES JT TEN
33023 ALAMO COURT
WESTLAND  MI    48186

#1386268
KATHERINE Z KEEHN TR
KEEHN FAM TRUST
UA 12/13/96
5084 FOREST SIDE DR
FLINT    MI    48532-2326

#1386269
KATHERINE Z MC SWEENEY
21115 MAPLEWOOD
ROCKY RIVER    OH    44116-1241

#1386270
KATHERINE ZELFERINO
2026 61ST STREET
BROOKLYN  NY    11204

#1386271
KATHERINE ZEMP FLEMING
7084 WICKSHIRE CV W
GERMANTOWN TN    38138-4527

#1386272
KATHERN BARTLEY
2417 ONEIDA DR
DAYTON    OH    45414-5120

#1386273
KATHERN K BIRD & SUSAN
ELIZABETH ESTES JT TEN
1140 S ORLANDO AVE
H-7
MAITLAND    FL    51713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1386274
KATHERN ROBBINS
RR 1 BOX 5AA
WILDER    TN    38589

#1386275
KATHERYN A GENAW
31334 BARTON
GARDEN CITY    MI    48135-1386

#1386276
KATHERYN F TOXEY
4608 RAMSGATE COURT
ARLINGTON    TX    76013-5432

#1386277
KATHERYN J PHILLIPS & NANCY
ROZAR JT TEN
7531 AUGUST ST
WESTLAND    MI    48185-2585

#1386278
KATHERYN M FAIR
24927 MEADOWBROOK RD
NOVI    MI    48375

#1386279
KATHERYNE L WILLARD
2222 GOLDSMITH LANE
LOUISVILLE    KY    40218-1005

#1386280
KATHERYNE M ZANLUNGO &
ROBERT ZANLUNGO JT TEN
52 LAKESIDE DRIVE
ASHFORD    CT    06278-1227

#1386281
KATHI A THORESON
1390 KENNEBEC RD
GRAND BLANC    MI    48439-4976

#1386282
KATHI PFEFFER GRENZEBACH
C/O ALICE KING
39 WOODEDGE RD
PLANDOME    NY    11030-1515

#1386283
KATHI TURNER
13612 DEBBY STREET
VAN NUYS    CA    91401-2420

#1386284
KATHI XANTHOS
153 BELMONT AVE
N ARLINGTON    NJ    07031-5727

#1386285
KATHIE A WILSON
548 RANCE RD
OSWEGO    IL    60543-9653

#1386286
KATHIE A WOODS
276 E HURON RIVER DR
BELLEVILLE    MI    48111-2760

#1386287
KATHIE ANN ROWAN
1144 SURREY POINTE DRIVE SE
WARREN    OH    44484

#1386288
KATHIE C JARMON
975 KIRK ROAD
ELKTON    MD    21921

#1386289
KATHIE E NESPODZANY
20845 BROOK PARK CT
BROOKFIELD    WI    53045-4645

#1386290
KATHIE L SICKLES
312 W MAIN ST
GREENTOWN IN    46936-1119

#1386291
KATHIE M DILLS
528 DEERBERRY DR
NOBLESVILLE    IN    46060-9341

#1386292
KATHIE MAREK
Attn    KATHIE MAREK GARAY
4003 S SCOVILLE
STICKNEY    IL    60402-4156

#1386293
KATHIE MARRON-WALL
2237 RTE 30
DORSET    VT    05251-9644

#1386294
KATHIE R RIDDLE
672 MONTRIDGE WAY
EL DORADO HILLS    CA    95762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386295
KATHIE S GARRISON
113 COBY DR
UNIONVILLE    TN    37180-8709

#1386296
KATHIE S WEIBEL
9720 61ST AVENUE S
SEATTLE    WA    98118-5825

#1386297
KATHLEEN A & ROBERT KIRPITCH JT TEN
5 BRITTANY ROAD
SUCCASUNNA  NJ    07876-2003

#1386298
KATHLEEN A ARMSTRONG &
RUSSELL B ARMSTRONG JT TEN
7200 BRIGHTON RD
BRIGHTOON  MI    48116-7754

#1386299
KATHLEEN A ATKINS
251 FENWAY BLVD
LEXINGTON    OH    44904-9716

#1386300
KATHLEEN A BARNETT
56 LAKESIDE DRIVE NE
GRAND RAPIDS    MI    49503-3810

#1386301
KATHLEEN A BIRD
BOX 145
JOSHUA TREE    CA    92252

#1386302
KATHLEEN A BORSKI
2304 MIDDLESEX
ROYAL OAK    MI    48067-3908

#1386303
KATHLEEN A BOWERS
115 PIN OAK DR
WILLIAMSVILLE    NY    14221-1532

#1386304
KATHLEEN A BRADLEY
7 EVERS ST
WORCESTER  MA    01603-2208

#1386305
KATHLEEN A BRUGGER
3383 ROLSTON RD
FENTON    MI    48430-1063

#1386306
KATHLEEN A BRUNETTE TOD RICHARD G
BRUNETTE SUBJECT TO STA TOD RULES
12 KINGS HWY E
HADDONFIELD    NJ    08033

#1386307
KATHLEEN A CALLAHAN
2456 E ST FRANCES RD
CLIO    MI    48420

#1386308
KATHLEEN A CARRERAS
45 MISTY PINE RD
LEVITTOWN    PA    19056-3627

#1386309
KATHLEEN A CHRISTIE
1 DONALD DR
MIDDLETOWN  RI    02842-6225

#1386310
KATHLEEN A CONNER
8332 DORA STREET
SPRING HILL    FL    34608-4423

#1386311
KATHLEEN A COOPER
C/O K A MEDAUGH
317 GARFIELD
BATTLE CREEK    MI    49017-3752

#1386312
KATHLEEN A COPE
227 SUMMIT DRIVE
LA GRANGE    TX    78945-5736

#1386313
KATHLEEN A CROWLEY
29830 WEST 12 MILE ROAD
FARMINGTON HILLS    MI    48334-4030

#1386314
KATHLEEN A CSATARI &
GERALD J CSATARI JT TEN
1321 N VERNON
DEARBORN  MI    48128-2509

#1386315
KATHLEEN A CUNNINGHAM
2807 MANNING LANE
FRANKLIN    TN    37064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386316
KATHLEEN A CZAJKOWSKI
12077 SHENANDOAH DRIVE
SOUTH LYON    MI    48178-8113

#1386317
KATHLEEN A DABERKO &
BRETT K DABERKO JT TEN
2508 CEDARWOOD CT
HUDSON    OH    44236

#1386318
KATHLEEN A DEGEUS
1508 FALL CREEK LANE
ANN ARBOR    MI    48108-9579

#1386319
KATHLEEN A DINKEL
2966 22ND AVE
ASSARIA    KS    67416-8885

#1386320
KATHLEEN A DODGE
906 NORTHWOOD AVE
BREA    CA    92821-2068

#1386321
KATHLEEN A DOYLE
PO BOX 19765
COLORADO CITY    CO    81019

#1386322
KATHLEEN A DULL
4675 BARNEY RD
TRAVERSE CITY    MI    49684-8315

#1386323
KATHLEEN A DULL & MICHAEL C
DULL JT TEN
4675 BARNEY RD
TRAVERSE CITY    MI    49684-8315

#1386324
KATHLEEN A DUNIGAN
9 KLEIN DR
TRENTON    NJ    08620-9402

#1386325
KATHLEEN A EDENBOROUGH
125 SCOTT STREET
CHARLESTON   SC    29492

#1386326
KATHLEEN A FINTA &
ROBERT A FINTA JT TEN
52960 BALMES DR
SHELBY TOWNSHIP    MI    48316-3000

#1386327
KATHLEEN A FITZPATRICK &
BERNARD M FITZPATRICK JT TEN
58-19-215TH ST
BAYSIDE HILLS    NY    11364-1839

#1386328
KATHLEEN A GALLAGHER
81-21-133 AVE
OZONE PARK    NY    11417-1207

#1386329
KATHLEEN A GEIS &
DONALD L GEIS JT TEN
1415 W 114TH ST
CLEVELAND    OH    44102

#1386330
KATHLEEN A GILCHRIST
6681 TAMARIND DRIVE
BEDFORD HEIGHTS    OH    44146

#1386331
KATHLEEN A GIRGEN
7193 LOBDELL RD
LINDEN    MI    48451-8779

#1386332
KATHLEEN A GRAHAM & MALCOLM
P GRAHAM JT TEN
62067-3 TICONDEROGA DRIVE
SOUTH LYON    MI    48178-1074

#1386333
KATHLEEN A GREGOR HAYES
3777 LAMTON ROAD
DECKER    MI    48426-9505

#1386334
KATHLEEN A GREWE
50757 RAINTREE CIR
NEW BALTIMORE    MI    48047-5709

#1386335
KATHLEEN A GRGURICH
2812-A IVY HILL CIRCLE
CORTLAND    OH    44410-9378

#1386336
KATHLEEN A GROSS
201 ALABAMA DR
BOX 237
LONE PINE    CA    93545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386337
KATHLEEN A GULINO
5143 S NATCHEZ
CHICAGO     IL     60638-1346

#1386338
KATHLEEN A HAYES
5319 SANDALWOOD CT
GRAND BLANC  MI     48439-4270

#1386339
KATHLEEN A HEDGE
3772 BIGGIN CHURCH RD W
JACKSONVILLE   FL     32224-7957

#1386340
KATHLEEN A HEITMANN
1275 ORCHARD RIDGE ROAD
BLOOMFIELD HILLS      MI     48304-2646

#1386341
KATHLEEN A HEITMANN & JOHN T
HEITMANN JT TEN
1275 ORCHARD RIDGE ROAD
BLOOMFIELD HILLS     MI     48304-2646

#1386342
KATHLEEN A HENNING
9395 MACON RD
TECUMESH  MI     49286-8631

#1386343
KATHLEEN A HENRY
C/O DAVID C DAVIN
11 BIRCHWOOD DR
FAIRFIELD     CT     06430-7604

#1386344
KATHLEEN A HORNBURG
195 OCOTILLO AVENUE
PALM SPRINGS   CA     92264-8626

#1386345
KATHLEEN A HOSKINS
3910 N 9TH
TACOMA   WA     98406-4924

#1386346
KATHLEEN A HUME CUST FOR
MICHAEL DAVID HUME UNDER CT
UNIF GIFTS TO MINORS ACT
44 SIDE HILL LANE
DANBURY   CT     06810-8425

#1386347
KATHLEEN A JOHNSON
336 OWLS NEST DR
BENTLEY PLACE
BEAR   DE     19701

#1386348
KATHLEEN A KELLY
17164 CORNELL AVE
SOUTH HOLLAND   IL     60473

#1386349
KATHLEEN A LAPINSKI
30435 WARNER
WARREN MI     48092-1852

#1386350
KATHLEEN A LEIKERT
3304 EVERGREEN DRIVE
BAY CITY     MI     48706-6317

#1386351
KATHLEEN A LEWIS
2379 FERGUSON ROAD
MANSFIELD     OH     44906-1149

#1386352
KATHLEEN A LORD
78 SOUTH ROAD
MILTON   NY     12547-5158

#1386353
KATHLEEN A LOWER
5808 VERMONT
PORTAGE  MI     49024-1359

#1386354
KATHLEEN A LUIKART
5200 BRITTANY DR SO #209
ST PETERSBURG   FL     33715

#1386355
KATHLEEN A LYNOTT
32 JUNIPER AVE
MINEOLA   NY     11501-4619

#1386356
KATHLEEN A MALLOY
213 SUNSET DRIVE
WHITE OAK   PA     15131-1933

#1386357
KATHLEEN A MANNING
6338 AIKEN ROAD
LOCKPORT NY     14094-9618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386358
KATHLEEN A MARTHREL
610 E DAYTON ST
FLINT    MI    48505-4327

#1386359
KATHLEEN A MC DONALD
1503 E REID RD
GRAND BLANC    MI    48439-8517

#1386360
KATHLEEN A MCCLEMENTS
207 E EVANS ST
WEST CHESTER    PA    19380-2705

#1386361
KATHLEEN A MCDONOUGH &
PAUL W MC DONOUGH JT TEN
34257 PEMBROKE
LIVONIA    MI    48152-1202

#1386362
KATHLEEN A MCGRAW
18007 COLGATE
DEARBORN HEIGHTS    MI    48125-3349

#1386363
KATHLEEN A MICHAELS
10748 N CEDARBURG ROAD 55 W
MEQUON    WI    53092-4408

#1386364
KATHLEEN A MORRISSEY AS
DISTRIBUTEE EST
CHARLES J HOLZMANN
1588 MARCO ISLAND DR
TOMS RIVER    NJ    08753-3332

#1386365
KATHLEEN A MOYLAN TR
KATHLEEN A MOYLAN REVOCABLE
TRUST UA 3/14/97
80 ORCHARD BEACH DR
NORTH EAST    PA    16428-1438

#1386366
KATHLEEN A NAUGHTON
3026 PORTER AVE NW 201
WASHINGTON    DC    20008-3291

#1386367
KATHLEEN A NELSON
539 BRADFORD CIR
APT D
KOKOMO    IN    46902-8430

#1386368
KATHLEEN A NEVIN
77 RIVERSIDE DRIVE
RIDGEFIELD    CT    06877-3516

#1386369
KATHLEEN A OETTER
2011 WORTHINGTON AVE
LINCOLN    NE    68502-2744

#1386370
KATHLEEN A PAGNUTTI &
ROBERT T DEMPSEY JT TEN
2 MANOR AVE
PRINCETON    NJ    08540

#1101263
KATHLEEN A PASEK TR
KATHLEEN A PASEK REV LIVING
TRUST U/A 11/4/99
24319 EL MARCO
FARMINGTON HILLS    MI    48336-2042

#1386371
KATHLEEN A PATRICK
124 E RAYMOND AVE
ALEXANDRIA    VA    22301-1140

#1386372
KATHLEEN A PETERSEN
4635 RAVEN DRIVE
BROOKFIELD    WI    53005-1244

#1386373
KATHLEEN A PICHOTTA
8228 W WISCONSIN AVE
WAUWATOSA    WI    53213-3350

#1386374
KATHLEEN A PIERZ
5800 WOODSTONE CT
CLARKSTON    MI    48348-4767

#1386375
KATHLEEN A PRUSS
45390 NOTTINGHAM DR
MACOMB    MI    48044

#1386376
KATHLEEN A RAFKA
107 MARY ST
NORTH SYRACUSE    NY    13212-2217

#1386377
KATHLEEN A RICKERT
901 GOLFVIEW AVENUE
YOUNGSTOWN OH    44512-2734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1101265
KATHLEEN A RILEY RHODES
8642 WILLOW RUN RD
WINDSOR MILL    MD    21244

#1386378
KATHLEEN A ROCKWEILER
S3656 HWY G
LA VALLE    WI    53941

#1386379
KATHLEEN A ROHDE
3023 W 13 MILE 133
ROYAL OAK    MI    48073-2960

#1386380
KATHLEEN A RUSNIAK
39 W 376 HOGAN HILL
ELGIN    IL    60123-8413

#1386381
KATHLEEN A SALAKA
641 BEDFORD RD
LOWELLVILLE    OH    44436-9504

#1386382
KATHLEEN A SAUL
363 SYCAMORE CT
BLOOMFIELD HILLS    MI    48302

#1386383
KATHLEEN A SCHAFER
5 BELL PLACE
RYE BROOK    NY    10573

#1386384
KATHLEEN A SCHMIDT
1108 LYNNE DR
WAUKESHA    WI    53186-6704

#1386385
KATHLEEN A SCHULTE
12909 TOPPING ESTATES DR NORTH
TOWN  COUNTRY    MO    63131-1310

#1386386
KATHLEEN A SCHURMAN
0-10990 10TH AVE
GRAND RAPIDS    MI    49544-6705

#1386387
KATHLEEN A SERVOSS
227 STEVENSON BLVD
AMHERST    NY    14226-2959

#1386388
KATHLEEN A SIECK & PAUL E
SIECK JT TEN
6363 GROVER ST TRLR 43
OMAHA    NE    68106-4319

#1386389
KATHLEEN A SIECKMAN
114 ALGONQUIN TRAIL
MEDFORD LAKE    NJ    08055-1413

#1386390
KATHLEEN A SIRIANNI
C/O BRANTLEY
1909 NW 133RD TER
GAINESVILLE    FL    32606-5364

#1386391
KATHLEEN A SKELDING
121 MILL STREAM LANE
ANDERSON  IN    46011-1914

#1386392
KATHLEEN A SNIDER
52 N BEAR LAKE RD
NORTH MUSKEGON  MI    49445-2304

#1386393
KATHLEEN A STARKEY
41352 CLAIRPOINTE
HARRISON TOWNSHIP    MI    48045-5915

#1386394
KATHLEEN A SULLIVAN
827 HARDWOOD COURT
GATES MILLS    OH    44040-9604

#1386395
KATHLEEN A SYMULA
35 GLENCROSS CIR
ROCHESTER  NY    14626-4460

#1386396
KATHLEEN A TAYLOR
1202 STONEHEDGE EAST DR APT F
GREENWOOD IN    46142-5046

#1386397
KATHLEEN A TELLJOHANN
321 N BARRON ST
KENTON    OH    43326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386398
KATHLEEN A TOMASIK & THOMAS
L TOMASIK JT TEN
2511 PINEVIEW DRIVE N E
GRAND RAPIDS    MI    49525-6703

#1386399
KATHLEEN A TRAUB
44 WOODSTONE CT
BUFFALO GROVE    IL    60089-6757

#1386400
KATHLEEN A TROMBLEY TR
KATHLEEN A TROMBLEY LIV TRUST
UA 04/10/98
17884 POINTE COURT
CLINTON TOWNSHIP    MI    48038-4840

#1386401
KATHLEEN A VAAGEN
20128 53RD AVE NE
SEATTLE    WA    98155-1804

#1386402
KATHLEEN A VANDEN NOVEN
228 S PALMER DR
BOLINGBROOK    IL    60490

#1386403
KATHLEEN A WARD
BOX 115
JERICHO    VT    05465

#1386404
KATHLEEN A WELSH
9369 ISABELLA LANE
DAVISON    MI    48423-2850

#1386405
KATHLEEN A WHITE
556 E ROAD 50 N
DANVILLE    IN    46122

#1386406
KATHLEEN A WILLIAMS
146 HILLCREST DRIVE
HILLSDALE    MI    49242-1425

#1386407
KATHLEEN A WILLIAMS
5404 WOLFBERRY CIRCLE
GREENDALE    WI    53129-1066

#1386408
KATHLEEN A WILSON
BOX 14
NEW PARK    PA    17352-0014

#1386409
KATHLEEN A WITCHGER
3820 NESBIT DR
INDIANAPOLIS    IN    46220-3751

#1386410
KATHLEEN A WYCISK
3001 DAGGETT DR
GRANITE BAY    CA    95746

#1386411
KATHLEEN A WYLIE
604 N COURT ST
HOWELL    MI    48843-1611

#1386412
KATHLEEN ALICE BELL
ATT KATHLEEN OLSZEWSKI
627 BASELINE RD
GRAND ISLAND    NY    14072-2560

#1386413
KATHLEEN ALLEY
2534 N BELL
KOKOMO    IN    46901-1407

#1386414
KATHLEEN ALTOMARE
10 MILLER PLACE
BRONXVILLE    NY    10708-1207

#1101268
KATHLEEN ALTORK & WILLIAM
ALTORK JT TEN
213 HONEYSUCKLE DR
JUPITER    FL    33458

#1386415
KATHLEEN ANGER
2029 BROOKHAVEN STREET
PLACENTIA    CA    92870-2048

#1386416
KATHLEEN ANN BALLOU CUST
NICHOLAS IAN BALLOU UNIF
GIFT MIN ACT NY
45 MINOCQUA DR
ROCHESTER    NY    14617-4425

#1386417
KATHLEEN ANN BLAIR ROBERTS
10289 LODESTONE WAY
PARKER    CO    80134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1386418
KATHLEEN ANN HAGEMAN CUST
MIRANDA T HAGEMAN UNIF GIFT
MIN ACT ILL
4227 FLORENCE AVENUE
DOWNERS GROVE IL      60515-2232

#1386419
KATHLEEN ANN HAMPTON
4227 FLORENCE AVE
DOWNERS GROVE IL      60515-2232

#1386420
KATHLEEN ANN KLEES THORNE
10312 WILLIAM PENN LN
CHARLOTTE   NC    28277-8828

#1386421
KATHLEEN ANN KLIMA
105
11450 NW 56TH DR
CORAL SPRINGS    FL    33076-3126

#1386422
KATHLEEN ANN KRUPP
3064 E LAKE RD
CLIO     MI    48420-7907

#1386423
KATHLEEN ANN LANHAM &
RICHARD P LANHAM JT TEN
HC 72 BOX 286
KINGSTON   OK    73439

#1386424
KATHLEEN ANN MAPLETOFT
110 COLINA CIRCLE
PANAMA CITY BEACH    FL    32413

#1386425
KATHLEEN ANN MOIGIS
2469 BRENTHAVEN COURT
BLOOMFIELD HILLS    MI    48304-1412

#1386426
KATHLEEN ANN PASEK
58 LEXINGTON ST
WEST NEWTON  MA    02465-1054

#1386427
KATHLEEN ANN PICHOTTA &
DONALD R PICHOTTA JT TEN
8228 W WISCONSIN AVE
WAUWATOSA WI      53213-3350

#1386428
KATHLEEN ANN SCOTT
91 MILL HOUSE RD
MARLBORO  NY    12542-6210

#1386429
KATHLEEN ANN SHOEMAKER
228 ST ROSE AVE
FREDONIA   WI    53021-9479

#1386430
KATHLEEN ANN STURGEON
1510 THORNBERRY RD
AMELIA    OH    45102-1748

#1386431
KATHLEEN ANNE MARZELL
15115 HOLEY RD
ALBION    NY    14411

#1386432
KATHLEEN ANNE OBLEY
821 S MANPOSA ST
BURBANK   CA    91506-3107

#1386433
KATHLEEN ANNETTE HOCK
10897 S FOSTER RD
SAN ANTONIO    TX    78223-4424

#1386434
KATHLEEN ARMSTRONG COFFEY
6331 SOUTH POINT DRIVE
CHARLOTTE   NC    28277-0024

#1386435
KATHLEEN AUSTIN CUST
MISS EILEEN AUSTIN UNIF GIFT
MIN ACT ILL
234 S PARK
LA GRANGE    IL    60525-2125

#1386436
KATHLEEN AYLESWORTH
2153 SOUTH GEDDES ST
SYRACUSE   NY    13207-1534

#1386437
KATHLEEN B BARRY
806 KINGSBURY AVE
BIRMINGHAM   AL    35213-2002

#1386438
KATHLEEN B BARTH
1560 BANBURY RD
TROY    OH    45373-1108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1386439
KATHLEEN B BLOCK
318 N PRENTIS ST
VERMILLION     SD     57069-2514

#1386440
KATHLEEN B CALKO
1134 WEBB ROAD
MINERAL RIDGE     OH     44440-9326

#1386441
KATHLEEN B DENT
300 WOOD STREET APT C-4
MANSFIELD     OH     44903-2233

#1386442
KATHLEEN B GILLEN
15 SANBORN ROAD
HAMPTON   NH     03842-4035

#1386443
KATHLEEN B GREGORY
3405 FRANK RD
RICHMOND   VA     23234-1856

#1386444
KATHLEEN B GROVE
2192 KOLB DRIVE
LANCASTER   PA     17601-5726

#1386445
KATHLEEN B HAMPTON
2506 HODGES ROAD
KINSTON     NC     28504-1348

#1386446
KATHLEEN B LEWIS & RUSSELL D
LEWIS JT TEN
2778 SIZERVILLE ROAD
EMPORIUM   PA     15834

#1386447
KATHLEEN B MORINGIELLO
351 EUSTON ROAD SOUTH
GARDEN CITY   NY     11530-5303

#1386448
KATHLEEN B OMARA
585 A TRINITY PL
WESTFIELD   NJ     07090-3305

#1386449
KATHLEEN B POLICASTRO
15 CAROLE RD
NEWARK   DE     19713-1851

#1386450
KATHLEEN B RODEGHIERO
2251 BULLIS RD
ELMA   NY     14059-9205

#1386451
KATHLEEN B WENGER TR
KATHLEEN B WENGER INTER VIVOS
TRUST UA 01/10/00
526 46TH STREET
SANDUSKY   OH     44870-4922

#1386452
KATHLEEN BARRY BUSH
C/O BUSH GARDENS
192 WEST BARNSTABLE RD
OSTERVILLE     MA     02655-1521

#1386453
KATHLEEN BIGIONI & BRADFORD
BIGIONI JT TEN
19 CRESTWOOD DR
BURLINGTON   NJ     08016-3111

#1386454
KATHLEEN BIGLIARDI
1913 VENICE
DEARBORN   MI     48124-4140

#1386455
KATHLEEN BOEHM & GLEN BOEHM JT TEN
762 SPRINGBROOK RD
MOSINEE     WI     54455-9750

#1386456
KATHLEEN BORICK
968 SOUTH 1300 EAST
SALT LAKE CITY     UT     84105-1545

#1386457
KATHLEEN BOWLING TOD
KRISTY R GLOVER
SUBJECT TO STA TOD RULES
20583 ELWELL
BELLEVILLE     MI     48111

#1386458
KATHLEEN BRANDT
1711 N OAKLEY
SAGINAW   MI     48602-5366

#1386459
KATHLEEN BRIDGET BLAKE
1905 ZAPO ST
DELMAR   CA     92014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1386460
KATHLEEN BRIGITTE MULARONI
2565 LAHSER
BLOOMFIELD HILLS        MI        48304-1634

#1386461
KATHLEEN BRUNS COOPER
31 KAMANIKAI PL
KAILUA        HI        96734-5801

#1386462
KATHLEEN BUCKLEY
13024 NEW PARKLAND DRIVE
HERNDON   VA        20171-2648

#1386463
KATHLEEN BUNTING
8908 BRIARWOOD DR
PLYMOUTH   MI        48170-4702

#1386464
KATHLEEN BURKE
900 JEFFERSON DR SW
WASHINGTON   DC        20560-0004

#1386465
KATHLEEN BURTIS SAXE POWERS
4101 MARIPOSA DR
SANTA BARBARA        CA        93110-2437

#1386466
KATHLEEN BYERS
201 W GRAVERS LN
PHILADELPHA        PA        19118-3807

#1101275
KATHLEEN BYRON DUNNING
FLAT 87
50 KENSINGTON GARDENS SQUARE
LONDON        W2 4BA
UNITED KINGDOM

#1386467
KATHLEEN BYRON DUNNING
FLAT 87
50 KENSINGTON GARDENS SQUARE
LONDON W2 4BA
UNITED KINGDOM

#1386468
KATHLEEN C BRADSHAW
38 JONATHAN RD
WEST GREENWICH   RI        02817-2020

#1386469
KATHLEEN C BROOKS
223 COVENTRY RD
DECATUR   GA        30030-2304

#1386470
KATHLEEN C BROWN
C/O E J WALSH JR EXTR
805 THIRD AVE 23 FLOOR
NEW YORK   NY        10022-7513

#1386471
KATHLEEN C CARROLL
34 CALDWELL DR
NEW MILFORD   CT        06776-3302

#1386472
KATHLEEN C CONGDON
8060 FOX MEADOW LANE
GRANITE BAY        CA        95746-8124

#1101278
KATHLEEN C DOWNS ADM EST
WILLIAM E CASEY JR
116 WILLOW AVE
STRATFORD   CT        06615

#1386473
KATHLEEN C GREATHOUSE
Attn    THOMAS S MILLIGAN
RELLER, PUCKET & MILLIGAN,ATTORNEYS
SUITE 550, BANK ONE BUILDING
10 NORTH 7TH STREET
RICHMOND   IN        47374

#1101279
KATHLEEN C HETFIELD
68 ALEXAUKEN CREEK RD
LAMBERTVILLE   NJ        08530-3401

#1386474
KATHLEEN C HOFHEINS
101 LIEWELLYN COURT
MOBILE   AL        36608-1730

#1386475
KATHLEEN C JARRATT
BOX 637
SANDERSVILLE   GA        31082-0637

#1386476
KATHLEEN C LIDDELL
5455 COLUMBIAVILLE RD
COLUMBIAVILLE   MI        48421-8710

#1386477
KATHLEEN C PARKER
41 SHOSHONE DR
BUFFALO   NY        14214-1031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386478
KATHLEEN C PATTEN
PENLEY DR
LOOKOUT MOUNTAIN   TN    37350

#1386479
KATHLEEN C SCHOOLEY
9479 FIRWOOD
SOUTH LYON    MI    48178-8803

#1386480
KATHLEEN C SCHUGSTA
128 GARDEN RD
ORELAND   PA    19075-1125

#1386481
KATHLEEN C TUOMEY
6320 SE WINDSOR CT
PORTLAND    OR    97206-1367

#1386482
KATHLEEN C VOGE
300A1A APT 401 BLDG I
JUPITER    FL    33477

#1386483
KATHLEEN C WEHRUM
17 RAY STREET
FREEPORT   NY    11520

#1386484
KATHLEEN C WILHITE
320 RIDGEVIEW DR
PETALUMA   CA    94952-4718

#1386485
KATHLEEN CAHILL
1 MOUNTAIN HOUSE RD
PALENVILLE    NY    12463-2036

#1386486
KATHLEEN CAMPS
5887 MABLEY HILL RD
FENTON    MI    48430-9417

#1386487
KATHLEEN CAREY FORD
352 7TH AVE 15FL
NEW YORK    NY    10001-5012

#1386488
KATHLEEN CARROLL
105 ELM ST
NEW ROCHELLE   NY    10805

#1386489
KATHLEEN CARSON
5 EAST LINCOLN ST
WATERLOO   NY    13165-1826

#1386490
KATHLEEN CLANCY &
DANIEL N CLANCY JT TEN
50840 MINER ST
NEW BALTIMORE    MI    48047-4247

#1386491
KATHLEEN CLARE BOVY
1600 LEYTONSTONE DRIVE
WHEATON   IL    60187-7773

#1386492
KATHLEEN COMPTON & LESLIE
NORMAN COMPTON JT TEN
2225 ORPINGTON
TROY    MI    48083-5674

#1386493
KATHLEEN CONNELLY DURSO
4140 SEQUOIA
PORT ARTHUR    TX    77642-5600

#1386494
KATHLEEN CONNOLLY
45-08 31ST AVE
ASTORIA    NY    11103-1860

#1386495
KATHLEEN COWAN
7 BEECH COURT
STOCKHOLM   NJ    07460

#1386496
KATHLEEN CROWE MCAFEE TR
JAMES K MCAFEE TESTAMENTARY
TRUST UA 01/29/99
FBO MARIO SALTARELLI
611 TIMOTHY LN APT 105
ROCHESTER HILLS    MI    48307

#1386497
KATHLEEN CROWE SALTARELLI
5544 LIBERTY
DRYDEN    MI    48428

#1386498
KATHLEEN CUDDIHY BRUNO
158 PALISADE AVE
CRESSKILL    NJ    07626-2261

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386499
KATHLEEN CURRAN TR
CURRAN FAMILY IRREVOCABLE TRUST
U/A DTD 03/31/2004
34 PAUL AVE
NEW HYDE PARK    NY    11040

#1386500
KATHLEEN D CHAGNOT
1627 NARCISSUS AVE
BIG PINE KEY    FL    33043-6034

#1386501
KATHLEEN D CLARK
1414 BRAINERD AVE
DULUTH    MN    55811-2432

#1386502
KATHLEEN D DAVIS TR
KATHLEEN D DAVIS REVOCABLE TRUST
U/A DTD 11/30/2004
327 SANDALWOOD COURT
CARNEGIE    PA    15106

#1386503
KATHLEEN D EATON
12 CLIFFSIDE DR
DALY CITY    CA    94015-1041

#1386504
KATHLEEN D FESQ
538 COKESBURY RD
CALIFON    NJ    07830-3218

#1386505
KATHLEEN D HEFLIN TR
KATHLEEN D HEFLIN TRUST
UA 12/03/98
1046 PARKVIEW CIRCLE
CAROL STREAM    IL    60188-6083

#1386506
KATHLEEN D KASIBORSKI
881 S OXFORD
GPW    MI    48236-1863

#1386507
KATHLEEN D KEPENIS & VITO
KEPENIS JT TEN
1312 PRINCE WILLIAM RD
NORTH MYRTLE BEACH    SC    29582-2624

#1386508
KATHLEEN D KIRK
BOX 723
ALBRIGHTSVILLE    PA    18210-0723

#1386509
KATHLEEN D LUND & VICKI M
ROSS & JOHN M LUND JT TEN
11451 W VIENNA RD
MONTROSE    MI    48457-9760

#1386510
KATHLEEN D MC CURDY AS
CUST FOR CHARLES THOMAS MC
CURDY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
4224 GOLDENSEAL WAY
HILLIARD    OH    43026-3009

#1386511
KATHLEEN D MCNAB & CAROL A
FORTENBACHER JT TEN
9760 TAFT ROAD
NUNICA    MI    49448-9606

#1386512
KATHLEEN D SCHULTZ
464 N SULPHUR SPRINGS ROAD
WEST ALEXANDRIA    OH    45381-9613

#1386513
KATHLEEN D SHARDA TR
KATHLEEN D SHARDA TRUST
UA 10/10/94
2563 SCARLET OAK DR SE
GRAND RAPIDS    MI    49512-9137

#1386514
KATHLEEN D SHARP
6977 COUNTY RD 249
VICKERY    OH    43464-9731

#1386515
KATHLEEN D SIMON
19385 OTTAWA LANE
BIG RAPIDS    MI    49307-9043

#1386516
KATHLEEN D TRIMAI
43207 CHARDONNAY
STERLING HGTS    MI    48314-1857

#1386517
KATHLEEN D TULLY
49 STERLING PLACE
STAMFORD    CT    06907-1336

#1386518
KATHLEEN D VAN BLOEM
5 RICHARDSON AVE
SEA CLIFF    NY    11579-1929

#1386519
KATHLEEN D WILKINS
524 W PLANTATION RD
VIRGINIA BEACH    VA    23454-4034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386520
KATHLEEN D WILLIAMS
918 WEST MCCLELLAN
FLINT    MI    48504-2691

#1386521
KATHLEEN D WILLIAMS &
JAMES M WILLIAMS JT TEN
1203 WENNIWAY
MACKINAW CITY    MI    49701

#1386522
KATHLEEN D WILLOUR
14182 EASTVIEW
FENTON    MI    48430-1304

#1386523
KATHLEEN DAILEY
1610 LAGUNA RD
SANTA ROSA    CA    95401-3704

#1386524
KATHLEEN DAVIS
201 HAWK CT
SCHAUMBURG IL    60193-5710

#1386525
KATHLEEN DAYE TIMKO &
ROBERT TIMKO JT TEN
920 SASSAFRAS CIR
WEST CHESTER    PA    19382-7589

#1386526
KATHLEEN DAYE TIMKO CUST
JOHN ROBERT TIMKO
UNIF GIFT MIN ACT PA
920 SASSAFRAS CIR
WEST CHESTER    PA    19382-7589

#1386527
KATHLEEN DAYE TIMKO CUST
PATRICIA ANN TIMKO
UNIF GIFT MIN ACT PA
920 SASSAFRAS CIR
WEST CHESTER    PA    19382-7589

#1386528
KATHLEEN DE SANTIS CUST
FOR STEPHEN DE SANTIS UNDER
CONNECTICUT UNIF GIFTS TO
MINORS ACT
241 LAKE DR
GUILFORD    CT    06437-1114

#1101287
KATHLEEN DELENARDO IN
TRUST
370 LAKE DR S
KESWICK    ON
CANADA

#1386530
KATHLEEN DEMARSICO TR
RICHARD DEMARSICO IRREVOCABLE
LIVING TRUST UA 12/31/98
4 BROWNING CT
ROSELAND    NJ    07068-1409

#1386531
KATHLEEN DENISE EARLEY CUST
BIANCA K EARLEY
UNIF GIFT MIN ACT MI
5060 WYNDEMERE SQ
SWARTZ CREEK    MI    48473-8893

#1386532
KATHLEEN DENISE EARLEY CUST
BRYSON M EARLEY
UNIF GIFT MIN ACT MI
5060 WYNDEMERE SQ
SWARTZ CREEK    MI    48473-8893

#1386533
KATHLEEN DEW
2467 HENN HYDE RD NE
WARREN    OH    44484

#1386534
KATHLEEN DEZUR
4123 MEADOW WAY
BLOOMFIELD HILLS    MI    48301-1213

#1386535
KATHLEEN DI CENZO CUST
CHRISTINA WODECKI UNDER MI
UNIFORM GIFTS TO MINORS ACT
17640 COLLINSON
EAST DETROIT    MI    48021-3108

#1386536
KATHLEEN DOWELL CUST
MCLEAN KALIN DOWELL
UNIF TRANS MIN ACT GA
401 AUGUSTA AVE SE
ATLANTA    GA    30315-1405

#1386537
KATHLEEN DOWNER
14 ADAMS ST
WATERTOWN MA    02472-4112

#1386538
KATHLEEN DOYLE
C/O KATHLEEN DOYLE JOHNSON
750 APPALACHI
WALLED LAKE    MI    48390-1005

#1386539
KATHLEEN DRISCOLL & TIMOTHY
DRISCOLL JT TEN
1948 FOWLER AVE
BRONX NY    10462-3407

#1386540
KATHLEEN DUQUETTE
804 FOREST HILL DRIVE
GREENSBORO NC    27410-4708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1386541
KATHLEEN DWYER & MICHAEL
DWYER JT TEN
129 EVELYN ROAD
MINEOLA    NY    11501-3207

#1386542
KATHLEEN DWYER & PATRICK
SEAN DWYER JT TEN
129 EVELYN RD
MINEOLA    NY    11501-3207

#1386543
KATHLEEN E AMATO AS CUST FOR
CARRIE PATRICE AMATO U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
441 E ERIE ST 1513
CHICAGO    IL    60611-7115

#1386544
KATHLEEN E BAKER
C/O KATHLEEN E MALONE
30819 LUND
WARREN    MI    48093-2280

#1386545
KATHLEEN E CAMMARATA
15 PARSONAGE LOT RD
LEBANON    NJ    08833-4612

#1386546
KATHLEEN E CHWILKA
14253 REDWOOD DR
SHELBY TOWNSHIP    MI    48315-6803

#1386547
KATHLEEN E CHWILKA & DENNIS
W CHWILKA JT TEN
14253 REDWOOD DR
SHELBY TOWNSHIP    MI    48315-6803

#1386548
KATHLEEN E COLL
209 E BROADWAY AVE
CLIFTON HEIGHTS    PA    19018-1723

#1386549
KATHLEEN E CROSS
5430 SW 191ST CT
DUNNELLON    FL    34432-2060

#1386550
KATHLEEN E DUNLOP
16910 159TH PL SE
RENTON    WA    98058-8678

#1386551
KATHLEEN E EDWARDS & NATALIE
A EDWARDS JT TEN
1909 WOODLAND AVE NE
WARREN    OH    44483-5307

#1386552
KATHLEEN E FORCE &
JAMES F FORCE JT TEN
40717 AUBURNDALE
STERLING HEIGHTS    MI    48313-4103

#1386553
KATHLEEN E HATFIELD
4082 DEVON DR
S E WARREN    OH    44484-2601

#1386554
KATHLEEN E HUERTER
102 NW POINTE DR
GLADSTONE    MO    64116-4615

#1386555
KATHLEEN E JONES
13 DOWNING ROAD
TRENTON    NJ    08628-3208

#1386556
KATHLEEN E KANIPE
243 S BUTLER AVE
INDIANAPOLIS    IN    46219-6907

#1386557
KATHLEEN E KERRY
2325 CHALET
ROCHESTER HILLS    MI    48309-2052

#1386558
KATHLEEN E LA LONDE
9339 BEMIS RD
YPSILANTI    MI    48197-9743

#1386559
KATHLEEN E MATOUSEK
1947 SPARROW CT
TROY    MI    48084-1436

#1386560
KATHLEEN E MEIJER & RALPH W
MEIJER JT TEN
2674 SANDALWOOD NE
GRAND RAPIS    MI    49525-1358

#1386561
KATHLEEN E MORGAN
BOX 1421
BELEN    NM    87002-1421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386562
KATHLEEN E MORR
650 AMES PL
WILLIAMSPORT    PA    17701-1570

#1386563
KATHLEEN E MOULT
PO BOX 212
HULLS COVE    ME    04644

#1386564
KATHLEEN E PEDRYS
43133 ARLINGTON RD
CANTON    MI    48187-2309

#1386565
KATHLEEN E PEDRYS & DANIEL
PEDRYS JT TEN
43133 ARLINGTON RD
CANTON    MI    48187-2309

#1386566
KATHLEEN E PINCHOT
745 BAYSHORE DR
TARPON SPRINGS    FL    34689-2406

#1386567
KATHLEEN E ROSS
10 FLINT HILL DR
NEWARK    DE    19702-2835

#1386568
KATHLEEN E SHANNON
420 BIRCH AVE
WESTFIELD    NJ    07090-3001

#1386569
KATHLEEN E WELLMAN
4109 CENTER RD
POLAND    OH    44514-2220

#1386570
KATHLEEN E WHITE
119 BLENHEIM PLACE
ABERDEEN SCOTLAND
AB252DL
UNITED KINGDOM

#1386571
KATHLEEN EBERTS
1145 GATEWOOD AVENUE
SPRING HILL    FL    34608-6544

#1386572
KATHLEEN ELAINE BRIGGS
470 YORKSHIRE DR
SEVERNA PARK    MD    21146-1631

#1386573
KATHLEEN ELAINE NEWMAN
299 TERRACE DRIVE
HILO    HI    96720

#1386574
KATHLEEN ELIZABETH CLARK
301 C AVE
KALONA    IA    52247-9741

#1386575
KATHLEEN ELIZABETH FRANZREB
BOX 275
CORRYTON    TN    37721

#1386576
KATHLEEN ENSINK
487 HIDDEN RIDGE
TROY    MI    48083

#1386577
KATHLEEN F BUNN CUST FOR
TRICIA M BUNN UNDER THE IN
UNIFORM TRANSFERS TO MINORS
ACT
2392 LAMMERMOOR LN
INDIANAPOLIS    IN    46214-2291

#1386578
KATHLEEN F BUNN CUST TRICIA
M BUNN UNIF GIFT MIN ACT
CONN
2392 LAMMERMOOR LN
INDIANAPOLIS    IN    46214-2291

#1386579
KATHLEEN F HOLDGATE
Attn    K LEGG
17 KEEL LN
NANTUCKET    MA    02554-4309

#1386580
KATHLEEN F KRAATZ
1679 RUIE RD
NORTH TONAWANDA NY    14120-1941

#1386581
KATHLEEN F LYONS
118 OLD KINGS HIGHWAY
NEW CANAAN    CT    06840-6414

#1386582
KATHLEEN F MCALISTER
627 BYRON CT
ROCHESTER HILLS    MI    48307-4206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1101294
KATHLEEN F MOELLER
111 S BAYBROOK DR 513
PALATINE      IL      60074

#1386583
KATHLEEN F MORGAN
244 CENTRAL ST
NO READING     MA    01864-1322

#1386584
KATHLEEN F MORGAN
244 CENTRAL STREET
NORTH REDDING    MA    01864-1322

#1386585
KATHLEEN F NEVIN
77 RIVERSIDE DR
RIDGEFIELD      CT      06877-3516

#1386586
KATHLEEN F O CONNOR
33636 KRAUTER
WESTLAND      MI      48185-3052

#1386587
KATHLEEN F ROBINSON
3528 NORTH QUARZO CIRCLE
THOUSAND OAKS   CA    91362-1131

#1386588
KATHLEEN F SHAVER
4025 GLEN ESTE WITHAMSVILLE
CINCINNATI    OH    45245-2137

#1386589
KATHLEEN F TRANTOLO
44 PRATTLING POND ROAD
FARMINGTON    CT      06032-1804

#1386590
KATHLEEN FARSTER
PO BOX 8248
MARYSVILLE      CA    95901-8405

#1386591
KATHLEEN FEELY NEVIN
77 RIVERSIDE DRIVE
RIDGEFIELD      CT      06877-3516

#1386592
KATHLEEN FELLOWS
1871 WOODLAND TRACE
AUSTINTOWN    OH    44515-4821

#1386593
KATHLEEN FITZPATRICK
505 WOODLAND AVE
AVON    NJ      07717-1153

#1386594
KATHLEEN FLOOD & MICHAEL
FLOOD JT TEN
10122 PARADISE RIDGE RD
CHARLOTTE    NC    28277-0666

#1386595
KATHLEEN FORSYTHE
5219 NW 82ND CT
OCALA    FL      34482

#1386596
KATHLEEN FOSLER
7220 CARIBOU TRAIL
CENTERVILLE    OH    45459-4865

#1386597
KATHLEEN FRANCISCO CUST
ASHLEY FRANCISCO
UNIF TRANS MIN ACT CA
1125 MASTERPIECE DR
OCEANSIDE    CA    92057

#1386598
KATHLEEN FRANCISCO CUST
HAYLEY FRANCISCO
UNIF TRANS MIN ACT CA
1125 MASTERPIECE DR
OCEANSIDE    CA    92057

#1386599
KATHLEEN FREDRICKSON
4400 EAST-WEST HWY 824
BETHESDA    MD    20814

#1386600
KATHLEEN FRIEND AVEDON
145 CLIFF AVE
PELHAM    NY    10803-2006

#1386601
KATHLEEN FULTON COOK & CHARLES R
COOK CO-TTEES LIV TR DTD
12/21/84 U/A KATHLEEN FULTON
COOK & CHARLES R COOK
208 PRAIRIE ST
CHARLOTTE    MI    48813-1612

#1386602
KATHLEEN FUNK
1961 WEST 1100 NORTH
HUNTINGTON    IN    46750-7934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1386603
KATHLEEN G BATES
Attn   KATHLEEN G BLOETSCHER
26261 WESTMEATH
FARMINGTON HILLS      MI      48334-4771

#1386604
KATHLEEN G DUNN
812 MC KINLEY ST
EAST ROCHESTER    NY    14445-2004

#1386605
KATHLEEN G HAMMOND
Attn   KATHLEEN H SCHEESSELE
49734 REGATTA ST
NEW BALTIMORE    MI    48047-4315

#1386606
KATHLEEN G HUNT
418 N HOLLAND
PORTLAND    OR    97217-1526

#1386607
KATHLEEN G MACARTHUR
437 DAVIS RD
PALM SPRINGS      FL      33461-1605

#1386608
KATHLEEN G MAYL
8755 OLDE HICKORY AVE
UNIT 7105
SARASOTA    FL    34238-4360

#1386609
KATHLEEN G MONROE &
GLENN S MONROE JT TEN
2748 GIRARD
WARREN   MI      48092

#1386610
KATHLEEN G REISER CUST
JENNIFER L REISER UNIF GIFT
MIN ACT CONN
107 ROBETH LANE
WETHERSFIELD    CT    06109-3553

#1386611
KATHLEEN G SIMPSON
1235 LYONHURST
BIRMINGHAM    MI    48009-1097

#1101302
KATHLEEN G TUBA &
GABOR TUBA SR JT TEN
15337 CHURCHILL
SOUTHGATE    MI    48195-3287

#1386612
KATHLEEN G WRIGHT
65 STIRLING RD
LONGMEADOW MA    01106-1025

#1386613
KATHLEEN GALAY
1099 IMPERIAL CRESCENT
WINDSOR    ON    N9G 2T4
CANADA

#1386615
KATHLEEN GALVIN
5 WARREN STREET
SALEM    MA    01970-3119

#1386616
KATHLEEN GEORGIA MARINOS
5817 LINCOLN AVE
ROCKLIN    CA    95677-2600

#1386617
KATHLEEN GERENCER MATHER
58 TENNEY ST
YARMOUTH   ME    04096-7963

#1386618
KATHLEEN GERLITS
R R HCR 2 BOX 3971
TRINITY CENTER    CA    96091

#1386619
KATHLEEN GERRISH
6821 OLOHENA RD
KAPAA   HI    96746-8721

#1386620
KATHLEEN GODEL GENGENBACH
5062 VRAIN ST
DENVER   CO    80212-2913

#1386621
KATHLEEN GRIFFIN
C/O KATHLEEN SANDBERG
205 SHERMAN AVE
ROSELLE PARK    NJ    07204-2315

#1386622
KATHLEEN GRIFFIN & MARY J
GRIFFIN JT TEN
14653 HOLLOW TREE RD
ORLAND PARK    IL    60462-7400

#1386623
KATHLEEN H ATKINS
ROUTE 9 251 FENWAY BLVD
LEXINGTON    OH    44904-9716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386624
KATHLEEN H BANGO
1001 LAKEVIEW DRIVE
PARKERSBURG   WV    26104-1615

#1386625
KATHLEEN H CALABRESE
13294 OLD MILL RD
WAYNESBORO  PA    17268

#1386626
KATHLEEN H CARR
46211 APPLETON
MACOMB  MI    48044-5751

#1386627
KATHLEEN H EDWARDS
9301 LEDBURY RD
RICHMOND    VA    23229-3910

#1386628
KATHLEEN H FITZPATRICK
38 SUMMITT TRAIL
SPARTA   NJ    07871-1431

#1386629
KATHLEEN H GABEL
3 JOANS LANE
BERLIN    NJ    08009-1516

#1386630
KATHLEEN H GORDON
BOX 304
MONTROSE  AL    36559-0304

#1386631
KATHLEEN H JONES
1255 EDGEWOOD DR
CHARLESTON  WV    25302-2903

#1386632
KATHLEEN H KAMINSKI
1645 FAIRCOURT
GROSSE PTE WOODS  MI    48236-2353

#1386633
KATHLEEN H KAMINSKI &
HELEN J KAMINSKI JT TEN
1645 FAIRCOURT
GROSSE POINTE WOOD  MI    48236-2353

#1386634
KATHLEEN H LEAMAN
BOX 62
HUDSON   NY    12534-0062

#1386635
KATHLEEN H MC CURDY
1301 PARK HAVEN COURT
DANVILLE   IL    61832-1237

#1386636
KATHLEEN H MCDONOUGH
3736 DANVILLE DR
METAIRIE    LA    70001-2711

#1386637
KATHLEEN H NILGES TR
KATHLEEN H NILGES REVOCABLE
TRUST UA 11/13/98
21945 LITTLE BROOK WAY
STRONGSVILLE   OH    44149-2272

#1386638
KATHLEEN H PETERS
15400 COURTNEY LANE
WRIGHT CITY    MO    63390

#1386639
KATHLEEN H SCHWEICKERT
3648 S CREEK DR
ROCHESTER HILLS    MI    48306-1474

#1386640
KATHLEEN H TAYLOR
2650 W FOX FARM RD
MANISTEE   MI    49660-9639

#1386641
KATHLEEN H TREES
8813 MADISON AVENUE #310D
INDIANAPOLIS    IN    46227

#1386642
KATHLEEN HALKOSKI & ROSE
HALKOSKI JT TEN
C/O K NEWMAN
22937 EUCLID
SAINT CLAIR SHORES    MI    48082-2046

#1386643
KATHLEEN HALL HOLMES
1410 NORTH BELLE DR
BELLE    WV    25015-1611

#1386644
KATHLEEN HAMILTON
7118 JAMESFORD DR
TOLEDO   OH    43617-1368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1386645
KATHLEEN HARRIS OTTEN
N62 W38150 WESTWINDS CT
OCONOMOWOCWI    53066-1679

#1386646
KATHLEEN HAVILAND BRACKEN
3228 BROWNSVILLE RD
PITTSBURGH    PA    15227-2458

#1386647
KATHLEEN HEALY & THOMAS J
HEALY JT TEN
1379 MACKINAW AVE
CALUMET CITY    IL    60409-5942

#1386648
KATHLEEN HEISTERMAN BROMAN
66 BARRI DRIVE
IRWIN    PA    15642-9486

#1386649
KATHLEEN HEMBERGER CUST
DANIEL HEMBERGER
UNIF GIFT MIN ACT PA
2256 WOODBARN RD
MCUNGIE    PA    18062-9759

#1386650
KATHLEEN HODGESON
ROUTE 1
MOORE    MT    59464-9801

#1386651
KATHLEEN HOFFMAN
C/O LEO HOFFMAN CHEVROLET
15432 E NELSON ST
CITY OF INDUSTRY    CA    91744-4416

#1386652
KATHLEEN HOFFMAN TR U/A
DTD 02/16/84 LEO J HOFFMAN &
KATHLEEN HOFFMAN TR
C/O LEO HOGGMAN CHEVROLETE
15432 E NELSON ST
CITY OF INDUSTRY    CA    91744-4416

#1386653
KATHLEEN HOGAN CALDWELL
BOX 201
DOUGLAS    WY    82633-0201

#1386654
KATHLEEN HOSCHLER
144 CENTRAL AVE
DEER PARK    NY    11729-5122

#1386655
KATHLEEN HUETTL COURTNEY TR
HUETTL FAM TRUST
UA 12/18/86
29272 ELBA DR
LAGUNA NIGUEL    CA    92677-7924

#1386656
KATHLEEN HUMPHREY
135 BYRAM BLVD
MARTINSVILLE    IN    46151-1318

#1386657
KATHLEEN I FLEMING
15 MATHES COVE RD
DURHAM    NH    03824-3425

#1386658
KATHLEEN I FOLKEN
12732 SW 14TH AVE
NEWBERRY    FL    32669-3098

#1386659
KATHLEEN I HARRIGAN
12109 S LARAMIE
ALSIP    IL    60803-3140

#1101310
KATHLEEN J BABA
613 BURT STREET
AU GRES    MI    48703

#1386660
KATHLEEN J BRADY
2904 WILDCAT COURT
SPRINGFIELD    IL    62707

#1386661
KATHLEEN J DANNING
9310 WILSON BLVD
WAUWATOSA WI    53226-1731

#1386662
KATHLEEN J DIXON
9595 MT OLIVE RD
MOUNT PLEASANT    NC    28124-9695

#1386663
KATHLEEN J ESTERLEY
1090 MURRAY ROAD UNIT.12
MCKINLEYVILLE    CA    95519

#1386664
KATHLEEN J FOSSUM
9568 SE 164 PL
SUMMERFIELD    FL    34491-5952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386665
KATHLEEN J FRYE & ANNE H
FRYE JT TEN
9001 VERNON VIEW DR
ALEXANDRIA    VA    22308-2844

#1386666
KATHLEEN J GEIERSBACH
1541 PASSOLT ST
SAGINAW    MI    48603-4751

#1386667
KATHLEEN J HANSEN TR
KATHLEEN J HANSEN TRUST OF 1996
UA 04/12/96
1155 ISLINGTON STREET APT 9
PORTSMOUTH NH    03801-4234

#1386668
KATHLEEN J HENDERSON
WEST ST
COLUMBIA    CT    06237

#1386669
KATHLEEN J MACKIEWICZ
86 S MAIN ST
TERRYVILLE    CT    06786-6205

#1386670
KATHLEEN J MILLER
12548 RAJAH STREET
SYLMAR    CA    91342-1942

#1386671
KATHLEEN J MOORE
15836 KNOLLWOOD DR
DEARBORN    MI    48120-1348

#1386672
KATHLEEN J MOORE &
MARGARET E MOORE JT TEN
15836 KNOLLWOOD DR
DEARBORN    MI    48120-1348

#1386673
KATHLEEN J MURPHY
7525 N W 61ST TERRACE
1103
PARKLAND    FL    33067-2434

#1386674
KATHLEEN J NELSON
439 CAMINO DE ENCANTO
REDONDO BEACH  CA    90277-6530

#1386675
KATHLEEN J RAY
5856 POOLE PLACE
NOBLESVILLE    IN    46060-7608

#1386676
KATHLEEN J RAYBURN
670 E CATAWBA
AKRON    OH    44306-3665

#1386677
KATHLEEN J REICHERT
3181 VEZBER DRIVE
CLEVELAND    OH    44131-6217

#1386678
KATHLEEN J SMITH
8520 52ND STREET SE
ADA    MI    49301-9333

#1386679
KATHLEEN J TUCKER
3268 PINE VALLEY DR
SARASOTA    FL    34239-4329

#1386680
KATHLEEN J WRIGHT CUST
CAMILLE M WRIGHT UNDER THE
FL UNIF TRANS TO MINORS ACT
705 OAK COVE COURT
FRUIT COVE    FL    32259-4359

#1386681
KATHLEEN JEAN PACTELES &
JANET CHARLENE STEWART JT TEN
27536 CHESTER ST
GARDEN CITY    MI    48135-2536

#1386682
KATHLEEN JENSEN CUST RACHAEL
ELIZABETH JENSEN UNDER THE
NY UNIF GIFTS TO MINORS ACT
139 RIVERSIDE AVE
SCOTIA    NY    12302-2225

#1386683
KATHLEEN JO BARRETT
160 STONY CREEK OVERLOOK
NOBLESVILLE    IN    46060-5430

#1386684
KATHLEEN JOANNE SHOCKLEY
7500 E QUINCY AVE APT G-108
DENVER    CO    80237

#1386685
KATHLEEN JONAS
2 NORTH SHANNON AVE
ATHENS    OH    45701-1822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386686
KATHLEEN JONES
9152 SOUTHMOOR AVE
HIGHLAND    IN    46322-2513

#1386687
KATHLEEN JORDAN &
SCOTT W JORDAN JT TEN
19866 PINE CONE DR
MACOMB  MI    48042

#1386688
KATHLEEN JUNE BLESSED TR
U/T/A DTD 01/19/78 KATHLEEN
JUNE BLESSED TRUST
49601 POWELL ROAD
PLYMOUTH  MI    48170-2817

#1386689
KATHLEEN K ARBUCKLE
4513 DONEGAL
CORPUS CHRIST    TX    78413-3311

#1386690
KATHLEEN K BARROWS
7334 COUNTY RD 10
ZANESFIELD    OH    43360

#1386691
KATHLEEN K DEW
2467 HENN-HYDE
WARREN  OH    44484-1247

#1386692
KATHLEEN K DEW & GARY R DEW JT TEN
2467 HENN HYDE RD N E
WARREN  OH    44484-1247

#1386693
KATHLEEN K DEW CUST GREGORY
M DEW UNIF GIFT MIN ACT
OHIO
2467 HENN HYDE RD
WARREN  OH    44484-1247

#1386694
KATHLEEN K DEW CUST JEFFREY
J DEW UNIF GIFT MIN ACT
OHIO
2467 HENN HYDE RD
WARREN  OH    44484-1247

#1386695
KATHLEEN K DODGE
235 DODGE RANCH ROAD
CR 1044
STREETMAN  TX    75859

#1386696
KATHLEEN K FITZPATRICK
BOX 5283
FRISCO    CO    80443-5283

#1386697
KATHLEEN K JOHNSTON
812 PRINCETON DR
LANSING    MI    48917-3960

#1101318
KATHLEEN K KAUFMAN
C/O REGINA ALBRIGHT
BUILDING 13-201
30580 SANDHURST DR
ROSEVILLE    MI    48066-7762

#1386698
KATHLEEN K LAMPHERE
776 IVES ROAD
MASON  MI    48854-9614

#1386699
KATHLEEN K LONG CUST ETHAN K
LONG UNIF GIFT MIN ACT MICH
12356 JOSHUA
HARTLAND    MI    48353-3036

#1386700
KATHLEEN K QUALLS
748 JAMES ST
TOMBALL    TX    77375-4538

#1386701
KATHLEEN K RAGONESE
4 EMILY LN
HANOVER  NH    03755-4909

#1386702
KATHLEEN K WILLIAMSEN
21738 FOREST COURT
MOKENA  IL    60448-9414

#1386703
KATHLEEN KAMINSKI
701 E COMSTOCK ST
GILBERT    AZ    85296-1121

#1386704
KATHLEEN KAPOON
61AAB ST
ROCHESTER  NY    14606-2446

#1386705
KATHLEEN KAUFMAN
2415 NATTA BLVD
BELLMORE  NY    11710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386706
KATHLEEN KELLEY FIQUET &
MARC L FIQUET JT TEN
2820 LOVERS LANE
ST JOSEPH     MO     64506-1524

#1386707
KATHLEEN KELLY &
EDWARD KELLY JT TEN
4000 MASSACHUSETTS AVE NW
APT 1622
WASHINGTON   DC     20016-5138

#1386708
KATHLEEN KENNEDY KOLLS
420 FOREST LANE
SALISBURY     MD     21801-6105

#1386709
KATHLEEN KILLEN WHALEN
SILVERSMITH LANE
REDDING RIDGE     CT     06876

#1386710
KATHLEEN KLARR LONG CUST
GUNNAR JAMES LONG UNDER MI
UNIF GIFTS TO MINORS ACT
12356 JOSHUA
HARTLAND     MI     48353-3036

#1386711
KATHLEEN KLOWITTER
11663-E 475-N
DUBOIS     IN     47527-9664

#1386712
KATHLEEN KREST
4643 SHREWSBURY CT
ROANOKE   VA     24018-3886

#1386713
KATHLEEN KUCHEVAR
535 LINDEN CIR
SOUTH MILWAUKEE   WI     53172-1025

#1101324
KATHLEEN KUMKA
13 EASTVIEW DR
SANFORD   ME     04073

#1386714
KATHLEEN L ALLEN
4323 SASHABAW
WATERFORD   MI     48329-1957

#1386715
KATHLEEN L BALL CUST
ASHLEY LYNN BALL
UTMA NC
7614 ZERMATT LANE
CHARLOTTE   NC     28226-4441

#1386716
KATHLEEN L BALL CUST
MATTHEW G BALL
UNIF TRAN MIN ACT NC
7614 ZERMATT LN
CHARLOTTE   NC     28226-4441

#1386717
KATHLEEN L BALTZ
559 BENNINGTON DR
BLOOMFIELD HILLS     MI     48304-3301

#1386718
KATHLEEN L BARTLEY
442 DELAWARE AVENUE
DELMAR   NY     12054-3040

#1386719
KATHLEEN L BARTON CUST
MARISSA L BARTON UNIF GIFT
MIN ACT ILL
1465 FOXMOOR LN
ELGIN     IL     60123-8890

#1386720
KATHLEEN L BISSET
2 TEAL CRT
NEW CITY     NY     10956-3156

#1386721
KATHLEEN L BLUST & HOWARD M
BLUST JT TEN
4056 SLEIGHT ROAD
BATH   MI     48808-9407

#1386722
KATHLEEN L BOUCHAT
809 S PIKE RD
SARVER   PA     16055-9302

#1386723
KATHLEEN L CLARK
6907 E 20TH ST
WHITE CLOUD     MI     49349-9524

#1386724
KATHLEEN L CLARK
Attn   KATHLEEN CLARK BROWN
243 BUCKLAND AVENUE
ROCHESTER   NY     14618-2138

#1386725
KATHLEEN L COPES
16368 S OAKLEY
CHESANING   MI     48616-9506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386726
KATHLEEN L CORNETT
5785 BRISTOL NW
COMSTOCK PARK   MI    49321-9725

#1386727
KATHLEEN L DEANE
4050 MORNINGVIEW DR
SHELBY TOWNSHIP   MI    48316-3924

#1386728
KATHLEEN L EVELETH & RONALD
G EVELETH JT TEN
745 MOCKINGBIRD LANE
AUDUBON   PA    19403-1917

#1386729
KATHLEEN L FISCHER
11646 GARNSEY AVE.
GRAND HAVEN   MI    49417-9646

#1386730
KATHLEEN L FITZGIBBON ADM UW
ANNE M FITZGIBBON
2405 SHIRLEY RD
WILMINGTON   NC    28405-2839

#1386731
KATHLEEN L GRIFFIN
561 SUNLIGHT DR
ROCHESTER HILLS   MI    48309-1331

#1386732
KATHLEEN L GROSH
15812 SEMRA
WARREN   MI    48088

#1386733
KATHLEEN L KATZ
61 EAST LAKEVIEW AVE
WEST HARRISON   NY    10604

#1386734
KATHLEEN L KNIGHTS
BOX 14
4377 S 150 E
OAKFORD   IN    46965-0014

#1386735
KATHLEEN L KUHN
32599 TIBBETTS POINT RD
CAPE VINCENT   NY    13618

#1386736
KATHLEEN L KUHN & GEORGE W
KUHN JR JT TEN
32599 TIBBETTS POINT RD
CAPE VINCENT   NY    13618

#1386737
KATHLEEN L LEECH
1350 S BRIDGE RD
WASHINGTON   PA    15301-8500

#1386738
KATHLEEN L LEVON
7240 CREEKWOOD COURT
PITTSBORO   IN    46167-9108

#1386739
KATHLEEN L MCRAE
2652 EGYPT VALLEY AVE NE
ADA   MI    49301-9594

#1386740
KATHLEEN L MEADE
2100 LINCOLN PARK W 58-N
CHICAGO   IL    60614-4648

#1386741
KATHLEEN L MILLER
3169 SPANGLE ST
CANANDAIGUA   NY    14424-9535

#1386742
KATHLEEN L O'CONNOR
2 TEAL CRT
NEW CITY   NY    10956-3156

#1386743
KATHLEEN L PARROTT
P O BOX 380495
CLINTON TWP   MI    48038-0066

#1386744
KATHLEEN L POTTER
14111 252ND ST W
ILLINOIS CITY   IL    61259-9663

#1386745
KATHLEEN L SOBANSKI
2525 DAVISTA DR
HIGHLAND   MI    48356-1623

#1386746
KATHLEEN L SURGES
ROUTE 1 BOX 25
PULASKI   WI    54162-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1386747
KATHLEEN L VAN KAMMEN
8337 GLENGARRY
GROSSE ILE    MI    48138-1313

#1386748
KATHLEEN L WEISE
20217 HUNTINGTON
HARPER WOODS MI    48225-1831

#1386749
KATHLEEN L WESTON
10 FIELDSTONE CR
SHREWSBURY PA    17361-1858

#1386750
KATHLEEN L WILLARD
180 LONGFORD RD
WEST CHESTER    PA    19380-3620

#1386751
KATHLEEN L WILLIAMS & CHARLE
E WILLIAMS JT TEN
814 EDWARDS ST
SAINT MARYS    OH    45885-1511

#1386752
KATHLEEN L WOLFER
8502 JESSE BOHLS RD
PFLUGERVILLE    TX    78660-8918

#1386753
KATHLEEN LAVECCHIA
7 EVELYN TERR
S AMBOY    NJ    08879-1953

#1386754
KATHLEEN LAWTHER
1001 CRANE COURT
DUNEDIN    FL    34698-8205

#1386755
KATHLEEN LAYMAN CUSTODIAN
CHRISTOPHER LAYMAN UNDER THE
NEBRASKA UNIF GIFTS TO
MINORS ACT
1639 NORTH BLVD
FAIRBORN    OH    45324-3121

#1386756
KATHLEEN LEE VILLIERS
Attn    KATHLEEN VILLIERS JONES
45-551 KENEKE PLACE
KANEOKE    HI    96744-3420

#1386757
KATHLEEN LLOYD
4433 DOGWOOD AVE
SEAL BEACH    CA    90740-3039

#1386758
KATHLEEN LONDON FRIEND
145 CLIFF AVE
PELHAM    NY    10803-2006

#1386759
KATHLEEN LOUISE HAMILTON
2917 GLADE AVE
BETHANY    OK    73008-4450

#1386760
KATHLEEN LOUISE MORLEY
102 CRYSTAL LN
COVINGTON    KY    41015-9537

#1386761
KATHLEEN LOUISE WHITNEY
Attn    JOHN WHITNEY
10607 BEACH MILL ROAD
GREAT FALLS    VA    22066-3206

#1386762
KATHLEEN LOVE
34 NICHOLS ST
PITTSFIELD    ME    04967-1635

#1386763
KATHLEEN LYNETTE MILLER
21 SUTTERS MILL CT
WALNUT CREEK    CA    94596

#1386764
KATHLEEN LYNNE PEOPLES
TANNER
1024 CEDARHURST DR
RALEIGH    NC    27609-5416

#1386765
KATHLEEN M AHERN
6317 CHRISTMAN DR
N OLMSTED    OH    44070-4834

#1386766
KATHLEEN M AHERN
6317 CHRISTMAN DR
NORTH OLMSTEAD    OH    44070-4834

#1386767
KATHLEEN M ALLISON & MARCENE
S CHANCELLOR TRUSTEES U/A
DTD 05/20/88 KATHLEEN M
ALLISON TRUST
115 S AVE S
POST    TX    79356-3020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386768
KATHLEEN M ANDERSON
BOX 569
INTERVALE    NH    03845-0569

#1386769
KATHLEEN M ANTALIK
32 GREENGAGE CIRCLE
EAST AMHERST    NY    14051

#1386770
KATHLEEN M ANTALIK CUST
DEAN A ANTALIK
UNIF GIFT MIN ACT NY
32 GREENGAGE CIRCLE
EAST AMHERST    NY    14051

#1386771
KATHLEEN M ANTALIK CUST
ED ANTALIK
UNIF GIFT MIN ACT NY
32 GREENGAGE CIRCLE
EAST AMHERST    NY    14051

#1386772
KATHLEEN M ANTALIK CUST
ERIK M ANTALIK
UNIF GIFT MIN ACT NY
32 GREENGAGE CIRCLE
EAST AMHERST    NY    14051

#1386773
KATHLEEN M BALLARD ADM
ELLWOOD G WILCOX
98 FIR TREE PT RD
ROCK STREAM    NY    14878-9708

#1386774
KATHLEEN M BATES LIFE TEN
UW RONALD E BATES
ESKATON MONROE LODGE
3225 FREEPORT BLVD APT 622
SACRAMENTO CA    95818-4264

#1386775
KATHLEEN M BEHM
4631 SYLVANUS DRIVE
WILMINGTON    DE    19803-4813

#1386776
KATHLEEN M BLAHA
1217 16TH AVE
BELMAR    NJ    07719-2818

#1386777
KATHLEEN M BOLEN
486 NORTH ST NW
WARREN OH    44483

#1386778
KATHLEEN M BOYCE
BOX 442
MINERAL RIDGE    OH    44440-0442

#1386779
KATHLEEN M BRADFORD
6929 N HAYDEN RD C4-241
SCOTTSDALE AZ    85250-7978

#1386780
KATHLEEN M BUTLER
Attn    KATHLEEN M BUTLER HOPKINS
4978 DRAKE ST
FAIRBANKS    AK    99709-2907

#1386781
KATHLEEN M BYRNES
175 POPLAR ST 3
ROSLINDALE    MA    02131-3635

#1386782
KATHLEEN M CARR & EILEEN
BERGIN JT TEN
52-66 66TH ST
MASPETH NY    11378-1339

#1386783
KATHLEEN M CASE
2015 MC CAIN LANE
MALABAR    FL    32950

#1386784
KATHLEEN M CERVELLI
501 S WADE MARTIN
EDMOND OK    73034-6716

#1386785
KATHLEEN M CHRISTIE
2121 DENA DR
ANDERSON IN    46017-9685

#1386786
KATHLEEN M CODY
4720 HIDALGO AVE
ATASCADERO CA    93422

#1386787
KATHLEEN M COLEMAN
10300 BUSHMAN DR 209
OAKTON    VA    22124

#1386788
KATHLEEN M CONNALLY
23219 SE 29TH COURT
SAMMAMISH    WA    98075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1386789
KATHLEEN M COOK
13115 S JENNINGS RD
LINDEN    MI    48451-9478

#1386790
KATHLEEN M COOK &
ROBERT F COOK JR JT TEN
13115 S JENNINGS RD
LINDEN    MI    48451-9478

#1386791
KATHLEEN M CRESON
47090 STEPHANIE DR
MACOMB MI    48044-4823

#1101333
KATHLEEN M CUMMINGS CUST
JONATHAN W CUMMINGS
UNDER THE WA UNIF TRAN MIN ACT
6006 S 300TH
AUBURN    WA    98001

#1386792
KATHLEEN M CURNUTTE
3905 PERCY KING
WATERFORD MI    48329-1369

#1386793
KATHLEEN M CURTIS
12427 FAIRPOINT DRIVE
HOUSTON    TX    77099-3003

#1386794
KATHLEEN M D'AGOSTINO
197 PARK AVE
LOCKPORT    NY    14094-2614

#1386795
KATHLEEN M DAVIS
Attn    KATHLEEN M EMMANUEL
2723 TIMPSON
LOWELL    MI    49331-9519

#1386796
KATHLEEN M DELSMAN
C/O ERVIN J DELSMAN
4307 CHEYENNE
FLINT    MI    48507-2823

#1386797
KATHLEEN M DESLOGE TRUSTEE
U/A DTD 09/11/91 KATHLEEN A
DESLOGE REVOCABLE TRUST
7034 MARYLAND AVE
ST LOUIS    MO    63130-4414

#1386798
KATHLEEN M EARL
1417 VENCTIAN WAY
MIAMI    FL    33139-1141

#1386799
KATHLEEN M EATON
BOX 432 SVS
BINGHAMTON    NY    13903-0432

#1386800
KATHLEEN M EVEREST
34 RUMFORD ST
CONCORD    NH    03301-3908

#1386801
KATHLEEN M FEEHAN
605 CLINTON ST
OTTAWA    IL    61350-2812

#1386802
KATHLEEN M FERGUSON
28109 O'NEIL
ROSEVILLE    MI    48066-2696

#1386803
KATHLEEN M FIFE
4301 IRONWOOD AVENUE
SEAL BEACH    CA    90740-2923

#1386804
KATHLEEN M FISCHER CUST
DAVID FISCHER UNDER MN UNIF
TRANSFERS TO MINORS ACT
2319 S WILLOW LANE
ST LOUIS PARK    MN    55416-3863

#1386805
KATHLEEN M FOCO
BOX 643
PINCONNING    MI    48650-0643

#1386806
KATHLEEN M FORSBERG TRUSTEE
U/A DTD 04/17/90 M-B
KATHLEEN M FORSBERG
9273F SW 82ND TERR
OCALA    FL    34481-8557

#1386807
KATHLEEN M FUTEY
108 WOODLAND TRACE
CORTLAND    OH    44410-1903

#1386808
KATHLEEN M GARASCIA
275 MT VERNON AVE
GROSSE POINTE    MI    48236-3436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1386809
KATHLEEN M GEISLER
59 GOLDENROD AVE
FRANKLIN SQUARE    NY    11010-4414

#1386810
KATHLEEN M GILMORE
3926 E SUMMITRIDGE LANE
ORANGE    CA    92867-2124

#1386811
KATHLEEN M GREINER
124 LAKE AVENUE
LYNDHURST    NJ    07071-1410

#1386812
KATHLEEN M GRIEST
58229 HILLCHESTER DR
WASHINGTON    MI    48094-3638

#1386813
KATHLEEN M HARAS & LAWRENCE
G HARAS JT TEN
3243 WESTMINISTER CT
SHELBY TWP    MI    48316-4893

#1386814
KATHLEEN M HARDY & JOHN R
HARDY SR JT TEN
652 BROOK RD
PLAINFIELD    VT    05667-9761

#1386815
KATHLEEN M HARRIES
8712 KIRKVILLE RD N
KIRKVILLE    NY    13082-9610

#1386816
KATHLEEN M HARRISON
9401 MC AFEE
MONTROSE    MI    48457-9123

#1386817
KATHLEEN M HARRISON &
BARRY L HARRISON JT TEN
9401 MC AFEE
MONTROSE    MI    48457-9123

#1386818
KATHLEEN M HARRISON & JOHN L
HARRISON JT TEN
714 CENTRAL PARK BLVD
PORT ORANGE    FL    32127-7553

#1386819
KATHLEEN M HEIDEMANN
1326 W TOWNLINE RD
PHELPS    NY    14532-9301

#1386820
KATHLEEN M HENDRICKSON
32882 CALLE MIGUEL
SAN JUAN CAPISTRAN    CA    92675-4431

#1386821
KATHLEEN M HERSCHELMANN
1200 AUDUBON RD
GROSSE POINTE    MI    48230-1152

#1386822
KATHLEEN M HILSON CUST
KIMBERLY A HILSON UNIF GIFT
MIN ACT IND
301 SAUK CREEK DRIVE
MADISON    WI    53717-1822

#1386823
KATHLEEN M HUGHES
2205 FOUNTAIN BLVD
SPRINGFIELD    OH    45504-1009

#1386824
KATHLEEN M JACKSON
10378 JEWELL RD
GAINES    MI    48436-9721

#1386825
KATHLEEN M JASZCZAK
439 S SWALL DR
BEVERLY HILLS    CA    90211

#1386826
KATHLEEN M JASZCZAK &
MARVIN H GARASCIA JT TEN
439 S SWALL DR
BEVERLY HILLS    CA    90211

#1386827
KATHLEEN M JIMINO
157 ELMGROVE AVE
TROY    NY    12180-5236

#1386828
KATHLEEN M JOHNSON
2707 CIRCLE DR
DELTON    MI    49046-9538

#1386829
KATHLEEN M JOHNSON
4841 LODGEVIEW
HUBER HEIGHTS    OH    45424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1386830
KATHLEEN M KAPPLER
721 BRANDYWINE WAY
STEWARTSVILLE    NJ        08886

#1386831
KATHLEEN M KEMPKE
1708 ROBIN CT
WAUKESHA   WI        53186-2667

#1386832
KATHLEEN M KENDALL &
JUNE K KENDALL JT TEN
1100 S BELCHER RD LOT 222
LARGO    FL        33771-3426

#1386833
KATHLEEN M KOPINS
5670 REYNOLDS
IMLAY CITY        MI        48444-9708

#1386834
KATHLEEN M KRAWCZYK
619 MERRITT ST
CHARLOTTE   MI        48813

#1386835
KATHLEEN M KWATER
7543 TRINKLEIN RD
SAGINAW   MI        48609-5357

#1386836
KATHLEEN M LANDESS
8554 NORMANDY CREEK DR
CENTERVILLE      OH    45458-3278

#1386837
KATHLEEN M LANDOLFI
7960 STOCKBRIDGE DR
DAYTON    OH     45424-2208

#1386838
KATHLEEN M LAVENGOOD TR
KATHLEEN M LAVENGOOD TRUST
UA 10/3/96
1525 DEERCREEK ROAD
MAPLE PLAIN     MN     55359-9562

#1386839
KATHLEEN M LISSKA
10772 BIG CANOE
BIG CANOE      GA        30143

#1386840
KATHLEEN M LOHMANN
97 RIDGETREE LANE
MARIETTA     GA     30068-3843

#1386841
KATHLEEN M LONG &
ALBERT L LINGELBACH TR
KATHLEEN M LONG LIVING TRUST
UA 11/15/94
142 ROBINS RD
NEW ROCHELLE   NY     10801-1025

#1101338
KATHLEEN M LYNCH
15212 CANTARA STREET
VAN NUYS    CA        91402

#1386842
KATHLEEN M MAC ARTHUR
8339 ALTON
CANTON    MI        48187-4227

#1386843
KATHLEEN M MARTIN TR
KATHLEEN M MARTIN REVOCABLE
LIVING TRUST
UA 02/20/98
689 CHARING CT
ROCHESTER HILLS       MI     48307-4592

#1386844
KATHLEEN M MAY &
JANE ELLEN CROYLE JT TEN
5706 ELM AVE
SAN BERNADINO     CA     92404-2918

#1386845
KATHLEEN M MC DONALD
7290 PARKHURST DRIVE
BLOOMFIELD     MI     48301-3942

#1386846
KATHLEEN M MC GOVERN CUST
MICHAEL P MC GOVERN UNIF
GIFT MIN ACT OHIO
3816 W YUCCA ST
PHOENIX    AZ     85029-3105

#1386847
KATHLEEN M MC KNIGHT
533 ST CLAIR AVENUE
GROSSE POINTE   MI     48230-1503

#1386848
KATHLEEN M MCCOLLINS
4205 CHERRYWOOD CT #202B
SHEBOYGAN   WI     53081

#1386849
KATHLEEN M MCGUIRE
237 RAILROAD ST
CHELSEA    MI     48118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386850
KATHLEEN M MCKEAGE
BOX 171
GRAND ISLAND    NY    14072-0171

#1386851
KATHLEEN M MILLER
2035 CRABAPPLE DR
SHREVEPORT    LA    71118-3936

#1386852
KATHLEEN M NEELEY
1099 S COUNTY ROAD D
JANESVILLE    WI    53545-5005

#1386853
KATHLEEN M NIGL
4295 BROCKWAY RD
SAGINAW    MI    48603-4778

#1386854
KATHLEEN M NORTON
1953 E MAPLE RD
BIRMINGHAM    MI    48009-6584

#1386855
KATHLEEN M NUNNING
C/O CANNING
4232 HEARTHSTONE DR
JANESVILLE    WI    53546-2154

#1386856
KATHLEEN M O'CONNELL
59 ACKERS AVE
BROOKLINE    MA    02445-4162

#1386857
KATHLEEN M OHARA
9821 POUNDS AVE
WHITTIER    CA    90603-1616

#1386858
KATHLEEN M OLSICK
13015 RED ADMIRAL PL
FAIRFAX    VA    22033-3727

#1386859
KATHLEEN M OSTERHOUT
4346 BAY RD
GLADWIN    MI    48624-8767

#1386860
KATHLEEN M PAUGH
76 LEYTON ROAD
BEDFORD HEIGHTS    OH    44146-2126

#1386861
KATHLEEN M PAUL
1009 REDWING DR
COLUMBUS    IN    47203-1907

#1386862
KATHLEEN M PAVELCHEK
102 OLD BOLTON RD
STOW    MA    01775

#1386863
KATHLEEN M PECK
915 DOLPHIN DR
MALVERN    PA    19355-3143

#1386864
KATHLEEN M PERNO
12607 CHESDIN LANDING DR
CHESTERFIELD    VA    23838

#1386865
KATHLEEN M PERON &
RUSSELL M PERON JT TEN
5607 SMITH RD
VERONA    NY    13478

#1386866
KATHLEEN M PETERSON
C/O ERVIN J DELSMAN
4307 CHEYENNE
FLINT    MI    48507-2823

#1386867
KATHLEEN M PIHA TR
KATHLEEN M PIHA TRUST
UA 03/03/98
8112 EAST MILAGRO
MESA    AZ    85208-5197

#1386868
KATHLEEN M PITT
Attn    KATHLEEN M GANICH
49275 HANFORD ROAD
CANTON    MI    48187-5425

#1386869
KATHLEEN M POBST
740 MARSH COVE LN
PONTE VEDRA BCH    FL    32082-1694

#1386870
KATHLEEN M PRATT
202 EAGLE ST
MEDINA    NY    14103-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1386871
KATHLEEN M PURCELL
30425 TURTLE DOVE LANE
PUNTA GORDA    FL    33982-9665

#1386872
KATHLEEN M QUINN
14 HIGHVIEW DR
MIDDLETOWN    NY    10941

#1386873
KATHLEEN M RISSO
4420 BRAEBURN RD
SAN DIEGO    CA    92116-2126

#1386874
KATHLEEN M RODEN ADM EST
ELIZABETH ANNE ZIEGLER
29 CRYSTAL RD
LEVITTOWN    PA    19057

#1386875
KATHLEEN M RUDOLPH
33260 VICEROY
STERLING HEIGHTS    MI    48310-5907

#1386876
KATHLEEN M RYAN
405 N OCEAN BLVD APT 402
POMPANO BEACH    FL    33062-5126

#1386877
KATHLEEN M SAJDAK
3253 CANTERBURY DR
BAY CITY    MI    48706-2005

#1386878
KATHLEEN M SANTOS
W806 HARMONY LN
EAST TROY    WI    53120-2238

#1101342
KATHLEEN M SCANLON & JOSEPH
H SCANLON JT TEN
4628 CURTIS LANE
CLARKSTON    MI    48346

#1386879
KATHLEEN M SCHINDLER
50 PEMBROOK DRIVE
STONY BROOK    NY    11790-2636

#1386880
KATHLEEN M SEBASTIAN
242 BUCKLEY RD
WEARE    NH    03281-4808

#1386881
KATHLEEN M SHAEFER
BOX 525-R D 1
MANSFIELD    PA    16933

#1386882
KATHLEEN M SHANNON
49 FIELD RD
LONGMEADOW MA    01106-1004

#1386883
KATHLEEN M SLAMKA
9210 S CHICAGO RD
OAK CREEK    WI    53154-4832

#1386884
KATHLEEN M SMITH
2410 LINDBERGH DR
INDPLS    IN    46227-4352

#1386885
KATHLEEN M STAPLETON
7237 SOMERBY
WEST BLOOMFIELD    MI    48322-2932

#1386886
KATHLEEN M STEVENS & JOHN J
STEVENS JT TEN
641 BEECH ST
MANCHESTER    NH    03104-4207

#1386887
KATHLEEN M SWINSON
14 SALEM LN
SELDEN    NY    11784-1211

#1386888
KATHLEEN M TEBO
475 POMFRET RD
BROOKLYN    CT    06234-1524

#1386889
KATHLEEN M THOMAS
1915 NUGGETT DR
CLEARWATER    FL    33755-1623

#1386890
KATHLEEN M TUCKEY
7677 CASS CITY RD
CASS CITY    MI    48726-9704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1386891
KATHLEEN M VAN MATRE
11101 NCR 100 W
MUNCIE    IN    47303

#1386892
KATHLEEN M VAUGHN
1468 E BUDER AVE
BURTON    MI    48529-1606

#1386893
KATHLEEN M WALLER TR
KATHLEEN WALLER TRUST
UA 11/14/95
25 LEXINGTON RD
S BARRINGTON    IL    60010-9324

#1386894
KATHLEEN M WENDT
9224 ESTATE COVE CIRCLE
RIVERVIEW    FL    33569

#1386895
KATHLEEN M WENNEMANN & JAMES
F WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS    MO    63141-6944

#1386896
KATHLEEN M WOOLUMS
655 15TH AVE NORTHEAST
ST PETERSBURG    FL    33704

#1386897
KATHLEEN MAE SCOTT
11789 WEST SHORE DRIVE
HOUGHTON LAKE    MI    48629-8643

#1386898
KATHLEEN MAE THOLL &
MISS KATHLEEN JENNIFER THOLL JT TEN
ATTN KATHLEEN THOLL MILLER
3830 MCDIVITT DR
ORCHARD LAKE    MI    48323-1628

#1386899
KATHLEEN MAE WAGNER
BOX 8354
COLUMBUS    OH    43201-0354

#1386900
KATHLEEN MAHONEY
2051 SE 37TH COURT CIRCLE
OCALA    FL    34471-5695

#1386901
KATHLEEN MAHONEY & JOHN J
MAHONEY JT TEN
55 CHRISTINE LANE
TAPPAN    NY    10983-1204

#1386902
KATHLEEN MALONEY
8132 E LAKE BLVD
LAKESIDE    OH    43440-1028

#1386903
KATHLEEN MARGARET MURPHY
6117 REGENT PARK RD
BALTIMORE    MD    21228-1805

#1386904
KATHLEEN MARIE CONLAN
11006 RING RD
RESTON    VA    20190-3914

#1386905
KATHLEEN MARIE CONLAN
CUSTODIAN FOR DONALD L FOOR
III UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
11006 RING RD
RESTON    VA    20190-3914

#1386906
KATHLEEN MARIE CONLAN CUST
DONALD L FOOR III
UNIF TRANS MIN ACT VA
11006 RING RD
RESTON    VA    20190-3914

#1386907
KATHLEEN MARIE DOWNING
727 PAGEL
LINCOLN PARK    MI    48146

#1386908
KATHLEEN MARIE GREER
3-B HERITAGE HILLS
SOMERS    NY    10589-1516

#1386909
KATHLEEN MARIE HOOVER
C/O HAMMEN
2970 W PHEASANT COURT
OSHKOSH    WI    54904-6592

#1386910
KATHLEEN MARIE MAGUIRE
F-1
1725 20TH ST NW
WASHINGTON    DC    20009-1136

#1386911
KATHLEEN MARIE ROSS
13210 WEST 75TH TERRACE
LENEXA    KS    66216-3004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1386912
KATHLEEN MARIE SALLES
680 MEREDITH AVE
GUSTINE    CA    95322-1829

#1386913
KATHLEEN MARILYN WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO    CA    93705-1415

#1386914
KATHLEEN MARY CONLON
37 SOUTH AVE
SMITHTOWN    NY    11787-3843

#1386915
KATHLEEN MARY DUFFY
788 HEATHER LANE
BARTLETT    IL    60103-5746

#1386916
KATHLEEN MARY HOOS
Attn    KATHLEEN MARY CRAIG
203 WARFIELDSBURG RD
WESTMINSTER    MD    21157-6914

#1386917
KATHLEEN MARY MC GUIRE
4428 SPENCER RD
MOUNT STERLING    KY    40353-9044

#1386918
KATHLEEN MARY MOSS
22916 CABRILLO AVE
TORRANCE    CA    90501

#1386919
KATHLEEN MASON TR
KATHLEEN H MASON REVOCABLE LIVING
TRUST U/A DTD 02/10/04
P O BOX 176
ETNA GREEN    IN    46524

#1386920
KATHLEEN MAY BALLARD
18051 IDYLWILD RD
LOS GATOS    CA    95033-8859

#1386921
KATHLEEN MAYER
30962 CLINTON DR
BAY VILLAGE    OH    44140-1528

#1386922
KATHLEEN MAYER
8331 WOODCLIFF BLVD
SELMA    TX    78154

#1386923
KATHLEEN MAYER CUST
ASHLEY NICHOLE LINERODE
UNIF GIFT MIN ACT TX
11895 VOGES PASS
CIBOLO    TX    78108

#1386924
KATHLEEN MC BRIDE SHOUP
730 MAPLE HILL DR
BLUE BELL    PA    19422-2026

#1386925
KATHLEEN MC CARTY
1999 NIAGARA ST
BUFFALO    NY    14207-2510

#1386926
KATHLEEN MC CORMACK
204 CRYSTAL CT
GLASSBORO    NJ    08028-2967

#1386927
KATHLEEN MC CORMACK A MINOR
U/GDNSHP OF W F MC CORMACK
204 CRYSTAL CT
GLASSBORO    NJ    08028-2967

#1386928
KATHLEEN MC GINLEY
950 COBBS ST
DREXEL HILL    PA    19026-1709

#1386929
KATHLEEN MC JONES
485 RICHLAND AVE 5
ATHENS    OH    45701

#1386930
KATHLEEN MC KENNA
Attn    KATHLEEN RIBAUDO
4 MIDOAKS ST
MONROE    NY    10950-2520

#1386931
KATHLEEN MC MAHON
4985 N SEDGEWICK
LYNDHURST    OH    44124-1157

#1386932
KATHLEEN MCDONALD
28 MANSION RD
DUNBARTON    NH    03046-4606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1386933
KATHLEEN MCGINLEY
1082 CEDAR RIDGE CT
TERRE HAUTE    IN        47803-2091

#1386934
KATHLEEN MEADOR
PO BOX 43208
RICHMOND HEIGHTS    OH    44143

#1386935
KATHLEEN MERRITT
BOX 531
WARRENTON OR    97146-0531

#1101354
KATHLEEN MESNER &
DANIEL L MESNER JT TEN
1639 LONGFELLOW
CANTON  MI    48187-2924

#1386936
KATHLEEN METTLER
6357 N UNION ROAD
CLAYTON  OH    45315-9753

#1386937
KATHLEEN MILLER
PO BOX 281
AUSTINBURG    OH    44010

#1386938
KATHLEEN MINGER
1581 COBBLEGATE DRIVE APT F
DAYTON  OH    45439

#1386939
KATHLEEN MITCHELL CUST
CHARLES WILLIAM MITCHELL
UNIF GIFT MIN ACT NJ
414 GRASSMERE AVE
INTERLAKEN    NJ    07712-4313

#1386940
KATHLEEN MITCHELL CUST
LAURENCE PAUL MITCHELL UNIF
GIFT MIN ACT NJ
414 GRASSMERE AVE
INTERLAKEN    NJ    07712-4313

#1386941
KATHLEEN MOONEY TR
U/A DTD 08/23/04
KATHLEEN MOONEY REVOCABLE TRUST
2529 COOLIDGE HWY
APT 41
TROY    MI    48084

#1386942
KATHLEEN MORELLI
148 CEDAR HOLLOW RD
PAOLI    PA    19301

#1386943
KATHLEEN MUCKERMAN &
ROBERT F GARZA JR & JEFFREY
T GARZA JT TEN
3 ORCHARD LANE
KIRKWOOD  MO    63122-6918

#1386944
KATHLEEN MUCKERMAN CUST
JEFFERY T GARZA UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3 ORCHARD LANE
KIRKWOOD  MO    63122-6918

#1386945
KATHLEEN MUCKERMAN CUST
ROBERT GARZA UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3 RIVERVIEW CT
WASHINGTON  MO    63090-2931

#1386946
KATHLEEN MUNARIN
186 E COMMERCE AVE
GILBERT    AZ    85234-8207

#1386947
KATHLEEN MUNDY
111 BLASCHKE RD
COMFORT  TX    78013

#1386948
KATHLEEN N CHAPMAN
36597 DOWLING
LIVONIA    MI    48150-3461

#1386949
KATHLEEN N JOHNSON
12462 CHARLANE DR
BRIGHTON  MI    48114-8163

#1386950
KATHLEEN N TALBOT
15637 MEWS COURT
LAUREL  MD    20707-3309

#1386951
KATHLEEN NELL
201 PINE VALLEY DR
BEREA  KY    40403-9544

#1386952
KATHLEEN NEVINS & THOMAS
NEVINS JT TEN
519 BEACH 129TH ST
BELLE HARBOR    NY    11694-1518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1386953
KATHLEEN NOONAN
Attn    KATHLEEN NOONAN WEST
2005 SUNNY DR
KIRKWOOD   MO    63122-2207

#1386954
KATHLEEN NORAS &
FUAT NORAS JT TEN
BOX 2867
SARASOTA   FL    34230-2867

#1386955
KATHLEEN NOTORIANO
3144 BISHOP RD
DRYDEN   MI    48428-9750

#1386956
KATHLEEN O ANDERSON CUST AMY
E ANDERSON UNIF GIFT MIN ACT
21 SPINNING WHEEL RD 4A
HINSDALE    IL    60521-2915

#1386957
KATHLEEN O DOWD
16430 HUBENAK RD
NEEDVILLE    TX    77461

#1386958
KATHLEEN O DULAC
29 OLD BLUE POINT RD
SCARBOROUGH ME    04074-9608

#1386959
KATHLEEN O GOFF & HERBERT J
GOFF JT TEN
BOX 6173 STONEWALL STATION
CHARLESTON   WV    25362-0173

#1386960
KATHLEEN O HOMMRICH
5032 SUNSET WAY
HERMITAGE   TN    37076-4415

#1386961
KATHLEEN O KIBBLE
4660 HORROCKS ST
PHILADELPHIA    PA    19124-3117

#1386962
KATHLEEN O MUCKERMAN &
ROBERT F GARZA JT TEN
3 ORCHARD LANE
KIRKWOOD   MO    63122-6918

#1386963
KATHLEEN O'CONNOR MALONEY
5325 N FRATUS DR
TEMPLE CITY    CA    91780-3119

#1386964
KATHLEEN O'SHAUGHNESSY KEARN EX
UW LUCY M O'SHAUGHNESSY
88 BELLMORE STREET
FLORAL PARK   NY    11001-3113

#1386965
KATHLEEN OLEKSA
128 PECAN LANE
SALISBURY   NC    28146-7042

#1386966
KATHLEEN OLIVER FBO
ROBERT OLIVER
208 COLLEGE GROVE CIRCLE
WINTER HAVEN    FL    33881-4393

#1386967
KATHLEEN OPROMOLLO
811 PARK ROAD
MORRIS PLAINS    NJ    07950-2848

#1386968
KATHLEEN OREILLY
2257 WALSH AVE
PETERSBURG   VA    23803-4758

#1386969
KATHLEEN OSTEMA
5529 HAUGHNEY SW
WYOMING   MI    49548-5779

#1386970
KATHLEEN P BRYANT
27 BARTLETT ST
LEOMINSTER   MA    01453-2729

#1386971
KATHLEEN P COX
209 CLEARVIEW DR
WINSTONSALEM  NC    27107-9221

#1386972
KATHLEEN P DESMOND
APT 207
4101 HOWE ST
OAKLAND   CA    94611-5183

#1386973
KATHLEEN P FITZGERALD
C/O KATHLEEN P FITZGERALD-BRYAN
1119 MIDDLETON CT
MT PLEASANT    SC    29464-9006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1386974
KATHLEEN P GARDNER & LARRY G
GARDNER JT TEN
4041 KLEIN RD
STOW   OH   44224-3423

#1386975
KATHLEEN P HENSON EXECUTRIX
ESTATE OF CLAYTON A WILLIAMS
801 DELLA DR
LEXINGTON   KY   40504-2319

#1386976
KATHLEEN P HOLLINGER &
SCOTT A HOLLINGER JT TEN
337 STONELEDGE DR
PITTSBURGH   PA   15235-4538

#1386977
KATHLEEN P KEOWN
4279 CASTLE PINES COURT
TUCKER   GA   30084-2604

#1386978
KATHLEEN P LONG
1046 FONTAINE RD APT 4
LEXINGTON   KY   40502

#1386979
KATHLEEN P MASON
539 ARVANA
HOUSTON   TX   77034-2110

#1386980
KATHLEEN P MOORE
2559 PADUCAH ST
FLINT   MI   48504-7728

#1386981
KATHLEEN P NORRIS
21400 ARCHWOOD CIR 115
FARMINGTON HILLS   MI   48336-4181

#1386982
KATHLEEN P POOLE
4717 OSSIAN HILL RD
DANSVILLE   NY   14437-9117

#1386983
KATHLEEN P RUSH
8202 MAPLE HILL RD
HOWARD CITY   MI   49329-9560

#1386984
KATHLEEN P SGRULLONI
40 S RHODA ST
TEWKSBURY   MA   01876-3225

#1386985
KATHLEEN P SWANN DIS EST
FRANCIS P CONNOLY
445 ONONDAGA ST
LEWISTON   NY   14092-1203

#1386986
KATHLEEN PALUMBO
155 RIVER LANE
NEW MILFORD   NJ   07646-3110

#1386987
KATHLEEN PAPENFUS
221 HAMILTON RD
N SYRACUSE   NY   13212-2438

#1386988
KATHLEEN PARKHOUSE
1410 HOLLYHOCK DRIVE
COLORADO SPRINGS   CO   80907

#1386989
KATHLEEN PATE FLOYD
905 IONA STREET
FAIRMONT   NC   28340-1242

#1386990
KATHLEEN PATRICIA BENNETT TOD
KAREN T VIDOLI
SUBJECT TO STA TOD RULES
2960 GRAND CONCOURSE #3A
BRONX   NY   10458

#1386991
KATHLEEN PATRICIA BENNETT TOD
TARA G DECKER
SUBJECT TO STA TOD RULES
2960 GRAND CONCOURSE #3A
BRONX   NY   10458

#1386992
KATHLEEN PATRICIA GRAY
5245 FEDORA
TROY   MI   48085

#1386993
KATHLEEN PATRICIA SHANNON
53 LEHIGH ST
WILLISTON PARK   NY   11596-1319

#1386994
KATHLEEN PENNINGTON
202 17TH ST
BEDFORD HEIGHTS   IN   47421-3417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1386995
KATHLEEN PERRY
345 LENNOX AVE
COLUMBUS  OH    43228-1134

#1386996
KATHLEEN PHILLIPS ALLYN
907 KRALL ST
BOISE    ID    83712-7440

#1386997
KATHLEEN PLASHA
4426 RED ARROW RD
FLINT    MI    48507-5435

#1386998
KATHLEEN PORT
2612 CLIFFVIEW DR SW
LILBURN    GA    30047-4719

#1386999
KATHLEEN QUIN MATEDERO
864 LEONARD DR
WESTBURY NY    11590-1414

#1387000
KATHLEEN R ANDERSON
430 SARAZIN ST
SHAKOPEE  MN    55379-3907

#1387001
KATHLEEN R AUST
13665 HEYTHORPE COURT
GAINESVILLE    VA    20155-1348

#1387002
KATHLEEN R BASAMANIA
3344 JURA DR
FAYETTEVILLE    NC    28303-5132

#1387003
KATHLEEN R BOND
3136 MARKBREIT AVE
CINCINNATI    OH    45209-1730

#1387004
KATHLEEN R BUSCHMAN &
MARGARET T RUGHAASE JT TEN
851 SE 4TH AVE
POMPANO BEACH  FL    33060-8806

#1387005
KATHLEEN R CAHILL
50 LONGMEADOW DRIVE
LOWELL    MA    01852-3235

#1387006
KATHLEEN R CAIN
8111 WHILELEYSBURY RD
HARRINGTON    DE    19952-3715

#1387007
KATHLEEN R CARROLL
10263 TIMBERLINE DR
BATON ROUGE    LA    70809-3240

#1387008
KATHLEEN R CULP
310 NORWOOD AVE
SATELLITE BEACH    FL    32937-3157

#1387009
KATHLEEN R DIETRICH
9 WAYLAND DR
VERONA    NJ    07044-2330

#1387010
KATHLEEN R DUDEK
1508 WAYNE ST
SANDUSKY    OH    44870

#1387011
KATHLEEN R DUNN
118 NW 5TH ST
EAST GRAND FORKS    MN    56721-1822

#1387012
KATHLEEN R ECHLIN &
PATRICK ECHLIN JT TEN
19177 NEGAUNEE
REDFORD  MI    48240-1637

#1387013
KATHLEEN R EISENHOUR
3053 DON PANCHO WAY
SAN DIEGO    CA    92173-1201

#1387014
KATHLEEN R GAGAN
4 MIDLAND GARDENS
BRONXVILLE    NY    10708-4739

#1387015
KATHLEEN R GLEASON
903 SECRETARIAT DR
NAPERVILLE    IL    60540-7735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1387016
KATHLEEN R HANNA
1 QUININE HILL
COLUMBIA    SC    29204-3414

#1387017
KATHLEEN R HOLT
295 STATE RT 270W
STURGIS    KY    42459

#1387018
KATHLEEN R LORD CUST FOR
ELIZABETH K LORD UNDER NY
UNIF GIFTS TO MINORS ACT
77 COLONIAL PKWY NORTH
YONKERS    NY    10710-3107

#1387019
KATHLEEN R MC ADAMS
3803 WHIPPOORWILL
MONROVIA    IN    46157-9134

#1387020
KATHLEEN R MILLER
2811 S 72ND ST
WEST ALLIS    WI    53219-2959

#1387021
KATHLEEN R MORSE
2861 HIGHPOINT LANE
CUYAHOGA FALLS    OH    44223-1120

#1387022
KATHLEEN R OLESKY
7810 SW 48TH CT
MIAMI    FL    33143-6131

#1387023
KATHLEEN R PARKER &
ROBERT J SKARTVED JT TEN
60 S LINDEN RD APT 103
MANSFIELD    OH    44906-3060

#1387024
KATHLEEN R SIENA
15 SIMONE TERRACE
WEBSTER    NY    14580-2250

#1387025
KATHLEEN R STELLY
206 ALYENE AVE
LAFAYETTE    LA    70506-6814

#1387026
KATHLEEN R TAYLOR
1873 SEXTANT DRIVE
WORDEN    IL    62097-2247

#1387027
KATHLEEN RAE GREENE
315 CEDAR ST
PINEVILLE    KY    40977-1403

#1387028
KATHLEEN RAWLS
2112 BONBRIGHT ST
FLINT    MI    48505-4662

#1387029
KATHLEEN REEM
4547 QUARTON RD
BLOOMFIELD HILLS    MI    48301

#1387030
KATHLEEN RIBAUDO CUST
CHRISTOPHER RIBAUDO UTMA NY
4 MID OAK ST
MONROE    NY    10950-2520

#1387031
KATHLEEN RIBAUDO CUST
STEFANI RIBAUDO UNDER NY
UNIF GIFTS TO MINORS ACT
1024 PENNSYLVANIA AVE APT 4
MIAMI BEACH    FL    33139-4935

#1387032
KATHLEEN RIBAUDO CUST ALISON
RIBAUDO UNDER NY UNIFORM
GIFTS TO MINORS ACT
4 MID OAKS ST
MONROE    NY    10950-2520

#1387033
KATHLEEN RIBAUDO CUST ALISON
RIBAUDO UTMA NY
4 MID OAK ST
MONROE    NY    10950-2520

#1387034
KATHLEEN RIBAUDO CUST JOSEPH
RIBAUDO UNDER NY UNIF GIFTS
TO MINORS ACT
4 MID OAKS ST
MONROE    NY    10950-2520

#1387035
KATHLEEN RIBAUDO CUST STEFANI
RIBAUDO UTMA NY
4 MID OAK ST
MONROE    NY    10950-2520

#1387036
KATHLEEN RICH
6781 S 400 E
MARKLEVILLE    IN    46056-9743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387037
KATHLEEN RUDDICK
415 W MAIN STREET
MILROY    IN    46156

#1387038
KATHLEEN RUSZALA THOMPSON
TR REVOCABLE TRUST U/A DTD
09/09/86 KATHLEEN RUSZALA
THOMPSON AS GRANTOR
14298 STONEHOUSE
LIVONIA    MI    48154-4943

#1387039
KATHLEEN RUTH HUCKFELDT
947 DEARBORN PLACE
BOULDER  CO    80303-3216

#1387040
KATHLEEN RUTTER ZIMNY
5412 YOSEMITE TRL
KNOXVILLE    TN    37909-1847

#1387041
KATHLEEN S BERGER
8522 CONNAROE RD
INDIANAPOLIS    IN    46278-1216

#1387042
KATHLEEN S BORATYN
39603 LOWER PIKE RD
CHASSELL  MI    49916

#1387043
KATHLEEN S BOYD MARSH
332 AVAWAM DRIVE
RICHMOND   KY    40475

#1387044
KATHLEEN S CAPPELLINO
42 W CHURCH ST
NEWTON FALLS    OH    44444-1633

#1387045
KATHLEEN S CLARK
707 FIRST ST
CORONADO  CA    92118

#1387046
KATHLEEN S GOLDSTEIN
908 E COLLEGE ST
GRIFFIN    GA    30224-5037

#1387047
KATHLEEN S GOLDSTEIN AS
CUST FOR MARK GOLDSTEIN A
MINOR U/THE LAWS OF GEORGIA
908 E COLLEGE ST
GRIFFIN    GA    30224-5037

#1387048
KATHLEEN S GOLDSTEIN AS
CUST FOR MARNA GOLDSTEIN A
MINOR U/THE LAWS OF GEORGIA
908 E COLLEGE ST
GRIFFIN    GA    30224-5037

#1387049
KATHLEEN S GUIDONE
620 NORTH NICKELPLATE
LOUISVILLE    OH    44641-2464

#1387050
KATHLEEN S HAMLETT
104 HAMLETT DR
BLACKSTONE    VA    23824-2460

#1387051
KATHLEEN S HEMMING
17441 FOUNDERS MILL DRIVE
DERWOOD  MD    20855

#1387052
KATHLEEN S HODGKISS
P O BOX 838
BOYNE CITY    MI    49712

#1101366
KATHLEEN S KARNBACH
200 MEADOWS DR
DOVER  DE    19904

#1387053
KATHLEEN S KESSLER
6220 NORTHWOOD DR
CARMEL  IN    46033

#1387054
KATHLEEN S KOGA
4048 N E 115TH ST
SEATTLE    WA    98125-5817

#1387055
KATHLEEN S KRZEWINSKI
399 STERLING CIRCLE
BEREA  OH    44017-2322

#1387056
KATHLEEN S MACNAMARA &
CAROLE M POPE JT TEN
1801 BISAYNE AVE
SOUTH DAYTONA  FL    32119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1387057
KATHLEEN S ORZINO &
QUERINO A ORZINO JT TEN
129 CRESCENT PL
ITHACA    NY    14850-5914

#1387058
KATHLEEN S OTTOY
42715 CHIPPEWA DR
CLINTON TOWNSHIP    MI    48038-5564

#1387059
KATHLEEN S PARZYNSKI
701 WINDWARD CIRCLE
SANDUSKY  OH    44870-6524

#1387060
KATHLEEN S POPE
375 WOODLAND AVE
BUENA VISTA    VA    24416-3617

#1387061
KATHLEEN S SANFORD & ROBERT
PACE SANFORD JT TEN
7073 DESMOND
WATERFORD  MI    48329-2811

#1387062
KATHLEEN S SCHUTTE
4426 104TH ST UNIT#1
URBANDALE  IA    50322

#1387063
KATHLEEN S SLOCOMB
1983 OAKWELL FARMS PKWY APT 101
SAN ANTONIO    TX    78218-1761

#1387064
KATHLEEN S SPALA
Attn    KATHLEEN T D'AMICO
12519 KNOLLBROOK LANE
HUDSON    FL    34669-2724

#1387065
KATHLEEN S TORMALA CUST
SARAH RUTH TORMALA UNDER MO
TRANSFERS TO MINORS LAW
1007 TIMBERWOOD TRAIL DR
FLORISSANT    MO    63031-7511

#1387066
KATHLEEN S WEBBER
5492 GOLDFINCH DR
BELMONT  MI    49306

#1387067
KATHLEEN S WELLS
110 37TH AVE PL NW
HICKORY    NC    28601-8072

#1387068
KATHLEEN S WHITLEY
6257 WEST WASHINGTON STREET
LA GRANGE    NC    28551-6819

#1387069
KATHLEEN S WRIGHT CUST
CHELSEA ANNETTE WRIGHT UNDER
FL UNIFORM TRANSFERS TO
MINORS ACT
705 OAK COVE CT
FRUIT COVE    FL    32259-4359

#1387070
KATHLEEN S YATES
1107 ROBINHOOD DR
UNION CITY    TN    38261-1945

#1387071
KATHLEEN S ZUMPFE
869 COUNTY ROAD 500
FRIEND    NE    68359-2405

#1387072
KATHLEEN SCARANGELLA
86-45 ST JAMES AVE 1E
ELMHURST    NY    11373-3843

#1387073
KATHLEEN SCASNY HUGHES
1084 CHARLES RD
PANSEY    AL    36370

#1387074
KATHLEEN SCHILLING
SUITE 119
24001 MUIRLANDS BLVD
EL TORO    CA    92630-1732

#1387075
KATHLEEN SCHUBE WOOD
226 W 38TH ST
ANDERSON    IN    46013-4208

#1387076
KATHLEEN SCOTT
322 ELLENDALE PKWY
CROWN POINT    IN    46307-4344

#1387077
KATHLEEN SEWA ANDERSON &
LUTHER G ANDERSON JT TEN
2815 LONG WINTER LANE
OAKLAND    MI    48363-2155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1387078
KATHLEEN SHARY & PATRICIA
SHARY JT TEN
34510 SPRING VALLEY DR
WESTLAND    MI    48185-9456

#1387079
KATHLEEN SHERMAN DAUG
2011 MURPHY LAKE RD
MILLINGTON    MI    48746

#1387080
KATHLEEN SLUSHER
5303 NODAWAY LN
SPRING    TX    77379-8000

#1387081
KATHLEEN SMITH SZUBIAK &
NICHOLAS SZUBIAK JT TEN
371 W PASSAIC AVE
BLOOMFIELD    NJ    07003-5521

#1387082
KATHLEEN SPARKS
3699 DONATA DR
CINCINNATI    OH    45251-5804

#1387083
KATHLEEN STEGEMAN
3230 WHITE OAK
DAYTON    OH    45420-1536

#1387084
KATHLEEN STEINER
123 FIELDCREST APT 302
ANN ARBOR    MI    48103-6410

#1387085
KATHLEEN STEINER BRADEN CUST
KEARLY S BRADEN UNDER THE
CT UNIFORM GIFTS TO MINORS
ACT
20 COLONIAL DR
BETHEL    CT    06801-1228

#1387086
KATHLEEN STEINER BRADEN CUST
SPRUILLE S BRADEN UNDER THE
CT UNIFORM GIFTS TO MINORS
ACT
20 COLONIAL DR
BETHEL    CT    06801-1228

#1387087
KATHLEEN STOCKINGER
2621-84TH ST 24
LAKEWOOD    WA    98499-9024

#1387088
KATHLEEN STOLAR
4993 GRACE RD
N OLMSTED    OH    44070

#1387089
KATHLEEN STREBB
30 OCEAN BLVD
ATLANTIC HIGHLANDS    NJ    07716-1275

#1387090
KATHLEEN SULEK
107 PAXTON AVE
WHEELING    WV    26003-7418

#1387091
KATHLEEN SUSAN HEISE
5124 GREEN KNOLL
ANN ARBOR    MI    48103-1417

#1387092
KATHLEEN SWADE MAPPAS
26 DELROSE DR
MONESSEN    PA    15062-2330

#1387093
KATHLEEN SWANSON
3187 STRUNK RD
JAMESTOWN    NY    14701-9027

#1387094
KATHLEEN T BRYAN
LULA LAKE RD
LOOKOUT MOUNTAIN    GA    30750

#1387095
KATHLEEN T CONWAY
22 BEACH 220TH STREET
BREEZY POINT    NY    11697-1532

#1387096
KATHLEEN T DUNLEAVY
64-73-83RD PL
MIDDLE VILLAGE    NY    11379

#1387097
KATHLEEN T FINN
5 FRANCONIA ST
WORCESTER MA    01602-2648

#1387098
KATHLEEN T KANTARIAN
3113 MAPLEWOOD
ROYAL OAK    MI    48073-2325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1387099
KATHLEEN T KAZANSKI
8312 PINNACLE DR
FRISCO   TX   75034-6235

#1387100
KATHLEEN T SAYA
8030 ASHWOOD DR
NIAGRA FALLS   NY   14304-1468

#1387101
KATHLEEN T SERVAIS
20169 FAIRWAY DR
GROSSE POINTE WOOD   MI   48236-2436

#1387102
KATHLEEN T SMITH &
FAIREL D SMITH JT TEN
405 WESTWOOD DR
SHOREWOOD IL   60431-9428

#1387103
KATHLEEN T VALENTI
93 CABOT
MASSAPEQUA NY   11758-8117

#1387104
KATHLEEN T WALKER AS CUST
FOR KATHLEEN RUNETTE WALKER
A MINOR U/THE LAWS OF SOUTH
CAROLINA
7731 MODISTO LANE
SPRINGFIELD   VA   22153-3928

#1387105
KATHLEEN T WANDS
65 LEE AVE
YONKERS   NY   10705

#1387106
KATHLEEN TAMULE TR U/A DTD 12/17/02
U/A DTD 12/17/02 THE
KATHLEEN TAMULE REVOCABLE LIVING
TRUST  5000 N OCEAN BLVD
SEA RANCH CLUB B APT 706
LAUDERDALE BY THE SEA   FL   33308-3036

#1387107
KATHLEEN THIEMAN CUST
CLINTON WALTER THIEMAN UNIF
GIFT MIN ACT IND
BOX 95
CHRISNEY   IN   47611-0095

#1387108
KATHLEEN THIEMAN TRUSTEE
U/A DTD 06/12/90
KATHLEEN THIEMAN TRUST
BOX 95
CHRISNEY   IN   47611-0095

#1387109
KATHLEEN THORSEN LORENC
33 PINE RD
HOWELL   NJ   07731-1416

#1387110
KATHLEEN TOMLINSON
713 CENTER ST
CARTHAGE   IL   62321-1117

#1387111
KATHLEEN TOMLINSON CUST
GEOFFREY ALAN TOMLINSON
UNDER THE FL UNIF
TRANSFERS TO MINORSA ACT
713 CENTER ST
CARTHAGE   IL   62321-1117

#1387112
KATHLEEN TOOMBS
135 LEE RD
ROCHESTER   NY   14606

#1387113
KATHLEEN UHRIG
157 OVERBROOK DR
FREEHOLD   NJ   07728-1526

#1387114
KATHLEEN V AULT TR
AULT REVOCABLE FAMILY TRUST
U/A DTD 10/06/2000
P O BOX 33331
NORTH ROYALTON   OH   44133

#1387115
KATHLEEN V CUDDIHY
158 PALISADE AVE
CRESSKILL   NJ   07626-2261

#1387116
KATHLEEN V ERVIN
RT 1 BOX 359
KINGWOOD   WV   26537

#1387117
KATHLEEN V MONAHAN
Attn   KATHLEEN BUCKLEY
13024 NEW PARKLAND DRIVE
HERNDON   VA   20171-2648

#1387118
KATHLEEN V PIZZI CUST
MICHAEL JOSEPH PIZZI UNIF
GIFT MIN ACT NJ
30 WESLEY CT
NEW PROVIDENCE   NJ   07974-1457

#1387119
KATHLEEN V PODEWILS
6817 S 107TH ST
FRANKLIN   WI   53132-1455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387120
KATHLEEN V PODEWILS &
JOSEPH G PODEWILS JT TEN
6817 SOUTH 107TH STREET
FRANKLIN        WI        53132-1455

#1387121
KATHLEEN V WEITZ
63 OLD FORT SHORES RD
CHOCOWINITY    NC    27817-8924

#1387122
KATHLEEN V ZAMARIN
486 BANYAN TREE LANE
BUFFALO GROVE    IL        60089

#1387123
KATHLEEN VAN DEXTER & DANIEL
FURLONG JT TEN
18 EAST TREMONT
GLEN FALLS    NY    12801-4651

#1387124
KATHLEEN VIGLIOTTI
34736 W LAKE DR
HARRISON TWP    MI        48045-3338

#1387125
KATHLEEN W ARCHIBALD
21 OLD WESTFALL DR
ROCHESTER NY    14625-1045

#1387126
KATHLEEN W BLEDSOE
109 ELLERSLIE COURT
DENTON    MD    21629-1233

#1387127
KATHLEEN W CVETKOVICH
1190 TRAILS EDGE DRIVE
HUBBARD    OH    44425-3359

#1387128
KATHLEEN W HANEY
BOX 221
HERMAN    MN    56248-0221

#1387129
KATHLEEN W LAVERY
343 WILLIAM ST
NEW MILFORD    NJ        07646-1828

#1387130
KATHLEEN W MACKECHNIE
440 WEDGEWOOD RD
BETHLEHEM    PA        18017-2425

#1387131
KATHLEEN W O'HANLON TR
KATHLEEN W O'HANLON REVOCABLE
TRUST U/A DTD 10/30/03
1003 FAIRPLAY ST
AURORA    CO        80011

#1387132
KATHLEEN W OLSEN
14640 SAN JUAN TRL
BROOKFIELD    WI        53005-3736

#1387133
KATHLEEN W QUINN
3506 COLONIAL SPRINGS RD
LOUISVILLE        KY        40245-7430

#1387134
KATHLEEN W REED
RR 4 BOX 419A
ALEXANDRIA    IN        46001

#1387135
KATHLEEN WAIT & BRIAN WAIT JT TEN
1144 WENDY CT
AN ARBOR    MI        48103

#1387136
KATHLEEN WALCOTT
1957 FEDERAL S W
WYOMING    MI        49509-1389

#1387137
KATHLEEN WALLER BANKS
BOX 789
EUTAW    AL        35462-0789

#1387138
KATHLEEN WALSH
410 WEST 5TH AVE
CONSHOHOCKEN PA        19428

#1387139
KATHLEEN WARD
4143 WALWORTH ONTARIO RD
WALWORTH NY    14568-9208

#1387140
KATHLEEN WELSH ESSER
104 RIDGEDALE LN
PITTSBURGH    PA    15238-2210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1387141
KATHLEEN WENDLING
1000 S BROAD STREET
ASHLAND    OH    44805-2905

#1387142
KATHLEEN WESTON
1145 S DIVISION ST
BARRINGTON HILLS    IL    60010-5014

#1387143
KATHLEEN WILDER
52 PARWOOD DRIVE
CHEEKTOWAGA NY    14227-2627

#1387144
KATHLEEN WILLIAMS
167 EL GRANERO WAY
YUBA CITY    CA    95993

#1387145
KATHLEEN WILLIAMSON CARTER
2925 THORNWOOD DRIVE
MACON  GA    31204-1217

#1387146
KATHLEEN Y SMITH
111 W ELEVENTH ST
SAULT ST MARIE    MI    49783-2828

#1387147
KATHLEEN YANG
BOX 75
IRVINGTON    NY    10533-0075

#1387148
KATHLEEN ZAKTANSKY
92 AMBOY AVE
METUCHEN  NJ    08840-2546

#1387149
KATHLEEN ZUNG
321 EAST BUTLER AVE
AMBLER    PA    19002

#1387150
KATHLYN F BARKSDALE TRUSTEE
U-W-O AUGUSTUS R BARKSDALE
ITEM III
932 MAIN STREET
CONYERS  GA    30012

#1387151
KATHLYN M KARAS
6947 CREEKVIEW DR
LOCKPORT  NY    14094-9526

#1387152
KATHLYN MC C CUSANO
310 THORNTON ST
HAMDEN  CT    06517-1326

#1387153
KATHLYN S GETZ
220 E RING FACTORY RD
BEL AIR    MD    21014-5563

#1387154
KATHOLIVE T SCHMAUS
221 N DALE AVE
MT PROSPECT    IL    60056-2201

#1387155
KATHREEN S SLANCIK
1626 N WOODBRIDGE
SAGINAW  MI    48602-5173

#1387156
KATHRENA ORTSTADT GREEN
5988 NACOOCHEE TRAIL
FLOWERY BRANCH  GA    30542-3173

#1387157
KATHRIN FREDERICA HAYS
524 ACADEMY AVE
SEWICKLEY    PA    15143-1170

#1387158
KATHRINE C ROACH
116 WOODLAND RIDGE
MC COMB  MS    39648-6300

#1387159
KATHRINE DIANE LEWIS
586 MIDDLETON PLACE
GRAYSON  GA    30017-4053

#1387160
KATHRINE ROSE MONIZ
458 HIGHWAY 1 55 NORTH
MCDONOUGH GA    30253

#1387161
KATHRYN A AGRUSO
18869 STILL LAKE DR
JUPITER    FL    33458-3712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387162
KATHRYN A AHRENS HARMON
20 ABERDEEN RD
NATCHEZ    MS    39120-9395

#1387163
KATHRYN A ANDRASKI
6515 E HEARN ROAD
SCOTTSDALE    AZ    85254-3327

#1387164
KATHRYN A ANDRASKI CUST
THOMAS F SEEMEYER II UNIF
GIFT MIN ACT WISC
6515 E HEARN ROAD
SCOTTSDALE    AZ    85254-3327

#1387165
KATHRYN A ATHERTON
10271 RAY RD
GAINES    MI    48436-9756

#1387166
KATHRYN A BACON &
FRANCIS W BACON JR TR KATHRYN A
BACON REVOCABLE TRUST
UA 02/24/95
1365 EMORY PL
NORFOLK    VA    23509-1410

#1387167
KATHRYN A BAKKE
3904 S AFTON RD
BELOIT    WI    53511-8754

#1387168
KATHRYN A BARNOW
9226 MARENPO DR
CLARKSTON    MI    48348-3234

#1387169
KATHRYN A BARTUS
49 MILE CREEK RD
OLD LYME    CT    06371-1710

#1387170
KATHRYN A BROCK
1339 E 240 N
ANDERSON    IN    46012-9582

#1387171
KATHRYN A BROWNE
800 ROMAYNE AVE
RACINE    WI    53402-4363

#1387172
KATHRYN A BURKE
2009 DOGWOOD DR
SCOTCH PLAINS    NJ    07076-4731

#1387173
KATHRYN A DAVIS
4014 GOLFSIDE DR
ORLANDO    FL    32808-3002

#1387174
KATHRYN A DELLER
4155 MAHOGANY
STERLING HEIGHTS    MI    48310-4578

#1387175
KATHRYN A DORNAN
2168 MILLSTEAM DR
WIXOM    MI    48393

#1101382
KATHRYN A EBERT
107 CIRCLE RIDGE DR
BURR RIDGE    IL    60521

#1387176
KATHRYN A FAUGH
8190 W BERGEN ROAD
LEROY    NY    14482-9332

#1387177
KATHRYN A FLAHERTY
3296 BENCHWOOD ROAD
DAYTON    OH    45414-2704

#1387178
KATHRYN A FLOM
Attn    KATHRYN A BROCK
1339 E 240 N
ANDERSON    IN    46012-9582

#1387179
KATHRYN A GAAR
2507 MARSHA DR
ANDERSON    IN    46012

#1387180
KATHRYN A GRANT
34 DOGWOOD
WARREN    OH    44481-9610

#1387181
KATHRYN A GUZOWSKI
PO BOX 331
HEARTLAND    MI    48353-0331

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

#1387182                      #1387183                      #1387184
KATHRYN A HALL                KATHRYN A HENRY               KATHRYN A JOHNSTON
4801 JOYCE PLACE              6880 FALCONSGATE AVE          1114 W 4TH ST
LIVERPOOL   NY   13090-6911  DAVIE    FL    33331-2983      SPENCER   IA    51301-3019


#1387185                      #1387186                      #1387187
KATHRYN A JOHNSTON TR         KATHRYN A KABEL              KATHRYN A KANERA & BARBARA A
KATHRYN A JOHNSTON TRUST      603 ORANGE AVE               MERRELL JT TEN
UA 10/10/95                   CRANFORD  NJ     07016-2049  802 HUBBARD AVE
1114 W 4TH ST                                              FLINT    MI    48503-4983
SPENCER   IA    51301-3019

#1387188                      #1387189                      #1387190
KATHRYN A KIRSCH              KATHRYN A KUHN               KATHRYN A KURTZ
3505 ARDEN                    BOX 114                      12 HAMPSHIRE LANE
WARREN   MI   48092-3256     COHOCTON NY   14826-0114      WHITING    NJ    08759-2312


#1387191                      #1387192                      #1387193
KATHRYN A LANGSTON           KATHRYN A LEFFRING           KATHRYN A LILLIS
10549 S 77TH-E AVE           1442 11 MILE RD              18195 AMBERLEY LN
TULSA   OK   74133-6810      AUBURN   MI   48611-9729      SOUTH BEND   IN   46637-4403


#1387194                      #1387195                      #1387196
KATHRYN A LYNCH              KATHRYN A MACMILLAN          KATHRYN A MARTIN
521 N CARTER ST              490 JULIANA DR               Attn   KATHRYN A WEHSOLLEK
GENOA CITY   WI   53128      OSHAWA   ON   L1G 2E8        2302 E 1100 N
                             CANADA                       ALEXANDRIA   IN   46001-8491


#1387197                      #1387198                      #1101385
KATHRYN A MC KNIGHT & J       KATHRYN A MC KNIGHT & J       KATHRYN A MURPHY
DAVID MC KNIGHT JR JT TEN     DAVID MC KNIGHT JT TEN        11219 S LOWELL RD
28449 HALES                   28449 HALLS                   DE WITT    MI    48820-9159
MADISON HEIGHTS   MI   48071-2922  MADISON HEIGHTS   MI   48071-2922


#1387199                      #1387200                      #1387201
KATHRYN A MURPHY &            KATHRYN A NEALON & ELAINE M    KATHRYN A PFEIFER
JOHN D MURPHY JT TEN          NEALON JT TEN                 6108 KEY STREET #W
11219 LOWELL RD               837 JESSUP AVE                DALLAS    TX   75205-2248
DEWITT   MI   48820          DUNMORE  PA    18512-2127

Page:  7542 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1387202
KATHRYN A PLISZKA TR
UA 09/05/95
KATHRYN A PLISZKA
712 N CATHERINE AVE
LA GRANGE PARK    IL    60526-1503

#1101388
KATHRYN A RAY
2048 PARIS
LINCOLN PARK    MI    48146

#1387203
KATHRYN A REASE
3239 ARCADIA ZURICH
LYONS    NY    14489

#1387204
KATHRYN A RIDLEN
9013 W 90TH TERR
OVERLAND PARK    KS    66212-3810

#1387205
KATHRYN A ROSSI & ALFRED J
ROSSI JT TEN
8806 WILLOW HILLS DRIVE SE
HUNTSVILLE    AL    35802-3728

#1387206
KATHRYN A SCHMIDT
3836 E WHITTAKER AVE
CUDAHY    WI    53110-1245

#1387207
KATHRYN A SHAW & ANDREW J
NEGRO JT TEN
78 WALN LN
LANGHORNE    PA    19047-1440

#1387208
KATHRYN A SLUITER
1351 THAYER ROAD
ORTONVILLE    MI    48462-8903

#1387209
KATHRYN A SMITH
145 HICKS STREET
APT B 33
BROOKLYN    NY    11201-2334

#1387210
KATHRYN A SOLOVEY &
OLGA SOLOVEY JT TEN
230 BRENTWOOD RD
DEARBORN    MI    48124-1176

#1387211
KATHRYN A SOVA
409 EAST 42ND ST
PATERSON    NJ    07504-1222

#1387212
KATHRYN A TATMAN &
MARSHA V GRAY JT TEN
12603 W JONES RD
HAGERSTOWN IN    47346

#1387213
KATHRYN A THOMAS
BOX 1484
HERNDON    VA    20172-1484

#1387214
KATHRYN A TRAPNELL &
BUEL L TRAPNELL JR &
K DIANE LEFRANC JT TEN
8887 SARASOTA
REDFORD    MI    48239-1548

#1387215
KATHRYN A TRIPLETT
1050 DOOLITTLE LN
CINCINNATI    OH    45230-3641

#1387216
KATHRYN A VELICAN
1736 VIENNA ROAD
NILES    OH    44446-3537

#1387217
KATHRYN A VITEK
2358 WHITE BIRCH LN APT 2
JOLIET    IL    60435-5560

#1387218
KATHRYN A WALTNER
ROUTE 1 BOX49
MOUDRIDGE KS    67107-9713

#1387219
KATHRYN A WEATHERLY
191 OCEAN VIEW BLVD
PACIFIC GROVE    CA    93950-3025

#1387220
KATHRYN A WHISNER
10024 CATALINA DRIVE
INDIANAPOLIS    IN    46235-1802

#1387221
KATHRYN A WILKENS
524 E ARROW HWY
UPLAND    CA    91786-4821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387222
KATHRYN A WOLFGANG & JAMES E
WOLFGANG III JT TEN
7222 WEST COLDWATER RD
FLUSHING    MI    48433-9060

#1387223
KATHRYN ALDRICH KUEBLER
3743 FREDERICA LANE
DULUTH    GA    30096-3111

#1387224
KATHRYN ANN BRUZZONE
877 BROADMOOR COURT
LAFAYETTE    CA    94549-5105

#1387225
KATHRYN ANN DITZ
21331 ABERDEEN RD
ROCKY RIVER    OH    44116-1108

#1387226
KATHRYN ANN GUENTHER
163 N BERKELEY AVE
PASADENA    CA    91107-3552

#1101392
KATHRYN ANN HIBSHMAN & JOHN
P HIBSHMAN TEN ENT
22 PINEWOOD AVENUE
LITITZ    PA    17543-8773

#1387227
KATHRYN ANN MAC PHERSON
315 HARBOR VILLAGE WAY
MONETA    VA    24121-2078

#1387228
KATHRYN ANN MICHAUD DAHLIE
W8210 NORTH RD
PHILLIPS    WI    54555-6649

#1387229
KATHRYN ANN NUGENT
4664 MORNINGSIDE DR
BAY CITY    MI    48706

#1387230
KATHRYN ANN O'NEILL
P O DRAWER B
CLAYTON    IN    46118-4902

#1101394
KATHRYN ANN ODELL
914 COLD BROOK WY
GALT    CA    95632

#1101395
KATHRYN ANN THAXTON
8518 WEST WILDERNESS WAY
SHREVEPORT    LA    71106

#1101396
KATHRYN ANN TIKOIAN
6626 PAXTON ROAD
ROCKVILLE    MD    20852

#1101397
KATHRYN ANN TSCHAEKOFSKE TR
U/A DTD 06/11/93 KATHRYN ANN
TSCHAEKOFSKE REV TR
7000 N 16TH ST SUITE 120 #203
PHOENIX    AZ    85020

#1387231
KATHRYN ANNE BALAGH
140
30216 SOUTHFIELD
SOUTHFIELD    MI    48076-1320

#1387232
KATHRYN ARNOLD WRIGHT
308 S ALEXANDER AVE
WASHINGTON    GA    30673-1770

#1387233
KATHRYN AUGUR FOX JR
BOX 123
DOUGLASVILLE    PA    19518-0123

#1387234
KATHRYN B BOYLE
6643 SHERMAN LK RD
LINO LAKES    MN    55038-9628

#1387235
KATHRYN B MELDRUM
BOX 526
KEYSTONE HEIGHTS    FL    32656-0526

#1387236
KATHRYN B RAMSAY
10 BOULDER BROOK DR
WILM    DE    19803-4015

#1387237
KATHRYN B ROBBINS TR
BIRCH-ROBBINS TRUST
UA 05/16/95
FBO KATHRYN B ROBBINS
11 NENAGH DR
WILMINGTON    DE    19803-2932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387238
KATHRYN B WYATT
301 MAGNOLIA DR
DANVILLE      VA      24541-3631

#1387239
KATHRYN BADER
30 ZELLER AVENUE
PLAINVILLE      MA      02762

#1387240
KATHRYN BELLE EROS GREEN
3179 VERDUN ROAD N W
ATLANTA      GA      30305-1939

#1387241
KATHRYN BENDER
112 HAWTHORNE ST
NEPTUNE   NJ      07753-3918

#1387242
KATHRYN BOROCK
214 W ELEVENTH ST
TRAVERSE CITY      MI      49684-3142

#1387243
KATHRYN BRADY
4724 W BLUEMOUND RD
MILWAUKEE      WI      53208-3648

#1387244
KATHRYN BROWN
41-06 WYNNWOOD DR
ANNANDALE      VA      22003-3425

#1387245
KATHRYN BURKE &
FRANCES J PIPER JT TEN
104 S CHICAGO AVE
LADD   IL      61329

#1387246
KATHRYN BYERS
1418 E 22ND ST
CHEYENNE   WY      82001-4004

#1387247
KATHRYN C CROCKETT AS CUST
FOR ARTHUR CROCKETT U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
900 EAST FIFTH AVE
MITCHELL      SD      57301-2812

#1387248
KATHRYN C GREENWAY
506 PONCE DE LEON PLACE
DECATUR   GA      30030-5128

#1387249
KATHRYN C HINCHLIFFE
PO BOX 113078
CARROLLTON   TX      75011-3078

#1387250
KATHRYN C MC CATHY
315A STEVENS AVENUE
JERSEY CITY      NJ      07305-1307

#1387251
KATHRYN C MIRICK
2097 FARLEIGH RD
COLUMBUS   OH      43221-2701

#1387252
KATHRYN C NAREW
4461 HELMOND COURT
TOLEDO   OH      43611-2035

#1387253
KATHRYN C NAREW & HAROLD C
NAREW JT TEN
4461 HELMOND COURT
TOLEDO   OH      43611-2035

#1387254
KATHRYN CARROW
121 HENNING DR
ORCHARD PARK   NY      14127

#1387255
KATHRYN CATES
3715 ARLINGTON
TYLER      TX      75701-9004

#1387256
KATHRYN CHARLOTTE KARDINAL
STAR ROUTE
ALTON   NH      03809

#1387257
KATHRYN CROMBIE TR
DOROTHY B ORR TRUST
2725 PARK AVE
FRANKLIN PARK      IL      60131

#1387258
KATHRYN D B EVERHART
5378 ALWARD ROAD
LAINGSBURG   MI      48848-9425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387259
KATHRYN D FRENCH & GEORGE A
FRENCH JT TEN
6040 DUTCHMANS LN
LOUISVILLE    KY    40205-3305

#1387260
KATHRYN D GEDGE
1330 FESTIVAL LN
BRUTUS    MI    49716-9500

#1101402
KATHRYN D HUDNUTT
2893 SANFORD LANE
CARLSBAD    CA    92008-6553

#1387261
KATHRYN D MCATEER
1081 SCENIC VIEW DRIVE
SCHWENKSVILLE    PA    19473

#1387262
KATHRYN D TRESTER
1943 KNAPP ST
OSHKOSH    WI    54902-6612

#1387263
KATHRYN DEBORD
11711 MEMORIAL DR 262
HOUSTON    TX    77024-7258

#1387264
KATHRYN DEE DAVIDSON
21924 NUGGET CANYON DR
CASTRO VALLEY    CA    94552-4861

#1387265
KATHRYN DEGIUSTI
1302 BEATTIE
TROY    MI    48098-3358

#1387266
KATHRYN DIXON
3431 SPRINGDALE DR
LAMBERTVILLE    MI    48144-9602

#1387267
KATHRYN E ALLEN
5300 ZEBULON RD #42
MACON    GA    31210

#1387268
KATHRYN E BEDE
6225 DENHILL AVE
BURTON    MI    48519-1335

#1387269
KATHRYN E BRIGGS
32 CAT SWAMP ROAD
WOODBURY CT    06798-3018

#1387270
KATHRYN E BRIMBLE
Attn    KATHRYN E FINCK
7172 SHEPARD MESA
CARPINTERIA    CA    93013-3131

#1387271
KATHRYN E BROCK
44876 SEABROOK DRIVE
CANTON    MI    48188-3272

#1387272
KATHRYN E FRUCHTE
65 FRIENDSHIP CIR
DAYTON    OH    45426-1827

#1387273
KATHRYN E GEARHART
BOX 207
MARKLE    IN    46770-0207

#1387274
KATHRYN E GEORGE
5069 TIMBERWAY TRAIL
CLARKSTON    MI    48346-4470

#1387275
KATHRYN E GROSS
354 WOODSTREAM WAY
NORTH WALES    PA    19454

#1387276
KATHRYN E KELLAR
RR 1
BOX 27 COLUMBUS
OSHAWA    ON    L1H 7K4
CANADA

#1387277
KATHRYN E LEE
7012 BEST TIMES PATH
COLUMBIA    MD    21044-4900

#1387278
KATHRYN E LOMERSON & CLAUDIA
C RHODE JT TEN
522 S FRONT ST
CHESANING    MI    48616-1331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387279
KATHRYN E LOMERSON & ROBERT
E LOMERSON JT TEN
522 S FRONT ST
CHESANING   MI    48616-1331

#1387280
KATHRYN E MILAM
34311 PARKGROVE
WESTLAND  MI    48185-1457

#1387281
KATHRYN E MOBLEY
3419 POLO RD UNIT 92
WINSTONSALEM  NC    27106

#1387282
KATHRYN E MONELL
500-13 STILL MOON CRESCENT
ROCHESTER  NY    14624-6027

#1387283
KATHRYN E PARKS
TOD KAREN K PARKS
SUBJECT TO STA TOD RULES
155 WRENWOOD COURT
ENGLEWOOD  OH    45322-2352

#1387284
KATHRYN E RHINEHART
2808 N ROSSWOOD DR
MOBILE    AL    36606-4904

#1387285
KATHRYN E RIES
1661 GUILFORD RD
COLUMBUS  OH    43221-3852

#1387286
KATHRYN E SAID
RD 3 111 BROOK RD
PAINTED POST    NY    14870-9357

#1387287
KATHRYN E SERVIS
30 SOUTH MAIN ST
STOCKTON  NJ    08559-2126

#1387288
KATHRYN E SHIMER
1117 MANOR RD
COATESVILLE    PA    19320-1308

#1101403
KATHRYN E STECKE
2532 TRAVER BLVD
ANN ARBOR   MI    48105-1249

#1387289
KATHRYN E STRELECKI
64 ROSE STREET
METUCHEN  NJ    08840-2349

#1387290
KATHRYN E TARTER
7021 PINEHURST LN
ROCKFORD  MI    49341-9686

#1387291
KATHRYN E TAYLOR & JENNIFER
KAY COPP JT TEN
1681 OLD BLACK
HORSE PIKE
CHEWS LANDING
BLACKWOOD  NJ    08012

#1387292
KATHRYN E TELFER
13165 1995 E STREET
R R 5 BOX 55
PRINCETON   IL    61356-8395

#1387293
KATHRYN EAGLE &
DAVID ROARK JT TEN
468 LAKEWOOD DR
WINTER PARK    FL    32789-3985

#1387294
KATHRYN ELIZABETH MEDREA
Attn   KATHRYN ELIZABETH MEDREA
WEAVER
910 CHARLES ST
WATERTOWN  WI    53094-5002

#1387295
KATHRYN EMMETT & SEAN EMMETT EXS
JANET COLE EMMETT
47 OLD LONG RIDGE RD
STAMFORD  CT    06903

#1387296
KATHRYN EVENSON
714 BARCELONA RD
KEY LARGO    FL    33037-4665

#1387297
KATHRYN F BRIAN
824 W KIVA
MESA  AZ    85210-6747

#1387298
KATHRYN F DAMON
BOX 479
BRIGHAM CITY    UT    84302-0479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1387299
KATHRYN F ELLISON
C/O BARNAS
16231 WETHERBY ST
BEVERLY HILLS    MI    48025-5560

#1101405
KATHRYN F MCCELLAN CUST
PATRICK F MCCELLAN
UTMA MA
23 ESSEX STREET
MEDFORD  MA    02155-2305

#1387300
KATHRYN F MEAGHER
6 HILLCREST CR
HONESDALE   PA    18431-1442

#1387301
KATHRYN F PIERCE
26 UTAH RD
WILMINGTON    DE    19808-5419

#1387302
KATHRYN F PRYOR
501 STOCKLEY ST
REHOBOTH BEACH   DE    19971-1845

#1387303
KATHRYN F VARGO TR KATHRYN F
VARGO REV TRUST UA 12/22/94
FRANK G VARGO TR FRANK G VARGO
REV TRUST 12/22/94 TEN COM
615 LAUREL LAKE DR 207A
COLUMBUS   NC    28722-7426

#1387304
KATHRYN FARMER HUNTER
261 HILDRED DR
BURLINGTON    VT    05401-3694

#1387305
KATHRYN FELDI
30 WHISPERING HILLS RD
ANNANDALE   NJ    08801-3402

#1387306
KATHRYN G COWAN
103 SKYVIEW DR
MURFREESBORO TN    37128-4107

#1387307
KATHRYN G GERLACH
821 ZINNIA LANE
PLANTATION    FL    33317-1342

#1387308
KATHRYN G KAY
21301 KAHLER
WILLINGTON    IL    60481

#1101407
KATHRYN G PETONIAK & LEWIS R
PETONIAK TR
LEWIS R & KATHRYN G PETONIAK
FAMILY TRUST U/A 8/12/99
410 SOUTH 1ST SPACE 190
EL CAJON    CA    92019-4735

#1387309
KATHRYN G REPIK
901 TIMBER CREEK DR APT 139
GRANDLEDGE MI    48837-2316

#1387310
KATHRYN G SATORI AS CUST FOR
KATHRYN A SATORI U/THE PA
UNIFORM GIFTS TO MINORS ACT
ATTN KATHRYN A RIEBER
3 RED HILL COURT
MT LAUREL    NJ    08054-3192

#1387311
KATHRYN G SCHMIDT
BOX 1643
READING    PA    19603-1643

#1387312
KATHRYN G TEBBE
771 AUTUMN WINDS DR
COLLIERVILLE    TN    38017-1369

#1387313
KATHRYN G TEBBE & MICHAEL J
TEBBE JT TEN
771 AUTUMN WINDS DR
COLLIERVILLE    TN    38017-1369

#1387314
KATHRYN G WHITEHEAD
6943 SE 12TH CIR
OCALA   FL    34480-6656

#1387315
KATHRYN G WUNSCH TR
WUNSCH REVOCABLE TRUST U/A DTD
12/4/02 BOX 7404
INDIAN LAKE EST    FL    33855-7404

#1387316
KATHRYN GALE FINLEY-PRICE
2191 EAST LAKE ROAD
ATLANTA   GA    30307-1831

#1387317
KATHRYN GILBERT HAGGERTY
44 S FERRIS STREET
IRVINGTON   NY    10533-1712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1387318
KATHRYN GOELZ ARNOLD
8 SAN DIEGO RD
PONTE VEDRA BCH    FL      32082-1814

#1387319
KATHRYN GOLTZ STOLLER
2820 WINDPUMP RD
FORT WAYNE    IN    46804-2578

#1387320
KATHRYN GONZALEZ
C/O KATHERYN G MC AFEE
1741 S CARRIAGE LN
CHANDLER  AZ      85248-1714

#1387321
KATHRYN GRACE KEEFE & K
GRACE OREILLEY JT TEN
18216 MARCELLA RD
CLEVELAND   OH    44119

#1387322
KATHRYN GRESHAM
5285 ST LOUIS ROCK RD
VILLA RIDGE        MO    63089

#1387323
KATHRYN GRUTER
2542 E 26 ST
BROOKLYN  NY    11235-2418

#1387324
KATHRYN H BOWMAN
53 HARCOURT AVE
TORONTO   ON    M4J 1J3
CANADA

#1387325
KATHRYN H BRIGGS & DIANA
KAY CARLSON JT TEN
21615 OXFORD
FARMINGTON   MI     48336-5741

#1387326
KATHRYN H CHEATHAM
38530 CRIMM ROAD
SCIO     OH    43988-9764

#1387327
KATHRYN H GREENE
9342 WILLITS RD
MAYVILLE        MI     48744-9391

#1387328
KATHRYN H HEDGE
2148 LEIBY OSBORNE RD
SOUTHINGTON   OH    44470-9510

#1387329
KATHRYN H HEEP
APT E-12-D
1905 N ATLANTIC BLVD
FT LAUDERDALE    FL    33305-3747

#1387330
KATHRYN H HERBERT
9526 HAMMETT PKWY
NORFOLK    VA    23503-2910

#1387331
KATHRYN H JENKINS
1000 CRAB POINT RD
WHITE STONE    VA    22578-2408

#1387332
KATHRYN H KENDLE
6680 PAXTON
LOVELAND   OH    45140-8171

#1387333
KATHRYN H MACKEY
APT 11C
315 AVENUE C
NEW YORK   NY    10009-1612

#1387334
KATHRYN H ROUNDS
452 RIDGECREST RD NE
ATLANTA    GA    30307-1858

#1387335
KATHRYN H STOTTLEMYER
2471 N 350 W
ANDERSON  IN    46011-8772

#1387336
KATHRYN H SUTPHIN
5906 W 25TH STREET
APT B
SPEEDWAY   IN     46224-3641

#1387337
KATHRYN H WADE
BOX 29787
LOUISVILLE        KY    40229-0787

#1387338
KATHRYN HAGGERTY TR
KATHRYN HAGGERTY REVOCABLE
TRUST UA 05/03/99
26902 SANDY HILL CT 13
NEW HUDSON  MI    48165-9603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1387339
KATHRYN HARCUS
3140 PATE POND RD
CARYVILLE      FL      32427-2748

#1387340
KATHRYN HARDY MENDENHALL
505 COLONIAL DR
HIGH POINT      NC      27262-3831

#1387341
KATHRYN HART
8505 GATEVIEW CT
HUBER HGTS   OH      45424-1168

#1387342
KATHRYN HARTMANN
240-11 MAYDA ROAD
ROSEDALE   NY      11422-2319

#1387343
KATHRYN HAWLEY-HERZOG &
LAWRENCE F HERZOG JT TEN
1127 DEVONSHIRE
GROSSE POINTE PARK      MI      48230-1418

#1387344
KATHRYN HELM KITCHENS
407 SUMPTER AVE
BOWLING GREEN   KY      42101-3748

#1387345
KATHRYN HILT ALLEN
405 S HYATT ST
TIPP CITY      OH      45371-1220

#1387346
KATHRYN HINCH
2401 SHEELAH CRT
KETTERING      OH      45420-1127

#1387347
KATHRYN HOLDEN
815 FERN DRIVE
MADISON      WI      53705-2134

#1387348
KATHRYN HORNBY
N1284 CLUNE RD
KAUKAUNA      WI      54130-8211

#1387349
KATHRYN HOWLETT APPLEBY CUST
KATHRYN THERESE APPLEBY
UNDER THE CA UNIF TRANSFERS
TO MIN ACT
2700 POTRERO ROAD
THOUSAND OAKS   CA      91361-5029

#1387350
KATHRYN HYATT SPRITZ
133 EDGEWOOD RD
RUTHERFORDTON NC      28139

#1387351
KATHRYN I DENT & NORMAN DENT JT TEN
2414 POLLOCK RD
GRAND BLANC   MI      48439-8332

#1387352
KATHRYN I ROYSTER
6105 WESTOVER RD
WEST PALM BC      FL      33417-5534

#1387353
KATHRYN I TOOHIG
SIXTY SUTTON PLACE SOUTH
NEW YORK   NY      10022-4168

#1387354
KATHRYN IRENE BRIDGES
1655 HWY 19 S
THOMASTON   GA      30286-4753

#1387355
KATHRYN J BARBEAU & STEVEN K
BARBEAU JT TEN
2215 TIMBERWOOD CT
DAVISON      MI      48423-9532

#1387356
KATHRYN J CASTANON TR
KATHRYN J CASTANON 2000 TRUST
U/D/T DTD 1/2/01
2 E VIA CASTILLA
LAGUNA WOODS   CA      92653

#1387357
KATHRYN J COOKE
134 EATON AVE
MERIDEN   CT      06451-2608

#1387358
KATHRYN J COX
121 NORTHLAND ST
FISHERS      IN      46038-1148

#1387359
KATHRYN J DAY
3651 INFIRMARY RD
DAYTON   OH      45418-1855

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1387360
KATHRYN J HAMILTON
176 MAPLE AVE
DAYTON   OH    45459-4538

#1387361
KATHRYN J HYNDMAN CUST MEGAN
K HYNDMAN UNDER THE NY UNIF
GIFTS TO MINORS ACT
81 STATE ST
SARATOGA SPRINGS  NY    12866-1425

#1387362
KATHRYN J JOHNSON CUST
KRISTIN J JOHNSON UNIF GIFT
MIN ACT MI
9283 OAKMONT
GRAND BLANC   MI    48439-9566

#1387363
KATHRYN J KARVALIS
1002 FLORIDA GROVE ROAD
PERTH AMBOY   NJ    08861-1515

#1387364
KATHRYN J KEELY
12059 TORREY RD
FENTON   MI    48430-9702

#1387365
KATHRYN J KEY
611 E 3RD ST
GRANDVIEW   WA    98930-1314

#1387366
KATHRYN J KUBICINA
3241 CIRCLE DRIVE
CORTLAND   OH    44410-1702

#1387367
KATHRYN J LATHAM
600 SUNNY HILL TERRACE
RIVER VALE    NJ    07675-5918

#1387368
KATHRYN J MC CORD
2533 PROSPECT AVE
EVANSTON   IL    60201-1117

#1387369
KATHRYN J MOULDER
1888 VALLEYVIEW DR.
KOKOMO   IN    46902

#1387370
KATHRYN J PADULA
2325 EL DORADO SE
EAST GRAND RAPIDS    MI    49506-3537

#1387371
KATHRYN J PHILLIPS
7531 AUGUST
WESTLAND   MI    48185-2585

#1387372
KATHRYN J PHILLIPS &
GUY W ROZAR JT TEN
7531 AUGUST
WESTLAND   MI    48185-2585

#1387373
KATHRYN J SULLIVAN &
MATTHEW SULLIVAN JT TEN
BOX 78
LEE CEUTER    NY    13363-0078

#1387374
KATHRYN JANE COWART
700 SILAS ST
SWEETWATER   TX    79556-3322

#1387375
KATHRYN JANE PARSONS & DAN
PARSONS JT TEN
614 S PINE AVE
ROSWELL   NM    88203-1413

#1387376
KATHRYN JOANNA SANDERS
7845 NTH CO RD 400 W
MIDDLETOWN   IN    47356

#1387377
KATHRYN JOHNS SWARTZ
HC 60 BOX 3310
DELTA JUNCTION    AK    99737

#1387378
KATHRYN K BAGOTT
Attn   KATHRYN K LOMBARDO
335 FOX CHASE ROAD
CHESTER   NJ    07930-3117

#1387379
KATHRYN K BLACKSHERE
4936 MYRTLE AVE
WARREN   OH    44483-1330

#1387380
KATHRYN K CALLAWAY & WALDO W
CALLAWAY JT TEN
314 NE 19TH ST
CAPE CORAL    FL    33909-9221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387381
KATHRYN K EVERLINE
53 PARK ROAD
WYOMISSING HILLS    PA    19609-1765

#1387382
KATHRYN K RIDER
3004 OCTAGON AVE
SINKING SPRING    PA    19608-1020

#1387383
KATHRYN K TAYLOR
930 N WARREN STREET
HELENA    MT    59601

#1387384
KATHRYN KATZ CUST CARRIE
KATZ UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
1131 CENTRAL
WILMETTE    IL    60091-2600

#1387385
KATHRYN KEARNEY
58 SUNRISE DR
GLASTONBURY    CT    06033

#1387386
KATHRYN KERESTES &
GLENWOOD F KERESTES JT TEN
752 TEPEE TRAIL
BILLINGS    MT    59105-2736

#1387387
KATHRYN KIRBY HEWETT
1211 KEESLING AVE
WAYNESBORO VA    22980-5217

#1387388
KATHRYN KNUTSON COX
4940 THOROUGHBRED LANE
SW RANCHES    FL    33330

#1387389
KATHRYN KOWALCYK
STAR ROUTE
MADERA    PA    16661-9801

#1387390
KATHRYN KOWALCYK & ANDREW
KOWALCYK JT TEN
STAR ROUTE
MADERA    PA    16661-9801

#1387391
KATHRYN KREULEN
2109 WOODFIELD RD
OKEMOS    MI    48864-5224

#1387392
KATHRYN L BELL
1218 RACE ST
NEW ORLEANS    LA    70130-4720

#1387393
KATHRYN L BIBERSTEIN
43 BYRAM AVE
FREEPORT    ME    04032

#1387394
KATHRYN L BROWN
3132 BRERETON CT
HUNTINGTON    WV    25705-3820

#1387395
KATHRYN L BURT
Attn    KATHRYN BURT LOWE
2554 TAYLOR DR
TROY    MI    48083-6907

#1101423
KATHRYN L CHISEFSKY
244 SHANNONBROOK LANE
FREDERICK    MD    21702

#1387396
KATHRYN L DE VIEW
5325 TERRITORIAL RD APT 214
GRAND BLANC    MI    48439-1950

#1387397
KATHRYN L DEGONIA
105 HORSE SHOE DR
KIRKWOOD    MO    63122

#1387398
KATHRYN L FENNELL
920 W GEORGE ST APT 2
CHICAGO    IL    60657-5134

#1387399
KATHRYN L GOTT
2803 SOUTHWOOD DR
EAST LANSING    MI    48823

#1387400
KATHRYN L HARVEY & SHELBY B
HARVEY TR U/A DTD 04/05/93 THE
KATHRYN L HARVEY REV LIV TR
3328 BLVD WAY
ANDERSON IN    46011-2250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387401
KATHRYN L HIGGINS
3237 W LOCUST
DAVENPORT   IA     52804-3201

#1387402
KATHRYN L HIGGINS &
MICHAEL J HIGGINS JT TEN
3237 W LOCUST
DAVENPORT   IA     52804-3201

#1387403
KATHRYN L HOLLAND
3886 HUNT RD
LAPEER   MI     48446-2976

#1387404
KATHRYN L HULGRAVE
3234 BRADWAY
BLOOMFIELD TWP   MI     48301-2506

#1387405
KATHRYN L KOLBE
172 CAMERON STATION BLVD
ALEXANDRIA   VA     22304

#1387406
KATHRYN L MERGE
841 NORTHRIDGE DRIVE
PITTSBURGH   PA     15216-1120

#1387407
KATHRYN L NOVAK
4110 ROCKY RIVER DR APT 247TH
CLEVELAND   OH     44135-1191

#1387408
KATHRYN L OWEN
20722 E RIVER ROAD
GROSSE ILE   MI     48138-1180

#1387409
KATHRYN L PLEXICO & ANDREA
LYNN PLEXICO JT TEN
BOX 76
DEWITT     MO     64639-0076

#1387410
KATHRYN L PRESTON
15 N COLLINGTON AVE
BALTIMORE   MD   21231-1631

#1387411
KATHRYN L ROBERTSON
4601 S STAR DR
MARION   IN     46953-7303

#1387412
KATHRYN L SCHUSTER
5120 GLENFIELD DR
SAGINAW   MI     48603-5567

#1387413
KATHRYN L STRAUSS
7213 LASSITER DR
PARMA   OH     44129-6508

#1387414
KATHRYN L SUISMAN
944 MOUNTAIN RD
BLOOMFIELD   CT     06002-2247

#1387415
KATHRYN L THOMPSON
7506 KENLEA AVE
BALTIMORE   MD     21236-4320

#1387416
KATHRYN L UTTER
754 CAIN LAKE ROAD
SEDRO WOOLLEY   WA     98284-9506

#1387417
KATHRYN LAHEY EDENS
309 SW 10TH AVE
LAKE OSWEGO   OR     97034-2940

#1387418
KATHRYN LAZZARA
17128 HARE ROAD
MINOOKA   IL     60447-9788

#1387419
KATHRYN LEE VAN STYN
88 MULBERRY ST
CINNCINATI   OH     45210-1145

#1387420
KATHRYN LEE WILSON
1185 SIMON DR
BROOKFIELD   WI     53005-7045

#1387421
KATHRYN LOIS ANDERSON
BOX 552
STEELVILLE     MO   65565-0552

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387422
KATHRYN LOIS ANDERSON TR OF
THE SCHWIEDER TRUST
BOX 552
STEELVILLE      MO    65565-0552

#1387423
KATHRYN LOUISE BRADFIELD
7050 WATERLOO DR
NIAGARA FALLS       ON    L25 1E2
CANADA

#1387424
KATHRYN LOUISE CHILDERS
8975 RIO LINDA BLVD
ELVERTA    CA    95626-9556

#1387425
KATHRYN LYN KILLIAN
503 W 12TH ST
ANTIOCH    CA    94509-2261

#1387426
KATHRYN LYNN WIEGAND
Attn    KATHRYN W DRISCOLL
BOX 3101
KETCHUM    ID    83340-3101

#1387427
KATHRYN M ALLEN
212 S MAIN STREET
PENNINGTON    NJ    08534-2825

#1387428
KATHRYN M AUSTIN
2805 HWY 98 EAST
FORT MEAD    FL    33841

#1387429
KATHRYN M BASONE
2400 BRENTHAVEN DRIVE
BLOOMFIELD HILLS    MI    48304-1438

#1387430
KATHRYN M BREITWEISER
942 TYSON AVE
ROSLYN    PA    19001-4311

#1387431
KATHRYN M BUTCH
640 FAIRGREEN ST
YOUNGSTOWN OH    44510-1426

#1387432
KATHRYN M CLEARY
3916 AVE R
BROOKLYN    NY    11234-4329

#1387433
KATHRYN M CORBINO
1015 THORNTON RD
BOOTHWYN    PA    19061-3130

#1387434
KATHRYN M CURRY
2430 HARTLAND RD
GASPORT    NY    14067-9436

#1387435
KATHRYN M DUNCAN
4885 SUNNYBROOK AVE
BUENA PARK    CA    90621-1044

#1387436
KATHRYN M EGAN
Attn    KATHRYN E MORRIS
3512 CHERRY VALLEY DR
OLNEY    MD    20832-2402

#1387437
KATHRYN M FRANK &
SCOTT D FRANK JT TEN
1644 DEAN DRIVE
KALKASKA    MI    46646

#1387438
KATHRYN M FULLER & DENNIS C
FULLER JT TEN
5035 OLD BARN LANE
CLIO    MI    48420

#1387439
KATHRYN M FUSSELL
232 UNION ST
HAWKINSVILLE    GA    31036-1707

#1387440
KATHRYN M HEMBREE
388 MONTROSE AVE
AKRON    OH    44310-3862

#1387441
KATHRYN M HERBRECHTSMEYER
TRUSTEE U/A DTD 03/31/93 THE
KATHRYN M HERBRECHTSMEYER
TRUST
3 SUNSET PLACE
CHARLES CITY    IA    50616-1625

#1387442
KATHRYN M HILGEMEN
5076 ABBEY LN
MT MORRIS    MI    48458-8825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387443
KATHRYN M KERSHNER TRUSTEE
UNDER DECLARATION OF TRUST
DTD 09/20/90 KATHRYN M
KERSHNER TRUST
837 N ST LUCAS ST
ALLENTOWN   PA    18104-4016

#1387444
KATHRYN M KNOOP
75809 SANCTUARY DR
ROMEO  MI    48065-2648

#1387445
KATHRYN M MALO
28409 KINGSBERRY
CHESTERFIELD   MI    48047-5228

#1387446
KATHRYN M MALO &
GREGG C MALO JT TEN
28409 KINGSBERRY
CHESTERFIELD    MI    48047-5228

#1387447
KATHRYN M MERCHANT
9 PLUM ST
GLOUCESTER  MA    01930-3811

#1387448
KATHRYN M NICHOLS
864 HYDE SHAFER ROAD
BRISTOLVILLE   OH    44402-9717

#1387449
KATHRYN M OBRIEN
6921 38TH AVE N
ST PETERSBURG   FL    33710-1449

#1387450
KATHRYN M PANGLE TR
KATHRYN M PANGLE REVOCABLE TRUST
U/A DTD 10/16/02
5509 N SEYMOUR RD
FLUSHING   MI    48433-1036

#1387451
KATHRYN M PANGLE TR
U/A DTD 10/16/02
THE KATHRYN M PANGLE REVOCABLE
TRUST  5509 N SEYMOUR RD
FLUSHING    MI    48433-1036

#1387452
KATHRYN M PROVOST
7 KEMP AVENUE
MONTPELIER   VT    05602-3641

#1387453
KATHRYN M RUSSELL TR
ROBERT E RUSSELL & KATHRYN M
RUSSELL 1995 FAM TRUST
UA 07/18/95
231 SALISBURY AVE
GOLETTA   CA    93117-1012

#1387454
KATHRYN M SANTILLI TR
KATHRYN M SANTILLI REVOCABLE
LIVING TRUST UA 09/25/96
1737 SUE ELLEN DRIVE
HAVERTOWN  PA    19083-1227

#1387455
KATHRYN M SCHREIBER
247 SHORE DR
ROCHESTER  NY    14622

#1387456
KATHRYN M SMITH
103 CLEARFIELD DRIVE
BRENTWOOD  TN    37027-7923

#1387457
KATHRYN M SNYDER TR U-A-T
DTD 01/13/83 F/B/O KATHRYN M
SNYDER
44600 MONTEREY AVE APT C106
PALM DESERT   CA    92260-3332

#1387458
KATHRYN M STORY
508 BIRCH STREET
BRISTOL    CT    06010-7837

#1387459
KATHRYN M STOSIUS TRUSTEE
U/A DTD 08/30/82 M-B
KATHRYN M STOSIUS
17408 GULF BLVD
303
REDINGTON SHRS   FL    33708-1308

#1387460
KATHRYN M TARASKI
5597 HUMMER LAKE ROAD
OXFORD   MI    48371

#1387461
KATHRYN M TINSLEY
6779 LOPER DRIVE
PLYMOUTH   MI    48170-5802

#1387462
KATHRYN M TINSLEY & JAMES S
TINSLEY JT TEN
6779 LOPER DRIVE
PLYMOUTH   MI    48170-5802

#1387463
KATHRYN M TRACY
12381 HOOKER RD
HONOR   MI    49640-9706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1387464
KATHRYN M VOLTZ
435 EDISON DR
VERMILION   OH    44089-3614

#1101429
KATHRYN M WHITEHEAD
21130 WEST HAMPTON
OAK PARK   MI    48237-2712

#1387465
KATHRYN M WOOD
20484 INDIAN
REDFORD  MI    48240-1208

#1387466
KATHRYN MARIE KRAUSE
10505 W PINE RIDGE RD
GREENFIELD   WI    53228-3236

#1387467
KATHRYN MARIE MCCALL JORDAN
1152 MONTICELLO ROAD
JACKSONVILLE   FL    32207-8852

#1387468
KATHRYN MARJORIE KOZMA
2115 KENTUCKY AVE
FLINT    MI    48506-3775

#1387469
KATHRYN MC COY RAGLAND
4560 SOURDOUGH
BOZEMAN   MT    59715-8040

#1387470
KATHRYN MCTAGUE
918 WASHINGTON ST
CAPE MAY   NJ    08204-1654

#1387471
KATHRYN MELSON
1202 DEL NORTE
HOUSTON  TX    77018-1306

#1387472
KATHRYN MENDENHALL DANIELS
18500 MIDLAND DR
SHAWNEE  KS    66218-9509

#1387473
KATHRYN MISHELL CUST
LENOIRE PERRY UNDER CA
UNIF TRANSFERS TO MINORS ACT
23 W 31ST STREET APT 6
NEW YORK   NY    10001-4433

#1387474
KATHRYN MOMPIER
112 HWY ES
EAST TROY    WI    53120

#1387475
KATHRYN MOSER
724 CASTLEWOOD RD
GLENSIDE    PA    19038-4308

#1387476
KATHRYN MYERS
24 GRISTWOOD RD
PENNELLVILLE   NY    13132-3296

#1387477
KATHRYN N ABERG
319 OSLAND PL
EDMONTON  AB    T6R 2A2
CANADA

#1387478
KATHRYN N HESS
612 IVY DR
MOUNT JOY    PA    17552

#1387479
KATHRYN N PAYNE
Attn   KATHRYN SPICER
550 W DUTCH RD
FAIRVIEW    PA    16415-1632

#1387480
KATHRYN NELSON
6025 SUNSET DR
SAINT HELEN    MI    48656-9201

#1387481
KATHRYN O CONNELL & MARY M
GREGORIO TEN ENT
27 WEST MILL RD
FLOURTOWN  PA    19031-1201

#1387482
KATHRYN O DINLEY
758 PERSHING ST
ELLWOOD CITY    PA    16117-1474

#1387483
KATHRYN O FISHER & BERNARD J
FISHER TEN ENT
128 BERRY RD
CROSSAN POINTE
WILMINGTON    DE    19808-3616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1387484
KATHRYN O MOORE
518 CARRIAGE DRIVE
BECKLEY    WV    25801-2808

#1387485
KATHRYN O MOULDER
13220 HYACINTH DR
SUN CITY WEST    AZ    85375-4952

#1387486
KATHRYN P BLANCHARD &
EMANUEL BAETICH TR U/W RUTH
BURNS MAHER
230 PARK AVE SUITE 648
NEW YORK    NY    10169

#1387487
KATHRYN P CONLIN
593 MULL AVE
AKRON    OH    44313-7568

#1387488
KATHRYN P EVANS & DIANE L
JORDAN & DARLENE T KASHUK
TRUSTEES UA EVANS FAMILY
TRUST A DTD 09/05/90
10471 BRIGHTWOOD DRIVE
SANTA ANA    CA    92705-1540

#1387489
KATHRYN P HOFFMAN &
JOHN R HOFFMAN JT TEN
BOX 411
WITCHER RD
BELLE    WV    25015-0411

#1387490
KATHRYN P MARGETTS
3816 173RD PL S W
LYNNWOOD WA    98037-7517

#1387491
KATHRYN P TOPOLEWSKI
49820 COOKE AVE
PLYMOUTH    MI    48170-2885

#1387492
KATHRYN PAGE
11611 DANVILLE DR
ROCKVILLE    MD    20852-3715

#1101433
KATHRYN PAUL &
ANDREA PAUL JT TEN
8881 COLOGNE
STERLING HEIGHTS    MI    48314-1641

#1387493
KATHRYN PERRY FIELDS
760 VINCENTE AVE
BERKELEY    CA    94707-1831

#1387494
KATHRYN Q MILNER
15337 HIGHWAY J
NEW BOSTON    MO    63557-2831

#1387495
KATHRYN R AKERS
2350 SIXTH AVE.
APT. 6B
SAN DIEGO    CA    92101

#1387496
KATHRYN R BARRETT TOD
MATTHEW J BARRETT
SUBJECT TO STA TOD RULES
218 GOLF DR
CORTLAND    OH    44410

#1387497
KATHRYN R ENEBOE
BOX 1407
W YELLOWSTONE    MT    59758-1407

#1387498
KATHRYN R GRAYBEHL
7368 BRIZA LOOP
SAN RAMON    CA    94583

#1387499
KATHRYN R ILLGES
2138 ANNE ST
COLUMBUS GA    31906

#1387500
KATHRYN R JOHNSON
1301 N HARRISON ST 205
WILMINGTON    DE    19806

#1387501
KATHRYN R LUPLOW
20903 33RD AVE S E
BOTHELL    WA    98021-3528

#1387502
KATHRYN R MARSHALL
2317 DELOR AVE
LOUISVILLE    KY    40217-2408

#1387503
KATHRYN R MCCORD
3705 BROADVIEW DR
CINCINNATI    OH    45208-1901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1387504
KATHRYN R NORMAN
2825 CHARNWOOD RD
TROY   MI    48098-2112

#1387505
KATHRYN R PEARSON
2298 WARE ST
BLACKSHEAR    GA    31516-4670

#1387506
KATHRYN R PERKINS
BOX 1860
GONZALES   TX    78629-1360

#1387507
KATHRYN R PUTNAM
1424 ROSSDALE
WATERFORD   MI    48328-4771

#1101437
KATHRYN R SCHEURER
223 MICHAELS RIDGE BLVD
JOHNSON CITY    TN    37615

#1387508
KATHRYN R SPEAKMAN
BOX 222
HANKINS    NY    12741-0222

#1387509
KATHRYN R SWANTON
11449 N BELSAY RD
CLIO    MI    48420-9756

#1387510
KATHRYN RACZYNSKI
594 RIVER ROAD
HILLSBOROUGH   NJ    08844-4020

#1387511
KATHRYN RAYIAS
604 SURRY AVE
WILMINGTON    DE    19804-2204

#1387512
KATHRYN RENALL GATES JONES
30390 SEVEN OAKS DR
LACOMBE   LA    70445

#1387513
KATHRYN ROSE PROCTOR
6301 E CHESTNUT CT
EVANSVILLE    IN    47715

#1387514
KATHRYN ROSENFELD
237 SCANTIC RD
EAST WINDSOR    CT    06088-9755

#1387515
KATHRYN ROWLEY
161 BENJAMIN ST
ROMEO   MI    48065-5101

#1387516
KATHRYN S ANDERSEN
7 PERTH DRIVE PERTH
WILMINGTON    DE    19803-2612

#1387517
KATHRYN S BOARDMAN
BOX 850
AUGUSTA    GA    30903-0850

#1387518
KATHRYN S DAY TR
KATHRYN S DAY CARING TRUST
U/A DTD 02/11/91
270 BLACKMER PL
WEBSTER GROVES   MO    63119

#1387519
KATHRYN S DELPH
8540 GREAT MEADOW DR
SARASOTA   FL    34238-3307

#1387520
KATHRYN S HARRIS
5800 OLD PROVIDENCE ROAD APT 4311
CHARLOTTE   NC    28226

#1387521
KATHRYN S HAWKS CUST ADAM W
HAWKS UNDER NC UNIF
TRANSFERS TO MINORS ACT
8713 ZINFANDEL PL
RALEIGH    NC    27615-2746

#1101440
KATHRYN S HOFFMAN
1638 HAWTHORNE ST
PITTSBURGH    PA    15201-2029

#1387522
KATHRYN S JARRETT
1180 S DARBY RD
HERMITAGE   PA    16148-9133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387523
KATHRYN S KASTNER & KATHRYN
J WELLFORD JT TEN
507 PRINCE GEORGE STREET
LAUREL    MD    20707-4246

#1387524
KATHRYN S KAUFMAN
705 WYOMISSING BLVD
WYOMISSING    PA    19610-2269

#1387525
KATHRYN S MACDOUGALL
1510 E 133RD ST
GRANDVIEW    MO    64030-3041

#1387526
KATHRYN S MINNEWEATHER
2961 WINDING GROVE DRIVE
LITHONIA    GA    30038

#1387527
KATHRYN S MOODY
5666 FREEWALD BLVD
MILLINGTON    MI    48746-9412

#1387528
KATHRYN S REED
225 NO 56TH STREET 313
LINCOLN    NE    68504-3519

#1387529
KATHRYN S ROBINSON
4511 EL CAMPANA WAY
LAS VEGAS    NV    89121-6506

#1387530
KATHRYN S SCHREINER
2805 MADISON AVE
CLAYMONT    DE    19703

#1387531
KATHRYN S STEVENSON
1330 KING GEORGE BLVD
ANN ARBOR    MI    48108-3212

#1387532
KATHRYN S STEVENSON TOD
PAUL D STEVENSON
SUBJECT TO STA TOD RULES
1330 KING GEORGE BLVD
ANN ARBOR    MI    48104

#1387533
KATHRYN S WILLIAMS
3582 INGLEDALE DRIVE S W
ATLANTA    GA    30331-2447

#1387534
KATHRYN S WOJCIK
96 LARSEN DR
WEST MILFORD    NJ    07480

#1387535
KATHRYN S ZIEGLER
BOX 64211
SOUDERTON    PA    18964-0211

#1387536
KATHRYN SITKO
3721 CIRCLE DR
FLINT    MI    48507-1878

#1387537
KATHRYN SLIWKOWSKI
38 CANDY HILL ROAD
SUDBURY    MA    01776-1839

#1387538
KATHRYN SPILMAN HEFFLER
4391 SHADY BEND
DALLAS    TX    75244-7448

#1387539
KATHRYN STEVENS
C/O KATHRYN STEVENS LUJAN
4761 W 137 PL APT 1
HAWTHORNE    CA    90250-6807

#1387540
KATHRYN STRINGER METCALF &
MARY METCALF POLK JT TEN
2700 RIVER OAKS DR
MONROE    LA    71201-2024

#1387541
KATHRYN T BROWN
136 EUPHRATES CIRCLE
PALM BEACH GARDENS    FL    33410-2184

#1387542
KATHRYN T CHAMBERLIN
BOX 843
PURCELLVILLE    VA    20134-0843

#1387543
KATHRYN T KNAPP
14 ARLYNE DR
SOMERVILLE    NJ    08876-1442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387544
KATHRYN T TORIGIAN &
JOSEPH P TORIGIAN JT TEN
961 SHENANDOAH CT
CLAWSON   MI     48017-1037

#1387545
KATHRYN T VER HAGEN
18108 BASKIN FARM DR
GLENCOE   MO     63038-2609

#1387546
KATHRYN TATARKO &
WILLIAM TATARKO &
ROBERT TATARKO &
ALEX TATARKO JT TEN
4616 W 54TH ST
CLEVELAND   OH     44144-3656

#1387547
KATHRYN THIERSCH
664 EAST GOODRICH DR
DELTONA   FL     32725-3565

#1387548
KATHRYN THIERSCH TR U/A
DTD 12/05/77 KATHRYN
THIERSCH TR
664 E GOODRICH DR
DELTONA   FL     32725-3565

#1387549
KATHRYN V PITZSCHLER &
ROBERT B PITZSCHLER JT TEN
225 B EDGEMOOR RD
BRIDGEPORT   CT     06606-2110

#1387550
KATHRYN VIRGINIA MASSEY TR
U/DECL OF TR DTD 5/27/77
3633 BREAKERS DRIVE
ROOM 328
OLYMPIA FIELDS   IL     60461

#1387551
KATHRYN W BLEWETT & RICHARD
C BLEWETT JT TEN
2437 DAVIS ST
FENTON   MI     48430-8852

#1387552
KATHRYN W CARVEY & HAROLD K
CARVEY SR JT TEN
2043 LINCOLN WAY EAST
MASSILLON   OH     44646

#1387553
KATHRYN W GRAY
1200 TABORLAKE DR
LEXINGTON   KY     40502-6587

#1387554
KATHRYN W HARTMAN
2534 WALNUT ST
ALLENTOWN   PA     18104-6241

#1387555
KATHRYN W MC PHEE
426 NE 102ND ST
MIAMI SHORES   FL     33138-2453

#1387556
KATHRYN W SHAFFER
6 CALSTAN PL
CLIFTON   NJ     07013-3803

#1387557
KATHRYN WALKER & GERALD H
WALKER JT TEN
2356 EDWARDS
GRAND BLANC   MI     48439-5056

#1387558
KATHRYN WEISSHAAR
632 HEATHER COURT
FORT COLLINS   CO     80525

#1387559
KATHRYN WHITE URSO
56 FOREST LN
RIDGWAY   CO     81432

#1387560
KATHRYN WILLERS
505 WANAAO RD
KAILUA   HI     96734-3553

#1387561
KATHRYN WISE
3330 MUSTANG DR
POWDER SPGS   GA     30127-2123

#1387562
KATHRYN WISE REDMOND
824 S LAKE SHORE DRIVE
LAKE CITY   MN     55041-1850

#1387563
KATHRYN WOLF
205 BRIGHTON WAY
CLAYTON   MO     63105-3603

#1387564
KATHRYN WOLFF
1969 COUNTRY CLUB DR
GROSSE POINTE WOOD   MI     48236-1603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387565
KATHRYN Z TEIGLAND
23 FOSTER BLVD S
BABYLON    NY    11702-1502

#1387566
KATHRYN ZEELAND
544 GIFFORD ST
SYRACUSE    NY    13204-3102

#1387567
KATHRYNE BROWN SCHMIDT CUST
HAYLEY KATHRYNE SCHMIDT UNIF
GIFT MIN ACT SC
2839 PEBBLE CREEK DR
ANN ARBOR    MI    48108-1727

#1387568
KATHRYNE E ANDERSON TR
KATHRYNE E ANDERSON LIVING
TRUST UA 09/10/94
2300 GRANDHAVEN DRIVE APT 327
TROY    MI    48083

#1387569
KATHRYNE L BARR
231 ROLLING MEADOWS
OFALLON    MO    63366-6535

#1387570
KATHRYNE M OCONNOR
1186 SUMNER AVE
SCHENECTADY    NY    12309-5636

#1387571
KATHRYNE T SCOTT
9615 HILLRIDGE DR
KENSINGTON    MD    20895-3121

#1387572
KATHY A ADAMS
BOX 147
ORIENT    OH    43146-0147

#1387573
KATHY A ALLEN
2805 REVERE AVE SW
DECATUR    AL    35603-1177

#1387574
KATHY A BAEHR CUST ALYCIA K
BAEHR UNDER AL UNIF
TRANSFERS TO MINORS ACT
727 W CAMINO DEL ORO
TUCSON    AZ    85704-4721

#1387575
KATHY A BARRETT
617 IMY LANE
ANDERSON    IN    46013-3870

#1387576
KATHY A BERK-BERMAN CUST
JULIETTE T BERMAN
UNIF TRANS MIN ACT IL
962 PEARTREE LANE
WHEELING    IL    60090-5721

#1387577
KATHY A BROOKINS &
LEANDER BROOKINS JT TEN
507 TAYLOR ROAD
SANDUSKY    OH    44870-8342

#1387578
KATHY A BUBSER CUST
KATELYN BUBSER
UNIF TRANS MIN ACT NJ
203 MCMANE AVE
BERKELEY HTS    NJ    07922-2106

#1387579
KATHY A DICKINSON
455 PENN NW
WARREN    OH    44485-2712

#1387580
KATHY A FITTS
5470 N ALTON
INDIANAPOLIS    IN    46228-2077

#1387581
KATHY A HARNISCHFEGER
177 SPENCERPORT RD
ROCHESTER NY    14606-5216

#1387582
KATHY A HELLENBRAND
5657 BARBARA DR
MADISON    WI    53711-5361

#1387583
KATHY A JESPERSON
313 RIVERVIEW AVE
WESTOVER WV    26501

#1387584
KATHY A JONES
1364 SYLVANDELL DRIVE
PITTSBURGH    PA    15243-1740

#1387585
KATHY A LOFTIN
126 TIFFANY DRIVE
BRANDON MS    39042-9568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1387586
KATHY A OLPINSKI CUST
MATTHEW ROBERT OLPINSKI
UNDER MD UNIFORM TRANSFERS
TO MINORS ACT
137 KENWOOD AVE
SOUTH PLAINFIELD      NJ      07080-4738

#1387587
KATHY A PENTER
160 WAXWING DRIVE
CINCINNATI      OH    45236-1032

#1387588
KATHY A POCZATEK
2821 N ORCHARD ST
CHICAGO    IL      60657-5213

#1387589
KATHY A SAMPLE
2433 WADE ST
INDIANAPOLIS      IN      46203-4545

#1387590
KATHY A SANTO &
THOMAS D SANTO JT TEN
31238 GLOEDE
WARREN   MI    48093-2068

#1387591
KATHY A SCOBIE
7455 BEAMER ROAD
BLISSIFLED      MI      49228-4000

#1101449
KATHY A SHIFFERD &
JASON M SHIFFERD JT TEN
257 MERION DR
CANTON   MI    48188

#1101450
KATHY A SHIFFERD &
JOSHUA P SHIFFERD JT TEN
257 MERION DR
CANTON   MI    48188

#1387592
KATHY A SUNDLAND
2318 BARNSBURY ROAD
EAST LANSING    MI      48823-7783

#1387593
KATHY A ULRICH
106 N BALTIMORE ST
FRANKLINTOWN    PA    17323-0095

#1387594
KATHY A WILLIAMSON
32422 BIRCHWOOD
WESTLAND  MI    48186-5251

#1387595
KATHY A WINSLEY
5065 BYERS RD
ALPHARETTA   GA    30022-7394

#1387596
KATHY A WOODRING
408 HATTIE
GRAND BLANC   MI    48439-1222

#1387597
KATHY ANN CARLSEN
1108 PARKSIDE CIRCLE
LAWRENCE  KS    66049-3400

#1387598
KATHY ANN FIGEL
3074 FLETCHER AVE
SIMI VALLEY      CA    93065-5263

#1387599
KATHY ANN RUSSELL
4623 OAKRIDGE
HOUSTON   TX    77009-4422

#1387600
KATHY ANN SMITH-WHITE
1610 KINGSTON AVE
KALAMAZOO  MI    49001-5135

#1387601
KATHY BAEHR & DAVID BAEHR JT TEN
727 W CAMINO DEL ORO
TUCSON    AZ    85704-4721

#1387602
KATHY BENEDICT
1531-53ST
BROOKLYN   NY    11219-3961

#1387603
KATHY BRANDT
BOX 365
BECKEMEYER  IL    62219-0365

#1101451
KATHY BRUNS
BOX 132
WESTFIELD    IN      46074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387604
KATHY BUTKEVICIUS
498 COLLEGE RD
GREEN    ME    04236-3327

#1387605
KATHY C AKERS
2547 SPRUCEWOOD RD SW
ROANOKE  VA    24015

#1387606
KATHY C HELMICK &
JAMES B HELMICK JR JT TEN
755 WARNER RD
VIENNA      OH    44473-9720

#1387607
KATHY C YOUNG
227 PALM DR
EL SEGUNDA    CA    90245-2272

#1387608
KATHY CARFLEY
390 ALLEGHENY RD
DARIEN    NY    14040-9606

#1387609
KATHY CRAMER HELMICK
767 WARNER RD
VIENNA      OH    44473-9720

#1387610
KATHY CROSS
4256 QUAKER DRIVE
SUFFOLK    VA    23437-9698

#1387611
KATHY D ARGY
2135 GLENWOOD AVE
TOLEDO    OH    43620-1511

#1387612
KATHY D CASE &
THOMAS R CASE JT TEN
129 SUMAC DR
MADISON    MS    39110-9221

#1387613
KATHY D CODY
2930 LONGWOOD DR
JACKSON    MS    39212-2513

#1387614
KATHY D ELAM
3166 BRANCH CT
WIXOM    MI    48393-1200

#1387615
KATHY D MCCARL
18595 SOUTHEAST 18TH ST
SILVER SPRINGS    FL    34488-6482

#1387616
KATHY D NOLEN
BOX 5913
PASADENA    TX    77508-5913

#1387617
KATHY D SHILLINGBURG
2554 25TH ST SW
AKRON    OH    44314-1638

#1387618
KATHY DAVIS & JAMES DAVIS JT TEN
325 JORDAN DR
TUCKER    GA    30084-2024

#1387619
KATHY DEMBEYIOTIS
40 SHRUBBERY LANE
ROCHESTER  NY    14624-5431

#1387620
KATHY E CAUDELL
10095 E ATHERTON ROAD
DAVISON    MI    48423-8704

#1387621
KATHY E JACKSON
515 WHITE WILLOW DR
FLINT    MI    48506-4579

#1387622
KATHY E THORNTON
22 EASTMORELAND
DECATUR  IL    62521-3826

#1387623
KATHY EKSTROM
870 SEYMOUR LK RD
OXFORD    MI    48371-4653

#1387624
KATHY ELAINE HANSON
Attn   KATHY HANSON-CONNOLLY
2347 OLD SALEM CT
AUBURN HILLS    MI    48326-3431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1387625
KATHY F KANUSZEWSKI
3040 DIXIE COURT
SAGINAW    MI    48601-5904

#1387626
KATHY F PARIS
1112 NORTH GALE ROAD
DAVISON    MI    48423-2505

#1387627
KATHY F SCHECK
8716 BALMORAL
PORTAGE    MI    49002-6502

#1387628
KATHY FARRER & GREG FARRER JT TEN
2184W 300S
SHELBYVILLE    IN    46176-9674

#1387629
KATHY FIELDS
1635 SHILOH SPRINGS RD
DAYTON    OH    45426-2019

#1387630
KATHY FLETCHER
Attn    KATHY CHAMBERS
340 ETHELROB CIR
CARLISLE    OH    45005-4295

#1387631
KATHY FLETCHER CHAMBERS
340 ETHELROB CIR
CARLISLE    OH    45005-4295

#1387632
KATHY FORSBERG
7510 ROXBURY AVE
MANASSAS    VA    20109-3041

#1387633
KATHY G KLEIN
8 LAKE-MEADOWS DRIVE
LITTLE ROCK    AR    72206-6060

#1387634
KATHY G KLEIN &
BOBBY G KLEIN JT TEN
8 LAKE-MEADOWS DR
LITTLE ROCK    AR    72206-6060

#1387635
KATHY G MONGIARDO
BOX 230
BULAN    KY    41722-0230

#1387636
KATHY H JOHNSON
7650 RAGLAN
WARREN    OH    44484-1484

#1387637
KATHY HALPERN LEVIN CUST
MATTHEW STUART LEVIN
UNIF TRANS MIN ACT PA
18 PIN OAK COURT
LAFAYETTE HILL    PA    19444-2509

#1387638
KATHY HALPERN LEVIN CUST
PETER JOSHUA LEVIN
UNIF TRANS MIN ACT PA
18 PIN OAK COURT
LAFAYETTE HILL    PA    19444-2509

#1387639
KATHY HATLEY
2049 KELTON AVE
LOS ANGELES    CA    90025-5703

#1387640
KATHY HOEKSTRA
359 MEADOW LN
BROOKLYN    MI    49230-8002

#1387641
KATHY HOSFORD
1678 NORTH BAY DR
HUDSONVILLE    MI    49426

#1387642
KATHY HOSZKIW CUST
BRITTNEY HOSZKIW
UNIF GIFT MIN ACT MI
4910 SPRINGPORT RD
JACKSON    MI    49201-7127

#1387643
KATHY HURLEY
39 QUAIL MEADOW RD
PLACITAS    NM    87043-8826

#1387644
KATHY I WILKINSON
1028 LYNDA LANE
ARLINGTON    TX    76013-3825

#1387645
KATHY J ENGLAND
5660 SANTA ANITA DR
TALLAHASSEE    FL    32309-2009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1387646
KATHY J FERNUNG
7676 W 350 N
SHARPSVILLE     IN     46068-9209

#1387647
KATHY J MCCLOSKEY &
STEPHEN C MCCLOSKEY JT TEN
221 SOUTH STATE STREET
PAW PAW   MI     49079-1250

#1387648
KATHY J MINKIN
1038 HEPPLEWHITE
WESTERVILLE   OH     43081-1116

#1387649
KATHY J MORGAN
Attn   KATHY J GREENE
2504 EBY DR
CONNERSVILLE   IN     47331-1847

#1387650
KATHY J MYERS
814 EAST STREET
THREE RIVERS     MI     49093-2314

#1387651
KATHY J SIELOFF
27474 NORMA
WARREN   MI     48093-8319

#1387652
KATHY JEAN SIMONDS & ROBERT
S SIMONDS JT TEN
1337 HIGHGATE STREET
KALAMAZOO   MI     49006

#1387653
KATHY JO STIERWALT
3323 MONTGOMERY DRIVE
INDIANAPOLIS     IN     46227

#1387654
KATHY K ANDERSON
8951 QUAIL GLEN CT
FAIR OAKS     CA     95628-6544

#1387655
KATHY K BARRINGTON
1225 SPRING OAK WAY
CUMMING   GA     30041-7914

#1387656
KATHY K DAWSON
2641 GEYERWOOD CT
GROVE CITY     OH     43123-3612

#1387657
KATHY KELLY
2300 PERKINS COURT
COLUMBUS   OH     43229-9606

#1387658
KATHY KLIMKOWSKI CUST KYLE
KLIMKOWSKI UNIF GIFT MIN ACT
76 PILGRIM LN
WESTBURY   NY     11590-6219

#1387659
KATHY L BELLAW
Attn   KATHY L SUTTON
6225 W 400 S
RUSSIAVILLE     IN     46979-9704

#1387660
KATHY L CROUTCH
42 MCKINLEY AVE
YOUNGSTOWN OH     44509

#1387661
KATHY L DE LIEMA CUST
JONATHAN HART DE LIEMA UNDER
CA UNIF TRANSFERS TO MINORS
ACT
26245 BUSCADOR ST
MISSION VIEJO     CA     92692-3240

#1387662
KATHY L DE LIEMA CUST FOR
JULIE LYNN DE LIEMA UND THE
CA UNIF TRANSFERS TO MINORS
ACT
26245-BUSCADOR ST
MISSION VIEJO     CA     92692-3240

#1387663
KATHY L ELLIS
1514 ALINE DR
GROSSE POINTE WOOD   MI     48236-1002

#1387664
KATHY L EVERLING
213 SE FIRST AVE
CAPE CORAL     FL     33990

#1387665
KATHY L FERRO
4184 NELLIE SMITH WAY
VALLEY     WA     99181-9641

#1387666
KATHY L FORD
PO BOX 36755
GROSSE POINTE     MI     48236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1387667
KATHY L HAYRYNEN &
KELLEY J HAYRYNEN JT TEN
6171 COLONY PARK
YPSILANTI TWP        MI        48197-6030

#1387668
KATHY L HOWE
1153 WORTON BLVD
MAYFIELD HEIGHTS        OH        44124-1735

#1387669
KATHY L ISHAM
9380 W BEARD RD
LAINGSBURG        MI        48848-9340

#1387670
KATHY L JACKEWICZ
94 CHATEAU DR
MELVILLE        NY        11747-4131

#1387671
KATHY L JOHNS
8904 S VILLA PL
OKLAHOMA CITY        OK        73159-5732

#1387672
KATHY L LAU
1740 TOPAZ RD
YORK    PA    17404-4422

#1387673
KATHY L MASON
249 E BLVD S
PONTIAC    MI    48342-3335

#1387674
KATHY L MASSIE
14410 DANUBE LN
MITCHELLVILLE        MD        20721-3212

#1387675
KATHY L MATTINGLY
309 NORTH COUNTY RD 500 WEST
MUNCIE    IN    47303

#1387676
KATHY L MILLER
1936 HAMILTON DRIVE
ANCHORAGE  AK    99515

#1387677
KATHY L RANZENBERGER
BOX 533
SAINT BONIFACIUS        MN        55375-0533

#1387678
KATHY L SHELL
1127 GYPSY LN W
TOWSON   MD    21286-1463

#1387679
KATHY L THOMPSON & MELVIN J
THOMPSON TEN ENT
4870 LEIX RD
MAYVILLE        MI        48744-9401

#1387680
KATHY L VAINAUSKAS
BOX 302
FULTONVILLE        NY        12072-0302

#1387681
KATHY LEA JONAS
1360 CARMEN LANE
GASTONIA    NC    28054-5738

#1387682
KATHY M AYERS
346 OAK AVE
WAVERLY   OH    45690-1515

#1387683
KATHY M BATCHELOR
3500 MAUREEN LN
DAVISBURG    MI    48350-3244

#1387684
KATHY M DORSEY
BOX 84
SHENANDOAH JCT   WV    25442-0084

#1387685
KATHY M HOLBA
816 OVERLOOK DR
FRANKFORT   IL    60423-1052

#1387686
KATHY M KOHOUT
RR3 FLORY ROAD
DEFIANCE    OH    43512

#1387687
KATHY M KOPAS & PATRICK W
KOPAS JT TEN
260 W HEATHER CT
HIGHLAND    MI    48357-3622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1387688
KATHY M LAMENDOLA
37 CARTER ST
HILTON    NY    14468-1067

#1387689
KATHY M MULLEN
6503 CORNWALL COURT
SYLVANIA    OH    43560-3104

#1387690
KATHY M NASH-LIPNICKI
16710 TRINITY
DETROIT    MI    48219-3932

#1387691
KATHY M NICOLAOU
BOX 84
INDIAN HILLS        CO    80454-0084

#1387692
KATHY M PETRU &
JOHN A PETRU JT TEN
860 HARLEQUIN CRT
HIGHLAND    MI    48357-3928

#1387693
KATHY M SLOAN
208 LINCOLN HALL RD
ELIZABETH    PA    15037-2354

#1387694
KATHY M STAMLER
1541 WHITEHAVEN RD
GRAND ISLAND    NY    14072-1801

#1387695
KATHY M THOMAS
BOX 15021
DEL CITY    OK    73155-5021

#1387696
KATHY M TIDWELL & JOSEPH G
TIDWELL JT TEN
BOX 27184
MEMPHIS    TN    38167-0184

#1387697
KATHY M VISELLI
1811 CORBI LN
TECUMSEH    ON    N8N 2N1
CANADA

#1387698
KATHY M WEBER
9419 KIMBALL R 1
PEWAMO    MI    48873-9726

#1387699
KATHY M WHITE
Attn    KATHY M BELL
14753 LADYBIRD LN
VICTORVILLE    CA    92394

#1387700
KATHY MAHLER
8360 E 300 N
BROWNSBURG IN        46112

#1387701
KATHY MANRY ELLIOTT &
ALLAN JAMES ELLIOTT JT TEN
201 BURNING TREE TRACE
MADISON    AL    35757-8606

#1387702
KATHY MURPHY WEST
3751 CARSON DR
ATLANTA    GA    30080-5817

#1387703
KATHY N SLOAN & GERALD A
SLOAN JT TEN
208 LINCOLN HALL RD
ELIZABETH    PA    15037-2354

#1387704
KATHY NOLAN KEMP
419 HOTTENSTEIN ROAD
KUTZTOWN    PA    19530-9461

#1387705
KATHY O CASEY CUST CHRISTOPHER D
ESKRIDGE UNDER THE VA U-T-M-A
903-B MARINER DR
MOUNTAIN VIEW    CA    94043-3366

#1387706
KATHY OVALLE CATTERTON
3639 BRANHUM ST
EDGEWATER MD    21037-3532

#1387707
KATHY PATRAS TR U/DECL OF TR
DTD 6/11/71
2225 LAKE HAVEN CT
LIZELLA    GA    31052-3530

#1387708
KATHY POMERANTZ
518 E 80TH ST
NEW YORK    NY    10021-0764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1387709
KATHY R JACKSON
938 4TH STREET APT 106
SANTA MONICA    CA    90403

#1387710
KATHY R MARTIN
14810 CEDARGROVE
DETROIT    MI    48205

#1387711
KATHY R MONTGOMERY
179 E 79TH STREET
APT 14A
NEW YORK    NY    10021-0467

#1387712
KATHY R PIERSON
2311 RIVERSIDE DR
SANTA ANA    CA    92706-1648

#1387713
KATHY ROY
6388 ISLAND LAKE DR
BRIGHTON    MI    48116-9569

#1387714
KATHY RYAN SCHNEIDER
326 CHESTNUT ST
WHEELING    WV    26003-6208

#1387715
KATHY S HALL
31 BIRCHWOOD AVE
DAYTON    OH    45405-3437

#1387716
KATHY S HANSEN
546 VOILES DR
BRIGHTON    CO    80601-3321

#1387717
KATHY S HARRIS
1009 E LAMB ST
GREENVILLE    MI    48838-1437

#1387718
KATHY S HOWELL
2141 LADERA LANE
LEXINGTON    KY    40514

#1387719
KATHY S MAZE
354 BEECHCROFT RD # 4
SPRING HILL    TN    37174-2401

#1387720
KATHY S RASMUSSEN
6528 W 90 S
KOKOMO    IN    46901-9531

#1387721
KATHY S RIEGEL
8080 E SPEEDWAY BLVD 216
TUCSON    AZ    85710-1659

#1387722
KATHY S SALAS
502 GLEN HURST COURT
TROPHEY CLUB    TX    76262

#1387723
KATHY S WHITE
32251 N VERONA CIR
BEVERLY HILLS    MI    48025-4273

#1387724
KATHY SETTINGS
2337 ANNA AVE
WARREN    OH    44481-9400

#1387725
KATHY SIMKIN
72 PILKINGTON CRES
WHITBY    ON    L1N 6G1
CANADA

#1387726
KATHY SPEAR
2425 CRANSTON DR UNIT 32
ESCONDIDO    CA    92025-7061

#1387727
KATHY STEFFEY KOLGER
1623 SHERRI WAY
RICHMOND    IN    47374-1691

#1387728
KATHY SUNDLAND U/GDNSHP OF
JEANETTE FAYE SUNDLAND
2318 BARNSBURY RD
EAST LANSING    MI    48823-7783

#1387729
KATHY TOOLEY
290 HAWKS RD
NEW BERLIN    NY    13411-4602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1387730
KATHY TURNER
7 HIGH STREET
WEST HARRISON    NY    10604-2823

#1387731
KATHY V CHANDLER
1139 TATESBROOK DR
LEXINGTON    KY    40517-3029

#1387732
KATHY V WILLIAMS
2721 INDIAN BOW TRAIL
FLINT    MI    48507-1833

#1387733
KATHY VEPERTS
5595 48 B AVE
DELTA    BC    V4K 3S1
CANADA

#1387734
KATHY W SMITH
PO BOX 2022
HAMILTON    MT    59840-4022

#1387735
KATHY WALKER STOCKTON
2930 ELLESMERE DR
MIDLOTHIAN    VA    23113-3880

#1387736
KATHY WEHRMEISTER
1147 GRAYTON
GROSSE POINTE    MI    48230-1426

#1387737
KATHY WYNN BURKHOLDER
RR 1 BOX 478
GREENFIELD    IL    62044-9400

#1387738
KATHY Y MC FAUL
18201 DONOHUE ROAD
PINCKNEY    MI    48169-8868

#1387739
KATHY ZIEMBA & WILLIAM J ZIEMBA TRS
KATHY ZIEMBA LIVING TRUST U/A
DTD 3/13/04
23 CARTER
TROY    MI    48098

#1387740
KATHY ZWYGART SIMPSON
1917 EDGEWOOD DR
ALGONQUIN    IL    60102

#1387741
KATHYE LUSTIG
53830 SPRING MILL DR
ELKHART    IN    46514-4861

#1387742
KATHYLEEN E FOSTER
Attn    KATHYLEEN MASHBURN
1321 LAKE AVE
KANSAS CITY    MO    64109-1234

#1387743
KATHYLEEN STEWART
C/O KATHYLEEN KING
128 E RIVERVIEW DRIVE
BELLE    WV    25015-1538

#1387744
KATHYRN C TURNER
BOX 88855
INDIANAPOLIS    IN    46208-0855

#1387745
KATHYRN GRIFFIN ROGERS &
JOHN LAMKIN ROGERS JT TEN
1576 SEMINOLE RD
BABSON PARK    FL    33827-9793

#1387746
KATI K FINLEY & KENNETH R
FINLEY JT TEN
705 EDGEHILL AVE
ASHLAND    OH    44805-4119

#1387747
KATIA ELIZABETH NELSON
1011 EAST BERTRAM ROAD
MOUNT VERNON  IA    52314

#1387748
KATIE ANN CLAWSON
71 GRACE ST
CRANSTON    RI    02910-2034

#1387749
KATIE B DUCHOCK & STEVE G
DUCHOCK JR JT TEN
119 VALLEY DRIVE
BIRMINGHAM    AL    35214-1024

#1387750
KATIE CONDON
2790 CAMPBELLGATE DR
WATERFORD  MI    48329-3126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1387751
KATIE CONDON &
THOMAS CONDON JT TEN
2790 CAMPBELLGATE DR
WATERFORD  MI    48329-3126

#1387752
KATIE DREW FEMINO
171 W MAIN ST
SMITHTOWN  NY    11787-2606

#1387753
KATIE E FISH
4301 TROON AVE
ERIE    PA    16506-3655

#1387754
KATIE EPPS
96 WAYNE DR
ROCHESTER  NY    14626-2734

#1387755
KATIE F TERRY
4888 COUNTY RD 221
MOULTON    AL    35650-7274

#1387756
KATIE G HIGGINBOTHAM
DODGE PARK REST HOME
101 RANDOLPH ROAD
WORCESTER  MA    01606-2463

#1387757
KATIE GRUBER CUST JOHN J
GRUBER UNIF GIFT MIN ACT
ILL
6625 WEST CHURCH
MORTON GROVE  IL    60053-2304

#1387758
KATIE HAYDEN
15550 CURTIS ST
DETROIT    MI    48235-3130

#1387759
KATIE JOANNE KONDRATKO
14217 LIBERTY WAY
VICTORVILLE    CA    92392

#1387760
KATIE KILDAL
3104 PALM DRIVE
DEL RAY BEACH    FL    33483

#1387761
KATIE L ESCOE
25365 FAIRFAX
SOUTHFIELD    MI    48075-2052

#1387762
KATIE LEE MILLER OBRIEN
1706 N TN BLVD 78
MURFREESBORO  TN    37130-1679

#1387763
KATIE LEE UPTON
5842 ROBISON ROAD 3
CINCINNATI    OH    45213-2141

#1387764
KATIE LINEBERGER
1711 ASPEN LN
SHARPSVILLE    PA    16150-9643

#1387765
KATIE LYNNE MARTIN
3329 BALL RD
CARO    MI    48723

#1387766
KATIE M HAINES
63100 COUNTY ROAD 111
GOSHEN  IN    46526

#1387767
KATIE M LINDQUIST
2622 ARLENE WAY
ATLANTA    GA    30305-3802

#1387768
KATIE M SMITH
3117 WOLFE DR
FAIRBORN    OH    45324

#1387769
KATIE M VAUGHN
2048 CHELAN
FLINT    MI    48503-4312

#1387770
KATIE MARIE ELWELL
2880 SAINT CLAIR
ROCHESTER  MI    48309-3126

#1387771
KATIE N CHERRY
911 FOX RIDGE ROAD
EUFAULA  AL    36027-6044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387772
KATIE R HOOPER
3715 BRINKMORE RD
CLEVELAND HTS   OH    44121-1341

#1387773
KATIE R WOOLDRIDGE
3453 BLISSROAD DRIVE
MACY   IN    46951-8576

#1387774
KATIE S CARRIKER
8200 WILL HILL DRIVE
CHARLOTTE   NC    28227-4331

#1387775
KATIE S GREGOR &
ALFRED E GREGOR JT TEN
9 GARFIELD AVE
MASSENA   NY    13662-1232

#1387776
KATIE S SCHAFER-EGGLY &
EDWARD J EGGLY JR JT TEN
954 GOLFVIEW CT
ROCHESTER HILLS   MI    48307-1007

#1387777
KATIE SIBLEY &
EDWARD F VARANA JT TEN
4720 LITTLE HARBOR SE DR
GRAND RAPIDS   MI    49512

#1387778
KATIE STEINBERG
ATT KATIE COHEN
1901 WALNUT ST APY 702
PHILADELPHIA   PA    19103-4642

#1387779
KATIE WHITING
RR 1 BOX 203-A
DES ARC   AR    72040-9733

#1387780
KATIE WILLIAMS
14112 SW 73RD AVE
ARCHER   FL    32618-2912

#1387781
KATINA BOTSONIS
BOX 13
WINDHAM   NY    12496-0013

#1387782
KATINA KAVATHAS
178 DESMOND DR
TONAWANDA NY    14150

#1387783
KATINA MANOLAKI
106 NORTH ST
MILFORD   DE    19963-1135

#1387784
KATRI PIETILA TR
KATRI PIETILA LIVING TRUST
UA 11/12/98
9167 GILLMAN
LIVONIA   MI    48150-4149

#1387785
KATRINA A ROSCULET
906 WINDWARD COURT
NEENAH   WI    54956

#1387786
KATRINA A ZAMORA
1327 CARMAN
BURTON   MI    48529-1238

#1387787
KATRINA CHAMBERS
4200 SPANISH BIT N E J-110
ALBUQUERQUE   NM    87111-4287

#1387788
KATRINA E BRUNETTE
718 N REMBRANDT
ROYAL OAK   MI    48067-2079

#1387789
KATRINA G ALLOO TRUSTEE
U/D/T DTD 10/17/88 KATRINA G
ALLOO TRUST
110 WOOD RD B109
LOS GATOS   CA    95030-6721

#1387790
KATRINA H DORNEMAN
21 FAIR ELMS
LAGUNA NIGUEL   CA    92677-5908

#1387791
KATRINA L COOKE
3009 OAK STREET
DAVENPORT IA    52804

#1387792
KATRINA M GUTTRICH
9436 COUNTRY CLUB LANE
DAVISON   MI    48423-8367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387793
KATRINA R CARTER
BOX 1823
DEARBORN   MI    48121-1823

#1387794
KATRINA THIELEMIER
1071 SNODGRASS
POCAHONTAS   AR    72455-8990

#1387795
KATRINA TREMPER
BOX 18
WALKER VALLEY   NY    12588-0018

#1387796
KATRINA V KARNO
112 RUE LA MOTHE
SLIDELL        LA    70461-5238

#1387797
KATRINA Z NOSAL & MARK S
NOSAL COM PRO
3741 SUDLEY FORD COURT
FAIRFAX   VA    22033-1322

#1387798
KATSUE Y ICHINOSE TR
KATSUE Y ICHINOSE TRUST
UA 12/15/87
3254 CASTLE ST
HONOLULU   HI    96815-3829

#1387799
KATSUHIRO HORIUCHI
1201 MONTECITO DRIVE
LOS ANGELES   CA    90031-1638

#1387800
KATSUMI BRUNSON
9009 N JOHNSON ROAD
N BENTON   OH    44449-9625

#1387801
KATTIE CHAPPELL
1523 EAST 81ST STREET
CLEVELAND   OH    44103-3470

#1387802
KATTIE M DEDLOFF
5826 S US HWY 35
KNOX   IN    46534-9708

#1387803
KATY B DANNER
11865 S W BELVIDERE PL
PORTLAND   OR    97225-5803

#1387804
KATY J SNYDER
C/O KATY J CARRASCO
11469 HUBBARD STREET
MORENO VALLEY   CA    92557-5648

#1387805
KATY RACE CUST BRENT DANIEL
RACE UNDER CT UNIF GIFTS
TO MINORS ACT
1634 HOIT TOWER DRIVE
BLOOMFIELD HILLS        MI    48302-2629

#1387806
KAULENE J WORTMAN
2102 DODGE AVE
FORT WAYNE   IN    46805-3715

#1387807
KAUSHIK J DAPHTARY &
SURMA K DAPHTARY JT TEN
693 MEADOWBROOK LANE
MEDIA   PA    19063-4212

#1387808
KAUSHIK M SHAH & ANJANA K
SHAH JT TEN
1911 WINDHAM COURT
ARLINGTON HTS   IL    60004-3176

#1387809
KAVANAH RAMSIER
1407 ELMWOOD AVE
EVANSTON   IL    60201-4307

#1387810
KAVANUAGH R WILLIAMS
6984 LA MESA DR WEST
JACKSONVILLE   FL    32217-2606

#1387811
KAY A ALLEN
504 MURPHY ST
COLEMAN   MI    48618-9712

#1387812
KAY A GLADSTONE
2175 W JASON RD
DEWITT   MI    48820-9759

#1387813
KAY A LINDLEY &
RICHARD E LINDLEY JT TEN
4264 SILVER HILL DR
GREENWOOD IN    46142-9656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387814
KAY A MUNDELL
6409 BITTERSWEET LAKES RUN
FORT WAYNE   IN    46814-8210

#1387815
KAY A ROKALA
344 KINGSTON CRESCENT
WINNIPEG    MB    R2M 0T6
CANADA

#1387816
KAY A SCOTT
5734 LAKEVIEW BLVD
GOODRICH   MI    48438-9642


#1387817
KAY A WELTY TRUSTEE U/A DTD
03/16/93 THE KAY A WELTY
LIVING TRUST
340 ARBOR RD
LANCASTER   PA    17601-3204

#1387818
KAY ALLEN HANAUER
4111 COUNTRY PLACE DR
NEWBURGH  IN    47630

#1387819
KAY ANTILLA
2801-19TH ST
MENOMINEE   MI    49858-1824


#1387820
KAY BERMAN &
LESTER BERMAN JT TEN
30065 WILDBROOK DR
SOUTHFIELD   MI    48034-1317

#1387821
KAY BROWN
6590 PLAIN RD
SILVERWOOD    MI    48760-9719

#1387822
KAY BULLARD BROUSSARD
10135 SINTON DR
PENSACOLA   FL    32507-9152


#1387823
KAY BUSHNELL
775 NORTHAMPTON DR
PALO ALTO    CA    94303-3432

#1387824
KAY C ANTTILA
83 BERRY LANE
COLCHESTER   CT    06415-1444

#1387825
KAY C CROFOOT
400 CEDAR RIVER PARK 104
FOWLERVILLE    MI    48836-8759


#1387826
KAY C MILLER
60 FOREST DRIVE
IRWIN    PA    15642-1009

#1387827
KAY CAMPBELL DUDLEY
ROUTE 2
400 SUTTON DRIVE
COMANCHE TX    76442-1604

#1387828
KAY CAMPBELL STEWART
7340 N COUNTY RD 725 E
BAINBRIDGE    IN    46105-9426


#1387829
KAY D MC CUE
702 EVERGREEN CT
GRAND MARSH   WI    53936-9607

#1387830
KAY DENNIS TR
ELIZABETH M HATTER TRUST
U/A 5/31/00
5723 KAYNORTH
LANSING    MI    48911-5119

#1387831
KAY DENNIS TR
RACHEL M HATTER TRUST
U/A 5/31/00
5723 KAYNORTH
LANSING    MI    48911-5119


#1387832
KAY DIANE HASTY
4946 KNOLLWOOD DR
MORROW OH    45152-1306

#1387833
KAY E B MACNEIL
689 GOLF CLUB LANE
FRANKFORT  IL    60423-9518

#1387834
KAY E DUNHAM CUST WILLIAM D
DUNHAM UNIF GIFT MIN ACT NY
1041 PRESIDENT ST
BROOKLYN  NY    11225-1302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387835
KAY E GARY
4575 MAPLE DRIVE
NEWTON FALLS    OH    44444-9721

#1387836
KAY E GUNDY
6036 MARMADUKE AVE
ST LOUIS    MO    63139-2612

#1387837
KAY E HUFFER
3631 WESTFIELD DRIVE
ANDERSON  IN    46011-3856

#1387838
KAY E HUGGINS CUST
EMILY ELIZABETH NORDMAN
UNIF GIFT MINS ACT MI
7444 N SEYMOUR ROAD
FLUSHING    MI    48433-9269

#1387839
KAY E HUGGINS CUST
GRACE EVELYN NORDMAN
UNIF GIFT MINS ACT MI
7444 N SEYMOUR ROAD
FLUSHING    MI    48433-9269

#1387840
KAY E KIBBEY
11900 PEAKE RD
PORTLAND    MI    48875-8433

#1387841
KAY E MALZAHN
925 PALMETTO
SAGINAW  MI    48604-1813

#1387842
KAY E MCELMURRY & JOHN B
MCELMURRY JT TEN
12322 ALEXANDER ST
CEDAR LAKE    IN    46303-9334

#1387843
KAY E MILLER & GEORGE W
MILLER JT TEN
32288 ROBINHOOD
BEVERLY HILLS    MI    48025

#1387844
KAY E PEARCE
4636 KINGSWOOD
BRIGHTON    MI    48116-9407

#1387845
KAY E SCARPINO
1984 INDIANHEAD ROAD
CENTERVILLE    OH    45459-1222

#1387846
KAY E SMITH
HC 74 BOX 5B
ALMA    WV    26320-9700

#1387847
KAY E STAMMER
6675 STILLMEADOW DR
CUMMING    GA    30040

#1387848
KAY F DELONEY
BOX 142
FLINT    MI    48501-0142

#1101495
KAY F HEGADORE
16638 WHITEHEAD RD
LAGRANGE  OH    44050-9583

#1387849
KAY F LANT
6000 LINCOLN AVE
EVANSVILLE    IN    47715-3428

#1387850
KAY F MILLER
Attn   KAY F WORCH
15760 N LAKELAND CIR
PORT CHARLOTTE    FL    33981-4645

#1387851
KAY F PRIEUR
4387 W GRAND BLANC ROA
SWARTZ CREEK  MI    48473-9150

#1387852
KAY FLANAGAN PADAVAN
BOX 127
REMSENBURG NY    11960-0127

#1101496
KAY FLETCHER
1430 CHESTERFIELD DR
ANDERSON  IN    46012-4436

#1387853
KAY GRICE
931 EICHER ST
KEOKUK    IA    52632-2516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387854
KAY GRISMER
60 POMEROY DRIVE
PINEHURST    NC    28374-9739

#1387855
KAY H MALTBIE CUST ANDREW H
MALTBIE UNDER THE NC UNIF
GIFTS TO MINORS ACT
4609 TROY'S MOUNTAIN ROAD
DURHAM    NC    27705-8557

#1387856
KAY H SINAY
BOX 248
ARLINGTON    VT    05250-0248

#1387857
KAY H VISCONTI
30 HIGHVIEW TERRACE
BETHEL    CT    06801

#1387858
KAY HEDGECOCK WOITESHEK
130 STAMFORD RD
CONWAY    AR    72032-9206

#1387859
KAY HOLDING CO INC
C/O JACQUELINE KLEIN
11 BROOK RIDGE COURT
CEDAR GROVE    NJ    07009

#1387860
KAY HOLLER TR
KAY HOLLER TRUST UA 02/11/97
1284 W NANCY CREEK DR NE
ATLANTA    GA    30319

#1387861
KAY I BUSTARD
1040 E RAHN RD
DAYTON    OH    45429-6108

#1387862
KAY I MCCAFFERTY
30124 GARRY
MADISON HEIGHTS    MI    48071-2055

#1387863
KAY J MORRIS
2310 SANTA BARBARA DRIVE
FLINT    MI    48504-2020

#1387864
KAY JEFFERSON
BOX 1706
LEBANON    MO    65536-1706

#1387865
KAY JENSEN
660 BONANZA CT
SUNNYVALE    CA    94087-4268

#1387866
KAY JOERISSEN HELVESTINE
APT 4-B
3535 TERRA GRANADA DR
WALNUT CREEK    CA    94595-3516

#1387867
KAY JUSTICE
3913 MEANDER DRIVE
MINERAL RIDGE    OH    44440-9026

#1387868
KAY K DACHTLER
Attn    KAY KOLBERG
48 BARONY LN
HILTON HEAD ISLAND    SC    29928-5561

#1387869
KAY K WRIGHT
3601 BEULAH CT APT D
YOUNGSTOWN OH    44507

#1387870
KAY KOBAYASHI
176 N CITRUS AVE
LOS ANGELES    CA    90036-3042

#1387871
KAY KOCISKY & LYNNE KOCISKY JT TEN
1386 COGGINS RD
PINCONNING    MI    48650-9329

#1387872
KAY KUTINSKY
3184 HARTSLOCK WOODS
WEST BLOOMFIELD    MI    48322-1841

#1387873
KAY L ARMSTRONG
BOX 698
SPRING HILL    TN    37174-0698

#1387874
KAY L BANTA
5711 WOODMORE
DAYTON    OH    45414-3009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387875
KAY L BESEAU
38222 HYMAN
WESTLAND  MI    48186-3834

#1387876
KAY L BOYD
1931 CHEROKEE DR
LACROSSE  WI    54603-1502

#1387877
KAY L BRIDENBAUGH & FRANK R
BRIDENBAUGH JT TEN
310 GRANT
AUBURN   MI    48611-9347

#1387878
KAY L BURNS
1604 HOLLY WAY
LANSING   MI    48910-2541

#1387879
KAY L HUTKAY
4192 BROOKWAY LANE
BROOKLYN  OH    44144-1301

#1387880
KAY L LEWIS
11400 OCCOQUAN OAKS LN
WOODBRIDGE  VA    22192-6037

#1387881
KAY L MORANDINI
1638 CHARLEVOIS DRIVE
TROY    MI    48098-5093

#1387882
KAY L ROBERSON
1291 HAYES CT
BOWLING GREEN  KY    42103-1687

#1387883
KAY L ROGERS
Attn   KAY ROGERS ELZEA
2718 LARCHMONT AVE
SANTA ANA    CA    92705-6739

#1387884
KAY L SCHRADER TR U/A DTD 11/10/00
KAY L SCHRADER REVOCABLE TRUST
455 MCBRIDE STREET
DUNDEE  MI    48131

#1387885
KAY L SHAUM
6525 SHELLENBARGER
HALE    MI    48739-9050

#1387886
KAY L UPTON
132 E BAYWOOD SQ
DAYTONA BEACH   FL    32119

#1387887
KAY L VARGO
8618 ACUFF LANE
LENEXA   KS    66215-4181

#1387888
KAY LARKINS
3150 FIJI LANE
ALAMEDA  CA    94502-6917

#1387889
KAY LASSITER
1115 KERBEY
EL PASO   TX    79902-2732

#1387890
KAY LOUISE FINCH
41632 BEDFORD DRIVE
CANTON   MI    48187-3704

#1387891
KAY LUCINDA TANGENBERG
17254 NE 156TH COURT
WOODINVILLE    WA    98072-9364

#1387892
KAY LYNN FLEMING
7750 STONESBORO DR
DAYTON   OH    45424-2264

#1387893
KAY LYNN MASTIE CUST ANGELA
K MASTIE A MINOR UNDER THE
LAWS OF GEORGIA
7422 STEEPLECHASE DR
SALINE   MI    48176-9046

#1387894
KAY M FROEHLICH
100 COLE LANE
APT 314
LAWRENCEVILLE   NJ    08648

#1387895
KAY M HOFFMAN & CHARLES R
HOFFMAN JT TEN
1001 SOUTH HILL
WATERLOO  IA    50701-5031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1387896
KAY M MERICA
PO BOX 399
HOPE    ID    83836

#1387897
KAY M PARKINSON
2957 STARLIGHT WAY
COQUITLAM    BC    V3C 3P4
CANADA

#1387898
KAY M ROWLAND
1611 CLIFF DR
EDGEWATER  MD    21037-4922

#1387899
KAY M VELASQUEZ
766 ROAD 4599
BLANCO    NM    87412-9734

#1387900
KAY M WILBANKS
C/O KAY CLEMENTS
139 SHELDON AVE
CLIO    MI    48420-1418

#1387901
KAY MANSON
4185 LAKESIDE DR
JACKSONVILLE    FL    32210-3303

#1387902
KAY MARIE KINARD
216 MCDONALD ST
GREENVILLE    SC    29609-5631

#1387903
KAY MELET
3806 WROXTON 3
FLINT    MI    48532-2876

#1387904
KAY MEYER
489 E 612 AVE
GIRARD    KS    66743

#1387905
KAY MILLIES
765 PORTREE LN
LAKE ZURICH    IL    60047-2639

#1387906
KAY N LANGLEY CUST CLARK
LANGLEY UNIF GIFT MIN ACT
SC
220 BRIDGEWATER CIR
SUISUNCITY    CA    94585-1773

#1387907
KAY NELSON GAUSE
722 W 12TH ST S
NEWTON  IA    50208-3548

#1387908
KAY NESSENTHALER TRUSTEE
LIVING TRUST DTD 08/30/90
U/A KAY NESSENTHALER
SPACE 2
417 WESTACRE RD
WEST SACRAMENTO  CA    95691-2645

#1387909
KAY NITSCH
110 HAMPSHIRE RD
SYRACUSE  NY    13203-1308

#1387910
KAY O'BRIEN
615 LORETTA
TONAWANDA  NY    14150-8715

#1387911
KAY P CANTY
588 COMMERCE AVE N W
WARREN  OH    44485-2503

#1387912
KAY PARKER JEX
749 NORTH WILTON ROAD
NEW CANAAN    CT    06840-2421

#1387913
KAY PECK
BOX 792
BASOM    NY    14013-0792

#1101505
KAY R COOKE
10217 GROVEWOOD WAY
FAIRFAX    VA    22032

#1387914
KAY R EHLINGER
196 THORNCLIFF DRIVE
SEVEN DEVILS    NC    28604-8440

#1387915
KAY R EPP
37 RIVERSIDE ROAD
SANDY HOOK    CT    06482-1275

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387916
KAY R MURPHEY
4405 RIDGEHAVEN RD
FT WORTH    TX    76116-7313

#1387917
KAY R WEBB
4900 W MICHIGAN
SAGINAW    MI    48603-6313

#1387918
KAY S ALVIS
11715 FALLBROOK DRIVE
ST LOUIS    MO    63131-2525

#1387919
KAY S DAWSON
3708 REXMERE RD
BALTIMORE    MD    21218-2010

#1387920
KAY S FISHER
1107 HARTMAN
MT MORRIS    MI    48458-2520

#1387921
KAY S KOSCO
45981 HECK RD
COLUMBIANA    OH    44408-9595

#1387922
KAY S PENCE
204 WICKHAM AVE
BECKLEY    WV    25801-3865

#1387923
KAY SCHLAFER
1430 CHESTERFIELD DR
ANDERSON    IN    46012-4436

#1387924
KAY SCHLESINGER TR
KAY SCHLESINGER TRUST
UA 09/05/97
2336 BONNER RD
EAST POINT    GA    30344-2109

#1387925
KAY SUMMERFIELD & ROBERT
SUMMERFIELD JT TEN
2500 LIBERTY ST
PARKERSBURG    WV    26101-2841

#1387926
KAY T SCHULTZ
5915 MERWIN CHASE ROAD
BROOKFIELD    OH    44403-9780

#1387927
KAY TAMARIBUCHI AS CUST FOR
LESLIE LYNNE TAMARIBUCHI U/THE
CAL U-G-M-A
603 IMI DR
HONOLULU    HI    96793-2611

#1101510
KAY THERIOT
517 ARTHUR DR
INDIANAPOLIS    IN    46280-1331

#1387928
KAY TREANOR BURCH
DUNWOODY PT
VALONA    GA    31332

#1387929
KAY V MAYHALL
2905 ESPENLAUB LN
KANSAS CITY    KS    66106-4529

#1387930
KAY W HOSSLER
BOX 189
HOCKESSIN    DE    19707-0189

#1387931
KAY W SHAW
7837 N COUNTY RD 425 W
BRAZIL    IN    47834-7305

#1387932
KAY W SUHLER
661 S CALUMET AVE
AURORA    IL    60506-5303

#1387933
KAY WILLIS SMITH CUST
KATHRYN TUCKER SMITH UNIF
GIFT MIN ACT CONN
3140 AMHERST AVE
DALLAS    TX    75225-7703

#1387934
KAY YVONNE COURTRIGHT CUST
MARIA KAY COURTRIGHT UNIF
GIFT MIN ACT IOWA
8520 SUNBEAM LANE
LINCOLN    NE    68505-3159

#1387935
KAY-DEE STASIK
873 MEADOWVIEW DR
FLORA    IL    62839-2703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387936
KAYA FRAILICH ALBER &
EUGENIA JAROSHEVSKA & MARINA
AKERMAN JT TEN
9719 BRAESMONT
HOUSTON   TX    77096-4013

#1387937
KAYANE OXIAN
1533 LINCOLN WAY WEST
SOUTH BEND   IN    46628-2419

#1387938
KAYCEE DONOVAN GREEN
9781 S MULBERRY ST
HIGHLANDS RANCH   CO    80129

#1387939
KAYCO INC
2746 NORMA CT
GLENVIEW   IL    60025-4661

#1387940
KAYE ALEXANDER &
RACHEL ZUCKERMAN JT TEN
5837 BEVIS AVE
VAN NUYS   CA    91411-3106

#1387941
KAYE BROOKS GLENN
5460 STEWART DR
VIRGINIA BEACH      VA    23464-7823

#1387942
KAYE C AINSWORTH TRUSTEE U/A
DTD 03/13/92 KAYE C
AINSWORTH TRUST
1732 27TH STREET
MOLINE   IL    61265-4157

#1387943
KAYE CASTLE
8801 OLD STATE RD
EVANSVILLE    IN    47711-1323

#1387944
KAYE CROCKER
11605 N HWY 14
BROOKLYN   WI    53521

#1387945
KAYE E ALLEN
C/O KAYE E SPENCER
1049 CARLSON DRIVE
BURTON   MI    48509-2325

#1387946
KAYE HAHN CUST
CARA HAHN
UNIF GIFT MIN ACT MI
6726 BLYTHFIELD NE
ROCKFORD   MI    49341

#1387947
KAYE HOFFMAN
5616 MILERTZ AVE
SAINT LOUIS      MO    63109-3526

#1387948
KAYE IRENE MERRY
204 W WILLIAMS ROAD
ELKTON   MD    21921-7812

#1387949
KAYE J KEATING &
CHARLES M KEATING JT TEN
2410 EAST FLORIAN
MESA   AZ    85204-5402

#1387950
KAYE J MOON
4817 DEVONHURST WAY
POWDER SPGS   GA    30127-1295

#1387951
KAYE L BELCUORE
357 KINGS HIGHWAY
LINCOLN PARK      MI    48146-3132

#1387952
KAYE L YOUNG
6057 WESTKNOLL DR APT 442
GRAND BLANC   MI    48439-4999

#1387953
KAYE M BARBER
479 NORTH BALDWIN RD
CLARKSTON   MI    48348-2263

#1387954
KAYE MARIE BOOKER
464 SWEET STREET
BUFFALO   NY    14211-3267

#1387955
KAYE MEHRING
10943 TERRITORIAL DR
BURNSVILLE      MN    55337-1156

#1387956
KAYE SOLAK
5987 BADAL DRIVE
LOWELLVILLE   OH    44436-1181

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1387957
KAYE V BABCOCK
606 MILL ST
ALMA    MI    48801-2249

#1387958
KAYED J BAZZI
7014 OAKMAN
DEARBORN    MI    48126-1829

#1387959
KAYFRANCIS JOHNSON
5506 LEAVELLS CROSSING DRIVE
FREDERICKSBURG VA    22407-1639

#1387960
KAYLA KATHRYN MALCHAR
737 N BROADWAY
SHAWNEE    OK    74801-6203

#1387961
KAYLA L CAUSEY
6568 BLUEBONNET DR
CARLSBAD    CA    92009-2502

#1101515
KAZAR KAZARIAN & BERNICE KAZARIAN
TRS
KAZAR KAZARIAN & BERNICE KAZARIAN
FAMILY TRUST U/A DTD 7/28/03
18681 MACARTHUR
REDFORD TOWNSHIP    MI    48240

#1387962
KAZAR KAZARIAN & BERNICE KAZARIAN
KAZAR KAZARIAN & BERNICE KAZARIAN
FAMILY TRUST U/A DTD 7/28/03
18681 MACARTHUR
REDFORD TOWNSHIP    MI    48240

#1387963
KAZIMIER W ZABINSKI
943 NO BROAD STREET
ELIZABETH    NJ    07208-2576

#1387964
KAZIMIERA KOLODZIEJ &
BARBARA ZANARDO JT TEN
34887 EASON
STERLING HEIGHTS    MI    48312-5017

#1387965
KAZIMIERA MULARZ
109 JERSEY AVE
EDISON    NJ    08820-3853

#1101516
KAZIMIERAS TOTORAITIS &
VIDUTE G TOTORAITIS JT TEN
40 FRONTIER LAKE DR
SPRINGFIELD    IL    62707-9646

#1387966
KAZIMIERZ JACKOW
11989 WHISPERING OAK
UTICA    MI    48315-1173

#1387967
KAZIMIERZ KLOC
512 ERUDO STREET
LINDEN    NJ    07036-5728

#1387968
KAZIMIERZ Z DZIUBINSKI &
URSZULA M DZIUBINSKI JT TEN
9 N MAIN ST
APT GSW
MT PROSPECT    IL    60056-2123

#1387969
KAZIMIR RAGUZ
36426 VALLEYVIEW DR
EASTLAKE    OH    44095

#1387970
KAZIMIRA TOMASZEWSKI TR
KAZIMIRA TOMASZEWSKI LIVING
TRUST UA 06/15/95
37550 STONEGATE
CLINTON TOWNSHIP    MI    48036-2984

#1387971
KAZUHIKO SATO & BETTY H
SATO JT TEN
5742 SOUTHALL TERR
IRVINE    CA    92612-3517

#1101519
KAZUKO MEGARRY
297 WEIRS RD
GILFORD    NH    03246-1610

#1387972
KAZUNO K ODO &
NELSON J ODO &
CLYDE Y ODO JT TEN
PO BOX 354
WAIMEA    HI    96796

#1387973
KAZUO ISHISAKA &
HIROKO ISHISAKA TR
FBO ISHISAKA RLT
UA 01/30/97
BOX 377
HONOKAA    HI    96727-0377

#1387974
KBCR & ASSOCIATES
C/O BARON WALKER BOX 2607
MADISON    MS    39130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1387975
KEALON J NIX
BOX 36
PAVO    GA    31778-0036

#1387976
KEAN B LAWLOR &
JAMES J LAWLOR SR JT TEN
3503 W LAURELHURST DR NE
SEATTLE    WA    98105

#1387977
KEARNEY E HARMAS JR
BOX 6383
EVANSTON    IL    60204-6383

#1387978
KEARNEY SAUER
4474 EDGEWOOD WY
LIVERMORE    CA    94550-5060

#1387979
KEARNIE ISON JR
59900 BLUE HERON DR
NEW HUDSON    MI    48165-8502

#1387980
KEATH Z JACKSON
2205 BREEZEWOOD E CT
MARION    IN    46952-9290

#1387981
KEATING GRIFFISS
106 SCENIC HWY
LOOKOUT MTN    TN    37350-1240

#1387982
KEE H LEE
517 SENTINEL RD
MOORESTOWN NJ    08057-2112

#1387983
KEE LUM
47 LAKE DRIVE
HUNTSVILLE    ON    P1H 1E7
CANADA

#1387984
KEELY MURRAY &
IAN MURRAY JT TEN
201 WESTCHESTER
WINNIPER    MB
CANADA

#1387985
KEENAN A ESTESE
2929 WHITEHOUSE DR
KOKOMO    IN    46902

#1387986
KEENAN K N FONG CUST
KEVYN K M FONG
UNIF TRANS MIN ACT NV
8420 WILLOWLEAF CT
LAS VEGAS    NV    89128-8285

#1387987
KEENAN L BORG
11870 PARKIN LANE
FENTON    MI    48430-8769

#1101523
KEENER J TODD
956 S EASY ST
SEBASTIAN    FL    32958

#1387988
KEENO DIALS
1919 HILLCROFT DR
DUNCANVILLE    TX    75137-4565

#1387989
KEEVIL M HAMILTON
8037 STONELICK RD
MAYSVILLE    KY    41056-9426

#1387990
KEFFIE DEEN
2219 COPEMAN BLVD
FLINT    MI    48504-2991

#1387991
KEH H TUNG
C/O SHANGHAI GM
BOX 9022
WARREN    MI    48090-9022

#1387992
KEH-CHUNG M CHAO
2710 MAITLAND DR
ANN ARBOR    MI    48105

#1387993
KEI KUBO & TAKAKO KUBO JT TEN
15-9-201 SARUGAKUCHO
SHIBUYAKU
TOKYO 150-0033
JAPAN

#1387994
KEI ROGER AOKI
2 GINGER LILY CT
COTO DE CAZA    CA    92679-5110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1387995
KEIM T HOUSER TR U/A DTD 12/12/97
KEIM T HOUSER REVOCABLE TRUST
6415 CEDAR TRAIL
SOUTH BEND    IN        46614

#1387996
KEIRRA SHINAULT
8909 HAMPTON LANE
BOWIE    MD    20720

#1387997
KEISHA ANN WEBSTER
2824 HADDINGTON CT
ADAMSTOWN  MD    21710-9462

#1387998
KEITH A ACREE
3726 S UNION ST
INDEPENDENCE    MO    64055-3148

#1387999
KEITH A ATKINSON
1508 CAVEL ROAD
BALTIMORE    MD    21237-1802

#1388000
KEITH A ATKINSON
7149 CORAL COVE DRIVE
ORLANDO    FL    32818-2878

#1388001
KEITH A BAKER
2816 SHARP RD
ADRIAN    MI    49221-9668

#1388002
KEITH A BARKO
4415 N GLEANER RD
FREELAND    MI    48623

#1388003
KEITH A BEALS
8570 HIGHWOOD DR
SAN DIEGO    CA    92119-1951

#1388004
KEITH A BENDER
6680 DITCH RD
MIDDLEPORT   NY    14105-9624

#1388005
KEITH A BERRY
1714 DONORAST
LANSING    MI    48910-1700

#1388006
KEITH A BISSELL
7700 WEST VIEW DRIVE
NEW CASTLE    CA    95658

#1388007
KEITH A BONNES
7397 N 120TH AVE
HOLLAND    MI    49424-9427

#1388008
KEITH A BRACE
12600 N SHAYTOWN RD
SUNFIELD    MI    48890-9755

#1388009
KEITH A BUSH
1320 JORDAN AVE
DAYTON    OH    45410-2803

#1388010
KEITH A CARTIER
2753 W POINT RD
GREEN BAY    WI    54304-1345

#1388011
KEITH A CASH
5109 E HWY 66
EL RENO    OK    73036-9206

#1388012
KEITH A CHIPMAN
12 DAVID DRIVE
BLACKSTONE    MA    01504-2005

#1388013
KEITH A COOPER
17251 FAIRFIELD ST
LIVONIA    MI    48152-3242

#1388014
KEITH A CORN
80 AUSDALE AVENUE
MANSFIELD    OH    44906-2602

#1388015
KEITH A CRAM
1764 CLAIRVILLE RD
OSHKOSH  WI    54904-6200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388016
KEITH A DICKEY
28470 NORWOOD
NORWOOD  MI    48092-5629

#1388017
KEITH A DOORNBOS
10632 WHITE BIRCH DR
ALLENDALE   MI    49401-8721

#1388018
KEITH A DOUSE
26 BERLIN ST
ROCHESTER  NY    14621-4708

#1388019
KEITH A ECKLER
5975 WILLIAMS DRIVE
PLAINFIELD   IN    46168-9321

#1388020
KEITH E ERVIN
6419 4TH AVENUE
TAKOMA PARK  MD    20912-4708

#1388021
KEITH A GOODRICH
10165 85TH
MECOSTA  MI    49332-9561

#1388022
KEITH A HASSLER
150 CARRIAGE HILL LN
YORK    PA    17402-8724

#1388023
KEITH A HAZELTINE & DIANE B
HAZELTINE TR U/A DTD
4/8/93 KEITH HAZELTINE AND
DIANE HAZELTINE FAMILY TRUST
218 RIVER BLUFF
CASTROVILLE   TX    78009-2776

#1388024
KEITH A HILLSON
600 TURNEY APT 106
BEDFORD  OH    44146-3300

#1388025
KEITH A JARZABKOWSKI
6331 BIRCHVIEW
SHIELDS   MI    48609-7062

#1388026
KEITH A JOHNSTONE
1925 CRAGIN DR
BLOOMFIELD HILLS    MI    48302-2233

#1388027
KEITH A JORDAN
1058 GRAHAM ROAD
FLINT    MI    48532

#1388028
KEITH A KANIPE
10967 PRESERVATION POINT
FISHERS   IN    46038

#1388029
KEITH A KIRSTEN &
TRACI L KIRSTEN JT TEN
8821 EAST CRESTVIEW LANE
ANAHEIM HILLS   CA    92808

#1388030
KEITH A KRAMAR
2740 ARMSTRONG
LAKE ORION   MI    48360-1704

#1388031
KEITH A KRAMAR & PAMELA A
KRAMAR JT TEN
2740 ARMSTRONG DR
LAKE ORION   MI    48360-1704

#1388032
KEITH A KREIDER
1011 S GERALD DR
NEWARK   DE    19713-3031

#1388033
KEITH A LANDIS
118 EAST WATSON ST
BEDFORD   PA    15522-1746

#1388034
KEITH A LANDIS & MARY BETH
LANDIS JT TEN
118 EAST WATSON STREET
BEDFORD   PA    15522-1746

#1388035
KEITH A LUETHJE
1119 NORTH LINDALE
LUVERNE   MN    56156-1159

#1388036
KEITH A MAGNESON
4705 W 81ST ST
PRAIRIE VILLAGE   KS    66208-5029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1388037
KEITH A MALLOW
5800 JEFFERSON NE
FRIDLEY       MN      55432-5637

#1388038
KEITH A MCCLOY & KIMBERLY
MCCLOY JT TEN
455 WILLIAM DR
CHILLICOTHE       OH      45601-8476

#1388039
KEITH A MEADER & JULIE R
MEADER & JOHN D MEADER JR JT TEN
271 ROUND LAKE RD
BALLSTON LAKE       NY      12019-1714

#1388040
KEITH A MILLS
15700 SE 182ND PL
RENTON   WA   98058-9661

#1388041
KEITH A NATTRASS
5696 GOLF POINTE DR
CLARKSTON   MI      48348

#1388042
KEITH A OVITT
310 N GARY AVE
WHEATON   IL      60187-4918

#1388043
KEITH A PALMATEER
2928 CHICAGO BLVD
FLINT   MI   48503-3473

#1388044
KEITH A PASSENO
2029 S FIVE LAKES ROAD
METAMORA   MI      48455-9355

#1388045
KEITH A PENNY &
GLORIA J PENNY JT TEN
2393 S HENDERSON RD
DAVISON       MI      48423-9154

#1388046
KEITH A PETERSON &
NORMA D PETERSON JT TEN
2 FOXCROFT VILLAGE DR
LITTLE ROCK       AR      72227-6518

#1388047
KEITH A PROSSER
403 S BARBOUR ST
BEVERLY HILLS       FL      34465-4350

#1388048
KEITH A PROSSER &
LILLIAN PROSSER JT TEN
403 S BARBOUR ST
BEVERLY HILLS       FL      34465-4350

#1388049
KEITH A RACHWAL
29021 ALINE DR
WARREN   MI   48093-2635

#1388050
KEITH A RECK
9440 NEW HARRISON BRADFORD
BRADFORD   OH   45308-9504

#1388051
KEITH A REINHART
941 GREENE 125 RD
PARAGOULD   AR   72450

#1388052
KEITH A RUSSELL
250 KEARNEY ST
PORTLAND   MI      48875-1550

#1388053
KEITH A RUST
BOX 338
SAINT PARIS       OH      43072-0338

#1388054
KEITH A RUUD
11617 N LAKE ST
MILTON       WI      53563-9641

#1388055
KEITH A SCHRAFT
6804 TOBOGGAN LANE
LANSING   MI   48917-9725

#1388056
KEITH A SEAY
9675 TRILOBI DR
INDIANAPOLIS   IN   46236-9704

#1388057
KEITH A SIDLER
4394 SEYBOLD RD
DAYTON   OH   45426-4110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388058
KEITH A STOVER
1710 HAINES ROAD
LAPEER   MI    48446-8605

#1388059
KEITH A SWEENEY
3701 KENT
FLINT   MI    48503-4580

#1388060
KEITH A TAYLOR
104 E BEECHWOOD LN
INDIANAPOLIS    IN    46227-2133

#1388061
KEITH A THEIS & PAMELA A
THEIS JT TEN
2115 WOOD RUSH
SAN ANTONIO    TX    78232-4943

#1388062
KEITH A TUSHEK
2827 RIVER MEADOW CIRCLE
CANTON   MI    48188-2333

#1388063
KEITH A VANTIL
R D 1 BOX 414 T
COLD SPRING    NY    10516-9739

#1388064
KEITH A WERNER
4290 SAND ROAD
NORWALK   OH    44857-9706

#1388065
KEITH A WHITACRE
3447 MILLSBORO RD
MANSFIELD    OH    44903-8646

#1388066
KEITH A WILSON
825 AUDREY PL
DAYTON   OH    45406-4402

#1388067
KEITH A WOOD
11312 CARDWELL
LIVONIA    MI    48150-3241

#1388068
KEITH A YEANY
C/O FRED YEANY
110 OAK HAVEN TRAIL
RUTHERFORDTON NC    28139-6382

#1388069
KEITH ABLA
9980 W D E AVE
KALAMAZOO   MI    49009-8812

#1101539
KEITH ADLER
2689 RIVERSIDE AVE
SEAFORD   NY    11783-3112

#1388070
KEITH ALAN BENNETT & STEPHEN
B BENNETT JT TEN
28620 KEMPTOWN ROAD
DAMASCUS   MD    20872

#1388071
KEITH ALAN GORDON TTEE
U/A DTD 6/14/88
EDITH B GORDON TRUST
C/O WILLIAM BAIR & CO LLC
222 WEST ADAMS ST
CHICAGO    IL    60606

#1388072
KEITH ALLEN CUST ELIZABETH N
DURHAM UNDER MI UNIF GIFTS
TO MIN ACT
2767 CAYMAN WY
ORLANDO    FL    32812-5352

#1388073
KEITH ALLEN SALO & GEANEFA
SALO JT TEN
48804 PEBBLE LANE
NOVI   MI    48374-2742

#1101540
KEITH B BRIGHT & ELEANOR
JANE BRIGHT CO-TTEES THE
BRIGHT FAMILY TRUST DTD
2/23/1983
DRAWER V
INDEPENDENCE   CA    93526-0622

#1388074
KEITH B BRIGHT & ELEANOR
JANE BRIGHT CO-TTEES THE
BRIGHT FAMILY TRUST DTD
02/23/83
DRAWER V
INDEPENDENCE    CA    93526-0622

#1388075
KEITH B FARVER
890 OAKHAVEN DRIVE
ROSWELL GA    30075-1247

#1388076
KEITH B GRANT
23885 ROCKINGHAM
SOUTHFIELD    MI    48034-2958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388077
KEITH B GRANT & PATRICIA A
GRANT JT TEN
23885 ROCKINGHAM
SOUTHFIELD    MI    48034-2958

#1388078
KEITH B JEFFERSON
17153 WEST MORLAND
DETROIT    MI    48219-3533

#1388079
KEITH B REED
412 226TH AVENUE NE
CEDAR    MN    55011

#1388080
KEITH B THOMAS
2641 SARSI DRIVE
LONDON    OH    43140-9023

#1388081
KEITH B VAN VLEET
204 ARNOULD BLVD
LAFAYETTE    LA    70506-6216

#1388082
KEITH B WHITSON
5424 BUMBY ROAD
PANAMA CITY    FL    32404-5351

#1388083
KEITH B WILLIS
85 FERNWOOD AVE
YOUNGSTOWN OH    44509

#1388084
KEITH B ZIMMER
39 MURRY S E
KENTWOOD MI    49548-3306

#1388085
KEITH BICKFORD & FRANCES F
BICKFORD TRUSTEES FOR THE
BICKFORD FAMILY TRUST DTD
04/14/88
411 VALLEY VIEW DR
LOS ALTOS    CA    94024-4741

#1388086
KEITH BRADFORD VAUGHN
4313 MAINES ST
FLINT    MI    48505-3632

#1388087
KEITH BRANDSEN
310 LINCOLN AVE
BOX 1106
HOLLAND    MI    49423-3648

#1388088
KEITH BRILL
320 S 8TH ST
BOX 241
OOSTBURG  WI    53070-1403

#1388089
KEITH BROPHY EISENMAN
207 ELMCROFT RD
ROCHESTER  NY    14609-7741

#1388090
KEITH BUCKMAN
14910 GRANDMOUNT
DETROIT    MI    48227-1431

#1388091
KEITH BURGER
1710 GRIFFIN GATE RD
LOUISVILLE    KY    40205-2731

#1388092
KEITH C BEST
3212 HAWTHORNE CT
FLOWER MOUND  TX    75022-4475

#1388093
KEITH C FOSTER
7256 S GARRISON CT
LITTLETON    CO    80128-4107

#1388094
KEITH C FOSTER
7256 SO GARRISON CT
LITTLETON    CO    80128-4107

#1388095
KEITH C GAETH
5565 MT ACONIA WAY
SAN DIEGO    CA    92111-4655

#1388096
KEITH C HALL
6854 WIEDNER RD
SPRINGBORO  OH    45066-7439

#1388097
KEITH C HOVER
1234 PLEASANTVIEW DR
FLUSHING    MI    48433-1494

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388098
KEITH C MOREY JR
1146 S LAPEER RD
LAPEER    MI    48446-3042

#1388099
KEITH C REESE & DEANNA REESE JT TEN
OS520 RIVER GLEN RD
WEST CHICAGO    IL    60185

#1388100
KEITH C ROLSTON
HWY 18-E
SHELDON    IA    51201

#1388101
KEITH C WEST AS CUSTODIAN
FOR CHARLES KEITH WEST 2ND
U/THE WYO UNIFORM GIFTS TO
MINORS ACT
1819 WALKER LANE
HENDERSON    NV    89014-4015

#1388102
KEITH CAMERON SNEDDON
85 MANTON ST
SAYVILLE    NY    11782-1327

#1388103
KEITH CARTER JR
4771 PENNSYLVANIA
DETROIT    MI    48214-1438

#1388104
KEITH CAVALIER
169 W 5TH ST
FULTON    NY    13069-2129

#1388105
KEITH CHRISTIAN FAYE
PO BOX 435
FREDERIC    WI    54837-0435

#1388106
KEITH COLE
412 W 9TH AVE
FLINT    MI    48503-1362

#1388107
KEITH COOPER
15835 MENDOTA
DETROIT    MI    48238-1040

#1388108
KEITH COULTHARD
375 CARNABY COURT
OSHAWA    ON    L1G 6N7
CANADA

#1388109
KEITH D BACON
8659 HEMLOCK CT
YPSILANTI    MI    48198-3219

#1388110
KEITH D BADGLEY
410 BRAVE COURT
KOKOMO    IN    46902-5410

#1388111
KEITH D BARRINGTON
7875 ELYRIA RD
MEDINA    OH    44256-9481

#1388112
KEITH D BARTMAN
7520 N GARDEN CT
JENISON    MI    49428-8767

#1388113
KEITH D BEARDSLEY
7 SOUTH DRIVE
CALEDONIA    NY    14423

#1388114
KEITH D BLIGHT
5312 OLDE SAYBROOKE RD
GRAND BLANC    MI    48439-8764

#1388115
KEITH D BREWER & TAMRA L
BREWER JT TEN
5430 STEVIN DRIVE
PADUCAH    KY    42001-9740

#1388116
KEITH D BRYCE
1003 WILLOW
YUKON    OK    73099-4734

#1388117
KEITH D CALKINS
1541 MONTERAY
FLINT    MI    48503-3569

#1388118
KEITH D CARMAN & KAREN M
CARMAN JT TEN
1027 NORTH EDGEWORTH
ROYAL OAK    MI    48067-1500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1388119
KEITH D CECIL
3033 WAVECREST WAY
LEXINGTON    KY    40509

#1388120
KEITH D COOPERWOOD
1425 GIDDINGS AVE SE
GRAND RAPIDS    MI    49507-2220

#1388121
KEITH D ELROD & JOANNE V
ELROD JT TEN
PO BOX 307
SKYKOMISH    WA    98288

#1388122
KEITH D GOFF
3522 EAST 40TH ST
WHITE CLOUD    MI    49349-9763

#1388123
KEITH D GOLDSBERRY
2071 BELCHER DRIVE
COLUMBUS OH    43224-1504

#1388124
KEITH D GROSSBAUER
2792 ROODS LAKE RD
LAPEER    MI    48446-8664

#1388125
KEITH D HEPFINGER
3557 DELMONTE
STERLING HTS    MI    48310-2541

#1388126
KEITH D HUMPHRY
2335 MAIDEN LANE SW
ROANOKE VA    24015-2211

#1388127
KEITH D KNIFFEN
10934 US 2
RALPH RIVER    MI    49878-9119

#1388128
KEITH D MC MULLEN
5106 HEMINGWAY LAKE RD
OTTER LAKE    MI    48464-9752

#1388129
KEITH D MEWTON
BOX 760
ORTONVILLE    MI    48462-0760

#1388130
KEITH D PARKES
279 LAFAYETTE ST
BOX 22
OOLITIC    IN    47451

#1388131
KEITH D POWERS
4143 CORBIN DRIVE
FLINT    MI    48532-4626

#1388132
KEITH D PRILL
14919 BELMONT
ALLEN PARK    MI    48101-1603

#1388133
KEITH D RADAK &
JANET L RADAK JT TEN
834 COURTLAND
YPSILANTI    MI    48197-1718

#1388134
KEITH D RIEDMAIER
11761 W TOUSSAINT PORTAGE
OAK HARBOR    OH    43449-9722

#1388135
KEITH D STREETER
310 E MAIN ST
DURAND    MI    48429-1707

#1388136
KEITH D VAN PUTTEN
788 MITCHELL LAKE RD
ATTICA    MI    48412-9316

#1388137
KEITH D WARD &
JUDITH K WARD JT TEN
1006 WOODRIDGE
BROWNSBURG IN    46112-7976

#1388138
KEITH D'AUNOY III
309 OAKLEY
DESHREHAW    LA    70047-3122

#1388139
KEITH DAVID CONNELL CUST
SHANNON LEE CONNELL UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
901 W 120 ST
KANSAS CITY    MO    64145-1088

#1388140
KEITH E BATTLE
2199 TALBOT RIDGE
JONESBORO   GA    30236-9019

#1388141
KEITH E BECK
1594 STATE RT 14
DEERFIELD    OH    44411-9701

#1388142
KEITH E BOZZI
33615 KATHRYN
GARDEN CITY    MI    48135-1079

#1388143
KEITH E CHALPAN
4043 BENT WILLOW DRIVE SW
LILBURN    GA    30047-3354

#1388144
KEITH E CROSSLAND
6528 EAST CO RD 100 N
AVON    IN    46123-8017

#1388145
KEITH E DALSING
R R 3 BOX 142
2600 COUNTY HWY Y
DODGEVILLE    WI    53533-9751

#1388146
KEITH E HARDER
1316 S BROWN AVE
TERRE HAUTE    IN    47803-3451

#1388147
KEITH E HUNTER
8121 VERONA RD
PORT AUSTIN    MI    48467-9112

#1388148
KEITH E JACOB & HILDA E
JACOB JT TEN
14 ANEMONE CIRCLE
NORTH OAKS    MN    55127-6245

#1388149
KEITH E JOHNSTON
2602 31ST
LUBBOCK    TX    79410-3430

#1388150
KEITH E KOBE
54842 WALNUT DR
NEW HUDSON    MI    48165-9500

#1388151
KEITH E KOLODSICK JR
385 DREXELGATE PKWY
ROCHESTER HILLS    MI    48307-3418

#1388152
KEITH E LARKINS
468 EDGAR DR
CADIZ    KY    42211-8374

#1388153
KEITH E LEMMON
12101 BREWSTER
LIVONIA    MI    48150-1445

#1388154
KEITH E LITTLE
2017 KILBOURNE AVE
OWOSSO    MI    48867-3936

#1388155
KEITH E LIVINGSTON
5931 CLEARLAKE DRIVE
DAYTON    OH    45424-2922

#1388156
KEITH E LOWDEN
5630 CAMBRIDGE BAY DR
CHARLOTTE    NC    28269

#1388157
KEITH E MILLER
1635 JARRATT DR
ROCKVALE    TN    37153-4050

#1388158
KEITH E MOORE
BOX 121
202 ROUND LAKE RD
VERMONTVILLE    MI    49096-0121

#1388159
KEITH E NEWTON
420 48TH STREET
SANDUSKY    OH    44870-4981

#1388160
KEITH E NEWTON &
LOUISE T NEWTON JT TEN
420 48TH STREET
SANDUSKY    OH    44870-4981

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1388161
KEITH E NOE
9684 E TUPPERLAKE RD
MULLIKEN    MI    48861-9703

#1388162
KEITH E SAVILLE
7089 W MT MORRIS RD
FLUSHING    MI    48433-8821

#1388163
KEITH E SEFTON
12017 ANDORA DR
FREDERICKSBURG  VA    22407-6201

#1388164
KEITH E SNAVELY & KATHARINE
M SNAVELY JT TEN
619 FULCHER LANE
CHESTER   VA    23836-2717

#1388165
KEITH E STILWELL
302 MERIDIAN
BAY CITY      MI    48706-1958

#1388166
KEITH E SUMMERS
1193 STAFFORDSHIRE ROAD
LONDON    ON    N6H 5R1
CANADA

#1388167
KEITH E SUTTON
7231 COTTONWOOD KNOLL
WEST BLOOMFIELD    MI    48322-4046

#1388168
KEITH E TRUMBLE
605 HONEYSUCKLE
OLATHE     KS    66061-4228

#1388169
KEITH E VANDERKARR
8059 NICHOLS RD
GAINES     MI    48436-9705

#1101556
KEITH E VERGIN & GLORIA J VERGIN
JT TEN
36507 WAYNE DR
STERLING HEIGHTS       MI    48312-2965

#1388170
KEITH E WERNER SR
344 WILLOW ST
ST WILLIAMSBURG     OH    45176-1213

#1388171
KEITH E WILLIAMS & PAULINE
WILLIAMS JT TEN
13342 SYLVAN AVE SW
FT MYERS    FL    33919-4925

#1388172
KEITH E WOODWARD
BOX 323
HANCOCK    NH    03449-0323

#1388173
KEITH EDWARD SCOTT
2333 ULA DR
CLIO    MI    48420-1065

#1388174
KEITH EDWARD WARNACK
208 15TH AVE
SEATTLE    WA    98122-5604

#1388175
KEITH EDWIN ANDERSON &
SAMUEL J ANDERSON JT TEN
95 BEDFORD FORREST DR
SHARHSBURG  GA    30277-2258

#1388176
KEITH EISENSTEIN CUSTODIAN
FOR ELIZABETH EISENSTEIN
UNDER NY GIFTS TO MINORS ACT
115 S FRANKLIN ST
HARRISBURG   PA    17109-2612

#1388177
KEITH ELROD
PO BOX 307
SKYKOMISH    WA    98288

#1388178
KEITH F HALFMANN
BOX 65
REED CITY    MI    49677-0065

#1388179
KEITH F JAMMER
9191 JUNCTION RD
FRANKENMUTH  MI    48734-9539

#1388180
KEITH F MILLER
11199 T-190
FINDLAY    OH    45840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1388181
KEITH F SCAGGS
6971 CO RD 57
LEXINGTON   OH   44904-9637

#1388182
KEITH F STADE
3730 LOFTUS ROAD
FREEPORT   MI   49325-9752

#1388183
KEITH F WORTHINGTON
827 GENESEE ST BOX 22
CORFU   NY   14036-9595

#1388184
KEITH FARDO
9 LYLLE RD
BUTLER   KY   41006

#1388185
KEITH FOSTER OVERHOLT
6841 E BELMONT CIRCLE
PARADISE VALLEY   AZ   85253-3113

#1388186
KEITH G CAMPBELL
31 FORRESTER CT
AMHERST   NY   14228

#1388187
KEITH G FELDPAUSCH
2578 N LOWELL ROAD
SAINT JOHNS   MI   48879-9527

#1388188
KEITH G HODDINOTT
1811 WINANS AVE
BALTIMORE   MD   21227-4438

#1388189
KEITH G JACKSON
2539 WINDEMERE DR
MURFREESBORO TN   37128-6775

#1388190
KEITH G KIPLINGER
8517 ANSONIA AVENUE
BROOKLYN OHIO   OH   44144

#1388191
KEITH G KIRCHHOEFER
462 PINE BEND
WILDWOOD MO   63005

#1388192
KEITH G KIRSCHENBAUER
15000 FRANCIS RD
LANSING   MI   48906-9329

#1388193
KEITH G KURTZWEIL
11000 HAYES ST
GRAND BLANC   MI   48439

#1388194
KEITH G LANDWEHR
1321 N CONCORD AVE
CHANDLER   AZ   85225-8609

#1388195
KEITH G MAZIASZ & SAMANTHA J
MAZIASZ JT TEN
5306 GREENDALE DR
TROY   MI   48085-3476

#1388196
KEITH G MCMANUS
6908 HEIDELBURG ROAD
LANHAM   MD   20706-4603

#1388197
KEITH G ROBINSON
40 NYMARK AVE
WILLOWDALE   ON   M2J 2G9
CANADA

#1388198
KEITH G ROCKAFELLOW & MARY C
ROCKAFELLOW JT TEN
3282 W DODGE RD
CLIO   MI   48420-1965

#1388199
KEITH G SCHWARZ & LOIS J
SCHWARZ JT TEN
BOX 636
NORTHPORT MI   49670-0636

#1388200
KEITH G STRENG
2519 ROCKY TOP CT
MILFORD   MI   48382-2030

#1388201
KEITH G TURMAN &
SHELLY G TURMAN JT TEN
15 TAFT ST
ESSEX JUNCTION   VT   05452-3150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388202
KEITH G WESTLAKE
467 CARNEGIE BEACH RD
PORT PERRY    ON    L9G 1B6
CANADA

#1388203
KEITH GREEN
9299 HUBERT ST
ALLEN PARK    MI    48101-1643

#1388204
KEITH GURLAND
521 BROADWAY
BAYONNE    NJ    07002-3735

#1388205
KEITH H BOWKER & MARGARET J
BOWKER JT TEN
825 MARNE HWY
HAINESPORT    NJ    08036-2663

#1388206
KEITH H GRIFFIN
17862 BISHOP CIRCLE
VILLA PARK    CA    92861-4142

#1388207
KEITH H HACKETT
BOX 127
FOOTVILLE    WI    53537-0127

#1388208
KEITH H HAFER
457 OTT RD
BAY CITY    MI    48706-9429

#1388209
KEITH H LEIMBACH
21 PINE AVENUE
SAN CARLOS    CA    94070-2934

#1388210
KEITH H LOVVORN CUST
DANIEL TRAVIS LOVVORN UTMA NC
5270 STORY RD
HURAIN    GA    30141-6327

#1388211
KEITH H LOVVORN CUST
SHELLY AMANDA LOVVORN UTMA NC
5270 STORY RD
HURAIN    GA    30141-6327

#1388212
KEITH H LUNDBOM
136B RTE 2
LEROY    MI    49655

#1388213
KEITH H MC MURRAY
5555 HUNTER ROAD
ENON    OH    45323-9765

#1388214
KEITH H MERRIFIELD &
JAMIE L MERRIFIELD JT TEN
117 GLEN COVE PLACE
FORT WAYNE    IN    46804-6482

#1388215
KEITH H NIXON
4916 FRIAR RD UNIT D
STOW    OH    44224-2030

#1388216
KEITH H SCHRAMM & MARY ELLEN
B SCHRAMM JT TEN
82 BUCKMAN RD
ROCHESTER    NY    14615-1460

#1388217
KEITH H WRIGHT
4527 E. HIBBARD RD.
CORUNNA    MI    48817

#1388218
KEITH HUYSER
6507 BENT TREE DRIVE
ALLENDALE    MI    49401-8418

#1388219
KEITH I BRYAN
730 SO 4TH AVE
MT VERNON    NY    10550-4959

#1388220
KEITH I DYKE
80 SENECA DRIVE
PLATTSBURGH    NY    12901

#1388221
KEITH I HALL
416 W MIDLOTHIAN BLVD
YOUNGSTOWN OH    44511-3260

#1388222
KEITH I REEKIE
832 BRUCEDALE AVE E
HAMILTON    ON    L8T 1L3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1388223
KEITH ISAMU FUJIMOTO
1945 HOOLEHUA STREET
PEARL CITY    HI    96782

#1388224
KEITH J ALLMAN
1363 WHISPERING MAPLES CT
ANN ARBOR    MI    48108-2492

#1388225
KEITH J BYE
5455 ELK ST
PECK    MI    48466

#1388226
KEITH J DRINKARD
6170 JANICE DR
MILLINGTON    MI    48746-9591

#1388227
KEITH J LOWRY
991 RIVERMIST
ROCHESTER  MI    48307-2262

#1388228
KEITH J O'MALLEY &
DANIEL K O'MALLEY JT TEN
1200 MAGNOLIA AVE
SEA
GIRTESTATES WALL    NJ    08750-2416

#1388229
KEITH J PULLING
8724 PECKINS RD
LYONS  MI    48851-9745

#1388230
KEITH J RICKSGERS
12040 RATTALEE LK RD
DAVISBURG    MI    48350-1206

#1388231
KEITH J ROBENHORST & CAROL
ROBENHORST JT TEN
15 N AUTUMNWOOD WAY
THE WOODLANDS TX    77380-4068

#1388232
KEITH J SINGLES & MARY JO
SINGLES JT TEN
879 NICHOLS DR
AUBURN HILLS    MI    48326-3829

#1388233
KEITH J SWEDO
12918 BRIGHTON AVE
CARMEL    IN    46032

#1388234
KEITH JENKINS
408 THOMPSON PL
PEARL    MS    39208-9163

#1388235
KEITH JON LEGUM
4004 ATLANTIC AVE N 1208
VIRGINIA BEACH    VA    23451-2627

#1388236
KEITH JOSEPH BAKER &
SABRINA BAKER JT TEN
5825 S ASHFORD WAY
YPSILANTI    MI    48197-8390

#1388237
KEITH K BUTTRICK & FLORENCE
A BUTTRICK JT TEN
805 HIGH AVE
BREMERTON  WA  98337-1058

#1388238
KEITH K CLAUSER &
MARY K CLAUSER JT TEN
4856 PINE EAGLES CT APT 3
BRIGHTON    MI    48116-9763

#1388239
KEITH KADISH CUST JACLYN
KADISH UNDER NY UNIF GIFTS
TO MINORS ACT
32 BRENRIDGE DR
EAST AMHERST    NY    14051-1300

#1388240
KEITH KENDRICK STEPHAN
15670 E DORADO AVE
AURORA    CO    80015-4253

#1388241
KEITH KESLING
51659 CHURCHILL DRIVE
SHELBY TOWNSHIP    MI    48316-4324

#1388242
KEITH KINGSOLVER
RTE 1 BOX 202
FARRAGUT    IA    51639-9758

#1388243
KEITH KOHLMANN & VURIEL
KOHLLMANN JT TEN
2256 WHITETAIL DR
CADILLAC    MI    49601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1388244
KEITH KOSSUTH
239 CEDARHURST
DETROIT      MI      48203-5207

#1388245
KEITH L BLAKE
2079 MILTON-NEWTON ROAD
NEWTON FALLS   OH    44444-9302

#1388246
KEITH L BLAKE &
RITA J BLAKE JT TEN
2079 MILTON-NEWTON RD
NEWTON FALLS   OH    44444-9302

#1388247
KEITH L CARIVEAU & KATHERINE
M CARIVEAU JT TEN
965 WAVERLY COMMON
LIVERMORE   CA    94550-7505

#1388248
KEITH L EPPS
815 GREEN RD
APT 304
YPSILANTI      MI    48198-3462

#1388249
KEITH L FLEMING
2204 N SPRUCE ST
WILMINGTON   DE    19802-5020

#1388250
KEITH L FRANKLIN
505 SUMMERCROFT DR
EXSON   PA    19341-3049

#1388251
KEITH L GREEN
613 E AUSTIN
FLINT      MI    48505-2889

#1388252
KEITH L GUNDRUM
325 SOMERSET AVE
SARASOTA   FL    34243-1926

#1388253
KEITH L JOHNSON
621 SOUTH UNION STREET
GALION      OH    44833-3218

#1388254
KEITH L LISTON
700 E SCOTT ST APT 8
GILMER      TX    75644-1702

#1388255
KEITH L NAEGLE & ELINOR F
NAEGLE JT TEN
11410 STALLION LANE
HOLLY     MI    48442-8604

#1388256
KEITH L REED
12037 W INDIAN LAKE DR
VICKSBURG   MI    49097-9338

#1388257
KEITH L ROGERS
771 MUD SPLASH ROAD
GLENDALE   KY    42740

#1388258
KEITH L SETTLEMOIR &
MARILYN J SETTLEMOIR JT TEN
4239 W MAPLE AVE
FLINT      MI    48507

#1388259
KEITH L SHEETS
4132 CARLISLE HWY
CHARLOTTE   MI    48813-9562

#1388260
KEITH L TAGGART
34851 HWY AC
RICHLAND     MO    65556-7347

#1388261
KEITH L VOGL
5652 WOODSIDE DR
HASLETT      MI    48840-9707

#1388262
KEITH L WILLIAMS &
ANNELIESE WILLIAMS TR
A & K WILLIAMS TRUST
UA 08/13/96
906 WEST ST
HOLLISTER    CA    95023-4621

#1388263
KEITH L ZENOW
RR 1 BOX 126A
OAKLAN CITY    IN    47660-9718

#1388264
KEITH LE SEURE
1909 MORAINE DR
CHAMPAIGN  IL    61822-5258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388265
KEITH LYMORE
BOX 3417
DAYTON   OH    45401-3417

#1388266
KEITH M ARMSTEAD & MARIE M
ARMSTEAD JT TEN
3621 UBLY RD
SNOVER   MI    48472-9339

#1388267
KEITH M CLANCY
1249 JASMINE RD
DUBLIN    GA    31021-0841

#1388268
KEITH M EDLEFSEN & MARIE L EDLEFSEN
TRS FBO KEITH EDLEFSEN & MARIE
EDLEFSEN LIVING TRUST U/A DTD
4/30/03  7920 GALENA DR
BOISE    ID    83709

#1101572
KEITH M EVANS
33 CHESTNUT GROVE
BENFLEET
ESSEX        SS7 5RX
UNITED KINGDOM

#1388269
KEITH M EVANS
33 CHESTNUT GROVE
BENFLEET ESSEX SS7 5RX
UNITED KINGDOM

#1388270
KEITH M FINGERHUT
27 BROWNSWELL AVE
WEST HAVERSTRAW  NY    10993-1001

#1388271
KEITH M HAHN &
CHERYL K POZZI JT TEN
50536 WALPOLE
NEW BALTIMORE   MI    48047-1627

#1388272
KEITH M HAMMELL
28 SUNSET LANE
COLUMBUS  NJ    08022

#1388273
KEITH M KADLIC & ELIZABETH M
KADLIC JT TEN
6140 RAYTOWN RD 1001
RAYTOWN  MO    64133-4194

#1388274
KEITH M KAUTZ
700 SILMAN
FERNDALE   MI    48220-3515

#1388275
KEITH M MACHIDA & MARY T
MACHIDA JT TEN
508 KAM AVE
KAHULUI   HI    96732-1939

#1388276
KEITH M MASLANIK &
IRENE M MASLANIK JT TEN
45 JONES AVE
DEPTFORD   NJ    08096-3778

#1388277
KEITH M OLSZEWSKI
6434 N PINESHORE DR
GLENDALE  WI    53209-3424

#1388278
KEITH M OSWALD
101 E COLLEGE STREET
SUMMERTOWN TN    38483-7553

#1388279
KEITH M RAU
G 1131 E STANLEY RD
MT MORRIS   MI    48458

#1388280
KEITH M RAU & MAVIS RAU JT TEN
G 1131 E STANLEY RD
MT MORRIS   MI    48458

#1388281
KEITH M RILEY
701 MARKET STREET
APT 7
OXFORD    MI    48371

#1388282
KEITH M SCOTT &
CECILE C SCOTT JT TEN
5229 W AVE L-8
QUARTZ HILL    CA    93536-3615

#1388283
KEITH M SHONNARD & CAROLINE
T MUSCARI JT TEN
1385 W WINNIE LN
CARSON CITY    NV    89703-2017

#1388284
KEITH M SIOPES & FLORENCE V
SIOPES JT TEN
40543 OAKWOOD
NOVI    MI    48375-4454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388285
KEITH M SMITH
1117 EID RD
MOSCOW   ID       83843-7492

#1388286
KEITH M TRAVER &
AMY L TRAVER JT TEN
1192 TROTWOOD BLVD
WINTER SPRINGS     FL       32708-5176

#1388287
KEITH M VERBOSKY
12911 MAPLE SPRINGS DRIVE
FREDERICKSBURG VA       22408-0248

#1388288
KEITH MADAUS
37508 ROBERT DR
RICHMOND   MI       48062

#1388289
KEITH MARK TRAVER
1192 TROTWOOD BLVD
WINTER SPRINGS     FL       32708-5176

#1388290
KEITH MARTIN
23648 PLUMBROOKE DR
SOUTHFIELD   MI       48075-3242

#1388291
KEITH MEISSNER &
BARB SOYKA JT TEN
11321 N LAKE DR
FENTON   MI       48430

#1388292
KEITH MICHAEL HENRY
2221 W DODGE ROAD
CLIO   MI       48420-1686

#1388293
KEITH MICHAEL NELSON
4229 E BROOKWOOD
PHOENIX   AZ       85048-8812

#1388294
KEITH MICHAEL RUTMAN
1248 W FLETCHER ST
UNIT J
CHICAGO   IL       60657-3271

#1388295
KEITH MICHEAL BAILEY
2525 S 19TH ST
GRAND FORKS   ND       58201-6653

#1388296
KEITH MILLER
2343 MCCLEARY DR
CHAMBERSBURG PA       17201-7940

#1388297
KEITH MOSSMAN TR OF THE LOUISE R
GILCHRIST CHARITABLE TR U/W
LOUISE R GILCHRIST
C/O MOSSMAN & GROTE
122 E 4TH
VINTON   IA       52349-1757

#1388298
KEITH MOSSMAN TR U/A DTD
09/04/69 LOUISE GILCHRIST
TRUST
122 E FOURTH STREET
VINTON   IA       52349-1757

#1388299
KEITH N REED
114 FRASER PL
NEWARK   DE       19711-3004

#1388300
KEITH N TAPP CUST JESSE A
TAPP UNDER KY UNIF TRANSFERS
TO MINORS ACT
RTE 1 BOX 22
SEBREE   KY       42455-9803

#1388301
KEITH N TAPP CUST KATHERINE
J TAPP UNDER KY UNIFORM
TRANSFERS TO MINORS ACT
RTE 1 BOX 22
SEBREE   KY       42455-9803

#1388302
KEITH NEWTON SMITH
374 JACKSON COURT
CROSWELL   MI       48422-1009

#1388303
KEITH NOSBUSCH & JANE
NOSBUSCH JT TEN
123 W MILLER DRIVE
MEQUON   WI       53092-6189

#1388304
KEITH O MICHAEL
3418 SUNNYSIDE AVE
BROOKFIELD   IL       60513-1342

#1388305
KEITH O SAUNDERS
2119 HOUSTON AVE
STOCKTON   CA       95206-4772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1388306
KEITH OLDS
20 CONTINENTAL AVE
APT 5-0
FOREST HILLS     NY     11375-5266

#1388307
KEITH OLSEN
1501 W 6TH STREET
BOONEVILLE     AR     72927-3000

#1388308
KEITH OLSON
31411 IROQUOIS STREET
WARREN     MI     48093-7010

#1388309
KEITH P LAURIN
118 PAUL REVERE LN
FLINT     MI     48507-5931

#1388310
KEITH P MARTINES &
MARGARET D MARTINES JT TEN
9394 ISABELLA LN
DAVISON     MI     48423-2860

#1388311
KEITH PAISLEY & JEAN PAISLEY JT TEN
2409 SOUTH ELMWOOD
SIOUX FALLS     SD     57105-3315

#1388312
KEITH PAUL NELSON
2306 TEAKWOOD COURT
MECED     CA     95348-3779

#1388313
KEITH R AINSWORTH
10700 S RIVIERA DR
HOMOSASSA     FL     34448-5610

#1388314
KEITH R ALEXANDER
77 WATERFORD WAY
FAIRPORT     NY     14450-9749

#1388315
KEITH R ALLEN
1036 MACK BRANCH RD
LYNNVILLE     TN     38472-5412

#1101578
KEITH R ANDERSON
6710 ELLENTON GILLETTE ROAD
BOX 31
PALMETTO     FL     34221-8658

#1388316
KEITH R ARMSTRONG
147 BIDDLE AVENUE
WYANDOTTE MI     48192

#1388317
KEITH R BARNES
RR 1 BOX 684
HUNKER     PA     15639-9736

#1101580
KEITH R BARNEY JR
8611 CROMWELL DR
SPRINGFIELD     VA     22151-1208

#1388318
KEITH R BISSANTZ
BOX 222
MT ORAB     OH     45154-0222

#1388319
KEITH R BROWN
BOX 289
IRONS     MI     49644-0289

#1388320
KEITH R CHARTER
BOX 177
CRYSTAL     MI     48818-0177

#1388321
KEITH R CONNOR
R R 1
HOPKINS     MI     49328-9801

#1388322
KEITH R CONNOR &
ALMA J CONNOR JT TEN
R R 1
HOPKINS     MI     49328-9801

#1388323
KEITH R DENNY
POO BOX 980754
HOUSTON   TX     77098-0754

#1388324
KEITH R EMERSON JR
18850 LAVAN RD
LIVONIA     MI     48152-2892

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388325
KEITH R GOFF
20 CLARK RD
BOLTON   CT      06043-7604

#1388326
KEITH R HOLTZ
36119 DASCHER LANE
GRAND ISLAND   FL      32735-9614

#1388327
KEITH R JONES
BOX 214
MCARTHUR OH      45651-0214

#1388328
KEITH R KENNEDY &
PHYLLIS W KENNEDY JT TEN
524 NEW YORK AVE
FULLERTON   PA      18052-7133

#1388329
KEITH R LIPSTEIN
86 SUMMIT RD
PT WASHINGTON   NY      11050-3341

#1388330
KEITH R MAXWELL &
MARGARET M MAXWELL JT TEN
1023 TULIP ST
GRAND LEDGE   MI      48837-2044

#1388331
KEITH R MC GINNIS
6140 EVERGREEN AVENUE
HALE      MI      48739-9067

#1101583
KEITH R MESTAD &
SUSAN B MESTAD JT TEN
BOX 1348
FORSYTH   MT      59327-1348

#1388332
KEITH R NOBLE
10915 KNOCKADERRY DR
GRAND LEDGE   MI      48837

#1388333
KEITH R NOILES
99 PINE ST
WALTHAM   MA      02453-5355

#1388334
KEITH R OSTRANDER
4255 WEISS ST
SAGINAW   MI      48603-4147

#1388335
KEITH R POTTERTON
1291 CALZADA AVENUE
SANTA YNEZ   CA      93460-9746

#1388336
KEITH R POTTERTON &
GAYLE D BENTON JT TEN
1291 CALZADA AVENUE
SANTA YNEZ   CA      93460-9746

#1388338
KEITH R RIVARD
551 CRESTWOOD DR
LONDON   ON   N6K 1Y1
CANADA

#1388339
KEITH R RODNEY
33-42 COMMERCIAL WHARF
BOSTON   MA      02110-3810

#1388340
KEITH R SCHARF
168 ELK ST
SPRINGVILLE      NY      14141-1214

#1388341
KEITH R TERRY
3662 MECHANICSBURG RD
SPRINGFIELD   OH      45502-7802

#1388342
KEITH R VROOMAN
7801 GOODWIN RD
LYONS   MI      48851-9667

#1388343
KEITH R WEISSENSTEIN CUST
STEFAN A WEISSENSTEIN
UNIF GIFT MIN ACT TX
4607 SHAVANO BIRCH
SAN ANTONIO   TX      78230-5858

#1388344
KEITH R WICKMAN
38727 BOAT HOUSE DRIVE
MURRIETA   CA      92563

#1388345
KEITH R WINCHELL & MARY L
WINCHELL CO-TTEES U/A DTD
09/12/85 F/B/O KEITH R
WINCHELL & MARY L WINCHELL
12685 SCOTT RD
FREELAND   MI      48623-9532

#1388346
KEITH R ZEIGLER
RTE 220
CLAYBURG    PA     16625

#1388347
KEITH ROBINSON
2004 FREMONT
BAY CITY     MI     48708-8118

#1388348
KEITH ROLFE WEISSENSTEIN
4607 SHAVANO BIRCH
SAN ANTONIO    TX    78230-5858

#1388349
KEITH RUSSELL BURRIS
16880 S 7S 27
LANSING     MI     48906

#1388350
KEITH S BARNETT &
JULIE BARNETT JT TEN
39 REGINA RD
MORGANVILLE    NJ     07751-1640

#1388351
KEITH S HANEY
12503 FOWLER RD
BRANT    MI     48614-9718

#1101590
KEITH S JUDSON & NANCY C
JUDSON JT TEN
2511 CARTWRIGHT RD
RENO    NV     89511-7116

#1388352
KEITH S KENSKI &
THERESA M KENSKI JT TEN
3690 SPRING RD
CARLISLE    PA     17013-8738

#1388353
KEITH S MILLER
200 S MAIN ST
VERONA    WI     53593-1422

#1388354
KEITH S MINARD & MARY LOU
MINARD TR KEITH S MINARD &
MARY LOU MINARD TRUST
UA 05/19/97
11300 HWY 276
SPIRIT LAKE     IA     51360-7065

#1388355
KEITH S NIMITZ
BOX 2057
SMYRNA    GA     30081-2057

#1388356
KEITH S RUTHENBURG
535 HIGHLAND DRIVE
MOUNT STERLING    KY     40353-8842

#1388357
KEITH S TATTERSALL
47688 MCKENZKIE HWY
VIDA    OR     97488-9707

#1388358
KEITH S ULIN
9636 CHEROKEE
TAYLOR    MI     48180-3142

#1388359
KEITH S WELSH
102 HARMONY RD S
OSHAWA    ON    L1H 6T3
CANADA

#1388360
KEITH SCHEPART
BOX 308
GILA     NM     88038-0308

#1388361
KEITH SCHOEN
456 LEXINGTON
SALINE    MI     48176

#1388362
KEITH T BLEUER
2205 2ND ST SW #307
ROCHESTER MN     55902

#1388363
KEITH T ELSEY
428 FISHER ROAD
GROSSE POINTE FARM    MI     48230-1281

#1388364
KEITH T RYAN
7914 W 80TH TER
SHAWNEE MISSION    KS     66204-3422

#1388365
KEITH THOMAS STADLINGER
3663 DORISA
OAKLAND    CA     94605

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  16:55:59
Equity Holders

---

#1388366
KEITH TOTEMEIER & BEVERLY
TOTEMEIER JT TEN
1617 ROMERO WAY
SANTA ROSA    CA    95401-6026

#1388367
KEITH TRAVIS
80 ROCKMART DR N W
ATLANTA    GA    30314-2404

#1388368
KEITH V LANDES
8297 BAYSIDE AVE
ENGLEWOOD   FL    34224-8911

#1388369
KEITH V SANDERS
753 S OOT DR
WHITEMAN AIRFORCE    MO    65305-1303

#1388370
KEITH V SHIVELY
17738 INDIAN HOLLOW RD
GRAFTON   OH    44044-9234

#1388371
KEITH V TIEDEMAN
10716 OXBOW LAKE SHORE DRIVE
WHITE LAKE    MI    48386-2281

#1388372
KEITH VASAS
32 LOCUST DR
BELLEVILLE    MI    48111-4215

#1388373
KEITH W AMISH
1454 WEBSTER-FAIRPORT ROAD
PENFIELD   NY    14526-9725

#1388374
KEITH W ANDERSON
120 CONSTITUTION AVE
WEST MIFFLIN    PA    15122-1937

#1388375
KEITH W ANDERSON & JANET L
ANDERSON JT TEN
120 CONSTITUTION AVE
WEST MIFFLIN    PA    15122-1937

#1388376
KEITH W BENNYHOFF & KATHY
ANN BENNYHOFF JT TEN
1231 CENTER ST
JIM THORPE    PA    18229-1712

#1388377
KEITH W BURRIS
463 LITTLE YORK RD
DAYTON   OH    45414-1329

#1388378
KEITH W CAPLES
48747 WEAR RD
BELLEVILLE    MI    48111-9352

#1388379
KEITH W CHURCH
5386 VILLIAGE STATION CIRCLE
WILLIAMSVILLE    NY    14221

#1388380
KEITH W CONFALONE
15 SKYLINE DR
BROOKFIELD    CT    06804-1421

#1388381
KEITH W GLEDHILL
4214 DAUNTLESS DR
RANCHO PALOS VERDES   CA    90275-6013

#1388382
KEITH W KAISER
BOX 445
CICERO    IN    46034-0445

#1388383
KEITH W LEMMON & LUREE
LEMMON JT TEN
2903 KATHERINE
DEARBORN   MI    48124-3643

#1388384
KEITH W LEMMON JR TR
KEITH W LEMMON JR LIVING
TRUST UA 08/16/94
2903 KATHERINE
DEARBORN   MI    48124-3643

#1388385
KEITH W MCCORMICK
2521 LAUGHLIN AVE
LA CRESCENTA    CA    91214-3028

#1388386
KEITH W MORROW
1514 ALIMINGO DRIVE
INDIANAPOLIS    IN    46260-4010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388387
KEITH W POBANZ &
JOANN M POBANZ JT TEN
6787 HOUGHTON ST
CASS CITY     MI    48726-1542

#1388388
KEITH W ROMANEK
10 MYSTIC WAY
BURLINGTON    NJ    08016

#1388389
KEITH W SMALL
1516 W MT HOPE AVE
LANSING    MI    48910-2651

#1388390
KEITH W SPOOR
4737 OREGON RD
LAPEER    MI    48446-7779

#1388391
KEITH W WALKER
4395 STONEGATE DR
ASHTABULA    OH    44004-8968

#1388392
KEITH W WEISHUHN
4473 MAJOR DRIVE
WATERFORD    MI    48329-1939

#1388393
KEITH W WHITE & ROSEMARY F
WHITE JT TEN
1420 TAMARACK LANE
JANESVILLE    WI    53545-1257

#1388394
KEITH W YOUNG
318 RAWSON ST APT K-10
DUNDEE    MI    48131-2021

#1388395
KEITH WALKER
19 LAMARTINE TERR
YONKERS    NY    10701-2347

#1388396
KEITH WARREN ANDRESKI
12 PENN DR
DIX HILLS    NY    11746-8529

#1388397
KEITH WENTZ
297 S E TWIG AVENUE
PORT SAINT LUCIE    FL    34983-3138

#1388398
KEITH WHITEMAN DAVIS
206 GREAT SWAMP RD
GLASTONBURY CT    06033-1320

#1101600
KEITHA M RUSSEL
702 NORTH CANON DR
BEVERLY HILLS    CA    90210-3328

#1388399
KELAN E ROZANSKI &
SHARON KAY ROZANSKI JT TEN
4934 UTAH DR
AMES    IA    50014-3000

#1388400
KELAN E ROZANSKI &
SHAWN F ROZANSKI JT TEN
36723 AUDREY RD
NEW BALTIMORE    MI    48047

#1388401
KELAN E ROZANSKI & RONALD E
ROZANSKI & SHARON F ROZANSKI JT TEN
36723 AUDREY RD
NEW BALTIMORE    MI    48047

#1388402
KELAN E ROZANSKI & SHAWN F
ROZANSKI & RONALD E ROZANSKI JT TEN
36723 AUDREY RD
NEW BALTIMORE    MI    48047

#1388403
KELBY REYES
16363 MURPHY RD
LA MIRADA    CA    90638-6215

#1388404
KELDA M STEPHENS
218 W PINE ST
KNIGHTSTOWN    IN    46148-1349

#1388405
KELI YANG &
XIAOTANG YU JT TEN
1400 CREIGHTON AVE
NAPERVILLE    IL    60565

#1388406
KELINCO A PARTNERSHIP
33 SUNSET DRIVE
ENGLEWOOD CO    80110-4032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388407
KELL B QUANTZ
39206 ALLEN
LIVONIA        MI      48154-4745

#1388408
KELLEY A PITCHER
26 JULIE ST
POLAND    ME    04274-5635

#1388409
KELLEY CHRISTINE CONNOR
1700 GLENVIEW AVE
ARDEN HILLS      MN    55112

#1388410
KELLEY GLEASON
4820 SAN MIGUEL ST
TAMPA    FL    33629

#1388411
KELLEY GRANT GUASTICCI
1360 BURROWS RD
CAMPBELL    CA    95008-6303

#1388412
KELLEY JEAN POPOVICH
672 F AVE
VIRGINIA BEACH      VA      23454-5902

#1388413
KELLEY K COWAN
3059 SEDGEFIELD RD SW
ROANOKE    VA    24015-4433

#1388414
KELLEY K HARRISON
3059 SEDGEFIELD RD SW
ROANOKE    VA    24015-4433

#1388415
KELLEY M GALE
SUITE 2100
701 B STREET
SAN DIEGO      CA    92101-8197

#1388416
KELLEY R BOHINSKI
2114 DEINDORFER ST
SAGINAW    MI    48602-5021

#1388417
KELLEY S TAUSCH
6152 PEPPERGRASS CT
WESTERVILLE    OH    43082-8227

#1388418
KELLEY SHAFFER
1117 NATIVE DANCER CT
JACKSONVILLE    FL    32218

#1101603
KELLEY WALKER & VIRGINIA
WALKER JT TEN
589 BRANDON RD
HAZEL    KY    42049-8830

#1388419
KELLI A KUEHN
4214 CORONADO PKWY
CAPE CORAL    FL    33904-7311

#1388420
KELLI ANN MADDOX
534 DEERFIELD RD
LEBANON    OH    45036-2310

#1388421
KELLI COMPTON SEGERSON
895 HUNTER RIDGE STREET
FAIRLAWN    OH    44333-3275

#1388422
KELLI D FROST
5006 EMERALD LAKES BLVD
POWELL    OH    43065

#1388423
KELLI D FROST CUST
EMILY S FROST UTMA OH
5006 EMERALD LAKES BLVD
POWELL    OH    43065

#1388424
KELLI D WILLIAMS
805 EDGEWOOD AVENUE
TRENTON    NJ    08618-5301

#1388425
KELLI GROTH
2913 AUGUSTA DR
COMMERCE TWP MI    48382-5114

#1388426
KELLI K QUINN
3 S 215 SEQUOIA DRIVE
GLEN ELLYN    IL    60137-7378

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388427
KELLI L LANNING
24 MULBERRY CT
BROWNSBURG IN     46112-8063

#1388428
KELLI M MC CANN
6201 WAGNER LANE
BETHESDA    MD     20816

#1388429
KELLI R VANCE
BOX 132743
TYLER    TX     75713-2743

#1388430
KELLI S GEWIRTZ
2850 LOVEJOY ROAD
PERRY    MI     48872

#1388431
KELLIE A HADDRILL
3733 GAINSBOURGH
ORION    MI     48359-1620

#1388432
KELLIE A WADE TR UW
DAVID M WADE TRUST
116 LAMPLIGHTER WAY
OFALLON    MO     63366

#1388433
KELLIE ANN MANSBERGER
140 KENTUCKY CIRCLE
ATHENS    GA     30605-2312

#1388434
KELLIE C MONNIN
401 STATE ST
MEDINA    NY     14103-1341

#1388435
KELLIE CLEVENGER
3212 OAKWWOD WAY
MARION    IN     46952-9746

#1388436
KELLIE HOGERHEIDE CUST
ALAINA MARIE HOGERHEIDE
UNDER THE MI UNIF TRAN MIN ACT
5444 FOREST GROVE DR
ELMIRA    MI     48730

#1388437
KELLIE HOGERHEIDE CUST
SYDNEY GRACE HOGERHEIDE
UNDER THE MI UNIF TRAN MIN ACT
5444 FOREST GROVE DR
ELMIREA    MI     48730

#1388438
KELLIE KAY HOGERHEIDE
5444 FOREST GROVE DR
ELMIREA    MI     49730

#1388439
KELLIE P DEAN
215 CHIMNEY OAKS DRIVE
OKEMOS    MI     48864-3157

#1388440
KELLY A BOGLARSKY & RONALD J
BOGLARSKY JT TEN
9210 KINGSLEY
ONSTED    MI     49265-9420

#1388441
KELLY A CLABAUGH
14 CHERRY TREE CT
REISTERSTOWN MD     21136-1629

#1388442
KELLY A COLEMAN
4502 BRENDA DR
ANDERSON    IN     46013-1406

#1388443
KELLY A DAWES
9855 SHIPMAN RD
CORUNNA    MI     48817-9788

#1388444
KELLY A ECKHOFF TR U/A DTD
07/28/92 KELLY A ECKHOFF TR
1812 CARDINAL COURT
PONTIAC    IL     61764-9332

#1388445
KELLY A KILBURN
106 S MULBERRY ST
SWEET SPRINGS    MO     65351-1228

#1388446
KELLY A RAE
541 FEY RD
CHESTERTOWN MD     21620-2128

#1388447
KELLY A SHERIDAN
BOX 516
480 VILLAGE BLVD
MOORESVILLE    IN     46158-0516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388448
KELLY A SOTO
Attn    KELLY S BANYARD
1449 EAST SHANE CIR
SANDY    UT    84092-5940

#1388449
KELLY A STEELE
422 TOMICHI TRAIL
GUNNISON    CO    81230-4147

#1388450
KELLY A TRAGIS
4215 SMITH CROSSING RD
FREELAND    MI    48623-9438

#1388451
KELLY A WALSH
C/O PENNY WALSH JAEGGI
600 S LAKE FLORENCE DR
WINTER HAVEN    FL    33884-2282

#1388452
KELLY ANN DOUGLAS
609 OAKHURST AVE
BLUEFIELD    WV    24701-4244

#1388453
KELLY ANN SMITH
3009 CHIPPEWA CT N
SAINT PAUL    MN    55109-1529

#1388454
KELLY ANN WILSON
160 JACKSON ST APT 1
DENVER    CO    80206-5584

#1388455
KELLY ANNE LENGYEL
207 NORTH PARK DRIVE
WADSWORTH OH    44281-1313

#1101611
KELLY B SHERROD
175565
COFFEEWOOD CORR CENTER
PO BOX 500
MITCHELLS    VA    22729

#1388456
KELLY BLAIR BRASSFIELD
502 N PALO VERDE RD
BUCKEYE    AZ    85326

#1388457
KELLY BROGAN
31 E 72ND ST 7B
NEW YORK    NY    10021-4131

#1388458
KELLY C WELSH
BOX 304
WALL    SD    57790-0304

#1388459
KELLY CHRISTY
2845 BURGENER BLVD
SAN DIEGO    CA    92110

#1388460
KELLY COMPARRI CLELAND
655 PAGE ST #4
SAN FRANCISCO    CA    94117

#1388461
KELLY D JOHANNES
4141 GREENS PL
NIWOT    CO    80503-8329

#1388462
KELLY D KRZCIOK
6147 BIRCHVIEW DR
SAGINAW    MI    48609-7004

#1388463
KELLY D LANDS
6411 E DUNBAR
MONROE    MI    48161-3882

#1388464
KELLY D MILLER
69 CLIVE AVE
MOUNDSVILLE    WV    26041

#1388465
KELLY D OTIS
1 JONATHAN WAY
SCOTTS VALLEY    CA    95066-3810

#1388466
KELLY D R WRIGHT
58 LONSDALE DRIVE
LONDON    ON    N6G 1T5
CANADA

#1388467
KELLY D REARDON
1424 NORTH GARDNER ST
APT 107
LOS ANGELES    CA    90046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1388468
KELLY D'AUNOY
309 OAKLEY
DESHREHAW  LA    70047-3122

#1101614
KELLY E CONNER & VICKI C CONNER TRS
U/A DTD 01/23/04
CONNER FAMILY TRUST
2738 NIGHTHAWK LANE
WEED  CA    96094

#1388469
KELLY E COPELAND
4182 BARBARA DR
FRANKLIN    OH    45005-9769

#1388470
KELLY E MATTHEWS
1024 ROBIN DR
THOMASVILLE    GA    31792-3831

#1388471
KELLY E WILLIS
1253 IRONWOOD DR
MOORESVILLE    IN    46158-7617

#1388472
KELLY F HALL
416 W MIDLOTHIAN BLVD
YOUNGSTOWN  OH    44511-3260

#1388473
KELLY FRENCH
262 MARKEL RD
MUNGER    MI    48747-9763

#1388474
KELLY G GREENWOOD & HEIDI V
GREENWOOD JT TEN
927 S AZALEA DR
SPOKANE    WA    99224-2020

#1388475
KELLY GEORGE-GANSLER CUST
ADAM FRIES GANSLER
UNIF TRANS MIN ACT MI
9035 HEADLEY
STERLING HTS    MI    48314-2664

#1388476
KELLY H FERJUTZ
2201 OAKDALE RD UP
CLEVELAND HEIGHTS    OH    44118-2853

#1388477
KELLY HARRIS
2459 E INCA ST
MEZA  AZ    85213-3505

#1388478
KELLY J CAROSELLI
1406 HENN HYDE RD NE
WARREN  OH    44484-1227

#1388479
KELLY J DORMAN
2653 N WALDO RD
MIDLAND    MI    48642

#1388480
KELLY J FLYNN
C/O KELLY F ROTKEWICZ
663 HIGH RIDGE RD
STAMFORD  CT    06905-2304

#1388481
KELLY J GERDES
1483 COUNTRY LAKE ESTATES DR
CHESTERFIELD  MO    63005-4351

#1388482
KELLY J LUNDBERG
474 J ST
SALT LAKE CITY    UT    84103-3150

#1388483
KELLY J MCCLARNON
2050 ROCKSPRINGS
COLUMBIA    TN    38401-7421

#1388484
KELLY J SALES
3299 N GRAF RD
CARO  MI    48723

#1388485
KELLY J SAUNDERS
4411 MURIEL
FLINT    MI    48506-1450

#1388486
KELLY J SMITH
3651 MARCIA DR
SMYRNA    GA    30082-3137

#1388487
KELLY J WAYNICK
6483 BALDWIN RD
SWARTZ CREEK  MI    48473-9104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1101617
KELLY JEAN BLAZES
17 OXFORD RD
C/O BLOZIE
CHARLTON    MA    01507-1475

#1388488
KELLY JEAN MOORE
764 WINDVUE DR
PITTSBURGH    PA    15205-1516

#1388489
KELLY JEAN SAMMS
109 S CENTER
YERINGTON    NV    89447-2509

#1388490
KELLY K CARTWRIGHT
108 OVERLOOK AVE
LANCASTER    PA    17601

#1388491
KELLY K DEKKER
4934 STERNBERG RD
FRUITPORT    MI    49415-9741

#1388492
KELLY K JOHNSON
70 OLIVE ST
ASHLAND    MA    01721-1440

#1388493
KELLY KAZMER
35100 WELLSTON
STERLING HEIGHTS    MI    48312

#1388494
KELLY KEATING
793 GALLO DRIVE
BRUNSWICK    OH    44212

#1388495
KELLY L BISHOP
R R 4 BOX 120
DUFFIELD    VA    24244-9214

#1388496
KELLY L BRIGUGLIO
816 W HURON AVE
VASSAR    MI    48768-1129

#1388497
KELLY L BROOKS
6728 OAK
TAYLOR    MI    48180-1741

#1388498
KELLY L CHAMBERLAIN
Attn    KELLY C LARKIN
223 MASCOT DRIVE
ROCHESTER    NY    14626-1705

#1388499
KELLY L FULLER
1800 CLIFTON
LANSING    MI    48910

#1388500
KELLY L GORE
340 W 11TH ST
AUBURN    IN    46706-2104

#1388501
KELLY L PEARCE
10368 DODGE RD
OTISVILLE    MI    48463

#1388502
KELLY L SCHWEINSBERG
45 E 25TH ST APT 17A
NEW YORK    NY    10010-2942

#1388503
KELLY L STOLTZ CUST TAYLOR
MORGAN STOLTZ UNDER THE NC
UNIF TRANSFERS TO MINORS ACT
1729 SPRINGFIELD FARM COURT
CLEMMONS    NC    27012-7422

#1388504
KELLY LOUISE SHELTON
2503 BAR HARBOUR CT
NAPERVILLE    IL    60564-8477

#1101622
KELLY LOWE ADM EST
WARD J MAITRE
7332 A HUNTSMEN CIRCLE
ANCHORAGE    AK    99518

#1388505
KELLY LYN THOMPSON
Attn    KELLY THOMPSON KIZER
105 RIVERBIRCH ROAD
BAMBERG    SC    29003-2201

#1388506
KELLY LYNNE TUCKER
7909 PATTERSON DR
AVON    IN    46123-8407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1388507
KELLY M ANDREWS &
JACQUELINE S ANDREWS JT TEN
2121 SEYMOUR LAKE RD
OXFORD   MI    48371-4348

#1388508
KELLY M BUCHHOLZ
4750 GRAND RIVER RD
BANCROFT   MI    48414-9418

#1388509
KELLY M CROWELL
4224 W 21ST ST
CHICAGO   IL    60623-2754

#1388510
KELLY MARIE MILLEVILLE
7312 WINBERT DR
NORTH TONAWANDA  NY    14120-1491

#1388511
KELLY MARIE SERVOSS
227 STEVENSON BLVD
AMHERST   NY   14226-2959

#1388512
KELLY MAUREEN RYAN
118 TRISTAN DR
PITTSBURGH   PA    15209

#1388513
KELLY MICHELLE QUINN & SALLY
ANN QUINN JT TEN
3773 W WINFIELD
SAGINAW   MI    48603-2079

#1388514
KELLY R FLOOD
237 N ELMS RD
FLUSHING   MI    48433-1829

#1388515
KELLY R MEYERS
4132 SWALLOW ST
FLINT    MI    48506-1618

#1388516
KELLY R RODGERS
3225 S W 66TH
OKLAHOMA CITY    OK    73159-2213

#1388517
KELLY ROE & CARL N ROE III JT TEN
178 W EL FREDA RD
TEMPE   AZ    85284-2290

#1388518
KELLY S DOHERTY
1227 W NEWPORT
CHICAGO   IL    60657-1421

#1388519
KELLY S MCKEOWN
2334 WILTSHIRE DRIVE
BOOTHWYN  PA    19061-3651

#1388520
KELLY S NOPLIS
912 CATHERINE AVENUE
BALTIMORE   MD    21221-3412

#1388521
KELLY SANDERS
399 HOLFORD
RIVER ROUGE   MI    48218-1129

#1388522
KELLY SAUTER MEHN
219 NORTH MARLYN AVENUE
BALTIMORE   MD   21221-3434

#1388523
KELLY SAVOPOULOS
1187 FRANCIS AVE S E
WARREN  OH    44484-4335

#1388524
KELLY SEARLES
861 STAG THICKET LANE
MASON  MI    48854-1428

#1388525
KELLY SLONE
2789 GENES DR
AUBURN HILLS    MI    48326-1905

#1388526
KELLY STROUD
140 CROWN WALK
MC DONALD   GA    30253-4648

#1388527
KELLY SUE PERGANDE U/GDNSHP
OF NORTH E PERGANDE
C/O KELLY SUE SANBORN
906 WHEELER STREET
CADILLAC   MI    49601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1388528
KELLY SUE SLATTERY
Attn   KELLY SUE SHEPPARD
220 SE 12 ST
FORT LAUDERDALE   FL    33316-1816

#1388529
KELLY T DANIELS JR
4926 W HILLCREST AVE
DAYTON   OH    45406-1219

#1388530
KELLY VALLOW & KAROLE VALLOW JT TEN
178 W EL FREDA RD
TEMPE   AZ    85284-2290

#1388531
KELLY VISCONTI
170 WALNUT HILL RD
BETHEL   CT    06801-3014

#1388532
KELLY W HENDRICK & AGNES B
HENDRICK JT TEN
4285 BENHURST AVENUE
SAN DIEGOS    CA    92122-3011

#1388533
KELLYE R MURPHY
9642 STATE ROUTE 36
BRADFORD   OH    45308-9659

#1388534
KELSEY E SCRINOPSKIE &
RONALD S SCRINOPSKIE JT TEN
2314 SW MEADOW COURT
TOPEKA   KS    66614-1438

#1388535
KELSEY FARLOW BUCHANAN &
BRUCE J BUCHANAN JT TEN
852 BELVILLE BLVD
NAPLES   FL    34104-6566

#1388536
KELSEY J THOMAS
RR 3 BOX 385
BLOOMFIELD   IN    47424-9661

#1388537
KELSO HUFF & LAQUITA J HUFF JT TEN
1319 CHAUCER LANE
ATLANTA   GA    30319-1509

#1388538
KELTON D CRUMP
4413 PARKTON DRIVE
WARRENSVILLE HTS   OH    44128-3513

#1388539
KELTON E JANSEN
662B MIDWAY DR
OCALA   FL    34472-8541

#1388540
KELVIN B COOPER
15116 GREENLEAF ST
SHERMAN OAKS   CA    91403-4007

#1388541
KELVIN BRANTLEY
3451 ENGLISH OAKS DR
KENNESAW   GA    30144-6034

#1388542
KELVIN C SHAW
8300 BEA LN
GREENWOOD LA    71033-3301

#1388543
KELVIN D MC CAMPBELL
6323 ROYAL CEDAR
DALLAS   TX    75236-2516

#1388544
KELVIN K RETHERFORD
6655 N LAKE RD
OTTER LAKE   MI    48464-9700

#1388545
KELVIN K WILLIAMS
716 HARRINGTON ST
MOUNT CLEMENS  MI    48043

#1388546
KELVIN L FARRAR
63A MARA RD
LAKE HIAWATHA    NJ    07034-1344

#1388547
KELVIN L MOSLEY
1623 SURREY DR
NORMAN   OK    73071-2632

#1388548
KELVIN N SCOTT
3001 W CONCORD
FLINT   MI    48504-2923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1388549
KELVIN O WHITE
1700 JAMES ST
SYRACUSE    NY    13206-3202

#1101632
KELVIN POTTER
435 N. ARMISTEAD #2
ALEXANDRIA    VA    22312

#1388550
KELVIN T GOTO
1091 S EL MOLINO AVE
PASADENA    CA    91106-4437

#1388551
KELVIN W FEATHER
915 MAPLE LANE
SISTERSVILLE    WV    26175-9798

#1388552
KELYN M SMITH
1098 NIELSEN DRIVE
CLARKSTON    GA    30021-2714

#1388553
KEMA LEE K SCOTT
3428 W JOLLY RD
LANSING    MI    48911-3352

#1388554
KEMAL LEPENICA
283 PARKER AVE
CLIFTON    NJ    07011-1457

#1388555
KEMERLY CHEVROLET &
OLDSMOBILE INC
426 S WALNUT ST
FORTVILLE    IN    46040-1635

#1388556
KEMIT P BAUMGARDNER
2417 TRAMWAY TERRACE COURT
NORTH EAST
ALBUQUERQUE    NM    87122-2364

#1388557
KEMIT P BAUMGARDNER & SARAH
M BAUMGARDNER JT TEN
2417 TRAMWAY TERRACE
COURT NE
ALBUQUERQUE    NM    87122-2364

#1388558
KEMP PENDLETON BURPEAU
213 FOREST HILLS DR
WILMINGTON    NC    28403-1121

#1388559
KEMPER FUNDS TR
FBO ELIZABETH T WALTER IRA
111 WASHINGTON BLVD
YOUNGSTOWNN OH    44512

#1388560
KEN A FORREST CUST
BRYAN G FORREST
UNIF TRANS MIN ACT CO
9477 LONGFORD WAY
PARKER    CO    80134

#1388561
KEN A PERKO JR
325 OLD ARMY RD
SCARSDALE    NY    10583-2643

#1388562
KEN A YELLE
5215 OREGON RD
LAPEER    MI    48446-8059

#1388563
KEN B MATTHEWS T-O-D TO
CLAIRE B MATTHEWS
4015 ROMA ROAD
KINGMAN    AZ    86401-8501

#1388564
KEN BACHMAN JR & BONNIE
BACHMAN JT TEN
825 CENTER ST APT 27B
JUPITER    FL    33458-4134

#1388565
KEN C BRONG
302 WASHINGTON AVE
WILMINGTON    DE    19803-1835

#1388566
KEN C HARVEY
BOX 972
RADFORD    VA    24143-0972

#1388567
KEN CHRT CUST JACOB K CHRT
UNDER IL UNIF TRANSFERS TO
MINORS ACT
5910 SPRINGSIDE
DOWNERS GROVE IL    60516-1719

#1388568
KEN DESAI
C/O DAYS INN 555 HWY 51 N
RIPLEY    TN    38063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1388569
KEN DUREN
239 AYER ROAD LOT 87
LITTLETON    MA    01460-1015

#1388570
KEN E MORRIS
3889 SHAGBARK LANE
BEAVERCREEK OH    45440-3471

#1388571
KEN E RICHARDSON
21 OLMSTEAD HILL RD
WILTON    CT    06897-1727

#1388572
KEN E TYLER
5200 RICHARDSON
HOWELL  MI    48843-7448

#1388573
KEN E WORTZ & BUNIA B WORTZ JT TEN
10 JACKSON CIRCLE
WYTHEVILLE    VA    24382

#1388574
KEN F MARCUM
301 1/2 W PARK STREET
LEBANON   OH    45036-2188

#1388575
KEN G FARGASON
2346 TOM FITZGERALD RD
COLUMBIA    TN    38401-1412

#1388576
KEN H MORGAN
742 CLOVERDALE NW AVE
GRAND RAPIDS    MI    49544-3526

#1388577
KEN L CHARZEWSKI
5345 VERMILION PLACE
KEITHVILLE    LA    71047

#1388578
KEN M LIDDELL
5134 KEDRON RD
COLUMBIA    TN    38401-7554

#1388579
KEN MACGREGOR CUST ERIN
MACGREGOR UNDER THE MI UNIF
GIFT MIN ACT
106 PROSPECT ST
GRAND HAVEN    MI    49417-1765

#1388580
KEN MANTAY &
NANCY MANTAY JT TEN
7333 PINE VISTA DR
BRIGHTON    MI    48116

#1101637
KEN MATTHEWS
1204 FREDERICK RD
NORTH VANCOUVER  BC    V7K 1J2
CANADA

#1388581
KEN NUGENT & LINDA NUGENT JT TEN
211 DOVE AVE
SEBRING    FL    33872-3507

#1388582
KEN R KAMPEN
1914 JEFFERSON ST
MADISON   WI    53711-2114

#1388583
KEN R MUELLER
56 NOTTINGHAM WAY
FREEHOLD    NJ    07728-1317

#1388584
KEN T VARNEY
1337 W LOBSTER TRAP DR
GILBERT    AZ    85233

#1388585
KEN THOMAS KULCHER & THOMAS
DAVID KULCHER JT TEN
9394 LYLE MEADOW LANE
CLIO    MI    48420-9725

#1388586
KEN W RAHE
10032 LAKESIDE DR
CINCINNATI    OH    45231-2515

#1388587
KEN WILLIFORD
3811 LAKE RIDGE RD
ARLINGTON    TX    76016-2633

#1388588
KEN YODER
3181 ELLINGTON CIRCLE
SACRAMENTO  CA    95825-7849

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1388589
KENDAL H OAKS
3151 MYRTON ST
BURTON   MI    48529-1021

#1388590
KENDALL B STADLER
462 ALGENE
LAKE ORION    MI    48362-2700

#1388591
KENDALL BURT
2095 PRIM ROSE LANE
FENTON    MI    48430-8524

#1388592
KENDALL C WELLMAN
8210 AREA DR
SAGINAW   MI    48609-4844

#1388593
KENDALL CHONG
1125 W HILLSDALE BLVD
SAN MATEO    CA    94403-3119

#1388594
KENDALL D COBB
1012 LINCOLN PARK BLVD
KETTERING    OH    45429-3532

#1388595
KENDALL D LITCHFIELD &
CAROLYN S LITCHFIELD JT TEN
& NOT TEN COM
C/O BUDGE LITCHFIELD
220 EIGHT A SOUTH
CHARLEMONT   MA    01339

#1101639
KENDALL D STEWART
9111 RAY ROAD
GAINES    MI    48436-9717

#1388596
KENDALL E CLARKE
C/O 101 DICKENSON RD
MARLBOROUGH CT    06447

#1388597
KENDALL E HOBBS
30 MT TENAYA DR
SAN RAFAEL    CA    94903-1120

#1388598
KENDALL E KING & JOSEPHINE
ANN KING JT TEN
4810 NE PEBBLE BEACH ST
LEES SUMMIT    MO    64064-1323

#1388599
KENDALL G WATKINS
16465 28 MILE RD
RAY    MI    48096-2810

#1388600
KENDALL H COLE
2502 CUMINGS
FLINT   MI    48503-3546

#1388601
KENDALL H KRAUSE
7501 KENROB DRIVE SE
GRAND RAPIDS    MI    49546-9165

#1388602
KENDALL H NELSON
3350 AL HWY 36
MOULTON   AL    35650-4554

#1388603
KENDALL L STIFFLER
BOX 114 OHIO ST
EAGLE    MI    48822-0114

#1388604
KENDALL LYNN & RUTH ANN
STIFFLER JT TEN
BOX 114
EAGLE    MI    48822-0114

#1388605
KENDALL S TOMLINSON
1275 W CRESTVIEW DR
LEBANON   PA    17042-7318

#1388606
KENDELL DAY SEAMANS CUST
BRIAN KENDELL SEAMANS UNIF
GIFT MIN ACT CAL
BOX 4661
REDDING    CA    96099

#1388607
KENDELL DAY SEAMANS CUST
SHARON KAY SEAMANS UNIF GIFT
MIN ACT CAL
BOX 4661
REDDING    CA    96099

#1388608
KENDELL L STAUFFER
11597 NORGATE CIR
CORONA   CA    92880-9117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1388609
KENDELL W WHERRY &
LILA A WHERRY JT TEN
1075 TUSCAWILLA RD
WINTER SPGS    FL    32708-4702

#1388610
KENDRA JOAN GROVE
PO BOX 1176
TUOLUMNE    CA    95379

#1388611
KENDRA K SOUTHWICK
335 N HOWARD ST
WEBBERVILLE    MI    48892

#1388612
KENDRA L QUINN
4800 S 33RD ST
LA CROSSE    WI    54601-2311

#1388613
KENDRA M HURLEY
2527 CONGRESS WAY
MEDFORD    OR    97504-8510

#1388614
KENDRA M QUINLAN
672 N 57 AVE
OMAHA    NE    68132-2038

#1388615
KENDRA S PERRY
3480 SOUTH DIVINE HIGHWAY
PEWANO    MI    48873-9715

#1388616
KENDRA TAYLOR CUST
JOSHUA SCOTT TAYLOR
UNIF TRANS MIN ACT CA
21902 CONSUEGRA
MISSION VIEJO    CA    92692

#1388617
KENDRA TAYLOR CUST KATHERINE
MARIE TAYLOR UTMA CA
21902 CONSUEGRA
MISSION VIEJO    CA    92692

#1388618
KENDRIC L NORTON
423 N MAIN
BELLEVUE    MI    49021-1130

#1388619
KENDRICK HOLLE
UNITED STATES ARMY RETIRED
900 N TAYLOR STREET APT 1512
ARLINGTON    VA    22203

#1388620
KENDRICK MACDONALD
37083 S HEATHER COURT
WESTLAND    MI    48185-7211

#1388621
KENDRICK SMITH & BERNICE
M SMITH TR FOR KENDRICK
SMITH & BERNICE M SMITH U/A
DTD 6/1/73
1636 ALLEN AVE
GLENDALE    CA    91201-1266

#1388622
KENICHI MINEMOTO
1120 OLD PYE CRT
OSHAWA    ON    L1G 7N8
CANADA

#1388623
KENITH O ALDERSON
847 PLYMOUTH DR
JONESBORO    GA    30236

#1388624
KENJI MURAI & NAOE MURAI JT TEN
2328 HOONANEA ST
HONOLULU    HI    96822-2429

#1388625
KENLEY O BARCUS
BOX 149
PENNVILLE    IN    47369-0149

#1388626
KENLYN M DEVRIES
233 HOMER ST
KALAMAZOO    MI    49048-8510

#1388627
KENMORE D ELBERLING & DORA
M ELBERLING TRUSTEES U/A DTD
02/26/91 KENMORE D ELBERLING
AND DORA M ELBERLING TRUST
6121 DENTON HILL ROAD
FENTON    MI    48430-9475

#1388628
KENN E NELSON
27455 WHITCOMB
LIVONIA    MI    48154-3475

#1388629
KENNA D KENT
RR 3 BOX 204
SANDYVILLE    WV    25275-9637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1388630
KENNA D ROUTH
1794 N 300 RD
BALDWIN CITY      KS      66006-7301

#1388631
KENNARD C KOBRIN & NORA C
KOBRIN TR KENNARD C
KOBRIN KEOGH PLAN U/A DTD
01/01/86
67 N LAKE DR
BARRINGTON      RI      02806-2811

#1388632
KENNARD L KYTE
1123 W 14TH AVE
COVINGTON      LA      70433-1803

#1388633
KENNARD L PATTERSON
19380 BRENNAN RD ROUTE 1
OAKLEY      MI      48649-9781

#1388634
KENNEDY W BAUGHMAN
4230 SHERIDAN DR
ROYAL OAK      MI      48073

#1388635
KENNEDY W BAUGHMAN & ANNA L
BAUGHMAN JT TEN
4230 SHERIDAN DR
ROYAL OAK      MI      48073

#1388636
KENNEDY Z SMITH
21207 SO AVALON BLVD
SPACE 157
CARSON      CA      90745-6730

#1388637
KENNELL I SCHENCK
PO BOX 901
EAST HAMPTON      NY      11937

#1388638
KENNELLA J HUERTA LAWRENCE
1313 PARKVIEW DRIVE
DANVILLE      IL      61832-7011

#1388639
KENNELY J BASTIN TR
KENNELY J BASTIN REVOCABLE
LIVING TRUST
UA 09/30/99
4304 W FAIRVIEW RD
GREENWOOD IN      46142-7765

#1388640
KENNEMER RAY BATES
10928 HWY 31
TANNER      AL      35671

#1388641
KENNENTH L BAER & MARY C BAER TR
THE KENNENTH L BAER LIVING
TRUST UA 10/04/97
15 SPEER DR
CORNING      NY      14830-3725

#1388642
KENNERD AUSTIN
RR 3 BOX 182
RICH HILL      MO      64779-9352

#1388643
KENNETH A ARNDT & JOSEPHINE
ARNDT JT TEN
APT 9
110 ABERCROMBIE AVE
ENGLEWOOD FL      34223

#1388644
KENNETH A AVES & JEAN F
AVES JT TEN
29203 JOHNSON RD
KINGSTON      IL      60145-8332

#1388645
KENNETH A BAIN & MARGARET
ANN BAIN JT TEN
10508 E NAVAJO PLACE
SUN LAKES      AZ      85248-9202

#1388646
KENNETH A BARDALES
3302 ENGLEWOOD ROAD LONGWOOD
WILMINGTON      DE      19810-3302

#1388647
KENNETH A BERNARD
9464 OWENS ROAD
OIL CITY      LA      71061-9695

#1388648
KENNETH A BRANDT
BOX 422
JENISON      MI      49429-0422

#1388649
KENNETH A BROOKS
11319 E 60 TERR
RAYTOWN MO      64133-4330

#1388650
KENNETH A BRUNI
1331 PENNSRIDGE CT
DOWINGTOWN PA      19335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1388651
KENNETH A BUJALSKI
8526 TREAT HIGHWAY
JASPER    MI    49248-0291

#1388652
KENNETH A BUNCH
15774 COWLEY RD
GRAFTON   OH    44044-9665

#1388653
KENNETH A BURDICK
3747 S 53RD CT
CICERO    IL    60804-4425

#1388654
KENNETH A BURGESS
15706 LINCOLN RD
CHESANING    MI    48616-9773

#1388655
KENNETH A BUTLER
16741 STOUT
DETROIT    MI    48219-3322

#1388656
KENNETH A CANUP
2309 PENNSYLVANIA AVE
KANNAPOLIS    NC    28083

#1388657
KENNETH A CARROLL
1175 COOL RIDGE DRIVE
GRAND BLANCE    MI    48439-4971

#1388658
KENNETH A CASALETTO &
SHERYL V CASALETTO JT TEN
5586 BUCKLEY
EL PASO    TX    79912-6417

#1388659
KENNETH A CHORLEY
BOX 1251
HAMPTON    NB    E5N 8H2
CANADA

#1388660
KENNETH A CLINTON
170 LINNS MILL RD
TROY    MO    63379-4133

#1388661
KENNETH A COHEN
BOX 11820
CHICAGO    IL    60611-0820

#1388662
KENNETH A COX
MORTON HOUSE
TREFLACH OSWESTRY
SHROPSHIRE SH14 2W9
UNITED KINGDOM

#1388663
KENNETH A DAENZER & MARJORIE
A DAENZER JT TEN
972 DAY RD
VASSAR    MI    48768-9264

#1388664
KENNETH A DARLING
707 TAWAS LN
PRUDENVILLE    MI    48651-9723

#1388665
KENNETH A DECKERS
22566 VISNAW ST
ST CLAIR SHORES    MI    48081-2641

#1388666
KENNETH A DICKERSON
10119 VISCOUNT DRIVE
ST LOUIS    MO    63136-5637

#1388667
KENNETH A DIMIN
BOX 98
MALIBU    CA    90265-0098

#1388668
KENNETH A DOSS SR
BOX 48404
ATLANTA    GA    30362-1404

#1388669
KENNETH A DOUGLAS &
RETA Q DOUGLAS JT TEN
6220 CASTLE CREEK RD
ARLINGTON    TX    76017-1904

#1388670
KENNETH A ELVIN
1075 PACHECO ST
S F    CA    94116-1319

#1388671
KENNETH A FAHNESTOCK
336 N ESSEX AVE
BALTIMORE    MD    21221-4709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1388672
KENNETH A FUCHS
6501 17TH AVE. W.
APT 108
BRADENTON   FL      34209

#1388673
KENNETH A FUCHS & CELIA M
FUCHS JT TEN
6501 17TH AVE W
APT    FL     108 34209

#1388674
KENNETH A FULLER
1266 GREENBRIER LANE
N TONAWANDA NY    14120-1917

#1388675
KENNETH A GIERE
306 SOUTH 13TH ST
OLIVIA    MN    56277-1225

#1388676
KENNETH A GISELBACH
8338W 1700N
ELWOOD   IN      46036-8779

#1388677
KENNETH A GRAZIANO
420 BRANTWOOD RD
BUFFALO   NY    14226-4642

#1388678
KENNETH A GRIFKA & CAROL I
GRIFKA JT TEN
617 W IRWIN
BAD AXE     MI     48413-1023

#1388679
KENNETH A HARTRANFT & JANET
A HARTRANFT JT TEN
17 SOUTH RABBIT RUN RD
ORWIGSBURG PA    17961-9414

#1388680
KENNETH A HASELBY
7601 E ST RD 334
ZIONSVILLE     IN     46077-8894

#1388681
KENNETH A HEPWORTH TRUSTEE
IRREVOCABLE TRUST DTD
08/17/92 U/A ALFRED T
HEPWORTH
7 MARLBORO RD
DERRY    NH    03038-2407

#1388682
KENNETH A HOFFMAN JR AS CUST
FOR KENNETH DOUGLAS HOFFMAN
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
5119 BULRUSH CT
FORT COLLINS    CO    80525-6209

#1388683
KENNETH A HORIHAN &
EMILY D HORIHAN TR
HORIHAN TRUST UA 01/24/96
4254 N 85TH ST
MILWAUKEE    WI    53222-1823

#1388684
KENNETH A HORNBROOK JR
5105 W 11TH ST
SPEEDWAY  IN    46224-6912

#1388685
KENNETH A HOWARD
18 CANOVA CT
FAIRBORN    OH    45324-4218

#1388686
KENNETH A HUFNAGEL
5806 KRATZVILLE RD
EVANSVILLE    IN    47710-4580

#1388687
KENNETH A JOHNSON
104 LAKEVIEW DRIVE EXTENSION
HONEOYE NY    14471

#1388688
KENNETH A JOHNSON
12856 MEADOWDALE DRIVE
ST LOUIS    MO    63138

#1120984
KENNETH A KLEBAN
136 LADUE GROVE LANE
SAINT LOUIS     MO    63141-7469

#1388689
KENNETH A KLUENDER
0460 WESTCOMBE
FLINT     MI    48503-2306

#1388690
KENNETH A KLUTTS
8663 ROOK ROAD
INDIANAPOLIS    IN    46234-1353

#1388691
KENNETH A KOCH
1566 BELLGLADE DR
BATON ROUGE  LA    70815-5415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388692
KENNETH A KOSLOWSKI CUST FOR
ANTHONY J KOSLOWSKI UNDER
THE NY UNIF GIFT TO MIN ACT
36 GRISSOM DR
CLIFTON PARK    NY    12065-7221

#1388693
KENNETH A KUDLA
1163 MOKUHANO ST #B101
HONOLULU   HI    96825

#1388694
KENNETH A KYGER
3918 LOVE AVE
EDGEWOOD MD    21040-3719

#1388695
KENNETH A LANGE CUST STEPHEN
K LANGE UNIF GIFT MIN ACT
ALA
1501 41ST NW APT G11
ROCHESTER   MN    55901-1390

#1388696
KENNETH A LEECE &
CINDY M MEINER JT TEN
1332 DUNDEE DR
WATERFORD  MI    48327-2003

#1388697
KENNETH A LEECE &
JULIE R BROWICK JT TEN
1332 DUNDEE DR
WATERFORD  MI    48327-2003

#1388698
KENNETH A LOUCKS
885 NORTH CHANNEL DR
HARSENS ISLAND   MI    48028

#1388699
KENNETH A LUTTERMOSER AS CUST
GARY LUTTERMOSER A MINOR PURS TO
SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
1506 COUNTRY DRIVE
MECHANICSBURG  PA    17055-5108

#1388700
KENNETH A MAGNUS & HELEN M
MAGNUS JT TEN
3849 LAKE SHORE DRIVE
GLADWIN  MI    48624-7805

#1388701
KENNETH A MANNING
17168 SHAFTSBURY
DETROIT    MI    48219-3545

#1388702
KENNETH A MATERIA
1429 HIGHLAND MEADOWS
FLINT    MI    48532-2065

#1388703
KENNETH A MATHEWSON
625 N LA PATERA LANE
GOLETA   CA    93117-1506

#1388704
KENNETH A MAXWELL
24000 MINES ROAD
LIVERMORE   CA    94550-9548

#1388705
KENNETH A MC DONALD CUST
JOHN KENNETH MC DONALD UNIF
GIFT MIN ACT MICH
3341 MAC NICHOL TRAIL
WEST BLOOMFIELD   MI    48323-1730

#1388706
KENNETH A MC KENNA
8316 BALEY DR SE
ADA   MI    49301

#1388707
KENNETH A MCCLEN
255 WHETSTONE ROAD
HARWINTON   CT    06791-2216

#1388708
KENNETH A MCDADE
223 GRANGE RD
RATHFARNHAM
DUBLIN 16
IRELAND

#1388709
KENNETH A MCMANN
4313 ARROWROCK DR
DAYTON   OH    45424-5003

#1388710
KENNETH A MERIQUE
21184 PARKCREST DRIVE
HARPER WOODS MI    48225-1710

#1388711
KENNETH A MEYER & MARY BETH
MEYER JT TEN
445 RENSVOLD BLVD
MOORHEAD MN    56560-3242

#1388712
KENNETH A MICHAUD
11519 JOURDAN LAKE RD BOX 52
LAKE ODESSA   MI    48849-9585

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1388713
KENNETH A MILLER
103 BROOK RD
YORKTOWN  VA    23692-4716

#1388714
KENNETH A MONBERG TR
KENNETH A MONBERG TRUST
UA 09/11/96
33765 HAMILN CT
FARMINGTON   MI    48335-4175

#1388715
KENNETH A MORNEAU
19 ESSEX PL
NEWTOWN  PA    18940-1707

#1388716
KENNETH A MUNJOY
2533 RUBBINS ST
HOWELL  MI    48843-8959

#1388717
KENNETH A MYERS
338 HINTON STREET
PORT CHARLOTTE   FL    33954

#1388718
KENNETH A ORWIG & HELEN N
ORWIG JT TEN
1191 BURBANK
SAGINAW   MI    48603-5673

#1388719
KENNETH A OWEN
2022 STONEHEATHER ROAD
RICHMOND   VA    23233-5815

#1388720
KENNETH A PACE
1278 GLENNEYRE ST #295
LAGUNA BEACH   CA    92651

#1388721
KENNETH A PARKER
20 SHIPPS WAY
DELANCO  NJ    08075

#1388722
KENNETH A PARR JR & SUSAN E PARR
THE KENNETH A PARR JR FAMILY TRUST
U/A DTD 9/26/00
PO BOX 72
CRESTLINE   OH    44827-0072

#1388723
KENNETH A PASS & KAREN K
PASS JT TEN
9 PATROON PL
GLENMONT  NY    12077-3622

#1388724
KENNETH A PATCHAN
7465 BAY ISLAND DRIVE #217
S PASADENA   FL    33707-4435

#1388725
KENNETH A PETTINE TR U/A
DTD 01/23/93 KENNETH A
PETTINE LIVING TR
21023 GRATIOT AVE
EASTPOINTE   MI    48021-2826

#1388726
KENNETH A RICH
531 WILDER RD
LAPEER   MI    48446

#1388727
KENNETH A ROZMYS
9100 MERCEDES
REDFORD TWP  MI    48239-2316

#1388728
KENNETH A RYNKIEWICZ
33340 ANITA CT
WESTLAND  MI    48185-1599

#1388729
KENNETH A SAUMS
1026 CROTON RD
PITTSTOWN   NJ    08867-4019

#1101659
KENNETH A SCHMITZ
41855 PONMEADOW DR
NORTHVILLE   MI    48167-2238

#1388730
KENNETH A SCHMITZ
2856 CARLTON WEST RD
CARLTON   MI    48117-9237

#1388731
KENNETH A SCHURY
215 W JEFFERSON
FRANKENMUTH  MI    48734-1805

#1388732
KENNETH A SCOTT & GAIL A
PELTON-SCOTT CO-TTEES U/A DTD
01/31/94 KENNETH A SCOTT & GAIL
A PELTON-SCOTT REV LIV TR
N11172 STATE HWY M64
MARENISCO   MI    49947-9733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388733
KENNETH A SCOTT & VIRGINIA A
SCOTT CUST MELISSA A SCOTT
UNIF GIFT MIN ACT MICH
C/O BENTLEY
101 RIDGE VIEW DR
EUSTIS     FL     32726-7611

#1101661
KENNETH A SMALL TR UA DTD 01/23/95
REVOCABLE LIVING TRUST
690 NORTH 3150 ROAD
UTICA     IL     61373

#1388734
KENNETH A SMITH
17011 INVERMERE AVE
CLEVELAND    OH    44128-1559

#1388735
KENNETH A SPRINGER
4186 MANOR DR
GRAND BLANC    MI    48439-7903

#1388736
KENNETH A SPRINKLE
8800 HIDDEN HILL LANE
POTOMAC  MD    20854-4229

#1388737
KENNETH A STACK
17229 DOE LANE
ORLAND PARK    IL    60467-8874

#1388738
KENNETH A STEVENS
175 E. REMINGTON DRIVE
APT 127
SUNNYVILLE    CA    94087

#1388739
KENNETH A SULLIVAN
2034-34TH AVE
SAN FRANCISCO    CA    94116-1108

#1388740
KENNETH A SUSKI &
CATHERINE SUSKI JT TEN
22103 HARMON
TAYLOR    MI    48180-3649

#1388741
KENNETH A SWANSON TR
KENNETH A SWANSON TRUST
UA 01/18/99
5615 N RIDGEWAY RD
RINGWOOD  IL    60072-9634

#1388742
KENNETH A TENBUSCH
3197 LUCE ROAD
FLUSHING    MI    48433-2357

#1388743
KENNETH A THOMAS & ERMA
L THOMAS JT TEN
4640 DALE COURT
BAY CITY    MI    48706-9412

#1388744
KENNETH A TILLERY
3308 N 99
KANSAS CITY    KS    66109-3505

#1388745
KENNETH A TOMCO
7590 DAWN HAVEN
PARMA  OH    44130-5966

#1388746
KENNETH A TOMORY
1300 1ST AVE
CHULA VISTA    CA    91911

#1388747
KENNETH A TURNWALD
14113 GASPER RD
CHESANING    MI    48616-9462

#1388748
KENNETH A WALLACE JR &
PATRICIA J WALLACE JT TEN
7312 SUGARBUSH DR
SPRING HILL    FL    34606-7033

#1388749
KENNETH A WALTER
RD 1 BOX 7
MILAN    PA    18831-9701

#1388750
KENNETH A WEBER
1600 S DEHMEL
FRANKENMUTH  MI    48734-9120

#1388751
KENNETH A WEBER
7 EMERSON LANE
OLD BRIDGE    NJ    08857-1620

#1388752
KENNETH A WEDDLE
9494 WINDMILL DRIVE
PITTSBORO    IN    46167-9039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1388753
KENNETH A WELTY SR
347 SYCAMORE TER
MIAMISURG   OH   45342

#1388754
KENNETH A WRIGHT
7958 NO 9 RD
BROOKVILLE   OH   45309

#1388755
KENNETH ALAN KAUFMAN
23727 KING DR
MT CLEMENS   MI   48035-2988

#1388756
KENNETH ALFRED FORST
412 BROWN DR.
RAMROD KEN   FL   33042-5714

#1388757
KENNETH ALFRED TORGERSON
3040 FAIRMOUNT BLVD
CLEVELAND   OH   44118-4129

#1388758
KENNETH ALLAN DECEUNINCK
4292 HOSNER RD
METAMORA   MI   48455-9384

#1388759
KENNETH ALLAN HARRIS
502 N WILLOW
ELLENSBURG   WA   98926-3255

#1388760
KENNETH ALLEN LENTZ &
PATRICIA J LENTZ TR
LENTZ FAM TRUST
UA 05/10/95
3960 OLDE SAVANNAH DR UNIT 6
CINCINNATI   OH   45247

#1388761
KENNETH ALPHONSE THULL
610 SOUTH LAKE ST
LONG PRAIRIE   MN   56347-1533

#1388762
KENNETH ANDREW KRUSE
496 SOUTH MAPLE LEAF RD
LAPEER   MI   48446-3537

#1388763
KENNETH ANDREW RUSSELL &
KENNETH W RUSSELL JT TEN
27249 LAWRENCE DR
DEARBORN HEIGHTS   MI   48127-3348

#1388764
KENNETH ANTHONY &
PHYLLIS ANTHONY JT TEN
1443 SUNSET DR
POTTSTOWN   PA   19464

#1388765
KENNETH ARNOLD EXEL
7103 QUAIL CIR E
MINNEAPOLIS   MN   55429-1208

#1388766
KENNETH B ALLEN & DELCIE M ALLEN
KENNETH B ALLEN & DELCIE M
ALLEN FAMILY TRUST U/A DTD 1/5/05
1532 WILLIAMSBURG LA
FRANKLIN   IN   46131

#1388767
KENNETH B BOYKIN
2566 MCCULLOH ST
BALTIMORE   MD   21217-4060

#1388768
KENNETH B BRANSFORD
2471 FAIR LANE
BURTON   MI   48509

#1388769
KENNETH B COASTER
13103 N ELMS RD
CLIO   MI   48420-8213

#1388770
KENNETH B COPE
318 OHIO AVE
CLAIRTON   PA   15025-2320

#1388771
KENNETH B EAVES
42 CAPTAIN VINAL WAY
NORWELL   MA   02061-1024

#1388772
KENNETH B FAUST
2058 CIRCLE DRIVE
ORTONVILLE   MI   48462-8569

#1388773
KENNETH B FISKE &
PATRICIA L FISKE JT TEN
2301 RUNDELL PL
AUSTIN   TX   78704-3248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1388774
KENNETH B FRESHWATER JR &
CAROLYN R FRESHWATER JT TEN
13213 MOUNTAIN ASH CT
WOODBRIDGE  VA    22192-3809

#1388775
KENNETH B GROSS &
NANCY L GROSS JT TEN
2656 HOMEWOOD DRIVE
TROY  MI    48098-2386

#1388776
KENNETH B HALL & CAROL H
HALL JT TEN
50602 221ST ST
COUNCIL BLUFFS    IA    51503-6496

#1388777
KENNETH B HARMON
12909 ANDOVER DR
CARMEL  IN    46033-2417

#1388778
KENNETH B HAUSER
1514 S E HIGHLAND CT
PORT ST LUCIE    FL    34952-6052

#1388779
KENNETH B HETHERINGTON
6754 FREEMAN ST
NIAGARA FALLS    ON    L2E 5V1
CANADA

#1388781
KENNETH B HOLDER JR
30152 HOBNAIL COURT
BEVERLY HILLS    MI    48025

#1388782
KENNETH B JONES JR
3313 HARRIS AVE
INDEPENDENCE  MO    64052-2729

#1388783
KENNETH B JORDAN & JEAN A
JORDAN JT TEN
1032 OAKMONT CIRCLE
LYNCHBURG  VA    24502-2765

#1388784
KENNETH B KEES & REBA J KEES JT TEN
9121 TAVISTOCK DR
PLYMOUTH  MI    48170-4722

#1388785
KENNETH B LEVINE CUST
DANA LEVINE
UNIF GIFT MIN ACT NY
7 CHESTER DR
GREAT NECK  NY    11021-4904

#1388786
KENNETH B LINES
257 VERNON ST
APT 119
OAKLAND  CA    94610-4132

#1388787
KENNETH B LOMAX
1706 OAKLAND AVE
YOUNGSTOWN OH    44510-1336

#1388788
KENNETH B LUNDY
3793 ROBINSON ROAD
MACON  GA    31204-3720

#1388789
KENNETH B MAY
2710 BROADWAY AVE
KALAMAZOO  MI    49008-4318

#1388790
KENNETH B MC LEAN &
ILENE MC LEAN JT TEN
3131 148 AVE SE
WHEATLAND  ND    58079-9797

#1388791
KENNETH B MOORE
6529 E 400 N
CRAIGVILLE    IN    46731-9714

#1388792
KENNETH B NEWTON
5920 ST RT 127
CAMDEN  OH    45311-8522

#1388793
KENNETH B RUPERT JR
725 TOUBY LN
MANSFIELD    OH    44903-9133

#1388794
KENNETH B SCHNEPP
9113 DEL RIO DRIVE
GRAND BLANC  MI    48439-8384

#1101675
KENNETH B SHEPHERD
11431 WING DR
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1388795
KENNETH B SMALL & BETTE D
SMALL CO-TTEES OF THE SMALL
FAMILY REV TR DTD 12/13/85
4160 CLUBHOUSE DR
SOMIS    CA    93066-9708

#1388796
KENNETH B SMITH
478 DESIREE DRIVE
LAWRENCEVILLE    GA    30044-3647

#1388797
KENNETH B STURGILL
421 JEFFERSON VALLEY
COATESVILLE    IN    46121-8939

#1388798
KENNETH B TATRO
4544 LITTLE RIVER INN LN
704
LITTLE RIVER    SC    29566

#1388799
KENNETH B WELLES
104 HETCHELTOWN ROAD
SCOTIA    NY    12302-5618

#1388800
KENNETH B WILCZEWSKI
8600 RIVERSIDE
BRIGHTON    MI    48116-8235

#1388801
KENNETH B WOOD
4450 MAPLE LEAF DRIVE
GRAND BLANC    MI    48439

#1388802
KENNETH BARON
2149 RADNER AVE
LONG BEACH    CA    90815

#1388803
KENNETH BASKE
ROYAL YORK APARTMENTS APT 12
3278 SENECA STREET
WEST SENECA    NY    14224-2763

#1388804
KENNETH BENES
5504 WELLS DRIVE
PARLIN    NJ    08859-1317

#1101676
KENNETH BERQUIST
N10603 EAST SHORE
MARGNISCO    MI    49947

#1388805
KENNETH BLANKENSHIP CUST
JAMES COREY BLANKENSHIP
UNDER THE TN UNIF TRAN MIN ACT
BOX 7
LEOMA    TN    38468-0007

#1388806
KENNETH BLAZE CUST JOHNATHON
JULIUS BLAZE UNDER MI
UNIFORM GIFTS TO MINORS ACT
504 LARKSPUR AVE
PORTAGE    MI    49002-6246

#1388807
KENNETH BOBROVETSKI &
LOU ANN BOBROVETSKI TR KENNETH
& LOU ANN BOBROVETSKI REVOCABLE
LIVING TRUST UA 11/17/94
4558 BARCROFT WAY
STERLING HEIGHTS    MI    48310-5046

#1388808
KENNETH BOGER &
RODNEY BOGER JT TEN
1213 E COUNTY RD 100 N
DANVILLE    IN    46122-9575

#1388809
KENNETH BOGER & RODNEY K
BOGER JT TEN
1213 E COUNTY ROAD 100 N
DANVILLE    IN    46122-9575

#1388810
KENNETH BOSS
1765 ALPINE NW
GRAND RAPIDS    MI    49504-2803

#1388811
KENNETH BRAUN
2 VALLEY RD
SYOSSET    NY    11791-4214

#1388812
KENNETH BREAUX
957 KENILWORTH AVE
PONTIAC    MI    48340-3109

#1388813
KENNETH BREDEWEG
1985 24TH AVE
HUDSONVILLE    MI    49426

#1388814
KENNETH BRIAN HOLDEN
4010 TRANQUILITY COURT
MONROVIA    MD    21770-9005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1388815
KENNETH BRIAN KLOOZE
9228 SARATOGA
FORT WAYNE    IN      46804-7028

#1388816
KENNETH BRIDGES
BOX 7641
HIGHWAY 297
PIONEER    TN      37847

#1388817
KENNETH BROWN TR
KENNETH BROWN REVOCABLE TRUST
UA 06/24/97
823 W KINGS CT
SAFFORD    AZ      85546

#1388818
KENNETH BROWNING
W9047 HIAWATHA TRAIL
MAUBINWAY    MI      49762-9536

#1101679
KENNETH BURGESS
30039 PLEASANT TRL
SOUTHFIELD    MI      48076

#1388819
KENNETH BUZZARD & ROMELDA
BUZZARD JT TEN
426 MESSINGER ST
BANGOR    PA    18013-2026

#1388820
KENNETH C ASHTON
BOX 1496
MORGANTOWN WV    26507-1496

#1388821
KENNETH C BASS JR
29 HARLECH DR
WILMINGTON    DE      19807-2507

#1388822
KENNETH C BOYCE & MARILYN
A BOYCE JT TEN
C/O GARY WILLIAM BOYCE
2508 FOREMAN LANDING
CHESAPEAKE    VA      23323-4033

#1388823
KENNETH C BOYLAN & ELEANOR M
BOYLAN JT TEN
1331 N RAISINVILLE RD
MONROE    MI      48162-9666

#1388824
KENNETH C BULLOCK
76 HORATIO ST
NEW YORK    NY      10014-1521

#1388825
KENNETH C CARHEE-B
800 JOHNSON ST BOX 510
MANSFIELD    LA      71052-3912

#1388826
KENNETH C CLARK
6824 CANYON RUN
EL PASO    TX      79912-7448

#1388827
KENNETH C COLLINS JR
6417 MERLIN DR
FORT WAYNE    IN      46818-2519

#1388828
KENNETH C CRAWFORD
10206 CROSBY ROAD
HARRISON    OH      45030-9733

#1388829
KENNETH C DEAN & JANE H
DEAN JT TEN
1099 TYLER ST
SALINAS    CA      93906-3522

#1388830
KENNETH C DREYER
118 MEDICAL DRIVE
APT 123
CARMEL    IN      46032

#1388831
KENNETH C DUNN TR
KENNETH C DUNN TRUST
UA 07/23/93
4635 AZALEA LANE
NORTH OLMSTED    OH      44070

#1388832
KENNETH C DYER &
VIVA A DYER TR
DYER FAM TRUST
UA 11/20/98
2460 POCASSETT WAY
HOLT    MI      48842-9793

#1101684
KENNETH C EHMAN
119 EMERALD DR
ANDERSON    IN      46012-3284

#1388833
KENNETH C EMMA
2911 BRUNSWICK PIKE
LAWRENCEVILLE    NJ      08648-2403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1388834
KENNETH C FALK &
PATRICIA A FALK JT TEN
9441 W COLDWATER RD
FLUSHING       MI      48433-1077

#1388835
KENNETH C FERGUSON & MARY M
FERGUSON JT TEN
BOX 78
EWING    MO     63440

#1388836
KENNETH C FRANZEL
17975 COUNTY RD 338
BUENA VISTA      CO     81211-9742

#1388837
KENNETH C FREUND & MARY C
FREUND CO-TRUSTEES THE
FREUND FAMILY TRUST DTD
03/17/93
10 GRANT
IRVINE      CA      92620-3353

#1388838
KENNETH C GARCIA
3661 WASHINGTON AVE
CINCINNATI      OH     45229-2021

#1388839
KENNETH C GREENE
63 WEST BOULDER ST
COLORADO SPRINGS   CO    80903-3371

#1388840
KENNETH C GREGORY & HELEN G
GREGORY JT TEN
10132 CAMDEN AVE
SUN CITY     AZ    85351-4523

#1388841
KENNETH C GUILFORD SR
68 WYETH DRIVE
GETZVILLE     NY     14068-1245

#1388842
KENNETH C GULLSTRAND & LINDA
S HOUDEK JT TEN
11124 WEBSTER RD
CLIO      MI     48420-8208

#1388843
KENNETH C HAINES
5421 S CR 700 W
REDKEY    IN     47373

#1388844
KENNETH C HAMMOND JR
2727 HWY 150 WEST
NEW WAVERLY   TX    77358

#1388845
KENNETH C HANEY & MARJORIE K
HANEY TR U/A DTD 05/21/91 THE
HANEY REV TR FBO KENNETH C HANEY
& MARJORIE K HANEY
2762 HEREFORD ROAD
MELBOURNE   FL     32935-2411

#1388846
KENNETH C HARROD & A CORRINE
HARROD JT TEN
112 DABILL PLACE
LIMA     OH    45805-3665

#1388847
KENNETH C HOLT
370 MEYER ROAD
AMHERST    NY    14226-1034

#1388848
KENNETH C HOSTUTLER
G-4185 W CT ST
FLINT     MI     48532-2869

#1388849
KENNETH C HULETT
43220 OAKBROOK CT
CANTON    MI    48187-2034

#1388850
KENNETH C HUNT
38494 LAURENWOOD DR
WAYNE    MI     48184-1038

#1388851
KENNETH C JACKSON
5413 BALDWIN BLVD
FLINT     MI     48505-5159

#1388852
KENNETH C JUVE
212 APACHE DR
JANESVILLE    WI     53545-4302

#1388853
KENNETH C KAUFFMAN
1635 COLUMBIA RD
DANSVILLE    MI     48819-9785

#1388854
KENNETH C KELLY
14810 RUE DE BAYONNE 5A
CLEARWATER   FL    33762-3031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1388855
KENNETH C KELLY & LOIS JEAN
KELLY JT TEN
14810 RUE DE BAYONNE 5A
CLEARWATER   FL      33762-3031

#1388856
KENNETH C KNAPP
C/O VIVIAN F KNAPP
600 CLARK AVE
PIQUA    OH    45356-3726

#1388857
KENNETH C KRAKOWSKI
9900 ULMERTON RD LOT 17
LARGO    FL    33771-4329

#1388858
KENNETH C KRAWCZYK
5549 FOLKSTONE
TROY    MI    48098-3114

#1388859
KENNETH C LACKOWSKI
4433 WALTON
VASSAR   MI    48768-9540

#1388860
KENNETH C LEWIS
137405 W EVANS RD
PROSSER   WA   99350-8746

#1388861
KENNETH C LEWIS
3596 OAKVIEW DRIVE
GIRARD   OH    44420-3132

#1388862
KENNETH C LU
1023 BROKEN OAK DRIVE
GLOUCESTER   ON    K1C 2W8
CANADA

#1388863
KENNETH C MARZ &
KAREN A MARZ JT TEN
419 PRAIRIE
ELMHURST   IL      60126

#1388864
KENNETH C MC GHEE
3732 NORTH 24TH PL
MILWAUKEE   WI    53206-1351

#1388865
KENNETH C MCGHEE & LORETTA J
MCGHEE JT TEN
3732 N 24TH PL
MILWAUKEE   WI    53206-1351

#1388866
KENNETH C MILLER
29162 PERTH
LIVONIA    MI    48154-4561

#1388867
KENNETH C MOURSUND
2315 DRYDEN
HOUSTON   TX    77030-1103

#1388868
KENNETH C MYERS CUST
AMY M MYERS
UNDER THE OH UNIF TRAN MIN ACT
407 RIVERVIEW DRIVE
WOODVILLE   OH    43469

#1388869
KENNETH C MYERS CUST
LINDSEY F MYERS
UNDER THE OH UNIF TRAN MIN ACT
407 RIVERVIEW DRIVE
WOODVILLE   OH    43469

#1388870
KENNETH C NEITZEL & SHEILA A
NEITZEL & KATHRYNVINCENT &
STEVEN NEITZEL &
CRAIG NEITZEL JT TEN
3633 TAFT SW
GRAND RAPIDS    MI    49509-3758

#1388871
KENNETH C NEUSTEL & MARY
E NEUSTEL JT TEN
973 GORMAN AVE
WEST ST PAUL    MN    55118-1413

#1388872
KENNETH C NIX & MYRNA P
NIX JT TEN
728 SPRING CREST CT
FENTON    MO    63026-3920

#1388873
KENNETH C NYLANDER & PHYLLIS
L NYLANDER JT TEN
6294 TANGLEWOOD LN
GRAND BLANC   MI    48439-9706

#1388874
KENNETH C OWENS
4016 LINK DRIVE
BRIGHTON   MI    48114-8696

#1388875
KENNETH C PARKER
5901 MONTROSE ROAD
APT C 206
ROCKVILLE   MD    20852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1388876
KENNETH C PAULIN
95 HICKORY LANE RD
WATERFORD  MI    48327-2573

#1388877
KENNETH C PAULSON
7021 FARRAGUT
CHICAGO   IL    60656-1923

#1388878
KENNETH C PEARSON
224 E NORTH ST
MERCER   PA   16137-1119

#1388879
KENNETH C PROMENCHENKEL
1415 HUGHES AVE
FLINT    MI    48503-3276

#1388880
KENNETH C ROHRAUER &
MARY E ROHRAUER JT TEN
50 OAK ST
WHITE PLAINS   NY   10607-2804

#1388881
KENNETH C ROSS
2799 W TERRITORIAL RD
RIVES JCT     MI    49277-9722

#1388882
KENNETH C RYAN
32320 BOWDEN
FRANKLIN   MI    48025-1105

#1388883
KENNETH C SAHM
743 BARRHOLLY DR
LANCASTER  PA    17603-2306

#1388884
KENNETH C SCHLICHTING
6311 GARESCHE
ST LOUIS    MO    63136-4713

#1388885
KENNETH C SEAY
9331 N WASHINGTON BLVD
INDIANAPOLIS      IN    46240-1065

#1388886
KENNETH C SEELY
TAINE MOUNTAIN ROAD
UNIONVILLE   CT    06085

#1388887
KENNETH C SHAFFER
6425 STONEY RIDGE DRIVE
YOUNGSTOWN OH   44515-5581

#1388888
KENNETH C SIEFKER
409 SWANTON ST
METAMORA  OH   43540-9759

#1388889
KENNETH C SIMPSON
2110 SHERIDAN RD
EVANSTON  IL    60201-2917

#1388890
KENNETH C STOECKER
47316 MEADOWBROOK
MACOMB  MI    48044-2748

#1388891
KENNETH C STREETER &
DORIS H STREETER JT TEN
105 FOREST DRIVE
NEWINGTON  CT    06111-3119

#1388892
KENNETH C SWENSON
6811-93RD AVE SE
MERCER ISLAND    WA    98040

#1388893
KENNETH C TRIER & GENEIEVE H
TRIER JT TEN
1316 RISER DRIVE
SAGINAW   MI    48603-5661

#1388894
KENNETH C WARREN
7175 S BLOCK
FRANKENMUTH MI    48734-9520

#1388895
KENNETH C WIEDBUSCH
215 MT VERNON BLVD
ROYAL OAK   MI    48073-5104

#1388896
KENNETH C WIEDBUSCH & SUSAN
A WIEDBUSCH JT TEN
215 MT VERNON BLVD
ROYAL OAK   MI    48073-5104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1388897
KENNETH C WILLIAMSON
1800 FLAMINGO ROAD
NORTH AUGUSTA   SC     29841-3140

#1388898
KENNETH C WILLSON
603 WARREN ST
HACKETTSTOWN NJ      07840-2225

#1388899
KENNETH C WINDEMUTH & MARY A
WINDEMUTH JT TEN
15804 MILE LN NW
MOUNT SAVAGE   MD     21545-1146

#1388900
KENNETH C ZACK
1877 TAPER DRIVE
UPPER SAINT CLAIR      PA     15241-2659

#1388901
KENNETH C ZYWICKI
134 BERKSHIRE DR
DECATUR   IN     46733-2511

#1388902
KENNETH CAMPBELL
9 OLD MILL RD
ST CATHERINES      ON     L2N 6X1
CANADA

#1388903
KENNETH CAMPODONICA
9267 BRADBURY RD
BALLICO    CA    95303-9715

#1388904
KENNETH CARSS KAUFMANN
735 W LEMON AVE
MONROVIA   CA    91016-2507

#1388905
KENNETH CHARLES SHAW
519 HOMECREST DR
BUFFALO   NY    14226-1247

#1388906
KENNETH CHARLES THORNTON
2242 N NICHOLS ROAD
FLUSHING    MI     48433-9768

#1388907
KENNETH CHRISSINGER & ELLEN
M CHRISSINGER JT TEN
12 HARROWGATE DR
CHERRY HILL      NJ    08003-1913

#1388908
KENNETH CHU
7241 LEDGEWOOD DR
FENTON   MI     48430-9351

#1388909
KENNETH CLEMENCE MUEGGE TR
KENNETH CLEMENCE MUEGGE TRUST
UA 05/08/96
8 LEWIS CT
ST PETERS      MO     63376-7181

#1388910
KENNETH COBLE & SONDRA COBLE JT TEN
BOX 513
SOUTH WHITLEY     IN      46787-0513

#1388911
KENNETH COGEN
6046 OSPREY CIR
BREMERTON   WA     98312-8807

#1388912
KENNETH COHEN
BOX 1455
HALLANDALE   FL     33008-1455

#1388913
KENNETH COLEMAN
201 MONTICELLO ST
HAZLEHURST   MS      39083-3435

#1388914
KENNETH COLLETT
25 DANIEL BRANCH ROAD
ESSIE   KY     40827-7009

#1388915
KENNETH COLON
1330 BLACK FOREST DR 8
WEST CARROLETON  OH     45449-5352

#1388916
KENNETH COONS
100 SAN BENITO ROAD
BRISBANE   CA     94005-1610

#1388917
KENNETH COY DEEN
1711 STOKELAN DRIVE
MALDEN   MO    63863-1229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388918
KENNETH CZERWINSKI
124 WEST WILLIAMS STREET
MAUMEE OH    43537-2152

#1388919
KENNETH D ANDERSON
35263 MALIBU DR
STERLING HEIGHTS    MI    48312-4047

#1388920
KENNETH D ARNOLD
2921 TINDALL ST
INDIANAPOLIS    IN    46203-5449

#1388921
KENNETH D BAKA
1132 S 500 W
ANDERSON IN    46011-8748

#1388922
KENNETH D BAMBACH
202 WESTFIELD ROAD
AMHERST    NY    14226-3433

#1388923
KENNETH D BARKER
10 TAFEL COURT
FORT MYERS    FL    33912-2078

#1388924
KENNETH D BARNES
5119 S CHATSWORTH AVE
SPRINGFIELD    MO    65810-2176

#1388925
KENNETH D BEARD
12034 HERRINGTON RD
BYRON    MI    48418-9545

#1388926
KENNETH D BENZIE & LOIS M
BENZIE JT TEN
N 836 HAMILTON LAKE RD
VULCAN    MI    49892

#1388927
KENNETH D BIGGS
10272 SEYMOUR RD
MONTROSE MI    48457-9014

#1388928
KENNETH D BIRCH
4560 CENTER RD
BRUNSWICH OH    44212-3355

#1388929
KENNETH D BROWN
62 AVENUE B
BAYONNE    NJ    07002-2007

#1388930
KENNETH D BROWN &
SHARON W BROWN JT TEN
4214 E STATE RD 234
GREENFIELD IN    46140

#1388931
KENNETH D BURKETT
7266 MIELKE ROAD
FREELAND    MI    48623-8401

#1388932
KENNETH D BUSHEY &
SHIRLEY M BUSHEY JT TEN
18049 GARVIN AVENUE
PORT CHARLOTTE    FL    33948-1915

#1388933
KENNETH D CHAMBLESS
3113 EAST 10TH ST
ANDERSON IN    46012-4508

#1101705
KENNETH D CHANNELL JR
153 ALLSTON ST
MEDFORD MA    02155

#1388934
KENNETH D CHARBONNEAU
3780 BANGOR RD
BAY CITY    MI    48706-2236

#1388935
KENNETH D COBB
1519 MAGNOLIA DR
ANDERSON IN    46011-3039

#1388936
KENNETH D COGDILL
1050 RONALD STREET
FLINT    MI    48507-3356

#1388937
KENNETH D CROUSE
10708 FLORIAN AVE
CLEVELAND    OH    44111-3701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1388938
KENNETH D CROUSE & JOAN M
CROUSE JT TEN
4197 WEST 20TH ST
APT 406
CLEVELAND   OH   44109-3427

#1388939
KENNETH D CURRIE SR
102 N CRAIN HWY 943
GLENBURNEY   MD   21061

#1388940
KENNETH D DEWEY
1880 WHISPERWOOD TRL
DANVILLE   IN   46122-9376

#1388941
KENNETH D DILLEY
1631 E STOP 12 RD
INDIANAPOLIS   IN   46227-6271

#1388942
KENNETH D DOWNING II &
KENNETH D DOWNING JT TEN
934 CHAREST DRIVE
WATERFORD MI   48327-3226

#1388943
KENNETH D DUNCAN
5730 BELMAR DR
DAYTON   OH   45424-4210

#1388944
KENNETH D DYER
1120 NW 13TH ST
OKLAHOMA CITY   OK   73106-4621

#1388945
KENNETH D EDDY TR KENNETH D EDDY
REVOCABLE LIVING TRUST U/A
DTD 6/30/04
576 ENO ROAD
JORDAN   NY   13080

#1388946
KENNETH D ELROD
3200 E CR 525 S
MUNCIE   IN   47302-9655

#1388947
KENNETH D ETHRIDGE &
SHIRLEY L ETHRIDGE JT TEN
62 MISSION RIDGE ROAD
URBANA   MO   65767

#1388948
KENNETH D FAAS
246 VALIANT DRIVE
ROCHESTER   NY   14623-5533

#1388949
KENNETH D FISHER
1118 EDGEBROOK AVE
NEW CARLISLE   OH   45344-1536

#1388950
KENNETH D FREELS
7103 MORGAN COUNTY HWY
LANCING   TN   37770-2924

#1388951
KENNETH D FRENCH
5485 COTTER RD
MARLETTE   MI   48453-9311

#1388952
KENNETH D GILLESPIE
10604 WINDING WOOD TRAIL
RALEIGH   NC   27613-6352

#1388953
KENNETH D GILLIAM
4221 LAURENWOOD
ANTIOCH   TN   37013-1658

#1388954
KENNETH D GLICK
23166 DOREMUS ST
SAINT CLAIR SHORES   MI   48080-2752

#1388955
KENNETH D GOODWIN
1740 CASS BLVD
BERKLEY   MI   48072-3011

#1388956
KENNETH D HASSEL
5525 OAK HILL DRIVE
WARREN   OH   44481

#1388957
KENNETH D HIGGINS
5611 GOLDEN MEADOWS BLVD
BOSSIER CITY   LA   71112

#1388958
KENNETH D HOUSER
2403 MANET RD
WILMINGTON   DE   19810-3518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1388959
KENNETH D HUBBS
9901 HAMILTON ST
BELLEVILLE    MI    48111-1467

#1388960
KENNETH D JAMES
4535 N 92ND ST APT G107
MILWAUKEE    WI    53225-4805

#1388961
KENNETH D JENKINS
8931 STATE ROUTE 224
DEERFIELD    OH    44411-9712

#1388962
KENNETH D JOHNSON
5984 CLIFFSIDE DR
TROY    MI    48098-3850

#1388963
KENNETH D JOHNSON
7645 LAKE PARK AVE
FAIR HAVEN    MI    48023-2521

#1388964
KENNETH D KELLY & LINDA
R KELLY JT TEN
2030 HIGH POINT RD
FOREST HILL    MD    21050-2208

#1388965
KENNETH D KRAMER
3160MAIN ST
BOX 112
BARNSTABLE    MA    02630-0112

#1388966
KENNETH D KUJALA
1686 HOLLETTS CORNER RD
CLAYTON    DE    19938-2917

#1388967
KENNETH D LAPONSEY
7232 MT MORRIS RD
FLUSHING    MI    48433-8831

#1388968
KENNETH D LEVOSKA
390 GRAYLING
NEW HUDSON  MI    48165-9781

#1101715
KENNETH D MACAULEY & SHIRLEY
MACAULEY JT TEN
1387 WEST REID RD
FLINT    MI    48507

#1388969
KENNETH D MARCINKOWSKI &
BARBARA L MARCINKOWSKI JT TEN
886 EAST ALAURA DR
ALDEN    NY    14004-9523

#1388970
KENNETH D MC BRIDE
1015 REMINGTON
FLINT  MI    48507-1512

#1388971
KENNETH D MCCUNE
1492 S WAVERLY RD
EATON RAPIDS    MI    48827-9774

#1388972
KENNETH D MUSSER JR
220 LYME COURT
ROSWELL  GA    30075-6380

#1388973
KENNETH D MYER
393 N RIDGEVIEW RD
ELIZABETHTOWN    PA    17022-9579

#1388974
KENNETH D NOYES
3623 STONELEIGH DR
LANSING    MI    48910-4819

#1388975
KENNETH D OBERHOLTZER &
EMOGENE ELAINE OBERHOLTZER TR
OBERHOLTZER TRUST
UA 02/28/85
1410 6TH ST
CORONADO  CA    92118-1911

#1388976
KENNETH D ONEIL
6178 ANA VISTA
FLINT    MI    48507-3815

#1388977
KENNETH D ORTIZ
2205 S NICHOLS RD
LENNON  MI    48449-9321

#1388978
KENNETH D PARRETT
477 FREDERICK ST
HUNTINGTON  IN    46750-3208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1388979
KENNETH D PAWLEY
BOX 558
ATLANTA    MI    49709-0558

#1388980
KENNETH D PERKINS
1314 RIDGE CT
FERN BCH    FL    32034-4712

#1388981
KENNETH D PHIFER & YVONNE A
PHIFER JT TEN
35950 JOY ROAD
LIVONIA    MI    48150-3591

#1388982
KENNETH D POLK
APT B9
4014 KINGS LN
BURTON SOUTHEAST    MI    48529-1194

#1388983
KENNETH D RETTER
1259 LAS BRISAS LN
WINTER HAVEN    FL    33881-9757

#1388984
KENNETH D ROGERS
30229 SCHOENHERR
WARREN    MI    48093-6853

#1388985
KENNETH D RUSHTON
70 COLLINS DRIVE
WEST POINT    GA    31833-5005

#1388986
KENNETH D RUSSELL
719 WILDWOOD DRIVE
NACOGDOCHES TX    75961-4775

#1388987
KENNETH D SCOTT
20425 CEDAR GROVE RD
CULPEPER    VA    22701-7816

#1388988
KENNETH D SCOTT
2961 JOHNS DR
SAGINAW    MI    48603-3320

#1388989
KENNETH D SHENLUND
2065 HICKORY LANE
PRINCETON    IL    61356

#1388990
KENNETH D SIMS
108'CAHILL RD
ALBERTVILLE    AL    35950-1341

#1388991
KENNETH D SMITH JR
55 HOWARD AVE
STATEN ISLAND    NY    10301-4404

#1388992
KENNETH D STAFF & DEAN B
STAFF JT TEN
BOX 11117
BURBANK    CA    91510-1117

#1388993
KENNETH D STIRSMAN
40921 HOLLY DALE
NOVI    MI    48375-3519

#1388994
KENNETH D STOHLER
BOX NO 112
MARKLEVILLE    IN    46056

#1388995
KENNETH D STRIBLIN
5784 NORWOOD DR
BROOKPARK OH    44142-1033

#1388996
KENNETH D SULLIVAN
803 LAMDLIGHT LN
FLORISSANT    MO    63031

#1388997
KENNETH D SUMMERS
5253 BIGTYLER ROAD
CROSSLANES    WV    25313-1839

#1388998
KENNETH D SWAIN
148 MYSTIC VALLEY PARKWAY
ARLINGTON    MA    02474-3405

#1388999
KENNETH D TAYLOR
1280 BOICHOT RD
LANSING    MI    48906-5912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389000
KENNETH D TOLAR
3401 COIT NE
GRAND RAPIDS     MI     49525-2665

#1389001
KENNETH D TRUNK
331 DERR AVE
WOOSTER OH     44691-3565

#1389002
KENNETH D TURVY
625 WILSON DR
XENIA     OH     45385-1815

#1389003
KENNETH D WALKER
2813 W 3RD STREET
WILMINGTON   DE     19805-1812

#1389004
KENNETH D WALLACE
779 S KEELER STREET
OLATHE     KS     66061-4921

#1389005
KENNETH D WARE
1595 NEWMARK
NORTH BEND   OR     97459-1211

#1389006
KENNETH D WARK
138 APRIL LANE
CORNERSVILLE     TN     37047-4310

#1389007
KENNETH D WIDNER
224 PAULA LN
MOUNT MORRIS   MI     48458-2430

#1389008
KENNETH D WILLIAMSON
424 BELLEVIEW AVE
ST LOUIS     MO     63119-3621

#1389009
KENNETH D WILSON
2600 DARIEN DR
LANSING     MI     48912-4538

#1389010
KENNETH DALE GILLARD
945 WHIPORWILL DR
PORT ORANGE   FL     32127-5974

#1389011
KENNETH DALTON
2103 SOUTHWOOD DR
BEDFORD HEIGHTS   IN     47421-3969

#1389012
KENNETH DAVID TRUDEL & CAROL
ANN TRUDEL JT TEN
9 FRANCONIA DR
HARRISVILLE     RI     02830-1851

#1389013
KENNETH DAVIS
430 PEMBERTON DR
ELYRIA     OH     44035-8886

#1389014
KENNETH DE CEUNINCK & MARY
JANE DE CEUNINCK JT TEN
24510 RENATA DRIVE
MACOMB   MI     48042-5136

#1389015
KENNETH DEAN ACKER
500 WASHINGTON AVE
KINGSTON     NY     12401-2947

#1389016
KENNETH DEMMA
4 CHARLESGATE E 402
BOSTON   MA     02215-2324

#1389017
KENNETH DILL
6215 KOCHVILLE RD
SAGINAW   MI     48604-9408

#1389018
KENNETH DILLON
365 COLLEGE ST SW
PELHAM   GA     31779-1812

#1389019
KENNETH DILLON &
JAN DILLON JT TEN
BOX 261
MONTOUR FALLS   NY     14865-0261

#1389020
KENNETH DILLON &
JOAN CAMPBELL TEN COM
BOX 261
MONTOUR FALLS   NY     14865-0261

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1389021
KENNETH DON MANNING
ADMINISTRATOR OF THE ESTATE
OF ETHEL M MANNING
BOX 608
JENKINS        KY    41537-0608

#1389022
KENNETH DONALD KEATHLEY
BOX 103
PATTERSON    MO    63956-0103

#1389023
KENNETH DRAKE & NELDA DRAKE JT TEN
MAPLE ACRES
1214 AUTUMN LN
PRINCETON    IL    61356-9019

#1389024
KENNETH DUPRE
106 TOWN HOME DRIVE
EUNICE    LA    70535-6613

#1389025
KENNETH E ABNEY
391 WILSON RIDGE RD
SCIENCE HILL    KY    42553-8930

#1389026
KENNETH E ALCORN
4820 FAIRVIEW AVE
BLUE ASH    OH    45242-6200

#1389027
KENNETH E ALDEN
14 COX ST
HUDSON    MA    01749-1412

#1389028
KENNETH E ANDERSEN &
MARY K ANDERSEN JT TEN
2002 GALEN DR
CHAMPAIGN    IL    61821-6010

#1389029
KENNETH E BATTLE
1936 CENTRAL AVE
INDIANAPOLIS    IN    46202-1611

#1389030
KENNETH E BECKEL &
M JANE BECKEL TR
KENNETH BECKEL & JANE BECKEL
FAM LIVING TRUST UA 01/25/95
1615 BITTERCREEK
BATAVIA        OH    45103-9654

#1389031
KENNETH E BENNETT CUST KIRK
E BENNETT UNIF GIFT MIN ACT
CAL
12536 SPRING CREEK ROAD
MOORPARK    CA    93021-2752

#1389032
KENNETH E BINNS & JESSIE F
BINNS JT TEN
6874 ALTER DR
DAYTON    OH    45424-3412

#1389033
KENNETH E BLACK
ROUTE ONE
COSBY    TN    37722

#1389034
KENNETH E BOHM
R R 2
LA MOILLE    IL    61330-9802

#1389035
KENNETH E BRAZZEL
BOX 187
COAHOMA  MS    38617-0187

#1389036
KENNETH E BREMER
84 GINA MEADOWS
EAST AMHERST    NY    14051-1852

#1389037
KENNETH E BROMAN
16208 SE 251ST ST
KENT    WA    98042

#1389038
KENNETH E BROOME
1006 COOK RD
BARTON    VT    05822-9346

#1389039
KENNETH E BURTON
1420 PEERLESS PL 323
LOS ANGELES    CA    90035-2870

#1389040
KENNETH E CANN
11 CECELIA DR F57
AMELIA    OH    45102-1965

#1389041
KENNETH E CARTWRIGHT
2395 DOUBLE BRANCH ROAD
COLUMBIA    TN    38401-6165

Delphi Corporation (Debtors)                                  Date:   10/04/2005
Creditor Matrix                                              Time:   16:55:59
Equity Holders

---

#1389042
KENNETH E CHRISMAN
1275 138TH AVE
WAYLAND    MI    49348-9553

#1389043
KENNETH E CHRISTIAN
262 KENWOOD COURT
GROSSE POINTE    MI    48236-3451

#1389044
KENNETH E CHRISTIANSON
15019 W AHARA RD LOT 10
EVANSVILLE    WI    53536-8504

#1389045
KENNETH E COOK
7491 MAPLE RD
FRANKENMUTH  MI    48734-9547

#1389046
KENNETH E CRAMER JR & MARY E
CRAMER JT TEN
217 FAIRWAY DR
LOUISA    VA    23093

#1389047
KENNETH E CRITES
06029 BRININGER RD
HICKSVILLE    OH    43526-9315

#1389048
KENNETH E CROXFORD &
VELMA R CROXFORD TR
CROXFORD TRUST
UA 10/23/96
3004 SANTA FE COURT
KOKOMO    IN    46901-5360

#1389049
KENNETH E DARST
6868 HOME ROAD
DELAWARE    OH    43015-7919

#1389050
KENNETH E DAVIS & SHAWN R
DAVIS JT TEN
5287 N GALE RD
DAVISON    MI    48423-8956

#1389051
KENNETH E DEARDORFF
1211 FLEETWOOD DRIVE
CARLISLE    PA    17013-3514

#1389052
KENNETH E DEIS
136 ALBRIGHT DR
LOVELAND    OH    45140-2608

#1389053
KENNETH E DEIS CUST
EVAN PATRICK DEIS
UNIF TRANS MIN ACT OH
136 ALBRIGHT DR
LOVELAND    OH    45140-2608

#1389054
KENNETH E DEIS CUST
PHILLIP ADAM DEIS
UNIF TRANS MIN ACT OH
136 ALBRIGHT DR
LOVELAND    OH    45140-2608

#1389055
KENNETH E DENT
1310 E SAINT LOUIS ST
W FRANKFORT    IL    62896-1544

#1389056
KENNETH E DICKINSON
1044 CLUBHOUSE DRIVE
LAKE ISABELLA    MI    48893

#1389057
KENNETH E DUFFIE
18700 EUREKA ST
DETROIT    MI    48234-4216

#1389058
KENNETH E EDEN
5510 LUM RD
ATTICA    MI    48412-9384

#1389059
KENNETH E EDSTROM & ROSE ANN
EDSTROM JT TEN
51466 STAPLEFORD CT
GRANDER    IN    46530-8399

#1389060
KENNETH E EVERINGHAM
36 WAKEFIELD DR
NEWARK    DE    19711-7012

#1389061
KENNETH E FERRIS
6545 PECKINS RD
LYONS    MI    48851-9706

#1389062
KENNETH E FITZPATRICK
9081 RANCHVIEW CT
ELK GROVE    CA    95624-9621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1389063
KENNETH E FORSBERG &
JOAN D FORSBERG JT TEN
8559 PRESTWICK DR
LA JOLLA      CA     92037-2025

#1389064
KENNETH E FRANK
2157 PARKER BLVD
TONAWANDA  NY     14150-7211

#1389065
KENNETH E GETSCHOW II
22 QUINDOME DRIVE
NEW CASTLE    DE     19720-5164

#1389066
KENNETH E GEWENIGER
49 PINE VIEW DR
LAPEER    MI    48446-9318

#1389067
KENNETH E GLEN & KENNETH
MICHAEL GLEN CO-TRUSTEES U/W
KATHLEEN GLEN
BOX 498
CARNEGIE    PA    15106-0498

#1389068
KENNETH E GROSS
17241 ELLSWORTH RD
LAKE MILTON    OH    44429-9564

#1389069
KENNETH E GUSTIN
281 FRANKLIN RD
NORTH BRUNSWICK   NJ    08902-3208

#1389070
KENNETH E GUSTIN CUST PAUL B
GUSTIN UNIF GIFT MIN ACT NJ
281 FRANKLIN RD
NORTH BRUNSWICK   NJ    08902-3208

#1389071
KENNETH E HAGERMAN
656 NE 251
WARRENSBURG MO    64093-8261

#1389072
KENNETH E HAMBY
15416 FAIR VIEW RD
HAGERSTOWN  MD    21740-1146

#1389073
KENNETH E HENIGE
4263 DITCH RD
NEW LOTHROP   MI     48460-9628

#1389074
KENNETH E HEWITT & DORIS V
HEWITT JT TEN
13260 CANOPY DR
STERLING HEIGHTS    MI    48313

#1389075
KENNETH E HIIGEL & BUNNIE E
HIIGEL JT TEN
1286 KIMBERLEY CT NE
SALEM   OR   97303-3635

#1389076
KENNETH E HOLLAND
23808 CABBAGE RIDGE RD
ELKMONT  AL    35620-7603

#1389077
KENNETH E HOLLAND
538 LANKAMP N W
GRAND RAPIDS   MI    49544-1941

#1389078
KENNETH E HOOTS
101 1/2 EAST NORTH ST
DANFORTH   IL      60939

#1389079
KENNETH E HOUSTON
832 IRVING PARK
SHEFFIELD LK      OH    44054-1628

#1389080
KENNETH E JACKSON
BOX 1440
THOMPSON FALLS   MT    59873-1440

#1389081
KENNETH E JACKSON
C/O WILLIE T JACKSON
2605 HURLBUT
DETROIT   MI    48214-4050

#1389082
KENNETH E JEDLINSKI
373 CROSSHILL TRL
LAWRENCEVILLE  GA    30045-5976

#1389083
KENNETH E JENNINGS
490 VILLAGE OAKS COURT
ANN ARBOR   MI    48103-6129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389084
KENNETH E JONES
8620 WESTFIELD RD
SEVILLE        OH    44273-9553

#1389085
KENNETH E KARPINEN & RUTH S
KARPINEN JT TEN
30140 WESTWOOD DR
MADISON HEIGHTS      MI      48071-2247

#1389086
KENNETH E KEMP
5605 TRACY
KANSAS CITY      MO      64110-2839

#1389087
KENNETH E KING
7730 N CO RD 600 W
MIDDLETOWN  IN      47356-9405

#1389088
KENNETH E KLAMMER
3979 MAPLE RT 1
FRANKENMUTH MI      48734-9719

#1389089
KENNETH E KONZ
628 N BEAU CHENE DR
MANDEVILLE      LA      70471-1710

#1389090
KENNETH E KRAMAR
8131 INDEPENDENCE APT 1
STERLING HGTS      MI      48313-3877

#1389091
KENNETH E KROEGER
12912 KINSGATE
GRAND LEDGE  MI      48837-8988

#1389092
KENNETH E LEHR
6505 BEECH GROVE RD
MARTINSVILLE      IN      46151-7294

#1389093
KENNETH E LEMLEY
428 TERHUNE AVE
PASSAIC        NJ      07055-2446

#1389094
KENNETH E LEMLEY TR
KENNETH E LEMLEY REVOCABLE
TRUST UA 11/19/97
280 BONAR AVE
WAYNESBURG  PA      15370-1606

#1389095
KENNETH E LEWIS
1411 GILBERT DRIVE
CHARLESTON  WV      25302-2435

#1389096
KENNETH E LILLMARS &
FLORENCE E LILLMARS JT TEN
1062 W HILE
MUSKEGON  MI      49441-4824

#1389097
KENNETH E LOBAUGH
223 COOPER DR
SANTEE      SC      29142-9319

#1389098
KENNETH E LUCY
5279 HAYES
WAYNE  MI      48184-2294

#1389099
KENNETH E LUTZ II
3950 SHEFFIELD RD
HICKORY CRNRS      MI      49060-9762

#1389100
KENNETH E MACEK
7773 E PARKSIDE DRIVE
YOUNGSTOWN OH      44512-5311

#1389101
KENNETH E MATHIAS
2155 ELMWOOD ST
BERTHOUD  CO      80513

#1389102
KENNETH E MC KELVEY
29158 MAGNOLIA
FLAT ROCK      MI      48134-1337

#1389103
KENNETH E MCELYEA
240 N COUNTY RD 450 E
AVON      IN      46123-9378

#1389104
KENNETH E MERTENS & JANET K
MERTENS JT TEN
17644 EAST KIRKWOOD DR
CLINTON TOWNSHIP      MI      48038-1209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1389105
KENNETH E MILLER
6416 FARMERSVILLE GERMANTOWN
PIKE
GERMANTOWN OH    45327-8568

#1389106
KENNETH E MILLER & LAURA M
MILLER JT TEN
3094 S BLACKMOUNTAIN DR
INVERNESS   FL    34450-7546

#1389107
KENNETH E MONROE
4572 FLEMING
FOWLERVILLE    MI    48836-9555

#1389108
KENNETH E MOONEY
7239 WILLIAM ST
TAYLOR    MI    48180-2527

#1389109
KENNETH E MOSS
10420 POTTER RD
DAVISON    MI    48423-8164

#1389110
KENNETH E MUHS TR
U/A DTD 11/02/01
GERTRUDE A MUHS TRUST
234 CRAVENWOOD AVENUE
ROCHESTER NY    14616

#1101732
KENNETH E NELSON & JOANN L NELSON
TRS
U/A DTD 10/10/01
NELSON FAMILY LIVING TRUST
22604 BERTRAM DR
NOVI    MI    48374

#1389111
KENNETH E NELSON & JOANN L NELSON
U/A DTD 10/10/01
NELSON FAMILY LIVING TRUST
22604 BERTRAM DR
NOVI    MI    48374

#1389112
KENNETH E NOONON
951 KRUST DRIVE
OWOSSO MI    48867-1919

#1389113
KENNETH E PETERSON
1342 RAINBOW DR
SAN MATEO   CA    94402-3635

#1389114
KENNETH E PETRIE
32 S MAIN ST
PENNINGTON   NJ    08534-2817

#1389115
KENNETH E POTTER
2411 PARK AVE WEST
MANSFIELD   OH    44906-1234

#1389116
KENNETH E PUNG
2924 RISLEY DRIVE
LANSING    MI    48917-2364

#1389117
KENNETH E RASCHKE
941 SULTANA DR
TRACY   CA    95376-4877

#1389118
KENNETH E REICHERT
334 VISTA DR
ARROYO GRANDE  CA    93420-1421

#1389119
KENNETH E RICHARDSON
10713 BARNWOOD LANE
POTOMAC   MD    20854-1327

#1389120
KENNETH E RICHTER &
ARLINE RICHTER JT TEN
354 TERRACE AVENUE
GARDEN CITY    NY    11530-5426

#1389121
KENNETH E ROBBINS
3546 NINE MILE RD
CINCINNATI    OH    45255-5074

#1389122
KENNETH E ROBINSON TR
KENNETH E ROBINSON LIVING TRUST
UA 07/27/95
1702 NO SHORE DRIVE
MEARS   MI    49436

#1389123
KENNETH E RUTAN
215 SOUTH H ST-TILTON
DANVILLE   IL    61832

#1101733
KENNETH E SANDERS
1613 PARK ST
FLINT    MI    48503-4053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389124
KENNETH E SANDS
8079 N GALE RD
OTISVILLE      MI      48463-9412

#1389125
KENNETH E SCOTT
2941 N 123RD ST
KANSAS CITY      KS      66109-3318

#1389126
KENNETH E SHAW
738 CHAMPION ST E
WARREN   OH   44483-1510

#1389127
KENNETH E SHOUP
2712 BAGLEY DR
KOKOMO  IN    46902-3229

#1389128
KENNETH E SIMMS
6097 N STATE ROAD 1
FARMLAND   IN    47340-9341

#1389129
KENNETH E SKELTON
BOX 91
WAYNE    MI    48184-0091

#1389130
KENNETH E SMALLEY
28469 BAYTREE
FARMINGTON HL    MI    48334-3403

#1389131
KENNETH E SMITH
2117 ACADEMY DRIVE NE
GRAND RAPIDS    MI    49503-3901

#1389132
KENNETH E SMITH
7 CEDAR WAXWING ROAD
CLOVER    SC    29710-8918

#1389133
KENNETH E SMITH
79-22-270TH ST
NEW HYDE PARK    NY    11040-1530

#1389134
KENNETH E SMOKER
5201 W COUNTY RD 800 N
GASTON   IN    47342-9595

#1389135
KENNETH E SNYDER &
BEATRICE B SNYDER JT TEN
3355 BROAD VISTA ST
UNION TOWN   OH    44685-7419

#1389136
KENNETH E STRICKLAND
1318 RIDDLE DR
WESTVILLE     FL    32464-3408

#1389137
KENNETH E STRINGER
7092 HILL STATION RD
GOSHEN   OH   45122

#1389138
KENNETH E SUMMIT EX
UW HELEN G MALSEED
260 LEMOYNE AVE
PITTSBURGH    PA    15228-2262

#1389139
KENNETH E SWANSON & LINDA B
SWANSON JT TEN
81 WASHINGTON ST
BREWER   ME    04412-1853

#1389140
KENNETH E SWEPSTON JR
3365 HUNT CLUB ROAD NO
WESTERVILLE   OH    43081-3942

#1389141
KENNETH E SYKES
3833 BUCHANAN
DETROIT    MI    48208-2303

#1389142
KENNETH E TEASLEY
1869 N 41ST TERR
KANSAS CITY      KS    66102-1872

#1389143
KENNETH E THERIAC
5200 C R 951
NAPLES    FL    34117

#1389144
KENNETH E THOMPSON
102 W YALE AVE
PONTIAC   MI    48340-1862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1389145
KENNETH E THORBURN
2403 S WASHBURN RD
DAVISON    MI    48423-8013

#1389146
KENNETH E TIEMANN
4103 FARHILLS DR
AUSTIN    TX    78731-2811

#1389147
KENNETH E TRAINOR & MARILYN
A TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK    IL    60130-1317

#1389148
KENNETH E TURNER
3665 OAKVIEW
WATERFORD   MI    48329-1844

#1389149
KENNETH E UHLER & PAMELA D
UHLER JT TEN
815 TWP ROAD 1524
ROUTE 7
ASHLAND    OH    44805

#1389150
KENNETH E VAN EPS
151 CLAYTON ST
ROCHESTER   NY    14612-4805

#1389151
KENNETH E VEST
269 FRANK RD
FRANKENMUTH  MI    48734-1209

#1389152
KENNETH E WAITE
BOX 255
GROVES    TX    77619-0255

#1389153
KENNETH E WALL
C/O MICHELIN ACHAT
32 RUE DE LA LIEVE
63100 CLERMONT FERRAND
FRANCE

#1389154
KENNETH E WARDWELL
3526 BRKPT SPNCRPT
SPENCERPORT  NY    14559

#1389155
KENNETH E WEAVER & ANNA M
WEAVER TRUSTEES UNDER LIVING
TRUST DTD 06/05/87
2641 BLOOMING HILL WAY
PALM HARBOR   FL    34684-4108

#1389156
KENNETH E WEAVER JR
550 PITNEY DR
NOBLESVILLE    IN    46060-8358

#1389157
KENNETH E WEDLAKE
12067 VALLEY LN
EAST AURORA   NY    14052-9530

#1389158
KENNETH E WESTENDORF &
KAREN A WESTENDORF JT TEN
3882 WIMBLEDON DR
KETTERING    OH    45420-1057

#1389159
KENNETH E WESTERN
G182
WHITE HORSE VILLAGE
GRADYVILLE RD
NEWTOWN SQUARE PA    19073

#1389160
KENNETH E WHISNANT
3720 HUGGINS AVE
FLINT    MI    48506-5003

#1389161
KENNETH E WHISNANT CUST FOR
ERIC KENNETH WHISNANT
3720 HUGGINS AVE
FLINT    MI    48506-5003

#1389162
KENNETH E WILKES &
ROSE M WILKES JT TEN
605 LAUREL VALLEY RD
KNOXVILLE    TN    37922-1522

#1389163
KENNETH E WILLIAMS JR
11054 DODGE RD
MONTROSE  MI    48457-9120

#1389164
KENNETH E WILLIAMSON
34 OCEAN BREEZE DR
REHOBOTH BEACH   DE    19971-9584

#1389165
KENNETH E WRIGHT
160 MADISON AVE
FREEPORT   NY    11520-4104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1389166
KENNETH E WRIGHT
3371 HIGHWAY 46 S
BON AQUA    TN    37025-5073

#1389167
KENNETH E WRIGHT
4383 NORTHINGTON
ADRIAN    MI    49221-9318

#1389168
KENNETH E WRIGHT
BOX 31
HOLTON    IN    47023-0031

#1101738
KENNETH E WYMAN & CHERYL A WYMAN
TRS
WYMAN LIVING TRUST U/A DTD 6/19/03
10166 ABERDEEN DR
GRAND BLANC    MI    48439

#1389169
KENNETH E WYMAN & CHERYL A WYMAN
WYMAN LIVING TRUST U/A DTD 6/19/03
10166 ABERDEEN DR
GRAND BLANC    MI    48439

#1389170
KENNETH E YEAKLEY
5400E 925N
LOGANSPORT    IN    46947-9371

#1389171
KENNETH E YOST
9008 DIAMOND HILL ROAD
BROOKVILLE    OH    45309-9227

#1389172
KENNETH E YOUNG
583 NORTH CLINTON TRAIL
CHARLOTTE    MI    48813

#1389173
KENNETH E YUCHUCK
2129 STROHM AVENUE
TRENTON    MI    48183

#1389174
KENNETH E ZUHLKE
179 N MEADOWBROOK ROAD
SPRINGFIELD    IL    62707-9223

#1389175
KENNETH EARL REESE
C/O BRANDLE
6028 S 800 W
LAPEL    IN    46051-9726

#1389176
KENNETH EDMUND MURRAY
P. O. BOX 5312
HILTON HEAD ISLAND    SC    29938

#1389177
KENNETH EDWARD & DONA JEAN
POST JT TEN
8833 112TH AVE
WEST OLIVE    MI    49460-9680

#1389178
KENNETH EMANUEL SOLOMON
4322 CLEVEMONT RD
ELLENWOOD  GA    30294-1329

#1389179
KENNETH ERNEST RUSHTON
30 N HICKORY CT
ANDERSON  IN    46011-1503

#1389180
KENNETH EUGENE HIATT
1808 BRUCE LN
ANDERSON  IN    46012-1908

#1389181
KENNETH EUGENE HUTZELL
RT 1
FALLING WATER    WV    25419-9801

#1389182
KENNETH EUGENE TEREAU
5465 SWAFFER RD
MILLINGTON    MI    48746

#1389183
KENNETH F ALLAN
1718 E HAMILTON AVE
FLINT    MI    48506-4402

#1389184
KENNETH F ALT
1351 TERMAN ROAD
MANSFIELD    OH    44907-3033

#1389185
KENNETH F ALT & BARBARA K
ALT JT TEN
1351 TERMAN ROAD
MANSFIELD    OH    44907-3033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1389186
KENNETH F BELL & VIOLET
LOUISE BELL TR U/A DTD
02/24/88 F/B/O KENNETH F
BELL & VIOLET LOUISE BELL
2015 BCH DR SE
ST PETERSBURG    FL    33705-2839

#1389187
KENNETH F BERGER
10 VERNON DR
HUDSON    MA    01749-2727

#1389188
KENNETH F BOOTH
4214 OTIS DR
DAYTON    OH    45416-2215

#1389189
KENNETH F BOWERS
BOX 28
SIDNAW    MI    49961-0028

#1389190
KENNETH F BOYLEN
1747 NW 19TH TERR
CAPE CORAL    FL    33993-4915

#1389191
KENNETH F BRENNAN & BARBARA
M BRENNAN JT TEN
17 MOHAWK DRIVE
ABERDEEN    NJ    07747

#1389192
KENNETH F CHAPPEL JR &
VICKI M CHAPPEL JT TEN
32839 HAFF COURT
WARREN    MI    48093-1061

#1389193
KENNETH F COLOMBE
2271 MT ROYAL
WATERFORD MI    48328

#1389194
KENNETH F CONNER
2870 COLD SPRINGS RD
GREENVILLE    VA    24440-1815

#1389195
KENNETH F DEAN
BOX 113
BALL GROUND    GA    30107-0113

#1389196
KENNETH F DETLEFSEN
601 H PARK AVE
RED WING    MN    55066-3990

#1389197
KENNETH F DROST
18217 PONCIANA AVENUE
CLEVELAND    OH    44135-3905

#1389198
KENNETH F DROUSE
3831 N TWO MILE RD
PINCONNING    MI    48650-9730

#1389199
KENNETH F DUVALL
416 LAKE FOREST DR
ROCHESTER HILLS    MI    48309-2236

#1389200
KENNETH F ELLIS
1849 MAVIE DR
DAYTON    OH    45414-2103

#1389201
KENNETH F EURICH &
ALICE M EURICH JT TEN
3876 VANGUARD DR
SAGINAW    MI    48604-1823

#1389202
KENNETH F GALLAGHER
341 NORTH MAIN STREET
COLUMBIANA    OH    44408-1065

#1389203
KENNETH F GORDON &
BARBARA J A GORDON TR
KENNETH F GORDON LIVING TRUST
UA 09/09/95
8600 BURNING TREE RD
BETHESDA    MD    20817-2944

#1389204
KENNETH F GOWMAN
49277 ASHLEY CT
SHELBY TWP    MI    48315-3907

#1389205
KENNETH F HARPER
12551 S NEW LOTHRUP
BYRON    MI    48418-9783

#1389206
KENNETH F HOLDEN
8833 LAUDER
DETROIT    MI    48228-2333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389207
KENNETH F HOLLIS
6 CONSTANCE CT
BEAR    DE    19701-1680

#1389208
KENNETH F KAMINSKI
350 WEST 24TH ST
NEW YORK    NY    10011-2246

#1389209
KENNETH F KANE
BOX 198
BULVERDE    TX    78163-0198

#1389210
KENNETH F KASZUBOWSKI
31570 PRESCOTT
ROMULUS    MI    48174-9705

#1389211
KENNETH F KLINDTWORTH AS
CUST FOR CARITA MARIE
KLINDTWORTH U/THE N Y
UNIFORM GIFTS TO MINORS ACT
340 SAWKILL RD
MILFORD    PA    18337-7002

#1389212
KENNETH F KLINDTWORTH AS
CUST FOR KENNETH MARK
KLINDTWORTH U/THE N Y
UNIFORM GIFTS TO MINORS ACT
606 MONMOUTH AVE
SPRING LAKE HEIGHT    NJ    07762-2037

#1389213
KENNETH F KONESNY & KATHLEEN
A KONESNY JT TEN
7382 E MT MORRIS ROAD
OTISVILLE    MI    48463-9468

#1389214
KENNETH F KREISSL
9517 FOREST PL
DES PLAINES    IL    60016-1515

#1389215
KENNETH F LANGER &
MARILYN SCHWARTZ LANGER JT TEN
7210 TALL PINE WAY
CLARKSVILLE    MD    21029-1700

#1389216
KENNETH F LOWRIE
10115 MCENRUE ROAD
SWARTZ CREEK    MI    48473-8573

#1389217
KENNETH F LUCITTE & DOLORES
A LUCITTE JT TEN
2155 DELAWARE LN
TEMPERANCE    MI    48182

#1389218
KENNETH F LUCITTE & LOUISE G
LUCITTE JT TEN
2155 DELAWARE LN
TEMPERANCE    MI    48182

#1389219
KENNETH F MC WILLIAMS
706 N GAINSBOROUGH
ROYAL OAK    MI    48067-4222

#1389220
KENNETH F MEADE
298 EATON ROAD
NASHVILLE    MI    49073-9752

#1389221
KENNETH F MICHAELS
7441 LAHRING RD
GAINES    MI    48436-9600

#1389222
KENNETH F MURRAH WILLIAM
FREDERICK WYLLIE & FRANK G MC
CONNELL TR OF SUSAN H & WILBUR H
MARCY TR U/W SUSAN H MARCY
BOX 1328
WINTER PARK    FL    32790-1328

#1389223
KENNETH F NOTTLE
2500-1ST AVE
CORONA DEL MAR    CA    92625-2850

#1101745
KENNETH F PAWLOWSKI
13596 WESTBROOK
PLYMOUTH    MI    48170

#1389224
KENNETH F RAFFLER
713 W AUBURN
ROCHESTER HILLS    MI    48307-4900

#1389225
KENNETH F RICHTER
BOX 126
DEBERRY    TX    75639-0126

#1389226
KENNETH F RODEN
26 KELLY RIDGE
CARMEL    NY    10512-2005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389227
KENNETH F SAVELA & MARIANNE
T SAVELA JT TEN
805 SW MARSH HARBOR
PORT ST LUCIE      FL    34986-3401

#1389228
KENNETH F SEIBOLD
2207 1ST ST
GRAND ISLAND    NY    14072-1517

#1389229
KENNETH F STEFFEN
GRAND RAPIDS HOME FOR VETERANS
3000 MONROE AVENUE NW
GRAND RAPIDS    MI    49505

#1389230
KENNETH F VOEGE & JANET R VOEGE &
JEFFREY K VOEGE JT TEN
RT 3 BOX 186
REDFORD    MO    63665-9703

#1389231
KENNETH F WAGNER
32733 BOCK
GARDEN CITY    MI    48135-1266

#1389232
KENNETH F WAITE
20 PLEASANT ST
MASSENA    NY    13662-1302

#1389233
KENNETH F WEIS & BETTY L WEIS
TR U/A DTD 04/15/94 FBO THE
WEIS FAM REV LIV TR
1579 HIGHVIEW AVE
AKRON    OH    44301-2713

#1389234
KENNETH F WHEELER
619 BYRON RD APT 7
HOWELL    MI    48843-1018

#1389235
KENNETH F WILLING
3841 WEST BASS CREEK
BELOIT    WI    53511-9022

#1389236
KENNETH F WUERTLEY
2478 MEDALLION CRT
INDIANAPOLIS    IN    46231-2812

#1389237
KENNETH FEIERABEND
11756 RIM ROCK TRAIL
AUSTIN    TX    78737-2825

#1389238
KENNETH FLAMMANG
3821 W SHERWIN AVE
LINCOLNWOOD IL    60712-1021

#1389239
KENNETH FORD
BOX 41
HELTONVILLE    IN    47436-0041

#1389240
KENNETH FREDERICK PORTER
498-A TIERNAN RIDGE RD
CHASE MILLS    NY    13621-3110

#1389241
KENNETH FREDRYK
6826 SPRINGBROOK
PARCHMENT MI    49004-9665

#1389242
KENNETH FRIEDMAN
1109 E HARDSCRABBLE DR
HILLSBOROUGH    NC    27278

#1389243
KENNETH G ABBOTT &
ALICE N ABBOTT JT TEN
4535 KLAM RD
COLUMBIAVILLE    MI    48421-9337

#1389244
KENNETH G BAKER
2687 TUSCARORA TRAIL
MAITLAND    FL    32751-5142

#1389245
KENNETH G BAKOS
4274 VAN SLYKE
FLINT    MI    48507

#1389246
KENNETH G BARFIELD
4232 MONNA
FT WORTH    TX    76117-2741

#1389247
KENNETH G BARNES
503 LITTLE RIVER CT
WOODSTOCK  GA    30189-1459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389248
KENNETH G BIGGS
10277 N SEYMOUR RD
MONTROSE MI    48457-9014

#1389249
KENNETH G BLACK &
WINIFRED I BLACK TEN
1772 EASTBROOK RD
NEW CASTLE    PA    16101-2753

#1389250
KENNETH G BLANCHARD & MARIE
A BLANCHARD JT TEN
34 CARLTON AVE
JERSEY CITY    NJ    07307-3808

#1389251
KENNETH G BOLL & IDA M BOLL JT TEN
74 NOYES NECK ROAD
WEEKAPAUG  RI    02891-5437

#1389252
KENNETH G BROWN
6605 4 BRIGHAM SQ
CENTERVILLE    OH    45459

#1389253
KENNETH G BROWN
7499 WILLOW CREEK DRIVE
CANTON  MI    48187-2425

#1389254
KENNETH G BUTKE
4411 SKYVIEW DRIVE
JANESVILLE    WI    53546-3306

#1389255
KENNETH G BUTKE &
VIVIAN O BUTKE JT TEN
4411 SKYVIEW DRIVE
JANESVILLE    WI    53546-3306

#1389256
KENNETH G BUTTNER
12 RUTLEDGE COURT
PLAINSBORO    NJ    08536-2308

#1389257
KENNETH G BUYS
6086 MON-WYN COUNTY LINE RD
ONTARIO    NY    14519

#1389258
KENNETH G CARLETON
R 1
OLIVET        MI    49076-9801

#1389259
KENNETH G CARNES JR
3180 BURNETT RD
SUWANEE  GA    30024-2120

#1389260
KENNETH G CURTIS
VOLUNTEER GUARDIANSHIP PROGR
2800 EUCLIA AVENUE SUITE 200
CLEVELAND    OH    44115

#1389261
KENNETH G DENNETT
694 PRINCESS DR
CANTON  MI    48188-1144

#1389262
KENNETH G DENNETT &
JANET D DENNETT JT TEN
694 PRINCESS DR
CANTON  MI    48188-1144

#1389263
KENNETH G FINSTER
2564 BRYAN CR
GROVE CITY    OH    43123-3527

#1389264
KENNETH G FLESHER
2225 THORNWOOD DR
ANDERSON  IN    46012-2837

#1389265
KENNETH G FORD
7980 173RD ST W
LAKEVILLE    MN    55044-9550

#1389266
KENNETH G FOSTER &
CAROLYN A FOSTER JT TEN
722 BUBBLING SPRINGS CT
WENTZVILLE    MO    63385-3439

#1389267
KENNETH G GROSS
10678 N CLARK AVE
ALEXANDRIA    IN    46001-9023

#1389268
KENNETH G GROVER
3332 POTTS RD
FOWLERVILLE    MI    48836-9216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389269
KENNETH G GUY
9066 HENSLEY DR
STERLING HGTS    MI    48314-2666

#1389270
KENNETH G HART
8137 NEW LOTHROP RD
NEW LOTHROP    MI    48460-9677

#1389271
KENNETH G HELFRECHT &
ANITA L HELFRECHT TRS
HELFRECHT LIVING TRUST
UA 08/11/98
5117 MARATHON DR
MADISON    WI    53705-4783

#1389272
KENNETH G HIGH JR
1010 LAKE ST
SAN FRANCISCO    CA    94118-1123

#1389273
KENNETH G HISSONG II
2367 KINGS CROSS N
EAST LANSING    MI    48823-7739

#1101749
KENNETH G HORES
830 PARSONAGE HILL DR
BRANCHBURG    NJ    08876

#1389274
KENNETH G HULTMAN & JUNE L
HULTMAN JT TEN
6471 HOLLYHOCK TRL
BRIGHTON    MI    48116-2207

#1389275
KENNETH G KACPERSKI
515 HICKORY OAKS CT
ALPHARETTA    GA    30004-0817

#1389276
KENNETH G KAZANIS CUST
ALEXANDER K KAZANIS A MINOR
UNDER THE LAWS OF GA
24284 WOODHAM RD
NOVI    MI    48374-2863

#1389277
KENNETH G KAZANIS CUST
CYNTHIA A KAZANIS A MINOR
UNDER THE LAWS OF GA
24284 WOODHAM RD
NOVI    MI    48374-2863

#1389278
KENNETH G KING &
ELIZABETH H KING TR
KENNETH G KING TRUST
UA 10/16/98
411 SABAL PALM LANE
VERO BEACH    FL    32963-3461

#1389279
KENNETH G KLAUS & DOUGLAS E
KLAUS JT TEN
29 W 276 OAK LANE
WEST CHICAGO    IL    60185-1383

#1389280
KENNETH G KOSAL
395 EAGLEWAY
SOUTH LYON    MI    48178-1286

#1389281
KENNETH G KRAMP
1423 MEADOWBROOK AVE SE
WARREN    OH    44484-4567

#1389282
KENNETH G KUTZ
1105 N MAIN ST
ST CHARLES    MI    48655-1003

#1389283
KENNETH G LANCASTER
5425 HERON CV
BEAVERTON    MI    48612-8578

#1389284
KENNETH G MACKENZIE
17 NANCY DR
PLYMOUTH    MA    02360-6214

#1389285
KENNETH G MASTERS
3793 WINDING PINE
METAMORA    MI    48455-8969

#1389286
KENNETH G MAVOR & DOROTHY A
MAVOR JT TEN
120 GLEN ABBEY TRAIL
PINEHURST    NC    28374

#1389287
KENNETH G METZ
6440 NORTH HWY 285
MONTE VISTA    CO    81144-9366

#1389288
KENNETH G MEYER
51 BRIAN AVE
WILLIAMSVILLE    NY    14221-3809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1389289
KENNETH G MUSSMANN
650 SUGARLOAF CT
LEWISVILLE    TX    75077-7053

#1389290
KENNETH G NICHOLS
18167 PAPE RD
PLEASANT CITY    OH    43772

#1389291
KENNETH G NICHOLS
1875 MONT GABRIEL
WOLVERINE    MI    49799-9553

#1389292
KENNETH G PASSMORE
R R 1
HUNTSVILLE    ON    P1H 2J2
CANADA

#1389294
KENNETH G PITTLER
133 CHESTNUT ST
LOCKPORT NY    14094-2905

#1389295
KENNETH G PROCTER
2579 GOLF VIEW RD
DECORAH IA    52101-9271

#1389296
KENNETH G PROCTOR &
MARCIA C PROCTOR JT TEN
3821 LA PLAYA BLVD
COCCONUT GROVE FL    33133

#1389297
KENNETH G ROBERTS & SARA R
ROBERTS JT TEN
106 TECUMSEH DR
DOTHAN    AL    36303-2768

#1389298
KENNETH G ROSEVEAR
133 MAPLE ST
NEW PROVIDENCE    NJ    07974-2406

#1389299
KENNETH G SCHLAUD
901 WEST MAGNOLIA
IOWA PARK    TX    76367-1417

#1389300
KENNETH G SCHRADER
1260 HARPER ROAD
MASON    MI    48854-9305

#1389301
KENNETH G SCHRADER SR
2402 COLUMBIA AVE
EWING    NJ    08638-3022

#1389302
KENNETH G SCHUCHTER & JAMES
W SCHUCHTER JT TEN
2276 E US 22
MORROW    OH    45152

#1389303
KENNETH G SIMMONS
173 RIVERVIEW ACRES RD
HUDSON    WI    54016

#1389304
KENNETH G STEFFENHAGEN JR
3516 BRIARCREST DR
CASTALIA    OH    44824-9407

#1389305
KENNETH G TOMASEK
15114 MEADOW LANE
LINDEN    MI    48451

#1389306
KENNETH G TREILING &
ELIZABETH E TREILING JT TEN
10 MARY VIEW DR
WYNANTSKILL    NY    12198-8703

#1389307
KENNETH G WALKIEWICZ &
LOUISE M WALKIEWICZ JT TEN
6115 CHAPIN RD
DEFORD    MI    48729-9782

#1389308
KENNETH G WARNER CUST
MARY KATE WARNER
UNIF GIFTS MIN ACT MI
591 CHESTNUT ST
NEEDHAM    MA    02492-2834

#1389309
KENNETH G WEIDNER
247 WINONA BLVD
ROCHESTER    NY    14617-3718

#1389310
KENNETH G WOLD &
JACK K SAUTER JT WROS
1100 AUSTIN AVE
PARK RIDGE    IL    60068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1389311
KENNETH G WOLF
54 MARION AVE
MT KISCO      NY      10549-1906

#1389312
KENNETH G WOODARD
6465 LAFAYETTE
DEARBORN HTS   MI      48127-2122

#1389313
KENNETH GAJEWSKI & MAUREEN
GAJEWSKI TEN ENT
9000 AVENUE A
BALTIMORE     MD      21219-2404

#1389314
KENNETH GEIBIG
311 W 7 ST
COOKEVILLE      TN      38501-1720

#1389315
KENNETH GENE HAYNES
BOX 773
BOUTTE      LA      70039-0773

#1389316
KENNETH GENE WILLIAMS
1581 W PALAIS ROAD
ANAHEIM     CA      92802-2104

#1389317
KENNETH GEORGE JONES & RUTH
M JONES JT TEN
417 W MAIN ST
DURAND      MI      48429-1533

#1389318
KENNETH GEORGE STRICKLAND
12 LANDING ROAD SOUTH
ROCHESTER   NY      14610-3160

#1389319
KENNETH GERSHEN & LINDA
GERSHEN JT TEN
280 RUBEN CT
MONROE TOWNSHIP  NJ      08831

#1389320
KENNETH GERSTENHABER
25350 TWICKENHAM DR
BEACHWOOD  OH      44122-1373

#1389321
KENNETH GILBERT LANCASTER
10241 S W 141ST STREET
MIAMI      FL      33176-7005

#1389322
KENNETH GIORDANO
BOX 712
OCEAN CITY     NJ      08226-0712

#1389323
KENNETH GLASS
38 FLOWER LN
JERICHO     NY      11753-2312

#1389324
KENNETH GORDON DUFFIELD
270 STRASBOURG
HALIFAX      QC      H9G 1R8
CANADA

#1389325
KENNETH GORE
37 RHODE ISLAND ST
HIGHLAND PARK   MI      48203-3356

#1389326
KENNETH GRAHAM CUST
CHRISTOPHER GRAHAM UNDER FL
UNIF TRANSFERS TO MINORS ACT
410 ALEXANDRA CIRCLE
FT LAUDERDALE     FL      33326-3308

#1389327
KENNETH GRAHAM CUST THERESA
GRAHAM UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
410 ALEXANDRA CIRCLE
FT LAUDERDALE     FL      33326-3308

#1389328
KENNETH GRANT CAIRNS TR FOR
KENNETH GRANT CAIRNS U/W
MARGARET CAIRNS
BOX 267
ST HELENA     CA      94574-0267

#1389329
KENNETH GROENEVELD
2083 ARCHWOOD DR
WAYLAND   MI      49348-9316

#1389330
KENNETH GUI
4909 ECHO VALLEY
NORTH CANTON  OH      44720-7507

#1389331
KENNETH GUTTMAN
209-11-28TH AVE
FLUSHING   NY      11360-2410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389332
KENNETH H ABEARE
5603 BRIGHAM RD
GOODRICH  MI    48438-8901

#1389333
KENNETH H ASHBY
6805 ASHBY RD
HOPKINSVILLE   KY    42240

#1389334
KENNETH H ATCHISON
430 SILMAN ST
FERNDALE  MI    48220-2571

#1389335
KENNETH H BAER
4 EVERGREEN COURT
PERRINEVILLE    NJ    08535-1112

#1389336
KENNETH H BATT
290 FAIRLAWN COURT
OSHAWA  ON    L1J 4P9
CANADA

#1389337
KENNETH H BEVERS
3416 MEDINA AVE
FORT WORTH   TX    76133-1423

#1389338
KENNETH H BIGLER & MARTHA
ANN BIGLER COMMUNITY
PROPERTY
BOX 1100
BLYTHE    CA    92226-1100

#1389339
KENNETH H BOSWELL
1847 ASPEN DRIVE
DALEVILLE   VA    24083-2521

#1389340
KENNETH H BROOKS
8125 PHEATON DRIVE
OAKLAND  CA    94605-4216

#1389341
KENNETH H BRUNNER AS CUST FOR
KENNETH H BRUNNER JR UNDER THE
CONNECTICUT U-G-M-A
181 SLEEPY HOLLOW FARM RD
WARWICK  RI    02886-1704

#1389342
KENNETH H BRUNNER AS CUST FOR
MISS KIMBERLY A BRUNNER U/THE NJ
U-G-M-A
4 JONES FARM CIRCLE
NORTH HAVEN   CT    06473-1269

#1389343
KENNETH H BRUNNER CUST MISS
KIMBERLY ANN BRUNNER UNIF
GIFT MIN ACT CONN
4 JONES FARM CIRCLE
NORTH HAVEN   CT    06473-1269

#1389344
KENNETH H BURKE
400 W 8TH ST
BOX 996
LAPEL    IN    46051

#1389345
KENNETH H BURT
726 SE 43RD STREET
CAPE CORAL   FL    33904-5357

#1389346
KENNETH H BURT JR
2095 PRIMROSE LN
FENTON  MI    48430-8524

#1389347
KENNETH H CRANDALL
8012 SOUTHWEST RD
BELLEVUE   OH    44811-9649

#1389348
KENNETH H CRISSMAN &
SUSAN J EWART CRISSMAN JT TEN
1511 LURAY DR
PITTSBURGH    PA    15239-2535

#1389349
KENNETH H CRISWELL
1963 S 400 WEST
RUSSIAVILLE    IN    46979-9137

#1389350
KENNETH H DEBEVOISE JR
TRUSTEE U/W OF KENNETH H
DEBEVOISE
9 HAYTOWN RD
LEBANON  NJ    08833-4020

#1389351
KENNETH H DECKER
135 WHITE PINE DR
DAVISON   MI    48423-9178

#1389352
KENNETH H FELDMAN
APT 11F
1590 ANDERSON AVE
FORT LEE   NJ    07024-2709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389353
KENNETH H FOX
1455 W SLOAN
BURT   MI   48417-9607

#1389354
KENNETH H GAMMONS
6 JUNIPER LANE
ATKINSON   NH   03811-2410

#1389355
KENNETH H GREB
4663 LEHIGH
TROY   MI   48098-4405

#1389356
KENNETH H GREGORY
6388 W 200 S
SHIRLEY   IN   47384

#1389357
KENNETH H GRIES &
HAROLD F GRIES JT TEN
30 MCINTIRE DR
HILLSBOROUGH   NJ   08844

#1389358
KENNETH H GRIESSEL
3785 S LAKESHORE
HARBOR BEACH   MI   48441

#1389359
KENNETH H GROENHOF
2S 431 CHERICE
WARRENVILLE   IL   60555-1303

#1389360
KENNETH H HAWLEY
16 OLD SOUND ROAD
RUMSEY ISLAND
JOPPA   MD   21085-4525

#1389361
KENNETH H HOCKLEY
RR 4
UXBRIDGE   ON   L9P 1R4
CANADA

#1389362
KENNETH H HUGH
25505 COUNTRY CLUB 7
NORTH OLMSTED   OH   44070-4339

#1389363
KENNETH H JAMES & BONNIE L
JAMES JT TEN
4329 WEST LAKE RD
MAYVILLE   NY   14757-9615

#1389364
KENNETH H KROEGER
2827 FOXTAIL CREEK AVE
HENDERSON   NV   89052

#1389365
KENNETH H KROEGER & JUDITH A
KROEGER JT TEN
2827 FOXTAIL CREEK AVE
HENDERSON   NV   89052

#1389366
KENNETH H KUBIT & LYNNE C
KUBIT JT TEN
3065 BERKSHIRE DR
BLOOMFIELD HILLS   MI   48301-3301

#1389367
KENNETH H LOWE
422 HOMEWOOD SE
WARREN   OH   44483-6008

#1389368
KENNETH H MAHAFFY
MAPLE VALLEY RD
MARLETTE   MI   48453

#1389369
KENNETH H MAHAFFY & MARJORIE
B MAHAFFY JT TEN
MARLETTE   MI   48453

#1389370
KENNETH H MAKI & ANTONE MAKI JT TEN
10597 N HAMBLIN
HAYWARD   WI   54843-7172

#1389371
KENNETH H MARTENS &
CATHERINE MARTENS JT TEN
31835 WELLSTON
WARREN   MI   48093-7646

#1389372
KENNETH H MORGAN & DOROTHY F
MORGAN JT TEN
7598 W COUNTRY CLUB BLVD
BOCA RATON   FL   33487-1450

#1389373
KENNETH H MUMMERT
6353 ROWE RUN RD
CHAMBERSBURG PA   17201-9622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389374
KENNETH H MUMMERT & ANNA E
MUMMERT JT TEN
6353 ROWE RUN RD
CHAMBERSBURG  PA    17201-9622

#1389375
KENNETH H NESTER
1302 KEYSTOVER TRAIL
CENTERVILLE  OH    45459-2414

#1389376
KENNETH H PARCELL CUST
MICHAEL H PARCELL UNIF GIFT
MIN ACT VA
812 LIPTON DR
NEWPORT NEWS  VA    23608-3115

#1389377
KENNETH H PARKS
3718 HEMMETER
SAGINAW  MI    48603-2023

#1389378
KENNETH H PROCHNOW
2707 ST GILES LANE
MOUNTAIN VIEW  CA    94040-4436

#1389379
KENNETH H RAULSTON
3199 CO RD 98
BRIDGEPORT  AL    35740-6849

#1389380
KENNETH H ROBERTS
RR 3 328 RAMSEY ROAD
LITTLE BRITAIN    ON    K0M 2C0
CANADA

#1389381
KENNETH H ROPER & MARY A
ROPER TRUSTEES U/A DTD
01/20/94 KENNETH H ROPER &
MARY A ROPER TRUST
7400 CRESTWAY APT #1117
SAN ANTONIO  TX    78239

#1389382
KENNETH H ROWE
1342 HOUSEMAN AVE NE
GRAND RAPIDS  MI    49505-5234

#1389383
KENNETH H SANDERS
1223 WATERBURY PL
TROY  OH    45373-4607

#1389384
KENNETH H SCHWANKE
10319 N KLUG RD
MILTON  WI    53563-9329

#1389385
KENNETH H SCOTT
161 OXBOW LAKE RD
WHITE LAKE    MI    48386-4121

#1389386
KENNETH H SPIEGEL & KATHLEEN
S SPIEGEL JT TEN
4155 DEXTER TRAIL
STOCKBRIDGE  MI    49285-9784

#1101762
KENNETH H STEVENS TR U/A DTD
03/31/99
KENNETH H STEVENS TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS    IL    60005-1709

#1389387
KENNETH H STURDEVANT &
EVELYN L STURDEVANT TRS
KENNETH H & EVELYN L STURDEVANT
REV LIVING TRUST UA 7/30/98
4401 6TH ST PLACE S E APT A
PUYALLUP  WA    98374-5784

#1389388
KENNETH H WADE
7564 E RIVER RD
BATTLE CREEK    MI    49014

#1101764
KENNETH H WATT & JOYCE N
WATT JT TEN
BOX 435
CRESTON  CA    93432-0435

#1389389
KENNETH H WHEELER
109 MILLCREEK DR
HICKSVILLE    OH    43526-1047

#1389390
KENNETH H WILSON & GAIL S
WILSON JT TEN
205 DARETOWN RD
ELMER  NJ    08318-2717

#1389391
KENNETH H ZILLI
9807 PORTSIDE DR
BURKE  VA    22015-4306

#1389392
KENNETH HALE TR
KENNETH HALE TRUST
UA 05/28/97
5159 S CUSTER RD
MONROE  MI    48161-9709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389393
KENNETH HATCHER
12080 WYOMING
DETROIT     MI     48204-1050

#1389394
KENNETH HELLER
2105 IXORA RD
NORTH MIAMI     FL     33181-2312

#1389395
KENNETH HELSTEN TRUSTEE U/A
DTD 04/10/91 KENNETH E
HELSTEN TRUST
10510 N II R2
ROCKFORD  IL     61102-9801

#1389396
KENNETH HENSLEY & JOAN
HENSLEY JT TEN
R R
ALBANY     MO     64402

#1389397
KENNETH HICKS
2919 ARNDT
DETROIT     MI     48207-3245

#1389398
KENNETH HOBBS
320 LYNDEVIEW DR
WHITBY     ON     L1N 3A3
CANADA

#1389399
KENNETH HOPSON
8828 DAY RD
MONROE  MI     48162-9120

#1389400
KENNETH HOWARD VICE
167 SWITZER DRIVE
OSHAWA  ON     L1G 3J6
CANADA

#1389401
KENNETH HUSTON
511 BRANDED BLVD
KOKOMO  IN     46901-4055

#1389402
KENNETH I BROOKS
645 NEIL AVE APT 805
COLUMBUS  OH     43215-1650

#1389403
KENNETH I DELONG TR
DELONG SUB-TRUST B
UA 04/15/87
6940 MAYCROFT DR
RANCHO PALOS VERDE     CA     90275-2949

#1389404
KENNETH I DUSKEY & LORETTA V
DUSKEY JT TEN
223 E VICTORIA WOODS
WASKON  TX     75692-3637

#1389405
KENNETH I GALVIN
3147 N HOYNE AVE
CHICAGO  IL     60618-6419

#1389406
KENNETH I MAGEL
1760 PARK BLVD
FARGO  ND     58103-4734

#1389407
KENNETH I MAY
10 BRADFORD ROAD
SCARSDALE  NY     10583-7601

#1389408
KENNETH I MEARS
4570 HIDDEN RIVER RD
SARASOTA     FL     34240-9180

#1389409
KENNETH I PARRISH
87 PINE STREET
DECATUR  AL     35603-6220

#1389410
KENNETH I SHEAR JR & MARY F
SHEAR JT TEN
17343 SE 116TH COURT RD
SUMMERFIELD     FL     34491-7844

#1389411
KENNETH I THOMAS
115 PIPESTONE DRIVE
SUMMERVILLE  SC     29485-4571

#1389412
KENNETH IDE & SANDRA IDE JT TEN
A-4443 145TH AVE
HOLLAND     MI     49423

#1389413
KENNETH ISLES BOOHER & MADGE
BOOHER JT TEN
129 W OAK AVE
EL SEGUNDO  CA     90245-2210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1389414
KENNETH J AIELLO
460 OAKWOOD
ORTONVILLE    MI    48462-8639

#1389415
KENNETH J AKERT
9702 E SHORE DR
PORTAGE    MI    49002-7482

#1389416
KENNETH J AMAN
7166 SLOCUM RD N
ONTARIO    NY    14519-9738

#1389417
KENNETH J ANDERSON
4623 BARRINGTON DRIVE
AUSTINTOWN    OH    44515

#1389418
KENNETH J ANDRES
8112 N SEYMOUR RD
FLUSHING    MI    48433-9257

#1389419
KENNETH J ANTHONY
12528 DAVISON RD
DAVISON    MI    48423-8126

#1389420
KENNETH J BAITY
330 E NEWALL
FLINT    MI    48505-4686

#1389421
KENNETH J BAKER
309 MCINTOSH LN
WESTFIELD    IN    46074-9792

#1389422
KENNETH J BARON
14451 KERNER DR
STERLING HEIGHTS    MI    48313-2373

#1389423
KENNETH J BASEMAN
59 OLDE LANTERN RD
BEDFORD    NH    03110

#1389424
KENNETH J BAUER & DOROTHY A
BAUER JT TEN
188 WEST MAIN ST
NORWALK    OH    44857-1927

#1389425
KENNETH J BELCHER
10009 SETTLEMENT HOUSE RD
DAYTON    OH    45458-9654

#1389426
KENNETH J BELKE
1216 46TH ST
SACRAMENTO    CA    95819-3727

#1389427
KENNETH J BELT
HC 68 BOX 36
MUNDAY    WV    26152-9614

#1389428
KENNETH J BERNER
7286 RIDGE RD
LOCKPORT    NY    14094-9424

#1389429
KENNETH J BORKWOOD
RR 1
CAMPBELLVILLE    ON    L0P 1B0
CANADA

#1389430
KENNETH J BOYARS
336 SILZER STREET
PERTH AMBOY    NJ    08861-3813

#1389431
KENNETH J BRAGG
3820 LEIX ROAD
MAYVILLE    MI    48744-9751

#1389432
KENNETH J BRESKIN & ARLENE
BRESKIN JT TEN
190 STOCKBRIDGE RD
LEE    MA    01238-9309

#1389433
KENNETH J BRYAN
332 E RICHMOND TER
MUSTANG    OK    73064-4937

#1389434
KENNETH J BRYAN & NINA E
BRYAN JT TEN
332 EAST RICHMOND TER
MUSTAMG    OK    73064-4937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389435
KENNETH J BRYDALSKI
91 WEISS
BUFFALO    NY    14206-3144

#1389436
KENNETH J BURNES
62 RICHARDSON ST
NEW BRUNSWICK   NJ    08901-1056

#1389437
KENNETH J BURNHAM
1040 S LONG LAKE BLVD
LAKE ORION    MI    48362-3644

#1389438
KENNETH J BUSZEK
4300 N 33RD RT 1
MANTON   MI    49663

#1389439
KENNETH J CAMERON
1924 N HADLEY RD
LAPEER   MI    48446-9708

#1389440
KENNETH J CARLBORG
155 PLEASANT DR
CHICAGO HEIGHTS    IL    60411

#1389441
KENNETH J CARR & JULIA M
CARR JT TEN
6743 PAXTON AVE
CHICAGO    IL    60649-1109

#1389442
KENNETH J CHAPPELL
RT 2 BOX 339-B
TYNER   KY    40486-9619

#1389443
KENNETH J CLARK
7506 SILVER WOODS CT
BOCA RATON    FL    33433-3336

#1389444
KENNETH J CLARK
816 FIRST AVE
GALLIPOLIS    OH    45631

#1389445
KENNETH J CLYNE &
MARY RITA BUSH JT TEN
309 N RUSSEL ST
MT PROSPECT    IL    60056

#1389446
KENNETH J COLEMAN
7068 ITASKA DR
ST LOUIS    MO    63123-1712

#1389447
KENNETH J COLEMAN JR
7068 ITASKA DR
ST LOUIS    MO    63123-1712

#1389448
KENNETH J CORNET
PO BOX 694
PATUXENT RIVER    MD    20670

#1389449
KENNETH J COSTA
14747 PARK STREET
LIVONIA    MI    48154-5156

#1389450
KENNETH J COVE
POB 1451
BLANCHARD   OK    73010-9681

#1389451
KENNETH J CRABTREE
912 BROAD BLVD
KETTERING    OH    45419-2026

#1389452
KENNETH J CRYDERMAN
665 MANHATTAN DR APT 216
BOULDER    CO    80303-4043

#1389453
KENNETH J DANIELS
39 LOYALIST RD
TORONTO   ON    M9A 3P2
CANADA

#1389455
KENNETH J DAVALL AS CUST FOR
EVERETT DAVALL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
83190 ELLA AVE
THERMAL    CA    92274

#1389456
KENNETH J DEDIC
739 SHINING WATER DR
CAROL STREAM    IL    60188-9143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1389457
KENNETH J DEIML
18 DUXBURY LANE
CARY    IL    60013-1915

#1389458
KENNETH J DEIML &
BERNADINE K DEIML JT TEN
18 DUXBURY LANE
CARY    IL    60013-1915

#1389459
KENNETH J DELECKI
3747 DAKOTA ST
FLINT    MI    48506-3111

#1389460
KENNETH J DELL & JACQUELYN R
DELL JT TEN
3714 AFTONSHIRE DRIVE
BEAVERCREEK  OH    45430-1600

#1389461
KENNETH J DILLON & SANDRA L
DILLON JT TEN
140 DENNIS DRIVE
CORTLAND  OH    44410-1134

#1101769
KENNETH J DISBROW
P O BOX 43358
UPPER MONTCLAIR    NJ    07043

#1389462
KENNETH J DROST &
LOIS M DROST JT TEN
1389 NICHOLLS RD
FRUIT HEIGHTS    UT    84037-2351

#1389463
KENNETH J DUERR
10401 SNUG HARBOR RD
LOT 195
ST PETE    FL    33702-1939

#1389464
KENNETH J DUERR &
BARBARA ANN DUERR JT TEN
10401 SHUG HARBOR RD
LOT 195
ST PETE    FL    33702-1939

#1389465
KENNETH J DULUK &
MARY ANNE DULUK TR
KENNETH J DULUK REV TRUST
UA 7/17/98
32838 LYNDON
LIVONIA    MI    48154-4104

#1389466
KENNETH J DUNCAN
712 COLLINGWOOD
DAVISON    MI    48423

#1389467
KENNETH J EARLE
27 BALLANTYNE RD
ROCHESTER  NY    14623-1954

#1389468
KENNETH J EDWARDS
5845 E RICE RD
CEDAR    MI    49621-9618

#1389469
KENNETH J EME &
ANNE B EME TR
EME LIVING TRUST
UA 05/01/96
BOX 2019
PINE    AZ    85544-2019

#1389470
KENNETH J EWING
2526 LIBERTY PKWY
BALTO    MD    21222-3951

#1389471
KENNETH J FLANARY
801 E DUKE STREET
HUGO    OK    74743-4207

#1389472
KENNETH J FORCONI
512 HALDEMAN AVE
NEW CUMBERLAND PA    17070-1234

#1389473
KENNETH J GALLAGHER & LYNN A
GALLAGHER TR U/A DTD
04/01/91 THE GALLAGHER
FAMILY LVNG TR
119 NORTH PARK DR
VACAVILLE    CA    95688-2014

#1389474
KENNETH J GANS & VIVIAN
W GANS JT TEN
1029 SWINKS MILL RD
MC LEAN    VA    22102-2128

#1389475
KENNETH J GILLETT & DOLORES
L GILLETT JT TEN
41423 OAK HILL DRIVE
MOUNT CLEMENS  MI    48038-4618

#1389476
KENNETH J GILLOTTE
3131 HASLER LAKE ROAD
LAPEER    MI    48446-9635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1389477
KENNETH J GORAK
32255 COWAN RD
WESTLAND  MI    48185-6946

#1389478
KENNETH J GRABMILLER JR
3102 BRANDON CT
ROCHESTER HILLS   MI    48309-1077

#1389479
KENNETH J GUIBORD & DOROTHY
GUIBORD JT TEN
14455 NEWBURGH RD
LIVONIA      MI    48154-5013

#1389480
KENNETH J GUNTHER
12121 BELANN COURT
CLIO     MI    48420-1088

#1389481
KENNETH J HACKETT
2310 LOCKPORT OLCOTT RD
NEWFANE  NY   14108-9514

#1389482
KENNETH J HALL
30978 ELM DRIVE
LEWES   DE    19958

#1389483
KENNETH J HANDLER
1916 CHALMERS DRIVE W
ROCHESTER HILLS    MI    48309-1848

#1389484
KENNETH J HEEMSTRA
4762 STAUFFER AVE SE
KENTWOOD MI   49508-5070

#1389485
KENNETH J HEFT
18443 DALBY
REDFORD  MI    48240

#1389486
KENNETH J HENRY
8222 W COTTONTAIL LANE
HESSTON   KS    67062-9600

#1389487
KENNETH J HENRY & TWILA
M HENRY JT TEN
8222 W COTTONTAIL LANE
HESSTON   KS    67062-9600

#1389488
KENNETH J HERMER & BERLENE
HERMER JT TEN
6733 N TRUMBULL AVE
LINCOLNWOOD IL    60712-3739

#1389489
KENNETH J HILTENBRAND &
VERA JOAN HILTENBRAND TR
HILTENBRAND REVOCABLE TRUST
UA 11/01/93
181 W 113TH CT SO
JENKS    OK    74037-3211

#1389490
KENNETH J HOCKADAY
9929 GLASGOW
BRIGHTON   MI    48114-8610

#1389491
KENNETH J HORNAK &
KENNETH J HORNAK JR JT TEN
9485 DITCH RD
CHESANING    MI    48616-9712

#1389492
KENNETH J HORVATH
6484 BARTZ RD
LOCKPORT   NY    14094-9511

#1389493
KENNETH J HOSFORD
1499 KINGSTREAM CIR
HERNDON  VA    20170-2755

#1389494
KENNETH J HOSPODOR
7828 THUNDER BAY DR
PINCKNEY   MI    48169-8505

#1389495
KENNETH J JELEN
37787 LAKE DR
AVON   OH    44011-1139

#1389496
KENNETH J JOHNSON
114 SELBORNE CT
REHOBOTH BEACH  DE    19971-8640

#1389497
KENNETH J JOHNSON
405 BELMONT
LIBERTY    MO    64068-2909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389498
KENNETH J JONES
1098 GLENDALE AVE
BURTON   MI    48509-1924

#1389499
KENNETH J KAJKOWSKI & CATHY
L KAJKOWSKI JT TEN
1730 KINGSBURY
DEARBORN   MI    48128-1138

#1389500
KENNETH J KALIFF JR
BOX 876
WESTPORT   MA    02790-0697


#1389501
KENNETH J KAPPHEIM
5581 PARVIEW DR APT 107
CLARKSTON   MI    48346-2835

#1389502
KENNETH J KAPUSHINSKI
4710 BLACKS CORNERS RD
BROWN CITY   MI    48416-9619

#1101775
KENNETH J KEENAN
1 ESTHER DRIVE E
DAYTON   NJ    08810-1334


#1389503
KENNETH J KELLY
37883 MUNGER
LIVONIA   MI    48154

#1389504
KENNETH J KIEDROWSKI
2410 W LEROY
MILWAUKEE   WI    53221-2226

#1389505
KENNETH J KIRCHEN
C-481 LEACH LAKE
HASTINGS   MI    49058


#1389506
KENNETH J KNAPP &
GRACE E KNAPP JT TEN
BOX 213A RD 3
FRANKLIN   PA    16323-0213

#1389507
KENNETH J KOWALSKI
2509 DAWES
UTICA   MI    48317-3637

#1389508
KENNETH J KOZLOWSKI
8622 ANCHOR BAY DR
ALGONAC   MI    48001-3522


#1389509
KENNETH J KREUZER
2323 KING AVE
DAYTON   OH    45420-2363

#1389510
KENNETH J KRUZEL
10256 LAKEWOOD AVENUE
LUNA PIER   MI    48157-9705

#1389511
KENNETH J KUBIAK &
MONICA A KUBIAK JT TEN
3025 MONROE
SAGINAW   MI    48604-2387


#1389512
KENNETH J KUKAROLA &
PATRICIA ANN KUKAROLA JT TEN
5219 LAKE PINE CIRCLE
BRUNSWICK   OH    44212-1993

#1389513
KENNETH J LANE JR
4867 CHILDRENS HOME ROAD
GREENVILLE   OH    45331-9373

#1389514
KENNETH J LATZ & PATRICIA
A LATZ JT TEN
6340 AMERICANA DR APT 312
WILLOWBROOK IL    60527-2244


#1389515
KENNETH J LAUBACH TR
KENNETH J LAUBACH TRUST
UA 08/18/95
306 HAMILTON
TRAVERSE CITY   MI    49686-2915

#1389516
KENNETH J LEACH
RT 1 BOX 89BB
LUVERNE   AL    36049-9724

#1389517
KENNETH J LEWIS
6 ELLSWORTH AVE
BATAVIA   NY    14020-2303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389518
KENNETH J LINDSAY
2088 MARCIA DR
BELLBROOK   OH    45305-1604

#1389519
KENNETH J LITTLE
3483 TAMARACK TRL
MOUNT MORRIS   MI    48458-8211

#1389520
KENNETH J LIVINGSTON & LINDA
J LIVINGSTON JT TEN
7205 SOUTH HAMPTON ROAD
LINCOLN    NE    68506-1628

#1389521
KENNETH J LUCIUS
3090 FENTON RD
HOLLY    MI    48442-9102

#1389522
KENNETH J LUFF
G-2480 W MAPLE RD
FLINT    MI    48507

#1389523
KENNETH J MACDONALD &
JANET W MACDONALD JT TEN
4857 CASTLEWOOD DRIVE
LILBURN    GA    30047-4786

#1389524
KENNETH J MACDONALD & JANET
W DOBERSEN JT TEN
4857 CASTLEWOOD DRIVE
LILBURN    GA    30047-4786

#1389525
KENNETH J MARTLEW
10094 SHADYBROOK LANE
GRAND BLANC   MI    48439

#1389526
KENNETH J MARTLEW & TAMARA M
MARTLEW JT TEN
10094 SHADYBROOK LANE
GRAND BLANC   MI    48439-8317

#1389527
KENNETH J MC CAFFERY
177 ROSWELL AVENUE
BUFFALO   NY    14207-1016

#1389528
KENNETH J MC GREEVY
25106 FAIRGROVE
WOODHAVEN  MI    48183-4428

#1389529
KENNETH J MCKINNON
52352 HUMMINGBIRD CT
SHELBY TOWNSHIP   MI    48316-2952

#1389530
KENNETH J MCSWEENEY
1829 LONGMEADOW
TRENTON   MI    48183

#1389531
KENNETH J MEREDITH JR
395 TIPSICO LK RD
HARTLAND   MI    48353-3137

#1389532
KENNETH J MIHOCES
269 BOST DR
WEST NIFFLIN    PA    15122

#1389533
KENNETH J MUCHA
57 DIDION RD
LANCASTER   NY    14086-9650

#1389534
KENNETH J MUENK
1092 SHADOW DRIVE
TROY    MI    48098-4932

#1389535
KENNETH J MUENK &
HARRIET C MUENK JT TEN
1092 SHADOW
TROY    MI    48098-4932

#1389536
KENNETH J MULCAHY
214 APPLEWOOD CT
SOUTHBURY   CT    06488

#1389537
KENNETH J MYSLINSKI
36134 ALLISON DR
STERLING HEIGHTS     MI    48310-4601

#1389538
KENNETH J MYSLINSKI &
SUZANNE A MYSLINSKI JT TEN
36134 ALLISON DR
STERLING HTS     MI    48310-4601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1389539
KENNETH J NEAL
2784 ORBIT DRIVE
LAKE ORION    MI    48360-1972

#1389540
KENNETH J NICKEL
N5650 COUNTY HIGHWAY F
SULLIVAN    WI    53178-9736

#1389541
KENNETH J NOLAN
249 MILE CREEK ROAD
OLD LYME    CT    06371-1815

#1389542
KENNETH J PASCIAK
16743 FAIRWAY STREET
LIVONIA    MI    48154-2115

#1389543
KENNETH J PATTON
324 E BROOKS ST
HOWELL  MI    48843-2310

#1389544
KENNETH J PERCY
1319 NASH
YPSILANTI    MI    48198-6282

#1389545
KENNETH J PETERFI &
JANET C PETERFI JT TEN
12057 S SAGINAW ST APT 23
GRAND BLANC  MI    48439

#1389546
KENNETH J PHILLIPS
151 MUNTZ ST
HOLGATE  OH    43527-9761

#1389547
KENNETH J PITKO &
MARIE E PITKO JT TEN
12856 PARKRIDGE DRIVE
UTICA    MI    48315-4660

#1389548
KENNETH J POWERS
1772 FRASER PL
PINCONNING    MI    48650-9472

#1389549
KENNETH J PRYBYS
53068 ECKERT
MACOMB TOWNSHIP MI    48042-2853

#1389550
KENNETH J PRZYBOCKI
2613 WEXFORD COURT
NORMAN  OK    73072

#1389551
KENNETH J REED
36 DAVIES AVE
DUMONT  NJ    07628-2404

#1389552
KENNETH J RENATO
812 MASON STREET
NILES    OH    44446-3036

#1389553
KENNETH J RESCH
7678 COWARD RD
BYRON  NY    14422-9717

#1389554
KENNETH J RETTIG
8030 TODD RD
TEMPERANCE    MI    48182

#1389555
KENNETH J RICH
3301 ALT 19-N
LOT 156
DUNEDIN    FL    34698-1500

#1389556
KENNETH J RIDLEY
BOX 253
COHUTTA    GA    30710-0253

#1389557
KENNETH J ROBINSON CUST
LINDSEY M ROBINSON UNIF GIFT
MIN ACT VA
10844 WALTON LAKE RD
DISPUTANTA    VA    23842-4711

#1389558
KENNETH J ROGERS &
MAUREEN D ROGERS JT TEN
7027 E REDFIELD RD
SCOTTSDALE    AZ    85254-3430

#1389559
KENNETH J ROTTET
2039 LAUREL
TROY    MI    48098-3820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389560
KENNETH J ROWE & SUSAN K
ROWE JT TEN
3700 CHADFORD PL
GREENSBORO  NC    27410-2839

#1389561
KENNETH J RUMSCHLAG
2130 W COUNTY RD 48
TIFFIN        OH    44883-9235

#1389562
KENNETH J RUTLEDGE
6428 LANSDOWNE
SAINT LOUIS      MO    63109-2619

#1389563
KENNETH J SCHAEFER
BOX 14265
PANAMA CITY BEACH      FL    32413-4265

#1389564
KENNETH J SCHMID
2314 SHERMAN RD
EAST TAWAS    MI    48730-9736

#1389565
KENNETH J SCHNEIDER
5378 MUSKOPH ROAD
FAIRFIELD      OH    45014-3226

#1389566
KENNETH J SCHREIER
1027 HIGHLAND
DAYTON   OH    45410-2319

#1389567
KENNETH J SCHUCHTER
2001 E U S 22-3
MORROW  OH    45152

#1389568
KENNETH J SCOTT & KATHLEEN
ANNE GOULD TR U/A DTD
07/07/93 KENNETH J SCOTT SR
& FILOMENA SCOTT TRUST
133 7TH NORTH ST
SYRACUSE   NY    13208-1803

#1389569
KENNETH J SHELEY
3317 D ST
NIAGARA FALLS      NY    14303-2140

#1389570
KENNETH J SHEPARD &
MARQUERITE B SHEPARD JT TEN
280 CHURCH ST
GUILFORD  CT    06437-2404

#1389571
KENNETH J SHERWOOD
3971 HIDDEN CREEK CT
ROCHESTER HILLS      MI      48309-1006

#1389572
KENNETH J SHERWOOD & ELLEN B
SHERWOOD JT TEN
3971 HIDDEN CREEK
ROCHESTER HILLS      MI      48309-1006

#1389573
KENNETH J SILVA
BOX 19541
JOHNSTON   RI    02919-0541

#1389574
KENNETH J SKEENE
712 TIPTON RD
IRVING       TX    75060-3614

#1389575
KENNETH J SKIBO TR
KENNETH J SKIBO TRUST
UA 6/7/2000
5790 E TWINING RD
AU GRES   MI    48703-9789

#1389576
KENNETH J SMITH
36 DALE DR
NORTH TONAWANDA NY    14120-4202

#1389577
KENNETH J SMITH
66 MARGARET AVENUE
HAMILTON    OH    45015

#1389578
KENNETH J SMITH TR
KENNETH J SMITH TRUST
UA 09/19/95
47 WOODLAKE TRAIL
MT VERNON   OH    43050

#1389579
KENNETH J SMRDEL
21231 MILAN AVE
EUCLID       OH    44119-1864

#1389580
KENNETH J SNOOKS
3190 EAST BRECKENRIDGE
BLOOMFIELD HILLS      MI    48301-4146

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1389581
KENNETH J SNYDER
27475 BRISTOL DRIVE
WARREN  MI     48092-3004

#1389582
KENNETH J SNYDER & CHRISTINE
A SNYDER JT TEN
27475 BRISTOL DR
WARREN  MI     48092-3004

#1389583
KENNETH J SPENCER
2657 AMBASSADOR DR
YPSILANTI     MI    48198

#1389584
KENNETH J SPIKA
120TH AND WILL LOOK RD
PALOS PARK    IL     60464

#1389585
KENNETH J STRELKA
2449 N DOUSMAN ST
MILWAUKEE  WI     53212-3039

#1389586
KENNETH J SULEK & JOAN D
SULEK JT TEN
6620 MADISON MCLEAN DR
MCLEAN  VA    22101-2901

#1389587
KENNETH J SUTHERLAND
826 MONTGOMERY AVE
RIVERVIEW    NB    E1C 2A7
CANADA

#1389588
KENNETH J SWITZER
58 PAULINE CRESCENT
LONDON   ON   N6E 2L3
CANADA

#1389589
KENNETH J TACY
4938 STATE C ROUTE 11
BURKE   NY    12917

#1389590
KENNETH J TAYLOR & SUSAN B
TAYLOR JT TEN
347 ATHOL AVE
OAKLAND   CA    94606-1415

#1389591
KENNETH J THORPE
2574 63RD AVE
OAKLAND    CA    94605-1413

#1389592
KENNETH J TILLAGE
2036 MCAVOY
FLINT     MI     48503-4248

#1389593
KENNETH J TOPP
4321 RURIK DR
HOWELL   MI     48843-9411

#1389594
KENNETH J TRYKA
11944 BUCKWHEAT ROAD
ALDEN   NY    14004-9677

#1389595
KENNETH J TUINSTRA &
DIANE TUINSTRA JT TEN
2302 SUGAR PINE SW
JENISON     MI    49428-8145

#1389596
KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISION
HARTLAND    MI     48353-3302

#1389597
KENNETH J URBANOWSKI &
JUDITH A URBANOWSKI JT TEN
1478 DIVISON
HARTLAND    MI     48353-3302

#1389598
KENNETH J VANDENBOUT
4840 CRESTHILL DRIVE N E
GRAND RAPIDS   MI    49525-1218

#1389599
KENNETH J VANDER WIELE SR
RD 1 BOX 221
SCHROON LAKE   NY    12870-9717

#1389600
KENNETH J WARD
8085 WINTON ROAD
CINCINNATI      OH    45224-1344

#1389601
KENNETH J WEIBEL CUST
KRISTEN JESSICA WEIBEL
UNDER PA UNIFORM GIFTS TO
MINORS ACT
1000 MULBERRY COURT
FAIRVIEW    PA    16415-1566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389602
KENNETH J WEIBEL CUST KELSEY
NICOLE WEIBEL UNDER PA
UNIFORM GIFTS TO MINORS ACT
1000 MULBERRY COURT
FAIRVIEW      PA    16415-1566

#1389603
KENNETH J WILLIAMS &
MARIE H WILLIAMS TR
THE WILLIAMS FAM LIVING
TRUST UA 04/03/96
10621 FAIRFIELD ST
WESTCHESTER IL      60154-5105

#1389604
KENNETH J WINNER
BOX 38
104 WATER ST
OSGOOD  OH    45351-0038

#1389605
KENNETH J YOUNG
207 N PINE STREET
ST LOUIS      MI    48880

#1389606
KENNETH J YOUNG
8119 W. EASTMAN PL APT 6-104
LAKEWOOD CO    80227

#1389607
KENNETH J YOUNGBLOOD & VEVA
S YOUNGBLOOD JT TEN
4205 N CR 650 E
ALBANY    IN    47320

#1389608
KENNETH J ZABLOTNY
17 WAYCROSS RD
FAIRPORT    NY    14450-9358

#1389609
KENNETH J ZORN
5193 SADDLEBAG LAKE RD
LAKE WALES    FL    33853-7109

#1389610
KENNETH JACOBS
204 TENNYSON
HIGHLAND PARK    MI    48203-3572

#1389611
KENNETH JAMES GUIFFRE &
LYNN CECIL GUIFFRE JT TEN
13209 MANOR DR S
MOUNT AIRY    MD    21771-4557

#1389612
KENNETH JAMES MACDONALD
4857 CASTLEWOOD DRIVE
LILBURN      GA    30047-4786

#1389613
KENNETH JAMES ROBERTSON
178 MOONBEAM ROAD
APOPKA    FL    32712-3550

#1389614
KENNETH JANSON
64 ELM ST
GEORGETOWN MA    01833-2516

#1389615
KENNETH JEFFREY KAY
1051 WALLACE RIDGE DR
BEVERLY HILLS      CA    90210-2635

#1389616
KENNETH JOHNSTON
152 NAPLES DR
ELYRIA      OH    44035-1521

#1389617
KENNETH JONATHAN SCHECHTER
BOX 4672
JACKSTON    WY    83001-4672

#1389618
KENNETH JOSEPH FREFRICHS &
LORALEI F FRERICHS JT TEN
3359 WINDCHIME DR
CLEARWATER    FL    33761-1738

#1389619
KENNETH JOSEPH JR
7 PLYMOUTH ROAD
PATERSON    NJ    07502

#1389620
KENNETH JUDSON REAMY
501 PURSLANE POINT
VENICE      FL    34293

#1389621
KENNETH JUE
1362 W SAN JOSE
FRESNO    CA    93711-3115

#1389622
KENNETH JUSTIS &
KIM B JUSTIS JT TEN
7742 PEGOTTY DR NE
WARREN  OH    44484-1482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1389623
KENNETH K BERTRAM
199 LINCOLN AVENUE
N TONAWANDA   NY   14120-7214

#1389624
KENNETH K BROMBERG
1511 EAST BEACON HILL DR
HIGHLANDS RANCH   CO   80126

#1389625
KENNETH K CANTRELL
BOX 261
ELLISVILLE       MS   39437-0261

#1389626
KENNETH K CANTRELL &
MARILYN J CANTRELL JT TEN
BOX 261
ELLISVILLE       MS   39437-0261

#1389627
KENNETH K CHEW & S W
CHEW JT TEN
73-42 52ND AVE
MASPETH   NY   11378-1503

#1389628
KENNETH K DECEUNINCK
24510 RENATA DRIVE
MACOMB   MI   48042-5136

#1389629
KENNETH K EMME & DOROTHY M
EMME JT TEN
2951 N LAKESHORE DR
MONTICELLO   IN   47960-7089

#1389630
KENNETH K HAASE
8908 STONE TIP LANE
CHATTANOOGA   TN   37421-4547

#1389631
KENNETH K KANABLE & ALICE G
KANABLE JT TEN
4965 W 100 S
ANDERSON   IN   46011-9750

#1389632
KENNETH K KIMMEL
189 MAIN ST
NYACK   NY   10960

#1389633
KENNETH K KOSTER
18 WEST END
WRIGHT CITY       MO   63390-0018

#1389634
KENNETH K KUETHER &
CAROL G KUETHER JT TEN
169 GALAXY WAY
LOMPOC   CA   93436-1117

#1389635
KENNETH K LISTER
6130 FLANDERS ROAD
SYLVANIA       OH   43560-1724

#1389636
KENNETH K MC MECHEN CUST
HARRY M HIXON UNDER THE TX
UNIF GIFTS TO MINORS ACT
1909 LAKE CREST LANE
PLANO   TX   75023-7451

#1389637
KENNETH K MOIR & CONNIE L
MOIR JT TEN
226 LOWELL DRIVE
KENT   OH   44240-2226

#1389638
KENNETH K RILEY
6808 CROSSMOOR LANE
LOUISVILLE       KY   40222-6536

#1389639
KENNETH K STILL
24 DELAWARE AVE
PENNSVILLE   NJ   08070-1704

#1389640
KENNETH K STRATTON
9146 WOODRIDGE DR
DAVISON   MI   48423-8392

#1389641
KENNETH K TAMANAHA
22509 SE 15TH PLACE
SAMMAMISH   WA   98075

#1389642
KENNETH K WORTHINGTON
684 E BRADFORD RD
MIDLAND   MI   48640-9526

#1389643
KENNETH KASSELMAN
BOX 220548
HOLLYWOOD   FL   33022-0548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389644
KENNETH KEITH KOCH
5727 STANLEY RD
COLUMBIAVILLE    MI    48421-8912

#1389645
KENNETH KIRKBRIDE & SHIRLEY
B KIRKBRIDE JT TEN
614 VISTA LANE
CHEYENNE  WY    82009-3332

#1389646
KENNETH KIRSHBAUM
71 LAWRENCE AVE
LAWRENCE  NY    11559-1446

#1389647
KENNETH KNIGHT
343 BIRR ST
ROCHESTER  NY    14613-1301

#1389648
KENNETH KRAUS
7 VAN EYCK COURT
LYNDHURST  NJ    07071-2714

#1389649
KENNETH KREISCHER &
CANDY KREISCHER JT TEN
13161 WOODS HOLE LN
CHARDON  OH    44024-9022

#1389650
KENNETH KRIEG
95 MIDVALE TERR
ROCHESTER  NY    14619-2115

#1389651
KENNETH KULACK JR
1424 KINGSWOOD AVE
MERIDIAN    ID    83642-1423

#1389652
KENNETH KURNCZ
16560 DUNDALK LN
NORTHVILLE    MI    48167-2332

#1389653
KENNETH KURNCZ & CHRISTINE L
KURNCZ JT TEN
16560 DUNDALK LANE
NORTHVILLE    MI    48167-2332

#1389654
KENNETH L &
PAMELA K SHEPHERD JT TEN
1301 DONAHOE
PONCA CITY    OK    74601-2914

#1389655
KENNETH L ANDERSON
2896 CHURCHILL LN
SAGINAW    MI    48603-2676

#1389656
KENNETH L ANDERSON
71 INDIAN HILLS TRL
LOUISVILLE    KY    40207-1529

#1389657
KENNETH L ANDERTON
2771 GIBSON DRIVE
ROCKY RIVER    OH    44116-3008

#1389658
KENNETH L ARNOLD
7380 HATCHERY RD
WATERFORD  MI    48327-1017

#1389659
KENNETH L AUSEL & LINDY
BUCHHOLZ & HARTY AUSEL JT TEN
3797 W ALEXIS
TOLEDO  OH    43623-1171

#1389660
KENNETH L BAKER
1133 FOREST AVE
BURTON  MI    48509-1903

#1389661
KENNETH L BALDNER
3442 PIONEER DR
ST THOMAS    PA    17252-9723

#1389662
KENNETH L BANKS
BOX 72
BATES CITY    MO    64011-0072

#1389663
KENNETH L BARTON JR
245 NORWOOD ST
SHARON  MA    02067-1034

#1389664
KENNETH L BASS
BOX 1109
ALAMOGORDO  NM    88311-1109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389665
KENNETH L BENJAMIN & HELEN L
BENJAMIN TR U/A DTD 12-9-91
KENNETH L BENJAMIN & HELEN L
BENJAMIN LIV TR
7534 W ST JOE
LANSING    MI    48917-9647

#1389666
KENNETH L BERGER
3019 WINDMILL DRIVE
DAYTON    OH    45432-2530

#1389667
KENNETH L BERGER & DEBORAH K
BERGER JT TEN
3019 WINDMILL DR
DAYTON    OH    45432-2530

#1389668
KENNETH L BESTE & PATRICIA A
BESTE JT TEN
5230 SAFFRON
TROY    MI    48098-6705

#1389669
KENNETH L BLAKE
98 HARVARD AVE
MANSFIELD    OH    44906-2868

#1389670
KENNETH L BLATT
7520 BROOKS RD
BROWN CITY    MI    48416-9028

#1389671
KENNETH L BOLDEN
13103 NORTHLAWN
DETROIT    MI    48238-3042

#1389672
KENNETH L BOORE
34080 FAIRFAX DRIVE
LIVONIA    MI    48152-1252

#1389673
KENNETH L BRINKER
85 MITCHELL DR
TONAWANDA NY    14150-5141

#1389674
KENNETH L BROWN &
JEAN A BROWN JT TEN
112 EAST ST
BOX 214
LINDEN    MI    48451-9112

#1389675
KENNETH L BROWNE
778 N WARNER RD
SUMNER MI    48889-9734

#1389676
KENNETH L BRUCE
3320 N ALISON ST
INDIANAPOLIS    IN    46224-2326

#1389677
KENNETH L BRUSH & RUTH H
BRUSH JT TEN
303 W WILLIAMS ST
WATERLOO    NY    13165-1301

#1389678
KENNETH L BURK
15827 BLUE SKIES DR
FORT MYERS    FL    33917-5472

#1389679
KENNETH L BURKY
5055 BEECH RD
MURRYSVILLE    PA    15668-9613

#1389680
KENNETH L BURROWS
2129 N BEEBE ROAD
BURT    NY    14028-9751

#1389681
KENNETH L BURROWS & PRUDENCE
D BURROWS JT TEN
2129 NORTH BEEBE ROAD
BURT    NY    14028-9751

#1389682
KENNETH L BURRUS & GAYLE
A BURRUS JT TEN
8107 ROGUES RD
CATLETT    VA    20119-1738

#1389683
KENNETH L BYRD
615 E LATTAMORE
TULSA    OK    74106

#1389684
KENNETH L CAMERON
5878 RENNINGER RD
AKRON    OH    44319-4828

#1389685
KENNETH L CATHERWOOD
542 ARNDON AVE
PETERBOROUGH ON    K9J 4B1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389687
KENNETH L CHRISTMAN
6968 E GARFIELD RD # 72
PETERSBURG   OH     44454-9703

#1389688
KENNETH L CLARK
329 CASWALLEN DR
WEST CHESTER   PA     19380-4119

#1389689
KENNETH L CLARK
3617 DAVISON ROAD
LAPEER   MI     48446-2908

#1389690
KENNETH L COATS
3316 W 28TH ST
MUNCIE   IN     47302-4997

#1389691
KENNETH L CONRAD
1206 COUNTY ST
TUTTLE   OK     73089

#1389692
KENNETH L CRAMER
1737 PECK SETTLEMENT RD
JAMESTOWN  NY    14701-9274

#1389693
KENNETH L DAVIDSON & JOAN E
DAVIDSON JT TEN
263 N BELL RIVER RD
MARINE CITY   MI     48039-1517

#1389694
KENNETH L DEVOR
275 E HOUGHTON LAKE RD
LAKE CITY   MI     49651-9686

#1389695
KENNETH L DIBLER
542 LA VISTA WEST
LODI   OH   44254-1116

#1389696
KENNETH L DICKERSON
5717 PORT AU PRINCE APT A
INDIANAPOLIS   IN     46224-8939

#1389697
KENNETH L DIXON
1109 GRANDVIEW ROAD
GLEN DALE   WV   26038-1013

#1389698
KENNETH L DURKEE
P O BOX 210128
MILWAUKEE   WI     53221-8002

#1389699
KENNETH L EARLY
95 FOREST COVE
HILTON HEAD ISLAND     SC     29928-3075

#1389700
KENNETH L ELLIS
3322 MILVERTON ROAD
SHAKER HTS   OH     44120-4226

#1389701
KENNETH L EMERY
8033 E PRESCOTT RD
PRESCOTT VALLEY     AZ     86314-8415

#1389702
KENNETH L ESTES
8812 BROOKVIEW DRIVE
ST LOUIS     MO     63126-2116

#1389703
KENNETH L FAIVER
509 CHANTICLEER TRAIL
LANSING   MI     48917-3014

#1389704
KENNETH L FALES
901 N ELEVEN MILE RD
LINWOOD  MI    48634-9828

#1389705
KENNETH L FARNUM & LINDA R
FARNUM JT TEN
5556 JIMSON DRIVE
DIMONDALE   MI     48821-9722

#1389706
KENNETH L FARR
22190 PICADILLY CIR
NOVI   MI     48375-4795

#1389707
KENNETH L FARR &
MERIAN FARR JT TEN
22190 PICADILLY CIR
NOVI   MI     48375-4795

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

| | | |
|---|---|---|
| #1389708<br>KENNETH L FENSOM<br>12595 CRESTVIEW DR<br>WARSAW  MO    65355 | #1389709<br>KENNETH L FENSTERMACHER<br>ROUTE 3 BOX 38-A<br>PHILIPPI      WV    26416-9530 | #1389710<br>KENNETH L FLANIGAN<br>4378 RIVER ROAD<br>PERRY    OH    44081-8611 |
| #1389711<br>KENNETH L FOGLE<br>3216 W NOEL DRIVE<br>MUNCIE  IN    47304-4321 | #1389712<br>KENNETH L FRECHEN<br>1822 S KREPPS RD<br>ST JOHNS  MI    48879-8022 | #1389713<br>KENNETH L FRYLING<br>438 S HIGH SCHOOL RD<br>INDIANAPOLIS      IN    46241-1190 |
| #1389714<br>KENNETH L FURMAN &<br>EVELYN J FURMAN JT TEN<br>10443 INDIAN TRAIL DR<br>MANISTEE    MI    49660-9496 | #1389715<br>KENNETH L GAINES<br>2005 DAKOTA<br>FLINT    MI    48506-2801 | #1389716<br>KENNETH L GARAVAGLIA &<br>JUDITH A GARAVAGLIA JT TEN<br>34625 GIANNETTI DR<br>STERLING HEIGHTS      MI    48312 |
| #1389717<br>KENNETH L GAULD<br>2112 DIVINE HWY ROUTE 1<br>LYONS    MI    48851-9775 | #1389718<br>KENNETH L GERLACH & JUNE F GERLACH<br>& KARLA MARY SKONNORD TRS<br>U/A DTD 07/15/03<br>GERLACH FAMILY TRUST<br>3900 FOLSOM DRIVE<br>ANTIOCH    CA    94531 | #1389719<br>KENNETH L GERTZ<br>11011 S AUSTIN<br>CHICAGO RIDGE      IL    60415-2229 |
| #1389720<br>KENNETH L GERTZ & DARLENE B<br>GERTZ JT TEN<br>11011 S AUSTIN<br>CHICAGO RIDGE      IL    60415-2229 | #1389721<br>KENNETH L GORE<br>5380 HOAGLAND BLACKSTUB RD<br>CORTLAND  OH    44410-9517 | #1389722<br>KENNETH L GREGORY<br>1490 WILES LANE<br>LEWISBURG    TN    37091-6625 |
| #1389723<br>KENNETH L GREZLIK<br>4159 MILLARDS LANDING<br>HIGHLAND    MI    48357-2644 | #1389724<br>KENNETH L GREZLIK & MARGARET<br>ANN GREZLIK JT TEN<br>4159 MALLARDS LANDING<br>HIGHLAND    MI    48357-2644 | #1389725<br>KENNETH L GROTH<br>3650 CLINTONVILLE RD<br>WATERFORD  MI    48329-2413 |
| #1389726<br>KENNETH L GUNDERSON & HELEN<br>S GUNDERSON JT TEN<br>4350 EAST CHICAGO<br>LAS VEGAS    NV    89104-5312 | #1389727<br>KENNETH L GWYNN<br>BOX 1003<br>SPRING HILL    TN    37174-1003 | #1389728<br>KENNETH L HALL<br>8323 TEACHOUT ROAD<br>OTISVILLE    MI    48463-9466 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389729
KENNETH L HALTER
1245 OAK HILL DR
COLORADO SPRINGS    CO    80919-1427

#1389730
KENNETH L HANEY
2885 AUNT PITTY PAT LN
DOUGLASVILLE    GA    30135-2109

#1389731
KENNETH L HEGEMANN
BOX 216
ST MARYS    OH    45885-0216

#1389732
KENNETH L HEPNER
8411 BELLARINE
SHELBY TWP    MI    48316-3612

#1389733
KENNETH L HEPNER & BEVERLY J
HEPNER JT TEN
8411 BELLARINE
UTICA    MI    48316-3612

#1389734
KENNETH L HIGGINBOTHAM
44 W UPSAL ST
PHILADELPHIA    PA    19119-2711

#1389735
KENNETH L HIPPENSTEEL
2037 WILLOW BEND
HUNTINGTON    IN    46750

#1389736
KENNETH L HOGAN
2905 CHERRY TREE COURT
RACINE    WI    53402-1317

#1389737
KENNETH L HOJNACK
15745 CAMERON
SOUTHGATE    MI    48195-3246

#1389738
KENNETH L HURLEY
127 SO CLEVELAND AVE
WILMINGTON    DE    19805-1428

#1389739
KENNETH L JACKSON
BOX 628 444 S SALINA ST
SYRACUSE    NY    13201-9211

#1389740
KENNETH L JARMAN
11356 REGENT LN
SPRING HILL    FL    34609-3760

#1389741
KENNETH L JARVIS &
JOYCE C JARVIS JT TEN
324 AMETHYST WAY
SENECA    SC    29672-6863

#1389742
KENNETH L JOHNSON
1218 OXFORD AVE
PLAINFIELD    NJ    07062-2234

#1389743
KENNETH L JOHNSON
7522 HEATHERWOOD LANE
CINCINNATI    OH    45244-3212

#1389744
KENNETH L JOHNSON &
ELIZABETH J JOHNSON JT TEN
7695 MARGARET AVE
WEST OLIVE    MI    49460-9178

#1389745
KENNETH L KARSTETTER
BOX 382
GROVER CITY    CA    93483-0382

#1389746
KENNETH L KELLEY
18706 CHESTNUT CREST DR
HUMBLE    TX    77346-8224

#1389747
KENNETH L KILPATRICK
413 PATTERSON DRIVE
MOORE    OK    73160-7163

#1389748
KENNETH L KING
207 VALLEY RIDGE RD
FRANKLIN    TN    37064-5263

#1389749
KENNETH L KING
2535 GLOFF ROAD
PETERSBURG MI    49270-9521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389750
KENNETH L KNAS CUST
KYLE GREGORY KNAS
UNIF TRANS MIN ACT AZ
10681 E SONORAN VISTA TRAIL
TUCSON    AZ    85749-7505

#1389751
KENNETH L KOGLER
214 LYNN DR
ROCHESTER   NY    14622-1320

#1389752
KENNETH L KRATZER
62043 M-40
JONES    MI    49061-9741

#1389753
KENNETH L KRAUS
360 N W W HIWAY
KINGSVILLE    MO    64061-9116

#1389754
KENNETH L KUNARD
1301 MOCKINGBIRD BEND
SEALY    TX    77474-4116

#1389755
KENNETH L LLOYD
124 W SHERRY BOX 739
AU GRES    MI    48703-9406

#1389756
KENNETH L LOCATELLI SR
2728 STEWARD CT
HIGHLAND    MI    48357-3784

#1389757
KENNETH L LUECK
20429 STOEPEL
DETROIT    MI    48221-1353

#1389758
KENNETH L MANN TRUSTEE 1991
REVOCABLE TRUST DTD 10/07/91
U/A KENNETH L MANN
2031 ANNA DR
ELKHART    IN    46514-3126

#1389759
KENNETH L MANS
DAHLIA DR
LANSING    MI    48911

#1389760
KENNETH L MARSH
BOX 51
PARAGON    IN    46166-0051

#1389761
KENNETH L MARTIN
549 GRANDVIEW DRIVE
LEBANON    OH    45036-2426

#1389762
KENNETH L MATHENY
1364 JERSEY ST
LAKE MILTON    OH    44429-9702

#1389763
KENNETH L MATHERS
1855 S 12000E RD
MOMENCE   IL    60954-3540

#1389764
KENNETH L MAY
357 MEADOWLARK RD
MONTGOMERYCTY MO    63361-4306

#1389765
KENNETH L MC COMBS &
HAZEL R MC COMBS JT TEN
10601 EAGLE RD
DAVISBURG    MI    48350-2133

#1389766
KENNETH L MC CULLOCH
13768 TREMBLEY
VICKSBURG    MI    49097

#1389767
KENNETH L MCNEIL
1501 WEST 26TH STREET
INDIANAPOLIS    IN    46208-5223

#1389768
KENNETH L MCPHERSON
944 S LUTHERAN CHURCH RD
NEW LEBANON   OH    45345-9650

#1389769
KENNETH L MERRITT
1215 E BROADWAY HWY
CHARLOTTE    MI    48813-9153

#1389770
KENNETH L METZ JR
BOX 15654
LENEXA    KS    66285-5654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389771
KENNETH L MEYER
4083 S MORRIS RD
CONNERSVILLE    IN    47331-9469

#1389772
KENNETH L MILLER
578 EUCLID STREET
SALEM    OH    44460-3704

#1389773
KENNETH L MILLER & DIANNE M
MILLER JT TEN
4614 FAIRMONT
TROY    MI    48098-5046

#1389774
KENNETH L MILLS
6007 W FRANCES RD
CLIO    MI    48420-8512

#1101811
KENNETH L MILTON JR
21888 CHAPPEPEELA RD
LORANGER    LA    70446

#1389775
KENNETH L MINER
105 WEST THIRD STREET
MCDONALD OH    44437-1946

#1389776
KENNETH L MITCHELL
15200 OAKWOOD DR
OAK PARK    MI    48237-2450

#1389777
KENNETH L MOORE
9353 WARWICK
DETROIT    MI    48228-1734

#1389778
KENNETH L MOYER JR
8612 PUDDENBAG ROAD
GERMANTOWN OH    45327-9744

#1389779
KENNETH L MURRAY & LINDA A
MURRAY TRUSTEES UA MURRAY
LIVING TRUST DTD 09/16/91
21564 CHESNUT
FARMINGTON    MI    48336-4508

#1389780
KENNETH L NAGY
5180 WOODLAND TRAIL
GLADWIN    MI    48624

#1389781
KENNETH L NEMITZ
3824 MATTHES AV
SANDUSKY    OH    44870-5446

#1389782
KENNETH L NESS & BETTY J
NESS JT TEN
1450 WINDSOR RD
RED LION    PA    17356-9583

#1389783
KENNETH L OGLES JR
5412 MAURA DR
FLUSHING    MI    48433-1058

#1389784
KENNETH L ORPURT
106 LAWRENCE AVE
PERU    IN    46970-1302

#1389785
KENNETH L OWEN
1340 MEADE DR
MIDWEST CITY    OK    73130-5510

#1389786
KENNETH L PAINE
896 NORTH 12TH ST
SEBRING    OH    44672-1542

#1389787
KENNETH L PARETTI
3917 HERON RIDGE LN
WESTON    FL    33331-3719

#1389788
KENNETH L PARKER
2776 PHILLIPS ROAD
LEBANON    OH    45036-8768

#1389789
KENNETH L PASCOE TR
KENNETH L PASCOE LIVING TRUST
UA 11/19/97
4715 ALAMO
CLARKSTON    MI    48348-3501

#1389790
KENNETH L PEARSON
5605 HOWARD RD
CUMMING    GA    30040-5213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389791
KENNETH L PLESHA
8429 W 50TH ST
MC COOK    IL    60525-3186

#1389792
KENNETH L POPE
1896 N MAIN ST
SUMMERVILLE    SC    29483-7809

#1389793
KENNETH L PRAPPAS
4031 JOHNSON ROAD
LOCKPORT    NY    14094-1203

#1389794
KENNETH L PROCTOR
111 W NEEDMORE HIGHWAY
CHARLOTTE    MI    48813-8627

#1389795
KENNETH L PRUYN JR
412 MARLBOROUGH RD
YONKERS    NY    10701-6708

#1389796
KENNETH L REYNOLDS
215 IMPERIAL DR
BUFFALO    NY    14226-1542

#1389797
KENNETH L RICHARDSON
13257 WAMPLOBS LAKE RD
BROOKLYN    MI    49230-9569

#1389798
KENNETH L RINEHART III
140 S IRVING
TUCSON    AZ    85711

#1389799
KENNETH L ROACH
1550 COLWOOD RD
CARO    MI    48723-9360

#1389800
KENNETH L ROLL
3375 BLUE BLUFF
MARTINSVILLE    IN    46151-7451

#1389801
KENNETH L ROMIG & MARLENE A
ROMIG JT TEN
5651 BEECHVIEW DRIVE
ROCHESTER    MI    48306-2801

#1389802
KENNETH L RUBIS
2017 28TH ST
BAY CITY    MI    48708-8109

#1389803
KENNETH L RUSSELL & MILDRED
B RUSSELL CO-TTEES UNDER
REVOCABLE INTERVIVOS TRUST
DTD 01/01/86
6720 SAN MIGUEL AVE
LEMON GROVE    CA    91945-1327

#1389804
KENNETH L SCHARPHORN
23451 CUTLER
NEWAYGO    MI    49337-9303

#1389805
KENNETH L SCHMIDT &
NICOLE R SCHMIDT JT TEN
40615 RUGGERO ST
CLINTON TOWNSHIP    MI    48038-4146

#1389806
KENNETH L SCHULTE JR
225 SAILAWAY CT
HAVELOCK    NC    28532-9449

#1389807
KENNETH L SCHULTZ
9511 S COOK RD
LAKE    MI    48632-9575

#1389808
KENNETH L SHARP & OPAL I
SHARP JT TEN
P O BOX 69
SWARTZ CREEKS    MI    48473

#1389809
KENNETH L SHILT
5937 PENN AVE
DAYTON    OH    45432-1732

#1389810
KENNETH L SHROYER
1701 COMMERCE AVE LOT 155
HAINES CITY    FL    33844

#1389811
KENNETH L SMITH
5425 ROBIN DR
GRAND BLANC    MI    48439-7925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1389812
KENNETH L SMITH
6350 TONAWANDA CREEK ROAD
LOCKPORT   NY   14094-9524

#1389813
KENNETH L SMITH
6434 HIGHVIEW ST
LIBRARY   PA   15129-9753

#1389814
KENNETH L SMITH & ARLET
F SMITH JT TEN
117 LYNN AVE 305
AMES   IA   50014-7120

#1389815
KENNETH L SOLLENBERGER
83 KENNEDY DR
CHAMBERSBURG  PA   17201-8971

#1389816
KENNETH L SPERLING
BOX 459
GLADSTONE   NJ   07934-0459

#1389817
KENNETH L SPITZIG
2130 STEGMAN AVE
DAYTON   OH   45404-2261

#1389818
KENNETH L STAHL
9518 SARATOGA RD
FT WAYNE   IN   46804-7034

#1389819
KENNETH L STEAGALL
490 GRIFFIN HOLLOW ROAD
SHADY VALLEY   TN   37688

#1389820
KENNETH L STEINER &
JO ANN STEINER JT TEN
4747 SPRING CREEK DR
HOWELL   MI   48843-7308

#1389821
KENNETH L STEVENS
15051 POLK ST
SYLMAR   CA   91342-5015

#1389822
KENNETH L STEVENS
15051 POLK STREET
SYLMAR   CA   91342-5015

#1389823
KENNETH L STILES
13902 EDGECOMB COURT
CENTREVILLE   VA   20120-1716

#1389824
KENNETH L STOVER
50 ELDORADO EAST STREET
TUSCALOOSA  AL   35405-3515

#1389825
KENNETH L STREETER
8200 PENINSULAR DRIVE
FENTON   MI   48430-9123

#1389826
KENNETH L SUTHONS
1228 MAPLE ST BOX 395
FENWICK   ON   L0S 1C0
CANADA

#1389827
KENNETH L SWARTZ
1303 DELAWARE AVE 705
WILMINGTON   DE   19806-3492

#1389828
KENNETH L TANNER
PO 1077WALESKA HIGHWAY
CANTON   GA   30114-1077

#1389829
KENNETH L TAYLOR
6413 TISDALE TERRACE
BETHSEDA   MD   20817-1657

#1389830
KENNETH L THOMAS
7100 RESCUE RD
OWENDALE  MI   48754-9769

#1389831
KENNETH L TODD & DOROTHY F
TODD JT TEN
2849 STEVENSON ST
FLINT   MI   48504-7538

#1389832
KENNETH L TODD & MARIE C
MILLS & DOROTHY F TODD JT TEN
2849 STEVENSON ST
FLINT   MI   48504-7538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389833
KENNETH L TODD & MARIE C
MILLS JT TEN
2849 STEVENSON ST
FLINT    MI    48504-7538

#1389834
KENNETH L TRUSTY
806 PLEASANT ST
CHARLOTTE    MI    48813-2210

#1389835
KENNETH L TRUSTY &
CHARLYNE M TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE    MI    48813-2210

#1389836
KENNETH L TULLIS
6358 S HUNTERS RUN
PENDLETON    IN    46064-8709

#1389837
KENNETH L TURNBOW
13277 S JENNINGS RD
LINDEN    MI    48451-8409

#1389838
KENNETH L VAN RIPER &
BEVERLY M VAN RIPER TR
KENNETH L & BEVERLY M VAN RIPER
TRUST UA 06/21/96
10932 BROADBENT RD
LANSING    MI    48917-8819

#1389839
KENNETH L VANHORN
7830 CO RD 97 RT 2
BELLVILLE    OH    44813

#1389840
KENNETH L WAGNER
4349 E MT MORRIS RD
MT MORRIS    MI    48458-8978

#1389841
KENNETH L WALKER
2947 AUSTIN AVE
CLOVIS    CA    93611

#1389842
KENNETH L WATERS
3483 CLOVERTREE LANE
FLINT    MI    48532-4706

#1389843
KENNETH L WILLIAMS
4524 CANTERBURY ROAD
NORTH OLMSTED    OH    44070-2716

#1389844
KENNETH L WILLIAMS & RUTH C
WILLIAMS TRUSTEES U/A DTD
03/26/94 WILLIAMS FAMILY
REVOCABLE LIVING TRUST
4524 CANTERBURY RD
N OLMSTED    OH    44070-2716

#1389845
KENNETH L WILSON
1008 WITHERSPOON DRIVE
KOKOMO    IN    46901-1806

#1389846
KENNETH L WILSON JR
10318 NW BEAVER DRIVE
GRANGER    IA    50109

#1389847
KENNETH L WOOD
BOX 2171
GAINESVILLE    GA    30503-2171

#1389848
KENNETH L WOODS
5612 HUMBOLDT AVE S
MINNEAPOLIS    MN    55419-1632

#1389849
KENNETH L WRIGHT
6366 E MT MORRIS RD
MT MORRIS    MI    48458-9704

#1389850
KENNETH L WYSE
6998 TERRELL
WATERFORD    MI    48329-1142

#1389851
KENNETH LA COURSE
BOX 51
215 W WEXFORD AVE
BUCHLEY    MI    49620-0051

#1389852
KENNETH LANDAU
835 DIXIE LANE
PLAINFIELD    NJ    07062-2020

#1389853
KENNETH LANE & BARBARA ANN
LANE JT TEN
36565 SAMOA
STERLING HEIGHTS    MI    48312-3050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389854
KENNETH LAWRENCE PIETSCH
CUST BRIAN JOSEPH PIETSCH
UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
10300 S BROOKHOLLOW CIRCLE
LITTLETON    CO    80129-1800

#1389855
KENNETH LEE CAMPBELL
154 OLD HARBOR RD
CHATHAM    MA    02633-2319

#1389856
KENNETH LEE COLLINS
8814 CASTLE CT
FRANKLIN    WI    53132-8527

#1389857
KENNETH LEE GRUENZEL
4928 N 28TH ST
MILWAUKEE    WI    53209-5517

#1389858
KENNETH LEE KRAMER
736 CAMINO CABALLO
NIPOMO    CA    93444-8851

#1389859
KENNETH LEE PEDDICORD &
PATRICIA ANN PEDDICORD JT TEN
1201 MUNSON
COLLEGE STATION    TX    77840-2522

#1389860
KENNETH LEE PRICE
6580 SLEEPY HOLLOW PKWY
HILLSBORO    OH    45133-9395

#1101825
KENNETH LEE WUNDERLICH
48160 PHEASANT DR
NEW BALTIMORE    MI    48047-2266

#1389861
KENNETH LEITCH TR U/A DTD 3/16/00
THE KENNETH LEITCH LIVING TRUST
375 OCEAN VIEW AVE
KENSINGTON    CA    94707

#1389862
KENNETH LEO GRISSOM
1576 SHERDIAN DRIVE
MARIETTAK    GA    30066-5942

#1389863
KENNETH LEPIDI
19220 PARKE LN
GROSSE ILE    MI    48138-1022

#1389864
KENNETH LEQURN WEATHERLY
97 W MAIN ST
CUBA    NY    14727-1312

#1389865
KENNETH LEROY SYMENSMA TR
SYMENSMA FAMILY TRUST
U/A DTD 08/27/2001
807 MARYLAND AVE SW
CANTON    OH    44710-1662

#1389866
KENNETH LESTER BAGEANT
267 PHILLIPS LANE
BOOKER HILL    WV    25413

#1389867
KENNETH LEUNG & MARTHA LEUNG JT TEN
240-36 65TH AVE
DOUGLASTON    NY    11362-1921

#1389868
KENNETH LEWIS
1022 FOREST LAKE DR
LEXINGTON    KY    40515-6206

#1101826
KENNETH LILES &
DOROTHY LILES JT TEN
5820 LENOX RD
BETHESDA    MD    20817

#1389869
KENNETH LINDHJEM
100 ALEXANDER AVE
WHITE PLAINS    NY    10606-2006

#1389870
KENNETH LIS
19151 TIREMAN
DETROIT    MI    48228-3333

#1389871
KENNETH LLOYD BURFORD &
EVETT G BURFORD JT TEN
44 SPRING WAY
OAKWOOD
1623 ORCHARD GROVE DR
CHESAPEAKE    VA    23320

#1389872
KENNETH LOCKWOOD
13616 192ND AVE NW
ELK RIVER    MN    55330-1105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389873
KENNETH LOESER
6851 MONROE RD
PENTWATER   MI     49449-9505

#1389874
KENNETH LOWMAN
14177 ROSEMONT
DETROIT     MI     48223-3553

#1389875
KENNETH LYNDON MATTISON
E 1360 1260TH AVE
BOYCEVILLE     WI     54725

#1389876
KENNETH M ALDERMAN
3651 WEST 48 ST
CLEVELAND   OH     44102-6037

#1389877
KENNETH M ALLEN
89 EDGEWOOD DR
FLORHAM PARK   NJ     07932-2530

#1389878
KENNETH M ARNETT
218 DEEP LAKE DR
WILLIAMSTOWN   MI     48895

#1389879
KENNETH M ARNOULT
3701 FERRAN
METAIRIE     LA     70002-4537

#1389880
KENNETH M ARNOULT & PATRICIA
H ARNOULT JT TEN
3701 FERRAN DRIVE
METAIRIE     LA     70002-4537

#1389881
KENNETH M ARNOULT & PATRICIA
H ARNOULT TEN COM
3701 FERRAN DRIVE
METAIRIE     LA     70002-4537

#1389882
KENNETH M BALHORN
7076 GILMAN
GARDEN CITY     MI     48135-2205

#1389883
KENNETH M BIGELOW
BOX 5
OTTER LAKE     MI     48464-0005

#1389884
KENNETH M BROWN
1913 JUDSON RD
KOKOMO   IN     46901-1717

#1389885
KENNETH M BURG
3529 POST VALLEY DR
OFALLON     MO     63366-7063

#1389886
KENNETH M CARR
4009 RISING FAWN LN
COLUMBIA     TN     38401-7357

#1389887
KENNETH M CLARK
1200 NW ROANOKE DR
BLUE SPRINGS     MO     64015-1560

#1389888
KENNETH M CLARK
15559 FAIRFIELD
LIVONIA     MI     48154-3009

#1389889
KENNETH M COLE
1525 KAPPES ST
INDIANAPOLIS     IN     46221-1803

#1389890
KENNETH M CONLIN
13605 SAVANNA DR
PLAINFIELD     IL     60544-7186

#1389891
KENNETH M DEVOS
BOX 16124
MISSOULA     MT     59808-6124

#1389892
KENNETH M DOMAGALA
6631 ROYAL PARKWAY S
LOCKPORT   NY     14094-6704

#1389893
KENNETH M DOYLE
6333 SHADOW GLEN LANE
LAS VEGAS     NV     89108-5227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389894
KENNETH M DUNMIRE
16475 HEISER RD
BERLIN CENTER    OH    44401-8711

#1389895
KENNETH M DVORAK
195 NOTTINGHAM ROAD
ELKTON    MD    21921-4444

#1389896
KENNETH M EUSTANCE
213 DUXBURY RD
ROCHESTER   NY    14626-2503

#1389897
KENNETH M FENTON
4986 MAYBEE RD
CLARKSTON    MI    48348-5129

#1389898
KENNETH M FOX
R 3 BOX 25 CENTRAL PL
CORINTH    MS    38834-9803

#1389899
KENNETH M FRIEDRICHS
1520 N W 70TH WAY
HOLLYWOOD  FL    33024-5445

#1389900
KENNETH M GIANNINI &
LUCIA GIANNINI JT TEN
29628 MAYFAIR RD
FARMINGTON HILLS      MI    48331-2150

#1389901
KENNETH M GOODMAN
825 NORTH 2ND EXT
GRIFFIN    GA    30223-1613

#1389902
KENNETH M GOWEN
1271 JEFFERY
YPSILANTI      MI    48198-6303

#1389903
KENNETH M GRANUCCI & MARCIA
P GRANUCCI JT TEN
177 ALAMEDA DE LAS PULGAS
REDWOOD CITY   CA   94062-2752

#1389904
KENNETH M GREEN
5868 BREAKWATER DR.
WINTER HAVEN    FL    33884

#1389905
KENNETH M HALE JR
14 W KING ST
SHIPPENSBURG    PA    17257-1212

#1389906
KENNETH M HOGANSON
2661 CACTUS BLUFF PL
HIGHLANDS RANCH   CO    80129-6482

#1389907
KENNETH M HOLT
245 OLD GOLDMINE ROAD
VILLA RICA      GA    30180-3837

#1389908
KENNETH M HOWARD
1087 HOLLYWOOD BLVD
CLIO    MI    48420

#1389909
KENNETH M HUNTER
BOX 320670
SAN FRANCISCO    CA    94132-0670

#1389910
KENNETH M IWASHITA
7540 W POND CT
PAINESVILLE    OH    44077-8962

#1389911
KENNETH M JOHNSON
186 NADINE
BUFFALO   NY    14225-3867

#1389912
KENNETH M KACZMARSKI
172 HOMESIDE LOOP
CLIMAX SPRINGS    MO    65324

#1389913
KENNETH M KELLY &
SHARON LYNNE KELLY JT TEN
2407 POLLOCK ROAD
GRAND BLANC    MI    48439-8332

#1389914
KENNETH M KING
9470 GARFORTH
WHITE LAKE      MI    48386-3228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1389915
KENNETH M KLATT TOD
KENNETH MUNSON KLATT
KARL MUNSON KLATT
5502 LAKE MENDOTA DR
MADISON    WI    53705-1247

#1389916
KENNETH M KLAUSS & MARGARET
B KLAUSS JT TEN
124 SANFORD ST
WEBSTER   NY    14580-3549

#1389917
KENNETH M KLOC
10555 BERGTOLD ROAD
CLARENCE  NY    14031-2104

#1389918
KENNETH M KRANZ
16367 SUNSET WAY
LINDEN    MI    48451-9640

#1389919
KENNETH M KUBINA
508 WILSON AVE
STRUTHERS  OH    44471-1268

#1389920
KENNETH M KURTZ
6012 ALDERDALE PLACE
HAYMARKET  VA    20169

#1389921
KENNETH M LATIMER &
DOROTHY J LATIMER JT TEN
BOX 474
SUMMITVILLE    TN    37382-0474

#1389922
KENNETH M LAWHON & FLORENCE
L LAWHON JT TEN
51770 SHELBY RD
UTICA    MI    48316-4147

#1389923
KENNETH M LAYNE
3973 SALMON HARBOR RD
UNIONVILLE    IN    47468-9524

#1101832
KENNETH M LEBER JR & MABEL P
LEBER TRS U/A 10/16/00
THE LEBEY FAMILY TRUST
4913 WOODHURST DR
SARASOTA    FL    34243

#1389924
KENNETH M LEMASTER
2001 SHEPHERDSTOWN RD
MARTINSBURG  WV    25401-9151

#1389925
KENNETH M LEONARD
4137 BALLENTINE RD
DEWITT    MI    48820-9791

#1389926
KENNETH M LIPMAN
14 VIOLET LANE
COMMACK  NY    11725-3627

#1389927
KENNETH M LOOP
351 YORK DR
BAY CITY    MI    48706-1428

#1389928
KENNETH M LUCYSHN IN TRUST
FOR KRISTEN L LUCYSHN
3 KNOTS LANDINGS
STONEY CREEK   ON    L8E 4H2
CANADA

#1389929
KENNETH M LUCYSHN IN TRUST
FOR MICHEAL R LUCYSHN
3 KNOTS LANDING
STONEY CREEK   ON    L8E 4H2
CANADA

#1389930
KENNETH M LYNCH
1 BRETON PLACE
LIVINGSTON    NJ    07039-4611

#1389931
KENNETH M MAULDIN
BOX 2536
DURANGO  CO    81302-2536

#1389932
KENNETH M MC ROBERTS
8205 W MT MORRIS
FLUSHING    MI    48433-8854

#1389933
KENNETH M MCLAUGHLIN
8529 CHERRYLAWN
STERLING HEIGHTS    MI    48313-4814

#1389934
KENNETH M MCMAHON
3612 COREY LN
LAPEER    MI    48446-9696

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1389935
KENNETH M MEEKER
BOX 482
LA GRANGE    IL    60525-0482

#1389936
KENNETH M MEEKER &
KAREN D MEEKER JT TEN
BOX 482
LAGRANGE    IL    60525-0482

#1389937
KENNETH M NARTKER
214 TUXWORTH RD
CENTERVILLE    OH    45458-2451

#1389938
KENNETH M NEWTON & SHIRLEY E
NEWTON JT TEN
BOX 312
GLASGOW    MT    59230-0312

#1389939
KENNETH M NITKA
6159 SOUTH 39TH STREET
GREENFIELD    WI    53221-4519

#1389940
KENNETH M O'KEEFE
103 COLONIAL DR E
GRAND ISLAND    NY    14072-1850

#1389941
KENNETH M ONNA &
JOAN K ONNA JT TEN
46-047 PUULAU PLACE
KANEOHE    HI    96744-3542

#1389942
KENNETH M PAUL
237 LINDA CT
TRENTON    OH    45067

#1389943
KENNETH M PFRANG & CYNTHIA L
PFRANG JT TEN
1422 N AMBROSIA
MESA    AZ    85205-4355

#1389944
KENNETH M PIER
108 VIEW CREST
KANSAS CITY    KS    66101-1151

#1389945
KENNETH M PORTER
904 KENNER DR
MEDINA    OH    44256-2908

#1389946
KENNETH M RAHMOELLER
4248 WHITE BIRCH DRIVE
WEST BLOOMFIELD    MI    48323-2676

#1101835
KENNETH M RASMUSSEN & EILEEN
M RASMUSSEN JT TEN
10400 SW NICHOLE DR
POWELL BUTTO    OR    97753-1593

#1101836
KENNETH M ROBINSON &
DORIS H ROBINSON JT TEN
1419 KRISHIRE DRIVE
CHARLESTON    IL    61920-4316

#1389947
KENNETH M ROCCO &
JILL H ROCCO JT TEN
2968 GEORGE LN
LUDINGTON    MI    49431-9412

#1389948
KENNETH M SCHETTIG
4902 WILDERNESS ROAD
WILMINGTON    NC    28412-7720

#1389949
KENNETH M SERMAK
G-5160 N CENTER RD
FLINT    MI    48506

#1101837
KENNETH M SHEEDY
233 CLEVELAND ST
FRANKLIN SQ    NY    11010-2310

#1389950
KENNETH M SIDDALL
3560 DRIFTWOOD DR
WINDSOR    ON    N9E 4G9
CANADA

#1389951
KENNETH M SINKO
605 S RIDGELAND AVE
OAK PARK    IL    60304

#1389952
KENNETH M STANLEY & JOAN C
STANLEY JT TEN
1502 EAST CENTENIAL
APT 108
PITTSBURG    KS    66762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1389953
KENNETH M STEPHENS
8930 E CHEROKEE DR
CANTON   GA   30115-6156

#1389954
KENNETH M SWARTLEY TR
FBO KENNETH M SWARTLEY
14215-86 AVE N
SEMINOLE   FL    33776

#1389955
KENNETH M TESTER
22 TIPPY LN
SANFORD   MI    48657

#1389956
KENNETH M THOMSON
4484 CARMANWOOD DRIVE
FLINT    MI    48507-5653

#1389957
KENNETH M THOMSON &
CARLA J THOMSON JT TEN
4484 CARMANWOOD
FLINT    MI    48507-5653

#1389958
KENNETH M THORPE SR AS CUST FOR
REBECCA JO THORPE U/THE PA
U-G-M-A
ATTN REBECCA THORPE STUHLEMMER
840 FOREST LANE
MALVERN   PA    19355-2806

#1389959
KENNETH M TILLOTSON &
KATHLEEN F TILLOTSON JT TEN
14 MELROSE TERRACE
ELIZABETH    NJ    07208-1706

#1389960
KENNETH M TRACY
52 WELBECK STREET
LONDON W1M 7HE
UNITED KINGDOM

#1389961
KENNETH M VANHOOSE
1830 W LAKESHORE DR
PORT CLINTON   OH   43452-9048

#1389962
KENNETH M WICZOREK
3731 SHOREWOOD DRIVE
PORT HURON   MI    48060

#1389963
KENNETH M WORLEY
1026 25TH ST N W
CANTON   OH    44709-3721

#1389964
KENNETH M ZAK &
BARBARA M ZAK JT TEN
1253 E COOPER DR
PALATINE   IL    60067-4085

#1389965
KENNETH M ZEMKE & SHIRLEY S
ZEMKE JT TEN
2480 PRIVATE DRIVE
WATERFORD   MI    48329-4458

#1389966
KENNETH MAC QUEEN
REF 16735424
PO BOX 12014
TERRE HAUTE   IN    47801

#1389967
KENNETH MACNAIR
2815 CANARY COURT
COLUMBIA   TN    38401-0205

#1389968
KENNETH MADDOX
28795 GLENWOOD
FLATROCK   MI    48134-9695

#1389969
KENNETH MADISON
84 BEAVER ST
NEW BRIGHTON   PA    15066-2903

#1389970
KENNETH MAGGIO
7224 4TH AVE APT A-5
BROOKLYN   NY    11209-2519

#1389971
KENNETH MANN CUST MICHAEL
MANN UNIF GIFT MIN ACT NY
132 RICHARD ST
ATLANTIC BEACH    NY    11509-1696

#1389972
KENNETH MARELICH
524 N MILDRED ST
DEARBORN   MI    48128-1775

#1389973
KENNETH MARK BERNARD
29325 PARKSIDE ST
FARMINGTON HILLS    MI    48331-2613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1389974
KENNETH MARKS
BOX 67435
SCOTTS VALLEY    CA    95067-7435

#1389975
KENNETH MARTIN ANDERSEN
4603 77TH ST
URBANDALE  IA    50322-8304

#1389976
KENNETH MARTIN BASTHOLM
403 BOLLMAN AVE
EDWARDSVILLE  IL    62025-2501

#1389977
KENNETH MARTIN GREGORY
1729 MCCENDON AVE
ATLANTA   GA   30307-1755

#1389978
KENNETH MATHEWS
BOX 48183
OAK PARK    MI    48237-5883

#1389979
KENNETH MAXWELL BERNAS
40 LAKERIDGE DR
ORCHARD PARK  NY   14127-3364

#1389980
KENNETH MC CHESNEY
424 S 4TH ST
WAPELLO    IA    52653-1408

#1389981
KENNETH MCCONNELL & LINDA
ANN MCCONNELL JT TEN
2189 STATE HWY 43
RICHMOND    OH    43944-7980

#1389982
KENNETH MEADOWS
7750 CARTER DRIVE
WAYNESVILLE    OH    45068-8707

#1389983
KENNETH MEDLEY
1804 RILEY ST
JACKSONVILLE BEACH    FL    32250-3150

#1389984
KENNETH MEISTER & CATHY MEISTER JT
1564 ACREVIEW DR
CINCINNATI    OH    45240-3502

#1389985
KENNETH MICHAEL GLEN
260 MEADOWVIEW DR
CANONSBURG  PA    15317-2311

#1389986
KENNETH MILLER
29 CAMBRIA ST
BUFFALO   NY    14206-2301

#1389987
KENNETH MINAHAN
2250 N BAY DR
MIAMI BEACH     FL     33141-3499

#1389988
KENNETH MITCHELL
170 BARTLETTESVILLE ROAD
BEDFORD IN
BEDFORD   IN     47421

#1389989
KENNETH MITSCH
2320 PARKVIEW AVE
WILLOW GROVE   PA     19090

#1389990
KENNETH MOORE
1293 RIVER FOREST DRIVE
FLINT    MI    48532-2821

#1389991
KENNETH N BECKMAN
4569 40TH ST S
SAINT PETERSBURG    FL    33711-4417

#1389992
KENNETH N BRACHMANN &
SHIRLEY M BRACHMANN JT TEN
6091 143RD STL
SAVAGE    MN    55378-2866

#1389993
KENNETH N BROOKS
1646 WILDON AVE
AKRON   OH    44306-3334

#1389994
KENNETH N CRAIGIE
39 CYR RD
LITTLETON       NH    03561-3700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1389995
KENNETH N DEW
818 LITCHFIELD CIRCLE
BEL AIR        MD    21014-5279

#1389996
KENNETH N FLOYD
2472 ROCKKNOLL DR
CONLEY    GA    30288-1420

#1389997
KENNETH N HARTMAN
13401 KARL
SOUTHGATE    MI    48195-2414

#1389998
KENNETH N HATHAWAY
102 E KINSEL R 1
CHARLOTTE    MI    48813-9708

#1389999
KENNETH N ISERI
16142 CHIPPER LANE
HUNTINGTN BCH    CA    92649-2750

#1390000
KENNETH N KEENEY
314 WELCOME WAY 201-B
INDIANAPOLIS    IN    46214

#1390001
KENNETH N KIDD
5225 ROBERTS DRIVE
FLINT    MI    48506-1553

#1390002
KENNETH N LARUE
33508 EDMUNTON
FARMINGTON    MI    48335-5224

#1390003
KENNETH N MAY
1007 OAK DRIVE
JACKSONVILLE    NC    28546-9173

#1390004
KENNETH N MOSLEY JR
HIGHVIEW DR
HARWINTON    CT    06791

#1390005
KENNETH N ROGERS & JOAN
B ROGERS JT TEN
20 COLONIAL RD
DALLAS    PA    18612-1703

#1390006
KENNETH N SCHELESKY &
MADELINE A SCHELESKY JT TEN
5379 WINCHESTER
TROY    MI    48098-3281

#1390007
KENNETH N SINGLEY
2168 FIVE FORKS TRICKUM
LAWRENCEVILLE    GA    30044-5943

#1390008
KENNETH N STEELE
526 WILSON DR
XENIA    OH    45385-1814

#1390009
KENNETH N TAYLOR
12725 BENTON RD
GRAND LEDGE    MI    48837-9761

#1390010
KENNETH N UPLEGER &
SANDRA A UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS        MI    48313-2133

#1390011
KENNETH N WELLS
8421 MOUNTAIN RD
GASPORT    NY    14067-9324

#1390012
KENNETH N WELLS & SALLY G
WELLS JT TEN
8421 MOUNTAIN RD
GASPORT    NY    14067-9324

#1390013
KENNETH N WILEY &
MARILYN J WILEY JT TEN
737 TIMBERVIEW DR
FINDLAY    OH    45840-8632

#1390014
KENNETH NATHANSON
5 WHISPERING PINE RD
SUDBURY    MA    01776-2737

#1390015
KENNETH NEIGHBOR
102 LARKSPUR LN
BUTTE    MT    59701-7517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1390016
KENNETH NEIL SINGLEY
2168 FIVE FONK TRICKUM ROAD
LAWRENCEVILLE   GA   30044-5943

#1390017
KENNETH NICKS
9450 WHITTAKER RD
YPSILANTI      MI   48197

#1390018
KENNETH NIESTER
51187 BALTREE DR
SHELBY TWP   MI   48316-4523

#1390019
KENNETH NORTON
PO BOX 26957
TAMARAC   FL   33320

#1390020
KENNETH O BANNING
BOX 992GREEN GIANT ROAD
TOWNSEND   DE   19734

#1390021
KENNETH O BEARD
5101 S CR 800 E
SELMA   IN   47383

#1390022
KENNETH O BENT
2146 KNOLL DRIVE
DAYTON   OH   45431-3107

#1390023
KENNETH O BRADFORD
3511 S 172ND ST
SEATTLE   WA   98188-3626

#1390024
KENNETH O BURNSIDE
24103 N CAREY LN
DEERPARK   WA   99006-8743

#1390025
KENNETH O DUNCAN & RUTH ANN
DUNCAN JT TEN
643 VILLAGE BLVD
FROSTPROOF   FL   33843

#1390026
KENNETH O EMMONS & ROBERTA J
EMMONS JT TEN
1629 BERKELEY DR
LANSING   MI   48910-1124

#1390027
KENNETH O HERZFELD
15944 HORGER
ALLEN PARK   MI   48101-3606

#1390028
KENNETH O HUNTINGDON JR
125 WEST MAIN STREET
SUITE 201
FAIRBORN   OH   45324-4749

#1390029
KENNETH O JOHNSON &
BETH A JOHNSON TR
KENNETH O & BETH A JOHNSON REV
TRUST 1999 U/A 12/14/99
5722 N MARY LANE
OCONOMOWOCWI   53066

#1390030
KENNETH O JULET & JOAN E
JULET JT TEN
8000 DEER CREEK LN
WESTLAND   MI   48185-5687

#1390031
KENNETH O KING
4604 FLETCHER
INDIANAPOLIS   IN   46203-1638

#1390032
KENNETH O KULOW
BOX 84
6236 SHADY SHORES
LAKE ANN   MI   49650-0084

#1390033
KENNETH O LEONARD
BOX 656
KEYSTONE   SD   57751-0656

#1390034
KENNETH O LILEY
BOX 23376
DETROIT   MI   48223-0376

#1101852
KENNETH O MCKEE & CONSTANCE
M MCKEE JT TEN
8028 ROYAL BIRKDALE CIRCLE
BRADENTON   FL   34202-2533

#1390035
KENNETH O MENDELSOHN
115 OAK STREET
WOODMERE NY   11598-2644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390036
KENNETH O MYERS TR
KENNETH O MYERS TRUST
UA 11/22/94
187 HAWK AVE
AKRON  OH  44312-1435

#1390037
KENNETH O PALMER
2939 EAST FREEPART ROAD
MORRISTOWN  IN  46161-9719

#1390038
KENNETH O SHOUP
333 E MUSKEGON
CEDAR SPRINGS  MI  49319-8573

#1390039
KENNETH O SMITH & JUNE H SMITH TRS
KENNETH O SMITH LIVING TRUST
U/A DTD 05/30/2001
6000 RIVERSIDE DR APT B-257
DUBLIN  OH  43017

#1390040
KENNETH O WALTERS
1012 RED OAKS DRIVE
GIRARD  OH  44420-2308

#1390041
KENNETH O WETTER
18514 HOLLIE DR
MACOMB  MI  48044-2743

#1390042
KENNETH O WETTER & JOANNE K
WETTER JT TEN
18514 HOLLIE DR
MACOMB  MI  48044-2743

#1390043
KENNETH ODELL PAGE
BOX 1847
GEORGETOWN CA  95634-1847

#1390044
KENNETH OLDENBURG
2810 S RIVER
SAGINAW  MI  48609-5387

#1390045
KENNETH OLIN CUST FOR
CLIFFORD CHARLES OLIN UNDER
NY UNIF GIFTS TO MIN
5855 TOPANGA CYN BLVD 410
WOODLAND HIILS  CA  91367-4677

#1390046
KENNETH ONTARIO MILES
839 LIVINGSTON AVE
SYRACUSE  NY  13210

#1390047
KENNETH ORWIG
1191 BURBANK PL
SAGINAW  MI  48603-5673

#1390048
KENNETH OTTO SOUZA
4901 W GRAND RIVER AVE
LANSING  MI  48906-9108

#1390049
KENNETH OUTLAW
339 WEST 31ST ST
INDIANAPOLIS  IN  46208-4801

#1101855
KENNETH P BIAGI & JOANNE M BIAGI
TRS U/A DTD 10/3/01
THE KENNETH P BIAGI & JOANNE M
BIAGI LIVING TRUST
18829 CARSON DR
HOMEWOOD IL  60430

#1390050
KENNETH P BORN
4 EAST PINE COURT
CAROLINA SHORES
CALABASH  NC  28467-2641

#1390051
KENNETH P BUTTS & MARTHA
L BUTTS JT TEN
4345 EGGERS DR
FREMONT  CA  94536-5915

#1390052
KENNETH P COAKLEY &
SHIRLEY A COAKLEY JT TEN
1698 JUNIPER DR
GREEN BAY  WI  54302-2334

#1390053
KENNETH P COLE
21275 WALTHAM
WARREN  MI  48089-3207

#1390054
KENNETH P CUNNINGHAM
8790 FOREST COURT
WARREN  MI  48093-5511

#1390055
KENNETH P EVANS & SHARON R
EVANS JT TEN
17125 CANTARA ST
VAN NUYS  CA  91406-1038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390056
KENNETH P GALLOWAY
11041 W SILVER MAPLE DR
KEWANNA   IN     46939-8758

#1390057
KENNETH P GARWOOD
2311 EVADNA
WATERFORD   MI     48327-1013

#1390058
KENNETH P HASKINS
5686 KINGFISHER
CLARKSTON   MI     48346-2937

#1390059
KENNETH P HASTINGS &
KATHLEEN M HASTINGS JT TEN
424 W CROSSING MEADOWS LN
APPLETON   WI     54913-7186

#1390060
KENNETH P HULL &
ELIZABETH W HULL JT TEN
96 TWIN LAKES DR
GETTYSBURG   PA     17325-8455

#1390061
KENNETH P LANDRY &
ARLENE V LANDRY JT TEN
523 SELKIRK
MT MORRIS   MI     48458-8919

#1390062
KENNETH P LAWSON
238 POOLES CREEK 2
COLD SPRINGS   KY     41076-9722

#1390063
KENNETH P LESHNER
18 PITTSFORD WAY
NANUET   NY     10954-3518

#1390064
KENNETH P MANICK & JANE
G MANICK JT TEN
4705 GOLF TERR
EDINA   MN     55424-1514

#1390065
KENNETH P MUNN
3 WILLINGTON PL
GROSSE POINTE   MI     48230-1919

#1390066
KENNETH P MURRAY
3525 CADWALLADER-SONK RD
CORTLAND   OH     44410-9443

#1390067
KENNETH P PEDLEY
905 ROSE LANE
LADY LAKE   FL     32159-2158

#1390068
KENNETH P PENDYGRAFT
163 DARRAGH DR
BATTLE CREEK   MI     49015-3742

#1390069
KENNETH P PRYNE
10005 E 72ND
RAYTOWN   MO     64133-6701

#1390070
KENNETH P REED
5657 OKEMOS ROAD
EAST LANSING   MI     48823-7723

#1390071
KENNETH P ROMERO JR CUST
CONNOR REED ROMERO
UNDER THE LA UNIF TRAN MIN ACT
734 BAYOU TORTUE RD
BROUSSARD   LA     70518-7508

#1390072
KENNETH P SHARP & SALLY L MILLER
TR OF HELEN M SHARP FAM TR U/A
DTD 05/17/84
1417 UNIVERSITY AVE W
MINOT   ND     58703-2031

#1390073
KENNETH P SMITH
1823 SHERMAN AVE
NORWOOD OH   45212-2515

#1390074
KENNETH P SNYDER
182 LITTLE DEERPATH LN
LA FOLLETTE   TN     37766-6668

#1390075
KENNETH P SONNENBERG
2303 MINNEOLA RD
CLEARWATER   FL     33764-4939

#1390076
KENNETH P SWITRAS
307 CENTRAL AVE
METUCHEN NJ     08840-1228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390077
KENNETH P YOUNG
9 LAKESIDE DR APT 1
MARTINSVILLE     IN      46151

#1390078
KENNETH PARKER & MARY
PARKER JT TEN
42 BENTLEY AVENUE
JERSEY CITY     NJ     07304-1902

#1390079
KENNETH PARKER WILTON
2007 E IVY HILL LN
ANAHEIM     CA     92667-1701

#1390080
KENNETH PASSICK
405 W PLAINS ST
EATON RAPIDS     MI     48827-1441

#1390081
KENNETH PATERSON
10701 SHERWOOD TRAIL
NORTH ROYALTON   OH     44133-1981

#1390082
KENNETH PAUL ADASEK & JENNIE
ADASEK JT TEN
11367 NANCY DR
WARREN   MI     48093-2655

#1390083
KENNETH PAUL FLECHTER
3755 SW 125TH AVE
MIAMI     FL     33175-2914

#1390084
KENNETH PAUL STREIBLE
3616 OAK BEND CT
BOWLING GREEN   KY     42104

#1390085
KENNETH PERRY
91 EISEMAN AVE
KENMORE   NY     14217-1619

#1390086
KENNETH PICOS & MARILYN
PICOS JT TEN
39-65 52 ST
APT 6B
WOODSIDE   NY     11377-3215

#1390087
KENNETH PITTSFORD
12401 S 700 W
MIDDLETOWN   IN     47356

#1390088
KENNETH POTTER & MARY E
POTTER JT TEN
7 NEWTON ST
MANCHESTER   NY     14504-9735

#1390089
KENNETH PREADMORE
782 FOXVIEW LANE
MASON   MI     48854-1418

#1390090
KENNETH PUGH
101 ARMS BLVD 7
NILES     OH     44446-2761

#1390091
KENNETH PUTKOVICH
5805 ROLLING DR
DERWOOD   MD     20855-2407

#1390092
KENNETH Q MILLER
2683 HOLY CROSS DR
LAS VEGAS     NV     89156-4948

#1390093
KENNETH R AALTO CUST EUGENE
AALTO UNIF GIFT TO MIN ACT
264 DRIFTWOOD LANE
TRINIDAD     CA     95570-9613

#1390094
KENNETH R ALDERTON &
VIRGINIA L ALDERTON TEN ENT
616 HILL TOP DRIVE
CUMBERLAND   MD     21502-3612

#1390095
KENNETH R BABB TR
KENNETH R BABB REVOCABLE
LIVING TRUST
UA 12/03/98
935 NATTUNO DRIVE
VENICE     FL     34292

#1390096
KENNETH R BAKER JR
BOX 104
ULLIN     IL     62992

#1390097
KENNETH R BARRETT & JAMES W
BARRETT JT TEN
7 VALLEY ROAD
DORCHESTER   MA     02124-4707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390098
KENNETH R BENDER
132 PENNYPACKER DRIVE
WILLINGBORO    NJ    08046-2621

#1101861
KENNETH R BERENTSEN
3440 LAKESHORE ROAD
MANISTEE    MI    49660-9141

#1390099
KENNETH R BERENTSEN & WILLA M
BERENTSEN TRS U/A DTD 1/26/98
BERENTSEN FAMILY TRUST
3440 LAKE SHORE RD
MANISTEE    MI    49660

#1390100
KENNETH R BERNSTEIN
11615 NE 21ST DR
NORTH MIAMI    FL    33181-3209

#1390101
KENNETH R BEYER
4406 RIDGE ROAD
LOCKPORT NY    14094-9731

#1390102
KENNETH R BLEVINS
22121 BROOKFIELD COURT
SOUTH LYON    MI    48178-2537

#1390103
KENNETH R BLEVINS &
DIANE C BLEVINS JT TEN
22121 BROOKFIELD CT
SOUTH LYON    MI    48178-2537

#1390104
KENNETH R BOLAND
1925 WEST RDG
ROCHESTER    MI    48306-3245

#1390105
KENNETH R BOYCE
79354 CALLE SONRISA
LA QUINTA    CA    92253

#1390106
KENNETH R BOYD
6209 DEERCROSS PL
GREENWOOD IN    46143-9149

#1390107
KENNETH R BRANDELL
7688 SCOTT RD
OLIVET    MI    49076-9637

#1390108
KENNETH R BRATTON
P O BOX 5405
CONCORD NC    28027

#1390109
KENNETH R BRISCO
128 SANDBED RD LOT 11
RUSTON    LA    71270-1275

#1390110
KENNETH R BROOKS
123 S ADAMS
WESTMONT IL    60559-1901

#1390111
KENNETH R BROOKS & MARGARET
A BROOKS JT TEN
123 S ADAMS
WESTMONT IL    60559-1901

#1390112
KENNETH R BRUNO
75 ELDER ST
ROCHESTER    NY    14606-5607

#1390113
KENNETH R BRYA
1135 EAST ALWARD ROAD
DEWITT    MI    48820-9748

#1390114
KENNETH R CARDIN
2924 SW 157TH STREET
OKLAHOMA CITY    OK    73170-8616

#1390115
KENNETH R CARR JR
2043 HARTWICK LANE
HOWELL MI    48843-9085

#1390116
KENNETH R CASS
1450 HEATHER RIDGE BLVD., #304
DUNEDIN    FL    34698

#1390117
KENNETH R CHANEY
30 JUSTIN PL
HAMILTON    OH    45013-6026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390118
KENNETH R CHATWIN
123 WYNDSTONE CIRCLE
EAST ST PAUL      MB    R2E 0L8
CANADA

#1390119
KENNETH R COLLINS
19141 SYRACUSE
DETROIT    MI    48234-2552

#1390120
KENNETH R COUSINEAU
226 JOFFRE AVE
WOONSOCKET RI    02895-6059

#1390121
KENNETH R CRIDER
910 POWELL RIDGE RD
SPEEDWELL    TN    37870-7510

#1390122
KENNETH R DAHLSTROM
1301 ENGLISH SETTLEMENT AVE
BURLINGTON    WI    53105

#1390123
KENNETH R DAVIS
1827 PATTERSON
ORTONVILLE    MI    48462-9217

#1390124
KENNETH R DAVIS & MARTHA
DAVIS JT TEN
4308 SASHABAW RD
WATERFORD  MI    48329-1956

#1390125
KENNETH R DE AVILA
7 FAITH HILL
DEDHAM    MA    02026-2324

#1390126
KENNETH R DEAN
2572 LAMBETH PARK
ROCHESTER  MI    48306-3040

#1390127
KENNETH R DEAN &
LESLIE E DEAN JT TEN
2572 LAMBETH PARK
ROCHESTER  MI    48306-3040

#1390128
KENNETH R DELGRECO
25229 BIRCHWOODS DRIVE
NOVI    MI    48374-2106

#1390129
KENNETH R DINSMORE
R R NO 1 6775 E WONDERWAY
TIPP CITY    OH    45371

#1390130
KENNETH R DOROTIAK
8354 JACKMAN
TEMPERANCE MI    48182-9458

#1390131
KENNETH R DREWKE
19010 SOUTH WEST 91ST AVE
MIAMI    FL    33157-7912

#1390132
KENNETH R DUNCAN
822 RIDGEVIEW LN
COLUMBIA    TN    38401-5577

#1390133
KENNETH R EHLERT
7923 LIBERTY AVE
PARMA  OH    44129-1312

#1390134
KENNETH R EICHORN
482 WHEELOCK DRIVE
WARREN  OH    44484

#1390135
KENNETH R ERICKSON
103 LANCASTER ST
WEST BOYLSTON  MA    01583-1210

#1390136
KENNETH R EUCKER
6579 RT 305 N E
FOWLER  OH    44418

#1390137
KENNETH R EVENSEN TR
KENNETH R EVENSEN REV TRUST
UA 03/11/97
434 DRESDEN CT
ORANGE CITY    FL    32763-8516

#1390138
KENNETH R FAIRMAN
2058 PHILLIPS AVE
HOLT    MI    48842-1326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390139
KENNETH R FIELDS
435 E 65TH ST APT 3C
NEW YORK   NY   10021-6969

#1390140
KENNETH R FLOHR
6663 LEESVILLE ROAD
CRESTLINE    OH    44827-9417

#1390141
KENNETH R FOTHERGILL
26 OAKHURST TERRACE
NORTH READING   MA   01864-1129

#1390142
KENNETH R FRANCESE & SHARON
S FRANCESE JT TEN
27 ROSE TER
GROSSE PTE FARMS   MI    48236-3700

#1390143
KENNETH R FROMER
9279 W BRISTOL RD
SWARTZ CREEK   MI     48473-8502

#1390144
KENNETH R FUGATE & CAROL
OTT FUGATE JT TEN
17567 DRIFTWOOD DR
TALL TIMBERS    MD    20690

#1390145
KENNETH R GAGER
Attn   GERALDINEGAGER
R F D 2
ALMA    MI    48801-9802

#1390146
KENNETH R GEORGE
8651 STATE RT 122 SOUTH
EATON   OH   45320-9482

#1390147
KENNETH R GESKE
10241 CLAIR DRIVE
SUN CITY    AZ    85351-4532

#1390148
KENNETH R GIBBS
62 SNOWRIDGE CT
R R 1
OSHAWA   ON   L1H 7K4
CANADA

#1390149
KENNETH R GOOD
20331 BOURASSA
BROWNSTOWN MI    48183-5001

#1390150
KENNETH R GREEN
7225 SKYLARK DR
SPRING HILL    FL    34606-3742

#1390151
KENNETH R HALE
5763 US 24
ANTWERP   OH   45813-9414

#1390152
KENNETH R HANBY
BOX 253
EMLENTON   PA    16373-0253

#1390153
KENNETH R HANCHETT
2769 COURVILLE DRIVE
BLOOMFIELD HILLS    MI    48302-1018

#1390154
KENNETH R HARDYMAN
BOX 42
BLANCHARDVILL   WI    53516-0042

#1390155
KENNETH R HARPER
BOX 325
BIRCH RUN    MI    48415-0325

#1390156
KENNETH R HARSCH
1309 CHESTER
OTTUMWA IA    52501-4437

#1390157
KENNETH R HESSENAUER JR
136 BRAKEFIELD DR
JANESVILLE   WI    53546-2243

#1390158
KENNETH R HILEMAN
12424 LARIMER AVE
NO HUNTINGDON   PA    15642-1346

#1390159
KENNETH R HILEMAN &
VIRGINIA M HILEMAN JT TEN
12424 LARIMER AVE
N HUNTINGDON   PA    15642-1346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1390160
KENNETH R HOLLERS
703 LINCOLN
OWOSSO   MI      48867-4619

#1390161
KENNETH R HOLLEY
31 ST PAUL MALL
BUFFALO   NY      14209-2319

#1390162
KENNETH R HOWARD
1550 CANEY COURT LANE
CHAPEL HILL      TN      37034-2086

#1390163
KENNETH R HUBBARD
8931 DWYER RD
NEW ORLEANS   LA      70127-3351

#1390164
KENNETH R HUGHES
2408 STONEWOOD
DOTHAN   AL      36301-6205

#1390165
KENNETH R HUMPHRIES
2357E JUDD ROAD
BURTON   MI      48529-2456

#1390166
KENNETH R ISOM
3249 VICKBURY
DETROIT   MI      48206-2356

#1390167
KENNETH R JESSE
9407 PERRY ROAD
GOODRICH   MI      48438-9745

#1390168
KENNETH R JOCK
31318 HICKORY HOLLOW ROAD
WATERFORD   WI      53185-2861

#1390169
KENNETH R JOHNSON
G 1237 GRAHAM RD
FLINT   MI      48504

#1390170
KENNETH R JOHNSON
PO BOX 830042
OCALA   FL      34483

#1390171
KENNETH R JONES
10398 LEANN DR
CLIO   MI      48420-1948

#1390172
KENNETH R JONES &
LESLIE M JONES JT TEN
699 GATE POST DRIVE
MT PLEASANT   SC      29464

#1101875
KENNETH R KEILEN
14264 DEXTER TRAIL R2
FOWLER   MI      48835-9259

#1390173
KENNETH R KELLY
1770 SANDBAR RD
KANKAKEE   IL      60901-7611

#1390174
KENNETH R KELLY & KATHLEEN
KELLY JT TEN
5796 TAYLOR MILL PIKE
COVINGTON   KY      41015-2359

#1390175
KENNETH R KESSLER & LOIS A
KESSLER JT TEN
306 KELTNER CT
SPRING HILL      FL      34609-0227

#1390176
KENNETH R KNORTZ
402 TIMBERGLEN COURT
WINTER SPRINGS      FL      32708-6195

#1390177
KENNETH R KREIGER
3067 WALKER LAKE ROAD RR 13
MANSFIELD   OH      44903-8944

#1390178
KENNETH R KRIES &
HEATHER L KRIES JT TEN
390 WASHBURN AVE
WASHINGTON   NJ      07882-2363

#1390179
KENNETH R KUBINA
105 SIXTH STREET
OLD BRIDGE      NJ      08857-1127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390180
KENNETH R KURTZ
175 PROSPECT STREET
NEWTON FALLS   OH   44444-1779

#1390181
KENNETH R KUSANKE
12509 CHIPPEWA ROAD
BRECKSVILLE   OH   44141-2135

#1390182
KENNETH R LAATSCH
3490 MANNION RD
SAGINAW   MI   48603-1609

#1390183
KENNETH R LANGLER &
TRS U/A DTD 1/23/2002 THE
LANGLER FAMILY LIVING TRUST
48 GREENHURST RD
WEST HARTFORD   CT   06107

#1390184
KENNETH R LEDDEN
603 EAST BAY
PERRY   FL   32347-2811

#1390185
KENNETH R LEE
810 TAYLOR PLACE
O FALLON   MO   63366-1756

#1390186
KENNETH R LOCKE
721 BATTLES
NILES   OH   44446-1305

#1390187
KENNETH R LOGAN
17608 REED
MELVINDALE   MI   48122-1143

#1390188
KENNETH R LOGGINS JR
26109 LORI ST
TAYLOR   MI   48180-1418

#1390189
KENNETH R LOVELL
98 SUMNER ST
NORWOOD   MA   02062

#1390190
KENNETH R LOWER & CECILIA M
LOWER & DAVID G BLAND JT TEN
G5201 WOODHAVEN CT
APT 101
FLINT   MI   48532

#1390191
KENNETH R LOWER & CECILIA M
LOWER & JEFFREY T LOWER JT TEN
G5201 WOODHAVEN CT
APT 101
FLINT   MI   48532

#1390192
KENNETH R LUTES
151 BRADFORD PL
MOUNT WASHINGTON   KY   40047-8114

#1390193
KENNETH R MANN & RUTH G MANN JT TEN
1951 BURLINGTON DRIVE
LAPEER   MI   48446-9785

#1390194
KENNETH R MAROTTE & PATRICIA
M MAROTTE JT TEN
24 KELLY DR
W SPRINGFIELD   MA   01089-4471

#1390195
KENNETH R MAYER
457 CALVERTON PL
BRUNSWICK   OH   44212-1819

#1390196
KENNETH R MC DERMOTT &
ELIZABETH T MC DERMOTT JT TEN
1505 GODDARD AVE
LOUISVILLE   KY   40204-1545

#1390197
KENNETH R MCDONALD
1141 WILDWOOD LANE
BLUFFTON   IN   46714-9306

#1390198
KENNETH R MCLEMORE
10068 GUSTIN RIDER RD
BLANCHESTER   OH   45107-8341

#1390199
KENNETH R MCNEFF & PATRICIA A
MCNEFF CO-TRUSTEES U/A DTD
06/10/94 THE MCNEFF REV JOINT
LIV TR
2707 EAST CENTERTON RD
MOORESVILLE   IN   46158-8148

#1390200
KENNETH R MICHIE
119 BURK ST
OSHAWA   ON   L1J 4C1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1390201
KENNETH R MILLEN & RITA
MILLEN JT TEN
4 WIND BEAM CT
EAST BRUNSWICK    NJ    08816-4627

#1390202
KENNETH R MILLER
3941 BIG PL-CIRCLVL ROAD
LONDON    OH    43140

#1390203
KENNETH R MILLER &
KENNETH J MILLER JT TEN
C/O GREAT LAKES BENEFITS INC
ATTN KENNETH R MILLER
22720 WOODWARD AVENUE-STE105
FERDALE    MI    48220-2920

#1390204
KENNETH R MOORE & JANIS KAYE
GILBERT JT TEN
9459 NICHOLS RD
GAINES    MI    48436-9708

#1390205
KENNETH R MUELLER & KATHLEEN
M MUELER JT TEN
1327 CHATILLON EST DR
HAZELWOOD MO    63042-1265

#1390206
KENNETH R PARTINGTON & JEAN E
PARTINGTON TRS U/A DTD 04/27/01
THE PARTINGTON FAMILY TRUST
5800 FOREST HILLS BLVD APT# 303C
COLUMBUS OH    43231

#1390207
KENNETH R PETEE
1197 VAN VLEET RD
SWARTZ CREEK  MI    48473-9751

#1390208
KENNETH R PETERSON
170 PACIFIC STREET
BROOKLYN NY    11201-6214

#1390209
KENNETH R PIKE
193 DURMAIRE
WHITE LAKE    MI    48383-2696

#1390210
KENNETH R PUTNAM
6512 WATERFORDHILL TERRACE
CLARKSTON  MI    48346-3382

#1390211
KENNETH R PUTNAM & EDYTHE M
PUTNAM JT TEN
6512 WATERFORD HILL TERRACE
CLARKSTON  MI    48346-3382

#1390212
KENNETH R QUIST
12230 IRISH ROAD
OTTISVILLE    MI    48463

#1390213
KENNETH R REEL
839 MARTINDALE RD
VANDALIA    OH    45377-9798

#1390214
KENNETH R REESE
2032 STIRLING
TROY    MI    48098-1040

#1390215
KENNETH R RICKETT
257 ORCHARD ST
MONTROSE  MI    48457-9615

#1390216
KENNETH R RINEHART
12121 POTTER RD
DAVISON    MI    48423-8147

#1390217
KENNETH R ROLAND
BOX 176
TELL CITY    IN    47586-0176

#1390218
KENNETH R ROOKS
829 MT OLIVET RD
COLUMBIA    TN    38401-8032

#1390219
KENNETH R ROSE
RT 1 LAYLIN RD
NORWALK  OH    44857-9801

#1390220
KENNETH R ROSENSTEEL &
PATRICIA A ROSENSTEEL JT TEN
302 RIDGE BLVD
CONNELLSVILLE    PA    15425-1949

#1390221
KENNETH R ROSS
6032 N GULLEY RD
DEARBORN HTS  MI    48127-3088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390222
KENNETH R ROWLAND
76 GOODSPRINGS RD
FREDONIA    KY    42411-9723

#1390223
KENNETH R SCHWABE
642 LOCUST ST APT 6F
MT VERNON    NY    10552

#1390224
KENNETH R SHAY
10414 RAY RD
GAINES    MI    48436-9607

#1390225
KENNETH R SHELLNUT
31023 MOCERI CIRCLE
WARREN    MI    48093-1855

#1390226
KENNETH R SIEFERT
19788 29 1/2 MILE RD
SPRINGPORT    MI    49284-9432

#1390227
KENNETH R SIMMONS &
NORMA L SIMMONS JT TEN
2333 TROTT AVE
VIENNA    VA    22181-3134

#1390228
KENNETH R SIMON
11497 MONORE
PORTLAND    MI    48875-9346

#1390229
KENNETH R SINE
RR#4 7611 BICKLE HILL RD.
COBOURG    ON    K9A 4J7
CANADA

#1390230
KENNETH R SINE
RR#4 BICKLEHILL RD
COBOURG    ON    K9A 4J7
CANADA

#1390231
KENNETH R SKINNER
3615 N COMBEE RD
LAKELAND    FL    33805-7641

#1390232
KENNETH R SLATE
2205 W TAMARACK
LAKE ODESSA    MI    48849-9500

#1390233
KENNETH R SMITH
21121 1ST ST
HILLMAN    MI    49746-9019

#1390234
KENNETH R SMITH & MARLENE M
SMITH JT TEN
6667 TIMBERLAKE DR
ELK RAPIDS    MI    49629-9414

#1390235
KENNETH R SOPER
33474 ORANGELAWN
LIVONIA    MI    48150-2632

#1390236
KENNETH R SORBER
RR 391 OLD RT 115
DALLAS    PA    18612

#1390237
KENNETH R SORENSEN SR TR
KENNETH R SORENSEN SR TRUST
UA 04/04/00
4637 N ORANGE
NORRIDGE    IL    60706-4407

#1390238
KENNETH R SORENSON TR
U/A DTD 06/16/00
KENNETH R SORENSON SR TRUST
4637 N ORANGE
NORRIDGE    IL    60706-4407

#1390239
KENNETH R SPENCER
1363 AMY ST
BURTON    MI    48509-1801

#1390240
KENNETH R SPERRY
21 S LEXINGTON DRIVE
JANESVILLE    WI    53545-2105

#1390241
KENNETH R SPERRY & JANICE R
SPERRY JT TEN
21 S LEXINGTON DRIVE
JANESVILLE    WI    53545-2105

#1390242
KENNETH R STACHERSKI JR
127 CASTLE STONE DRIVE
ELKTON    MD    21921-6049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1390243
KENNETH R STONE CUST ERIC J
STONE UNDER THE CA UNIFORM
TRANSFER TO MINORS ACT
594 DALE AVE
YUBA CITY   CA   95993-9332

#1390244
KENNETH R STONE CUST SARAH A
STONE UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
594 DALE AVE
YUBA CITY   CA   95993-9332

#1390245
KENNETH R STONE CUST STEPHEN
A STONE UNDER THE CA
UNIFORM TRANSFER TO MINORS
ACT
594 DALE AVE
YUBA CITY   CA   95993-9332

#1390246
KENNETH R SULLIVAN
18461 WARWICK
DETROIT   MI   48219-2818

#1390247
KENNETH R TALLON
49423 PECKWASWORTH RD
WELLINGTON   OH   44090

#1390248
KENNETH R THIBO
1100 HILLCREST DR
WASHINGTON   IL   61571-2265

#1390249
KENNETH R THOMAS
3665 SHERWOOD
SAGINAW   MI   48603-2066

#1390250
KENNETH R TINSMAN
23552 PEMBERVILLE RD
PERRYSBURG   OH   43551-9284

#1390251
KENNETH R TORR & BEVERLY
I TORR JT TEN
2131 W COUNTY RD
300 SOUTH
GREENCASTLE   IN   46135

#1390252
KENNETH R TOWNSEND &
IRENE F TOWNSEND JT TEN
2521 PAXTON ST
WOODBRIDGE   VA   22192-3414

#1390253
KENNETH R TRAVIER
1718 GLENROSE AVE
LANSING   MI   48915-1521

#1390254
KENNETH R TRIMMER &
MARGIE A TRIMMER JT TEN
9401 RACHEL DRIVE
YORKTOWN   IN   47396

#1390255
KENNETH R VAN DYKE & ALICE
VAN DYKE JT TEN
2062 BITTERROOT RD
BOZEMAN   MT   59718-9705

#1390256
KENNETH R VAN HOOSER
2884 WALSH STREET
ROCHESTER HILLS   MI   48309-4325

#1390257
KENNETH R VOGELSONG
15477 ROLAND RD
SHERWOOD   OH   43556-9770

#1390258
KENNETH R VORMELKER
9323 STONE RD
LITCHFIELD   OH   44253-9702

#1390259
KENNETH R VOWELL
202 CARTER DR
EULESS   TX   76039-3851

#1390260
KENNETH R WAGGONER & NANCY K
WAGGONER JT TEN
4007 W LOCH ALPINE DRIVE
ANN ARBOR   MI   48103-9021

#1390261
KENNETH R WAGNER
3939 PONTIAC LAKE RD
PONTIAC   MI   48054

#1390262
KENNETH R WAWRZYNIAK
426 S EDSON AVE
LOMBARD   IL   60148-2421

#1390263
KENNETH R WEEK
4081 224TH LANE SE #307
ISSAQUAH   WA   98029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390264
KENNETH R WILLIAMS
242 NEWARK RD
LANDENBERG  PA    19350-9347

#1390265
KENNETH R WILSON
2 DENNIS WILBUR DR
CHARLTON  MA    01507-1449

#1390266
KENNETH R WINDLE
3299 RIDGEWAY AVENUE
FLINT    MI    48504-6940

#1390267
KENNETH R WIRKNER
762 1/2MAIN ST
GRAFTON  OH    44044

#1390268
KENNETH R WISNIEWSKI
534 DODSON CT
BAY CITY    MI    48708-8428

#1390269
KENNETH R WOLLER
605A CHADBURN CT
BROOKFIELD    WI    53045-3688

#1390270
KENNETH R WOOD
RR 5BOX 38
651 FLOYE DRIVR
BOAZ    AL    35957-9805

#1390271
KENNETH R WROBEL
14531 REDFORD
STERLING HEIGHTS    MI    48312-5764

#1390272
KENNETH R ZURBRIGG
2163 HURRICANE RD
RR 2
WELLAND    ON    L3B 5N5
CANADA

#1390273
KENNETH RAY JOLLEY
1334 LOVELADY RD
BYRDSTOWN  TN    38549-4605

#1390274
KENNETH RAY MC DANIEL
374 CHINA GROVE ROAD
RUTHERFORD  TN    38369-9785

#1390275
KENNETH RAY WARREN
3700 E 63 RD ST
KANSAS CITY    MO    64130

#1390276
KENNETH RAYMOND MARTIN
2209 S GRANT ST
MUNCIE    IN    47302-4358

#1390277
KENNETH REISS &
JOANNE REISS TR
KENNETH REISS FAM TRUST I
UA 08/29/95
7444 EAST SAND HILLS RD
SCOTTSDALE  AZ    85255-3475

#1390278
KENNETH RICHARD SELVY
2317 NW KLAMM ROAD
RIVERSIDE    MO    64150-9545

#1390279
KENNETH RITCHIE
3547 1/8TH LINE ROAD
WEST BRANCH  MI    48661-9234

#1390280
KENNETH ROBERT DUNN
2 MC INTOSH CT
NOVATO  CA    94949-6630

#1390281
KENNETH ROBERT GETHICKER
3551 IRAGO RD
BOX 551
HALE    MI    48739-9033

#1390282
KENNETH ROBERT LEWIS
201 S ALMONT DR
BEVERLY HILLS    CA    90211-2506

#1390283
KENNETH ROBERT MATTIS
5617 S KESSLER FREDERICK RD
TIPP CITY    OH    45371-9605

#1390284
KENNETH ROBERT WALTZ
2279 THISTLEWOOD DRIVE
BURTON  MI    48509-1252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390285
KENNETH ROBINSON
3080 GADSDEN ST
ALPHARETTA    GA    30022

#1390286
KENNETH ROBINSON & MARILYN K
ROBINSON JT TEN
3080 GADSDEN ST
ALPHARETTA    GA    30022

#1390287
KENNETH ROINESTAD
1300 ROCKLAND AVE 1A
STATEN ISLAND    NY    10314-4937

#1390288
KENNETH ROSE AS CUSTODIAN
FOR DANIEL C ROSE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
15381 VIA CABALLERO
MONTE SERENO    CA    95030-2101

#1390289
KENNETH ROSE AS CUSTODIAN
FOR ROBERT T ROSE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
15381 VIA CABALLERO
MONTE SERENO    CA    95030-2101

#1390290
KENNETH ROSE AS CUSTODIAN
FOR THOMAS S ROSE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
15381 VIA CABALLERO
MONTE SERENO    CA    95030-2101

#1390291
KENNETH ROY BOLEY
4323 ALBEMARLE NW
WASHINGTOM    DC    20016-2049

#1390292
KENNETH ROY GOLDS &
REBA C GOLDS JT TEN
1578 SIFFORDS BRANCH RD
PURLEAR    NC    28665

#1390293
KENNETH RUOSS
2734 DURHAM N E
GRAND RAPIDS    MI    49505-3854

#1390294
KENNETH RUSH & WANDA RUSH JT TEN
1482 NOTTINGHAM NW
WARREN    OH    44485-2020

#1390295
KENNETH RYAN & DORISS RYAN JT TEN
630 WOODGREEN WY
NIPOMO    CA    93444-9599

#1390296
KENNETH S BADRAK
21030 ALEXANDER
ST CLAIR SHRS    MI    48081-1874

#1390297
KENNETH S BAILEY
4397 STATE HWY 42
TURRELL    AR    72384-9070

#1390298
KENNETH S BARON & CO PROFIT
SHARING PLAN
162 28TH AVE
SAN FRANCISCO    CA    94121-1036

#1390299
KENNETH S BEALL JR
744 ISLAND DRIVE
PALM BEACH    FL    33480-4743

#1390300
KENNETH S BENNETT TR
KENNETH S BENNETT FAMILY TRUST
U/A DTD 05/01/2001
1225 WOODED HILLS DR
SAN JOSE    CA    95120

#1390301
KENNETH S BRAGIEL
2220 S FRASER RD
KAWKAWLIN    MI    48631-9167

#1390302
KENNETH S BROWN
680 TIMBERHILL ROAD
DEERFIELD    IL    60015-4014

#1390303
KENNETH S CLARK
STONEY RUN ROAD
WESTPORT    MD    21562

#1390304
KENNETH S CLEAVES
9 PUMPKIN LANE
SCARBOROUGH ME    04074-7507

#1390305
KENNETH S DRIBIN & EILENE
DRIBIN JT TEN
11617 CLOVER AVENUE
LOS ANGELES    CA    90066-1211

Page:   7693 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390306
KENNETH S ENSMINGER
904 DOGWOOD LANE
COLLEGEVILLE    PA    19426-1160

#1390307
KENNETH S GRYCZA
9107 WHITEFORD CENTER ROAD
OTTAWA LAKE    MI    49267-8704

#1390308
KENNETH S HAGIE SR
6826 HATTER ROAD
NEWFANE    NY    14108-9768

#1390309
KENNETH S HALL
1521 SOUTH CAMBRIDGE RD
LANSING    MI    48911-1008

#1390310
KENNETH S HEACOCK
1133 KANE RD
STOCKBRIDGE    MI    49285-9612

#1390311
KENNETH S KELLY & HARRIET S
KELLY CO-TRUSTEES U/A DTD
09/10/92 F/B/O KENNETH S
KELLY & HARRIET S KELLY
4965 FRUITVALE ROAD
NEW CASTLE    CA    95658

#1390312
KENNETH S KUSAK &
LINDA L KUSAK JT TEN
164 WARREN AVE
ROCHESTER    NY    14618-4314

#1390313
KENNETH S LA FORCE
64 PRUDENCE CT
WARWICK    RI    02888-5733

#1390314
KENNETH S MAHONY & ANNA H MAHONY
TR
MAHONY LIVING TRUST UA 6/11/98
74 FALLS BASHAN RD
MOODUS    CT    06469

#1390315
KENNETH S MCCLELLAN TR KENNETH S
MCCLELLAN LIVING TRUST U/A DTD
4/22/02 2617 2ND ST NW
BIRMINGHAM    AL    35215-2508

#1390316
KENNETH S NOBLE
29 CEDAR DR
WASHINGTON    IA    52353-1815

#1390317
KENNETH S OPIELA
7904 LARRICK COURT
SPRINFIELD    VA    22153-2709

#1390318
KENNETH S PAYNE
246 HEMLOCK DR
ELYRIA    OH    44035-1423

#1390319
KENNETH S PELC
728 KENSINGTON AVE
FLINT    MI    48503-5331

#1390320
KENNETH S PHIPPS
10086 CONCORD ROAD
SEAFORD    DE    19973-2941

#1390321
KENNETH S PIONTEK
2 OXFORD
PLEASANT RIDGE    MI    48069-1111

#1390322
KENNETH S PUTKOVICH &
KENNETH PUTKOVICH TEN COM
5805 ROLLING DR
DERWOOD MD    20855-2407

#1390323
KENNETH S RAPER
10640 HUNGATE RD
COLORADO SPRINGS    CO    80908-4380

#1390324
KENNETH S REED
11846 16TH
OGAEN    UT    84404

#1101895
KENNETH S RITTER &
ELIZABETH P RITTER TR
RITTER FAM TRUST
UA 02/28/97
27 WINDWARD WAY
BUENA PARK    CA    90621

#1390325
KENNETH S ROZNAY
11186 KATHERINE
TAYLOR    MI    48180-4287

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390326
KENNETH S SAMUELSON &
MARIBEL S SAMUELSON JT TEN
915 E 12TH AVE
POST FALLS    ID    83854-9004

#1390327
KENNETH S SAYLOR & PHYLLIS R
SAYLOR TRUSTEES U/A DTD
09/08/93 KENNETH SAYLOR
FAMILY REVOCABLE TRUST
138 BRANDLE STREET
JOHNSTOWN  PA    15904-1708

#1390328
KENNETH S SYDOR & CATHERINE
A SYDOR JT TEN
30508 HOY ST
LIVONIA    MI    48154-3654

#1390329
KENNETH S SYDOR CUST KATTIE
M SYDOR UNDER MI UNIFORM
GIFTS TO MINORS ACT
30508 HOY ST
LIVONIA    MI    48154-3654

#1390330
KENNETH S SYDOR CUST KEVIN M
SYDOR UNDER MI UNIFORM GIFTS
TO MINORS ACT
30508 HOY ST
LIVONIA    MI    48154-3654

#1390331
KENNETH S THOMAN
833 ROAD 7 R R 5
LEAMINGTON  ON    N8H 3V8
CANADA

#1390332
KENNETH S WEISS CUST ANDREW
H WEISS UNIF GIFT MIN ACT
ILL
2061 CR 1400 NORTH
ST JOSEPH    IL    61873-9717

#1390333
KENNETH S WILCOX &
CORA M WILCOX TR
KENNETH WILZOX & CORA WILCOX
LIVING TRUST 09/28/94
34610 SWEETPEA LN
ZEPHYRHILLS    FL    33541-2446

#1390334
KENNETH S WILEY
435 WALNUT ST
SHARPSVILLE    PA    16150-1333

#1390335
KENNETH S WOOD
11201 W VERSAILLES RD
COVINGTON    OH    45318-8818

#1390336
KENNETH S YORE
77 CENTRAL AVE
ORMOND BEACH  FL    32174

#1390337
KENNETH S ZAVISLAK
1621 VERNOR RD
LAPEER    MI    48446-8797

#1390338
KENNETH SALPHINE
5188 TWITCHELL RD
RUSHVILLE    NY    14544-9719

#1390339
KENNETH SANN
164 LONGVIEW TERRACE
WILLIAMSTOWN  MA    01267-2915

#1390340
KENNETH SAWYER
BOX 923
SPARTA    NJ    07871-0923

#1390341
KENNETH SCRIBNER
22121 SUNNYSIDE ST
SAINT CLAIR SHORES    MI    48080-3587

#1390342
KENNETH SEARS
28129 FRANKLIN RD
APT 110
SOUTHFIELD    MI    48034-1690

#1390343
KENNETH SEGAN
BOX 1721
SEATTLE    WA    98111-1721

#1101898
KENNETH SELLERS
22112 BEECH DALY
FLAT ROCK    MI    48134-9585

#1390344
KENNETH SEVITSKY
445 E 14TH ST 3H
NEW YORK  NY    10009-2805

#1390345
KENNETH SILER
BOX 150
GRAY  KY    40734-0150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1390346
KENNETH SINE
RR#4 7611 BICKLEHILL RD.
COBOURG  ON    K9A-4J7
CANADA

#1390347
KENNETH SOUZA
92 CHACE ST
SOMERSET  MA    02726-3547

#1390348
KENNETH SPELEDORE
38-16 54TH ST
WOODSIDE  NY    11377-2417

#1390349
KENNETH STANLEY
75 HAMPSHIRE ROAD
WELLESLEY  MA    02481-2708

#1390350
KENNETH STEEPLES &
EILEEN P STEEPLES JT TEN
39 HERITAGE ROAD
BILLERICA    MA    01821

#1390351
KENNETH STEIN
1901 W GRANVILLE
CHICAGO    IL    60660-2223

#1390352
KENNETH STEINKE
2208 S GRANT ST
JANESVILLE    WI    53546-5915

#1390353
KENNETH STRONG
127 ARNIES DR
CARROLTOWN  PA    15722-7301

#1390354
KENNETH STUART LYLE III
702 LOUISE CIRCLE
DURHAM  NC    27705

#1390355
KENNETH SUSTEN &
RHONDA SUSTEN JT TEN
7617 LYCUMING AVE
MELROSE PARK   PA    19027-3518

#1390356
KENNETH SWEENEY
107 RAINBOW LANE
LA FOLLETTE    TN    37766

#1390357
KENNETH SZMIGIEL &
SLYVIA SZMIGIEL JT TEN
4580 FIRESTONE UNIT 6
DEARBORN  MI    48126-3081

#1390358
KENNETH SZMIGIEL & SYLVIA
SZMIGIEL JT TEN
4580 FIRESTONE 6
DEARBORN  MI    48126-3081

#1390359
KENNETH T BAIRD
1628 WHEATLAND AVE
KETTERING    OH    45429-4833

#1390360
KENNETH T BROCK
8344 RIDGE ROAD
GOODRICH  MI    48438-9482

#1390361
KENNETH T FAIR & BARBARA J
FAIR JT TEN
131 CYPRESS HILLS DR
PITTSBURGH    PA    15235-2611

#1390362
KENNETH T FREEMAN
418 HILLCROFT AVE
SCHUYLKILL HAVEN    PA    17972-1841

#1390363
KENNETH T GREMBOWSKI
730 CRANBROOK DR
SAGINAW    MI    48603-5771

#1390364
KENNETH T LAMAY
12107 SCHONBORN PLACE
CLIO    MI    48420

#1390365
KENNETH T LOHN & BETTY A
LOHN TRS U/A DTD 11/9/95 FBO THE
KENNETH T LOHN & BETTY A LOHN TRUST
9917 W CONCHO CIRCLE
SUN CITY    AZ    85373-1101

#1390366
KENNETH T MALEWITZ & ANN M MALEWITZ
TRS U/A DTD 05/04/2004
KENNETH T MALEWITZ & ANN M MALEWITZ
TRUST
1553 GARFIELD
MARNE    MI    49435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390367
KENNETH T MARK
7700 BELMONTE BLVD
MARGATE    FL    33063-7899

#1390368
KENNETH T MORSE
171 OAKWOODS DR
PEACE DALE    RI    02879-2512

#1390369
KENNETH T NALEWYKO
2094 GRIM RD
BENTLEY    MI    48613

#1390370
KENNETH T PATTERSON TR
KENNETH T PATTERSON TRUST
UA 4/15/98
34208 WOOD DR
LIVONIA    MI    48154-2536

#1390371
KENNETH T PERONA CUST
NICHOLAS ANTHONY ANTON UNDER
THE FLORIDA GIFTS
TO MINORS ACT
8592 LONESOME PINE TRAIL
FORT PIERCE    FL    34945-3107

#1390372
KENNETH T STRYCHARZ
123 COOLIDGE AVE
LAWRENCEVILLE    NJ    08648-3713

#1390373
KENNETH T WILHITE &
HELEN K WILHITE JT TEN
C/O LEE WHITE
8505 EAST COUNTRY RD 300 SOUTH
PLAINFEILD    IN    46168-9604

#1390374
KENNETH T WILSON & GAIL B
WILSON JT TEN
13664 NORTHWOOD RD
NOVELTY    OH    44072-9796

#1390375
KENNETH THOMAS
18636 ROBSON
DETROIT    MI    48235-2809

#1390376
KENNETH THOMAS WALCZAK
5312 BROPHY DR
TOLEDO    OH    43611-1504

#1390377
KENNETH THOMAS WILSON &
GAIL BOONE WILSON TR
WILSON FAM TRUST UA 05/06/98
13664 NORTHWOOD ROAD
NOVELTY    OH    44072-9796

#1390378
KENNETH TRAPPE
36470 AUDREY RD
NEW BALTIMORE    MI    48047-5564

#1390379
KENNETH TRIBLE & LORAIN
TRIBLE JT TEN
23 C HOLIDAY HARBOUR
CANANDAIGUA    NY    14424-2402

#1390380
KENNETH V BONE & FRANCES J
BONE TRUSTEES FOR THE BONE
REVOCABLE LIVING TRUST DTD
06/07/89
618 ENCINO COURT
ARCADIA    CA    91006-4450

#1390381
KENNETH V BROWN & NATHALIE A
BROWN JT TEN
520 WASHINGTON AVE
NEWBURGH    NY    12550-5700

#1390382
KENNETH V GEECK
460 AMBERWOOD ST
AUBURN HILLS    MI    48326-1126

#1390383
KENNETH V GREW
162 E LINWOOD
LINWOOD    MI    48634-9767

#1390384
KENNETH V HAGEN & CAROLYN A
HAGEN JT TEN
HCR 82 BOX 117
BRUSSELS    IL    62013-9713

#1390385
KENNETH V KRAMER
4966 ABBEY LANE
SHELBY TOWNSHIP    MI    48316-4024

#1390386
KENNETH V KRAMER & PATRICIA
A KRAMER JT TEN
4966 ABBEY LANE
SHELBY TOWNSHIP    MI    48316-4024

#1390387
KENNETH V KRAWCHUK
117 WEST AVE
ELKINS PARK    PA    19027-2016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390388
KENNETH V KRUMM
11413 WARNER RD
WHITEWATER  WI      53190-3133

#1390389
KENNETH V MONTGOMERY
5232 WEST STOLL RD
LANSING   MI     48906-9381

#1390390
KENNETH V RITTER
6809 FAIRFIELD AVE
CEDARBURG  WI   53012-2601

#1390391
KENNETH V SCHWARZ &
ALICE SCHWARZ JT TEN
2007 JENKINS ST
MAMRYSVILLE    KS     66508-1332

#1390392
KENNETH V WOODWORTH
2021 N LIBERTY
INDEPENDENCE   MO     64050-1501

#1390393
KENNETH VANDENBERG TRUSTEE
UNDER AGREEMENT OF TRUST
DATED 01/09/86 KENNETH
VANDENBERG TRUST
2649 FLORIDA BLVD APT 316
DELRAY BEACH   FL     33483-4639

#1390394
KENNETH VERBRIDGE
357 MARGARET CIRCLE
WAYZATA    MN    55391-1059

#1390395
KENNETH W & RUTH E DOVERSBERGER
KENNETH W & RUTH E
DOVERSBERGER REVOCABLE LIVING
TRUST U/A 07/27/00
4145 COLTER DRIVE
KOKOMO  IN     46902-4493

#1390396
KENNETH W ANDERSON & JEAN J
ANDERSON JT TEN
BOX 8189
HORSESHOE BAY  TX    78657-8189

#1390397
KENNETH W BAILEY
1636 N ENGLEWOOD DR
INDIANAPOLIS      IN     46219-2717

#1101906
KENNETH W BAUMAN
4333 MACKINAW RD
SAGINAW  MI     48603

#1390398
KENNETH W BERMEL
4555 RIDGE ROAD
LOCKPORT  NY    14094-9722

#1390399
KENNETH W BIESEMEIER & DOROTHY S
BIESEMEIER TR KENNETH W
BIESEMEIER & DOROTHY S BIESEMEIER
1995 TRUST UA 09/26/95
1014 MAGNOLIA AVE
MODESTO  CA    95350-5223

#1390400
KENNETH W BILLETT
101 ELMWOOD DR
CENTERVILLE    OH    45459-4421

#1390401
KENNETH W BROWN
3064 BURSON DR
SHREVEPORT  LA     71118-3708

#1390402
KENNETH W BULL
12316 SIKORSKI
WILLIS     MI     48191-9726

#1390403
KENNETH W CAMPBELL
10486 N IRISH RD
OTISVILLE    MI    48463-9425

#1390404
KENNETH W CAREY
917 DEER RUN
AMHERST  OH    44001-2588

#1390405
KENNETH W CARLSON
526 BROAD ST
TONAWANDA NY    14150-1830

#1390406
KENNETH W CARY
13612 GULLS BREEZE STREET
FT MYERS    FL     33907

#1390407
KENNETH W CHANCE
1931 W GREENBRIAR
ORANGE   TX    77632-4545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390408
KENNETH W CLARK & ROBIN K
CLARK JT TEN
132 WINDING WOOD WAY
BATTLE CREEK    MI    49014-7819

#1390409
KENNETH W COLEMAN & SARA
F COLEMAN TEN COM
2904 HANOVER ST
DALLAS    TX    75225-7800

#1390410
KENNETH W CROSS
509 DESERT SUMMIT CT
HENDERSON    NV    89052-2347

#1390411
KENNETH W DANIELS
1700 ROWELL AVENUE
JOLIET    IL    60433-8546

#1390412
KENNETH W DARK & LEOTA E
DARK JT TEN
12405 HAWKINS RD
BURT    MI    48417-9750

#1390413
KENNETH W DUNKLE JR
3 OLD BARMORE LANE
GROVE CITY    PA    16127

#1390414
KENNETH W DYE
5930 CHADBOURNE
RIVERSIDE    CA    92505-1208

#1390415
KENNETH W ELY
19765 CRANDELL
BELLEVILLE    MI    48111-9115

#1390416
KENNETH W ENGEL
BOX 402
REDMOND    WA    98073-0402

#1390417
KENNETH W ERLER & BARBARA J
ERLER JT TEN
3503 W RAY RD
GRAND RAPIDS    MI    48439-9321

#1390418
KENNETH W FARLEY
BOX 285
W FARMINGTON    OH    44491-0285

#1390419
KENNETH W FENNESSY
45 VILLEWOOD DRIVE
ROCHESTER    NY    14616-3205

#1390420
KENNETH W FENNESSY & ALICE H
FENNESSY JT TEN
45 VILLEWOOD DR
ROCHESTER    NY    14616-3205

#1390421
KENNETH W FLANNERY
3041 VIEWCREST PLACE
KETTERING    OH    45420-1249

#1390422
KENNETH W FLANNERY & BARBARA
J FLANNERY JT TEN
3041 VIEWCREST PLACE
KETTERING    OH    45420-1249

#1390423
KENNETH W FORD
77 ELMWOOD AVE
ATTLEBORO    MA    02703-3617

#1390424
KENNETH W FRANCE
7090 MIDDLETOWN RD
GALION    OH    44833

#1390425
KENNETH W FRANCIS
17836 THUNDERBIRD HILLS RD
NEWALLA    OK    74857-9427

#1390426
KENNETH W FRY
15118 NATION RD
KEARNEY    MO    64060-8114

#1390427
KENNETH W GAGE & JEANNE
E GAGE JT TEN
3441 WENDOVER ROAD
TROY    MI    48084-1259

#1390428
KENNETH W GARDINER & LOUISE C
GARDINER TR DECLARATION OF TR
U/A DTD 02/26/37 FBO KENNETH W
GARDINER & LOUISE C GARDINER
1125 MESITA RD
PASADENA    CA    91107-1516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390429
KENNETH W GARNER
2025 JEFFERSON AVE SW
DECATUR    AL    35603-1022

#1101910
KENNETH W GWIN &
CAROLYN D GWIN JT TEN
232 HURST DR
OLD HICKORY    TN    37138-2802

#1390430
KENNETH W HACKETT
2980 DATURA RD
VENICE    FL    34293-3188

#1390431
KENNETH W HOPPER
1011 COTTONWOOD
DE SOTO    TX    75115-4155

#1390432
KENNETH W HOWELL
1096 CHUCKANUT DR
BELLINGHAM    WA    98226-8982

#1390433
KENNETH W HUGHES
21630 SHARE
ST CLAIR SHRS    MI    48082-2217

#1390434
KENNETH W JAMISON
1964 HYDE PARK DRIVE
DETROIT    MI    48207-3820

#1390435
KENNETH W JASPER & CHRISTINE
K JASPER JT TEN
8426 ROSEHILL RD
LENEXA    KS    66215-2836

#1390436
KENNETH W JOHNSON &
PATRICIA K JOHNSON JT TEN
699 MALTA COURT NE
SAINT PETERSBURG    FL    33703-3109

#1390437
KENNETH W JOHNSTON
29 SHERMAN RD
FARMINGDALE    NY    11735-2236

#1390438
KENNETH W JOHNSTON
54 GREENWOOD DR
TURNERSVILLE    NJ    08012-2159

#1390439
KENNETH W KAHLER & SHARON K
KAHLER JT TEN
141 VILLA CREST DR
CRESTVIEW    FL    32536-4260

#1101912
KENNETH W KEMPER &
CYNTHIA A KEMPER TR
KENNETH W KEMPER REVOCABLE
TRUST UA 05/08/00
1263 CASSANDRA CT
CINCINNATI    OH    45238-4201

#1390440
KENNETH W KIRKLAND
BOX 179
ALVARADO    TX    76009-0179

#1390441
KENNETH W KOEHLER
231 GROVE AVE
DAYTON    OH    45404-1907

#1390442
KENNETH W KONIECZKA
1082 N GALE RD
DAVISON    MI    48423-2505

#1390443
KENNETH W KOPP & CAROL L
KOPP JT TEN
2101 SW 22ND ST
BLUE SPRINGS    MO    64015-7152

#1390444
KENNETH W KOZMA & LOIS A
KOZMA JT TEN
4428 W HILL RD
SWARTZ CREEK    MI    48473-8846

#1390445
KENNETH W KUSTRA
236 W NEBRASKA
FRANKFORT    IL    60423-1451

#1390446
KENNETH W LACKIE
6629 32 ST NW
WASHINGTON    DC    20015-2309

#1390447
KENNETH W LERG
32511 CAMBORNE LN
LIVONIA    MI    48154-2962

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390448
KENNETH W LEWIS
11829 CHAMPANGNE CT
FORT WAYNE   IN     46845-9692

#1390449
KENNETH W LEWIS
3461 FIGUEROA DR
SAN LEANDRO   CA     94578-4038

#1390450
KENNETH W LONG
568 MELINDA FERRY RD
ROGERSVILLE   TN     37857-5873

#1390451
KENNETH W LOOMIS
8510 MAPLE RD
BRIDGEPORT   MI     48722-9700

#1390452
KENNETH W MARTZ & EDWINA P
MARTZ TRUSTEES U/A DTD
08/16/90 MARTZ TRUST
16561 TEAK CIRCLE
FOUNTAIN VALLEY     CA     92708-2244

#1390453
KENNETH W MATTHEWS
BOX 96
TAYLOR SPRING     IL     62089-0096

#1101914
KENNETH W MC MAHON
5C RIDGEVIEW DR
NEWBURG   NY     12550-3926

#1390454
KENNETH W MC MAHON &
LYNNE C MC MAHON JT TEN
5C RIDGEVIEW DRIVE
NEWBURGH   NY     12550-3926

#1390455
KENNETH W MC NELLY
36493 PARKDALE
LIVONIA   MI     48150-2558

#1390456
KENNETH W MCCASLIN
223 EVELYN AVENUE
KALAMAZOO   MI     49001-5308

#1390457
KENNETH W MCCLELLAN
1457 PEACHWOOD DRIVE
FLINT   MI     48507-5632

#1390458
KENNETH W MCCLELLAN &
COLLEEN L MCCLELLAN JT TEN
1457 PEACHWOOD DRIVE
FLINT   MI     48507-5632

#1390459
KENNETH W MCHATTIE II
BOX 324
MAGNOLIA   TX     77353-0324

#1390460
KENNETH W MCINTOSH
434 W HERITAGE DR
CUYAHOGA FALLS   OH     44223

#1390461
KENNETH W MIECNIKOWSKI
2 GLENDON COURT
HUNTINGTON   NY     11743-2819

#1390462
KENNETH W MITCHELL
3467 COMET CIR
DECATUR   GA     30034-1805

#1390463
KENNETH W MONTGOMERY
7807 W SAGINAW HWY
LANSING   MI     48917-8679

#1390464
KENNETH W MONVILLE
4659 CLAUDIA DR
WATERFORD   MI     48328-1101

#1390465
KENNETH W MOORE
1057 KETTERING
BURTON   MI     48509-2347

#1390466
KENNETH W MOORE & GIRALDA D
MOORE JT TEN
1216 ROBERTS ST
CAMDEN   SC     29020-3736

#1390467
KENNETH W MORELAND
995 DALEEN RD
HAUGHTON   LA     71037-8975

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390468
KENNETH W MOSS
8543 ANCHOR BAY DR
ALGONAC    MI    48001-3508

#1390469
KENNETH W MUNDY
340 DAVID
SOUTH AMBOY  NJ    08879-1730

#1390470
KENNETH W MURRISH & EMMA C
MURRISH JT TEN
195 NESBIT LANE
ROCHESTER HILLS    MI    48309-2172

#1390471
KENNETH W MYERS
218 LEDDY LA
MARBLEHEAD   OH    43440-9598

#1390472
KENNETH W NELSON
1 EDGEWATER PLAZA
SUITE 218
STATEN ISLAND    NY    10305-4900

#1390473
KENNETH W NELSON & CAREY E
NELSON JT TEN
282 DOUGLAS ROAD
STATEN ISLAND    NY    10304-1526

#1390474
KENNETH W ODOM
2327 PONTOON RD
GRANITE CITY    IL    62040-4022

#1390475
KENNETH W OTTO JR
Attn   PURVIN & GERTZ INC
11307 CHESTNUT WOODS TRL
HOUSTON   TX    77065-3354

#1390476
KENNETH W PAPESH
486 W FRANCIS ROAD
NEW LENOX   IL    60451-1013

#1390477
KENNETH W PARRISH
182 ANTIGUA DR
COCOA BEACH   FL    32931

#1390478
KENNETH W PEEK
9402 UPPER SNAKE RD
ATHENS   AL    35614-3809

#1390479
KENNETH W PETRIE
432-13TH AVE NORTH
SOUTH ST PAUL    MN    55075-1938

#1390480
KENNETH W RAUSCH & ANNE C
RAUSCH JT TEN
2230 PENDLETON PLACE
SUWANEE  GA    30024-2768

#1390481
KENNETH W REDMORE
48 LYNACRES BLVD
FAYETTEVILLE   NY    13066

#1390482
KENNETH W REED
5580 GLOVERS LAKE RD
BOX 103
ARCADIA    MI    49613-9708

#1390483
KENNETH W REPPLE JR
210 E WHITE OAK ST
ARLINGTON HEIGHTS    IL    60005-3269

#1390484
KENNETH W ROCKSTROH
115 MAPLE DR
LEBANON   IN    46052-1113

#1390485
KENNETH W ROSNETT
413 AVENUE F
DANVILLE    IL    61832-5515

#1390486
KENNETH W ROSS
61 INGLEWOOD PLACE
WHITBY    ON   L1N 8Z8
CANADA

#1390487
KENNETH W SCHAFER
6304 W WILLOW HWY
LANSING    MI    48917-1217

#1390488
KENNETH W SCHAFFER
7143 AKRON ROAD
LOCKPORT  NY   14094-6238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390489
KENNETH W SCHORAH
1111 FLINT HILL ROAD
WILMINGTON    DE    19808-1911

#1390490
KENNETH W SCHULTZ
9428 HILE ROAD
RAVENNA    MI    49451-9474

#1390491
KENNETH W SCHULTZ SR & KAREN
J SCHULTZ JT TEN
9428 HILE RD
RAVENNA    MI    49451-9474

#1390492
KENNETH W SHARPLEY
940 EMERSON
PONTIAC    MI    48340-3229

#1390493
KENNETH W SIGLER
RR 1
ALEXANDRIA    IN    46001

#1390494
KENNETH W SKIVER
10660 FALLEN LEAF LN
PORT RICHEY    FL    34668-3059

#1390495
KENNETH W SMITH
2 BLAIR DRIVE
NORMAL    IL    61761-3169

#1390496
KENNETH W SOUTHWICK CUST
JOSHUA M SOUTHWICK
UNIF GIFT MIN ACT PA
1138 VILLANOVA AV
SWARTHMORE  PA    19081-2142

#1390497
KENNETH W STATEN
11227 SW 16TH DR
PORTLAND    OR    97219

#1390498
KENNETH W STOCKER
7526 BANNER ST
LAKEVOOW VILLAS
NEW PORT RICHEY    FL    34653-2916

#1390499
KENNETH W SUMNER JR
1508 CHARLOTTE RD
PLAINFIELD    NJ    07060-1942

#1390500
KENNETH W TAYLOR
6085 EVANS DR
HUBBARD    OH    44425-2344

#1390501
KENNETH W TRIBLE
23C HOLIDAY HARBOUR
CANANDAIGUA  NY    14424-2402

#1390502
KENNETH W TRIBLE SR &
LORAIN L TRIBLE JT TEN
23 C HOLIDAY HARBOUR
CANANDAIGUA    NY    14424-2402

#1390503
KENNETH W TRIBLE SR & LORAIN
L TRIBLE JT TEN
23C HOLIDAY HARBOUR
CANANDAIGUA    NY    14424-2402

#1390504
KENNETH W TRITTON
11 SPRING PARK LANE
WICHITA FALLS    TX    76308-4726

#1390505
KENNETH W TRUMBLE
1630 ROSELAND
ROYAL OAK    MI    48073-5009

#1390506
KENNETH W VEST
31 LARKSPUR LN
HARTSELLE    AL    35640-4943

#1390507
KENNETH W WALKER
144 GROVE ST
LEXINGTON    MA    02420-1306

#1390508
KENNETH W WALLACE
2401 VASSAR COURT
ARLINGTON    TX    76015-3202

#1390509
KENNETH W WARD & ANNA MAE
WARD JT TEN
1163 PORTSMOUTH DR
MC KEESPORT    PA    15133-3707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390510
KENNETH W WARD & ANNA MAE
WARD TEN ENT
1163 PORTSMOUTH DR
PORT VUE    PA    15133-3707

#1390511
KENNETH W WERLEY & MARIE
M WERLEY TEN ENT
2401 MARKET ST
CAMP HILL    PA    17011-4628

#1390512
KENNETH W WESTBY
12715 HIGHDALE ST
NORWALK    CA    90650-6816

#1390513
KENNETH W WILCOX
2377 OKLAHOMA AVENUE
ROCHESTER HILLS    MI    48309-1525

#1390514
KENNETH W WILLOUGHBY
369 LIBERTY GROVE RD
PORT DEPOSIT    MD    21904-1005

#1390515
KENNETH W WINES &
JENNIFER A WINES JT TEN
14936 OLIVEWOOD DRIVE
STERLING HEIGHTS    MI    48313

#1390516
KENNETH W WINKLER
6729 NORTON
TROY    MI    48098-1619

#1390517
KENNETH W YARBROUGH
16268 S SEYMOUR RD
LINDEN    MI    48451-9736

#1390518
KENNETH W YOUNKMAN
1349 RIDGEVIEW AVE
KETTERING    OH    45409-1237

#1390519
KENNETH W ZINTEL & ANNA
ZINTEL JT TEN
4420 SUNDERLAND PL
FLINT    MI    48507-3720

#1390520
KENNETH WAIBEL & BEVERLY
WAIBEL JT TEN
5371 ROYAL OAKS DRIVE
OROVILLE    CA    95966-3837

#1390521
KENNETH WALKER
430 CHESTNUTLAND RD
NEW MILFORD    CT    06776-2255

#1390522
KENNETH WALLER
2646 COLLINGWOOD ST
DETROIT    MI    48206

#1390523
KENNETH WANTROBSKI &
MARGARET WANTROBSKI JT TEN
801 RIVER RD
SOMERVILLE    NJ    08876-4043

#1390524
KENNETH WAYNE CONLEY
616 WOODLAND VIEW DRIVE
CINCINNATI    OH    45244-1046

#1390525
KENNETH WEICHERDING & JOAN
WEICHERDING JT TEN
1515 OAKWOOD AVE
NEW ULM    MN    56073-2048

#1390526
KENNETH WESLEY ROBERTS & JUNE
ELLEN ROBERTS TR U/A DTD
09/09/88 ROBERTS REV LIV TR FBO
K W ROBERTS
BOX 961
REEDLEY    CA    93654-0961

#1390527
KENNETH WHITFIELD
6237 W CO RD 850S
KNIGHTSTOWN    IN    46148

#1390528
KENNETH WHITICAN & ELAINE
WHITICAN JT TEN
1807 COURT ST
PORT HURON    MI    48060-4932

#1390529
KENNETH WIENER CUST F/B/O
ROBERT D WIENER UNDER THE CA
UNIF TRANSFERS TO MINORS ACT
5037 DELACROIX RD
R P V    CA    90275-3921

#1390530
KENNETH WILDER
828 AMBER PLACE
ATLANTA    GA    30331-3416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390531
KENNETH WILLIAM HILTENBRAND
5840 CURRIERS RD
ARCADE   NY    14009-9789

#1390532
KENNETH WILSON
20511 KINGS HIGHWAY
WARRENSVILLE HGTS   OH    44122-6323

#1390533
KENNETH WILSON FLETCHER
10324 ANDREA LN
LA PLATA   MD    20646-4003

#1390534
KENNETH WM KITTLE
APT 1022
10030 N 43RD AVE
GLENDALE   AZ    85302-2727

#1390535
KENNETH WOLFF
47201 PINECREST
UTICA    MI    48317-2849

#1390536
KENNETH YAHL &
SHIRLEYMAE YAHL JT TEN
14319 SOUTH 92ND COURT
ORLAND PARK   IL    60462-2643

#1390537
KENNETH YARWICK
1459 SPRINGWOOD TRACE S E
WARREN  OH    44484-3145

#1390538
KENNETH YARWICK &
CAROL A YARWICK JT TEN
1459 SPRINGWOOD TRACE S E
WARREN   OH    44484-3145

#1390539
KENNETH YERKES
2029 BROWNSVILLE RD
LANGHORNE   PA    19053

#1390540
KENNETH ZALETAL
6227 MAGNOLIA
MENTOR   OH    44060-3133

#1390541
KENNETTE E WELLS
2230 LODELL AVE
DAYTON   OH    45414-4628

#1390542
KENNEY GOODMAN
486 GOODMAN LANE
ELIZABETHTOWN   KY    42701-5767

#1390543
KENNEY STANTON
15465 NORTHLAWN
DETROIT    MI    48238-1151

#1390544
KENNIETH F THOMPSON
9814 GREEN APPLE TURN
UPPER MARLBORO  MD    20772-4425

#1390545
KENNITH D RICHARDSON
1220 IDAHO
AUSTINTOWN   OH    44515-4401

#1390546
KENNITH J TIMMER CUST MARK P
TIMMER UNDER THE MI UNIF
GIFTS TO MINORS ACT
3635 LEONARD N W
GRAND RAPIDS    MI    49544-3621

#1390547
KENNITH J YORK
20546 COUNTY ROAD 41
ADDISON   AL    35540-2856

#1390548
KENNITH L SCOTT
2247 EMERALDWOOD TRL
FLUSHING   MI    48433-3517

#1390549
KENNITH MARTIN
1311 GOLFVIEW DR
NORTH MYRTLE BEACH   SC    29582-2611

#1390550
KENNITH W BYERS
1448 IRENE
LANCASTER   TX    75134-3125

#1390551
KENNON MARCELLA DICKSON
16095 CAMINO DEL CERRO
LOS GATOS   CA    95032-4844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390552
KENNY A MCINTYRE
2801 LIATRIS LANE
CHARLOTTE   NC    28213-9263

#1390553
KENNY ALAN BELL
RR4 BOX 100-L
PERU    IN    46970-9223

#1390554
KENNY D JOHNSON
R 17 BOX 1166
BEDFORD   IN    47421-9471

#1390555
KENNY G GESELMAN
9848 BEAHAN RD
MUIR    MI    48860

#1390556
KENNY J BACHAND & EARL A
BACHAND JT TEN
ROUTE 1 BOX 26
HASTINGS    OK    73548-9612

#1390557
KENNY J PANDUREN
3649 MAHLON MOORE RD
SPRING HILL    TN    37174-2131

#1390558
KENNY R OLLIS
981 SOMERVILLE-JACKSON
SOMERVILLE   OH   45064-9456

#1390559
KENNY R RATLIFF
1412 NASH
YPSILANTI    MI    48198-6211

#1390560
KENNY R WILLIAMS
1122 LITTLE SUGAR CREEK ROAD
DAYTON   OH   45440-3941

#1390561
KENNY R WILSON TR
KENNY R WILSON TRUST
U/A 06/28/00
2470 N. EAST DR
TAWAS CITY    MI    48763

#1390562
KENNY T GARRISON
1727 COUNTRY ROAD 28
MOUNT HOPE    AL    35651

#1390563
KENNY W SHOCK
4006 HAVEN PLACE
ANDERSON   IN    46011-5006

#1390564
KENNY W SHOCK & SYLVIA B
SHOCK JT TEN
4006 HAVEN PL
ANDERSON   IN    46011-5006

#1390565
KENRIC C YUKNER & VALERIE A
YUKNER JT TEN
495 MAXINE DR
BEAVER FALLS    PA    15010-5145

#1390566
KENRICH L DAWKINS
557 S 7TH AVE
MT VERNON   NY    10550-4414

#1390567
KENRICK A BRAMWELL
BOX 710113
LAGUARDIA STATION
FLUSHING    NY    11371-0113

#1390568
KENSLEY S STEWART
9350 SHARTEL DR
SHREVEPORT    LA    71118-3345

#1390569
KENT A DOTSON
1805 N HOWARD
INDEPENDENCE   MO   64050-2113

#1390570
KENT A JUSTUS
8200 W ADALINE ST
YORKTOWN   IN    47396-1463

#1390571
KENT A MAYSTRICK & DAWN L
MAYSTRICK JT TEN
BOX 127
SPRINGFIELD    NE    68059-0127

#1390572
KENT A MAYSTRICK & JAN L
MAYSTRICK JT TEN
BOX 127
SPRINGFIELD    NE    68059-0127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1390573
KENT A MAYSTRICK & JOAN E
MAYSTRICK JT TEN
BOX 127
SPRINGFIELD     NE     68059-0127

#1101933
KENT A RYAN
PO BOX 8279
CINCINNATI     OH     45208-0279

#1390574
KENT A STEHLIK
1301 1/2 5TH AVE
DODGE CITY     KS     67801-3846

#1390575
KENT A WOMACK
2778 RIDGEWOOD LANE
MARIETTA     GA     30066-3646

#1390576
KENT ALAN JOHNSON
627 CHURCH ST
SOUTH HAVEN     MI     49090-1403

#1390577
KENT B CHERRY
4180 N OAK
DAVISION     MI     48423-9301

#1101935
KENT B SANDERS
13300 LISA DRIVE
HUDSON     FL     34667

#1390578
KENT BURGESS MAURER
5906 HIGHLAND LANE
COLLEYVILLE     TX     76034

#1390579
KENT C SAEMANN
808 GREEN TREE RD
KOHLER     WI     53044

#1390580
KENT C SCHLIENGER &
VERNELL M SCHLIENGER JT TEN
1854 LUDINGTON AVE
WAUWATOSA WI     53226-2839

#1390581
KENT CHARLES THOMPSON
STE 1550
530 B ST
SAN DIEGO     CA     92101-4493

#1390582
KENT D BLAKELOCK
5126 TOWNLINE ROAD
SANBORN   NY     14132-9304

#1390583
KENT D FROST
1700 SUGAR CREEK TRAIL
GREENFIELD     IN     46140-8752

#1390584
KENT D MILLER
9711 WILLOWOOD PL
TACOMA     WA     98498-4448

#1390585
KENT D WIELAND
4210 TILGHMAN ST
ALLENTOWN   PA     18104-4430

#1390586
KENT DAVID VICKERY
145 SUN VALLEY DRIVE
WOODLAND PARK  CO     80863

#1390587
KENT DAVIS TR U/A DTD
03/29/93 THE HUGH WILM TRUST
914 E BUOY AVE
ORANGE   CA     92865-2407

#1390588
KENT DOWNEY
460 WOODCREEK CT
COMMERCE TWP MI     48390-1278

#1390589
KENT E BECCUE
1020 CUTTER ST
HENDERSON   NV     89015-3112

#1390590
KENT E SLABOTSKY & SYLVIA H
MORALES JT TEN
7717 N W 101ST STREET
OKLAHOMA CITY   OK     73162-5304

#1390591
KENT E TAYLOR
285 RIDGEFIELD RD
ENDICOTT   NY     13760-4227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390592
KENT F EMERSON
4296 TOMER ROAD
ADRIAN    MI    49221-9730

#1390593
KENT F HARMESON
204 GEORGIA
SHERIDAN    IN    46069-1131

#1390594
KENT F HOLLENBECK
4626 WALTAN RD
VASSAR    MI    48768-8903

#1390595
KENT G KNUTSON
BOX 1092
MOORHEAD   MN    56561-1092

#1390596
KENT G TAFT
29 SEAGRAVE ST
UXBRIDGE    MA    01569-2426

#1390597
KENT GABEL
1310 23RD ST 15
CANYON    TX    79015-5300

#1390598
KENT GARDNER
2800 WESTFIELD RD
CHARLOTTE    NC    28209-1642

#1390599
KENT H STARKE
10438 OWEN DR
ORLAND PARK    IL    60467-8422

#1390600
KENT HALLIBURTON
1297 SANFORD ROAD
RIPLEY    TN    38063-7983

#1390601
KENT HENDERSON CUST FOR
TIMOTHY SCOTT HENDERSON
UNDER THE TX UNIFORM GIFTS
TO MINORS ACT
2523 WALNUT HILL CIRCLE 1115
ARLINGTON    TX    76006-5147

#1101940
KENT HILL GRAHAM
465 SHEFFIELD DRIVE
WINSTON-SALEM    NC    27104

#1390602
KENT HILL GRAHAM
465 SHEFFIELD DRIVE
WINSTONSALEM    NC    27104

#1101941
KENT I PHILLIPS
803 SO CALHOUN ST STE 100
FORT WAYNE    IN    46802-2305

#1390603
KENT I PHILLIPS
803 SOUTH CALHUN SUITE 100
FORT WAYNE    IN    46802-2305

#1390604
KENT J KIEPER
68 OLD FARMERS ROAD
LONG VALLEY    NJ    07853

#1390605
KENT J RAWHOUSER
N 345 DAVIDSON RD
RIO    WI    53960

#1390606
KENT J WARNER
1068 IDLEWILD DR
SPARTA    TN    38583-3119

#1390607
KENT J ZIMMERMAN TRUSTEE U/W
REGINA REUTHER
POST OFFICE BOX 24394
NEW ORLEANS    LA    70184-4394

#1101944
KENT L RUSSELL
702 NORTH CANON DR
BEVERLY HILLS    CA    90210-3328

#1390608
KENT L STEWART CUST BRIAN K
STEWART UNIF GIFT MIN ACT
42 CORTRIGHT RD
WHIPPANY    NJ    07981-1308

#1390609
KENT L STEWART CUST ROBERT L
STEWART UNIF GIFT MIN ACT
42 CORTRIGHT RD
WHIPPANY    NJ    07981-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390610
KENT L UHLEY
1045 N ALTADENA
ROYAL OAK    MI    48067-3634

#1390611
KENT L ZIMMERMAN
401 POPLAR GROVE DR
VANDALIA    OH    45377-2726

#1390612
KENT M COMSTOCK
532 PLEASANT ST
ASHLAND    OH    44805-2068

#1390613
KENT MEISEL
C/O ROBERT AMERINE
18650 SW BOONES FERRY RD SUITE 3
TUALATIN    OR    97062

#1390614
KENT MEYER
3895 N FIELD DR
BELLBROOK    OH    45305-8735

#1390615
KENT MUNRO
4540 BERRYWOOD DR W
SAGINAW    MI    48603-1006

#1390616
KENT O PALMER
72
4463 S OOEW
KOKOMO    IN    46902

#1390617
KENT P GALLAHER
2201 SEYMOUR LAKE RD
OXFORD    MI    48371-4349

#1390618
KENT R CAMPBELL
641 NE LENOX ST
HILLSBORO    OR    97124-4037

#1390619
KENT R GOHLKE
6430 WELCH RD
YALE T    MI    48097-4208

#1390620
KENT R JOHNSON
264 STEARNS ST
CARLISLE    MA    01741-1864

#1390621
KENT R OWENS
305 WOODLANDS VILLAS CT
ARNOLD    MO    63010

#1390622
KENT R PAPSUN &
JEAN T PAPSUN JT TEN
819 S MAPLE AVE
GLEN ROCK    NJ    07452-2818

#1390623
KENT S DIDRIKSEN
8253 MARYLAND RD
BLOOMINGTON    MN    55438-1121

#1390624
KENT S PETERSON & CARLA M
PETERSON JT TEN
38926 DONALD
LIVONIA    MI    48154-4703

#1390625
KENT SEAGERT
618 W HARRISON ST
MAUMEE    OH    43537-2028

#1390626
KENT SHEVCHUK
1245 HOLLEY RD
WEBSTER    NY    14580

#1390627
KENT SHIOZAKI
2812-B PUUHONUA STREET
HONOLULU    HI    96822

#1390628
KENT T BURRIS
PO BOX 1615
HOPE    AR    71802

#1390629
KENT T COUSINEAU
2366 BLARNEY DR
DAVISON    MI    48423-9503

#1390630
KENT T SEARS
3861 KAELEAF RD
LAKE ORION    MI    48360-2619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390631
KENT W JESSEN
BOX 68
STRAWBERRY POINT   IA   52076-0068

#1390632
KENT W KOEHLER
17 CHESTNUT DR
DOYLESTOWN  PA   18901-4709

#1390633
KENT W SPARKS
313 EAST CHOWNING DR
FRANKLIN   TN   37064-3212

#1390634
KENTARO HORIUCHI &
WENDY TSO-HORIUCHI JT TEN
109 OXFORD BLVD
GREAT NECK  NY   11023-2330

#1390635
KENTON D O LEATHERMAN
BOX 591
PIKEVILLE   KY   41502-0591

#1390636
KENTON H COLLING
2127 SWAFFER ROAD
MILLINGTON   MI   48746-9613

#1390637
KENTON I DULEY
1881 EL CAMINO DR
XENIA   OH   45385-1115

#1390638
KENTON L LEVALLEY
607 WATERVLIET AVE
DAYTON   OH   45420-2544

#1390639
KENTON PATE
3400 SHERMAN AVENUE
MIDDLETOWN  OH   45044-4978

#1390640
KENTON WILLIAM SHAVER
7 LARVEY PRYOR
BOX 41
FARRIDAY   LA   71334-0041

#1390641
KENWOOD J REED
12641 TERRA BELLA
PACOIMA   CA   91331-1948

#1390642
KENWOOD L BECKMAN
12495 SPENCER RD
MILFORD   MI   48380-2745

#1390643
KENYETTA L GABLE
357 SAN JOSE
TOLEDO   OH   43615-6107

#1390644
KEOKUK SAVINGS BANK & TRUST
CO TR FOR TERRY M ENSMINGER
DTD 7/15/75
BOX 1030
KEOKIK   IA   52632-1030

#1390645
KEOKUK SAVINGS BANK & TRUST &
CO TRUSTEE U/A DTD
07/15/75 TERRY M ENSMINGER
TRUST
BOX 1030
KEOKUK   IA   52632

#1390646
KERAN SEAGREAVES SMITH
C/O JAN BROWN
11 ASHBY ST
CINCINNATI   OH   45218

#1390647
KERCELIA S GEORGE
7728 ST ALBANS
ST LOUIS   MO   63117-2007

#1390648
KEREKIN SERABIAN
103-01 METROPOLITAN AVE
FOREST HILLS   NY   11375-6733

#1390649
KEREN L YOWS & STEPHEN A
YOWS JT TEN
135 LUPE AVE
NEWBURY PARK  CA   91320-3227

#1390650
KERI E TRUITT
1643 RIVERWOOD DR
JACKSON   MS   39211-4828

#1390651
KERI M ERBE &
THOMAS ERBE JT TEN
516 WYNDHAM ROAD
WILMINGTON   DE   19809-2845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390652
KERIN C REARDON
8406 GEORGIAN WAY
ANNANDALE   VA     22003

#1390653
KERLIN J BRAGDON
13478 KINGS HIGHWAY
KING GEORGE   VA     22485-3014

#1390654
KERMETT G AUTRY & JAVAUTA JO
AUTRY JT TEN
23 SPRING TERRACE COURT
ST CHARLES     MO     63303

#1390655
KERMETT S SPURLOCK
3274 LOON LAKE SHORE DR
WATERFORD   MI     48329-4228

#1390656
KERMIT A EVANS
98 PROCTOR
BUFFALO   NY     14215-3529

#1390657
KERMIT BENTLEY
140 LINCOLN
SALINE     MI     48176-9140

#1390658
KERMIT COLLINS
RR 1 BOX 49A
METAMORA   IN     47030-9803

#1390659
KERMIT D HUMPHREY &
LOIS ANN HUMPHREY TR
KERMIT D HUMPHREY & LOIS ANN
HUMPHREY JOINT TRUST UA 10/29/82
316 CLOVERLY RD
GROSSE POINT FARMS   MI     48236-3306

#1390660
KERMIT D HUMPHREY &
LOIS ANN HUMPHREY TR
UA 10/29/82
316 CLOVERLY
GROSSE PNT FARMS   MI     48236-3306

#1390661
KERMIT D SHAW
222 N TREMONT ST
INDIANAPOLIS     IN     46222-4248

#1390662
KERMIT DAVENPORT &
NORMA W DAVENPORT JT TEN
9646 MCCAULY RD
CINCINNATI       OH     45241-1340

#1390663
KERMIT DYER
367 ST ROAD 603
SHILOH   OH     44878

#1390664
KERMIT E HOWELL
2405 E BLUE RIDGE BLVD
KANSAS CITY     MO     64146-2110

#1390665
KERMIT E MOWERY JR
1650 FRENCHS AVE
BALTIMORE   MD     21221-2908

#1390666
KERMIT E SONNEY & PAMELA L
SONNEY JT TEN
3708 SKY MEADOW DR
APEX   NC     27502-6842

#1390667
KERMIT E YODER & SARA H
YODER TRUSTEES U/A DTD
02/06/90 OF THE YODER TRUST
11125 EAST HWY 20
CLEARLAKE OAKS   CA     95423-8342

#1390668
KERMIT ENTERPRISES
C/O KERMIT GORDON
50 CARNATION AVE
FLORAL PARK   NY     11001-1733

#1390669
KERMIT F PRICE
232 JACKSON ST
SANDUSKY   OH     44870-2607

#1390670
KERMIT G CHRISTIAN
512 QUIET OAK
BEAVER   WV     25813-9498

#1390671
KERMIT G STEHLY SR &
ISABELLE A M STEHLY TEN ENT
929 FOURTH AVE
BETHLEHEM   PA     18018-3701

#1390672
KERMIT GORDON
50 CARNATION AVENUE
BOX 70
FLORAL PARK   NY     11001-1733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390673
KERMIT J BRAZILLE
6220 NW 10TH 102
OKLAHOMA CITY    OK    73127-4752

#1390674
KERMIT K PETERS
BOX 703
UNION LAKE    MI    48387-0703

#1390675
KERMIT L KNETSCH
UNIT B
202 E 7TH STREET
DULUTH    MN    55805-1234

#1390676
KERMIT L STEELE
15808 SILVER GROVE
WHITTIER    CA    90604-3744

#1390677
KERMIT LEO STACY
81 BAINBRIDGE DR
NOKOMIS    FL    34275-1886

#1390678
KERMIT R BROOKS
103 W PEPPERMENT DRIVE
PORT DEPOSIT    MD    21904-1365

#1390679
KERMIT R MEADE
6 PELLINGTON COURT
PINE BROOK    NJ    07058-9648

#1390680
KERMIT TAYLOR TRUSTEE U/A
DTD 03/16/90 KERMIT TAYLOR
REVOCABLE TRUST
1821 N W 119 AVE
PEMBROKE PINES    FL    33026-1929

#1390681
KERMIT TEACHEY
12110 PARKVIEW AVE
CLEVELAND    OH    44120-2958

#1390682
KERMITH M BUTLER
15892 FAIRCREST
DETROIT    MI    48205-2924

#1390683
KERMITT E COLLINS
15023 BEACHVIEW TERRACE
DOLTON    IL    60419-2508

#1390684
KERMITT E GRIFFIN
29451 GRANDVIEW
INKSTER    MI    48141-1003

#1390685
KERN M BRABON
507 E BROAD ST
LINDEN    MI    48451-8914

#1390686
KERNEY D TYILLIAN
2650 LYDIA DRIVE
WARREN    OH    44482

#1390687
KERNEY MOSBY JR
2235 OAKRIDGE DR
DAYTON    OH    45417-2363

#1390688
KERR DAVIDSON
11 SYCAMORE DRIVE
BURLINGTON    NJ    08016-3107

#1390689
KERR DAVIDSON & ROXANN D
DAVIDSON JT TEN
11 SYCAMORE DR
BURLINGTON    NJ    08016-3107

#1390690
KERRI E BRANT
S27W29924 N BETHESDA CIR
WAUKESHA    WI    53188-9270

#1390691
KERRI JO WOOD & KRISTIN E WOOD PERS
REP EST RALPH A WOOD
5240 BRASSIE DR
INDIANAPOLIS    IN    46235

#1390692
KERRI MYRONOWICZ
2275 HUNTINGTON DR #344
SAN MARIND    CA    91108

#1390693
KERRI ROBERTSON CUST
KASEY ROBERTSON
UNIF GIFT MIN ACT NY
217-25 ROCKAWAY PT BLVD
BREEZY POINT    NY    11697-1551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390694
KERRI ROBERTSON CUST
MICHAEL RYAN ROBERTSON
UNIF GIFT MIN ACT NY
217-25 ROCKAWAY PT BLVD
BREEZY POINT    NY    11697-1551

#1390695
KERRI S BABER
1031 E PEARL ST
MIAMISBURG    OH    45342-2519

#1390696
KERRIE L MONDA
4493 WYATT ST SW
GRANDVILLE    MI    49418-2619

#1390697
KERRY A HIONAS
9562 HUNT CLUB NE
WARREN  OH    44484

#1390698
KERRY A KIRCHNER
225 FLORISOTA
FLORISSANT    MO    63031-5326

#1390699
KERRY A LYNCH
142 CASTLE ST
APT 3A
GREAT BARRINGTON    MA    01230-1541

#1390700
KERRY A LYNCH
4220 STURGEON CT
SAN DIEGO    CA    92130-2146

#1390701
KERRY A WALSH
10740 N SUNNYDALE LN
MEQUON  WI    53092-4841

#1390702
KERRY A WIGGERLY
2305 NORTH VALLEY DRIVE
MUNCIE    IN    47304-9773

#1390703
KERRY AQUILINA
36552 MELBOURNE DRIVE
STERLING HGTS    MI    48312-3337

#1390704
KERRY B GRENNAN
4 CHATHAM PL 3
WORCESTER  MA    01609-2453

#1390705
KERRY BLASCH CUSTODIAN FOR
MACKENZIE ELIZABETH BLASCH
UNDER THE NY UNIFORM GIFTS
TO MINORS ACT
71 BEECHWOOD LANE
BERKELEY HTS    NJ    07922-2350

#1390706
KERRY D ADAMS
1487 E COUNTY RD 4 N
MONTE VISTA    CO    81144-9709

#1390707
KERRY D SUMMERS
1410 TALLWOOD CT
BOWLING GREEN  KY    42103-4765

#1390708
KERRY D THACKER
2138 TOM FITZGERALD RD
COLUMBIA    TN    38401-1411

#1390709
KERRY DALE SUMMERS
1410 TALLWOOD CT
BOWLING GREEN  KY    42103-4765

#1390710
KERRY DOBNER LOBELLO
5624 NW 23 TERR
BOCA RATON    FL    33496-2804

#1390711
KERRY E DUNLAVEY
2623 ALGONQUIN AVE
JACKSONVILLE    FL    32210

#1390712
KERRY FULLER LABBE & ALAN A
LABBE JT TEN
LAVOIE ST
JAY    ME    04239

#1390713
KERRY G PATTMAN
237 LOUISE DR
COMMERCE GA    30529-1392

#1390714
KERRY GRANT
99 HERTZLER RD
ELVERSON  PA    19520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390715
KERRY HANEY
10814 POWER SQUADRON RD
AZLE    TX    76020-5326

#1390716
KERRY HOBBS
2749 BISMARK STREET
WALDORF   MD    20603-3820

#1390717
KERRY I DAVIDSON
266 CHAMBRE CT
LILBURN    GA    30047-6405

#1390718
KERRY J BARNETT
579 ROSEBUD
SALINE    MI    48176-1661

#1390719
KERRY J BOYLE
1228 CORNELL AVENUE
DREXEL HILL    PA    19026

#1390720
KERRY J CLAPPER CUST FOR
TARA J CLAPPER UNDER OK UNIF
TRANSFERS TO MIN ACT
1308 SW 121ST PL
OKLAHOMA CITY    OK    73170-4910

#1390721
KERRY J LOUNDERS
BOX 8684
MADEIRA BEACH    FL    33738

#1390722
KERRY JOE KOSTA
1841 N CO RD 700 W
RENSSELAER   IN    47978

#1390723
KERRY K MEIER
3305 N COCHITIAVE
FARMINGTON   NM    87401-2055

#1390724
KERRY L SHEESLEY SR
3186 SOLAR ST NW
WARREN  OH    44485-1612

#1390725
KERRY L WOZNIAK
28840 KING RD
ROMULUS   MI    48174-9448

#1390726
KERRY M BARRIE
570 S LALONDE AVE
LOMBARD   IL    60148-2830

#1390727
KERRY M BREWER
2509 AMBER HILL LANE
EULESS    TX    76039-8004

#1390728
KERRY M CUMMINGS
3527 ANGELUS AVE
GLENDALE   CA    91208-1222

#1390729
KERRY M DOUGLAS
805 BARMUM ST
SHEFFIELD    MA    01257-9655

#1390730
KERRY M FAGAN
7840 IVYGATE LANE
CINCINNATI    OH    45242-5122

#1390731
KERRY M GIGOT
4599 ODETTE COURT
TROY    MI    48098-4164

#1390732
KERRY M SHANAHAN CUST FOR
KERRY MICHAEL SHANAHAN II
UNDER NY UNIF GIFTS TO
MINORS ACT
111 HAWTHORNE WAY
CHITTENANGO   NY    13037-1008

#1390733
KERRY MULHOLLAND
BOX 402
RUMSON   NJ    07760-0402

#1390734
KERRY MUNSON &
KAREN MUNSON JT TEN
2546 MOUNTAIN DR
UPLAND   CA    91784

#1390735
KERRY N FLATAU
930 GOODALE
CLAWSON   MI    48017-1794

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1390736
KERRY O NELSON
BOX 445
ELK RAPIDS    MI    49629-0445

#1390737
KERRY O PHILLIPS
28 N SAGINAW ST STE 1013
PONTIAC  MI    48342-2143

#1390738
KERRY O SHOWALTER
4409 CAMINO DE LAS ESTRELLAS
NEWBURY PARK  CA    91320-6737

#1101962
KERRY ONDROVIK
BOX 526
UTOPIA    TX    78884-0526

#1390740
KERRY P HARRINGTON
2170 LINCOLN RD
WINDSOR    ON    N8W 2R1
CANADA

#1390742
KERRY R HUGHES
1213 HUNTERS POINTE LN
SPRING HILL    TN    37174-2188

#1390743
KERRY R HUNTER
4002 HILLSIDE DRIVE
ROYAL OAK    MI    48073-6362

#1390744
KERRY R MITCHELL
3440 MELODY LANE
SAGINAW  MI    48601-5629

#1390745
KERRY S REDMOND
11449 TROTTING DOWN DR
ODESSA    FL    33556

#1390746
KERRY SUE MOREY
1502 BUTTRAM RD
OKLAHOMA CITY    OK    73120-1408

#1390747
KERRY SUNAO KURASAKI
1830 SAN JOSE AVE
ALAMEDA    CA    94501-4127

#1390748
KERRY WALDRON WEISBROD
2625 S 122ND ST
SEATTLE    WA    98168-2413

#1390749
KERRYLEAN T MCKELVY WIRTH &
PAUL WIRTH JR JT TEN
0097 BEAVER LANE
CARBONDALE  CO    81623-8762

#1390750
KERSTEN M EVANS
9 ADELINE CIR APT 4
MADISON    WI    53713-3803

#1390751
KERWIN A NEWHOUSE
4229 LORIN AVE
FT WORTH    TX    76105-4217

#1390752
KERWIN F MANUEL &
BARBARA L MANUEL JT TEN
32700 224TH PLACE
SE
BLACK DIAMOND    WA    98010

#1390753
KERWIN J CONLON & SUSANNE D
CONLON JT TEN
BOX 500989
MALABAR    FL    32950-0989

#1390754
KERWIN L UTLEY
279 BELL RD
NASHVILLE    TN    37217-4149

#1390755
KERWIN LANCE MCLENDON
3321 VIRGINIA PARK
DETROIT    MI    48206

#1390756
KERWIN M RINKS
1238 DEN HERTOG STREET SW
WYOMING  MI    49509-2726

#1390757
KERYL K REINKE &
CECIL E REINKE JT TEN
7805 SW TERWILLIGER
PORTLAND    OR    97219-4467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390758
KESKLER A YOUNG
5115 GRAYTON
DETROIT      MI      48224-2147

#1390759
KESNER ROSE
56 CONCORD LN
PONTIAC    MI      48340-1212

#1390760
KESTER R HILL
845 TIBBETS WICK RD
GIRARD    OH    44420-1152

#1390761
KESTUTIS SIDABRAS & HELGA
SIDABRAS JT TEN
343 TERRY LAKE RD
FORT COLLINS      CO      80524

#1390762
KETHLEEN M LEWERENTZ
R R 1
NESTLETON    ON    LO B1L
CANADA

#1390763
KETURAH P BECKLEY
1662 MILLPOND DR
SALEM    VA    24153-4600

#1390764
KEVEN A KELLEY
59 PEPPERWOOD LN
PORTSMOUTH    VA    23703-2762

#1390765
KEVEN L SANDERS
507 COLBERN ST
BELTON    MO    64012-2913

#1390766
KEVIN A ACKLEY
161 SCHLUETER DR
HOPEWELL JCT    NY    12533-6633

#1390767
KEVIN A BLACK
3138 LUZON
IRVING      TX      75060-3439

#1390768
KEVIN A CARMODY
1583 S ROYSTON RD
EATON RAPIDS    MI    48827-9092

#1390769
KEVIN A CREELMAN
7862 EGLINGTON CT
CINCINNATI    OH    45255-2413

#1390770
KEVIN A GABLER
31522 LEONA
GARDEN CITY    MI    48135-1338

#1390771
KEVIN A HEIDORN
12100 BRIDLEWOOD DR
EVANSVILLE    IN    47725

#1390772
KEVIN A JASKOWSKI
3008 MAPLE
BOYNE FALLS    MI    49713-2500

#1101966
KEVIN A KAIDE &
HEATHER L KAIDE JT TEN
856 W BARRY UNIT GB
CHICAGO    IL    60657

#1390773
KEVIN A KOHLS
40808 KINGSLEY LN
NOVI    MI    48377-1633

#1390774
KEVIN A KOSWICK CUST KELSEY
KOSWICK UNMA-MI
12801 OWLSLEY WAY
OAK HILL    VA    20171-4225

#1390775
KEVIN A LUCIK
6539 WALKER RD
MARLETTE    MI    48453-9744

#1390776
KEVIN A MAC BRIDE
1195 ANTHONY BEACH ROAD
PENN YAN    NY    14527-9762

#1390777
KEVIN A MACQUARRIE
14 CARLINA COURT
HALIFAX    NS    B3S 1B4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390778
KEVIN A MOORE
15099 REDCLIFF DR
NOBLESVILLE    IN    46060-7111

#1390779
KEVIN A PIRCH
2633 OAKLAND ST
AURORA    CO    80014-1809

#1390780
KEVIN A RUSH
50 W ASBURY-ANDERSON RD
HAMPTON    NJ    08827-4516

#1390781
KEVIN A SHORT
24148 63RD AVENUE
MATTAWAN    MI    49071-9523

#1390782
KEVIN A YODER
1243 N WETHERLY DR
LOS ANGELES    CA    90069-1815

#1390783
KEVIN ALBERT HEDDEN
175 CANTAMAR ST
HENDERSON    NV    89014-0938

#1390784
KEVIN ANTHONY
4076 SPENCER RD
UBLY    MI    48475-8714

#1390785
KEVIN AURIEMMA
20 BAKER STREET
ROCKAWAY    NJ    07866-2804

#1390786
KEVIN B ANDERSON
4481 CALYPSO TERRACE
FREMONT    CA    94555-1607

#1390787
KEVIN B BUTLER &
GINA M BUTLER JT TEN
39 ARDEN COURT
WARWICK    RI    02889-3278

#1390788
KEVIN B DUFF
4271 APPLE VALLEY LANE
W BLOOMFIELD    MI    48323-2801

#1390789
KEVIN B DUFF & CAROLYN A
DUFF JT TEN
4271 APPLE VALLEY LANE
WEST BLOOMFIELD    MI    48323-2801

#1390790
KEVIN B DUSKEY
501 BOGGY RD
WASKOM    TX    75692-7415

#1390791
KEVIN B HARDIE
207 BREEZY LANE
KOKOMO    IN    46901-3804

#1390792
KEVIN B HORTON
G 6308 W COURT STREET
FLINT    MI    48532

#1390793
KEVIN B KELLY
12840 DARTMOUTH
OAK PARK    MI    48237-1626

#1390794
KEVIN B LACY & ANNETTE M
LACY JT TEN
1051 E ADAMS DR
FRANKLIN    IN    46131-1901

#1390795
KEVIN B LYNCH
2354 PUMPKIN HOLLOW RD
ONEONTA    NY    13820-0427

#1390796
KEVIN B MACKEMULL
623 LEXINGTON AVE
CRANFORD    NJ    07016-3356

#1390797
KEVIN B MUNNS & GLORIA N
MUNNS JT TEN
6550 INKSTER RD
WEST BLOOMFIELD    MI    48322-4301

#1390798
KEVIN B MURPHY
1480 RIVERSIDEDRIVE
UNIT 1401
OTTAWA    ON    K1P 5H2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1390800
KEVIN B O'NEILL
2629 BITTERSWEET DRIVE
WILMINGTON   DE    19810-1643

#1390801
KEVIN B WILLIAMS
1639 27TH ST NE
CANTON   OH    44714-1767

#1390802
KEVIN BENNETT
18939 BLACKWOOD ST
DETROIT   MI    48234-3724

#1390803
KEVIN BOARDMAN & JAN
BOARDMAN JT TEN
1848 E RIDGEHOLLOW DRIVE
BOUNTIFUL   UT    84010-1015

#1390804
KEVIN BOHR
437 S HIGHLAND
ARLINGTON HEIGHTS   IL    60005-1831

#1390805
KEVIN BRUCKER
2695 CURIE PL
SAN DIEGO   CA    92122-4022

#1390806
KEVIN BUTLER
2417 NOVUS ST
SARASOTA   FL    34237-8101

#1390807
KEVIN C ATHERTON
14616 BROWN RD
SUNFIELD   MI    48890-9770

#1390808
KEVIN C BAYLOCK
612 RIVER RD
WAPWALLOPEN PA    18660-1001

#1390809
KEVIN C BLIGHT
2117 NEBRASKA
FLINT   MI    48506-3777

#1390810
KEVIN C BREWER
88 KELSEY HILL RD
DEEP RIVER   CT    06417-1616

#1390811
KEVIN C CARRIGAN
10 COUNTRY WY
KINGSTON   MA    02364-1050

#1390812
KEVIN C COLE
404 CRANES CREEK RD
CAMERON   NC    28326-8106

#1390813
KEVIN C CROOK CUST
LOGAN C CROOK
UNIF TRANS MIN ACT AL
350 39TH ST
NORTHPORT   AL    35473-2770

#1390814
KEVIN C FINGER
1012 LONG STREET
FENTON   MI    48430-2248

#1390815
KEVIN C GOTTLIEB CUST
BRIAN T GOTTLIEB UNIF GIFT MIN ACT
NY
P O BOX 3240
ANNAPOLIS   MD    21403-0240

#1390816
KEVIN C HANSON & PATRICIA A
HANSON JT TEN
51 NORTH ST
BRISTOL   VT    05443-1026

#1390817
KEVIN C KALOTA
266 GOUNDRY STREET
N TONAWANDA   NY    14120-6011

#1390818
KEVIN C KOBRZYCKI
23576 HURON RIVER DR
ROCKWOOD MI    48173-1236

#1390819
KEVIN C MC GINNIS
333 DOMINION DR APT 214
KATY   TX    77450-2047

#1390820
KEVIN C PAYNE
191 SANNITA DR
ROCHESTER NY    14626-3613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390821
KEVIN C ROSS
3475 SOUTH BRENNAN RD
HEMLOCK    MI    48626

#1390822
KEVIN C SWENSON
WILLOUGHBY COLBY RD
WARNER    NH    03278

#1390823
KEVIN C TURNER
6046 VENICE DR
COMMERCE TWP MI    48382-3660

#1390824
KEVIN CARR
600 PULIS AVE LOT 97
MAHWAH    NJ    07430-2942

#1390825
KEVIN CHAMBERS & MARY ANN
CHAMBERS JT TEN
2284 COUTRY CLUB DR
PITTSBURGH    PA    15241-2337

#1390826
KEVIN CHARLES MEALEY
1 FIRST COURT
WINDERMERE    FL    34786-8506

#1101974
KEVIN CHARLES POCQUETTE
5459 N NAVAJO AVE
GLENDALE    WI    53217

#1390827
KEVIN CHARLES WULFHORST
47 HOPE RD
TINTON FALLS    NJ    07724-3009

#1101976
KEVIN COOPER CUST
JAMES MAX COOPER
UNDER THE WI UNIF TRAN MIN ACT
5569 PETERS DR
WEST BEND    WI    53095-8301

#1390828
KEVIN CUFFE
657 TRAILS LANE
NEWPORT NEWS  VA    23608-8251

#1390829
KEVIN CULLINANE
71 LEXINGTON AVE
SOMERVILLE    MA    02144-2608

#1390830
KEVIN D BARRICK
8 POPLAR AVE
WHITESBORO  NY    13492-2332

#1390831
KEVIN D CLARK
1110 PRAIRE DRIVE # 41
RACINE    WI    53406

#1390832
KEVIN D CREWS
1429 W 28TH TERR
INDEPENDENCE  MO    64052-3120

#1390833
KEVIN D CROWLEY TRUSTEE U/W
ANITA O CROWLEY F/B/O KEVIN
D CROWLEY
BOX 57
NORTHFIELD FALLS    VT    05664-0057

#1390834
KEVIN D DE BRAAL CUST JENNA
LYNN DE BRAAL UNDER IN UNIF
TRANSFERS TO MINORS ACT
15 CAPRI DR
SCHEREVILLE    IN    46375-2453

#1390835
KEVIN D GEANS
18285 STEEL
DETROIT    MI    48235-1473

#1390836
KEVIN D HESTER
5508 W FARRAND RD
CLIO    MI    48420-8204

#1390837
KEVIN D KINCAID
3036 KENNINGTON WAY
KOKOMO  IN    46902-5079

#1390838
KEVIN D LAPHAM
1418 MAYFIELD
ROYAL OAK    MI    48067

#1390839
KEVIN D LEVERETT
8500 LEVERETT RD
GRAND LEDGE  MI    48837-8236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1390840
KEVIN D LIMBACH
4636 NORTH 200 WEST
GREENFIELD    IN    46140-8683

#1390841
KEVIN D MAUPIN CUST
RACHEL MAUPIN
UTMA AL
BOX 9482
PENSICOLA    FL    32513-9482

#1390842
KEVIN D MAUPIN CUST FOR LIANNE
MAUPIN UNDER AL UNIFORM
TRANSFERS TO MINORS ACT
BOX 9482
PENNSICOLA    FL    32513-9482

#1101978
KEVIN D MC CANN
5 HADDINGTON RD
LUTHERVILLE    MD    21093-5716

#1390843
KEVIN D MIXER
3057 CREEKWOOD CIR
BAY CITY    MI    48706-5622

#1390844
KEVIN D MIXER &
SANDRA J MIXER JT TEN
3057 CREEKWOOD CIR
BAY CITY    MI    48706-5622

#1390845
KEVIN D O'TOOLE
3646 SOMERSET LN
HAMBURG    NY    14075-2222

#1390846
KEVIN D OLEARY
6316 ORIOLE
FLINT    MI    48506-1721

#1390847
KEVIN D RECOY
239 TALON PL
SUN PRAIRIE    WI    53590-3215

#1390848
KEVIN D SHOEMAKER
7980 E US223
BLISSFIELO    MI    49228

#1390849
KEVIN D SMITH
7481 N PRAIRIE RD
SPRINGPORT    IN    47386-9749

#1390850
KEVIN D STROUSE
3362 HEMMINGWAY LN
LAMBERTVILLE    MI    48144-9653

#1390851
KEVIN D THOMAS
203 O'RILEY COURT
PONTIAC    MI    48342-3045

#1390852
KEVIN DERRICK
784 N MONROEDR
XENIA    OH    45385-2149

#1390853
KEVIN DODD
309 CHURCH ST NE
DECATUR    AL    35601-1956

#1390854
KEVIN DOHERTY
10459 S HOYNE
CHICAGO    IL    60643

#1390855
KEVIN DOHERTY
BOX 312
BASTROP    LA    71221-0312

#1390856
KEVIN DOLEN
190 CASCADE DR
HUNTINGTON    WV    25705-3244

#1390857
KEVIN DOODY
1109 SOMERSET BLVD
COLLEYVILLE    TX    76034-4278

#1101983
KEVIN DOORLEY
9 SUNSET TRAIL
CROTON    NY    10520-2811

#1390858
KEVIN DUFF
41-22 57TH STREET
WOODSIDE    NY    11377-4746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1390859
KEVIN DUFF
4271 APPLE VALLEY LANE
WEST BLOOMFIELD    MI    48323-2801

#1390860
KEVIN DUKE
25707 HASS
DEARBORN HGTS  MI    48127-3053

#1390861
KEVIN E BARBER
28321 SIBLEY
ROMULUS  MI    48174-9748

#1390862
KEVIN E BEARD
694 WAYLAND
EAST LANSING    MI    48823-3770

#1390863
KEVIN E BOHRER
56 CROSBY LA
ROCHESTER  NY    14612-3326

#1390864
KEVIN E DEES
BOX 993 125 ARRIETTA SHORES DR
AUBURNDALE    FL    33823-9336

#1390865
KEVIN E GLEASON
322 HARBOUR DR APT 102D
NAPLES    FL    34103-4043

#1390866
KEVIN E HAGAN
1500 COLUMBIA RD
DUPO    IL    62239-1432

#1390867
KEVIN E JONES
88 17TH AVE
UNIT 207
SAN MATEO    CA    94402-2482

#1390868
KEVIN E LARSON
12408 WINDAM PARKMAN RD
GARRETTSVILLE    OH    44231

#1390869
KEVIN E LOUIS
163 HUDSON ST
SOUTH PLAINFIELD        NJ    07080-1638

#1390870
KEVIN E LOVEJOY
13750 ALLEN RD
CLINTON    MI    49236-9653

#1390871
KEVIN E MADER & SHEILA L
MADER JT TEN
109 RICE AVENUE
NORTHBOROUGH MA    01532-1427

#1390872
KEVIN E MANAHAN &
ANNMARIE MANAHAN JT TEN
BOX 203
GRANVILLE    IL    61326-0203

#1390873
KEVIN E MCKENNA
2732 CULVER ROAD
ROCHESTER  NY    14622

#1390874
KEVIN E O'DEA
945 WARD DR #91
SANTA BARBARA    CA    93111

#1390875
KEVIN E OCONNOR
3764 CHENA HOT SPRINGS RD
FAIRBANKS    AK    99712-3314

#1390876
KEVIN E PATTON
346 GLENSFORD CT
CINCINNATI    OH    45246-2376

#1390877
KEVIN E PURVIS
421 N NORTH ST
BOX 162
SHARPSVILLE    IN    46068-9347

#1390878
KEVIN E TIRPACK
290 LOVELL AVE
MILL VALLEY    CA    94941-1043

#1390879
KEVIN E WALSH
212 SINGLE DR
NORTH SYRACUSE  NY    13212-2156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390880
KEVIN EARL DINGMAN
916 PEGGOTTY CIRCLE
OSHAWA   ON    L1K 2G6
CANADA

#1390881
KEVIN F BROWN
1001 CARROLL PARKWAY APT T15
FREDERICK    MD    21701

#1390882
KEVIN F MC MANAMAN
12 MITCHELL AVE
SOUTH RIVER    NJ    08882-2445

#1390883
KEVIN F MCINERNEY &
KATHY A MCINERNEY JT TEN
16555 SCHROEDER RD
BRANT   MI    48614-9788

#1390884
KEVIN FITZPATRICK
36 MURRAY AVE
ANNAPOLIS    MD    21401-2843

#1390885
KEVIN FITZSIMMONS
233 LOWELL DR
GRANT   AL    35747-5018

#1390886
KEVIN FLAHERTY & MARY
FLAHERTY JT TEN
51 HILLCREST AVENUE
MELROSE   MA    02176-3305

#1390887
KEVIN FLYNN & NORMA
FLYNN JT TEN
10057 S LONGWOOD DR
CHICAGO    IL    60643-2005

#1390888
KEVIN G AVERY
322 W PHILADELPHIA
FLINT   MI    48505-3218

#1390889
KEVIN G BARBEE &
SUSANDRA D HAMMOND JT TEN
5053 N WASHINGTON
CHICAGO   IL    60644

#1390890
KEVIN G HICKEY
6351 N GLENWOOD AVE APT 1
CHICAGO    IL    60660-1365

#1390891
KEVIN G JARVIS
8 AMHERST
MESSENA   NY    13662-2531

#1101989
KEVIN G KLEVORN &
RACHEL E KLEVORN JT TEN
C/O KLEVORN & KLEVORN
215 SOUTH LAKE STREET
BOYNE CITY    MI    49712

#1390892
KEVIN G ROCKFORD & GAIL
ROCKFORD JT TEN
2509 MILLSTREAM
PLAINO    TX    75075

#1390893
KEVIN G SCHLEIFER
428 TAMARA CIRCLE
NEWARK    DE    19711-6931

#1390894
KEVIN G STIEPER
2810 CHELSEA CT
BLACKSBURG   VA    24060-4121

#1390895
KEVIN GALLAGHER
1078 CRAFTSWOOD RD
BALTIMORE    MD    21228-1314

#1390896
KEVIN GARNETT
9095 JILL DR
CONIFER    CO    80433-9709

#1390897
KEVIN GLENN LOKAY
1441 ELEPHANT ROAD
PERKASIE    PA    18944-3809

#1390898
KEVIN GUY ANDERSON
187 W LINCOLN AVE
DELAWARE   OH    43015-1626

#1390899
KEVIN H JAMES
10422 153RD COURT NORTH
JUPITER    FL    33478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1390900
KEVIN H JAMES &
INEZ P JAMES JT TEN
10422 153RD COURT NORTH
JUPITER    FL    33478

#1390901
KEVIN H LAUR
15284 HARRY STREET
GRAND HAVEN  MI    49417

#1390902
KEVIN H THOMPSON
363 HERITAGE AVE
BOWLING GREEN   KY    42104-0329

#1390903
KEVIN H VEJNOVICH
3151 RINIEL RD
LENNON   MI    48449-9411

#1390904
KEVIN H WALLEN
1414 S COUNTY ROAD 125 W
NEW CASTLE   IN    47362-8906

#1390905
KEVIN HAROLD BAXTER
11312 SILVERLEAF DR
FAIRFAX STATION     VA    22039-2022

#1390906
KEVIN HEIN
C/O JAMES HEIN
507 WHITTIER ST
WESTBURY  NY    11590-4433

#1390907
KEVIN HOLDREN
282 FLANDERS
TECUMSEH N8N 3G4    ON    N8N 3G4
CANADA

#1390908
KEVIN I DOWD
G9064 MCKINLEY RD
FLUSHING   MI    48433

#1390909
KEVIN J ADKINSON
9197 WEST 600 N
SHARPSVILLE    IN    46068-9354

#1390910
KEVIN J BARNES
309 W DICKERSON LANE
MIDDLETOWN  DE    19709-8827

#1390911
KEVIN J BORSH &
PATRICIA A BORSH JT TEN
5995 WALDON RD
CLARKSTON  MI    48346-2266

#1390912
KEVIN J BORSH & SHIRLEY R
BORSH JT TEN
5995 WALDON ROAD
CLARKSTON   MI    48346-2266

#1390913
KEVIN J BROWN
2871 FITCH ROAD
RANSOMVILLE  NY    14131

#1390914
KEVIN J BURNETT
1446 KINGS CARRIAGE RD
GRAND BLANC   MI    48439-8718

#1390915
KEVIN J BURNETT & HETTY
M BURNETT JT TEN
1446 KINGS CARRIAGE RD
GRAND BLANC   MI    48439-8718

#1390916
KEVIN J BURTON
6551 EUDAILEY COVINGTON RD
COLLEGE GROVE   TN    37046-9109

#1390917
KEVIN J BUTLER
409 SEIBERTS CT
READING    PA    19609-1746

#1390918
KEVIN J DARCY
7 OAKLEDGE ST
ARLINGTON   MA    02474-2628

#1390919
KEVIN J DURHAM
29840 NEWPORT
PONTIAC    MI    48093-3643

#1390920
KEVIN J FOX
5234 WINDHAM WAY
ROCKLIN   CA    95765-5305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390921
KEVIN J GIRKINS &
JOANNE E GIRKINS JT TEN
5805 NEW ENGLAND WOODS DR
BURKE    VA    22015-2908

#1390922
KEVIN J GLEASON
27 CARRIAGE RD
CHARLESTON    WV    25314-2156

#1390923
KEVIN J GRIMES
BOX 618
MOODY    ME    04054-0618

#1390924
KEVIN J GROVER CUST JAMES R
GROVER UNIF GIFT MIN ACT MI
9013 LANE ROAD
MILLINGTON    MI    48746-9649

#1390925
KEVIN J GRUS
11331 JAMES ST
NORTH HUNTINGDON    PA    15642-4456

#1390926
KEVIN J HAUSRATH
451 MEYER RD
AMHERST    NY    14226-1031

#1390927
KEVIN J HOOK
4338 SUNSET DR
LOCKPORT    NY    14094-1234

#1390928
KEVIN J HUSSON
5379 HERTFORD
TROY    MI    48085-3732

#1390929
KEVIN J JUDGE
16 REXHAME RD
WORCESTER    MA    01606-2429

#1390930
KEVIN J KAST & SONDRA KAST JT TEN
6662 CROSBY ROAD
LOCKPORT    NY    14094-9509

#1390931
KEVIN J KEAN & KAREN D KEAN JT TEN
6215 AUTUMN RIDGE
RICHLAND    MI    49083-9760

#1390932
KEVIN J KIDD
7526 COVACS DR
LINDEN    MI    48451

#1390933
KEVIN J KIEFER
14108 WESTLAKE CIR
BELLEVILLE MI
WAYNE    MI    48111

#1390934
KEVIN J LOSIN
7995 BEAUMONT CT
NAPLES    FL    34109-7172

#1390935
KEVIN J MADDUX
6045 SNOWBIRD DR
COLORADO SPRINGS    CO    80918-1575

#1390936
KEVIN J MARTIN
10107 BEERS RD
SWARTZ CREEK    MI    48473-9160

#1390937
KEVIN J MAYBACK
98 ELAINE CT
CHEEKTOWAGA NY    14225-1624

#1390938
KEVIN J MC GARVEY
238 SUMMIT AVE
GLENOLDEN    PA    19036-2439

#1390939
KEVIN J MC GREE
1291 CHEATHAM WAY
BELLBROOK    OH    45305-8758

#1390940
KEVIN J MC GUINNESS &
KATHARINE MC GUINNESS JT TEN
26221 S EASTLAKE
SUN LAKES    AZ    85248

#1390941
KEVIN J MC GUIRE
623 CORA PLACE
RAHWAY    NJ    07065-3726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1390942
KEVIN J MC KEGNEY
307 ADAMS AVE
RIVER EDGE    NJ    07661-1422

#1390943
KEVIN J MC VEIGH
36100 HWY 228
BROWNSVILLE    OR    97327-9738

#1390944
KEVIN J MCGUINNESS
407 BUTTERWOOD RD
LUMDENBERG PA    19350

#1390945
KEVIN J MCMAHON
607 PINELAND AVE
BELLEAIR    FL    33756

#1390946
KEVIN J MCQUAIN
10130 CENTURY LN
LENEXA    KS    66215-1866

#1390947
KEVIN J MEEHAN
4712 S 66TH EAST AVE
TULSA    OK    74145-5821

#1390948
KEVIN J MILITIG
2205 WESLEY AVE
JANESVILLE    WI    53545-2158

#1390949
KEVIN J MURPHY &
DIANE W MURPHY JT TEN
1337 SW 181 AVE
PEMBROKE PINES    FL    33029-4904

#1390950
KEVIN J OLSEN
621 SLOAT PLACE
RIVER VALE    NJ    07675-6233

#1390951
KEVIN J OLSEN &
SUSAN S OLSEN JT TEN
621 SLOAT PLACE
RIVER VALE    NJ    07675-6233

#1390952
KEVIN J PECK
176 NORTH MOORE RD
SIMPSONVILLE    SC    29680-6310

#1390953
KEVIN J QUINLAN
6 BULLIMORE GROVE
KENILWORTH
WARWICKSHIRE WR12 K4N
UNITED KINGDOM

#1390954
KEVIN J REAGAN & KATHRYN A
REAGAN JT TEN
5515 WINDFORD DR
ST LOUIS    MO    63129-3528

#1390955
KEVIN J RYAN
13505 BROKEN BRANCH WAY
LOUISVILLE    KY    40245-2085

#1390956
KEVIN J SCHATZMAN &
ANNETTE O SCHATZMAN TEN COM
5223 SANTA ELENA CIRCLE
EL PASO    TX    79932-2535

#1390957
KEVIN J SCHIAVONI
96 HASELTINE ST
HAVERHILL    MA    01835-7726

#1390958
KEVIN J SCHUMACHER
758 PARK HILL ST
WINNIPEG    MB    R2Y 0V
CANADA

#1390959
KEVIN J SMITH
331 GLENWOOD AVE
ROCHESTER  NY    14613-2327

#1390960
KEVIN J SMITH
5294 COPLEY SQUARE
GRAND BLANC  MI    48439-8726

#1390961
KEVIN J STARRS
4553 GREEN LK RD
WEST BLOOMFIELD  MI    48323-1340

#1390962
KEVIN J SZESZULSKI
8065 W POTTER RD
FLUSHING    MI    48433-9444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1390963
KEVIN J TRANCHITA
13707 FOXMOOR DR
HOUSTON   TX    77069-2714

#1390964
KEVIN J VALENTIN
2009 ERNEST LANE
MCHENRY  IL    60050-2164

#1390965
KEVIN J VANBODEN
408 SECOND N ST
SYRACUSE  NY    13208-1252

#1390966
KEVIN J WARD
6513 UNDERWOOD COVE
FORT WAYNE   IN    46835-1321

#1390967
KEVIN J WUNDERLIN
2121 PHILLIPS STREET
LEWISBURG   TN    37091-3034

#1390968
KEVIN J WYSOCKI
13415 S EDINBURGH DR
PALOS HEIGHTS    IL    60463-2748

#1390969
KEVIN JACK LAWRENCE & PEGGY
LYNN LAWRENCE JT TEN
1101 E HURD RD
CLIO     MI    48420-7900

#1390970
KEVIN JAMES BACHMAN
10027 WINDZAB LANE
CINCINNATI      OH    45242

#1390971
KEVIN JAMES GEIL
1012 E ESTAVAN AVE
APACHE JUNCTION   AZ    85219-6523

#1390972
KEVIN JAMES KELLY SR
2505 AMBLER CT
BALTIMORE   MD   21222-4601

#1390973
KEVIN JAMES LEGGE
4614 W CORAL CIR
NORTH FORT MYERS   FL    33903-4619

#1390974
KEVIN JAMES REMSEN
517 PINE AVE
KENAI    AK    99611-7556

#1390975
KEVIN JANSSEN
BOX 172
PITTSFORD     VT    05763-0172

#1390976
KEVIN JAY LONG
SUITE 5B
4572 NORTH MILWAUKEE AVE
CHICAGO   IL    60630-3745

#1390977
KEVIN JENNINGS
8105 POCKET HOLLOW CT
INDIANAPOLIS   IN    46256-1667

#1390978
KEVIN JOHN CHENEY
9929 CHUKAR BEND
AUSTIN    TX    78758

#1390979
KEVIN JOHN DOOLEY
2423 DOVER DR
LARAMIE   WY   82072-5300

#1390980
KEVIN JOHN KUBISIAK
20507 TULLIO
CLINTON TOWNSHIP    MI    48035

#1390981
KEVIN JOHN ZUCHLEWSKI CUST
FOR TALON RILEY ZUCHLEWSKI
UNDER NY UNIF GIFTS TO
MINORS ACT
84 HEATH TERRACE
BUFFALO   NY   14223-2414

#1390982
KEVIN JOHNSON
4351 EGRET RD
VENICE    FL   34293-6100

#1390983
KEVIN JONES
4909 W OLD SHAKOPEE RD
BLOOMINGTON  MN   55437-3029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1390984
KEVIN JOSEPH REARDON
6061 N FOREST GLEN
CHICAGO      IL      60646-5013

#1390985
KEVIN K BENJAMIN
511 E JEFFERSON
DIMONDALE   MI      48821-9623

#1390986
KEVIN K COOMBS
3901 PAMELA CT
KOKOMO   IN   46902-7131

#1390987
KEVIN K HENNESSEY
13060 RAWLINGS COURT
FISHERS    IN    46038-8241

#1390988
KEVIN K JESSE
13388 DIEGEL DR
SHELBY TOWNSHIP    MI    48315-1354

#1390989
KEVIN K STORM &
CAROL J STORM JT TEN
601 N0 4TH ST
BRAINERD    MN   56401

#1390990
KEVIN KAPL
144 NEWPORT DR
BOLINGBROOK  IL     60440

#1390991
KEVIN KEANE & DIANA R KEANE JT TEN
189-03 35TH AVE
FLUSHING    NY    11358-1915

#1390992
KEVIN KEATING
8266 STONE RD
MEDINA    OH   44256-8979

#1390993
KEVIN KELLY
BOX 189
BELMONT    VT    05730-0189

#1390994
KEVIN KENNETH HENNING CUST
FOR RYAN KENNETH HENNING
UGMA MI
11680 WHITEHALL
STERLING HEIGHTS      MI     48313-5076

#1102004
KEVIN KIEFER
14108 WESTLAKE CIR
BELLEVILLE    MI    48111

#1390995
KEVIN KOHL
55 E GREENWOOD AVE
LANSDOWNE   PA     19050-1620

#1390996
KEVIN L AHLGRIM & EDWARD W
AHLGRIM JT TEN
176 E ASPEN LN
LA PORTE      IN     46350-9368

#1390997
KEVIN L ALLEN
18616 MOON TOWN RD
NOBLESVILLE    IN    46060-8281

#1390998
KEVIN L BAKER
2549 N MAIN ST
NEW FANE    NY    14108-1043

#1390999
KEVIN L BALDWIN &
DIANA L BALDWIN JT TEN
5689 BOODY RD
EATON RAPIDS     MI    48827-9039

#1391000
KEVIN L BONE
BOX 184
KANE    IL     62054-0184

#1391001
KEVIN L BRINKER
11250 EXETER DR
ORLAND PARK   IL     60467-8650

#1391002
KEVIN L CONAWAY
BOX 271
FOOTVILLE   WI    53537-0271

#1391003
KEVIN L CORDER
2179 EWALT STREET N E
WARREN  OH   44483-2911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1391004
KEVIN L DANIELS
22 SWEETGUM CT S
HOMOSASSA  FL    34446-5110

#1391005
KEVIN L FEENEY
42 MAIN ST N
UXBRIDGE    ON    L9P 1J7
CANADA

#1391006
KEVIN L FISHER
9162 BAUER ROAD
DEWITT    MI    48820-9225

#1391007
KEVIN L FUNICELLO
1389 SW MELROSE AVE
PORT SAINT LUCIE    FL    34953-4835

#1391008
KEVIN L HARRY
7732 W CO RD 950N
MIDDLETOWN  IN    47356

#1391009
KEVIN L HIGGINS &
JOAN G HIGGINS JT TEN
16 NAUTICAL WATHCWAY
HARBOR ISLAND    SC    29920

#1391010
KEVIN L KENT
4309 BIRCHWOOD AVE
ASHTABULA    OH    44004-6065

#1391011
KEVIN L MOORE
808 SOUTH DETROIT STREET
LOS ANGELES  CA    90036-4814

#1391012
KEVIN L NEWMAN
G-15005 BIRD ROAD
BYRON    MI    48418

#1391013
KEVIN L NIBERT
16326 34TH STREET
INDEPENDENCE    MO    64055-2904

#1391014
KEVIN L NOON
5864 LANGE
HOWELL    MI    48843-9611

#1391015
KEVIN L PURRY
19656 ANDOVER
DETROIT    MI    48203-1631

#1391016
KEVIN L ROST
307 FULLER ST
NASHVILLE    MI    49073-9769

#1391017
KEVIN L RYAN
853 S NEVINS ROAD
STANTON    MI    48888-9137

#1391018
KEVIN L SHELDON
3343 FENTON RD
HOLLY    MI    48442-8921

#1391019
KEVIN L SIMMONS
7220 HADLEY
OVERLAND PARK    KS    66204-1744

#1391020
KEVIN L SKIPPERS
13917 FAIRWAY ISLAND DR
APT 931
ORLANDO    FL    32837-5258

#1391021
KEVIN L THOMAS &
MARY K THOMAS JT TEN
99 TREE LANE
WOODLAND TERRACE
DUNCANSVILLE    PA    16635

#1391022
KEVIN L VOSS
988 SPRINGVIEW CIRCLE
SAN RAMON  CA    94583-4721

#1391023
KEVIN L WEAVER
2173 CARPATHIAN DR
WEST BLOOMFIELD  MI    48324-1385

#1391024
KEVIN L WELCH
11253 EVERGREEN TRL
EATON RAPIDS    MI    48827-8215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1391025
KEVIN LEE MCKEE
11834 W NEVILLE CT
WICHITA        KS    67205-2010

#1391026
KEVIN M BANNON & LILLIAN M
BANNON CO-TRUSTEES U/A DTD
09/11/87 LILLIAN M BANNON
TRUST
37000 WOODWARD AVE STE 210
BLOOMFIELD HILLS        MI    48304-0924

#1391027
KEVIN M BENTLEY
3710 HOLLOW CORNERS RD
DRYDEN  MI    48428-9727

#1391028
KEVIN M BIRCH
27 SHELDON DR
SPENCER PORT    NY    14559-2036

#1391029
KEVIN M BLOMMER
7160 LACEY LAKE RD
BELLEVUE  MI    49021-8402

#1391030
KEVIN M BOOTH
503 RT 45
SALEM    NJ    08079-4229

#1391031
KEVIN M BRITT
10304 GLEN ARBOR PASS
FORT WAYNE    IN    46814-9539

#1391032
KEVIN M BUDDE
2603 HESS RD
APPLETON    NY    14008-9637

#1391033
KEVIN M BURKE
92 REXFORD DR
DENBIGH    VA    23608-1443

#1391034
KEVIN M BUTLER
1583 CLARENDON RD
BLOOMFIELD HILLS        MI    48302-2606

#1391035
KEVIN M CLERY
2471 S AURELIUS RD
MASON  MI    48854-9783

#1391036
KEVIN M CUSSANS
5489 DELAND RD
FLUSHING    MI    48433-1172

#1391037
KEVIN M DALE & CYTHIA DALE JT TEN
20251 BEAUFAIT
HARPER WOODS  MI    48225-1615

#1391038
KEVIN M DONELSON
BOX 83
SUMAS    WA    98295-0083

#1391039
KEVIN M DONNELL & JULIE A
DONNELL JT TEN
2660 ALMESBURY AVE
BROOKFEILD    WI    53045-3903

#1391040
KEVIN M ELLIS
2291 WEST BLVD
HOLT    MI    48842-1056

#1391041
KEVIN M ENGLISH
45237 WILLIS
BELLEVILLE        MI    48111-8944

#1391042
KEVIN M FREEMAN
539 FAIRMOUNT AVE
CHATHAM    NJ    07928-1371

#1391043
KEVIN M GALLEGLY
861 OLD SORREL DR
LAPEER    MI    48446-9048

#1391044
KEVIN M GERTISER
624 HEATHERWOOD CT
NOBLESVILLE        IN    46060-9175

#1391045
KEVIN M HADLEY
18263 OAKFIELD ST
DETROIT    MI    48235-3282

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391046
KEVIN M HAYT
11181 SHAFTBURG RD
LAINGSBURG MI    48848

#1391047
KEVIN M KANYO
14742 SHENANDOAH DR B 25
RIVERVIEW   MI    48192-7731

#1391048
KEVIN M KENNEDY
8509 N 15TH DR
PHOENIX   AZ    85021-5423

#1391049
KEVIN M KIRKPATRICK &
CAROL A KIRKPATRICK JT TEN
3 GASTON ST
MELVILLE   NY    11747

#1391050
KEVIN M KOESSL &
NANCY C MCMAHON JT TEN
7760 S FENTON ST
LITTLETON   CO    80128-5943

#1391051
KEVIN M KROLL
6969 CHADWICK RD
DEWITT   MI    48820-9117

#1391052
KEVIN M LAMBERT
4127 FLORIDA CT
LIVERMORE   CA    94550-3424

#1391053
KEVIN M LARSON
1835 RING NECK DR
ROCHESTER   MI    48307-6010

#1391054
KEVIN M LYSIK & KATHLEEN D
LYSIK JT TEN
1367 BALFOUR ST
GROSSE POINTE PARK   MI    48230

#1391055
KEVIN M MAREK
210 S MOBILE ST 18
FAIRHOPE   AL    36532-1347

#1391056
KEVIN M MC CARTHY
15 BERTRAM AVENUE
SOUTH AMBOY   NJ    08879-1490

#1391057
KEVIN M MC NEIL
6944 TALBOT
ALMONT   MI    48003-7924

#1391058
KEVIN M MCFARLIN
2310 SEMINARY ROAD
MILAN   OH    44846-9476

#1391059
KEVIN M NEIDY
1046 ROUND LK RD
WHITELAKE   MI    48386-3255

#1391060
KEVIN M NEWMAN
3319 PROSPECT AVENUE
LA CRESCENTA   CA    91214

#1102021
KEVIN M OHAGAN &
JUDITH A OHAGAN JT TEN
3 HOPI TRAIL
SOMERVILLE   NJ    08876-5422

#1391061
KEVIN M PERLONGO
8329 NORTH NEWBURGH
WESTLAND   MI    48185-1149

#1391062
KEVIN M RICHARDSON
3811 MALCOLM AVE
OAKLAND   CA    94605-5462

#1391063
KEVIN M RUPPELT
14304 WAKEFIELD PL
LOUISVILLE   KY    40245-4667

#1391064
KEVIN M RYAN
9709 WINDING OAKS DR
OKLAHOMA CITY   OK    73151-9117

#1391065
KEVIN M SABY
1185 DOT ST
WINDSOR   ON    N9C 3H9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391066
KEVIN M SCHABERG
1057 ROXBURGH AVENUE
EAST LANSING    MI    48823-2632

#1391067
KEVIN M SCHLEICHER &
JACQUELYNN S SCHLEICHER JT TEN
325 WINDWARD RD
GREEN BAY    WI    54302-5204

#1391068
KEVIN M SCHMIDT
3014 E SECOND ST
DAYTON    OH    45403-1239

#1391069
KEVIN M SCOTELLARO CUST FOR
AMY M SCOTELLARO UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
21W774 BUCKINGHAM
GLEN ELLYN    IL    60137-6437

#1391070
KEVIN M SCOTELLARO CUST FOR
ANTHONY M SCOTELLARO UNDER
THE IL UNIFORM TRANSFERS TO
MINORS ACT
21W774 BUCKINGHAM
GLEN ELLYN    IL    60137-6437

#1391071
KEVIN M SKILES
122 CEDAROSA
FESTUS    MO    63028-5505

#1391072
KEVIN M TRACY
41 ATLANTIC AVE
WYNANTSKILL    NY    12198

#1391073
KEVIN M VARGA TR U/A DTD 12/4/85
VARGA FAMILY TRUST
901 LOCH LOMOND DR
BAKERSFIELD    CA    93304

#1391074
KEVIN M WHITE
3740 WEMBLEY LN
LEXINGTON    KY    40515-1273

#1391075
KEVIN M WINTER & KIMBERLY S
WINTER JT TEN
310 STAMFORD DR
NEWARK    DE    19711-2761

#1391076
KEVIN M WINTERFIELD
6982 GREGORICH DRIVE UNIT B
SAN JOSE    CA    95138

#1391077
KEVIN M ZACHARKO
905 TAYLOR ST
BAY CITY    MI    48708-8215

#1391078
KEVIN M ZIELINSKI
15998 WHITE WATER DR
MACOMB    MI    98042-6180

#1391079
KEVIN MAC PHAIL
14703 NORTHWOOD
MAGALIA    CA    95954-9396

#1391080
KEVIN MAHAZ & GERALDINE
MAHAZ JT TEN
3738 HERITAGE PARKWAY
DEARBORN    MI    48124-3188

#1391081
KEVIN MAHONEY
3513 RUSSELL THOMAS LN
DAVIDSONVILLE    MD    21035

#1391082
KEVIN MALONE
444 WYNDGATE RD
SACRAMENTO    CA    95864-5924

#1391083
KEVIN MALONEY UNDER
GUARDIANSHIP OF ROSE H
MALONEY
1325 ISLAND AVE
CUMBERLAND    WI    54829-9191

#1391084
KEVIN MC MAHON
1241 MCMULLEN BOOTH RD
CLEARWATER    FL    33759-3232

#1391085
KEVIN MCDONALD & HELEN E
MCDONALD JT TEN
C/O DAMENTI S RESTAURANT
1307 S MTN BLVD
MOUNTAINTOP    PA    18707-9631

#1391086
KEVIN MCGINLEY CUST FOR
SHAUN P MCGINLEY UNDER CA
UNIF TRANSFERS TO MIN ACT
24342 CARDINAL PLACE
EL TORO    CA    92630-1801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391087
KEVIN MCMAHON & KATHLEEN C
MCMAHON JT TEN
1241 MCMULLEN BOOTH RD
CLEARWATER    FL    33759-3232

#1391088
KEVIN MCQUEEN
24 CHRISTIAN ST
BRIDGEWATER    CT    06752-1400

#1391089
KEVIN MEREDITH
6355 NE 64TH ST
BONDORANT    IA    50035-9211

#1391090
KEVIN MICHAEL JENKINS
169 D EVERAUX DRIVE
NATCHEZ    MS    39120-3754

#1391091
KEVIN MICHAEL MACBRIDE
6808 M RD
ESCANABA    MI    49829-9451

#1391092
KEVIN MICHALOWICZ &
LEONARD MICHALOWICZ JT TEN
55119 HAGEN DR
SHELBY TOWNSHIP    MI    48315-1053

#1102029
KEVIN MORRISSEY
8104 26TH AVENUE NORTH
ST PETERSBURG    FL    33710

#1391093
KEVIN MUIR LIGHTNER
15 ALDERSGATE CT
DURHAM    NC    27705-1310

#1391094
KEVIN MULHOLLAND
76 SILVERTON AVE
LITTLE SILVER    NJ    07739-1338

#1391095
KEVIN N BROWN
BOX 464
NEWMAN LAKE    WA    99025-0464

#1391096
KEVIN N MC GRATH
3778 NW 65TH LANE
BOCA RATON VERDE    FL    33496-4057

#1391097
KEVIN NEFF
1661 FOREST AVE #107
CHICO    CA    95928

#1391098
KEVIN NOLAN & MOLLY NOLAN JT TEN
7868 CREAMERY RD
BERGEN    NY    14416-9344

#1391099
KEVIN O SABO
616 WEESNER DRIVE
PLAINFIELD    IN    46168-1273

#1391100
KEVIN O THOVSON
7261 VOYAGER CT NW
ROCHESTER    MN    55901-8848

#1391101
KEVIN O'D MORAN
6710 GOLFCREST DRIVE
GALVESTON    TX    77551-1824

#1391102
KEVIN ODONNEL &
CORLISS G ODONNEL JT TEN
6679 KINGSVIEW LANE NORTH
MAPLE GROVE    MN    55311-4132

#1391103
KEVIN OKEEFE
STE 4100
30 N LASALLE ST
CHICAGO    IL    60602-2507

#1391104
KEVIN OWENS
13295 PREST
DETROIT    MI    48227-2132

#1102031
KEVIN P CARR &
BETH A CARR JT TEN
2978 BROOKWOOD RD
ELLICOTT CITY    MD    21042-2502

#1391105
KEVIN P CARROLL
137 QUARTZ WAY
LYONS    CO    80540-8837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1391106
KEVIN P COLE
1538 SO MARION AVE
JANESVILLE    WI    53546-5423

#1391107
KEVIN P CUMMINGS
6363 N W PADDINGTON CIRCLE
SILVERDALE    WA    98383-9700

#1391108
KEVIN P CUNNINGHAM CUST
JENNA B CUNNINGHAM UNDER NY
UNIFORM GIFTS TO MINORS ACT
36 W CHESTNUT ST
FARMINGDALE    NY    11735-3117

#1391109
KEVIN P DOYLE
46 MORGAN DRIVE
HAVERHILL    MA    01832-1288

#1391110
KEVIN P FARRELL & SEAN P
FARRELL JT TEN
1709 77 ST
NAPERVILLE    IL    60565-6719

#1391111
KEVIN P FRISCH
5901 HICKORYKNOLL DR
CINCINNATI    OH    45233-4827

#1102035
KEVIN P KEHL
1215 BROOK HOLLOW RD
TOWSON  MD    21286

#1391112
KEVIN P KING & PATRICIA J
KING JT TEN
225 BUNKER HILL DR
BROOKFIELD    WI    53005-7905

#1391113
KEVIN P KISSICK
8575 N RICKS
MC CORDSVILLE    IN    46055

#1391114
KEVIN P LANGLOIS
55 BROAD ST
REHOBOTH  MA    02769-1212

#1391115
KEVIN P MARTYN
4 ORBACK LANE
PLEASANTVILLE    NY    10570-2434

#1391116
KEVIN P MATHEWS
2713 HAVERSHAM CT
CHARLOTTE  NC    28216-9610

#1391117
KEVIN P MATHEWS
4 BIRCHDALE CRESENT
NEW HARTFORD  NY    13413-1204

#1391118
KEVIN P MILLER
5745 TANAGER ST
SCHERERVILLE    IN    46375

#1391119
KEVIN P NELLER
501 EDWARD ST
VERONA    WI    53593-1053

#1391120
KEVIN P PFEFFERLE
2013 WEST LOUISE
GRAND ISLAND    NE    68803-5916

#1391121
KEVIN P STEFFENHAGEN
1960 TOWNLINE 12 RD
WILLARD    OH    44890

#1391122
KEVIN P WIRTH
1967 BROOKVIEW DR
SALINE    MI    48176-9267

#1391123
KEVIN PATRICK KELLEY
3604 N W 84TH AVE
CORAL SPRINGS    FL    33065-4506

#1391124
KEVIN PATRICK QUINN CUST
WILLIAM S QUINN UNIF GIFT
MIN ACT WISC
BOX 370
ELLSWORTH  WI    54011-0370

#1102037
KEVIN PAUL FRENCH &
DIANE M FRENCH JT TEN
3978 W WANETA LAKE RD
HAMMONDSPORT NY    14840-9402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1391125
KEVIN PEERS
27 CHELTENHAM ST
LIDO BEACH    NY    11561-5010

#1391126
KEVIN PHILLIP LYONS
24 NEWFIELD STREET
BUFFALO   NY    14207-1716

#1391127
KEVIN PHOENIX
312 WINDSOR DR
MOON    PA    15108-3260

#1391128
KEVIN POTTER
2301 RICE CREEK ROAD
BARTLESVILLE    OK    74006

#1391129
KEVIN PRENTICE & HELEN
PRENTICE JT TEN
1521 PALISADES DRIVE
LEWISVILLE    TX    75067-5625

#1391130
KEVIN R ANDRES
107 CHERRY TREE PLACE
CORAOPOLIS    PA    15108-1124

#1391131
KEVIN R BALCOM
565 E OAK TERR
YOUNGSTOWN NY    14174-1209

#1391132
KEVIN R BRANCH
BOX 29
BARKER    NY    14012-0029

#1391133
KEVIN R CLOE
2203 MAPLE ST
VA BEACH    VA    23451

#1391134
KEVIN R COLLIER
24 JANNIS ANN DRIVE
ST PETERS    MO    63376-1223

#1391135
KEVIN R ELLIS
12471 E 114TH AVE
HENDERSON  CO    80640-9266

#1391136
KEVIN R FLEMING
2011 LANCASTER AVE SW
DECATUR  AL    35603-1056

#1391137
KEVIN R GUTSHALL
1147 OX RD
WOODSTOCK VA    22664-1007

#1391138
KEVIN R HEIGEL
459 BERWICK CIRCLE
AURORA   OH    44202

#1391139
KEVIN R HOLTON
38230 PALMATEER RD
WESTLAND  MI    48186-9309

#1391140
KEVIN R KAMINSKY
105 LONGVUE DR
WHITE OAK    PA    15131-1219

#1391141
KEVIN R KEENAN
18 APPLEBY AVE
SPOTSWOOD NJ    08884

#1391142
KEVIN R KINES
5711 ELLENDALE DR
LANSING    MI    48911-5031

#1391143
KEVIN R KNIGHT
4021 CANEY CREEK LN
CHAPEL HILL    TN    37034-2076

#1391144
KEVIN R KORNPROBST &
BARBARA J KORNPROBST JT WROS
324 OLD GARDNER DRIVE
SOMERSET  PA    15501

#1391145
KEVIN R MALAK
3485 LANDVIEW DR
ROCHESTER  MI    48306-1154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1391146
KEVIN R MARKS
8730 COLE RD
DURAND    MI    48429-9427

#1391147
KEVIN R MCCOLLEY & CINDEE M
MCCOLLEY JT TEN
2326 S DYE ROAD
FLINT    MI    48532-4126

#1391148
KEVIN R MEAD
1711 ATTRIDGE RD
CHURCHVILLE   NY    14428-9436

#1391149
KEVIN R MONEY
1100 HOLLAND ST
MELBORNE    FL    32935-2751

#1391150
KEVIN R PRENTICE
4322 BECK RD
HOWELL    MI    48843-8819

#1391151
KEVIN R RANK
6120 CLINTON ST
BOISE    ID    83704-9307

#1391152
KEVIN R ROBBINS
ROUTE 18 BOX 1005
BEDFORD    IN    47421-9328

#1391153
KEVIN R SMITH
3945 POIT DRIVE
LAPEER    MI    48446-2824

#1391154
KEVIN R SWEIGART
PO BOX 6261
SAGINAW    MI    48608

#1391155
KEVIN R WILSON
646 HALLELUJAH TRL
KELLER    TX    76248-4201

#1391156
KEVIN R WOLF
9500 DELCO AVE
CHATSWORTH   CA    91311-5316

#1391157
KEVIN RAY KYLE
9935 MEPPEN DR
ST LOUIS    MO    63128-1124

#1391158
KEVIN RAYMOND CAHILL
318 SO 200TH E AVE
TULSA    OK    74108-8118

#1391159
KEVIN ROGERS
67 MAPLE ST
WHITE PLAINS    NY    10603-2622

#1391160
KEVIN ROSENBAUM
766 ELDER COURT
GLENCOE   IL    60022-1411

#1391161
KEVIN ROURKE
118 EAST ST
WOLCOTT   CT    06716-2930

#1391162
KEVIN S CATABIA
90 COGGESHALL ST
NORTH DARTMOUTH   MA    02747-2819

#1391163
KEVIN S DOWD
1909 S 34TH ST
LINCOLN    NE    68506-1918

#1391164
KEVIN S GALINKIN
5 MANOR PLACE
AVENEL    NJ    07001-1406

#1391165
KEVIN S GROSS
32501 E REBER RD
SIBLEY    MO    64088-9169

#1391166
KEVIN S KEARNEY
30 LATOUR AVE
PLATTSBURGH  NY    12901-7206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1391167
KEVIN S KIRBY
54 HUETTER
BUFFALO    NY    14207-1028

#1391168
KEVIN S KRENZ
31566 MARY ANN
WARREN    MI    48092-5027

#1391169
KEVIN S RICHARDS & A W BLAIR JT TEN
1300 RIDGE DR
SO CHARLESTON    WV    25309-2436

#1391170
KEVIN S ROE
9470 S ROUTE 138
HILLSBORO    OH    45133

#1391171
KEVIN S STEVENS
8285 OLSEN RD
ROANOKE  VA    24019

#1391172
KEVIN S WAGGONER
3311 HAWTHORNE DR
FLINT    MI    48503-4690

#1391173
KEVIN S WOLFE
4423 ANGLEBROOK DR
GROVE CITY    OH    43123-9674

#1391174
KEVIN SCOTT BALDWIN
5737 MCDOWELL
LAPEER    MI    48996

#1391175
KEVIN SCOTT WEIERSHAUSER
4020 BROOKHAVE CLUB 1799
ADDISON    TX    75244-4840

#1391176
KEVIN SEARING
19 DUCHARME LANE
NEW YORK    NY    11740-1612

#1391177
KEVIN SHEAHAN
BOX 637
REMSENBURG  NY    11960-0637

#1391178
KEVIN T CAIN &
WALTER ALBER JT TEN
10 GREEN OAK CT
OFALLON    MO    63366-1001

#1391179
KEVIN T DOUGHERTY & GAYLE M
DOUGHERTY JT TEN
2883 ELDRIDGE RD
EAST AURORA    NY    14052-9631

#1391180
KEVIN T FINNEY
BX 209 ROUTE 1TREET
EAST BEND    NC    27018

#1391181
KEVIN T HILYARD
25 STONEGATE LANE
HANOVER    MA    02339-1909

#1391182
KEVIN T HONEY
27 LYNN PLACE
RIDGEFIELD    CT    06877-1048

#1391183
KEVIN T JACKSON
19188 PACKARD STREET
DETROIT    MI    48234-3106

#1391184
KEVIN T KELLY
15942 CYPRESS PARK DRIVE
WELLINGTON    FL    33414-6347

#1391185
KEVIN T KOZICKI
909 LAWNVIEW LANE
FRANKLIN    TN    37064-5567

#1391186
KEVIN T MCGUIRE
301 CHURCH ST
AUBURN    MI    48611-9336

#1391187
KEVIN THOMAS MCKEON
5699 HUNTINGTON CT
YPSILANTI    MI    48197-7127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391188
KEVIN URYASE
2 MCMULLEN AVE
WETHERSFIELD    CT    06109-1233

#1391189
KEVIN V CURRAN
11726 DEERING
LIVONIA    MI    48150-2352

#1391190
KEVIN V NAILOR
BOX 401
BUFFALO    NY    14209-0401

#1391191
KEVIN V TOMKIEWICZ
638 LEYLAND CT
LAKE ORION    MI    48362-2154

#1391192
KEVIN VANTIL
193 GRANT ST
CROTON ON HUDSON  NY    10520-2327

#1102051
KEVIN W BUCKLEY & NANCY D
BUCKLEY JT TEN
5806 JEFFERSON PARK DRIVE
TAMPA    FL    33625

#1391193
KEVIN W BUCKLEY & NANCY D
BUCKLEY JT TEN
5806 JEFFERSON PARK DRIVE
TAMPA FL    PA    33625

#1391194
KEVIN W DOSS
AMSTELBOULEVARD 200
1096 HM AMSTERDAM
THE
NETHERLANDS

#1391195
KEVIN W ELFERS
4425 TANGLEWOOD DR
JANESVILLE    WI    53546-3511

#1391196
KEVIN W GREEN
12285 CORUNNA RD
LENNON    MI    48449-9710

#1391197
KEVIN W HANNIG
419 E HARWELL
GILBERT    AZ    85234-2417

#1391198
KEVIN W HARMON
3622 JAMES AVENUE
WILMINGTON    DE    19808-6006

#1391199
KEVIN W HARVILLE
2422 SUMMER OAKS CIRCLE
SUMMERTOWN TN    38483-9200

#1391200
KEVIN W JOHNSON
2455 VIRGINIA PARK
DETROIT    MI    48206-2408

#1391201
KEVIN W KEEGAN
848 E CROSS ST
YPSILANTI    MI    48198-3879

#1391202
KEVIN W MULLEN &
YVONNE R MULLEN JT TEN
311 W 10TH ST
JASPER    IN    47546-2713

#1391203
KEVIN W NELSON &
MUFFIN SHEARON NELSON JT TEN
2502 STAMPEDE COURT
WIMAUMA  FL    33598

#1391204
KEVIN W STEPHENS
1143 WOODNOLL
FLINT    MI    48507-4711

#1391205
KEVIN W THOMPSON
5077 OAKWOOD DR
NORTH TONAWANDA  NY    14120-9609

#1391206
KEVIN W VERDON
15380 SW 100TH
TIGARD    OR    97224-4681

#1102053
KEVIN WALTER PODPORA
2657 LAKEHILL DR
CURRAN  MI    48728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1391207
KEVIN WAYNE HARTWIG &
MARVINETTA LANG HARTWIG JT TEN
5730 LARIET DR
CASTLE ROCK    CO    80104-9322

#1391208
KEVIN WILD
1777 NE 8TH ST
FT LAUDERDALE    FL    33304-3452

#1391209
KEVIN WORRILOW
1551 WYNNBURNE DR
CINCINNATI    OH    45238

#1391210
KEVIN YOUNG
15 MARTIN RD
LACKAWANNA  NY    14218

#1391211
KEVON H BINDER
1610 DINIUS RD
TECUMSEH  MI    49286-9713

#1391212
KEWAL S DHAMI & NARINDER K
DHAMI JT TEN
1777 KRPAN DR
ROSEVILLE    CA    95747-5806

#1391213
KEWANNA UNITED METHODIST
CHURCH
KEWANNA  IN    46939

#1391214
KEYSTONE FOODS CORP
STE 800
401 CITY AVE
BALA CYNWYD    PA    19004-1130

#1391215
KHA T BUI
231 AVOCADO PLACE
BRENTWOOD  CA    94513-1908

#1391216
KHAILAA M HOSNY
3719 WAYCROSS
COLUMBUS   IN    47203-3523

#1391217
KHALIL A NEMER & DIANNE K
NEMER JT TEN
5400 MORRISH
SWARTZ CREEK  MI    48473-7625

#1391218
KHALIL ELNAGGAR &
SUSIE H ELNAGGAR JT TEN
5501 HERON PT DR 1201
NAPLES    FL    34108-2822

#1391219
KHAM D NGUYEN
5145 CLYDESDALE LN
SAGINAW  MI    48603-2820

#1391220
KHAMPHONE RATDAVONG
741 FIELDVIEW DRIVE
GRAND LEDGE  MI    48837-9193

#1391221
KHANH T NGUYEN & NANCY H
NGUYEN JT TEN
3617 BOB O'LINK DR
IRVING    TX    75062-6827

#1391222
KHERYN KLUBNIKIN
1972 WINTERPORT CLUSTER
RESTON    VA    20191-3600

#1391223
KHIN T CORNES CUST SASKIA C
CORNES UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
901 COLBY DR
DAVIS    CA    95616-1759

#1391224
KHOSHABA J ISAAC & RACHEL J
ISAAC JT TEN
808 COMMONWEALTH AVE
FLINT    MI    48503-6902

#1391225
KIARAO HUNTRESS
396 WILDER RD
BOLTON    MA    01740-1244

#1391226
KIEFF R LOCKWOOD
R D 1
KINGSLEY    PA    18826-9801

#1391227
KIEFF R LOCKWOOD & MARILYN D
LOCKWOOD TEN ENT
R D 1
KINGSLEY    PA    18826-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1391228
KIERAN J HORAN & SHIRLEE W
HORAN TRUSTEES U/A DTD
05/05/92 HORAN FAMILY TRUST
515 SPRING LAKES BLVD
BRADENTON   FL    34210-4552

#1391229
KIERAN MALNE
14 OAK ST
NEW CANAAN   CT    06840-5838

#1391230
KIERIE B PARKER
2610 DUG GAP RD SW
DALTON    GA    30720

#1391231
KIET V VO
3 SEBASTIAN DR
NEWARK   DE    19711-2817

#1391232
KIETH P WHEELER & SUSAN K
WHEELER JT TEN
1303 EAST LOREN ST
SPRINGFIELD    MO    65804

#1391233
KIKI FIEGER & THOMAS KIEGER JT TEN
18/23/21 DR
ASTORIA    NY    11105-3935

#1391234
KIM A BANKS
14513 COUNTY RD 43
ANTWERP   OH   45813-9429

#1391235
KIM A BAXTER
2212 ELM STREET
ALGONAC   MI    48001-1115

#1391236
KIM A BOYLE
11033 CARDINAL CREST LANE
LAS VEGAS    NV    89144

#1391237
KIM A COEN
5854 STANLEY RD
LAPEER   MI    48421

#1391238
KIM A MURPHY
1868 CAMBERLY DR
LYNDHURST   OH    44124-3732

#1391239
KIM A OWENS
425 122ND ST-OCEAN
MARATHON   FL    33050-3572

#1391240
KIM A RASLER
2696 HYACINTH ST
WESTBURY   NY    11590-5608

#1102058
KIM A SWARM-DONALDSON
5507 BUTTERFLY LN
APARTMENT 207
DURHAM   NC    27707

#1391241
KIM A WHITTINGTON
52 CONCETTA DR
SPRING CITY    PA    19475

#1391242
KIM B BURKMAN
4301 BANKSIDE
WEST BLOOMFIELD    MI    48323-1201

#1391243
KIM B MCCULLOUGH
2341 S 500 E
MIDDLETOWN   IN    47356

#1391244
KIM B WICKEMEIER
Attn    KIM B TRUSTER
9
194 WESTBROOK DR
HAMILTON    OH    45013-6110

#1391245
KIM BARONDESS CUST ANDREW
BARONDESS UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
43774 CROOKED STICK TERRACE
ASHBURN   VA    20147

#1391246
KIM C CLOUT
16 AQUADALE DR
ST CATHARINES    ON    L2N 3R6
CANADA

#1391247
KIM C CLOUT
606 LAKESHORE RD
FORT ERIE    ON    L2A 1B6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1391248
KIM C CLOUT
606 LAKESHORE ROAD
FORT ERIE     ON   L2A 1B6
CANADA

#1391249
KIM C GRIX
4332 VILLA DR
CONDO 9
CINCINNATI      OH    45242-6674

#1391250
KIM C MASON
512 ASPEN WOODS DR
YARDLEY   PA    19067-6340

#1391251
KIM C SACHS
3969 GEIMAN ROAD
MONROE  MI    48162-9421

#1391252
KIM C WALDO
3423 CHARING CROSS ROAD
ANN ARBOR    MI    48108-1911

#1391253
KIM COOPER CUST JENNIFER
DAWN COOPER UNIF GIFT MIN
ACT DEL
105 NORTH MAIN STREET
CAMDEN  DE    19934-1229

#1391254
KIM D DEIHL
6531 N MOUNTAIN VIEW DR
PARADISE VALLEY       AZ    85253-4064

#1391255
KIM D HAHN
321 HILLVIEW AVE
LEBANON  OH   45036-2319

#1391256
KIM D IMHOF
191 HARTSDALE
EAST IRONDEQUOIT    NY    14622-2054

#1391257
KIM D IVERSEN CUST
ERIN NOELLE IVERSEN
UNIF TRANS MIN ACT AZ
399 E DEERPATH ROAD
LAKE FOREST    IL    60045-2251

#1391258
KIM D IVERSEN CUST
JENNA KATE IVERSEN
UNIF TRANS MIN ACT AZ
399 E DEERPATH
LAKE FOREST    IL    60045-2251

#1391259
KIM D IVERSEN CUST
KYLE WRIGHT IVERSEN
UNIF TRANS MIN ACT AZ
399 E DEERPATH
LAKE FOREST    IL    60045-2251

#1391260
KIM D OSWALD &
ALF S OSWALD JT TEN
409 SE DELAWARE AVE 306
ANKENY  IA    50021-3495

#1391261
KIM DAVID SONSTROEM
112 MOUNTAIN SPRING RD
BURLINGTON   CT    06013

#1391262
KIM DEWITT
W 8849 DEER RUN TRAIL
CAMBRIDGE   WI    53523

#1391263
KIM E NEWBY
W245 S7015 HEATHER CT
VERNON  WI   53189-9350

#1391264
KIM EDWARD CARLISLE
28220 LAMONG ROAD
SHERIDAN   IN    46069-9353

#1391265
KIM EVAN RICE
4554 GIBSON AVE A
ST LOUIS     MO    63110-1520

#1391266
KIM FAULKNER CAPO
1221 ORION AVE
METAIRIE     LA    70005-1527

#1391267
KIM FOGLE
60 W NORMAN AVE
DAYTON  OH   45405-3332

#1391268
KIM FOOK CHIN & CHUI
CHUN CHIN JT TEN
9427 N LEAMINGTON AVE
SKOKIE    IL    60076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391269
KIM G ARMSTRONG
242 NESBIT LN
ROCHESTER   MI      48309-2173

#1391270
KIM GALLAGHER
28 ANNA AVE
BEAR    DE      19701-1776

#1391271
KIM GARY WHITEHEAD CUST
SAMANTHA WHITEHEAD
UNIF TRANS MIN ACT TX
2615 RAYBURN RIDGE DR
KATY    TX      77450-7290

#1391272
KIM H JONES
4700 PAISLEY CT
W BLOOMFIELD    MI      48322-2230

#1391273
KIM HANNIBAL
3337 HICKORYWOOD WAY
TARPON SPRINGS    FL      34689-7232

#1391274
KIM HARRINGTON LEE
4688 GREENWALD CT
CINCINNATI    OH    45248

#1391275
KIM HILL CUST KIMBRELL E
HILL UNIF GIFT MIN ACT MICH
16 BIRCHWOOD LN
HOPKINTON   MA    01748-1673

#1391276
KIM HILL TRUSTEE THE KIM
HILL TRUST U/A DTD 08/24/93
16 BIRCHWOOD
HOPKINTON   MA    01748-1673

#1391277
KIM HOSENDOVE
36851 BLANCHER BLVD
APT 301
FARMINGTON   MI    48335-2951

#1391278
KIM HOULE
1104 TOWNLINE CT
GRAND BLANC   MI      48439-1627

#1391279
KIM J BROWN
54 SPRINGBROOK CIR
ROCHESTER   NY      14606-4628

#1391280
KIM J CEDERLEAF TOD
CLIFFORD A CEDERLEAF
BOX 672
QUILCENE   WA    98376-0672

#1391281
KIM J SHARP
3337 E GREGG DR
BAY CITY    MI      48706-1226

#1391282
KIM JOHN CEDERLEAF
BOX 672
QUILCENE    WA    98376-0672

#1391283
KIM JOHN CEDERLEAF
BOX 672
QUILICENE    WA    98376-0672

#1391284
KIM K KOLSKI
7890 WITNEY PL
LITTLETON    CO    80124-9797

#1391285
KIM K SWANTIC
247 DUPONT AVE
HOPATCONG   NJ      07843

#1391286
KIM L BLAIR
Attn   KIM L JOHNSON
711 W 10TH STREET
JONESBORO   IN      46938-1235

#1391287
KIM L DOHRMAN
2285 COLONY WAY
YPSILANTI    MI      48197-7425

#1391288
KIM L EVANS
314 14TH AVE NORTH
CLINTON    IA      52732-2920

#1391289
KIM L GRIFFIN
5820 CHAPEL RD
MADISON   OH    44057-1754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391290
KIM L HERITIER
14651 COMMON RD
WARREN   MI    48093-3375

#1391291
KIM L MACFEE CUST
JOSHUA J TITARA
UNIF TRANS MIN ACT NH
174 ARBUTUS HILL RD
MEREDITH   NH    03253-4800

#1391292
KIM L MACFEE CUST
KESLEY L TITARA
UNIF TRANS MIN ACT NH
174 ARBUTUS HILL RD
MEREDITH   NH    03253-4800

#1391293
KIM L MESHANKO
240 HAMPTON DRIVE
LANGHORNE   PA    19047-1148

#1391294
KIM L OBOYLE
4796 E TAFT RD
ST JOHNS   MI    48879-9158

#1391295
KIM L SPACY
10420 EL COMAL DR
SAN DIEGO   CA    92124-1005

#1391296
KIM L WHITE
10540 BALLAH RD
ORIENT   OH    43146-9014

#1391297
KIM LANSING HONAN
201 WILLS LANE
ALPHARETTA   GA    30004-1834

#1391298
KIM LE
1608 PALA RANCH CIR
SAN JOSE   CA    95133-0900

#1391299
KIM M BOWREN
10910 230TH AVE
BIG RAPIDS   MI    49307-9435

#1391300
KIM M CARNEY
260 BRIDGEHAMPTON ST
SANDUSKY   MI    48471-1267

#1391301
KIM M CASHMAN
2048 EVINGTON RD
EVINGTON   VA    24550-4104

#1391302
KIM M CULVER
1558 BUCKINGHAM
LINCOLN PARK   MI    48146

#1391303
KIM M LOBDELL
5722 KILKENNY PLACE
FITCHBURG   WI    53711-5881

#1391304
KIM M NEENAN
266 DOGWOOD RD
VALLEY STREAM   NY    11580-4041

#1391305
KIM M OPIE
9511 CHERRYWOOD RD
CLARKSTON   MI    48348-2507

#1391306
KIM M WALKER
2301 SEGOLE ST
FLINT   MI    48504-3119

#1391307
KIM M WINELAND
615 SUNSHINE PKWY
GOLDEN   CO    80403-1519

#1391308
KIM MAE STANCZUK
3020 FRANKLIN PARK DR
STERLING HEIGHTS   MI    48310-2477

#1391309
KIM MANLEY ORT
7565 CHABLIS CIRCLE
INDIANAPOLIS   IN    46278-1539

#1391310
KIM MARIE HEMINGER
2443 YARMOUTH LANE
CROFTON   MD    21114-1134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1391311
KIM MARIE RAHILL
12 MOUNTAIN TOP DR
GREAT MEODOWS  NJ        07838-2203

#1391312
KIM MARIE VERHALEN
1200 EAST RYAN ROAD
OAK CREEK    WI      53154

#1391313
KIM MARIE WELCH
11320 EDENDERRY DR
FAIRFAX    VA    22030-5441

#1391314
KIM MC KELL
110 REED BLVD
MILL VALLEY    CA    94941-2409

#1391315
KIM ONEIL
BOX 93
WINDSOR    VT    05089-0093

#1391316
KIM PETER THOMSEN
86 S MAIN ST
HOMER  NY    13077-1622

#1391317
KIM R BARNES
11230 KEMPER ROAD
AUBURN  CA    95603

#1391318
KIM R BLOING
BOX 326
GLADWIN  MI    48624-0326

#1391319
KIM R CHILDERS
465 N ELM GROVE RD
LAPEER    MI    48446-3546

#1391320
KIM R DUDAL
39936 RENVILLE CT
STERLING HEIGHTS      MI    48313-5669

#1391321
KIM R GARRETT
2860 HILLVILLE RD
WHITEVILLE    TN    38075-6233

#1391322
KIM R KASLING
117 N 3RD AVE
COLD SPRING    MN    56320-1618

#1391323
KIM R SPENCER &
NANCY SPENCER JT TEN
2811 VALENTINE RD
LAPEER    MI    48446-9054

#1391324
KIM R WHITESELL
11065 HWY 35 N
FOREST    MS    39074-8501

#1391325
KIM S BOOKER
17301 FREELAND ST
DETROIT    MI    48235-3908

#1391326
KIM S FALATIC
2236 ROBINWOOD BLVD
NEWTON FALLS    OH    44444-9400

#1391327
KIM S THORNTON
26501 JACINTO DR
MISSION VIEJO    CA    92692-3921

#1391328
KIM SCHARNINGHAUSEN
1608 MONITOWOC
SO MILWAUKEE    WI    53172-2910

#1391329
KIM SCHESNACK
33802 COPPER LANTERN ST
DANA POINT    CA    92629

#1391330
KIM SPEICHER KAISER
3 JOHN CLENDON ROAD
QUEENSBURY  NY    12804-1007

#1391331
KIM STROUP
3284 BOOKER FARM RD
MT PLEASANT    TN    38474-3017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1391332
KIM SZ GAYER
R R 1
BOX 254
INWOOD    IA        51240

#1391333
KIM T BACHMEIER
5169 PINEDALE AVE
BURLINGTON    ON    L7L 3V3
CANADA

#1391334
KIM T NGUYEN
10017 KINGSGATE DR
OKLAHOMA CITY    OK    73159-7719

#1391335
KIM TEACHOUT CUST
SARAH M BELFORD
UNIF GIFT MIN ACT MI
10512 MCKINLEY RD BOX 38
MONTROSE   MI       48457-9131

#1391336
KIM THANH T HO
7555 MEDFORD COURT
ANNANDALE   VA       22003-5610

#1391337
KIM W ALLEN
1095 DYER PLACE
LAGUNA BEACH   CA    92651-3016

#1391338
KIM W BROADWATER
6265 GRACE K
WATERFORD   MI       48329-1330

#1391339
KIM W HITCHNER
380 JEFFERSON RD
ELMER   NJ       08318-2678

#1391340
KIM W ROTH
1601 PIERCE RD
SAGINAW    MI       48604-9729

#1391341
KIM W SCHOEPPACH
3582 MERRITT LAKE DR
METAMORA   MI       48455-8919

#1391342
KIM WITHORN
423 KNOB HILL DR
BRISTOL    TN       37620

#1391343
KIM WOLFSON CUST JARED WOLFSON
UNDER THE CA U-T-M-A
12626 ANDALUSIA DR
CAMARILLO    CA    93012

#1391344
KIM WOLFSON CUST JENNIFER
WOLFSON UNDER THE CA U-T-M-A
27200 AGOURA RD
CALABASAS HILLS    CA    91301-5124

#1391345
KIM WOLFSON CUST REBECCA WOLFSON
UNDER THE CA U-T-M-A
27200 AGOURA RD 101
CALABASAS HILLS    CA    91301-5126

#1391346
KIM Y SHERMAN
20 ROSLIND ST
ROCHESTER   NY    14619-2122

#1391347
KIM-TUYEN T TRAN
2615 TUDOR MANOR
HOUSTON   TX    77082-7668

#1391348
KIMALEE PARASILITI
5090 SAWMILL LAKE ROAD
ORTONVILLE    MI    48462-9608

#1391349
KIMARIE MCDONALD
12 MOUNTAINTOP DR
GREAT MEADOWS  NJ    07838-2203

#1391350
KIMARIE RAHILL
6 ASHLEY DR
FLANDERS    NJ    07836-4309

#1391351
KIMBAL C GORDON II
3912 POPLAR AVE
MEMPHIS   TN    38111

#1391352
KIMBAL H RAGAN & JULIE B
RAGAN JT TEN
230 FIVE PINES CT
CLAYTON    OH    45315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1391353
KIMBALL B CALLAHAN
904 W 30TH STREET
RICHMOND    VA    23225-3517

#1391354
KIMBALL G PIERCE &
JOANNE L LUCZKA JT TEN
BOX 2518
SYRACUSE    NY    13220-2518

#1391355
KIMBER G BOGGS
304 APPLEGATE
UNION    OH    45322-3106

#1391356
KIMBER L GFREENLEE
4596 THURLBY RD
MASON    MI    48854-9698

#1391357
KIMBERLEE A DICKINSON
10 NOOKS HILL RD
CROMWELL    CT    06416-2037

#1391358
KIMBERLEE H GRAY
STAR ROUTE 73 1187-W
SPRINGBORO    OH    45066

#1391359
KIMBERLEE J PIERCE A MINOR
UNDER GUARDIANSHIP OF WATSON
B PIERCE
12790 14 MILE ROAD
GREENVILLE    MI    48838-8311

#1391360
KIMBERLEE MAE LEWIS
5868 BEAR CREEK DR
SYLVANIA    OH    43560-9540

#1391361
KIMBERLEE MILLER
2500 WOODLAND COURT
PORT HURON    MI    48060

#1102081
KIMBERLEE N HENDERSON CUST
CHRISTIAN HENDERSON SANDERS
UNDER THE MI UNIF GIFT MIN ACT
6806 COLONIAL DR
FLINT    MI    48505

#1391362
KIMBERLEY A PRITCHETT
4013 LISA COURT
KOKOMO    IN    46902-4715

#1391363
KIMBERLEY ANNE BROWN
563 MELTON STREET
PEMBROKE    ON    K8A 6Y3
CANADA

#1391364
KIMBERLEY M DONTJE
7062 PORTER RD
GRAND BLANC    MI    48439-8574

#1391365
KIMBERLEY MACKAY & ZAKIA BITEAU
ADMS EST MARTHE GERMAINE CASSIEDE
8910 35TH AVE C2R
JACKSON HEIGHTS    NY    11372

#1391366
KIMBERLEY S JARED
995 EVERGREEN CT
PETOSKEY    MI    49770-8208

#1391367
KIMBERLI M MOORE
44505 WILLOW ROAD
BELLEVILLE    MI    48111-9157

#1391368
KIMBERLIE J KLEIST
BOX 2011ST
ENGLEWOOD    FL    34295-2011

#1391369
KIMBERLY A AUSTIN & DANIEL F
AUSTIN JT TEN
30400 OAKDALE
WILLOWICK    OH    44095-4939

#1391370
KIMBERLY A BATISTE
18 TECUMSEH AVE 2NDFL
MOUNT VERNON    NY    10553-1423

#1391371
KIMBERLY A BELLHORN &
KIM E BELLHORN JT TEN
3602 S EUCLID AVE
BAY CITY    MI    48706-3456

#1391372
KIMBERLY A BORROR
1810 E 154TH ST
OLATHE    KS    66062-2982

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391373
KIMBERLY A BREWER
2112 EAST BATAAN DR
KETTERING    OH    45420-3610

#1391374
KIMBERLY A CHRISTENSON
14122 GREENJAY
SAN ANTONIO    TX    78217-1237

#1391375
KIMBERLY A COUMOU CUST
ASHLEY C COUMOU
UNIF GIFT MIN ACT NY
1579 STATE RD
WEBSTER    NY    14580

#1391376
KIMBERLY A GLASS
BOX 167
MAIN ST
LIGHTSTREET    PA    17839-0167

#1391377
KIMBERLY A GRAY
203 N 2ND ST
HUTSONVILLE    IL    62433

#1391378
KIMBERLY A HALL
4261 S WAYSIDE DR
SAGINAW    MI    48603-3078

#1391379
KIMBERLY A HODER
Attn    KIMBERLY A WISNIEWSKI
45076 TURNBERRY CT
CANTON TOWNSHIP    MI    48188-3216

#1391380
KIMBERLY A HOLWAY
35 HARBOR LANE
NORWELL    MA    02061

#1391381
KIMBERLY A HOOPER
78 SPRING LANE
HACKETTSTOWN    NJ    07840

#1391382
KIMBERLY A JONES
370 KLAUSMEIER RD
WRIGHT CITY    MO    63390-2218

#1391383
KIMBERLY A KLEIN &
WILLIAM R KLEIN JT TEN
10180 DEXTER TRL
PEWAMO    MI    48873-9706

#1391384
KIMBERLY A KRAMER
4583 DARTMOUTH
SAGINAW    MI    48603-6212

#1391385
KIMBERLY A KRUTSCH
245 NE 99TH AVE
PORTLAND    OR    97220

#1391386
KIMBERLY A LA DUKE
31648 N RIVER RD
HARRISON TWP    MI    48045-1468

#1391387
KIMBERLY A LAND
2648 ZEPHYR DR
COLORADO SPRINGS    CO    80920-3825

#1391388
KIMBERLY A MANN
36092 UNION LAKE RD
HARRISON TWP    MI    48045

#1391389
KIMBERLY A MCCALLUM &
CHRISTOPHER R MCCCALLUM JT TEN
7708 DUSK STREET
LITTLETON    CO    80125-8966

#1391390
KIMBERLY A MCENDREE
3537 FAIRLAWN DR
MINNETUNKA    MN    55345-1220

#1391391
KIMBERLY A MULL
103 CHIPAWAY RD
E FREETOWN    MA    02717-1405

#1391392
KIMBERLY A NAVARRETE
3506 SIRIUS AVE
EL PASO    TX    79904-2559

#1391393
KIMBERLY A O'SHEA-MAHONEY
1 HOLLEY CREEK
PITTSFORD    NY    14534-3658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1391394
KIMBERLY A REINBOLD
BOX 311
OAK GROVE    MO    64075-0311

#1391395
KIMBERLY A REINBOLD &
GAIUS REINBOLD JT TEN
BOX 311
OAK GROVE    MO    64075-0311

#1391396
KIMBERLY A SALK
9353 RIDGE RD
GOODRICH    MI    48438-9448

#1391397
KIMBERLY A SANTILLI
812 SHANNON AVE
CUYAHOGA FALLS    OH    44221-5014

#1391398
KIMBERLY A SHOOK
8416 N GENESEE RD
MT MORRIS    MI    48458-8945

#1391399
KIMBERLY A SINCLAIR &
DOUGLAS R SINCLAIR JT TEN
6015 LYNNE HOLLOW DR
COMMERCE TWP MI    48382-1299

#1391400
KIMBERLY A SLABINSKI
5906 LOCH LEVEN DRIVE
WATERFORD    MI    48327

#1391401
KIMBERLY A TRETHEWAY
404 TALON CT
LAWRENCEVILLE    NJ    08648-2535

#1391402
KIMBERLY A UNDERWOOD
437 WEDINGTON COURT
ROCHESTER    MI    48307-6036

#1391403
KIMBERLY A WELCH TR
KIMBERLY A WELCH TRUST
UA 12/16/99
4680 MIRROR LAKE DR
WEST BLOOMFIELD    MI    48323-1527

#1391404
KIMBERLY A WILES
POB 5176
COCHITUATE    MA    01778-6176

#1391405
KIMBERLY A WILFONG
2923 CHALFORD CIRCLE NW
NORTH CANTON    OH    44720-8234

#1391406
KIMBERLY ALBERS
2401 N 40
SEATTLE    WA    98103-8422

#1391407
KIMBERLY ANN BERG
710 LAKE SUMMIT DR NE
ATLANTA    GA    30342-1919

#1391408
KIMBERLY ANN CONCORDIA
146 CAMBRIDGE RD
KING OF PRUSSIA    PA    19406-1908

#1391409
KIMBERLY ANN CRAGGS
16535 NE WILKERSON WAY
NEWBERG  OR    97132-6660

#1391410
KIMBERLY ANN DELPICO
240 HIGH ST APT 4A
TAUNTON    MA    02780

#1391411
KIMBERLY ANN HOWELL
2311 E LIBBIE
LANSING    MI    48917-4414

#1391412
KIMBERLY ANN LOVE
3280 JULIO AVE
SAN JOSE CA    CA    95124-2431

#1391413
KIMBERLY ANN MIMNAUGH
15811 MOORE
ALLEN PARK    MI    48101-1515

#1391414
KIMBERLY ANN MURRAY
10298 ALLAMANDA BLVD
PALM BEACH GARDENS    FL    33410-5216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391415
KIMBERLY ANN STREETER
5599 BELLA VILLA DR
ALMONT    MI    48003-9728

#1391416
KIMBERLY ANNE GIBSON &
JOY MARIE ALBANO JT TEN
2237 PLATTIN RD
FESTUS    MO    63028

#1391417
KIMBERLY ANNE KEMPER
3681 JESSUP RD
CINCINNATI    OH    45247-6070

#1391418
KIMBERLY B ROBINSON
1568 HARBOURTON - ROCKTOWN ROAD
LAMBERTVILLE    NJ    08530

#1391419
KIMBERLY BATES
15866 BRAMELL ST
DETROIT    MI    48223-1015

#1391420
KIMBERLY BETH BENJAMIN
511 CANAL ST RM 400
NEW YORK    NY    10013-1301

#1391421
KIMBERLY C BRINGLE &
RICHARD BRINGLE JT TEN
301 NICHOLS AVE
WILMINGTON    DE    19803-2590

#1391422
KIMBERLY C KEY CUST MEGHAN
KIMBERLY KEY UNDER MI UNIF
GIFTS TO MINORS ACT
5077 POTAWATAM
FLUSHING    MI    48433-1001

#1391423
KIMBERLY C MALLORY
3 E QUEEN VICTORIA COURT
CHESTER    MD    21619

#1391424
KIMBERLY C RUBY
20 NAPLES ROAD
MELROSE    MA    02176-5510

#1391425
KIMBERLY CAROL WILSON CUST
JULIAN GREAVES WILSON III
UNIF TRANS MIN ACT TN
3274 PATCHES
BARTLETT    TN    38133-3804

#1391426
KIMBERLY CAROL WILSON CUST
KEEGAN ASHE WILSON
UNIF TRANS MIN ACT TN
3274 PATCHES
BARTLETT    TN    38133-3804

#1391427
KIMBERLY CAROL WILSON CUST
KELSI MARTIN WILSON
UNIF TRANS MIN ACT TN
3274 PATCHES
BARTLETT    TN    38133-3804

#1102091
KIMBERLY CARTER BLOZIE
171 OXFORD RD
CHARLTON    MA    01507-1440

#1391428
KIMBERLY CHANCE
3142 CRESWELL DRIVE
FALLS CHURCH    VA    22044-1705

#1391429
KIMBERLY COLE
1000 DELUTH HWY 911
LAWRENCEVILLE    GA    30043-8602

#1391430
KIMBERLY D BUHL
3488 SHADY CREEK DR
HARTLAND    MI    48353-2126

#1391431
KIMBERLY D CHAPMAN
829 CUNNINGHAM RD
SALEM    OH    44460-9405

#1391432
KIMBERLY D KRESS
5526 BULLFINCH DR
WESTERVILLE    OH    43081-8607

#1391433
KIMBERLY D MARTINO
60 MANSARD ISLAND DR
SPRINGVILLE    TN    38256-4679

#1391434
KIMBERLY D MULFORD
1645 KINGSLEY DR
ANDERSON    IN    46011-1011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391435
KIMBERLY D PADOLL
4459 PORT AUSTIN RD
CASEVILLE    MI    48725-9632

#1391436
KIMBERLY D WALLACE PERS REP EST
ERNEST WILLIAMS
5288 OREGON
DETROIT    MI    48204

#1391437
KIMBERLY E FRISCH
21 COUNTRY CLUB PL
BLOOMINGTON IL    61701-3486

#1391438
KIMBERLY E STOKES
449 MCGARRELL DRIVE
LONDON    ON    N6G 5K7
CANADA

#1391439
KIMBERLY ELIZABETH PANDELL
27137 URSULINE
ST CLAIR SHRS    MI    48081-3465

#1102092
KIMBERLY F GURALCZYK TR
KRISTEN MARIE GURALCZYK
LIVING TRUST UA 06/13/00
2265 COLE RD
LAKE ORION    MI    48362-2109

#1391440
KIMBERLY F MACDONALD
BOX 156
LEE    ME    04455-0156

#1391441
KIMBERLY F WILKINS
3563 MICHAEL'S COVE
LEXINGTON KY    40509

#1391442
KIMBERLY FENNER
3030 DAKOTA
FLINT    MI    48506-2927

#1391443
KIMBERLY FOX MILLSAPS
4726 REMBERT DR
RALEIGH    NC    27612-6234

#1391444
KIMBERLY G COOPER &
DONALD W COOPER JT TEN
11021 SE 270TH STREET
KENT    WA    98031-7211

#1391445
KIMBERLY H MAIER
14 DELNO DRIVE
DANBURY    CT    06811-3423

#1391446
KIMBERLY H SHERWIN
ROUT 1 BOX 226 F
HOOKS    TX    75561

#1391447
KIMBERLY H STODDARD
96 E 7TH ST APT 2
NEW YORK    NY    10009-6137

#1391448
KIMBERLY HAAS
122 S ROOSEVELT LOT 87
ABERDEEN    SD    57401

#1391449
KIMBERLY HARRISON SMITH
PO BOX 907
SWANSBORO NC    28584

#1391450
KIMBERLY HOLGATE &
DOREN F HOLGATE JT TEN
1070 SCUFFLE CREEK RD
BRADFORDVILLE    KY    40009-8612

#1391451
KIMBERLY HOWARD BITTNER
7316 BAHAMA DR
MIDDLETOWN OH    45044

#1102094
KIMBERLY I TURNER CAFFEY &
CARLTON F CAFFEY JT TEN
865 LEDGE RD
MACEDONIA  OH    44056

#1391452
KIMBERLY J BISCHOFF
305 BARRINGTON RIDGE ROAD
PAINESVILLE    OH    44077-1505

#1391453
KIMBERLY J CARMONY
4184 CALVIN DR
ADRIAN    MI    49221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391454
KIMBERLY J DIRKS
5066 BEECHWOOD RD
AVON    IN    46123-8329

#1391455
KIMBERLY J DIRKS & DENNIS S
DIRKS JT TEN
5066 BEECHWOOD RD
AVON    IN    46123-8329

#1391456
KIMBERLY J FORBES
303 CROOKED OAK CT
FRANKLIN    TN    37067-4047

#1391457
KIMBERLY J NELSON
11702 BROWNINGSVILLE RD
IJAMSVILLE    MD    21754-9125

#1391458
KIMBERLY J REDBOURN
C/O KIMBERLY J REDBOURN-HAYES
BOX 21032 CHSED P O
WINNIPEG    MB    R3R 3R2
CANADA

#1391459
KIMBERLY J RESAR
405-555 MAYFAIR AVE
OSHAWA    ON    L1G 6Z8
CANADA

#1391460
KIMBERLY J WITTICH
3005 SHAMROCK DRIVE
MORROW OH    45152-9478

#1391461
KIMBERLY JEAN BELL
7911 BURLWOOD LN
LAKE WORTH    FL    33467-1837

#1391462
KIMBERLY JEAN GAGNON
493 EL MONTE RD
EL CAJON    CA    92020-3023

#1391463
KIMBERLY JONES
49898 FOX TRAIL
SHELBY TWP    MI    48315

#1391464
KIMBERLY K BROOKS
16304 DAVIS RD
ATHENS    AL    35611-8104

#1391465
KIMBERLY K CASH
5109 E HWY 66
EL RENO    OK    73036-9206

#1391466
KIMBERLY K CONRAD
8900 BATH RD
LAINGSBURG    MI    48848-9362

#1391467
KIMBERLY K GREENE
2421 S 300 E RD
ANDERSON IN    46017-9767

#1391468
KIMBERLY K KROEHLER
8127 WALDEN GLEN COURT
INDIANAPOLIS    IN    46278-5014

#1391469
KIMBERLY K LADSTEN-TANNEHILL
7890 WITNEY PL
LONE TREE    CO    80124-9797

#1391470
KIMBERLY K MIYASAKI
1369 KAWELOKA ST
PEARL CITY    HI    96782

#1391471
KIMBERLY K RASMUSSEN
2411 FAIRWOOD DRIVE
FORT WAYNE IN    46816-3821

#1391472
KIMBERLY K WOODS
4580 W MINERAL # 1411
LITTLETON    CO    80128

#1391473
KIMBERLY KAY GRAFF
5359 TERRITORIAL RD
GRAND BLANC MI    48439-1916

#1391474
KIMBERLY KAY RENO TR U/A
DTD 01/15/93 KIMBERLY KAY
RENO TRUST
1324 EVERGREEN DRIVE
CARDIFF BY THE SEA    CA    92007-1036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391475
KIMBERLY KLINE
1156 DELAWARE ST
BERKELEY    CA    94702-1620

#1391476
KIMBERLY KNOWLE
2524 SKAGWAY DR
NORTHWOOD OH    43619

#1391477
KIMBERLY L CEDERQUIST
149 HAYES N W
COMSTOCK PARK    MI    49321-9712

#1391478
KIMBERLY L IFFLANDER &
DAVID LOUIS IFFLANDER JT TEN
5147 MILLWHEEL DR
GRAND BLANC    MI    48439-4254

#1102104
KIMBERLY L LES CAMELA &
DAVID ALAN LESCAMELA JT TEN
15894 CAMBRIDGE
CLINTON TOWNSHIP    MI    48038-1011

#1391479
KIMBERLY L LESCAMELA
15962 PATRIOT DR
MACOMB    MI    48044-4958

#1391480
KIMBERLY L PAVIA-KLIMA
2317 SCOTTWOOD AVE
TOLEDO    OH    43620-1107

#1391481
KIMBERLY L STASA
18758 S STEVENS RD
HENDERSON    MI    48841-9516

#1391482
KIMBERLY L WEST
1100 E KURTZ AVE
FLINT    MI    48505-1512

#1391483
KIMBERLY LYNN MARAONE &
MICHAEL F MARAONE JT TEN
22500 AMBERLUND COURT
NOVI    MI    48374

#1391484
KIMBERLY M BILDSON
760 GARLAND
ORTONVILLE    MI    48462-8437

#1391485
KIMBERLY M BILDSON &
GREGORY K BILDSON JT TEN
760 GARLAND
ORTONVILLE    MI    48462-8437

#1391486
KIMBERLY M CAHILL &
PAMELA M CAHILL &
DANA M WARNEZ JT TEN
11416-13 MILE RD
WARREN MI    48093

#1391487
KIMBERLY M CHECK
C/O KIMBERLY CHECK-FRANKLIN
123 OCEAN BLVD
CLIFFWOOD BEACH    NJ    07735-6060

#1391488
KIMBERLY M GUY
952 ARTWOOD DR
CINCINNATI    OH    45230-4051

#1391489
KIMBERLY M HENGY
43325 INTERLAKEN DR
STERLING HGTS    MI    48313-2369

#1391490
KIMBERLY M JONES
229 W MC CLELLAN STREET
FLINT    MI    48505-6618

#1391491
KIMBERLY M SMITH
57 S EMERSON ST
DENVER    CO    80209-2207

#1391492
KIMBERLY M WATSON
8151 CARIBOU LAKE LANE
CLARKSTON MI    48346

#1391493
KIMBERLY MATSUMOTO
1412 ALA LEIE PL
HONOLULU    HI    96818-1550

#1391494
KIMBERLY MCNAMARA
25 WOODRIDGE ROAD
DURHAM    NH    03824-2917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391495
KIMBERLY MICHELLE CAROTENUTO
19040 MONTEREY AVE
EUCLID     OH     44119-1610

#1391496
KIMBERLY MICHELLE COOK
6435 AUTLEDGE PARK DR
WEST BLOOMFIELD     MI     48322-2458

#1391497
KIMBERLY MILLER
Attn    KIMBERLY M LACEY
37 FILBERT ST
MEDFORD   NJ     08055-2621

#1391498
KIMBERLY MINEK
18277 ROWELL RD
WELLINGTON   OH     44090-9120

#1391499
KIMBERLY MORFORD
4240 FLAG AVE N
NEW HOPE   MN     55428-4733

#1391500
KIMBERLY N BRIGHT
BOULDER LAKE LODGE
BOX 1100
PINEDALE     WY   82941-1100

#1391501
KIMBERLY OLSON UMANA
LOT 48 BROOK RD
DARLINGTON 6070
WEST
AUSTRALIA

#1391502
KIMBERLY P BRITT
8338 WOODLEY PLACE #10
NORTH HILLS     CA     91343

#1391503
KIMBERLY R AUSTEN-MANKOWSKI
1042 WEST ELTSNER
MT MORRIS     MI     48458-2104

#1391504
KIMBERLY R KORGIE
2536 HUNTINGTON ROAD
FAYETTEVILLE     NC     28303-5248

#1391505
KIMBERLY R MANNEY
8073 CROSS HILL
DAVIS BURGH     MI     48350-2401

#1391506
KIMBERLY R TEDERICK
PO BOX 1034
HEDGESVILLE     WV     25427

#1391507
KIMBERLY R WINKLE
2789 EDWARDS RD
SARDINIA     OH     45171-9574

#1391508
KIMBERLY RIES SMALLEY
5396 HAYES RD
RAVENNA   OH     44266

#1391509
KIMBERLY RON HICKS
6 FLAX HILL RD
BROOKFIELD     CT     06804

#1391510
KIMBERLY ROSE HOCKMAN &
CASSANDRA HOCKMAN JT TEN
2536 HUNTINGTON ROAD
FAYETTEVILLE     NC     28303-5248

#1391511
KIMBERLY S CARREON
534 W 39TH ST
SAN PEDRO   CA     90731-6907

#1391512
KIMBERLY S CLAPP
10270 CARRAGE TRAILS
DAWSON   MI     48423-1464

#1391513
KIMBERLY S CORLL
Attn    KIMBERLY S DUFF
5111 FRENCHLINE RD
MARLETTE     MI     48453-9706

#1391514
KIMBERLY S FRANCIS
2620 NE 19TH AVE
LIGHTHOUSE POINT     FL     33064-7726

#1391515
KIMBERLY S SHAAI
3006 W 11TH LANE
YUMA   AZ     85364-3347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391516
KIMBERLY S WINTER CUST
ROBERT M WINTER
UNIF GIFT MIN ACT DE
310 STAMFORD DR
NEWARK    DE    19711-2761

#1391517
KIMBERLY SHANNON CONNELL
27 ROCKY MOUNTAIN
COTE DE CAZA    CA    92679

#1391518
KIMBERLY STOLL KIERNAN
6809 WILLOW CREEK DR
CANTON    MI    48187-3063

#1391519
KIMBERLY SWEENEY KOGER
62 STEARNS ST
NEWTON CENTRE    MA    02459-2464

#1391520
KIMBERLY T LORENZ-RADDATZ
0-620 COUNTRY LANE RD NW
GRAND RAPIDS    MI    49544-6803

#1391521
KIMBERLY THIERS BLACK
306 BENSON CIRCLE
PITTSBURGH    PA    15227-1502

#1391522
KIMBERLY V BALTIERRA
8598 NANCY
UTICA    MI    48317

#1391523
KIMBERLY WATSON CUST
TYLER WATSON
UNDER THE CA UNIF TRAN MIN ACT
15273 HERRING AVE
SAN JOSE    CA    95124-3429

#1391524
KIMBERLY WOLFE NOLTE
2400 CANDLE MAKERS LN
MAINEVILLE    OH    45039-8703

#1391525
KIMBERLY Y FLANIGAN
994 GLASGOW DR
CINCINNATI    OH    45240-2348

#1391526
KIMBERLYN C CUNNINGHAM
3806 BENDEMEER RD
CLEVELAND    OH    44118-1921

#1391527
KIMBERLYN VAIL DE BUHR
8211 DUNHAM ROAD
DOWNERS GROVE IL    60516-4709

#1391528
KIMBLE C CAMP
1187 CONNIE
MADISON HGTS    MI    48071-2959

#1391529
KIMCHI LONG CUST FOR MICHAEL
A LONG UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
30417 VIA VICTORIA
RANCHO PALOS VERDE    CA    90275-4443

#1391530
KIMELA S STEIGER CUST
BO A FOWLER UNIF TRANS
MIN ACT IN
8044 S COUNTY RD ZERO
CLAYTON    IN    46118

#1391531
KIMIKO K WILLIAMS
67 BELLAIR DR
DOBBS FERRY    NY    10522-3501

#1391532
KIMMERLEY J WHALEN
R ROUTE 1
PORT HOPE    ON    L1A 3V5
CANADA

#1391533
KIMMERLY D KIDD
6116 TWYCKENHAM DR
INDIANAPOLIS    IN    46236

#1391534
KIMMIE S MILES
7211 SCOTT HWY
BLISSFIELD    MI    49228-9621

#1391535
KIMMO K SASI
KAUPPAKATU 16 A 16
33210 TAMPERE 21
FINLAND

#1391536
KIMMO SASI
KAUPPAKATU 16 A 16
33210 TAMPERE
FINLAND

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1391537
KIMMY L CAGLE
1624 LONG BRANCH LN
MOUNT PLEASANT   TN      38474-3200

#1391538
KIN G CHUNG
1775 32ND AVE
SAN FRANCISCO      CA      94122-4101

#1391539
KIN KWON YEE & ELLA YEE JT TEN
1 FL
1747 63RD ST
BROOKLYN  NY      11204-2802

#1391540
KIN T MOY
891 WEST CALIFORNIA P
SUNNYVALE   CA      94086-4840

#1391541
KIN YAN & MINERVA NG JT TEN
6260 SUMMERHILL DR
HUDSONVILLE     MI      49426-8901

#1391542
KIN-PING MOY
358 AIRPORT RD
WARREN   OH      44481-9410

#1391543
KINCH M VARNER JR
SUITE 1700 RIVERWOOD
100 CUMBERLAND CIRCLE
ATLANTA   GA      30339

#1391544
KING A HAGEY
344 BLUFF CITY HWY
BRISTOL      TN      37620-4644

#1391545
KING C GIN
18 OXFORD CT
DEARBORN  MI      48124-2565

#1391546
KING C POOLE
26872 OLD HWY 20
MADISON     AL      35756

#1391547
KING COBRA INVESTMENT CLUB
Attn   MARK R CERVARICH
22 BEIDEMAN STREET
SAN FRANCISCO     CA      94115

#1391548
KING D HATCHETT
4605 INDUSTRIAL
FLINT        MI      48505-3620

#1391549
KING D WALKER
338 S 7TH ST
SAGINAW   MI      48601-1823

#1391550
KING E DAWSON
7500 WINDY STREAM CIRCLE
DAYTON   OH      45414

#1391551
KING E GREENWOOD
27102 SECO CANYON ROAD
SAUGUS   CA      91350-1530

#1391552
KING H ROBERSON
3824 AGNES
KANSAS CITY        MO      64128-2539

#1391553
KING HOO WONG
35 HERNON DRIVE
MILL VALLEY        CA      94941-3264

#1391554
KING MAC LELLAN
119 SOUTH SCOTCH PLAINS AVE
WESTFIELD   NJ      07090-4435

#1391555
KING R WOODWARD
0675 MEADOWOOD DRIVE
ASPEN   CO      81611-3315

#1391556
KING S BAZEMORE
154 BUSHY AVE
YONKERS   NY      10710-5508

#1391557
KING S HARRIS
178 LUTHER ST
PONTIAC   MI      48341-2773

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391558
KING S WALKER
3163 E AMBER RIDGE WAY
PHOENIX      AZ      85048-7785

#1391559
KING WILSON CUST KORIE
WILSON UNIF GIFT MIN ACT NY
MAIN ROAD
ORIENT      NY      11957

#1391560
KING Y LEUNG
73-23 177TH ST
FLUSHING      NY      11366-1520

#1391561
KING-YU YUNG
411 FERNWOOD DR
WESTMONT IL      60559-2808

#1391562
KINGDON R HUGHES
BOX 2424
MIDLAND      TX      79702-2424

#1391563
KINGSLAND ARNOLD
501 V.E.S. ROAD
APT CT16
LYNCHBURG      VA      24503

#1102115
KINGSLEY C LANGTRY
529 CANTERBURY ROAD
LONDON      ON      N6G 2N5
CANADA

#1391565
KINLEE R KINCAID
2100 S 50TH ST
KANSAS CITY      KS      66106-2411

#1391566
KINNETH R WASHINGTON
1766 PUTNAM
DETROIT      MI      48208-2021

#1391567
KINNEY E REID JR
1915 CYPRESS CREEK RD APT 130
RIVER RIDGE      LA      70123-6048

#1391568
KINNEY W BYRD
2502A EMERALD DR
EMERALD ISLE      NC      28594

#1391569
KINNIE R BRITT
1035 DICKINSON
GRAND RAPIDS      MI      49507

#1102117
KINNY W FONG
68 SOUTHDALE AVE
DALY CITY      CA      94015

#1391570
KINSEY H TANNER SR & SARA D
TANNER JT TEN
P O BOX 718
WINCHESTER      OR      97495

#1391571
KINSTON WALTER R SABISTON
TR HEAD & NECK PHYSICIANS
& SURGEONS PROFIT SHARING
PLAN & TRUST DTD 04/01/77
KINSTON CLINIC NORTH
KINSTON      NC      28501

#1391572
KINUE B PERKINS
429 FERN HILL LANE
WEST CHESTER      PA      19380-4703

#1391573
KINUYO ENGELBRECHT
1160 RIVEREDGE DR
TARPON SPRINGS      FL      34689-6249

#1391574
KIP C HIETT
5615 SOUTH WEST VILLAGE PLACE
BEAVERTON      OR      97007-3508

#1391575
KIPP A REINHARDT
3447 NORTHWOOD
COLUMBIAVILLE      MI      48421-8926

#1102120
KIRA FOX &
GUY FOX JT TEN
35 FOX RUN
WEST MONROE      NY      13167-3224

#1102121
KIRA J RANDO
9712 E WINDROSE
SCOTTSDALE      AZ      85260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1391576
KIRAN PARWARI
505 LASSITER DR
HIGHLAND HEIGHTS      OH      44143-3615

#1391577
KIRAN PURI AMEMBAL CUST FOR
SHABAD PURI UNDER UT
UNIFORM GIFTS TO MINORS
PROVISIONS
1250 JONES ST #703
SAN FRANCISCO    CA    94109-4230

#1391578
KIRBY B LE BLANC
413 ST FRANCIS STREET
LAFAYETTE    LA    70506-4330

#1391579
KIRBY C REED
30 MONTAGUE CIRCLE
WINCHESTER   VA    22601-4425

#1391580
KIRBY C WILLIAMS
615 HUNTER GREEN
EVANSVILLE    IN    47711-7219

#1391581
KIRBY CLIFTON JR
Attn    KIRBY CLIFTON CONST
845 SPRINGFIELD HWY 4
GOODLETTSVILLE    TN    37072-1130

#1391582
KIRBY E BROWN
1018 HEATHERDOWN TR
MOUNTAIN HOME   AR    72653-5015

#1391583
KIRBY E WILLEMS
BOX 294
NEW WINDSOR   IL    61465-0294

#1391584
KIRBY GLENN MCLAMB
19 COMPTON DR
ASHEVILLE    NC    28806

#1391585
KIRBY HUFF
81 SUCCESS DR
BOLTON    MS    39041-9444

#1391586
KIRBY L STRAYER
9151 EBY ROAD
GERMANTOWN OH    45327-9780

#1391587
KIRBY R CARTWRIGHT
3360 KINGSTON RD
YORK    PA    17402-4236

#1391588
KIRBY RIDDICK
4917 SIGNAL DRIVE
LAS VEGAS    NV    89130

#1391589
KIRBY S DERRICK III
136 STATE LINE ROAD
HAZEL GREEN   AL    35750-9769

#1391590
KIRI BORG
255 E 23 ST 9E
NEW YORK   NY    10010-3913

#1391591
KIRIAKI KAIAFAS
807 EMMONS
LINCOLN PK    MI    48146-3148

#1391592
KIRIAKI KOTSOGIANNIS
6681 S SENECA WAY
GILBERT    AZ    85297

#1391593
KIRIL H STOJANOV
990 LARCHWOOD RD
MANSFIELD    OH    44907-2425

#1391594
KIRIT J BHANSALI & JUDITH
LYNN BHANSALI JT TEN
152 MANOR HOUSE DR
HUNTSVILLE    AL    35811-8878

#1391595
KIRITKUMAR C KOTHARI &
KALPANA K KOTHARI JT TEN
5850 130TH COURT
APPLE VALLEY    MN    55124

#1391596
KIRK A AINGER
6686 KENSINGTON WAY
WORTHINGTON OH    43085-7200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391597
KIRK A CRONIN
6460 N RIVER RD
FREELAND    MI    48623-9202

#1391598
KIRK A DEVORE
15530 MCCOMB CIR
PORT CHARLOTTE    FL    33981

#1391599
KIRK A JOHNSON
16040 OLD SEWARD
ANCHORAGE  AK    99516-4801

#1391600
KIRK A LILLEY
10039 41ST AVE NE
SEATTLE    WA    98125

#1391601
KIRK A MAHARG
1508 E 359TH ST
EASTLAKE    OH    44095-4125

#1391602
KIRK A MICHAEL
1829 E SAGEBRUSH AVE
ALEXANDRIA    IN    46001-8857

#1391603
KIRK A NIGRO & MARY
NIGRO JT TEN
724 MATHER AVE
ISHPEMING    MI    49849

#1391604
KIRK A SEAMAN
7691 E CTY RD 1200N
MATTOON  IL    61938

#1391605
KIRK A SOWRY
718 DEBRON RD
WEST MILTON    OH    45383-1311

#1391606
KIRK ALLAN JUDKINS
559 SPRINGFIELD AVE
BERKELEY HEIGHTS    NJ    07922-1012

#1391607
KIRK ASHCRAFT AS CUSTODIAN
FOR KARL GEORGE ASHCRAFT
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
3030 6TH ST
BOULDER    CO    80304-2506

#1391608
KIRK BLAINE HAGER
8106 LAKE PLEASANT DR
SPRINGFIELD    VA    22153-3009

#1391609
KIRK BRIAN SMITH
4 PIN OAK CT
TABERNACLE    NJ    08088-8514

#1102129
KIRK BROW CUST FOR
ERIC BROW
FL UTMA
233 WALNUT ST
FRANKENMUTH  MI    48734-1917

#1391610
KIRK BROWN
6405 CHESANING RD
CHESANING    MI    48616-8416

#1391611
KIRK C DORN
718 OLD SAN FRANCISCO RD #117
SUNNYVALE    CA    94086

#1391612
KIRK CARROLL
BOX 630
PRESQUE ISLE    ME    04769-0630

#1391613
KIRK D BENNION
20936 COREY DRIVE
MACOMB    MI    48044-2114

#1391614
KIRK D BRUNO
110 NORTH 3RD ST
ESCANABA    MI    49829

#1391615
KIRK D FOETHER
3730 WHISPERING PINE DR
GLADWIN    MI    48624-9795

#1391616
KIRK D GERWIN
2576 ARBUTUS COURT
MIDLAND    MI    48642-8822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1391617
KIRK D LUCAS
201 LITTLE ACORN
CLINTON      MI      49236-9743

#1391618
KIRK D WEAVER
2484 CARLISLE
CHARLOTTE   MI      48813-8504

#1391619
KIRK D WILSON
195 STUEWE RD
GETZVILLE      NY    14068-1396

#1391620
KIRK F DALE
5515 COOPER
MARLETTE    MI      48453-9740

#1391621
KIRK F ZWETSCH
2 CRAIG HILL DR
BROCKPORT  NY    14420-9420

#1391622
KIRK FOBES RUMBLE
64 S GRAND AVE
POUGHKEEPSIE   NY    12603-2328

#1391623
KIRK G BROWN
3312 STONEWAY DRIVE EAST
SANDUSKY   OH    44870-5462

#1391624
KIRK H KJELLMAN & CAROL C
KJELLMAN JT TEN
918 WALDWICK DR
PITTSBURGH    PA      15237-4054

#1391625
KIRK HARVEY FORSHT
15436 PEACH LEAF DRIVE
NORTH POTOMAC   MD    20878-2345

#1391626
KIRK J DAVIS
2521 GRANDVIEW DR
PLANO    TX    75075-8105

#1391627
KIRK JACOBSON
36228 CROMPTON CIRCLE
FARMINGTON HILLS    MI      48335-2009

#1391628
KIRK K KNELLER
174 GEORGE RD
GHENT    NY    12075-9801

#1391629
KIRK KULICK
RR1 BOX 46-A
RAVENDEN    AR      72459

#1391630
KIRK L BARKEL
4034 FOUR LAKES AVE
LINDEN    MI    48451-9480

#1391631
KIRK L BARKEL & PAMELA S
BARKEL JT TEN
4034 FOUR LAKES AVE
LINDEN    MI      48451-9480

#1391632
KIRK L BROWN
18761 BALTA RD
RUSSELL    KS      67665

#1391633
KIRK L HARMON
3730 SIMOT RD
EATON RAPIDS    MI      48827-9672

#1391634
KIRK LARKIN
1607 ALEXANDER DR
WAXAHACHIE    TX    75165

#1391635
KIRK M BOOTH &
CAROL A BOOTH JT TEN
106 LEROY AVE
TARRYTOWN  NY    10591-4621

#1391636
KIRK MCNAMARA CUST
DAVID MCNAMARA
UNIF TRANS MIN ACT CA
1511 6TH ST
MANHATTAN BEACH   CA    90266-6345

#1391637
KIRK N CRAYMER & MALINDA J
CRAYMER JT TEN
15682 KITCHEL LANE
GRAND HAVEN    MI      49417-2965

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:   16:55:59
Equity Holders

#1391638                          #1391639                          #1391640
KIRK R BLANDFORD                  KIRK R MOYER                      KIRK R SMOLIK
11044 CLAR EVE DRIVE              419 RIVERSIDE DR                  8677 SEE RD
OTISVILLE       MI    48463-9434  PORTLAND   MI    48875-1722       COLEBROOK  OH    44076

#1391641                          #1391642                          #1391643
KIRK S BOWLES                     KIRK S MOORE                      KIRK S OLOMON
11304 FARRAND ROAD                1956 S PICKERAL SLOUGH RD         816 E PRICE ST
OTISVILLE       MI    48463-9753  WISCONSIN DELLS     WI   53965    GARDEN CITY     KS    67846-3447

#1391644                          #1391645                          #1391646
KIRK W CHAPO                      KIRK W EMERSON                    KIRK W KELLY
1339 SHARON DR                    8412 CRABAPPLE DR                 513 W MAIN
WESTLAND    MI    48186-5044      TEMPERANCE  MI    48182-9119      PITTSBORO    IN    46167-9169

#1391647                          #1391648                          #1391649
KIRK W SCHOOLEY                   KIRKE P WILSON                    KIRKLAND THOMPSON
2580 SAND WEDGE LN                172 HANCOCK STREET                17326 BELAND ST
PINCKNEY    MI    48169-9185      SAN FRANCISCO   CA    94114-2531  DETROIT    MI    48234-3834

#1391650                          #1391651                          #1391652
KIRKLIN D HALL SR                 KIRO BOSNJAKOVSKI                 KIRRA M CRUISE-STREAT
3208 RAYNELL                      18808 IRVING                     373 HARVARD STREET
LANSING    MI    48911-2861       LIVONIA    MI    48152-4900       CANTON   MI    48188-1026

#1391653                          #1391654                          #1391655
KIRSTEN A NELSON                  KIRSTEN A PANNEK                  KIRSTEN B NECKELMANN
15851 RICA VISTA WAY              320 SKYRIDGE DR                  N MAPLE AVE 376 ALLISON APTS
SAN JOSE    CA    95127-2735      DUNWOODY GA    30350-4514         MARLTON   NJ    08053

#1391656                          #1391657                          #1391658
KIRSTEN B WILSON                  KIRSTEN D YAROCH                 KIRSTEN G SAUTER
91 HIGH RD                        1579 STIRLING LAKES DR            BOX 2289
LEE    NH    03824-6203           PONTIAC    MI    48340-1369       VINEYARD HAVEN    MA    02568-2289

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

#1391659
KIRSTEN L RIES
3695 GEKELER LN APT 17
BOISE      ID    83706-6462

#1391660
KIRSTEN M OLSEN
515 WAYNE STREET
FT COLLINS      CO    80521-2437

#1391661
KIRSTIN A JOHNSON
841 SUDBERRY LANE
EAGAN    MN    55123

#1391662
KIRSTIN MARIE BERG
40 OAK DR
DOYLESTOWN  PA    18901

#1391663
KIRT BRIAN MEURLOT
2333 FLORIAN AVE
DECATUR    IL    62526-3037

#1391664
KIRT CORKINS &
DONNA CORKINS JT TEN
8155 POTTER RD
DAVISON    MI    48423-8165

#1391665
KIRT MALLOY
248 TREMONT AVE
ORANGE    NJ    07050-3039

#1391666
KIRT MONTLACK
2590 N MORELAND E2
SHAKER HEIGHTS    OH    44120-1378

#1391667
KIRT W HUFFMAN
400 TEAGUE DR
ELM GROVE    LA    71051-8757

#1391668
KISAN DHANDE & SHASHIKALA
DHANDE JT TEN
67 ST JAMES DR
WEBSTER  NY    14580-2247

#1391670
KISHIN BHAGCHANDANI
740 WHITEHAVE CRESCENT
LONDON    ON    N6G 4V6
CANADA

#1391671
KISHORE NARAINDAS TILOKANI &
MAHARANI KISHORE TILOKANI JT TEN
871 BERKLEY STREET
BOCA RATON    FL    33487-2449

#1391672
KISHYN SUH & CHUNG M SUH JT TEN
25383 LIBERTY LANE
FARMINGTON HILLS      MI      48335-1239

#1391673
KIT CARSON &
SYLVIA CARSON JT TEN
677 MONACO
APT O
DELRAY BEACH    FL    33446

#1391674
KIT CLARK KILLINGSWORTH
296 LAKE ROYALE
LOUISBURG    NC    27549-9517

#1391675
KIT HANSEN CLARKE
7171 9TH ST S
ST PETERSBURG    FL    33705-6218

#1391676
KIT HANSEN CLARKE CUST
BLAIR HANSEN CLARKE
UNIF TRANS MIN ACT FL
7171 9TH ST S
ST PETERSBURG    FL    33705-6218

#1391677
KIT HANSEN CLARKE CUST
BRANDON CHAMBERLAIN CLARKE
UNIF TRANS MIN ACT FL
7171 9TH ST S
ST PETERSBURG    FL    33705-6218

#1391678
KIT HAR LEE
8303 JEFFERSON
MUNSTER  IN    46321-1622

#1391679
KITTIE E WILLIAMS
867 SMITHSON AVE
ERIE    PA    16511-2069

#1391680
KITTIE M FLACK
392 DITMAR
PONTIAC    MI    48341-2614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391681
KITTY D WEAVER
40820 JOHN MOSBY HWY
ALDIE    VA    20105-2820

#1391682
KITTY LAM CUST CHERRY LAM
UNDER THE FLORIDA GIFTS TO
MINORS ACT
225 NE 2ND ST
BOCA RATON    FL    33432-4001

#1391683
KITTY MOSS
6326 LANGHALL CT
AGOURA HILLS    CA    91301-4114

#1391684
KITTY T SEAVERS
530 BLAZE DRIVE
SAN ANTONIO    TX    78218-2626

#1391685
KITTY THOMAS CASTLE
BOX 185
LEBANON    VA    24266-0185

#1391686
KIUMI AKINGBEHIN
BOX 32737
DETROIT    MI    48232-0737

#1391687
KIYOMI OKITA
1726 REDCLIFF ST
LOS ANGELES    CA    90026-1132

#1391688
KIYOMI OZAKI
529 SPRUCE ST
SAN FRANCISCO    CA    94118-2616

#1391689
KIYOSHI JIMMY MURAKAWA &
SHIZUKO MURAKAWA JT TEN
8611 ACACIA RD
CYPRESS    CA    90630-2145

#1391690
KIYOSHI MURANAKA & OGINO T
MURANAKA JT TEN
95-666 MAKAUNLILALI ST
MILILANI    HI    96789-2829

#1391691
KIZIAH T LYLES
1624 NICHOL AVE
ANDERSON    IN    46016-3262

#1391692
KIZZIE MAE SANDERS
PO BOX 7848
SAN ANTONIO    TX    78207

#1391693
KJARULF CHILDS
4808 CANADIAN DRIVE
LAS VEGAS    NV    89130-2216

#1391694
KLAAS J BOSKER
30160 RICHMOND HILL
FARMINGTON HILLS    MI    48334-2335

#1391695
KLAAS J BOSKER & MARGARET F
BOSKER JT TEN
30160 RICHMOND HILL
FARMINGTON HILLS    MI    48334-2335

#1391696
KLAIR W LEMON & ROSEMARY
LEMON JT TEN
3217 CALLE MARIPOSA
SANTA BARBARA    CA    93105-2744

#1391697
KLARA K HANSBERGER
1305 HARRISON BLVD
BOISE    ID    83702-3445

#1391698
KLARI K STRATTON
Attn    KLARI K FREDERICK
7369 HAVILAND BEACH DR
LINDEN    MI    48451-8721

#1391699
KLARK J WALLACE
27 ECHO RIDGE LN
HAUGHTON    LA    71037-9218

#1391700
KLAUDIE K GROVES
250 S PINCH RD
ELKVIEW    WV    25071-9379

#1391701
KLAUS B TRAPP
LILIENWEG 8
D-64560 RIEDSTADT
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391702
KLAUS BERND TRAPP
LILIENWEG 8
D-64560 RIEDSTADT
GERMANY

#1391703
KLAUS D VOGES
ADAM OPEL AG
D-65423 REUSSELSHEIM POSTFACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1391704
KLAUS D VOGES
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1391705
KLAUS DIETER GRUNDMANN TOD
NIKKI MARY GRUNDMANN
SUBJECT TO STA TOD RULES
5747 WALSH RD
GAGETOWN   MI      48735

#1391706
KLAUS E BRINK & MARIE LOUISE BRINK
KLAUS BRINK & MARIE LOUISE BRINK
LIVING TRUST U/A DTD 7/9/03
3800 WAKEFIELD
BERKLEY     MI      48072

#1391707
KLAUS G H PETERS
06849 DESSAU
MITTELBREITE 6
GERMANY

#1391708
KLAUS H NEUMANN MD TR FOR
KLAUS H NEUMANN MD INC FIXED
COST PENSION PLAN DTD
9/1/72
2865 WYNDGATE CT
CLEVELAND   OH    44145-2980

#1391709
KLAUS HELBIG
PAUL-HESSEMER-STR 86
D-65428 RUESSELSHEIM AM MAIN
GERMANY

#1391710
KLAUS KONRAD FUNK
INDENROEDERN 54
D 64297 DARMSTADT
REPL OF
GERMANY

#1391711
KLAUS LANDHERR
475 WILLETT AVE
NAPLES     FL     34108-2100

#1391712
KLAUS LAUTENSCHLAEGER
424 WARREN RD
COLDWATER  MI      49036

#1391713
KLAUS P SCHMIDT &
MARGUND SCHMIDT JT TEN
64 CAMBRIDGE
GROSSE POINTE FARM   MI     48236-3005

#1102144
KLAUS U WOHLFEIL
ADAM OPEL AG
RUESSELSHEIM POSTFACH        D-65423
GERMANY

#1391714
KLAUS U WOHLFEIL
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1391715
KLAUS W BESEL
66482 ZWEIBRUCKEN
EXTERSTRASSE 9
RUESSELSHEIM
REPUBLIC OF
GERMANY

#1391716
KLEARCHOS THEOFANIDES
5841 S OAK PARK AVE
CHICAGO    IL      60638-3231

#1391717
KLEE M HALTOM
2435 TAPRON BAY DR
MIAMISBURG   OH    45342-7851

#1391718
KLONDA S RICHEY
31 E BRUCE AVENUE
DAYTON    OH    45405-2602

#1391719
KNARF S NEWBY
BOX 97
GOSPORT   IN     47433-0097

#1391720
KNARIG K BENIAN & DAVID S
BENIAN JT TEN
BOX 1443
TROY     MI     48099-1443

#1391721
KNIGHT MERRITT &
ARLINE MERRITT JT TEN
170 OLD POST RD
OLD SAYBROOK   CT     06475-4421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1391722
KNIGHTS OF COLUMBUS MOUNT
EVERETT COUNCIL 513
GREAT BARRINGTON   MA    01230

#1102145
KNOWLES B CORNWELL
15905 RANCHITA
DALLAS    TX    75248

#1391723
KNOWLES H HENLEY
39 LAZY LANE
KEMAH   TX    77565-2638

#1391724
KNUT ASPER
BOX 214
N CHATHAM    MA    02650

#1391725
KNUT GEBHARDT
AN DEN WEIDEN 130
D 65428 RUSSELSHEIM
FEDERAL REP OF
GERMANY

#1391726
KNUTE O KEEL AS CUST FOR
VICTORIA SUSAN KEEL A MINOR
PURSUANT TO SECS 1339/26 INCL
OF THE REVISED CODE OF OHIO
4035 W SOLAR DR
PHOENIX   AZ    85051-8118

#1391727
KO CHUAN CHI
1371 JACARANDA CIRCLE
ARCADIA    CA    91006

#1391728
KOCK NYAIN HWEE & KAM FUND
HWEE JT TEN
APT 14I
20 CATHERINE SLIP
NEW YORK   NY    10038-1327

#1391729
KOCK PING GEE & PUI YUNG
GEE JT TEN
2 WALTIE CT
WEST BABYLON   NY    11704-6725

#1391730
KOICHI NINOMIYA
KEISEI NISHI BUILDING 3F
3-52-6 HONMACHI SHIBUYA-KU
TOKYO 151-0071
JAPAN

#1391731
KOJI SONOYAMA
1249 E ELSMERE DR
CARSON   CA    90746-2637

#1391732
KOLAWOLE AGAGU
APT 0-1
5219 MAXSON APT 0-11
SAGINAW   MI    48603-7910

#1391733
KOLBE HOOPER
17618 LINCOLN AVE
HOMEWOOD IL    60430-1031

#1391734
KOLBE PITKIN SMITH
2425 ORCHARD HILLS BLVD
TOLEDO    OH    43615-2559

#1391735
KOLLEEN D DUFFY & KATHLEEN L
CLARK & HELEN M O'DELL JT TEN
11903 HIGHLAND DR
WARREN   MI    48089-4626

#1391736
KOLOMAN GRABAR
3311 NORTH MAIN STREET
HOLLEY   NY    14470-9328

#1391737
KONDA K OBERLANDER
Attn    KONDA K THOMAS
7010 E 106TH ST
FISHERS    IN    46038

#1391738
KONG JIMMIE HOM & SUE SIM
HOM JT TEN
4405 SANTA MONICA BLVD
L A    CA    90029-2013

#1391739
KONNI A ROACH
Attn    KONNI A MCMURRAY
1600 MORGANTON RD LOT Y-72
PINEHURST   NC    28374-6606

#1391740
KONNIE J MARSHALL
2511 BRIGGS RD
CENTERVILLE    OH    45459-6643

#1391741
KONRAD F KIRCHER
3695 W FRANKLIN ST
BELLBROOK   OH    45305-1840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1391742
KONRAD H SPICKER
10205 E SPRING CREEK RD
SUN LAKES    AZ    85248-6843

#1391743
KONRAD J KREISELMEIER CUST
CHRISTINE M KREISELMEIER
UNDER THE OH UNIF GIFTS
TO MINORS ACT
4652 GRAYTON ROAD
CLEVELAND    OH    44135-2357

#1391744
KONSTANTIN MANOLAKOUDIS
5712 COULSON CT
LANSING    MI    48911-5018

#1391745
KONSTANTIN R KUSCHNIR
1212 PEARL RD
BRUNSWICK OH    44212-5404

#1391746
KONSTANTIN T KIOUSIS
4877 WESTLAND STREET
DEARBORN MI    48126-4112

#1391747
KONSTANTINOS MARSELIS &
FOTINY ALEX JT TEN
513 BATCHEWANA
CLAWSON    MI    48017-1804

#1391748
KONSTANTINOS P LEKKAS
500 COLBROOK DR
SPRINGFIELD    IL    62702

#1391749
KOON C YOUNG & SIUFUN
HUI YOUNG JT TEN
39-20 GRANT ST
FAIRLAWN    NJ    07410-4910

#1391750
KOPPERMAN-DICKSTEIN
INVESTMENTS L P
MORDECAI KOPPERMAN G P
BOX 2543
SHAWNEE MISSION    KS    66201-2543

#1391751
KORBY PROPERTIES
/LIMITED PARTNERSHIP/
BOX 105
FERGUS FALLS    MN    56538-0105

#1102148
KORENA K BORON &
ERIC V BORON JT TEN
1399 HIGHLAND AVE
SALEM    OH    44460-1876

#1391752
KORINE V COON
1940 MANCHESTER DR
LAPEER    MI    48446

#1391753
KORNELIE BERGER
2615 NE FIRST COURT
APT 404
BOYNTON BEACH    FL    33435-2011

#1391754
KORS H VAN MOURIK JR
2417 SUNRAY COURT
DAVISON    MI    48423-8748

#1391755
KOSS C EDDILMAN
HC 11 BOX 91
TAHELQUAH    OK    74464-8911

#1391756
KOSTAG MIHAL & MARGUERITE C
MIHAL JT TEN
3438 WEST 117 ST
CLEVELAND    OH    44111-3617

#1391757
KOSTAS ATZOUTZOULAS
POLYMNIAS 12-14
HOLARGOS ATHENS TT
15561
GREECE

#1391758
KOSTAS PAPASILOPOLOUS
2606 CROPSEY AVE
BROOKLYN NY    11214-6705

#1391759
KOULA ANDREOPOULOS CUST
IOANNA ANDREOPOULOS UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
5219 VINEYARDS CT
TROY    MI    48098-6205

#1391760
KOULA DEMOPOLIS
18270 STEPHENS DR
EASTPOINTE    MI    48021-1939

#1391761
KPAKU S PALAY
510 S MAIN ST
FARMERSVILLE    TX    75442-2720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1102151
KRAAG C LEIBERMAN
102 BELVEDERE AVE
CHARLEVOIX    MI    49720

#1391762
KRAIG A MALSTROM
8361 NW 24TH PL
SUNRISE    FL    33322-3327

#1391763
KRAIG A VINCKE
15650 BUECHE RD
CHESANING    MI    48616-9769

#1391764
KRAIG D DRAGGOO
3393 SERENITY RD
OAKLAND    MI    48363-2740

#1391765
KRAIG E STAPLES & ANNE M
STAPLES JT TEN
7331 CRYSTAL LAKE DR 11
SWARTZ CREEK    MI    48473

#1391766
KRAIG EDWARD STAPLES
7331 CRYSTAL LAKE DR 11
SWARTZ CREEK    MI    48473

#1391767
KRAIG EDWARD STAPLES CUST
KARRIE ELIZABETH STAPLES
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
7331 CRYSTAL LAKE DR. APT 11
SWARTZ CREEK    MI    48473

#1391768
KRAIG M COLLINSWORTH
149 RITA ST
DAYTON    OH    45404-2057

#1391769
KRAMER E WILLIAMSON
609 N GRANT ST
PALMYRA    PA    17078

#1391770
KRIS A ACCARDO
9311 MARINUS
FENTON    MI    48430-8713

#1391771
KRIS A MCLEAN
7222 MEADOW VIEW DR
LOCKPORT    NY    14094-6266

#1391772
KRIS CARL BRIMER
51074 MOTT RD LOT 45
CANTON    MI    48188-2140

#1391773
KRIS CASEY
6928 CHALLENGE LANE
INDIANAPOLIS    IN    46250-3942

#1391774
KRIS D KEMPER
20091 N 200 E
EATON    IN    47338

#1391775
KRIS LUTZ
5594 MOCERI LANE
GRAND BLANC    MI    48439-4362

#1391776
KRIS LYNN HARRINGTON
2486 SADDLEWOOD LNR N
PALM HARBOR    FL    34685-2512

#1391777
KRIS M WALDECKER
5790 MORNING
DAVISBURG    MI    48350-3532

#1391778
KRIS R STARK
5286 ARAPAHO WAY
CARMEL    IN    46033-8845

#1391779
KRIS STERLING &
MICHAEL STERLING JT TEN
BOX 284
BRECKENRIDGE    MI    48615-0284

#1391780
KRIS TALSANIA
8874 CLEARWATER CIR
FOGELSVILLE    PA    18051-2046

#1391781
KRISHAN K SANT
410-71ST ST
DARIEN    IL    60561-4057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1391782
KRISHAN K SANT &
ANJALI SANT JT TEN
410 71ST ST
DARIEN    IL    60561-4057

#1391783
KRISHNA B RAJANGAM &
SHRIMATHY RAJANGAM JT TEN
70 SPRINGFIELD ST
WATERTOWN MA    02472-1869

#1391784
KRISHNA DAS
4366 NAPA VALLEY DR
BELLBROOK    OH    45305-1566

#1391785
KRISHNA KUMAR DAS & NARENDRA
KHARIWALA TRUSTEES U/A DTD
06/18/93 FOR MANISHA
KHARIWALA IRREVOCABLE TRUST
3136 GLENGROVE DR
ROCHESTER  MI    48309-2735

#1391786
KRISHNA KUMAR DAS & NARENDRA
KHARIWALA TRUSTEES U/A DTD
06/18/93 FOR SAMIR KHARIWALA
IRREVOCABLE TRUST
3136 GLENGROVE DR
ROCHESTER  MI    48309-2735

#1102156
KRISHNA RAO A V PARVATHANENI &
LEELAVATHI PARVATHANENI JT TEN
1612 MIDWEST CLUB
OAK BROOK   IL    60523-2522

#1391787
KRISHNAN BALAGOPALAN &
KAMAKSHI BALAGOPALAN JT TEN
5046 CHAMPALIN CIRCLE
WEST BLOOMFIELD    MI    48323-3528

#1391788
KRISPEN S CARROLL
377 THISTLE LANE
TROY   MI    48098

#1391789
KRISS L ABNEY
1612 KINGSTON RD
KOKOMO   IN    46901-5279

#1391790
KRISSA ANN BARRACLOUGH
C/O H L VAN VARICK
785 VAN EMBURGH AVENUE
WASHINGTON TWNSHP NJ    07675-3800

#1391791
KRISTA BEAN DORRIAN
3820 N CHESTERBROOK RD
ARLINGTON    VA    22207-4562

#1102157
KRISTA BRENNAN
321 TITUSVILLE RD
BUTLON NORTH APT 100
POUGHKEEPSIE NY    12603

#1391792
KRISTA L BRENNAN
321 TITUSVILLE RD 100
POUGHKEEPSIE  NY    12603-2924

#1102158
KRISTA L ENGLISH
20111 EVERGREEN MEADOWS RD
SOUTHFIELD    MI    48076-4222

#1391793
KRISTA L JACOBS
1660 DREW CIRCLE APT 43
DAVIS    CA    95616

#1391794
KRISTA L NEVIL
470 W SAUGERTIES RD
SAUGERTIES   NY    12477

#1391795
KRISTA LEE COLLUM
5820 ELAINE AVE
MILTON    FL    32583

#1391796
KRISTA PARKER PAPPAS
1297 SPRINGWOOD COURT
HOWELL   MI    48843

#1391797
KRISTA RUTH WRIGHT
461 VERMONT ROUTE 110
TUNBRIDGE   VT    05077-9703

#1391798
KRISTAN J NICHOLS
4099 CANTERBERRY COMMONS
BRIGHTON   MI    48114-8176

#1391799
KRISTAN VENEGAS
12029 HALLWOOD DR
EL MONTE    CA    91732-1517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391800
KRISTAN WHEATON
PSC 71 BOX 24
APO AE NN    AE    09715

#1391801
KRISTEEN M FERNANDES
25208 VIA SISTINE
VALENCIA    CA    91355-3235

#1391802
KRISTEEN M HARRISON
184 OXFORD ROAD
GRIFFIN    GA    30223-6659

#1391803
KRISTEEN M ORTMANN
6105 CONSTELLATION DR
FORT COLLINS    CO    80525-4003

#1391804
KRISTEL ANNE SELLMAN CARTER
6403 TIFFANY OAKS LANE
ARLINGTON    TX    76016-2058

#1391805
KRISTEN A DOLL & LINDA A
DOLL JT TEN
19573 MILL POND DRIVE
MACOMB TOWNSHIP MI    48044

#1391806
KRISTEN A WILHELM
7312 S IVANHOE CT
ENGLEWOOD CO    80112-1505

#1391807
KRISTEN ABELE COGGIN
588 W JAMISON PL
LITTLETON    CO    80120-4267

#1391808
KRISTEN ANN KINGFIELD KEARNS
779 KELMORE ST.
MOSS BEACH  CA    94038

#1391809
KRISTEN ARENS JOHNSON
W-393 N-5722
MARY LANE
OCONOMOWOCWI    53066

#1391810
KRISTEN DEWEY PALMER
4971 RED ROCK LN
FLOWER MOUND TX    75022-6420

#1102163
KRISTEN E CALLAHAN
PO BOX 51459
LIGHTHOUSE POINT    FL    33074

#1391811
KRISTEN E MAAG
5553 SENOUR DR
WEST CHESTER    OH    45069-1134

#1391812
KRISTEN E REESE
8802 BARNSLEY COURT
NO 22
LAUREL    MD    20708

#1391813
KRISTEN ELIZABETH COLE
2516 WATERVIEW CT
SARASOTA    FL    34231-5171

#1391814
KRISTEN EVANS VOELKER
18208 MACKAY DRIVE
MACOMB  MI    48042

#1391815
KRISTEN FASOLINO MASCH CUST
LAURA MARIE MASCH UNIF GIFT
MIN ACT TX
6616 WOLFCREEK PASS
AUSTIN    TX    78749-1744

#1391816
KRISTEN GORDON
1828 MICHELLE LANE
LAKELAND    FL    33813

#1391817
KRISTEN H COOGAN &
JAMES J COOGAN JR JT TEN
7 STONE TOWER LN
BARRINGTON    RI    02806

#1391818
KRISTEN J FRANZEN
4194 WINDY HILL DR
MONROVIA  MD    21770

#1391819
KRISTEN JACKSON
415 CLARION ST
CLIO    MI    48420-1221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1391820
KRISTEN K COLLINS
BOX 51047
PHOENIX        AZ      85076-1047

#1391821
KRISTEN L MARTALOCK
7025 E RYAN ROAD
MILTON        WI      53563

#1102167
KRISTEN L MEBIUS CUST
LAUREN ELIZABETH MEBIUS
UNIF TRANS MIN ACT PA
25 W MAPLE AVE
SHRESBURY   PA    17361-1522

#1391822
KRISTEN L SNODDY
44 N 600 W
KOKOMO  IN      46901-3755

#1391823
KRISTEN LEA GEGENHEIMER
420 PALM DR
BRAITHWAITE     LA      70040-1830

#1391824
KRISTEN LEE BARNOW
2386 HAMPTON LN
TROY   MI      48084-1315

#1391825
KRISTEN LEE FEENSTRA
31680 FIVE MILE RD
LIVONIA        MI      48154

#1391826
KRISTEN LEE SCHULTZ
214 BOLINAS ROAD
FAIRFAX      CA      94930-1964

#1391827
KRISTEN M GENOVESE CUST
CHERYL M GENOVESE
UNIF GIFT MIN ACT NY
841 THE CIRCLE
LEWISTON    NY    14092-2050

#1391828
KRISTEN M MULLER
306 KINGSWOOD RD
TORONTO   ON    M4E 3N9
CANADA

#1391829
KRISTEN M ORTLIEB
9459 MORRISH RD
SWARTZ CREEK  MI      48473-9126

#1391830
KRISTEN ROPER
BOX 242 OVERLOOD RD
ALPINE        NJ      07620-0242

#1391831
KRISTEN S MAHIN
1134 WEST HICKORY DRIVE
NEW CASTLE    IN      47362-9766

#1391832
KRISTEN SNOW HAUSER & EUGENE
S SNIEGOCKI JT TEN
107 KNOLLS DR
STONY BROOK   NY      11790-2418

#1391833
KRISTEN STEPHENS
2299 SHADAGEE RD
EDEN   NY      14057

#1391834
KRISTEN TOTTEN
9736 ROSE ARBOR
CENTERVILLE    OH      45458-4000

#1391835
KRISTI ANN KIEFER
753 LONG ST
BRIDGEPORT   WV      26330-1145

#1391836
KRISTI HECKELMAN
4465 WILLOWGLEN
ROCKLIN    CA    95677-2355

#1391837
KRISTI L DARBY & NICOLE S
DARBY JT TEN
BOX 26
VALLECITO     CA    95251-0026

#1391838
KRISTI L KAISER & REGINALD M
KAISER JT TEN
14604 S E 25TH STREET
VANCOUVER WA    98683-8442

#1391839
KRISTIAN L WALES
2509 SOUTH BALFOUR BLVD
SPOKANE  WA    99206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1391840
KRISTIAN M SUGDEN
3304 RIDGE ROAD
COLUMBIA    TN    38401-8959

#1391841
KRISTIAN R JOHNSON
15788 W MARIE AVE
PRAIRIE VIEW    IL    60069

#1391842
KRISTIE ANN OYLER
BOX 963
SUNDOWN TX    79372

#1391843
KRISTIE J POWELL &
CORA J PSENAK JT TEN
4809 IRWINDALE
WATERFORD MI    48328-2010

#1391844
KRISTIE J POWELL &
GREGORY D POWELL JT TEN
4809 IRWINDALE
WATERFORD MI    48328-2010

#1391845
KRISTIE L KELLY
320 N SUMMIT ST
INDIANAPOLIS    IN    46201-3043

#1391846
KRISTIE SUE SCHOTT KNIGHT
P O BOX 342
PLAINSBORO    NJ    08536

#1391847
KRISTIN A PELTON
620 BRIDGEPORT LN
FOSTER CITY    CA    94404-3606

#1391848
KRISTIN A SECKER
115 COURT YARD LN
STORRS    CT    06268-2285

#1391849
KRISTIN ANGELINA CAMP
BOX 539
PITTSFIELD    VT    05762-0539

#1391850
KRISTIN ANN VANVEEN
10021 MICHELLE LOOP NE
ALBUQUERQUE  NM    87111-1747

#1391851
KRISTIN BERG
1105 BUENA VISTA DR
BLACK RIVER FALLS    WI    54615-5989

#1102174
KRISTIN BICKLEY CUST
BENJAMIN SPARROW
UNDER THE OH UNIF TRAN MIN ACT
1030 BURCHCLIFF CR
WEST CARROLLTON  OH    45449-1613

#1391852
KRISTIN C PRESTEGAARD
8902 FAUNTLERCY WAY SW
SEATTLE    WA    98136-2444

#1391853
KRISTIN CARROLL SEGERSON
895 HUNTER RIDGE
FAIRLAWN    OH    44333-3275

#1391854
KRISTIN CHALFANT
1007 W 95TH AVE
HUTCHINSON    KS    67502-8325

#1391855
KRISTIN CLARENBACH
Attn    KRISTIN MORAN
172 PATERSON AVE
LODI    NJ    07644-3121

#1391856
KRISTIN COTTA PENDELTON
1 BERRY PATCH LANE
COLUMBIA    IL    62236

#1391857
KRISTIN DAWN KORVER
19347 DINGS DR
JEFFERSONVILLE    VA    22724

#1391858
KRISTIN DAWN MACURDA
55 LAKE FORREST LANE
ATLANTA    GA    30342

#1391859
KRISTIN HANNIBAL
15 LANDSEERR RD
WEST ROXBURY  MA    02132-2912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391860
KRISTIN HOFMANN
8128 CHESTNUT HILL LANE
WEST CHESTER   OH    45069-2558

#1391861
KRISTIN HOLDEMAN
2232 WESTLAWN
KETTERING    OH    45440-2034

#1102177
KRISTIN J SCHAPERKOTTER TR
U/A DTD 01/16/01
KRISTIN J SCHAPERKOTTER TRUST
5521 BEECH ST
CHARLEVOIX    MI    49720

#1391862
KRISTIN JESION
346 E SPRUCE AVE
LAKE FOREST    IL    60045-1314

#1391863
KRISTIN K JARVIS
1129 EAST LAKE DRIVE
NOVI    MI    48377

#1391864
KRISTIN K MUELLER
6400 DUBLIN RD
DELAWARE    OH    43015

#1391865
KRISTIN L BUMGARNER &
AARON P BUMGARNER JT TEN
8 OAKWOOD AVE
UNIT A2
NORWALK    CT    06850-1341

#1391866
KRISTIN L PAULSON
1060 DELTA DRIVE UNIT F
LAFAYETTE    CO    80026

#1391867
KRISTIN LEIGH YIENGST
2451 MERWOOD LANE
HAVERTOWN   PA    19083-1505

#1391868
KRISTIN LYNN RASOR
69075 BROOKHILL DR
ROMEO    MI    48065-4207

#1391869
KRISTIN M LEE TOD
GRANT P J LEE
SUBJECT TO THE STA TOD RULES
260 WHITE PINE TRAIL
MILFORD    MI    48381

#1391870
KRISTIN M R LIEBERT
89 FUNSTON AVE
TORRINGTON    CT    06790-6219

#1102178
KRISTIN MARIE BLOZIE
17 OXFORD RD
CHARLTON    MA    01507-1475

#1391871
KRISTIN N POWELL CUST
KENDALL B POWELL
UNDER THE VA UNIF TRAN MIN ACT
11114 TULIP LN
KING GEORGE    VA    22485-4540

#1391872
KRISTIN N POWELL CUST
SARAH N POWELL
UNDER THE VA UNIF TRAN MIN ACT
11114 TULIP LN
KING GEORGE    VA    22485-4540

#1391873
KRISTIN P HOWLAND
BOX 201444
DENVER    CO    80220-7444

#1391874
KRISTIN PIOSA & MICHAEL J
PIOSA JT TEN
1433 WETHERSFIELD DRIVE S
ALLENTOWN    PA    18104-1945

#1391875
KRISTIN R WILCOX & SUZANNE L
WILCOX JT TEN
2354 ARIZONA CT
ROCHESTER    MI    48309-1446

#1391876
KRISTIN SCROUGHAM
C/O WAYNE BANK & TRUST CO
BOX 210
CAMBRIDGE CITY    IN    47327-0210

#1391877
KRISTIN T KORNOWSKI
805 LOCHAVEN
WATERFORD   MI    48327-3913

#1391878
KRISTIN W RATLIFF
5721 N VIA LIGERA
TUCSON    AZ    85750-1153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1391879
KRISTIN WINTER OLSSON
11127 MIDWAY RD
DALLAS    TX    75229-4119

#1391880
KRISTIN ZWOLAK &
KAREN O'LEARY ZWOLAK JT TEN
311 RIVERHILLS DR
TEMPLE TERRACE    FL    33617-7241

#1391881
KRISTINA ANN MUELLER & BRIAN
MUELLER JT TEN
605 CAPRICE DR
MIDDLEBURY    IN    46540-9456

#1391882
KRISTINA B GIBBS
BOX 92143
SANTA BARBARA    CA    93190-2143

#1391883
KRISTINA D MARITCZAK
1105-A KIRTS BLVD
TROY    MI    48084-4872

#1391884
KRISTINA D POWERS
1918 LIBERTY LANE
JANESVILLE    WI    53545-0918

#1391885
KRISTINA ELIZABETH GLASS
640 SOUTH DAHLIA CIRCLE
APT-P305
GLENDALE    CO    80246

#1391886
KRISTINA HALE
14 BROKENBOW LANE
ROLLING HILLS EST    CA    90274-2401

#1391887
KRISTINA J FITTS HOPPE
204 ROCKY RIDGE ROAD
ST JOHNSBURY    VT    05819-8849

#1391888
KRISTINA J LOFTE
181 ARLENE CT B
WHEELING    IL    60090-6105

#1391889
KRISTINA JOHNSON
647 HAZELWOOD RD
ARDMORE    PA    19003-1827

#1391890
KRISTINA K LEE
8737 RIVER RD
RICHMOND    VA    23229-8303

#1391891
KRISTINA KLEES LE BOEUF
7280 S WINCHESTER
ST LOUIS    MO    63121-2621

#1391892
KRISTINA KWALIK BRINEN
2109 OLYMPIC DRIVE
LEAGUE CITY    TX    77573-4451

#1391893
KRISTINA L SLATER TR
CAVE LIVING TRUST
UA 09/03/91 AMENDMENT 06/30/95
11377 LEGACY CANYON PL
SAN DIEGO    CA    92131-3524

#1391894
KRISTINA LEE GLEASON
2245 RIVER RD
WILLOUGHBY HILLS    OH    44094-9685

#1391895
KRISTINA M ETZWILER
Attn    KRISTINA M SHULKO
2116 CRIDER ROAD
MANSFIELD    OH    44903-6917

#1391896
KRISTINA M SHULKO
2116 CRIDER ROAD
MANSFIELD    OH    44903-6917

#1391897
KRISTINA M SPEERS
10015 SHADES RD SE
HUNTSVILLE    AL    35803-1791

#1391898
KRISTINA MORHARD
6703 PEMBERTON VIEW DR
SEFFNER    FL    33584-2423

#1391899
KRISTINA S ALLEBE
169 WHISPERING PINES DRIVE
LEE FORD ESTATES
WINCHESTER    TN    37398-4334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1391900
KRISTINA S EARDLEY
Attn    KRISTINA S HASENKAMP
2077 MOORESVILLE PIKE
CULLEOKA    TN    38451

#1391901
KRISTINA S WALTMAN
2175 KILDARE AVE
DAYTON    OH    45414-3218

#1391902
KRISTINA SANDERS HAND
916 SURREY OAKS
COLLIERVILLE    TN    38017-7346

#1391903
KRISTINA SCHUBERT
APT 103
2984 HIGH FOREST LANE
CINCINNATI    OH    45223-1333

#1391904
KRISTINA WART
222 EAST BRIDGE ST
OSWEGO    NY    13126-2303

#1391905
KRISTINE A COLES
1505 CORTEZ AVE
BURLINGAME    CA    94010-4670

#1391906
KRISTINE A EDWARDS
11230 GEDDES RD
FREELAND    MI    48623

#1391907
KRISTINE A JACKSON
193 NEWTON RD
SPRINGFIELD    MA    01118-1836

#1391908
KRISTINE A LANGAN
3324 ROYAL RD
JANESVILLE    WI    53546-2214

#1391909
KRISTINE A WRUCK
PO BOX 4164
MERIDEN    CT    06450

#1391910
KRISTINE BETH FAUST
5171 MADISON AVE
TRUMBULL    CT    06611-1131

#1391911
KRISTINE BOWMAN SZESZULSKI
1202 ADAMS COURT
MIDLAND    MI    48642-3314

#1391912
KRISTINE COLLINS
10788 SORNOWAY LANE
DUBLIN    CA    94568-5517

#1391913
KRISTINE COLLINS CUST
MUALIMU Y COLLINS UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
10788 SORNOWAY LANE
DUBLIN    CA    94568-5517

#1391914
KRISTINE D HELM
19 COYOTE LANE
TROY N Y    NY    12180

#1391915
KRISTINE D MUNDT
21 DEEPWOOD DR
ROCHESTER    NY    14606-3660

#1391916
KRISTINE DAHLEN-GEMMILL
606 ORCHARD
E LANSING    MI    48823-3550

#1391917
KRISTINE DEES
14312 W 56TH PL
SHAWNEE    KS    66216-4672

#1391918
KRISTINE E SOLOMON
APT B45
SUGARTOWN MEWS
DEVON    PA    19333

#1391919
KRISTINE G BAUMBACH
BOX 1126
BRECKENRIDGE    CO    80424-1126

#1391920
KRISTINE G PROVENZA &
DANNY S PROVENZA JT TEN
802 OSBORN AVE
LORAIN    OH    44052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1391921
KRISTINE GEMMILL
606 ORCHARD
EAST LANSING      MI      48823-3550

#1391922
KRISTINE K BUSHNELL TR
KAROL KUPKA TRUST
U/A DTD 9/29/99
1805 CRAIN ST
EVANSTON   IL      60202-1001

#1391923
KRISTINE K REMARK
2479 17TH ST
CUY FALLS      OH    44223-2053

#1391924
KRISTINE K STEVENS
302 BONAVENTURE RD
THUNDERBOLT   GA    31404

#1391925
KRISTINE L ECKERT
63CAPE COD WAY
ROCHESTER  NY    14623-5401

#1391926
KRISTINE L LEMIEUX
9101 N. MCKINLEY RD
MONTROSE  MI      48457

#1391927
KRISTINE L VAN DAM
4821 MEADOW VIEW CT
HUDSONVILLE    MI    49426-1622

#1391928
KRISTINE M ADALINE
942 N TAWAS LAKE RD
EAST TAWAS    MI    48730-9772

#1391929
KRISTINE M BAUMBACH &
RUDOLPH BAUMBACH JT TEN
BOX 1126
BRECKENRIDGE   CO    80424-1126

#1391930
KRISTINE M ELLIOTT
5492 KATHY DRIVE
FLINT    MI    48506-1550

#1391931
KRISTINE M FENSTERMAKER
2345 XAVIER SE DR
MASSILLON   OH    44646-7424

#1391932
KRISTINE M OLLOM
6201 CHAPEL HILL BLVD  APT 1414
PLANO   TX    75093

#1391933
KRISTINE MARIE BOOTH
7116 SAN BENITO
SYLVANIA      OH    43560-1128

#1391934
KRISTINE MARTIN PAYNE &
DANIEL JAMES PAYNE JT TEN
13333 WINCHESTER AVE
HUNTINGTON WOODS  MI      48070-1728

#1391935
KRISTINE MCCORQUODALE
219 CAMDEN CT
LEXINGTON    SC    29072-7908

#1391936
KRISTINE MOONEY
3033 HI VILLA DRIVE
LAKE ORION    MI      48360-2454

#1391937
KRISTINE NADOLNY
26 HARDWOOD RD
PLAINVILLE    CT    06062

#1391938
KRISTINE O'CONNOR
1693 GLENDALE
SAGINAW  MI    48603-4728

#1391939
KRISTINE OYAMA
230 ULANA STREET
MAKAWAO  HI    96768-8033

#1391940
KRISTINE S NEWLIN
309 SPINDLE LANE
WEST CHESTER   PA    19380-3871

#1391941
KRISTINE SCHMITT CUST
SARA SCHMITT
UNIF GIFT MIN ACT MI
1789 EL DORADO DR
STEVENSVILLE    MI    49127-9636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1391942
KRISTINE WHITELEATHER
1136 E WILDWOOD DRIVE
COLUMBIA CITY    IN    46725-8620

#1391943
KRISTOFFER ANDREW WILKE
22057 SHOREPOINTE LN
SAINT CLAIR SHORES    MI    48080-3576

#1391944
KRISTOFFER D PETERSON
BOX 370
CASPER    WY    82602-0370

#1391945
KRISTOPHER ELLIOTT BENSON
3055 N RACINE AVE
APT 1
CHICAGO    IL    60657

#1391946
KRISTOPHER M LEPERE
3509 N BATTLE CREEK DRIVE
BROKEN ARROW  OK    74012

#1391947
KRISTOPHER PULITO &
MARILYN J CLARK JT TEN
BOX 168
HOOSICK    NY    12089-0168

#1391948
KRISTOPHER S HEBERLING
8923 EDGEWOOD PARK DR
COMMERCE TWP MI    48382-4445

#1391949
KRISTOPHER W GALE
PO BOX 335
NORTH ADAMS  MI    49262

#1391950
KRISTY JEAN ZIMMERMANN
4315 DUNCOMBE DRIVE
VALRICO    FL    33594-7285

#1391951
KRISTY KELLY CUST
MASON M KELLY UTMA WI
9785 BADGER HEIGHTS
EDGERTON    WI    53534-8612

#1391952
KRISTY LYNN KOLP
C/O KRISTY TAYLOR
3002 6TH AVE WEST
PALMETTO    FL    34221-6242

#1391953
KRISTY MARIE KREPOP
2843 UPPER TANGELO DR
SARASOTA    FL    34239

#1391954
KRISTY MUNSON CREST
1661 FRANCIS AVE
UPLAND    CA    91784-2077

#1391955
KRSTE E STEFANOFSKI
48191 PRESTWYCK
MACOMB    MI    48044

#1391956
KRUG NIELSON
955 S BRANDT RD
ORTONVILLE    MI    48462-8421

#1391957
KRUME P PAVLOVSKI
41427 LARIMORE LANE
CANTON    MI    48187-3919

#1391958
KRUNE TRAJKOVSKI
5280 CRYSTAL CREEK LN
WASHINGTON  MI    48094-2671

#1391959
KRYSTAL DINU CUST SYBLEE
DINU UNDER THE MI UNIF GIFT
MIN ACT
24275 LYNWOOD DR
NOVI    MI    48374-2837

#1391960
KRYSTAL M LAWRENCE
23750 EDINBURGH
SOUTHFIELD    MI    48034-4890

#1391961
KRYSTAL WEESS
380 W SCHLEIER
FRANKENMUTH MI    48734-1042

#1391962
KRYSTINA KARWOWSKI
SAWMILL RD
PLYMOUTH    CT    06782

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391963
KRYSTLE M CORONA
844 KENMORE RD
PHILADELPHIA      PA      19151-3311

#1391964
KRYSTYNA A LEE &
LEONARD H LEE JT TEN
27349 GILBERT
WARREN   MI      48093-4492

#1391965
KRYSTYNA GELLERT
7511 SOUTH ELEANOR
WILLOWBROOK IL      60514-2320

#1391966
KRYSTYNA WOLFF
BOX 82305
1430 RIDGE CT
ROCHESTER HILLS      MI      48306-1660

#1391967
KRYSTYNE NEWCOMBE
143 W CLYDESDALE
MT MORRIS    MI      48458-8886

#1391968
KRZYSZTOF CHOJNOWSKI
13577 SPRUCE
SOUTHGATE MI      48195-1329

#1391969
KRZYSZTOF HEJNA
13204 WOOD DUCK DR
PLAINFIELD      IL      60544-7994

#1391970
KRZYSZTOF L LESNIEWICZ
429 GLENDALE AVENUE
OSHAWA   ON      L1G 3H9
CANADA

#1391973
KRZYSZTOF SZTELIGA
769 GUILDWOOD BLVD
LONDON   ON      N6H 5G2
CANADA

#1391974
KRZYSZTOF WASZKIEWICZ &
AUDREY WASZKIEWICZ JT TEN
7611 CALHOUN ST
DEARBORN  MI      48126-1148

#1391975
KUAI-LIN SUN
47758 PAVILLON RD
CANTON   MI      48188-6288

#1391976
KUANG YU CHANG AS CUSTODIAN
FOR MICHAEL T CHANG U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2153 HILLSTONE DR
SAN JOSE     CA      95138-2412

#1391977
KUDIYIRIPPIL CLEATUS &
KUMARY CLEATUS JT TEN
489 GREEN MEADOW
TALLMADGE   OH      44278-2446

#1391978
KUDIYIRIPPIL V CLEATUS
489 GREEN MEADOW
TALLMADGE   OH      44278-2446

#1391979
KUEN DON NG
PO BX 9022
WARREN   MI      48090-9022

#1391980
KUEN K YEE TRUSTEE LIVING
TRUST DTD 05/08/85 U/A KUEN
K YEE
36721 ALMOND CIRCLE
FARMINGTON HILLS      MI      48335-3815

#1391981
KUEN KUEN YEE TRUSTEE
REVOCABLE LIVING TRUST DTD
05/08/85 U/A KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS      MI      48335-3815

#1391982
KUEN KUEN YEE TRUSTEE
REVOCABLE LIVING TRUST U/A
KUEN KUEN YEE
36721 ALMOND CIR
FARMINGTON HILLS      MI      48335-3815

#1391983
KUEN PUO CHUANG & SUE
MAY CHUANG JT TEN
7501 DUNBARTON
LOS ANGELES   CA    90045-1025

#1391984
KULHANEK J MICHAEL & RUTH
ANNE KULHANEK JT TEN
4107 N M 52
OWOSSO  MI      48867-9467

#1391985
KULWANT SINGH &
SURINDER SINGH JT TEN
255 BUNTING LANE
BLOOMINGDALE IL      60108-1423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1391986
KUM S GUY
4100 DABISH DR
LAKE ORION    MI    48362-1072

#1391987
KUMAR H MULCHANDANI
3515 CREEKSTONE DRIVE
PEARLAND TX    77584-8727

#1391988
KUMAR K BHATT
2831 WINTER
TROY    MI    48083-5797

#1391989
KUN HONG FU
331 HAWTHORNE CIRCLE
MT PROSPECT    IL    60056-5732

#1391990
KUN HONG FU & LILY FU JT TEN
331 HAWTHORNE CIRCLE
MT PROSPECT    IL    60056-5732

#1391991
KUNIKO FORD
17677 HAMPTON PL
STRONGSVILLE    OH    44136-7213

#1391992
KUNIKO KAWASAKI
3625 DOGWOOD DR
ANDERSON    IN    46011-3013

#1391993
KUNIKO KAWASAKI & KEN
KAWASAKI JT TEN
3625 DOGWOOD DR
ANDERSON    IN    46011-3013

#1391994
KUNIO ALEXANDER IWATA
6100 TROON RD
FORT WORTH    TX    76132-4428

#1391995
KUNO ROTH & ELSE ROTH JT TEN
APT 7-E
467 VALLEY ST
MAPLEWOOD NJ    07040-1349

#1391996
KUO HSIEN CHUANG &
MING HUNG CHUANG JT TEN
6770 ANDOVER LANE
LOS ANGELES    CA    90045-1095

#1391997
KUO MING CHEN &
ALICE A CHEN JT TEN
1375 CHAPMAN DR
DARIEN    IL    60561-5388

#1391998
KUO YORK CHYNN & MARIE
NOELLE CHYNN JT TEN
9 WOODHILL ROAD
TENAFLY    NJ    07670-2219

#1391999
KUO YORK CHYNN & NOELLE
CHYNN JT TEN
9 WOODHILL ROAD
TENAFLY    NJ    07670-2219

#1392000
KUO-KUANG CHEN
1800 CHARM CT
ROCHESTER    MI    48306-3014

#1392001
KUO-KUANG CHEN & MABEL CHEN JT TEN
1800 CHARM CT
ROCHESTER    MI    48306-3014

#1392002
KURT A BROWN
PO BOX 115
SHAWNEE MISSION    KS    66201-0115

#1392003
KURT A BURMEISTER
1691 HILLCREST DR
ROCHESTER    MI    48306-3139

#1392004
KURT A COOLEY
8363 FAIRLANE DR
BIRCH RUN    MI    48415-9785

#1392005
KURT A DUPREY
BOX 3022
PORTSMOUTH    NH    03802-3022

#1392006
KURT A HOFSASS
2356 COUNTY RD 24
SWAIN    NY    14884

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1392007
KURT A KOLBERG & KAREN L
KOLBERG JT TEN
6296 DORSEY DR
ATHENS    TX    75752

#1392008
KURT A KRALOVICH & GEORGE A
KRALOVICH JT TEN
37940 TURNBERRY CT
FARMINGTON HILLS    MI    48331

#1392009
KURT A KRISTENSEN
MOGENS HEERINGSVEJ 40
DK4560 VIG
DENMARK

#1392010
KURT A KRISTENSEN
SOCHOLTPARKEN 77
DK2660 BROENDBY STRAND
DENMARK

#1392011
KURT A LACY & KARLENE J LACY JT TEN
5178 E NICHOLS LANE
LITTLETON    CO    80122

#1392012
KURT ADAM JANSSEN
1210 CAMEO COURT
HERNDON  VA    20170-2437

#1392013
KURT AMBOSS & PHYLLIS EVELYN
AMBOSS TRUSTEES U/A DTD
12/06/89 P & K AMBOSS TRUST
751 HAVERFORD AVE
PACIFIC PALISADES      CA    90272-4313

#1392014
KURT AMBOSS & PHYLLIS EVELYN
AMBOSS TRUSTEES U/A DTD
12/06/89 THE PHYLLIS EVELYN
AMBOSS & KURT AMBOSS TRUST
751 HAVERFORD AVE
PACIFIC PLSDS      CA    90272-4313

#1392015
KURT B ACKERMAN
2323 LINDEN AVE
JANESVILLE      WI    53545-2373

#1392016
KURT B BIEGALLE
13510 MAIN ST
BATH    MI    48808-9464

#1392017
KURT B COBB & VIOLA M COBB JT TEN
9445 WILLARD RD
MILLINGTON    MI    48746-9326

#1392018
KURT B DEISHER
4 RACHEL DR
CHESTER SPRINGS    PA    19425-3506

#1392019
KURT B MOTT
16850 ROOSEVELT HIGHWAY
KENDALL   NY    14476-9748

#1392020
KURT BAILLIE FALKENBERG
2418 NW 57TH ST
APT 402
SEATTLE    WA    98107-3277

#1392021
KURT BAUER
2515 BROKEN HILL CT
WAUKESHA  WI    53188-1559

#1392022
KURT BERLIN
1424 K ST NW SUITE 300
WASHINGTON   DC    20005-2412

#1392023
KURT BERLIN TR U/W
DAGOBERT HORN
1424 K ST NW SUITE 300
WASHINGTON   DC    20005-2412

#1392024
KURT BROOK & ILSE BROOK JT TEN
371 FORT WASHINGTON AVE
NEW YORK   NY    10033-6739

#1392025
KURT C KOELLA
13279 INDIGO DR
GRAND HAVEN  MI    49417-9787

#1392026
KURT C MILLER
23719 HARRELLSON
MT CLEMENS    MI    48042-5472

#1392027
KURT D BROWN
349 LEACH MEADLEY RD
SPEEDWELL    TN    37870-7012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1392028
KURT DOMMERMUTH &
PATRICIA DOMMERMUTH JT TEN
UNIT 23B
3220 S SHORE DRIVE
PUNTA GORDA    FL    33955-1923

#1392029
KURT E GERHARDSTEIN
2158 BIRCH TRACE
YOUNGSTOWN OH    44515-4907

#1392030
KURT E REEVES
4138 OAK TREE CIR
ROCHESTER    MI    48306-4661

#1392031
KURT E SCHRAMM
251 BRYAN ST
ROCHESTER    NY    14613-1608

#1392032
KURT E SCHRAMM & WENDY SUE C
SCHRAMM JT TEN
251 BRYAN ST
ROCHESTER    NY    14613-1608

#1392033
KURT E WRIGHT
102 EASTWOOD AVENUE
ITHCA    NY    14850

#1392034
KURT ENZ
239 NORTH CASTELLO
FLORISSANT    MO    63031-4811

#1392035
KURT F CHRISTMANN
116 BELL PARK DR
PITTSBURGH    PA    15229-2120

#1392036
KURT F KOHLMAYER
5520 WANDERING WAY
MASON    OH    45040-2988

#1392037
KURT F KOHLMAYER &
IRENE G KOHLMAYER JT TEN
5520 WANDERING WAY
MASON    OH    45040-2988

#1392038
KURT F WEBER
7563 CHERRY HILL DRIVE
INDINAAPOLIS    IN    46254-9548

#1392039
KURT F WEHKING & HELGA L
WEHKING JT TEN
9259 CALLERO DRIVE
NILES    IL    60714-1346

#1392040
KURT F WOZNIAK
9377 JUNIPER PL
CLARENCE CTR    NY    14032-9135

#1392041
KURT FRANK &
IRWINA FRANK JT TEN
15250 MEADOW WOOD DR
WEST PALM BEACH    FL    33414-9003

#1392042
KURT G BETAT
8012 LAKE DRIVE
PALMETTO    FL    34221-8825

#1392043
KURT G DEPPISCH
2018 STANHOPE
GROSSE POINTE    MI    48236-1906

#1392044
KURT G ROBERTS
15325 FEIGHNER RD
ROANOKE    IN    46783-9619

#1392045
KURT G ZIMMERMAN
7620 MINERAL SPRING CT
SPRINGFIELD    VA    22153-2307

#1392046
KURT GEORGE BODINE &
ELIZABETH BODINE JT TEN
77-20 AUSTIN ST
FOREST HILLS    NY    11375-6923

#1392047
KURT GOLDSMITH
9 THE MALL
EAST SHEEN
LONDON
MIDDLESEX SW14 7EN
UNITED KINGDOM

#1392048
KURT GRONOWSKI &
BARBARA J GRONOWSKI TR KURT
GRONOWSKI & BARBARA GRONOWSKI
REVOCABLE TRUST UA 08/25/97
3900 WASHINGTON ST
SAN FRANCISCO    CA    94118-1614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392049
KURT GRUNAU
1101 N ORANGE ST
FREDERICKSBG    TX    78624-3466

#1392050
KURT H AFFHOLTER
7474 COCHISEST
WESTLAND    MI    48185-2346

#1392051
KURT H BETTIN
52 E CENTER
ESSEXVILLE    MI    48732-9775

#1392052
KURT H DOLESHAL
112 MARLTON RD
PILESGROVE    NJ    08098-2720

#1392053
KURT H KUHNE II & RAMONA S
KUHNE JT TEN
1502 12TH FAIRWAY DRIVE
CONCORD    NC    28027-9705

#1392054
KURT H RINKER
5400 VORHIES RD
ANN ARBOR    MI    48105-9521

#1392055
KURT H WEILAND
471 SO DREXEL AVE
COLUMBUS    OH    43209-2142

#1392056
KURT HARDIE HOELTER
RT 295 BOX 203
CANAAN    NY    12029

#1392057
KURT HESSINGER
5802 QUEBEC ST
COLLEGE PARK    MD    20740-4339

#1392058
KURT HOCHHEIMER
417 SOMERSET ST
BOUND BROOK    NJ    08805-2044

#1392059
KURT HOFSASS & JUNE
HOFSASS JT TEN
BOX 202C
2356 COUNTY RD 24
SWAIN    NY    14884

#1392060
KURT J BERGSTROM
100 JEFFERSON ST
BRAINTREE    MA    02184-7408

#1392061
KURT J BETTGER
12244 SUNSET TERR
ST LOUIS    MO    63127-1446

#1392062
KURT J JOHNSTON
6452 STEWART LN
ANN ARBOR    MI    48105-9572

#1392063
KURT J LAUX
4527 MCHENDRY RD
IONIA    MI    48846-9548

#1392064
KURT J SCHACHERER
1575 HEIDELBERG DRIVE
LIVERMORE    CA    94550-6025

#1392065
KURT JAMES SEITHER
6968 ORLEANS AVENUE
NEW ORLEANS    LA    70124-4038

#1392066
KURT K KAUFMAN
1069 KINGS CT
CANTON    MI    48188

#1392067
KURT K KLEINFELD & JOHN M
KLEINFELD JT TEN
PIGEON    MI    48755

#1392068
KURT KELLER SR & THERESA J
KELLER JT TEN
211 OLD TOWN FARM RD
WEST RUTLAND    VT    05777-9438

#1392069
KURT KLEINMANN
48 EDGEWOOD ROAD
OSSINING    NY    10562-2710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1392070
KURT KOEHLER
6424 TOWNSEND ROAD
APPLEGATE    MI    48401

#1392071
KURT KRIEGER
2870 E WATTLES
TROY    MI    48098-3744

#1102208
KURT L KAHL &
LINDA KAHL JT TEN
506 CENTER ST
PENDLETON    IN    46064-1308

#1392072
KURT L LION
27 SEVERN WAY
MONROE TOWNSHIP NJ    08831

#1392073
KURT L STRUCKMEYER
25537 ARDEN PARK DR
FARMINGTON HILLS    MI    48336-1621

#1392074
KURT LAWRENCE FEINBERG
135 GRANT DR N
KINGSTOWN    RI    02852-3600

#1392075
KURT M ELLIOTT
6485 E FRANCES RD
MT MORRIS    MI    48458-9701

#1102209
KURT M KALAFSKY &
JOYK KALAFSKY JT TEN
39 SALLY ST
HOWELL    NJ    07731

#1392076
KURT M LAMMERS & MARILYN K
LAMMERS JT TEN
169 S OHIO ST
MINSTER    OH    45865-1247

#1392077
KURT M NEWMAN
65 DURHAM RD APT 2H
BRONXVILLE    NY    10708-5427

#1392078
KURT M NEWMAN TR U/W MILDRED
M NEWMAN
65 DURHAM RD APT 2H
BRONXVILLE    NY    10708-5427

#1392079
KURT M WIESE CUST FOR
BRITTANY P WIESE UNDER THE
MI UNIFORM GIFTS TO MINORS ACT
4645 GOODISON PLACE DR.
OAKLAND TWP    MI    48306

#1392080
KURT M WIESE CUST FOR
CHELSEA S WIESE UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
4645 GOODISON PLACE DR.
OAKLAND TWP    MI    48306

#1392081
KURT M WIESE CUST FOR BRYAN
D WIESE UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
4645 GOODISON PLACE DR
OAKLAND TWP    MI    48306

#1392082
KURT MEYER
34159 WOOD
LIVONIA    MI    48154-2533

#1392083
KURT N WYETH
1419 BAGLEY
DETROIT    MI    48216-1985

#1392084
KURT O ABRAHAMSON &
MILDRED G ABRAHAMSON JT TEN
10233 PANGBORN AVE
DOWNEY    CA    90241-2931

#1392085
KURT O HERTWIG
165 THICKET TR
MCDONOUGH GA    30252-2574

#1392086
KURT R BENGEL
5400 S TALLMAN RD
FOWLER    MI    48835-9207

#1392087
KURT R KLUENDER
BOX 081403
RACINE    WI    53408-1403

#1392088
KURT R NELSON
1252 WEST REID ROAD
FLINT    MI    48507-4669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392089
KURT R PALO
14388 OAK LEAF TRAIL
LINDEN    MI    48451-8635

#1392090
KURT R SCHLOSS
10704 BUTTON WILLOW DR
LAS VEGAS    NV    89134-7356

#1392091
KURT R WASHBURN
217 LIRIOPE CT
MATTHEWS NC    28105

#1392092
KURT R WOUK
BOX 10882
SPRINGFIELD    MO    65808-0882

#1392093
KURT ROSSMAN & ILSE ROSSMAN JT TEN
359 FORT WASHINGTON AVE
NEW YORK  NY    10033-6738

#1392094
KURT S KRAMER & CARL J
KRAMER JT TEN
56751 BATES
CHESTERFIELD    MI    48051-1141

#1392095
KURT S LANG TR
JENNIFER & JASON LANG TRUST 2
UA 03/05/97
128 LINCOLN PKWY
BUFFALO   NY    14222-1012

#1392096
KURT S WIESNER
4516 MIDAUGH
DOWNERS GROVE IL    60515-2762

#1392097
KURT SAPHIR & GIZEL
SAPHIR JT TEN
812 HIBBARD RD
WINNETKA   IL    60093-1615

#1392098
KURT SUTER
322 S HANOVER STREET
CARLISLE    PA    17013-3915

#1392099
KURT T VALENTIN
10410 ARABIAN TRAIL
WOODSTOCK IL    60098

#1392100
KURT THEEKE
1236 9TH ST
GREEN BAY    WI    54304-3257

#1392101
KURT THOMAS FIX CUST
MATTHEW GREGORY FIX
UNIF GIFT MIN ACT MI
8641 ROCKLAND
DEARBORN HTS    MI    48127-1146

#1392102
KURT TURCHAN
77 HOBIN ST
STITTSVILLE         ON    K2S 1G8
CANADA

#1392103
KURT W BALLIEN
3412 WEST HERRON
AUGRES    MI    48703

#1392104
KURT W BELER
231 GRISWOLD DR
BOARDMAN  OH    44512-2829

#1392105
KURT W FRANZ
2030 N. ADAMS STREET
APT 206
ARLINGTON    VA    22201

#1392106
KURT W FRANZINGER
7 HIGHLAND SHORE DRIVE
DANVILLE    IL    61832-1347

#1392107
KURT W HARTMANN &
WANDA J HARTMANN TR
KURT W HARTMANN LIVING TRUST
UA 05/19/99
6401 N SHORE COURT
WEST BLOOMFIELD    MI    48324-2042

#1392108
KURT W LANGBEIN
1645 BELLE AVE
FLINT    MI    48506-3378

#1392109
KURT W SCHLUSS & MARIANNE
INIGUEZ JT TEN
500 NORTH 149TH ST 201
SHORELINE    WA    98133-6400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392110
KURT W SUHRER
2320 HAINES ROAD
LAPEER    MI     48446-8304

#1392111
KURT W WUNDER
805 WHARTON ST
PHILADELPHIA    PA     19147

#1392112
KURT WILLIAM MERIVIRTA
5368 W COOK RD
SWARTZ CREEK    MI     48473-9117

#1392113
KURTIS A DELINE
1422 W COOK RD
GRAND BLANC    MI     48439

#1392114
KURTIS A HART
2607 S EDGAR RD
MASON    MI     48854-9261

#1392115
KURTIS D ZAFIROFF
5254 N BELSAY RD
FLINT    MI     48506-1675

#1392116
KURTIS J LONDON
70 ABBOTT AVE
ELMSFORD    NY     10523-2104

#1392117
KURTIS JOE KOSSEN
420 EAST OHIO
APT 21D
CHICAGO    IL     60611-4657

#1392118
KURTIS K SAUERMILCH
7675 BIG HAND RD
COLUMBUS    MI     48063-3301

#1392119
KURTISE N BATEMAN
498 ENFIELD RD
COLUMBUS    OH     43209-2254

#1392120
KUSH H MULCHANDANI CUST
ARTI K MULCHANDANI
UNIF GIFTS MIN ACT TX
34118 SONGBIRD TERR
FREEMONT    CA     94555

#1392121
KUSH K SHAH
3748 BRIARBROOKE LANE
ROCHESTER    MI     48306-4746

#1392122
KW BUMGARNER TRUSTEE LIVING
TRUST DTD 10/07/88 U/A KW
BUMGARNER
500 LONGFORD LANE
WICHITA    KS     67206-1816

#1392123
KWAI LEONG CHUN & AILEEN L
CHUN JT TEN
95-182 KIPAPA DR 65
MILILANI TOWN    HI     96789-1133

#1392124
KWAI YING CHAN &
DONALD CHAN TR
KWAI YING CHAN TRUST
UA 09/21/95
10 CONFUCIUS PLAZA 14A
NEW YORK    NY     10002-6718

#1392125
KWAK DAIK CHIN & MEI SHEUNG
CHIN JT TEN
143-38 SANFORD AVE 2ND FLOOR
FLUSHING    NY     11355-2044

#1392126
KWAN S KIM
3322 THACHER ROAD
OJAI    CA     93023-8300

#1392127
KWASI K BAYETE
4920 SHALLOW VIEW DR
DAYTON    OH     45415

#1392128
KWI C CLINE
1018 LAKE ROAD
BOWLING GREEN    KY     42101-9339

#1392129
KWOCK LOOK HUIE
1010 WHIRLAWAY AVE
NAPERVILLE    IL     60540

#1392130
KWOK SUI CHUNG & CAI FENG
CHUNG JT TEN
8 KELLY BLVD
STATEN ISLAND    NY     10314-6127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392131
KWONG CHUI FONG CUST
RAYMOND LEE WONG UNIF GIFT
MIN ACT NY
51-61 CODWISE PL
ELMHURST   NY    11373-4173

#1392132
KWONG CHUI FONG CUST EMILY
LEE WONG UNIF GIFT MIN ACT
51-61 CODWISE PL
ELMHURST   NY    11373-4173

#1392133
KWONG SANG AU & FIONA L C AU JT TEN
17 PRISCILLA LANE
QUINCY    MA    02169-1721

#1392134
KYA EBONY COOPER
18661 BINDER ST
DETROIT   MI    48234

#1392135
KYE CHIL KIM
89 ST ARNAUD STREET
PORT COLBORNE   ON    L3K 1L9
CANADA

#1392136
KYLE A BISHOP &
DONALD O BISHOP JT TEN
68 GLENVIEW STREET
UPTON    MA    01568

#1392137
KYLE ARNOLD
22723 CORTES ST
NOVI    MI    48375

#1392138
KYLE B BEACH
5355 HARSHMANVILLE RD
DAYTON   OH    45424-5801

#1392139
KYLE D ODOM
207 ROUND HILL RD
KALAMAZOO  MI    49009

#1392140
KYLE D RAKESTRAW
14237 N 15TH PL
PHOENIX`    AZ    85022-4432

#1392141
KYLE D RIGGS
251 CREST AVE
WASHINGTON   PA    15301-2803

#1392142
KYLE D SCHONEKAS
112 DUPLESSIS STREET
METAIRIE    LA    70112

#1392143
KYLE DUFRANE &
JULIE DUFRANE TEN COM
48353 TECUMSEH DRIVE
MACOMB  MI    48044

#1392144
KYLE E BOYD
630 RAVENNA RD
NEWTON FALLS   OH    44444-1527

#1392145
KYLE E COLLINS
1202 N 600 WEST
ANDERSON  IN    46011-9107

#1102220
KYLE EDWARDS
14565 CLOVERLAWN
DETROIT   MI    48238

#1392146
KYLE H LEPERE
17920 MILLER ROAD
RICHWOOD   OH    43344

#1392147
KYLE J KRUG
C/O JOHN D MC LEAN
15720 FARMINGTON ROAD
LIVONIA    MI    48154

#1392148
KYLE K CLEMENTS & FRANCES
CLEMENTS JT TEN
3705 EAST 11TH PLACE
TULSA    OK    74112-5107

#1392149
KYLE KOCHISS CUST AUSTIN
OWEN UNIF GIFT MIN ACT CT
3333 MAIN ST
STRATFORD  CT    06614-4820

#1392150
KYLE L ALLEN
1990 STRUTHERS RD
GRASS LAKE    MI    49240-9613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1392151
KYLE L BAKER
5918 ALBION RD
OAKFIELD    NY    14125-9762

#1392152
KYLE L MOORE
4714 BUTTERWICK LN
CHARLOTTE    NC    28212-8519

#1392153
KYLE L PEARCE
4242 E SURREY RD
CLARE    MI    48617-9735

#1392154
KYLE L WILMETH
23501 ARENA VALLEY RD
PARMA    ID    83660-7032

#1392155
KYLE LITTLE
4039 E MT MORRIS
MT MORRIS    MI    48458-8725

#1392156
KYLE M DUFFEY
1629 GILCREST AVE
EAST LANSING    MI    48823-1843

#1392157
KYLE M WARDLOW
8754 COUNTY ROAD 57
ROSENDALE    MO    64483-9200

#1392158
KYLE MATTHEW VAUGHN
14403 MANOR RD
PHOENIX    MD    21131-1910

#1392159
KYLE N MENDENHALL
1224 NOTTOWAY AVE
RICHMOND    VA    23227

#1392160
KYLE R CARTWRIGHT
SHORAKU BLDG SF
222 HIGA SHIGOTANDA 10022

#1392161
KYLE R HUSTON
ROUTE 2 48139 HUSTON RD
EAST LIVERPOOL    OH    43920-9652

#1392162
KYLE RAY MARTIN & DOROTHY
JANE MARTIN JT TEN
329 N HIGHLAND DR
GREENWOOD IN    46142-3006

#1392163
KYLE SEROTA
6203 ORION ROAD
ROCHESTER    MI    48306-3438

#1392164
KYLE T LENGYEL
207 NORTH PARK DRIVE
WADSWORTH OH    44281-1313

#1392165
KYLE TYRER
1400 W HAPPY HOLLOW RD
JANESVILLE    WI    53546-9031

#1392166
KYLE V JEFFREYS
17197 SEWELL RD
ATHENS    AL    35614-5543

#1392167
KYLE W BOWEN
843 HEMLOCK
SLEEPY HOLLOW    IL    60118-2607

#1392168
KYLE W CHAPPLE
16209 SILVERCREST DR
FENTON    MI    48430-9155

#1392169
KYLE W CLARK
8346 ST RT 123
BLANCHESTER    OH    45107

#1392170
KYLE W HARRIS
3180 LAKE LANSING RD
EAST LANSING    MI    48823-1568

#1392171
KYLE W KASTEN
256 W MAIN ST
CANFIELD    OH    44406-1430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392172
KYLE WILLIAMS
1255 WILLIAMS RANCH RD
BAKERSFIELD    CA    93308

#1392173
KYLE WOLFE
456 PRIMROSE LANE
FLUSHING    MI    48433

#1392174
KYLENE BECKER
6252 E FRANCES RD
MT MORRIS    MI    48458-9728

#1392175
KYNDRA A REID
713 TURNOCK
SOUTH BEND    IN    46617-1943

#1102224
KYOKO ARAI TR U/A DTD 05/22/91
ARAI TRUST
10827 STEVER ST
CULVER CITY    CA    90230

#1392176
KYONG SUN THOMPSON CUST JIM
S ANDROL UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
5800 HAVEN RD
LEONARD    MI    48367-1116

#1392177
KYRA A GAYDOS
7586 WEBSTER ROAD
MIDDLEBURG HEIGHTS    OH    44130-6676

#1392178
KYRA K MCCOY CUST STEPHAN M
MCCOY UNDER THE IN UNIF TRAN
MIN ACT
2615 INDIANAPOLIS RD
LEBANON    IN    46052-9691

#1392179
KYRA L MCCAULEY
8637 BROOKCREST COURT
GALLOWAY    OH    43119-9453

#1392180
KYRIAKI T PERPERIDIS
8531 SLEEP HOLLOW DRIVE NE
WARREN    OH    44484-2049

#1392181
KYRIAKOS A PENTARIS
15536 FARIS ST
SAN LEANDRO    CA    94579-2349

#1392182
L A ALKOV
16536 PARK LN CIRCLE
LOS ANGELES    CA    90049-1145

#1392183
L A BOYD
8484 FULMAR RD
MILLINGTON    MI    48746-9502

#1392184
L A GIENGER & HELEN L
GIENGER JT TEN
BOX 3038
BAY CITY    OR    97107-3038

#1392185
L A HURST JR
14115 SWALLOWFIELD DR
HOUSTON    TX    77077-1423

#1392186
L ALEXANDER LOVETT
12206 BROKEN ARROW
HOUSTON    TX    77024-4215

#1392187
L ALLENE CROSSMAN
9304 SUNDANCE DR
BRIDGEVILLE    PA    15017-1184

#1392188
L ANGELA BACKES HANDFORD
20 CARIBEAN CT
MANDEVILLE    LA    70448-4752

#1392189
L ANN TROY &
EDWARD J TROY JR TR
TROY FAM TRUST
UA 08/16/90
2851 WALNUT ST
PORT HURON    MI    48060-2162

#1392190
L ANNE SWEATT
26-18TH ST
LOWELL    MA    01850-1304

#1392191
L ANNETTE KARNS TRUSTEE U/A
DTD 11/06/90 L ANNETTE KARNS
TRUST
11360-87TH AVE
SEMINOLE    FL    33772-3608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1392192
L ANTHONY EDWARDS
WINCOTTS HILL FARM
WHICHFORD
SHIPSTON ON STOUR
WARKS CU36 5PQ
UNITED KINGDOM

#1392193
L ANTHONY EDWARDS
WINCOTTS HILL FARM
WHICHFORD
SHIPSTON-ON-STOUR
WARWICKSHIRE
CV36 5PQ
UNITED KINGDOM

#1392194
L AUSTIN GRAY
PO BOX 86
EAST VASSALBORO    ME    04935-0086

#1392195
L B BURRELL
2343 DASHWOOD AVE
OAKLAND    CA    94605-2726

#1392196
L B ECHOLS
10549 REMINGTON AVE
CLEVELAND    OH    44108-1320

#1392197
L B HUNT
67 CHESTNUT WAY CIR
BARNEGAT    NJ    08005-2001

#1392198
L B WALKER
2280 MEDFORD
TRENTON    MI    48183-2629

#1392199
L B WALKER & EDNA MARIE
WALKER JT TEN
2280 MEDFORD
TRENTON    MI    48183-2629

#1392200
L BIALOBRZESKI
550 MYRTLE STREET
ELIZABETH    NJ    07202-2729

#1392201
L BRADFORD THOMPSON &
SUSAN THOMPSON JT TEN
1 OCEAN AVE
SCARBOROUGH ME    04074-9493

#1392202
L BRENT HOGGAN & LACONNA P
HOGGAN JT TEN
BOX 525
LOGAN    UT    84323-0525

#1392203
L BURNETT
571 E UTICA ST
BUFFALO    NY    14208-2208

#1392204
L BYRON YOUMANS & LOUISE
YOUMANS JT TEN
1644 MT EVEREST LANE
TOMS RIVER    NJ    08753-1429

#1392205
L C ALLEN
11 BLUE CRAB LANE
PANAMA CITY    FL    32413-3103

#1392206
L C BENTON
17167 BAK
BELLEVILLE    MI    48111-3512

#1392207
L C BOYD
BOX 2163
ANDERSON    IN    46018-2163

#1392208
L C BOYD
ROUTE 1 BOX 325
DUMAS    AR    71639

#1392209
L C CRAIG
9325 COYLE
DETROIT    MI    48228-2328

#1392210
L C DORSEY
914 N HARVEY
URBANA    IL    61801-1514

#1392211
L C DRAPER
2112 ICHABOD
EDINBURG    TX    78539-6069

#1392212
L C FLEMING JR
3718 N ARTHINGTON BLVD
INDIANAPOLIS    IN    46218-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392213
L C GOSA
8685 BUNKUM RD
CASEYVILLE    IL    62232-2113

#1392214
L C GREER JR
4200 HONEYBROOK AVE
DAYTON    OH    45415-1443

#1392215
L C HOLLAND & MINA M HOLLAND JT TEN
4035 TANNERS MILL RD
BRASELTON    GA    30517-1111

#1392216
L C POLK
27215 WALKER DR
WARREN    MI    48092-5147

#1392217
L C PROTHRO III TR
TESTAMENTARY TRUST U/A DTD
05/06/84 L C PROTHRO JR
BOX 516
MANNING    SC    29102-0516

#1392218
L C RICHARDSON
110 PEARSALL DR APT 2D
MOUNT VERNON    NY    10552-3903

#1392219
L C RICHARDSON
2619 S OUTER DRIVE
SAGINAW    MI    48601-6649

#1392220
L C STITTS
704 E BROADWAY
KOKOMO    IN    46901-3003

#1392221
L C TUCKER
305 WARREN AVE
PORTAGEVILLE    MO    63873-1450

#1392222
L C WILSON
945 KETTERING
PONTIAC    MI    48340-3258

#1392223
L CAROL WHITED
582 FROGTOWN ROAD
LIVINGSTON    TN    38570-8408

#1392224
L CHRISTINA TUPPER
13200 COCO PALM CT.
BAKERSFIELD    CA    93314

#1392225
L CHRISTOPHER LUND AS
CUSTODIAN FOR STEPHANIE LUND
UNDER THE OHIO TRANSFERS TO
MINORS ACT
4736 FAY DR
SOUTH EUCUID    OH    44121-3884

#1392226
L CLEMENT YANCEY
BOX 945
OXFORD    NC    27565-0945

#1392227
L CLIFFORD ALMONEY & MABEL D
ALMONEY TEN ENT
4210 CREST PL
ELLICOTT CITY    MD    21043-5421

#1392228
L CURTI TRUCK & EQUIPMENT
INC
BOX 2030
REDLANDS    CA    92373-0641

#1392229
L CURTIS CHASTAIN
581 MIDDLBURY LANE
ROCHESTER HILLS    MI    48309-1024

#1392230
L CURTIS CHASTAIN & SUSANNE
G CHASTAIN JT TEN
581 MIDDLEBURY LANE
ROCHESTER HILLS    MI    48309-1024

#1392231
L D AURAND
4227 MANOR DR
GRAND BLANC    MI    48439-7964

#1392232
L D HARROD
8425 N. STARDUST TRAIL
FLAGSTAFF    AZ    86004

#1392233
L D PARKS
3448 COUNTY ROAD 4530
AVERY    TX    75554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392234
L D PAZARATZ
789 HORTOP ST
OSHAWA   ON    L1G 4N8
CANADA

#1392235
L D PHILLIPS
4191 MILL LAKE RD
LAKE ORION    MI    48360-1554

#1392236
L D SHEPPARD
913 N LAWNDALE
CHICAGO    IL    60651-3946

#1392237
L D WILCOX
6505 PARK BELT DRIVE
FLINT    MI    48505-2538

#1392238
L DANIEL WINGATE
BOX 561
WAYNESVILLE    NC    28786-0561

#1392239
L DANNER HIERS
1222 BURNING TREE LANE
WINTER PARK    FL    32792-5123

#1392240
L DANTZLER HALLMAN
3512 DELREE ST
W COLUMBIA    SC    29170-2017

#1392241
L DAVID COLE
336 S LAS PALMAS AVE
LOS ANGELES    CA    90020-4814

#1392242
L DEAN OLCOTT CUST
BRYAN ANDREW OLCOTT
UNIF TRANS MIN ACT MN
P O BOX 988
PINE ISLAND    MN    55963-0988

#1392243
L DIANA MC AVAN
2761 INDIAN PIPE DR
LAKE HAVASU CITY    AZ    86406-8521

#1392244
L DIANE STANLEY
1003 W RICKELMAN AVE
EFFINGHAM    IL    62401-4516

#1392245
L DONALD HANDY & JACQUELINE
C HANDY JT TEN
PO BOX 506
PAUL    ID    83347

#1392246
L DOUGLAS MARTIN & LONNIE D
MARTIN JT TEN
5411 MEADOWLARK LN
ANDERSON    IN    46011-1440

#1392247
L DUANE ANDREWS &
LOIS L ANDREWS TR
ANDREWS LIVING TRUST
UA 07/03/96
1522 PENNSYLVANIA AVE
PINE CITY    NY    14871-9108

#1392248
L DUDLEY FIELD JR &
PATRICIA JEAN FIELD TR
NELLE C FIELD TRUST
UA 11/13/92
9261 LONGWOOD LANE
GERMANTOWN TN    38139-3541

#1392249
L DUDLEY FIELD JR TRUSTEE
U/A DTD 11/13/92 L DUDLEY
FIELD JR TRUST
9261 LONGWOOD LANE
GERMANTOWN TN    38139-3541

#1392250
L DUNHAM
6893 ARCHDALE ST
DETROIT    MI    48228-3559

#1392251
L DUTTON TREDICK
6430 EMERY RD
BOX 536
HONEYBROOK PA    19344

#1392252
L E HARVILLE JR TR U/A FOR
THE L E HARVILLE JR S-E-R-P
2001 BROADWAY NE
KNOXVILLE    TN    37917-5838

#1392253
L E HOWARD & MIKE SIGARS JT TEN
205959 S RIDGEVIEW RD
SPRING HILL    KS    66083

#1392254
L E HOWARD & SCOTT SEGARS JT TEN
20595 S RIDGEVIEW RD
SPRING HILL    KS    66083-8781

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392255
L E KELLAM
PO BOX 1051
SUISUN CITY    CA    94585-1051

#1392256
L E MOODY
250 LINWELL RD UNIT 205
ST CATHERINES    ON    L2N 1S2
CANADA

#1392257
L E MOODY
250 LINWELL RD UNIT 205
ST CATHERINES    ON    L2N 1S2
CANADA

#1392258
L E REIMER & MARY M REIMER TR
REIMER FAMILY TRUST
UA 08/15/98
730 LEISURE WORLD
MESA    AZ    85206-2481

#1392259
L E THOMAS
1408 LINDSLEY ST
SANDUSKY    OH    44870-3418

#1392260
L E WORD
20379 WHATLEY RD
OKOLONA    MS    38860-9405

#1392261
L EARL GRAY JR CUST CLARK L
GRAY UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
111 TRINITY WOODS DR
RALEIGH    NC    27607-4957

#1392262
L EARLE GOODALL JR
2504 MONUMENT AVE
RICHMOND    VA    23220-2619

#1392263
L EARLENE STORER
799 S DETROIT ST
XENIA    OH    45385-5507

#1392264
L EDGAR PRINA
4813 QUEBEC ST NW
WASH    DC    20016-3228

#1392265
L EDWARD BLUMENAUER
6 COLLEGE AVE
FREDERICK    MD    21701-4852

#1392266
L ELAINE BURKE TR U/A DTD
09/19/83 F/B/O L ELAINE
BURKE AS GRANTOR L ELAINE
BURKE
578 SHELDON
GROSSE POINTE SHOR    MI    48236-2640

#1392267
L EMANUEL RISH
103 RICHBOURG RD
GREENVILLE    SC    29615-1354

#1392268
L EUGENE DUFF
MC CLINTOCK LAKE ADDITION
1422 FOX RUN DR
LIMA    OH    45805-3605

#1392269
L EUGENE EZOP & JANICE K
EZOP JT TEN
2250 KEARNEY DRIVE
SAGINAW    MI    48603-3414

#1392270
L EUGENE SALYER
677 E JEFFERY PL
COLUMBUS    OH    43214-1828

#1392271
L EVELYN CARPENTER & SHIRLEY I
BOILORE & MARION C CARYL &
PAMELA J WATHEN &
JOHN F CARPENTER JT TEN
6911 N SPRINGRIDGE RD
WEST BLOOMFIELD    MI    48322-3938

#1392272
L EVELYN RICHARDS
547 MASSON ST
OSHAWA    ON    L1G 5A2
CANADA

#1392273
L F HAYES JR
1913 FLORAL DRIVE
WILMINGTON    DE    19810-3833

#1392274
L FRANCIS DENARO III
1112 MCCRAE DRIVE
MONCKS CORNER    SC    29461-8214

#1392275
L FRANKLIN STEINLE
6205 HWY 16 S
JOURDANTON    TX    78026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1392276
L G THOMPSON
224-10 138TH AVE
LAURELTON   NY    11413-2416

#1392277
L G WELLEN
10404 MOONGLOW RD
ROSCOE   IL    61073-8175

#1392278
L GAYLE REED
96 SENECA DR
PITTSBURGH   PA    15228-1059

#1392279
L GENE BUYEA
PO BOX 181
121 PARK ST
ALTAMONT   NY    12009

#1392280
L GENEVIEVE WHITE
2500 N PAULINE STREET
MUNCIE   IN    47303-5375

#1392281
L GEORGE HADEN
112 DEER RUN CLOSE SE
CALGARY   AB    T2J 5P6
CANADA

#1392282
L GEORGE MARTIN
12139 NORTH LINDEN RD
CLIO   MI    48420-8205

#1392283
L GEORGE TOURIAN
521 UNION AVE
BELLEVILLE   NJ    07109-2215

#1392284
L GORDON HILGERS
5709 W 26TH
KENNEWICK   WA    99338-1915

#1392285
L GRANT
1955 2ND AVE 12G
NEW YORK   NY    10029-6315

#1392286
L H BENNETT
2047 W ELM
ST CHARLES   MO    63301-1757

#1392287
L H SIGMORE JR &
GERALDINE SIGMORE JT TEN
1806 DIANE DR
TITUSVILLE   FL    32780-3977

#1392288
L H THOMPSON
2879 BRIARWOOD DRIVE
SAGINAW   MI    48601-5841

#1392289
L H TOMASZYCKI
696 JEWELL
FERNDALE   MI    48220-2564

#1392290
L HERBERT SCHNEIDER TR U/A
02/14/92 L HERBERT
SCHNEIDER LIVING TRUST
6023 N MONTICELLO AVE
CHICAGO   IL    60659-1110

#1392291
L I GARDNER
1185 INA DR SW
WARREN   OH    44481-8636

#1392292
L ISABELLE RUTLEDGE
4145 SANDY LN
BLOOMFIELD HILLS   MI    48301-1646

#1392293
L J BALLAS
21 MT PLEASANT LANE
E IRVINGTON   NY    10533-1023

#1392294
L J BUCKWALD
171 KEIFFER AVENUE
DEPEW   NY    14043-3924

#1392295
L J CLARK
5560 OLDE PLANTATION DR
DOUGLASVILLE   GA    30135-5156

#1392296
L J COURSER
1215 THOMAS L PKWY
LANSING   MI    48917-2150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392297
L J LAKES
4232 E KIOWA ST
PHOENIX      AZ      85044-1906

#1392298
L J SHOATE
6725 S BARNES AVE
OKLAHOMA CITY    OK    73159

#1392299
L J WILLIAMS JR
APT 22-D
303 VERNON AVE
BROOKLYN  NY    11206-6729

#1392300
L J WILSON
8219 LAKEVIEW TERR
RIVERDALE    GA    30274-4113

#1392301
L JANE CARR
862 SE CRESCENT PLACE
NEWPORT   OR    97365-4205

#1392302
L JANE PARKER
916 CHERRY LANE
VESTAL      NY    13850-2506

#1392303
L JANE THOMAS & RUTH
STUTZ JT TEN
3203 FAIRWAY DR
MC HENRY    IL      60050-5603

#1392304
L JEAN ENGEL
32 KINDER DRIVE
KINDERHOOK   NY    12106-2810

#1392305
L JEAN MCNAMARA & MICHAEL E
MCNAMARA & PATRICK W
MCNAMARA JT TEN
BOX 248
FAIRPLAY    CO    80440-0248

#1392306
L JEAN SLOANE
215 WAVERLY RD
SOUTHAMPTON  PA    18966-3352

#1392307
L JEANETTE PERCIVAL &
RAYMOND PERCIVAL JT TEN
3250 WALTON BLVD APT 220
ROCHESTER HILLS    MI    48309-1218

#1392308
L JEROME SMALL III
36 PARK VILLAGE LN
GREENSBORO  NC    27455-2464

#1392309
L JERRY HINCHLIFFE
103 E DELAWARE AVE
WILMINGHAM  DE    19809-1510

#1392310
L JERRY WILLIAMS
1410 HENDRICK RD
MASON    TN    38049

#1392311
L JETER
919 GLEN CROSSING
GLEN   IL    62034-8511

#1392312
L JOAN SOROBEY
15227 85TH STREET
EDMONTON  AB    T5E G6G
CANADA

#1392313
L JOHN MORTON & MAE S MORTON JT TEN
1319 GLICKSTEIN CT
NEPTUNE BEACH   FL    32266-1504

#1392314
L JOSEPH PECHOUS
4220 ROLLING SPRINGS DRIVE
CARMEL    IN    46033-3767

#1392315
L JOSEPH WITTENAUER
4429 BASCULE BRIDGE DR
DAYTON   OH    45440-3169

#1392316
L JOSEPH WOODS
679 FOREST AVE
GLEN ELLYN    IL    60137-4120

#1392317
L K HOLLISTER & THELMA G
HOLLISTER JT TEN
23 BUMELIA CT
SMW
HOMOSASSA  FL    34446-3925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392318
L K MUNDELL
301 WEST STATE RD 28
MUNCIE    IN    47303-9422

#1392319
L KASTEN COWIE
31757 HONEY LOCUST RD
JONESBURG    MO    63351-9621

#1392320
L KENNETH HEULER & EDITH F
HEULER TR UDT DTD
10/10/88 FBO HEULER FAMILY
TRUST
19191 HARVARD AVE 118E
IRVINE    CA    92612-4658

#1392321
L KENT KRETZLER
547 SOMERVILLE DRIVE
PITTSBURGH    PA    15243-1565

#1392322
L L DAVIS
BOX 228 11346 SR 771
LEESBURG    OH    45135-0228

#1392323
L L SHIESLEY
3670 JULIE COURT
N TONAWANDA    NY    14120-1239

#1392324
L LANNING SIGLER &
REBECCA A SIGLER JT TEN
BOX 6344
ALBUQUERQUE    NM    87197-6344

#1392325
L LE GRAND HOPKINS JR
103 ASHLEY PL
OCEAN SPRINGS    MS    39564-5322

#1392326
L LEE HAMM III
3525 RED OAK COURT
NEW ORLEANS    LA    70131-8423

#1392327
L LEONE HENDERSHOT
777 CAROINAL LN
BOONE    NC    28607-9462

#1392328
L LIGON
1368 WEBSTER AVE
BRONX    NY    10456-1810

#1392329
L LINDSAY PIEJAK
5628 PATTERSON
TROY    MI    48098-3924

#1392330
L LORRAINE INCH
10838 NASSAU AVE
SUNLAND    CA    91040-2544

#1392331
L M ELZY
1306 NASH
YPSILANTI    MI    48198-6209

#1392332
L M FREUND-PENNY
105 WESTFIELD
DEFIANCE    OH    43512-1433

#1392333
L M MAYS
RT 1 BOX 1117
BIG SANDY    TX    75755-9638

#1392334
L M RUSSO
11316 W REID RD
SWATRZ CREEK    MI    48473-8516

#1392335
L M SIMINO
2921 SWEET FLAG CT
O FALLON    MO    63366-9734

#1392336
L M VALLI
306 LAWRENCE AVE
CHAPEL HILL    TN    37034-3225

#1392337
L MANNING BROOKS & HILDA M
BROOKS JT TEN
361 PARK AVE
ARLINGTON    MA    02476-7621

#1392338
L MARGUERITE STEVENS &
JOSHUA E STEVENS JT TEN
BOX 23
DAGSBORO    DE    19939-0023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392339
L MARIE CARR TRUSTEE THE L
MARIE CARR TRUST DTD
11/20/92
61 KNOLLWOOD BLVD
CLAWSON  MI    48017-1237

#1392340
L MARIE PRICE &
DENNIS R PRICE JT TEN
11121 E HOUGHTON LAKE DR
HOUGHTON LAKE  MI    48629-8622

#1392341
L MARIE SHEPPARD & DIANE
MARIE SHEPPARD JT TEN
4349 SUNNYMEAD
BURTON  MI    48519-1243

#1392342
L MARIE TROUT
6911 ESSEX AVE
SPRINGFIELD  VA    22150-2416

#1392343
L MARK HANOVER
795 ANTLER DR
MT ZION  IL    62549

#1392344
L MARVIN SMITH
19 AITKEN AVE
HUDSON  NY    12534-2601

#1392345
L MAX DULA
2010 RIDGEWAY RD
MEMPHIS  TN    38119-6304

#1392346
L MOSKOWITZ
Attn  M MOSKOWITZ
3416 CRESTWOOD COURT
NEWBURY PARK  CA    91320-5010

#1392347
L OTIS TATE
38 W PRINCETON ST
PONTIAC  MI    48340-1836

#1392348
L P KAJBO
29040 LONE-ELM STREET
SOUTHFIELD  MI    48076-1719

#1392349
L PAUL BADER & MARY LOUISE
BADER & THOMAS A BADER JT TEN
3160 CORALENE
FLINT  MI    48504-1212

#1392350
L PAUL STINE JR
212 S GRAY RD
CONNERSVILLE  IN    47331-1060

#1392351
L R B CLUB
303 LAWNDALE AVE
AURORA  IL    60506-3132

#1392352
L R HOLLAND & MINA M HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE  FL    32223-1798

#1392353
L R STIMSON
211 W MAIN ST
OTISVILLE  MI    48463-9438

#1392354
L RALPH MC NEW
1411 S PATRIOT DR
YORKTOWN  IN    47396-9380

#1392355
L REGINA CREATO &
JEROLD H LANGBEIN JT TEN
1264 FORT WASHINGTON AVE
APT A-4
FORT WASHINGTON  PA    19034-1738

#1392356
L RENE WINTERBERGER
955 CASTLE PINE DRIVE
BALLWIN  MO    63021

#1392357
L RHODES
4506 SOUTH OAK DRIVE S-81
TAMPA  FL    33611-5867

#1392358
L RICHARD SMITH JR
115 GATEWOOD CT
SAN ANTONIO  TX    78209-5427

#1392359
L RICHARD WOODYATT & DOROTHY
K WOODYATT JT TEN
564 RIVERWOODS WAY
BETHLEHEM  PA    18018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392360
L RIDGEWOOD MACDONALD
9 WESTERN AVENUE
RENSSELAER  NY    12144-3624

#1392361
L ROBERT LANGLEY
5442 OAKLAND DR
SUMTER   SC    29154-1118

#1392362
L ROBERT WARN
41 INSTITUTE ST
FREWSBURG  NY    14738-9582

#1392363
L ROBIN SLATE
3973 DAY RD
LOCKPORT   NY    14094-9451

#1392364
L ROGER PULLEY JR
33855 REYNOLDS RD
RAYVILLE   MO    64084-9085

#1392365
L RONALD NELSON
140 FOX TRACE CT
AIKEN    SC    29803-2754

#1392366
L ROSS CUMMINS
200 STETSON RD 324
AUBURN   ME    04210-6448

#1392367
L S TRBOVICH
3305 S WISCONSIN AVE
BERWYN   IL    60402-3351

#1392368
L SINGLETARY
293 HOBSON ST STREET
NEWARK   NJ    07112-6241

#1392369
L STRATTON MOSSER & SHIRLEY
A MOSSER JT TEN
905 CALLOWHILL RD
PERKASIE    PA    18944-3310

#1392370
L SUSAN BLACKMAN
C/O SUSAN LUKAS
BOX 838
NORTH HOLLYWOOD CA    91603-0838

#1392371
L SUSANA GOODBRED &
DEBORAH PAQUETTE & JEFFREY
HALL JT TEN
604 NORTH SHORE DRIVE
ST CLAIR SHORES      MI    48080-1357

#1392372
L SUSANA GOODBRED & DEBORAH
PAQUETTE & JEFFREY HALL JT TEN
604 NORTH SHORE DRIVE
ST CLAIR SHORES      MI    48080-1357

#1392373
L SUZANNE SCHMIDT & BRUCE H
SCHMIDT TEN COM
9932 MCKINSTRY MILL ROAD
NEW WINDSOR  MD    21776-7917

#1392374
L T BOTKINS
BOX 143
PARAGOULD   AR    72451-0143

#1392375
L THELMA DEWITTE TR
L THELMA DEWITTE REVOCABLE
TRUST UA 10/03/97
6133 NORTH SHORE
WEST BLOOMFIELD    MI    48324-2144

#1392376
L THOMAS SCRANTON
74 MEADOWVIEW LN
VERNON   CT    06066

#1392377
L TURNER
8 STRATFORD WAY
DANVILLE   IN    46122

#1392378
L UNION FRANCAISE
BOX 8516
NEW ORLEANS   LA    70182-8516

#1392379
L V BIBLE
2261 DALTON PIKE
CLEVELAND   TN    37311-7731

#1392380
L V COOK
10721 DEHAVEN
PACOIMA   CA    91331-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392381
L V FISHER
1415 S LASCERNE CIRCLE
MANSFIELD   OH   44906-2713

#1392382
L V MC COLLUM
BOX 473
JAMESVILLE     NC   27846-0473

#1392383
L V REX & BARBARA A REX
TRUSTEES U/A DTD 05/01/90
THE L V REX & BARBARA A
REX TRUST
7570 SW FAIRMOOR
PORTLAND   OR   97225-2740

#1392384
L V THURMAN
1301 ENGLAND RD
JACKSON   MS   39209-9199

#1392385
L W GOODRICH
808 TRAVIS STE 1404
HOUSTON   TX   77002

#1392386
L W MELTON JR
BOX 576
HENDERSON   TN   38340-0576

#1392387
L WARD SYLVESTER III CUST
L W SYLVESTER IV
UNIF TRANS MIN ACT NC
BOX 295
RICHLANDS   NC   28574-0295

#1392388
L WARD SYLVESTER III CUST
SALLIE L SYLVESTER
UNIF TRANS MIN ACT NC
BOX 295
RICHLANDS   NC   28574-0295

#1392389
L WARREN PATTERSON
246 HINKLEYVILLE RD
SPENCERPORT   NY   14559-1019

#1392390
L WENDELL BAKER & FRANCES
BAKER JT TEN
6430 LINDEN DR
INDIANAPOLIS   IN   46227-4851

#1392391
L WESLEY HAYDEN
319 N PROSPECT
PARK RIDGE   IL   60068-3573

#1392392
L WHITLEY SIMMONS
129 PARA AVE
HERSHEY   PA   17033-1368

#1392393
L WILLIAM BOYER &
LAURETA E BOYER JT TEN
BOX 980516
YPSILANTI   MI   48198-0516

#1392394
L WILLIAM KOHLMEYER JR
BOX 2915
CAREFREE   AZ   85377-2915

#1392395
L WILMER ANDERSON JR
1818 CHADBAURNE AVE
MADISON   WI   53705-4045

#1392396
LOUIS C FOWLER
1448 ACE MC MILLIAN RO
DACULA   GA   30019

#1392397
L0YD D REEVES
8118 N HIGHWAY 78
RAVENNA   TX   75476

#1392398
LA A LAKKOLA
1155 LEXWOOD DRIVE
MANSFIELD   OH   44907-2921

#1392399
LA DEAN L COOK TR FOR THE
COOK FAMILY TRUST DTD
10/06/86
11 VIA TORTUGA
RANCH SANTA MARGAR   CA   92688-1471

#1392400
LA DORIS H FRENCH & DORA M
VETTE JT TEN
2049 BELLE MEADE DRIVE
DAVISON   MI   48423-2001

#1392401
LA HATCHER
7006 STRATFORD
SAINT LOUIS   MO   63121-3253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1392402
LA JEAN E NAGRANT
37482 MEADOW HILLEAST
NORTHVILLE    MI    48167-9018

#1392403
LA MAR A MAC NUTT
322 MAGNOLIA DRIVE
CLEARWATER    FL    33756-3836

#1392404
LA MESE ALBERT DAVIES
101 BRIARCREEK ROAD
GREER    SC    29650-3001

#1392405
LA MOYNE ARLEN LIBERTY
8971 E CALLE KUEHN
TUCSON    AZ    85715-5621

#1392406
LA QUITA JORDAN
450 W 80TH ST
CHICAGO    IL    60620-1136

#1392407
LA UNA E BUTLER
2806-58TH ST
LUBBOCK    TX    79413-5636

#1392408
LA VANGE C WAITE
7502 HESSLER DRIVE
ROCKFORD    MI    49341

#1392409
LA VELLE JENKINS
2221 WILLOW BEACH
RAEGO HARBOR    MI    48320-1218

#1392410
LA VERNA FORD
7601 ROSELAWN
MENTOR    OH    44060-7053

#1392411
LA VERNE C HEHL & ELAINE E
HEHL JT TEN
292 RUFF DR
MONROE    MI    48162-3578

#1102254
LA VERNE C OSBORNE TRUSTEE
UA OSBORNE FAMILY TRUST DTD
4/12/1988
1807 CORRALITOS DR
SAN LUIS OBISPO    CA    93401-2609

#1392412
LA VERNE C OSBORNE TRUSTEE
UA OSBORNE FAMILY TRUST DTD
04/12/88
1807 CORRALITOS DR
SAN LUIS OBISPO    CA    93401-2609

#1392413
LA VERNE E GERISCH TR
LA VERNE E GERISCH REVOCABLE
TRUST U/A 7/15/97
15073 PHILOMENE
ALLEN PARK    MI    48101-2125

#1392414
LA VERNE G BELL
2936 75TH AVE
NEW WINDSOR    IL    61465-9220

#1392415
LA VERNE J FREE
C/O L J FROMM
10772 INSPIRATION DR
PARKER    CO    80138-8532

#1392416
LA VERNE K LEY
2314 LONGVIEW AVE
DAYTON    OH    45431-1916

#1392417
LA VERNE K MILLARD
1120 SHERMAN AVE
JANESVILLE    WI    53545-1851

#1392418
LA VERNE KURLICH
332 VIRGINIA AVE
HAVERTOWN    PA    19083-2121

#1392419
LA VERNE MC COY
9153 CLARETTA DRIVE
LAS VEGAS    NV    89129-7011

#1392420
LA VERNE N KELLER
2409 MASONIC DRIVE
SEWICKLEY    PA    15143-2415

#1392421
LA VERNE OBERFELD HAWKINS
201 N JESSICA APT 245
TUCSON    AZ    85710-2143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392422
LA VERNE V KOSLOW
2321 TUXEDO AVE
PARMA   OH   44134-1544

#1392423
LA VERNE W DILATUSH
PO BOX 59
LEBANON   OH   45036

#1392424
LA VERNE W KELLY
ROUTE 1 BOX 117
DECATUR   MI   49045-9801

#1392425
LA VERNE YEAGER
3968 SHADELAND AVE
BEAVERCREEK   OH   45432-2039

#1392426
LA VON BOWLING
17352 HIGHLAND CTR RD
DEFIANCE JUNCTION   OH   43512-8924

#1392427
LA VON M PHILPOT & SCOTT L
PHILPOT JT TEN
2760 GOLDENROD DR
WINTER PARK   FL   32792-9331

#1392428
LA VONNE AEBLY
3549 HICKORY GROVE RD
DAKOTA   IL   61018-9722

#1392429
LA VONNE M NICAISE & ADAM
JOHN NICAISE JT TEN
24970 HARRISON
HARRISON TOWNSHIP   MI   48045-3319

#1392430
LA WANDA G STRIEDEL CUST
JONATHAN K STRIEDEL
UNIF GIFT MIN ACT TX
2318 S KENNEDY AVE
TYLER   TX   75701

#1392431
LA WANDA M BURGESS
100 WHACK RD
GREELEYVILLE   SC   29056

#1392432
LAARON LANE HOZAK
5401 E HIBBARD ROAD
CORUNNA   MI   48817-9511

#1392433
LABRETA A NEAL
739 LISBON RD
MOUNT VERNON   IA   52314-1543

#1392434
LABRETA NEAL
739 LISBON RD
MOUNT VERNON   IA   52314-1543

#1392435
LABURTON WILLIS HULBERT &
MARY LOUISA HULBERT TEN ENT
3206 GREENWAY DR
ELLICOTT CITY   MD   21042-2418

#1392436
LACEY O'QUINN JR
1264 DEER RUN
GRASS LAKE   MI   49240

#1392437
LACEY S BUTLER JR &
MARY C MCMILLEN BUTLER TR
LACEY S BUTLER RLT
UA 06/30/95
5801 N OAKWOOD RD APT A110
ENID   OK   73703-9313

#1392438
LACHRISHA A HOWES
15378 FIELDING
DETROIT   MI   48223-1617

#1392439
LACORNES LITTLE
3514 MEADOWRIDGE DR SW
ATLANTA   GA   30331-5404

#1392440
LACY B MARTIN
475 64TH AVE
ST PETE BEACH   FL   33706

#1392441
LACY C COX
440 BLUEBELL LN APT 307
ROANOKE   VA   24012-2480

#1392442
LACY E HARVILLE JR
2001 BROADWAY N E
KNOXVILLE   TN   37917-5838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1392443
LACY H SMITH
3257 MORRISH RD
SWARTZ CREEK   MI     48473-9789

#1392444
LACY HILL
26904 ANDOVER
INKSTER     MI     48141-3186

#1392445
LACY HILL & JULIA HILL JT TEN
26904 ANDOVER
INKSTER     MI     48141-3186

#1392446
LACY HILL & LACY HILL JT TEN
26904 ANDOVER
INKSTER     MI     48141-3186

#1392447
LACY L GREER
930 BLACKBURN DRIVE
LOVELAND   OH     45140-8568

#1392448
LACY L LUCAS JR
BOX 3173
GREENSBORO  NC     27402-3173

#1392449
LACY M PATTEN
23311 VIA PARDAL
TRUBUCO CANYON   CA     92679-3934

#1102259
LACY MARC JOHNSON BEY III
2215 ETHEL
DETROIT     MI     48217

#1392450
LADARRYL RUSSELL
2720 NW 48TH ST
OKLAHOMA CITY    OK     73112-8251

#1392451
LADD H SRCH & VIRGINIA B SRCH
TR LADD H SRCH & VIRGINIA B
SRCH TRUST UA 2/27/97
10901 SE 375 RD
COLLINS     MO     64738-6145

#1392452
LADD SIFTAR & KAIJA SIFTAR JT TEN
1712 LEVERING PL
BETHLEHEM   PA     18017-4159

#1392453
LADDIE A FULLER TR
A FRANKLIN & LADDIE A FULLER
FAM TRUST UA 06/24/96
2672 BARBEY DR
SALT LAKE CITY     UT     84109-1804

#1392454
LADDIE A KASKA
613 CLOVER PARK
ARLINGTON   TX     76013-1427

#1392455
LADDIE J BOK
119 E VAN BUREN
ELMHURST   IL     60126-5112

#1102261
LADDIE J PETRUCHA & JANET M
PETRUCHA TRUSTEES UNDER
DECLARATION OF TRUST DTD
11/28/1983
13277 VIA MADRONAS
SARATOGA   CA     95070-4519

#1392456
LADDIE J PETRUCHA & JANET M
PETRUCHA TRUSTEES UNDER
DECLARATION OF TRUST DTD
11/28/83
13277 VIA MADRONAS
SARATOGA   CA     95070-4519

#1392457
LADEAN AKINS
711 W STOCKDALE
FLINT     MI     48504-7200

#1392458
LADIES AUXILIARY OF
CHRISTIANA FIRE COMPANY NO
1
BOX 702
BEAR     DE     19701-0702

#1392459
LADISLAUS A CZOPEK
908 RIVERBANK
LINCOLN PK   MI     48146-4210

#1392460
LADISLAUS A SIKORA
5 ROCHDALE AVE
PEABODY   MA     01960-6406

#1392461
LADISLAUS F BRENNER
8170 INWOOD AVE
DAYTON   OH     45415-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1392462
LADISLAUS F JASON
BOX 30572
CLEVELAND   OH    44130-0572

#1392463
LADISLAUS ROSKO & HELEN
ROSKO JT TEN
1901 ROCKSIDE ROAD
CLEVELAND   OH    44131-1945

#1392464
LADISLAV F BEDNAR &
CAROLYN MARIE BEDNAR JT TEN
6335 FISHTRAPT
DENTON   TX    76208-1607

#1392465
LADISLAV HLAVATOVIC
20 KENDALL AVE
NO TARRYTOWN   NY    10591-2211

#1392466
LADISLAV HUZVAR
4 NORTH252 8TH AVENUE
ADDISON   IL    60101

#1392467
LADISLAV SANDOR
10515 SCRIPPS TRAIL DR
SAN DIEGO   CA    92131-2614

#1392468
LADON E MARSHALL
12917 RACINE
WARREN   MI    48093-3632

#1392469
LADON E MARSHALL &
CHARLES T MARSHALL JT TEN
12917 RACINE
WARREN   MI    48093-3632

#1392470
LADONNA D BLACK
9186 POINTE CT
FISHERS   IN    46038-9573

#1392471
LADONNA D STARKS
59 RHODE ISLAND
HIGHLAND PARK   MI    48203-3356

#1392472
LADONNA H LARSON
2974 FOSTER AVE NE
GRAND RAPIDS   MI    49505-3366

#1392473
LADONNA K MOULDER & JAMES E
MOULDER JT TEN
RR 2 BOX 409
ALEXANDRIA   IN    46001

#1392474
LADONNA K PEEK
7397 MAPLE AVE
GRAND BLANC   MI    48439-9620

#1392475
LADONNA M KOLESAR
234 GREENFIELD ROAD
PENNSYLVANIA FURN   PA    16865-9434

#1392476
LADONNA R VIVIAN &
JENNIFER A MARINKO JT TEN
9243 SYRACUSE
TAYLOR   MI    48180-3473

#1392477
LADONNA RAYL
3214 WALTON WAY
KOKOMO   IN    46902-4116

#1392478
LADONNA S MADILL
3875 S 2200 W
WEST VALLEY CITY   UT    84119-4718

#1392479
LADONNA T HARKINS TRUSTEE
REVOCABLE TRUST DTD 12/28/89
U/A LADONNA T HARKINS
9517 LINDEN LANE
SHAWNEE MISSION   KS    66207-3355

#1392480
LADORA B TURNER
4258 HERNER CO LINE RD
SOUTHINGTON   OH    44470

#1392481
LADORA G GOLIAH
4340 FALL CREEKWAY N
INDIANAPOLIS   IN    46205-2508

#1392482
LADORIS A NEUMANN TR
LADORIS A NEUMANN LIVING TRUST
UA 01/05/95
41957 KING EDWARD CT
CLINTON TWP   MI    48038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392483
LAEL M MEIXSELL
34 BARTON DR
SUDBURY    MA    01776-2506

#1392484
LAETITIA A CARNEY
7 CHILTON RD
BROCKTON    MA    02301-3042

#1392485
LAETITIA L FRIIS &
RONALD FRIIS JT TEN
1 SKY LANE
BREWSTER    NY    10509-9806

#1392486
LAFAELLA B JACKSON TR
LAFAELLA B JACKSON TRUST
U/A DTD 06/17/02
8425 MOCKINGBIRD LANE
CINCINNATI       OH    45231

#1392487
LAFAY TERRY
5199 YELLOWOOD RD
MEMPHIS    TN    38134-4352

#1392488
LAFAYETTE N INGRAM III TR
HENRIETTA J INGRAM TRUST
U/A DTD 12/30/04
900 SIXTH AVE SOUTH
SUITE NO 302
NAPLES    FL    34102

#1392489
LAFAYETTE P DALLAS JR & ROSE
T DALLAS JT TEN
2057 BLACK OAK DR
SAPPHIRE    NC    28774-8681

#1392490
LAFAYETTE RICHARDS
125 WAYNE AVE
TRENTON    NJ    08618-3735

#1392491
LAFREDA ANDERSON
3650 PALMYRA ROAD
WARREN  OH    44481-9703

#1392492
LAGENE M MORGAN
4710 PINEDALE
CLARKSTON    MI    48346-3755

#1392493
LAGORA M LIND
5592 W 300 S
NEW PALESTINE    IN    46163-9729

#1392494
LAGRANT STARKS
2473 LOTHROP
DETROIT    MI    48206-2550

#1392495
LAGROON REDMOND
3094 HIRAM SUDIE RD
HIRAM    GA    30141-3029

#1392496
LAGUNA HONDA HOSPITAL
C/O FINANCE DEPARTMENT
375 LAGUNA HONDA BLVD
SAN FRANCISCO    CA    94116-1411

#1392497
LAHOMA F BUCKLEY
670 W LINWOOD RD
LINWOOD    MI    48634-9714

#1392498
LAHUE BELL
3205 BAILEY ST
ST LOUIS    MO    63107-2400

#1392499
LAI MOI LUM & RICHARD UNG
CHIU LUM JT TEN
20 E KAHAOPEA STREET
HILO    HI    96720

#1392500
LAIA LI MISSON
1905 E PREDMORE
OAKLAND    MI    48363-1721

#1392501
LAILA A AHMED
C/O NTL BK FUJAIRAH BX2979
DUBAI
UNITED ARAB EMIRATES

#1392502
LAINIE D MARCUM
BOX 854
KEARNEYSVILLE    WV    25430-0854

#1392503
LAIRD A MOONEY CUST
ALANA LAIRD MOONEY
UNIF TRANS MIN ACT CA
4475 CONRAD DR
LA MESA    CA    91941-6861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1392504
LAIRD A MOONEY CUST
CLARE ELIZABETH MOONEY
UNIF TRANS MIN ACT CA
4475 CONRAD DR
LA MESA    CA    91941-6861

#1392505
LAIRD B BRAUGHLER & LUCILLE
B BRAUGHLER JT TEN
103 W PATTY LANE
MONROEVILLE    PA    15146-3637

#1392506
LAIRD B SONIK &
JAY WILLIAMSON TR
THE BEAMER TRUST
UA 12/26/95
12444 SPRING RIDGE DR
SUN CITY WEST    AZ    85375-1927

#1392507
LAIRD GRAMPP
116 7TH ST
STREATOR    IL    61364-2834

#1392508
LAIRD L PALMER
20 N PEARTREE LANE
ARLINGTON HEIGHTS    IL    60004-6653

#1392509
LAIRD R SMITH
10 SIBLEYVILLE LANE
HONEOYE FALLS    NY    14472-9024

#1392510
LAIVORA S EHRHARDT
10 MCFARLAND RD
PINEHURST    NC    28374-8818

#1392511
LAJUAN H BARNES
7804 N FAIRWAY PL
MILWAUKEE    WI    53223-4222

#1392512
LAKE E SHARPE
14397 SE FRONTIER AVE
CLACKAMAS    OR    97015-5344

#1392513
LAKE KIOWA VOLUNTEER FIRE
DEPARTMENT
550 KIOWA DR W
LAKE KIOWA    TX    76240-9592

#1392514
LAKE WILLIAM TABOR & CLARA
M A TABOR JT TEN
1110 BLANCHARD AVE
FLINT    MI    48503-5304

#1102268
LAKEISHA S PARKER CUST
SAMIR L MCPHERSON UGMA MI
681 WHITMORE 107
DETROIT    MI    48203-3838

#1392515
LAKEWOOD CHRISTIAN CHURCH
17513 DETROIT AVE
LAKEWOOD    OH    44107-3428

#1392516
LAKEWOOD CHURCH OF CHRIST
17513 DETROIT AVE
LAKEWOOD    OH    44107-3428

#1392517
LAKSHMI B SHENAI
5050 STONE OAK DR
JACKSON    MI    49201-9780

#1392518
LAL GOPAL BANERJI
BOX 2804
FARMINGTON HILLS    MI    48333-2804

#1392519
LALAH B WILLARD
502 N CENTER
FORTVILLE    IN    46040-1057

#1392520
LALEH KIMYAI HARRIS
3704 FUCHSIA LANE
MODESTO    CA    95356-1440

#1392521
LALITHA GURIJALA CUST MADHAV
GURIJALA UNDER PA UNIF GIFTS
TO MINORS ACT
736 WINDSOR PL
WALLINGFORD    PA    19086-6731

#1392522
LALLIE CARTER
1322 N 62ND PLACE
KANSAS CITY    KS    66102-1328

#1392523
LALOR M EARLE
119 CANTERBURY ROAD
DANVILLE    VA    24541-2663

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1392524
LAMAR B STARNES
8633 WOODBURN-ALLEN SPRGS RD
ALVATON    KY    42122-9618

#1392525
LAMAR BAILES JR
BOX 915
WALHALLA    SC    29691-0915

#1392526
LAMAR BROWN
3906 SANDRA
SHREVEPORT    LA    71109-5122

#1392527
LAMAR C BECK & ARLENE B BECK JT TEN
6596 N MAIN ST
COOPERSBURG  PA    18036-1007

#1392528
LAMAR C HIBBARD
207 WATER ST
BYRON    MI    48418

#1392529
LAMAR E BARNETT
1422 LAKE KNOLL DR NW
LILBURN    GA    30047-8721

#1392530
LAMAR HARRIS WADLINGTON JR
PO BOX 2648
JACKSON    MS    39207

#1392531
LAMAR HENNIGAN
51 KERMIT AVE
BUFFALO    NY    14215-3207

#1392532
LAMAR HUNTER FORD JR
321 53 ST
NEWPORT NEWS VA    23607-2005

#1392533
LAMAR J HILL
2035 HARDING AVE
YPSILANTI    MI    48197-4477

#1392534
LAMAR L BLECKLEY
775 SCHULTZ ST
SPARTA    MI    49345-9463

#1392535
LAMAR L DRAYTON
2528 EUCLID
DETROIT    MI    48206-2483

#1392536
LAMAR L KNOX
8279 SHERWOOOD
GRAND BLANC  MI    48439-8356

#1392537
LAMAR L WELLS
5390 ASHWIND TRACE
ALPHARETTA    GA    30005-4630

#1392538
LAMAR M DURST
2864 E C R 181
CLYDE    OH    43410

#1392539
LAMAR M GOGGANS
6034 COBURN
INDIANAPOLIS    IN    46228-1228

#1392540
LAMAR NOBLE
BOX 155
LOUVIERS    CO    80131-0155

#1392541
LAMAR Q BALL III
6365 LONG ISLAND DR
ATLANTA    GA    30328-3040

#1392542
LAMAR S STRICKLAND
8985 ARMADALE DR
GERMANTOWN TN    38139-3426

#1392543
LAMAR T JUDY
147 GRIFFITH CT
CORDOVA    SC    29039-9610

#1392544
LAMAR W WILLIAMS & OLA
MAE WILLIAMS JT TEN
2435 COLUMBIANA RD APT 111
BIRMINGHAM    AL    35216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392545
LAMBDA CHI ALPHA-GILGAL
FRATERNITY INC
2801 SUNSET DR
FLINT      MI      48503-5426

#1392546
LAMBERT B OTT
135 CHESWOLD LANE
HAVERFORD   PA    19041-1801

#1392547
LAMBERT C CAUFIELD
4737 WHEELER
FREMONT    CA      94538-1983

#1392548
LAMBERT CHAPIN & BETTY CHAPIN TR
LAMBERT CHAPIN & BETTY
CHAPIN TRUST
UA 08/30/95
10442 HART
HUNTINGTON WOODS  MI      48070-1128

#1392549
LAMBERT D VINCENT & JEAN M
VINCENT JT TEN
6208 THURLOW CT
HOLLY SPRINGS      NC      27540-7810

#1392550
LAMBERT LYNN MARSHALL JR
1900 NORTH SPRUCE
LITTLE ROCK      AR      72207-4718

#1392551
LAMBERT M DYKEMA
144 RAINBOW DR #4485
LIVINGSTON   TX      77399-1044

#1392552
LAMBERT N FRANKE & KATHRYN L
FRANKE JT TEN
718 TURTLE COVE
MANCHESTER  MO      63011-4248

#1392553
LAMBERTINO PULLANO
166 MANDARIN DR
ROCHESTER  NY      14626-3857

#1392554
LAMBRINI SPAKIANAKIS
5424 N BROADWAY
CHICAGO    IL      60640-1704

#1392555
LAMERLE E FLACH CUST JARED A
BERRYMAN UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
BOX 173
MOUNT DORA   FL      32756-0173

#1392556
LAMIYA ROCHELLE FLETCHER
9337 RUTLAND
DETROIT     MI      48228

#1392557
LAMOINE G SMITH
5900 MAIN ST
ANDERSON   IN      46013-1715

#1392558
LAMONA JENKINS
2815 136 PL SE
BOTHELL    WA    98012-5609

#1392559
LAMONA M ATHENS
6607 BIRCHWOOD AVE
PITTSBURGH    PA      15217-3001

#1392560
LAMONE W CRANE
12142 BIRCH RUN RD
BIRCH RUN   MI      48415-9428

#1392561
LAMONT BINION
1890 W COOK ROAD
MANSFIELD   OH      44906-3629

#1392562
LAMONT BOYER JR
8799 BRYRONLIN RD
MINERAL RIDGE      OH      44440-8708

#1392563
LAMONT C BEGOLE
261 EAST GRAND BLVD
DETROIT    MI      48207-3739

#1392564
LAMONT J COLLINS
5095 W 80 S
KOKOMO   IN      46901-8899

#1392565
LAMONT VANWEZEMAAL
1455 RTE 213
ULSTER PARK   NY      12487

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392566
LAMONTE R EDISON & MARY F
EDISON JT TEN
801 HILLSDALE DRIVE
KOKOMO    IN    46901-3646

#1392567
LAMONTE R EDISON CUST
DOUGLAS M EDISON UNIF GIFT
MIN ACT IND
801 HILLSDALE DR
KOKOMO    IN    46901-3646

#1392568
LAMONTE R EDISON CUST
TIMOTHY J EDISON UNIF GIFT
MIN ACT IND
801 HILLSDALE DR
KOKOMO    IN    46901-3646

#1392569
LAMURL T MORRIS
BOX 7106
ATHENS    GA    30604-7106

#1392570
LAN A NELSON
610-A NORMAL PARK
HUNTSVILLE    TX    77320-3759

#1392571
LAN W PERSHING
8013 PINE OAK RD
WAXHAW    NC    28173-9356

#1392572
LAN WONG
1 CRESCENT WAY 1304
SAN FRANCISCO    CA    94134

#1392573
LANA A OLSON
4013-47TH STREET
SIOUX CITY    IA    51108-1107

#1392574
LANA C ROUNSAVILLE
3832 S E 47 STREET
OCALO    FL    34480-7382

#1392575
LANA D BOOR
3871 E POND CT
ORION    MI    48359-1472

#1392576
LANA D REICH TR
LANA D REICH LIVING TRUST
U/A DTD 12/05/01
5189 SPENCER ST
LAS VEGAS    NV    89119-2122

#1102275
LANA GROSINSKY
14147 LANDINGS WAY
FENTON    MI    48430

#1392577
LANA J SCHAAF
7887 COOKE JONES ROAD
WAYNESVILLE    OH    45068-9729

#1392578
LANA JEAN STRONG
143 EMILIA CIRCLE SOUTH
ROCHESTER    NY    14606-4611

#1102277
LANA KIRKMAN
7563 HILLCREST
BARNHART    MO    63012-1493

#1392579
LANA L DOMANSKI
34452 JEFFERSON
UNIT 35C
HARRISON TOWNSHIP    MI    48045-3397

#1392580
LANA L LOUDERBACK
2712 COUNTRY CLUB DR S
ROCHESTER    IN    46975-8979

#1392581
LANA L WUNDERLIN
Attn    LANA L BAICH
514 HIGH ST
LOCKPORT    NY    14094-4716

#1392582
LANA M BACH
1154 S CHILDRENS HOME
GRAYSON RD
TROY    OH    45373-9651

#1392583
LANA M BLANKENBERG
35 COURTRIGHT LN
ROCHESTER    NY    14624-2235

#1392584
LANA M COLEMAN &
ALBERT COLEMAN JT TEN
1801 N KESSLER BLVD
INDIANAPOLIS    IN    46222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1392585
LANA M EWING
311 MARBLE STREET
CADILLAC    MI    49601-2609

#1392586
LANA S STALEY
6134 NORTHTOWNE CT APT 8
TOLEDO    OH    43612-4783

#1392587
LANA SUE SAWYERS
Attn    LANA SUE WARD
14285 W MAGEE RD
TUCSON    AZ    85743-8005

#1392588
LANA WECHSLER
1125 PARK AVE
NEW YORK    NY    10128-1243

#1392589
LANCE A HARRIS
3001 EAST J STREET
TACOMA    WA    98404-3220

#1392590
LANCE A MORGAN
26 SYLVAN AVE
PLEASANT RIDGE    MI    48069-1237

#1392591
LANCE A NORRIS
38564 FLORENCE
WESTLAND    MI    48185-8801

#1392592
LANCE A WENDT
2938 SAUNDERS SETTLEMENT RD
PO BOX 316
SANBORN    NY    14132-0316

#1392593
LANCE A WENTWORTH
11505 GRASSLAND RD
COLORADO SPRINGS    CO    80925-9515

#1392594
LANCE B BERNARD
BOX 233
NORFOLK    CT    06058-0233

#1392595
LANCE C ESTES & KIMBERLY
SNYDER ESTES JT TEN
2850 N APPLE VALLEY CT
ATWATER    CA    95301-9459

#1392596
LANCE C MINOR III
#6 NICOLL DR.
ANDOVER    MA    01810

#1392597
LANCE C WELLS
4888 POST OAK TIMBER
HOUSTON    TX    77056-2210

#1392598
LANCE C WILCOX
220 WOLFPIT RD
WILTON    CT    06897-3419

#1392599
LANCE CHENEY
48 HIGHFIELD RD
GLEN COVE    NY    11542

#1392600
LANCE CUNNINGHAM & ANTHONY
IANNARELLI & JODI IANNARELLI &
FRANK IANNARELLI TR ANTHONY M
IANNARELLI TRUST UA 01/01/96
2025 GREENTREE RD-2ND FL
PITTSBURGH    PA    15220-1445

#1392601
LANCE E DIAL
1119 N HAMILTON
MARISSA    IL    62257-1146

#1392602
LANCE E RAYBOULD & SALLIE S
RAYBOULD JT TEN
21716 LOCH HAVEN PASS
LEESBURG    FL    34748-7561

#1392603
LANCE EDWARD DOUGLAS
1322 SUGARLOAF RESERVE DR
DULUTH    GA    30097

#1392604
LANCE G FERGUSON
823 PENFIELD ST
BRONX    NY    10470-1322

#1392605
LANCE G SCHULZE &
JUDITH K SCHULZE JT TEN
1635 W EDWARD LANE
GLENDALE    WI    53209-2913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392606
LANCE HALE
18400 CURTIS
DETROIT      MI      48219-2911

#1392607
LANCE HAMILTON TAYLOR
5305 EAST LAKE RD
CAZENOVIA    NY      13035

#1392608
LANCE J GARTH & KATHLEEN T
GARTH JT TEN
174 ROCKLAND ST
SOUTH DARTMOUTH  MA    02748-2328

#1102283
LANCE J WILDSTEIN
23 MADISON AVE
FANWOOD  NJ      07023

#1392609
LANCE JAY OSHIER
14114 VANGUARD WAY
ODESSA   FL      33556-4314

#1392610
LANCE JOSEPH MCGRAY
797 HILL RD
HARWINTON   CT   06791-2713

#1392611
LANCE K WILSON
5961 MANISTIQUE
DETROIT      MI      48224-2927

#1392612
LANCE L ACKER CUST FOR
ISAIAH E ACKER MI UNIFORM
GIFTS TO MINORS ACT
6814 CAIRN HGWY
KEWADIN   MI      49648-9778

#1392613
LANCE L JOHNSON JR & MARY J
JOHNSON JT TEN
19 STONEY CREEK RD VILLA 295
HICTON HEAD ISLAND    SC    29928-2927

#1392614
LANCE L LARSON
8110 MACKENZIE ROAD
LINCOLN    NE      68505

#1392615
LANCE L ROBINSON
4319 WALTON PL
SAGINAW    MI      48603-2074

#1392616
LANCE M SCHILLER &
SHEILA Y SCHILLER JT TEN
2711 W PETERSON AVE
CHICAGO    IL      60659-3919

#1392617
LANCE MILLIMAN
BOX 415
DASVILLE     NY      14437-0415

#1392618
LANCE OWENS
5310 BUCKINGHAM CIRCLE
TOBYHANNA  PA      18466-4018

#1392619
LANCE P DURBAN
C/O MANUTECH
8181 NW 91 TERRACE 10
MIAMI     FL      33166-2135

#1392620
LANCE R HUSSER
10 ALLOWAY ROAD
WOODSTOWN NJ      08098

#1392621
LANCE R MARCHKY
1325 E PERKINS AVENUE
SANDUSKY  OH      44870-5026

#1392622
LANCE R NATER
996 ROYAL DORNOCH DR
QUALICUM BEACH   BC      V9K 1E1
CANADA

#1392623
LANCE RANDALL COOK
3401 MARVO CT
MIDLAND   MI      48640-2220

#1392624
LANCE THOMAS
10401 CRAWFORD RD
HOMERVILLE   OH   44235-9755

#1392625
LANCE V LARSON
350 ALMA REAL DR
PACIFIC PALISADES      CA      90272-4415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392626
LANCE W LINDELL
409 ENGLEWOOD AVE
ROYAL OAK    MI    48073-2669

#1392627
LANCE W ORVIS
7131 SILVER LAKE RD
LINDEN    MI    48451-8710

#1392628
LANCELOT BELL & HARRIET L
BELL TRUSTEES FAMILY LIVING
TRUST DTD 10/09/92 U/A
LANCELOT BELL & HARRIET BELL
5712 BROOKBANK DR
DOWNERS GROVE IL    60516-1359

#1392629
LANCER C C CHOW
1389 W 7TH ST
BROOKLYN    NY    11204-4830

#1392630
LANCING HARLEY LITTLE &
KAREN SUZANNE LITTLE JT TEN
1125 SOUTH CHARLEMAGNE DR
LAKE SAINT LOUIS    MO    63367-2411

#1392631
LANCO & CO
3256 RIDGE ROAD
LANSING    IL    60438-3110

#1392632
LANCO & CO
Attn    FIRST NATL BK OF ILLINOIS
ATTN TOM CORNWELL
3256 RIDGE RD
LANSING    IL    60438-3110

#1392633
LANDERS PRUITT JR
3514 MILBOURNE AVE
FLINT    MI    48504-3509

#1102288
LANDON MCDOWELL CUST
CAROLINE MCDOWELL UTMA TX
4621 OLYMPIA DR
MESQUITE    TX    75150-3040

#1392634
LANDON R CARTER
2756 WENTWORTH AVE
DAYTON    OH    45406-1640

#1392635
LANE B SCHARICH
1707 N RIVER RD
BAY CITY    MI    48708-9500

#1392636
LANE BRADLEY
GREENVIEW    IL    62642

#1392637
LANE C ORTTENBURGER
105 PLEASANT RIDGE DR
RICHMOND    KY    40475-3530

#1392638
LANE DAWSON MORGAN
506-47TH AVE COURT
EAST MOLINE    IL    61244

#1392639
LANE E CAREY
428 BOYD'S CORNER ROAD
MIDDLETOWN DE    19709-9743

#1392640
LANE E JENSEN
RFD 2
EDMORE    MI    48829-9802

#1392641
LANE JULIAN
111 JOSEPH ST
BAY CITY    MI    48706-3933

#1392642
LANE V PECK
40 L ST
CHULA VISTA    CA    91911-1440

#1392643
LANE ZUCKERMAN CUST BRIAN
ZUCKERMAN UNIF GIFT MIN ACT
NY
49 EDWARD DR
FREEHOLD TOWNSHIP NJ    07728-1310

#1392644
LANELL B GREGG
6255 LOS ROBLES DR
COLLEGE STATION    TX    77845

#1392645
LANELL JARRETT
G-5485 DETROIT ST
FLINT    MI    48505-1243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1392646
LANELLE MILLER JALOWIEC
P O BOX 1006
LEBANON    NH    03766

#1392647
LANETTE A SQUARE
1024 STATE ROUTE 37
AKWASESENA NY    13655

#1392648
LANETTE L THOMAS
12655 LAING ST
DETROIT    MI    48224-1093

#1392649
LANEY F WALLACE
2345 TERNESS
WATERFORD  MI    48329-3972

#1392650
LANG H REESE
1401 JEFFERSON ST
HYATTSVILLE    MD    20782-3451

#1392651
LANG M ENTREKIN
3913 WOODVALLEY DR
AIKEN    SC    29803-8855

#1392652
LANGDON A MARTIN
24815 HWY 37 N
NEW PR    AR    72112-9742

#1392653
LANGDON G CARICO
600 ST FRANCIS RD
BALTIMORE    MD    21286-1435

#1392654
LANGFORD BALDWIN
6 ARBETTER DR
FRAMINGHAM  MA    01701-2706

#1392655
LANGFORD MCCORMICK
13539 N HORRELL RD
FENTON    MI    48430

#1392656
LANGFORD WARREN &
JUDITH T WARREN JT TEN
BOX 202
KITTERY POINT    ME    03905

#1392657
LANGHORNE A MESSENGER
64 WESTMINSTER DR
WEST HARTFORD  CT    06107-3354

#1392658
LANGLEY H WUNDERLICH JR
6949 RIO VISTA CT
DAYTON    OH    45424-3112

#1392659
LANGLEY H WUNDERLICH JR &
MARY E WUNDERLICH JT TEN
6949 RIO VISTA CT
DAYTON    OH    45424-3112

#1392660
LANGLEY LYKINS
146 HERUFORD CT
CINCINNATI    OH    45216-1133

#1392661
LANGLEY WHITLEY MC KINNEY
6920 WICK LANE
ROCKVILLE    MD    20855-1961

#1392662
LANGSTON E REILLY JR
5402 WILLOWBEND BLVD
HOUSTON  TX    77096-5040

#1392663
LANGSTON GEORGE
335 CATIVO DR SW
ATLANTA    GA    30311-2103

#1392664
LANI WASSERMAN SMITH
603 RUE CHAVANIAC
LAFAYETTE  LA    70508-7321

#1392665
LANIER HARDY WHITE
BOX 1062
KIRKSVILLE    MO    63501-1062

#1392666
LANKTUM MIMS
343 S 14TH ST
SAGINAW  MI    48601-1843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1392667
LANNA BEST STONE
4711 CLIFT HAVEN
HOUSTON   TX    77018-3219

#1392668
LANNA R KERSEY
5424 STATE RT 5
ASHLAND   KY    41102-8507

#1392669
LANNA S SPENCER CUST
MADELINE L SPENCER
UNDER THE MI UNIF GIFT MIN ACT
504 W MEADOW BROOK
MIDLAND   MI    48640-3454

#1392670
LANNALL Y CAMPBELL
13575 ASHTON
DETROIT   MI    48223

#1392671
LANNES N CONNELL
7121 HASS DR NE
COMSTOCK PARK   MI    49321-9536

#1392672
LANNIE H SANDERS
2654 SILAS MERCER RD
CRAWFORDVILLE   GA    30036

#1392673
LANNY A DEVIEW
1984 HAGADORN RD
MASON   MI    48854-9343

#1392674
LANNY A RAPER
32130 BLOCK
GARDEN CITY   MI    48135-1503

#1392675
LANNY B LAMBERT
99 JANE STREET APT 5B
NEW YORK   NY    10014-7229

#1392676
LANNY D ABNEY
205 GREENLEE DR
INDPLS   IN    46234-2546

#1392677
LANNY D HALEY
8293 SUNBURST DR
CINCINNATI   OH    45241-1476

#1392678
LANNY DUNIGAN
1639 SMITH
YPSILANTI   MI    48198-6706

#1392679
LANNY E LEE
848 N REED RD
CORUNNA   MI    48817-9528

#1392680
LANNY G LUMSDEN &
JANICE M SURIAN JT TEN
607 N WEBSTER
SAGINAW   MI    48602-4535

#1392681
LANNY J GAYHEART & PAMELA K
GAYHEART JT TEN
8400 HONEY CREEK RD
MUNCIE   IN    47302-8154

#1392682
LANNY J WILLIAMS
5665 FORT ROAD
SAGINAW   MI    48601-9315

#1392683
LANNY J WILLIAMS & LINDA L
WILLIAMS JT TEN
5665 FORT RD
SAGINAW   MI    48601-9315

#1392684
LANNY L BEAMAN
31236 EDGEWORTH
MADISON HGHTS   MI    48071-1076

#1392685
LANNY L COOPER SR
3604 POBST DRIVE
KETTERING   OH    45420

#1392686
LANNY L NICHOLAS
3989 E COUNTY ROAD 900 N
MOORELAND   IN    47360-9794

#1392687
LANNY M MEISTER
711 MEDFORD CENTER
PMB 274
MEDFORD   OR    97504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392688
LANNY R ADAMS
28672 SIBLEY
ROMULUS    MI    48174-9745

#1392689
LANNY R COOPER
842 BRIARPATCH LN
GREENWOOD IN    46142-3705

#1392690
LANNY R NEIGHORN
7393 N DURAND RD
NEW LOTHROP    MI    48460-9719

#1392691
LANNY S WLODARSKI
1097 FIENEMANN ROAD
FARMINGTON    CT    06032-3036

#1392692
LANNY W RHOADS
140 S RIDGEWOOD ROAD
KENTFIELD    CA    94904-2732

#1392693
LANOKA A SAK
30072 WHITE HALL CT
FARMINGTON HL    MI    48331-1915

#1392694
LANORA K WEGMANN &
JOHN A WEGMANN JT TEN
4011 STAUNTON AVE
CHARLESTON    WV    25304

#1392695
LANSING CITY RESCUE MISSION
607 E MICH AVE
LANSING    MI    48912-1152

#1392696
LANSON STRATTON
BOX 905
COLFAX    CA    95713-0905

#1392697
LANXTER WEBBER
Attn    VICTORIA P WEBBER
3400 29TH AVE
TEMPLE HILLS    MD    20748-1232

#1392698
LANZO WATSON
4902 BEECHWOOD RD
CINCINNATI    OH    45244-1257

#1392699
LAOTA MYERS
3120 BAYOU SOUND
LONGBOAT KEY    FL    34228-3006

#1392700
LAP HING LEUNG
14141 W NINE MILE RD
OAK PARK    MI    48237-2620

#1392701
LAPEARSON PITTMAN
3709 BRILL STREET
INDIANAPOLIS    IN    46227-1204

#1392702
LAQUITA A RASNIC
2603 RONDOWA DR
DAYTON    OH    45404-2308

#1392703
LARA KILGARIFF
201 E ROLAND RD
PARKSIDE    PA    19015

#1392704
LARA STREHLER JACKSON
4005 VALLEY VIEW
TEMPLE    TX    76502-2225

#1392705
LARAE E HANSEN
21122 49TH AVE SE
BOTHELL    WA    98021-7972

#1392706
LARAINE CHULLA & ROBERT
CHULLA JT TEN
1615 SAN REMO AVE SO
CLEARWATER    FL    33756-1320

#1392707
LARAINE D LAMB &
RONALD L LAMB JT TEN
7144 PARK RIDGE PARKWAY
SWARTZ CREEK    MI    48473

#1392708
LARAINE D URWIN
6518 SAYBROOK DRIVE
SAINT LOUIS    MO    63123-2609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1392709
LARAY THOMAS
786 P 0 BOX 1231
YOUNGSTOWN OH    44501-1231

#1392710
LARCELLOUS WILLIAMS
2129 WEST CONYERS ST
COVINGTON   GA    30014

#1392711
LARDNER M ORMOND
13 LANGROCK WAY
BURLINGTON   NJ    08016-2912

#1392712
LAREE F GALLAHER
1459 W REID ROAD
FLINT   MI    48507-4668

#1392713
LAREE YARD & LINDA L
VINCENTI JT TEN
7237 PARKWAY CT
CANTON   MI    48187

#1392714
LARENNA BAKER
32700 BARCLAY SQ
WARREN  MI    48093-6105

#1392715
LAREVA A BECKNER
1177 WISNER
MT MORRIS   MI    48458-1618

#1392716
LARI L MASTERS-WILMOTH
4900 WASHINGTON AVE
LORAIN    OH    44052-5722

#1392717
LARIE KUDO
Attn   MICHAEL T KUDO
2237 W BELMONT AVE
CHICAGO    IL    60618-6420

#1392718
LARISA S SHAPIRO
396 FRENCH RD
ROCHESTER   NY    14618-4806

#1392719
LARISSA KONDRATICK
420 PLYMOUTH DRIVE
SYRACUSE  NY    13206-3166

#1102299
LARISSA M SHEPARD
44 SIENA
LAGUNA NIGUEL    CA    92677

#1392720
LARISSA SCHWARTZ
16621 DENISE DR
AUSTIN   TX    78717-3051

#1392721
LARISSA THORNTON
5321 GREENVIEW DR
CLARKSTON  MI    48348

#1392722
LARK MICHELLE BARRETT &
JACK W BARRETT JT TEN
6492 MIAMI LAKES DR E
HIALEAH    FL    33014-2756

#1392723
LARKIN N ALLEN
292 FRANCISCO STREET
HENDERSON  NV    89014-6026

#1392724
LARLENE F COLEGROVE
2353 W 17TH ST 2FL
CLEVELAND  OH    44113-4301

#1392725
LARNA BYRD
1682 EAST 82 ST
CLEVELAND   OH    44103-3467

#1392726
LARNA F NEWCOMER & DAVID E
NEWCOMER TEN ENT
19 DEVAN AVE
UNIONTOWN  PA    15401-4607

#1392727
LARNDELL MORGAN
4005 W 192ND STREET
COUNTRY CLUB HILLS    IL    60478-5700

#1392728
LARON D WILKINSON
4732 FAR HILLS
KETTERING   OH    45429-2302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392729
LARONDA CLYBURN
23525 RENESSLAER
OAK PARK    MI    48237-6802

#1392730
LARQUIS E HILLARD & AMY L
HILLARD JT TEN
3407 E 8TH STREET
ANDERSON   IN    46012-4603

#1392731
LARRAINE H LILLY &
EDWARD V LILLY TR
LARRAINE H LILLY TRUST
UA 12/27/91
10305 US HWY # 1
SABASTIAN    FL    32958

#1392732
LARRE A ROBERTS
9437 56TH AVE
HUDSONVILLE    MI    49426-8627

#1392733
LARREL W HARRIS &
MARCELLA J HARRIS JT TEN
ROUTE 4 BOX 614 E
BUCKHANNON   WV   26201-9353

#1102301
LARRELL C SAUNDERS
3201 N 92ND ST
MILWAUKEE    WI    53222

#1392734
LARRELL L NORRIS
4313 N MALFALFA RD 300 W
KOKOMO   IN    46901

#1392735
LARRIE W LAIRD
403 KINGSTON RD
BRIELLE    NJ    08730-1617

#1392736
LARRIE W PETTY &
LINDA K PETTY JT TEN
515 W 11TH ST
PERU    IN    46970-1539

#1392737
LARRIET E FREEMAN
2211 CUSTER ST
CHARLOTTE   NC   28216-4618

#1392738
LARRILEE A KIPPE &
EDWARD J KIPPE JT TEN
3510 S SEYMOUR RD
SWARTZ CREEK   MI    48473

#1392739
LARRY A ALLMON
2836 BENT OAK DR
MATTHEWS   NC   28104-4320

#1392740
LARRY A ATTKISSON
227 PATRIOTS LANDING
FILLMORE    IN    46128-9477

#1392741
LARRY A BEADLE
5278 FISH LAKE RD
N BRANCH    MI    48461-9745

#1392742
LARRY A BENNETT
4201 WEST BREWER
OWOSSO MI    48867-9262

#1392743
LARRY A BOELING
3834 MAC DUFF
OAKLAND    MI    48363-1700

#1392744
LARRY A BOELING & GERALD
BOELING JT TEN
3834 MAC DUFF
OAKLAND    MI    48363-1700

#1392745
LARRY A BOLDMAN
24 SOUTH WESTVIEW AVENUE
DAYTON   OH   45403-2248

#1392746
LARRY A CAMERON
27304 ST RTE 424
DEFIANCE    OH   43512-8766

#1392747
LARRY A COHEN
219 HOLLYWOOD AVE
YOUNGSTOWN OH   44512-1226

#1392748
LARRY A CRAWFORD
1565 NOTE DAME DR
BONNE TERR   MO   63628-9255

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1392749
LARRY A DEVRIES
4206 MOHAWK SW
GRANDVILLE    MI    49418-2451

#1392750
LARRY A DUCKETT
11443 ROUGET RD
BLISSFIELD    MI    49228-9536

#1392751
LARRY A EAKIN
500 CRUM
LAINGSBURG  MI    48848-9632

#1392752
LARRY A FALINSKI
35532 GOLDEN DR
CLINTON TWP    MI    48035-2724

#1392753
LARRY A FOX
4015 S HAYES AVENUE
SANDUSKY  OH    44870-5326

#1392754
LARRY A FRENCH
4214 E VIENNA RD
CLIO    MI    48420-9752

#1392755
LARRY A GARWOOD
209 WOOD SIDE DRIVE
W ALEXANDRIA    OH    45381-9306

#1392756
LARRY A GATES & JANICE E
GATES JT TEN
20885 DECATUR ST
CASSOPOLIS    MI    49031

#1392757
LARRY A GLICK
5700 W BATH RD
PERRY    MI    48872-9171

#1392758
LARRY A GRAHAM
RR 1 BOX 2
WILLIAMSBURG    KS    66095-9801

#1392759
LARRY A HAECK & MARJOLAINE
HAECK JT TEN
90 SHOREWOOD COURT
LAKE ORION    MI    48362

#1392760
LARRY A HALL
BOX 49705
ATLANTA    GA    30359-2705

#1392761
LARRY A HEMRY
2177 SOUTH CUSTER RD
MONROE  MI    48161-9701

#1392762
LARRY A HILL
Attn  ROSEMARY HILL
BOX 214140
AUBURN HILLS    MI    48321-4140

#1392763
LARRY A HITCHCOCK
173 RAINBOW DRPMB 7395
LIVINGSTON    TX    77399-0001

#1392764
LARRY A HOUSE
Attn    JUDITH A FOLEY
3910 LACKIE RD
FILION    MI    48432-9745

#1392765
LARRY A HUNT
284 MILL CREEK DR
CHESTERFIELD    IN    46017-1737

#1392766
LARRY A JESSE
ROUTE 1
NEY    OH    43549

#1392767
LARRY A JONES
753 S MORGANTOWN RD
MORGANTOWN IN    46160-9561

#1392768
LARRY A KAUFFMAN &
SANDRA D KAUFFMAN TR
KAUFFMAN LIVING TRUST
UA 01/16/98
620 E 90TH TERR
KANSAS CITY    MO    64131-2918

#1392769
LARRY A KEARNS
6602 TOWNSHIP ROAD 29
MANSFIELD    OH    44904-9383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1392770
LARRY A KERN
246 WILEMAN DR
EDGERTON  WI      53534-1642

#1392771
LARRY A KESTER
4256 E COUNTY RD 400 S
MIDDLETOWN  IN      47356-9505

#1392772
LARRY A KIRKLAND
4777 CHAMBLEE TUCKER RD
TUCKER    GA    30084-2504

#1392773
LARRY A KJELDSEN
441 HEMLOCK CT
NOBLESVILLE    IN      46060-8866

#1392774
LARRY A LARNER
1923 CUMBERLAND
LANSING    MI      48906-3717

#1392775
LARRY A LEE
218 HILTON
YOUNGSTOWN OH    44507-1913

#1392776
LARRY A LEGAUX & ANN G
LEGAUX JT TEN
9431 MORRISON ROAD
NEW ORLEANS  LA      70127-2218

#1392777
LARRY A LOECKEL
34 MARGARET DR
LAKESIDE    OH    43440-2546

#1392778
LARRY A LOHR
699 N HARDING
HARRISON    MI      48625

#1392779
LARRY A LUTTIG
213 N PINE ST
FOWLER  MI      48835-9291

#1392780
LARRY A MARKS
609 MARSHALL ST
DEALE    MD    20751-9711

#1392781
LARRY A MASSEY
3461 MERWIN ROAD
LAPEER    MI    48446-7803

#1392782
LARRY A MLYNARCZYK & SUSAN
MLYNARCZYK JT TEN
16086 RIVERSIDE DR
LIVONIA      MI      48154-2461

#1392783
LARRY A MORITZ
26827 WOODLAND CT
MILLBURY    OH    43447-9792

#1392784
LARRY A MURPHY
1951 N 750 W
KOKOMO  IN      46901-9763

#1392785
LARRY A NANCE
6376 E 600 N
WINDFALL    IN      46076-9354

#1392786
LARRY A NELSON
5430 RIDGE ROAD
HALE    MI    48739-9172

#1392787
LARRY A NITZ
2551 W AB AVE
PLAINWELL    MI    49080-9639

#1392788
LARRY A OLNEY & BARBARA C
OLNEY JT TEN
293 HIGH ST
NEWBURYPORT MA    01950-3765

#1392789
LARRY A OLSON
12402 SO MERIDIAN
PUYALLUP    WA    98373-3416

#1392790
LARRY A OPRIS
29715 WESTBROOK
WARREN  MI    48092-5430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1392791
LARRY A PALMER
1554 DUFFUS NE
WARREN  OH    44484-1103

#1392792
LARRY A PALMER &
LINDA C PALMER JT TEN
1554 DUFFUS NE
WARREN  OH    44484-1103

#1392793
LARRY A PARKER & CLARENCE E
PARKER JT TEN
316 CALIFORNIA AVE 721
RENO  NV    89509-1650

#1102308
LARRY A PETERS
635 S HIGH SCHOOL RD
INDIANAPOLIS    IN    46241-1119

#1392794
LARRY A PLEIMAN
8880 N STAR-FT LORAMIE
YORKSHIRE  OH  45388-9750

#1392795
LARRY A PYKE
6565 WALTON
INDIANAPOLIS    IN    46241-1044

#1392796
LARRY A ROSS
11316 WY CO RD 53
UPPER SANDUSKY  OH    43351

#1392797
LARRY A SAGERS
158 ROBERT LANE
XENIA    OH    45385-2661

#1392798
LARRY A SALVADOR
4475 JACKSON
DEARBORN HGTS  MI    48125-3011

#1392799
LARRY A SARVER
9022 FAULK RD
CROWLEY  LA    70526-7606

#1392800
LARRY A SHAVER
BOX 96
ATLANTA  NY    14808-0096

#1392801
LARRY A SKRABUT
1177 EAST 1710 SOUTH
SPANISH FORK  UT    84660-5913

#1392802
LARRY A SMITH
19601 CHERRY HILL
SOUTHFIELD  MI    48076-5317

#1392803
LARRY A STAPLETON
2234 BROOKSTREAM COURT
MIAMISBURG  OH    45342-3990

#1392804
LARRY A STEGE
1001 STARKEY RD 529
LARGO  FL    33771-3194

#1392805
LARRY A STEIN &
GAIL E STEIN JT TEN
677 SPARTANBURG HWY #144
HENDERSONVILLE  NC    28792

#1392806
LARRY A STOVALL
RT 3 BOX 273-1
TECUMSEH  OK    74873-9365

#1392807
LARRY A STRAUS
230 HOVENKAMP
KELLER    TX    76248-3417

#1392808
LARRY A STREDNEY
839 FREDERICK STREET
NILES    OH    44446-2719

#1392809
LARRY A STRUCKMEYER
2330 ROSELAWN CIR
SARASOTA  FL    34231-4624

#1392810
LARRY A SWIFT
12840 BARKLEY STREET
APT 201
OVERLAND PARK  KS    66209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392811
LARRY A WAHL
12345 LAKEFIELD RD
ST CHARLES    MI    48655-8566

#1392812
LARRY A WARCH CUST LARRY A
WARCH II UNIF GIFT MIN ACT
2670 WALSTON ROAD
MOUNT AIRY    MD    21771-8812

#1392813
LARRY A WARCH CUST MICHAEL C
WARCH UNIF GIFT MIN ACT MD
2670 WALSTON ROAD
MOUNT AIRY    MD    21771-8812

#1392814
LARRY A WAWRZYNIAK CUST FOR
LAWRENCE T WAWRZYNIAK UNDER
THE MA UNIFORM TRANSFERS TO
MINORS ACT
33543 MORRISON DR
STERLING HEIGHTS    MI    48312-6559

#1392815
LARRY A WELTHER
335 S CENTER
SEBEWAING    MI    48759-1410

#1392816
LARRY A WILKINSON
11241 MCENRUE
SWARTZ CREEK    MI    48473-8506

#1392817
LARRY A WING
401 AVON ST
FLINT    MI    48503-1936

#1392818
LARRY A YAGER &
SUE E YAGER JT TEN
8765 GLEN VIEW DR
HOWELL    MI    48843-8112

#1392819
LARRY A YOUNG &
CATHLEEN M YOUNG JT TEN
293 SCOTT DR
ENGLEWOOD  OH    45322-1145

#1392820
LARRY A ZARISKE &
KATHERINE A ZARISKE TEN ENT
8838 SWANCREST DR
SAGINAW    MI    48609-9225

#1392821
LARRY A ZECH
2942 JASON DR
SANTA ROSA    CA    95405-8736

#1392822
LARRY ABBOTT
373 TAYLOR RD
HONEOYE FALLS    NY    14472-9725

#1392823
LARRY ADRIAN MAYFIELD
1806 CHERRY LANE
FROSTBURG    MD    21532

#1392824
LARRY ALAN GOGOLICK
501 CITIZENS BLDG
CLEVELAND    OH    44114

#1392825
LARRY ALAN JENSEN &
NANCY J BETHEA TR
MABEL ELSIE HALL TRUST
UA 08/11/95
5206 17TH ST
LUBBOCK    TX    79416-5506

#1392826
LARRY ALAN NEUBER
5531 BIRCH HOLLOW CT
SYLVANIA    OH    43560-4228

#1392827
LARRY ALLEN & GAYLE J ALLEN JT TEN
6675 CAMP TANUGA RD NE
KAKASKA    MI    49646-9522

#1392828
LARRY ALLEN BROWNLEY
4129 BERMUDA AVE
SAULT SAINTE MARIE    MI    49783-1020

#1392829
LARRY ALLEN WRIGHT
780 WHITE AVE
RAYMONDVILLE    TX    78580-2823

#1392830
LARRY ALTON SEAVER & JEAN
ANN SEAVER JT TEN
10068 LAKEWOOD RD
SAGINAW    MI    48609-9702

#1392831
LARRY ANDREWS JR
11701 SPINNAKER WAY
FT MYERS    FL    33908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392832
LARRY ARTHUR HARRIS JR
325 JORDAN ROAD
BREVARD    NC    28712-3821

#1392833
LARRY B COFFEY
2449 ARDMORE MANOR
WINSTONSALEM   NC    27103-4866

#1392834
LARRY B DANIEL
1464 SOUTHWEST BLVD
WARREN    OH    44485-3964

#1392835
LARRY B DUTCH
BOX 64
BELFAST     ME    04915-0064

#1392836
LARRY B FINK
1155 HILLSBORO MILE
APT 309
HILLSBORO BEACH    FL    33062-1743

#1392837
LARRY B HERNANDEZ
9688 RINCON AVE
PACOIMA    CA    91331-4151

#1392838
LARRY B HUTCHINSON
399 E 326TH STREET
WILLOWICK    OH    44095-3316

#1392839
LARRY B JONES
5330 GOSHEN RD LOT 256
FORT WAYNE    IN    46818-9033

#1392840
LARRY B KALMAR & GARY L
KALMAR JT TEN
46651 WORCHESTER DR
MACOMB    MI    48044-3979

#1392841
LARRY B KETCHUM
43681 WESTMINSTER WAY
CANTON    MI    48187-3158

#1392842
LARRY B LATTA
3912 PENNER ST
BAKERSFIELD    CA    93312-3088

#1392843
LARRY B MENOMINEE
8130 EDWARD
CENTERLINE    MI    48015-1368

#1392844
LARRY B RONDO
4573 WALL
SAGINAW    MI    48603-4675

#1392845
LARRY B SINGLETON
5445 STATLER DR
BURTON    MI    48509-1348

#1392846
LARRY B THOMPSON
3126 SCHOOLHOUSE DRIVE
DRAYTON    MI    48020

#1392847
LARRY B THOMPSON
449 LAKE AVE
LANCASTER    NY    14086-9666

#1392848
LARRY B TURNER
17501 NORWOOD RD
SANDY SPRING    MD    20860-1302

#1392849
LARRY B WILSON
1397 CHRISTIAN HILLS
ROCHESTER    MI    48309-2902

#1392850
LARRY BAHNMILLER
3500 COOK RD
CLARK LAKE    MI    49234-9650

#1392851
LARRY BAKER
1755 ACADEMY PLACE
DAYTON    OH    45406-4602

#1392852
LARRY BALAS
2551 WOODWAY AVE
DAYTON    OH    45406-2153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1392853
LARRY BALDWIN
19706 OAKWOOD AVE
LYNWOOD   IL     60411-6332

#1392854
LARRY BELCHER
114 WILTSHIRE RD
BALTIMORE    MD     21221

#1392855
LARRY BELIN
BOX 549
FLINT        MI     48501-0549

#1392856
LARRY BIDDISON
1502 KNOLL RIDGE DRIVE
WAVERLY   IA     50677-1031

#1392857
LARRY BIEGANOWSKI
17399 EASTLAND ST
ROSEVILLE   MI     48066-2020

#1392858
LARRY BLAKE PARRISH & MARY
MARGARET PARRISH TEN ENT
17403 H HWY
LIBERTY     MO     64068-8661

#1392859
LARRY BOWLING
R 1
SHERWOOD OH     43556

#1392860
LARRY BRIAN SORRELL
900 S OTT RD
COLUMBIS   SC     29205-4526

#1392861
LARRY BROOKINS
5329 GAINBOROUGH CT
INDIANAPOLIS     IN     46254-1794

#1392862
LARRY BUCCIERO
30520 AUSTIN
WARREN   MI     48092-1830

#1392863
LARRY BUFORD JENKINS
414 E BAKER
FLINT        MI     48505-4359

#1392864
LARRY BURNS
5245 MOCERI LANE
GRAND BLANC   MI     48439-4375

#1392865
LARRY BURRIS
12902 N. HIGH HAWK DR
MARANA   AZ     85653

#1392866
LARRY BURRIS CUST
MEGAN BURRIS
UNIF TRANS MIN ACT WA
4650 CRYSTAL SPRINGS DR NE
BAINBRIDGE ISLAND     WA   98110-2042

#1392867
LARRY BURRIS CUST
RYAN BURRIS
UNIF TRANS MIN ACT WA
4650 CRYSTAL SPRINGS DRIVE NE
BAINBRIDGE ISLAND     WA   98110-2042

#1392868
LARRY C BONI
7136 LAKESHORE
NEWPORT   MI     48166-9787

#1392869
LARRY C BRUG
20 SABOR DE SAL RD
ST AUGUSTINE BEACH     FL     32080-6983

#1392870
LARRY C BURNS
2619 MEADOW WAY
ANDERSON IN     46012-9451

#1392871
LARRY C BURROUGHS
1598 CARPENTER RD
DEFIANCE JUNCTION     OH     43512-9794

#1392872
LARRY C BUSHMAN
1450 DEVOE DR
BEAVERCREEK   OH     45434-6717

#1392873
LARRY C CAMPBELL
4419 REDONDA LANE
DAYTON   OH     45416-1323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1102314
LARRY C CRAWFORD &
ROSEMARY CRAWFORD JT TEN
395 STEVENS HILL RD
BENTON    PA    17814-7685

#1392874
LARRY C DOBBS
279 GADSBY AVE
WELLAND    ON    L3C 6M2
CANADA

#1392875
LARRY C FADERER
7819 BLAZER AVE
JUSTICE    IL    60458-1321

#1392876
LARRY C FLETCHER
3391 AUBURN CT
GREENWOOD IN    46143-9259

#1392877
LARRY C FLETCHER &
ANN D FLETCHER JT TEN
3391 AUBURN CT
GREENWOOD IN    46143-9259

#1392878
LARRY C GERDES & MARY ANN
GERDES JT TEN
2510 PARKVIEW DR
GRAND ISLAND    NE    68801-7570

#1102315
LARRY C GESCHWINT
10456 ORION AVE
MISSION HILLS    CA    91345-2416

#1392879
LARRY C GILL
2922 UNIVERSITY
ST LOUIS    MO    63107-2615

#1392880
LARRY C GILLEM
14546 SCRIPPS ST
DETROIT    MI    48215

#1392881
LARRY C GIUNIPERO CUST
MATTHEW J GIUNIPERO UNDER
THE FLORIDA GIFTS TO MINORS
ACT
2345 TOUR EIFFEL DR
TALLAHASSEE    FL    32308-5931

#1392882
LARRY C HOLLAND & MINA M
HOLLAND JT TEN
4035 TANNERS MILL RD
BRASELTON    GA    30517-1111

#1392883
LARRY C JOHNSON &
CAROLL A JOHNSON JT TEN
2245 N LEMA DR
MESA    AZ    85215-2619

#1392884
LARRY C JONES
8430 WEBSTER RD
CLIO    MI    48420-8553

#1392885
LARRY C KINER
6117 STONE RD
MEDINA    OH    44256-7701

#1392886
LARRY C KLOPSTEIN
5457 TOLTEC DRIVE
SANTA BARBARA    CA    93111-1609

#1392887
LARRY C KLOPSTEIN & DONNA G
KLOPSTEIN JT TEN
5457 TOLTEC DRIVE
SAN BARBARA    CA    93111-1609

#1392888
LARRY C KNOBEL
12172 BENNINGTON PLACE
MARYLAND HEIG    MO    63043-1106

#1392889
LARRY C KOOGLER
115 STILLWATER
WEST MILTON    OH    45383-1426

#1392890
LARRY C KOWALSKI
859 MORO LN
DANVILLE    IN    46122-8511

#1392891
LARRY C MCCOY
15399 ST RT 66-S RR 8
DEFIANCE    OH    43512

#1392892
LARRY C NEELY
R T R BOX 5461
CORNING    CA    96021-5461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1392893
LARRY C RICHTER &
DIXIE L RICHTER JT TEN
11401 KILARNEY RD
WASHINGTON   MI     48095-2513

#1392894
LARRY C RIGSBY
8167 SAWMILL RD
POWELL    OH    43065-9444

#1392895
LARRY C RUNYON
6425 BECK ROAD
BELLEVILLE      MI     48111-1103

#1392896
LARRY C TEEGARDEN TR
GEORGE G TEEGARDEN TRUST
UA 06/03/98
1022 SW 4TH PLACE
CAPE CORAL    FL    33991-2524

#1392897
LARRY C TEST
25228 ANNAPOLIS
DEARBORN HTS   MI     48125-1816

#1392898
LARRY C WALKER
632 THOMAS ST SE
GRAND RAPIDS    MI     49503-5535

#1392899
LARRY C WARD
3890 LIBERTY HILL DRIVE
CLERMONT   FL    34711

#1392900
LARRY C WRIGHT
2068 CROW ROAD
GAINESVILLE     GA    30501-2072

#1392901
LARRY CAMPBELL
4 MILAN COURT
SAGINAW   MI    48601-1239

#1392902
LARRY CARL JONES
510 W 600 N
ALEXANDRIA     IN     46001-8210

#1392903
LARRY CARREA
68 BRYANT RD
YONKERS   NY    10701-4418

#1392904
LARRY CARREA & FLORENCE
CARREA JT TEN
68 BRYANT RD
YONKERS   NY    10701-4418

#1392905
LARRY CHAPIN
5100 WEDGEWOOD RD
MEDINA   OH    44256-8870

#1392906
LARRY COLDWATER
26737 COLDWATER RD
ELWOOD    IL    60421-9450

#1392907
LARRY CONTOS CUST FOR COLIN
CONTOS UNDER IN UNIF GIFTS
TO MINORS ACT
2103 MIMOSA LN
ANDERSON   IN     46011-1069

#1392908
LARRY CORRIGAN & KATHRYN
CORRIGAN JT TEN
2466 LAKEVIEW BLVD
PT CHARLOTTE    FL     33948-3726

#1102317
LARRY COSGROVE CUST
SAWYER PIERCE
UNDER THE MI UNIF TRAN MIN ACT
6647 ANDERSONVILLE RD
CLARKSTON   MI     48346

#1392909
LARRY D ADKINS
16183 MILTON AVE
LAKE MILTON    OH    44429-9601

#1392910
LARRY D ALLEN
138 MCFARLAND
GRAND BLANC   MI    48439-1014

#1392911
LARRY D ARMSTRONG
2684 HARLAN RD
WAYNESVILLE   OH    45068-8766

#1392912
LARRY D BALLA
430 INDEPENDENCE AVE
MARYSVILLE    MI    48040-2553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1392913
LARRY D BAUER
POST OFFICE BOX 1282
BEDFORD   IN    47421-1282

#1392914
LARRY D BERENS
R ROUTE 1
10545 PEACH RIDGE AVE
SPARTA   MI    49345-9736

#1392915
LARRY D BEVERSTOCK
RR 3 BOX 589
CLOVERDALE   IN    46120-9233

#1392916
LARRY D BILBREY
8211 CAMPBELL
TAYLOR   MI    48180-2809

#1392917
LARRY D BISHOP
2105 MERIATTA
MUSCLE SHOALS   AL    35661-2617

#1392918
LARRY D BLAIR
1440 SW HEARTWOOD DR
LEES SUMMIT   MO    64081

#1392919
LARRY D BOND
800W
8041 N CR
MIDDLETOWN   IN    47356

#1392920
LARRY D BOWMAN &
SHIRLEY A BOWMAN JT TEN
88 S IRELAND BLVD
MANSFIELD   OH    44906-2221

#1392921
LARRY D BRENKERT
35729 WOODVILLA DRIVE
STERLING HEIGHTS   MI    48312-4464

#1392922
LARRY D BRENKERT & KAREN M
BRENKERT JT TEN
35729 WOODVILLA DR
STERLING HEIGHTS    MI    48312-4464

#1392923
LARRY D BRUNE
500 N INSTITUTE ST
RICHMOND   MO    64085

#1102321
LARRY D CARPP
335 NELSON ST NW
SPARTA   MI    49345

#1392924
LARRY D CARTER
7522 SYCAMORE
KANSAS CITY    MO    64138-1269

#1392925
LARRY D CHRISTENSEN
1803 WESTVIEW
DANVILLE   IL    61832-1946

#1392926
LARRY D CLARK
6003 JASON DR
BOSSIER CITY    LA    71111-5745

#1392927
LARRY D CLAYPOOL
5405 S LEE ST
OKLAHOMA CITY    OK    73109-8023

#1392928
LARRY D CLINK
1301 KNAPP AVE
FLINT   MI    48503-3237

#1392929
LARRY D COMBS
313 S COPUS RD
LIMA   OH    45805-4110

#1392930
LARRY D COMBS
4971 HOLLOWOAK CT
HILLIARD    OH    43026-9694

#1392931
LARRY D COOPER
6912 COUNTY LINE RD
ONTARIO   NY    14519-9334

#1392932
LARRY D COOPER
723 E US HWY 40
CLAYTON   IN    46118-9765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1392933
LARRY D COOPERSMITH
707 LOS ARBOLES
WALLED LAKE    MI    48390-2026

#1392934
LARRY D COTE
29924 JEFFERSON
ST CLAIR SHR    MI    48082-1843

#1392935
LARRY D CRAVER
126 RACHEL LN
INGRAM    TX    78025-9325

#1392936
LARRY D CROSBY
106 WISE ST
BRADFORD    OH    45308-1056

#1392937
LARRY D CRUSE
2985 COUNTRY CLUB COURT
MARTINSVILLE    IN    46151-7430

#1392938
LARRY D CULBERSON
9148 N INGRID PLACE
TUCSON    AZ    85743-1165

#1392939
LARRY D DREWYOR
BOX 417
PRUDENVILLE    MI    48651-0417

#1392940
LARRY D DRUMMOND
528 WARRIOR DR
MURFREES BORO    TN    37128-5926

#1392941
LARRY D DUMOND
11059 E CRONK RD
CORUNNA    MI    48817-9741

#1392942
LARRY D DYKE
6262 BALSAM
HUDSONVILLE    MI    49426-9007

#1392943
LARRY D ELLASHEK
847 FLORIDA AVE
MCDONALD    OH    44437-1609

#1392944
LARRY D ESTERLINE
8671 HUNTERS CREEK DR
CLARKSTON    MI    48348-2881

#1392945
LARRY D FARIS
5315 W HANNA AVE
INDIANAPOLIS    IN    46221-3001

#1392946
LARRY D FAULK
23799 SOUTH RD
ATHENS    AL    35613

#1392947
LARRY D FISH
2734 DARDY DR LOT 24
BROOKLYN    MI    49230-9378

#1392948
LARRY D FORREST
5507 EAST 77TH ST
INDIANAPOLIS    IN    46250-2307

#1392949
LARRY D FRAZIER
605 EAST DOROTHY LANE
KETTERING    OH    45419-1924

#1392950
LARRY D FREEMAN
3514 DAKOTA
FLINT    MI    48506-3113

#1392951
LARRY D FRITTER
7620 WINDSOR
PRAIRIE VILG    KS    66208-4022

#1392952
LARRY D FRY SR
7881 FIRST ST
MASURY    OH    44438-1471

#1392953
LARRY D GARBER
4662 WILD DEER CT
ROSCOE    IL    61073-7429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1392954
LARRY D GAZAWAY
15300 SE 73RD ST
CHOCTAW   OK    73020-5051

#1392955
LARRY D GEORGE
15813 WISCONSIN ST
DETROIT    MI    48238-1121

#1392956
LARRY D GILKISON
5548 N CO RD 850 W
MIDDLETOWN   IN    47356-9726

#1392957
LARRY D GONZALEZ
11025 CRAWFORD ROAD
SPRINGPORT   MI    49284-9725

#1392958
LARRY D GUMFORY
1651 ONA CIRCLE
SIMI VALLEY       CA    93063-4540

#1392959
LARRY D GUSTKE
110 HUNTER ST
APEX   NC    27502-1314

#1392960
LARRY D HALL
1520 ROC DR
WALLED LAKE       MI    48390-3245

#1392961
LARRY D HARRIS
1336 STATE ROUTE 534
NEWTON FALLS   OH    44444

#1392962
LARRY D HARRIS
2105 DELANTE ST
HALTOM CITY   TX    76117

#1392963
LARRY D HARRISON
ROUTE 2
BOX 795
BAINBRIDGE     GA    31717-9802

#1392964
LARRY D HAWKINS
820 MOON COURT
MIAMISBURG   OH    45342-3421

#1392965
LARRY D HERING
1612 SAWYER RD
KENT   NY    14477-9612

#1392966
LARRY D HOWELL
11311 FOREST HILL DR
FENTON   MI    48430-8736

#1392967
LARRY D HUGHES
5243 N STATE RD 1
FARMLAND   IN    47340-9398

#1392968
LARRY D INGRAM
BOX 188
WHITE HOUSE   TN    37188-0188

#1392969
LARRY D JAMISON
5605 S FLOYD DR
MUNCIE   IN    47302-8965

#1392970
LARRY D JOHNSON
13827 NORBY RD
PLEASANT HILL       MO    64080

#1392971
LARRY D JOHNSON & H JOYCE
JOHNSON JT TEN
38 TOELSIN ROAD
CHEEKTOWAGA   NY    14225-3225

#1392972
LARRY D KESLER
6131 BEACH RD
TROY    MI    48098-2226

#1392973
LARRY D KINSER
1216 SOUTHERN AVE
NEW CASTLE    IN    47362-2838

#1392974
LARRY D KITTLE
11400 CENTER ROAD
GARRETTSVILLE   OH    44231-9709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392975
LARRY D KOHENSKEY
18 FIREFLY LN
TROY    MO    63379-5388

#1392976
LARRY D KROUSE
600 N WASHINGTON ST
HUBBARDSTON MI    48845-9333

#1392977
LARRY D LAREW
9346 LEFFING WELL RD
CANFIELD    OH    44406-9413

#1392978
LARRY D LARSON
1253 NIBLOCK ST NW
WARREN OH    44485-2138

#1392979
LARRY D LEE
927 S HOOSIER AVE
EVANSVILLE    IN    47715-4167

#1392980
LARRY D LEECH
1816 OAKHOLLOW
NORMAN OK    73071-1204

#1392981
LARRY D LEHMAN
301 LUTHERAN DR
EATON    OH    45320-1621

#1392982
LARRY D LEINONEN
4240 HADLEY ROAD
METAMORA    MI    48455-9635

#1392983
LARRY D LOUSCHER
853 CRESTMOOR DR
OXFORD    MI    48371-4871

#1392984
LARRY D MANNING & JOAN E
MANNING JT TEN
5199 E STATE RD 218
LAFONTAINE    IN    46940-9232

#1392985
LARRY D MARIANI
6 CHATSFORD CT
BLOOMINGTON IL    61704-6220

#1392986
LARRY D MARSH
6118 WEDGEWOOD RD
CANTON MI    48187-3358

#1392987
LARRY D MARSHALL &
MARY A MARSHALL JT TEN
340 OAK HARBOR MHP
HAINES CITY    FL    33844-9624

#1102327
LARRY D MATTSON &
JULIE A MATTSON JT TEN
8751 SLEEPY HOLLOW
KANSAS CITY    MO    64114-3135

#1392988
LARRY D MAXWELL
6576 W MAY RD
BLOOMINGTON    IN    47403-9547

#1392989
LARRY D MC GRIFF
13100 NORTHLAWN
DETROIT    MI    48238-3043

#1392990
LARRY D MC MINN
183 PHEASANT CT
GRAND BLANC    MI    48439-8191

#1392991
LARRY D MCELHANNON
27 MANGER AVE
BETHLEHEM    GA    30620-2204

#1392992
LARRY D MERRILL
2600 PARKER
DETROIT    MI    48124-3369

#1392993
LARRY D MINGLE CUST DREW W
MINGLE UNIF GIFT MIN ACT NJ
135 ADDINGTON RD
3RD FLOOR
BROOKLINE    MA    02445-4544

#1392994
LARRY D MOONEY
737 HWY KK
TROY    MO    63379-6607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1392995
LARRY D MOORE
293 LINDSAY LANE N
ATHENS    AL    35613-5829

#1392996
LARRY D MOORHEAD
10016 DEVORE DR
OKLAHOMA CITY    OK    73162-6237

#1392997
LARRY D MORGAN
2805 HOOD DR SW
WARREN    OH    44481-8617

#1392998
LARRY D MORRISSETT
2099 W RIDGE ST
DAVISON    MI    48423-2128

#1392999
LARRY D MORROW
2314 VILLAGE DRIVE EAST
FORISTELL    MO    63348

#1393000
LARRY D MORROW & GYNDOLEN D
MORROW JT TEN
2314 VILLAGE DRIVE EAST
FORISTELL    MO    63348

#1393001
LARRY D MOWERY
4074 EARLS LN
CAMBY    IN    46113-9300

#1393002
LARRY D MOWRY
7728 W AKRON ROAD
FAIRGROVE    MI    48733-9750

#1393003
LARRY D NEAL
13840 CHICAGO BLOOMINGTON TR
LOCKPORT    IL    60441-6115

#1393004
LARRY D NEWMAN & TERRI
NEWMAN JT TEN
13413 HESS RD
HOLLY    MI    48442-8865

#1393005
LARRY D NORRIS SR
1152 DELRAY DR
INDIANAPOLIS    IN    46241-1774

#1393006
LARRY D PARKS
720 BLACK MOAT PL
MIAMISBURG    OH    45342-2725

#1393007
LARRY D PETERS
1741 IRWIN DRIVE
WATERFORD MI    48327-1934

#1393008
LARRY D PLACE
107 GRAND AVE
LEIPSIC    OH    45856-1343

#1393009
LARRY D PRICE
6322 CHURCHVIEW LN
W CHESTER    OH    45069-1249

#1393010
LARRY D PROSSER & VICKI J
PROSSER JT TEN
707 BRENTWOOD STREET
TILTON    IL    61833-8008

#1393011
LARRY D RAMSEY
2724 CROOKS RD
APT 25
ROYAL OAK    MI    48073

#1393012
LARRY D RAMSEY
8479 W 100 N
FARMLAND    IN    47340-9230

#1393013
LARRY D REESE
210 GABRIEL ST
VANDALIA    OH    45377-1913

#1393014
LARRY D ROBERTS
8747 S 800 W
PENDLETON    IN    46064-9750

#1393015
LARRY D ROBERTS
BOX 601
305 N CIMARRON RD
TUTTLE    OK    73089-0601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393016
LARRY D ROBINSON
118 N CAYCE LN
COLUMBIA     TN     38401-5606

#1393017
LARRY D ROBINSON
3220 SIMMON DRIVE
DELCITY     OK     73115-1864

#1393018
LARRY D ROMINE
7255 W. US HWY 36
MIDDLETOWN   IN     47356

#1393019
LARRY D ROWE
5379 S MORRISH RD
SWARTZ CREEK   MI     48473-7627

#1393020
LARRY D SARGENT
907 NEWARK ROAD
GRANVILLE   OH     43023-1454

#1393021
LARRY D SCARBOROUGH SR
BOX 446 104 RIVER DALE LN
LOCUST GROVE   VA     22508-0446

#1393022
LARRY D SCHAFER
8586 TALLMAN RD
FOWLER   MI     48835-9735

#1393023
LARRY D SHEELY
2512 E CARTER RD
KOKOMO   IN     46901-5736

#1393024
LARRY D SHOEMAKER
11051 S CO RD 600E
SELMA     IN     47383

#1393025
LARRY D SMITH
3270 BENT TWIG
DIAMOND BAR   CA     91765-3809

#1393026
LARRY D SMITH
3664 SHOAL
WATERFORD   MI     48329-2262

#1393027
LARRY D SPANGLER & COBY KAY
SPANGLER JT TEN
13220 WEST COUNCIL ROAD
YORKTOWN   IN     47396-9782

#1393028
LARRY D SPEICHER
1812 AUBURN AVE
NAPERVILLE     IL     60565-6700

#1393029
LARRY D SPEICHER &
BARBARA G SPEICHER JT TEN
1812 AUBURN AVE
NAPERVILLE     IL     60565-6700

#1393030
LARRY D SPRANKLE
RD 5 BOX 428
DALLAS     PA     18612-9805

#1393031
LARRY D STARK
220 S MECHANIC ST
BUTLER   MO     64730-2272

#1393032
LARRY D STEWART
21879 INDEPENDENCE DR
SOUTHFIELD   MI     48076-2362

#1393033
LARRY D STREETER
11017 NEW LOTHROP
DURAND   MI     48429-9470

#1393034
LARRY D STROBRIDGE
859 RUSTIC TAVERN RD
HEDGESVILLE     WV     25427-6127

#1393035
LARRY D STURGEON CUST FOR
GREGORY A STURGEON UNDER OH
UNIF TRANSFERS TO MIN ACT
11640 KODIAK DRIVE
1510 THORNEBERRY RD
AMELIA OHI     OH     45102

#1393036
LARRY D STURGEON CUST FOR
KARI A STURGEON UNDER OH
UNIF TRANSFERS TO MIN ACT
11640 KODIAK DR APT 41
1510 THORNEBREEY RD
AMELIA     OH     45102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1393037
LARRY D SWARENS
18752 MARSHALL COURT
MOKENA   IL      60448-9439

#1393038
LARRY D TABOR
310 E 14TH ST
NEW CASTLE    DE    19720-4561

#1393039
LARRY D TACEY & MARGARET M
TACEY TEN ENT
2821 E FISHER RD
BAY CITY    MI    48706-3050

#1393040
LARRY D TAYLOR
3165 N ATLANTIC AVE APT B206
COCOA BEACH   FL    32931-5018

#1393041
LARRY D TRENT
152 WINDING RIDGE RD
DOVER   DE    19904

#1393042
LARRY D TROTTER & KAREN J
TROTTER JT TEN
14240 STANLEY LANE
FORNEY    TX    75126-5234

#1393043
LARRY D WADE
W145N5348 THORNHILL DRIVE
MENOMONEE FALLS   WI    53051-6861

#1102337
LARRY D WALLACE
3708 RIVER RD
PIEDMONT    SC    29673-9467

#1393044
LARRY D WARD
1003 PINE ST
DEWITT    MI    48820-9591

#1393045
LARRY D WILLIAMS
RR 13 BOCX 1730
BEDFORD    IN    47421-9119

#1393046
LARRY D WILSON
7932 ROSEDALE
ALLEN PK    MI    48101-1864

#1393047
LARRY D WRIGHT &
PAULETTE T WRIGHT JT TEN
28771 SANTA BARBARA DR
LATHRUP VILLAGE    MI    48076-2533

#1393048
LARRY DALE HARMON
2303 LEXINGTON DR
ARLINGTON    TX    76014-1324

#1393049
LARRY DANIELS
6805 HWY F
FARMINGTON    MO    63640-7344

#1393050
LARRY DAVID STAMM
625 E MONTGOMERY ST
MIAMISBURG    OH    45342-2957

#1393051
LARRY DAVIS
2204 DORCHESTER COURT
SCHAUMBURG  IL      60194-2515

#1393052
LARRY DAVIS
3513 E 5TH ST
DAYTON    OH    45403-2819

#1393053
LARRY DELANEY
2429 WILLIAMS RD
BEDFORD    IN    47421

#1393054
LARRY DEVONNE LEWIS
BOX 1
CHOCOWINITY   NC    27817-0001

#1393055
LARRY DEVORMER
10958 N. VAN WAGONER AVE
WALKERVILLE   MI    49459

#1393056
LARRY DUANE LEWIS
509 N CHANCELLOR RD
HATTIESBURG  MS    39401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393057
LARRY DUANE SMITH & LESA
MELANIE SMITH JT TEN
2400 KLINGER
ARLINGTON    TX    76016-1143

#1393058
LARRY E ADCOX
6019 S COUNTRY CLUB DR
OKLAHOMA CITY    OK    73159-1823

#1393059
LARRY E BADTKE
2140 S TERRACE
JANESVILLE    WI    53546-6120

#1393060
LARRY E BAKER
112 MIDDLEBORO CIR
FRANKLIN    TN    37064-4931

#1393061
LARRY E BELL
6717 VILLAGE SQUARE DRIVE
HAZELWOOD MO    63042-1742

#1393062
LARRY E BELVILLE
4044 EDMUND ST
WAYNE    MI    48184-1724

#1393063
LARRY E BROWN
940 PENNOCK BRIDGE RD
LANDENBERG    PA    19350-1562

#1393064
LARRY E BUCKHOLZ
25607 MIDWAY
DEARBORN HTS    MI    48127-3078

#1393065
LARRY E BYNUM
4207 E 400 S
MIDDLETOWN    IN    47356

#1393066
LARRY E CROWLEY
73 MASSACHUSETTS AVE
MEDFORD    MA    02155-1669

#1393067
LARRY E CRUM
1520 WALTON BLVD
ROCHESTER    MI    48309-1858

#1393068
LARRY E CRUMP
1906 WINFIELD PARK DR
GREENFIELD    IN    46140-2799

#1393069
LARRY E DAVIS
P O BOX 1402
SPRINGFIELD    IL    62705-1402

#1102340
LARRY E DEMARTE
80 SPRING LANE
ROCHESTER NY    14626-1312

#1393070
LARRY E DUMAS
324 HOTHOUSE VIEW
MINERAL BLUFF    GA    30559-7100

#1393071
LARRY E ECKERT
1913 HURON AVERY RD
HURON    OH    44839-2434

#1393072
LARRY E EDGAR & CAROLYN S
EDGAR JT TEN
606 HIDDEN OAK COURT
HIGHLAND VILLAGE    TX    75077-8629

#1393073
LARRY E EVERS &
BARBARA D EVERS JT TEN
424 NW DR
SILVER SPRING    MD    20901-4417

#1393074
LARRY E FETTER
3292 PIRRIN DR
WATERFORD MI    48329-2742

#1393075
LARRY E FISHER & MARY A
FISHER JT TEN
7306 ASHWOOD CT
PLEASANTON    CA    94588-4806

#1393076
LARRY E FLEISCHMANN
29612 JEFFERSON
ST CLAIR SHORES    MI    48082-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393077
LARRY E FLORA
407 CHESTNUT ST BOX 104
LAURA    OH    45337-0104

#1393078
LARRY E FLOYD
66 WOODY BEND
DAHLONEGA   GA    30533-3905

#1393079
LARRY E FOWLER JR
272 ROURKS LANDING RD
BOLIVIA    NC    28422-7714

#1393080
LARRY E FRIEND
1222 CHIPPER LN
KEITHVILLE    LA    71047-9388

#1393081
LARRY E FUKUMOTO &
KIMIKO FUKUMOTO JT TEN
12702 LUCAS ST
CERRITOS    CA    90703-1126

#1393082
LARRY E GATES
1410 14 MILE ROAD
SPARTA    MI    49345-9452

#1393083
LARRY E GLAB
3306 S VERNON AVE
BROOKFIELD    IL    60513-1445

#1393084
LARRY E GODWIN
302 TARA DRIVE
TROY    MI    48098-3120

#1393085
LARRY E GRIMES
15116 YALE
LIVONIA    MI    48154-5167

#1393086
LARRY E GRIMES & JACQUELINE
K GRIMES JT TEN
15116 YALE
LIVONIA    MI    48154-5167

#1393087
LARRY E HAUSE
15200 MERCERSBURG RD
GREENCASTLE   PA    17225-8644

#1393088
LARRY E HAUSE & M JANE HAUSE JT TEN
15200 MERCERSBURG RD
GREENCASTLE   PA    17225-8644

#1393089
LARRY E HOLMES
7320 S NEW LOTHROP RD
DURAND   MI    48429-9459

#1393090
LARRY E HOOD
150 ROSS DR
MONROE   MI    48162-3219

#1393091
LARRY E HOWARD
2611 TICONDEROGA DR
MARION    IN    46952-9261

#1393092
LARRY E JONES
309 DYER
ODESSA    MO    64076-1220

#1393093
LARRY E LAIRD
1311 S WASHINGTON
KOKOMO   IN    46902-6352

#1393094
LARRY E MAY
7957 SIGLER
S ROCKWOOD   MI    48179-9518

#1393095
LARRY E MAY & DORIS V
MAY JT TEN
1181 COLBY CT
SAINT PETERS    MO    63376-5521

#1393096
LARRY E MC CORD &
GLORIA A MC CORD TR
LARRY E MC CORD & GLORIA A
MC CORD TRUST UA 09/26/94
6403 W LOON
NEW CASTLE    IN    47362

#1393097
LARRY E MCCANN
1003 HAWKS RD G
GRAND LEDGE   MI    48837-1045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1393098
LARRY E MILLER
1321 HIDDEN VALLEY DRIVE
VARNA   IL    61375-9580

#1393099
LARRY E MILLER
4082 CARMANWOOD
FLINT    MI    48507-5502

#1393100
LARRY E MINOTT
2003 GRANITE DR
JANESVILLE    WI    53548

#1393101
LARRY E MONROE
144 FEED NORTON RD
HAWKPOINT   MO    63349-2304

#1393102
LARRY E MORTON
BOX 1324
CHARLESTON    WV    25325-1324

#1393103
LARRY E NEELY
910 S MAPLE ST
MC PHERSON   KS    67460-5617

#1393104
LARRY E OBERLANDER
5225 CALLE CRISTOBAL
SANTA BARBARA    CA    93111-2501

#1393105
LARRY E OBERLANDER &
KSENIJA OBERLANDER JT TEN
5225 CALLE CRISTOBAL
SANTA BARBARA    CA    93111-2501

#1393106
LARRY E OLSON
6670 MANSON
WATERFORD   MI    48329-2738

#1393107
LARRY E OTTEWELL
5426 WEST MOUNT MORRIS RD
MOUNT MORRIS    MI    48458-9483

#1393108
LARRY E OTTEWELL &
DIANE K OTTEWELL JT TEN
5426 WEST MOUNT MORRIS RD
MOUNT MORRIS    MI    48458-9483

#1102343
LARRY E PARSONS
2809 SWEETBRIAR DR
SANDUSKY   OH    44870-5659

#1393109
LARRY E PATTERSON
92 ROCKLEDGE AVE
MT VERNON   NY    10550-4949

#1393110
LARRY E PATTERSON
BOX 61
BLAIRSVILLE    GA    30514-0061

#1393111
LARRY E PAULEY
2726 HOOP ROAD
XENIA    OH    45385-8611

#1393112
LARRY E PETERS
2205 WHITTEMORE AVE
BURTON   MI    48529-1727

#1393113
LARRY E PROCHAZKA
2985 N KREPPS RD
SAINT JOHNS    MI    48879-9089

#1393114
LARRY E RAY
13305 INVERNESS
UNIONTOWN   OH    44685-9384

#1393115
LARRY E REED
1653 N MAISH RD
FRANKFORT   IN    46041-8011

#1393116
LARRY E RICHIE
3393 DELBROOK DRIVE
DAYTON   OH    45405-1130

#1393117
LARRY E ROBERTS
474 KIRKWOOD DR
FAIRBORN   OH    45324-4430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1393118
LARRY E ROE
420 PENNSYLVANIA AVE
SANDUSKY  OH   44870-5771

#1393119
LARRY E ROEDEL
23123 JUDITH CT
PLAINFIELD        IL       60544-9635

#1393120
LARRY E ROWLEE
81 PIERCE DRIVE
FULTON    NY    13069-4934

#1393121
LARRY E RUNYAN
409 CHERRY ST
CORUNNA  MI    48817-1011

#1393122
LARRY E SHORTRIDGE
6060 HAROLD
TAYLOR    MI    48180-1175

#1393123
LARRY E SHOWALTER
2159 EATON GETTYSBURG RD
EATON    OH   45320-9260

#1393124
LARRY E SHOWALTER & CAROLYN
S SHOWALTER JT TEN
2159 EATON-GETTYSBURG RD
EATON    OH   45320-9260

#1393125
LARRY E SMITH
215 E PRAIRIE
DANVILLE    IL    61832-2456

#1393126
LARRY E SMITH
780 CRICKET HILL TRAIL
LAWRENCEVILLE    GA    30044

#1393127
LARRY E STUBBS
202 MCCRIMMON
FITZGERALD    GA    31750-8343

#1393128
LARRY E SUHRE
6918 E COUNTY RD 500 N
MICHIGANTOWN    IN    46057-9652

#1393129
LARRY E TAYLOR
2931 S 94TH ST
MESA    AZ    85212-1436

#1393130
LARRY E TAYLOR
9815 BELLAIRE
KANSAS CITY        MO    64134-1237

#1393131
LARRY E TOMLINSON
7131 COTTONWOOD RD 41
CELINA        OH    45822-8124

#1393132
LARRY E TOWERY
8811 ORIOLE
CARLISLE    OH    45005-4252

#1393133
LARRY E TREVETHAN &
PAMELA J TREVETHAN JT TEN
3297 W SHIAWASSEE
FENTON    MI    48430-1746

#1393134
LARRY E TUTTLE
6342 W MUNGER RD
SAGINAW    MI    48601-9611

#1393135
LARRY E ULERY
1943 PINEDALE
TOLEDO    OH    43613-5630

#1393136
LARRY E VENTURINO AS
CUSTODIAN FOR MICHAEL E
VENTURINO U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4158 ROSEMOUNT RD
PORTSMOUTH  OH    45662-5081

#1393137
LARRY E VICK
204 E JEFFERSON
SWEET SPRINGS    MO    65351-1410

#1393138
LARRY E WALKER
1082 FARNHAM
LINCOLN PARK    MI    48146-2721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393139
LARRY E WALKER
6921 MORLEY LANE
HUBER HEIGHTS    OH    45424-3568

#1393140
LARRY E WARD
1424 CO HWY 314
PORTAGEVILLE    MO    63873

#1393141
LARRY E WARFIELD
104 REASOR ST
CORBIN    KY    40701-2934

#1393142
LARRY E WARNER
2338 E MAIN ST
ELWOOD    IN    46036-2103

#1393143
LARRY E WATSON
20633 ORANGELAWN
DETROIT    MI    48228-1571

#1393144
LARRY E WEAVER
532 S MANITOU
CLAWSON    MI    48017-1830

#1393145
LARRY E WESTERFIELD
45 WILLOW RD
ANDERSON    IN    46011-2276

#1393146
LARRY E WHEATLEY
4633 HAMLET DR N
SAGINAW    MI    48603-1961

#1393147
LARRY E WHITMAN
8630 DELL RD
SALINE    MI    48176-9745

#1393148
LARRY E WYSONG
445 MEADOW VIEW CT
VANDALIA    OH    45377-1865

#1393149
LARRY E WYSONG & JOYCE K
WYSONG JT TEN
445 MEADOW VIEW CT
VANDALIA    OH    45377-1865

#1393150
LARRY E ZELUFF
1231 SHERMAN STREET
ADRIAN    MI    49221-3129

#1393151
LARRY EDELSTEIN & ESTHER C
EDELSTEIN JT TEN
610 SCHOOL LANE
WALLINGFORD    PA    19086-6902

#1393152
LARRY EHMAN &
WILMA EHMAN JT TEN
3571 S 380 E
ANDERSON    IN    46017-9753

#1393153
LARRY ERIC LAWSON
243 RUE CHENE
CROWLEY    LA    70526

#1393154
LARRY EUGENE HIGGINBOTHAM
BOX 15187
SARASOTA    FL    34277-1187

#1393155
LARRY EUGENE JONES
914 W REX ST
MUNCIE    IN    47303-2859

#1393156
LARRY EUGENE LOGAN
917 NW VALLEY LANE
KANSAS CITY    MO    64150-9682

#1393157
LARRY EUGENE MCGUIRE
R ROUTE 1
BOX 10
LAGRO    IN    46941-9801

#1393158
LARRY F BAKER
1265 PONTIAC TRAIL
WALLED LAKE    MI    48390-3140

#1393159
LARRY F CAMP
11188 N BASS LAKE RD
IRON    MI    49644-9667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1393160
LARRY F CAUPP
48 PIONEER STREET
DAYTON   OH    45405-4635

#1393161
LARRY F CERNIK & BETTY J
CERNIK JT TEN
MAIN ROAD
TYRINGHAM   MA    01264

#1393162
LARRY F CONGER
9675 ORTONVILLE RD
CLARKSTON   MI    48348-1931

#1393163
LARRY F CRACRAFT
510 RUDGATE LANE
KOKOMO   IN    46901-3816

#1393164
LARRY F DEBO
8361 COLONIAL MILL MNR
WEST CHESTER   OH    45069-2764

#1393165
LARRY F EMMERLING
11355 RUNNELLS DRIVE
CLIO    MI    48420-8222

#1393166
LARRY F FRUECHTE CUST
MATTHEW A FRUECHTE UNDER THE
MO TRANSFERS TO MINORS LAW
583 STOES MILL COURT
BALLWIN    MO    63011-3329

#1393167
LARRY F HAGERTY
6299 E HOUGHTON LAKE DR
HOUGHTON LAKE   MI    48629-8306

#1393168
LARRY F HARTL
4505 SOUTH PORTSMOUTH
BRIDGEPORT   MI    48722-9743

#1393169
LARRY F LYMAN
5800 NORTH STILLWELL ROAD
PIQUA   OH    45356-8316

#1393170
LARRY F MC CAFFERY
5358 NORTH RICEWOOD AVENUE
FRESNO   CA    93711-2717

#1393171
LARRY F MOODY
1417 VERMILIA ST
FLINT   MI    48507-1542

#1393172
LARRY F ONEAL
1102 ROYAL HILL LANE
ARLINGTON   TX    76014

#1393173
LARRY F PAUL
333 S WARRINGTON RD
DES PLAINES    IL    60016-3023

#1393174
LARRY F ROBERTS
4610 CLOVERLAWN
FLINT   MI    48504-2060

#1393175
LARRY F RUDD
707 MEADOWLARK DR
RAYMORE   MO    64083

#1393176
LARRY F SARLES
6250 INDIAN LAKE DR
GLADWIN   MI    48624-9748

#1393177
LARRY F SMOLEN
5490 ASHERBRAND LN
DUBLIN    OH    43017-2468

#1393178
LARRY F SPEAR
34224 ARMADA RIDGE
RICHMOND   MI    48062-5319

#1393179
LARRY F STOINSKI
3692 S LAKE DR
BEAVERTON   MI    48612-8858

#1393180
LARRY F TAYLOR
11246 TEMPLETON DR
CINCINNATI    OH    45251-4543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393181
LARRY F WARE
PO BOX 524
DAWSONVILLE    GA    30534

#1393182
LARRY F WOOD
7355 MIDLAND RD APT 3
FREELAND    MI    48623-8704

#1393183
LARRY FARNEDA & BORTOLO
FARNEDA JT TEN
8735 45TH PL
LYONS    IL    60534-1651

#1393184
LARRY FINGERHUT
3001 SW WESTLAKE CIR
PALM CITY    FL    34990-4615

#1393185
LARRY FLANAGAN
10640 LINNELL
ST LOUIS    MO    63136-5710

#1393186
LARRY FREDERICK KILBOURNE
630 S CENTRAL AVE
BARTOW    FL    33830-4627

#1393187
LARRY FRIEDMAN
1707 S WOOSTER ST
LOS ANGELES    CA    90035-4332

#1393188
LARRY FRIEDMAN
85 BARROW ST APT 3-O
NEW YORK    NY    10014-3719

#1393189
LARRY FUGATE
29-20 BIGAM RD
BATAVIA    OH    45103-9579

#1393190
LARRY G ADKINS
BOX 351
EMLYN    KY    40730-0351

#1393191
LARRY G ALEXANDER
4581 MERRITT RD
YPSILANTI    MI    48197-9399

#1393192
LARRY G ALLEN
1541 WELSH
MEMPHIS    TN    38117-6731

#1393193
LARRY G BELISLE
1505 HUMMER LAKE RD
ORTONVILLE    MI    48462-9440

#1393194
LARRY G BIGAM
15381 BLAIN ROAD
MOUNT STERLING    OH    43143-9030

#1393195
LARRY G BOYLE
1191 E BOCOCK RD
MARION    IN    46952-8798

#1102354
LARRY G BROWN
98 NORTH VIEW CIRCLE
WARRENTON    VA    20186

#1393196
LARRY G BROWN
12109 WEST BETHEL
MUNCIE    IN    47304-9728

#1393197
LARRY G BULLINGTON &
JOY L BULLINGTON JT TEN
26221 W CHICAGO
REDFORD    MI    48239-2163

#1393198
LARRY G BURROWS
7075 OLENTANGY LANE
CINCINNATI    OH    45244-3120

#1393199
LARRY G CARROLL
847 HAWKSBILL ISLAND DRIVE
SATELLITE BEACH    FL    32937-3850

#1393200
LARRY G CHANEY
1979 DRAKE DRIVE
XENIA    OH    45385-3913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393201
LARRY G CRATES
620 N MAIN ST
ARLINGTON    OH    45814-9700

#1393202
LARRY G CROSS
1804 S LINCOLN AVE
SALEM    OH    44460

#1393203
LARRY G CURRIE & DOROTHY A
CURRIE JT TEN
32641 PIERCE
GARDEN CITY    MI    48135-1273

#1393204
LARRY G CURRY
1238 10TH STREET
MARTIN    MI    49070-9725

#1393205
LARRY G DUBY
703 NORTH BOND
SAGINAW    MI    48602-4545

#1393206
LARRY G EDSON
21880 GARFIELD
NORTHVILLE    MI    48167-9712

#1393207
LARRY G FOSTER
6217 MINUTEMAN LN
ARLINGTON    TX    76002-2715

#1393208
LARRY G GEBHART
BOX 112
NEY    OH    43549-0112

#1393209
LARRY G GEPFREY
1376 BLUE WATER RD
FENTON    MI    48430-1102

#1393210
LARRY G GLIDDEN
7783 E MAYHALASVILLE
MORGANTOWN IN    46160

#1393211
LARRY G GOODMAN
19 PATTERSON AVE
TITUSVILLE    NJ    08560-1613

#1393212
LARRY G GROSSBAUER
1833 SMITH RD
LAPEER    MI    48446-7716

#1393213
LARRY G GUINN &
BLANCHE T GUINN JT TEN
12942 RODAL ACRES
DE SOTO    MO    63020-4520

#1393214
LARRY G IDEMA &
ELLEN M IDEMA JT TEN
15308 OAKLEIGH CT
GRAND HAVEN    MI    49417

#1393215
LARRY G JOHNSTON
1160 APACHE DR
WAUSEON    OH    43567-1888

#1393216
LARRY G KEITH
7611 EAST 50 N
GREENTOWN  IN    46936-1090

#1393217
LARRY G LACKEY CUST
GABRIELLE J BEST UGMA MI
2795 RAVEN GLASS RD
WATERFORD  MI    48329-2644

#1393218
LARRY G LATHAM
1034 GLENDALE AVE
COLUMBUS    OH    43212-3429

#1393219
LARRY G MARSHALL
256 RAINBOW DRIVE
#15625
LIVINGSTON    TX    77399

#1393220
LARRY G MASON & ERNEST MASON JT TEN
2005 ALICIA LANE
ROYAL OAK    MI    48073-3949

#1393221
LARRY G MC GOUGH
1 COMANCHE CREEK EST
MC LOUD    OK    74851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393222
LARRY G MC KINNEY
1077 ST JOHNS ROAD
WOODSTOCK IL     60098-2738

#1393223
LARRY G MEINKE
31213 ST MARGARET
SAINT CLAIR SHORES      MI     48082-1202

#1393224
LARRY G MILLER
7348 BILTOMORE DR
SARASOTA   FL     34231

#1393225
LARRY G MUNRO
BOX 243
MORRICE     MI     48857-0243

#1393226
LARRY G MYERS & LORRAINE A
MYERS JT TEN
300 FLAMINGO CIR
MARBLE FALLS     TX     78654-9787

#1393227
LARRY G NAVARRE
4495 CROSBY RD
FLINT     MI     48506-1417

#1393228
LARRY G NICKELL
200 E ASH
ATWOOD IL     61913-7087

#1393229
LARRY G NORTON
6773 E 1140TH ROAD
MARTINSVILLE     IL     62442-2738

#1393230
LARRY G OESCH
P O 1 550 BRITTANY LANE
SALEM     OH     44460

#1393231
LARRY G ORT
2495 W 800N
FREMONT  IN     46737-9654

#1393232
LARRY G PATTON
233 BUCHANAN ST
CAMDEN   AR     71701-4301

#1393233
LARRY G PENNINGTON
34808 STEWART
ROMULUS MI     48174-1541

#1393234
LARRY G PRIESTLY
133 GERALD ST APT 12
HIGHLAND PARK    MI     48203-3196

#1393235
LARRY G REHKOPF
9268 JULY LANE
ST AUQUSTINE     FL     32086-8631

#1393236
LARRY G RICHARDS
127 SAINT ANDREWS
CORTLAND  OH     44410-8721

#1393237
LARRY G ROD
38068 SOUTHTOWN LN
PRAIRIE DU CHIEN     WI     53821

#1393238
LARRY G RODABAUGH
4300 EAST MILLINGTON ROAD
MILLINGTON   MI     48746-9005

#1393239
LARRY G RYON
3150 ARIZONA AVE
FLINT     MI     48506-2528

#1393240
LARRY G SCHOEPHOERSTER
2604 POWHATTAN PL
KETTERING   OH     45420-3912

#1393241
LARRY G SCOTT & JANICE D
SCOTT JT TEN
4794 S ROBINSON PL
WEST TERRE HAUTE   IN     47885-9727

#1393242
LARRY G SIEBELINK
2803 MEADOWVIEW AVE
BOWLING GREEN   KY     42101-0769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393243
LARRY G SITRON
940 POWDERHORN DRIVE
LANSDALE   PA   19446-5557

#1393244
LARRY G SMITH
323 MAYBERRY CT
BEDFORD   IN   47421-8902

#1393245
LARRY G SOULE
346 N MERIDIAN RD
MASON   MI   48854-9640

#1102365
LARRY G STANDLEY
5413 GUIDA DRIVE
GREENSBORO  NC   27410-5207

#1393246
LARRY G STARNES &
LOUIE V STARNES JT TEN
24 DECAROLIS DR
TEWKSBURY  MA   01876-3362

#1393247
LARRY G STONE
3054 KIETH DR
FLINT   MI   48507-1206

#1393248
LARRY G THOMAS
5299 PROCTOR RD
CASTRO VALLEY   CA   94546-1540

#1393249
LARRY G VANDENBERG
1034 LINCOLN
LINCOLN PARK   MI   48146-2736

#1393250
LARRY G VIA
166 VALLY DR
FIELDALE   VA   24089-3142

#1393251
LARRY G WALDEN
507 SHADOWCREST CT
NOBLESVILLE   IN   46060-3880

#1393252
LARRY G WENDEL
16609 MCKINLEY ST
BELTON   MO   64012-1632

#1393253
LARRY G WEST
18906 CANDLE CREEK DR
SPRING   TX   77388-5261

#1393254
LARRY G WILCOX
4835 HOLLENBECK RD
COLUMBIAVILL   MI   48421-9362

#1393255
LARRY G WINCENTSEN
BOX 484
ESCALON   CA   95320-0484

#1393256
LARRY G YOUNG
6735 WESTFIELD RD
MEDINA   OH   44256-8507

#1393257
LARRY GAMBRELL
13623 SAYBROOK AVENUE
GARFIELD HEIGHTS   OH   44105-7021

#1393258
LARRY GARFINKLE & JOAN
GARFINKLE JT TEN
525 EAST 72ND APT 8G
NEW YORK   NY   10021

#1393259
LARRY GASBARRA
2629 STRATFORD AVE
WESTCHESTER   IL   60154-5337

#1393260
LARRY GENE BALSTER
10134 E CLINTO ST
SCOTTSDALE   AZ   85260-6339

#1393261
LARRY GENE ZOBRIST
206 WINDRIDGE DR
ROUTE 1
WASHINGTON   IL   61571-9739

#1393262
LARRY GLEN SHERMAN
4401 HIGH POINT CT
EDMOND   OK   73003-2335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1393263
LARRY GODHELFF ADM EST
ESTHER R ROSEN
P O BOX 1656
DANVILLE      KY      40423

#1393264
LARRY GOLDSTEIN
270 WOODFIELD RD
WESTWOOD NJ      07676-4846

#1393265
LARRY GORFINKEL CUST H MARC
GORFINKEL UNIF GIFT MIN ACT
20 SILVER BIRCH DR
NEW ROCHELLE NY      10804-3810

#1393266
LARRY GREEN CUST LAURIE
MICHELLE GREEN UNIF GIFT MIN
ACT CAL
110 SILVA CT
FOLSOM  CA      95630-5030

#1393267
LARRY H BROWN & SHARON E
BROWN JT TEN
184 DAVIDSON RD
MARS    PA      16046-3112

#1393268
LARRY H FORSTER
5188 THREE MILE ROAD
BAY CITY      MI      48706-9004

#1393269
LARRY H GOLDMAN & MARY
GOLDMAN JT TEN
6600 W 101 PLACE
OVERLAND PARK  KS      66212-1708

#1393270
LARRY H HUNT
3285 ARBUTUS DRIVE
SAGINAW  MI      48603-1906

#1393271
LARRY H KATZUR
2039 GERARD
FLINT      MI      48507-3511

#1393272
LARRY H LAWRENCE
1167 SUTTER AVE
ST LOUIS      MO      63130-2620

#1393273
LARRY H MAXEY
3917 RICH RD
MORNINGVIEW  KY      41063-9684

#1393274
LARRY H MCNEIL &
CORNELIA B MCNEIL JT TEN
1308 BEARMORE DRIVE
CHARLOTTE    NC      28211-4712

#1393275
LARRY H RIDDLE
BOX 102
HOMEWORTH OH      44634-0102

#1393276
LARRY H STOOKEY
2096 CLEVELAND RD
SANDUSKY  OH      44870-4451

#1393277
LARRY HALL GUARDIAN FOR
LORAL C HALL A MINOR
115 BELL
ALAMOSA    CO      81101-2429

#1393278
LARRY HARMAN & JULIE HARMAN JT TEN
2323 BLUEWATER TRL
FORT WAYNE    IN      46804-8403

#1393279
LARRY HARRIS
BOX 148
TANNER    AL      35671-0148

#1393280
LARRY HAYDEN REYNOLDS &
JUDITH LYNN REYNOLDS JT TEN
3630 W 183RD
HOMEWOOD IL      60430-2603

#1393281
LARRY HEID
BOX 5163
ALBANY  NY      12205-0163

#1393282
LARRY HELLER
1613 PIMLICO DR
MODESTO  CA      95350

#1393283
LARRY HELM SPALDING
2256 COBB DR
TALLAHASSEE    FL      32312-3170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393284
LARRY HENDREN
1403 GRUBS
JEFFERSONVILLE    IN    47130-4207

#1393285
LARRY HENSON
11949 TAPESTRY
MINNETONKA  MN    55305-2942

#1393286
LARRY HIRSCH
414 N LEH ST
ALLENTOWN   PA    18104-4318

#1393287
LARRY HISSONG
502 S HIGH ST
ARCANUM  OH    45304-1216

#1393288
LARRY HOLLIS
2683 ALLEN RD
MACON   GA    31216-6305

#1393289
LARRY HUEY & JANE HUEY JT TEN
53 DAVY DRIVE
ROCHESTER   NY    14624-1347

#1393290
LARRY HUGHES
362 N TURNER RD
YOUNGSTOWN OH    44515-2148

#1393291
LARRY IVEY
11038 LOSCO JUNCTION DRIVE
JACKSONVILLE    FL    32257-3301

#1393292
LARRY J ABRAHAM
5521 GLENWOOD RD
BETHESDA   MD    20817-3747

#1393293
LARRY J AINSLIE
3110 WOODCREEK WY N
BLOOMFIELD HILLS     MI    48304-1866

#1393294
LARRY J ARMOUR
3122 N SHERMAN DR
INDIANAPOLIS     IN    46218-2156

#1393295
LARRY J ASHCRAFT
988 CHESAPEAKE BAY CT
NAPLES    FL    34120

#1393296
LARRY J AYERS
10211 EAST 18TH AVENUE
SPOKANE   WA    99206-6410

#1393297
LARRY J BARTMAN
3290 KEARSLEY LAKE DR
FLINT    MI    48506

#1393298
LARRY J BAY
RR 1 BOX 57
SPRINGPORT    IN    47386-9801

#1393299
LARRY J BLADECKI
5629 FIRETHORNE DRIVE
BAY CITY     MI    48706

#1393300
LARRY J BOLT
HC 70 BOX 239
WHITE SULPHUR SPRINGS    WV    24986

#1393301
LARRY J BOUGSTY
1806 DAVISBURG RD
HOLLY    MI    48442-8514

#1393302
LARRY J BOZE
6404 ROBINHOOD DR
ANDERSON    IN    46013-9528

#1393303
LARRY J BOZE & CHRISTI A
BOZE JT TEN
6404 ROBINHOOD DR
ANDERSON  IN    46013-9528

#1393304
LARRY J BREMNER
3381 W DRAHNER RD
OXFORD    MI    48371-5709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393305
LARRY J BRYANT
1853 HADRIAN WAY
LITHONIA      GA    30058-7803

#1393306
LARRY J BUFFINGTON
4437 CAIN ROAD
GILLSVILLE      GA    30543-2624

#1393307
LARRY J BURGESS
399 EAGER RD
HOWELL    MI    48843-9794

#1393308
LARRY J BURK
707 W CASS ST
ST JOHNS      MI    48879-1718

#1393309
LARRY J BURNS
1636 W MILLINGTON RD
FOSTORIA    MI    48435-9725

#1393310
LARRY J CLEMENTS
1205 TANGLEWOOD LANE
BURTON   MI    48529-2229

#1393311
LARRY J CLONTZ
2468 N 100E
BLUFFTON    IN    46714-9703

#1393312
LARRY J COHEN
17600 BURBANK BLVD APT#319
ENCINO    CA    91316

#1393313
LARRY J COOK
7151 SAGINAW
KALAMAZOO   MI    49048-9546

#1393314
LARRY J DECK
1037 BEDFORD
GROSSE POINTE PARK    MI    48230-1408

#1393315
LARRY J DIEHL
245 BURNING LEAF DR
ST PETERS    MO    63376-7048

#1393316
LARRY J EICKHOFF
3305 CONNECTICUT ST
BURTON   MI    48519-1549

#1393317
LARRY J FLEMING
12749 TUTTLE HILL RD
WILLIS    MI    48191-9631

#1393318
LARRY J FORAN
707 EUCLID AVE
WILLARD    OH    44890-1241

#1393319
LARRY J FORMSMA
5894 LEISURE SOUTH S E
KENTWOOD   MI    49548-6856

#1393320
LARRY J GACA
4255 28TH STREET
DORR    MI    49323-9510

#1393321
LARRY J GAVRICH
5 MILLSTONE DRIVE
AVON    CT    06001-2335

#1393322
LARRY J GIBALA & RUTH GIBALA JT TEN
16270 GORDON
FRASER    MI    48026-3220

#1393323
LARRY J GRANGER
507 WASHINGTON ST
NOBLESVILLE    IN    46060-3355

#1393324
LARRY J GULLETT
2279 SUNNYRIDGE
ARNOLD    MO    63010

#1393325
LARRY J HAGERTY
515 GRAHAM
SAGINAW    MI    48609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393326
LARRY J HALL
5497 BROOKPOINT
TOLEDO   OH    43611-1402

#1393327
LARRY J HARN
3100 WINDY HILL
DENTON   TX    76209-6207

#1393328
LARRY J HARPER
1264 SANDUSKY ST SE
PALM BAY    FL    32909-5771

#1393329
LARRY J HAYS
7401 PECK RD
RAVENNA   OH    44266-9797

#1393330
LARRY J HEDLEY
1376 LOCKE
PONTIAC   MI    48342-1948

#1393331
LARRY J HENDERSON
5163 E STATE RT 73
WAYNESVILLE   OH   45068-9578

#1393332
LARRY J HEXAMER
617 W 575 S
PENDLETON   IN    46064-9093

#1393333
LARRY J HINKEL
1449 CLOVERNOOK DRIVE
HAMILTON   OH   45013-3842

#1393334
LARRY J HOLT
BOX 193
FRANKLIN    OH    45005-0193

#1393335
LARRY J HOPPES
37 COLONY RD
ANDERSON   IN    46011-2252

#1393336
LARRY J IRWIN
2361 GOLDEN SHORES DRIVE
FENTON   MI    48430-1154

#1393337
LARRY J JACKSON
5433 EASY ST
BAY CITY    MI    48706-3052

#1393338
LARRY J JACKSON & LYNDA L
JACKSON JT TEN
5433 EASY ST
BAY CITY    MI    48706-3052

#1393339
LARRY J JOHNSON
23 HANNON ST
DORCHESTER   MA   02124-4001

#1102376
LARRY J KELLY
13676 GRATIOT ROAD
HEMLOCK   MI    48626-8442

#1393340
LARRY J KITZMAN
W 8754 CHERRY RD
DELAVAN   WI    53115

#1393341
LARRY J KNIGHT &
KATHLEEN L KNIGHT JT TEN
566 NW BAYSHORE DR
BOX 898
SUTTONS BAY    MI    49682

#1393342
LARRY J KUPSKEY
1700 N OXFORD RD
OXFORD   MI    48371-2532

#1393343
LARRY J LAND
BOX 451
MIAMISBURG   OH    45343-0451

#1393344
LARRY J LANE
324 SE 58TH ST
OKLAHOMA CITY    OK    73129-3824

#1393345
LARRY J LEAF & MARTHA A LEAF JT TEN
1709 KINGSLEY DR
ANDERSON   IN    46011-1013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393346
LARRY J LEE
8916 SPIDER BAY CT
INDIANAPOLIS    IN    46236-9037

#1393347
LARRY J LIBIS
PMB 373
1830 E PARKS HWY STE A113
WASILLA    AK    99654-7375

#1393348
LARRY J LIJEWSKI
1332 W MIDLAND RD
AUBURN    MI    48611-9507

#1393349
LARRY J LINDER
1164 N MIDDLE DR
GREENVILLE    OH    45331-3067

#1393350
LARRY J LOFTHOUSE
2051 SAINT CLAIR DRIVE
HIGHLAND    MI    48357-3335

#1393351
LARRY J LONG
744 E MYRTLE AVE
FLINT    MI    48505-3939

#1393352
LARRY J LUXON
720 GARY RAY DR
DAVISON    MI    48423-1012

#1393353
LARRY J MASON
5075 SAVANNAH
KALAMAZOO    MI    49048-1040

#1393354
LARRY J MC INTOSH
5249 N GALE RD
DAVISON    MI    48423-8956

#1393355
LARRY J MCBRIDE
3402 TRAUM DR
SAGINAW    MI    48602-3481

#1393356
LARRY J MCCOY & JUDITH A
MCCOY JT TEN
2316 OAKWOOD DR
ANDERSON    IN    46011-2847

#1393357
LARRY J MCKEAIGG
5806 S 1250 W
MEDORA    IN    47260

#1393358
LARRY J MECHEM
210 CARRIGAN POINTE
NOBLESVILLE    IN    46060-9191

#1393359
LARRY J MIDOCK & CAROLE A
MIDOCK JT TEN
RD 3 BP X399
HOMER CITY    PA    15748-9803

#1393360
LARRY J MILLER
8984 GARY RD ROUTE 3
CHESANING    MI    48616-8412

#1393361
LARRY J MINSHEW
106 FIRECREST DRIVE
BRANDON    MS    39042-1931

#1393362
LARRY J MORRISON
1502 CRESTBROOK LANE
FLINT    MI    48507-2363

#1393363
LARRY J MORTON
1929 W 950 S
PENDLETON    IN    46064-9365

#1393364
LARRY J MOWREY
1516 WEST FOREST DRIVE
OLATHE    KS    66061-5999

#1393365
LARRY J MYERS
917 WINDIGO LANE
OTSEGO    MI    49078-1537

#1393366
LARRY J NACHTWEIH
3400 WINTERGREEN DR W
SAGINAW    MI    48603-1952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1393367
LARRY J NAGY
7180 SAFFRON DRIVE
DAYTON   OH     45424-2309

#1393368
LARRY J NICE
4601 MAYWOOD DR
ARLINGTON   TX     76017-1328

#1393369
LARRY J ORDWAY
573 GRANDVIEW BEACH DRIVE
INDIAN RIVER   MI     49749-9758

#1393370
LARRY J OUIMET
3051 BURLINGTON COURT
ROCHESTER   MI     48306-3013

#1393371
LARRY J OUIMET CUST
CHRISTOPHER J QUIMET
UNIF GIFT MIN ACT MI
3051 BURLINGTON CT
ROCHESTER HILLS   MI     48306-3013

#1393372
LARRY J OUIMET CUST
MEGAN L OUIMET
UNIF GIFT MIN ACT MI
3051 BURLINGTON CT
ROCHESTER HILLS   MI     48306-3013

#1393373
LARRY J PARKER
BOX 64
WAUKOMIS   OK     73773-0064

#1393374
LARRY J PHILIPS &
PATRICIA F PHILIPS TRS
PHILIPS REVOCABLE TRUST
U/A DTD 07/01/1999
602 CRESTVIEW CT
GIBSONIA   PA     15044

#1393375
LARRY J PITTS
9703 STONEHAVEN DR
SHREVEPORT   LA     71118-4516

#1393376
LARRY J PRIDE
13983 ASBURY PARK
DETROIT   MI     48227-1364

#1393377
LARRY J PROVOST
0987 TANAGER TR
FIFE LAKE   MI     49633

#1393378
LARRY J RICE &
SANDRA L RICE JT TEN
90 LANTERN WAY
NICHOLASVILLE   KY     40356-9007

#1393379
LARRY J ROMINGER
813 NORTH 11TH
ELWOOD   IN     46036-1202

#1393380
LARRY J ROWLAND
415 SALLY ANN CIR
BOWDON   GA     30108-1213

#1393381
LARRY J SAMPEL
7507 NORTH AVALON STREET
KANSAS CITY   MO     64152-2226

#1393382
LARRY J SARVER
2714 GING DRIVE
EATON   OH   45320-9704

#1393383
LARRY J SCOTT
50 N ELDER AVE
INDIANAPOLIS   IN     46222-4516

#1393384
LARRY J SHARPE
PO BX 102
TROUT CREEK   MI     49967-0102

#1393385
LARRY J SIMON & MARGARET D
SIMON JT TEN
207 BIENVENUE CIR
LAFAYETTE   LA     70501-3222

#1393386
LARRY J SLASINSKI
6736 CRANVILLE DR
CLARKSTON   MI     48348-4579

#1393387
LARRY J SPARKS
5975 WEST HOMESTEAD DRIVE
FRANKTON   IN     46044-9476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393388
LARRY J STRATTON
1655 HUNT RD
MAYVILLE      MI    48744-9675

#1393389
LARRY J STRATTON
6325 WOODSDALE DR
GRAND BLANC   MI    48439-8543

#1393390
LARRY J TANNER
19213 SUMPTER ROAD
WARRENSVILLE   OH    44128-4326

#1393391
LARRY J VALENTINE
330 W NORTH STREET
ST CHARLES    MI    48655-1127

#1393392
LARRY J VAN NOORD
BOX 9756
WYOMING    MI    49509-0756

#1102381
LARRY J WARREN
43 CHESTNUT ST
WINSTED    CT    06098-1604

#1393393
LARRY J WARREN
501 N OAK
EVART   MI    49631-9584

#1393394
LARRY J WASHINGTON
1710 LAUREL DR
MARION    IN    46953-2905

#1393395
LARRY J WASHINGTON & GLENDA
J WASHINGTON JT TEN
1710 LAUREL DR
MARION    IN    46953-2905

#1393396
LARRY J WESLEY &
PATRICIA A WESLEY JT TEN
801 S 700 WEST
LARWILL     IN    46764-9522

#1393397
LARRY J WILCOX CUST JEFFREY
B WILCOX UNDER PA UNIF GIFTS
TO MINORS ACT
1316 CLAYTON RD
LANCASTER   PA    17603-2402

#1393398
LARRY J WILK
2568 E RIVER RD
NEWTON FALLS    OH    44444-8730

#1393399
LARRY J WILLIAMS
BOX 321 DV
DAYTON   OH    45406-0321

#1393400
LARRY J WILLIS & PAULA
WILLIS TEN COM
911 FILLMORE ST
DENVER   CO    80206-3851

#1393401
LARRY J WILSON
1296 WAGNER RD
ESSEXVILLE    MI    48732-9655

#1393402
LARRY J WOFFORD
1111 SACKMAN CT
FLORISSANT    MO    63031

#1393403
LARRY J WOLFE
3371 AVON LAKE ROAD
LITCHFIELD      OH    44253-9516

#1393404
LARRY J WORKMAN
P O BOX 6266
MARTINSBURG   WV    25401-9473

#1393405
LARRY J ZIEGLER
9020 COUNTY ROAD
CLARENCE CNTR   NY    14032-9662

#1393406
LARRY JAMES LEE
1162 BRINSON RD
BROOKLET   GA    30415-6523

#1393407
LARRY JAY HOLLINGER
3223 49TH ST
SARASOTA   FL    34235-2206

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                                      Time:   16:55:59
Equity Holders

#1393408                      #1393409                      #1393410
LARRY JOE HAYDEN              LARRY JOE PRUSZ               LARRY JOE WINELAND
922 POWELL VALLEY            891 HARMONY DR                5464 SEYMOUR
SHORES CIRCLE               GAHANNA  OH    43230-4390     SWARTZ CREEK  MI    48473-1034
SPEEDWELL   TN    37870

#1393411                      #1393412                      #1393413
LARRY JOHN MAGIERSKI         LARRY JOHNSON                 LARRY JONES
86 SAINT FELIX AVE          3801 PASADENA                 7667 EAST MARY SHARON DR
CHEEKTOWAGO NY    14227-1226 DETROIT  MI    48238-2699    SCOTTSDALE   AZ    85262-1834

#1393414                      #1393415                      #1393416
LARRY K ALEXANDER           LARRY K DICKERSON             LARRY K DIETZER
BOX 933                     303 E LAKE ST                 731 LONGFELLOW
WEST CHESTER   OH    45071-0933 SUMMITVILLE   IN    46070-9726 ANDERSON  IN    46011-1823

#1393417                      #1393418                      #1393419
LARRY K DULANEY &           LARRY K GROW                  LARRY K MILLER
KEVIN P DULANEY JT TEN      5020 CROSSWINDS DRIVE         726 RIDGEWAY DRIVE
500 AVALON DR               WILMINGTON   NC    28409-8901 LIBERTY    MO    64068-1457
TROY    IL    62294-2074

#1393420                      #1393421                      #1393422
LARRY K MILLER CUST DAVID L  LARRY K MOWERS CUST OF KERRY LARRY K MOWERS CUST OF KEVIN
MILLER UNIF GIFT MIN ACT     A MOWERS UNDER THE NY UNIF   D MOWERS UNDER THE NY UNIF
NEB                          GIFTS TO MINORS ACT          GIFTS TO MINORS ACT
4035 S 224TH TER            35 WEST MAIN ST               35 WEST MAIN ST
ELKHORN   NE    68022-2414   BROADALBIN   NY    12025     BROADALBIN   NY    12025

#1393423                      #1393424                      #1393425
LARRY K PRITCHETT           LARRY K PRITCHETT &           LARRY K PRITCHETT & PAULA
449 SOUTH 400 EAST          JANE P PRITCHETT JT TEN       JANE PRITCHETT JT TEN
ANDERSON  IN    46017-9556   449 SOUTH 400 EAST           449 S 400 E
                             ANDERSON  IN    46017-9556   ANDERSON  IN    46017-9556

#1393426                      #1393427                      #1393428
LARRY K PRITCHETT & PAULETTA LARRY K SALTERS              LARRY K WEBB
JANE PRITCHETT JT TEN        7589 PINECREST LN            1578 GREENE 624 RD
449 S 400 E                 ST LOUIS   MI    48880-9484   PARAGOULD   AR    72450-8042
ANDERSON  IN    46017-9556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1393429
LARRY KENT
370 ASCOT RD
WATERFORD    MI    48328-3507

#1393430
LARRY KLUGER & SUSAN KLUGER JT TEN
1049 COACH RD
HOMEWOOD IL    60430-4155

#1393431
LARRY KNOEPFEL
311 SOUTH LOGAN ST
GEORGETOWN IL    61846-1821

#1393432
LARRY L ADAMS
11674 8TH AVENUE
GRAND RAPIDS    MI    49544-3337

#1393433
LARRY L ADAMS
3115 E 6TH ST
ANDERSON    IN    46012-3825

#1393434
LARRY L ANDRYKOVICH
14260 LAKEVIEW DR
FENTON    MI    48430-1310

#1393435
LARRY L BADER
6095 STATE RD
VASSAR    MI    48768-9210

#1393436
LARRY L BADER & JACKY A
BADER JT TEN
6095 S STATE RD
VASSAR    MI    48768-9210

#1393437
LARRY L BALL
917 KINGS MILL RD
APT 216
GREENWOOD IN    46142-4904

#1393438
LARRY L BAUER
2394 N UNION RD
BAY CITY    MI    48706-9295

#1393439
LARRY L BELUE
925 S LINDEN AVE
MIAMISBURG    OH    45342-3443

#1393440
LARRY L BEST
1408 RIDLEY DRIVE
FRANKLIN    TN    37064-9614

#1393441
LARRY L BODANYI
43554 GOLDBERG
STERLING HTS    MI    48313-1867

#1393442
LARRY L BOWLING
2605 CATERHAM
WATERFORD MI    48329-2611

#1393443
LARRY L BREWER
13624 UNION AVE NE
ALLIANCE    OH    44601

#1393444
LARRY L CARLISLE
3169 COSSELL DR
INDIANAPOLIS    IN    46224-2327

#1393445
LARRY L CHENAULT
R 19 BOX 642
BEDFORD    IN    47421-9809

#1393446
LARRY L CHILDS &
MARILYN J CHILDS JT TEN
10801 SOUTH CR 419 EAST
MUNCIE    IN    47302-8453

#1393447
LARRY L CLEAVER
4100 COUNTY ROAD 1000 N
MUNCIE    IN    47303

#1393448
LARRY L COHOON
6820 WALTERS ROAD
CLARKSTON MI    48346-2252

#1393449
LARRY L COLEMAN
14944 OLIVEWOOD DR
STERLING HEIGHTS    MI    48313-2230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393450
LARRY L CRAWFORD
1585 NORTHWOOD DRIVE NE
LANCASTER   OH   43130-1116

#1393451
LARRY L CRUMBLEY
65 WEATHER STONE WAY
SHARPSBURG GA   30277-1711

#1393452
LARRY L DAVISSON
1104 MEADOW DR
BEAVERCREEK OH   45434

#1393453
LARRY L DECKER
5097 GRISWALD ST
MIDDLEPORT   NY   14105-9634

#1393454
LARRY L DEES
7051 KESSLING
DAVISON   MI   48423-2443

#1393455
LARRY L DUMOND
2495 W MASON RD
OWOSSO   MI   48867-9376

#1393456
LARRY L ERVIN
2060 WINCHESTER
ROCHESTER   MI   48307-3878

#1393457
LARRY L ERVIN & RUTH A ERVIN JT TEN
2060 WINCHESTER
ROCHESTER   MI   48307-3878

#1393458
LARRY L FARRELL & JOHN P
FARRELL JT TEN
2635 JONQUIL LN
WOODRIDGE IL   60517-3410

#1393459
LARRY L FARRINGTON
5200 JOHN R DR
FLINT   MI   48507-4588

#1393460
LARRY L FELSTOW &
ANN M FELSTOW TR
LARRY FELSTOW & ANN FELSTOW
TRUST UA 08/25/99
34478 BEECHWOOD
FARMINGTON HILLS   MI   48335

#1393461
LARRY L FETTERS
7275 SOUTH RANGELINE ROAD
UNION   OH   45322-9600

#1393462
LARRY L GERWIG &
ARLENE N GERWIG JT TEN
7 GRANNAN DR
CORNING   NY   14830-2432

#1393463
LARRY L GILLESPIE
10337 CHAMPIONS CIRCLE
GRAND BLANC MI   48439

#1393464
LARRY L GILLIAM
11348 BARAGA ST
TAYLOR   MI   48180-4265

#1393465
LARRY L GLUNT
3006 MANCHESTER RD
AKRON   OH   44319-1027

#1393466
LARRY L GONZALES
3359 HOSTETTER ROAD
SAN JOSE   CA   95132-2016

#1393467
LARRY L GREWE &
JEFFREY A GREWE JT TEN
22829 28 MILE RD
RAY   MI   48096-3208

#1393468
LARRY L HAHN
3293 GREENWICH RD
WADSWORTH OH   44281-8300

#1393469
LARRY L HALL & GINGER L HALL JT TEN
RT 6 BOX 284
HARDY   AR   72542

#1393470
LARRY L HARDEE
322 EAST 3RD ST
CROWLEY LA   70526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393471
LARRY L HARRIS TR
LARRY L HARRIS TRUST
U/A DTD 07/17/97
3101 SPRINGBROOK DR
KALAMAZOO   MI      49004

#1393472
LARRY L HART
6368 PINEWOOD
FRANKENMUTH  MI      48734-9531

#1393473
LARRY L HART & LINDA L HART JT TEN
6368 PINEWOOD
FRANKENMUTH  MI      48734-9531

#1393474
LARRY L HEIMBACH
1095 CHURCH RD
EAST GREENVILLE      PA      18041-2214

#1393475
LARRY L HEITMAN
207 S BIRCH
PLATTSBURG   MO      64477-1401

#1393476
LARRY L HESSNEY
36 BENDING OAKS DR
PITTSFORD    NY      14534-3342

#1102391
LARRY L HETZ
11471 GOLDEN EAGLE PL
BRYCEVILLE    FL      32009-2524

#1393477
LARRY L HIPP
1037 FRANCIS AVE
TOLEDO     OH      43609-1915

#1393478
LARRY L HOHNHOLT
409 MEAD RD
ROCHESTER HILLS    MI      48306-2845

#1393479
LARRY L HOLT &
CAROL H HOLT JT TEN
779 LEBANON AVE
PITTSBURGH   PA      15228-1131

#1393480
LARRY L HOWSON
BOX 541
STERLING HEIGHTS     MI      48311-0541

#1393481
LARRY L HOWSON & MARGARET C
HOWSON JT TEN
BOX 541
STERLING HEIGHTS     MI      48311-0541

#1393482
LARRY L HUNTINGTON
11622 GRASS LAKE RD
BARRYTON   MI      49305

#1393483
LARRY L ICENBICE & LINDA
L ICENBICE JT TEN
509 S W MILLS
GREENFIELD    IA      50849

#1393484
LARRY L JEZOWSKI
6094 N VASSAR RD
FLINT      MI      48506-1236

#1393485
LARRY L JOHNSON & CAROL J
JOHNSON JT TEN
1859 S WAVERLY
EATON RAPIDS      MI      48827-9715

#1393486
LARRY L JORDAN
1000 N HICKORY LANE
KOKOMO   IN      46901-6419

#1393487
LARRY L JUNK
2024 SKYMONT DR
COOKEVILLE    TN      38506-6479

#1393488
LARRY L KAPTURE
7480 BALDWIN RD
SWARTZ CREEK  MI      48473-9120

#1393489
LARRY L KILGORE
136 W OAK
ANDERSON  IN      46012-2546

#1393490
LARRY L KIRK
RR 3 BOX 186A
MITCHELL    IN      47446-9521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1393491
LARRY L LAST
17232 MAPLE HILL DRIVE
NORTHVILLE   MI   48167-3215

#1393492
LARRY L LESTER
4509 S DYE
SWARTZ CREEK   MI   48473-8258

#1393493
LARRY L LEWIS
29800 SIBLEY ROAD
ROMULUS   MI   48174-9230

#1393494
LARRY L LINSEMAN
BOX 511
CLIO   MI   48420-0511

#1393495
LARRY L LOOSER
25853 RD M RT 1
CLOVERDALE   OH   45827

#1393496
LARRY L LUTTRELL
126 BRUCE STREET
HUNTLAND   TN   37345-3117

#1393497
LARRY L LYNCH
501 NORTH THOMAS STREET
PLANT CITY   FL   33563

#1393498
LARRY L MONDY &
CHARLES MONDY JT TEN
836 S MAIN ST
GRENADA   MS   38901-3722

#1393499
LARRY L MYERS
1525 N 200 W
PORTLAND   IN   47371-8061

#1393500
LARRY L MYERS
6975 HALLENBECK ROAD
MANITOU BEACH   MI   49253-9506

#1393501
LARRY L NEVIN
2428 E 40TH ST
ANDERSON   IN   46013-2610

#1393502
LARRY L ORR
405 DAVID AVENUE
LEWISBURG   TN   37091-3605

#1393503
LARRY L PAYNE
7687 PLEASANT MANOR DR
WATERFORD   MI   48327-3682

#1393504
LARRY L PLUMMER
BOX 346
DEFIANCE   OH   43512-0346

#1393505
LARRY L REED
3817 SAM BONEY DR
NASHVILLE   TN   37211-3708

#1393506
LARRY L RICE
12821 CHARLOTTE HWY
PORTLAND   MI   48875-9494

#1393507
LARRY L RINKENBERGER
13944 S COKE ROAD
LOCKPORT   IL   60441-7494

#1393508
LARRY L ROGERS
RT 3 BOX 6200
HAWKINSVILLE   GA   31036

#1393509
LARRY L RONAN
4323 PAULDING ROAD
FORT WAYNE   IN   46816-4604

#1393510
LARRY L SANTAMOUR
3655 LAKESHORE DR
GALDWIN   MI   48624

#1393511
LARRY L SCHAFER
12384 WEST GREENFIELD
LANSING   MI   48917-8613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1393512
LARRY L SCHUMAKER
209 DERBY GLEN LN
BRENTWOOD  TN    37027-4869

#1393513
LARRY L SHAFFER
1936 W PARKS RD
ST JOHNS    MI    48879-9262

#1393514
LARRY L SHIPMAN
297 CHANDLER
BOX 385
RUSSIAVILLE    IN    46979-0385

#1393515
LARRY L SPENCER
4596 MIDLAND AVE
WAWTERFORD MI    48329-1835

#1393516
LARRY L STEWART
14110 BUECHE RD
MONTROSE  MI    48457-9376

#1393517
LARRY L STRAUSBORGER & MARY
G STRAUSBORGER JT TEN
11212 ARMON DR
CARMEL    IN    46033-3711

#1393518
LARRY L SUMWALT
11161 N CR 525 W
GASTON    IN    47342

#1393519
LARRY L SWAFFORD
10089 BEECH
HOWARD CITY  MI    49329-9614

#1393520
LARRY L THAYER
4858 APPACHE PATH
OWOSSO MI    48867-9732

#1393521
LARRY L TRASKOS & C FAYE
TRASKOS JT TEN
42884 BEMIS ROAD
BELLEVILLE    MI    48111-8828

#1393522
LARRY L TRIPLETT
10800-3RD DR
CONCORD  TN    37922-4943

#1393523
LARRY L TRUMBLE
688 S MAIN ST
VERMONTVILLE    MI    49096-9408

#1393524
LARRY L URBANAWIZ
1412 LYON
SAGINAW  MI    48602-2435

#1393525
LARRY L VEACH
3 STILLWELL COURT
BRIDGEWATER  NJ    08807-5635

#1393526
LARRY L VINCENT
8065 WHITNEY ROAD
GAINES    MI    48436-9723

#1393527
LARRY L WAGNER
26141 BOWMAN RD
DEFIANCE    OH    43512-8996

#1393528
LARRY L WANGELIN
2510 SOUTHWICK
HOUSTON  TX    77080

#1393529
LARRY L WATKINS &
TERESA I WATKINS JT TEN
3099 FLINT RIVER RD
COLUMBIAVILLE    MI    48421-9310

#1393530
LARRY L WELSCH
G 5209 W COURT ST
FLINT    MI    48504

#1393531
LARRY L WHITNEY &
DELORES A WHITNEY JT TEN
325 VATES
FRANKENMUTH MI    48734-1129

#1393532
LARRY L WITTE & KATHLEEN A
WITTE JT TEN
556 E RD 50 N
DANVILLE    IN    46122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393533
LARRY LA ROI
2244 HEATHERCLIFF DR
LIBERTYVILLE    IL    60048-1131

#1393534
LARRY LAROUNIS
1614 BAYRIDGE PKWY
BROOKLYN  NY    11204-5132

#1393535
LARRY LASHINSKY & SHIRLEY
LASHINSKY JT TEN
4702 MARTINIQUE DRIVE APT#H2
COCONUT CREEK  FL    33066

#1393536
LARRY LEE CARTHER
BOX 1968
MUNCIE    IN    47308-1968

#1393537
LARRY LEE KOZAK
3338 GEORGE ANN CT
CLIO    MI    48420-1911

#1393538
LARRY LEE MCGRAIN CUST
MICHAEL LEE MCGRAIN UNDER
THE OH UNIFORM TRANSFERS TO
MINORS ACT
2519 PULLENS DR
URBANA    OH    43078

#1393539
LARRY LEE MCGRAIN CUST
MICHELLE LYNN MCGRAIN UNDER
THE OH UNIFORM TRANSFERS TO
MINORS ACT
2519 PULLENS DR
URBANA    OH    43078

#1393540
LARRY LEE SNYDER
2340 EDWARD DR
KOKOMO    IN    46902

#1393541
LARRY LEE STICKLEN &
MARGARET ELAINE STICKLEN JT TEN
925 KINGS ARMS DR
VIRGINIA BEACH    VA    23452-6306

#1393542
LARRY LEMMOND
1358 COMMUNITY LANE
HARTSELLE    AL    35640-6804

#1393543
LARRY LEONARD CORCORAN
11119 HALL RD
WHITMORE LAKE    MI    48189-9768

#1393544
LARRY LESTER DAUBY &
LYDIA S DAUBY JT TEN
14501 SHADY VALLEY
EVANSVILLE    IN    47725-9052

#1393545
LARRY LIVELY
BOX 194
SUMERCO  WV    25567-0194

#1393546
LARRY LYONS
841 OAK LEAF DR
DAYTON    OH    45408-1543

#1393547
LARRY M ABSHIRE & CLAUDIA R
ABSHIRE JT TEN
1013 VASBINDER
CHESTERFIELD    IN    46017-1034

#1393548
LARRY M ANDERSON
1019 PORTO BELLO
PENDLETON    IN    46064-9135

#1393549
LARRY M BEST
1900 GLENGARY RD
COMMERCE TWSP  MI    48382

#1393550
LARRY M BOLES
2588 CORKINS RD
CARLETON    MI    48117-9338

#1393551
LARRY M CARDIFF
43180 BELL GREEN DRIVE
ASHBURN  VA    20147-4411

#1393552
LARRY M CATTIN
2043 E WABASH RD
PERU    IN    46970-8658

#1393553
LARRY M CHARTER
2602 LANSDOWNE
WATERFORD  MI    48329-2940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393554
LARRY M DIXON
4018 AVENIDA DEL SOL
GLENDALE    AZ    85310-4048

#1393555
LARRY M EMPSON
RR 2 BOX 62-A
PLEASANTON    KS    66075-9236

#1393556
LARRY M FERENZ
BU
1069 CARLSON DR
BURTON    MI    48509-2325

#1393557
LARRY M FREEMAN
180 ROCK RD
HONEY BROOK    PA    19344-1207

#1393558
LARRY M GIBSON
1625 HILL ST
ANDERSON    IN    46012-2425

#1393559
LARRY M GOSS
9310 N GALE RD
OTISVILLE    MI    48463-9423

#1393560
LARRY M HALL
2990 GOLDEN EAGLE DRIVE
TALLAHASSEE    FL    32312-4049

#1393561
LARRY M HESS
9210 OAKVIEW DR
SWARTZ CREEK    MI    48473-1018

#1393562
LARRY M KARVONEN
10099 ROBERTS RD
GREGORY    MI    48137-9413

#1393563
LARRY M KOON
BOX 168
PETERSON    AL    35478-0168

#1393564
LARRY M LALIK
5508 PATTERSON
TROY    MI    48098-3945

#1393565
LARRY M LAVINSKY
350 RYE BEACH AVE
RYE    NY    10580-3433

#1393566
LARRY M LEWIS
10 RIVER DR
MUNCIE    IN    47302-2726

#1393567
LARRY M MCMILLAN
427 WEAVER DR
SULPHUR SPRINGS    TX    75482-2950

#1393568
LARRY M MURPHY
RFD 1
HOLLANDALE    WI    53544-9801

#1393569
LARRY M NICHOLS &
PATRICIA A NICHOLS JT TEN
1824 OPALINE DRIVE
LANSING    MI    48917-8638

#1393570
LARRY M NORMAN
450 STONE RUN RD
FLATWOODS    WV    26621

#1393571
LARRY M OIUM
2286 NORTH RANGELINE ROAD
HUNTINGTON    IN    46750-9094

#1393572
LARRY M OLSEN
2775 MESA VERDE DR EAST
APT #M206
COSTA MESA    CA    92626

#1393573
LARRY M REUTER & ELOISE
REUTER JT TEN
13731 TAJAMAR COURT
CORPAS CHRISTI    TX    78418-6056

#1393574
LARRY M SALO & GRETCHEN M
SALO COMMUNITY PROPERTY
BOX 555
CLEMENTS    CA    95227-0555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393575
LARRY M STEWART
8600 W CO RD 400 S
YORKTOWN IN    47396

#1393576
LARRY M THOMPSON
227 JEFFERSON TERRACE
ROCHESTER NY    14611-3311

#1393577
LARRY M TINKER
21545 HIGHVIEW DRIVE
CLINTON TWP    MI    48036-2554

#1393578
LARRY M TURNAGE &
SUSAN J TURNAGE JT TEN
9316 COUNTRY CLUB LN
DAVISON    MI    48423-8357

#1393579
LARRY MART &
KATHLEEN MART JT TEN
160 S FRAUNFELTER RD
LIMA    OH    45807

#1393580
LARRY MARTIN JR
4248 DOUGLAS RD
TOLEDO    OH    43613-3837

#1393581
LARRY MC INTYRE
4523 RADNOR RD
INDIANAPOLIS    IN    46226-2151

#1393582
LARRY MCGREGOR
1711 N TURNER STREET
MUNCIE    IN    47303-2446

#1393583
LARRY MCLAIN CUSTODIAN SARA
JANE MCLAIN UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
45115 TURTLEHEAD DR
PLYMOUTH    MI    48170-3868

#1393584
LARRY MILETTA & CHRISTINE
MILETTA JT TEN
2830-104TH ST
KENOSHA    WI    53158-4401

#1393585
LARRY MILLER CUST GERALD
MILLER UNIF GIFT MIN ACT
MICH
8152 W PARKWAY
DETROIT    MI    48239-4202

#1393586
LARRY MORROW & DELOIS MORROW JT TEN
2314 VILLAGE DRIVE EAST
FORISTELL    MO    63348

#1393587
LARRY N ALLEN
6675 CAMP TANUQA RD NE
KAKASKA    MI    49646-9522

#1393588
LARRY N BIRCHMEIER
8565 N MCKINLEY RD
FLUSHING    MI    48433-8828

#1393589
LARRY N BURDEN
6128 WEYBRIDGE DR
DAYTON    OH    45426-1440

#1393590
LARRY N COLEMAN
5623 TWP 173
CARDINGTON    OH    43315

#1393591
LARRY N CORNEIL
39165 ROSLYN
STERLING HEIGHTS    MI    48313-5070

#1393592
LARRY N HUNT
BOX 484
RIPLEY    TN    38063-0484

#1393593
LARRY N KIMMEL
616 OLD FAYETTEVILLE RD
FREEBERG    IL    62243-1802

#1393594
LARRY N KING
1117 E 900 N
ALEXANDRIA    IN    46001-8331

#1102406
LARRY N LEVINE
1824 MONTEREAU AVE
OTTAWA    ON    K1C 5X1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1393596
LARRY N MCPHERSON
2800 MANN RD
CLARKSTON   MI     48346-4238

#1393597
LARRY N REAMAN
525 S HORON SHORES DR
HARRISVILLE   MI     48740

#1393598
LARRY N THOMPSON
114 N DREXEL
INDIANAPOLIS   IN     46201-3738

#1393599
LARRY N THOMPSON
2717 AUTUMN WOODS WAY
COSBY   TN     37722

#1393600
LARRY O BANKS
8703 LOG RUN DR N
INDIANAPOLIS   IN     46234-1321

#1393601
LARRY O GIFFORD
Attn   NOXON
13261 EA AVE W
PEARBLOSSOM  CA     93553-3201

#1393602
LARRY O KLEIN
30731 CALAHAN RD
ROSEVILLE   MI     48066-1477

#1393603
LARRY O SHUFELDT
153 MAVERICK RD
WOODSTOCK NY     12498-2500

#1393604
LARRY O TRAMMELL
122 THORPE
PONTIAC   MI     48341

#1393605
LARRY O WALKER
5841 OLD STATE RT 68
RIPLEY     OH     45167

#1393606
LARRY P ANDERSON
4288 FIELDBROOK ROAD
W BLOOMFIELD   MI     48323-3210

#1393607
LARRY P ANGELI &
TERRY T ANGELI TR
ANGELI TRUST
UA 09/18/95
2084 HILLSIDE CIRCLE
SAN LEANDRO   CA     94577-6346

#1393608
LARRY P BELDYGA
2613 E VERNE
BURT   MI     48417-9707

#1393609
LARRY P BROOKS
2004 E LE GRANDE
INDIANAPOLIS   IN     46203-4160

#1393610
LARRY P BYRSKI
PO BOX 28
BLACKLICK    OH     43004-0028

#1393611
LARRY P BYRSKI & HENRY J
BYRSKI JT TEN
9208 N ELMS ROAD
CLIO     MI     48420-8510

#1393612
LARRY P CESA
605 CENTRAL AVE
MARTINSBURG   WV     25401-4616

#1393613
LARRY P COOK
9412 E COLDWATER RD
DAVISON   MI     48423-8942

#1393614
LARRY P EDINGTON
8043 S MORRICE RD
MORRICE   MI     48857-9668

#1393615
LARRY P GATREL
348 SEARS DR
MAYSVILLE   GA     30558-5804

#1393616
LARRY P HARDING
12800 SHANER
CEDAR SPRINGS   MI     49319-8551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1393617
LARRY P HEGSTAD & PATSY A
HEGSTAD JT TEN
720 SOUTH 51ST ST
TACOMA    WA    98408-5709

#1393618
LARRY P JEFFREY &
DEBORAH L JEFFREY JT TEN
1317 SW 114TH ST
OKLAHOMA CITY    OK    73170-4445

#1393619
LARRY P KOZIKOWSKI & LINDA L
KOZIKOWSKI JT TEN
ANGILUMN RD
BOX 310
TROUT LAKE    MI    49793-0310

#1393620
LARRY P NIEMAN
1079 MAYW0OD DR
SAGINAW    MI    48603-5668

#1393621
LARRY P OSBORN
783 FARMDALE DRIVE
TUSCALOOSA    AL    35405-9509

#1393622
LARRY P OSBORN & CANDACE H
OSBORN JT TEN
783 FARMDALE DRIVE
TUSCALOOSA    AL    35405-9509

#1393623
LARRY P RANSOM
4350 EMMAUS RD
FRUITLAND PARK    FL    34731

#1393624
LARRY P SCHRAMM & JOYCE A
SCHRAMM JT TEN
3298 SUMMIT RIDGE DR
ROCHESTER MI    48306-2956

#1393625
LARRY P SILVER
6682 BERRYWOOD DR
BRIGHTON    MI    48116-2038

#1393626
LARRY P SIMPSON
2124 HOWARD AVE
FLINT    MI    48503-5809

#1393627
LARRY P WHALEN
4253 GALE RD
DAVISON    MI    48423-8952

#1393628
LARRY PAUL GAINES
44 4 BOX 292
ALEXANDRIA    IN    46001-0292

#1393629
LARRY PAUL WALTERS
106 WALTERS LANE
EVANS CITY    PA    16033

#1393630
LARRY PETERS
455 MAYFAIR AVE 201
OSHAWA    ON    L1G 2Y1
CANADA

#1393631
LARRY Q ELDER
5112 COULSON DRIVE
DAYTON    OH    45418-2035

#1393632
LARRY Q MOORE
9970 EVERGREEN
DETROIT    MI    48228-1306

#1393633
LARRY Q ROBINSON &
VIOLA A ROBINSON JT TEN
8440 W SAINT JOHN RD
PEORIA    AZ    85382-8032

#1393634
LARRY R ALLMAN
27 N SADLIER
INDIANAPOLIS    IN    46219-5027

#1393635
LARRY R APPLEGATE
230 CRESTVIEW DR
LEWISBURG    TN    37091-4610

#1393636
LARRY R ARNOLD
120 PHEASANT RUN
LAPEER    MI    48446-4104

#1393637
LARRY R BAARCK
3317 CULBERTSON
ROCHESTER HILLS    MI    48307-5608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393638
LARRY R BATISTA
901 BATAAN
BERKELEY    CA    94710-1819

#1393639
LARRY R BECKERMAN
406 URBAN ST
ALLENDALE    IL    62410-9520

#1393640
LARRY R BENNETT
950 W
4462 N COUNTY RD
SHIRLEY    IN    47384

#1393641
LARRY R BLAKEMORE
3140 FENTON ROAD
HOLLY    MI    48442-9102

#1393642
LARRY R BLAKEMORE & JUDITH L
BLAKEMORE JT TEN
3140 FENTON RD
HOLLY    MI    48442-9102

#1393643
LARRY R BOSWELL
11635 GASBURG ROAD N
MOORESVILLE    IN    46158-9737

#1393644
LARRY R BOWSER
1077 WALLEY RUN DR
LEEPER    PA    16233-5127

#1393645
LARRY R BRADLEY
14240 LIVONIA CRESCENT
LIVONIA    MI    48154

#1393646
LARRY R BRETT
106 HICKORY HILL RD
WILLISTON    VT    05495-7406

#1393647
LARRY R BROWN
6841 ROBY DR
WATERFORD MI    48327-3861

#1393648
LARRY R BRYANT
2601 W RIGGIN ROAD
MUNCIE    IN    47304-1020

#1393649
LARRY R BRYANT & EUNICE O
BRYANT JT TEN
2601 W RIGGIN ROAD
MUNCIE    IN    47304-1020

#1393650
LARRY R CANNON
6708 VIENNA WOODS TRAIL
DAYTON    OH    45459

#1393651
LARRY R CONN
3814 LAWNDALE
INDIANAPOLIS    IN    46254-2814

#1393652
LARRY R COOK
1272 YORKTOWN DRIVE
FLINT    MI    48532-3237

#1393653
LARRY R COULTER
RR 1 BOX 145F
ODESSA    MO    64076-9801

#1393654
LARRY R CRANE
4478 SUNNYMEADE AVE
BURTON    MI    48519-1264

#1393655
LARRY R CRANE & JANICE R
CRANE JT TEN
4478 SUNNYMEADE AVE
BURTON    MI    48519-1264

#1393656
LARRY R CRUZ
1411 SOUTH ORCHARD
JANESVILLE    WI    53546-5464

#1393657
LARRY R CUMMINGS
1735 COVELL RD
BROCKPORT NY    14420-9732

#1393658
LARRY R DARNER
3820 LEFEVRE DR
KETTERING    OH    45429-3338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393659
LARRY R DIETZ
1354 MALCOLM
WATERFORD MI    48327-4126

#1393660
LARRY R DURRANCE
7281 ST CLAIR ROAD
ST JOHNS    MI    48879-9138

#1393661
LARRY R EUDY
316 N DEERFIELD
LANSING    MI    48917-2909

#1393662
LARRY R FISHER
27731 JOY ROAD
WESTLAND   MI    48185-5525

#1393663
LARRY R FREEMAN
2 STERLING LANE
NEWPORT   PA    17074-8832

#1393664
LARRY R GIFFORD
702 LANGLEY BLVD
CLAWSON  MI    48017-1386

#1393665
LARRY R GLIDDEN
611 REED CT
GREENWOOD IN    46143-8429

#1393666
LARRY R GONZALEZ
3041 DOYLE RD
OAKLEY    CA    94561-2841

#1393667
LARRY R HARTLEY AS CUST FOR
JULIE ANN HARTLEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
2610 REGATTA LANE
DAVIS    CA    95616-4406

#1393668
LARRY R HARTLEY AS CUSTODIAN
FOR CINDY SUE HARTLEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
5021 COWELL BLVD
DAVIS    CA    95616-4406

#1393669
LARRY R HOLLAND
11710 MANDAIRN FOREST DR
JACKSONVILLE   FL    32223-1798

#1393670
LARRY R HOLLAND & MINA M
HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE   FL    32223-1798

#1393671
LARRY R HOOVER
544 WILDFLOWER CT
ANDERSON   IN    46013

#1393672
LARRY R HORNBECK
5021 E 53RD ST PARKWAY
ANDERSON   IN    46013-2918

#1393673
LARRY R HUTCHINGS
769 PINE SHORES CIRCLE
NEW SMYRNA BEACH  FL    32168-6176

#1393674
LARRY R HUTCHINSON
11109 WYNNS DRIVE
PINCKNEY   MI    48169-8111

#1393675
LARRY R JACQUES
208 TERRACE ST
FLUSHING   MI    48433-2117

#1393676
LARRY R JEFCOAT
2842 HWY 29N
SOSO   MS    39480

#1393677
LARRY R JOHNSON
G3256 AUGUSTA ST
FLINT   MI    48532-5112

#1393678
LARRY R KANE CUST GREGORY A
KANE UNDER UNIF GIFTS TO MIN
ACT
140 S DEARBORN ST
CHICAGO   IL    60603-5202

#1393679
LARRY R KIMBALL
15102 EAST 38TH ST
INDEPENDENCE  MO    64055-3522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393680
LARRY R KIRK
118 TOBIAS RD
BERNVILLE    PA    19506-9338

#1393681
LARRY R KIRSCH
67 STUTZMAN RD
BOWMANSVILLE NY    14026-1047

#1393682
LARRY R KONIECZKA
233 MAVERICK LN
LAPEER    MI    48446-8758

#1393683
LARRY R KREMER & BONNIE
CROWSON JT TEN
10161 MERIDIAN ROAD
BANNISTER    MI    48807-9502

#1393684
LARRY R KREYER
1817 PARK AVE
BELOIT    WI    53511-3537

#1393685
LARRY R LAURIA
1565 SOUTH NOLET ROAD
MUNGER  MI    48747-9757

#1393686
LARRY R LINDLEY
2218 S INDIANA AVE
KOKOMO  IN    46902-3347

#1393687
LARRY R MALONE
15288 BRANT RD BOX 6
BRANT  MI    48614-0006

#1393688
LARRY R MARTIN
13101 COUNTY ROAD J 13
MOUNTPELIER  OH    43543-9612

#1393689
LARRY R MATNEY
APT F
8048 CROSSING ROAD
INDIANAPOLIS    IN    46227-5899

#1393690
LARRY R MERSFELDER
4409 SULLIVAN
CINCINNATI    OH    45217-1716

#1393691
LARRY R MOORE
PO BOX 101
TRENT RIVER    ON    K0L2Z0
CANADA

#1393692
LARRY R MORRISON
10921 W HWY 52
VERSAILLES  MO    65084-4917

#1393693
LARRY R PARKER
3270 EAST FAIRVIEW RD SW
STOCKBRIDGE  GA    30281-5604

#1393694
LARRY R PASERBA
212 MADISON AVE
CUYAHOGA FALLS    OH    44221-1408

#1393695
LARRY R PATTERSON
1550 OLD 27 LOT 283
CLEWISTON  FL    33440-5344

#1393696
LARRY R PHILLIPPI
171 DOVENSHIRE DRIVE
FAIRFIELD GLADE    TN    38558-8899

#1393697
LARRY R POBOCIK
1452 W MAPLE AVENUE
FLINT  MI    48507-5614

#1393698
LARRY R POOL
8419 STONEWALL DR
INDIANAPOLIS    IN    46231-2558

#1393699
LARRY R POPE
320 MALIBU CANYON DR
COLUMBIA  TN    38401-6800

#1393700
LARRY R POWERS
135 HEATHERSETT DRIVE
FRANKLIN  TN    37064-4920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393701
LARRY R PRESTON
5902 N GLENMOOR LANE
JANESVILLE    WI    53545-9614

#1393702
LARRY R PRICE
4426 LYTLE ROAD
CORUNNA  MI    48817-9592

#1393703
LARRY R REISING
1841 TAMARAC CT
WESTLEYCHAPEL    FL    33543

#1393704
LARRY R RYDER
9281 SW 102 PLACE
OCALA    FL    34481-9542

#1393705
LARRY R SCHEERENS
18 SUNNYSIDE LN
NORTH CHILI    NY    14514-1126

#1393706
LARRY R SCHULTE
13800 WEST GRAND RIVER
EAGLE    MI    48822-9601

#1393707
LARRY R SHAVER
274 E LIVINGSTON
HIGHLAND    MI    48356-3100

#1393708
LARRY R SHAVER & CAROL A
SHAVER JT TEN
274 E LIVINGSTON
HIGHLAND    MI    48356-3100

#1393709
LARRY R SHERMAN
64 COVERED WAGON TRAIL
WEST HENRIETTA    NY    14586-9709

#1393710
LARRY R SHIMMELL
11315 HILLSIDE DR
PINKNEY    MI    48169-9753

#1393711
LARRY R SIMMONDS
9816 DITCH RD
CHESANING    MI    48616-9705

#1393712
LARRY R SMITH
H C R 81 BOX 96
NEEDMORE    PA    17238-9506

#1393713
LARRY R STRIMPLE
1458 KELSO BLVD
WINDERMERE    FL    34786-7504

#1393714
LARRY R STUHRBERG
811 E SILVER LAKE ROAD
LINDEN    MI    48451-9002

#1393715
LARRY R STURGELL
770 NORWICH RD
VANDALIA    OH    45377-1630

#1393716
LARRY R SWINK
9604 W MUNCIE STREET
SELMA    IN    47383

#1393717
LARRY R TAYLOR &
MARY L TAYLOR JT TEN
7510 BRENEL
CONCORD TWP  OH    44060-7250

#1393718
LARRY R THOMPSON
4423 WESTWOOD LANE
SARASOTA    FL    34231-3459

#1393719
LARRY R TIDWELL
200 CINDY STREET SOUTH
KELLER    TX    76248-2340

#1393720
LARRY R VERNER
4361 PLANTATION TRAIL
BELLBROOK  OH    45305-1475

#1393721
LARRY R WALLIS
648 S ELBA RD
LAPEER    MI    48446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393722
LARRY R WATERHOUSE
922 PEGGOTY CIRCLE
OSHAWA    ON    L1K 2G5
CANADA

#1393724
LARRY R WEAVER
5950 BUTTONWOOD DR
NOBLESVILLE    IN    46060-9129

#1393725
LARRY R WOOD
1405 CRAWFORD
DEFORD    MI    48729

#1393726
LARRY R WOODMAN
2340 MAGUIRE N E
GRAND RAPIDS    MI    49525-9604

#1393727
LARRY R WRIGHT
20 TERRELL DR
WASHINGTON CROSSIN    PA    18977-1175

#1393728
LARRY R ZELLER
405 S 24 ST
LEXINGTON    MO    64067-1918

#1393729
LARRY RATLIFF
112 BYRON NELSON
STEPHENVILLE    TX    76401-5919

#1393730
LARRY REAUME
2494 BUCKINGHAM DRIVE
WINDSOR    ON    N8T 2B5
CANADA

#1393731
LARRY REED HOLLAND & MINA M
HOLLAND JT TEN
11710 MANDAIRN FOREST DR
JACKSONVILLE    FL    32223-1798

#1393732
LARRY RICHARDSON
728 NEW HAMPSHIRE AVE
LAKEWOOD    NJ    08701

#1393733
LARRY ROBERT SMITH
ROUTE 4 BOX 15
ANADARKO    OK    73005-9403

#1393734
LARRY ROCCISANA & ALICE
ROCCISANA JT TEN
5140 MAMONT RD
MURRYSVILLE    PA    15668-9323

#1393735
LARRY ROME
215 GRANDVIEW DR
GLASTONBURY    CT    06033-3943

#1393736
LARRY RONALD CHAFFIN
22005 VILLAGE CT
WOODHAVEN MI    48183-3750

#1393737
LARRY ROSS MILLER
3922 DUNDEE DR
INDIANAPOLIS    IN    46237-1323

#1393738
LARRY S BARTOS
1044 OAK TREE LN
BLOOMFIELD HILLS    MI    48304-1176

#1393739
LARRY S CRAIN
5690 TAMARIX LN
SAGINAW    MI    48603-2812

#1393740
LARRY S DALTON & AUDREY A
TINDALL JT TEN
5000 GARDEN AVE
WEST PALM BCH    FL    33405-3116

#1393741
LARRY S EIDE
BOX 1588
MASON CITY    IA    50402-1588

#1393742
LARRY S FINLEY
297 HAMILTON RD
BELLVILLE    OH    44813-9370

#1393743
LARRY S GOULD
2918 WRIGHT ST
PORT HURON    MI    48060-8529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393744
LARRY S GREER & CAROL A
GREER JT TEN
5501 192ND AVE E
SUMNER   WA   98390-8962

#1393745
LARRY S HEDRICK
9404 PARKWOOD N
DAVISON   MI   48423-1713

#1393746
LARRY S INAMINE &
GLADYS K INAMINE TR
INAMINE JOINT TRUST
UA 02/15/92
2134 APIO LANE
HONOLULU   HI   96817-1762

#1393747
LARRY S JONES
534 THOMSON ST
FLINT   MI   48503

#1393748
LARRY S JONES
830 CRANDALL AVE
YOUNGSTOWN OH   44510-1215

#1393749
LARRY S KAYANEK
7519 LEMON ROAD
BANCROFT   MI   48414-9430

#1393750
LARRY S KEITH
1220 EAST SEMINOLE
MCALESTER   OK   74501-6056

#1393751
LARRY S MC CRARY
511 HILDALE
DETROIT   MI   48203-4565

#1393752
LARRY S MERKLE
7880 SALT ROAD
CLARENCE   NY   14032-9205

#1393753
LARRY S MIHALKO
33730 HUNTERS POINTE
FARMINGTON HILLS   MI   48331-2721

#1393754
LARRY S WEHNER
5797 BIRCHREST DR
SAGINAW   MI   48603-5902

#1393755
LARRY S WOLFORD
RD 1 BOX 128
HARTLY   DE   19953-9801

#1393756
LARRY S YUHASZ
42 E PINELAKE DR
WILLIAMSVILLE   NY   14221-8311

#1393757
LARRY SAHR
BOX 1506
BRIDGEPORT   MI   48722-1506

#1393758
LARRY SATTERTHWAITE
82 ELYSIAN FIELDS DR
OAKLAND   CA   94605-4938

#1393759
LARRY SAWYERS DAVIS
530 SAN MARCO DR
FT LAUDERDALE   FL   33301-2546

#1393760
LARRY SCHIEBER
517 SYCAMORE DRIVE
CIRCLEVILLE   OH   43113-1137

#1393761
LARRY SCHINDLER & ETHEL
SCHINDLER JT TEN
916 LAMERTSON
SILVER SPRING   MD   20902-3039

#1393762
LARRY SCOTT HILL
1070 LASK DR
FLINT   MI   48532-3633

#1393763
LARRY SELAYA
N 6604 VICTOR ST
SPOKANE   WA   99208

#1393764
LARRY SIMONENKO
8783 MARGO
BRIGHTON   MI   48114-8941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393765
LARRY SINGER CUST ERIC
SINGER UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
34294 GLOUSTER CIRCLE CT
FARMINGTON HILLS     MI     48331

#1393766
LARRY SNYDER
696 KINDERHAVEN RD
ARNOLD    MD    21012-1155

#1393767
LARRY SOBEL &
DALE SOBEL JT TEN
49 LINDA LN
N BABYLON    NY    11703-1009

#1393768
LARRY SOJI NAKANISHI
4667 FLAMINGO PARK CT
FREMONT   CA    94538-4035

#1393769
LARRY SOWDER
6061 BARTLETTSVILLE RD
BEDFORD   IN    47421

#1393770
LARRY SPILBELER
2520 ROCKCREEK DRIVE
BLOOMINGTON   IN    47401-6824

#1393771
LARRY SPURR & CAROL SPURR JT TEN
11126 PARRISH AVE
CEDAR LAKE    IN    46303-9254

#1393772
LARRY STARNER
60 SWAINFORD DRIVE
NEWARK   OH    43056-1225

#1393773
LARRY STEVE VASSEY
BOX 739
UNA    SC    29378

#1393774
LARRY STEYERMAN
160 WALKER DRIVE
MARY ESTHER    FL    32569

#1393775
LARRY STILES
6717 MT HOLLY RD
WAYNESVILLE    OH    45068-9184

#1393776
LARRY STRONG & LANA STRONG JT TEN
143 EMILIA CIRCLE S
ROCHESTER  NY    14606-4611

#1393777
LARRY T BRANTLEY
3120 SAN ANDREAS DR
UNION ST    CA    94587-2717

#1393778
LARRY T CARTER
1935 BENSON DRIVE
DAYTON   OH    45406-4405

#1393779
LARRY T CHARNESKY
1265 CONSER DRIVE
SALEM    OH    44460-4117

#1393780
LARRY T DAVIS
204 BATTLE AVE
FRANKLIN    TN    37064-3517

#1393781
LARRY T FINKBEINER & NANCY
FINKBEINER JT TEN
1540 WETTERS RD
KAWKAWLIN   MI    48631-9478

#1393782
LARRY T HARRISON
15811 BRANDT
ROMULUS   MI    48174-3210

#1393783
LARRY T HILBURN
3402 CUBA BLVD
MONROE   LA    71201-2045

#1393784
LARRY T HILBURN &
PATRICIA A HILBURN JT TEN
3402 CUBA BLVD
MONROE   LA    71201-2045

#1393785
LARRY T JOHNSON
301 EAST GRAND
GALLATIN   MO    64640-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393786
LARRY T JONES
7897 BANNER
TAYLOR    MI    48180-2146

#1393787
LARRY T KELLER
4828 STURBRIDGE LN
MEMPHIS    TN    38141-8550

#1393788
LARRY T KONYVES &
MARILYN C KONYVES JT TEN
1224 CLOVERNOOK AVE
BENSALEM  PA    19020-5254

#1393789
LARRY T LEGUE
4770 S SHERIDAN
VASSAR    MI    48768-8932

#1393790
LARRY T MATTHEWS &
NANCY H MATTHEWS TR
THE MATTHEWS JOINT LIVING
TRUST UA 04/30/96
11 SAVOY DR
ST LOUIS    MO    63367-1117

#1393791
LARRY T NEELY
RR 1 BOX 52D
WHITELAND    IN    46184-9719

#1393792
LARRY T NOE
3410 APPLEWOOD
LINCOLN PARK    MI    48146-4602

#1393793
LARRY T NOEL
1332 S AIRPORT RD
SAGINAW  MI    48601-9483

#1393794
LARRY T PATTERSON
350 MAXWELL RD
INDIANAPOLIS    IN    46217-3438

#1393795
LARRY T SINGLETON
3883 RAINTREE DRIVE
TROY    MI    48083-5348

#1393796
LARRY T SMITH
3915 PARAGON ROAD
MARTINSVILLE    IN    46151-9461

#1393797
LARRY T WING
BOX 23
DANSVILLE    MI    48819-0023

#1393798
LARRY THORNSBERY
2157 GATES AVE
STREETSBORO  OH    44241-5815

#1393799
LARRY TRIMBLE
279 FIRST STREET S W
WARREN   OH    44485-3821

#1393800
LARRY V GUMAER
192 MAY RD
POTSDAM  NY    13676-3205

#1393801
LARRY V HALL
1720 LENORA TERRACE
GRAND RAPIDS    MI    49504-4944

#1393802
LARRY V JOHNSON
109 HAVERHILL COVE
RAYMOND  MS    39154-8809

#1393803
LARRY V LOFTON
9536 S PRAIRIE AVE
CHICAGO    IL    60628-1419

#1393804
LARRY V ODER
14200 188TH PL NE
WOODINVILLE    WA    98072-9345

#1393805
LARRY V POWELL
R R 1 BOX 116
GREENTOWN IN    46936-9801

#1393806
LARRY V PUCKETT
BOX 99
TALMO    GA    30575-0099

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1393807
LARRY V SCHELL
114 WESSEX COURT
READING    PA    19606

#1393808
LARRY V SNIDER
6810 VINTAGE DR
HUDSONVILLE    MI    49426-9241

#1393809
LARRY V YOUNGER
5411 CHARLESTON DRIVE
DUNWOODY    GA    30338-6468

#1393810
LARRY VICTOR GUMAER &
CAROLENE E GUMAER JT TEN
192 MAY RD
POTSDAM    NY    13676-3205

#1393811
LARRY VOORHIES SR
8548 LEMON RD
BANCROFT    MI    48414-9500

#1393812
LARRY W ATHERTON
5104 RAYMOND AVE
BURTON    MI    48509-1934

#1393813
LARRY W BACK
6924 BEATTYVILLE RD
JACKSON    KY    41339-9115

#1393814
LARRY W BARNES
6729 AUTUMN GLEN DR
W CHESTER    OH    45069-4708

#1393815
LARRY W BEALS
21595 DUNBAR RD
SHERIDAN    IN    46069-9726

#1393816
LARRY W BEALS & FOSTINE
BEALS JT TEN
21595 DUNBAR RD
SHERIDAN    IN    46069-9726

#1393817
LARRY W BENNETT
1604 N BUCKEYE RD
MUNCIE    IN    47304-9681

#1393818
LARRY W BOLEN
7406 FOREST PARK DR
INDIANAPOLIS    IN    46217-4131

#1393819
LARRY W BOONE CUST MATTHEW B
BOONE UNIF GIFT MIN ACT
TENN
973 WEST TREE DR
COLLIERVILLE    TN    38017-1326

#1393820
LARRY W BRASHER
642 LAKEWOOD DRIVE
LAKE SAINT LOUIS    MO    63367-1311

#1393821
LARRY W BRASHER & BARBARA P
BRASHER JT TEN
642 LAKEWOOD DRIVE
LAKE SAINT LOUIS    MO    63367-1311

#1393822
LARRY W BROUWER
0-6881 W OLIVE RD
HOLLAND    MI    49424-8470

#1393823
LARRY W BUCHANAN
2116 LYNN DR
KOKOMO    IN    46902-6506

#1393824
LARRY W BUCK INTERESTS LTD
3 LORRIE LAKE LANE
HOUSTON    TX    77024-7119

#1393825
LARRY W CLEAVER
4335 BECKETT PL
SAGINAW    MI    48603-2005

#1393826
LARRY W CORKE
13819 ROOT RD
ALBION    NY    14411-9522

#1393827
LARRY W COUCH
3315 COUNTY RD 940
CULLMAN    AL    35057-5843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1393828
LARRY W COX
42 LINDEN AVE
DAYTON   OH     45403-1944

#1393829
LARRY W CUMMINS
608 N MANHATTAN AVE
MUNCIE    IN     47303-4206

#1393830
LARRY W CURL
3047 N RACEWAY RD
INDIANAPOLIS     IN     46234-1643

#1393831
LARRY W DAVIS
1909 PROSPECT RD
LAWRENCEVILLE   GA     30043-2763

#1393832
LARRY W DAVIS
6289 WEST 100 SOUTH
NEW PALESTINE    IN     46163-9799

#1393833
LARRY W DEMITTER
1045 ANGELRIDGE
PECK   ID    83545-9702

#1393834
LARRY W DISE
1590 FROMM
SAGINAW   MI     48603-4406

#1393835
LARRY W DOYLE
BOX 237
ALBERTON   NC     28508-0237

#1393836
LARRY W EATON
4997 SHIELDS RD
LEWISBURG   OH    45338-8007

#1393837
LARRY W ETHERIDGE
1175 VZCR 2317
CANTON   TX     75103

#1393838
LARRY W FILLMORE
10247 S VAN VLEET ROAD
GAINES   MI     48436-9780

#1393839
LARRY W FISBECK
1924 GREENWOOD
NEWCASTLE   OK     73065-5754

#1393840
LARRY W FLOWERS
2113 NICHOLBY DRIVE
WILMINGTON   DE     19808-4230

#1393841
LARRY W FREEMAN
340 GENEVA
NORTHLAKE   IL     60164-1807

#1393842
LARRY W FRENCH
R 3 BOX 236 A
BROOKSVILLE   KY     41004-9560

#1393843
LARRY W GALBRAITH
12451 N LINDEN RD
CLIO    MI     48420-8240

#1393844
LARRY W HAAS
2630 MEYETTE RD
PINCONNING   MI     48650-8304

#1393845
LARRY W HALL
17209 LAFAYETTE TRAILS DR
GLENCOE   MO     63038-1390

#1393846
LARRY W HAMMOND
3411 SOUTH RIVER ROAD
FRANKLIN   GA     30217-6621

#1393847
LARRY W HANES
6544 SW ORE RD
LATHROP   MO     64465-8212

#1393848
LARRY W HARRISON
1056 UNION POINT RD
CRAWFORD GA    30630-2632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1393849
LARRY W HILL
4155 E BLUE RIDGE RD
SHELBYVILLE    IN    46176-5000

#1393850
LARRY W HOLLOWAY
10213 S 250 E
MARKLEVILLE    IN    46056-9725

#1393851
LARRY W HUDSON
BOX 431
PERRYVILLE    MO    63775-0431

#1393852
LARRY W HUMPHREY
599 BACON FLATS
PEEBLES    OH    45660-9708

#1393853
LARRY W HUNDLEY
3432 CRANDON DR
DAVISON    MI    48423-8588

#1393854
LARRY W JACOBSON
456 GARLAND DR
NILES    OH    44446-1107

#1393855
LARRY W KININMONTH
2712 S ROENA
INDIANAPOLIS    IN    46241-5724

#1393856
LARRY W LEE
4420 HEDGETHORN CT
BURTON    MI    48509-1215

#1393857
LARRY W LEE & JOYCE L LEE JT TEN
4420 HEDGETHORN COURT
BURTON    MI    48509-1215

#1393858
LARRY W LUTZ & MARGARET LUTZ JT TEN
RD 1
VOLANT    PA    16156-9801

#1393859
LARRY W MAGAW
BOX 203
HOLLY    MI    48442-0203

#1393860
LARRY W MANBECK &
ROSE M MANBECK JT TEN
340 ORCHARD ROAD
FLEETWOOD    PA    19522-9024

#1393861
LARRY W MARTIN
915 MIZE RD
BELTON    SC    29627

#1393862
LARRY W MASHBURN
3054 PATTON RD
GRIFFIN    GA    30224-7392

#1393863
LARRY W MCKENZIE
760 WAYSIDE RD
CARROLLTON    GA    30116-6627

#1393864
LARRY W MEACHAM SR
BOX 152
FLUSHING    MI    48433-0152

#1393865
LARRY W MESNARD
15621 EL PASO DR
FENTON    MI    48430-1613

#1393866
LARRY W MILLS
HC 2 BOX 530
SATSUMA    FL    32189-9653

#1393867
LARRY W MOBLEY
115 LAKEWOOD DR
OCILIA    GA    31774-3724

#1393868
LARRY W MOLSEED
128 KENNETH ST
SANTA CRUZ    CA    95060-2456

#1393869
LARRY W MORGAN
BOX 33 HWY 41
ADDISON    AL    35540-0033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1393870
LARRY W MYERS
7886 WALNUT STREET
BOARDMAN OH   44512-4791

#1393871
LARRY W NALETT
4504 S. LOUND RD
SHERDIAN   MI       48884

#1393872
LARRY W NORMAN & JACQUELYN P
NORMAN JT TEN
429 ROCK DR
CHESAPEAKE   VA   23323-4223

#1393873
LARRY W NULL
1804 S OAK LAWN DR
ST ANNE    IL     60964-5322

#1393874
LARRY W OKONIEWSKI
4858 W LAKE RD
LAPEER   MI    48446-9039

#1393875
LARRY W ORAM
7889 CHARRINGTON DR
CANTON   MI    48187-1859

#1393876
LARRY W PARKER &
RUTH PARKER JT TEN
433 S CONCORD AVE
WATERTOWN  WI    53094-7307

#1393877
LARRY W PEMBERTON
17 PATTY ANN
PONTIAC   MI    48340-1260

#1393878
LARRY W PHILLIPS &
MINA F PHILLIPS JT TEN
1418 E 7TH STREET
ANDERSON  IN    46012-3421

#1393879
LARRY W PHILO
407 MAPLEGROVE DR
FRANKLIN    TN    37064-5121

#1393880
LARRY W PLATT
884 THREE CHOPT RD
MANAKIN SABOT   VA    23103-2150

#1393881
LARRY W PULLIAM
701 PHEASANT ROAD
HARRISONVILLE   MO    64701-2815

#1393882
LARRY W RENNINGER
25 BRIDLE ROAD
NEW MILFORD   CT    06776

#1393883
LARRY W RERICK
322 S L ST
LAKE WORTH   FL    33460-4514

#1393884
LARRY W REYNOLDS
2315 HARRINGTON
ATTICA    MI    48412-9215

#1393885
LARRY W ROSENCRANS
3364 RUTLEDGE HILL RD
HILLSBORO    TN    37342-3837

#1393886
LARRY W SCHNELL
10795 EASTON RD
NEW LOTHROP  MI    48460-9714

#1393887
LARRY W SCOTT
7684 E 600 SOUTH
MORRISTOWN  IN    46161-9404

#1393888
LARRY W SMITH
RR 1 BOX 245
ADRIAN   MO    64720-9720

#1393889
LARRY W SOUTAR
8904 WEST 500 SOUTH
RUSSIAVILLE   IN    46979

#1393890
LARRY W STOKOE AS CUSTODIAN
FOR PAMELA A STOKOE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
9830 UNION ST
SCOTTSVILLE   NY    14546-9718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393891
LARRY W STOLZENBERG
6172 GODFREY RD
BURT   NY   14028-9756

#1393892
LARRY W STURGEON
6011 THOMAS RD
INDIANAPOLIS   IN   46259-1045

#1393893
LARRY W TAYLOR
8657 W 200S
RUSSIAVILLE   IN   46979-9730

#1393894
LARRY W THOMPSON
3541 HAMILTON PL
ANDERSON   IN   46013-5271

#1393895
LARRY W TROUT
2093 W US 36
PENDLETON   IN   46064

#1393896
LARRY W WEBB
624 ROOME CT
FLINT   MI   48503-2249

#1393897
LARRY W WEBB
7367 GALE RD
GRAND BLANC   MI   48439-7400

#1393898
LARRY W WEBSTER
BOX 47
SCHOOLEYS MOUNTAIN   NJ   07870-0047

#1393899
LARRY W WHEATLEY
202 SMOKEY DR
COLUMBIA   TN   38401-6125

#1393900
LARRY W WOEHLKE TR LARRY WOEHLKE &
MARTHA WOEHLKE TRUST U/A DTD
9/25/02 21531 HOMER
DEARBORN   MI   48124

#1393901
LARRY WALKER
12492 FOREST ROAD
HUNTSBURG   OH   44046-9737

#1393902
LARRY WALL LENTZ &
K GAY LENTZ JT TEN
47470 BARBARA
MACOMB TWP   MI   48044-2408

#1393903
LARRY WATKINS
7837 DIXBORO RD
SOUTH LYON   MI   48178-7008

#1393904
LARRY WAYNE WHISTLER
PO BOX 24206 BOX 24206
INDIANAPOLIS   IN   46224-0206

#1393905
LARRY WEINER CUST TODD
WEINER UNIF GIFT MIN ACT
KAN
11201 MEADOW
LEAWOOD   KS   66211-3077

#1393906
LARRY WHIPKER
300 S HINMAN
COLUMBUS   IN   47201-6929

#1393907
LARRY WHITE
981 N SNYDER RD
TROTWOOD   OH   45427-1429

#1393908
LARRY WHITE &
EVA A WHITE JT TEN
981 N SNYDER RD
TROTWOOD   OH   45427-1429

#1393909
LARRY WIESE
8885 38TH AVE NE
ALTOONA   IA   50009-8707

#1393910
LARRY WIESE & MARGARET WIESE JT TEN
8885 38TH AVE NE
ALTOONA   IA   50009-8707

#1393911
LARRY WILLIAMS
14088 APRIL LANE
WAREN   MI   48093-3281

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1393912
LARRY WITT
5997 KNAPP RD
RAVENNA   OH   44266-8809

#1393913
LARRY ZEHNDER
16904 E 42ND TER S
INDEPENDENCE   MO   64055-1992

#1393914
LARRY ZIMMERMAN AS CUSTODIAN
FOR HELAYNE ZIMMERMAN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1110 JULIEN CT
YREKA   CA   96097

#1393915
LARRY ZIMMERMAN AS CUSTODIAN
FOR TERRY ZIMMERMAN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1110 JULIEN CT
YREKA   CA   96097

#1393916
LARS J FISCHER
2002 PEPPERCORN RD
DERBY   KS   67037-3133

#1393917
LARS JAMES PARKHURST
3060 S 58TH ST
LINCOLN   NE   68506-4029

#1393918
LARS NEIL PETERSON
4660 NW 5TH LN
BOCA RATON   FL   33431-4620

#1393919
LARS NELSON
1083 WOODBRIDGE ST
ST PAUL   MN   55117

#1393920
LARS P ERICKSON & LISA R
ERICKSON JT TEN
802 N 49TH AVENUE
OMAHA   NE   68132-2408

#1393921
LARS PETER ZABEL
APT 26
200 S MONROE
ALBION   MI   49224-1779

#1393922
LARS POINTER CUST
MAXIMILIAN POINTER
UNIF TRANS MIN ACT CA
BOX 8085
BIG FORK   MT   59911-8085

#1393923
LARS S WIERSMA
1320 BATEY PL
HARBOR CITY   CA   90710-1209

#1393924
LARSEN L GREGORY
984 TIMBER CREEK LN
GREENWOOD IN   46142-5064

#1393925
LARSON KING
411 LYNDA DRIVE
VIDALIA   GA   30474-4928

#1393926
LARUE A WELCH
3030 STATEN AVE APT 5
LANSING   MI   48910-3795

#1393927
LARUE GRAHAM BEST JR
218 KELSO COURT
CARY   NC   27511

#1393928
LARUE J CHOLOWSKY
148 CORTLANDT ST
CRUGERS   NY   10520

#1393929
LARUE MASON
8310 MARLOWE
DETROIT   MI   48228-2489

#1393930
LARUE T BENSON CUST
DANIEL E THOMPSON
UNIF TRANS MIN ACT FL
1321 FINEWOOD LANE
JACKSONVILLE   FL   32250

#1393931
LARVICK DISPOSAL
EMPLOYEE PROFIT SHARING PLAN
UA 02/01/84
1202 WILLOW
LAGRANDE   OR   97850-3821

#1393932
LARY D HORTON
7492 GREEN MEADOW LANE
CANTON   MI   48187

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1393933
LARY E PARKER
11672 UNION GROVE ROAD
UNION GROVE   AL    35175-8642

#1393934
LARY STEPHENS
10338 GREENSBOROST
DETROIT   MI    48224-2577

#1393935
LASALLE BANK N A TR
MONTY J HYMAN TRUST
U/A DTD 03/15/1974
135 S LA SALLE ROOM 1925
CHICAGO   IL    60603

#1393936
LASHAUNDA D BRADLEY
446 SEWARD ST
ROCHESTER   NY    14608-2849

#1393937
LASKARIS PONTIKOS
20-61 29TH STREET APT 1
ASTORIA   NY    11105-2514

#1393938
LASKER GLENN
3898 LEE HTS BLVD
CLEVELAND   OH    44128-1754

#1102445
LASLIE C BAER & LAURA V BAER TR
U/A DTD 12/12/2002
LASLIE C BAER & LAURA V BAER
LIVING TRUST
14 NOTTINGHAM WAY
FRANKFORD   DE    19945

#1393939
LASLIE C BAER TR LASLIE C BAER
LIVING TRUST U/A DTD 12/12/02
14 NOTTINGHAM WY
FRANKFORD   DE    19945

#1393940
LASLO BUDAI
Attn   MARY A BUDAI
MPT
9 FEDERAL ST
METUCHEN   NJ    08840-2814

#1393941
LASSIE CULLING ADAMS
1800 PLYMOUTH CT
DUBUGUE   IA    52003-7860

#1393942
LASSIE M WOOLDRIDGE
6855 JAMAICA RD
MIAMISBURG   OH    45342-1521

#1393943
LASSIE O LAPOLE
744 EAST CHANNEL DR
COLDWATER   MI    49036

#1393944
LASTER A DAWKINS
3891 WHIPPOORVILLE RD
WALNUT   MS    38683

#1393945
LASZLO J JUHASZ
791 GOSHEN ROAD
TORRINGTON   CT    06790-2638

#1393946
LASZLO NAGY
482 LAKE FOREST DR
ROCHESTER   MI    48309-2238

#1393947
LASZLO NANASI
37017 TAMARECK DRIVE
STERLING HEIGHTS   MI    48310

#1393948
LASZLO STUMPFHAUSER &
JANICE STUMPFHAUSER JT TEN
4045 SW PRAIRIE CREEK RD
BENTON   KS    67017-9072

#1393949
LASZLO TAKACS
4329 TOMBERRA WAY
DALLAS   TX    75220-7807

#1393950
LASZLO UR
675 OLD POST RD
EDISON   NJ    08817-4837

#1393951
LASZLO Z HELLER
127 LAIRD AVENUE
BUFFALO   NY    14207-1559

#1393952
LATANYA R JOHNSON
19302 HEALY ST
DETROIT   MI    48234-2154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1393953
LATASHA Y GIDDINGS
2506 WEDGLEA DR
101
DALLAS    TX    75211-2091

#1393954
LATHEN G DEFOOR
1607 ROBBINS AVE APT 29
NILES    OH    44446-3952

#1393955
LATHEN O CANNON
900 BAY ST
PONTIAC    MI    48342-1904

#1393956
LATHERYAN BERRY
45 FOREST AVENUE
CINCINNATI    OH    45220-1357

#1393957
LATIE N HARRIS
6842 STRATHMORE RD
RICHMOND    VA    23237-1125

#1393958
LATOGOS MCHANEY
187 EARLMORE
PONTIAC    MI    48341-2747

#1393959
LATRENA J HILL
3460 WALDON RD
LAKE ORION    MI    48360-1623

#1393960
LATRICIA D BROWN
21823 HIDDEN RIVER DR NO
SOUTHFIELD    MI    48075-1035

#1393961
LATROBE HOSPITAL
LATROBE    PA    15650

#1393962
LATTIE M MOORE
BOX 7676
WILMINGTON    NC    28406

#1393963
LAUDINE COOK
6812 AMMONS STREET
ARVADA    CO    80004

#1393964
LAUGHLIN HEALTH CARE FOUNDATION
1420 TUSCULUM BLVD
GREENEVILLE    TN    37745-4279

#1393965
LAUGHTON RISNER
806 OBERLIN DR
FAIRFIELD    OH    45014-2833

#1393966
LAUNCE WILLIAMS
13823 UTICA
ROBBINS    IL    60472-2139

#1393967
LAURA A BANKS
1508 WATERCREEK DR
NORTH LAS VEGAS    NV    89032-3104

#1393968
LAURA A BARTON
66600 DIAMOND RIDGE ROAD
HOMER    AK    99603-9229

#1393969
LAURA A BIRKENHAUER
1843 WHISPERING TRAILS
UNION    KY    41091-9539

#1393970
LAURA A CARRICO
14653 STONEWALL DR
SILVER SPRING    MD    20905-5857

#1393971
LAURA A CLARK
612 W BARNES AVE
LANSING    MI    48910-1421

#1393972
LAURA A COFFELL
9801 N OLIVER ST
VALLEY CENTER    KS    67147-8540

#1393973
LAURA A DUNEK
133 BETH CIRCLE
PLYMOUTH    WI    53073-2649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1393974
LAURA A ECCLES
3386 MEDFORD CT
TROY   MI    48084

#1393975
LAURA A FLOYD
2419 N 57TH TERRACE
KANSAS CITY   KS    66104-2814

#1393976
LAURA A HAUSMANN
1416 RUFFNER RD
ALEXANDRIA   VA    22302

#1393977
LAURA A HOFFMAN
21 ORMSBEE AVE
WESTERVILLE   OH    43081-1122

#1393978
LAURA A HUDAK
5248 SILVERWOOD COURT
WEST CHESTER   OH    45069-1070

#1393979
LAURA A HUDAK & RAYMOND L
HUDAK JT TEN
5248 SILVERWOOD COURT
WEST CHESTER   OH    45069-1070

#1393980
LAURA A HUGHLETT
203 KOSER RD
LITITZ   PA    17543-9270

#1393981
LAURA A JEFFREY
10831 WHITE OAK AVE
GRANADA HILLS   CA    91344-4615

#1393982
LAURA A JOHNSON
823 FIELDSTONE PARKWAY
JONESBORO   GA    30236

#1393983
LAURA A JOHNSTON
2338 PLEASANT VIEW DR
ROCHESTER HILLS   MI    48306-3145

#1393984
LAURA A LANMAN
268 LOCUST ST
HAMMOND   IN    46324-1417

#1393985
LAURA A LEONARD
624 KELLER PARK DRIVE
APPLETON   WI    54914-8545

#1393986
LAURA A MCCARTHY
2121 S OCEAN BLVD
204
POMPANO BEACH   FL    33062-8003

#1393987
LAURA A MCINTYRE
57 SKYLINE DR 8
BRAINTREE   MA    02184-1126

#1393988
LAURA A MELLOR
30 BAKER CIR
HILLSBOROUCH   NJ    08876-5213

#1393989
LAURA A MERCIER
69 BRACKETT ROAD
GORHAM   ME    04038-1807

#1393990
LAURA A MOLEK
2406 HENN-HYDE RD
CORTLAND   OH    44410-9446

#1393991
LAURA A MURPHY
14604 CARROLTON ROAD
ROCKVILLE   MD    20853-1917

#1393992
LAURA A RAPPAPORT & MICHAEL
RAPPAPORT JT TEN
1543 SUNSET PLAZA DR
L A   CA    90069-1343

#1393993
LAURA A RYBSKI
5258 S MCVICKER AVE
CHICAGO   IL    60638

#1393994
LAURA A SATORI
4128 HARBOUR DR
PALMYRA   NJ    08065-2121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1393995
LAURA A SIMMONS
4600 WOODWARD #205
DETROIT    MI    48201

#1393996
LAURA A WEIS
8214 NOTTINGHAM PKWY
LOUISVILLE    KY    40222-5538

#1393997
LAURA A WETZEL
5536 COUNTY LINE RD
KANSAS CITY    KS    66106-3105

#1393998
LAURA ALICE TIBI
112 STATE ROUTE 314 S
MANSFIELD    OH    44903

#1393999
LAURA ANGLEY WOOD
410 HAMMOND ST
BANGOR    ME    04401-4647

#1394000
LAURA ANN AGABEDIS TR
LAURA ANN AGABEDIS TRUST
UA 06/24/97
607 MADRID BLVD
PUNTA GORDA    FL    33950-7855

#1394001
LAURA ANN COLEMAN BIBLE
5201 MOUNTAIN CREEK RD
CHATTANOOGA    TN    37415-1607

#1394002
LAURA ANN ELMENDORF
5 SPRUCE CT
WOODGATE
DELMAR    NY    12054-2613

#1394003
LAURA ANN JANDRUCKO
10 HILL RD
GREENWICH    CT    06830

#1394004
LAURA ANN LENAWAY
4549 BUTLER
TROY    MI    48098-3557

#1394005
LAURA ANN MARKS
294 NO LAKE ANGELUS RD
AUBURN HILLS    MI    48326-1275

#1394006
LAURA ANN P SEGREST
630 MILLEDGE CIRCLE
ATHENS    GA    30606-4366

#1394007
LAURA ANN PALMER &
ROBERT R PALMER JT TEN
2006 DEER PATH TRAIL
COMMERCE TWP MI    48390

#1394008
LAURA ANN RAIMONDI
255 MORTIMER RD
GLENCOE    IL    60022-1919

#1394009
LAURA ANN SMITH PATTERSON
C/O LAURA ANN ROHM
123 N DOGWOOD LN
SAN ANTONIO    TX    78213-1906

#1394010
LAURA ANN STACKO
6950 RAVENSWOOD DRIVE
PARMA    OH    44129-6200

#1394011
LAURA ANN STRETCH GRIFFIN
291 N RIVER DR
PENNSVILLE    NJ    08070-1208

#1394012
LAURA ANN THOMAS
5405 RIDGE OAK DRIVE
AUSTIN    TX    78731-4815

#1394013
LAURA ANNE BEACH
173 NORTH MUNROE ROAD
TALLMADGE    OH    44278-2060

#1394014
LAURA ANNE GARNER
515 W END AE APT 15D
NEW YORK    NY    10024-4345

#1394015
LAURA ANNE SCOVILLE
21277 N LAKE
ZURICH ROAD
BARRINGTON    IL    60010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394016
LAURA ARNOLD MURPHY
2135 FOREST CLUB DR
ORLANDO    FL    32804-6507

#1394017
LAURA B BROVET
2112 MIRIAM
ARLINGTON    TX    76010-8011

#1394018
LAURA B BURGISS
400 MAYFAIR LANE
LOUISVILLE    KY    40207-1417

#1394019
LAURA B DAVIS
264 NORTHAMPTON
BFLO    NY    14208-2303

#1394020
LAURA B HAWKINS
1745 ALBANY
HOT SPRINGS    SD    57747

#1394021
LAURA B OBERKIRCHER
5217 COUNTRY PINES COURT
RALEIGH    NC    27616

#1394022
LAURA B SHELL
5232 RIMPARK LN
SAN DIEGO    CA    92124-1814

#1394023
LAURA B SMITH
109 UNIVERSITY ST BOX 322
SOUTH LYON    MI    48178-1515

#1394024
LAURA BARR LOUGEE TESTAMNTRY TR
LOUGEE A JAMES ET AL TTEE
C/O ARTHUR T LOUGEE
BOX 338
PARSONSFIELD    ME    04047-0338

#1394025
LAURA BEDORE & EDWARD A
BEDORE JT TEN
20130 COACHWOOD
RIVERVIEW    MI    48192-7885

#1394026
LAURA BENNETT
STEAMBURG    NY    14783

#1394027
LAURA BETH CRAWFORD
C/O LAURA CRAWFORD BUCKLEY
287 LIONS MOUTH RD
AMESBURY    MA    01913-5317

#1394028
LAURA BLANCHE GRAVES TR
LAURA BLANCHE GRAVES
LVG TRUST UA 1/14/98
11160 VILLAGE NORTH DR
APT 101 OAKWOOD
ST LOUIS    MO    63136-6159

#1394029
LAURA BLOUNT STEPHENSON
BOX 131
FLORA    MS    39071-0131

#1394030
LAURA BLUM
1619 26TH ST
MONROE    WI    53566

#1394031
LAURA BOSH WRATHALL
BOX 131100
ANN ARBOR    MI    48113-1100

#1394032
LAURA BURNHAM LOVE
175 S BROOKVIEW RD
NO WILKESBORO    NC    28659-8104

#1394033
LAURA C BECK &
JANET E PODGORSKI JT TEN
7831 WATER VALLEY CT
SPRINGFIELD    VA    22153-3017

#1394034
LAURA C GRANT
11005 RUNNING TIDE COURT
INDIANAPOLIS    IN    46236-8427

#1394035
LAURA C KEELEAN
5223 15TH AVE NORTH
ST PETERSBURG    FL    33710

#1394036
LAURA C KENDRICK
728 1/2 BLAKE AVE
GLENWOOD SPRINGS CO    81601-3422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394037
LAURA C MCDERMOTT
4578 14TH PL S
SALEM   OR   97302-2306

#1394038
LAURA C MOORE & JOSEPH L
MOORE JT TEN
35 HALSEY ROAD
HYDE PARK   MA   02136-3315

#1394039
LAURA C NIZNIK
44 ELGIN ST E
OSHAWA   ON   L1G 1T1
CANADA

#1394040
LAURA C PAGEL
777 W STROOP RD
KETTERING   OH   45429-1333

#1394041
LAURA C PRICE
4766 LOGAN ARMS DR
YOUNGSTOWN OH   44505-1217

#1394042
LAURA C ROSS
19467 HENRY ROAD
FAIRVIEW PARK   OH   44126-1637

#1394043
LAURA C SHUFELT
177 MANSION STREET
COXSACKIE   NY   12051-1004

#1102459
LAURA C STRAUS &
FRANK V STRAUS JT TEN
35528 LEON
LIVONIA   MI   48150-2549

#1394044
LAURA C STRAUS & FRANK V
STRAUS JT TEN
35528 LEON
LIVONIA   MI   48150-2549

#1394045
LAURA C STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT   SC   29466-7957

#1394046
LAURA C WOODRUFF
BOX 265
FARMINGTON   MI   48332-0265

#1394047
LAURA CAROLAN &
SEAN CAROLAN JT TEN
910 ANTELOPE TRAIL
WINTER SPRINGS   FL   32708

#1394048
LAURA CAROLYN YOUNG TRENEER
512 BOLIN DR
TOPPENISH   WA   98948-1647

#1394049
LAURA CHRISTINE FALBO
APT 206
12000 W BLUEMOUND
MILWAUKEE   WI   53226-3854

#1394050
LAURA COMANDINI CUST JOSEPH
COMANDINI UNDER THE CT UNIF
GIFT MIN ACT
130 WENTWORTH ST
BRIDGEPORT   CT   06606-4151

#1394051
LAURA COMMACK KLOCK
3801 GRAIL
WICHITA   KS   67218-3005

#1394052
LAURA CRAVEN
54 PEARSALL PLACE
MERRICK   NY   11566-3329

#1394053
LAURA D BRABBS & JOHN BRABBS JT TEN
2062 WOODLAND PASS
BURTON   MI   48519-1324

#1102463
LAURA D COLLINS
1935 CALEB AVE
SYRACUSE   NY   13206

#1394054
LAURA D COOPER
1875 AUSTINTOWN WRN ROAD SW
WARREN   OH   44481-8649

#1394055
LAURA D EWALD
9213 WILLARD RD
MILLINGTON   MI   48746-9311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394056
LAURA D GLENN
3451 KOLMAR
CHICAGO    IL    60641-3823

#1394057
LAURA D GRISWOLD
BOX 227 RT 116
PURDYS    NY    10578

#1394058
LAURA D ILACQUA
1935 CALEB AVE
SYRACUSE   NY    13206

#1394059
LAURA D KENWORTHY
2618 WOODBERRY ROAD
BROOMALL   PA    19008

#1394060
LAURA D KOEHLER TR
GEORGE E KOEHLER & LAURA D KOEHLER
LIVING TRUST U/A DTD 06/12/96
1633 CLEVELAND AVE
WYOMISSING    PA    19610

#1394061
LAURA D MILLER
APT 140
19825 ARTHUR
HARPER WOODS  MI    48225-1852

#1394062
LAURA D REIDSEMA
350 NISTON RD
MOUNT AIRY    NC    27030-8604

#1394063
LAURA D TRAVIS
141 12TH ST NE APT 7
WASHINGTON   DC    20002

#1394064
LAURA DANIELS &
JOHN DANIELS JT TEN
8241 ALTO WAY DR
ALTO    MI    49302-9528

#1394065
LAURA DAVIES CODMAN
BOX 1558
MANCHESTER    MA    01944-0863

#1394066
LAURA DAVIES FERGUSON & JANE
D F CODMAN TRUSTEES U/W ANNA
K CODMAN
BOX 1558
MANCHESTER    MA    01944-0863

#1394067
LAURA DAVIS CUST AMY R
BRECKER UNIF GIFT MIN ACT
179 FRANKLIN ROAD
OAKDALE    NY    11769-2243

#1394068
LAURA DE CRISTOFARO
12 DEER HOLLOW DR
HOWELL    NJ    07731

#1394069
LAURA DEAN L WALKER
4 ASHBROOKE AVE
WOODSTOWN NJ    08098-1058

#1394070
LAURA DEAN P BATEZEL
535 WEXFORD HOLLOW RUN
ROSWELL   GA    30075-1490

#1394071
LAURA DEAN WINDLE
1348 GIBSON ROAD
LOVELAND   OH    45140-9476

#1102466
LAURA DELIKTA
A/C 1549693-E5
7301 SUPERIOR
CENTERLINE    MI    48357

#1394072
LAURA DENABURG
2222 WEDGEWOOD DR
UNION CITY    TN    38261

#1394073
LAURA DENISE BAILEY
3535 APOLLO DRIVE APT P250
METAIRIE    LA    70003-2408

#1394074
LAURA DIANE LEIGHTON
9069 LORALEIGH LN
FAIRFAX    VA    22031-2049

#1394075
LAURA DIOSSA CUST
JENNIFER DIOSSA
UNIF TRANS MIN ACT CA
980 SUNSET AVE
VENICE    CA    90291-2837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1394076
LAURA DRUMMOND SNELL
3718 CHEVY CHASE
HOUSTON    TX    77019

#1394077
LAURA DUNA &
ALBERT DUNA SR JT WROS
286 HONEYHOLE RD
DRUMS    PA    18222

#1394078
LAURA DUNN
804 ENGLEMAN PLACE
LOVELAND    CO    80538

#1394079
LAURA E ALLISON
211 ALTON WOODS DR
CONCORD    NH    03301-7840

#1394080
LAURA E AUSTIN
42 ACADEMY ST
SKANEATELES    NY    13152-1210

#1102467
LAURA E BURGER
19048 N 29TH ST
PHOENIX    AZ    85050

#1394081
LAURA E BURTON
11464 MOFFETT CT
FENTON    MI    48430-8810

#1394082
LAURA E CARPENTER
1627 WAGONER RD
PATRIOT    OH    45658-9243

#1394083
LAURA E CLAGETT
29253 CARDINAL LANE
GRAVOIS MILLS    MO    65037

#1394084
LAURA E CUMBERWORTH
1060 HAYFIELD RD
ROCHESTER HILLS    MI    48306-3947

#1394085
LAURA E DOWD-ROSKEY &
TRACY M ROSKEY JT TEN
36955 VALLEY VIEW
EASTLAKE    OH    44095-1327

#1394086
LAURA E FIRCZUK
4 DAISEY DR
DURHAM    NH    03824-3212

#1394087
LAURA E FORTINE
10 PINE CONE DRIVE
CANFIELD    OH    44406

#1394088
LAURA E FRYER
5288 WINDFLOWER CT
HILLIARD    OH    43026-9404

#1394089
LAURA E HERING
5950 HICKORY LANE
WASHINGTON    MI    48094-2730

#1394090
LAURA E HEYE
11 LAKEWOOD DRIVE
ROCHESTER    NY    14616-3937

#1394091
LAURA E IRWIN & DIANE E RUFFINO TRS
IRWIN FAMILY TESTAMENTARY TRUST
U/A DTD 06/24/2001
626 EAGLE PARKWAY
BROWNSBURG IN    46112

#1394092
LAURA E JARMON
38217 HURON POINTE
MOUNT CLEMENS  MI    48045-2836

#1394093
LAURA E KATZMAN
20618 PARK BEND DR
KATY    TX    77450-4214

#1394094
LAURA E KLISKEY
2183 STREETSBORO RD
HUDSON    OH    44236

#1394095
LAURA E LANTRY
623 COUNTY RT 42
FORT COVINGTON    NY    12937-1812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394096
LAURA E LAWSON
11351 NORBORNE
DETROIT      MI      48239-2153

#1394097
LAURA E MACDONALD &
KENNETH SCOTT MACDONALD JT TEN
17 SEAVIEW LA
NEWBURY  MA      01951

#1394098
LAURA E MARIANEK
560 LAMBOURNE RD
WORTHINGTON OH      43085-2419

#1394099
LAURA E MCNULTY
115 PARK PL
POMPTON LAKES   NJ      07442-1038

#1394100
LAURA E MILLER
2600 CROASDAILE FARM PKWY APT A-362
DURHAM   NC      27705

#1394101
LAURA E MINCKS
1737 W 14TH1
SPOKANE   WA      99204-4121

#1394102
LAURA E NANCE
7232 US HIGHWAY 158
STOKESDALE   NC      27357-9344

#1394103
LAURA E RUSCHAU
646 BURNTWOOD DR
BEAVERCREEK  OH      45430-1652

#1394104
LAURA E SIGMAN
169 GOODWIN AVE
STATEN ISLAND      NY      10314-2368

#1394105
LAURA E WERRY
1252 PIERCE
BIRMINGHAM   MI      48009-3651

#1394106
LAURA E WIEDEBUSCH TR
LAURA E WIEDEBUSCH REVOCABLE
LIVING TRUST
UA 11/11/96
7352 MACEDAY LAKE RD
WATERFORD  MI      48329-2622

#1394107
LAURA E WOOLLEY
1165 WENDY
ANN ARBOR   MI      48103-3175

#1394108
LAURA ELAINE GIBB
10000 BRICKER RD
BELDING     MI      48809-9002

#1394109
LAURA ELAINE GIBB & TERRY L
GIBB JT TEN
10000 BRICKER RD
BELDING      MI      48809-9002

#1394110
LAURA ELIZABETH DOMVILLE
6900 WINDTREE CIR
RALEIGH   NC      27612

#1394111
LAURA ELIZABETH WILDERMAN
PO BOX 224
WAPITI      WY      82450

#1394112
LAURA ELLEN MORDOFF
17921 MARSHALL MILL ROAD
HAMPSTEAD  MD      21074-2922

#1394113
LAURA ELLEN TOMASETTI
50 VOSE ST
FRAMINGHAM   MA      01702-8421

#1394114
LAURA ELLIS
1424 WHITTIER ROAD
VIRGINIA BEACH      VA      23454-1630

#1394115
LAURA ENO SMITH
BOX 322
SOUTH LYON   MI      48178-0322

#1394116
LAURA EVERSOLE
6880 W 100 N
GREENFIELD   IN      46140-9614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1394117
LAURA F BORGELT
11 BALBOA DRIVE
KINGS PARK    NY    11754-4405

#1394118
LAURA F STOLTE
1494 LINDEN ROAD
CHAMBERSBURG PA    17201-8809

#1394119
LAURA FLAX
245 W 104ST 8B
NEW YORK CITY    NY    10025-4279

#1394120
LAURA G CHIRA
6832 YOUNGSTOWN
HUDSONVILLE    MI    49426-9362

#1394121
LAURA G FORD
1022 ROCK RIDGE CT
PITTSBURGH    CA    94565-4347

#1394122
LAURA G LAUCKNER
50 NEW ST
WAYNE    NJ    07470

#1394123
LAURA G WESTER
10 STEVEN PLACE
SMITHTOWN    NY    11787-5423

#1394124
LAURA GALE PASSMORE
15425 COUNTY ROAD 1850
LUBBOCK    TX    79424-6553

#1394125
LAURA GALEN CASS
2801 VISTA ELEVADA
SANTA BARBARA    CA    93105-2230

#1394126
LAURA GEISINGER
244 STANAFORD ROAD
WINSTONSALEM    NC    27104-2723

#1394127
LAURA GRIFFITH RANSON
320 N LEXINGTON PKWY
DE FOREST    WI    53532-3005

#1394128
LAURA GROSS
C/O R HIGGINS
BOX 556
NORTH FALMOUTH    MA    02556-0556

#1394129
LAURA GRUNDY
1104 N EDGEWORTH AVENUE
ROYAL OAK    MI    48067-1563

#1394130
LAURA GUILLEN ROSS CUST
GERI GUILLEN ROSS
UNIF TRANS MIN ACT FL
2646 ADELE PLACE
LAKE MARY    FL    32746

#1394131
LAURA GUILLEN ROSS CUST GERI
GUILLEN ROSS UNDER THE FL
UNIF TRAN MIN ACT
2646 ADELE PLACE
LAKE MARY    FL    32746

#1394132
LAURA GWEN STERN
1728 MICHAEL WILLIAM ROAD
MERRICK    NY    11566-2522

#1394133
LAURA H HOLLISTER
40 EVANS WAY
UXBRIDGE    MA    01569

#1394134
LAURA H NELSON
2120 CHESTNUT ST
BALDWIN    NY    11510-2512

#1394135
LAURA H WILSON &
DANIEL L WILSON JT TEN
1495 GAINESBORO CT
WHEATON IL    60187

#1394136
LAURA HAHN
700 WILLOWBANK ST
BELLEFONTE    PA    16823-2821

#1394137
LAURA HAREL
140 WEST END AVE 18-C
N Y    NY    10023-6142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394138
LAURA HARSHBARGER OTWELL
5215 CORONADO DR
RALEIGH      NC      27609-5124

#1394139
LAURA HELEN TEDESCO
1916 SUNSET DR
ST JOSEPH      MI      49085-1757

#1394140
LAURA HELEN WESSON
204 BRIDGE STREET
ITHACA NY
ITHACA      NY      14850

#1394141
LAURA HESS
484 HIGH MEADOW CIRCLE
VALPARAISO      IN      46383-9741

#1394142
LAURA HOLMES
6915 HUNTERS GLEN
DALLAS      TX      75205-1161

#1394143
LAURA HOOVEN CUST JAMES
HOOVEN UNDER NJ U/G/T/M/A
2082 HEATHER RD
FOLCORFT      PA      19032-1609

#1394144
LAURA HUGHES SWARTZ
8288 COUNTY ROAD 149
FLINT      TX      75762

#1394145
LAURA I FINNEY
130 GREEN ST
FLINT      MI      48503-1032

#1394146
LAURA J AUSTIN
112 PRENTICE ST
LOCKPORT      NY      14094-2122

#1394147
LAURA J BARTLING
3491 SHADYWOOD DR
LAMBERTVILLE      MI      48144-9687

#1394148
LAURA J BRAMMERLO TR
ALLEN A BRAMMERLO TRUST
U/D/T DTD 10/26/93
605 BUSH ST
DEKALB      IL      60115-4031

#1394149
LAURA J BRAMMERLO TR LAURA J
BRAMMERLO TRUST U/D/T DTD 10/26/93
605 BUSH ST
DEKALB      IL      60115-4031

#1394150
LAURA J DALLACQUA
1757 EDINBOROUGH DR
ROCHESTER HILLS      MI      48306-3631

#1394151
LAURA J DALLACQUA &
JOHN R DALLACQUA JT TEN
1757 EDINBOROUGH DR
ROCHESTER HILLS      MI      48306-3631

#1394152
LAURA J FEREGRINO
330 HOWLAND AVE
CARY      NC      27513-4214

#1394153
LAURA J FOX
BOX 11108
BEVERLY HILLS      CA      90213-4108

#1394154
LAURA J HAWKINS
4854 THURLBY
MASON  MI      48854-9773

#1102476
LAURA J HEINRICH
530D GRAND ST APT 7A
NEW YORK      NY      10002-1254

#1394155
LAURA J HERON
19345 LITTLEFIELD
DETROIT      MI      48235-1255

#1394156
LAURA J JACOBS TR U/A DTD
01/31/94 THE LAURA A JACOBS
1994 REVOCABLE LIVING TRUST
122 FOREST VIEW DRIVE
SAN FRANCISCO      CA      94132-1445

#1394157
LAURA J KRAUSE
N28 W29803 SHOREWOOD RD
PEWAUKEE WI      53072-4214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1394158
LAURA J KRENKE
2495 FAIRVIEW BOILING SPRINGS RD
BOWLING GREEN   KY    42101-8029

#1394159
LAURA J LAWSON
1008 HILLSTON ARCH
CHESAPEAKE   VA    23322

#1394160
LAURA J LESSIN
1037 S STONE
LA GRANGE    IL    60525-2731

#1394161
LAURA J LUMMIS &
MICHAEL G LUMMIS JT TEN
924 SUNSET LANE
KALAMAZOO   MI    49008-2312

#1394162
LAURA J MC LAUGHLIN
BOX 304
GREENVILLE    MO    63944-0304

#1394163
LAURA J MEIER
91 CLAY ST APT 614
QUINCY    MA    02170-2741

#1394164
LAURA J MICHAEL
19571 PURNELL AVE
ROCKY RIVER    OH    44116-2724

#1394165
LAURA J MICHAEL CUST FOR
NATALIE LYNN MICHAEL UNDER
THE OH UNIF GIFTS TO MINORS
ACT
19571 PURNELL AVE
ROCKY RIVER    OH    44116-2724

#1394166
LAURA J MINOTTI
125 WOODVIEW DR
CORTLAND   OH    44410-1247

#1394167
LAURA J MORGAN
RR 2 BOX 330
TEMPLE    NH    03084-9749

#1394168
LAURA J MORRIS
2802 ST JOHNS AVE
APT 1
JACKSONVILLE    FL    32205-8252

#1394169
LAURA J OBER
UNIT 203
923 CALIFORNIA AVE
PITTSBURGH    PA    15202-2740

#1394170
LAURA J REEBEL
52 WESTVIEW AVE
HUBBARD   OH    44425-1959

#1394171
LAURA J RETAR & JOHN A
RETAR JT TEN
29431 VALLEY VIEW DR
WICKLIFFE    OH    44092-2030

#1394172
LAURA J ROSS
47883 FARMBROOK COURT
CHESTERFIELD TWP   MI    48051-3039

#1394173
LAURA J RUPP-GYORI
8861 LEE RD
BRIGHTON    MI    48116-2031

#1394174
LAURA J RUSSELL
4461 E 79TH ST
INDIANAPOLIS    IN    46250-1607

#1394175
LAURA J SCHLIENTZ
16701 ELSIENNA AVE
CLEVELAND   OH    44135-4255

#1102478
LAURA J SHEPHERD TR U/A
DTD 03/06/90 LAURA J
SHEPHERD REVOCABLE TR
2901 EMBASSY DRIVE
WEST PALM BEACH    FL    33401-1039

#1394176
LAURA J SIGGENS
35535 PALMER RD
WESTLAND   MI    48186-4243

#1394177
LAURA J SISSON
1147 A WEEKSVILLE RD
ELZABETH CITY    NC    27909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1394178
LAURA J STURAITIS & ARCH A
STURAITIS JT TEN
1515 N VICTORIA PARK RD
FORT LAUDERDALE    FL    33304-1319

#1394179
LAURA J WILLIAMS
1249 SOUTH CHAMPION
COLUMBUS  OH    43206-3029

#1394180
LAURA JANE EASTMAN
550 SARATOGA CIR E-103
NAPLES    FL    34104-8775

#1394181
LAURA JANUSZEK &
HELEN DICKAS JT TEN
18926 SHADYSIDE ST
LIVONIA    MI    48152-3271

#1394182
LAURA JEAN BERNECKER
2615 TRANSIT RD
NEWFANE  NY    14108-9502

#1394183
LAURA JEAN DICKERSON
9401 PERIO PL
TAMPA    FL    33612-7620

#1394184
LAURA JOAN JACKSON
207 CLAREMONT CIR
BROOKLYN  MI    49230-8472

#1102481
LAURA JULIAN
27 TANGLEWOOD DR
MERCERVILLE    NJ    08619-1423

#1394185
LAURA K COGSWELL
BOX 248A
NEWPORT  NH    03773-0248

#1394186
LAURA K GARDNER
2025 TOWNLINE CT
LAPEER    MI    48446-7786

#1394187
LAURA K HAGINS
BOX 318 TOWN MOUNTAIN ROAD
HAZARD  KY    41701-6685

#1394188
LAURA K MARTIN CUST JOSHUA B MARTIN
UNDER THE TX UNIF TRAN MIN ACT
8318 TWINING TRAIL LN
SUGAR LAND    TX    77479

#1394189
LAURA K NOWAKOWSKI
C/O MURPHY
14457 CHERRY RIDGE ROAD
CARMEL  IN    46033-9177

#1394190
LAURA K OKAMURA
BOX 827
KEALAKEKUA  HI    96750-0827

#1394191
LAURA K PARSONS
3079 OAK GROVE RD
WALLING    TN    38587-6118

#1102482
LAURA K PETTERSON &
DARWIN LANCIANO JT TEN
8616 JOHN CLAYTON MEM HWY
GLOUCESTER  VA    23061

#1394192
LAURA K REED
542 PEARSALL
PONTIAC    MI    48341-2663

#1394193
LAURA KATHLEEN HAYNES
540 SLANE TRACE
ROSWELL  GA    30076-4455

#1394194
LAURA KAWECKI HARDING
3624 TUCKAHOE RD
BLOOMFIELD VILLAGE    MI    48301-2456

#1394195
LAURA KAY RIVISTO
7340 165TH ST E
PRIOR LAKE    MN    55372-9316

#1394196
LAURA KAY WECKLER & EILEEN
WECKLER CLARE JT TEN
2401 MANCHESTER DR
CARROLLTON  TX    75006-2641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394197
LAURA KELLY KENNEDY
BOX 423
ROSWELL    NM    88202-0423

#1394198
LAURA KEMPNER
835 3RD AVENUE
FRANKLIN SQUARE    NY    11010-1836

#1394199
LAURA KIRSCH
Attn   LAURA SAFERSTEIN
28 CLINTON PLACE
WOODCLIFF    NJ    07675-1948

#1394200
LAURA KLOTZ
1319 FIR
EUDORA    KS    66025-9423

#1394201
LAURA L BATES
5036 92ND ST
NEWAYGO    MI    49337-9279

#1394202
LAURA L BRUMBAUGH
1512 FAIRWAY DR
KOKOMO    IN    46901-9780

#1394203
LAURA L BUSH
5015 WELCHANCE RD
MURFREESBORO TN    37127-8116

#1394204
LAURA L CHASE
311 E COURT ST
CAMBRIDGE    IL    61238-1306

#1394205
LAURA L CHERNOFF CUST HAROLD
K CHERNOFF UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
414 GREENE ST
CAMDEN    SC    29020-2704

#1394206
LAURA L CLARAHAN
31918 HIGHVIEW
FARMINGTON HILLS      MI    48334-1424

#1394207
LAURA L COATS
1250 RICHFIELD ST
AURORA    CO    80011

#1394208
LAURA L CONSTANCE
6505 NELSON RD
LOT 82
LAKE CHARLES    LA    70605-0486

#1394209
LAURA L DAVIS
2046 STEWART AVE
YOUNGSTOWN OH    44505-3715

#1394210
LAURA L DUNCAN
5600 KILDARE DR
RICHMOND    VA    23225

#1394211
LAURA L DYSERT
1627 MURRAY RD
DANVILLE    MI    48819-9753

#1394212
LAURA L FARRIS
3481 HUNTERS HILL
POLAND    OH    44514

#1394213
LAURA L FOX
7334 SELMA
FENTON    MI    48430-9015

#1394214
LAURA L GARBER
6314 42ND SW 205
SEATTLE    WA    98136-1869

#1394215
LAURA L GENEROK &
AMANDA J WEILAND JT TEN
112 CIRCLE R CT
HOT SPRINGS    AR    71901-9553

#1394216
LAURA L GILLAIN
11510 BRIARCLIFF
WARREN    MI    48093-2580

#1394217
LAURA L HANSEN
3230 ROSALIE ANN COURT
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1394218
LAURA L HERRICK
11232 STAGESTONE WAY
MANASSAS VA  20109-7620

#1394219
LAURA L HERRICK TR
UW MARJORIE A DERINGER
11232 STAGESTONE WAY
MANASSAS VA  20109-7620

#1394220
LAURA L HOFING
928 WEST STATE ST
TRENTON NJ  08618-5328

#1394221
LAURA L HUNTER
39159 FOREST CREEK DR
WESTLAND MI  48185-4604

#1394222
LAURA L KAUFMAN TOD
JOAN D KAUFMAN
SUBJECT TO STA TOD RULES
3100 CONNECTICUT AVE NW APT 124
WASHINGTON DC  20008

#1394223
LAURA L LOCASCIO
1305 CHURCH STREET
NORTHBROOK IL  60062-4503

#1394224
LAURA L MATHESON & DENNIS
MATHESON JT TEN
4056 E FARRAND RD
CLIO MI  48420-9131

#1394225
LAURA L MATTHEWS
20009 GREYDALE
DETROIT MI  48219-1226

#1394226
LAURA L MC NAMARA
20760 PRAIRIE BAPTIST RD
NOBLESVILLE IN  46060-9267

#1394227
LAURA L MCNAMEE
5722 W BEAVER CREEK DRIVE
POWELL TN  37849-4917

#1394228
LAURA L MENIG CUST
CHRISTOPHER T MENIG UNDER
THE MI UNIF GIFTS TO MINORS
ACT
4238 MEDOWLANE DR
BLOOMFIELD HILLS MI  48304-3240

#1394229
LAURA L MUCHARD
160 CHURCH ST
VICTOR NY  14564

#1394230
LAURA L NASH
3280 STUDOR RD
SAGINAW MI  48601-5735

#1394231
LAURA L PETRILLO CUST
ALEC J PETRILLO
UNIF TRANS MIN ACT PA
355 DEERHAVEN WAY
GLENMORE PA  19343-8922

#1102486
LAURA L PIASCIK
1004 TANBARK WEST
JACKSON MI  49203

#1394232
LAURA L PORTER
1001 MIDDLEFORD APT 144
SEAFORD DE  19973-3638

#1394233
LAURA L SCOTT
BOX 752
CLAY WV  25043-0752

#1394234
LAURA L SMITH
2400 VENEZIA DRIVE
DAVISON MI  48423-8630

#1394235
LAURA L STRASBURG
120
2306 MCCUE
HOUSTON TX  77056-4619

#1394236
LAURA L TAYLOR
2788 HADLEY ROAD
LAPEER MI  48446-9743

#1394237
LAURA L WALLACE
5640 SALLY RD
CLARKSTON MI  48348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1394238
LAURA L WISCHMEYER
7924 MEADOW DR
WATERFORD  MI    48329-4619

#1394239
LAURA LANGE
3828 MOUNTAIN VIEW AVENUE
LONGMONT  CO    80503-2150

#1394240
LAURA LASKIN
9 STONE EDGE ROAD
BEDMINSTER  NJ    07921-1643

#1394241
LAURA LE WATTS
1247 MORNING DOVE
WIXOM  MI    48393-1573

#1394242
LAURA LEE BORAM
210 S WEST ST
PENDLETON  IN    46064-1154

#1394243
LAURA LEE CANNON
1251 FOX GLEN
NEW BRAUNFELS  TX    78130

#1394244
LAURA LEE COLLINS
2209W STATE ST
JANESVILLE  WI    53546-5353

#1394245
LAURA LEE CONNELL-MORRIS
10622 LOOKING GLASS RD
RICHMOND  VA    23235

#1394246
LAURA LEE DYER
26228 GREYTHORNE TR
FARMINGTON HILLS  MI    48334-4816

#1394247
LAURA LEE KEHL CHADWICK
1006 HIGH ST
BATH  ME    04530-2261

#1394248
LAURA LEE NELSON CUST FOR
TARA LEE NELSON UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
27 W 320 BIRCH STREET
WINFIELD  IL    60190-1039

#1394249
LAURA LEE PETRUZZI
8698 HOLLIS CT
BRECKSVILLE  OH    44141

#1394250
LAURA LEE SONATY
10 FLEUTI DR
MORAGA  CA    94556-1904

#1394251
LAURA LEN BLACK CUST
GRANT AUSTIN BLACK
UNIF TRANS MIN ACT NY
2009 PLANTERS CT
LEXINGTON  KY    40514-5916

#1394252
LAURA LERFALD
Attn   LAURA MONAHAN
5312 MCCUE RD
UNION  IL    60180-9516

#1394253
LAURA LEWIS
18500 ILENE ST
DETROIT  MI    48221

#1394254
LAURA LIETZ
1165 MANASSAS OVAL
PARMA  OH    44134-5760

#1394255
LAURA LIPSEY BRADLEY
107 PHILIP RD
OXFORD  MS    38655-2013

#1394256
LAURA LOUISE HANSEN
10025 NUGGET CREEK RD
CONVERSE  TX    78109-1641

#1394257
LAURA LOUISE SWEENEY
1302 SEATON LANE
FALLS CHURCH  VA    22046-3821

#1394258
LAURA LYNN BURKE
1223 W GOLF RD
LIBERTYVILLE  IL    60048-3075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394259
LAURA LYNN CLINGMAN
Attn    LAURA L CLINGMAN BACKUS
2910 MEADOW BROOK DR
LEAGUE CITY    TX    77573-4361

#1394260
LAURA LYNN HAM
737 FLAMINGO WAY
NORTH PALM BEACH    FL    33408-5111

#1394261
LAURA LYNN SCHUMPERT CUST
DANIEL JOSEPH SCHUMPERT
UNIF TRANS MIN ACT IL
1712 MANDAN VILLAGE DRIVE
PLAINFIELD    IL    60544

#1394262
LAURA LYNN WALLACE
5640 SALLY RD
CLARKSTON    MI    48348-3030

#1394263
LAURA LYNNE WALWORTH
1040 SOUTH OXFORD
GROSSE POINTE WOOD    MI    48236-1816

#1394264
LAURA M ABT
152 SYCAMORE DR
MIDDLETOWN    NY    10940-5448

#1394265
LAURA M BECKER
418 VAN NOSTRAND AVE
JERSEY CITY    NJ    07305

#1394266
LAURA M BLOODWORTH
810 FRASER RD
SPARTA    NC    28675

#1394267
LAURA M BOREMAN
7090 RICHMAN RD
SPENCER    OH    44275-9738

#1394268
LAURA M BRONDUM
1404 RUGBY RD
CHARLOTTESVILLE    VA    22903-1249

#1394269
LAURA M BURROUGHS
23 WOLFERT TERRACE
ROCHESTER    NY    14621-3422

#1394270
LAURA M CALABRO TR
U/A DTD 11/30/00 FBO THE
LAURA M CALABRO TRUST
30507 MOULIN
WARREN    MI    48093

#1394271
LAURA M CERASI
16 MORGAN ST
TUCKAHOE    NY    10707-3112

#1394272
LAURA M COLEMAN
4226 ST LEONARD RD
ST LEONARD    MD    20685

#1394273
LAURA M DEL CAMPO &
MARGARITA M DEL CAMPO JT TEN
1601 SHRADER ST
SAN FRANCISCO    CA    94117-4253

#1394274
LAURA M DELECKI
8108 CRISTOBAL AVE
NORTH PORT    FL    34287-1640

#1394275
LAURA M DERRICK
94 HOGATE BLVD
SALEM    NJ    08079-3332

#1394276
LAURA M DU PAGE & DIANE
PATTERSON & DONNA HOWARD JT TEN
7191 BOYNTON
LEXINGTON    MI    48450-8837

#1394277
LAURA M DUDASH
12800 COMMONWEALTH
SOUTHGATE    MI    48195-1261

#1394278
LAURA M FINLEY TR
LAURA FINLEY REVOCABLE LIVING
TRUST UA 10/06/92
421 AUGUSTA ST
JANESVILLE    WI    53545-3137

#1394279
LAURA M GAGLIARDI & JUDITH R
GAGLIARDI & MARIANNE S
KOSHLAND JT TEN
BOX 7306
ARLINGTON    VA    22207-0306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1394280
LAURA M GULL
ONE WASHINGTON AVE
BAYVILLE      NY      11709-2129

#1394281
LAURA M HALL
37351 TENNESSEE SCH DR
LEBANON    OR    97355-9638

#1394282
LAURA M HARBERT
2310 N BRUINS AVE
BOISE      ID      83704-7523

#1394283
LAURA M HILL
340 E PULASKI AVE
FLINT    MI    48505-3355

#1394284
LAURA M JENSEN
7305 PIERCE CIRCLE
BUENA PARK    CA    90620-3831

#1394285
LAURA M JOHNSON
2 EAGLETON COURT
AUGUSTA  GA    30909-1804

#1394286
LAURA M LEWIS
1392 KUMLER AVE
DAYTON    OH    45406-5929

#1394287
LAURA M MACFARLANE TR
LAURA M MACFARLANE TRUST
UA 12/17/96
832 GARNET COURT
ROCHESTER  MI    48306-4593

#1394288
LAURA M MCTAGGART
2018 MARKESE
LINCOLN PARK    MI    48146-2500

#1394289
LAURA M MEYERS
3679 LOMOND CT
APOPKA    FL    32712

#1394290
LAURA M MONDELL
1422 NE 1ST ST
CAPE CORAL    FL    33909-2736

#1394291
LAURA M MUNN
40 STAG DR
BILLERICA      MA    01821-4116

#1394292
LAURA M NABYWANIEC & JAMES J
NABYWANIEC JT TEN
200 ORCHARD DR W
N SYRACUSE    NY    13212-4025

#1394293
LAURA M NICHOLAS
1431 CEDARWOOD DR
FLUSHING    MI    48433-1875

#1394294
LAURA M NICOLET
750 BLACKOAK RD
EAU CLAIRE      WI    54701-9349

#1394295
LAURA M SCHAUTZ
1803 N M-52
OWOSSO  MI    48867-1242

#1394296
LAURA M SPRAGUE
16 UHL STREET
FROSTBURG  MD    21532

#1394297
LAURA M STAFFORD
314 GARY LEE DR
GAHANNA  OH    43230-2918

#1394298
LAURA M THOMPSON
11571 SERENITY LN
PINCKNEY      MI    48169-9512

#1394299
LAURA M TUMBAS
60 HAWLEY CRESCENT
WHITBY    ON    L1N 6V9
CANADA

#1394300
LAURA M TYLER
2121 DRAKE DR
OAKLAND    CA    94611-2610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394301
LAURA M VINCENT
1 ALTA VISTA DR
RINGWOOD   NJ     07456-2001

#1394302
LAURA M WASHINGTON
146 WESTWAY
PONTIAC   MI     48342-2568

#1394303
LAURA M ZALUCKI &
EDWARD P ZALUCKI JR JT TEN
33104 MORRISON
STERLING HEIGHTS    MI     48312

#1394304
LAURA MARCARIO
4 4TH ST
BAYVILLE    NY     11709

#1394305
LAURA MARIE BARDEN
BOX 702
MACOMB   IL     61455-0702

#1394306
LAURA MARIE ERNST
Attn   L KLONICA
215 CROSSCREEK DRIVE
BOSSIER CITY    LA     71111-2354

#1394307
LAURA MARIE OCHSENFELD
45 BAYBERRY DR
SOMERSET   NJ     08873-4205

#1394308
LAURA MARIE OWENS
5118 KNOX AVENUE SOUTH
MINNIAPOLIS    MN     55419-1017

#1394309
LAURA MARIE PARKER
2 APPLETREE LN
MORRIS PLAINS    NJ     07950-3202

#1394310
LAURA MARIE WINEBRENNER
305 BAUM ST
BOX 80
AVILLA    IN     46710

#1394311
LAURA MARJORIE DOERR
1135 RADNOR HILL RD
WAYNE   PA     19087-2200

#1394312
LAURA MARY SHAW TR
LAURA MARY SHAW LIVING TRUST
UA 03/09/95
4 RIVERVIEW RD
SEVERNA PARK    MD     21146-4630

#1394313
LAURA MAY ST JOHN &
DIANE MCHALE JT TEN
443 S 6TH AVE LOT 128
GALLAWAY   NJ     08205

#1394314
LAURA MC FARLANE HALL
BOX 2013
ATHENS    TX     75751-7013

#1394315
LAURA MC NAMEE & MARY MC
NAMEE JT TEN
210 E BALTIMORE AVE
CLIFTON HEIGHTS    PA     19018-1634

#1394316
LAURA META CONNORS
7921 BETHELEN WOODS LN
SPRINGIELD    VA     22153-2010

#1394317
LAURA MINOTTI
125 WOODVIEW AVE
CORTLAND   OH     44410-1247

#1394318
LAURA MONAHAN MATTINGLY
238 EAST BEVERLEY STREET
STAUNTON   VA     24401-4325

#1394319
LAURA MULROONEY
BOX 367
CHESTER    NS     B0J 1J0
CANADA

#1394320
LAURA N GILCREST &
PHILIP N GILCREST JT TEN
4106 36TH ST S
ARLINGTON   VA     22206-1806

#1394321
LAURA N KEHOE &
CATHERINE A BERNARDI TR
LAURA N KEHOE REVOCABLE TRUST
UA 02/02/00
2316 N QUANAH AVE
TULSA    OK     74127-2705

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:  16:55:59
Equity Holders

#1394322                        #1394323                        #1394324
LAURA N SMITH                   LAURA NASH                      LAURA NOBLITT
33 OAKVIEW AVENUE               3280 STUDOR ROAD                43101 PROVIDENCE LN
MAPLEWOOD  NJ     07040-2213    SAGINAW   MI    48601-5735      CANTON    MI    48188


#1394325                        #1394326                        #1394327
LAURA P ABBE                    LAURA P FINLEY                  LAURA P FLETCHER
201 LAKE DR                     5119 LOUNSBURY DR               2177 EDENFIELD RD
MYRTLE BEACH    SC    29572-5626  DAYTON    OH    45418-2042    TALLAHASSEE    FL    32308-5838


#1394328                        #1394329                        #1394330
LAURA P FURLONG                 LAURA P GOUBEAUX TRUSTEE U/A     LAURA P LANE
1381 CASTILLION NE              DTD 02/26/93 THE LAURA P        29 AHERN ROAD
WARREN  OH    44484-1472        GOUBEAUX REVOCABLE LIVING       MARLBOROUGH MA    01752-6001
                                TRUST
                                6969 SWEET POTATO RIDGE RD
                                ENGLEWOOD  OH    45322-9729


#1394331                        #1394332                        #1394333
LAURA P SCHUHMANN               LAURA P STEWART                 LAURA P WISE
RT 1 BOX 196 Y                  8223 BUFORD OAKS DR             6690 W.MAPLE RD. APT.3349
BUNNELL    FL    32110-9801     RICHMOND    VA    23235         WEST BLOOMFIELD    MI    48322


#1102505                        #1394334                        #1394335
LAURA PABST                     LAURA PATOYIAN                  LAURA PETERSON
1212 E VARGO LANE               16 FRANCESCA DR                 1837 BAY RIDGE AVE
ARLINGTON HEIGHTS    IL    60004  OYSTER BAY COVE   NY   11771-3712  BROOKLYN  NY    11204-5026


#1394336                        #1394337                        #1394338
LAURA PETRANEK                  LAURA PIACENZA                  LAURA PIERRO &
2514 LUNDE LANE                 225 SHERIDAN AVE                STEVEN GIANNINI JT TEN
MT HOREB    WI    53572-2440    HIGHWOOD  IL    60040-1213      1845 HOBART AVE
                                                                BRONX    NY    10461-4119


#1394339                        #1394340                        #1102507
LAURA POST THOMSON              LAURA POWELL                    LAURA R CROUSE
80 EARLY ST                     9614 S BISHOP                   818 W DAKOTA ST
MORRISTOWN  NJ     07960-3820   CHICAGO    IL    60643-1312     UNIT C
                                                                SPRING VALLEY    IL    61362-1770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1102508
LAURA R CROUSE TR
U/A DTD 12/15/04
LAURA R CROUSE LIVING TRUST
818 W DAKOTA ST UNIT C
SPRING VALLEY      IL      61362-1770

#1394341
LAURA R GUTTRIDGE
152 BERKLEY RD
WILLIAMSVILLE      NY    14221-7103

#1394342
LAURA R HARTLEP
917 E LAKE DRIVE
WALLED LAKE    MI      48390-3667

#1394343
LAURA R OWEN
3933 PLATTE DR
FORT COLLINS      CO    80526-5369

#1394344
LAURA R RADCLIFFE CUST FOR
JOHN PAUL RADCLIFFE UNDER IL
UNIF TRANSFERS TO MIN ACT
1177 ASH STREET
WINNETKA    IL      60093-2103

#1394345
LAURA R RADCLIFFE CUST FOR
MARK OLIVER RADCLIFFE UNDER
IL UNIF TRANSFERS TO MIN ACT
1177 ASH STREET
WINNETKA    IL      60093-2103

#1394346
LAURA R RUMRILL & TERESA A
BITTELL & JEANNE NESBIT & DONA
R REDMOND & SCOTT D RUMRILL &
JENNIFER K RUMRILL JT TEN
280 WEST NORTH ST
OWOSSO    MI      48867-1209

#1394347
LAURA R URBAN
103 SYLVAN DR
MONROE    MI      48162-3124

#1394348
LAURA R VITALE
W 269 N 2713 LELAH AVENUE
PEWAUKEE    WI      53072

#1394349
LAURA RAMSAY BROWNING
255 NORTHGATE TRACE
ROSWELL    GA      30075-2329

#1394350
LAURA RAPPORT
33 APPLEHILL ROAD
WEST HARTFORD    CT      06117-1102

#1394351
LAURA REISS
285 COVE VIEW DR
WATERFORD    MI      48327-3782

#1394352
LAURA ROBERTA NICHOLS &
CHERYL ANNE WINSTON JT TEN
1001 S CHESTNUT ST APT 916
ELLENSBURG    WA      98926-3890

#1394353
LAURA ROBERTS
22121 BELMONT RD
RICHTON PARK      IL      60471-1001

#1394354
LAURA ROBERTS
R R 3
2 CUSHMAN RD
AMHERRST    MA      01002-9772

#1394355
LAURA RUTH BEER
568 OLYMPIA AVE
CLIFFSIDE PARK      NJ      07010

#1394356
LAURA S ADAMS &
STEPHEN K ADAMS JT TEN
5608 CENTER RD
LOPEZ ISLAND      WA    98261

#1394357
LAURA S CHILDS
10470 WIMPLE ROAD
ONSTED    MI      49265

#1394358
LAURA S DAVIS
4755 CAMPBELL BUSHNELL
FOWLER    OH      44418

#1394359
LAURA S DOBRUSIN CUST
DAVID J DOBRUSIN
UNIF TRANS MIN ACT AZ
7406 E SAN JACINTO DR
SCOTTSDALE    AZ      85258-2096

#1394360
LAURA S FARLEY & LUCILE F
ROBERTS JT TEN
1550 BREMERTON LANE
KESWICK    VA      22947-9148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394361
LAURA S HULL
6 COFFEE RUN LANE
WILMINGTON    DE    19808-1510

#1394362
LAURA S LEITCH
2820 DUNBAR CT
ARCATA    CA    95521-5234

#1102510
LAURA S MASSIE
835 ROSS RD
LEXINGTON    VA    24450-6152

#1394363
LAURA S MORENO
72 UNION ST APT 1A
HAMBURG    NY    14075-4918

#1394364
LAURA S NEUBAUER
89 BAYVIEW AVE
MASSAPEQUA    NY    11758-7221

#1394365
LAURA S SMITH
314 S HESPERIAN
SANTA ANA    CA    92703-3711

#1394366
LAURA SAGER
29 WASHINGTON SQUARE W
NEW YORK    NY    10011-9180

#1394367
LAURA SAYERS ANGLE
9207 STONE MEADOW DRIVE
RICHMOND    VA    23228-2041

#1394368
LAURA SCHULER
1418 REEDER SCHOOL RD
FRANKLIN    KY    42134

#1394369
LAURA SCHUMACHER
7909 HUNTERS PATH
INDIANAPOLIS    IN    46214-1535

#1394370
LAURA SCHWEBER
12 BLUE SEA LANE
KINGS POINT    NY    11024-1504

#1394371
LAURA SHARP BALL
ROUTE 2
126 EDWARDS DR
MOREHEAD CITY    NC    28557-8912

#1394372
LAURA SHERIDAN
EASTGATE APTS 5C
1501 PARKSIDE AVENUE
TRENTON    NJ    08638-2625

#1394373
LAURA SICCONE
17 DARLING AVE
BLOOMFIELD    NJ    07003

#1394374
LAURA SKOKO
5 HILLTOP LN
COLLINSVILLE    IL    62234

#1394375
LAURA STACEY GILLMAN
BOX 744905
HOUSTON    TX    77274

#1394376
LAURA STUART LILLEY & JOSEPH D
BURRELL CO-TTEES GRANDCHILDREN
TR U/A DTD 01/23/85 OF THE
MARJORIE F BURRELL
165 E 209 STREET
EUCLID    OH    44123-1019

#1394377
LAURA SUZANNE BROGAN
12121 LEWIS RD
CLIO    MI    48420-7935

#1394378
LAURA T ATKINSON AS CUST FOR
WILLIAM T ATKINSON U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3743 DOROTHY LANE
WATERFORD    MI    48329-1110

#1394379
LAURA T ECK-SMITH
8924 TIMBERLINE DR
SHELBY TWP    MI    48316

#1394380
LAURA T WONG
4150 MORAGA ST
SAN FRANCISCO    CA    94122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1394381
LAURA TAYLOR MENIG CUST
ASHLEY A MENIG UNIF GIFT MIN
ACT MI
4238 MEADOW LANE DRIVE
BLOOMFIELD HILLS       MI     48304-3240

#1394382
LAURA TAYLOR MENIG CUST
JOSHUA T MENIG UNDER THE
MI UNIF GIFTS TO MINORS ACT
4238 MEADOWLANE DR
BLOOMFIELD HILLS       MI     48304-3240

#1394383
LAURA TETZ LEVY
APT 17-S
15 W 72ND ST
NEW YORK   NY    10023-3451

#1394384
LAURA THOMAS FAWCETT TRUSTEE
U/A DTD 12/18/90 F/B/O LAURA
THOMAS FAWCETT
35 PAXON DR PENARTH
WILMINGTON    DE     19803-2001

#1394385
LAURA TIERNAN READ &
SUSAN K O'HARA TR
LAURA TIERNAN READ TRUST
UA 04/24/97
861 MUIRLANDS DR
LA JOLLA      CA     92037-6816

#1394386
LAURA TROLLINGER HOLLAND
1077 AMITY RD
ASHEBORO   NC    27203-4403

#1394387
LAURA V ACOSTA
6123 S KOLMAR AVE
CHICAGO    IL      60629-5433

#1394388
LAURA V LEWIS & AUDREY J
LEWIS JT TEN
4885 CENTENNIAL
SAGINAW   MI     48603-5609

#1394389
LAURA V RUSSELL
2017 HWY 15
BAY SPRINGS   MS    39422-9451

#1394390
LAURA V SLADE
4135 NEDRA DR
BELLBROOK   OH    45305-1633

#1394391
LAURA VAN WYE & NAT VAN WYE &
RAYMOND M VAN WYE JT TEN
1502 ENGLEWOOD AVE
ROYAL OAK    MI     48073-2864

#1102512
LAURA VEALE
6210 GLENHILL DR
SPRING      TX    77389

#1394392
LAURA VIRGINIA GLEASON
302 OAK ST
NORTHFIELD    MN    55057-2351

#1394393
LAURA VIRGINIA MILLIS
GLEASON
302 OAK ST
NORTHFIELD    MN    55057-2351

#1394394
LAURA W AMOSS
9109 CAPITOL AVE
CLEVELAND   OH    44104

#1394395
LAURA W DEFEE
146 ALEXANDRIA ST
WEST COLUMBIA   SC    29169-4514

#1394396
LAURA W HANN
4855 NUGENT DR
COLUMBUS   OH    43220-2957

#1394397
LAURA W HOMAN
C/O DON HOMAN
1626 ADRIEL CIRCLE
FORT COLLINS    CO    80524-2274

#1394398
LAURA W MOON
25 EDGEWATER LANE
ROCHESTER  NY    14617-2010

#1394399
LAURA W MOON & NEIL S MOON JT TEN
25 EDGEWATER LANE
ROCHESTER  NY    14617-2010

#1394400
LAURA WALKER
164 FRANKLIN RD
PONTIAC   MI    48341-2223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1394401
LAURA WALLACE
C/O LORRAINE BAILEY
4001 COLFAX DR
MONTGOMERY AL      36105-2607

#1394402
LAURA WARNOCK KOO
11010 BERRYPICK LN
COLUMBIA   MD    21044

#1394403
LAURA WEATHERWAX TR
U/A DTD 03/08/04
DONALD E METZGER REVOCABLE TRUST
9186 RICHFIELD RD
DAVISON    MI    48423

#1394404
LAURA WILCOX ROBERTS
3212 DREXEL DR
DALLAS    TX    75205-2913

#1394405
LAURA WINCHESTER MARTIN
601 DASPIT ST
GUEYDAN   LA    70542-3717

#1394406
LAURA Y CHOCK
555 NANIAKEA
HILO    HI    96720-5448

#1394407
LAURA YEE TR
LAURA YEE TRUST
U/A DTD 10/29/90
804 STANYAN ST
SAN FRANCISCO    CA    94117

#1394408
LAURABELLE OATIS
524 EAST 20TH ST
APT 6E
NEW YORK   NY    10009-1304

#1394409
LAURALEA T GOODALL
1 BYFORD COURT
CHESTERTOWN MD    21620-1641

#1394410
LAURALEE E COCKERHAM
6306 PORTER AVE
EAST LANSING    MI    48823-6205

#1394411
LAURALYN E BELL
17805 LOWELL ST
ROSEVILLE   MI    48066

#1394412
LAURANCE D TRAYLOR
3421 CARRIAGE
FOREST HILLS    TX    76140

#1394413
LAURANCE G HENDERSHOT
2150 E TERRITORIAL
RIVES JCT    MI    49277-9772

#1102514
LAURANCE LEE
3816 FULTON STREET
SAN FRANCISCO    CA    94118

#1394414
LAURANCE W NEUBAUER
5402 CANYON TRAIL
WEST PALM BEACH   FL    33405-3253

#1394415
LAURANE JENS
2655 E MAPLE RD
BIRMINGHAM   MI    48009-5969

#1394416
LAURAY BERRY MCCORD
4316 LONDON COURT
ANDERSON   IN    46013-4431

#1394417
LAURE A BERINSTEIN CUST
GABRIELA BERINSTEIN
UNDER MA UNIFORM TRANSFERS
TO MINORS ACT
55 CHAPIN RD
NEWTON   MA    02459-1806

#1394418
LAURE A STANCZAK
15103 RIVENDELL DR
STERLING HEIGHTS      MI      48313-5757

#1394419
LAUREANO M ATIENZA
28045 ONEIL
ROSEVILLE    MI    48066-2652

#1394420
LAUREE H ALLEN
616 OXHILL DR
WHITE LAKE    MI    48386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394421
LAUREEN B FENSKE
4107 HUNSINGER LANE
LOUISVILLE    KY    40220-3226

#1394422
LAUREEN SARLES
23 OAKLAND AVENUE
WEST CALDWELL    NJ    07006

#1394423
LAUREL A EASTER
BOX 46
SONOMA    CA    95476-0046

#1394424
LAUREL A GALLISON
CHEMICAL RD
WARNER    NH    03278

#1394425
LAUREL ANN LAIN & BARBARA L
CRANE JT TEN
1238 NW ARCADIA CT
POULSBO    WA    98370

#1394426
LAUREL AUDRE KRONBERG &
ROBERT KRONBERG JT TEN
456 PLEASANT VALLEY DRIVE
ROACH    MO    65787-8032

#1394427
LAUREL B PTOLEMY
3210 HIGHWAY 7A
RRI
BLACKSTOCK    ON    L0B1B0
CANADA

#1102516
LAUREL BLANCH CUST KIMBERLY
BRADFORD BLANCH UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
15214 NW 94TH AVE
ALACHUA    FL    32615-6704

#1394428
LAUREL BROWN HOUSER
2200 PEMBROKE AVE
CHARLOTTE    NC    28207-2112

#1394429
LAUREL BRYANT &
SUZANNE FELLENZER JT TEN
9875 VIA SONOMA ST
CYPRESS    CA    90630-3437

#1394430
LAUREL D ADAMS
20523 PATTON STREET
DETROIT    MI    48219-1430

#1394431
LAUREL D BIDLE & PATRICIA L
BIDLE JT TEN
311 N CEDAR
MASON    MI    48854-1074

#1394432
LAUREL E GARDIN
9509 DUNHAM LAKE DR
SIREN    WI    54872-8824

#1394433
LAUREL E WEATHERFORD JR
7171 BRITTWOOD LA
FLINT    MI    48507-4621

#1394434
LAUREL I PISARZEWSKI
15664 HELEN
SOUTHGATE    MI    48195-2019

#1394435
LAUREL J BARTLETT &
ROBERT A BARTLETT JT TEN
1292 BRAEBURN DR
LAWRENCEVILLE    GA    30044-8109

#1394436
LAUREL J BLOCK & ANDREA J
BAKOS JT TEN
205 TEXKNOLL CT
BRIGHTON    MI    48116-2440

#1394437
LAUREL J BLY
19 JOLI LANE
ROCHESTER    NY    14606-3521

#1394438
LAUREL J LINNEMEIER
2955 ROLLING GREEN COURT
MILFORD    MI    48380-4468

#1394439
LAUREL J MILLER
1 PENRITH RD
LOCKPORT    NY    14094-3415

#1394440
LAUREL J SCRIVANI &
CHRIS L DUBS &
KATHLEEN E DUBS JT TEN
PO BOX 323
WEBSTER    WI    54893-0323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394441
LAUREL KITCHEN
120 OCEAN PINES TERR
JUPITER      FL    33477-9665

#1394442
LAUREL L HAMMOND
4468 COLONY CT
SWARTZ CREEK  MI      48473

#1394443
LAUREL LEE FUNK
7019 SHERIONNA LANE
ALEXANDRIA   VA     22310-3316

#1394444
LAUREL LYNNE BUSBY
3750 VINTON AVE APT 202
LOS ANGELES   CA    90034-5975

#1394445
LAUREL M BROWER
716 THIRD STREET
DELHI      IA    52223-9749

#1394446
LAUREL M CHARLES
1805 EAST HYACINTH AVE
ST PAUL    MN    55119-4514

#1394447
LAUREL M GRANT
2959 NORTH ST
EAST TROY    WI    53120-1247

#1394448
LAUREL M MCKINLEY &
GAIL M HYZET & NORINE A
JASTER JT TEN
300 N LEMEN ST
FENTON    MI    48430-1921

#1394449
LAUREL M NUNSTEDT
7716 BUTTERSTONE CT
FORT WAYNE    IN    46804-3508

#1102520
LAUREL M PRICE TR U/A DTD
8/30/1979
510 RIGGS ST
FENTON    MI    48430-2301

#1394450
LAUREL M PRICE TR U/A DTD
8/30/79
510 RIGGS ST
FENTON    MI    48430-2301

#1394451
LAUREL MAE PRICE
510 RIGGS ST
FENTON    MI    48430-2301

#1394452
LAUREL MORTON
1220 S BUSSE RD
MT PROSPECT    IL     60056-4511

#1394453
LAUREL O'LEARY MANCARI &
ERNESTINE O'LEARY JT TEN
608 COLONIAL DR
HIGHT POINT    NC    27262-3740

#1394454
LAUREL OTTE & JENNIFER L
OTTE JT TEN
307 DICKINSON AVE
SWARTHMORE PA     19081-2002

#1394455
LAUREL OTTE & JESSICA A OTTE JT TEN
307 DICKINSON AVE
SWARTHMORE PA     19081-2002

#1394456
LAUREL V BOOTH & GENEVIEVE M
BOOTH JT TEN
172 NORWOOD DRIVE
BIG LAKE    MN    55309

#1394457
LAUREL W BLOOD
204VALLEY VIEW DRIVE
MERIDEN    CT    06450-4720

#1394458
LAUREL W DAVIS
32842 23RD AVE S W
FEDERAL WAY    WA    98023-2806

#1394459
LAUREL WINDRUM
43 IDLEWOOD AVE
HAMBURG   NY    14075

#1394460
LAURELL W THOMAS
618 MAYWOOD WAY
UPLAND    CA    91786-5000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1394461
LAUREN A MATTHEWS
1024 ROBIN DR
THOMASVILLE    GA    31792-3831

#1394462
LAUREN A SHAKELY & GERRIT A
HILHORST JT TEN
347 CLINTON ST
BROOKLYN  NY    11231-3701

#1394463
LAUREN A SHUR TR U/A DTD 7/8/97
SUNYAK FAMILY TRUST B
6502 ELMDALE ROAD
MIDDLEBURG HEIGHTS    OH    44130

#1394464
LAUREN ANN PERRY
BOX 162
ODESSA    DE    19730-0162

#1394465
LAUREN ASHLEY SMITH
1610 N 3RD ST
CLINTON    IA    52732-2859

#1102525
LAUREN B GIBEAULT
26650 SOUTHERN PINES DR UNIT F2
BONITA SPRINGS    FL    34135

#1394466
LAUREN B SPRAGGINS
13002 S HOYNE
BLUE ISLAND    IL    60406

#1394467
LAUREN BATEMAN
2760 HAWKSBURY BLVD
HUDSON   OH    44236-4929

#1394468
LAUREN C HARVEY CUST
CARLI ALYSSA H HARVEY
UNIF TRANS MIN ACT IL
1140 S EUCLID
OAK PARK    IL    60304-2014

#1394469
LAUREN CALRK BRAXTON & JOHN
MARSHALL BRAXTON CO-TRUSTEES
U/W J MARSHALL BRAXTON TRUST
A
BOX 722185
HOUSTON  TX    77272-2185

#1394470
LAUREN D GLOVER
1905 PARKSIDE DRIVE
MITCHELLVILLE    MD    20721-4239

#1394471
LAUREN E DAETWILER &
GERALDINE DAETWILER JT TEN
215 SILVER LEAF LANE
BALDWIN CITY    KS    66006

#1394472
LAUREN E DILLARD
1516 SE KNAPP ST
PORTLAND   OR    97202-6008

#1394473
LAUREN E JOHNS
3224 MARONEAL
HOUSTON   TX    77025-2000

#1394474
LAUREN E PALCHO
515 BROOKSIDE AVE
SAINT DAVIDS    PA    19087-4824

#1394475
LAUREN E PERRY
16 BROOKSIDE DRIVE
GOSHEN  NY    10924-5215

#1394476
LAUREN ELIZABETH BURA
79 WEST ST
NO ARLINGTON   NJ    07031-5146

#1394477
LAUREN ELIZABETH DAVID
82 BALFOUR AVE
T M R PROVINCE    QC    H3P 1L6
CANADA

#1394478
LAUREN ELIZABETH DOREMUS
2820 CANAL DR.
PANAMA CITY    FL    32405-1635

#1394479
LAUREN ELIZABETH TURNER
5956 VETERANS PKWY
COLUMBUS  GA    31909-4662

#1394480
LAUREN FRIED
6 THOREAU RD
HAMILTON SQUARE    NJ    08690-2117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1394481
LAUREN G MARSHALL
3430 SUSSEX COURT
ANN ARBOR   MI    48108-1743

#1394482
LAUREN HYBERG
7328 CENTENNIAL ROAD
DERWOOD MD    20855-1907

#1394483
LAUREN J TORNOW TR U/A DTD 1/24/03
LAUREN J TORNOW TRUST
111 CLARK ST
WALNUT    IL    61376-9375

#1394484
LAUREN K GREER CUST QUINTEN A GREER
UNDER THE TX UNIF TRANS MIN ACT
9103 OAK ARBOR DR
CONROE   TX    77384

#1394485
LAUREN KAY ATTINELLO
APT 1
319 W 103RD ST
NEW YORK   NY    10025-4487

#1394486
LAUREN KOOSHOIAN EX
UW HELEN KOOSHOIAN
168 WEST ST
READING    MA    01867-3328

#1394487
LAUREN L BEATTY
3930 MONTROSE AVE
ERIE    PA    16505-1623

#1394488
LAUREN LAVOIE
60 PINE AVE
FLORAL PARK   NY    11001-2321

#1394489
LAUREN M HALLOCK
RD ROUTE 51
HANNACROIX   NY    12087

#1394490
LAUREN M WAKEFIELD
BOX 7399
NIKISKI    AK    99635-7399

#1394491
LAUREN N STRICKLAND
11292 LAKE POINTE
DETROIT   MI    48224-1606

#1394492
LAUREN P EDWARDSON
6280 BARCLAY AVE
BROOKSVILLE   FL    34609-8714

#1394493
LAUREN PALMER SECRIST
43490 SPINKS FERRY RD
LEESBURG   VA    20175

#1394494
LAUREN PETERS CALENDA & FRED
CALENDA JT TEN
7 WOODLAND AVE
VERONA   NJ    07044-2821

#1394495
LAUREN R LEVALLEY
101 MAHRT AVE
DAYTON   OH    45409-2300

#1394496
LAUREN R LEYSON &
REBECCA A LEYSON JT TEN
423 PREAKNESS RUN
NEWARK   DE    19702

#1394497
LAUREN R MC GUIRE
10443 HANGING WALL DR
GRASS VALLEY    CA    95945

#1394498
LAUREN ROTHSTEIN
375 CHERRY LN
MENDHAM NJ    07945-2718

#1394499
LAUREN S BORRERO
7986 REDDEN LANE
YUCCA VALLEY   CA    92284-4603

#1394500
LAUREN SANDI DELLEVIGENE
C/O LAUREN MIRKIN
1309 EVERIT PLACE
HEWLETT   NY    11557

#1394501
LAUREN SHANNON PRINCE
201 WESTOVER LANE
MARTINSVILLE   VA    24112-5309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394502
LAUREN V STEWART
BOX 255
GRAND ISLAND    NE    68802-0255

#1394503
LAUREN W LITTLE
96 FOX ST
ROCHESTER NY    14615-3222

#1394504
LAUREN Y AUSTIN
23 TUCKER CREEK ROAD
CONWAY    AR    72032-2972

#1394505
LAURENCE A BERG CUST JESSICA
CARRIE BERG UNIF GIFT MIN
ACT MICH
6701 SPRUCE DR
BLOOMFIELD    MI    48301-3057

#1394506
LAURENCE A DONALD
961 SPROULE CRES
OSHAWA    ON    L1K 1Z3
CANADA

#1394508
LAURENCE A MARZARI
APT N
228 W ANAPAMU
SANTA BARBARA    CA    93101-3643

#1394509
LAURENCE A MILLER
12284 JENNINGS ROAD
CLIO    MI    48420-8218

#1394510
LAURENCE A MOOSE
3668 STONETRACE CIRCLE
BARTLETT    TN    38135-3089

#1394511
LAURENCE A MUSSON
95 BEECHNUT CRESENT
COURTICE    ON    L1E 1Y4
CANADA

#1102532
LAURENCE A PRICE TR
LAURENCE A PRICE REVOCABLE
TRUST UA 01/21/98
745 N WILLIAMSBURY ROAD
BLOOMFIELD HILLS    MI    48301-2521

#1394512
LAURENCE A RENO
13372 BARNETT WA
GARDEN GROVE    CA    92843-2606

#1102533
LAURENCE A RITCHIE
7634 CARDWELL ST
WESTLAND    MI    48185

#1394513
LAURENCE A SCHWIND
6274 MIDDLEBROOK BLVD
BROOKPARK OH    44142-3839

#1394514
LAURENCE A STONE TR
LAURENCE A STONE LIVING TRUST
UA 09/13/94
9403 LUDGATE DRIVE
ALEXANDRIA    VA    22309

#1394515
LAURENCE A TUROFF
4 HAZELTON DR
SCARSDALE    NY    10583-7410

#1394516
LAURENCE ALFRED BROWN JR
1290 BRIGANTINE COURT
VIRGINIA BEACH    VA    23454-2011

#1394517
LAURENCE ALLEN BONHAUS
948 DANA AVE
CINCINNATI    OH    45229-2215

#1394518
LAURENCE BECKER
6260 TURKY CREEK ROAD
ALGOOD    TN    38506-8633

#1394519
LAURENCE C FOSTER &
MARY E FOSTER JT TEN
16755 RYAN RD
LIVONIA    MI    48154-6232

#1394520
LAURENCE C GEBELOFF
33 DOGWOOD CT
ROCKY HILL    CT    06067

#1394521
LAURENCE C JONES JR
121 STEADMAN ST
CHELMSFORD MA    01824-1823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394522
LAURENCE C MCCARTER
8440 LIBERTY BLVD
WESTLAND  MI    48185-1734

#1394523
LAURENCE CHEN
530 SHOWERS DR 7
PMB 112
MOUNTAIN VIEW    CA    94040

#1394524
LAURENCE D CAVANAUGH
23648 BARFIELD
FARMINGTON HILLS    MI    48336-3406

#1394525
LAURENCE D CODER JR
2956 LAURIA ROAD
KAWKAWLIN  MI    48631-9103

#1394526
LAURENCE D LAISKONIS
30940 BRIDLEGATE DR
BULVERDE  TX    78163-4121

#1394527
LAURENCE D MC CULLOUGH
313 E RIDGEWAY
FLINT    MI    48505-5215

#1394528
LAURENCE D SMITH
Attn    LOUISE SMITH
APT 504
4800 S LAKE PARK AVE
CHICAGO    IL    60615-2044

#1394529
LAURENCE D WEDEMAN
2116 TIMBER LANE
SEBRING    FL    33872

#1394530
LAURENCE D WEDEMAN & ANNA M
WEDEMAN JT TEN
2116 TIMBER LANE
SEBRING    FL    33872

#1394531
LAURENCE D WRIGHT
1003 POST OFFICE ROAD
SANFORD  NC    27330-0220

#1394532
LAURENCE DEAN TYRRELL
300 KRISTMONT AVE
LODI    CA    95242-3316

#1394533
LAURENCE E BROWN &
MARILYN BROWN JT TEN
3712 S 78TH
LINCOLN    NE    68506-4720

#1394534
LAURENCE E GAGE TR
LAURENCE E GAGE TRUST
UA 09/28/95
1322 N IRVING
WHEATON  IL    60187-3659

#1394535
LAURENCE E HICKS
12 KINDERKEMACK RD
PARKRIDGE  NJ    07656-2133

#1394536
LAURENCE E THOMAS & FLORA
BELLE THOMAS TRUSTEES UA
THOMAS FAMILY TRUST DTD
11/16/89
8822 MISTY CREEK DR
SARASOTA    FL    34241-9563

#1394537
LAURENCE EDWARD DOUGLAS
609 OAKHURST AVE
BLUEFIELD    WV    24701-4244

#1394538
LAURENCE EDWARD PEAREN
10690 FOREST HILL RD
DEWITT    MI    48820-9135

#1394539
LAURENCE F WHITE TR
LUCY M WHITE REVOCABLE TRUST
MARITAL SHARE A
UA 7/07/93
346 MEDINA
ST LOUIS    MO    63122-1426

#1394540
LAURENCE FINBERG
152 LOMBARD ST 602
SAN FRANCISCO    CA    94111-1134

#1102539
LAURENCE G BYRNES TTEE
U/A DTD 08/14/02
LAURENCE G BYRNES LIVING TRUST
48 GIBSON ROAD
ASHEVILLE    NC    28804

#1394541
LAURENCE GANS &
HELENE C GANS TR
LAURENCE GANS LIVING TRUST
UA 12/26/97
16864 RIVER BIRCH CIRCLE
DELRAY BEACH    FL    33445-7055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394542
LAURENCE H TINTLE
100 YEARSLEY PLACE
WILMINGTON    DE    19808-2348

#1394543
LAURENCE HUDSON JOHNSTON
1300 PINECREST RD APT 1806
OTTAWA    ON    K2C 3M5
CANADA

#1394544
LAURENCE HUGHES
2931 ELM ST
SAINT CHARLES    MO    63301-4619

#1394545
LAURENCE I ADY & NANCY L
ADY JT TEN
2495 TRENTWOOD BLVD
BELLE ISLE    FL    32812-4833

#1394546
LAURENCE I GUTHMANN TR
U-A-O 12/06/84 F/B/O RICHARD
GUTHMANN
100 W MONROE ST SUITE 309
CHICAGO    IL    60603-1967

#1394547
LAURENCE IACUEO
372 CENTRAL PARK W
N Y    NY    10025-8240

#1394548
LAURENCE J CHAPULIS &
BARBARA M CHAPULIS JT TEN
33 COLONIAL ROAD
SUTTON    MA    01590-2519

#1394549
LAURENCE J KEENAN
BOX 77
DURHAMVILLE    NY    13054-0077

#1394550
LAURENCE J LENICZEK & LOUISE
LENICZEK JT TEN
34615 ESPER DR
STERLING HEIGHTS    MI    48312-5028

#1394551
LAURENCE J RALEIGH &
MEREDITH RALEIGH JT TEN
1261 GERSTNER COURT
GAMBRILLS    MD    21054

#1394552
LAURENCE J ROSENFELD
251 GLENN EAGLES RD
STATESVILLE    NC    28625

#1394553
LAURENCE J SABO
6480 BEACHDELL DR
MIDDLEBURG HTS    OH    44130-2696

#1394554
LAURENCE J SCHMIT &
ELIZABETH E SCHMIT TR
SCHMIT FAM LIVING TRUST
UA 11/21/95
16255 N ASPEN DR
FOUNTAIN HILLS    AZ    85268

#1394555
LAURENCE J WEBER
5409 COMANCHE WAY
MADISON    WI    53704-1023

#1394556
LAURENCE L ANDERSON & LOIS L
ANDERSON TR THE LAURENCE &
LOIS ANDERSON LIV TR U/A DTD
12/23/92
2305 HAWTHORN ROAD
FORISTELL    MO    63348

#1394557
LAURENCE L FRICKE
2665 NORTH BRANCH RD
NORTH BRANCH    MI    48461-9344

#1394558
LAURENCE L FRICKE &
JANE M FRICKE JT TEN
2665 NORTH BRANCH RD
NORTH BRANCH    MI    48461-9344

#1394559
LAURENCE M EICHELBERGER
2200 NORTHWEST AVE
LANSING    MI    48906-3654

#1394560
LAURENCE M HASELEY
7090 OLD ENGLISH ROAD
LOCKPORT    NY    14094-5410

#1394561
LAURENCE M SMITH
9716 N LIMA RD
YOUNGSTOWN OH    44514-3230

#1394562
LAURENCE MILLER & ARLENE
MILLER JT TEN
5114 ELM
SKOKIE    IL    60077-2116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394563
LAURENCE MILLETT & FAY
MILLETT JT TEN
BANK STENNER
LANE DIDSBURY
HIGHBANK STENNER LANE DIDSBURY
MANCHESTER      M20 2RQ
UNITED KINGDOM

#1394564
LAURENCE MISCALL JR &
FRANCES K MISCALL JT TEN
1051 SAN PATRICIO
SOLANA BEACH   CA    92075-1606

#1394565
LAURENCE P WOLF
BOX 1470
TRUCKEE   CA    96160-1470

#1394566
LAURENCE PATRUSEVICH
24 DELTA COURT
NORTH BRUNSWICK   NJ    08902-1352

#1394567
LAURENCE R CONNELL
1004 OLD BALTIMORE PIKE
NEWARK   DE    19702-1202

#1394568
LAURENCE R GRIFFITHS
2349 AUSTINTOWN-WARREN RD
WARREN   OH    44481-9698

#1394569
LAURENCE R MADDOX
1218 E KIOWA
MCALESTER   OK    74501-6048

#1394570
LAURENCE R SALAMEY
110 SCHOOLHOUSE ROAD
UTICA   NY    13502-1142

#1394571
LAURENCE R WIGGINS JR
7 COLTON DR
PLYMOUTH MEETING   PA    19462-2309

#1394572
LAURENCE ROBERT SAUNDERS
139 NELSON RD
HARRISVILLE   NH    03450-5405

#1394573
LAURENCE SINGER
BOX 395
DRUMS   PA    18222-0395

#1394574
LAURENCE T DUNCAN
3052 KINGSTON ROAD
KINGSTON   MI    48741-9706

#1394575
LAURENCE T HELLER
2164 BATES RD
MT MORRIS   MI    48458-2660

#1394576
LAURENCE T MC HARGUE
606 MERIDIAN AVE
SOUTH PASADENA   CA    91030-2522

#1394577
LAURENCE TOBIN
55 ORA WAY APT B 204
SAN FRANCISCO   CA    94131-2558

#1394578
LAURENCE V JONES CUST IAN L
JONES UNIF GIFT MIN ACT NY
BOX 150
MALDEN   NY    12453-0150

#1394579
LAURENCE V ROSA
16445 PUTTER CIRCLE
BURLINGTON   WA    98233-3802

#1394580
LAURENCE V TURANO
446 PURGATORY ROAD
MIDDLETOWN   RI    02842-5974

#1394581
LAURENCE WEDEMAN
4 SAINT REGIS DRIVE
NEWARK   DE    19711-3875

#1394582
LAURENE A MANHARD
12080 ROLLING HILLS ROAD
MONMOUTH   OR    97361

#1394583
LAURENE A MUZZILLO
612 CAMBRIDGE DRIVE
JANESVILLE   WI    53545-2788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1394584
LAURENE B CASWELL
BOX 300678
WATERFORD   MI     48330-0678

#1394585
LAURENE BIANCULLI
37 SHINBONE LN
COMMACK   NY     11725

#1394586
LAURENE DOUGLAS
P O BOX 24313
JACKSONVILLE   FL     32241

#1394587
LAURENE E JONES & PHYLLIS M
YENCER JT TEN
6495 E BRISTOL RD
BURTON   MI     48519-1744

#1394588
LAURENE E JONES & RONALD P
JONES JT TEN
6495 E BRISTOL ROAD
BURTON   MI     48519-1744

#1394589
LAURENE JUDITH VAN SICKLE
4300 WHEATLAND RD
SNOVER   MI     48472-9781

#1394590
LAURENE SWEENEY
2505 14TH ST A
LEWISTON   ID     83501-6303

#1394591
LAURENT FORTIN & KATHLEEN
FORTIN JT TEN
90 FRANKLYN STREET
LACONIA   NH     03246-2322

#1394592
LAURETTA C SINGER
2801 LONG MEADOW DR
WEST PALM BEACH   FL     33414-7056

#1394593
LAURETTA J BAUER
8218 BURPEE RD
GRAND BLANC   MI     48439-7419

#1394594
LAURETTA J BURTON
6997 WIND RUN WAY
STONE MOUNTAIN   GA     30087-5451

#1394595
LAURETTA J FLYNN
6930 PRINCESS LANE
PLAINFIELD   IN     46123-8935

#1394596
LAURETTA KOSICKI PETERS TR
LAURETTA KOSICKI PETERS TRUST
UA 06/24/98
7628 MONTELLO RD
INDEPENDENCE   OH     44131-6628

#1394597
LAURETTA L RILEA
172 TRANTHAM LANE
SALISBURY   NC     28146-3225

#1394598
LAURETTA ROTE
30403 HILLIARD BLVD
WESTLAKE   OH     44145-3715

#1102550
LAURETTA V GERWIN
381 TIHAMI ROAD
VENICE   FL     34293-1734

#1394599
LAURETTE J LOCKE
115 NAVAJO ST
SATSUMA   FL     32189-3069

#1394600
LAURETTE L DE VICTORIA &
JERALD N DE VICTORIA JT TEN
1241 ORD GROVE AVE
SEASIDE   CA     93955-3119

#1394601
LAURETTE L ZIMMER
3470 HOMESTEAD AVE
WANTAGH   NY     11793-2600

#1394602
LAURETTE LANGLAIS
513 AVE CARROL
LA SALLE   QC   H8P 2V5
CANADA

#1394603
LAURETTE M KNOWLTON
19448 SANTA ROSA
DETROIT   MI     48221-1736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1394604
LAURETTE M WARREN
11400 LINKS DR
RESTON   VA      20190-4810

#1394605
LAURI H RAHKONEN
165 CHAMPLAIN DR RR5
GODERICK   ON    N7A 3Y2
CANADA

#1394606
LAURI J MILLER
11706 WINN RD
RIVERVIEW   FL      33569-4639

#1394607
LAURI PAKKALA
26950 VOILUOTO
FINLAND

#1394608
LAURIANN M TAMBONE
31 DEBRA DRIVE
TEWKSBURY   MA      01876-2708

#1394609
LAURIANO QUINONES
100-8 ERSKINE PL
BRONX   NY      10475-5732

#1394610
LAURICE G PHILLIPS
3974 E CANTON ST
DETROIT   MI      48207-1941

#1394611
LAURICE L FELDER
6274 GLENWOOD COURT R R NO 3
BRIGHTON   MI      48116-9504

#1394612
LAURICE L FELDER & SHIRLEY I
FELDER JT TEN
6274 GLENWOOD DRICE
BRIGHTON   MI      48116-9504

#1394613
LAURICE M SCHOFIELD
206 PROSPECT PARK WEST
BROOKLYN   NY      11215-5748

#1394614
LAURIE A BRUCKER
4 SAN MIGUEL DR APT A
SAINT CHARLES   MO   63303-3245

#1394615
LAURIE A BUCCIARELLI
3228 OAKWOOD DRIVE
JOLIET   IL      60431-4842

#1394616
LAURIE A BURDGICK
G-3382 W PASADENA
FLINT   MI      48504

#1394617
LAURIE A COOK
80 THIRD AVENUE
RENSSELAER   NY      12144-2410

#1394618
LAURIE A CUMMINS
1925 LITTLE FAWN CT
LEWISVILLE   TX      75067-5543

#1394619
LAURIE A ENTWISTLE
5408 SHACKLETON RD
BRIDGE PORT   NY      13030

#1102553
LAURIE A GAMBLE
3378 KINGSWAY DR
HIGHLAND   MI      48356

#1102554
LAURIE A GAMBLE TR U/A DTD 08/12/02
CATHERINE P HARRISON TRUST FBO
CAITLIN GAMBLE
3378 KINGSWAY DR
HIGHLAND   MI      48356

#1394620
LAURIE A LANDERS &
BRIAN LANDERS JT TEN
18 UNICORN CIR
AMESBURY   MA      01913-1014

#1394621
LAURIE A MACKENZIE
997 TIFFANY CIRCLE
OSHAWA   ON   L1G 7S1
CANADA

#1394622
LAURIE A RUSSEAN
6594 DEER RIDGE
CLARKSTON   MI      48348-2806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394623
LAURIE A SCHADE
83 E MAIN ST
MARLTON    NJ    08053-2139

#1394624
LAURIE A SMITH
7131 ALBOSTA DR
SAGINAW    MI    48609-5290

#1394625
LAURIE A STEPANIAN
110 RITTSWOOD DRIVE
BUTLER    PA    16001-2139

#1394626
LAURIE A THOMPSON
8800 E WOODLANE DR
SPARTA    MI    49345-9490

#1394627
LAURIE A WRIGHT
997 TIFFANY CIRCLE
OSHAWA    ON    L1G 7S1
CANADA

#1394628
LAURIE A YOUNGLOVE
2474 OAKRIDGE DR
FLINT    MI    48507-6211

#1394629
LAURIE ANN COKE
BOX 1015
AROMAS    CA    95004-1015

#1394630
LAURIE ANN HOOKS
906 WILDWOOD RD
AIKEN    SC    29801-3063

#1394631
LAURIE ANN MARZELL
12459 SE LINWOOD F6
MILWAUKIE    OR    97222

#1394632
LAURIE ANN MILLING
1915 HAMPTON DR
WHEATON    IL    60187-1021

#1394633
LAURIE ANN MOELLER CUST
ALICIA MARIE MOELLER UNIF
GIFT MIN ACT NY
1663 EDDY DR
NORTH TONAWANDA  NY    14120-3001

#1394634
LAURIE ANN MOELLER CUST SHAUN
MICHAEL MOELLER UNIF GIFT
MIN ACT NY
1511 ASH ST A
FORT DIX    NJ    08640-1504

#1394635
LAURIE ANN SCHWARTZ
34 VASSAR ST
WORCESTER MA    01602

#1394636
LAURIE ANN WEST
3037 BOSSHARD DR
FITCHBURG    WI    53711

#1394637
LAURIE ANNE KALMAN WICKHAM
6130 CREEKSIDE TRL
JUPITER    FL    33458-2408

#1394638
LAURIE B MELANSON
492 WASHINGTON ST #71
HOLLISTON    MA    01746

#1394639
LAURIE B RIDL
405 BENTON
ROSSVILLE    IL    60963-1006

#1394640
LAURIE BEN-AMI
6 HOLLY CT.
HIGHLAND PARK    NJ    08904

#1394641
LAURIE BERINSTEIN CUST SOFIA
BERINSTEIN UNDER THE MA
UNIFORM TRANSFERS TO MINORS
ACT
55 CHAPIN ROAD
NEWTON    MA    02459-1806

#1394642
LAURIE BOLLAS & DONALD
BOLLAS JT TEN
19 RED FOX LANE
MONETA    VA    24121-2917

#1394643
LAURIE BROWNELL
338 SOUTH 16TH STREET
APT 1R
PHILADELPHIA    PA    19102-4913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394644
LAURIE BRUMMETT &
RUSS BRUMMETT JT TEN
1311 CHADWICK
NORMAL   IL      61761-1920

#1394645
LAURIE C BLEDSOE
3718 E 47 ST
TUCSACK   OK     74135-1916

#1394646
LAURIE C GROSS CUST
ALEXANDER GEORGE GROSS
UNIF TRANS MIN ACT OH
4125 NANTUCKET
TOLEDO    OH    43623-3222

#1394647
LAURIE C GROSS CUST
SAMUEL MARCUS GROSS
UNIF TRANS MIN ACT OH
4125 NANTUCKET
TOLEDO    OH    43623-3222

#1394648
LAURIE C MITCHELL
6298 SUMMERHILL COURT
FLINT      MI     48532-2155

#1394649
LAURIE C WALKER CUST ANDREW
CHRISTIAN WALKER UNDER NC
UNIF TRANSFERS TO MINORS ACT
999 STAFFORD FARM RD.
CONCORD   NC     28025

#1394650
LAURIE CAROEN
BOX 1323
DELEON SPRINGS    FL     32130-1323

#1394651
LAURIE CHURCHILL
34640 JENNIFER DR
WILDOMAR   CA    92595-8697

#1394652
LAURIE CLARK CUST
RILEY JOHN CLARK
UNIF TRANS MIN ACT WI
1119 BROWN DRIVE
MILTON     WI    53563-1784

#1394653
LAURIE CONNOLE
BOX 7416
CAPISTRANO BEACH    CA    92624-7416

#1394654
LAURIE COVERT FEINBERG
D DELRAY BEACH CLUB APTS. Y15
2000 S OCEAN BLVD
DELRAY BEACH    FL     33483

#1394655
LAURIE D MASTIN
R R 1 18 OAKDALE CRES
LITTLE BRITAIN     ON     K0M 2C0
CANADA

#1394656
LAURIE DAHL COWART
BOX 3928
BEAUMONT   TX    77704-3928

#1394657
LAURIE E BONIFAS RAICER
BOX 467
NIWOT    CO    80544-0467

#1394658
LAURIE E BROWN
Attn   LAURIE B INOKUMA
110 PASCACK RD
PEARL RIVER    NY    10965-1625

#1394659
LAURIE E CZARNECKI
C/O LAURIE WOLFF
25407 MONTEBELLO
WORHAVEN   MI    48183

#1394660
LAURIE E GRAVES
2031 S JAY WAY
LAKEWOOD   CO    80227-2517

#1394661
LAURIE E HALLIGAN & JAMES B
HALLIGAN JT TEN
18 APPLETREE LANE
MANCHESTER   ME    04351-3430

#1394662
LAURIE E KRAUSS
106 WATERFALL CT
BLOOMINGDALE   NJ    07403-1055

#1394663
LAURIE E MILLER
850 FOREST OAK DR
LAWRENCEVILLE   GA    30044-5893

#1394664
LAURIE E PARSONS
184 WENONA AVE
OSHAWA   ON    L1G 3M5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394665
LAURIE E ROOT
8220 WEST AB AVE
OTSEGO    MI    49078-9509

#1394666
LAURIE E STOCKER
903-525 WEST 13TH AVENUE
VANCOUVER   BC    V5Z 1N6
CANADA

#1394667
LAURIE ELLEN HARRIS
127 OLD SOUTH RD
LITCHFIELD    CT    06759-4001

#1394668
LAURIE ELLEN JANKOWER
C/O LAURIE J ROY
1006 E SAINT MARY BLVD
LAFAYETTE    LA    70503-2346

#1394669
LAURIE F KAY
2635 GOOSE CREEK BYPASS
FRANKLIN    TN    37064-1203

#1394670
LAURIE F KAY & DAVID A KAY JT TEN
2635 GOOSE CREEK BY PASS
FRANKLIN    TN    37064-1203

#1394671
LAURIE F KEYSER & FRANCIS
W KEYSER JT TEN
307 N GEORGIA AVE
MARTINSBURG   WV    25401-2024

#1394672
LAURIE F LIEBERMAN
3500 OLD MILL ROAD
HIGHLAND PARK    IL    60035-1011

#1394673
LAURIE H MORRIS
C/O PAPA
31770 CROSS BOW ST
BINGHAM FARMS   MI    48025-3505

#1394674
LAURIE J COSTELLO
6309 SHIMER DR
LOCKPORT   NY    14094-6405

#1394675
LAURIE J PETERS
337 BUTTON RD
OKEMOS   MI    48864

#1394676
LAURIE J RUDY
8420 NORTHCOTE AVE
MUNSTER   IN    46321-2024

#1394677
LAURIE J TRITTEN & ROBERT R
TRITTEN JT TEN
9217 TIMBERLINE DR
GRAND BLANC   MI    48439-8334

#1394678
LAURIE J VONK
3531 PERRY ST
HUDSONVILLE   MI    49426-9657

#1394679
LAURIE J WITTE
3894 EAST 40TH STREEET S W
GRANDVILLE    MI    49418-2402

#1394680
LAURIE J WITTE & HERMAN
WITTE JT TEN
3894 EAST 40TH STREET S W
GRANDVILLE    MI    49418-2402

#1394681
LAURIE J WOODWARD
9410 N 31ST AVE APT 2011
PHOENIX    AZ    85051-2632

#1394682
LAURIE J ZACKHEIM
428 ASHLAND AVE
BUFFALO   NY    14222-1543

#1394683
LAURIE JANE CALDWELL
3284 RUNYMEDE
PLEASANTON   CA    94588-3544

#1394684
LAURIE JEAN CHASE
218 LAVENDER OASIS
PEACHTREE CITY    GA    30269

#1394685
LAURIE JEAN MONKMAN
17960 SQUIRREL HAVEN LANE
MEADOW VISTA   CA    95722-9446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394686
LAURIE JEANNE AVANT
2300 BRANDON ACRES DR
BUFORD   GA    30519-4260

#1394687
LAURIE JILL OSHER
5722 DEERING HALL
ORONO   ME    04469-5722

#1394688
LAURIE JO SIMMONS CUST FOR
HOLLY JEAN SIMMONS UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
409 AVENUE B
MELBOURNE BEACH   FL    32951-2214

#1394689
LAURIE JO SIMMONS CUST FOR
ROSS NAIRN SIMMONS UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
409 AVE B
MELBOURNE BEACH   FL    32951-2214

#1394690
LAURIE K FRANK
209 E SYCAMORE
WAYLAND   MI    49348-1333

#1394691
LAURIE K JOHNSON
5858 CEDAR PL
FERNDALE   WA    98248-9301

#1394692
LAURIE K LEE
351 SOUTH ZUNIS AVE
TULSA   OK    74104-2213

#1394693
LAURIE K WAY
ROUTE 10
4100 YEAGER RD
COLUMBIA   MO    65202-8487

#1394694
LAURIE KAY CLARK CUST
PATRICK L CLARK UNDER THE WI
UNIF TRANSFERS TO MINORS ACT
4227 APOLLO LANE
JANESVILLE   WI    53546-8835

#1394695
LAURIE KAY PERRY
1919 MADDY LA
KEEGO HARBOR   MI    48320

#1394696
LAURIE KECMAN
2928 PICTON PLACE
MISSISSAUGA   ON    L5M 5S9
CANADA

#1394697
LAURIE KESANEN & FREDRIC B
KESANEN JT TEN
2474 OAKRIDGE DR
FLINT   MI    48507-6211

#1394698
LAURIE L KESKES
12076 JEFFERS LN
FENTON   MI    48430-2497

#1394699
LAURIE L KITCHEN
6961 MILESTRIP RD
ORCHARD PARK   NY    14127-1640

#1394700
LAURIE L STREIB
13607 E 264TH ST
PECULIAR   MO    64078-8420

#1394701
LAURIE LEE HAYDEN-MOSHER
2942 FENNER ST
MARLETTE   MI    48453-1028

#1394702
LAURIE LOEBER
50 ENGLEWOOD RD
CLIFTON   NJ    07012-2113

#1102569
LAURIE LYNCH
517 BOWEN ST
LONGMONT   CO    80501

#1394703
LAURIE LYNN SAVITT CUST
DANIEL J SAVITT
UNIF TRANS MIN ACT NJ
1545 OSPREY COURT
WALL   NJ    08736-2703

#1394704
LAURIE M BEAUCHAMP
25129 ROAN DR
WARREN   MI    48089-4572

#1394705
LAURIE M BODRIE
1399 6TH STREET
HERMOSA BEACH   CA    90254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1394706
LAURIE M LISLE
7100 ELLSWORTH ROAD
FORT SMITH    AR    72903-2852

#1394707
LAURIE M MUFFOLETTO
41 MARACAY
SAN CLEMENTE   CA    92672

#1394708
LAURIE M PALM
24074 OWENS LAKE
LAKE FOREST    CA    92630

#1394709
LAURIE M W BLAKENEY
85 AUBURN STREET
CONCORD   NH    03301-3047

#1394710
LAURIE M WIGMAN
475 WLLINGTON DRIVE
MCHENRY    IL    60050

#1394711
LAURIE M WOLL
9369 CENTRAL
MONCLAIR    CA    91763-2420

#1394712
LAURIE MCLAUGHLIN WARD &
DANIEL E WARD JT TEN
4317 N OLD GLEBE RD
ARLINGTON    VA    22207-4502

#1394713
LAURIE MOSCHETTI & FRANK
MOSCHETTI JT TEN
BOX 139
REMSENBURG  NY    11960-0139

#1394714
LAURIE NELDBERG WEESEN CUST
TYLER S WEESEN UNDER THE
MI UNIF GIFT MIN ACT
430 BRICKYARD RD
MARQUETTE  MI    49855-8800

#1394715
LAURIE OTIS
655 LEWIS ST
ENGLEWOOD   FL    34223-2868

#1394716
LAURIE R ADAMS
222 BRAILSFORD RD
SUMMERVILLE    SC    29485-5444

#1394717
LAURIE R APPLEGATE SR AS
CUST FOR SCOTT H APPLEGATE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
423 EDKEN AVE
TOMS RIVER     NJ    08753

#1394718
LAURIE R OSTROFF
13685 MUSCATINE STREET
ARLETA    CA    91331-6306

#1394719
LAURIE REUTER
8332 CARIBOU TR
CLARKSTON  MI    48348-4517

#1394720
LAURIE RJASKO
1187 N ALSTOTT DR
HOWELL    MI    48843-8853

#1394721
LAURIE ROBINSON
401 MONTE VISTA AVE 401
OAKLAND   CA    94611-4509

#1394722
LAURIE ROSE BOSIN
7830 BAY SHORE DRIVE
INDIANAPOLIS     IN    46240

#1394723
LAURIE ROSSMAN CUST
ALISSA M ROSSMAN
UNDER THE MI UNIF GIFT MIN ACT
5271 W FRANCES RD
CLIO     MI    48420-8514

#1394724
LAURIE ROSSMAN CUST
ANGELA M ROSSMAN
UNDER THE MI UNIF GIFT MIN ACT
5271 W FRANCES RD
CLIO     MI    48420-8514

#1394725
LAURIE ROSSMAN CUST
ASHLEY M ROSSMAN
UNDER THE MI UNIF GIFT MIN ACT
5271 W FRANCES RD
CLIO     MI    48420-8514

#1394726
LAURIE RUKAT
57829 CIDER MILL DR
NEW HUDSON  MI    48165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394727
LAURIE S MILLAR &
TODD W MILLAR JT TEN
312 SHARON RD
WEST LAFAYETTE    IN       47906-1629

#1394728
LAURIE S PIETERSE
8 WILDFLOWER LANE
LONGMEADOW MA    01106-1031

#1394729
LAURIE S SCHULZ
575 FAIRWAY VIEW DR
WHEELING    IL       60090-3883

#1394730
LAURIE SIMON
Attn    LAURIE SIMON HODRICK
25 HAMPTON RD
SCARSDALE    NY       10583-3028

#1394731
LAURIE SUE GORDON
Attn    LAURIE GORDON-SHAW
2422 N JANSSEN AVE
CHICAGO    IL       60614-2017

#1394732
LAURIE ULRICH CUST IRA J
ULRICH UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
610 ARMSTRONG CT
BUFFALO GROVE    IL       60089-1823

#1394733
LAURIE VAN AUKEN & MATTHEW
VAN AUKEN JT TEN
13 GREENBRAE CT
EAST BRUNSWICK    NJ       08816-4104

#1394734
LAURIE W KRYSA
11 QUAINT LN
HAMILTON SQUARE    NJ       08690

#1394735
LAURIE W WINCKEL
2274 DOWNEY TERRACE DR
ELLISVILLE       MO    63011-1996

#1394736
LAURIENE FAUCETT JOHN W ZIEGLER &
PATRICIA L CANFIELD TR
LAURIENE FAUCETT TRUST
UA 9/21/97
609 HORIZON COVE
ROCKLIN    CA    95677-4777

#1394737
LAURIESTA GORDON
18442 NADOL DR
SOUTHFIELD    MI    48075-5881

#1394738
LAURIN A WINTERLEE
412 SHARON DR
FLUSHING    MI    48433-1507

#1394739
LAURIN DONALDSON CRITTENDEN
5123 WEDGEFIELD RD
GRANBURY    TX    76049-4038

#1394740
LAURINDA K HEIMSOTH
1913 HIGH DRIVE
LIBERTY       MO    64068-2917

#1394741
LAURINE H CAMPER
2720 HAWSON DR
ST LOUIS       MO    63125-4024

#1394742
LAURN D MILLER &
ELLEN I MILLER JT TEN
805 GRADY AVE
WARREN  OH    44483-2126

#1394743
LAURO V CHICO
4796 OAKRIDGE DRIVE
PITTSBURGH    PA    15227-1406

#1394744
LAURY SENDEK
4921 N 17TH ST
ARLINGTON    VA    22207-2083

#1394745
LAUVERNA B LITTERAL
708 WYNWOOD COURT
DAYTON  OH    45431-2870

#1394746
LAUWAR INVESTMENTS LLC
WARREN HOENSHEID
4687 OAK TREE CT
BRIGHTON    MI    48116-9764

#1394747
LAVADA ACKER
208 TERRACE WAY
LAKELAND    FL    33813-1070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1394748
LAVADA BROWN CUST TIMOTHY
HENRY BROWN UNDER MI UNIF
GIFTS TO MINORS ACT
813 GWYNN DR
NASHVILLE    TN    37216-1716

#1394749
LAVAN AIKMAN
300 FISHER AVE
WHITE PLAINS    NY    10606-2711

#1394750
LAVANIA P MILLIGAN
909 32ND ST
PARKERSBURG WV    26104-1748

#1394751
LAVAUGHN C HAWKINS
5468 WESTGROVE DR
COLUMBUS  OH    43228-5721

#1394752
LAVAUGHN MARQUARDT &
EDWIN J MARQUARDT JT TEN
8879 9TH AVE NE
BOTTINEAU    ND    58318-7217

#1394753
LAVEDA CONE & NORMAN P CONE
JR JT TEN
P O BOX 192
GRANTS PASS    OR    97528

#1394754
LAVELLE D GILDERSLEEVE
BOX 500
HUDSON  IL    61748-0500

#1394755
LAVELLE M EARL
2608 BERTHA ST
FLINT    MI    48504-2306

#1394756
LAVENA B HITT &
DEBRA HITT BAILIE JT TEN
RT 3 BOX 385K
DONIPHAN    MO    63935

#1394757
LAVENA HITT &
DEBRA HITT BAILIE JT TEN
ROUTE 3 BOX 385K
DONIPHAN    MO    63935

#1394758
LAVENA S WATKINS TRUSTEE UA
WATKINS FAMILY TRUST DTD
11/11/87
2306 LARK ELLEN DR
FULLERTON  CA    92835-2214

#1394759
LAVERA B FLOYD
7529 MT HOOD
DAYTON  OH    45424-2020

#1394760
LAVERD C GINGRICH & MAY E
GINGRICH JT TEN
953 E MAPLE ST
PALMYRA    PA    17078-2816

#1394761
LAVERE E BURDETTE TR
LAVERE E BURDETTE LIVING TRUST
UA 11/23/93
47701 BRITTANY COURT
NOVI    MI    48374

#1394762
LAVERE M BOUTS
2506 BELAIR DRIVE
LANSING    MI    48911-1615

#1394763
LAVERE R HOOPES
1 BETHANY COURT
TRENTON  NJ    08610-1701

#1394764
LAVERGNE E GUTSCHOW &
GEORGE C GUTSCHOW JT TEN
9314 W CEDAR HILL CIR
SUN CITY    AZ    85351-1333

#1102579
LAVERGNE K LOPICCOLA TR
LAVERGNE K LOPICCOLA SURVIVOR'S
TRUST A U/A DTD 07/06/92
4 ST MARY'S COURT
RANCHO MIRAGE  CA    92270-2157

#1394765
LAVERGNE M KAMPHAUSEN
TRUSTEE UNDER TRUST
AGREEMENT DTD 02/17/89
UNIT C
555 FOXWORTH BLVD #510
LOMBARD  IL    60148

#1394766
LAVERN A WARD
5117 RIVERVIEW DR
PAYNE    OH    45880-9040

#1394767
LAVERN B FRERICH &
DENNIS M FRERICH JT TEN
9193 LIPPINCOTT
DAVISON    MI    48423-8330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1394768
LAVERN C BROWN &
NORMA J BROWN JT TEN
3316 N HUNTINGTON RD
MARION    IN    46952-1233

#1394769
LAVERN C GUDITH
ROUTE NO 2
HOPKINS    MI    49328

#1394770
LAVERN C MOORE
723 BONNIE ST
CHARLOTTE    MI    48813

#1394771
LAVERN D COBLE
3550 W PECK LAKE RD
SARANAC    MI    48881-9762

#1394772
LAVERN D TAYLOR
5201 BIG BEND DRIVE
DAYTON    OH    45427-2716

#1394773
LAVERN E GIBBS
569 W DEXTER TRAIL
MASON    MI    48854-9665

#1394774
LAVERN ELLIS
331 MARLAY
DAYTON    OH    45405

#1394775
LAVERN G KIEL
3723 PORTMAN LN SE
GRAND RAPIDS    MI    49508-8748

#1394776
LAVERN H SPOLARICH
13202 FRENDSCHO
CHESANING    MI    48616-9440

#1394777
LAVERN J BUTLER & BUNNIE J
BUTLER JT TEN
BOX 374
MAGEE    MS    39111-0374

#1394778
LAVERN JENKINS
3032 W CARPENTER RD
FLINT    MI    48504-1281

#1394779
LAVERN L CLEASBY
2909 SPAULDING AVE
JANESVILLE    WI    53546-1180

#1394780
LAVERN M BAUMGRAS
BOX 99
MORRICE    MI    48857-0099

#1394781
LAVERN M LAWRENCE
6040 N BELSAY ROAD
FLINT    MI    48506-1246

#1394782
LAVERN M MYERS
2601 E CRAWFORD ST 503
SALINA    KS    67401-3791

#1394783
LAVERN MYERS
2601 E CRAWFORD
SALINA    KS    67401-3791

#1394784
LAVERN P OLSON
717 N LYNDALE AVE
SPRING VALLEY    MN    55975-1003

#1394785
LAVERN R BOOMS
5299 OAKRIDGE DRIVE
BEAVERTON    MI    48612-8592

#1394786
LAVERN R DINGMAN
1119 LAKESHORE CIRCLE
GRAND BLANC    MI    48439-8044

#1394787
LAVERN R LOVE
526 W BERRY AVE
LANSING    MI    48910-2911

#1394788
LAVERN TAYLOR
18 WALL
PONTIAC    MI    48342-3156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394789
LAVERN V ALBERT
15921 BUECHE ROAD ROUTE NO 3
CHESANING    MI    48616-9770

#1394790
LAVERN WATSON
637 E MARANGO AVE
FLINT    MI    48505-3378

#1394791
LAVERNE A HART & JOAN L HART JT TEN
153 S BAILEY
ROMEO    MI    48065-5203

#1394792
LAVERNE A HENSON
BOX 93
SULLIVAN    OH    44880-0093

#1394793
LAVERNE ALEXANDER
BOX 99
BROWNSVILLE    KY    42210-0099

#1394794
LAVERNE B WIEHAGEN
701 N RIVERSIDE DR 603
POMPANO BEACH    FL    33062-4531

#1394795
LAVERNE BAILEY
1331 CANFIELD AVE
DAYTON    OH    45406-4310

#1394796
LAVERNE BURTON
3922 S FORDHAM
CINCINNATI    OH    45213-2329

#1394797
LAVERNE C MAZZILLI TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST A
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON    CA    95207-3337

#1394798
LAVERNE C MAZZILLI TR
DONALD A MAZZILLI & LAVERNE C
MAZZILLI TRUST B
UA 1/23/87
2530 DOUGLAS ROAD
STOCKTON    CA    95207-3337

#1394799
LAVERNE COLLIER WELLS
201 DEARING DR
KNIGHTDALE    NC    27545-9719

#1394800
LAVERNE CRAFTON TR U/A DTD 6/29/99
LAVERNE CRAFTON LIVING TRUST
3633 PINECREST RD
INDIANAPOLIS    IN    46234

#1394801
LAVERNE D BROWN
5848 TIDEWOOD AVE
SARASOTA    FL    34231-3132

#1394802
LAVERNE D FUCHS
1923 W AVALON RD
JANESVILLE    WI    53546-8984

#1394803
LAVERNE D KLAVER &
VIVIAN A KLAVER JT TEN
1635 GRAYFRIARS
HOLT    MI    48842-2059

#1394804
LAVERNE E DORSEY
437 LYNCH
PONTIAC    MI    48342-1954

#1394805
LAVERNE E DUNN
298 GOLFWOOD DRIVE
W CARROLLTON  OH    45449-1571

#1394806
LAVERNE E EASTBURN
25 HEATHER ROAD
NEWARK    DE    19702-3706

#1394807
LAVERNE E SCHATTNER &
LILLIAN B SCHATTNER JT TEN
11 ST JUDE DR
COHOCTON    NY    14826

#1394808
LAVERNE EDWARD ABTS TR
LAVERNE EDWARD ABTS TRUST
UA 5/18/99
BOX 505
HARTINGTON    NE    68739-0505

#1394809
LAVERNE G MAY
289 JOHN ST
NEWAYGO    MI    49337-8856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394810
LAVERNE H ALEXANDER TR
LAVERNE H ALEXANDER LIVING
TRUST UA 12/09/97
21100 SCHEER DR
REDDING    CA    96002

#1394811
LAVERNE H FORD JONES & JOYCE
J MC CLELLAN JT TEN
19 GRASMERE
PONTIAC    MI    48341-2819

#1394812
LAVERNE H MURPHY
3399 POLLOCK RD
GRAND BLANC    MI    48439-8393

#1394813
LAVERNE HOWELL &
DARLENE RIBBY JT TEN
9200 ESTRADA AVE
LAS VEGAS    NV    89129

#1394814
LAVERNE J JACOBI
6660 GOLF GREEN DR
CENTERVILLE OH    MI    45459-5804

#1394815
LAVERNE J PFOUTS
894 EVERETT HULL RD
CORTLAND    OH    44410-9506

#1394816
LAVERNE JONES
19 GRASMERE AVE
PONTIAC    MI    48341-2819

#1394817
LAVERNE JOSEPH WALSER
221 S MAIN ST
CHESANING MI    48616-1534

#1394818
LAVERNE K LEY
2314 LONGVIEW AV
DAYTON    OH    45431-1916

#1394819
LAVERNE K SUGGS
2400 SHILON DR
MARIETTA    GA    30064-4256

#1394820
LAVERNE K WHITEHEAD
2033 HIDDEN VALLEY DRIVE
SANTA ROSA    CA    95404-2526

#1394821
LAVERNE K WHITEHEAD TRUSTEE
U/A DTD 03/15/89 LAVERNE K
WHITEHEAD TRUST
2033 HIDDEN VALLEY DRIVE
SANTA ROSA    CA    95404-2526

#1394822
LAVERNE L KAPPS TR LA
VERNE L KAPPS 1992 REVOCABLE
TRUST U/A DTD 11/24/92
3334 WAGNER HEIGHTS RD
37
STOCKTON    CA    95209-4863

#1394823
LAVERNE L KOHNER
110 EAST SARNIA STREET
WINONA    MN    55987-3674

#1394824
LAVERNE L PHILLIPS TR
U/A/D 11/25/87 F/B/O LAVERNE
L PHILLIPS
502 PALM DR HARBOR BLUFFS
LARGO    FL    33770-2612

#1394825
LAVERNE L SLADE
1517 LUDINGTON CIR
ROMEOVILLE    IL    60446

#1394826
LAVERNE LUTHER & MARGARET
ANN LUTHER JT TEN
13954 N BUCKINGHAM DR
TUCSON    AZ    85737-5851

#1394827
LAVERNE M BRADLEY
1911 EAST WATERBERRY DRIVE
HURON    OH    44839-2298

#1394828
LAVERNE M BUTLER
1142 N ONTARIO
BURBANK    CA    91505-2315

#1394829
LAVERNE M EHLERS
6619 CHESSIE DR
WESTCHESTER  OH    45069-4344

#1394830
LAVERNE M KARLING
428 NORTHVIEW TRAIL
HARTFORD  WI    53027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1394831
LAVERNE M POSPIECH
660 CAMON DE LOS MARES UNIT 222
SAN CLEMENTE   CA    92673-1808

#1394832
LAVERNE M PREIS
1004 SPRINGHILL DR
NORTHBROOK IL     60062-3327

#1394834
LAVERNE MCCOY & BERNARD
MCCOY JT TEN
9153 CLARETTA DRIVE
LAS VEGAS    NV    89129-7011

#1394835
LAVERNE OWENS
BOX 46135
RALEIGH     NC     27620-6135

#1394836
LAVERNE R BLADORN &
JOHN R BLADORN JT TEN
49 S CONCORD DR
JANESVILLE       WI     53545

#1394837
LAVERNE R CLARK
6633 PONTIAC TRAIL
SO LYON    MI    48178-7073

#1394838
LAVERNE R HAGGADONE
215 W ALHEIDEN ROAD
HARRISON     MI     48625-8627

#1394839
LAVERNE R SKUTT
3 RABBIT TRL
WILDWOOD    FL     34785-9393

#1394840
LAVERNE ROSSENBACH
BOX 53
AGRA    OK    74824-0053

#1394841
LAVERNE STOGSDILL
2318 ROSEDALE DR
INDIANAPOLIS     IN     46227-4324

#1394842
LAVERNE STROTHEIDE TR
LAVERNE STROTHEIDE TRUST
UA 06/05/95
16 KAESER CT
HIGHLAND     IL     62249-2630

#1394843
LAVERNE SWEET & PAULINE
SWEET JT TEN
233 FIESTA RD
ROCHESTER  NY    14626-3841

#1394844
LAVERNE W DYKSTRA &
ESTHER A DYKSTRA JT TEN
4796 N WINDSOR HILL DR
HUDSONVILLE   MI     49426

#1394845
LAVERNE W HOLDER
4545 BLACKSTONE DRIVE
INDIANAPOLIS     IN     46237-2501

#1394846
LAVERNE WAGNER
60 RIVER ST LOT 9
STAMFORD  NY    12167-1047

#1394847
LAVERNE WELCH
32 S EASTWAY
PONTIAC     MI     48342-2931

#1394848
LAVERNE WITTEBORG
1631 NORTHBROOK DR
LIMA     OH     45805-1062

#1394849
LAVERTIA E GAETZ
APT 1
509 SHORELAND DRIVE
RACINE     WI     53402

#1394850
LAVESTA EVELYN PELTON
5980 WILLIAMSTON ROAD
WILLIAMSTON  MI     48895-9497

#1394851
LAVETTA ADKISON
5109 DAZZLE DRIVE
DALLAS    TX    75232-1913

#1394852
LAVINA A SCOTT
33 E RIVER ST
ILION     NY    13357-1228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1394853
LAVINA FRALEY
5301 WHITE OAK RD
MC EWEN   TN   37101-5271

#1394854
LAVINA G WENZEL
470 S GLEANER RD
SAGINAW   MI   48609-9603

#1394855
LAVINA M CHRISTIANSON
C/O LAVINA M BATES
11548 S GATE ROAD
ROSCOE   IL   61073-7511

#1394856
LAVINA M WINN
2451 ALMONT AVENUE SE
GRAND RAPIDS   MI   49507-3904

#1394857
LAVINIA DELERY CAPDEVIELLE
1220 DAUPHINE ST
NEW ORLEANS   LA   70116-2429

#1394858
LAVINIA M RAMEY
1763 RANSBURG AVE
COLUMBUS OH   43223-2519

#1394859
LAVINIA R HARDING
702 CHARLOTTE CT
PRINCE FREDERICK   MD   20678-3236

#1394860
LAVINIA T TRIMMER
BOX 175
CALIFON   NJ   07830-0175

#1394861
LAVINNIA S REILLY
315 WINNIPEG PLACE UNIT D
LONG BEACH   CA   90814-0548

#1394862
LAVOISIER WASHINGTON
139 VICTORY DR
PONTIAC   MI   48342-2563

#1394863
LAVON B STONER
817 BRETTON RD
LANSING   MI   48917-2000

#1394864
LAVON E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY   CA   93063-3312

#1394865
LAVON E STAAB &
LEISA A STEELE &
MICHAEL E STAAB &
EDWARD M STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY   CA   93063-3312

#1394866
LAVON E STAAB &
LEISA ANN STEELE JT TEN
1660 DARRAH AVE
SIMI VALLEY   CA   93063-3312

#1394867
LAVON E STAAB &
MICHAEL E STAAB JT TEN
1660 DARRAH AVE
SIMI VALLEY   CA   93063-3312

#1394868
LAVON K WATSON
2773 CHICAGO BLVD
FLINT   MI   48503-3458

#1394869
LAVON MOORE
3899 WEST 21ST
CLEVELAND   OH   44109-2939

#1394870
LAVON R PUROLL
1627 FONTAINE
MADISON HTS   MI   48071-4823

#1394871
LAVON R ROSS
354 ROGERS RD
ADRIAN   MI   49221-1660

#1394872
LAVON R THIEROFF & MARTHA A
THIEROFF JT TEN
30297 STANDLEY RD
HOLGATE   OH   43527-9604

#1394873
LAVON V KALIL
870 MOUNTAINSIDE DR
LAKE ORION   MI   48362-3470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394874
LAVONA J COLE
305 FOREST LAKE DR
MILTON    WI    53563-1807

#1394875
LAVONA ROBBINS GRAY
2615 PEARL ST
ANDERSON   IN    46016-5357

#1394876
LAVONA WELLNITZ
3300 BALD EAGLE LKRD
ORTONVILLE    MI    48462-8427

#1394877
LAVONE H PAYNE
310 BEECHWOOD BLVD
BUTLER   PA    16001-1607

#1394878
LAVONE W WICHMAN
7220 DUNHILL TERRACE N E
ATLANTA    GA    30328-1259

#1394879
LAVONNA J BROTHERS
1032 WOLLENKCUPT DR
VANDALIA    OH    45377-3266

#1394880
LAVONNA R LINDER
11407 FOXXER
DETROIT    MI    48227

#1394881
LAVONNE BARGER
1442 SOUTHFIELD FWY
DEARBORN   MI    48124-5015

#1394882
LAVONNE HAZELRIGG
1198 LINCOLN RD
ALLEGAN    MI    49010-9077

#1394883
LAVONNE J CARPENTER
15347 SUNSET HILL DR
DETROIT LAKES    MN    56501

#1394884
LAVONNE P LOUGH
23053 COLUMBIA
DEARBORN   MI    48124-3435

#1394885
LAVONNE S ETSLER
2419 1/2 CRYSTAL ST
ANDERSON   IN    46012-1752

#1394886
LAVONNE T PRIMBSCH
683 MIDDLE RINCON RD
SANTA ROSA    CA    95409-3141

#1394887
LAVONZELLA WILLIAMS &
EDWARD EARL LEWIS JT TEN
824 N M L KING BLVD
LANSING    MI    48915

#1394888
LAW LAMAR FRAZER
BOX 1
SELMA    AL    36702-0001

#1394889
LAWANA L STEPHENS
RR 2 BOX 407F
SUNRISE BEACH    MO    65079-9519

#1394890
LAWANDA H FREY
C/O ROBINSON
BOX 10728
ST PETERSBURG    FL    33733-0728

#1394891
LAWANDA L BIVENS
5767 BERKSHIRE
DETROIT    MI    48224-3207

#1394892
LAWERENCE M WOODS & V CALIRE
WOODS JT TEN
BOX 227
KANE    PA    16735-0227

#1394893
LAWRA BECK
502 TANAGER RD
NORTH AUGUSTA   SC    29841-3127

#1394894
LAWRANCE E DOWNES
582 MAPLEDALE AVE
LONDON    ON    N5X 2B8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394895
LAWRANCE JOSEPH KNOPF
2 WINSLOW RD
NEEDHAM JUNCTION    MA    02192-1140

#1394896
LAWREE L S TURNER
7899 MACDOUGALL DR
JACKSONVILLE    FL    32244-5561

#1394897
LAWRENC F JOSE &
LILIAN P JOSE TR
JOSE LIVING TRUST UA 11/5/99
2531 ESSEX ROAD
ANNARBOR    MI    48104

#1394898
LAWRENCE A BERBY
2666N ALVERNON
APT B219
TUCSON    AZ    85712-1725

#1394899
LAWRENCE A BREAUX
2303 TULIP FIELD STREET
LAS VEGAS    NV    89142-0968

#1394900
LAWRENCE A BROWN
12283 SNOWVIEW
FREELAND    MI    48623-9218

#1394901
LAWRENCE A BUDDE TR
UA 01/07/97
1884 MONTE CARLO WAY
CORAL SPRNGS    FL    33071-7829

#1394902
LAWRENCE A CAROL
5436 WATER'S EDGE
GRAND BLANC    MI    48439-9710

#1394903
LAWRENCE A CAROL &
VERONICA L CAROL JT TEN
5436 WATER'S EDGE
GRAND BLANC    MI    48439-9710

#1394904
LAWRENCE A CAVALLO
19 TUDOR LANE APT 5
LOCKPORT    NY    14094-6913

#1394905
LAWRENCE A CHADWICK
BOX 257
REMSENBURG NY    11960-0257

#1394906
LAWRENCE A CHAMBERS &
JEFFERY W CHAMBERS JT TEN
1785 NORWOOD
INDEPENDENCE    MO    64052-3941

#1394907
LAWRENCE A CHIULLI SR
1097 RUISDAEL CIR
NOKOMIS    FL    34275-4555

#1394908
LAWRENCE A CIAMPI & PAULA
CIAMPI JT TEN
27 CANDLEBERRY LN
HARVARD    MA    01451-1641

#1394909
LAWRENCE A DARBY JR & ANGELA
E DARBY TEN ENT
12 WEST 95TH STREET
NEW YORK    NY    10025-6701

#1394910
LAWRENCE A DOYLE
5003 ROCKDALE COURT
STERLING HEIGHTS    MI    48310-6601

#1394911
LAWRENCE A DURFEE
41-5 ANGLESIDE RD
WALTHAM    MA    02453-2616

#1394912
LAWRENCE A ELEUTERI SR
2334 RIVERTON ROAD
CINNAMINSON    NJ    08077-3719

#1394913
LAWRENCE A FALINSKI &
BEVERLY J FALINSKI JT TEN
35532 GOLDEN
CLINTON TOWNSHIP    MI    48035-2724

#1394914
LAWRENCE A FISHER
7061 W VIENNA RD LOT 71
CLIO    MI    48420-9434

#1394915
LAWRENCE A FOUTCH
2906 WISNER
FLINT    MI    48504-2581

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1102599
LAWRENCE A FREESE TR
LAWRENCE A FREESE TRUST
UA 01/25/73
3031 SE FAIRWAY WA
STUART    FL    34997-6023

#1102600
LAWRENCE A FREESE TR U/A
DTD 01/25/73 LAWRENCE A
FREESE AS GRANTOR
3031 SE FAIRWAY WEST
STUART    FL    34997-6023

#1394916
LAWRENCE A GRABOWSKI
103 CLARMONT CIRCLE
BROOKLYN  MI    49230-9704

#1394917
LAWRENCE A GREGORY
5601 INLOW SPRINGS RD
MUNCIE  IN    47302-9019

#1394918
LAWRENCE A GUTSCH
730 SERENITY WAY
GREENWOOD IN    46142-8443

#1394919
LAWRENCE A HAM
4387 DILLON RD
FLUSHING    MI    48433-9771

#1394920
LAWRENCE A HAUCK CUST
ALEXANDER LAWRENCE HAUCK
UNDER THE IL UNIF TRAN MIN
ACT
504 JANINE LANE
SCHAUMBURG IL    60193-2738

#1394921
LAWRENCE A HAUCK CUST RYAN
MATHEW HAUCK UNDER THE IL
UNIF TRAN MIN ACT
312 WIANNO
SCHAUMBURG  IL    60194

#1102602
LAWRENCE A HETHERINGTON &
JANET L HETHERINGTON JT TEN
507 GUY ST
LINWOOD    MI    48634-9202

#1394922
LAWRENCE A HINES JR &
MILDRED I HINES JT TEN
875 WEST AVON RD APT 213C
ROCHESTER HILLS    MI    48307

#1394923
LAWRENCE A HUDSON
16 RAWLINS ST
BERLIN    NJ    08009-9619

#1394924
LAWRENCE A KASKE
4825 COTTICK DR
CASEVILLE    MI    48725-9758

#1394925
LAWRENCE A KIDD
9397 LAKE RD
OTISVILLE    MI    48463-9713

#1394926
LAWRENCE A KIEFER JR
1606 PENN AVE
READING    PA    19610-2347

#1394927
LAWRENCE A KISTLER
3335 S PLACITA DE LA FABULA
GREEN VALLEY    AZ    85614

#1394928
LAWRENCE A KOLITO
BOX 1185
CARMELIAN BAY    CA    96140-1185

#1394929
LAWRENCE A LANTZ
1163 BELMAR DRIVE
MANSFIELD    OH    44907-3010

#1394930
LAWRENCE A LARSON JR
2517 SHORT CIRCLE
SNOWFLAKE AZ    85937

#1394931
LAWRENCE A LENZ
113 GNARLED HOLLOW ROAD
EAST SETAUKET  NY    11733-1931

#1394932
LAWRENCE A LENZ & BEVERLY J
LENZ JT TEN
113 GNARLED HOLLOW RD
EAST SETAUKET    NY    11733-1931

#1394933
LAWRENCE A LENZ CUSTODIAN
FOR JONATHAN W LENZ UNDER
THE NEW YORK UNIF GIFTS TO
MINORS ACT
113 GNARLED HOLLOW RD
EAST SETAUKET    NY    11733-1931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394934
LAWRENCE A MABRY
4184 STATE HIWAY 174
OLIVE HILL    KY    41164

#1394935
LAWRENCE A MAGID
28126 FONTANA
SOUTHFIELD    MI    48076-2475

#1394936
LAWRENCE A MARTONE
2 CROSSWAY
GLEN HEAD    NY    11545-2219

#1394937
LAWRENCE A MASSEY
5775 LOTZ ROAD
CANTON TWP    MI    48187-4332

#1394938
LAWRENCE A MASSEY &
L JOAN MASSEY JT TEN
5775 LOTZ ROAD
CANTON TWP    MI    48187-4332

#1394939
LAWRENCE A MCDERMOTT
7743 W PETERSON AVENUE
CHICAGO    IL    60631-2202

#1394940
LAWRENCE A MCFARLAND
224 N CARPENTER RD
BRUNSWICK    OH    44212-1320

#1394941
LAWRENCE A MUSSON
1432 MANITOU RD
HILTON    NY    14468-9323

#1394942
LAWRENCE A ONEIL
3059 S 149TH ST
NEW BERLIN    WI    53151-3707

#1394943
LAWRENCE A PENNINGTON
4221 WAYNE MADISON ROAD
BOX 174
CLINTON    OH    45067-9525

#1102605
LAWRENCE A PETERSON
22936 SPRINGHAVEN DR
CENTERVLLE    MI    49032-9754

#1394944
LAWRENCE A POLLACK CUST
KEVIN M POLLACK UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
13934 HARTSOOK ST
SHERMAN OAKS    CA    91423-1210

#1394945
LAWRENCE A POLZIN
14414 MORRISH ROAD
MONTROSE    MI    48457-9723

#1394946
LAWRENCE A POSTON
216 BLUE RIDGE ROAD
INDIANAPOLIS    IN    46208-3622

#1394947
LAWRENCE A PUGSLEY
4130 FERNWAY DR
ANDERSON    IN    46013-4350

#1394948
LAWRENCE A RADCLIFFE
955 LENEVE PLACE
EL CERRITO    CA    94530-2749

#1394949
LAWRENCE A RADCLIFFE &
MICHELE R MOTCHKAVITZ
RADCLIFFE JT TEN
955 LANEVE PL
EL CERRITO    CA    94530-2749

#1394950
LAWRENCE A REISNER
25323 POTOMAC DRIVE
SOUTH LYON    MI    48178

#1394951
LAWRENCE A SABOURIN
31720 AVONDALE
WESTLAND    MI    48186-4993

#1394952
LAWRENCE A SANDERS
22 RENANN COURT
NORTH MANKATO    MN    56003-1543

#1394953
LAWRENCE A SCARINZI
14 FOREST LANE
GREENBROOK NJ    08812-2106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394954
LAWRENCE A SCOTT & CONNIE B
SCOTT JT TEN
1606 TIMBER LANE DR
MONTGOMERY IL       60538-2925

#1394955
LAWRENCE A SEIPEL & JUDY C
SEIPEL JT TEN
900 YANKEE WAY
CORYDON   IN       47112-5318

#1394956
LAWRENCE A SKUPNY
20290 ONEDIA
MOUNT CLEMENS   MI       48038-4458

#1394957
LAWRENCE A SLEZAK
905 VAN BUREN NW
GRAND RAPIDS       MI       49504-4028

#1394958
LAWRENCE A SMITH
11403 S MAY
CHICAGO    IL       60643-4531

#1394959
LAWRENCE A SPECHT JR
137 CARBONDALE RD
WAYMART   PA       18472-9126

#1394960
LAWRENCE A STOVEY &
BARBARA LOUISE STOVEY JT TEN
218 RIVEREDGE DR
NEW CASTLE   DE       19720-8703

#1394961
LAWRENCE A STROMBERG
6449 GERARD COURT
FALLS CHURCH   VA       22043-1840

#1394962
LAWRENCE A TAUSCH
12604 OAK PARK BLVD
GARFIELD HTS      OH       44125-3716

#1394963
LAWRENCE A TYO
24 STANTON RD 1 PVT
MASSENA   NY       13662

#1394964
LAWRENCE A VELLA & MARGARET
M VELLA JT TEN
9120 LATHERS
LIVONIA        MI       48150-4132

#1394965
LAWRENCE A WEIDNER
310 CREIGHTON LN
ROCHESTER   NY       14612-2227

#1394966
LAWRENCE A WENDEL JR
4134 W ELDORADO PL
DENVER   CO       80236

#1394967
LAWRENCE A WILKINS CUST
JENNIFER R WILKINS UNDER FAT
GM A FLORIDA
1029 VAN DYKE RD
LUTZ    FL       33549-4719

#1394968
LAWRENCE A WILLSON
PO BOX 579
SPARTA    NJ       07871

#1394969
LAWRENCE A WILSON
1428 CITY VIEW CT NE
ROCHESTER   MN       55906

#1394970
LAWRENCE A WINKENHOWER
500 MUSKINGUM PL
PACIFIC PALISADES        CA       90272-4256

#1394971
LAWRENCE A WINZURK &
UTE WINZURK JT TEN
11 MIDDLE RD
SEWELLS POINT
STUART    FL       34996-7012

#1394972
LAWRENCE A WITTCOP
8403 CHESTNUT RIDGE ROAD
GASPORT   NY       14067-9347

#1394973
LAWRENCE A ZAGORSKI
2003 FOREST HILLS LANE
MONROE   NC       28112-2413

#1394974
LAWRENCE A ZINDER
3200 N LAKE SHORE DR
CHICAGO   IL       60657-3952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1394975
LAWRENCE AARON VAN KUREN JR
826 N 625 E
WESTVILLE    IN    46391-9403

#1102607
LAWRENCE ADAMS
7847 N. WINDING TRAIL
PRESCOTT VALLEY    AZ    86314

#1394976
LAWRENCE ALAN HOUGH
11105 STUART MILL CT
OAKTON    VA    22124-1039

#1394977
LAWRENCE ALBION CROSSLEY
37 PARK AVENUE
NEWTON  NJ    07860-1121

#1394978
LAWRENCE ALEX HAUCK CUST
RYAN MATTHEW HAUCK UNDER
THE IL UNIFORM TRANSFERS TO
MINORS ACT
312 WIANNO
SCHAUMBURG  IL    60194

#1394979
LAWRENCE ALFRED FREESE JR
18134 RIVERSIDE DRIVE
BEVERLY HILLS    MI    48025

#1102609
LAWRENCE ALFRED SICHTER
29747 AVENIDA DE CORTEZ
SUN CITY    CA    92586

#1394980
LAWRENCE ALLEN JONES
1777 SKYLINE DRIVE
GREENWOOD  IN    46142

#1394981
LAWRENCE ALLEN PECK
2678 BYRON PL
LOS ANGELES    CA    90046-1021

#1394982
LAWRENCE AMBROSINO TR
U-AGRMT DTD 04/08/82 BY
LAWRENCE AMBROSINO
403 VILLA DR SOUTH
ATLANTIS    FL    33462-1321

#1394983
LAWRENCE B ANDRES &
JOYCE R ANDRES JT TEN
8187 BUSCH
CENTER LINE    MI    48015-1578

#1394984
LAWRENCE B BARNES JR
24 NETTLECREEK ROAD
FAIRPORT    NY    14450-3046

#1394985
LAWRENCE B BARNES JR &
BEVERLY D BARNES JT TEN
24 NETTLECREEK ROAD
FAIRPORT    NY    14450-3046

#1394986
LAWRENCE B BRENNAN & SARAH H
BRENNAN JT TEN
5252 NORTON ROAD
HOWELL  MI    48843-9628

#1394987
LAWRENCE B GUMBINNER
27 JAMACIA PT RD
ROME  ME    04963

#1394988
LAWRENCE B KURLAND AS CUST
FOR JANET M KURLAND UNDER
THE PA UNIF GIFTS TO MINORS
ACT
196 EAST ST
SHARON    CT    06069-2416

#1394989
LAWRENCE B KURLAND CUST
KARL C M KURLAND
UNDER THE CT UNIF TRAN MIN ACT
196 EAST STREET
SHARON    CT    06069

#1394990
LAWRENCE B KURLAND JR
196 EAST STREET
SHARON    CT    06069

#1394991
LAWRENCE B LANGE & RUTH A
LANGE JT TEN
106 OGG ROAD
SOMERDALE  NJ    08083-2824

#1394992
LAWRENCE B LEWIS AS
CUSTODIAN FOR JOHN LAWRENCE
LEWIS U/THE PA UNIFORM GIFTS
TO MINORS ACT
2440 SE TIBBETTS ST
PORTLAND  OR    97202-2152

#1394993
LAWRENCE B LYNCH
ROUTE 1 BOX 816
EVINGTON    VA    24550-9767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1394994
LAWRENCE B MATTHEWS
11292 WINDHURST DR
WHITE LAKE    MI    48386-3682

#1394995
LAWRENCE B POPKIN
199 RESERVOIR AVE
REHOBOTH    MA    02769-2501

#1394996
LAWRENCE B RICE & DOROTHY M
RICE JT TEN
170 MANESS RD
VENICE    FL    34293-5745

#1394997
LAWRENCE B RICKMAN
315 HACKETT BLVD
ALBANY    NY    12208-1734

#1394998
LAWRENCE B SNYDER
27 MALBY AVE
MASSENA    NY    13662-2318

#1394999
LAWRENCE B VANDER MOERE
1891 ENGLEWOOD RD
LOT 153
ENGLEWOOD    FL    34223-1843

#1395000
LAWRENCE B WINGARD
3809 N 13TH STREET
ARLINGTON    VA    22203

#1395001
LAWRENCE BLACK & PAMELA
BLACK JT TEN
7934 PETTYSVILLE RD
PINCKNEY    MI    48169-8524

#1395002
LAWRENCE BONI AS CUSTODIAN
FOR DANIEL BONI U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
421 E MADISON ST
VILLA PARK    IL    60181-3069

#1395003
LAWRENCE BOYD
28 W241 FLANDERS LN
WINFIELD    IL    60190-1748

#1395004
LAWRENCE BRADFORD PERKINS
4 RECTORY LN
SCARSDALE    NY    10583-4314

#1395005
LAWRENCE BRADLEY
293 DELLWOOD
PONTIAC    MI    48341-2738

#1395006
LAWRENCE BREWER
2797 OLD YELLOW SPRINGS ROAD
FAIRBORN    OH    45324-2145

#1395007
LAWRENCE BRODY CUST DAVID
BRODY UNIF GIFT MIN ACT CONN
99 HIGHLAND STREET
WEST NEWTON    MA    02465-2404

#1395008
LAWRENCE BROOKS
2168 ST CLAIR CT
GIRARD    OH    44420-1163

#1395009
LAWRENCE BROWN J
2557 WEST MCNICOLS
APT 108
DETROIT    MI    48221-3174

#1395010
LAWRENCE BRUCE ABRAMSON
1122 CLIFTON AVE
CLIFTON    NJ    07013-3622

#1395011
LAWRENCE BRUNI & BARBARA
BRUNI JT TEN
96 ELEANOR DR
KENDALL PARK    NJ    08824-1822

#1395012
LAWRENCE BUHAGIAR
9809 DIXIE HWY BOX 198
ANCHORVILLE    MI    48004-0198

#1395013
LAWRENCE C BURNS
1355 N BURCH DR LOT R2
BOURBONNAIS    IL    60914-3898

#1395014
LAWRENCE C CRISPIN
3179 E 128TH ST
GRANT    MI    49327-8861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395015
LAWRENCE C CROWE & BILLIE
DEA CROWE CO-TRUSTEES UDT
DTD 03/28/80 CROWE FAMILY
TRUST
1120 ARDEN RD
PASADENA    CA    91106-4006

#1395016
LAWRENCE C DUNCAN
2411 HARVEL DR NW
ATLANTA    GA    30318-7409

#1395017
LAWRENCE C FARRELL
6637 ROUNDTREE CT
INDIANAPOLIS    IN    46214-1929

#1395018
LAWRENCE C FLINT
2810 CUSTER-ORANGEVILLE RD
BURGHILL    OH    44404-9708

#1395019
LAWRENCE C FLYNN
5183 MATTAWA
CLARKSTON    MI    48348-3123

#1395020
LAWRENCE C GEIS
1116 STATE ROAD 1
WEST HARRISON    IN    47060-9402

#1395021
LAWRENCE C GEIS & NORMA J
GEIS JT TEN
1116 STATE ROAD 1
WEST HARRISON    IN    47060-9402

#1395022
LAWRENCE C GREENFIELD &
JOSEPHINE A GREENFIELD JT TEN
7814 HUNTINGTON CIRCLE
YOUNGSTOWN OH    44512-2114

#1395023
LAWRENCE C HAMMER JR
BOX 244
SELMA    IN    47383-0244

#1395024
LAWRENCE C HAMMOND &
TSUI-CHING HAMMOND JT TEN
3365 SLEEPY HOLLOW LN
BROOKFIELD    WI    53005-2837

#1395025
LAWRENCE C JUGLE & NORA B
JUGLE JT TEN
8071 GOLDSMITH DR
REYNOLDSBURG  OH    43068-1234

#1395026
LAWRENCE C KLIMCHALK
4488 MERRICK
DEARBORN HTS  MI    48125-2856

#1395027
LAWRENCE C KLIMCHALK & JOAN
M KLIMCHALK JT TEN
4488 MERRICK
DEARBORN HEIGHTS    MI    48125-2856

#1395028
LAWRENCE C LA VIOLA
2208 PINEHURST CT
GRAYSON    GA    30017-1114

#1395029
LAWRENCE C LOJE
3157 PINEHILL PL
FLUSHING    MI    48433-2451

#1395030
LAWRENCE C LOVEJOY
1822 HUCKLEBERRY CT
TRAVERSE CITY    MI    49684-9026

#1395031
LAWRENCE C MAES & GWEN C
MAES JT TEN
5168 PLEASANT HILL DR
FENTON    MI    48430-9336

#1395032
LAWRENCE C MARSH
6117 WARWICK
DETROIT    MI    48228-3956

#1395033
LAWRENCE C MC WHORTER &
LORRAINE J MC WHORTER JT TEN
1011 GRANDVIEW ROAD
GLENDALE    WV    26038-1011

#1395034
LAWRENCE C MURPHY
6385 LOUD DR
OSCODA    MI    48750-9680

#1395035
LAWRENCE C PIEJAK
5628 PATTERSON DR
TROY    MI    48098-3924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395036
LAWRENCE C PITTARD
16132 ARA CT
WOODBURN IN    46797-9587

#1395037
LAWRENCE C PRAZAK
495 LONGCOMMON RD
RIVERSIDE    IL    60546-1767

#1395038
LAWRENCE C ROSE
6715 WINDWARD CRT
BROWNSBURG IN    46112-8871

#1395039
LAWRENCE C RUSZCZYK
25 INDIAN PATH
ENGLISHTOWN NJ    07726-8080

#1395040
LAWRENCE C SMITH
115 QUEENANN CT
FT PIERCE    FL    34949-8315

#1395041
LAWRENCE C SMITH
2115 AREBA ST
DALLAS    TX    75203-3714

#1395042
LAWRENCE C SUMNER &
MARILYN R SUMNER JT TEN
C/O SUMNER & SUMNER
112 S HANLEY STE 200
SAINT LOUIS    MO    63105-3418

#1395043
LAWRENCE C WHIFFEN
923 S 16TH ST
MILWAUKEE    WI    53204-2130

#1395044
LAWRENCE C YOUNG
13300 EAST 53RD TERRACE
KANSAS CITY    MO    64133-2695

#1395045
LAWRENCE CAMILLERI
2060 MICHAEL
STERLING HEIGHTS    MI    48310-3571

#1395046
LAWRENCE CAMPBELL JR
4048 FOREST RIDGE BLVD
DAYTON    OH    45424-4835

#1395047
LAWRENCE CARTER JR
2838 W HURON
WATERFORD    MI    48328-3630

#1395048
LAWRENCE CHIRIO
4230 ELMONTE
SAGINAW    MI    48603-5819

#1395049
LAWRENCE COOPER & JUDITH
COOPER JT TEN
40 MORROW AV
SCARSDALE    NY    10583-4652

#1395050
LAWRENCE CROWLEY & NANCY
CROWLEY JT TEN
34 SHERWOOD AVE
DANVERS    MA    01923-2323

#1395051
LAWRENCE CUPOLI CUST
NICHOLAS CUPOLI UNIF GIFT
MIN ACT VT
9 MANSFIELD PLACE
RUTLAND    VT    05701-4149

#1395052
LAWRENCE D BASSO
1715 TUCUMCARI DR
HOUSTON TX    77090-2143

#1395053
LAWRENCE D BILL
775 KENMORE AVE APT A
BUFFALO    NY    14223-3157

#1395054
LAWRENCE D BOWER
2708 EL OESTE DR
HERMOSA BEACH    CA    90254-2231

#1395055
LAWRENCE D BURGER &
MURIEL M BURGER TR
LAWRENCE D & MURIEL M BURGER
1997 REV TRUST UA 10/07/97
11020 LOUISE AVENUE
GRANADA HILLS    CA    91344-4811

#1395056
LAWRENCE D BURNS
31675 LELA LANE
FRANKLIN    MI    48025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1395057
LAWRENCE D BUZZIE
4731 S M33
ALGER    MI    48610-9440

#1395058
LAWRENCE D DE YOUNG
Attn   JANET ROSS FORD
115 ESCAMIA LN APT 402
COCOA BEACH  FL    32931-4178

#1395059
LAWRENCE D DEBNAM
316 RUFF ROAD
RAYVILLE    LA    71269-6139

#1395060
LAWRENCE D DELANY
3041 S 56TH ST 37
MILWAUKEE   WI    53219-3100

#1395061
LAWRENCE D DIXON JR
3163 HEGDEWOOD LANE
ROCHESTER HILLS    MI    48309

#1395062
LAWRENCE D DUEWIGER
16 RAVENWOOD DR
LANCASTER  NY   14086-1153

#1395063
LAWRENCE D FROST & DEE T
FROST JT TEN
7295 E PONDEROSA CIRCLE
PARKER    CO    80138-3841

#1102623
LAWRENCE D GOOD TR
LAWRENCE D GOOD TRUST
U/A 1/10/00
588 WHITE CABIN RD
ROSCOMMON MI    48653-8002

#1395064
LAWRENCE D GREENBERG
3807 HADLEY SQ W
BALTIMORE    MD   21218-1812

#1395065
LAWRENCE D HEWITT JR
883 GENERAL MOTORS ROAD
MILFORD    MI    48381-2223

#1395066
LAWRENCE D HUMES & NANCY D
HUMES JT TEN
1640 LOVES POINT DR
LEESBURG  FL    34748-6726

#1395067
LAWRENCE D JAYROE
1883 JAYROE DR
JACKSON    MS    39212-9603

#1395068
LAWRENCE D JENKINS &
CHRISTINE JENKINS JT TEN
RT 2 BOX 24
TERRA ALTA    WV    26764-9513

#1395069
LAWRENCE D JOHNSON
20 RUTGERS DRIVE
DELRAN    NJ    08075-1610

#1395070
LAWRENCE D MAYSACK
7288 SAINT JOHN COURT
MANASSAS  VA    20109-7112

#1395071
LAWRENCE D MERRITT
1709 CUNNINGHAM ROAD
SPEEDWAY  IN    46224-5336

#1395072
LAWRENCE D MILLER
6902 POINT WEST BLVD
BRADENTON  FL    34209-5424

#1395073
LAWRENCE D MORGAN
2074 MORRISH ST
BURTON  MI    48519-1021

#1395074
LAWRENCE D MORPHY
19014 KAILUA CIRCLE
FORT MILL    SC    29708-8515

#1395075
LAWRENCE D MYERS
629 TWP RD 150
SULLIVAN  OH    44880

#1395076
LAWRENCE D NELSON
208 NAPIER RD
HOHENWALD TN    38462-5698

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1395077
LAWRENCE D PAULSELL
37585 LAKEVILLE ST
HARRISON TOWNSHIP   MI    48045-2880

#1395078
LAWRENCE D PRICE
5348 S 72ND CT
SUMMIT    IL    60501-1110

#1395079
LAWRENCE D RESAR
565 LINDEN LANE
BRUNSWICK   OH    44212-2019

#1395080
LAWRENCE D RICHARDSON
29048 BONNIE
WARREN  MI    48093-3542

#1395081
LAWRENCE D STOLTZFUS & JANET L
STOLTZFUS TR U/A DTD 04/12/91
THE LAWRENCE D STOLTZFUS & JANET
L STOLTZFUS REV TR
6888 PIKE CT
LARKSPUR   CO    80118-9721

#1395082
LAWRENCE D SUTHERLAND
44866 ERIN
PLYMOUTH   MI    48170-3808

#1395083
LAWRENCE D SWEDBERG
5806 MASON DR
SHAWNEE   OK    74804-9363

#1395084
LAWRENCE D TUSCANY & JANE A
TUSCANY JT TEN
30727 BLUEHILL
ROSEVILLE    MI    48066-1464

#1395085
LAWRENCE D VOTH
2918 PECK DR
INDEPENDENCE   MO    64055-2843

#1395086
LAWRENCE D WITT
7124 EAST 70TH ST
KANSAS CITY    MO    64133-5520

#1395087
LAWRENCE D WORRALL
857 ROYAL ORCHARD DR
OSHAWA   ON    L1K 2A1
CANADA

#1395088
LAWRENCE D YOUNG
5535 THREE MILE DR
DETROIT    MI    48224-2643

#1395089
LAWRENCE D YOUNG
BOX 3
MORRISTOWN  IN    46161-0003

#1395090
LAWRENCE D ZIEGLER &
REBEKAH L ZIEGLER JT TEN
1 COLONY POINT DRIVE #11B
PUNTA GORDA    FL    33950

#1395091
LAWRENCE DALL SCHONHOFEN
6210 SPRING PARK ROAD
CLEMMONS  NC    27012-7414

#1395092
LAWRENCE DAVIS & JANICE
DAVIS JT TEN
15255 COLLEGE AVE
ALLEN PARK   MI    48101-3042

#1395093
LAWRENCE DERYCKE & MARY
DERYCKE TRS U/A DTD 07/06/05
DERYCKE FAMILY TRUST
71 OXFORD OAKS DR
OXFORD  MI    48371

#1395094
LAWRENCE DEVEREAUX LUCAS DELUCIA
3256 E TERRA ALTA BLVD
TUCSON   AZ    85716-4540

#1395095
LAWRENCE DIANTONIO
45536 BROWNELL
UTICA   MI    48317-5231

#1395096
LAWRENCE DIANTONIO & LINDA A
DIANTONIO JT TEN
45536 BROWNELL
UTICA    MI    48317-5231

#1395097
LAWRENCE DIMEGLIO
49 FRANCES DR
WARWICK  MD    21912-1050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395098
LAWRENCE DOKA GAULTNEY &
HEIDI STANLEY GAULTNEY JT TEN
123 BLACK OAK DR
ELKTON   MD   21921-2021

#1395099
LAWRENCE DUANE ALLEN
BOX 491 S SYCAMORE
LYNCHBURG  OH   45142-0491

#1395100
LAWRENCE DUCA
110 WASHINGTON AVE
CLIFTON   NJ   07011-2612

#1395101
LAWRENCE E ANDERSON
7140 JOHNSON RD
POTTERVILLE   MI   48876-9717

#1395102
LAWRENCE E ARNOLD JR &
STACY SUE BILLINGSLEY &
LORI ANN WILLIAMS JT TEN
1035 N PORTLAND ARCH RD
COVINGTON   IN   47932-8068

#1395103
LAWRENCE E ASHFAL
2549 ARMADA DR
AUBURN HILLS   MI   48326

#1395104
LAWRENCE E BARTOCCI
318 WINNIMAC AVE
ENGLEWOOD  OH   45322-1749

#1395105
LAWRENCE E BEARES &
ELIZABETH M BEARES JT TEN
8815 GERST AVE
PERRY HALL   MD   21128-9633

#1395106
LAWRENCE E BEAVER
3380 S. 950 WEST
SOUTH WHITLEY   IN   46787

#1395107
LAWRENCE E BEAVER
3601 DALE RD
FLINT   MI   48506

#1395108
LAWRENCE E BECKER & MARILANE
BECKER JT TEN
1215 MCDOWELL ROAD
EVANSVILLE   IN   47712-9123

#1395109
LAWRENCE E BOND
1071 HWY 370 N
DUMAS   MS   38625-9616

#1395110
LAWRENCE E BRAGG
6524 OLDE FERRY LANDING
HARRISON   TN   37341-6915

#1395111
LAWRENCE E BRANSON & ALECIA
D BRANSON JT TEN
518 WOODWARD BLVD
SUMMERVILLE   SC   29483-3132

#1395112
LAWRENCE E BRENNAN &
SARAH H BRENNAN JT TEN
5252 NORTON RD
HOWELL   MI   48843-9628

#1395113
LAWRENCE E BRIEN
1120 DRAKE RD
BROCKPORT  NY   14420-9627

#1395114
LAWRENCE E BROWN
211 PALM ST
INGLIS   FL   34449-9449

#1395115
LAWRENCE E BROWN & VELMA E
BROWN TRUSTEES U/A DTD
05/18/93 THE BROWN FAMILY
TRUST
2844A S HEATHER GARDENS WAY
AURORA   CO   80014-3609

#1395116
LAWRENCE E BURGESS
5815 COUGAR LN
CHARLOTTE   NC   28269-1554

#1395117
LAWRENCE E CASWELL
900 S WATER STREET
CHESTERFIELD   IN   46017-1656

#1395118
LAWRENCE E CAUTILLI &
IRENE V CAUTILLI JT TEN
9900 MANET RD
BURKE   VA   22015-3806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395119
LAWRENCE E COLLINS
1128 SEMINOLE AVE
BALTO   MD   21229-1527

#1395120
LAWRENCE E COOK CUST SCOTT
EDWIN COOK UNIF GIFT MIN ACT
COLO
1150 2ND AVE S
CRAIG   CO   81625-9485

#1395121
LAWRENCE E CRABBE
6445 ALKIRE ROAD
GALLOWAY   OH   43119-9374

#1395122
LAWRENCE E DAVIDOW
27 BREWSTER HILL RD
SETAUKET   NY   11733-1442

#1395123
LAWRENCE E DAVIS
251 PARK LANE
MASSAPEQUA   NY   11758-4312

#1395124
LAWRENCE E DEBNAR
2245 PINEY POINT DR
LANSING   MI   48917-8640

#1395125
LAWRENCE E DINKINS
1029 WHIPPOORWILL RD
CORBIN   KY   40701-8881

#1395126
LAWRENCE E DUNN
G 1075 HOLTSLANDER AVE
FLINT   MI   48505

#1395127
LAWRENCE E DURKIN
618 PEILA AVE
COTTONWOOD AZ   86326-4863

#1395128
LAWRENCE E ECK
RR 001 BOX 307
GENESEE   PA   16923-9727

#1395129
LAWRENCE E ESPER
4325 BURNHAM AVE
TOLEDO   OH   43612-1917

#1395130
LAWRENCE E FAULK
702 S FULLER DR
INDIANAPOLIS   IN   46241-2234

#1395131
LAWRENCE E FISHER CUST
MATTHEW J FISHER UNDER IL
UNIF TRANSFERS TO MINORS ACT
324 S EUCLID AVE
OAK PARK   IL   60302-3508

#1395132
LAWRENCE E FOSTER
BOX 2346
LA BELLE   FL   33975-2346

#1395133
LAWRENCE E FOSTER &
SHARES K FOSTER JT TEN
2478 W 1300 N
ALEXANDRIA   IN   46001

#1395134
LAWRENCE E FRAZIER
BOX 6
NAUBINWAY   MI   49762-0006

#1395135
LAWRENCE E FRAZIER & JUDTH G
FRAZIER JT TEN
BOX 28
NAUBINWAY   MI   49762-0028

#1395136
LAWRENCE E FRISCH
2203 OLD PINE TRAIL
MIDLAND   MI   48642-8840

#1395137
LAWRENCE E FRONCEK
15319 CHESTNUT OAK LN
STRONGSVILLE   OH   44149

#1395138
LAWRENCE E GERHARD &
LORRAINE E GERHARD JT TEN
5780 DUNNIGAN RD
LOCKPORT   NY   14094-7964

#1395139
LAWRENCE E GILLENWATER
7923 GREENMEADOW RD
DUQUOIN   IL   62832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395140
LAWRENCE E GUIDROZ
3082 KINGSGATE AVE
MEMPHIS    TN    38118-6743

#1395141
LAWRENCE E HARMON JR
50 PINE HILL RD
BURLINGTON    CT    06013-2303

#1395142
LAWRENCE E HARRIS
1349 NORTH LINDEN ROAD
FLINT    MI    48532-2344

#1395143
LAWRENCE E HARRIS
BOX 444
HACKENSACK    NJ    07602-0444

#1395144
LAWRENCE E HAYDEN & THERESA
R HAYDEN TR U/A 05/07/87
THE HAYDEN TRUST
214R HIGHLAND RD
TIVERTON    RI    02878-4412

#1395145
LAWRENCE E HOLISKY
7818 ROLLER RD
SALEM    OH    44460-9241

#1395146
LAWRENCE E HOLLAND
100 HARTSOUGH
PLYMOUTH    MI    48170-1915

#1395147
LAWRENCE E HOUCK
7101 LINGLESTOWN RD
HARRISBURG    PA    17112-9438

#1395148
LAWRENCE E HYZY
20409 N E 190TH AVE
BATTLE GROUND    WA    98604-9611

#1395149
LAWRENCE E INGALL TR
LAWRENCE E INGALL & ELEANOR G
INGALL FAM TRUST
UA 09/27/94
3500 S KANNER HWY LOT 155
STUART    FL    34994-4850

#1395150
LAWRENCE E JACKSON
10843 ROCHESTER AVE
LOS ANGELES    CA    90024-4923

#1395151
LAWRENCE E JOHNSON
5533 BLOOD RD
METAMORA    MI    48455-9338

#1395152
LAWRENCE E JOSEFOWSKI
9 LURAY ROAD
NEW CASTLE    DE    19720-4414

#1395153
LAWRENCE E KENDRICK
31755 DONNELLY
GARDEN CITY    MI    48135-1444

#1395154
LAWRENCE E KENNEY
15652 FITZGERALD
LIVONIA    MI    48154-1808

#1395155
LAWRENCE E KENNEY & DOROTHY
A KENNEY JT TEN
15652 FITZGERALD
LIVONIA    MI    48154-1808

#1395156
LAWRENCE E KERR
RR 1 BOX 82
OSWEGATCHIE    NY    13670-9745

#1395157
LAWRENCE E KOCH JR
4497 SUNSET DR
LOCKPORT    NY    14094-1223

#1395158
LAWRENCE E LACOMBE
1220 STONEWAY LANE
WEST PALM BEACH    FL    33417-5626

#1395159
LAWRENCE E LANDRUM
130 AZALEA DR
PEACHTREE CITY    GA    30269-2003

#1395160
LAWRENCE E LAZAROWICZ
491 LIBERTY
LEWISBURG    TN    37091-3626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1395161
LAWRENCE E LELONEK
212 GARLAND AVE
BUFFALO    NY    14206-2661

#1395162
LAWRENCE E LEVINE
210 3RD AVE NORTH
NASHVILLE    TN    37201-1604

#1395163
LAWRENCE E LINDELL & SHIRLEY L
LINDELL TR
LAWRENCE E LINDELL REVOCABLE
TRUST UA 7/03/98
316 POLLARD ST
CADILLAC    MI    49601-2434

#1395164
LAWRENCE E LONG
14203 FAIRFIELD MEADOWS CT
LOUISVILLE    KY    40245-7417

#1395165
LAWRENCE E LOOKADOO
16715 QUAKERTOWN LANE
LIVONIA    MI    48154-1161

#1395166
LAWRENCE E LOVE
250 E ALMA AVE
FLINT    MI    48505-2108

#1395167
LAWRENCE E LOWERY
15 HUDSON STREET
MARLBORO    NJ    07746-1407

#1395168
LAWRENCE E MACK
4167 POINT CT
LEWISTON    MI    49756-8539

#1395169
LAWRENCE E MACK & CAROL A
MACK JT TEN
4167 POINT CT
LEWISTON    MI    49756-8539

#1395170
LAWRENCE E MCCANN III
611 OAK BROOK PLACE
COLUMBUS    OH    43228-2233

#1395171
LAWRENCE E MILLER & JOAN S
MILLER JT TEN
69 EDGEWOOD AVE
WYCKOFF    NJ    07481-3454

#1395172
LAWRENCE E MILLER JR
124 PHEASANT LN
GRAND BLANC    MI    48439-8188

#1395173
LAWRENCE E MINTON
10 MARJORIE CT
WEST MILTON    OH    45383-1326

#1395174
LAWRENCE E MINTON
2072 AUBURN AVE
DAYTON    OH    45406-2909

#1395175
LAWRENCE E MOSKAL
919 LORAINE AVE
NEW CASTLE    PA    16101-6807

#1395176
LAWRENCE E MURRELL
3253 W 85TH
CHICAGO    IL    60652

#1395177
LAWRENCE E MYERS
28203 HANOVER
WESTLAND    MI    48186-5109

#1395178
LAWRENCE E NASH D M O INC
PEN FUND
257 E JEFFERSON STREET
NEW LEXINGTON    OH    43764-1060

#1395179
LAWRENCE E NELSON
C/O LAWRENCE NELSON
32 CLIFF AVE
CAPE ELIZABETH    ME    04107-5011

#1395180
LAWRENCE E NOEL
822 ROSE DRIVE
BENICIA    CA    94510-3601

#1395181
LAWRENCE E OMALLEY
1026 AIRPORT RD NW
WARREN    OH    44481-9318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1395182
LAWRENCE E PERLIN
23142 GAINFORD ST
WOODLAND HILL    CA    91364-2726

#1395183
LAWRENCE E PETERS
911 HICKORY CIRCLE
BELVEIW    NE    68005

#1395184
LAWRENCE E POINDEXTER
4350 N AUDUBON ROAD
INDIANAPOLIS    IN    46226-3321

#1395185
LAWRENCE E RAMALEY & SHIRLEY
A RAMALEY JT TEN
4942 N MALCOLM CT
COLUMBIA CITY    IN    46725-8900

#1395186
LAWRENCE E RAUSCH &
JACQUELINE RAUSCH JT TEN
114 OXFORD AVE
CLARENDON HILLS    IL    60514-1152

#1395187
LAWRENCE E REDMOND
10 MEADOW CIRCLE
ARDEN    NC    28704-9501

#1395188
LAWRENCE E REED
17363 STRASBURG
DETROIT    MI    48205

#1395189
LAWRENCE E REED
4554 COOPER RD
CINCINNATI    OH    45242-5617

#1395190
LAWRENCE E RENNER
1485 MORRIS ST
MINERAL RIDGE    OH    44440-9707

#1395191
LAWRENCE E REPPUHN
2277 PAULINE
WATERFORD    MI    48329-3759

#1395192
LAWRENCE E RITTER &
BARBARA A RITTER JT TEN
7750 WILDWOOD DR
UNIONVILLE    IN    47468-9712

#1395193
LAWRENCE E RIVETT & MIRIAM A
RIVETT JT TEN
5756 MARTELL
TROY    MI    48098-3160

#1395194
LAWRENCE E ROBERTS
BOX 74
GRIFFITHSVILLE    WV    25521-0074

#1395195
LAWRENCE E ROSE
BOX 577
DRYDEN    MI    48428-0577

#1395196
LAWRENCE E SAMMONS
317 NORTH BEDFORD ST
GEORGETOWN DE    19947-1103

#1395197
LAWRENCE E SCHOOLEY
4634 MORNING WIND PLACE
FORT WAYNE    IN    46804

#1395198
LAWRENCE E SCHUMAN
9221 BALTIMORE PHILLIPSBURG RD
BROOKVILLE    OH    45309-9680

#1395199
LAWRENCE E SENICAL & BEULAH
G SENICAL JT TEN
62 STANIFORD ROAD
BURLINGTON    VT    05401-2405

#1395200
LAWRENCE E SHEFFIELD
6006 GOLDFINCH CIR
AUDUBON    PA    19403-1847

#1395201
LAWRENCE E SHEFFIELD &
ROBERTA J SHEFFIELD JT TEN
6006 GOLDFINCH CIR
AUDUBON    PA    19403-1847

#1395202
LAWRENCE E SIMON
1592 COLUMBIA ROAD
WESTLAKE    OH    44145-2403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395203
LAWRENCE E SMOTHERS
15249 DUFFIELD RD
BYRON   MI     48418-9027

#1395204
LAWRENCE E SPENCE
101 SPRING DRIVE
BELVEDERE   SC     29841-2540

#1395205
LAWRENCE E SPURLIN
2374 TALUCAH RD
VALHERMOSO SPRINGS   AL     35775-7428

#1395206
LAWRENCE E STEWART
509 N CHERRY ST
MARTINSVILLE     IN     46151-1011

#1395207
LAWRENCE E SUMNER
150 BEECH CREEK BROWDER RD
BEECH CREEK   KY     42321-2460

#1395208
LAWRENCE E SWAIN
1322 FLINTHILL RD
LANDENBURG   PA     19350-1140

#1395209
LAWRENCE E TAVERNIER
125 VINEWOOD
WYANDOTTE   MI     48192-5108

#1395210
LAWRENCE E TAVERNIER & KAREN
A TAVERNIER JT TEN
125 VINEWOOD
WYANDOTTE   MI     48192-5108

#1395211
LAWRENCE E THATCHER &
WINSTON L THATCHER TR OF THE
VERNELL M THATCHER TR 301
DTD 12/21/59
582 LAND RUSH DRIVE
MIDVALE     UT     84047-4649

#1395212
LAWRENCE E THOMAS
6281 ROYALIST DR
HUNTINGTON BEACH   CA     92647-3259

#1395213
LAWRENCE E TOFEL
7 DEVONSHIRE ROAD
LIVINGSTON     NJ     07039-6203

#1395214
LAWRENCE E VAN DERVOORT
RD 4 BOX 485
S CENTERVILLE RD
MIDDLETOWN   NY     10940-9804

#1395215
LAWRENCE E WALTON &
MARY K WALTON JT TEN
13411 PERTHSHIRE
HOUSTON   TX     77079-6027

#1395216
LAWRENCE E WARDLAW &
EMMA J WARDLAW JT TEN
45723 CORTE RODRIGO
TEMECULA   CA     92592-1230

#1395217
LAWRENCE E WARREN
2002 TAMM LANE 78
HARLINGEN   TX     78552-2044

#1395218
LAWRENCE E WEST JR
1214 BEECHWOOD DR
ANDERSON   IN     46012-4518

#1395219
LAWRENCE E WOEHLERT
27 CENTURY BLVD
AVON PARK     FL     33825-5317

#1395220
LAWRENCE E WOEHLERT &
AGNES JOYCE WOEHLERT JT TEN
27 CENTURY BLVD
AVON PARK     FL     33825-5317

#1395221
LAWRENCE E WOLF &
K JANE WOLF JT TEN
603 NE 4TH ST
ALEDO     IL     61231-1352

#1395222
LAWRENCE E WOODBURY
2075 VANVLEET RD
SWARTZ CREEK   MI     48473-9748

#1395223
LAWRENCE E WRIGHT
1308 CENTRAL AVE APT 105
INDIANAPOLIS     IN     46202-2814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395224
LAWRENCE E WYKES
11405 MC CAUGHNA
BYRON   MI    48418-9106

#1395225
LAWRENCE E YUHAS
1661 ROCHESTER RD
LEONARD   MI    48367-3540

#1395226
LAWRENCE EARL
BOX 744
HOWELL   NJ    07731-0744

#1395227
LAWRENCE EDMOND MOWEN
PO BOX 2160
PAGOSA SPRINGS   CO    81147

#1395228
LAWRENCE EDWARD AUKER
29497 BLOSSER RD
LOGAN   OH    43138-9506

#1395229
LAWRENCE EDWARD FOURNIER
1601 TAMIAMI TRL LOT 1015
PUNTA GORDA   FL    33950-5976

#1395230
LAWRENCE EDWARD HUGHES AS
CUST FOR DAVID JAMES HUGHES
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1037 BRENTFORD DR
COLUMBUS   OH    43220-5005

#1395231
LAWRENCE EDWARD NICKERSON
2425HAZE RD
BEULAH   MI    49617

#1395232
LAWRENCE EDWARD PRYOR
1311 SOUTH ELM STREET
MUNCIE   IN    47302-3341

#1395233
LAWRENCE EDWARD WIERS &
SHARON LYNN WIERS JT TEN
21307 SLIPPERY CREEK
SPRING   TX    77388-3934

#1395234
LAWRENCE ELY HITE
2700 GULF BLVD APT 1-E
BELLEAIR BEACH   FL    33786-3531

#1395235
LAWRENCE ERNEST RACE
RD 1
BOX 175
NOXEN   PA    18636-9766

#1395236
LAWRENCE F BARNES & LOIS E
BARNES JT TEN
1209 SCOTT ST
MCKEESPORT   PA    15132-5238

#1395237
LAWRENCE F BRAMMER
10155 GULLEY
TAYLOR   MI    48180-3230

#1395238
LAWRENCE F BUNKE
2950 WEST PARK DR APT 494
CINCINNATI   OH    45238-3550

#1102640
LAWRENCE F CHESTER JR
119 TALL TIMBER LN
FRUITLAND   MD    21826

#1395239
LAWRENCE F COMASCO
1620 BROAD STET
BLOOMFIELD   NJ    07003-3110

#1395240
LAWRENCE F DEGENNARO
1243 ELMWOOD RD
MAYFIELD HTS   OH    44124-1655

#1395241
LAWRENCE F DOOLEY
92 BRIDGE STREET
MEDFIELD   MA    02052-1526

#1395242
LAWRENCE F DOW
33405 HUNTLEIGH DR
FARMINGTON   MI    48331-2735

#1395243
LAWRENCE F GOSSETT
11433 LUCERNE
REDFORD MI    48239-2281

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395244
LAWRENCE F HOFFMAN
7085 RANDEE ST
FLUSHING    MI    48433-8817

#1395245
LAWRENCE F KITCHEN
6210 LINCOLN STREET
MAYVILLE    MI    48744

#1395246
LAWRENCE F KITCHEN &
GERALDINE KITCHEN JT TEN
6210 LINCOLN ST
MAYVILLE    MI    48744

#1395247
LAWRENCE F KOLIS & NANCY J
KOLIS JT TEN
1331 NIGHTINGALE
DEARBORN MI    48128-1022

#1395248
LAWRENCE F KOPACZ
6069 RIDDLE ROAD
LOCKPORT  NY    14094-9328

#1395249
LAWRENCE F KUBINSKI
9556 BRUSHWOOD LN
STRONGSVILLE    OH    44136-2677

#1395250
LAWRENCE F KUC
109 MEADOWBROOK DRIVE
SOMERVILLE    NJ    08876-4811

#1395251
LAWRENCE F LEE
3535 SKYLINE DRIVE
HAYWARD  CA    94542-2503

#1395252
LAWRENCE F MACKIE
505 SOUTH MITCHELL ST
CADILAC    MI    49601-2507

#1395253
LAWRENCE F MARRO JR
400 6TH AVE
ORTLEY BEACH    NJ    08751

#1395254
LAWRENCE F NELSON
BOX 118
WHITEWATER    WI    53190-0118

#1395255
LAWRENCE F RAHALL CUST
ELLIA E RAHALL
UNIF TRANS MIN ACT PA
1000 BEECHWOOD BLVD
ELLWOOD CITY    PA    16117-2850

#1395256
LAWRENCE F RENO & LOUISE G RENO
TR U/A DTD 01/29/93 LAWRENCE F
RENO & LOUISE G RENO REV TR
27319 PERRY DR
ROSEVILLE    MI    48066-5227

#1395257
LAWRENCE F ROBERTS
3170 CLIPPER CT
OXFORD    MI    48371-5404

#1395258
LAWRENCE F ROBERTS & REBECCA
S ROBERTS JT TEN
3170 CLIPPER CT
OXFORD    MI    48371-5404

#1395259
LAWRENCE F SMITH
7785 N CO RD 800 W
MIDDLETOWN IN    47356-9722

#1395260
LAWRENCE F STOBBE
26808 5 MILE RD
REDFORD  MI    48239-3145

#1395261
LAWRENCE F TAYLOR & JEAN E
TAYLOR AS TR UNDER A REVOCABLE
TR AGMT DTD 02/22/84 WHEREIN
LAWRENCE F & JEAN E TAYLOR TR
963 DOLLAR BAY DR
LAKE ORION    MI    48362-2512

#1395262
LAWRENCE F WARDEN
2679S & 750W
RUSSIAVILLE    IN    46979

#1395263
LAWRENCE FISHMAN & ROBERTA
FISHMAN JT TEN
10 HEATHER WAY
SHARON  MA    02067-3217

#1102642
LAWRENCE FLINT
BOX 127
INGLEWOOD    ON    LON IKO
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1395265
LAWRENCE FRANCES HOHL & MARY
HOHL JT TEN
68 PARK AVENUE
WEBSTER   NY    14580-3224

#1395266
LAWRENCE FRANK LIEBERMAN
1380 SUNNYSIDE AVE
HIGHLAND PARK    IL    60035-2847

#1395267
LAWRENCE FREDRICK IHRKE
5850 TREASURER RD
MAYVILLE    MI    48744-9531

#1395268
LAWRENCE FRIEDLAND
22 E 65 ST
NEW YORK    NY    10021-7033

#1395269
LAWRENCE FRIEDMAN CUST
NATALIE HOPE FRIEDMAN UNIF
GIFT MIN ACT CAL
2389 CENTURY HILL
LOS ANGELES    CA    90067-3508

#1395270
LAWRENCE FULLER
1405 TRANSUE AVE
BURTON    MI    48509-2425

#1395271
LAWRENCE G ALTMAN & DORIS ALTMAN
TR U/A DTD 07/06/90 FBO
LAWRENCE G ALTMAN & DORIS
ALTMAN LIV TR
1140 E HIDDENVIEW DR
PHOENIX    AZ    85048

#1395272
LAWRENCE G ARNONE &
JULIE A ARNONE JT TEN
8117 COLONY DR
ALGONAC    MI    48001-4118

#1395273
LAWRENCE G BOTTS
40 SHERWOOD DR
WATCHUNG   NJ    07069-6136

#1395274
LAWRENCE G BOURNE
11587 CHIQUITA
NORTH HOLLYWOOD  CA    91604-2915

#1395275
LAWRENCE G BOURNE
11587 CHIQUITA ST
STUDIO CITY    CA    91604-2915

#1395276
LAWRENCE G BRADEN
10132 W MONTANA AVE
WEST ALLIS    WI    53227-3357

#1395277
LAWRENCE G CAMERON
4661 UNIVERSAL
DEARBORN HTS   MI    48125-3338

#1395278
LAWRENCE G CHAPMAN
4416 TUCKER SQ
NEW PORT RICHEY    FL    34652

#1395279
LAWRENCE G CONN & LINDA J
CONN JT TEN
5349 N CO RD 850-W
MIDDLETOWN    IN    47356

#1395280
LAWRENCE G COOPER
127 CAVERSHAM WOODS
PITTSFORD    NY    14534-2842

#1395281
LAWRENCE G DANKO
91 WHITTIER ST
SPRINGFIELD    MA    01108-2434

#1395282
LAWRENCE G DOTY
5349 POOKS HILL RD
BETHESDA   MD    20814-2004

#1395283
LAWRENCE G FLANAGAN
1313 CADILLAC DRIVE EAST
KOKOMO    IN    46902-2542

#1395284
LAWRENCE G FLANAGAN & JUDITH
M FLANAGAN JT TEN
1313 CADILLAC DRIVE E
KOKOMO    IN    46902-2542

#1395285
LAWRENCE G GIBSON &
NANCY M GIBSON JT TEN
247 WEDGEWOOD DR
CHARLOTTE    MI    48813-1042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1395286
LAWRENCE G GOULD & JUNE E
GOULD JT TEN
7 CLIFF ROAD
CHELMSFORD  MA    01824-1911

#1395287
LAWRENCE G GREENE JR
29356 CR 52
NAPPANEE  IN    46550-9470

#1395288
LAWRENCE G GRUENWALD
P.O. BOX 2810
PAHRUMP  NV    89041

#1102647
LAWRENCE G JACOBSEN & JENNIE
C JACOBSEN TRUSTEES UA
JACOBSEN FAMILY TRUST DTD
1/4/1990
8134 BANNER
TAYLOR    MI    48180-2128

#1395289
LAWRENCE G JACOBSEN & JENNIE
C JACOBSEN TRUSTEES UA
JACOBSEN FAMILY TRUST DTD
01/04/90
8134 BANNER
TAYLOR    MI    48180-2128

#1395290
LAWRENCE G JONES
246 BRATTLE ST
CAMBRIDGE  MA    02138-4630

#1395291
LAWRENCE G JOSEPH SR
312 WILLIAMS STREET
NILES   OH    44446-1741

#1395292
LAWRENCE G KARLOCK
75 SANDSTONE LANE
CANFIELD   OH    44406-7610

#1395293
LAWRENCE G KELLER
5907 LYONS HWY RTE 1
ADRIAN    MI    49221-8744

#1395294
LAWRENCE G KLUEBER & CEIL
KLUEBER JT TEN
171 MILL LANDING
ROCHESTER  NY    14626

#1395295
LAWRENCE G LANE & CAROL ANN
LANE JT TEN
721 REVERE AVE
BRONX  NY    10465-2413

#1395296
LAWRENCE G LEE
516 BRIARWOOD CT
JEFFERSON    WI    53549-1938

#1395297
LAWRENCE G MARTIN &
BROCK THOMAS JUMP JT TEN
636 S PEARL ST
HAVANA  IL    62644-1744

#1395298
LAWRENCE G MERMELL
77 MOUNTAIN AVENUE
MIDDLETOWN  NY    10940

#1395299
LAWRENCE G MOENART
17381 BRADFORD
DETROIT   MI    48205-3107

#1395300
LAWRENCE G PAHLKE & LORI
PAHLKE JT TEN
1021 S HARRISON
PARK RIDGE    IL    60068-4976

#1395301
LAWRENCE G PUDVAY
1331 SAGINAW HWY
MULLIKEN    MI    48861-9762

#1395302
LAWRENCE G REYNOLDS &
TRS U/A DTD 07/27/2000
REYNOLDS FAMILY INVESTMENT TRUST
19 DRIFTWOOD RD
HAMPTON   NH    03842

#1395303
LAWRENCE G REYNOLDS & KAREN PAULINE
REYNOLDS TRS U/A DTD 07/27/00
REYNOLDS FAMILY INVESTMENT TRUST
19 DRIFTWOOD ROAD
HAMPTON    NH    03842

#1395304
LAWRENCE G ROBISON
39643 DETROIT RD
AVON   OH    44011-2130

#1395305
LAWRENCE G RODGERS
4451 E BALDWIN ROAD
HOLLY    MI    48442-9316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1395306
LAWRENCE G SMITH
2030 WEDGWOOD DR
FLORISSANT    MO    63033-1242

#1395307
LAWRENCE G SMITH &
PHYLLIS SMITH JT TEN
2030 WEDGEWOOD DR W
FLORISSANT    MO    63033-1242

#1395308
LAWRENCE G STEBBINS
4997 W ISABELLA RD
SHEPHERD    MI    48883-9676

#1395309
LAWRENCE G STEVENS
308 NE 5TH ST
MULBERRY    FL    33860

#1395310
LAWRENCE G THIEL
13750 N SHARON RD
CHESANING    MI    48616-9406

#1395311
LAWRENCE G WEATHERS III &
ELISABETH A WEATHERS JT TEN
25 GALLANT FOX DRIVE
MEDIA    PA    19063-5260

#1395312
LAWRENCE G YOUNG JR
21 MARY CARROLL CT
BALTIMORE    MD    21208-6335

#1395313
LAWRENCE GARFIELD
11040 ROSSER RD
DALLAS    TX    75229-3914

#1395314
LAWRENCE GARSIDE & JANET R
GARSIDE JT TEN
N5659 E CHANNEL DR
SHAWANO    WI    54166-6832

#1395315
LAWRENCE GIBSON & KATHRYN
GIBSON JT TEN
196 SONTAG DR
FRANKLIN    TN    37064

#1395316
LAWRENCE GIGOT & LORRAINE A
GIGOT JT TEN
318 N ELGIN AVE
STURGEON BAY    WI    54235-2937

#1395317
LAWRENCE GILBERT
103 NAUDAIN ST
PHILADELPHIA    PA    19147-2406

#1395318
LAWRENCE GILBERT
515 EL PASEO DR
OAKLAND    CA    94603-3532

#1395319
LAWRENCE GIOIA
34153 MAJESTIC
WESTLAND    MI    48185-2311

#1395320
LAWRENCE GROSSGOLD &
MARGARET GROSSGOLD JT TEN
718 REGENCY RESERVE CIRCLE 3101
NAPLES    FL    34119

#1395321
LAWRENCE GRUBBS
5334 DRAYTON RD
CLARKSTON    MI    48346-3710

#1395322
LAWRENCE H AVERILL III
2 GUINDOLA PLACE
HOT SPRINGS VGE    AR    71909-7126

#1395323
LAWRENCE H BECK JR
5546 LAKESHORE
FORT GRATIOT    MI    48059-2813

#1395324
LAWRENCE H BOWMAN JR
2497 JOHNSON ROAD
LOGANVILLE    GA    30052-2958

#1395325
LAWRENCE H BRAMLETT
407 PINE CONE DRIVE
HAUGHTON    LA    71037-7818

#1395326
LAWRENCE H FEARS JR
19821 JOANN
DETROIT    MI    48205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395327
LAWRENCE H FERGUSON &
JANIELLE H FERGUSON JT TEN
300 MOUNT VERNON DR
BLUE SPRINGS    MO    64014-5410

#1395328
LAWRENCE H GANZELL CUST MISS
ERIN LEIGH GANZELL UNIF GIFT
MIN ACT CAL
BOX 10362
NEWPORT BEACH  CA    92658-0362

#1395329
LAWRENCE H GIBSON
APT 1029
PARK SHELTON APTS
15 E KIRBY
DETROIT    MI    48202-4043

#1395330
LAWRENCE H GOLDBERG
102 CHARLEMAGNE CT
CARY    NC    27511-6470

#1395331
LAWRENCE H GRIEM TR
LAWRENCE H GRIEM TRUST
UA 08/28/96
2659 CHICAGO RD
WARREN    MI    48092-1056

#1395332
LAWRENCE H GURSKE
208 COLUMBUS AVE
HURON    OH    44839-1318

#1395333
LAWRENCE H HALE TRUSTEE OF
LAWRENCE H HALE TRUST
AGREEMENT DTD 01/07/87
1211 CRYSTAL DR
FRANKFORT    MI    49635-9507

#1395334
LAWRENCE H HARRIS
193 LOFTIS HILL ROAD
ENGLEWOOD  TN    37329

#1395335
LAWRENCE H HILL & ESTELLE R
HILL JT TEN
5 CHIMNEY POT LANE
ARDSLEY    NY    10502-1505

#1395336
LAWRENCE H JACKSON & ALMA L
JACKSON JT TEN
1010 SHAFER ST
OCEANSIDE  CA    92054-5229

#1395337
LAWRENCE H KLEIN
1328 DERMOND RD
DREXEL HILL    PA    19026-4904

#1395338
LAWRENCE H KUKIELKA
9987 BRADY
REDFORD    MI    48239-2030

#1395339
LAWRENCE H PETERSON & WILMA
N PETERSON JT TEN
2720 N 30TH
TACOMA    WA    98407-6332

#1102654
LAWRENCE H ROLLER & SUZANNE W
ROLLER
TRS U/A DTD 03/09/94
LAWRENCE H ROLLER REVOCABLE TRUST
94-651 KAUAKAPUU LOOP
MILILANI TOWN    HI    96789-1832

#1395340
LAWRENCE H SCHABATH
813 ELLINGTON COURT
INDIANAPOLIS    IN    46234-2215

#1395341
LAWRENCE H SIMS
783 STONEHAM
SAGINAW    MI    48603-6226

#1395342
LAWRENCE H SMITH
71 EVERGREEN LANE
GLASTONBURY  CT    06033-3705

#1395343
LAWRENCE H STILLEY
5077 SANTA FE DR
DAYTON    OH    45414-3627

#1395344
LAWRENCE H STRUCK JR & NORMA
J STRUCK JT TEN
2234 HERMITAGE DR
DAVISON    MI    48423-2069

#1395345
LAWRENCE H SULLIVAN
14514 LYNN DRIVE
NORTH HUNGTINGDON  PA    15642-1222

#1395346
LAWRENCE H THOMPSON
6249 WATER FRONT LANE
ZEPHYRHILLS    FL    33540-6487

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1395347
LAWRENCE H VALADE &
HELEN E VALADE JT TEN
3638 BETSY ROSS
ROYAL OAK    MI    48073-6400

#1395348
LAWRENCE H VALENTINE
96 FRANCK LANE
BRACEY    VA    23919-1815

#1395349
LAWRENCE HABER & BRYNA
HABER JT TEN
1890 VIKING WAY
LA JOLLA    CA    92037-3354

#1395350
LAWRENCE HALLWOOD
3335 HANLIN ROAD
MILLINGTON    MI    48746

#1395351
LAWRENCE HAUCK CUST
ALEXANDER L HAUCK UNDER THE
IL UNIF TRAN MIN ACT
312 WANNO
SCHAUMBURG IL    60194

#1395352
LAWRENCE HENDERSON &
JUDITH A FELTMAN JT TEN
56 DEXTER ST
PITTSFIELD    MA    01201-5605

#1395353
LAWRENCE HENDERSON &
WALTER F HENDERSON JT TEN
56 DEXTER ST
PITTSFIELD    MA    01201-5605

#1395354
LAWRENCE HENRY TYDINGS
1231 MOORES HILL RD
LAUREL HOLLOW    NY    11791-9631

#1102659
LAWRENCE HETTINGER
57 MYRICK LN
HARVARD    MA    01451-1226

#1395355
LAWRENCE HILL TRUSTEE U/A
DTD 05/31/94 LAWRENCE HILL
REVOCABLE TRUST
225 CROOKED LIMB DR
LAPEER    MI    48446-3138

#1395356
LAWRENCE HODGE
2927 GARLAND
DETROIT    MI    48214-2125

#1395357
LAWRENCE HOLLAND & RENNAE T
HOLLAND JT TEN
28055 FONTANA
SOUTHFIELD    MI    48076-2450

#1395358
LAWRENCE HOLMAN
419 W 6TH ST
PORT CLINTON    OH    43452-2101

#1395359
LAWRENCE HOWARD
18099 GIPE ROAD
JEY    OH    43549-9728

#1395360
LAWRENCE HRIBAL
301 ORCHARD HILL DR
MT PLEASANT    PA    15666-2029

#1395361
LAWRENCE HUDSON LOVELL
9326 53RD STREET
RIVERSIDE    CA    92509-3835

#1395362
LAWRENCE HURVICH
21 WYCHWOOD WAY
WARREN NJ    07059-6943

#1395363
LAWRENCE HYMAN BUDNER
7608 GLEN ALBENS
DALLAS    TX    75225-1814

#1395364
LAWRENCE I GALLER
5 MERCURY AVE
MONROE NY    10950-5226

#1395365
LAWRENCE I REINGOLD TR
LAWRENCE I REINGOLD TRUST
U/A DTD 12/28/95
601 W HIGH ST
HENRYELTA    OK    74437

#1395366
LAWRENCE I REINGOLD TRUSTEE
FOR ELYSE REINGOLD TRUST U/A
DTD 4/9/62
HENRYETTA    OK    74437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395367
LAWRENCE I REINGOLD TRUSTEE
FOR SHARNA REINGOLD TRUST
U/A DTD 1/16/64
BOX 489
HENRYETTA    OK    74437-0489

#1395368
LAWRENCE ISRAEL & SALLY
ISRAEL JT TEN
520 EAST 90TH ST
NEW YORK    NY    10128-7850

#1395369
LAWRENCE IWUAMADI SR
COURTHOUSE ESTATES
3280 SACRAMENTO DR
VIRGINIA BEACH    VA    23456-7632

#1395370
LAWRENCE J ALBAND & REGINA C
ALBAND CO-TRUSTEES UA ALBAND
FAMILY LIVING TRUST DTD
10/15/91
11043 WEDGEMERE DRIVE
TRINITY    FL    34655-7117

#1395371
LAWRENCE J ANDREWS
8 JOHNSTON STREET
SENECA FALLS    NY    13148-1206

#1395372
LAWRENCE J BAGSBY
3522 GARFIELD
KANSAS CITY    MO    64109-2526

#1395373
LAWRENCE J BANGHART &
PATRICIA E BANGHART JT TEN
2621 BRETBY
TROY    MI    48098-2154

#1395374
LAWRENCE J BAUER
W3304 W CTY HYW B
SARONA    WI    54870

#1395375
LAWRENCE J BIELAWSKI
2 WHITNEY ST
WARREN    PA    16365-4521

#1395376
LAWRENCE J BLISARD &
ROSE ANNE BLISARD JT TEN
35 PARK AVE
NESQUEHONING    PA    18240-2230

#1395377
LAWRENCE J BUKOWSKI
609 S LINCOLN RD
BAY CITY    MI    48708-9650

#1395378
LAWRENCE J BURROUGHS
5209 CHILSON RD.
HOWELL    MI    48843

#1395379
LAWRENCE J BUSA JR
293 SPENCER RD
TORRINGTON    CT    06790-2533

#1395380
LAWRENCE J CALABRO
10493 S. DREW BRYANT CIR.
FLORAL CITY    FL    34436

#1395381
LAWRENCE J CAPONEGRO
152 FIFTH ST
HICKSVILLE    NY    11801-5412

#1102664
LAWRENCE J CENNAMO &
LISA P CENNAMO JT TEN
18 PARADISE CT
NEW FAIRFIELD    CT    06812

#1395382
LAWRENCE J CHRISTIAN
2232 BROOKFIELD
CANTON    MI    48188-1819

#1395383
LAWRENCE J COLASURDO
C/O A COLASURDO
93 BARNIDA DR
EAST HANOVER    NJ    07936-1402

#1395384
LAWRENCE J COLEMAN
5147 MEADOWCREST
DALLAS    TX    75229-2948

#1102666
LAWRENCE J COTTER
6024 A NW EXPRESSWAY
OKLAHOMA CITY    OK    73132

#1395385
LAWRENCE J COTTER
6024 A NW EXPRESSWAY
OKLA CITY    OK    73132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395386
LAWRENCE J CZWERKO
31173 LYNDON
LIVONIA        MI      48154-4352

#1395387
LAWRENCE J DAVIS
424 E PARK DR
PESHTIGO      WI      54157-1127

#1395388
LAWRENCE J DE MUTH
1940 TAYLOR RD
DAYTONA BEACH    FL    32124-6639

#1395389
LAWRENCE J DINEEN
4514 SHARON DRIVE KLAIR
ESTATES
WILMINGTON    DE    19808-5612

#1395390
LAWRENCE J DION AS CUSTODIAN
FOR JAMES M DION U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1307 EDINGTON STREET
PORTAGE    MI    49024

#1395391
LAWRENCE J DOLEHANTY
315 GENESEE
GAINES      MI      48436

#1395392
LAWRENCE J DOLL JR
3430 MC KEAN
ST LOUIS        MO    63118-2709

#1395393
LAWRENCE J DUPRE & DORIS
B DUPRE JT TEN
180 CREEK VIEW TRAIL
FAYETTEVILLE    GA    30214-7228

#1395394
LAWRENCE J DUPUIS JR &
MARIE F DUPUIS TR
LAWRENCE J DUPUIS & MARIE F
DUPUIS TRUST UA 09/26/95
1817 CHALLENGER AVE
DAVENPORT    FL    33837-6412

#1395395
LAWRENCE J EASTERDAY
9353 ISLAND DR
GOODRICH    MI    48438-9097

#1395396
LAWRENCE J ESTATICO & LINDA
J ESTATICO JT TEN
445 GRAMATAN AVE APT KD-1
MT VERNON    NY    10552-2970

#1395397
LAWRENCE J EVERS
83 MURRAY ST
AUGUSTA      ME    04330-4818

#1395398
LAWRENCE J FANGMANN & LEONA
M FANGMANN JT TEN
511 S DEKALB ST APT 225
REDWOOD FALLS    MN    56283

#1395399
LAWRENCE J FIGVED
8365 SOUTH FARM RD
MACEDONIA    OH    44056-1825

#1395400
LAWRENCE J FITTS
15747 ARCHDALE
DETROIT      MI    48227-1507

#1395401
LAWRENCE J FRIEDMAN
67 GRASSLAND ST
LEXINGTON    MA    02421-7945

#1395402
LAWRENCE J GAFFNEY
8913 HOLLINGWORTH CT 202
LAS VEGAS      NV    89117-5589

#1395403
LAWRENCE J GALE
3184 GRAND CONCOURSE
BRONX    NY    10458-1007

#1395404
LAWRENCE J GASKILL
80 S BROADWAY
PENNSVILLE    NJ    08070-2050

#1395405
LAWRENCE J GLYNN JR &
VERA P GLYNN JT TEN
6 WESTMINSTER ST
WESTERLY    RI    02891-2322

#1395406
LAWRENCE J GOODWIN & JAMES G
GOODWIN JT TEN
13 CLYDESDALE
HIGHLANDS MOBILE PARK
MT MORRIS    MI    48458-8916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395407
LAWRENCE J GRAJA CUST ANDREW
D GRAJA UNIF GIFT MIN ACT
NJ
284 HOLLOW BRANCH LANE
YARDLEY    PA    19067-5791

#1395408
LAWRENCE J GRAJA CUST DENISE
L GRAJA UNIF GIFT MIN ACT
NJ
284 HOLLOW BRANCH LANE
YARDLEY    PA    19067-5791

#1395409
LAWRENCE J GUY
519 VANSULL
WESTLAND    MI    48185-3694

#1395410
LAWRENCE J HALLORAN & MARY K
HALLORAN JT TEN
31467 SUNSET DR
BEVERLY HILLS    MI    48025-5108

#1395411
LAWRENCE J HANDY & LORRAINE
HANDY JT TEN
FOUR SMITH ST
SAINT ALBANS    VT    05478-1656

#1395412
LAWRENCE J HEIN
367 N PETERS AVENUE
FOND DU LAC    WI    54935-2046

#1395413
LAWRENCE J HENRY & MARY E
HENRY JT TEN
500 S COLUMBIA ST
FRANKFORT    IN    46041-2430

#1395414
LAWRENCE J HOFFMAN
3540 REYNOLDS RD
JACKSON    MI    49201-9384

#1395415
LAWRENCE J IRWIN
35 INTERLAKEN DR
EAST CHESTER    NY    10709-1529

#1395416
LAWRENCE J JONES JR
32 BOULDER BROOK DR
WILMINGTON    DE    19803-4015

#1395417
LAWRENCE J KAPANOWSKI
31012 GRENNADA
LIVONIA    MI    48154-4310

#1395418
LAWRENCE J KASMISKE
524 N WILLARD AVE
JANESVILLE    WI    53545-2744

#1395419
LAWRENCE J KATZ & PAULA
KATZ JT TEN
45 FAIRLAWN DR
LATHAM    NY    12110-1619

#1395420
LAWRENCE J KEYS
23979 BROADMOOR PARK LANE
NOVI    MI    48374-3676

#1395421
LAWRENCE J KIERSTEIN
13620 IRVINGTON
WARREN    MI    48093-4318

#1395422
LAWRENCE J KIRCHHOEFER JR
406 HENTSCHEL PL
FERGUSON    MO    63135-1542

#1395423
LAWRENCE J KRAMER JR
5479 VONDERHAAR CT
FAIRFIELD    OH    45014-3554

#1395424
LAWRENCE J LA VIOLETTE
3590 ROUND BOTTOM RD
SUITE F82491
CINCINNATTI    OH    45244-3026

#1395425
LAWRENCE J LAHIFF
23343 SHARON DR
NORTH OLMSTED  OH    44070-1677

#1395426
LAWRENCE J LEIBMAN
31 MONCLAIR
WEST HARTFORD  CT    06107-1247

#1102673
LAWRENCE J LESTER
35901 MAPLE GROVE RD
WILLOUGHBY    OH    44094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1395427
LAWRENCE J LEWANDOWSKI &
EDWINA D LEWANDOWSKI JT TEN
411 ROCHELLE AVE
WILMINGTON   DE    19804-2117

#1395428
LAWRENCE J LOCHOTZKI
2704 HURON-AVERY ROAD
HURON  OH    44839-2452

#1395429
LAWRENCE J LORMAND
5637 ROOSEVELT
DEARBORN HTS  MI    48125-2585

#1395430
LAWRENCE J LUKOWSKI
803 18TH STREET
BAY CITY        MI    48708-7232

#1395431
LAWRENCE J MACHLEIT
1925 N CEDAR RD
FOWLERVILLE    MI    48836-8202

#1395432
LAWRENCE J MANNO & ELIZABETH
MANNO JT TEN
47 REMINGTON RD
RIDGEFIELD      CT    06877-4323

#1395433
LAWRENCE J MANNO CUST
CHRISTOPHER M MANNO UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
47 REMINGTON RD
RIDGEFIELD      CT    06877-4323

#1395434
LAWRENCE J MASSERANG &
DAVID T MAY JT TEN
255 MAYER RD APT 225 C
FRANKENMUTH  MI    48734-1338

#1395435
LAWRENCE J MC CORMICK &
CONSTANCE M MC CORMICK JT TEN
3282 LAKESIDE DR
SHELBY TWP    MI    48316-2959

#1395436
LAWRENCE J MC CORMICK CUST
BRAD A MC CORMICK UNIF GIFT
MIN ACT MICH
19520 W TOWNLINE RD
ST CHARLES     MI    48655-9737

#1395437
LAWRENCE J MC CORMICK CUST
BRIAN N MC CORMICK UNIF GIFT
MIN ACT MICH
19520 W TOWNLINE RD
ST CHARLES     MI    48655-9737

#1395438
LAWRENCE J MC DONNELL
12001 STATE HIGHWAY 59
EVANSVILLE      WI    53536

#1395439
LAWRENCE J MCKAY
4490 EPWORTH COURT
POWDER SPRINGS  GA    30127-8416

#1395440
LAWRENCE J MESSINA M D INC
BOX 98035
BATON ROUGE  LA    70898-9035

#1395441
LAWRENCE J MIHALOVICH
2233 BOLLINGER N E
CANTON   OH    44705-3511

#1102676
LAWRENCE J MISITA
CRESTWOOD VILLAGE II
11 A VERBENA COURT
WHITING        NJ    08759

#1395442
LAWRENCE J MITCHELL JR &
NANCY L MITCHELL JT TEN
6261 S MAIN
CLARKSTON   MI    48346-2366

#1395443
LAWRENCE J MLYNEK & ELAINE L
MLYNEK CO TTEES U/A DTD
10/23/92 THE MLYNEK
REVOCABLE TRUST
804 FAIRWAY DR
LAS VEGAS       NV    89107-2013

#1395444
LAWRENCE J MORANIEC
189 WEST PUTNAM FERRY
WOODSTOCK  GA    30189-1511

#1395445
LAWRENCE J MORE
1503 LEONE LANE
PORT ORANGE  FL    32119-4079

#1395446
LAWRENCE J MUNZENMAIER JR
& RACHEL A MUNZENMAIER JT TEN
303 WELTON WAY
PEACHTREE CITY     GA    30269-2842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395447
LAWRENCE J NEIL
6582 STURBRIDGE LN
CANTON   MI    48187-2637

#1395448
LAWRENCE J NEWSOME
3600 WICKERSHAM WAY
RALEIGH   NC    27604-4063

#1395449
LAWRENCE J NIEDOWICZ
2765 DOUGLAS LANE
THOMPSONS STATION   TN    37179-5002

#1395450
LAWRENCE J ORSI
3112 SO 145TH AVE
OMAHA   NE    68144-5475

#1395451
LAWRENCE J PARLIER
3645 WRUCK ROAD
MIDDLEPORT   NY    14105-9751

#1395452
LAWRENCE J PATRITTO CUST
MICHAEL L PATRITTO UNIF GIFT
MIN ACT MICH
2954 WEATHERLY DR
HOWELL   MI    48843-8880

#1395453
LAWRENCE J PECK & JUDITH K
PECK JT TEN
10154 BORGMAN
HUNTINGTON WOODS  MI    48070-1145

#1395454
LAWRENCE J PHILLIPS EX EST
EMILY BOBLITT
STARKS BLG SUITE 688
455 S FOURTH AVE
LOUISVILLE   KY    40202-2509

#1395455
LAWRENCE J PRUSINOWSKI
7323 ROSELANE
JENISON   MI    49428-8743

#1395456
LAWRENCE J PUTTS &
MARY ANN PUTTS TR
THE PUTTS TRUST
UA 03/12/96
3425 FOSTER RIDGE LANE
CARMEL   IN    46033-9669

#1395457
LAWRENCE J RADZIWON
4436 SOUTH FAIRFIELD AVENUE
CHICAGO   IL    60632-1937

#1395458
LAWRENCE J ROMANEK
280 LONG LAKE ROAD
CRYSTAL FALLS   MI    49920-9402

#1395459
LAWRENCE J SAUNDERS
25200 WEST ELM
OLATHE   KS    66061-8819

#1395460
LAWRENCE J SCARBRO
6316 HOLMES HWY
EATON RAPIDS   MI    48827-8507

#1395461
LAWRENCE J SCHILLER
1060 RIVER RIDGE CIR
GRAND BLANC  MI    48439-8046

#1395462
LAWRENCE J SCHWARTZLOW
3
1922 MORNINGSIDE DR
JANESVILLE   WI    53546-1234

#1395463
LAWRENCE J SCHWERIN JR &
LANA C SCHWERIN JT TEN
921 MEADOW DR
DAVISON   MI    48423-1048

#1395464
LAWRENCE J SCOBORIA & LORENE
SCOBORIA JT TEN
69 MALVERN ST
MELROSE   MA    02176-4826

#1395465
LAWRENCE J SEPCOT
5017 31ST PLACE
CICERO   IL    60804-4020

#1395466
LAWRENCE J SHUE
1011 BRIDGEWATER DR
GREENSBORO  NC    27410-4633

#1395467
LAWRENCE J SIKORSKI
8442 ANCHOR BAY DR
ALGONAC   MI    48001-3505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395468
LAWRENCE J SIKORSKI & NANCY
A SIKORSKI JT TEN
8442 ANCHOR BAY DR
ALGONAC    MI    48001-3505

#1395469
LAWRENCE J SMITH
8 LUZERNE ROAD
TONAWANDA    NY    14150-1414

#1395470
LAWRENCE J SMITH &
BARBARA M SMITH JT TEN
8 LUZERNE ROAD
TONAWANDA    NY    14150-1414

#1395471
LAWRENCE J SRNKA
6949 SCHOEPF RD.
NORTHFIELD CENTER    OH    44067-2837

#1395472
LAWRENCE J STAFFORD
714 S BROOM ST
WILMINGTON    DE    19805-4243

#1395473
LAWRENCE J STAHL
195 E MAIN ST
CORTLAND    OH    44410-1239

#1395474
LAWRENCE J STEFANSKI &
MARGARET M STEFANSKI JT TEN
54950 KEAHN LN
NEW HUDSON    MI    48165

#1395475
LAWRENCE J STEHBERGER JR
N13190 CTY G
OSSEO    WI    54758

#1395476
LAWRENCE J TOMCZAK
2834 SECURITY LN
BAY CITY    MI    48706-3034

#1395477
LAWRENCE J TREVORROW
2021 ARLINGTON
FLINT    MI    48506-3609

#1395478
LAWRENCE J WHITE
504 S MARTIN L KING
LIBERTY    TX    77575

#1395479
LAWRENCE J WHITE
BOX 85
LIBERTY CENTE    OH    43532-0085

#1395480
LAWRENCE J WOLFE CUST
NICHOLAS J WOLFE UNDER
WY UNIFORM TRANSFERS
TO MINORS ACT
317 W 7TH AVE
CHEYENNE    WY    82001-1255

#1395481
LAWRENCE JACOBS
2600 ECHO WOODS DR
HARTSVILLE    SC    29550-8023

#1395482
LAWRENCE JACOBS
37-27 BERDAN AVE
FAIR LAWN    NJ    07410-4229

#1395483
LAWRENCE JAMES KELLY
1588 HARBOUR CLUB DR
PONTE VEDRA BEACH    FL    32082

#1395484
LAWRENCE JAMES MILLER
103 OAK BRANCH ST
LAFAYETTE    LA    70508-3292

#1395485
LAWRENCE JOHN HAUGLIE
533 SCHOOL ST
NISSWA    MN    56468-9650

#1395486
LAWRENCE JOHN SMITH
907 COUNTY ROUTE 4
FT COVINGTON    NY    12937-2410

#1395487
LAWRENCE JOHN ZIELKE CUST
GINA A ZIELKE UNDER KY UNIF
TRANSFERS TO MINORS ACT
8901 CROMWELL HILL ROAD
LOUISVILLE    KY    40222-5604

#1395488
LAWRENCE JOHN ZIELKE CUST
LAWRENCE J ZIELKE III UNDER
KY UNIF TRANSFERS TO MINORS
ACT
8901 CROMWELL HILL RD
LOUISVILLE    KY    40222-5604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1395489
LAWRENCE JOHNSON
3008 PICKFORD WAY
HAYWARD   CA    94541-4532

#1395490
LAWRENCE JOSEPH OWENS
1423 BEAVER OAKS DRIVE
MACON   GA    31220-5182

#1395491
LAWRENCE K ARY
20 N PIONEER BLVD
SPRINGBORO   OH    45066-3057

#1395492
LAWRENCE K CHUDY TR
LAWRENCE K CHUDY REV TRUST
UA 06/17/96
1757 MANALEE LANE
OXFORD   MI    48371-6229

#1395493
LAWRENCE K DAENZER
2199 GRAY ROAD
LAPEER   MI    48446-9060

#1395494
LAWRENCE K HENRY
16 SHADY LANE
ANNVILLE   PA    17003-9300

#1395495
LAWRENCE K KIERNAN
36436 REINA PLACE
NEWARK   CA    94560-2517

#1395496
LAWRENCE K LARSON
9884 HAPPY ACRES ROAD WEST
BOZEMAN   MT    59718

#1395497
LAWRENCE K MCFARLAND
RICE ROAD
PO BOX 596
LONG LAKE   NY    12847

#1395498
LAWRENCE K ROSSI
109 ROSEBUD TRAIL
WEBSTER   NY    14580-2571

#1395499
LAWRENCE K SENKO
31709 MEADOWS
MADISON HEIGHTS    MI    48071-1064

#1395500
LAWRENCE K SENKO & ANITA F
SENKO JT TEN
31709 MEADOWS
MADISON HTS   MI    48071-1064

#1395501
LAWRENCE K SMITH TR U/A DTD 6/27/01
THE LAWRENCE K SMITH TRUST
36616 TARPON
STERLING HEIGHTS    MI    48312

#1395502
LAWRENCE K SPENCER
BOX 420195
PONTIAC   MI    48342-0195

#1395503
LAWRENCE K WARNER
BOX 1659
ROCKPORT   TX    78381-1659

#1395504
LAWRENCE KESSEL
2518 THORNWOOD
WILMATE    IL    60091-1358

#1395505
LAWRENCE KIEL & DEANNA KIEL
TEN ENT
733 CRAIG WOODS DR
KIRKWOOD   MO    63122-5516

#1395506
LAWRENCE KIENER
18595 CARDONI
DETROIT   MI    48203-2107

#1102685
LAWRENCE KNAB
19116 NORTH PIKE CREEK PLACE
MONTGOMERY VILLAGE   MD    20886

#1395507
LAWRENCE KORNGUT & ROSE
KORNGUT JT TEN
11203 ASPEN GLEN DRIVE
BOYNTON BEACH   FL    33437-1824

#1395508
LAWRENCE KORWATCH
2616 ARCHER PKWY WEST
CAPE CORAL   FL    33904-2857

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1395509
LAWRENCE KUNKEL & JANE I
KUNKEL JT TEN
5541 ANNETTA DRIVE
BETHEL PARK    PA    15102-2627

#1395510
LAWRENCE L BAKER JR &
JUDITH L BAKER JT TEN
4429 WEST MONTANA
CHICAGO    IL    60639

#1395511
LAWRENCE L BRADY & MARY E
BRADY JT TEN
913 W 28TH ST
LAWRENCE   KS    66046-4625

#1395512
LAWRENCE L BYARD
13488 N RD
FENTON   MI    48430-1073

#1395513
LAWRENCE L COLE & VENEDITH D
COLE JT TEN
109 BILLY PYLE RD S W
ROME   GA   30165-3520

#1395514
LAWRENCE L COLVIS
647 GARDENIA GLEN
ESCONDIDO   CA    92025

#1395515
LAWRENCE L DEBUSSEY & IRENE
M DEBUSSEY JT TEN
4218 CENTURY DRIVE
DORR   MI    49323-9502

#1395516
LAWRENCE L DICKERSON
12340 S DURKEE RD
GRAFTON   OH    44044-9117

#1395517
LAWRENCE L DOMOGALA
36805 CHERRY HILL
WESTLAND   MI    48186-3471

#1395518
LAWRENCE L ELWELL
2880 ST CLAIR
ROCHESTER   MI    48309-3126

#1395519
LAWRENCE L EVERT
344 HALLE DR
EUCLID   OH    44132-1024

#1395520
LAWRENCE L FIDGE
33034 ANITA
WESTLAND   MI    48185-1514

#1395521
LAWRENCE L FRANK JR
888 LONG POINT
HOUGHTON LAKE   MI    48629-9446

#1395522
LAWRENCE L FRYE
7367 BATH RD
BANCROFT   MI    48414-9785

#1395523
LAWRENCE L GRAHAM
PO BOX 123
EARLHAM   IA    50072-0123

#1395524
LAWRENCE L GRANT
3422 WOODHAMS
PORTAGE   MI    49002-7619

#1395525
LAWRENCE L HADLEY
4197 SUTTON RD
DRYDEN   MI    48428-9737

#1395526
LAWRENCE L HAYES JR
14869 STREET RT 78
CALDWELL   OH    43724

#1395527
LAWRENCE L HOZAK &
LINDA LOU HOZAK JT TEN
5401 E HIBBARD RD
CORUNNA   MI    48817-9511

#1395528
LAWRENCE L JOHANNESEN
LONE ROCK   IA    50559

#1395529
LAWRENCE L JUREWICZ &
PATRICIA A JUREWICZ JT TEN
51 W PELLICAN ST
NAPLES   FL    34113-4058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395530
LAWRENCE L KIETA
8323 42ND AVE NO
SAINT PETERSBURG    FL    33709-3946

#1395531
LAWRENCE L KRAJEWSKI
37968 TERRA-MAR
MT CLEMENS    MI    48045-2789

#1395532
LAWRENCE L LEWIS
5301 E 37TH ST
TULSA    OK    74135-5503

#1395533
LAWRENCE L LOCKE
212 N CENTER ST
EATON RAPIDS    MI    48827-1307

#1395534
LAWRENCE L LOVE
1800 W PARKS RD
SAINT JOHNS    MI    48879-9262

#1395535
LAWRENCE L LUCEUS
7571 CORBIN DRIVE
CANTON    MI    48187-1815

#1395536
LAWRENCE L LYONS
606 SE 19TH TERR
CAPE CORAL    FL    33990-2356

#1395537
LAWRENCE L MC GRAW & MARY
ANN MC GRAW JT TEN
3585 AYNSLEY DRIVE
ROCHESTER HILLS    MI    48306-3703

#1395538
LAWRENCE L MITNICK
266 BRAESIDE DR
HAMDEN    CT    06514-1643

#1395539
LAWRENCE L OBLENIS
PO 5456NORTH SIDE STATION
FLINT    MI    48505

#1395540
LAWRENCE L PENNINGTON
3763 MAIDEN
WATERFORD  MI    48329-1043

#1395541
LAWRENCE L PORTER
5224 S 300W
TRAFALGAR    IN    46181-9068

#1395542
LAWRENCE L STEBBINS JR &
PATTI A STEBBINS JT TEN
3944 SILAX DR
HAMILTON    OH    45013-9554

#1395543
LAWRENCE L WARREN
4981 BURNLEY DRIVE
BLOOMFIELD HILLS    MI    48304

#1395544
LAWRENCE L WEISHAAR
324 FAIRVIEW DR
DEKALB    IL    60115-8606

#1395545
LAWRENCE L WUTHRICH
1748 WESTOVER LANE
MANSFIELD    OH    44906-3369

#1395546
LAWRENCE LAMB
80 HIGH MEADOW RD
GUILFORD    CT    06437-2010

#1395547
LAWRENCE LANCASTER
76 OAKES BLVD #A
SAN LEANDRO    CA    94577

#1395548
LAWRENCE LANE & CAROL
ANN LANE JT TEN
721 REVERE AVE
BRONX    NY    10465-2413

#1395549
LAWRENCE LANG &
JOSEPH LANG &
JENNIFER LANG JT TEN
37683 CARPATHIA BLVD
STERLING HEIGHTS    MI    48310-3857

#1395550
LAWRENCE LEE HENRY
8116 W 97TH
OVERLAND PK    KS    66212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395551
LAWRENCE LETWIN LEVINE
2301 WOODFORD PL
LOUISVILLE    KY    40205-1653

#1395552
LAWRENCE LEVINE
4 EQUESTRIAN CT
UPPER BROOKVILLE    NY    11545-2638

#1395553
LAWRENCE LEVINE AS CUSTODIAN
FOR DEBRA K LEVINE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4 EQUESTRIAN COURT
UPPER BROOKVILLE    NY    11545-2638

#1395554
LAWRENCE LEVINE CUST ALLAN
MARK LEVINE UNIF GIFT MIN
ACT NY
4 EQUESTRIAN COURT
UPPER BROOKVILLE    NY    11545-2638

#1395555
LAWRENCE LIEBERFELD
401 E 86TH ST
NEW YORK    NY    10028-6403

#1395556
LAWRENCE LIFSON AS CUSTODIAN
FOR ALAN LIFSON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9 REGINA RD
FARMINGDALE    NY    11735-4420

#1395557
LAWRENCE LINGLEY
BOX 23
HOLLIS    NH    03049-0023

#1395558
LAWRENCE LISTOU
BOX 1268
CHINOOK    MT    59523-1268

#1395559
LAWRENCE LITTLEJOHN
552 STATE LINE RD
GAFFNEY    SC    29341-5513

#1395560
LAWRENCE LITTMAN
47 LEWIS ST
CRANFORD    NJ    07016-2740

#1395561
LAWRENCE LYONS
12 PT 221
1 KENSINGTON GATES
GREAT NECK    NY    11021-1202

#1395562
LAWRENCE M AYRES
10975 FOUR LAKES DRIVE
SOUTH LYON    MI    48178-9346

#1395563
LAWRENCE M BARROWS
2450 LENNON ST
PORTAGE    WI    53901

#1395564
LAWRENCE M BAUMAN & JULIETTE
J BAUMAN JT TEN
40777 RAYBURN
NORTHVILLE    MI    48167-2383

#1395565
LAWRENCE M BAXTER JR &
LUTRICIA A BAXTER JT TEN
16802 E WYOMING CIRCLE
PO BOX 1040
WOODLAND PARK    CO    80866

#1395566
LAWRENCE M CHISMARK
20956 DELAWARE
SOUTHFIELD    MI    48034-5928

#1395567
LAWRENCE M CIRELLI
343 MT VERNON DR
ELLWOOD CITY    PA    16117

#1395568
LAWRENCE M CLARK
7 PROSPECT ST
MILFORD    CT    06460-4802

#1395569
LAWRENCE M COOK
36924 MARGARETA
LIVONIA    MI    48152-2886

#1395570
LAWRENCE M DAVIS
BOX 41614
FAYETTEVILLE    NC    28309-1614

#1395571
LAWRENCE M DEPRIEST CUST FOR
DANIELLE R DEPRIEST UNDER
THE MI UNIF GIFTS TO MINORS
ACT
6474 PINECROFT DR
WEST BLOOMFIELD    MI    48322-2245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1395572
LAWRENCE M DICK
11875 E DICK RD
OAKTOWN   IN      47561-8390

#1395573
LAWRENCE M DONNELLY & MARTHA
A DONNELLY JT TEN
5369 N GENESEE
FLINT      MI      48506-4528

#1395574
LAWRENCE M DROMBOSKI
108 LOCUST AVE
TRENTON   NJ      08620-1719

#1395575
LAWRENCE M DUSTIN & MARY ANN
DUSTIN JT TEN
11676 EAST AVE
BOX 132
MARILLA      NY      14102-9725

#1395576
LAWRENCE M DUVALLE
BOX 249
CRESSON   TX      76035-0249

#1395577
LAWRENCE M EHRLICH
BOX 5492
ORANGE   CA      92863-5492

#1395578
LAWRENCE M FLACHS
4247 WATSON ST
HOLT      MI      48842-1731

#1395579
LAWRENCE M FORD
194 WOODSIDE DR
WEST ALEXANDRIA   OH      45381

#1395580
LAWRENCE M GJELDUM
28720 14 MILE RD
WEST BLOOMFIELD   MI      48322-4225

#1395581
LAWRENCE M GOLZ
3824 VENTURA
SAGINAW   MI      48604-1825

#1395582
LAWRENCE M HENRIS & KATHY M
HENRIS JT TEN
4202 SUMMERWOOD LN
SAGINAW   MI      48603-8703

#1395583
LAWRENCE M JAROSZ
10133 JAMES HARBIN AVE
LAS VEGAS      NV      89129

#1395584
LAWRENCE M JARVIS
18432 DOCKSEY
NORTHVILLE   MI      48167-9571

#1395585
LAWRENCE M KENNEY
BOX 387
WHITEWATER   WI      53190-0387

#1395586
LAWRENCE M KINSTLE AS
CUSTODIAN FOR KAREN A
KINSTLE UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
2024 S TERRACE NE LN
GRAND RAPIDS   MI      49505

#1395587
LAWRENCE M KULINSKI
8135 SANFORD
WESTLAND   MI      48185-1566

#1395588
LAWRENCE M LEVY
2184 WILLESTER AVE
SAN JOSE      CA      95124-2044

#1395589
LAWRENCE M ONEILL
22 MALLARD RD
HILLSBOROUGH   NJ      08844

#1395590
LAWRENCE M RUSHTON
120 CAMBRIDGE DR
APT 125
DAVISON      MI      48423-1791

#1395591
LAWRENCE M SEIVER &
ALICE M SEIVER JT TEN
26 FERN WAY
ORINDA   CA      94563-3810

#1395592
LAWRENCE M SHILLER
380 W HAWTHORNE
ZIONSVILLE      IN      46077-1707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395593
LAWRENCE M SIRIANNI
4161 ABBOTT
LINCOLN PARK      MI      48146-4019

#1395594
LAWRENCE M THURN &
CONSTANCE THURN JT TEN
3138 LAKE SHORE DR E
DUNKIRK      NY      14048-9766

#1395595
LAWRENCE M TOMASZEWSKI
1700 PREDMORE
OAKLAND      MI      48363

#1395596
LAWRENCE M WARD
709 ROGERS RD
ROMEOVILLE      IL      60446-1108

#1395597
LAWRENCE M WEAVER
659 WEBB DR
SPARTANBURG   SC      29303-2513

#1395598
LAWRENCE M WELLS
9133 CHATWELL CLUB APT 11
DAVISON      MI      48423-2878

#1395599
LAWRENCE MADRON
123 EASTWOOD DR
LAFOLLETTE      TN      37766-4846

#1102698
LAWRENCE MALDONADO &
TANYA M MALDONADO JT TEN
16440 SW 108TH AVE
TIGARD      OR      97224-4510

#1395600
LAWRENCE MANN
9765 JONES CREEK ROAD
DITTMER      MO      63023-2238

#1395601
LAWRENCE MANUGIAN
584 BEACH ST
REVERE      MA      02151-2604

#1395602
LAWRENCE MARCELLO JR
238 MOSCOW RD
HAMLIN      NY      14464-9709

#1395603
LAWRENCE MARKUS &
LOIS MARKUS JT TEN
1235 YALE PLACE 1010
MINNEAPOLIS      MN      55403-1946

#1395604
LAWRENCE MCDOWELL
1409 WAGGONER DR
ARLINGTON      TX      76013-1473

#1395605
LAWRENCE MCKINNEY &
SHIRLEY MCKINNEY JT TEN
RR 1 BOX 203
WESTFIELD      IL      62474-9760

#1395606
LAWRENCE MERGENTHALER
1000 STANTON RD
WILMINGTON      DE      19808

#1395607
LAWRENCE MERRIWEATHER
3609 CANYON DR
KOKOMO   IN      46902-3914

#1395608
LAWRENCE MICHAEL ERVIN
238 EVERGREEN DRIVE
LAKE PARK      FL      33403-3410

#1395609
LAWRENCE MICHAEL SHOOT
4830 SW 92 AVE
MIAMI      FL      33165-6505

#1395610
LAWRENCE MICHAEL SHOOT &
IDANIA SHOOT JT TEN
4830 SW 92 AVE
MIAMI      FL      33165-6505

#1395611
LAWRENCE MILLER &
SUSAN MILLER JT TEN
1655 KIMBERLY LANE
ROMEOVILLE   IL      60446-5160

#1395612
LAWRENCE MOON
17144 GALLAGHER
DETROIT      MI      48212-1026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395613
LAWRENCE MORGAN JR & JOYCE
E MORGAN JT TEN
BOX 6
DENNISVILLE      NJ      08214-0006

#1102703
LAWRENCE MORROW & CLARA D
MORROW TEN COM
3509 WINIFRED
FORT WORTH   TX      76133-2124

#1395614
LAWRENCE N BROCKWAY &
LILLIAN S BROCKWAY JT TEN
BOX 80592
CONYERS   GA      30013-8592

#1395615
LAWRENCE N GIRARD
1601 MORGAN ROAD
CLIO      MI      48420-1866

#1395616
LAWRENCE N HEWITT &
JACQUELINE A HEWITT JT TEN
2786 E EUCLID AVE
LITTLETON      CO      80121-2904

#1395617
LAWRENCE N LEWIS & PATRICIA
G LEWIS TR UA DTD 10/10/91
THE LEWIS REVOCABLE TRUST
18410 108TH DR
SUN CITY      AZ      85373-1503

#1395618
LAWRENCE N PAPER
1610 LAW & FINANCE BLDG
PITTSBURGH   PA      15219-1503

#1395619
LAWRENCE N SCHAEFFER
3572 E CLARKSTON ROAD
OAKLAND   MI      48363-1930

#1395620
LAWRENCE N TATTON
6202 ORMOND RD
DAVISBURG   MI      48350-2903

#1395621
LAWRENCE N WIEDYK
401 BORTON RD
ESSEXVILLE      MI      48732

#1395622
LAWRENCE N WIEDYK & ROSE F
WIEDYK JT TEN
401 BORTON RD
ESSEXVILLE      MI      48732

#1395623
LAWRENCE O BAKER
1463 REMBRANT RD
HOLT   MI      48842-9611

#1395624
LAWRENCE O BISCHOF &
PATRICIA A BISCHOF JT TEN
6785 COLBY LANE
BLOOMFIELD HILLS      MI      48301-2948

#1395625
LAWRENCE O DROUILLARD
209 SUPERIOR
SAGINAW   MI      48602-1922

#1395626
LAWRENCE O ERICKSON & HELEN
ERICKSON JT TEN
203 EDMUND
ROYAL OAK   MI      48073-2663

#1395627
LAWRENCE O GALLAGHER
923 KERNON DR
BELLEVILLE      IL      62223-2825

#1395628
LAWRENCE O RICHARDSON
2358 FOREST DR
JONESBORO   GA      30236-4074

#1395629
LAWRENCE O SAUER
ROUTE 3 BOX 270E
STAUTON   VA      24401-9202

#1395630
LAWRENCE O STULTS &
SHIRLEY A STULTS TR
LAWRENCE & SHIRLEY A STULTS
LIVING TRUST UA 10/04/93
19412-48 AVE. W #209
LYNNWOOD   WA      98036

#1395631
LAWRENCE O SWENSON
17494 DRIFTWOOD LANE
PARK RAPIDS      MN      56470-9274

#1395632
LAWRENCE O WHALEY
1100 MEADOW BRANCH ROAD
WESTMINSTER   MD      21158-3018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1395633
LAWRENCE OCONNEL CUST STACI
OCONNEL UNIF GIFT MIN ACT
44 AVONDALE ST
VALLEY STREAM    NY    11581-1802

#1395634
LAWRENCE OCONNELL & CAROLYN
OCONNELL JT TEN
44 AVONDALE ST
VALLEY STREAM    NY    11581-1802

#1395635
LAWRENCE OCONNELL CUST LORI
OCONNELL UNIF GIFT MIN ACT
44 AVONDALE ST
VALLEY STREAM    NY    11581-1802

#1395636
LAWRENCE OGLETREE
1218 ROSSITER DR
DAYTON   OH    45418-1964

#1395637
LAWRENCE OGRADY
66B AMHERST LN
JAMESBURG   NJ    08831-1548

#1395638
LAWRENCE OZMINA
5044 N NOTTINGHAM AVE
CHICAGO    IL    60656-3608

#1395639
LAWRENCE P BARCOME
7935 ANTCLIFF RD
HOWELL    MI    48843-9317

#1395640
LAWRENCE P BRISSETTE & EDITH
C BRISSETTE JT TEN
8447 TIMBERLINE
SHELBY TOWNSHIP    MI    48316-4559

#1395641
LAWRENCE P BURROWS & NANCY C
BURROWS JT TEN
741 BURNS
FLOSSMOOR   IL    60422-1158

#1395642
LAWRENCE P DANFORTH
2158 FRANCISCO
FLUSHING    MI    48433-2530

#1395643
LAWRENCE P EHR
11241 N ELMS RD
CLIO    MI    48420-9447

#1395644
LAWRENCE P FORD
2734 TIMBER LN
FLUSHING    MI    48433-3509

#1395645
LAWRENCE P HANSEN &
JOSEPHINE HANSEN JT TEN
C/O KATHERINE K RAU
5408 ESTATE LANE
PLANO    TX    75094

#1395646
LAWRENCE P HAUBERT
BX 253
CALEDONIA    OH    43314-0253

#1395647
LAWRENCE P HAUBERT &
PATRICIA A HAUBERT JT TEN
407 N MAIN ST
CALEDONIA    OH    43314

#1395648
LAWRENCE P HINMAN
10745 N COOLIDGE AVE
HAFRRISON    MI    48625-8783

#1395649
LAWRENCE P JACOBS
713-22ND ST
WEST DES MOINES    IA    50265-4803

#1395650
LAWRENCE P JACOBS & ROSALIND
M JACOBS JT TEN
713 22ND ST
WEST DES MOINES    IA    50265-4803

#1395651
LAWRENCE P KAGAN CUST FOR ERICA
KAGAN UNDER NY UNIFORM TRANSFERS
TO MINORS ACT
29 LORIJEAN LN
EAST NORTHPORT    NY    11731-4012

#1395652
LAWRENCE P KERR
78 HORAN RD
VESTAL    NY    13850-5927

#1395653
LAWRENCE P KRALIK
3359 HELSEY FOSSELMAN ROAD
SOUTHINGTON   OH    44470-9738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395654
LAWRENCE P LARSON & KATHLEEN
LARSON JT TEN
727 N KALAMAZOO
PAW PAW    MI    49079-1123

#1395655
LAWRENCE P MARTIN SR
251 RARITAN
SO AMBOY    NJ    08879-1324

#1395656
LAWRENCE P MCQUARTER
2109 GARFIELD ROAD
PINCONNING    MI    48650-7471

#1395657
LAWRENCE P MILLS
16730 OLD RAILROAD GRADE ROAD
ATLANTA    MI    49709

#1395658
LAWRENCE P MURPHY & ROBERT L
MURPHY JT TEN
BOX 1014
NOVI    MI    48376-1014

#1395659
LAWRENCE P PIGG
1522-A RICHMOND RD
COLUMBIA    TN    38401-7362

#1395660
LAWRENCE P QUINLAN
321 E CURTIS ST
LINDEN    NJ    07036-2729

#1395661
LAWRENCE P REINARDY
1961 KIRKLAND CT
WIXOM    MI    48393-1633

#1395662
LAWRENCE P SCHAFER
14300 DEXTER TRL
FOWLER    MI    48835-9259

#1395663
LAWRENCE P SUZAK
520 LEXINGTON BLVD
ROYAL OAK    MI    48073-2599

#1395664
LAWRENCE P THOMPSON JR &
A SUE THOMPSON JT TEN
1451 DICKERSON BAY
GALLATIN    TN    37066-5512

#1395665
LAWRENCE P TIERNEY &
GAY C TIERNEY TR
LAWRENCE P TIERNEY LVG TRUST
UA 4/27/99
904 WILDROSE SPRINGS DR
ST CHARLES    IL    60174-5538

#1395666
LAWRENCE PATRICK LUDLAM
51 PATTERSON STREET
EAST WEYMOUTH    MA    02189-1458

#1395667
LAWRENCE PAUL DAVIS & MARY
AGNES DAVIS JT TEN
20 WHITNEY CIRCLE
GLEN COVE    NY    11542

#1102713
LAWRENCE PENNEFATHER
9073 SHELBY WOODS DR
UTICA    MI    48317-2558

#1395668
LAWRENCE PERELMAN TR
LAWRENCE PERELMAN TRUST
UA 04/09/82
26 E WASHINGTON ST
NEW CASTLE    PA    16101-3856

#1395669
LAWRENCE PEYSER AS CUST FOR
MARC DAVID PEYSER U/THE N Y
UNIFORM GIFTS TO MINORS ACT
1048 NEWFIELD AVENUE
STAMFORD CT    06905-2522

#1395670
LAWRENCE POTESHMAN &
ALISE POTESHMAN JT TEN
1015 STRATFORD RD
DEERFIELD    IL    60015-2820

#1395671
LAWRENCE PROSSEN &
KATHLEEN DELY PROSSEN JT TEN
1698 KINGSTON RD
LONGWOOD  FL    32750-6807

#1395672
LAWRENCE R ARMITAGE
1028 DOCKSER DR
CROWNSVILLE  MD    21032-1226

#1395673
LAWRENCE R BOREK
3060 S WAUKESHA RD
W ALLIS    WI    53227-2818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1395674
LAWRENCE R CAMERON
2129 SCHLOTTHAUER
MARION   KS   66861-9144

#1395675
LAWRENCE R CARMER
6300 RIDGE ROAD
LOCKPORT  NY   14094-1017

#1395676
LAWRENCE R CRYSTAL CUST MARK
D CRYSTAL UNIF GIFT MIN ACT
9 JOHN CT
RANDOLPH   NJ    07869-3432

#1395677
LAWRENCE R CURRY &
JACQUELINE CURRY JT TEN
616 WICKSHIRE CIRCLE
LITITZ    PA    17543

#1395678
LAWRENCE R DEWEY JR & MYRA
KIM DEWEY JT TEN
RR 1 BOX 0632
ROSELAND  VA    22967-9207

#1395679
LAWRENCE R DIVIDOCK
44557 WESTMINSTER WAY
CANTON TOWNSHIP  MI    48187-2648

#1395680
LAWRENCE R DOLAN CUST
MARY KATHLEEN DOLAN
UNIF TRANS MIN ACT IL
10213 S KILDARE
OAK LAWN   IL    60453-4203

#1395681
LAWRENCE R DOTEN
RT 3 BOX 70
MC GREGOR   MN    55760

#1395682
LAWRENCE R DOUGLAS
1304 KENMORE AVENUE
BUFFALO  NY    14216-1222

#1395683
LAWRENCE R DOYLE
7 SHALLOO ROAD
BILLERICA    MA    01821-5601

#1395684
LAWRENCE R EGAN
7320 POTOMAC
CENTERLINE   MI    48015-1297

#1395685
LAWRENCE R ELLIOTT &
CLAUDIA M ELLIOTT TR
UA 04/01/96
6353 LAURA LANE
FLINT    MI    48507-4629

#1102719
LAWRENCE R FFRENCH
2400 BELVEDERE DR
BAYTOWN  TX   77520-3508

#1395686
LAWRENCE R FORBES
28 SPARWELL LN
BRUNSWICK  ME    04011-3427

#1395687
LAWRENCE R GATES
6263 NE 19TH AVE
BLDG 9 APT-903
FORT LAUDERDALE   FL    33308

#1395688
LAWRENCE R GILBRIDE
2958 KELLY CT
LAWRENCEVILLE   GA    30044-5718

#1395689
LAWRENCE R GOIKE
1146 LAKE CHEMUNG DR
HOWELL  MI    48843

#1395690
LAWRENCE R GORETSKI &
LORRAINE D GORETSKI JT TEN
7300 WEINGARTZ
CENTERLINE    MI    48015-1463

#1395691
LAWRENCE R HARRIS
2427 HEATHERSHIRE LANE
MATTHEWS  NC   28105-4078

#1395692
LAWRENCE R HEATH
9231 MARGUERITE CT
MINOCQUA  WI    54548-9272

#1395693
LAWRENCE R HERMAN & CARROLL
E HERMAN JT TEN
1408 CONCORD ROAD
MECHANICSEURG  PA    17055-1956

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395694
LAWRENCE R HUNT &
SUE A HUNT JT TEN
3325 SUMMIT PLACE DR
LOGANVILLE    GA    30052-5339

#1395695
LAWRENCE R JORGENSEN JR
2240 E JUDD RD
BURTON    MI    48529-2407

#1395696
LAWRENCE R KAISER
4202 DAWSON
WARREN    MI    48092-4317

#1395697
LAWRENCE R KIEWERT & JOANNA
KIEWERT JT TEN
41918 N SHERMAN RD
DEER PARK    WA    99006-8104

#1395698
LAWRENCE R LEFEVER
61277 WINDWOOD CT
WASHINGTON    MI    48094-1466

#1395699
LAWRENCE R LEVY
6141 N WEST AVE 107
FRESNO    CA    93711-1849

#1395700
LAWRENCE R LEWICKI
1308 MC CORMICK
BAY CITY    MI    48708-8320

#1395701
LAWRENCE R LOCHER
BOX 510296
LIVONIA    MI    48151-6296

#1395702
LAWRENCE R LOUTZENHISER &
DEBERA ANN LOUTZENHISER JT TEN
132 HILLTOP RD
GREENVILLE    PA    16125-9220

#1395703
LAWRENCE R MALEY
76 PARKWOOD LANE
PENFIELD    NY    14526-1308

#1395704
LAWRENCE R MALEY & FRANCES L
MALEY JT TEN
76 PARKWOOD LANE
PENFIELD    NY    14526-1308

#1395705
LAWRENCE R MCGOVERN
35 KENSINGTON CIRCLE
BELVIDERE    NJ    07823

#1395706
LAWRENCE R MILLS
9 ESEK HOPKINS LANE
CUMBERLAND    RI    02864-4242

#1395707
LAWRENCE R MUNDY & WANDA J
MUNDY JT TEN
BOX 135651
CLERMONT    FL    34713-5651

#1395708
LAWRENCE R MURPHY
7485 DUTCH RD
SAGINAW    MI    48609-9582

#1395709
LAWRENCE R MURPHY & CAROL A
MURPHY JT TEN
7485 DUTCH RD
SAGINAW    MI    48609-9582

#1395710
LAWRENCE R MURRAY
109 BARAT
FERGUSON    MO    63135-2119

#1395711
LAWRENCE R MURRAY & ROBERT A
MURRAY JT TEN
109 SO BARAT
ST LOUIS    MO    63135-2119

#1395712
LAWRENCE R NICKERSON
305 CURIE STREET
BEAVER DAM    WI    53916-2711

#1395713
LAWRENCE R NIPPLE
1108 W 15TH ST
BRODHEAD    WI    53520-1834

#1395714
LAWRENCE R OBRIEN &
PATRICIA A OBRIEN JT TEN
4023 MCKINLEY
ANDERSON    IN    46013-5052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395715
LAWRENCE R OLLIFFE
03076 LEISURE LN
BOYNE CITY    MI    49712-9265

#1395716
LAWRENCE R PETE
3400 EASTWOOD DR
ROCHESTER HLL    MI    48309-3919

#1395717
LAWRENCE R PIMENTEL
1671 BURKHART AVE
SAN LEANDRO    CA    94579-1915

#1395718
LAWRENCE R PIMENTEL &
ETHEL M PIMENTEL JT TEN
1671 BURKHART AVE
SAN LEANDRO    CA    94579-1915

#1395719
LAWRENCE R PRCHAL
926 APPLETON ST 6
LONG BEACH    CA    90802-3348

#1395720
LAWRENCE R REED TRUSTEE U/A
DTD 03/09/93 LAWRENCE R
REED TRUST
1150 8TH AVE SW APT 2412
LARGO    FL    33770-3142

#1395721
LAWRENCE R ROOT
3830 S LASALLE ST
INDIANAPOLIS    IN    46237-1245

#1395722
LAWRENCE R SCARBOROUGH
48 KING DRIVE
POUGHKEEPSIE NY    12603-3210

#1395723
LAWRENCE R SNYDER
175 CEDAR HILL LANE
SPRINGBORO OH    45066-9761

#1395724
LAWRENCE R SONNER
6880 LONDON GROVEPORT RD
GROVE CITY    OH    43123-9629

#1395725
LAWRENCE R STERPKA
3781 NEVILLE DR
KENT    OH    44240-6637

#1395726
LAWRENCE R TRIBE
13278 WEBSTER
BATH    MI    48808-9454

#1395727
LAWRENCE R TRUMPORE AS
CUSTODIAN FOR KEVIN E
TRUMPORE U/THE N J UNIFORM
GIFTS TO MINORS ACT
BOX 421
HOPE    NJ    07844-0421

#1395728
LAWRENCE R WALTHER
5334 E VIRGINIA AVE B
PHOENIX    AZ    85008-1704

#1395729
LAWRENCE R WELSH & JUDITH A
WELSH JT TEN
1081 HEDDING RD
COLUMBUS    NJ    08022-2093

#1395730
LAWRENCE R ZAJAC
526 KINGS HIGHWAY
LINCOLN PARK    MI    48146-4609

#1395731
LAWRENCE R ZIGLER JR
2688 MORENO DRIVE
LANSING    MI    48911-6460

#1395732
LAWRENCE RANISZESKI &
BARBARA J RANISZESKI JT TEN
1640 CALIPER
TROY    MI    48084-1407

#1395733
LAWRENCE RICHARD PARSONS
III
1620 NORWOOD PLACE
HENDERSONVILLE    NC    28791-2332

#1395734
LAWRENCE RICHARD PARSONS JR
AS CUSTODIAN FOR JULIA BYNUM
PARSONS U/THE NORTH CAROLINA
UNIFORM GIFTS TO MINORS ACT
3213 RUFFIN ST
RALEIGH    NC    27607-4023

#1395735
LAWRENCE RICHARD ZASTROW
PO BOX 220544
CHARLOTTE    NC    28222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395736
LAWRENCE RICHARDS
BOX 68
MINONG    WI       54859-0068

#1395737
LAWRENCE RIZZUTTI
C/O ELIZABETH RIZZUTTI
505 ASHTON LN
NEW CASTLE    DE      19720-3959

#1395738
LAWRENCE ROBINSON
9 POTOMAC STREET
YONKERS   NY    10710-5312

#1395739
LAWRENCE ROSS REMENSNYDER &
LINDA S REMENSNYDER JT TEN
251 KING MUIR RD
LAKE FOREST    IL       60045-2034

#1395740
LAWRENCE RUFFIN
310 EAST LOUISIANA AVENUE
HAMMOND   LA     70403-5117

#1395741
LAWRENCE RUHSTORFER & TOVE
RUHSTORFER JT TEN
14174 MOFFETT
FENTON    MI     48430-3262

#1395742
LAWRENCE RYCZKO
1865 BIRCHCREST
WATERFORD  MI     48328-1601

#1395743
LAWRENCE S & CHARLENE A
BONOMO JT TEN
18008 ALICE LN
ORLAND PARK    IL      60467-8432

#1395744
LAWRENCE S BAYLOCK
11 BRYANT AVE
ELMSFORD  NY    10523-2117

#1395745
LAWRENCE S BLANK
7 JUDITH COURT
OCEAN    NJ     07712-4136

#1395746
LAWRENCE S COPPOCK
1809 W 7TH ST
ANDERSON  IN     46016-2503

#1395747
LAWRENCE S DAVIS
169 APPLEGATE DRIVE
WEST CHESTER   PA     19382-5587

#1395748
LAWRENCE S FACELLI
605 FERNDALE DR
ROCK HILL    SC     29730-3813

#1395749
LAWRENCE S FINK
37 NEWPORT DR
HEWLETT  NY    11557

#1395750
LAWRENCE S GEORGE &
MARY GEORGE TEN ENT
14 BROOKDALE DR
DOYLESTOWN  PA      18901-5074

#1395751
LAWRENCE S HENDRICKSON
NEWARK ROAD BOX 56
LANDENBERG  PA     19350-0056

#1395752
LAWRENCE S HOFFMAN & JOYCE M
HOFFMAN JT TEN
8241 W 30 MILE RD
HARRIETTA  MI     49638

#1395753
LAWRENCE S JACOBS
14346 CHESTERFIELD RD
ROCKVILLE   MD     20853

#1395754
LAWRENCE S JASINSKI
26251 MARLENE
ROSEVILLE   MI     48066-4952

#1395755
LAWRENCE S KAILIMAI & HESTER
D KAILIMAI JT TEN
25821 TELEGRAPH RD LOT 61
FLAT ROCK    MI    48134-1059

#1395756
LAWRENCE S KRYNSKI
10941 62ND ST
LA GRANGE    IL      60525-7301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395757
LAWRENCE S PINSON
7712 S MONITOR
BURBANK    IL    60459-1243

#1395758
LAWRENCE S RISIO
1287 94TH STREET
NIAGARA FALLS    NY    14304-2610

#1395759
LAWRENCE S SHANNON
14631 ELBA COURT
DALE CITY    VA    22193

#1102730
LAWRENCE S SHARNOWSKI &
MARY ANN SHARNOWSKI JT TEN
5538 HARTLEIN DR
WARREN    MI    48092-3149

#1395760
LAWRENCE S STEC
1467 13TH ST
WYANDOTTE    MI    48192-3335

#1395761
LAWRENCE S TOMCZAK &
PATRICIA A TOMCZAK JT TEN
8248 MONROE AVE
MUNSTER    IN    46321-1606

#1395762
LAWRENCE S TROPP & CAROL
TROPP JT TEN
6604 W 163RD PLACE
TINLEY PARK    IL    60477-1716

#1395763
LAWRENCE S YELLIN
303 LAWNDALE
AURORA    IL    60506-3132

#1395764
LAWRENCE S YELLIN & EVELYN
YELLIN JT TEN
303 LAWNDALE AVE
AURORA    IL    60506-3132

#1395765
LAWRENCE S YELLIN & MISS
SUSAN YELLIN JT TEN
303 LAWNDALE
AURORA    IL    60506-3132

#1395766
LAWRENCE S YELLIN AS CUST
FOR SUSAN YELLIN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
303 LAWNDALE
AURORA    IL    60506-3132

#1102735
LAWRENCE SANSONE CUST
GREGORY SANSONE
UNIF GIFTS MINS ACT NY
US ARMY CORPS OF ENGINEERS
CAMP ARIFJAN KUWAIT
APO    AE    09366

#1102736
LAWRENCE SANSONE CUST
MATTHEW SANSONE
UNIF GIFT MINS ACT NY
US ARMY CORPS OF ENGINEERS
CAMP ARIFJAN KUWAIT
APO    AE    09366

#1102737
LAWRENCE SANSONE CUST
TIMOTHY SANSONE
UNIF GIFT MINS ACT NY
US ARMY CORPS OF ENGINEERS
CAMP ARIFJAN KUWAIT
APO    AE    09366

#1395767
LAWRENCE SASSO
379 RACEBROOK RD
ORANGE    CT    06477-3142

#1395768
LAWRENCE SAVAGE
4731 EAST 34TH ST
INDIANAPOLIS    IN    46218-2365

#1395769
LAWRENCE SCHIAVONE
BOX 590
NEWFIELD    NJ    08344-0590

#1102739
LAWRENCE SCHORR TR U/A DTD 05/07/04
LAWRENCE SCHORR TRUST
8045 RING STREET
LONG BEACH    CA    90808-3226

#1395770
LAWRENCE SCHRAMSKI
6830 DICKSON DR
GRAND LEDGE    MI    48837-9121

#1395771
LAWRENCE SCINTO
4311 KATHLEEN LN
OAK LAWN    IL    60453-5749

#1395772
LAWRENCE SEMBACH
241 ELIZABETH ST
NEWTON FALLS    OH    44444-1058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395773
LAWRENCE SILVA
BOX 1210
PAHRUMP    NV    89041-1210

#1395774
LAWRENCE SILVERSTEIN &
LEE JOY SILVERSTEIN JT TEN
876 KILMER LANE
NORTH WOODMERE NY    11581-3106

#1395775
LAWRENCE SPARGIMINO
6801 W INDUSTRIAL RD
GUTHRIE    OK    73044

#1395776
LAWRENCE SPIELBERGER & GRETA
SPIELBERGER JT TEN
201 EAST 77TH ST
NEW YORK    NY    10021-2069

#1395777
LAWRENCE STEVENS
33 FENWOOD LN
PALM COAST    FL    32137-9161

#1395778
LAWRENCE STIGNEY TR
STIGNEY FAM TRUST
UA 03/12/94
5466 TOLTEC DR
SANTA BARBARA    CA    93111-1669

#1395779
LAWRENCE SUCHMAN
1550 MADRUGA AVE
WUITE 230
CORAL GABLES    FL    33146-3039

#1395780
LAWRENCE SUCHOW
APT 2708
6 HORIZON ROAD
FORT LEE    NJ    07024-6624

#1395781
LAWRENCE T BOWLES TOD
BARBARA K AMBROSI
13901 HEMLOCK ST
OVERLAND PARK    KS    66223-1329

#1395782
LAWRENCE T BOWLES TOD
STEPHEN K BOWLES
13901 HEMLOCK ST
OVERLAND PARK    KS    66223-1329

#1395783
LAWRENCE T BUDNICK
319 RUTH AVE
ST CHARLES    IL    60174-4301

#1102744
LAWRENCE T COLE &
BARBARA D COLE JT TEN
72 SOMERSETT DRIVE
MYSTIC    CT    06355

#1395784
LAWRENCE T FINLEY
BOX 333
HOLLY    MI    48442-0333

#1395785
LAWRENCE T LEVINE
637 DEBCHAR COURT
RIVER VALE    NJ    07675-6438

#1395786
LAWRENCE T LOWEREE & MARY
ALICE LOWEREE JT TEN
89 BALDWIN AVE
POINT LOOKOUT    NY    11569

#1395787
LAWRENCE T MARRUFFO TR
LAWRENCE T MARRUFFO LIVING
TRUST UA 09/27/96
54636 CONGAREE DRIVE
MACOMB    MI    48042

#1395788
LAWRENCE T MCDANIEL
613 KINGS CROSS CT
W CARROLLTON    OH    45449-2305

#1395789
LAWRENCE T PIEKNIK
8678 VALLEY VW
S LYON    MI    48178-9687

#1395790
LAWRENCE T SCRANTON CUST FOR
MATTHEW L SCRANTON UNDER CT
UNIF GIFT MIN ACT
74 MEADOWVIEW LN
VERNON    CT    06066

#1395791
LAWRENCE T SCRANTON CUST FOR
MEGAN SCRANTON UNDER THE CT
UNIF GIFTS TO MINORS ACT
74 MEADOWVIEW LN
VERNON    CT    06066

#1395792
LAWRENCE T SHEPPARD
3809 HUNT RD
LAPEER    MI    48446-2958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395793
LAWRENCE TAYLOR
129 WESLEY AVE
BALTO   MD   21228-3144

#1395794
LAWRENCE TELLER SIMON
BOX 160
SHAWNEE ON DELAWAR  PA     18356-0160

#1395795
LAWRENCE THOMAS HUBBARD &
JOAN P HUBBARD JT TEN
11 19TH AVE N
JACKSONVILLE BEACH    FL     32250-7446

#1395796
LAWRENCE TORRES
330 CIRCLEWOOD DR
PARADISE    CA    95969-5709

#1395797
LAWRENCE TOTHEROW
4486 FLOYD DRIVE
MABLETON  GA    30126-5545

#1395798
LAWRENCE TOWNSEND
60 FIFE LICK RD
CLAY CITY    KY    40312-9636

#1395799
LAWRENCE TRAMMELL
7366 OAKVILLE RD R 1
MILAN   MI    48160

#1395800
LAWRENCE V GRANDBERRY
6708 MANDERLAY DR
CHARLOTTE  NC    28214-2837

#1395801
LAWRENCE V GUARALDI & SHARON
A GUARALDI JT TEN
21 BANK ST
LEBANON  NH    03766-1708

#1395802
LAWRENCE V HAMMEL &
MARIANNE HAMMEL TR
HAMMEL LIVING TRUST
UA 04/01/98
27 DUDLEY COURT
STERLING    VA    20165-5776

#1395803
LAWRENCE V JOHNSON &
JEANNE A JOHNSON JT TEN
130-26TH ST COURT
MARION    IA    52302

#1395804
LAWRENCE V MC DONALD &
KAREN N MC DONALD JT TEN
4839 IRWINDALE
WATERFORD  MI    48328-2009

#1395805
LAWRENCE V NIEMANN & MARY
JANE NIEMAN JT TEN
18 FOREST HOME CT
ST LOUIS    MO    63137-1829

#1395806
LAWRENCE V OSHAUGHNESSY
5431 GWYNNE RD
MEMPHIS  TN    38120-1908

#1395807
LAWRENCE V PULS
1556 KELLOGG AVENUE
CORONA   CA    92879-2915

#1395808
LAWRENCE V PULS & FLORENCE M
PULS JT TEN
1556 KELLOGG AVENUE
CORONA   CA    92879-2915

#1395809
LAWRENCE V ROTH
403 E VIENNA RD
CLIO    MI    48420

#1395810
LAWRENCE V WALRAVEN
474 W RIDGE ROAD
BAY CITY    MI    48708-9188

#1395811
LAWRENCE VOLLENWEIDER III
12251 MONTICETO LANE
STAFFORD   TX    77477-1430

#1395812
LAWRENCE W ANDERSON &
VIRGINIA ANDERSON JT TEN
401 PASEO DEVIDA
ALTUS   OK    73521-2126

#1395813
LAWRENCE W BOWLES
2503 IVANHOE
WEST BLOOMFIELD   MI    48324-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1395814
LAWRENCE W BOWLES & GLORIA A
BOWLES JT TEN
2503 IVANHOE
WEST BLOOMFLD    MI    48324-1742

#1395815
LAWRENCE W BRADFORD
1412 CALLE FIDELIDAD
THOUSAND OAKS    CA    91360-6819

#1395816
LAWRENCE W BURLING
2195 PAULSEN DR
WATERFORD    MI    48327-1163

#1395817
LAWRENCE W BURSLEY
182 E FRANKLIN ST BOX 124
WOODLAND    MI    48897-0124

#1395818
LAWRENCE W COBLEIGH & MYRTLE
M COBLEIGH JT TEN
25034 WILLIMET WAY
HAYWARD    CA    94544-1743

#1395819
LAWRENCE W CROWDER
107 MONTICELLO CT
KOKOMO    IN    46902

#1395820
LAWRENCE W DEVINE & FLORENCE
DEVINE JT TEN
8615 MEADOW LANE
LEAWOOD    KS    66206-1425

#1395821
LAWRENCE W DONALDSON
94 OXFORD ST
CAMBRIDGE    MA    02138

#1395822
LAWRENCE W ESTES
4338 BRECKENRIDGE WAY
SARASOTA    FL    34235-2234

#1395823
LAWRENCE W FERRIN &
CHRISTINE M FERRIN JT TEN
355 MT VERNON
GROSSE POINTE FARM    MI    48236-3438

#1395824
LAWRENCE W GEMMER
201 W KING STREET
FRANKLIN    IN    46131

#1395825
LAWRENCE W GILLENWATER & LUCY
E GILLENWATER TRS LAWRENCE W
GILLENWATER & LUCY E GILLENWATER
TRUST U/D/T DTD 03/01/2001
600A NW PEACE PARKWAY
LEES SUMMIT    MO    64081

#1395826
LAWRENCE W GREEN JR
5301 WILD OAK RD
BALCH SPRINGS    TX    75180-4409

#1395827
LAWRENCE W GROSS & CATHY
GROSS JT TEN
4854 N JACKSON
HARRISON    MI    48625-9749

#1395828
LAWRENCE W GROVE
14724 LE BLANC
ALLEN PARK    MI    48101-1064

#1395829
LAWRENCE W HATFIELD & RUTH
ELLEN HATFIELD JT TEN
2131 MASSACHUSETTS ST
LAWRENCE    KS    66046-3043

#1395830
LAWRENCE W HENKE
3170 ALCO
WATERFORD    MI    48329-2202

#1395831
LAWRENCE W HILL
4155 E BLUE RIDGE RD
SHELBYVILLE    IN    46176-5000

#1395832
LAWRENCE W HOLT
5253 BRUNSWICK ST
ZEPHYRHILLS    FL    33541-3356

#1395833
LAWRENCE W I'ANSON III
214 WEST RD
PORTSMOUTH    VA    23707-1224

#1395834
LAWRENCE W KANSERSKI
9109 DANIELS RD
SEVILLE    OH    44273-9525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1395835
LAWRENCE W LANG
1290 DUCK CREEK LN
ORTONVILLE    MI    48462-9041

#1395836
LAWRENCE W LANG & TRINA K
LANG JT TEN
1290 DUCK CREEK
ORTONVILLE    MI    48462-9041

#1395837
LAWRENCE W LIETZ & JANET A
LIETZ JT TEN
28642 AUDREY
WARREN    MI    48092-2380

#1395838
LAWRENCE W LOCKE
1111 S MAIN ST
EATON RAPIDS    MI    48827-1735

#1395839
LAWRENCE W LOTHERY JR
234 HARRIET
ROMEO    MI    48065-4751

#1395840
LAWRENCE W MANDZIUK
16151 CADBOROUGH
CLINTON TOWNSHIP    MI    48038-2741

#1395841
LAWRENCE W MC MANN &
PATRICIA A MC MANN JT TEN
1360 RIVERBANK
LINCOLN PARK    MI    48146-3834

#1395842
LAWRENCE W MELTON
Attn   HARRIETT STANLEY
RR 2 BOX S3AB
MOUND CITY    KS    66056-9612

#1395843
LAWRENCE W MULLIKIN &
HELEN E MULLIKIN JT TEN
2200 HEARN RD
WILMINGTON    DE    19803-5228

#1395844
LAWRENCE W MUMA & HELEN A
MUMA JT TEN
18894 BEVERLY RD
BEVERLY HILLS    MI    48025-4014

#1395845
LAWRENCE W NUTT
4014 PACKARD ST
PARKERSBURG    WV    26104-1422

#1395846
LAWRENCE W ORANGE
4947 WEST DEBORAH STREET
INDIANAPOLIS    IN    46224-2470

#1395847
LAWRENCE W PATTERSON
1322 WAHINIWAY ROUTE 2
GALVESTON    TX    77554-6197

#1395848
LAWRENCE W PHILLIPS
2727 EPSILON TRAIL
FLINT    MI    48506-1846

#1395849
LAWRENCE W PHILLIPS & GAIL M
PHILLIPS JT TEN
2727 EPLISON TR
FLINT    MI    48506-1846

#1395850
LAWRENCE W RHOADES
5 BERKSHIRE DR
BERKELEY HEIGHTS    NJ    07922-2604

#1395851
LAWRENCE W ROCKWELL
19 COULTER ROAD
CLIFTON SPRINGS    NY    14432-1175

#1395852
LAWRENCE W ROWE JR
R ROUTE 1
BOX 2415
NEW LONDON    NH    03257-9801

#1395853
LAWRENCE W SCHENDEN &
ROSEMARY SCHENDEN JT TEN
30365 STRATFORD COURT
FARMINGTON HILLS    MI    48331-1609

#1395854
LAWRENCE W SCHENDEN &
ROSEMARY SCHENDEN JT TEN
30365 STRATFORD CT
FARMINGTON HLS    MI    48331-1609

#1395855
LAWRENCE W SCHODOWSKI &
SANDRA A SCHODOWSKI JT TEN
4740 FLAMINGO PL
TOLEDO    OH    43623-3737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395856
LAWRENCE W SHACKLETT
38025 CIRCLE DRIVE
MT CLEMENS    MI    48045-2814

#1395857
LAWRENCE W SOUTHERLAND
1109 N WASHINGTON
RUSHVILLE    IN    46173-1063

#1395858
LAWRENCE W SPRAGUE
2954 N 45 RD
MANTON    MI    49663-8522

#1395859
LAWRENCE W STAFFORD
615 W HIGH ST
GREENVILLE    MI    48838

#1395860
LAWRENCE W WATSON
407 W RUTH
FLINT    MI    48505-2641

#1395861
LAWRENCE WALCZAK
27769 OSMUN
MADISON HGTS    MI    48071-3337

#1395862
LAWRENCE WASHINGTON JR & MAE
LOU WASHINGTON JT TEN
5245 DRAKE LANE
MATTESON    IL    60443-1611

#1395863
LAWRENCE WIENER &
JUDITH WIENER
TEN ENT
3981 N 32 TER
HOLLYWOOD    FL    33021-2022

#1395864
LAWRENCE WILLIAM PELFREY
4127 E 450 NORTH
ALEXANDRIA    IN    46001-8718

#1395865
LAWRENCE WILLIAMS
1181 ORANGE BLOSSOM DR
MOUNT MORRIS    MI    48458-2823

#1395866
LAWRENCE WOODEN
8635 KENNEDY RD
MUNITH    MI    49259-9757

#1395867
LAWRENCE WOODS
859 MARTINDALE RD
VANDALIA    OH    45377-9798

#1395868
LAWRENCE Y SHORNACK
2011 BRACYRIDGE RD
GREENSBORO    NC    27407-2801

#1102754
LAWRENCE YAMAMOTO
3449 DEL MESA COURT
SACRAMENTO    CA    95821

#1395869
LAWRENCE YELLEN CUST SHARON
YELLEN UNIF GIFT MIN ACT
ILL
303 LAWNDALE AVE
AURORA    IL    60506-3132

#1395870
LAWRENCE Z GRANTO & ANDREA A
GRANTO JT TEN
4211 TIMBERLINE BLVD
VENICE    FL    34293-4262

#1395871
LAWRENCENE J CURRY
8147 VASSAR ROAD
MOUNT MORRIS    MI    48458-9736

#1395872
LAWRIE R DRENNEN
5 MT VERNON STREET
OXFORD    PA    19363-1457

#1395873
LAWRISSA LINDERMAN
9736 BOUCHER RD
OTTER LAKE    MI    48464-9416

#1395874
LAWSON C FOX JR
252 W RUTH AVENUE
ROBESONIA    PA    19551-1422

#1395875
LAWSON C SHEETS
2209 CRYPRESS STREET
PUNTA GORDA    FL    33950-6217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1395876
LAWSON D STACY
2110 E OLD PHILADELPHIA ROAD
ELKTON    MD    21921-6860

#1395877
LAWSON N KEY CUST KOLLEEN
ANNETE KEY UNDER AZ UNIF
TRANSFERS TO MINORS ACT
12821 S MORNING VIEW
VAIL    AZ    85644

#1395878
LAWSON N KEY CUST KRISTINE S
KEY UNDER AZ UNIF TRANSFERS
MINORS ACT
3700 SICICELY AUF
TUCSON    AZ    85730

#1102760
LAWSON N KEY TR OF THE
LAWSON N KEY TRUST U/A DTD
2/22/1977
BOX 82293
PHOENIX    AZ    85071-2293

#1395879
LAWSON N KEY TR OF THE
LAWSON N KEY TRUST U/A DTD
02/22/77
BOX 82293
PHOENIX    AZ    85071-2293

#1395880
LAWSON P CALHOUN JR
4813 RIVERCLIFF DR
MARIETTA    GA    30067

#1395881
LAWSON P MOORE
375 NW W-HWY
KINGSVILLE    MO    64061

#1395882
LAWSON ROBINSON
19793 SNOWDEN
DETROIT    MI    48235-1181

#1395883
LAWSON SMITH LOWREY
3 FOX LANE
HILTON HEAD ISLAND    SC    29928-3133

#1395884
LAWSON WOOD
1007 E BOGART ROAD
APT 1C
SANDUSKY    OH    44870-6406

#1395885
LAWTON R PINCKNEY JR & IDA S
PINCKNEY JT TEN
446 FLAXHILL RD
NORWALK    CT    06854-2314

#1395886
LAWYER B MILLER
3434 E 140 ST
CLEVELAND    OH    44120-4026

#1395887
LAWYER EPPS JR
223 HIGHLAND GARRISON
RIDGELAND    MS    39157-9791

#1395888
LAWYERS OFFICES COR ADDPC
BOX 187
VERNON    MI    48476-0187

#1395889
LAYLA LOUTFI CUST
LEANNA FARINA LOUTFI LIM
UTMA/MI
24400 CUBBERNESS
ST CLAIR SHORES    MI    48080-1076

#1395890
LAYLA LOUTFI CUST
LINDOL LIM
UNIF GIFTS MINS ACT MI
24400 CUBBERNESS
ST CLAIR SHORES    MI    48080-1076

#1395891
LAYLEN SWEET
233 BALTIC ST
BROOKLYN    NY    11201-6403

#1102764
LAYMAN D PAUL
PO BOX 102
ROCKHOLDS    KY    40759

#1395892
LAYMON BAILEY
1819 KING GEORGE LANE S W
ATLANTA    GA    30331-4913

#1395893
LAYMON BAILEY & JULIE V
BAILEY JT TEN
1819 KING GEORGE LN SW
ATLANTA    GA    30331-4913

#1395894
LAYMON L GREEN
24660 ANDOVER
DEARBORN HEIGHTS    MI    48125-1602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395895
LAYMOND L WILLIAMS
110 FOREST TRAIL RTE 4
DANIELSVILLE      GA      30633-9804

#1395896
LAYMOND LESLIE HOBBS
RR 3 SYCAMORE HI
ELWOOD    IN      46036-9803

#1395897
LAYNE A SEELOFF
10 AMELIA STREET
LOCKPORT    NY      14094

#1395898
LAYNE FRANCE
6590 HILL RIDGE DR
GREENDALE    WI      53129

#1395899
LAYNE L MUNLEY
7128 LORD CARRINGTON DR
GLOUCESTER    VA      23061-5249

#1395900
LAZAR BALIC
Z P BIJELA S JOSICA
BOKA KOTORSKA
SERBIA
YUGOSLAVIA

#1395901
LAZAR COHN AS CUSTODIAN FOR
BRUCE WARREN COHN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3 LONDEL CT
EAST NORTHPORT    NY      11731-5730

#1102769
LAZAR EINHORN
1071 49TH ST
BROOKLYN    NY      11219-2928

#1395902
LAZAR HIRSCHEL
3400 FORT INDEPENDENCE ST
BRONX    NY      10463-4523

#1395903
LAZAR HIRSCHEL & MINNA
ALTE KLEIN JT TEN
3400 FT INDEPENDENCE ST
BRONX    NY      10463-4523

#1395904
LAZAR KORUNOVSKI
2878 OAK MEADOW DR
HOWELL    MI      48843-9485

#1395905
LAZAR R SION & MARY LOU SION JT TEN
10 WINDHAM RD
HUDSON    NH      03051-3510

#1395906
LAZARO CARDENAS
901 WEST 7TH
WESLACO    TX      78596-6701

#1395907
LAZARO RUIZ
BOX 513
E ELMHURST    NY      11369-0513

#1395908
LAZARO TAMAYO
1562 S W 137 CT
MIAMI    FL      33184-2723

#1395909
LAZAROS G NEDELKOS
1391 HESS LANE
MANSFIELD    OH      44907-2625

#1395910
LAZAROS PAPAPETROS
9431 HAYVENHURST AVE
SEPULVEDA    CA      91343-3625

#1395911
LAZINIA R ALTMAN
212 N RAY ST
NEW CASTLE    PA      16101-3419

#1395912
LAZS R KING
2306 109TH AVE
OAKLAND    CA      94603-4017

#1395913
LCHOOVER CAMPBELL
536 LITTLE ELK CREEK RD
OXFORD    PA      19363-4306

#1395914
LE C EARSING
40 CLIFTON ROAD
CLIFTON    NY      14428-9519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1395915
LE GRAN A GRABKE
409 W JENNY DR
BAY CITY      MI    48706-4343

#1395916
LE GRAND J REEVES
5514 N TYLER AVE
ARCADIA    CA    91006-5635

#1395917
LE GRAND J REEVES & DOROTHY
M REEVES JT TEN
5514 N TYLER AVE
ARCADIA    CA    91006-5635

#1395918
LE GRAND W PERCE 3RD
232 S RICHARD ST
BEDFORD    PA    15522-1741

#1395919
LE H SHARP
5014 WEST BOGART ROAD
SANDUSKY   OH    44870-9649

#1395920
LE L SOLADA
569 MORGAN ST
TONAWANDA  NY    14150-1823

#1395921
LE M JARRAD
7458 S MORRISH RD
SWARTZ CREEK  MI    48473-7610

#1395922
LE MILS INC
C/O PM GLENNS
345 E 56TH ST
NEW YORK   NY    10022-3736

#1395923
LE ORA M BOYLE
6294 RIVER PT DR
MARION     MI    49665-8444

#1395924
LE ROY A CHAPIN JR &
PATRICIA J CHAPIN JT TEN
563 SMITHFIELD PL
THE VILLAGES     FL    32162

#1395925
LE ROY BERT SHAW
813 W FRIAR TUCK
HOUSTON  TX    77024-3639

#1395926
LE ROY BRUBAKER
680 DONALD DR N
BRIDGEWATER  NJ    08807-1621

#1395927
LE ROY C WORLEY JR
28724 HWY 2
HAYNESVILLE    LA    71038-7104

#1395928
LE ROY CASSERILLA
1341 MESA DR
JOLIET     IL    60435-2843

#1395929
LE ROY D FROMWILLER
3219 HIGHLAND PARKWAY
GLADWIN   MI    48624

#1395930
LE ROY H HARTMANN
814 THE CIRCLE
LEWISTON   NY    14092-2051

#1395931
LE ROY JOHN LEWANDOWSKI
8030 W WINSTON WAY
FRANKLIN   WI    53132-9019

#1395932
LE ROY LE BERT
1225 HIGHLAND GLEN RD
WESTWOOD MA    02090-2706

#1395933
LE ROY M JARRAD & SHIRLEY A
JARRAD JT TEN
3422 MORRISH RD
SWARTZ CREEK   MI    48473

#1395934
LE ROY T ROBERTS
457 HICKORY AVE
CARNEYS POINT    NJ    08069-2820

#1395935
LE ROY T SEGNITZ & LYNDALL D
SEGNITZ JT TEN
1104 MYRTLE AVE
WATERFORD  MI    48328-3834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1395936
LE ROY W HAYNES
419 PEARL ST
WOOSTER   OH    44691-2921

#1395937
LE ROY W NYLANDER
2906 BRYANT AVE N
MINNEAPOLIS    MN    55411-1439

#1395938
LE ROY WEIAND
15558 INTERLAKE AVE N
SEATTLE    WA    98133-5735

#1395939
LE VERN P GAFFNEY
BOX 6904
SANTA BARBARA    CA    93160-6904

#1395940
LEA ANN GEORGE CUST AMANDA
JANE GEORGE UNIF GIFT MIN
ACT OHIO
ATTN LEA ANN HAYES
408 CARPENTER ROAD
DEFIANCE    OH    43512-1721

#1395941
LEA ANN GEORGE CUST STACY
LEA GEORGE UNIF GIFT MIN ACT
OHIO
408 CARPENTER ROAD
DEFIANCE    OH    43512-1721

#1395942
LEA ANN GEORGE CUST STEVEN M
GEORGE UNIF GIFT MIN ACT
OHIO
408 CARPENTER ROAD
DEFIANCE    OH    43512-1721

#1395943
LEA ANNE TELTHORST &
GEORGE M TELTHORST JT TEN
1125 BELLERIVE BLVD
ST LOUIS    MO    63111-2134

#1395944
LEA ANNGAMMIERO
63 SUBURBA AVE
ROCHESTER   NY    14617

#1395945
LEA ARMSTRONG DRELL
708 HAVEN LANE
JOLIET    IL    60435

#1395946
LEA K STERNBERG USUFRUCTUARY
JOSEF STERNBERG AS NAKED
OWNER
1144 STEELE BLVD
BATON ROUGE    LA    70806-6933

#1395947
LEA L DODDS
6931 EGAN RD
HONOYE FALLS    NY    14472-9411

#1395948
LEA MARGUERITE BUNDE
405 PEBBLE CT
ENGLEWOOD OH    45322-2263

#1395949
LEA MC GOVERN BOYER
510 N SW ST APT 622
WASHINGTON   DC    20024

#1395950
LEA MONACO
2113 WEST 10TH ST
BROOKLYN   NY    11223-3525

#1395951
LEA S WRIGHT
902 CHILDRESS DRIVE
MARTINSVILLE    VA    24112-4906

#1395952
LEA SINGER
67 HOWARD ST 511
VINELAND    NJ    08360-4831

#1395953
LEA-ANNE MERTA
4575 E LAKE RD
CAZENOVIA    NY    13035-9387

#1395954
LEAANNE AUTHEMENT
3441 E LOYOLA
KENNER    LA    70065-4164

#1395955
LEABURT A ANDERSON
469 ARNETT BLVD
ROCHESTER   NY    14619-1101

#1395956
LEAH A TURNER
4475 MAYBEE RD
LAKE ORION    MI    48359-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395957
LEAH ADAMSKI
38 GREENVIEW DRIVE
WINTER HAVEN    FL    33811

#1395958
LEAH ALLEN HUGO
BOX 93
NEW ALBANY    PA    18833-0093

#1395959
LEAH B MISIOLEK
133 GREENFIELD OVAL
WARREN    OH    44483-1100

#1395960
LEAH B MURPHY
13305 HARTLIEN DRIVE
WARREN    MI    48093-1339

#1395961
LEAH BETH WYLDE
BOX 261
GREENUP    IL    62428-0261

#1102778
LEAH BLUMENFELD TR
LEAH BLUMENFELD REVOCABLE
TRUST
UA 5/23/97
1701 WHITE HALL DRIVE 306
FT LAUDERDALE    FL    33324-6905

#1395962
LEAH BROOKS
121 WAUGH AVE
NEW WILMINGTON    PA    16142-1207

#1102780
LEAH C ABBOTT
182 CEDAR STREET
EAST BRIDGEWATER    MA    02333-1633

#1395963
LEAH C BOYD & NEIL C BOYD JT TEN
118 CENTRAL DR
FOREST CITY    IA    50436-2005

#1395964
LEAH C KARET
1919 CHESTNUT ST
PHILA    PA    19103-3401

#1395965
LEAH C LUKINS
5915 HAMILTON RD
BOX 526
JORDAN    NY    13080

#1395966
LEAH CEPERLEY
1993 PARKWOOD RD
CHARLESTON    WV    25314-2241

#1395967
LEAH D DUNAIEF CUST
DAVID MATTHEW DUNAIEF UNIF
GIFT MIN ACT NY
BOX 2842
SETAUKET    NY    11733-0864

#1395968
LEAH D LEPERE
3363 MONTE HERMOSO APT 2D
LAGUNA HILLS    CA    92653-2964

#1395969
LEAH DRELL AS CUSTODIAN
FOR MICHAEL LAWRENCE DRELL
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
833 GLENCOE STREET
GLEN ELLYN    IL    60137-3214

#1395970
LEAH DRELL AS CUSTODIAN
FOR MURRAY ARMSTRONG DRELL
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
19838 BEACHCLIFF BLVD
ROCKY RIVER    OH    44116-1617

#1395971
LEAH DUNAIEF AS CUSTODIAN
FOR JOSHUA LAWRENCE DUNAIEF
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 2842
SETAUKET    NY    11733-0864

#1395972
LEAH DUNAIEF CUST DANIEL
HARRIS DUNAIEF UNIF GIFT MIN
ACT NY
BOX 2842
SETAUKET    NY    11733-0864

#1395973
LEAH E FREDRICKSON &
MARK A FREDRICKSON JT TEN
7550 STEEPLEBUSH LANE
BELMONT    MI    49306

#1395974
LEAH G DUNSTAN
695 RABBIT BRANCH RD
SHELBYVILLE    TN    37160-6954

#1395975
LEAH G KEILSOHN CUST
WILLIAM A KEILSOHN
UNIF TRANS MIN ACT MD
14004 BARDOT ST
ROCKVILLE    MD    20853-2754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395976
LEAH GAYNOR
1255 NE 171 TER
NORTH MIAMI BEACH    FL    33162-2755

#1395977
LEAH GOLD
6140 SW BOUNDARY ST 305
PORTLAND    OR    97221-1076

#1395978
LEAH GRIFFIN
2213 WHITE OAKS DRIVE
INDIANAPOLIS    IN    46224-3914

#1395979
LEAH HALBERSTAM
1631-53 ST
BROOKLYN    NY    11204

#1395980
LEAH HULL-RAWSON
29 S FAIRVIEW ST
NAZARETH    PA    18064-2220

#1395981
LEAH J KITCHEN
895 RANDALWOOD DR
MANSFIELD    OH    44906-1778

#1395982
LEAH J MAINZER AS CUST STEPHEN L
MAINZER A MINOR U/SEC 2918-D 55
SUPPLEMENT TO THE GENERAL
STATUTES OF CONN
137 GOWER RD
NEW CANAAN    CT    06840-6631

#1395983
LEAH J PITTONI
31 LOCUST ST
GARDEN CITY    NY    11530-6331

#1395984
LEAH K PUZZO
135 HILLCREST AVENUE
LEONIA    NJ    07605-1508

#1395985
LEAH L CALLAGHAN AS
CUSTODIAN FOR SHEILA KERRY
CALLAGHAN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
37 WATKINS AVE
ATHERTON    CA    94027-3044

#1395986
LEAH M HOFFMAN
2065 BECKEWITH TRAIL
OFALLON    MO    63366-8577

#1395987
LEAH M MACKNIGHT & ALEXANDER
D MACKNIGHT JT TEN
17 RANSOM ROAD
FRAMINGHAM    MA    01702-5624

#1395988
LEAH M MURRAY
931 SUMPTER
BELLEVILLE    MI    48111-2910

#1395989
LEAH M NOLTE
235 VERSAILLES RD
ROCHESTER    NY    14621-1422

#1395990
LEAH M RIES &
KAREN M RIES JT TEN
837 ARDENNES STREET
GREEN BAY    WI    54303-6503

#1395991
LEAH MICHELE STEINOCHER
759 FM 318
HALLETTSVILLE    TX    77964

#1395992
LEAH N HECZKO
1575 JOHN KNOX DR APT P104
COLFAX    NC    27235-9678

#1395993
LEAH R GOONEY
APT 206
81 LINDEN AVE
ROCHESTER    NY    14610-3555

#1395994
LEAH R MCMICHAEL
4608 N CO ROAD 400E
CENTER POINT    IN    47840

#1395995
LEAH RODIN AS CUSTODIAN
FOR ALAN MARC RODIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
158-12 100TH ST
HOWARD BEACH    NY    11414-3241

#1395996
LEAH S KOPEL
21 CATHERINE ST
PORTLAND    ME    04102-2701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1395997
LEAH S MONROE
5325 EVERGREEN
PORTAGE    IN    46368-1805

#1395998
LEAH SAYE GUERRY
5233 BELLE FOUNTAINE CT
BATON ROUGE    LA    70820-4318

#1395999
LEAH SCHEIDLINGER &
BEATRICE EISMAN JT TEN
351 WEST 24TH STREET
APT 12F
N Y    NY    10011-1514

#1396000
LEAH SCHWARTZ
4900 GULF OF MEXICO DRIVE
PH6
LONGBOAT KEY    FL    34228-2037

#1396001
LEAH T LE BARON
4120 FAIR OAKS BLVD
SACRAMENTO  CA    95864-7221

#1396002
LEAH TILLA HALBERTAM
1631 53RD ST
BROOKLYN  NY    11204-1421

#1396003
LEAH UGELOW TRUSTEE U/A DTD
05/21/92 LEAH UGELOW TRUST
UNIT 188 E
15450 PEMBRIDGE AVE
DELRAY BEACH    FL    33484-4175

#1396004
LEAH WEISS CUST HOWARD
LAURENCE WEISS UNIF GIFT MIN
ACT NJ
278 UNDERHILL RD
SOUTH ORANGE    NJ    07079-1333

#1396005
LEAMON DOYLE
2450 S ETHEL
DETROIT    MI    48217-1657

#1396006
LEAMON F JONES JR
2731 E LARNED
DETROIT    MI    48207-3908

#1396007
LEAMON JORDAN
2147 OXMOOR DRIVE
BEAVERCREEK  OH    45431-3132

#1396008
LEAMON T BRUMLEY JR
3237 LUDWIG STREET
BURTON  MI    48529-1033

#1396009
LEANA D ESARY
39115 MARISA CT
PITTSBURGH    PA    15239

#1396010
LEANA RUPE
145 BIRCH COURT
NORTH LIBERTY    IA    52317

#1396011
LEAND WILLIAMS
1006 N COLE
LIMA    OH    45805-2002

#1396012
LEANDER F MESCHER
7140 GARBER RD
DAYTON  OH    45415-1213

#1396013
LEANDER M DOBOSZENSKI
12408 SUGAR DR
LOWRY  MN    56349-4584

#1396014
LEANDER PATTERSON JR
1687 UPPER MOUNTAIN RD
LEWISTON  NY    14092-9740

#1396015
LEANDER POARCH
BOX 9122
VIRGINIA BEACH    VA    23450-9122

#1396016
LEANDER R JENNINGS
230 E MACARTHUR ROAD
MILWAUKEE  WI    53217-3237

#1396017
LEANDER SMITH
1127 WESTMORELAND AVE
LANSING  MI    48915-2166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396018
LEANDRA BRENNAN
2795 CLAIRMOUNT DRIVE
SAGINAW    MI    48603

#1396019
LEANDRO G LOPEZ
4106 STILLWELL
LANSING    MI    48911-2161

#1396020
LEANDRO J DE LA TORRIENTE
106 OXFORD RD
SAVANNAH    GA    31419-2717

#1396021
LEANDRO MARIN
7627 OZARK RD
KANSAS CITY    MO    64129-2062

#1396022
LEANDRO MORENO
925 E CENTER
ITHACA    MI    48847-1615

#1396023
LEANEUL A PARROTTE
84 1/2 COURT ST
PLATTSBURGH    NY    12901-2733

#1396024
LEANN C MOSBY
7025 GRAMPIAN WAY
INDPLS    IN    46254-4309

#1396025
LEANN CARR
3717 CANDY CANE DR
INDIANAPOLIS    IN    46227-7803

#1396026
LEANN D RAYBURN
2927 FALMOUTH ROAD
CLEVELAND    OH    44122-2840

#1396027
LEANN E OLEJNICZAK
2491 DUNLAP RD
DUCK RIVER    TN    38454-3431

#1396028
LEANN H STOKOE
29 WOOLEY PASTURE RD
PLYMOUTH    NH    03264-1321

#1396029
LEANN HARMS
822 BRANDYLEIGH COURT
FRANKLIN    TN    37069-8103

#1396030
LEANN M SMITH
529 SUMMERDALE ROAD
KNOXVILLE    TN    37922-5049

#1396031
LEANN MC CLUEN
529 SUMMERDALE DRIVE
KNOXVILLE    TN    37922-5049

#1396032
LEANNA G GENDREAU
1369 PROSPECT CIR NE
PALM BAY    FL    32907-1130

#1396033
LEANNA RUTH PIPER
BOX 6932
LOS OSOS    CA    93412-6932

#1396034
LEANNE ANNETTE GAGLIARDI
2206 ANTIGUA PL APT 1036
KISSIMMEE    FL    34741-2767

#1396035
LEANNE B MURRAY
641 FOUR WINDS WAY
MISSISSAUGA    ON    L5R 3N4
CANADA

#1396036
LEANNE BRINDLE
579 W SIXTH ST
PERU    IN    46970-1836

#1396037
LEANNE G ONEAL
4037 FAIRWOOD WAY
CARMICHAEL    CA    95608-2616

#1396038
LEANNE GROBAN
2402 WESTFIELD AVE
WINSTONSALEM    NC    27103-3539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1396039
LEANNE K KUBINSKI CUST
CHRISTOPHER ANTHONY KUBINSKI
UNDER IL UNIF TRANSFERS MIN
ACT
3304 BLANDFORD AVE
NEW LENOX    IL      60451-9618

#1396040
LEANNE K STEELE
4131 HARRISON ST NW
APT 1
WASHINGTON   DC     20015-1941

#1396041
LEANNE KENNEDY
SITE S C 9
RR 1 70 MILE HOUSE
            BC    VOK2KO
CANADA

#1396042
LEANNE M COLLITON
13850 PLOVER DR
MILFORD    MI     48353-3240

#1396043
LEANNE M GRUBER
720 46TH AVE
WINONA    MN     55987-1641

#1396044
LEANNE N FABBRI
45244 VANKER
UTICA    MI     48317

#1396045
LEANNE T MARTINSON
305 WEST 28TH ST
APT 9C
NEW YORK    NY    10001

#1396046
LEANNETTE VANDERJAGT
2818 COLTER AVE
BOZEMAN   MT    59715-6141

#1396047
LEANORE R COHEN TR
LEANORE R COHEN REV
LIVING TRUST UA 09/08/92
7208 MILLWOOD ROAD
BETHESDA   MD    20817-6147

#1102791
LEAPHY G PECK CUST
JACOB S CARTER
UNDER THE MT UNIF TRANS MIN ACT
2939 HOWARD AVE
BILLINGS       MT    59102

#1396048
LEAR H PIGG
6255 HILHAM RD
COOKEVILLE    TN    38506-7230

#1396049
LEARDREW L JOHNSON
129 ELMDORF AVE
ROCHESTER  NY    14619-1819

#1396050
LEARNTENE B ENLOW
1503 CHESTNUT STREET
JEFFERSON CITY    MO    65101-3631

#1396051
LEARY POPE
39 PLEASANTVIEW
PONTIAC    MI    48341-2856

#1396052
LEARY Q WOOD & RUTH E WOOD JT TEN
11 STILLWATER RD
WINTER HAVEN   FL    33881-2630

#1396053
LEASHA F PITTS
8256 CENTER PKWY APT 87
SACRAMENTO  CA    95823-5393

#1396054
LEASLIE L DEFOOR
2381 N PARK AVE
WARREN  OH    44483-3443

#1396055
LEASTER JACKSON
6624 S PEORIA
CHICAGO    IL    60621-1820

#1396056
LEATHA A HUSSER
10 ALLOWAY ROAD
WOODSTOWN NJ     08098

#1396057
LEATHA AKINS TEVERBAUGH
1800 W BECHER 129
MILWAUKEE  WI   53215-2672

#1396058
LEATHA GREEN
BOX 512
CLIO    MI    48420-0512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1396059
LEATHA SUE NORTON
234 N BAILEY
FORT WORTH   TX   76107-7805

#1396060
LEATRICE H COPELAND
2288 SHORE ACRES ROAD
SODDYDAISY   TN   37379-7941

#1396061
LEATRICE J GLENN
8366 CARLIN
DETROIT   MI   48228-2705

#1396062
LEATRICE J MILLER & GARY L
MILLER JT TEN
15820 TERRACE APT R01
OAK FOREST   IL   60452

#1396063
LEATRICE LAUFGRABEN
30 WELLINGTON ROAD
EAST BRUNSWICK   NJ   08816-1722

#1396064
LEATRICE THOMAS
4201 WANSTEAD DR
HOLT   MI   48842-2083

#1396065
LEAUGEAY MC KEAN
10500-H CR 13N
SAINT AUGUSTINE   FL   32092-8954

#1396066
LEAZA S FERRERIA
2558 W SAMPLE
FRESNO   CA   93711-1749

#1396067
LEBA L FRANK
BOX 7112
LOUISVILLE   KY   40257-0112

#1396068
LEBANK
11465 39TH ST N
LAKE ELMO   MN   55042

#1396069
LEBBUS GILBERT
2096 AM AND SUDIA RD
HIRAM   GA   30141

#1396070
LEBERN R PIERCE
1646 N TEMPLE
INDIANAPOLIS   IN   46218-4360

#1396071
LEBERT J REED
RR 4 BOX 414 C
BLOOMFIELD   IN   47424-9429

#1396072
LECH MARKOWSKI
660 LAKEVILLAGE BLV APT 206
AUBURN HILLS   MI   48326-4529

#1396073
LECHEE W YOULAND
670 OLD STAGE
WOOLWICH   ME   04579-4347

#1396074
LECLUSTER SHERROD
4250 EAST CT
MARION   IN   46952-8617

#1396075
LECO VAYIS
50 CENTER STREET
DEARBORN HEIGHTS   MI   48127-1935

#1396076
LECTIA G HORVATH
APT C-6
325 HILLVIEW CT
TROTWOOD  OH   45426-2850

#1396077
LEDA BARTOLOMEI
466 TIMBERLAND DR
DIXON   IL   61021-8734

#1396078
LEDA L HULL
5 LAZYBROOK RD
FLEMINGTON   NJ   08822-7055

#1396079
LEDA R YATAROLA
22 LAMBERSON ST
DOLGEVILLE   NY   13329-1350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396080
LEDA SILVERMAN
622 GREENWICH ST
N Y     NY    10014-3305

#1396081
LEDA Y SMITH &
MEREDITH P SMITH TR
LEDA Y SMITH TRUST
UA 11/26/92
250 COUNTRY CLUB LN
GETTYSBURG  PA    17325-8436

#1396082
LEDDREW R SMITH
712 E STATE ST
CASSOPOLIS   MI    49031-1136

#1396083
LEDELL CASTLEBERRY
1551 OLD CHATHAM DR
BLOOMFIELD HILLS    MI    48304-1041

#1396084
LEDFORD TAYLOR
160 OLD MAPLE CR RD
WILLIAMSBURG  KY    40769-9208

#1396085
LEDRA L THOMAS
9152 W ELM CT UNIT B
FRANKLIN    WI    53132-8487

#1396086
LEDRESTER BURTON
21900 MORTON
OAK PARK    MI    48237-2930

#1396087
LEDREW G BUSH
2032 HURSTVIEW DR
HURST   TX    76054-2929

#1396088
LEDWIN SHANAHAN MASON
158 MAPLE AVE
BETHPAGE  NY    11714-2012

#1396089
LEE A ALLEN
3403 WILLIAMS ST
INKSTER    MI    48141-3606

#1396090
LEE A BARKER
401 TAMMY STREET SW
DECATUR   AL    35603-1603

#1396091
LEE A BASIL CUST JOSEPH
FRANCIS BASIL III UNIF GIFT
MIN ACT NY
3525 HARDT RD
EDEN    NY    14057-9646

#1396092
LEE A BEYREIS & DOLORES
BEYREIS JT TEN
1512 N 82ND TERR
KANSAS CITY    KS    66112-1707

#1396093
LEE A CARMON
465 SNAPFINGER DR
ATHENS    GA    30605-4436

#1396094
LEE A CROSS
444 VOLUSIA AVE
DAYTON    OH    45409-2344

#1396095
LEE A DAVIS
162 NORMANDY AVE
ROCHESTER   NY    14619-1132

#1102800
LEE A FINK &
STEWART C FINK JT TEN
2072 STIRRUP PATH
SEAFORD    NY    11783-2444

#1396096
LEE A HAGELBARGER
4201 LAZYRIVER DRIVE
DURHAM  NC    27712-9555

#1396097
LEE A HART
3529 VICTOR
ST LOUIS    MO    63104-1735

#1396098
LEE A HUFF
714 PINE RIDGE RD
MEDIA   PA    19063-1720

#1396099
LEE A HUMASON
18724 12TH AVE NE
SHORELINE   WA    98155-2216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396100
LEE A JACKSON TRUSTEE U/A
DTD 03/17/90 L & H JACKSON
TRUST
6434 LOGAN AVE SO
MINNEAPOLIS    MN    55423-1155

#1396101
LEE A KANE
328 PRAIRIE STREET
CHARLOTTE  MI    48813-1640

#1396102
LEE A KAPPLER
29704 BRETTON
LIVONIA    MI    48152-1873

#1396103
LEE A KEISER
600 ELKINFORD
WHITE LAKE    MI    48383-2927

#1396104
LEE A KNIGHTON
6407 TERESE TERR
JAMESVILLE    NY    13078-9481

#1396105
LEE A LARNER
2301 ROLF RD
MASON  MI    48854-9252

#1396106
LEE A LEWIS
345 HANGING MOSS CR
JACKSON    MS    39206-4602

#1102801
LEE A LINDGREEN CUST
RYAN T LINDGREEN UTMA NY
21725 ROCKAWAY POINT BLVD
BREEZY POINT    NY    11697-1551

#1396107
LEE A LODGE
624 PINE BLUFF RD
SALISBURY    MD    21801-6725

#1396108
LEE A PETERS
12760 20 MILE RD
TUSTIN    MI    49688-8692

#1396109
LEE A PRATT
9381 LITTLEFIELD
DETROIT    MI    48228-2549

#1396110
LEE A REED
1004 HARMON
DANVILLE    IL    61832-3818

#1396111
LEE A ROBERSON
1975 PROVIDENCE OAKS ST
ALPHARETTA    GA    30004-6807

#1396112
LEE A RUSSELL
BOX 356
DAYTON    OH    45449-0356

#1396113
LEE A SCHAEFER
108 SOUTH MAIN STREET
BOWLING GREEN    VA    22427-9421

#1396114
LEE A SKYLES & HELEN L
SKYLES JT TEN
11004 QUIRK ROAD
BELLEVILLE    MI    48111-1238

#1396115
LEE A STONE
C/O LEE ANN DAVIS
98 LL SELLERS RD
AZLEHURST    GA    31539

#1396116
LEE A TURNER
3239 N DETROIT AVENUE
TOLEDO    OH    43610-1042

#1396117
LEE A TWYMAN
LOCUST DALE    VA    22948

#1396118
LEE A TYREE
17780 SHERMAN ROAD
MILAN    MI    48160-9214

#1396119
LEE A WALKER
C/O MARY JO WALKER
3842 WEST STATE ROAD 56
LOT E3
SCOTTSBURG  IN    47170-7581

---

#1396120
LEE A WILLIAMS
1355 WOODSIDE
SAGINAW    MI    48601-6658

#1396121
LEE A WILLIAMS JR TR
ELLEN GAYNOR MACDONELL
WILLIAMS TRUST UA 02/02/96
2255 W HIGH ST
LIMA    OH    45805-2104

#1396122
LEE A WOOD CUST
JASON R WOOD
UNIF GIFT MIN ACT WA
2986 MONTANA HWY 37
LIBBY    MT    59923

#1396123
LEE A WOOD CUST
JEFF L WOOD
UNIF GIFT MIN ACT WA
2986 MONTANA HWY 37
LIBBY    MT    59923

#1396124
LEE AARON
29 GREENBROOK RD
FAIRFIELD    NJ    07004

#1396125
LEE ALAN LEITHAUSER &
BARBARA JOAN LEITHAUSER JT TEN
1532 HILLSBORO AVE SE
GRAND RAPIDS    MI    49546-9721

#1396126
LEE ALLAN B GUTSHALL CUST
MICHAEL SEELEY GUTSHALL UNIF
GIFT MIN ACT NJ
608 N LAKE DR
SPRING LAKE    NJ    07762-2066

#1396127
LEE ALLERMAN
33 PEARL PL
BUTLER    NJ    07405-1442

#1396128
LEE AMBLER DOUGLAS
22 ORTON LN
WOODBURY    CT    06798-2710

#1396129
LEE ANDREW TOWNES JR &
CAROLYN TOWNES JT TEN
BOX 279
CHICAGO    IL    60690-0279

#1396130
LEE ANDREW WILLIAMS
G-1465 N CORNELL AVE
FLINT    MI    48505

#1396131
LEE ANIE COLLINS
20230 WESTMORELAND RD
DETROIT    MI    48219-1452

#1396132
LEE ANN B LEECE
2237 FABER APT 1
HAMTRAMCK MI    48212-3601

#1396133
LEE ANN BURROWS
433 EAST MAIN STREET
CORTLAND    OH    44410-1230

#1396134
LEE ANN CASSTEVENS
7514 IRON HORSE LANE
INDIANAPOLIS    IN    46256-3912

#1396135
LEE ANN COBURN CUST ERIN
RACHAEL COBURN UNDER MD UNIF
TRANSFERS TO MINORS ACT
15657 UNION CHRUCH RD
FELTON    PA    17322-8107

#1396136
LEE ANN COBURN CUST MELISSA
JEAN COBURN UNDER MD UNIF
TRANSFERS TO MINORS ACT
15657 UNION CHURCH RD
FELTON    PA    17322-8107

#1396137
LEE ANN GEVERCER
20501 MACEL
ROSEVILLE    MI    48066-1109

#1396138
LEE ANN GRAHAM
1000 N 19TH STREET
ELWOOD IN    46036-1360

#1396139
LEE ANN HUSFELDT
118 N 3RD ST
GENEVA    IL    60134-2231

#1396140
LEE ANN HYNE
9648 HYNE RD
BRIGHTON    MI    48114-8740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396141
LEE ANN KRAL
Attn   LEEANNE KRAL MCLEAN
54 CHAMBERLAIN AVE
LITTLE FERRY    NJ    07643-1830

#1396142
LEE ANN LEE
228 DEARCOP DR
ROCHESTER NY    14624-1731

#1396143
LEE ANN PITCOCK
Attn   LEE ANN CORNELISON
245 PRIVATE ROAD 3705
BRIDGEPORT   TX    76426-4853

#1396144
LEE ANN SMITH
4923 W CHURCHILL CT
MUNCIE   IN    47304-5320

#1396145
LEE ANN STUTZ
12235 PIN OAK DR
MAGNOLIA   TX    77354-6254

#1396146
LEE ANN TUCKER
314 WESTCHESTER DR SE
WARREN   OH    44484-2173

#1396147
LEE ANN WHITLOW
1461 W SILVER BELL RD
ORION   MI    48359-1347

#1396148
LEE ANNA GOODWIN ADM
UW MELVIN WOFFORD
1123 PLATO TER
LOUISVILLE        KY    40211-2657

#1396149
LEE ANNE LEVINE
409 ABBEY RD
MANHASSET   NY    11030-2738

#1396150
LEE ANNM BURROWS & DENNIS E
BURROWS JT TEN
433 EAST MAIN STREET
CORTLAND   OH    44410-1230

#1396151
LEE B BRAWNER AS CUSTODIAN
FOR ALLEN LEE BRAWNER U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
3194 PAWTUCKET AVE
EAST PROVIDENCE    RI    02915

#1396152
LEE B BROWN
BOX605
GRANDVIEW   MO    64030

#1396153
LEE B DURHAM JR &
ELIZABETH E DURHAM JT TEN
1021 DAWSON COURT
GREENSBORO GA    30642-4804

#1396154
LEE B HART TR
U/A DTD 09/12/03
THE LEE B HART 2003 TRUST
9 HEARDS OVERLOOK CT
ATLANTA        GA    30328

#1396155
LEE B JENNINGS
708 N KENILWORTH AVE
OAK PARK    IL    60302-1517

#1396156
LEE B MC DONALD
C/O WACHTER
811 BAYVIEW DR
DEALE    MD    20751

#1396157
LEE B MURRAY
2614 ADAMO CT
RICHMOND   VA    23233-2129

#1396158
LEE B PECK CUST FOR JOEL D
PECK UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
121 MASON COURT
SYCAMORE   IL    60178-1314

#1396159
LEE B PECK CUST JONATHAN M
PECK UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
121 MASON COURT
SYCAMORE   IL    60178-1314

#1396160
LEE B STOVER &
DONA L STOVER JT TEN
15 EAST WALDO RD
WALDO   ME    04915

#1396161
LEE B YORTON
5130 E MT MORRIS RD
COLUMBIAVILLE    MI    48421-8999

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396162
LEE BARDEN
7687 BRAMS HILL RD
CENTERVILLE    OH    45459

#1396163
LEE BENNINGER
2080 PORTZER ROAD
QUAKERTOWN PA    18951-2202

#1396164
LEE BOONE JR
3600 COPLEY RD
BALTIMORE    MD    21215-7135

#1396165
LEE BOW HUNG
70 BILLINGS ST
QUINCY    MA    02171-1944

#1396166
LEE BRECKENRIDGE JACOBY
21 HARBOR AVE
MARBLEHEAD    MA    01945-3605

#1396167
LEE BREWER &
CAROL L BREWER JT TEN
1018 BRUSH RUN RD
WASHINGTON    PA    15301-7126

#1396168
LEE BRUMFIELD
2606 FERNCLIFF
ROYAL OAK    MI    48073-4604

#1396169
LEE C COOK
281 PETERSON RD
IONIA    MI    48846-9615

#1396170
LEE C DANIELS
8524 EAST 8TH STREET
REED CITY    MI    49677-8806

#1396171
LEE C DAVIS
257 HIGH PARK BLVD
AMHERST  NY    14226-4271

#1396172
LEE C DOBLER JR
10739 BABCOCK BLVD
GIBSONIA    PA    15044-8977

#1102806
LEE C GALLOWAY
7401 ALGONA CT
DERWOOD MD    20855

#1396173
LEE C GATSON
4835 MELDRUM
DETROIT    MI    48207-1337

#1396174
LEE C HAYNES
5343 CLEVELAND AVE
KANSAS CITY    MO    64130-4009

#1396175
LEE C LUCAS & BARBARA J
LUCAS JT TEN
11613 NATCHEZ
WORTH  IL    60482-2319

#1396176
LEE C MURPHY
1060 BAYHEAD RD
MAMARONECK NY    10543-4701

#1396177
LEE C PINKSTON
1613 MCCORMICK DR
FARMINGTON    MO    63640-3611

#1396178
LEE C RIDENOUR
27 RAYMOND MARCHETTI
ASHLAND    MA    01721-1607

#1396179
LEE C SIEGEL JR
5265 NORTH IRISH ROAD
DAVISON    MI    48423-8911

#1396180
LEE C SPEIGHTS
5525 BERMUDA LANE
FLINT    MI    48505-1074

#1396181
LEE CARPENTER
33 S WASHINGTON
NIANTIC    CT    06357-3003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396182
LEE CASLMON &
BARRY E CASLMON JT TEN
6136 HEDGE ROW CIRCLE
GRAND BANC   MI    48439-9787

#1396183
LEE CAUDILL
7865-42 WAY N
PINELLAS PARK      FL    34665

#1396184
LEE CHAD JAMES
1515 HWY 6
WEST LIBERTY    IA    52776-9157

#1396185
LEE CHARLES ROSENTHAL
1069 HUBERT ROAD
OAKLAND   CA    94610-2520

#1396186
LEE CHUNG HAI AS CUST FOR
EDGAR WONG A MINOR U/THE
CALIF GIFTS OF SECURITIES TO
MINORS ACT
1542 SACRAMENTO ST
SAN FRANCISCO   CA    94109-3810

#1396187
LEE CORBETT
505 LARKINS BRIDGE DRIVE
DOWNINGTOWN PA    19335-4544

#1396188
LEE D ANDERSON
2981 N KIMBERLY CT
DORAVILLE   GA    30340-4320

#1396189
LEE D ANDERSON CUST
CLAY D ANDERSON
UNIF TRANS MIN ACT GA
2981 N KIMBERLY CT
DORAVILLE    GA    30340-4320

#1396190
LEE D ANDERSON CUST
MELANIE R ANDERSON
UNIF TRANS MIN ACT GA
2981 N KIMBERLY CT
DORAVILLE    GA    30340-4320

#1396191
LEE D ANDERSON CUST
PAIGE AYN ANDERSON
UNIF TRANS MIN ACT GA
2981 N KIMBERLY CT
DORAVILLE    GA    30340-4320

#1396192
LEE D ANDERSON CUST
TRAVIS L ANDERSON
UNIF TRANS MIN ACT GA
2981 N KIMBERLY CT
DORAVILLE    GA    30340-4320

#1396193
LEE D ANDREWS
BOX 21472
GREENBORO  NC    27420-1472

#1396194
LEE D BAGGETT
257 SHAW AVE
ELSMERE   KY    41018-2426

#1396195
LEE D BARDWELL
W65 N424 WESTLAWN AVE
CEDARBURG WI    53012-2339

#1396196
LEE D CAMPBELL
16825 RUTHERFORD
DETROIT   MI    48235-3519

#1396197
LEE D CAREY
216 HUNTER AVE
OAKLAND   CA    94603-2033

#1396198
LEE D CARSON
11361 SORRENTO
DETROIT   MI    48227-3768

#1396199
LEE D DEBNAM
22685 HANDY POINT RD
CHESTERTOWN MD    21620-4018

#1396200
LEE D HILL
33 STEWART STREET
BROOKLYN NY    11207-1829

#1396201
LEE D HILL & BARBARA A HILL JT TEN
5660 S W 115 AVE
COOPER CITY    FL    33330-4146

#1396202
LEE D JAMES AS CUST FOR
MICHAEL LESLIE JAMES U/THE
UNIFORM GIFTS TO MINORS ACT
8805 CHADWICK CT
LOUISVILLE       KY    40222-5321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396203
LEE D KAUFFMAN
371 LA GRANGE AVE
ROCHESTER   NY   14615-3813

#1396204
LEE D LEVERING
8621 N DUFFER TERR
CITRUS SPRINGS   FL   34434

#1396205
LEE D MAXSON
10079 HANOVER RD
FORESTVILLE   NY   14062-9561

#1396206
LEE D VILLERS
2684 GRIFFITH DR NE
CORTLAND   OH   44410-9655

#1396207
LEE DEMARTINO CUST CLIFFORD
LEE DEMARTINO UNDER UNIF
TRANSFERS TO MINORS ACT
2037 CLEVELAND ST
GREENVILLE   SC   29607-3603

#1102811
LEE DEMARTINO CUST DAVID
VINCENT DEMARTINO UNDER OK
UNIF TRANSFERS TO MINORS ACT
2037 CLEVELAND ST EXT
GREENVILLE   SC   29607-3603

#1396208
LEE DIANE GOLDMAN
Attn   LEE DIANE KIKEL
5053 MEADOWRIDGE LN
GIBSONIA   PA   15044-8235

#1396209
LEE DORA BULLINGTON
6 BURSLEY COURT
WEST CARROLLTON   OH   45449-1515

#1396210
LEE DRABEK & ARLENE DRABEK JT TEN
809 LAKEVIEW LN
BURR RIDGE   IL   60521-5625

#1396211
LEE E ADLER & EVELYN ADLER JT TEN
6800 SOUTH GRANITE AVE
APT 415
TULSA   OK   74136-7044

#1396212
LEE E ANDERSON
84 ALLEN ROAD
FAIRFIELD   CT   06430-3401

#1396213
LEE E BODY
17365 ASBURY
DETROIT   MI   48235-3504

#1396214
LEE E COBB
3570 GOLDEN BELT RD
ODESSA   MO   64076-6345

#1396215
LEE E COLEMAN & LUCIENNE A
COLEMAN JT TEN
4307 NE 142ND STREET
VANCOUVER   WA   98686-2209

#1396216
LEE E CORELLA
1238 E VOGEL AVE 2
PHOENIX   AZ   85020-2298

#1396217
LEE E CRAIG
RR 2 BOX 363
ELWOOD   IN   46036-9614

#1396218
LEE E CRUMPTON
5250 ALTER
DETROIT   MI   48224-2902

#1396219
LEE E DAVIS
230 CAMBRIDGE AVENUE
BUFFALO   NY   14215-3734

#1396220
LEE E EASTMAN
2608 MILTON LN
THOMPSONS STATION   TN   37179-5037

#1396221
LEE E ELLIOTT
1304 N HICKORY LANE
KOKOMO   IN   46901-6425

#1396222
LEE E GARDNER
1820 ST RT 534
SOUTHINGTON   OH   44470-9525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1396223
LEE E GROSSHANS
7004 CARLTON LANE
PLANO   TX    75025-3410

#1396224
LEE E HALLADAY
6771 EAST T AVE
VICKSBURG   MI    49097-8361

#1396225
LEE E HAND
BOX 424
FAYETTEVILLE   GA    30214-0424

#1396226
LEE E HANSEN
1331 SOUTH BLVD WEST
TROY   MI    48098-1743

#1396227
LEE E HART
269 SORREL TREE PLACE
OCEANSIDE   CA    92057-6130

#1396228
LEE E HENDERSON
234 W FEDERAL ST
NILES   OH    44446-5108

#1396229
LEE E LABROSSE
BOX 34
181 SHERMAN
VERMONTVILLE   MI    49096-0034

#1396230
LEE E LAWSON
1969 BRITTAN AVE
SAN CARLOS   CA    94070-3711

#1396231
LEE E LICHTENSTEIN
312 ENGLISH CIRCLE
BIRMINGHAM   AL    35209-4118

#1396232
LEE E MASTERS
1365 JOY LANE
BUTTE   MT    59701-6910

#1396233
LEE E MC DANIEL III
3804 WINDSOR WOODS BOULEVARD
VIRGINIA BEACH   VA    23452-2235

#1396234
LEE E MEADOWS
1420 BARDSTOWN TRL
ANN ARBOR   MI    48105-2817

#1396235
LEE E MURRAY
1620 TIMBER RIDGE LN
ROANOKE   TX    76262-8418

#1396236
LEE E PATTERSON &
PHYLLIS L PATTERSON JT TEN
1127 SUSSEX LANE
FLINT   MI    48532-2657

#1396237
LEE E PHILLIPS III
151 WHITTIER 1400
WICHITA   KS    67207-1045

#1396238
LEE E SCHNEIDER
217 INVERNESS CIRCLE
CHALFONT   PA    18914-3919

#1396239
LEE E SCHRADER &
DONNA M SCHRADER JT TEN
644 EAST AVE
LOCKPORT   NY    14094-3304

#1396240
LEE E SMITH
3160 CONNECTICUT ST
BURTON   MI    48519-1546

#1396241
LEE E SPARKS
9445 ARLINGTON BLVD APT 203
FAIRFAX   VA    22031-2445

#1396242
LEE E STILLABOWER &
MARY K STILLABOWER JT TEN
2275 GODFREY AVE
SPRING HILL   FL    34609-5352

#1396243
LEE E STOKES
1018 SOUTH ST
OWOSSO MI    48867

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396244
LEE E THELEN
BOX 79 500 W MAIN
WESTPHALIA    MI    48894-0079

#1396245
LEE E THOMAS
5 WILLIAMS
MASSENA  NY    13662-2415

#1396246
LEE E WILEY
BOX 738
HARRISON E    MI    48625-0738

#1396247
LEE E WILLEY JR
112 HAVEN TERR
WINCHESTER    VA    22602-6407

#1396248
LEE E WILLIFORD &
JUNE LEE WILLIFORD JT TEN
4031 COLTER DR
KOKOMO  IN    46902-4487

#1396249
LEE EDENS
416 S GERRARD DR
INDIANAPOLIS    IN    46241-0740

#1396250
LEE EDMONSON
20295 PREVOST
DETROIT    MI    48235-2158

#1396251
LEE EDWARD LAWSON &
DOLORES JOANN LAWSON JT TEN
1969 BRITTAN AVE
SAN CARLOS    CA    94070-3711

#1396252
LEE EDWARDS SUTTON III
35 DEMING LANE
GROSSE POINTE FARM  MI    48236-3742

#1396253
LEE EISENSTEIN CUSTODIAN FOR
MELANIE EISENSTEIN UNDER NY
UNIFORM GIFTS TO MINORS ACT
267 ROLLING HILL GREEN
STATEN ISLAND    NY    10312-1818

#1396254
LEE EISENSTEIN CUSTODIAN FOR
SAMANTHA EISENSTEIN UNDER NY
UNIFORM GIFTS TO MINORS ACT
267 ROLLING HILL GREEN
STATEN ISLAND    NY    10312-1818

#1396255
LEE ELDON GEIGER TOD
SANDRA GEIGER
SUBJECT TO STA TOD RULES
1109 BROADWAY
PIQUA    OH    45356-1703

#1396256
LEE ELMER MAULDIN
5142 WOODRUFF PLACE
LAS VEGAS    NV    89120-1646

#1396257
LEE ESKENAZI
5750 SOUTH EDDYSTREET
SEATTLE    WA    98118-3071

#1396258
LEE F CARROLL & JUDITH A
CARROLL JT TEN
43 EVANS ST
BOX F
GORHAM    NH    03581-1418

#1396259
LEE F HALL
Attn    ELEANOR H HALL
4419 COLONIAL
ST LOUIS    MO    63121-2704

#1396260
LEE F HARRIS
448 RILEY ST
BUFFALO    NY    14208-2150

#1396261
LEE F KLEIN
4271 BEACH RIDGE ROAD
NORTH TONAWANDA  NY    14120-9575

#1396262
LEE F MC CALLUM
1250 FARMINGTON AVE APT B-17
WEST HARTFORD  CT    06107-2632

#1396263
LEE F SWARTZ
637 92ND ST
NIAGARA FALLS    NY    14304-3565

#1396264
LEE FISHER
7 HUNTLEY CT
SIMPSONVILLE    SC    29680-6293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396265
LEE FLEMING
PO BOX 1172
PINON    AZ    86510

#1396266
LEE FRANK ROGERS
8235 N FAIRWAY VIEW DR
TUCSON    AZ    85742

#1396267
LEE FREDRIC MEYER
8025 S W 47TH COURT
GAINESVILLE    FL    32608-4477

#1396268
LEE G ALLEN &
LEE G ALLEN JR
3605 ALEXANDER
FLINT    MI    48505-3841

#1396269
LEE G ALLISON
RTE 2 BOX 11
PEACHLAND    NC    28133-9573

#1396270
LEE G BAILEY
R 1
BUTLER    OH    44822

#1396271
LEE G HURFORD
GLENMARLE
139 ROSEMONT-RINGOES ROAD
STOCKTON    NJ    08559-1419

#1396272
LEE G KILLINGSWORTH
720 BELVOIR AVE
CHATTANOOGA    TN    37412-2641

#1396273
LEE G RICHMOND
3674 HIDDEN RIVER ROAD
SARASOTA    FL    34240-8867

#1396274
LEE G SEIBERT
RD 1 BOX 15
ICKESBURG    PA    17037-9703

#1396275
LEE G WEINBERG
34 BROOKSIDE RD
WEST ORANGE    NJ    07052-4844

#1396276
LEE GEBHART
33 S PLEASANT AVE
FAIRBORN    OH    45324-4710

#1396277
LEE GILROY
1209 SILVERLEAF COURT
NASHVILLE    TN    37221-3346

#1396278
LEE GLENDENING KOSS &
RICHARD ALLEN KOSS JR JT TEN
11REEVE CIRCLE
MILLBURN    NJ    07041

#1396279
LEE H ARNDT
2ND FL
443 N 22ND ST
ALLENTOWN    PA    18104-4303

#1396280
LEE H BLUM CUST RYAN JOSEF
BLUM UNDER THE TX UNIFORM
GIFTS TO MINORS ACT
1102 ROMAINE
HOUSTON    TX    77090-1235

#1396281
LEE H CLARK &
MARGARET C CLARK JT TEN
918 CORTINA CT
WALNUT CREEK    CA    94598-4526

#1396282
LEE H COX
BOX 17146
LANSING    MI    48901-7146

#1396283
LEE H FLANAGAN
224 E 67TH ST B
NEW YORK    NY    10021-6203

#1396284
LEE H GREENACRE
10131 DOVER RD
CLARE    MI    48617-9633

#1396285
LEE H HALLER & MARCIA J
HALLER JT TEN
9718 ECLIPSE PLACE
GAITHERSBURG    MD    20886-3159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396286
LEE H ROGERS
4909 ST BARNABAS
TEMPLE HILLS      MD     20748-4605

#1396287
LEE H SCHILLINGER
10720 SANTA FE DR
COOPER CITY      FL      33026-4959

#1396288
LEE H SCHLESINGER CUST LEE C
SCHLESINGER II A MINOR UNDER THE
LA GIFTS TO MINORS ACT
STE 1510
1010 COMMON ST
NEW ORLEANS    LA      70112-2416

#1396289
LEE H SIEGEL
101 FOREST DR
BEAVER    PA      15009-9349

#1396290
LEE H STIEHL & MARY T STIEHL JT TEN
1752 CADWAY COURT
TRINITY      FL      34655

#1396291
LEE H STONE CUST DEBORAH SUE
STONE UNIF GIFT MIN ACT
MICH
42837 LEDGEVIEW DR
NOVI    MI      48377-2710

#1396292
LEE H SWOPE
3945 CONRAD WEISER PARKWAY
WOMELSDORF PA      19567-1643

#1396293
LEE H THOMPSON
2510 WEAVER RD
PORT AUSTIN      MI      48467-9774

#1396294
LEE H TOLES
91 HILL N DALE
SNELBYVILLE      KY      40065

#1396295
LEE HERBERT HELLERMAN
16 HENHAWK RD
KINGS POINT      NY      11024-2107

#1396296
LEE HILLWORTH & SUZANNE P
WALSH JT TEN
8 HAWTHORNE LN
PLANDOME MANOR  NY      11030-1505

#1396297
LEE HOFFMAN
11514 CERRO DE PAZ
LAKESIDE      CA      92040-1002

#1396298
LEE J BOONE
113 FOREST DR
LAURENS    SC      29360-2215

#1396299
LEE J BROWN
40538 E 180ST
RICHMOND    MO      64085-8824

#1396300
LEE J BUNGE
12928 A STREET
LASALLE    MI      48145-9634

#1396301
LEE J CARGILL
5849 PENNY ROYAL RD
ZEPHYRHILLS      FL      33544-4149

#1396302
LEE J CHRISTOPHER & LYNN
CHRISTOPHER JT TEN
3 EARLESWOOD
COBHAM
SURREY KT11 23Z
UNITED KINGDOM

#1396303
LEE J COMSTOCK
9322 STONY CREEK RD
YPSILANTI      MI      48197-9365

#1396304
LEE J ESCHENWECK
3150 VOLKMER RD
CHESANING    MI      48616-9724

#1396305
LEE J GOULET
5215 CAMPAU
MIDLAND    MI      48640-2553

#1396306
LEE J GRZINCIC
12791 GRATIOT
SAGINAW  MI      48609-9657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1396307
LEE J HORNBECK
3390 ADAMS SHORE DR
WATERFORD MI    48329

#1396308
LEE J HORNBECK & BARBARA
HORNBECK JT TEN
3390 ADAMS SHORE DR
WATERFORD MI    48329

#1396309
LEE J JANOTTA
10378 N CHURCH DR
PARMA HEIGHTS    OH    44130-4072

#1396310
LEE J LATULIPE
ROUTE 2 BOX 169
BRASHER FALLS    NY    13613-9654

#1396311
LEE J POWERS
4071 FENTON RD BOX 62
BURTON MI    48507-2470

#1396312
LEE J SAMUDIO
6514 BELLE ISLE PL
FORT WAYNE    IN    46835-1355

#1396313
LEE J VANBODEN
7618 REGENCY DRIVE
NORTH SYRACUSE    NY    13212

#1396314
LEE J WEASEL
BOX 273
DEERFIELD    MI    49238-0273

#1396315
LEE J WOOLDRIDGE
5693 HIGHLAND RD
HIGHLAND HTS    OH    44143

#1396316
LEE J ZIGMANT
303 FAIRFIELD AVE
TOWN TONAWANDA NY    14223-2527

#1396317
LEE JONATHAN MUSHER
APT 101
15107 INTERLACHEN DRIVE
SILVER SPRING    MD    20906-5626

#1396318
LEE JORDAN DENNIS
BOX 888
MILLEDGEVILLE    GA    31061-0888

#1396319
LEE JOSEPH KRIEGSFELD
6740 KENWOOD FOREST LANE
CHEVY CHASE    MD    20815-6502

#1396320
LEE K KESTER
2018 W 91ST ST
LEAWOOD KS    66206-1902

#1396321
LEE K KESTER & PATRICK L
DUNN JT TEN
2018 W 91ST ST
LEAWOOD KS    66206-1902

#1396322
LEE KAHN
1950 S OCEAN DR APT 10M
HALLANDALE    FL    33009-5943

#1396323
LEE KAHN LEVY II
PO BOX 46083
OKLAHOMA CITY    OK    73145-1083

#1396324
LEE KAUFMAN JR CUST MARTHA
STERN KAUFMAN UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
7 GRANADA WAY
ST LOUIS    MO    63124-1731

#1396325
LEE L HARMS
11500 CHURCH ST
LENZBURG    IL    62255-1834

#1396326
LEE L KNOLL
11682 W 36TH AVE
WHEATRIDGE    CO    80033-5322

#1396327
LEE L MOHNEY
52721 PULVER
THREE RIVERS    MI    49093-9730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396328
LEE L PATTEE
N 3294 COUNTY RD M
WAUPUN   WI      53963

#1396329
LEE L SHAW TR LEE L SHAW LIVING
TRUST U/A DTD 5/29/03
1139 LEAVITT 301
FLOSSMOOR  IL        60422

#1396330
LEE LICHTENSTEIN
1288 STURLANE PL
HEWLETT  NY    11557-1206

#1396331
LEE LUCAS
1632 KANAWHA BLVD E
CHARLESTON   WV    25311-2115

#1396332
LEE M ALLEN
117 CROWS POND RD
N CHATHAM   MA    02650-1065

#1396333
LEE M ARRINGTON
17160 BLOOM
DETROIT    MI     48212-1221

#1396334
LEE M CRONENWALT &
LILLIAN CRONENWALT JT TEN
339 E RIVER RD
FLUSHING    MI     48433-2139

#1396335
LEE M FLORA & NELLY M FLORA
TEN COM
10522 KIRKVALE
HOUSTON   TX    77089-2804

#1396336
LEE M GORAM
3610 CARRIAGEWAY
EAST POINT     GA    30344-6020

#1396337
LEE M GREEN
11630 S WATKINS ST
CHICAGO    IL     60643-4918

#1396338
LEE M GURVEY & SANDRA GURVEY JT TEN
2050 GLENDENIN LN
RIVERWOODS  IL        60015

#1396339
LEE M HILLIARD
BOX 616
SANTEE   SC    29142-0616

#1396340
LEE M HORNE
303 ARMSTRONG AVE
WILMINGTON   DE     19805-1107

#1396341
LEE M KIESSLING
3631 ZUMSTEIN AVE
CINCINNATI      OH     45208-1311

#1102829
LEE M LYNN CUST
ALLISON M LYNN
UNDER THE PA UNIF TRAN MIN ACT
51 SANDLEWOOD DR
PALMYRA   PA    17078

#1396342
LEE M OTTS
BOX 467
BREWTON   AL     36427-0467

#1396343
LEE M RAMAS
418 BISHOP AVE
HAYWARD  CA    94544-2606

#1396344
LEE M SELF
5293 CRYSTAL CREEK DR
PACE    FL     32571

#1396345
LEE M SHARPE
68 MT JOY PLACE
NEW ROCHELLE   NY    10801-2513

#1396346
LEE M SHEPHERD & ANNA SHEPHERD
CO-TRUSTEES U/A DTD 09/08/93 THE
LEE M SHEPHERD & ANNA SHEPHERD
REV LIV TR
20091 ROCKYCREST CT
CLINTON TOWNSHIP  MI     48038-4945

#1396347
LEE M SMITH JR
5145 WOOD AVE
KANSAS CITY    KS    66102-1414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1396348
LEE M SORENSEN
1228 NW 126TH ST
SEATTLE      WA    98177-4343

#1396349
LEE M WOODRUFF & SHIRLEY A
WOODRUFF JT TEN
18215 SPINDLE DR
GRAND HAVEN    MI      49417-9343

#1396350
LEE MATTSON
11701 KUMQUAT
COON RAPIDS    MN      55448-2336

#1396351
LEE MCGEORGE DURRELL
4651 PEPPERTREE LANE
MEMPHIS    TN      38117-3920

#1396352
LEE MCNEW JR
9111 REDWING COURT
SHREVEPORT    LA      71115-3605

#1396353
LEE MILLS
430 STORE RD
HARLEYSVILLE      PA      19438

#1396354
LEE MINTZ
8256 WASHINGTON AVE
NO ROYALTON    OH    44133-7207

#1102831
LEE MITCHELL DURAND
1706 CHERRY BEND DR
HOUSTON    TX    77077-4919

#1396355
LEE MOLIGNONI
3212 JUSTINPAUL LN
MODESTO    CA    95355-8223

#1396356
LEE MURRAY STEINBERG
3916 HIGHLAND AVENUE
ARLINGTON HEIGHTS      IL      60004-7919

#1396357
LEE N COOKENMASTER
11975 RIVERBEND DR
GRAND BLANC    MI      48439-1772

#1396358
LEE N DUNBAR JR
9950 GERALD AVE
SEPULVEDA    CA    91343-1128

#1396359
LEE N MATORY
5538 DELMONICO DR
JACKSON    MS    39209-4507

#1396360
LEE N MUSAT
2300 PEBBLEBROOK
WESTLAKE    OH    44145-4363

#1396361
LEE N SISTRUNK
14419 BRIDGESTONE ROAD
FORT WAYNE    IN    46814-9143

#1396362
LEE NANCY CROWN TR
LEE NANCY CROWN LIVING TRUST
U/A DTD 09/27/96
1510 CHARTRES DR
NORTHBROOK  IL      60062

#1396363
LEE NEIL FELD
7 PARTRIDGE HILL LN
GREENWICH    CT      06831-2716

#1396364
LEE O BUSH
5742 SOMERS GRATIS RD
CAMDEN    OH    45311-8718

#1396365
LEE O GRANT
202 E BARTON ST
NEWAYGO  MI      49337-8577

#1396366
LEE O UMPSTEAD & RUTH M
UMPSTEAD JT TEN
550 ALPEANA
AUBURN HILLS      MI      48326-1120

#1396367
LEE O WHITSETT
7 DEERFIELD CT
BERLIN      MD    21811-1715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396368
LEE O YANCY
108 WISNER ST
SAGINAW    MI    48601

#1396369
LEE P FISHER
52370 SANTA MONICA DR
GRANGER   IN    46530-9467

#1396370
LEE P MILLER
5973 ST RT 7
KINSMAN    OH    44428-9784

#1396371
LEE PARKER
233 MAEDER AVE
DAYTON   OH    45427-1936

#1396372
LEE PATRICK MILLS CUST
ASHLEE ROSE MILLS
UNIF TRANS MIN ACT NM
BOX 96 STAR RTE 64
EAGLE NEST    NM    87718-9705

#1396373
LEE PAUL SHELLBERG SR TR
LEE PAUL SHELLBERG SR TRUST
UA 05/12/95
149 LAKEWOOD TRL
LEANDER   TX    78641-9204

#1396374
LEE PETER ECHERT
BOX 771
EAST GRANBY    CT    06026-0771

#1396375
LEE PHIPPS JR &
MARY I PHIPPS TR
LEE PHIPPS JR & MARY I PHIPPS
TRUST UA 09/25/97
118 FOLTZ LANE
MUSKOGEE   OK    74403-6155

#1396376
LEE PLAISTED HANNA
C/O LEE H MOSBAUGH
22 BLOSSOM ST
KEENE    NH    03431-2803

#1396377
LEE POLISNER
11 FAY LANE
NEEDHAM   MA    02494-2105

#1396378
LEE R ANGLIN
197 BLAND STREET
COTTER    AR    72626-9764

#1396379
LEE R ARNOLD
5509 KATEY LN
ARLINGTON   TX    76017-6235

#1396380
LEE R BOWMAN
7576 OLIVE STREET
KANSAS CITY    MO    64132-2155

#1396381
LEE R BROWN
6335 GERMANTOWN PIKE
DAYTON   OH    45418-1635

#1396382
LEE R DRAKE
41761 RTE 18
WELLINGTON    OH    44090

#1396383
LEE R DUNNINGTON
2168 PELWOOD DRIVE
CENTERVILLE    OH    45459-5139

#1396384
LEE R FERRELL
1653 NE 57TH AVE
HILLSBORO    OR    97124-6175

#1396385
LEE R HUNTER
15503 TAFT ST
ROMULUS   MI    48174-3233

#1396386
LEE R JONES
5179 E COUNTY LINE RD
CAMBY   IN    46113-8625

#1396387
LEE R KELCE & SHERMALYN
F KELCE JT TEN
489 OLD DOCK ROAD
JOHNS ISLAND    SC    29455-5508

#1396388
LEE R KIDD
32 PLEASANT VIEW
PONTIAC    MI    48341-2855

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                           Time:  16:55:59
Equity Holders

#1396389
LEE R LOVEJOY
3417 WEST 63RD ST
CLEAVLAND  OH    44102

#1396390
LEE R MCGEHEE
3437 SOUTH STATE RD 19
TIPTON    IN    46072-8900

#1396391
LEE R MEFFORD & VALERIE
MEFFORD JT TEN
1609 FENTON RD
FLINT    MI    48507-1618

#1396392
LEE R MOREHOUSE
4581 ELMONT DRIVE
CINCINNATI    OH    45245

#1396393
LEE R MOREHOUSE
4926 STATE ROUTE 276
BATAVIA    OH    45103-1210

#1396394
LEE R NEAR
216 SUNVIEW DRIVE
ST CHARLES    MI    48655-1014

#1396395
LEE R NOEL TR
NOEL TRUST
UA 12/14/98
1335 TANGLEWOOD DR
SAN LUIS OBISPO    CA    93401

#1396396
LEE R NOOTBAAR
556 JASMINE ST
CHULA VISTA    CA    91911-5611

#1396397
LEE R PITTS II
3830 N 112TH STREET
KANSAS CITY    KS    66109

#1396398
LEE R POWELL
3582 LYELL ROAD
ROCHESTER   NY    14606

#1396399
LEE R RITCHIE
1011 JAN LEE
BURKBURNETT  TX    76354-2915

#1396400
LEE R SHARP
BOX 643
OCEAN SPRINGS    MS    39566-0643

#1396401
LEE R SMITH
1317 21ST ST
BEDFORD  IN    47421-4501

#1396402
LEE R SUTLIFF
8775 N FRIEGEL
HENDERSON  MI    48841-9738

#1396403
LEE R TILDEN
48 WYCKOFF STREET
GREENLAWN  NY    11740-1204

#1396404
LEE R WAITES &
HELEN H WANG JT TEN
204 FORTY LOVE PT
CHAPIN    SC    29036-7857

#1396405
LEE R WITTERS
BOX 13112
JEKYLL ISLAND    GA    31527-0112

#1396406
LEE RABINOWITZ
382 OAK KNOLL DRIVE
MANALAPAN  NJ    07726-3866

#1396407
LEE RANGER
301 NW 93 TERRACE
PEMBROKE PINES    FL    33024

#1396408
LEE RICHARD PAULL &
DEBRA GALE PAULL JT TEN
119 WOODSIDE LANE
ROGERS  AR    72756-0711

#1396409
LEE RICHARD TROVILLION
R R 1 BOX 193
SIMPSON    IL    62985-9611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396410
LEE ROY CERESA &
PATRICIA JOAN CERESA JT TEN
26902 SANDY HILL CT
NEW HUDSON   MI     48165-9603

#1396411
LEE ROY CURRY
930 CHARLENE LN
ANDERSON   IN     46011-1810

#1396412
LEE ROY DE HOFF
11423 U S 31
MONTAGUE   MI     49437

#1396413
LEE ROY DEAN JR
BOX 561
MALSCOTT   WV     25871-0561

#1396414
LEE ROY GENTRY
106 CHAMA
VICTORIA     TX     77904-3712

#1396415
LEE ROY MILLER
345 P CROMER RD
ABBEVILLE     SC     29620-3381

#1396416
LEE ROY TAYLOR
427 W WOODBINE
KIRKWOOD   MO     63122-4131

#1396417
LEE S CARPENTER
9 LAKE AVE
NIANTIC     CT     06357-2411

#1396418
LEE S DOWNING
Attn   LEE S HUGHES
4781 PARK AVE
MEMPHIS   TN     38117-5623

#1396419
LEE S ELLSWORTH & WINIFRED B
ELLSWORTH TRS LEE S ELLSWORTH &
WINIFRED B ELLSWORTH REVOCABLE
TRUST U/A DTD 7/6/01
1101 JUNIPER ST 904
ATLANTA     GA     30309

#1396420
LEE S GREENWELL & JOY K
GREENWELL JT TEN
30 N WASHINGTON ST
POB X
MARTINSVILLE     IL     62442

#1396421
LEE S HAMMEL
1762 LESA LIN DR
MONROE   NC     28112-9129

#1396422
LEE S HARRALSON
1205 ASPEN DR
SMITHVILLE   MO     64089-8169

#1396423
LEE S HUDGINS
9604 GREENWICH RD
NOKESVILLE     VA     20181

#1396424
LEE S HUDGINS
9604 GREENWICH RDD
NOKESVILLE     VA     20181

#1396425
LEE S OVITT
15 MARBERRY DRIVE
PROSPECT HEIGHTS     IL     60070-2537

#1396426
LEE S PEREGOFF
1005 GRANADA CT
VIRGINIA BEACH     VA     23456-4211

#1396427
LEE SIMONSON
155 LAKE PARK PLACE
LAKE MILLS     WI     53551

#1396428
LEE SLAUGHTER
1025-5TH AVE
NEW YORK   NY     10028-0134

#1396429
LEE SMART JR
BOX 8008
PINE BLUFF     AR     71611-8008

#1396430
LEE SULFARO &
FARA M SULFARO JT TEN
706 PALMWOOD ST
MONROE   MI     48161-7702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396431
LEE T GUZOFSKI
113 WEST 15TH ST APT 4R
NEW YORK   NY   10011-6715

#1396432
LEE T MEKKES & EDITH M
MEKKES JT TEN
5990 E P TRUE PKWY
WEST DE MOINES   IA      50266-2806

#1396433
LEE T SCOTT
18081 OAKFIELD
DETROIT   MI   48235-3280

#1396434
LEE T TITSWORTH
5263 IROQUOIS CT
CLARKSTON   MI   48348-3013

#1396435
LEE ULLMAN & MARGARET ULLMAN JT TEN
1808 ROLLING WOODS DRIVE
TROY   MI   48098-6602

#1396436
LEE V DUKES
837 STONEBROOK DR
LITHONIA   GA   30058-9040

#1396437
LEE V NOLEN
25 TOM CLARK LANE
CUMBERLAND CITY   TN   37050

#1396438
LEE V RENSLEAR
6580 TRIPP RD
HOLLY   MI   48442-9744

#1396439
LEE V STEWART
12222 WEBSTER ROAD
CLIO   MI   48420-8209

#1396440
LEE VICTOR KILLEN
156 CAPTAIN DAVIS DR
CAMDEN   DE   19934-1746

#1396441
LEE W BROWN TRUSTEE UNDER
DECLARATION OF TRUST DTD
02/02/93
4401 WOODRIDGE DR
SANDUSKY   OH   44870-7340

#1396442
LEE W CAGLE &
LEE W CAGLE JR TR
LUCILLE F CAGLE TESTAMENTARY
TRUST UA 02/18/93
580 E 11TH AVE
COLVILLE   WA   99114-9466

#1396443
LEE W JOHNSON
12441 BELLS FERRY RD
CANTON   GA   30114-8429

#1396444
LEE W MITCHELL
13031 TAYLORCREST
HOUSTON   TX   77079-6125

#1396445
LEE WESLEY BROOKS
301 RILEY ST
BUFFALO   NY   14208-2031

#1396446
LEE YAU KAM
27 MONROE ST APT 28
NEW YORK   NY   10002-7371

#1396447
LEE Z HALL & MARGARET P HALL
TRUSTEES U/A DTD 05/20/93
LEE Z HALL LIVING TRUST
13123 BORGMAN
HUNTINGTON WOODS   MI      48070-1003

#1396448
LEEANN D GARZA
4721 CHAREST AV
WATERFORD   MI   48327-3408

#1396449
LEEANN MENDOZA
19736 RD 1038
OAKWOOD   OH   45873-9074

#1396450
LEEANN MICHELLE LUOTO
5484 EAST UTAH PLACE
DENVER   CO   80222

#1396451
LEEANN TALKINGTON
110 CAMELOT APT B7
SAGINAW   MI   48603-6476

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

#1396452                        #1396453                        #1396454
LEEANN TALKINGTON               LEEANNA J SPATH                 LEEANNA PIERCE WILLIAMS
110 CAMELOT DR APT B7           1115 W PORPHYRY ST              363 E 150 S
SAGINAW    MI   48603-6476      BUTTE    MT   59701-2127        CRAWFORDSVILLE  IN    47933

#1396455                        #1396456                        #1396457
LEEDE FAMILY CORPORATION        LEEDS B BERRIDGE & RUTH K       LEELEON MESSER
Attn   RW CHUG LEEDE TREASURER  BERRIDGE JT TEN                 16015 SR 111
20507 88TH AVE W                2719 FIRESTONE CT               CECIL    OH   45821
EDMONDS   WA   98026-6623       ST CHARLES    MO   63303-3863

#1396458                        #1396459                        #1396460
LEEMAN J BROWN                  LEEOTHIE BYERS                  LEEROY BARTOSH
464 63RD ST                     BOX 1832                        BOX G
OAKLAND    CA   94609-1339      SPARTBURG   SC   29304-1832     PRAGUE   OK   74864-1035

#1396461                        #1396462                        #1396463
LEEROY H TEMROWSKI & MARY C     LEEROY PORTER                   LEEROY YORKS
TEMROWSKI JT TEN                1041 LOUGHERY LANE              4088 PLEASANT ST
839 LOCHMOOR                    INDIANAPOLIS    IN   46228-1322 METAMORA  MI   48455-9786
GROSSE POINTE WOOD  MI   48236-1756

#1396464                        #1396465                        #1396466
LEES CROSSING AUTO SALES        LEESA W LAYTON                  LEETA A ROBBINS CUST JARED D
1745 W POINT RD                 22138 LITTLE LAGOON COURT       ROBBINS UNDER THE OH UNIF
LAGRANGE   GA   30240-4084      LUTZ    FL   33549              TRANSFERS TO MINORS ACT
                                                                26011 HENDON RD
                                                                BEACHWOOD  OH   44122-2419

#1396467                        #1396468                        #1396469
LEETHA H ROBERTSON              LEFLOYD WILSON                  LEFTER K VASSIL & RAY
468 HAZELNUT                    3202 BROWNELL                   TOD THEODORE C VASSIL
OAKLEY    CA   94561-2407       FLINT    MI   48504-3812        SUBJECT TO STA TOD RULES
                                                                1104 CEDAR GROVE ROAD
                                                                KNOXVILLE    TN   37973-2013

#1102845                        #1396470                        #1396471
LEFTER K VASSIL & RAY P VASSIL TEN  LEGA HOVELER & ANTHONY T    LEGARE B HAIRSTON JR
ENT                             HOVELER JT TEN                  1655 N GRAND TRAVERSE
TOD THEODORE C VASSIL           100 HAMDEN DR                   FLINT    MI   48503-1158
SUBJECT TO STA TOD RULES        SYRACUSE   NY   13208
1104 CEDAR GROVE ROAD
KNOXVILLE    TN   37973-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396472
LEGER D PARKER
11911 FAIRWAY DR
LITTLE ROCK      AR      72212-3424

#1396473
LEGG MASON WOOD WALKER INC
C/O MARGARET HEFLIN
100 LIGHT STREET
BALTIMORE    MD    21202-1036

#1396474
LEGGAT INVESTMENTS LTD
138 BRECKONDALE CT
BURLINGTON    ON    L7N 1X7
CANADA

#1396475
LEGRAND D HILLER
BOX 442
TERRA CEIA      FL      34250-0442

#1396476
LEGRANDE W ABBOTT TR
LEGRANDE W ABBOTT FAMILY LIVING
TRUST 2013 LAWRENCE CIRCLE
SOUTH JORDAN   UT     84095

#1396477
LEHMAN BARNWELL
4236 COUNTY RD 11
DELTA    AL    36258-8942

#1396478
LEHMAN E TIDWELL
7740 W DOUGLAS CT
FRANKFORT   IL      60423-6961

#1396479
LEHMAN EARL HELTON & BARBARA
A HELTON JT TEN
810 N.BLUFF RD.
GREENWOOD IN       46142

#1396480
LEHMAN M DONAN
9394 WORTH ROAD
DAVISON    MI    48423-9326

#1396481
LEHMAN R TATUM
809 CLIFTON DRIVE
WARREN OH    44484-1817

#1396482
LEICESTER B BISHOP
99 WINTER ST
HOLLISTON    MA    01746-1714

#1396483
LEICESTER C STOVELL & AUDREY
H STOVELL JT TEN
2948 REGAL DRIVE N W
WARREN   OH    44485-1246

#1396484
LEIF S ISAAC
3806 S BANCROFT RD
DURAND   MI    48429-9719

#1396485
LEIGH A BRISBIN
5034 PRESTONWOOD LN
FLUSHING    MI    48433-1380

#1396486
LEIGH A GENTGES TR U/A DTD
05/07/85 LEIGH A GENTGES TR
6931 CRANBERRY LAKE RD
CLARKSTON   MI    48348-4417

#1102848
LEIGH A POWERS
140 VALLEY VIEW DR
ELMA    NY    14059

#1396487
LEIGH ANN A SCANNELL
2269 FARRAND ROAD
CLIO    MI    48420

#1396488
LEIGH ANN FEENSTRA
16803 SHREWSBURY STREET
LIVONIA      MI    48154-3155

#1396489
LEIGH ANN LAYTON
430 JACARANDA DR
CHULA VISTA      CA    91910-5001

#1396490
LEIGH ANN MADDREA & GEORGE L
MADDREA JT TEN
5517 GENTRY LANE
WILLIAMSBURG     VA     23188-8104

#1396491
LEIGH ANN S SIMI & GERALD J
SIMI JT TEN
1104 THOUSAND OAKS DR
BARTLETT   IL    60103-1726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396492
LEIGH BRISBIN
5034 PRESTONWOOD LANE
FLUSHING      MI     48433-1380

#1396493
LEIGH COLEMAN TAYLOR
227 32ND RD
GRAND JUNCTION    CO    81503

#1396494
LEIGH E CASEY
72 HARVARD ST
ROCHESTER   NY    14607-2608

#1396495
LEIGH E HARRINGTON
BOX 538
CHERRY VALLEY   NY    13320-0538

#1396496
LEIGH E WARE &
PATRICIA A WARE JT TEN
3510 SANDBURG ROAD
JACKSONVILLE    FL    32277-2665

#1396497
LEIGH EDWARD CLEVELAND
P O BOX 406
STRATFORD   CT    06615

#1396498
LEIGH ENTERPRISES
/A PARTNERSHIP/
BOX 9058
COLUMBUS   MS    39705-0015

#1396499
LEIGH H KELSEY & MARY A
KELSEY JT TEN
6501 SW HAMILTON WAY
PORTLAND   OR    97225-1916

#1396500
LEIGH H WILLIAMS
129 STONEY RIDGE ROAD
RIPON      WI     54971-2200

#1396501
LEIGH HARVEY MC NAIRY
BOX 189
KINSTON    NC    28502-0189

#1396502
LEIGH HOWELL
Attn    LEIGH HOWELL DAVIDSON
8555 SPRUCE LEAF COVE
CORDOVA   TN    38018-4353

#1396503
LEIGH K CALLAHAN
BOX 151
CORNISH FLAT     NH    03746-0151

#1396504
LEIGH K JOHNSON
602 SNOWBIRD WAY
BRANCHBURG NJ     08876

#1396505
LEIGH K LYDECKER JR
94 LONG HILL ROAD
OAKLAND    NJ    07436-2520

#1396506
LEIGH M NOJEIM
814 VELASKO ROAD
SYRACUSE   NY    13207-1041

#1396507
LEIGH M STEJSKAL & LESLIE G
STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE    AL    36532-4742

#1396508
LEIGH MAKAY CUST SAMANTHA L
SCHMIDT UNIF GIFT MIN ACT
OH
125 ERDENHEIM RD
ERDENHEIM   PA    19038-7807

#1396509
LEIGH MULLIGAN EXECUTRIX
U-W-O JUNE MULLIGAN
2875 MILLERSPORT HIGHWAY
GETZVILLE    NY    14068-1450

#1396510
LEIGH P DUMVILLE
1431 NE 21ST ST #11
PORTLAND   OR    97232

#1396511
LEIGH PARKER
9582 OLD HIGHWAY 35
RR 2
ORONO   ON    L0B 1M0
CANADA

#1396512
LEIGH R SHETTERLEY
3281 GRANT
ROCHESTER HILLS    MI    48309-4112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396513
LEIGH REBBECA COWLES
17 BESS ROAD
ENFIELD     CT     06082-6012

#1396514
LEIGH S BISSELL
5057 MT VERNON WAY
DUNWOODY  GA     30338-4624

#1396515
LEIGH S NICHOLSON
301-10743 139 ST
SURREY     BC     V3T 4L
CANADA

#1396516
LEIGH THURSTON MYERS CUST
ELIZABETH LEIGH MYERS UNDER
NC UNFI TRANSFERS TO MINORS
ACT
100 BRANDON RD
WINSTON SALEM   NC    27104-1806

#1396517
LEIGH THURSTON MYERS CUST
KATHERINE BRADFORD MYERS
UNDER NC UNIF TRANSFERS TO
MINORS ACT
100 BRANDON PLACE
WINSTON SALEM   NC    27104-1806

#1396518
LEIGH WEBER-STRIMPLE &
BARRY J STRIMPLE JT TEN
16521 RTE 31W
HOLLEY     NY     14470

#1396519
LEIGH-ANN LAYTON TRUSTEE U/A
DTD 06/10/92 THE LEIGH-ANN
LAYTON TRUST
628 HILLTOP DRIVE
STEVENSVILLE     MT     59870

#1396520
LEIGHANDRA GLENZ
77 QUAIL LANE
ROCHESTER  NY     14624-1062

#1396521
LEIGHANNE MARTIN &
RICHARD A MARTIN JT TEN
9426 PATRICIA DR
OTISVILLE     MI     48463

#1396522
LEIGHTON E KOHN
4369 E COLDWATER RD
FLINT     MI     48506-1053

#1396523
LEIGHTON G DUFFUS & CHEN
CHUN DUFFUS TRUSTEES U/D/T
DTD 09/29/92
BOX 7533
FREMONT     CA     94537-7533

#1396524
LEIGHTON JACKSON
1209 KIRKWOOD HWY
WILMINGTON  DE     19805-2119

#1396525
LEIGHTON T KOHN
5041 N LINDEN RD
FLINT     MI     48504-1149

#1396526
LEIJHETTE OWENS
377 WEATHERSTONE PLACE
ALPHARETTA   GA     30004-5705

#1396527
LEILA A BAIR &
JOHN C BAIR JT TEN
6 W THOMPSON AVE
PLEASANTVILLE   NJ     08232

#1396528
LEILA A DRAKE
1384 JOLSON
BURTON SOUTHEAST MI    48529-2026

#1396529
LEILA A HANNA AS CUST
FOR PAUL A HANNA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
357 MADISON AVE
WEST HEMPSTEAD  NY    11552-1949

#1396530
LEILA C DODGE
FAIRFIELD COURT
2801 OLD GLENVIEW RD
APT 327
WILMETTE     IL     60091-3081

#1396531
LEILA C HARPER
2986 BRIARGLEN DR
DORAVILLE   GA     30340-5004

#1396532
LEILA CLAIRE BISHOP
11525 SW MEADOWLARK CIR
STEWART     FL     34997

#1396533
LEILA E ERHARDT AS CUST
FOR RENEE ERHARDT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
39 PAUL ST
DANBURY     CT     06810-8365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396534
LEILA G SAMAN & PETER S
SAMAN JT TEN
49 PLEASANT ST
WOODSTOCK VT    05091-1129

#1396535
LEILA H PHILLIPS
BOX 325
MARLBOROUGH CT    06447-0325

#1396536
LEILA K MASCHKE
7519 ELM AVE
MACHESNEY PARK IL    61115-2905

#1396537
LEILA L TRUMBLE
4961 TOWNLINE 16 ROAD
RHODES MI    48652-9749

#1396538
LEILA L TSCHARNACK
1009 TAM-O-SHANTER DR
HARTFORD WI    53027-9748

#1396539
LEILA M CHAPMAN
23150 PARK PLACE DRIVE
SOUTHFIELD MI    48034-2665

#1396540
LEILA N CONNER
7341 PINE TREE LANE
FAIRFIELD AL    35064

#1396541
LEILA R HEREFORD
105 W WASHINGTON AVE 5
CLARKSTON MI    48346-1564

#1396542
LEILA RAREDON & SUSAN LEE
NORTON JT TEN
722 MANISTIQUE
MANISTIQUE MI    49854-1528

#1396543
LEILA S DANIELSEN & HERBERT
DANIELSEN JT TEN
4 CORK PLACE
FORKED RIVER NJ    08731-5603

#1396544
LEILA S GRIFFIN
5526 ROBINHOOD RD
CHARLOTTE NC    28211-4171

#1396545
LEILA W LESTER
410 EAST COLUMBUS DRIVE
TAMPA FL    33602-1609

#1396546
LEILA W STONE & MISS
SHEILA W STONE JT TEN
50 CHAPEL HILLS
VICKSBURG MS    39180-5316

#1396547
LEILANI LEE DRAKE
6619 APPLEWOOD BLVD
BOARDMAN OH    44512-4917

#1396548
LEILON E MAULT &
RUTH E MAULT TR
LEILON E MAULT & RUTH E MAULT
REV LVG TRUST UA 1/8/00
698 RICHARD DR
XENIA OH    45385-2618

#1396549
LEISA A MILLER
552 TIONDA DRIVE SOUTH
VANDALIA OH    45377

#1396550
LEISA A STRABEL
110 FRAZIER ST
BROCKPORT NY    14420-1628

#1396551
LEISA M FILIATRAULT
9556 E RASHOD WAY
TUCSON AZ    85748

#1396552
LEISA R LING
477 W KREPPS RD
XENIA OH    45385

#1396553
LEIZER HEIMLICH AS CUSTODIAN
FOR DAVE HEIMLICH U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4619-12TH AVE
BROOKLYN NY    11219-2513

#1396554
LEKKAS SELTSI DEDES
19681 W KINGS COURT
GROSSE POINTE WOOD MI    48236-2527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396555
LELA BEANE
4325 ELMHRUST
SAGINAW    MI    48603-2017

#1396556
LELA C MARSHALL
2524 S MACEDONIA
MUNCIE    IN    47302-5434

#1396557
LELA COXEN
701 LINCOLN
OSAGE CITY    KS    66523-1539

#1396558
LELA D FOY
111 CACTUS ST
LONGVIEW    TX    75601-8705

#1396559
LELA H BELANGIA
8605 HWY 306 SOUTH
ARAPAHOE    NC    28510

#1396560
LELA HUXTABLE TRUSTEE
ROBERT V HUXTABLE &
LELA HUXTABLE TRUST
U/A 10/18/93
20795 WATERSCAPE WAY
NOBLESVILLE    IN    46060

#1396561
LELA J CRAWFORD
34104 CASPIAN
WESTLAND    MI    48186-4613

#1396562
LELA J STARKEY
605 CASSVILLE ROAD
KOKOMO    IN    46901-5904

#1396563
LELA M DUNNEBACK
3246 SIX MILE ROAD N W
GRAND RAPIDS    MI    49544-9740

#1396564
LELA M GLASS
604 STATE ST
ELYRIA    OH    44035-8040

#1396565
LELA M JACOB
617 KAMMER AVE
DAYTON    OH    45417-2329

#1396566
LELA M JACOB & WILLIAM T
JACOBS JT TEN
617 KAMMER AVE
DAYTON    OH    45417-2329

#1396567
LELA M JOHNSON
2056 WHITTLSEY
FLINT    MI    48503-4349

#1396568
LELA M JOHNSON
618 OXFORD DR
BRYAN    OH    43506-1939

#1396569
LELA M ROACH
821 LAIRD
LAKE ORION    MI    48362-2038

#1396570
LELA M SPONSEL
4221 GREEN CT
DENVER    CO    80211-1644

#1396571
LELA MAE CHAPMAN
4313 WELBRON DR
DECATUR    GA    30035-1442

#1396572
LELA MAE GISI
900 RIDGE TOP DR APT E
DEXTER    MO    63841-1834

#1396573
LELA MC CARNEY
866 DENBIGH BLVD APT 22
NEWPORT NEWS VA    23608

#1396574
LELA MILLER
7117 PACKARD RD
NIAGARA FALLS    NY    14304-1329

#1396575
LELA P SHANE
33 JOHN AVE
NEW CARLISLE    OH    45344-9117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1396576
LELA SMITH
8635 ESTON
CLARKSON    MI    48348

#1396577
LELAN R BELDEN
23421 POWERS
DEARBORN HTS    MI    48125-2233

#1396578
LELAND A GRAHAM
13003 GROVE WY
BROOMFIELD    CO    80020-5217

#1396579
LELAND A KEENEY
3370 WEST MAIN STREET ROAD
STERLING    MI    48659-9415

#1396580
LELAND A RUTTER
417 S JACKSON
JANESVILLE    WI    53545-4720

#1396581
LELAND B GORDON
10 MARSHIELD COURT
GETZVILLE    NY    14068-1367

#1396582
LELAND B GORDON & RITA S
GORDON JT TEN
10 MARSHFIELD COURT
GETZVILLE    NY    14068-1367

#1396583
LELAND BARRINGER CUST FOR
MICHAEL J BARRINGER UNDER MI
UNIF GIFTS TO MINORS ACT
28601 ELDORADO PLACE
LATHRUP VILLAGE    MI    48076-7001

#1396584
LELAND BEVERAGE
231 SOUTH ST
MEDFIELD    MA    02052-3108

#1396585
LELAND C BOWEN
800 N MISSOURI AVE 691
LARGO    FL    33770-1847

#1396586
LELAND C CLARK JR TRUSTEE
LELAND C CLARK JR TRUST
U/A 2/12/96
218 GREENDALE AVE
CINCINNATI    OH    45220-1226

#1396587
LELAND C MALLETT
20845 DRAKE RD
STRONGSVILLE    OH    44149-5848

#1396588
LELAND C MANG
1420 HENDERSON CREEK DR
NAPLES    FL    34114-8741

#1396589
LELAND C MERRILL & SHARMANE
M MERRILL JT TEN
1316 DENIES AVE
BURTON    MI    48509-2121

#1396590
LELAND D FRANKLIN
808 S 1ST ST TERRACE
ODESSA    MO    64076

#1396591
LELAND D FREEMAN & NANCY L
FREEMAN JT TEN
13969 E CHENANGO DR
AURORA    CO    80015-3909

#1396592
LELAND DAVID BARRINGER CUST
DAVID LEE BARRINGER UNIF
GIFT MIN ACT MICH
28601 ELDORADO PLACE
LATHROP VILLAGE    MI    48076-7001

#1396593
LELAND DAVID BARRINGER CUST
MICHAEL J BARRINGER
UNIF GIFT MIN ACT MI
28601 ELDORADO PL
LATHRUP VILLAGE    MI    48076-7001

#1396594
LELAND DEANE
17 VAN WYCK LANE
HUNTINGTON    NY    11743-1724

#1396595
LELAND DORAN
CO LEALAND DORAN
2031 S HOLLAND
SPRINGFIELD    MO    65807-2801

#1396596
LELAND E COX
BOX 82
BLANCHESTER    OH    45107-0082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396597
LELAND E FRANKLIN
3223 ALEXANDRIA PIKE
ANDERSON   IN    46012-9654

#1396598
LELAND E HOWELL
G-9485 N STATE RD
OTISVILLE     MI    48463

#1396599
LELAND E SCHULTZ
ROUTE 1
BRODHEAD  WI    53520-9801

#1396600
LELAND E SZCZESNIAK &
BARBARA A SZCZESNIAK JT TEN
148 THOMAS AVE
ALPENA   MI    49707-1420

#1396601
LELAND E TAYLOR &
PATRICIA L TAYLOR JT TEN
6237 WELTY WAY
SACRAMENTO  CA    95824-3831

#1396602
LELAND E TRAINOR
2350 N SHELDON ROAD
SANDUSKY  MI    48471

#1396603
LELAND E WEICHBRODT TR
LELAND E WEICHBRODT LIVING TRUST
U/A DTD 10/16/90
PO BOX 12162
OKLAHOMA CITY   OK    73157-2162

#1396604
LELAND E WHITE & ELIZABETH K
WHITE JT TEN
60 WALNUT ROAD
HOLLISTON   MA    01746-1584

#1396605
LELAND ERNEST
1221 MILLER RD
LENNON   MI    48449

#1396606
LELAND F DYKES
230 HUMMINGBIRD LANE
MITCHELL    IN    47446

#1396607
LELAND G BROWN
12411 S MENLO AVE
LOS ANGELES   CA    90044-3845

#1396608
LELAND G KEESLING
315 E 65TH ST
ANDERSON   IN    46013-3501

#1396609
LELAND G MULLER &
DOROTHY G MULLER TR
MULLER FAM LIVING TRUST
UA 11/30/94
16132 DICKENS ST
ENCINO   CA    91436-3342

#1396610
LELAND G ORLOV
HERITAGE PROF PIZ 7
2601 ANNAND DRIVE
WILMINGTON    DE    19808-3719

#1396611
LELAND G ORLOV & MARCIA
ORLOV JT TEN
HERITAGE PROF PIZ 7
2601 ANNAND DRIVE
WILMINGTON    DE    19808-3719

#1396612
LELAND G PERRY
4801 WHIPPLE LAKE RD
CLARKSTON  MI    48348-2253

#1396613
LELAND G RODGERS JR
601 N RIVERSIDE
SAINT CLAIR      MI    48079-5477

#1396614
LELAND G RONAN
5410 S DRIFTWOOD DR
JANESVILLE      WI    53546-8935

#1396615
LELAND H BOZMAN
1009 RUSSELL AVE
SALISBURY    MD    21801-6151

#1396616
LELAND H DELGER &
DOROTHY G DELGER JT TEN
2402 WILLOW ROAD
FARGO   ND    58102-2135

#1396617
LELAND H LEE CUST
NICHOLAS D LEE
UNIF TRANS MIN ACT CA
736 SHORESIDE
SACRAMENTO  CA    95831-1417