Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1396618
LELAND H PERRY
12 N LINDEN LA
MENDHAM   NJ   07945-1123

#1396619
LELAND HARDY
257 W 137TH ST 4
NEW YORK   NY   10030-2465

#1396620
LELAND J CLOTHIER
2750 SWAFFER RD
MILLINGTON   MI   48746-9614

#1396621
LELAND K HOVATTER
1643 CONOWINGO RD
RISING SUN   MD   21911-1433

#1396622
LELAND L ANDERSON
7381 WEST FREMONT RD
BLACHAND   MI   49310-9771

#1396623
LELAND L PHILLIPS
1560 WILLIAMS SIMMONS RD
BOWLING GREEN   KY   42101-9392

#1396624
LELAND L WESTPHALL
BOX 861
HARLINGEN   TX   78551-0861

#1396625
LELAND M GILDNER
8474 NORTHERN DR
AVON   IN   46123

#1396626
LELAND M GILDNER &
YVONNE C GILDNER JT TEN
8474 NORTHERN DR
AVON   IN   46123

#1396627
LELAND M HAINES
63100 COUNTY RD 111
GOSHEN   IN   46526

#1396628
LELAND M HAINES & KATIE M
HAINES JT TEN
63100 COUNTY RD 111
GOSHEN   IN   46526

#1396629
LELAND M SNYDER
3427 BERKSHIRE RD
JANESVILLE   WI   53546-2252

#1396630
LELAND MONHOLLON
BOX 996
MADISONVILLE   KY   42431-0020

#1396631
LELAND N COHEA & RUTH E
COHEA JT TEN
6828 CHAMPAIGNE DR
FLORISSANT   MO   63033-5204

#1396632
LELAND PETER SPORE & JANET
PFEIFFER SPORE JT TEN
410 COLUMBUS AVE
SANDUSKY   OH   44870-2726

#1396633
LELAND R DILLEY &
HARRIETT M DILLEY JT TEN
363 TAMPICO DR
PALMETTO   FL   34221-3453

#1396634
LELAND R JOHNSTONE &
GLORIA M JOHNSTONE JT TEN
4701 TERRA GRANADA 2A
WALNUT CREEK   CA   94595-4096

#1396635
LELAND R SMITH JR
4408 W 25TH STREET
ANDERSON   IN   46011-4559

#1396636
LELAND R STEWART
1722 SOUTH G ST
ELWOOD   IN   46036-2453

#1396637
LELAND R VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK   MI   48473-1223

#1396638
LELAND R VARNER & MARY B
VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK   MI   48473-1223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396639
LELAND ROBERT VOSTI CUST
MATTHEW ANTHONY VOSTI UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
3980 SILVERADO TRAIL N
CALISTOGA    CA    94515-9611

#1396640
LELAND ROBERT VOSTI CUST
MICHAEL LELAND VOSTI UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
17518 SUGARMILL RD.
SALINAS    CA    93908-9654

#1396641
LELAND ROSS PIERCE
8906 RIDGE PL
BETHESDA    MD    20817-3364

#1396642
LELAND S GOODY
29 BEDE CIRCLE
HONESDALE    PA    18431

#1396643
LELAND S JARVIS
1040 ST HWY 30 W
NEW ALBANY    MS    38652

#1396644
LELAND TURNER & RUTHANNA
TURNER JT TEN
15 MICHIGAN AVENUE
VERMILION    OH    44089-2807

#1396645
LELAND VAN CAMP
BOX 237
BELOIT    OH    44609-0237

#1396646
LELAND W ROCK & MARIA A ROCK JT TEN
6215-A TINDEL AVE
MYRTLE BEACH    SC    29572-3280

#1396647
LELAND WILSON
55 S MCGEE ST
DAYTON    OH    45403-2123

#1396648
LELENE S THORNTON
7011 ANTIOCH RD
HAZLEHURST    MS    39083-9311

#1102866
LELIA A GILLIS
10300 GENLOU RD
CHESTERFIELD    VA    23832-7248

#1396649
LELIA B JAMES
C/O LELIA B WOLVERTON
4685 S ROBBERSON
SPRINGFIELD    MO    65810

#1396650
LELIA B WINN
123 EDWARD WAKEFIELD
WILLIAMSBURG    VA    23185-5566

#1396651
LELIA B WOLVERTON
BOX 5255
GALVESTON TX    77554-0255

#1396652
LELIA C RONBACK
6717 S BUCKNER TARSNEY
OAK GROVE    MI    64075

#1396653
LELIA E LINDSEY
BOX 420198
PONTIAC    MI    48342-0198

#1396654
LELIA FAYE GIVEN
1211 HOMER STREET
CHARLESTON    WV    25302-1217

#1396655
LELIA G HINEL
379 BATTLEFIELD DRIVE
DANDRIDGE    TN    37725-4321

#1396656
LELIA H WHITE
402 S SAMUEL ST
CHARLES TOWN    WV    25414-1340

#1396657
LELIA M SUTTON
1439 SEVENTH ST
NEW ORLEANS    LA    70115

#1396658
LELIA S FARAH
1003 JACKSONVILLE ROAD
BURLINGTON    NJ    08016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1396659
LELLA T BURNSTRUM
BOX 202
HAMBURG    MI    48139-0202

#1396660
LELON D WINDHAM
1803 W 10TH ST
ANDERSON    IN    46016

#1396661
LEM FRYE JR
1240 HOLMES RD
YPSILANTI    MI    48198-3956

#1396662
LEM H FAULKNER JR
807 WHITNEY AVE
MEMPHIS    TN    38127-7632

#1396663
LEM T ANDERSON
201 CLYDE STREET
WILMINGTON    DE    19804-2805

#1396664
LEMAN HERRIDGE CUST
MICHELLE KIMBERLY DIENZ
UNIF TRANSM MIN ACT CA
16975 ENCINO HILLS DR
ENCINO    CA    91436-4007

#1396665
LEMAN L WIMBERLEY
4391 W 182ND ST
CLEVELAND    OH    44135

#1396666
LEMEL CRASE
RT 1 17480 KINNER RD
NEW BAVARIA    OH    43548-9607

#1396667
LEMERL RIZZO
30 S ROANDOLPH RD
BALTIMORE    MD    21220-2539

#1396668
LEMMIE L MOSBY
18635 FERGUSON
DETROIT    MI    48235-3014

#1396669
LEMON HICKS
ATT MARY HICKS
17220 E MAINE
DETROIT    MI    48212-1573

#1396670
LEMOYNE O ADAMS
168 HEDLEY
BUFFALO    NY    14208-1015

#1396671
LEMPI ALLEN
531 N LAFAYETTE
DEARBORN    MI    48128-1524

#1396672
LEMUEL A COLLINS JR
204 ARCADIA PKWY
MIDDLETOWN    DE    19709-1332

#1396673
LEMUEL A GRAYSON
5436 WELLS FARGO DR
COLORADO SPRINGS    CO    80918-5235

#1396674
LEMUEL C JACK
BOX 5
SOMERSET    IN    46984-0005

#1396675
LEMUEL D SMITH JR & PEGGY E
SMITH JT TEN
722 SEMINOLE WAY
PALO ALTO    CA    94303-4722

#1396676
LEMUEL E PHELPS & SANDRA N
PHELPS JT TEN
2028 BENEFIT RD
CHESAPEAKE    VA    23322-3024

#1396677
LEMUEL E SENTZ III
BOX 2907
KETCHUM    ID    83340-2907

#1396678
LEMUEL J RIVERA
539 ANISE CT
KISSIMMEE    FL    34759-5304

#1396679
LEMUEL J RIVERA & EMMA I
RIVERA JT TEN
LAKE MARION SHORES
539 ANISE CT
KISSIMMEE    FL    34759-5304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396680
LEMUEL R JAMES
535 EAST 35TH STREET
WILMINGTON    DE    19802-2817

#1396681
LEMUEL R WALLACE JR
136 E MERCURY BLVD
HAMPTON    VA    23669-2460

#1396682
LEMUEL WESLEY MINOR
C/O HOWARD
5620 PORTER ROAD
NIAGARA FALLS    NY    14304-1500

#1396683
LEN C WEI
31345 6 MILE RD
LIVONIA    MI    48152-3493

#1396684
LEN E HOLCOMB
1690 BENNETT RD
GRAYSON    GA    30017-1045

#1396685
LEN E MEYER
4048 ST RT 108
LEIPSIC    OH    45856-9472

#1396686
LEN H JOHNSON
4682 WESTVIEW DRIVE
SALT LAKE CITY    UT    84124-5663

#1396687
LEN H JOHNSON & JENNIE L
JOHNSON JT TEN
4682 WESTVIEW DRIVE
SALT LAKE CITY    UT    84124-5663

#1396688
LEN HAW LEE &
GIM YIP LEE JT TEN
142 SAMPSON AVE
STATEN ISLAND    NY    10308-2019

#1396689
LEN TEEUWS &
JEAN M TEEUWS TR
LEN TEEUWS LIVING TRUST
UA 07/02/96
74 GREGG RD
INDIANAPOLIS    IN    46260-2937

#1396690
LEN W PICKETT &
FRANCES M PICKETT JT TEN
905 BLUFF ST
KINGSFORD    MI    49802

#1396691
LENA A BROWN
2205 BRIGHTON STREET SW
DECATUR    AL    35603-1054

#1396692
LENA A CHESLOCK AND HOWARD J
CHESLOCK-HER HUSBAND-TEN
ENT
2937 MARNAT ROAD
PIKESVILLE    MD    21209

#1396693
LENA A CIELUKOWSKI TR
LENA A CIELUKOWSKI TRUST
UA 09/28/98
45 HARBOR CIRCLE
COCOA BEACH    FL    32931-3087

#1396694
LENA A COTTRELL
2205 BRYNTON ST SW
DECATUR    AL    35603

#1396695
LENA A FRANKLIN
1515 HOMEWOOD S E
WARREN  OH    44484-4912

#1396696
LENA A JUSTICE
4824 HWY 49W
SPRINGFIELD    TN    37172

#1396697
LENA B MERK
701 HILLVIEW DR
ARLINGTON    TX    76011-2358

#1396698
LENA BENDORF
7935 MESA TRAIL CIRCLE
AUSTIN    TX    78731-1451

#1396699
LENA BIZJAK AS CUST FOR LOIS
ANN BIZJAK A MINOR U/ART 8-A
OF THE PERS PROP LAW OF NEW
YORK
153-12-78TH AVE
FLUSHING    NY    11367-3439

#1396700
LENA BLOCK
12076 CORTINA DRIVE
BOYTON BEACH    FL    33437-6076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1396701
LENA BRYANT
322 S HAMILTON AVE
SAN PEDRO    CA    90732-3226

#1396702
LENA C PULLELLA & FRANK
PULLELLA JT TEN
3101 SWARTHMORE RD
WILMINGTON    DE    19807-3101

#1396703
LENA C WYNN
1742 JUNE DR
ST LOUIS    MO    63138-1027

#1396704
LENA CAMPBELL &
PAMELA C WEBSTER JT TEN
58 S MYRON AVE
INDIANAPOLIS    IN    46241-1324

#1396705
LENA CARPENTER
3518 HIGHFIELD CT
APT A
INDIANAPOLIS    IN    46222

#1396706
LENA CAVANAUGH
2902 MOONLAKE DR
WEST BLOOMFIELD    MI    48323-1841

#1396707
LENA CHINTYAN & JOHN A
CHINTYAN & JAMES R CHINTYAN JT TEN
1382 AMY ST
BURTON    MI    48509-1802

#1396708
LENA COUNCIL
2502 RIDDICK RD
ELIZABETH CITY    NC    27909-9023

#1396709
LENA D MC DOWELL &
SHERYL A CLEMENS &
DIANE M HARMON &
LYNETTE A WELLER JT TEN
5352 BROOKEMONTE CIRCLE
OAKLAND TWP    MI    48306

#1396710
LENA DATKO EVANS
3516 NE 115TH ST
SEATTLE    WA    98125-5763

#1396711
LENA DEL VECCHIO
8 WOOD RUN COMMONS
ROCHESTER  NY    14612

#1396712
LENA EIFLER
119-67TH ST
WEST NEW YORK   NJ    07093-3202

#1396713
LENA ELKHOURY
26632 VALPARISO DRIVE
MISSION VIEJO    CA    92691

#1396714
LENA F CULLUM
5228 BRUTON
MEMPHIS    TN    38135-8206

#1396715
LENA F DEEMER
THE HERMITAGE
BOX 148
NEW CASTLE    DE    19720-0148

#1396716
LENA F GARRETT
6076 WALDEN CT
MENTOR   OH    44060-2220

#1396717
LENA F GERARD
79 CHURCH AVE
BALLSTON SPA    NY    12020-1904

#1396718
LENA F IHLE
1209 N WASHINGTON
JANESVILLE    WI    53545-1564

#1396719
LENA F ILLIG
6081 E LAKE RD
MILLINGTON    MI    48746-9209

#1396720
LENA FRANCES COE
247 NORTHDALE DR
TOLEDO    OH    43612-3617

#1396721
LENA G SIEKIERKA
5420 E TEMPERANCE RD
OTTWA LAKE    MI    49267

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396722
LENA H CROOKS
9208 TROY RD
NEW CARLISLE      OH     45344-9523

#1396723
LENA H MC DONAGH
275 MEDALLION BLVD
MADEIRA BEACH     FL     33708-1923

#1396724
LENA HAINES
607 THORNAPPLE TRAIL
LAWRENCEVILLE    GA    30045-8890

#1396725
LENA HALL
19319 WOODINGHAM
DETROIT      MI     48221-1652

#1396726
LENA HENRY TR
HENRY 94 TRUST
UA 10/18/94
731 THRASHER WAY
ANAHEIM HILLS      CA    92807-4432

#1396727
LENA J BROWN & VINCENT R
BROWN JT TEN
324 N 42ND ST
BELLEVILLE      IL     62226-5525

#1396728
LENA J CAVALLO
604 CHESTNUT AVE
WOODBURY HEIGHTS  NJ      08097

#1396729
LENA J CHARNY TR
LENA J CHARNY REV LVG TRUST
UA 10/15/93
11911 CLEARVIEW RD
CHESTERLAND   OH    44026-1821

#1396730
LENA J COOK
722 W 575 S
PENDLETON   IN     46064-9158

#1396731
LENA J COOK CUST KENNETH
L COOK UNIF GIFT MIN ACT
IND
722 W 575 S
PENDLETON   IN     46064-9158

#1396732
LENA K WICKHAM
2640 NYACK LANE
DAYTON   OH    45439-2937

#1396733
LENA KON
8 FALSTAFF DRIVE
CUMBERLAND  RI     02864

#1396734
LENA L BURGESS
1456 YELLOW CREEK RD
DICKSON    TN    37055-5031

#1396735
LENA L EISENBERG
7802 CROSSLAND RD
BALT    MD    21208-4312

#1396736
LENA LAMOUR HENDERSON &
GEORGE ORSBUN HENDERSON JT TEN
2011 N 123RD DR
AVONDALE  AZ     85323-6520

#1396737
LENA LATIMER
120 PITTSBURGH CIRCLE APT 3
ELLWOOD CITY    PA    16117-2151

#1396738
LENA LEE RENAKER PRICE
785 WELLINGTON WAY
LEXINGTON    KY    40503-2777

#1396739
LENA M AYLING
7511 SHALLOWFORD RD
CHATTANOOGA  TN    37421-2689

#1396740
LENA M CHESTER
2607 JANES
SAGINAW   MI    48601-1559

#1396741
LENA M DURKA
8051 ANNA
WARREN   MI    48093-2721

#1396742
LENA M GAGNON
2000 54TH STREET NORTH
SAINT PETERSBURG   FL    33710-5144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396743
LENA M LAGANA
164 BIRCHWOOD CLOSE
CHAPPAQUA   NY    10514

#1396744
LENA M MOLER &
JEANNINE M FELDMAN JT TEN
21 RAINFLOWER PATH 202
SPARKS    MD    21152-8780

#1396745
LENA M PALAZZOLO
16460 GATEHOUSE DRIVE
WOODHAVEN   MI    48183-1640

#1396746
LENA M RENATO
200 ROBBIES RUN
CORTLAND   OH    44410-1919

#1396747
LENA M SHEA
180 FLETCHER CIR
CHICOPEE   MA    01020

#1396748
LENA M THOMAS
508 WEST 85TH TERRACE
KANSAS CITY    MO    64114-2813

#1396749
LENA MAE GRESHAM
1051 WIMBERLY ROAD
ATLANTA    GA    30319-2634

#1396750
LENA MARIE FOSTA
118 HOLIDAY LANE
COCOA BEACH   FL    32931-3054

#1396751
LENA MC GRAW
4034 23RD
WYANDOTTE   MI    48192-6903

#1396752
LENA MC KINNEY
888 SOUTH 18TH STREET
NEWARK   NJ    07108-1132

#1396753
LENA MCKEITHEN
667 BLAINE
DETROIT    MI    48202-2019

#1396754
LENA O WILSON
8219 LAKEVIEW TERR
RIVERDALE    GA    30274-4113

#1396755
LENA P EASTMAN
118 MANCHESTER DRIVE
IRWIN    PA    15642-3213

#1396756
LENA P STACY
169 BROWN AVE
FAIRBORN    OH    45324-2302

#1396757
LENA PRESSBURGER & SELLY
PRESSBURGER JT TEN
200 VANDELINDA AVE
TEANECK   NJ    07666-4232

#1396758
LENA S GIBSON
H W 75 BOX 585
SANDY HOOK    KY    41171

#1396759
LENA S MC GIRL
908 MAIN STAPT 105
SUMMERVILLE W   VA    26651

#1396760
LENA S SMITH
307 BUSHOAN RD L
BRUNSWICK   GA    31525-9448

#1396761
LENA SALADIN
1101 W MAIN ST
NEW LEBANON   OH    45345

#1396762
LENA T BREIDENBACH
346 EAST MILLSTREAM ROAD
CREAM RIDGE   NJ    08514

#1396763
LENA T STARR
1516 WEST BROADWAY ST
ALEXANDRIA    IN    46001-8153

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396764
LENA VAN AKKEREN
1423 JOHNSON ST
LA CROSSE    WI    54601-5642

#1396765
LENA W HARRIS
705 JEFFERSON AVE
WAYNESBORO VA    22980-5638

#1396766
LENA W VERBEKE
9246 ALLEN RD
ALLEN PARK    MI    48101-1438

#1396767
LENA WARR
145 E MORRIS AVE
BUFFALO    NY    14214-1828

#1396768
LENA Y SCHIRMER
394 MOORE AVE
OCEANSIDE    NY    11572

#1396769
LENA Z WILLIAMS
BOX 166
HARVEYSBURG OH    45032-0166

#1396770
LENAIL PARKER
566 WEST THIRD ST
MANSFIELD    OH    44906-2633

#1396771
LENALEE PRICE
785 WELLINGTON WAY
LEXINGTON    KY    40503-2777

#1396772
LENARD C FALL & DOROTHY L
FALL & ROBERT M FALL &
WILLIAM R FALL & REBECCA J
DESMOND JT TEN
1477 HILLPOND
SHERIDAN    WY    82801-2166

#1396773
LENARD C STEWARD
1425 BELL CREEK DRIVE
FLINT    MI    48505-2545

#1396774
LENARD F HECKERT &
JUANITA L HECKERT JT TEN
196 PARK AVENUE WEST
GREENEVILLE    TN    37745-3611

#1396775
LENARD GREENBERG
1925 DIAMOND AVENUE
EVANSVILLE    IN    47711-4003

#1396776
LENARD M PISANO
104 MURPHY AVE
PONTIAC    MI    48341-1270

#1396777
LENARD M POTTS
17525 PEERLESS LOOP
NEHALEM    OR    97131-9211

#1396778
LENARD O MAXWELL
35631 BOOTH
WESTLAND MI    48186-4282

#1396779
LENARD S SCIORTINO
4447 W-100 S
RUSSIAVILLE    IN    46979

#1396780
LENARD WATTS
9470 POSTTOWN RD
DAYTON    OH    45426-4347

#1396781
LENARD WILLIAMS
16094 EMORE DRIVE
DETROIT    MI    48205

#1396782
LENARD WINOKER & ROCHELLE E
WINOKER JT TEN
27618 SUGAR LOAF DR
WESLEY CHAPEL    FL    33543-8637

#1396783
LENARDO A GAMBRIL
25931 PRINCETON
INKSTER    MI    48141-2491

#1396784
LENCHEN C TOWNEND
1400 MELLON BANK BLDG
WILKESBARRE    PA    18701-1868

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1396785
LENDALL G BEBOUT
1414 S OAK ST
HARRISBURY    IL    62946-3256

#1396786
LENDELL D MARCH II
156 COLLEGE WAY
AUBURN    CA    95603-5104

#1396787
LENDELL STREETS
3301 RANDOLPH N W
WARREN    OH    44485-2529

#1396788
LENDEN F ROBINS
263 OAKDALE RD
CAMDEN    TN    38320

#1396789
LENDON E CHAMBERS
5481 DOOLEY DRIVE
LINDEN    MI    48451-8901

#1396790
LENDON POWELL
109 JOHNSON ROAD
BEREA    KY    40403

#1396791
LENDON T HEDGER & ERDEEN G
HEDGER JT TEN
17943 E M-134
DE TOUR VILLAGE    MI    49725

#1396792
LENDON THOMAS HEDGER
17943 E M-134
DE TOUR VILLAGE    MI    49725

#1396793
LENDUL D TANNEY
5319 N EASTMAN RD
MIDLAND    MI    48642-8245

#1396794
LENEL LAURA SROCHI
MEYERHOFF
1003 POPLAR HILL RD
BALTIMORE    MD    21210-1223

#1396795
LENELL D HILL
7251 W OUTER DR
DETROIT    MI    48235-3107

#1396796
LENFIELD R BASHAM
5804 JERRY LANE
LOUISVILLE    KY    40258-2016

#1396797
LENFORD L GRAMZE & ROSE MARY
GRAMZE JT TEN
668 SHERBOURNE DR
INKSTER    MI    48141-1237

#1396798
LENICE A WESTFALL AS
CUST FOR PAUL RICHARD
WESTFALL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1330 WEST 21ST ST
MERCED    CA    95340-3426

#1396799
LENICE L RENNER
623 4TH ST SW
GRAND RAPIDS    MN    55744-3543

#1396800
LENICE MOYNIHAN CUST BRIDGIT
TERESA MOYNIHAN UNDER THE
MD UNIF TRANSFERS TO MINORS
ACT
7213 TALL PINE WY
CLARKSVILLE    MD    21029-1708

#1396801
LENIS E BOND & JOANNE BOND JT TEN
2136 WESTMINISTER DR
FLINT    MI    48507-3531

#1396802
LENIS LEE TERRY
15030 ROSEWOOD DR
CLIVE    IA    50325-7861

#1396803
LENIS W KECK
635 E EAU GALLIE BLVD
SATELLITE BCH    FL    32937-4242

#1396804
LENISE L PATRICK
570 ZEPHYR CIR
DANVILLE    CA    94526-5237

#1396805
LENLA E HEMBREE
RR 2 BOX 52M
IRONS    MI    49644-9712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1396806
LENNART B JOHNSON
1018 COLRAIN ST S W
GRAND RAPIDS    MI    49509-2860

#1396807
LENNART H SWANSON
C/O LYNN ANDERSON
155 ROAN DR
DANVILLE    CA    94526-1914

#1396808
LENNART K LAITINEN
388 WEATHERED ROCK CIR
KOKOMO    IN    46902-6066

#1396809
LENNART K LAITINEN & FERN L
LAITINEN JT TEN
388 WEATHERED ROCK CIR
KOKOMO    IN    46902-6066

#1396810
LENNELL L DUMAS
BOX 2195
DANVILLE    IL    61834-2195

#1396811
LENNIE C MARTIN
3537 EAST 153 STREET
CLEVELAND    OH    44120-4907

#1396812
LENNIE LAYNE
23531 W GAGNE LANE
PLAINFIELD    IL    60544

#1396813
LENNON P COLE
3900 BOSTON THETA RD
COLUMBIA    TN    38401-8700

#1396814
LENNY A PHILLIPS
11 ARBOR RD NE
MINERVA    OH    44657-9756

#1396815
LENNY D KLEM
3628 S COUNTY ROAD D
JANESVILLE    WI    53545-9216

#1396816
LENNY J BORRISOVE
6012 GORDON
WATERFORD    MI    48327-1737

#1396817
LENNY J BORRISOVE & J NADINE
BORRISOVE JT TEN
6012 GORDON
WATERFORD    MI    48327-1737

#1396818
LENNY J DISHAW
740 BAY RD
BAY CITY    MI    48706-1920

#1102885
LENNY JASLOW &
ERLINDA R COBB JT TEN
28150 DOBBEL AVE
HAYWARD    CA    94542-2414

#1396819
LENNY W TAM
187 ELEANOR AVENUE
HAMILTON    ON    L8W 1C7
CANADA

#1396820
LENO E FITZGERALD
8251 JAMIE PLACE
BRENTWOOD    TN    37027

#1396821
LENON EVANS
BOX 1926
GULFPORT    MS    39502-1926

#1396822
LENORA A RIHM
4523 POWELL RD
HUBER HEIGHTS    OH    45424-5861

#1396823
LENORA B ALLEN
11 BLUE CRAB LANE
PANAMA CITY    FL    32413-3103

#1396824
LENORA B PICCOLO TR
LENORA B PICCOLO LIVING
TRUST UA 09/11/96
18420 43RD PL W
LYNNWOOD    WA    98037-3762

#1396825
LENORA C CANNON
88 WEST SCHILLER
APT 2304
CHICAGO    IL    60610-4914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1396826
LENORA E WALDRON
607 DAKOTA AVE
NILES   OH   44446-1033

#1396827
LENORA ELSIE GAYNOR &
MARILYN NIZIOL & DENISE
ROBINSON JT TEN
7160 BURNING BUSH LANE
FLUSHING   MI   48433

#1396828
LENORA J COLEMAN
3550 S DONCASTER CT APT C10
SAGINAW   MI   48603-1800

#1396829
LENORA J PATTERSON
307 THURSTON ROAD
ROCHESTER   NY   14619-1529

#1396830
LENORA JUANITA THOMAS TR
LENORA JUANITA THOMAS TRUST
UA 03/17/82
BOX 970
LOMITA   CA   90717-0970

#1396831
LENORA L BOLIN
9191 HALF ACRE
WHITE LAKE   MI   48386-3324

#1396832
LENORA L SCHWAPPACH
LENORA L SCHWAPPACH LIVING TRUST
12916 KIPWAY DR
DOWNEY   CA   80242-4621

#1396833
LENORA M BROWN
720 SECOND ST
MARIETTA   OH   45750

#1396834
LENORA M CHAPEL & PEGGY
HUTCHINS JT TEN
550 SELKIRK DR
MT MORRIS   MI   48458-8920

#1396835
LENORA M COLLINS
7375 WARREN RD
ANN ARBOR   MI   48105-9428

#1396836
LENORA M JACQUES
15 ARCOLA ST
MALDEN   MA   02148-5316

#1396837
LENORA R JENKINS
29 CUYLER AVENUE
TRENTON   NJ   08609-1517

#1396838
LENORA S GIBSON & KENTON
GIBSON TRUSTEES U/A DTD
06/26/90 LENORA S GIBSON
TRUST
8322 KOUSA DR
INDIANAPOLIS   IN   46234-1892

#1396839
LENORA T BROYAN
24 ORCHARD WAY
YARDLEY   PA   19067-3051

#1396840
LENORA W BINKLEY
600 TUPPER DR
GALLATIN   TN   37066-3331

#1396841
LENORE A APOSTOLU
91 KRYSTAL DR
SOMERS   NY   10589-3036

#1396842
LENORE A COWAN & WILLIAM G
COWAN & CAROL A COWAN-GRACI
& KAREN L TIMMERMAN
73415 ROYAL PALM DR UNIT B
PALM DESERT   CA   92260

#1396843
LENORE A ENGEBRETSEN & BRUNO
F ENGEBRETSEN JT TEN
691 WESTMERE RD
DES PLAINES   IL   60016-2531

#1396844
LENORE A HOFFMAN
121 MORNINGSIDE DRIVE
WINCHESTER   VA   22601-4909

#1396845
LENORE A MARSHALL
35 HARBOR HILL
GROSSE POINTE FARM   MI   48236-3747

#1396846
LENORE A WEISSE
BOX 1A180
LACKAWAXEN   PA   18435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1396847
LENORE ANKNEY
4815 EMPRESS LANE
HOLIDAY     FL    34690-1841

#1396848
LENORE ARMANINI
442 VALLEJO ST
SAN FRANCISCO     CA    94133-4113

#1396849
LENORE BARNETT
24 DEEP HOLLOW LANE NORTH
COLUMBUS  NJ    08022-1018

#1396850
LENORE BIEBEL
14349 LYONS
LIVONIA     MI    48154-4690

#1396851
LENORE BROWN
2921 GOLFSIDE DR
NAPLES     FL    34110-7003

#1396852
LENORE DAHL RITCHIE
9680 N CO RD 700 W
MIDDLETOWN  IN    47356

#1396853
LENORE E ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX     MD    21131-0160

#1396854
LENORE FISCHER
55-15 LITTLE NECK PKWY
LITTLE NECK     NY    11040-4344

#1396855
LENORE FORTUNE & EARL J
FORTUNE JT TEN
7308 LAFAYETTE
DEARBORN HEIGHTS  MI    48127-1789

#1396856
LENORE GRAMMATICO & PAULO
GRAMMATICO JT TEN
44332 PENTWATER DRIVE
CLINTON TWP     MI    48038

#1396857
LENORE GROSS
106 SUNSET CIRCLE
MADISON     AL    35758-2573

#1396858
LENORE H EISENSTEIN
23545 RIBALTA
MISSION VIEJO     CA    92692-1833

#1396859
LENORE H GRIFFITHS
1436 LARK LANE
NAPERVILLE     IL    60565-1306

#1396860
LENORE H LAWSON &
ROBERT C LAWSON TR
LAWSON REVOCABLE TRUST
UA 3/31/99
4415 14TH ST E
ELLENTON     FL    34222

#1396861
LENORE H SCHUPAK
BAY CLUB
3300 NE 191ST STREET #913
AVENTURA     FL    33180

#1396862
LENORE HOWLAND CUST SETH
ANDREW HOWLAND UNIF GIFT MIN
ACT MASS
46 LEWIS ST
READING     MA    01867-3349

#1396863
LENORE K BODNER
48079 COLONY FARM CIR
PLYMOUTH  MI    48170-3304

#1396864
LENORE KOLHOFF
11368 OREGON CIR
FENTON  MI    48430-2496

#1396865
LENORE LADERMAN
7 HEMLOCK CIRCLE
WHITE PLAINS     NY    10605-4616

#1396866
LENORE M BOGACZ
5167 HIGATE RD
SPRING HILL     FL    34609-1619

#1396867
LENORE M DORSEY
7595 W 47 AVE
WHEATRIDGE  CO    80033-3403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1396868
LENORE M KEMPSTER TRUSTEE
U/A DTD 09/10/92 LENORE M
KEMPSTER GRANTOR
19001 MERRIMAN ROAD
LIVONIA    MI    48152-3373

#1396869
LENORE M LULIS
C/O DONALD A PIANCZK
571 TENNYSON
ROCHESTER HILLS    MI    48307-4247

#1396870
LENORE M SILVERS
293 FAIRBANKS RD
FARMINGTON    ME    04938

#1396871
LENORE M WIMMER
BOX 739
CUBA CITY    WI    53807-0739

#1396872
LENORE MALAMUD
603 FLANDERS DRIVE
NORTH WOODMERE NY    11581-3012

#1396873
LENORE MONACO
5 APPLE TREE LANE
POUND RIDGE    NY    10576-2338

#1396874
LENORE MONACO & JERRY MONACO JT TEN
5 APPLE TREE LANE
POUND RIDGE    NY    10576-2338

#1396875
LENORE R CRAWFORD TRUSTEE
U/A DTD 07/30/93 THE LENORE
R CRAWFORD LIVING TRUST
421 N SAND LAKE RD
NATIONAL CITY    MI    48748-9440

#1396876
LENORE R THOMPSON
4727 NORTH BAILEY AVENUE
AMHERST NY    14226-1347

#1396877
LENORE REBHUN
142-14 26TH AVE
FLUSHING    NY    11354-1743

#1396878
LENORE S PARLBERG
245 W JEFFERSON
FRANKENMUTH MI    48734-1805

#1396879
LENORE S RICH & BRIAN D RICH JT TEN
APT 108
29155 POINTE-O-WOODS
SOUTHFIELD    MI    48034-1247

#1396880
LENORE S RICH & MISS MARCY E
RICH JT TEN
APT 108
29155 POINTE O WOODS
SOUTHFIELD    MI    48034-1247

#1396881
LENORE S UPTON
5740 SPRING MIST CIR
INDIANAPOLIS    IN    46237-2626

#1396882
LENORE SCHULMAN AS CUST
FOR LAWRENCE A SOLOMON U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
4410 KING PALM DR
TAMARAC    FL    33319-6118

#1396883
LENORE SOIFERMAN AS CUST
FOR STEVEN BRUCE SOIFERMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
479 CANNON DEL SOL DRIVE
LA SELVA BEACH    CA    95076-1849

#1396884
LENORE SOIFERMAN CUST DAVID
JOSEPH SOIFERMAN UNIF GIFT
MIN ACT CAL
21734 SEPTO 203
CHATSWORTH    CA    91311-3740

#1396885
LENORE STEINMACHER
2293 ORCHARD HILL RD
BELLAIRE    MI    49615-8450

#1396886
LENORE T GALL
1246 DELBERT AVE
BALTIMORE    MD    21222-1145

#1396887
LENORE T WIEBER
605 GRAPE ST
PORTLAND MI    48875-1073

#1396888
LENORE WALTON CLOSE
26 INTERVALE RD
DARIEN    CT    06820-3825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1396889
LENORE WITHERSPOON & CATHY
SUE NEWMAN & STEVEN C
WITHERSPOON JT TEN
4399 WATERLOO
WATERFORD   MI    48329-1467

#1396890
LENOX RILEY LOHR JR
336 WEST KINGS HIGHWAY
COATESVILLE    PA    19320-1745

#1396891
LENTIUS L WEST
7940 E FT LOWELL RD
TUCSON    AZ    85750-2824

#1396892
LENTIUS L WEST &
SUSAN A WEST JT TEN
7940 E FT LOWELL RD
TUCSON   AZ    85750-2824

#1396893
LENTON A CARTER JR
67 BELMONT AVE
JERSEY CITY     NJ    07304-3030

#1396894
LENWOOD JACKSON JR
3121 GREENRIDGE DRIVE
LANCASTER   PA    17601-1370

#1396895
LENWOOD JACKSON JR CUST
LENWOOD JACKSON III
UNIF TRAN MIN ACT PA
3121GREENRIDGE DR
LANCASTER    PA    17601-1370

#1396896
LENWOOD TURNER
127 GROVE TERRACE
NEWARK    NJ    07106-2057

#1396897
LENZIE J HEDRICK
BOX 165
PORTSMOUTH  OH    45662-0165

#1396898
LENZY BLAKE
245 FURLONG STREET
ROCHESTER   NY    14621-3914

#1396899
LEO A BAUMAN
12725 ROBINDALE DR
ROCKVILLE    MD    20853-3442

#1396900
LEO A BENSON & MARGARET M
BENSON JT TEN
591 H B LEWIS RD
CLINTON     NC    28328-5719

#1396901
LEO A BODNAR
3561 LEASON
STERLING HTS        MI    48310-3729

#1396902
LEO A CECCHINI
133 BIG OAK DRIVE
MAYLENE  AL    35114

#1396903
LEO A DONOHUE JR
22 DE FOREST RD
LANSDOWNE  PA    19050-2109

#1396904
LEO A ERLICH &
SALA TABACZNIK JT TEN
BOX 48584
LOS ANGELES    CA    90048-0584

#1396905
LEO A GAGNIER
58 HIGH ST
BELLINGHAM    MA    02019-1495

#1396906
LEO A GALLAN
161 KILDARE RD
GARDEN CITY    NY    11530-1120

#1396907
LEO A GEISER
UNIT 17
630 SAINT CLAIR AVE
HAMILTON    OH    45015-3001

#1396908
LEO A GOLD AS CUST FOR
ROBERT LAWRENCE GOLD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
22601 PAUL REVERE DR
WOODLAND HILLS    CA    91302-4811

#1396909
LEO A GOYETT
189 POPPS RD
MIO    MI    48647-9354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1396910
LEO A GREGORY
48 SAWGRASS CT
HAMNURG   NY      14075

#1396911
LEO A HEUSS & LORETTA R
HEUSS JT TEN
1501 SEYMOUR DR
GRAND RAPIDS    MI     49504-2690

#1396912
LEO A HOELLEN TRUSTEE U/A
DTD 04/26/83 F/B/O LEO A
HOELLEN TRUST
1816 IMPERIAL GOLF COURSE BLVD
NAPLES     FL    34110-1010

#1396913
LEO A HUETTENMUELLER
2118 BORDEAUX
CARROLLTON   TX     75007-5501

#1396914
LEO A HULDERMAN
PO BOX 538
ONAWAY    MI     49765-0538

#1396915
LEO A KACHADURIAN & MARY M
KACHADURIAN JT TEN
5101 COMMONWEALTH AVE
WESTERN SPRINGS    IL      60558

#1396916
LEO A KALTENBRUN & GLORIA M
KALTENBRUN JT TEN
2319 MAYFLOWER AVE
SHEBOYGAN   WI    53083-3806

#1396917
LEO A MILLEMAN
31112 NORTHWOOD DR
AMES    IA     50010

#1396918
LEO A PUDUP & JOSEPHINE B
PUDUP JT TEN
5 SUMMER POND WAY
ROCHESTER   NY   14624-4378

#1396919
LEO A ROBERSON II
2671 MAPLEWOOD ST
CUYAHOGA FALLS    OH    44221-2610

#1396920
LEO A ROWELL
5510 W MAPLE RAPIDS RD
SAINT JOHNS      MI     48879-8506

#1396921
LEO A SALAZAR
3901 SW HIDDEN COVE DR
LEES SUMMIT    MO    64082-4636

#1396922
LEO A SASSEVILLE
99 HARTMAN ST
BEREA   OH    44017-2412

#1396923
LEO A SASSEVILLE
99 HARTMAN STREET
BEREA    OH    44017-2412

#1396924
LEO A VANESSE
201 SAINT LUCIE LANE APT 710
COCOA BEACH   FL    32931-4141

#1396925
LEO A ZBIKOWSKI & MARION J
ZBIKOWSKI JT TEN
14449 HARRISON
ROMULUS   MI     48174-2800

#1396926
LEO A ZOLLER
54320 ARROWHEAD DR
UTICA     MI     48315-1206

#1396927
LEO ABRAHAMS
387-K GRAND ST
NEW YORK   NY    10002-3969

#1396928
LEO ADAMS
9 N PINE WOOD DR
TEXARKANA   TX    75501-7833

#1396929
LEO ANTHONY BIERNAT
14374 PERNELL DRIVE
STERLING HEIGHTS    MI     48313-5453

#1396930
LEO B ADAMS
28 CHIPPEWA DR
MILAN     OH    44846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1396931
LEO B KINNE & GYL L KINNE JT TEN
Attn   GYL L LANTZ
10542 BYRON RD
BYRON   MI    48418-9114

#1396932
LEO B LOVE JR
7843 ONEIDA TRAIL
BRIDGEPORT   NY    13030-9453

#1396933
LEO B SIMMONS
13070 MAIN STREET
WILLISTON   SC    29853

#1396934
LEO B SMITH & GLORIA M
SMITH JT TEN
3151 BELVIDERE RD
PHILLIPSBURG   NJ    08865-9584

#1396935
LEO B ZAYAC & SHERRY M ZAYAC JT TEN
15487S LOBDELL RD
LINDEN   MI    48451

#1396936
LEO BARKER
3789 KNOLLWOOD DR
DAYTON   OH    45432-2219

#1396937
LEO BECKER & BARBARA G BECKER
TR BECKER FAMILY TRUST
UA 04/15/97
6 COUNCIL CREST DR
CORTE MADERA   CA    94925-1002

#1396938
LEO BEEM & ELMIRA BEEM JT TEN
1632 LAKEWOOD BLVD
HOLLAND   MI    49424-6225

#1396939
LEO BEZEK
2738 ARROW HTS DR
MARYLAND HIEGHTS   MO    63043-1781

#1396940
LEO BOEKMAN
35 FREDERICK LN
SCARSDALE   NY    10583-6505

#1396941
LEO BOROWICK AS CUSTODIAN
FOR HILARY ANN BOROWICK
U/THE UNIFORM GIFTS TO
MINORS ACT
39 COVE LANE
LEVITTOWN   NY    11756

#1396942
LEO BRODMAN AS CUSTODIAN FOR
JEFFREY N BRODMAN UNDER THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
567 LOVERNOIS
FERNDALE   MI    48220-2303

#1396943
LEO BRODSKY AS CUSTODIAN FOR
KENNETH NOEL BRODSKY U/THE
PA UNIFORM GIFTS TO MINORS
ACT
354 VAN RODEN CIRCLE
HUNTINGDON VALLEY   PA    19006

#1396944
LEO BRONIECKI
927 HOLLYWOOD BLVD
HOLLYWOOD   FL    33019-1605

#1396945
LEO BRONIKOWSKI
8648 HOLLY DRIVE
CANTON   MI    48187-4250

#1396946
LEO BURLESON
14100 TAMIAMI TRAIL
LOT 110
NAPLES   FL    34114-8450

#1396947
LEO C AUGLE &
JEANETTE G AUGLE JT TEN
3171 WEST 115ST
2 WEST
MARINETTE PARK   IL    60803-4523

#1396948
LEO C CAMPAU & ROSEMARY B
CAMPAU & LAUREN K BROWN JT TEN
35839 HUNTER
WESTLAND   MI    48185-6669

#1396949
LEO C CAMPAU & ROSEMARY B
CAMPAU & LESLIE A CAMPAU JT TEN
35839 HUNTER AVE
WESTLAND   MI    48185-6669

#1396950
LEO C CAMPAU & ROSEMARY B
CAMPAU & RENEE M VASILOFF JT TEN
35839 HUNTER
WESTLAND   MI    48185-6669

#1396951
LEO C EHRENREICH &
MARGARET A EHRENREICH JT TEN
174 BREEZWOODS CMN
EAST AMHERST   NY    14051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1396952
LEO C FREIBURGER & KATHERINE
M FREIBURGER JT TEN
9376 VARODELL DRIVE
DAVISON    MI    48423-8608

#1396953
LEO C GEARHART & MARGARET A
GEARHART JT TEN
4170 LAHRING RD
LINDEN    MI    48451-9472

#1396954
LEO C HARRINGTON & MARCIA L
HARRINGTON JT TEN
500 FIRST ST NORTH
PARK CTR APT 213
NEWTON    IA    50208-3119

#1396955
LEO C JOHNSON
3083 LEVERING RD
CHEBOYGAN MI    49721-9375

#1396956
LEO C KRAWCZAK & BARBARA ANN
KRAWCZAK JT TEN
3438 LINGER LANE
SAGINAW    MI    48601-5621

#1396957
LEO C LORENZ
7439 N IRISH ROAD
OTISVILLE    MI    48463-9465

#1396958
LEO C MATTEUCCI
15448 WEST CYPRESS DR
SURPRISE    AZ    85374

#1396959
LEO C MCAFEE JR
1395 FOLKSTONE CT
ANN ARBOR    MI    48105-2888

#1396960
LEO C MILLER & CHRISTINE L
MILLER JT TEN
11335 DEHMEL RD
BIRCH RUN    MI    48415-9707

#1396961
LEO C SMITH-JR
307 MIDLAND AVE
EAST ORANGE    NJ    07017-1835

#1396962
LEO CISKIEWIC
3056 MONROE AVE
NIAGARA FALLS    NY    14303-2026

#1396963
LEO CLARK
5998 CANTON
DETROIT    MI    48211-2402

#1396964
LEO CONSTANTIN CZAPLA
3151 TOWNLINE ROAD
LANCASTER    NY    14086-9707

#1396965
LEO COOPER & MOLLIE COOPER JT TEN
209-80-18TH AVE
BAYSIDE    NY    11360-1454

#1396966
LEO D ANDERSON
10142 EAST 1000 NORTH
BROWNSBURG IN    46112

#1396967
LEO D CONNORS
25 MCCANN ST
ILION    NY    13357-2227

#1396968
LEO D FAULMAN
C/O VIRGINIA P FAULMAN
16 GOLFVIEW CT
ROTONDA WEST FL    33947-2229

#1396969
LEO D FINN
1626 NORTHWOOD DR NW
CULLMAN    AL    35058-1638

#1396970
LEO D GORDON TR
LESTER M & IDELLA H GORDON
REVOCABLE TRUST UA 02/09/94
BOX 628
TOMAH    WI    54660-0628

#1396971
LEO D GOULD
10076 N GENESEE RD
MILLINGTON    MI    48746-9760

#1396972
LEO D JONES
105 HOBBS DR
COLUMBIA    TN    38401-2313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1396973
LEO D LUKA
4131 LAVEROCK
SPRING    TX    77388-5738

#1396974
LEO D MILLER
12108 CHATTMAN
STERLING HGTS    MI    48313-1724

#1396975
LEO D PISHA
1230 E 6TH
OKMULGEE   OK    74447-4710

#1396976
LEO D PUDUP
23 TUXEDO DRIVE
WAYNE    NJ    07470-2727

#1396977
LEO D RYAN & KATHLEEN L
RYAN JT TEN
710 SAN PABLO ST N E
ALBUQUERQUE   NM    87108-2140

#1396978
LEO D STRICKLAND
1809 E LOVERS LANE
ARLINGTON   TX    76010-5936

#1396979
LEO DAFNER
168 SEWICKLY FARMS CIR
MARS    PA    16046-7148

#1396980
LEO DE BERNARDI TR THE DE
BERNARDI FAMILY TRUST
1420 CORTEZ AVE
BURLINGAME   CA    94010-4711

#1396981
LEO DEGRISTINA & CLARA
DEGRISTINA JT TEN
2323 STATE ROUTE 5
UTICA    NY    13502-7716

#1396982
LEO DELAROSA LUZ
DELAROSA & VIVIAN DELAROSA JT TEN
2907 NW 14TH ST
MIAMI    FL    33125-2009

#1396983
LEO DEMOS & ESTRINE DEMOS JT TEN
7120 MOORGATE RD
INDIANAPOLIS    IN    46250-2851

#1396984
LEO DEVINE
5009 W MONTROSE AVE
CHICAGO    IL    60641-1527

#1396985
LEO E ADAMS
1230 RIVERSIDE DR
HURON   OH    44839-2630

#1396986
LEO E BERARD
3604 S LAPEER RD
METAMORA   MI    48455-8962

#1396987
LEO E COOK
6705 W GATE DR R 3
LAINGSBURG   MI    48848-9220

#1396988
LEO E COOPER & DONALD K
COOPER & DAVID B COOPER JT TEN
BOX 183
GREENSBORO   MD    21639-0183

#1396989
LEO E CORR & FRANCIS
CORR JT TEN
822 E MT HOPE
LANSING    MI    48910-3260

#1396990
LEO E DANEY TR
U/A DTD 8/10/83
LEO E DANEY REVOCABLE TRUST
SHIPLEY MANOR APT 404
2723 SHIPLEY ROAD
WILMINGTON    DE    19810

#1396991
LEO E DRAHEIM
7 STATUS CT
HOMOSASSA  FL    34446

#1396992
LEO E ESSEX
1041 W CENTER RD
ESSEXVILLE    MI    48732-2007

#1396993
LEO E HARTUNG
12876 WILDER RD
REESE   MI    48757-9306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1396994
LEO E HYTINEN
12690 BIG ISLAND DR
GOWEN  MI    49326-9760

#1396995
LEO E JEZIERSKI
5867 PRINCESS
TAYLOR    MI    48180-1023

#1102906
LEO E JEZIERSKI &
BARBARA L PERRINE JT TEN
5867 PRINCESS ST
TAYLOR    MI    48180-1023

#1396996
LEO E LLOYD & AVA R LLOYD JT TEN
7418 SPRING VILLAGE DRIVE APT 307
SPRINGFIELD    VA    22150

#1396997
LEO E NEWTON
1313 MAYHEW CT
SAN JOSE    CA    95121-2242

#1396998
LEO E OUELLETTE
36SMITH STREET
BRISTOL    CT    06010-2933

#1396999
LEO E RUEGSEGGER
102 E IONIA STREET
BAY CITY    MI    48706-5064

#1397000
LEO E SCHURGER
4176E 600N
DECATUR    IN    46733-9125

#1397001
LEO E SCHWARZ & NOEMI
SCHWARZ JT TEN
4036 DURHAM B
DEERFIELD BEACH    FL    33442-2554

#1397002
LEO E SEGER &
SHIRLEY LOU SEGER JT TEN
1021 EDGEMOOR RD
CHERRY HILL    NJ    08034-3914

#1397003
LEO E THOMAS
407 NEWTON DR
LAKE ORION    MI    48362-3342

#1397004
LEO ELBAUM & MIRIAM ELBAUM JT TEN
8924 LAMON
SKOKIE    IL    60077-1995

#1397005
LEO ENDRIES CUST KEVIN
ENDRIES UNIF GIFT MIN ACT
WISC
12739 W PECK PLACE
BUTLER    WI    53007-1807

#1397006
LEO EUGENE LAMB
23 CHATSWORTH
KENMORE    NY    14217-1401

#1397007
LEO F ALCORN
3990 MAIDEN
WATERFORD    MI    48329-1047

#1397008
LEO F BARNES &
JANET W BARNES TR
BARNES MANAGEMENT TRUST
UA 110/7/90
1021 MOHICAN PASS
MADISON    WI    53711-2825

#1397009
LEO F BONDCH
17125 RUDGATE DR
SOUTHGATE    MI    48195-3352

#1397010
LEO F CHAPDELAINE
225 LINCOLN ST APT B2
DUXBURY    MA    02332-3627

#1102908
LEO F COURNOYER & LORRAINE R
COURNOYER
TRS U/A DTD 11/1/79
COURNOYER FAMILY LIVING TRUST
7469 GOOSE MEADOWS WAY
ROSEVILLE    CA    95747

#1397011
LEO F DALCONZO & ANNE L
DALCONZO TRUSTEES U/A DTD
11/03/93 THE LEO F DALCONZO
TRUST
12 BRIGHAM ROAD
BERLIN    MA    01503-1620

#1397012
LEO F DOECKEL & RUTH POSTON
DOECKEL JT TEN
465 FRANCESCO PLACE
FORTUNA    CA    95540-4810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397013
LEO F DOEKEL & RUTH
DOEKEL JT TEN
465 FRANCESCO PLACE
FORTUNA   CA   95540-4810

#1397014
LEO F ENGEL JR
6533 IDA CENTER RD
IDA   MI   48140-9751

#1397015
LEO F FERNANDES
2048 PACIFIC AVE
SAN LEANDRO   CA   94577-3421

#1397016
LEO F FISCHER & GEORGIANA T
FISHER TRUSTEES U/A DTD
07/19/94 FISCHER LIVING
TRUST
409 ROSEWOOD AVE
SPRINGFIELD   OH   45506-2551

#1397017
LEO F FLYNN & ANN C
FLYNN JT TEN
12330 N SAGINAW ST
MT MORRIS   MI   48458-1539

#1397018
LEO F GUZNICZAK
11909 E NEWBURG
DURAND   MI   48429-9446

#1397019
LEO F HATCH
186 SUNSET AVE
MERIDEN   CT   06450-4525

#1397020
LEO F JACKSON JR
3815 BRIGHTON DR
LANSING   MI   48911-2126

#1397021
LEO F KENNEDY JR
842 NORTHGATE DRIVE
EAST LANSING   MI   48823-2148

#1397022
LEO F LOTZ & DOROTHY A LOTZ
TEN ENT
1912 W NORWEGIAN ST
POTTSVILLE   PA   17901-2009

#1102909
LEO F MEDLEY JR
BOX 147
WHARTON   NJ   07885-0147

#1397023
LEO F SCHEER
1529 KEELEN
DELLWOOD   MO   63136-2436

#1397024
LEO F SULLIVAN
77 WINDWARD LN
BRISTOL   RI   02809-1546

#1397025
LEO F WEINZIERL
1709 LAWRENCE ROAD
MAYVILLE   MI   48744-9604

#1397026
LEO F ZELLER
312 N 15TH ST
LEXINGTON   MO   64067-1110

#1397027
LEO FRANCIS KARTHEISER
3089 N W 25TH WAY
BOCA RATON   FL   33434-3643

#1397028
LEO FRANCIS PHILEBAUM
213 N STANLEY AVE HH15
EATON   IN   47338-9441

#1397029
LEO FYFFE
3824 REBERT PIKE
SPRINGFIELD   OH   45502-9742

#1397030
LEO G CRISMER &
JAMES L CRISMER &
KAREN A BREHM JT TEN
4054 HIGH POINT RD
ELLICOTT CITY   MD   21042-5318

#1397031
LEO G KEEVEN & MARY M
KEEVEN JT TEN
610 ST ANTOINE
FLORISSANT   MO   63031-4713

#1397032
LEO G MULHOLLAND &
ELIZABETH M MULHOLLAND TR
LEO G MULHOLLAND & ELIZABETH M
MULHOLLAND TRUST UA 8/3/99
402 MONICA AVE
BURLINGTON   WI   53105-2414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397033
LEO G PARISH & JANET C
PARISH JT TEN
3054 PINEHURST AVE
PITTSBURGH    PA    15216-2435

#1397034
LEO G SENIFF JR
710 MAC DONALD
FLINT    MI    48507-2847

#1397035
LEO G THORNTON
G 1224 LINCOLN DR
FLINT    MI    48507

#1397036
LEO G WITWER &
JEANNE M WITWER TR
WITWER FAMILY REVOCABLE TRUST
UA 10/28/98
407 CIRCLE DR
GREENVILLE    OH    45331-2872

#1397037
LEO GARTH
3978 EAST 188 ST
CLEVELAND    OH    44122-6761

#1397038
LEO GAVRIL & STELLA
GAVRIL JT TEN
71-6TH ST
HICKSVILLE    NY    11801-5417

#1397039
LEO GIUFFRE
VIA VITTORIO EMENUELE 200
98100 LIPARI ME
ITALY

#1397040
LEO GLASS
20 HAMMOND STREET
MONTICELLO    NY    12701-1406

#1397041
LEO GRAYS
3248 WEST 29TH ST
INDIANAPOLIS    IN    46222-2116

#1397042
LEO H EIGNER JR
12767 TAMARACK DRIVE
BURT    MI    48417-9418

#1397043
LEO H FOSTER
8105 S UNION ST
INDIANAPOLIS    IN    46227-2662

#1397044
LEO H FURMAGA
8225 LOCHDALE
DEARBORN    MI    48127-1234

#1397045
LEO H LIGGONS
2368 JOE BROWN RD
SPRINGHILLL    TN    37174-2577

#1397046
LEO H MCDONALD
122 SHAWNEE DRIVE
BEDFORD    IN    47421-5226

#1397047
LEO H PAVELS & NINA PAVELS JT TEN
1150 ROSEDALE RD
NORTH WOODMERE NY    11581-2803

#1397048
LEO H SNODDY
2378 HAVERFORD DR
TROY    MI    48098-2382

#1397049
LEO H SNODDY & WILMA J
SNODDY JT TEN
2378 HAVERFORD DR
TROY    MI    48098-2382

#1397050
LEO H WALTHERS
813 DELHURST DRIVE
MANCHESTER    MO    63021-6733

#1397051
LEO HAMAJI & NORA MAR JT TEN
3226 HUNTER BOULEVARD SOUTH
SEATTLE    WA    98144-7030

#1397052
LEO HARMATZ & SYLVIA HARMATZ
TR U/A DTD 03/23/92 THE
HARMATZ FAMILY TRUST
3135 A VIA SERENA N
LAGUNA HILLS    CA    92653-1929

#1397053
LEO HAROLD CALLAHAN
213 BEECHER LN
MT MORRIS    MI    48458-2413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397054
LEO HERMAN KEATING JR
1163 E CORNELL AVENUE
FLINT    MI    48505-1617

#1397055
LEO I AMORE
28411 LACUSTGROWE RD
MCARTHUR OH    45651-8744

#1397056
LEO I BACHNER &
SARAH BACHNER JT TEN
10 C WESTVIEW DR
BLOOMFIELD    CT    06002-3461

#1397057
LEO I FISHER & RUTH FISHER JT TEN
15021 DARMOUTH
OAK PARK    MI    48237-1527

#1397058
LEO I ORMESHER
1484 PARADISE VIEW ROA
MANSFIELD    OH    44905-1833

#1397059
LEO J ALLARD
4715 BISHOP ST
MILLINGTON    MI    48746

#1397060
LEO J BORRELLO & MARGE A
BORRELLO JT TEN
1462 OAK FOREST CT
ATLANTA    GA    30319-1427

#1397061
LEO J BUKOWSKI JR
155 JOHNSON AVENUE
MERIDEN    CT    06451-2739

#1397062
LEO J CARPA
2662 MILITARY ST
PORT HURON  MI    48060-8136

#1397063
LEO J CARTIER JR
BOX 77
BURNS HOLDEN ROAD
FT COVINGTON    NY    12937-0077

#1397064
LEO J CICIRELLA SR &
MARGARET M CICIRELLA &
LEONETTE F CICIRELLA JT TEN
20008 RAYMOND ST
MAPLE HTS    OH    44137-1826

#1397065
LEO J COWAN
5616 SW 38TH ST
HOLLYWOOD  FL    33023-6116

#1397066
LEO J CUMMINGS & CONNIE A
CUMMINGS TEN ENT
306 W 6TH ST
EMPORIUM    PA    15834-1104

#1397067
LEO J DEVITT
2426 WEST ADAMS
ST CHARLES    MO    63301-1428

#1397068
LEO J DU BOIS & YVONNE M
DU BOIS JT TEN
66 FOREST ST
METHUEN  MA    01844-2755

#1397069
LEO J DUHAIME
9386 N RIVER RD
ALGONAC  MI    48001-4008

#1397070
LEO J DUNKOWSKI
55 BLICK ST
BUFFALO  NY    14212-2310

#1397071
LEO J FREY III CUST
JENNIFER L FREY UTMA NJ
6 GRANDIN DR
ANNANDALE    NJ    08801-3342

#1397072
LEO J GEHRIG &
MARILLYN M GEHRIG TR
LEO J GEHRIG LIVING TRUST
UA 07/19/96
4535 ALTON PL NW
WASHINGTON  DC    20016-2023

#1397073
LEO J HEINEN
BOX 14
DAKOTA    IL    61018-0014

#1397074
LEO J HOOGERHYDE & HARRIET
HOOGERHYDE JT TEN
655 AMBERWOOD DRIVE S W
GRAND RAPIDS    MI    49509-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397075
LEO J HURST
1660 WINFORD RD
BALTIMORE    MD    21239-3610

#1397076
LEO J IHLI & GERALDINE H
IHLI TRUSTEES UA F/B/O IHLI
FAMILY TRUST DTD 12/27/88
26322 ESMENALDA
MISSION VIEJO    CA    92691-5301

#1397077
LEO J KIEMEYER
7662 W OLD COLONY DRIVE
NEW PALESTINE    IN    46163

#1397078
LEO J KIERNAN & ELEANOR L
KIERNAN JT TEN
321 SILVER BAY RD
TOMS RIVER    NJ    08753-2449

#1397079
LEO J KILGO
16241 COBHAM
CLINTON TOWNSHIP    MI    48038-1937

#1397080
LEO J KLINE
713 GRAHAM ROAD
CUYAHOGA FALLS    OH    44221-1011

#1102914
LEO J KOENIG & MONICA &
CHERYL KOENIG & REBECCA
KOENIG JT TEN
6228 WILLOWHILL RD #8
WILLOWBROK    IL    60527

#1397081
LEO J LATINI CUST BRENDA J
LATINI UNIF GIFT MIN ACT
ILL
125 GREAT POND RD
SIMSBURY    CT    06070-1525

#1397082
LEO J LOGEL JR
2060 FOX RUN RD
CENTERVILLE    OH    45459-3416

#1397083
LEO J MAHONEY
3318 W 159TH ST
CLEVELAND    OH    44111-1946

#1397084
LEO J MCCOIN
7413 NORTH 300 EAST
MONTPELIER    IN    47359-9617

#1397085
LEO J MCILLANEY JR
508 S WOODBRIDGE
BAY CITY    MI    48706-3221

#1397086
LEO J MCMANUS & MAXINE O MCMANUS
LEO J MCMANUS & MAXINE O
MCMANUS TRUST U/A DTD 8/26/04
4412 MORRISH RD
SWARTZ CREEK    MI    48473

#1397087
LEO J MURRAY
56 GORDON ST
SOMERVILLE    MA    02144-1110

#1397088
LEO J NYE
507 E RIVER BLVD
MARION    IN    46952-2859

#1397089
LEO J QUARTI
2 ASTWOOD LANE
BELLA VISTA    AR    72714-4301

#1397090
LEO J RUFFINI & COLLEEN RUFFINI TRS
LEO J RUFFINI & COLLEEN RUFFINI
TRUST U/A DTD 12/20/2000
3921 WILSHIRE DR
SARASOTA    FL    34238

#1397091
LEO J SCHOMER
22015 MIRAGE LA
SUN CITY WEST    AZ    85375-2205

#1397092
LEO J SHEETS
7370 W MARLETTE ROAD
MARLETTE    MI    48453-9204

#1397093
LEO J UPHAM
65 JASPER ST
DAYTON    OH    45409-2612

#1397094
LEO J VAN POUCKER
BOX 215
CASPIAN    MI    49915-0215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397095
LEO J VINCENT
2306 FIRST ST
SANDUSKY   OH    44870-3909

#1397096
LEO J VYVJALA JR & MARGARET
VYVJALA JT TEN
2704 CORBY DR
PLANO    TX    75025-2312

#1397097
LEO J VYVJALA JR & MARGARET
VYVJALA TEN COM
2704 CORBY DR
PLANO    TX    75025-2312

#1397098
LEO J WOLKOWICZ & FRANCES M
HARLOW JT TEN
3535 LAKESHORE DR
NEWPORT   MI    48166

#1397099
LEO J ZARATTINI
391 PRAIRIE
CALUMET CITY    IL    60409-2154

#1397100
LEO JAMES
2555 HWY 6 E
PONTOTOC   MS    38863-7108

#1397101
LEO JAMES LATAILLE
P.O. BOX 360
165 COURT HOUSE LANE
PASCOAG   RI    02859

#1397102
LEO JOHN AMES
8430 CLARK RD
GRAND LEDGE   MI    48837-9282

#1397103
LEO JOSEPH VILLENEUVE
391 ARBUCKLE POND RD
COLTON    NY    13625-3106

#1397104
LEO JOSEPH WESZKA
8049 N OVERHILL
NILES    IL    60714-2819

#1397105
LEO K DOHRMAN
G 3405 HAMMERBERG RD
FLINT    MI    48507

#1397106
LEO K KUZNICKI TR
LEO K KUZNICKI REVOCABLE TRUST
UA 08/07/96
1806 BRENNER
SAGINAW   MI    48602-3621

#1397107
LEO K PARTYKA CUST LEE M
PARTYKA UNIF GIFT MIN ACT
CONN
376 MANSFIELD RD
NORTH HAVEN   CT    06473-1214

#1397108
LEO K TRUMBLE
7776 N SHAYTOWN RD RT 1
VERMONTVILLE   MI    49096-9746

#1397109
LEO KINASIEWICZ & LEO
KINASIEWICZ JR JT TEN
12988 TANEY STREET
CROWN POINT    IN    46307-9766

#1397110
LEO KNABKE &
KATHERINE M KNABKE TR
LEO KNABKE FAMILY TRUST
UA 09/29/87
11470 TURLOCK AVE
SAN MARTIN    CA    95046-9462

#1397111
LEO KOPPEL
BOX 390
FORT PLAIN    NY    13339-0390

#1397112
LEO KRUPP
507 WICKSHIRE LN
DURAND   MI    48429-1429

#1102918
LEO KUNIGK NETO
1250 THAMES DR
ROCHESTER HILLS    MI    48307

#1397113
LEO L ADAMS
9920 QUAIL BLVD
APT 107
AUSTIN    TX    78758

#1397114
LEO L BITTCHER
507 DORSEYVILLE RD
PITTSBURGH    PA    15238-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397115
LEO L GAY JR & MARILYN C GAY JT TEN
4411 OTTAWA
MIDLAND     MI     48642-3531

#1397116
LEO L GRUDOSKY
3524 STATE ROUTE 183
ROOTSTOWN OH     44272-9797

#1397117
LEO L HEID & DOROTHY J HEID JT TEN
6410 KENWOOD AV
BALTIMORE     MD     21237-1828

#1397118
LEO L HERZOG & NANCY J
HERZOG JT TEN
2321 SHERIDAN ST
WILLIAMSPORT     PA     17701-4040

#1397119
LEO L KALLER JR
3380 SPRING VALLEY DR
FLINT     MI     48504-1716

#1397120
LEO L KLEIN
1637 N SLOCUM RD
RAVENNA     MI     49451

#1397121
LEO L KURTENBACH
1815 BURRY CIRCLE DR
JOLIET     IL     60435-2061

#1397122
LEO L LOPEZ
14700 SAN JOSE ST
MISSION HILLS     CA     91345-2236

#1397123
LEO L LOWENTRITT JR TRUSTEE
FOR JASON LOWENTRITT U/A DTD
12/23/85
3311 PRESCOTT
ALEXANDRIA     LA     71301-3900

#1397124
LEO L LOWENTRITT JR TRUSTEE
FOR JOSHUA EDWARD LOWENTRITT
U/A DTD 12/23/85
5542 CHATHAM DR
NEW ORLEANS     LA     70122-2632

#1397125
LEO L PEPPER JR
BOX 55
264 BROAD STREET
CLARKSVILLE     MI     48815-0055

#1397126
LEO L REAMER
5258 NECKEL
DEARBORN     MI     48126-3244

#1397127
LEO L SKROBACZ & BERNICE
M SKROBACZ JT TEN
298 TREMONT AVE
KENMORE     NY     14217-2202

#1397128
LEO L STATON
204 ELM AVENUE
SAC CITY     IA     50583-1404

#1397129
LEO L STRAUSS
5264 WORCHESTER DR
SWARTZ CREEK     MI     48473-1160

#1397130
LEO L WESLEY
155 DRIFTWOOD LANE
ROCHESTER     NY     14617-5341

#1397131
LEO L WINKLER
8 SECOND ST
YALE     MI     48097-2805

#1397132
LEO L WOJTKOWICZ
607 E MAIN ST
FLUSHING     MI     48433-2007

#1397133
LEO LE CLAIR JR
2307 CHARLESTON
TOLEDO     OH     43613-4408

#1397134
LEO LEIB CUST ROBERT LEIB
UNIF GIFT MIN ACT NY
30 LINSLEY LANE
MAHOPAC     NY     10541-2933

#1397135
LEO LIGENZA
11614 STARK RD X
LIVONIA     MI     48150-1514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1397136
LEO LORENZ &
LAVERN LORENZ TR
LEO & LAVERN LORENZ TRUST
UA 10/27/92
5115 SANDALWOOD CIRCLE
GRAND BLANC    MI    48439

#1397137
LEO LORENZ & LAVERN A LORENZ
CO-TRUSTEES U/A DTD 10/27/92
F/B/O LEO LORENZ & LAVERN A
LORENZ TRUST
5115 SANDALWOOD CIR
GRAND BLANC    MI    48439

#1397138
LEO LORENZ & LAVERN A LORENZ
TRUSTEES U/A DTD 10/27/92
FOR LEO & LAVERN A LORENZ
5115 SANDALWOOD CIR
GRAND BLANC    MI    48439

#1397139
LEO LOUIS SKROBACZ
298 TREMONT AVE
BUFFALO    NY    14217-2202

#1397140
LEO M BRANCHAUD & SHIRLEY S
BRANCHAUD JT TEN
219 WAKELAND DR
STEPHENS CITY    VA    22655-2332

#1397141
LEO M COHEN AS CUSTODIAN FOR
DAVID A COHEN U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
BOX 391
EDGARTOWN MA    02539-0391

#1397142
LEO M ELIASEN & PHYLLIS M
ELIASEN TRUSTEES UA ELIASEN
FAMILY LIVING TRUST DTD
10/24/91
14539 LEFLOSS AVE
NORWALK  CA    90650-4606

#1397143
LEO M HERMAN & DONALD B
HERMAN JT TEN
3069 COVERT ROAD
FLINT    MI    48506-2031

#1397144
LEO M HERMAN & DONNA C STACY JT TEN
3069 COVERT RD
FLINT    MI    48506-2031

#1397145
LEO M MARTEL
326 74TH ST
NIAGARA FALLS    NY    14304-4037

#1397146
LEO M PANKOK AS CUSTODIAN
FOR MARYBETH PANKOK A MINOR
UNDER P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
69 S LOCUST AVE
ELSINBORO    NJ    08079-9622

#1397147
LEO M SMITH & JEANETTE G
SMITH JT TEN
11054 W BEACH PKWY
LAKE WALES    FL    33853-8337

#1397148
LEO M VITO
535 WARREN AVE
FLUSHING    MI    48433-1461

#1397149
LEO M ZIMMER
2729 BARCLAY MESSERLY
SOUTHINGTON    OH    44470-9735

#1397150
LEO MARR
BOX 313
6124 BLACKMORE ST
MAYVILLE    MI    48744-0313

#1397151
LEO MARTINEZ
448 B STREET
FILLMORE    CA    93015-1215

#1397152
LEO MAZOWAY AS CUSTODIAN FOR
LAWRENCE L MAZOWAY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 517
YORK    ME    03909-0517

#1397153
LEO MORRIS & EVA M MORRIS JT TEN
LOT 116
1341 W HIGHWAY 83
ALAMO    TX    78516

#1397154
LEO MOSLEY
433 DEARBORN AVENUE
DAYTON  OH    45417-2001

#1397155
LEO N BETTS & YVONNE M BETTS JT TEN
16811 KINGS FAIRWAY LANE
GRAND BLANC MI    48439-3503

#1397156
LEO N MILLER
5261 HAROLD DRIVE
FLUSHING    MI    48433-2506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397157
LEO NEVILLE
7101 SW 93RD ST ROAD
OCALA    FL    34476

#1397158
LEO O STROHSCHEIN
651 COUGHLAN DRIVE
PONTIAC    MI    48057

#1397159
LEO OPERTI
29567 GILCHREST ST
FARMINGTON HILLS    MI    48334-1613

#1397160
LEO P ALLISON
15704 GADDY RD
SHAWNEE    OK    74801-2249

#1397161
LEO P COYNE & JAMES A COYNE JT TEN
468 CENTRE ST
MILTON    MA    02186-4132

#1397162
LEO P DURHAM
G5438 W COURT ST
FLINT    MI    48504

#1397163
LEO P GOOD
1251 LEESER AVENUE
AKRON    OH    44314-2516

#1397164
LEO P HOPKINS & ANN A
HOPKINS JT TEN
298 GLENWOOD AVE
DALY CITY    CA    94015-3039

#1397165
LEO P PATILLA
603 EAST CHESTNUT ST
DELMAR    MD    21875-1714

#1397166
LEO PARSONS TR
LEO PARSONS TRUST
UA 09/24/93
801 MARINER COVE
EATON    OH    45320-2521

#1397167
LEO PATRICK KASTNER &
MARJORIE KASTNER & MARJORIE
J KASTNER JT TEN
26796 SWEETBRIAR DRIVE
NORTH OLMSTED    OH    44070-1860

#1397168
LEO PERSAILS
825 TAMARAC
DAVISON    MI    48423-1945

#1397169
LEO PLACENCIA
656 BENSON
PONTIAC    MI    48342-2504

#1397170
LEO POLASIK
85 TORRANCE PL
GOWANDA    NY    14070-1419

#1397171
LEO PRATT AS CUSTODIAN FOR
MICHAEL L PRATT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
10500 N W 71ST PLACE
TAMARAC    FL    33321-2210

#1397172
LEO PTAK &
ALAN PTAK JT TEN
2 BAY CLUB DR 16-P
BAYSIDE    NY    11360-2930

#1397173
LEO R CARTER
307 PATRIOT WAY
YORKTOWN    VA    23693-4640

#1397174
LEO R COOK
22460 KLINES RESORT RD LOT 213
THREE RIVERS    MI    49093-8621

#1397175
LEO R COOPER
12796 GEOGRIA
GRAND LEDGE    MI    48837-1904

#1397176
LEO R CURRY
600 PROSPECT
EXCELSIOR SP    MO    64024-3516

#1397177
LEO R EY
406 BRIARCLIFF ROAD
MANNING    SC    29102-2408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1397178
LEO R GERVAIS
24908 LEARNING LN
GOETZVILLE    MI    49736

#1397179
LEO R GRAYWACZ
1079 PLYMOUTH ST
WINDSOR  CT    06095-3606

#1397180
LEO R HEILER JR
17 CHESTNUT DRIVE
ROCHESTER  NY    14624-4021

#1397181
LEO R IGNASIAK
12341 DE GROVE
STERLING HEIGHTS    MI    48312-3128

#1397182
LEO R KORB
1810 POINT OF ROCKS RD
CHESTER  VA    23836-6247

#1397183
LEO R LOWE
3829 GREAT FALLS COURT
IRVING    TX    75062-4019

#1397184
LEO R LOWE & VIVIEN C LOWE JT TEN
3829 GREAT FALLS CT
IRVING    TX    75062-4019

#1397185
LEO R MOLISZEWSKI
140 GRADOLPH STREET
TOLEDO    OH    43612-1463

#1397186
LEO R PRICE
641 N LAPEER ST
DAVISON    MI    48423-1218

#1397187
LEO R RONDO
2463 IOWA AVE
SAGINAW    MI    48601-5412

#1397188
LEO R SADOWSKI &
LUCILLE M SADOWSKI TR
LEO R SADOWSKI & LUCILLE M
SADOWSKI TRUST UA 5/25/00
34025 MULVEY RD
FRASER    MI    48026-1979

#1397189
LEO R STACK &
ARLENE V STACK JT TEN
BOX 795
PRUDENVILLE    MI    48651-0795

#1397190
LEO RAYMOND SHONITSKY
241 SOMERVILLE AVE
TONAWANDA  NY    14150-8707

#1397191
LEO RONDEAU
8235 ARTESIAN STREET
DETROIT    MI    48228-3001

#1397192
LEO S BARD
1016 PARKVIEW AVENUE
MCDONALD  OH    44437-1659

#1397193
LEO S BRANDOLINE
12442 ABOUR ST
TECUMSEH  ON    N8N 1P4
CANADA

#1397194
LEO S BRENNEISEN & ELIZABETH
KIRSCH BRENNEISEN JT TEN
25 SHELDON WAY
HILLSBOROUGH  CA    94010-6145

#1397195
LEO S GARDZIELEWSKI TR LEO S
GARDZIELEWSKI TRUST U/A DTD 12/8/99
110 W MEADOW DRIVE
COUNTRYSIDE  IL    60525

#1397196
LEO S GOLEBIEWSKI
22 TAMARK
BUFFALO    NY    14227-1242

#1397197
LEO S HINTZ
138 CARDWELL
GARDEN CITY    MI    48135-3141

#1397198
LEO S JOHNSON
APT 101
1623 S 75TH STREET
WEST ALLIS    WI    53214-4680

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397199
LEO S SCHWARTZ
6115 PENROD
DETROIT    MI    48228-4767

#1397200
LEO S TRASKO & JANINA TRASKO JT TEN
3522 MELODY LANE E
KOKOMO    IN    46902-3982

#1397201
LEO SHAHOIAN
36059 SANDALWOOD ST
NEWARK    CA    94560-1913

#1102933
LEO SILVESTRI &
CARLA T SILVESTRI TTEES
U/A DTD 07/09/01
LEO SILVESTRI LIVING TRUST
16723 FIELDSTONE RIDGE
MALCOMB    MI    48042

#1397202
LEO SIMAS
837 LIPTON DR
NEWPORT NEWS  VA    23608-3114

#1397203
LEO SIMONE CUST BRIGITTE
DOLORES SIMONE UNDER THE NY
UNIF GIFT MIN ACT
HANSON RD RTE 1
COLTON    NY    13625

#1397204
LEO SIMONE CUST MICHELLE
JOYCE SIMONE UNDER THE NY
UNIF GIFT MIN ACT
HANSON RD RTE 1
COLTON    NY    13625

#1397205
LEO SITZMAN
18312 RAYMOND AVE
RICHMOND    MN    56368-8503

#1397206
LEO SMALL
4501 S HELMS RD
NASHVILLE    IN    47448-9799

#1397207
LEO SOBIESKI &
SUSAN M SOBIESKI JT TEN
6420 N ELM TREE RD
MILWAUKEE    WI    53217-4126

#1397208
LEO SOUKUP JR & ELOUISE M
SOUKUP JT TEN
2200 N ELM AVE
HASTINGS    NE    68901-7332

#1397209
LEO STANTON
15119 CORDARY AVE
LAWNDALE    CA    90260-2313

#1397210
LEO STIGLER
1819 E HIGHLAND AVE
MUNCIE    IN    47303-3225

#1397211
LEO STINSON
12 BELLVIEW TERRACE
PRINCETON    NJ    08540-2216

#1397212
LEO STRICKMAN &
MARJORIE STRICKMAN TR
STRICKMAN IRREVOCABLE TRUST
UA 12/12/96
17 COURTNEY ST APT 1
FALL RIVER    MA    02720-6746

#1397213
LEO T BARBER III
2105 W CLUB BOULEVARD
DURHAM    NC    27705-3211

#1102937
LEO T HIRSCHMAN &
MICHELE LINSTID-HIRSCHMAN JT TEN
6295 SHADE TREE COURT
HOWELL    MI    48843-7144

#1397214
LEO T MCCULLOUGH
4048 EASTWAY
TOLEDO    OH    43612-1709

#1397215
LEO T SAWYKO
1570 EAST AVE.-APT. 817
ROCHESTER  NY    14610

#1397216
LEO T STITT
8172 W 400 S
RUSSIAVILLE    IN    46979-9535

#1397217
LEO T UPCHURCH
1202 WASHINGTON ST
TUSKEGEE    AL    36083

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397218
LEO T WAHL
711 LOCUST
STERLING      IL      61081-3546

#1397219
LEO T YEAGER
8411 MCCARTY
SAGINAW      MI      48603-9680

#1397220
LEO TORPEY JR & LUCILLE A TORPEY
TR U/A DTD 09/21/93 THE LEO
TORPEY JR & LUCILLE A TORPEY LIV
TR
BOX 201
SWARTZ CREEK   MI      48473-0201

#1397221
LEO V GARVEY
BOHERNASUP
BALLINA
COUNTY MAYO,
IRELAND

#1397222
LEO V HERBERS
4849 E LOUISIANA AVE
DENVER   CO   80246-3540

#1397223
LEO V KAWIECKI & ROSE J
KAWIECKI JT TEN
24440 WINONA STREET
DEARBORN   MI   48124-1552

#1397224
LEO V KINDELL
GENERAL DELIVERY
KAWKAWLIN   MI   48631-9999

#1397225
LEO V PRUNEAU
LOT 8 R M B 1485
HARPERS ROAD WOODEND 3442
VICTORIA
AUSTRALIA

#1397226
LEO V WATSON
4067 HARDWICK ST
246
LAKEWOOD   CA   90712-2324

#1397227
LEO VIRGA & ETHEL M VIRGA JT TEN
11231 KINGS DR
STERLING HEIGHTS      MI      48312-3745

#1397228
LEO W ALLEY
108 DUVAL DR
SPARTANBURG   SC   29307-3007

#1397229
LEO W BECK CUST SHAWN
SINGEISEN UNDER THE FLORIDA
GIFTS TO MINORS ACT
608 GARDEN ROAD
VENICE      FL      34293-5973

#1397230
LEO W BLITZ
32450 QUEENSBORO
FARMINGTON HILLS   MI   48334-1634

#1397231
LEO W CHAPUT & MAY W
CHAPUT JT TEN
BOX 268
HUBBELL   MI   49934-0268

#1397232
LEO W FREDERICK
135 DUTCH ROAD
CARROLLTOWN PA   15722

#1397233
LEO W LE TOURNEAU &
ARDETH M LE TOURNEAU TEN ENT
4526 GREENFIELD DR
BAY CITY   MI   48706-2710

#1397234
LEO W MORRISON
2479 LANCE ST RT 1 1
LAKE ORION   MI   48360-2450

#1397235
LEO W PERRY JR
3600 N CLIFF ROAD
PORT CLINTON   OH   43452-9138

#1397236
LEO W PERRY JR & RENEE A
PERRY JT TEN
3600 N CLIFF ROAD
PORT CLINTON   OH   43452-9138

#1397237
LEO W PHILLIPS CUST PAULINE
PHILLIPS UNIF GIFT MIN ACT
MICH
BOX 52
HALES CORNERS   WI   53130-0052

#1397238
LEO W PINARD II
714 BUCHON
SAN LUIS OBISPO   CA   93401-4306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397239
LEO W RICKENBERG
RT 6 28353 HAGY RD
DEFIANCE    OH    43512-8940

#1397240
LEO W SMITH
2603 DEWEY STREET
ANDERSON  IN    46016-4747

#1397241
LEO W STRATTON
9123 DEL RIO DR
GRAND BLANC  MI    48439-8384

#1397242
LEO W TOBIN III
80 KEEL COURT
HEATHSVILLE    VA    22473

#1397243
LEO W ZIMMERMAN &
MARIE G ZIMMERMAN TR
LEO W & MARIE G ZIMMERMAN TRUST
UA 06/25/97
428 W ORMSBY AVE
LOUISVILLE    KY    40203-3010

#1397244
LEO WANDERMAN & MURIEL D
WANDERMAN JT TEN
69-37 UTOPIA PKWY
FLUSHING   NY    11365-3447

#1397245
LEO WELSH
1311 APPLEBY AVE
BALT    MD    21209-3719

#1397246
LEO WERTHEIM
8900 BOULEVARD EAST APT 7CS
NORTH BERGEN  NJ    07047-6037

#1397247
LEO WILLIAMS
8621 STEEL
DETROIT    MI    48228-4057

#1397248
LEO WILSON FLEURY
RR 3 BOX 233A
MASSENA  NY    13662

#1397249
LEO WRIGHT
2009 MCAVOY
FLINT    MI    48503-4206

#1397250
LEO WRIGHT & IRENE WRIGHT JT TEN
2009 MCAVOY
FLINT    MI    48503-4206

#1397251
LEOCADIA A MAHONEY
1311 SANDWICH RD
EAST FALMOUTH    MA    02536-4251

#1397252
LEOCADIA BRINKER TR
LEOCADIA
BRINKER REVOCABLE LIVING TRUST
483 W TIENKEN RD
ROCHESTER HILLS    MI    48306-4410

#1397253
LEOCADIA T ALEKSA
8337 W WESTCOTT DR
PEORIA    AZ    85382-8706

#1397254
LEOLA A MC DONIEL TR
UA 12/21/93
FBO LEOLA A MC DONIEL
BOX 7
HIGGINS LAKE    MI    48627-0007

#1397255
LEOLA A NOBBE TR LEOLA A
NOBBE REVOCABLE LIVING
TRUSTD DTD 03/01/90
244 NORTH MAIN ST
WATERLOO  IL    62298-1250

#1397256
LEOLA A NOBBE TRUSTEE U/A
DTD 03/01/90 LEOLA A NOBBE
REVOCABLE LIVING TRUST
244 NORTH MAIN STREET
WATERLOO  IL    62298-1250

#1397257
LEOLA ANDREWS
3517 TAMARACK TRAIL
MT MORRIS    MI    48458-8211

#1397258
LEOLA B FORNELL & ERIC O
FORNELL JT TEN
261 HILLCREST
GROSSE POINTE FARM    MI    48236-3108

#1397259
LEOLA BURSON
2252 GREEN FORREST DR
DECATUR  GA    30032-7175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1397260
LEOLA C MORGAN
450 BELLE HAVEN PKWY
WESTERVILLE    OH    43082-6320

#1397261
LEOLA DIXON
315 ROXBURY RD
DAYTON    OH    45417-1317

#1397262
LEOLA DOWNER
20263 MARX
DETROIT    MI    48203-1343

#1397263
LEOLA F GRUTZIUS
225 HIGHLAND DR
CHICAGO HEIGHTS    IL    60411-2005

#1397264
LEOLA H HANCOCK
207 B SKYVIEW TERRACE
FRIENDSWOOD  TX    77546-3876

#1397265
LEOLA HACKETT
1221 ALLDAYS AVE
TOLEDO    OH    43607-3412

#1397266
LEOLA M BOLTON
9221 MEREDITH GRADE
HARRISON    MI    48625-8847

#1397267
LEOLA M HERRMANN
700 BRUCE LANE
APT 611
GLENWOOD  IL    60425-1140

#1397268
LEOLA M MORGAN
450 BELLE HAVEN PKWY
WESTERVILLE    OH    43082-6320

#1397269
LEOLA PRINCE CARR
325 ANNA GOODE WAY
SUFFOLK    VA    23434

#1397270
LEOLA R WISLON & C LARRY
WILSON JT TEN
105 DOGWOOD
HOT SPRINGS    AR    71913-6336

#1397271
LEOLA T HILTON
1868 TIGTON HWY
OCILLA    GA    31774-3220

#1397272
LEOLA THROWER
612 WALNUT HILL RD
LEESVILLE    LA    71446-7647

#1397273
LEOLA W BAILEY & DON L
BAILEY JT TEN
3750 BREAKER
WATERFORD  MI    48329-2216

#1397274
LEOLA WALKER
11203 WAYBURN ST
DETROIT    MI    48224-1633

#1397275
LEOLA WARGO
7690 S FORDNEY RD
ST CHARLES    MI    48655-9771

#1397276
LEOLLA ROBINSON
26218 MILBURN RD
OAKWOOD VILLAGE    OH    44146-5936

#1397277
LEON A BRIGGS
12353 W LAKE RD
MONTROSE  MI    48457-9408

#1397278
LEON A DANFORD
P 0 B0X 373
PALMER  TX    75152

#1397279
LEON A MELLEN
4805 WALDON RD
CLARKSTON  MI    48348-5017

#1397280
LEON A MELLEN & JUDITH L
MELLEN JT TEN
4805 WALDON RD
CLARKSTON  MI    48348-5017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397281
LEON A NOLTING
581 KINGS RD
YARDLEY    PA    19067-4649

#1397282
LEON A RAPUANO JR
2508 KITTIWAKE DR BRKMEADE I
WILMINGTON    DE    19805-1048

#1102948
LEON A SCOTT
547 SW 93RD ST 204
OKLAHOMA CITY    OK    73139-4808

#1397283
LEON A TUCHOLSKI
597 WEST IRONWOOD
CHANDLER    AZ    85225-6540

#1397284
LEON A WEBER
11490 E DAVID HWY
PEWAMO    MI    48873-9653

#1397285
LEON A WILBER
422 SKOKIE BLVD
WILMETTE    IL    60091-3003

#1397286
LEON ABELON
15 SANDBURG DR
MORGANVILLE    NJ    07751-1428

#1397287
LEON ABNEY JR
9025 WILDCAT RD
TIP CITY    OH    45371-9134

#1397288
LEON AGNEW
1935 SILVERSTONE DR
LAWRENCEVILLE    GA    30045-7274

#1397289
LEON AKSELRAD & LISA
AKSELRAD JT TEN
960 LAWRENCEVILLE ROAD
PRINCETON    NJ    08540-4320

#1397290
LEON ALLAN HOCHMAN
4215 VILLAGE COURT
ORCHARD LAKE    MI    48323-1674

#1397291
LEON ANTHONY VANDERLOOP
462 WOODEN SHOE CIRCLE
KAUKAUNA    WI    54130-2416

#1397292
LEON B COOKE
4208 COMSTOCK
FLINT    MI    48504-2172

#1397293
LEON B GRIFFITHS & CAROLE E
GRIFFITHS JT TEN
3906 W 141ST DR
LEAWOOD    KS    66224-9713

#1397294
LEON B LEFLORE
519 SINGLETON ST
CANTON    MS    39046-3325

#1397295
LEON B MARTIN
2572 ASHCRAFT ROAD
DAYTON    OH    45414-3402

#1397296
LEON B ROSENBLATT TEXTILE
LTD CORP
ATTN LEON B ROSENBLATT
1430 BROADWAY
SUITE 1611
NEW YORK    NY    10018-3316

#1397297
LEON BECK & ETHEL BECK JT TEN
7605 WELLESLEY DRIVE
COLLEGE PARK    MD    20740-3052

#1397298
LEON BECOATS
4298 HWY 41 S
FAIRMONT    NC    28340

#1397299
LEON BINDER & FLORENCE
BINDER JT TEN
PIEDMONT J
477 KINGS POINT
DELRAY BEACH    FL    33484

#1397300
LEON BLOCH &
LOTTIE BLOCH JT TEN
16241 POWELLS COVE BLVD
FLUSHING    NY    11357-1449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1397301
LEON BORSUK
9475 CHESAPEAKE DR
CLEVELAND  OH    44133-1528

#1397302
LEON BOSSET
122 VERONA AVE
GOLETA    CA    93117-1305

#1397303
LEON C CRIBB & PATRICIA L
CRIBB JT TEN
900 MODEL COURT
STONE MTN    GA    30088-2311

#1397304
LEON C DAVIS
942 BUFORD HWY
LAWRENCEVILLE    GA    30043-4523

#1397305
LEON C DORN JR
PMB 5053
P O BOX 2428
PENSACOLA  FL    32513

#1397306
LEON C HARRIS
13 JERICO RD
SALEM  NJ    08079-3120

#1397307
LEON C KENNEDY
1265 SAGINAW ROAD
MAYVILLE      MI    48744-9603

#1397308
LEON C SAWYER
6121 CLARKSTON ROAD
CLARKSTON  MI    48348-4717

#1397309
LEON C STEINOCHER
BOX 523
HALLETTSVILLE    TX    77964-0523

#1397310
LEON C WRIGHT
3104 DODGESON RD
ALEXANDER  NY    14005-9723

#1397311
LEON C WULFE JR
BOX 37343
SAN ANTONIO    TX    78237-0343

#1397312
LEON CALDWELL & AILEEN
CALDWELL JT TEN
10725 LEEBUR DR
ST LOUIS    MO    63128-1530

#1397313
LEON CARROLL
68 MARY DAY
PONTIAC    MI    48341-1731

#1397314
LEON CASPER TR U/A DTD 1/31/01 THE
LEON CASPER REVOCABLE LIVING TRUST
211 EAST 70TH ST APT 13A
NEW YORK    NY    10021-5207

#1397315
LEON CICIL BRYDSON
2013 BONBRIGHT
FLINT    MI    48505-4658

#1102952
LEON CYBA &
MARCELLA M CYBA JT TEN
359 NORTH GROVE
ISLE CIRCL
VERO BEACH    FL    32962

#1397316
LEON D BUDZIAK
706 DAVIS DRIVE
BRENTWOOD  TN    37027-6011

#1397317
LEON D ELLIOTT
12295 SO NELSON
OLATHE    KS    66061-5532

#1397318
LEON D HORN &
INEZ S HORN JT TEN
15627 PARK LN
LIVONIA    MI    48154-2356

#1102953
LEON D KOSASKI &
ANITA P KOSASKI JT TEN
32826 BEECHWOOD DR
WARREN  MI    48093-1553

#1397319
LEON D KUHR
12048 W NEW MEXICO AVE
DENVER    CO    80228-3924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397320
LEON D KUHR & GLORIA E KUHR JT TEN
12048 WEST NEW MEXICO AVE
DENVER    CO    80228-3924

#1397321
LEON D SANDERS
RURAL ROUTE 2 BOX 211
MITCHELL    IN    47446-9696

#1397322
LEON D SHARGEL
185 WEST PARK AVENUE
APT #300
LONG BEACH    NY    11561

#1102955
LEON D SMALLEY &
DIXIE L SMALLEY
13673 DICK ROAD
LINCOLN    MO    65338

#1397323
LEON D WORDEN &
SIMON P WORDEN JT TEN
237 HURONDALE DRIVE
WHITE LAKE    MI    48386-2530

#1397324
LEON DANZIG
5400 FIELDSTON ROAD
BRONX    NY    10471-2541

#1397325
LEON DANZIG & SYLVIA
DANZIG JT TEN
75 WISTERIA CT
HOLMDEL    NJ    07733-2903

#1397326
LEON DARNELL
5212 LEMAY
DETROIT    MI    48213-3478

#1397327
LEON DAVENPORT
401 HARVARD PL
INDIANAPOLIS    IN    46208-3916

#1397328
LEON DAVIS
3610 NORTH BRAESWOOD BLVD
HOUSTON    TX    77025-2525

#1397329
LEON E AMEY
6252 LUCAS RD
FLINT    MI    48506-1227

#1397330
LEON E ANDRESS
277 MCKNIGHT RD
CHASE MILLS    NY    13621-3120

#1397331
LEON E ANDRESS &
JOAN F ANDRESS JT TEN
277 MCKNIGHT RD
CHASE MILLS    NY    13621-3120

#1397332
LEON E ARNOLD & ELIZABETH
A ARNOLD TEN ENT
2370 HILLSIDE LANE
ASTON    PA    19014-1613

#1397333
LEON E FELDHAKE TR
LEO E FELDHAKE LIVING
TRUST UA 01/30/96
2104 REDFERN DR
INDIANAPOLIS    IN    46227-4310

#1397334
LEON E HERMAN
WOOD & 8TH AVE
CLARION    PA    16214

#1397335
LEON E IRWIN
2511 FAIRWAY
BEL AIR SOUTH    MD    21015-6352

#1397336
LEON E JAMES & DORIS J JAMES JT TEN
9535 HURON DRIVE
SAINT LOUIS    MO    63132-2018

#1397337
LEON E KUSSMAUL
201 CAVILLIER CT
NORTH FORT MYERS    FL    33917-2922

#1397338
LEON E LOONEY JR
BOX 90391
INDIANAPOLIS    IN    46290-0391

#1397339
LEON E SLOAN
4 W MCLAVGHLIN AVE
FAIRBORN    OH    45324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397340
LEON E SOPIARZ
2744 S PULASKI ROAD
CHICAGO    IL    60623-4411

#1397341
LEON E WALLACE & IRENE
WALLACE JT TEN
7130 BENEVA RD APT 211
SARASOTA    FL    34238-2873

#1397342
LEON E WELCH
1606 FEDERAL
SAGINAW    MI    48601-1864

#1397343
LEON E WIRTH & EVELYN M
WIRTH JT TEN
4450 H ST
OMAHA    NE    68107-1035

#1397344
LEON EARL RAY JR
6025 N TIMBERLY RD
MOBILE    AL    36609-2625

#1397345
LEON ELEY
BOX 65
LUDLOW    MS    39098-0065

#1397346
LEON F BECKER & AULENE R
BECKER JT TEN
614 GRANT ST
FENTON    MI    48430-2057

#1397347
LEON F BOSTAIN
13909 GARBER ST
ARLETA    CA    91331-5433

#1397348
LEON F DOANE
1502 S BOULDER
TULSA    OK    74119-4037

#1397349
LEON F HICKS
2110 WAVERLY RD
EATON RAPIDS    MI    48827-9737

#1397350
LEON F JOHNSON
107 TALON COURT
SMYRNA    DE    19977-1581

#1397351
LEON F MAJ & VIRGINIA MAJ JT TEN
7412 BLUEWATER BLVD
LEXINGTON    MI    48450-9758

#1397352
LEON F SLOCOMB JR & MARGARET
M SLOCOMB JT TEN
4001 PYLES FORD RD
WILMINGTON    DE    19807-1757

#1397353
LEON F TETKOSKI
737 S CONKLING STREET
BALTIMORE    MD    21224-4302

#1397354
LEON F TRIVITS
METHODIST MANOR HOUSE
24 SUSSEX COURT
SEAFORD    DE    19973-3646

#1397355
LEON F VAN METER & LILLIAN E
VAN METER JT TEN
5809 WEST 59TH ST
CHICAGO    IL    60638-3601

#1397356
LEON FAILS
732 N BYFIELD ST
WESTLAND    MI    48185

#1397357
LEON FRANCIS ROUSSEAU
30820 STEPHEN COURT
WESTLAND    MI    48185-1740

#1397358
LEON FREDERICKS
GABRIELS    NY    12939

#1397359
LEON FUHRER
1791 APPALOOSA LANE
PAHRUMP    NV    89060-3703

#1397360
LEON GARDNER JR
161 SLADE ROAD
ASHFORD    CT    06278-1419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397361
LEON GIBBS
14424 TROESTER
DETROIT    MI    48205-3546

#1397362
LEON GIBBS JR
14424 TROESTER
DETROIT    MI    48205-3546

#1397363
LEON GILYARD
4806 E 41ST STREET
KANSAS CITY    MO    64130-1633

#1397364
LEON GOMEZ
156 ERIE DR
PONTIAC    MI    48341-1903

#1397365
LEON GRIMES
608 MAGNOLIA DR
FRANKLIN    TN    37064-2477

#1397366
LEON H DICKINSON
12615 SUMMERLAND
CLEVELAND    OH    44111-5164

#1397367
LEON H GALE JR
11 MAPLE ST
PLAINVILLE    MA    02762-1909

#1397368
LEON H HARDEN
2013 WINONA
FLINT    MI    48504-2967

#1397369
LEON H INGLIS
163 NELSON ST
PONTIAC    MI    48342-1538

#1397370
LEON H LITTLE
1675 LOWER GILMORE
CAMPTON    KY    41301-9777

#1397371
LEON H MARTIN
551 W MAIN ST
DANVILLE    IN    46122-1625

#1397372
LEON H MARTIN & BETTY JOAN
MARTIN JT TEN
551 W MAIN ST
DANVILLE    IN    46122-1625

#1397373
LEON H WATSON & JAMIE LEE
WATSON & JENNIFER LYNN
WATSON JT TEN
915 S CENTRAL AVE
MARSHFIELD    WI    54449

#1397374
LEON H WATSON & PEGGY A
WATSON JT TEN
915 S CENTRAL AVE
MARSHFIELD    WI    54449

#1397375
LEON HANNAH
1220 AVON PARK DR APT 6
FLINT    MI    48503-2798

#1397376
LEON HAROLD HAMBLIN
481 MAYFAIR COURT
BOSSIER CITY    LA    71111-2259

#1397377
LEON HICKS
1209 EAST 112TH
CLEVELAND    OH    44108-3735

#1397378
LEON I KAVEY
2307 THEALL RD
RYE    NY    10580

#1397379
LEON J AREVALO
6 CHURCH ST
GREENWICH    NY    12834

#1397380
LEON J BOUCHER & JEAN M
BOUCHER JT TEN
35 MAPLEWOOD RD
EAST MONTPELIER    VT    05651-4185

#1397381
LEON J BUNCH
BOX 427
CARYVILLE    TN    37714-0427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1397382
LEON J BUSTRYCKI
4701 NW 67
KANSAS CITY      MO      64151

#1397383
LEON J DE BROUX
18955 LOS ALIMOS ST
NORTHRIDGE    CA      91326-3017

#1397384
LEON J DUBILL
80 PAMELA DR
DEPEW    NY    14043-2141

#1397386
LEON J GLESER
865 OLD HICKORY RD
PITTSBURGH    PA    15243-1111

#1397387
LEON J GREEN
5529 CORVETTE PASS
GRAND BLANC    MI      48439-9144

#1397388
LEON J IMPASTATO
301 DECATUR ST
NEW ORLEANS    LA      70130-1023

#1397389
LEON J LOUCHART JR
418 HANCHETT
ST CHARLES    MI      48655-1860

#1397390
LEON J MALCOMNSON
1323 E MAPLE AVENUE
BURTON    MI    48529-2059

#1397391
LEON J MILES
629 FAIRMONT AVENUE
YOUNGSTOWN OH    44510-1435

#1397392
LEON J PADLO JR &
KATHRYN M PADLO JT TEN
100 CREIGHTON LANE
ROCHESTER  NY    14612-2204

#1397393
LEON J REARDON
216 S PLACE
NEW CASTLE    DE      19720-2738

#1397394
LEON J RUNG
25 YOSEMITE DR
NEW ORLEANS    LA      70131-8619

#1397395
LEON J SCHMIDT &
ROSEMARIE SCHMIDT JT TEN
721 MORSE AVE
DAYTON    OH    45420-2322

#1397396
LEON J SHEPHERD
ROUTE 1
BOX 41
OLAR    SC    29843-9751

#1397397
LEON J SLOANE
APT 15R
1530 PALISADES AVE
FORT LEE    NJ    07024-5422

#1397398
LEON J SNYDER
9003 E WALKER RD
OVID    MI    48866-9665

#1397399
LEON J SPIEGEL
30715 PRIMROSE DRIVE
WARREN  MI    48093-5943

#1397400
LEON J SPIEGEL & DIANE C
SPIEGEL JT TEN
30715 PRIMROSE DR
WARREN    MI    48093-5943

#1102965
LEON J VALVEKENS
KONINGIN ASTRIDLAAN
105 A
KONTICH
BELGIUM

#1102966
LEON J VALVEKENS
KONINGIN ASTRIDLAAN 105 A
KONTICH
BELGIUM

#1397401
LEON J VALVEKENS
KONINGIN ASTRIDLAAN
105 A
KONTICH
BELGIUM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397402
LEON J VALVEKENS
KONINGIN ASTRIDLAAN 105 A
KONTICH
BELGIUM

#1397403
LEON J VUONCINO
18 NORWOOD AVE
PLAINFIELD       NJ       07060-1324

#1397404
LEON J YOHO
1036 ELIZABETH AVE
MANSFIELD     OH     44903-8959

#1397405
LEON J ZENDER
9868 TRAILS END ROAD
PEQUOT LAKES     MN     56472-3236

#1397406
LEON JAMES JR & GLADYS JAMES JT TEN
25112 SOUTHWOOD
SOUTHFIELD     MI     48075-2031

#1397407
LEON JEFFERSON
1129 COBBLEFIELD DRIVE
MANSFIELD     OH     44903-8256

#1397408
LEON JEFFERSON
1460 WELLESLEY DRIVE
INKSTER     MI     48141-1522

#1397409
LEON JOHNSON
15 MATTESON RD
N BENNINGTON     VT       05257

#1397410
LEON JOHNSON
204 VANCE LN
BOWLING GREEN     KY     42101

#1397411
LEON KENNER
APT D-35
67-38 108TH STREET
FOREST HILLS      NY      11375-2306

#1397412
LEON KOUYOUMJIAN & MARY
ANN KOUYOUMJIAN JT TEN
2 ADAMEC RD
WEST WILLINGTON     CT     06279-1601

#1397413
LEON KRUSIEWICZ
29670 HIVELEY
INKSTER     MI     48141-3400

#1397414
LEON KRUZEL & LOTTIE KRUZEL JT TEN
221 LURAY NW
GRAND RAPIDS     MI     49504-5942

#1397415
LEON L BATEMAN & VERA D
BATEMAN JT TEN
1450 STONSBRIBGE TRL
WHEATON   IL       60187-7144

#1397416
LEON L BIXLER
MARY H BIXLER
81 GLENDALE RD
EXTON     PA     19341-1539

#1397417
LEON L BLACK
7180 W LOTLER RD
DEWITT     MI       48820

#1397418
LEON L CLARK JR
749 SUNSET
LUPTON     MI     48635-9747

#1397419
LEON L FRADY
3159 CREEKWOOD DR
REX     GA     30273

#1397420
LEON L GALLANT
23015 BANNER SCHOOL RD
ROUTE 2
DEFIANCE     OH     43512-9786

#1397421
LEON L HUNTER JR &
DOROTHY F HUNTER JT TEN
8924 SO JOPLIN AVE
TULSA   OK     74137

#1397422
LEON L MESLER
7460 W COLDWATER RD
FLUSHING     MI     48433-1120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397423
LEON L SHORTT
3436 LAKESHORE DRIVE
GLADWIN    MI    48624-8364

#1397424
LEON L WALBURGER
212 TURTLE ST
SYRACUSE  NY    13208-1529

#1397425
LEON LAROCHE &
ANNA LAROCHE JT TEN
37 LIGHTHOUSE ROAD
BABYLON   NY    11702

#1397426
LEON LAURY
3730 HUNTLEY ROAD
SAGINAW   MI    48601-5135

#1397427
LEON LEAVITT &
JANE C LEAVITT JT TEN
328 W 100 N
JEROME    ID    83338

#1397428
LEON LEVY
APT 103
BLDG 56
8280 SUNRISE LAKES BLVD
SUNRISE   FL    33322-1506

#1397429
LEON LICHTENSTEIN
1288 STURLAND PL
HEWLETT   NY    11557-1206

#1397430
LEON LOCKLEAR
22881 HAYES
EAST DETROIT   MI    48021-1528

#1397431
LEON LURIE
1462 S SALEM WAY
AURORA    CO    80012-4349

#1397432
LEON M ARNOLD
121 E 60TH ST
NEW YORK   NY    10022-1102

#1397433
LEON M GUFFEY
1706 REEVER
ARLINGTON   TX    76010-7930

#1397434
LEON M HOPPES
7765 KNOX RD
PORTLAND   MI    48875-9779

#1397435
LEON M MONROE
BOX 3
MILLS     PA    16937-0003

#1397436
LEON M OUTMAN &
MARGARET R OUTMAN JT TEN
29120 PLEASANT RD
LEONIDAS   MI    49066

#1397437
LEON M RUDOLPH & JANET
RUDOLPH TEN ENT
BOX 900
LEVITTOWN   PA    19058-0900

#1397438
LEON M SZCZEPANSKI
1617 W GERMAN RD
BAY CITY    MI    48708-9631

#1397439
LEON M WYZYKOWSKI &
VIRGINIA WYZYKOWSKI JT TEN
103 CHURCH ST
HAGAMAN  NY    12086

#1397440
LEON MANNING
1226 N 63RD TERR
KANSAS CITY    KS    66102-1137

#1397441
LEON MARINAKOS
10126 S OAKLEY AVE
CHICAGO   IL    60643-1914

#1397442
LEON MARSHALL
6508 TRAYMORE AVE
BROOKLYN  OH    44144-3749

#1397443
LEON MC KEEVER
11826 S EVELYN CIR
HOUSTON  TX    77071-3404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1397444
LEON MC MILLAN &
PHYLLIS A MC MILLAN JT TEN
480 LEE RD
NORTHBROOK IL      60062-2723

#1397445
LEON MCMINN
3212 PHAETON CT
PLANO    TX    75023-5613

#1397446
LEON MICHAEL WARD
1133 YEOMANS LOT 125
IONA    MI      48846

#1397447
LEON MONDOU
9091 JUNE LANE
ST AUGUSTINE    FL    32080-8625

#1397448
LEON MORRIS
BOX 2145
MARION    IN      46952-8545

#1397449
LEON MORRIS JARRETT
112 WINGATE AVE
BUFFALO    NY    14216-2508

#1397450
LEON MURPHY
5900 FAIRGROVE WAY
DAYTON    OH    45426-2112

#1397451
LEON MYSIEWICZ
15433 SUNSET
LIVONIA    MI    48154-3215

#1397452
LEON N BRANTON AS CUSTODIAN
FOR LANCE A BRANTON U/THE PA
UNIFORM GIFTS TO MINORS ACT
4932 ORCHARD RD
SCHENECKSVILLE    PA    18078-2554

#1397453
LEON N BUTLER U/A WITH LEON
N BUTLER DTD 5/16/74
679 BROCKMOOR LANE
BLOOMFIELD HILLS    MI    48304-1415

#1397454
LEON NEHMAN CUST TODD A
NEHMAN UNIF GIFT MIN ACT NJ
8806 ATLANTIC AVE
MARGATE    NJ    08402-2559

#1397455
LEON OHANA & ELLA OHANA JT TEN
112-01 QUEENS BLVD 18C
FOREST HILLS    NY    11375-5592

#1397456
LEON P DULAC
90 ROBERTA AVE
WOONSOCKET RI    02895-5732

#1397457
LEON P HABER
33388 XENON DRIVE N W
PRINCETON    MN    55371-5027

#1397458
LEON P JOY
5960 COLONIAL
DEARBORN HGTS MI    48127-3102

#1397459
LEON P KATZEN TR UNDER
DECLARATION OF TRUST DTD
09/14/93
217 WILLOW PARKWAY
BUFFALO GROVE    IL    60089-4638

#1397460
LEON P SANKAR RENEE R SANKAR &
JT TEN SPEC ACCT 2
2151 BURNS
DETROIT    MI    48214-2850

#1397461
LEON P ZEGLIO JR & MILDRED
ZEGLIO JT TEN
101 N E 63RD ST
OCALA    FL    34479-1688

#1397462
LEON PERL & SONYA PERL JT TEN
BOX 5054
BEVERLY HILLS    CA    90209-5054

#1397463
LEON POWELL
1401 LILLIAN DR
FLINT    MI    48505-2529

#1397464
LEON PRITCHETT
1037 NORTH 8TH STREET
SAGINAW MI    48601-1125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397465
LEON PRZEDWOJEWSKI & LOTTIE
PRZEDWOJEWSKI JT TEN
70199 NORTH ROAD
ARMADA   MI    48005-4507

#1397466
LEON R COUSER
7007 ALTER ST
BALTIMORE    MD    21207-6417

#1397467
LEON R DICKSON JR & ELEANOR
M DICKSON JT TEN
8511 WOODRIDGE DRIVE
DAVISON    MI    48423

#1397468
LEON R FELLA
62 CRANBERRY RD
ROCHESTER   NY    14612-1010

#1397469
LEON R HENRY JR
777 NORTH POST OAK ROAD, APT. 612,
HOUSTON   TX    77024

#1397470
LEON R HERALD JR
117 GETTYSBURG
COATESVILLE    IN    46121

#1397471
LEON R LEGER
63 HAINEAULT
VALLEYFIELD    QC    J6T 6B3
CANADA

#1397472
LEON R SCHIMMELFING & REED A
SCHIMMELFING TRUSTEES U/A
DTD 05/12/89 SCHIMMELFING
TRUST
32 ROE AVEST
NORTHAMPTON MA    01060

#1397473
LEON R SZLACHTA CUST JAMES
ANTHONY SZLACHTA UNIF GIFT
MIN ACT MICH
48238 REAMER AVE.
SHELBY TWP   MI    48317

#1397474
LEON R YARBROUGH
3086 ARGOT AVENUE
MEMPHIS    TN    38118-8015

#1397475
LEON RENAKER HAMPTON
424 WEST 12TH
ANDERSON   IN    46016-1232

#1397476
LEON ROBERT &
MARIE LOUISE GIRERD JT TEN
1047 XAVIER WAY
LIVERMORE    CA    94550

#1397477
LEON ROBINSON
1045 R 2 BOX 24A
DODDRIDGE   AR    71834-9717

#1397478
LEON ROBINSON
5730 S WOOD ST
CHICAGO    IL    60636-1647

#1397479
LEON RODGERS
PO BOX 11032
LANSING    MI    48901-1032

#1397480
LEON ROGERS
1623 W 15TH ST
ANDERSON   IN    46016-3205

#1397481
LEON S KIMBALL & DOLORES S
KIMBALL JT TEN
103 JOHN D COURT
BOX 115
STURGIS    MI    49091-1944

#1397482
LEON S VICKERS &
MARCIA L VICKERS JT TEN
3516 SE 48TH ST
OKLAHOMA CITY    OK    73135-1346

#1397483
LEON SENFELDS
803 BLACKHAWK DRIVE
FORT ATKINSON    WI    53538-1020

#1397484
LEON SIDNEY ALLGOOD SR
BOX 219
OAK CITY    UT    84649-0219

#1397485
LEON SILVERMAN AS CUST FOR
JEFFREY ALAN SILVERMAN U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
7932 ARCADIA AVE
MORTON GROVE IL    60053-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1397486
LEON SLATIN & BETTY ANN
SLATIN CO-TRUSTEES U/A DTD
02/22/91 THE LEON & BETTY
ANN SLATIN TRUST
4005 OAKRIDGE A
DEERFIELD BEACH    FL    33442-1955

#1397487
LEON SLUPSKI AS CUSTODIAN
FOR HOWARD ALLEN SLUPSKI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
147 LINCOLN AVE
ELIZABETH    NJ    07208-1726

#1397488
LEON SPIEGEL &
MYRLE T SPIEGEL JT TEN
5219 FORBES AVE
PITTSBURGH    PA    15217-1101

#1397489
LEON STEPHENS
9201 AUBURN STREET
DETROIT    MI    48228-1749

#1397490
LEON STRAUSS
101 GARRISON FOREST RD
OWINGS MILLS    MD    21117-4107

#1397491
LEON T BANAS & PAULA J BANAS JT TEN
76 CLOVER RD
BRISTOL    CT    06010-2203

#1397492
LEON T BROOME
9985 ELMAR ST
OVID    MI    48866-9504

#1397493
LEON T HUNT &
BARBARA C HUNT &
JAMES L HUNT JT TEN
8530 S SEELEY ROAD
CADILLAC    MI    49601

#1397494
LEON T LIN TR
LEON T LIN REVOCABLE TRUST
UA 10/06/97
13 KING JOHN DR
INDIANAPOLIS    IN    46227-2398

#1397495
LEON T TAYLOR
62 ORCHARD ST
MT CLEMENS    MI    48043-5727

#1397496
LEON THORNTON & BARBARA
THORNTON JT TEN
BOX 2868
FRANKLIN    KY    42135-2868

#1397497
LEON TIGNER
3470 MARGARITA AVE
OAKLAND    CA    94605-4473

#1397498
LEON TURNER JR
4257 SHERIDAN RD
SAGINAW    MI    48601-5026

#1397499
LEON V BONNER
547 FAIRBROOK
NORTHVILLE    MI    48167-1302

#1397500
LEON V HEFFERNAN
241 KING ST E
BOWMANVILLE    ON    L1C 3K5
CANADA

#1397501
LEON V HEFFERNAN
R R 4
BOWMANVILLE    ON    L1C 3K5
CANADA

#1397502
LEON V HOUSEHOLDER
9 MOONLIGHT LANE
HEDGESVILLE    WV    25427

#1397503
LEON V MOORE & ANN F
MOORE JT TEN
13465 HAMMONS AVE
SARATOGA    CA    95070-4913

#1397504
LEON V ODELL
806 EAST MILLER
PAYSON    AZ    85541-4943

#1397505
LEON W ADAMS
1951 LESTER RD
PHELPS    NY    14532-9770

#1397506
LEON W BRUNER & EMILY
G BRUNER JT TEN
600 MEDICAL CENTER DR UNIT 318
SEWELL    NJ    08080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1397507
LEON W BRUNER JR
600 MEDICAL CENTER DR UNIT 318
SEWELL    NJ    08080

#1397508
LEON W FRIESORGER
3195 HURON RD
PINCONNING    MI    48650-9511

#1397509
LEON W HACKENBERG
13777 HOFFMAN ROAD
THREE RIVERS    MI    49093-9704

#1397510
LEON W HAMRICK
1502 YALE DR
BRUNSWICK    OH    44212-3547

#1397511
LEON W PAUL &
DOROTHY JANE PAUL JT TEN
1416 PINE HILL RD
GARRETT    PA    15542-8905

#1397512
LEON W POLITES
37 SOUTH CHESTNUT ST
MOUNT CARMEL    PA    17851-2202

#1397513
LEON W ROBERTSON
401 SHADY CIRCLE DR
ROCKY MOUNT    NC    27803-1714

#1102987
LEON WAGONER
18526 MAINE ST
DETROIT    MI    48234-1419

#1397514
LEON WAGONER
BOX 362
LINCOLN PARK    MI    48146-0362

#1102988
LEON WAGONER SR
18526 MAINE ST
DETROIT    MI    48234

#1397515
LEON WALLACE
5607 HUGHES CT
FREMONT    CA    94538-1025

#1397516
LEON WESSON
7013 CRANWOOD DR
FLINT    MI    48505-1907

#1397517
LEON WOLF
1320-45TH ST
BROOKLYN    NY    11219-2101

#1397518
LEON ZITVER
5610 WISCONSIN AVE APT 202
CHEVY CHASE    MD    20815-4422

#1397519
LEONA A BROWN
1520 PINE AVE
LAKE PLACID    FL    33852-5797

#1397520
LEONA A DOMINKO
C/O LEONA A BOGDANOWICZ
364 IRWIN LN
LILLINGTON    NC    27546

#1397521
LEONA A KELLSTROM
3727 SAND PEBBLE DR
VALRICO    FL    33594-6939

#1397522
LEONA A LANGLEY & FREDERICK
C LANGLEY & CHARLES F
LANGLEY JT TEN
BOX 244
CASEVILLE    MI    48725-0244

#1397523
LEONA A MARZEC
297 FRUITWOOD TERR
WILLIAMSVILLE    NY    14221-1931

#1397524
LEONA A OSTIPOW & WILLIAM J
OSTIPOW JT TEN
688 N CRAM RD
OWOSSO    MI    48867

#1397525
LEONA A PETERSON
C/O MONROE
5004 SOUTH RIDGE CLUB DR
LAS VEGAS    NV    89103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1397526
LEONA A WALLACE
175 PASADENA AVE
COLUMBUS  OH    43228-6118

#1397527
LEONA A WHITE
3673 PLEASANT AVE
HAMBURG  NY    14075-4601

#1397528
LEONA A ZYBER
30736 LUND DRIVE
WARREN  MI    48093-8019

#1397529
LEONA A ZYBER & CYNTHIA A
KOTCH JT TEN
30736 LUND DRIVE
WARREN  MI    48093-8019

#1397530
LEONA ASHER
7005 ROLLING HILLS
WATERFORD  MI    48327-4157

#1397531
LEONA B HAMELINE
808 NEWELL STREET
UTICA    NY    13502-5314

#1397532
LEONA BAILEY
977 ARDEN ST
PENSACOLA  FL    32504-6408

#1397533
LEONA BERG
4904 98TH AVE
TAMPA  FL    33617-4608

#1397534
LEONA BUDILOVSKY TR U/A
DTD 07/09/84 LEONA
BUDILOVSKY TRUST
2 S 635 AVE VENDOME
OAK BROOK  IL    60523-1073

#1397535
LEONA BURGHER
109 EMERSON ST
KINGSTON  NY    12401-4446

#1397536
LEONA BYSKO
6035 BROBECK ST
FLINT    MI    48532-4007

#1397537
LEONA C BRACKETT TRUSTEE OF
THE LEONA C BRACKETT
REVOCABLE LIVING TRUST DTD
11/24/92
33131 PARDO
GARDEN CITY    MI    48135-1167

#1397538
LEONA C CROMBACK
36 SCENIC CIR
ROCHESTER  NY    14624-1070

#1397539
LEONA C SCHWETZ &
MARIAN A MARCH JT TEN
115 CORAL REEF DR
NEWARK  DE    19713

#1397540
LEONA C ZEITLER &
RALPH L ZEITLER JR & DANIEL R
ZEITLER JT TEN
449 W GLOUCESTER DR
SAGINAW  MI    48609-9610

#1397541
LEONA D BUSLEPP
5233 LYONS CR S
WARREN  MI    48092-1768

#1397542
LEONA D HERSHEY
BOX 333
SPRINGTOWN  PA    18081-0333

#1397543
LEONA D MACK
851 B FAIRDALE ROAD
SALINA    KS    67401-8430

#1397544
LEONA E DENZER &
WILLIAM H DENZER JT TEN
4188 WEST CROSSINGS
SAGINAW  MI    48603

#1397545
LEONA E DUNWOODIE
BOX 446 WB BRANCH
DAYTON  OH    45409-0446

#1397546
LEONA E FREY TR
LEONA E FREY LIVING TRUST
U/A 8/11/00
17664 WINSTON
DETROIT  MI    48219-3004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397547
LEONA E HADLEY
2222 SARATOGA
KOKOMO   IN       46902-2505

#1397548
LEONA E HAMMERBECK
1719 EAST 41ST ST
HIBBING    MN    55746-3264

#1397549
LEONA E SMITH & JAMES SMITH JT TEN
19416 N 73RD AVENUE
GLENDALE   AZ    85308-5678

#1397550
LEONA E STEDMAN
428 GOOSEBERRY ROAD
WAKEFIELD    RI     02879-5949

#1397551
LEONA E WILLIAMS
1402 BUHL MEADOWS CT
KOKOMO   IN      46902-9327

#1397552
LEONA EILEEN OSTRANDER
EIGEN TAL N7305 C T H M
HOLMEN   WI    54636

#1397553
LEONA ELIZABETH FARRANT &
LEONA ELAINE STEDMAN JT TEN
124 TWIN PENINSULA AVENUE
GREEN HILL ACRES
WAKEFIELD    RI     02879-6709

#1397554
LEONA F MARTIN
2384 COVERT RD
BURTON   MI     48509-1061

#1397555
LEONA F NOWICKI
225 SAWYER ST
GRAND BLANC   MI     48439-1344

#1397556
LEONA F PREHODA
Attn    LEONA PLACE
161 CLYDESDALE
MT MORRIS    MI     48458-8929

#1397557
LEONA FISHER
1443 RYAN ST
FLINT    MI    48532-3747

#1397558
LEONA FROMSON ROSENBLUTH
3883-2 RANDER ROAD
ORANGE VILLAGE   OH    44022

#1397559
LEONA G CLARK
310 PINEHURST DRIVE
TIPP CITY    OH     45371-9358

#1397560
LEONA G VINICH
826 SHANNON RD
GIRARD    OH    44420-2046

#1397561
LEONA GALLANT & ROBERT
GALLANT JT TEN
18992 BRENTWOOD
LIVONIA    MI     48152-3544

#1397562
LEONA GLASS AS CUSTODIAN FOR
NANCY GLASS UNDER THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
52 CLOVER ST
LARCHMONT   NY    10538-1760

#1397563
LEONA H LANE
15485 COLLINGHAM DR
DETROIT    MI     48205-1344

#1397564
LEONA H MONEYPENNY
5740 EMERSON AVE N W
WARREN   OH    44483-1120

#1397565
LEONA HANSELMAN TR
LEONA HANSELMAN TRUST
U/A DTD 03/28/89
4500 DOBRY DRIVE APT #304
STERLING HEIGHTS      MI     48314-1221

#1397566
LEONA I HUNTER & JAMES H
HUNTER JT TEN
1087 MALABAR LANE
MANSFIELD    OH    44907-1782

#1397567
LEONA IHDE
493 434TH
BEAVER CROSSING    NE    68313-9482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397568
LEONA J ASCHERMAN
2110 SPENCE AVE
MARION    IN    46952-3205

#1397569
LEONA J HENRY
620 29TH ST NW
NAPLES    FL    34120-1728

#1397570
LEONA J KELLEY &
CHARLES B KELLEY JT TEN
3057 GEHRING DR
FLINT    MI    48506-2259

#1397571
LEONA J LONDON CUST KEITH
SCOTT LONDON UNIF GIFT MIN
ACT PA
BOX 807
HALLANDALE    FL    33008-0807

#1397572
LEONA J MADDEN
3214 NORWICH LANE
INDIANAPOLIS    IN    46224-2147

#1397573
LEONA J MOHLER & KENNETH N
MOHLER JT TEN
3842 REEVES LANE
MEDINA    OH    44256

#1397574
LEONA J OSTERBERG
162 W PLEASANT AVE
MAYWOOD  NJ    07607-1328

#1397575
LEONA K BARCZAK
11077 W FOREST HOME AVE APT 206-S
HALES CORNERS    WI    53130-2561

#1397576
LEONA K BIELER AS
CUSTODIAN FOR LINDA EVELYN
BIELER UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
46 FARMINGTON AVE
WATERBURY  CT    06710-1736

#1397577
LEONA K BIELER AS CUST
FOR ROBIN FELICE BIELER
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
46 FARMINGTON AVE
WATERBURY  CT    06710-1736

#1397578
LEONA K CALECA
5284 VINEYARD LANE
FLUSHING    MI    48433-2438

#1397579
LEONA K FARABAUGH
118 CHARLOTTE DR
LIGONIER    PA    15658-9205

#1397580
LEONA K TESKE
1363 ROSS RD
NORTH VANCOUVER B C    V7J 1V3
CANADA

#1397581
LEONA KERTESZ
27 TWYLA PLACE
BUFFALO  NY    14223-1526

#1397582
LEONA KETCHIE ELLIS
811 W BARTON
WEST MEMPHIS    AR    72301-2901

#1397583
LEONA KOBLISH KUHN
93 GAISLER ROAD
BLAIRSTOWN  NJ    07825-9670

#1397584
LEONA KORMOS
26605 ALLEN RD
WOODHAVEN  MI    48183-4397

#1397585
LEONA L ALEXANDER
28675 LA AZTECA
LAGUNA NIGUEL    CA    92677-7646

#1397586
LEONA L KERWIN
154F HERITAGE VILLAGE
SOUTHBURY  CT    06488-1432

#1397587
LEONA L SHAVAT TR
LEONA L SHAVAT REVOCABLE
LIVING TRUST UA 3/9/99
17010 SANDSTONE CIRCLE
MACOMB  MI    48042-1123

#1397588
LEONA LUSTIG BENIOFF
989 N 32ND ST
ALLENTOWN  PA    18104-3403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397589
LEONA M BLOND
2314 W DAYTON
FLINT    MI    48504-7125

#1397590
LEONA M BRANCH
5605 WALLING DRIVE
WATERFORD MI    48329-3266

#1397591
LEONA M BRANCH & RALPH A
BRANCH JT TEN
5605 WALLING DRIVE
WATERFORD MI    48329-3266

#1397592
LEONA M COLBERT
14996 ST HWY 8
TITUSVILLE    PA    16354

#1397593
LEONA M DRINKHALL
300 LOGAN RD
IMPERIAL    PA    15126-9628

#1397594
LEONA M DUMKA TR
LEONA M DUMKA TRUST
UA 06/04/98
30158 BOEWE
WARREN    MI    48092-1914

#1397595
LEONA M EZZO
13408 STONERIDGE TRAIL
STRONGVILLE    OH    44136-8424

#1397596
LEONA M FALK
LEONA M RAMSEY
407 MAIN ST
BOX 212
PANGBURN  AR    72121

#1397597
LEONA M HARRISON
7 ROSS STREET
NEW MARTINSVILLE    WV    26155-2866

#1397598
LEONA M HEILMAN
1915 AUBURN TRAIL
SUGAR LAND    TX    77479-6335

#1397599
LEONA M KASSION
4127 CHARTEROAK DR
FLINT    MI    48507-5551

#1397600
LEONA M KEENA TR
THOMAS L KEENAN & LEONA M
KEENAN INTER-VIVOS TRUST
UA 09/26/91
100 HICKSON DR
MERRILL    MI    48637-9759

#1397601
LEONA M MILEN
BOX 325
BRIDGEPORT    OH    43912-0325

#1397602
LEONA M MULLINS TRUSTEE
LIVING TRUST DTD 01/11/91
U/A LEONA M MULLINS
6609 CHERI LYNN DR
DAYTON    OH    45415-2116

#1397603
LEONA M OLIVER
1328 HURON ST
FLINT    MI    48507-2319

#1397604
LEONA M RIVASI
7389 RESERVE CREEK DR
FORT PIERCE    FL    34986-3222

#1397605
LEONA M RIVASI TRUSTEE
REVOCABLE TRUST DTD 07/03/89
U/A LEONA M RIVASI
7389 RESERVE CREEK DRIVE
FT PIERCE    FL    34986-3222

#1397606
LEONA M ROSTKOWSKI
6867 ASBURY PARK
DETROIT    MI    48228-5205

#1397607
LEONA MAE RYAN
1632 LINNET AVE
COLUMBUS    OH    43223-2825

#1397608
LEONA MAY LOUCKS
3205 PENDLETON AVE
ANDERSON    IN    46013-2005

#1397609
LEONA MC LEAN
41 WASHINGTON ST
WIND GAP    PA    18091-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1397610
LEONA MUKA
2020 WHITE HORSE-HAMILTON
SQUARE RD
TRENTON   NJ      08690-2812

#1397611
LEONA N CHAMBERS
9802 F M 730 S
AZLE   TX    76020-1720

#1397612
LEONA N KOZAN
3391 MELWOOD
MELVINDALE   MI     48122-1266

#1397613
LEONA NEAL
19311 FENELON
DETORIT   MI     48234-2201

#1397614
LEONA NEAL & VERONICA NEAL JT TEN
19311 FENELON
DETROIT   MI     48234-2201

#1397615
LEONA NOWIKAS
5 SYCAMORE LN
RNDOLPH   NJ    07869-3704

#1397616
LEONA O DEETER
9241 ST ROUTE 121
VERSAILLES   OH    45380-9518

#1397617
LEONA P DRAPER
79 RICH LANE
BRISTOL   CT    06010-4429

#1397618
LEONA P EMRY TR U/A DTD
05/16/91 LEONA P EMRY
TRUST
59 CHERVIL CM
LAKE JACKSON   TX    77566

#1397619
LEONA P RESTELLI & ALDA M
RESTELLI JT TEN
1000 SO ARTERY APT 3823
QUINCY   MA   02169-8514

#1397620
LEONA P ROARK
BOX 625
VENTURE ROAD
HOCKESSIN   DE    19707-0625

#1397621
LEONA P ROSS TR
LEONA P ROSS TRUST
UA 04/16/91
800 SOUTH HANLEY RD #8E
CLAYTON   MO   63105

#1397622
LEONA R MCNUTT
2004 SO 71ST STREET
WEST ALLIS   WI    53219-1203

#1397623
LEONA R OWENS
12700 RIVERDALE
DETROIT   MI     48223-3081

#1102995
LEONA RESNIK TR
LEONA RESNIK FAM TRUST
UA 10/31/96
27642 VIA TURINA
MISSION VIEJO   CA    92692-2009

#1397624
LEONA S MYERS & MARIANNE
MYERS JT TEN
2916 SILVERSTONE
WATERFORD   MI    48329-4537

#1397625
LEONA S WIRT & CONSTANCE W
BASTIAN JT TEN
126-SOUTH 4TH STREET
SUNBURY   PA    17801-2703

#1397626
LEONA SCHNOPLE & KAREN
ENGSTLER JT TEN
404 N JOHNSON
BAY CITY   MI    48708-6778

#1397627
LEONA SCHNOPLE & PATRICIA
WISNIEWSKI JT TEN
404 N JOHNSON
BAY CITY   MI    48708-6778

#1397628
LEONA SCHNOPLE & RUTH
THOMPSON JT TEN
404 N JOHNSON
BAY CITY   MI    48708-6778

#1397629
LEONA SCHWEDER TR
REVOCABLE LIVING TRUST OF
EDWARD A SCHWEDER AND LEONA
SCHWEDER UA 5/4/94
BOX 225
WASHINGTON   MI    48094-0225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397630
LEONA SCOTT
1607 VAN EPPS ST SE
ATLANTA    GA    30316-2147

#1397631
LEONA SHEDEAK TR INTERVIVOS TR
DTD 06/10/87 U/A M-B FBO LEONA
SHEDEAK
204 MASTERS DR S
PEACHTREE CITY    GA    30269-2790

#1397632
LEONA SUPPA
311 HERITAGE BLVD
VERO BEACH    FL    32966-8768

#1397633
LEONA THOMASON PISTOLE
ROUTE 1 BOX 81
BONE GAP    IL    62815-9728

#1397634
LEONA V FLAIG
7135 OAKRIDGE DR
SAN ANTONIO    TX    78229-3640

#1397635
LEONA V MOROZ
109 BENT LANE
NEWARK    DE    19711-3603

#1102996
LEONA W GOULD
3133 KNOTTING HAM DR
FLINT    MI    48507

#1397636
LEONA WILBANKS
RTE 4 BOX 331
TAZEWELL    TN    37879

#1397637
LEONA WILK
53 SOUTH INMAN AVE
AVENEL    NJ    07001-1526

#1397638
LEONAL L BROWNING
1442 INWOODS CIRCLE
BLOOMFIELD HILLS    MI    48302

#1397639
LEONALD R STERNE
4089 DELL RD
LANSING    MI    48911-6102

#1397640
LEONARD A ABBATIELLO CUST
KEVIN A ABBATIELLO UNIF GIFT
MIN ACT TENN
BOX 4142
OAK RIDGE    TN    37831-4142

#1397641
LEONARD A BALLOSH
6190 BIRCHVIEW DRIVE
SAGINAW    MI    48609-7003

#1397642
LEONARD A BELL & CHARLOTTE R
BELL TRUSTEES U/A DTD
11/25/92 BELL FAMILY TRUST
7915 ORCHID
BUENA PARK    CA    90620-1930

#1397643
LEONARD A BRUMETT
1028 S JADDEN ROAD
MARION    IN    46953-9764

#1397644
LEONARD A BRYANT
111 SW 8TH
LINDSAY    OK    73052-5215

#1397645
LEONARD A CHAPMAN
RD 1
248 CANANDAIGUA RD
PALMYRA    NY    14522-9603

#1397646
LEONARD A CZERNIAK
5917 BENALEX DRIVE
TOLEDO    OH    43612-4407

#1397647
LEONARD A DALY
1 E MILL DR
GREAT NECK    NY    11021-4006

#1397648
LEONARD A DATTILO CUST
LEONARD M DATTILO UNIF GIFT
MIN ACT IND
1995 E COALTON RD #16-102
SUPERIOR    CO    80027-4475

#1397649
LEONARD A DATTILO CUST
STEVEN E DATTILO UNIF GIFT
MIN ACT IND
203 GLEN STREET
PADUCAH    KY    42001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397650
LEONARD A DATTILO CUST AMY L
DATTILO UNIF GIFT MIN ACT
IND
5119 MILL HOUSE RD
INDIANAPOLIS       IN        46221

#1397651
LEONARD A DATTILO CUST LUCY
ANN DATTILO UNIF GIFT MIN
ACT IND
1048 W MAIN ST
MADISON    IN        47250-3012

#1102997
LEONARD A DEMARAY
540 SHARONDALE DR
EL PASO    TX      79912-4226

#1397652
LEONARD A FITCHLEE
8958 CHESTNUT RIDGE RD
MIDDLEPORT   NY       14105-9661

#1397653
LEONARD A FITZ
1605 PARK AVE
LANSING      MI       48910-1258

#1397654
LEONARD A FLAGA
2081 LINDELL
STERLING HEIGHTS       MI       48310-4884

#1397655
LEONARD A FLAGA & BEATRICE J
FLAGA JT TEN
2081 LINDELL
STERLING HTS        MI       48310-4884

#1397656
LEONARD A FRANK & CONNIE
B FRANK JT TEN
280 JEROME AVE
OAKHURST   NJ       07755-1753

#1397657
LEONARD A GAROFALO
40 SANDELWOOD DR
GETZVILLE       NY      14068-1344

#1397658
LEONARD A GORDON & MARIAN A
GORDON JT TEN
6159 KINYON DR
DETROIT    MI      48116-9580

#1397659
LEONARD A HARDELL
5700 NE 21ST RD
FORT LAUDERDALE    FL       33308-2566

#1397660
LEONARD A HAWK & EMILY HAWK JT TEN
3940 WISTERIA COURT
LAKE IN THE HILLS       IL       60156-4602

#1397661
LEONARD A HIGHTOWER
6087 DETROIT ST
MOUNT MORRIS    MI       48458-2751

#1397662
LEONARD A HOGSETT
918 BELLWOOD AVE
BELLWOOD   IL       60104-2107

#1397663
LEONARD A JONES &
SYLVIA A BARKER TR
LEONARD A JONES & SYLVIA A
BARKER LIVING TRUST UA 11/24/93
135 CADY ST
ROCHESTER   NY     14608-2301

#1397664
LEONARD A LANG
3505 THORNEHILL DR
ANTIOCH     TN       37013-2509

#1397665
LEONARD A LEVY CUST MELISSA
KAREN LEVY UNIF GIFT MIN ACT
NY
16 WOODBINE TRAIL
PARSIPPANY    NJ       07054-1463

#1397666
LEONARD A LYSTAD
29546 NORMA DRIVE
WARREN    MI       48093-3585

#1397667
LEONARD A MARTS JR
6277 LEE ROAD
ACHISON      KS       66002-3953

#1397668
LEONARD A MORRISON & RUTH R
MORRISON JT TEN
2350 EDGEWOOD
FARWELL    MI       48622-9752

#1397669
LEONARD A NUORALA
2812 RAUCH RD
TEMPERANCE  MI       48182-9667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397670
LEONARD A PHIPPS &
MARILYN J PHIPPS TR
LEONARD A PHIPPS & MARILYN J
PHIPPS TRUST UA 11/02/94
4097 BAYBROOK DR
WATERFORD    MI    48329-3874

#1397671
LEONARD A PICKETT
101 LONGFELLOW
DETROIT    MI    48202-1569

#1397672
LEONARD A REZLER
2525 RIVER RD
KAWKAWLIN    MI    48631-9409

#1397673
LEONARD A RICHTER
100 GALENA LN
BRYAN    OH    43506-9206

#1397674
LEONARD A SEFTON
11434 NAGEL ST
HAMTRAMCK MI    48212-2909

#1397675
LEONARD A SIMON
1007 BILLINGS BLVD
SAN LEANDRO    CA    94577-1321

#1397676
LEONARD A SITARSKI
4034 GILLINGS RD
PRESCOTT    MI    48756

#1397677
LEONARD A SWARTZ
11502 WAVERLY
PLYMOUTH TWP    MI    48170-4361

#1397678
LEONARD A VICCARO
162 MT RIDGE CIRCLE
ROCHESTER    NY    14616

#1397679
LEONARD A WEINBERGER &
SYLVIA WEINBERGER JT TEN
1046 EAST 22ND ST
BROOKLYN    NY    11210-3610

#1397680
LEONARD A WOJCIECHOWSKI
44 CENTRAL BLVD
CHEEKTOWAGA NY    14225-4109

#1397681
LEONARD A WUCKERT
8175 S RAUCHOLZ RD
ST CHARLES    MI    48655-8753

#1397682
LEONARD A ZANE AS CUST FOR
JEFFREY D ZANE U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
37 PACHECO CREEK DR
NOVATO    CA    94949-6633

#1397683
LEONARD A ZELASKO & VIRGINIA
ZELASKO JT TEN
BOX 37
PALENVILLE    NY    12463-0037

#1397684
LEONARD ABBATIELLO
110 DOVER LN
OAK RIDGE    TN    37830-8793

#1397685
LEONARD ABRAHAM
169 NEPERAN RD
TARRYTOWN NY    10591-3415

#1397686
LEONARD ADLER & EILEEN
ADLER JT TEN
14 OAKLEY RD
WHITE PLAINS    NY    10606-3710

#1397687
LEONARD ANDERA
BOX 286
CHAMBERLAIN    SD    57325-0286

#1397688
LEONARD AVERILL
2221 PLAINVIEW
SAGINAW    MI    48603-2535

#1397689
LEONARD B ABUJA
1410 FONGER NE
SPARTA    MI    49345-9445

#1397690
LEONARD B ASTRUP
1905 B BURR OAK DR
AUSTIN    MN    55912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1397691
LEONARD B CZLONKA
34 MOULSON ST
ROCHESTER   NY    14621-3512

#1397692
LEONARD B JASINSKI &
PHYLLIS JASINSKI TR
LEONARD B & PHYLLIS JASINSKI
JOINT LIV TRUST UA 06/08/99
1405 HENRY CT
FLUSHING    MI    48433-1586

#1397693
LEONARD B LANE & MARY G LANE JT TEN
2229 SHADYWOOD CT
ARLINGTON   TX    76012-2940

#1397694
LEONARD B MEYERS AS CUST FOR
HARVEY PAUL MEYERS UNDER THE
PA UNIFORM GIFTS TO MINORS
ACT
5857 SOLWAY ST
PITTSBURGH   PA    15217-1228

#1397695
LEONARD B MOZINGO
4032 CROSBY RD
FLINT    MI    48506-1411

#1397696
LEONARD B PERZYK & MILDRED M
PERZYK JT TEN
800 KINNEY RD
RILEY    MI    48041

#1397697
LEONARD B PERZYK JR
8004 MCKINLEY
ALGONAC   MI    48001-3314

#1397698
LEONARD B PIERCEY
1509 PLUM SPRINGS ROAD
BOWLING GREEN   KY    42101-0745

#1397699
LEONARD B TURNER TR
LEONARD B TURNER TRUST
UA 04/02/96
75 PLANTERS ROW
PORT ROYAL PLANTATION
HILTONHEAD ISLAND    SC    29928-5504

#1397700
LEONARD BAILEY
13334 BAILEY RD
COKER   AL    35452-4113

#1397701
LEONARD BAILEY & MARGARET
JUNE BAILEY JT TEN
CAMBERS CANNON HILL CLOSE
UPPER BRAY RD
BRAY BERKSHIRE
UNITED KINGDOM

#1397702
LEONARD BARKAN
225 LINCOLN HWY
FAIRLESS HILLS    PA    19030-1103

#1397703
LEONARD BARON AS CUSTODIAN
FOR SANDY BARON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
10605 GLASS TUMBLER PATH
COLUMBIA   MD    21044-4144

#1103011
LEONARD BARTOLETTI CUST
LESLEY BARTOLETTI
UNIF GIFTS MIN ACT NY
6912 MCPHERSON BLVD
PITTSBURG   PA    15208

#1397704
LEONARD BERENT
2400 E BASELINE AVE 102
APACHE JUNCTION   AZ    85219-5709

#1397705
LEONARD BERMAN
211 SUMNER ROAD
ANNAPOLIS   MD    21401-2236

#1397706
LEONARD BLAINE LAWSON
290 MEADOW WOOD
GREENEVILLE    TN    37745-7055

#1397707
LEONARD BLUM & BARBARA
BLUM JT TEN
70 SOUNDVIEW DRIVE
PORT WASHINGTON   NY    11050-1749

#1397708
LEONARD BOGDANOFF &
ARLENE BOGDANOFF JT TEN
204 GLEN PL
ELKINS PARK    PA    19027-1703

#1397709
LEONARD BRADFORD THOMPSON
1 OCEAN AVE
SCARBOROUGH ME    04074-9493

#1397710
LEONARD BROERSMA
1622 HWY 2
COURTICE    ON    L1E 2R6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1397711
LEONARD BROWN
4073 BUCHANAN ST
GARY    IN    46408-2533

#1397712
LEONARD BUCKMAN
15613 SEYMOUR ST
DETROIT    MI    48205-3557

#1397713
LEONARD BURT JR
12630 ABINGTON
DETROIT    MI    48227-1202

#1397714
LEONARD C ANZEVINO
2221 KIRK RD
YOUNGSTOWN OH    44511-2211

#1397715
LEONARD C BOONE II
BOX 1078
DOYLESTOWN PA    18901-0019

#1397716
LEONARD C CANUP
6116 NORTH RIDGE RD
FT WORTH    TX    76135-1342

#1397717
LEONARD C CHAPMAN
750 TYWHISKEY RD
PONTOTOC    MS    38863-9625

#1397718
LEONARD C COOKE
28 BURD ST
NYACK    NY    10960-3234

#1397719
LEONARD C COSENTINO
2740 FLEGER DR
PARMA    OH    44134-6438

#1397720
LEONARD C DAVIS
5822 N OXFORD
INDIANAPOLIS    IN    46220-2920

#1397721
LEONARD C DENSON
22107 N TOURNAMENT DRIVE
SUN CITY WEST    AZ    85375-2219

#1397722
LEONARD C DENSON & JO ANN D
DENSON JT TEN
22107 N TOURNAMENT DRIVE
SUN CITY WEST    AZ    85375-2219

#1397723
LEONARD C ELAND
2609 SOUTH PARK LANE
SANTA CLARA    CA    95051-1254

#1397724
LEONARD C EPPARD &
FLORENCE MARGO EPPARD JT TEN
6029 RIVER DR
MASON NECK    VA    22079-4125

#1397725
LEONARD C FOSTER
7600 SC RD 200W
MUNCIE    IN    47302

#1397726
LEONARD C GRIPH
5556 SOUTH DISCH AVE
CUDAHY    WI    53110-2604

#1397727
LEONARD C HARBAUGH
53167 STATE ROUTE 146
PLEASANT CITY    OH    43772-9634

#1397728
LEONARD C HARBRUCKER &
ETHEL B HARBRUCKER TR
THE LEONARD C HARBRUCKER & ETHEL
B HARBRUCKER TRUST UA 11/24/97
28912 URSULINE
ST CLAIR SHORES    MI    48081-1024

#1397729
LEONARD C MORRELL
1939 WATSON HULBERT ROAD
MACEDON NY    14502-9203

#1397730
LEONARD C PADDICK
22 ALAYNE CRESCENT
LONDON    ON    N6E 2A3
CANADA

#1397731
LEONARD C PLUDE & BARBARA
ANN PLUDE JT TEN
7037 W BALDWIN RD
SWARTZ CREEK    MI    48473-9134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397732
LEONARD C SCHWARTZ
13711 VICTORIA
OAK PARK    MI    48237-1409

#1397733
LEONARD C SNUFFER
6301 MANDALAY DR
PARMA HTS    OH    44130-2921

#1397734
LEONARD C VAUGHN
649 E PULASKI
FLINT    MI    48505-3382

#1397735
LEONARD C WARD & RAEANN R
WARD JT TEN
BOX 51
ELYSBURG    PA    17824-0051

#1397736
LEONARD C WEBB
4533 FAIRLAWN COURT
ENGLEWOOD OH    45322

#1397737
LEONARD C YEOMANS
5320 53RD AVE EAST LOT Z-11
BRADENTON FL    34203-5629

#1397738
LEONARD C ZULAWSKI
2355 JACKSON ST
FREMONT    CA    94539-5121

#1397739
LEONARD CARBONE AS CUSTODIAN
FOR LEONARD GABRIEL CARBONE
UNDER THE NORTH CAROLINA
UNIFORM GIFTS TO MINORS ACT
205 WINDEL DR
RALEIGH    NC    27609-4441

#1397740
LEONARD CARRINGTON
676 HARRISON AVENUE
PEEKSKILL    NY    10566-2219

#1397741
LEONARD CIGICH & PATRICIA A
CIGICH JT TEN
108 TWELVE OAKS DR
MCCORMICK SC    29835-2955

#1397742
LEONARD CLINTON
3706 LABYRINTH RD
BALTIMORE    MD    21215-1504

#1397743
LEONARD COCKERILL
929 E CONTOUR
SAN ANTONIO    TX    78212-1763

#1397744
LEONARD CONSTANTINE JR
34285 SAVANNAH CT
CHESTERFIELD    MI    48047-6100

#1397745
LEONARD CORNELIUS
VANDERVOORT
2874 BASELINE RD
GRAND ISLAND    NY    14072-1309

#1397746
LEONARD COSTELNOCK &
MARION COSTELNOCK JT TEN
1662 LAFAYETTE
LINCOLN PARK    MI    48146-1749

#1397747
LEONARD COSTELNOCK & MARION
COSTELNOCK TEN ENT
1662 LAFAYETTE
LINCOLN PARK    MI    48146-1749

#1397748
LEONARD COUTU
531 STAFFORD RD
TIVERTON    RI    02878-2438

#1397749
LEONARD CRANE &
SHEILA CRANE JT TEN
8 JULLIARD DR
PLAINVIEW    NY    11803-1213

#1397750
LEONARD D BATES
BOX 171
ALBA    MI    49611-0171

#1397751
LEONARD D CHARETTE
13385 THORNAPPLE
PERRY    MI    48872-8111

#1397752
LEONARD D COLLINS
14182 METTETAL ST
DETROIT    MI    48227-1848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1397753
LEONARD D EILMANN TOD
STEVEN D EILMAN &
DEBRA L EILMANN
819 BELL ROAD
WRIGHT CITY      MO    63390-2107

#1397754
LEONARD D HOLLINGSWORTH &
BETTE R HOLLINGSWORTH JT TEN
1402 KIRK ROW
KOKOMO   IN    46902-3978

#1397755
LEONARD D LAMBERT TOD
VIRGINIA L HOFF
4120 31ST ST
CINCINNATI      OH    45209-1615

#1397756
LEONARD D LORD
BOX 481
GLENVILLE     NC    28736

#1397757
LEONARD D MASTROROCCO &
CATHERINE M MASTROROCCO JT TEN
651 E 14TH ST
NEW YORK   NY    10009-3119

#1397758
LEONARD D MC LAREN
5785 SNOVER RD
DECKER   MI    48426-9701

#1397759
LEONARD D PRISTOOP
1259 BIRCH AVE
BALTIMORE     MD    21227-2622

#1397760
LEONARD D RADZINSKI & MARY D
RADZINSKI JT TEN
562 MOORE ST
ALBION   NY    14411-1149

#1397761
LEONARD D STYLES
BOX 84
BURNSVILLE     NC    28714-0084

#1397762
LEONARD D TESTA
538 VALLEY DR
SYRACUSE   NY    13207-2251

#1397763
LEONARD D WALLACE
317 OLD POST RD
MADISON     GA    30650-1526

#1397764
LEONARD D WITHERS
36830 N SCHAFER
MT CLEMENS    MI    48035-1885

#1397765
LEONARD D WOJTYNA
151 EAST HURON RIVER DR
BELLEVILLE     MI    48111-2757

#1397766
LEONARD D ZEMECK
8628 TUTTLE COURT
PALOS HILLS      IL    60465-2111

#1397767
LEONARD DAVIDSON AS CUST FOR
RONALD E DAVIDSON U/THE CAL
UNIFORM GIFTS TO MINORS ACT
521 MONTANA 207
SANTA MONICA    CA    90403-1315

#1397768
LEONARD DEAN NEWTON & LINDA
JEAN NEWTON JT TEN
13313 BEACHWOOD AVE
CLEVELAND    OH    44105-6415

#1397769
LEONARD DELMAN ABBOTT
10051 CUTTY SARK
HUNTINGTON BEACH    CA    92646-4301

#1397770
LEONARD DENTON III
2035 CANYON CREST DR
SUGAR LAND    TX    77479-8956

#1397771
LEONARD DILLON JR
1348 MENDELL DR
UNIV CITY     MO    63130-1515

#1397772
LEONARD E ALLMON
4452 E HILL RD
GRAND BLANC   MI    48439-7635

#1397773
LEONARD E ALLMON &
PRISCILLA ALLMON JT TEN
4452 E HILL RD
GRAND BLANC   MI    48439-7635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397774
LEONARD E BEAN
R R 3
CLOVERDALE   IN      46120

#1397775
LEONARD E BRABON
3700 EAST D AVENUE
KALAMAZOO   MI    49009

#1397776
LEONARD E BROWN
7380 W SAGINAW HWY
SUNFIELD   MI    48890

#1397777
LEONARD E BYRON
141 LEEPER ROAD
BELLE VERNON   PA    15012

#1397778
LEONARD E CARR JR &
NORMA JEAN CARR JT TEN
9215 W 112TH TERR
OVERLAND PARK   KS    66210-1786

#1397779
LEONARD E EVANS &
JOAN A EVANS JT TEN
680 COLORADO AVE
E WENATCHEE   WA    98802-4451

#1397780
LEONARD E FIELDS
1921 GARDEN CREST
DALLAS   TX    75232-3713

#1397781
LEONARD E FOX & ALINE Y FOX JT TEN
29731 WILDBROOK DR
SOUTHFIELD      MI    48034-7616

#1397782
LEONARD E GUESS
16 CHESTERFIELD DR
CHEEKTOWAGA NY    14215-1329

#1397783
LEONARD E HANSLICK
180 S OGDEN ST
BUFFALO   NY    14206-3523

#1397784
LEONARD E HELCHER
3414 BREWSTER AVE
FLINT      MI    48506-3922

#1397785
LEONARD E HOLLIS
4745 WALLACE ROAD
OXFORD   OH    45056-9048

#1397786
LEONARD E JENSEN &
PHYLLIS JENSEN JT TEN
310 S 4TH E
REXBURG   ID    83440-2505

#1397787
LEONARD E KELLER
421 S ALVORD BLVD
EVANSVILLE      IN    47714-1601

#1397788
LEONARD E KESL
2807 NW 30TH TER
GAINESVILLE      FL    32605-2726

#1397789
LEONARD E KLOHN
1613 DIETRICK ST
SANDUSKY   OH    44870-4487

#1397790
LEONARD E LAVERY
1524 ROCKAWAY ST
AKRON   OH    44314-3366

#1397791
LEONARD E LOVAAS
755 GULICK ROAD
HASLETT   MI    48840-9107

#1397792
LEONARD E MAJESKE
27436 HAVERHILL DR
WARREN   MI    48092-3025

#1397793
LEONARD E MARTIN
2891 S DUCK CREEK
NORTH JACKSON   OH    44451-9661

#1397794
LEONARD E MITCHELL &
PEARL E MITCHELL JT TEN
BOX 66
IDAVILLE      IN    47950-0066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397795
LEONARD E MORGAN
563 BROAD ST
PORTSMOUTH   NH    03801-5511

#1397796
LEONARD E MORICONI
16358 EDWARDS AVENUE
SOUTHFIELD    MI    48076-5805

#1397797
LEONARD E MORRISSEY JR &
WINIFRED W MORRISSEY JT TEN
36 OCCOM RIDGE
HANOVER    NH    03755-1410

#1397798
LEONARD E NELSON & CLARE B
NELSON TEN ENT
RD 2 BOX 189
DU BOIS      PA    15801-9401

#1397799
LEONARD E PERKINS & MARGARET L
PERKINS TRS U/A DTD 03/25/02
THE LEONARD E PERKINS & MARGARET L
PERKINS REVOCABLE LIVING TRUST
3960 LAUX DR
BRIDGETON    MO    63044

#1397800
LEONARD E POPE
1112 IRVING AVE
DAYTON    OH    45419-4141

#1103024
LEONARD E REED
TOLLPINES ROAD
RR 2 MINDEN
     ON    K0M 2K0
CANADA

#1397801
LEONARD E REED
TOLLPINES ROAD
RR 2 MINDEN    ON    K0M 2K0
CANADA

#1397802
LEONARD E SCHERER & DOLORES
E SCHERER JT TEN
39125 FERRIS
CLINTON TOWNSHIP    MI    48036-2042

#1397803
LEONARD E SENSKY
21850 FULLER AVE
EUCLID    OH    44123-2761

#1397804
LEONARD E SHREVE
227 MORNING STAR DRIVE
HUNTSVILLE    AL    35811

#1397805
LEONARD E SIMON
3325 FLORA AVE
KANSAS CITY    MO    64109-1960

#1397806
LEONARD E SKIPWORTH
2407 N WOOD AVE
FLORENCE    AL    35630-1279

#1397807
LEONARD E SMITH
5218 KERMIT
FLINT    MI    48505-2504

#1397808
LEONARD E SNOWDEN TR
LEONARD E SNOWDEN FAM LIVING
TRUST UA 05/18/99
2046 ADMIRAL PLACE
SAN JOSE    CA    95133-1124

#1397809
LEONARD E STEINLINE
36 PRINCETON AVE
ROCKY HILL    NJ    08553-1004

#1397810
LEONARD E SUHAR &
ORA M SUHAR TR
SUHAR FAMILY LIVING TRUST
UA 7/13/99
6815 LORIEN WOOD DR
DAYTON    OH    45459-2872

#1397811
LEONARD E TAMULE
127 RIDGE ST
BROCKTON    MA    02302-1851

#1397812
LEONARD E THOMAS & SHARON A
THOMAS JT TEN
4267 SPRINGBROOK DRIVE
SWARTZ CREEK    MI    48473-1706

#1397813
LEONARD E WENDORF
16180 SENECA LAKE CIR
CREST HILL    IL    60435

#1397814
LEONARD EARP
3524 19TH AVENUE NE
TUSCALOOSA    AL    35406-1560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1397815
LEONARD EINHORN AS CUSTODIAN
FOR GARY EINHORN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
5440 NESTLE AVE
TARZANA    CA    91356

#1397816
LEONARD EISENBERG & BERNICE
EISENBERG JT TEN
706
3450 S OCEAN BLVD
HIGHLAND BEACH    FL    33487-2586

#1397817
LEONARD ELLIS MOORE
1407 ASHLEY DR
LEBANON    IN    46052-1069

#1397818
LEONARD ESSELINK & LOIS A
ESSELINK JT TEN
373 ABBEY WOOD DR
ROCHESTER    MI    48306-2605

#1397819
LEONARD ESTES
1872 N COUNTY ROAD 900 E 900
AVON    IN    46123-5369

#1397820
LEONARD EVANS
8453 BATTIN-HOWELL RD
S CHARLESTON    OH    45368-9620

#1397821
LEONARD EVANS CUST
CAITLIN M EVANS
UNIF TRANS MIN ACT WA
1522 223RD PLACE NE
SAMMAMISH    WA    98074

#1397822
LEONARD EVANS CUST
RYAN T EVANS
UNIF TRANS MIN ACT WA
1522 223RD PLACE NE
SAMMAMISH    WA    98074

#1397823
LEONARD EVANS CUST
TYLER C EVANS
UNIF TRANS MIN ACT WA
1522 223RD PLACE NE
SAMMAMISH    WA    98074

#1397824
LEONARD F BAUDOUX JR
7285 MCCARTY RD RT 6
SAGINAW    MI    48603-9619

#1397825
LEONARD F BRONSBERG
3267 POTOMAC CT
ANN ARBOR    MI    48108-9102

#1397826
LEONARD F DAVIS &
ESTELLE M DAVIS TR
DAVIS LIVING TRUST UA 01/17/96
1025 S PALM AVE
HEMET    CA    92543-6965

#1397827
LEONARD F DORCHEK & ALICE S
DORCHEK JT TEN
6225 S FRANCISCO AVE
CHICAGO    IL    60629-2301

#1397828
LEONARD F GIFFORD & ANNABEL
G GIFFORD TEN ENT
RTE 2 BOX 501
HEADLAND    AL    36345-9425

#1397829
LEONARD F GINGERELLA
3105 SWEETGUM COVE
AUSTIN    TX    78735-1536

#1397830
LEONARD F HELBIG CUST JEANNE
MARIE HELBIG UNIF GIFT MIN
ACT PA
208 HARVARD AVE
CLARKS GREEN    PA    18411-1116

#1397831
LEONARD F HOLDEN
3420 BOILING SPRINGS RD
SPARTANBURG    SC    29316-6010

#1397832
LEONARD F KAMINSKI & NANCY J
KAMINSKI TR U/A DTD 06/16/94
THE LEONARD F KAMINSKI & NANCY J
KAMINSKI REV LIV TR
10624 RUNYAN LAKE RD
FENTON    MI    48430-2450

#1397833
LEONARD F KRASNOWSKI &
PATRICIA L KRASNOWSKI JT TEN
61 SURREY HILL CT
PALOS HEIGHTS    IL    60463-1237

#1397834
LEONARD F LEAMY
153 WEST ST
WORCESTER    MA    01609-2239

#1397835
LEONARD F MATTIS
6489 SEYMOUR ROAD
SWARTZ CREEK    MI    48473-7607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397836
LEONARD F OKELLY & ALBINA J
OKELLY JT TEN
208 BROOKSIDE LN C
WILLOWBROOK IL      60514-2906

#1397837
LEONARD F PETRUCELLI
89 FLORENCE AVE
RYE   NY   10580-1201

#1397838
LEONARD F RAFFLER
921 W AUBURN RD
ROCHESTER HILLS   MI      48307-4903

#1397839
LEONARD F ROGALSKI CUST
BRIAN L ROGALSKI
UNIF GIFTS MIN ACT IL
1617 HIGH RIDGE PKWY
WESTCHESTER IL      60154-4117

#1397840
LEONARD F SONGER
BOX 842
YREKA   CA   96097-0842

#1397841
LEONARD F STAUFER
1160 SAND RUN ROAD
TROY   MO   63379-3428

#1397842
LEONARD F SZADLOWSKI
C/O HELEN WILEY
949 N UNION ST
OLEAN   NY   14760-1429

#1397843
LEONARD F VANAKIN
821 CALLAN ST
ENGLEWOOD FL      34223-2613

#1397844
LEONARD F WONG
2600 ARLINGDALE DR
PALATINE   IL   60067-7342

#1397845
LEONARD F WONG &
MAE S H WONG JT TEN
2600 ARLINGDALE DR
PALATINE      IL   60067-7342

#1397846
LEONARD F ZOTZMANN
450 BOUCHELLE DR APT 301
NEW SMYRA BEACH   FL      32169-6912

#1397847
LEONARD FAGEN & CAROL FAGEN JT TEN
8 WOODLAND WAY
PO BOX 1571
QUOGUE NY      11959-1571

#1397848
LEONARD FIELDS JR
347 HOLLY GROVE CHURCH RD
MAGNOLIA   KY   42757-7715

#1397849
LEONARD FINLEY JR
2356 HUDOSN RD
ELBERTON GA      30635-5212

#1397850
LEONARD FORTI
2330 MAPLE RD
APT 159E
WILLIAMSVILLE      NY   14221-4066

#1397851
LEONARD FROST II
5841 SUNRISE DR
YPSILANTI      MI   48197-7499

#1397852
LEONARD FURMAN &
FLORENCE B FURMAN JT TEN
272 S ARDMORE RD
COLUMBUS OH      43209-1702

#1397853
LEONARD G ABRAMS & SAMUEL
LANDER TR U/W MEYER W
ABRAMS
BOX 2245
101 W CITY AVE
BALA CYNWYD   PA      19004-6245

#1397854
LEONARD G BIFARO
7386 WINBERT DR
NO TORAWANDA NY      14120-1491

#1397855
LEONARD G BOUGHTON
24606 WESTMORELAND
FARM HILLS      MI   48336-1960

#1397856
LEONARD G COOKMAN
5238 ROBERTS DRIVE
GREENDALE   WI   53129-2818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397857
LEONARD G COOKMAN &
CHARLOTTE A COOKMAN JT TEN
5238 ROBERTS DR
GREENDALE   WI    53129-2818

#1397858
LEONARD G DUDZIAK
1276 BORDEN ROAD
DEPEW   NY    14043-4200

#1397859
LEONARD G FOUGERE
170 WASHINGTON ST
APT 509
HAVERHILL   MA    01832-5599

#1397860
LEONARD G GENESEE & ROSEMARY
J GENESEE JT TEN
73 HUNT RD
WALLKILL    NY    12589-4723

#1397861
LEONARD G LENG
RR 2
ZURICH    ON    N0M 2T0
CANADA

#1397862
LEONARD G NICHOLSON
8670 VISTA DRIVE
NEWAYGO   MI    49337

#1397863
LEONARD G TULLGREN
BOX 1986
SAN GABRIEL    CA    91778-1986

#1397864
LEONARD G VIGLIANO
1161 HUNTER HILL DR
LANSDALE    PA    19446-4828

#1397865
LEONARD G WANTZ JR & A
ELAINE WANTZ JT TEN
BOX 331
TANEYTOWN  MD    21787-0331

#1397866
LEONARD GEORGE WANTZ JR
P OBOX 331
TANEYTOWN  MD    21787

#1397867
LEONARD GILBERT
9705 KIPTON DRIVE
FRANKLIN    OH    45005

#1397868
LEONARD GILPATICK
49365 PONTIAC TRAIL
WIXOM   MI    48393-2004

#1397869
LEONARD GORDON
84 SEACORD RD
NEW ROCHELLE   NY    10804-3217

#1397870
LEONARD GREEN
626 WEST HOLBROOK
FLINT    MI    48505-2058

#1397871
LEONARD GREEN TR U/A/D
9/26/91 FBO LEONARD GREEN
21686 PALM CIR 11B
BOCA RATON    FL    33433-3125

#1397872
LEONARD GREENSTONE
18 OAKLEY DR
HUNTINGTON STATION
LONG ISLAND    NY    11746-3116

#1397873
LEONARD H AKERS & VERNELL
AKERS JT TEN
3751 SAND LAKE RD
ALLEN    MI    49227-9588

#1397874
LEONARD H CHUMBLEY &
MARION E CHUMBLEY JT TEN
29 E WINANT AVE
RIDGEFIELD PARK    NJ    07660-2016

#1397875
LEONARD H CLARK
BOX 157
ENCAMPMENT  WY    82325-0157

#1397876
LEONARD H CREED & JOANN M
CREED JT TEN
14326 U S 6
PLYMOUTH   IN    46563

#1397877
LEONARD H DEMICHELE
2424 W MONTROSE AVE
CHICAGO   IL    60618-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1397878
LEONARD H GENTRY
3217 MOUNDS ROAD
ANDERSON   IN   46016-5879

#1397879
LEONARD H HENRIQUES &
THELM B HENRIQUES JT TEN
BOX 692
HONOKAA   HI   96727-0692

#1397880
LEONARD H NASS
649 JEFFERSON DR
HIGHLAND HTS   OH   44143-2036

#1397881
LEONARD H POLLARD
630 N 2 E
LOGAN   UT   84321-3304

#1397882
LEONARD H PORTER
4718 VANGUARD ST
DAYTON   OH   45418-1938

#1397883
LEONARD H RAEMER
C/O AYELET NAFTALIYAHU
KIBBUTZ NIRIM
DN NEGEV
ISRAEL

#1397884
LEONARD H SCHNEIDER
3308 SKINNER HIGHWAY
MANITOU BEACH   MI   49253-9717

#1397885
LEONARD H TOWER
3332 NE 42CT
FT LAUDERDALE   FL   33308-6010

#1397886
LEONARD H WACHSMUTH &
MARILYN H WACHSMUTH TR LEONARD H
WACHSMUTH & MARILYN H WACHSMUTH
LIVING TRUST UA 07/11/95
3803 FOX HUNT WAY
GRAYSLAKE   IL   60030-9360

#1397887
LEONARD HALL
BOX 627
MILL CITY   OR   97360-0627

#1397888
LEONARD HARRIS
6920 VALLEY RIDGE CT
RALEIGH   NC   27615-7130

#1397889
LEONARD HAUSNER & CAMILLE
HAUSNER JT TEN
1925 WEST EVERGREEN AVE
CHICAGO   IL   60622

#1397890
LEONARD HAYDEN & AGNES
HAYDEN JT TEN
2035 STRATFORD LANE
AKRON   OH   44313

#1397891
LEONARD HEADY
2364 WINTHROP
INDIANPOLIS   IN   46205-4532

#1397892
LEONARD HELMINIAK
1801 E BOLIVAR
MILWAUKEE   WI   53235-5312

#1397893
LEONARD HENDRICKSON CUST FOR
L ANDREW HENDRICKSON UNDER
NJ UNIFORM GIFTS TO MINORS
ACT
3 CONSTITUTION DRIVE
LEONARDO   NJ   07737-1808

#1397894
LEONARD HIATT
5424 CLARK RD
BATH   MI   48808-9761

#1397895
LEONARD HICKS
16835 LINWOOD
DETROIT   MI   48221-3126

#1397896
LEONARD HOFFMAN JR
1249 CAMBRIDGE PLACE
CIRCLEVILLE   OH   43113-9232

#1397897
LEONARD HOLM JENSEN
15389 FISH LAKE RD
HOLLY   MI   48442-8388

#1397898
LEONARD HUFF
1969 WHISPERING OAK DR
KETTERING   OH   45440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397899
LEONARD HUFF JR
1821 PERSHING BLVD
DAYTON  OH    45420-2426

#1397900
LEONARD I DRYER TR
U/A DTD 05/15/98
THE DRYER TRUST
2555 PIRATE COVE
PORT HUENEME  CA    93041

#1397901
LEONARD I KAMMERDEINER
87 KOHLER ST
TONAWANDA  NY    14150-1936

#1397902
LEONARD J BARTLE &
MARJORIE R BARTLE JT TEN
756 HAWICK CIRCLE
MT MORRIS  MI    48458

#1397903
LEONARD J BARTON & HILLERY M
BARTON TRUSTEES FAMILY
REVOCABLE TRUST DTD 05/08/92
U/A LEONARD J BARTON
3625-29 VISTA OCEANA
OCEANSIDE  CA    92057-8244

#1397904
LEONARD J BARTOTTI
6361 LANSDOWN DRIVE
DIAMOND DALE  MI    48821

#1397905
LEONARD J BELDYGA
4917 COLBY ROAD
OWOSSO  MI    48867-9713

#1397906
LEONARD J BISHOP
4029 WASHINGTON ST
DOWNERS GROVE IL    60515-2124

#1103045
LEONARD J BOREK & LINDA
L BOREK JT TEN
8296 WOODS END CT
WASHINGTON  MI    48095

#1397907
LEONARD J BRANDT
228 SHEFFIELD RD
ALAMEDA  CA    94502-7446

#1397908
LEONARD J BROZAK JR
474 EILEEN DR
ROCHESTER  NY    14616-2243

#1397909
LEONARD J BRUECKNER
1912 ST CLAIR DR
PEKIN    IL    61554-6335

#1397910
LEONARD J BRUTOCAO & MARTHA
J BRUTOCAO TR FBO L J & M
J BRUTOCAO U/D/T DTD
07/30/87
1370 HWY 175
HOPLAND  CA    95449-9754

#1397911
LEONARD J CAPIZZI
9 MADELINE DR
EDISON    NJ    08820-1128

#1397912
LEONARD J CIFONE JR
39 W CHIPPINS HILL RD 3
BURLINGTON    CT    06013-2107

#1397913
LEONARD J COLLAMORE
80 BENNINGTON ST
SPRINGFIELD    MA    01108

#1103046
LEONARD J CZAJKOWSKI CUST
ALEXA LEIGH CZAJKOWSKI UTMA
7509 ELGAR ST
SPRINGFIELD    VA    22151-2620

#1103047
LEONARD J CZAJKOWSKI CUST
FOR JOSHUA A CZAJKOWSKI
UNDER VA UNIF TRANSFER
MINORS ACT
7509 ELGAR ST
SPRINGFIELD    VA    22151-2620

#1397914
LEONARD J DAMICO
984 WHITEGATE DRIVE
NORTHVILLE  MI    48167-1078

#1397915
LEONARD J DELETTI
192 ROYAL AVE
BUFFALO    NY    14207-1540

#1397916
LEONARD J DRAGER TR
LEONARD DRAGER TRUST
UA 08/17/00
15595 SANDALHAVEN DRIVE
MIDDLEBURG HT    OH    44130-3573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1397917
LEONARD J DRENSKI
901 MAHAN DENMAN NW
BRISTOLVILLE        OH    44402-9754

#1397918
LEONARD J ELZINGA & JOAN B
ELZINGA JT TEN
1901 OAKLEIGH WOODS DR NW
GRAND RAPIDS    MI    49504

#1397919
LEONARD J FERRANTINO &
MARY ANNE FERRANTINO JT TEN
35 ORIOLE RD
WESTWOOD MA    02090-3307

#1397920
LEONARD J FLATY
4205 E-400S
KOKOMO  IN    46902-9371

#1397921
LEONARD J FLESHER III CUST
GREGORY L FLESHER UNIF GIFT
MIN ACT MINN
BOX 581
BRAINERD    MN    56401-0581

#1397922
LEONARD J GRACZYK
1320 GARFIELD AVE
BAY CITY        MI    48708-7834

#1397923
LEONARD J GREEN & ARLENE I
GREEN JT TEN
19 E HUCKLEBERRY RD
LYNNFIELD    MA    01940-2040

#1397924
LEONARD J GREEN & THOMAS
ALLEN GREEN JT TEN
525 GULLY
HOWELL    MI    48843-9003

#1397925
LEONARD J GRIFFIN & MARGARET M
GRIFFIN TR U/A DTD 11/06/92
THE LEONARD JOSEPH GRIFFIN
MARGARET MARY GRIFFIN LIV TR
476 E TWINSBURG ROAD
NORTHFIELD    OH    44067-2852

#1397926
LEONARD J GROSSMAN
3307 TERRAPIN RD
BALTIMORE    MD    21208-3108

#1397927
LEONARD J HARTMANN
10206 RICHLAND AVE
GARFIELD HTS    OH    44125-1607

#1397928
LEONARD J HAYES
2717 REVERE AVE
DAYTON  OH    45420-1721

#1397929
LEONARD J HEBEL &
MARY HELEN HEBEL JT TEN
BOX 51961
LIVONIA    MI    48151-5961

#1397930
LEONARD J HIRSCHFELD & JO
ANN HIRSCHFELD JT TEN
7118 S 141ST ST
OMAHA  NE    68138-6237

#1397931
LEONARD J KLAPPAUF &
JEANETTE V KLAPPAUF JT TEN
1020 PRAIRIE DR NO 16
RACINE    WI    53406-5605

#1397932
LEONARD J KLOC
P.O. BOX 255
THOMPSON STATION    TN    37179-0255

#1397933
LEONARD J KONOPA & CHARLOTTE
R KONOPA JT TEN
1502 MAXWELL AVE
AMES    IA    50010-5661

#1397934
LEONARD J KRAKOWSKI OR
DOROTHY L KRAKOWSKI TR
KRAKOWSKI FAM REVOCABLE LIVING
TRUST UA 12/02/97
29468 LANSING DRIVE
WESTLAKE    OH    44145-5241

#1103052
LEONARD J KRAWCZENSKI &
PHYLLIS J KRAWCZENSKI TR
THE KRAWCZENSKI FAMILY TRUST
UA 10/02/96
14226N FAWNBROOKE DR
TUCSON  AZ    85737-5804

#1397935
LEONARD J KREPSHAW JR
5890 COZZENS ST
SAN DIEGO    CA    92122-3723

#1397936
LEONARD J KROLIK
501 LAKE HINSDALE DR 503
WILLOWBROOK IL    60514-2269

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397937
LEONARD J KUNSMAN
BOX 15 LEFFLER HILL RD
FLEMINGTON   NJ      08822-2609

#1397938
LEONARD J LAMB JR & BARBARA
J LAMB JT TEN
4105 CIRCLE
W BLOOMFIELD   MI      48323-1291

#1397939
LEONARD J LARMONY
154 ORANGE AVE
IRVINGTON   NJ      07111-2018

#1397940
LEONARD J LEROY
5649 N 25TH ST
KALAMAZOO   MI      49004-9658

#1397941
LEONARD J LOMBARDO
35309 SIMON DR
CLINTON TWNSHP   MI      48035-5005

#1397942
LEONARD J MACHTEL
119 EVESHAM
SUMMERVILLE   SC      29485-5849

#1397943
LEONARD J MARKUSIC
4480 CLEMENT DR
SAGINAW   MI      48603-2011

#1397944
LEONARD J MARTIN
14441 COLONY CREEK CT
WOODBRIDGE   VA      22193-3319

#1397945
LEONARD J MATUSAK
5853 ONTARIO ST
OLCOTT   NY      14126

#1397946
LEONARD J MELSA & RUTH E
MELSA JT TEN
657 E MAIN ST
MARENGO   IA      52301-1809

#1397947
LEONARD J MISHLER
190-07-50TH AVE
FLUSHING   NY      11365-1202

#1397948
LEONARD J MONIZE & HELEN M
MONIZE JT TEN
120 SEABURY ST
NEW BEDFORD   MA      02745

#1397949
LEONARD J MORDEN
355 S CHIPPEWA STREET
SHEPHERD   MI      48883

#1397950
LEONARD J MURRAY &
NANCY O MURRAY TR
LEONARD J & NANCY O MURRAY
LIVING TRUST UA 10/18/94
297 MILL RUN DR
ROCHESTER   NY      14626-1184

#1397951
LEONARD J OSSO
122 FAIRBORN DR
HAMILTON   OH      45013-3522

#1397952
LEONARD J PATERSON &
VIRGINIA M PATERSON & JOHN S
PATERSON & M PAULA PATERSON
JT TEN
35 S ELK ST
SANDUSKY   MI      48471-1353

#1397953
LEONARD J PATULSKI & EVELYN
PATULSKI JT TEN
2311 HILL RD
MANISTEE   MI      49660-9231

#1397954
LEONARD J PERRY
4442 CHERRY TREE LANE
FLINT   MI      48507-3723

#1397955
LEONARD J PIAZZA CUST
MERISSA C PIAZZA UNDER THE
MI UNIFORM GIFTS TO
MINORS ACT
4777 ALTON DR
TROY   MI      48098-5003

#1397956
LEONARD J POKORA JR
3650 TARA
HIGHLAND   MI      48356-1763

#1397957
LEONARD J POLANOWSKI
6940 BANK ST
BALTIMORE   MD      21224-1856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1397958
LEONARD J POND
204 N CHILSON
BAY CITY          MI     48706-4420

#1397959
LEONARD J PROWSE
8754 MARTIN RD
BROWN CITY     MI     48416-9513

#1397960
LEONARD J QUEEN &
SHIRLEY QUEEN JT TEN
86 CENTRAL PARKWAY
MOUNT VERNON NY     10552-1925

#1397961
LEONARD J RABINOW
7 RUE ANDRE MAGINOT
91400 ORSAY
FRANCE

#1397962
LEONARD J RACHWAL
7400 ASHTON
DETROIT     MI     48228-3449

#1397963
LEONARD J RAJEWSKI JR
42302 ROYAL LANE
CLINTON TWP     MI     48038-5000

#1397964
LEONARD J RASH JR
407 CALBURN COURT
BEAR     DE     19701

#1397965
LEONARD J RAVITZ
BOX 9409
NORFOLK     VA     23505-0409

#1397966
LEONARD J REDMOND & SENA
MARIE REDMOND JT TEN
BOX 46 1863 MEADOW LANE
WILMINGTON     OH     45177-1034

#1397967
LEONARD J SIKORA
42252 OBERLIN ROAD
ELYRIA     OH     44035-7414

#1397968
LEONARD J SLIWA
9125 BEECHNUT ROAD
HICKORY HILLS     IL     60457-1221

#1397969
LEONARD J ST CYR AS CUST MISS
SUSAN ST CYR U/THE MICHIGAN
U-G-M-A
10501 BRAESVIEW DR #2406
SAN ANTONIO     TX     78213

#1397970
LEONARD J STEFANSKI
106 BRUNDAGE AVE
N TONAWANDA  NY     14120-1706

#1397971
LEONARD J TAYLOR
3134 N ARSENAL AVE
INDIANAPOLIS     IN     46218-1923

#1397972
LEONARD J TOLLEY JR &
NORA L TOLLEY JT TEN
2801 CAMBRIDGE RD
LANTANA     FL     33462-3814

#1397973
LEONARD J TORDAY
6125 DUCK CREEK RD
BERLIN CENTER     OH     44401-9751

#1397974
LEONARD J W FRANSON
54 PORTER LANE
SOUTH HAMILTON     MA     01982-1832

#1397975
LEONARD J WALIGORSKI
3715 STATE STREET
SAGINAW MI     48602-3264

#1397976
LEONARD J WHITLOCK
5546 SIR CHURCHILL DR
LEESBURG     FL     34748

#1397977
LEONARD J WINCHESTER TRUSTEE
U/A DTD 12/19/86 BENNIE A
MOXNESS TRUST
211 AMHERST AVENUE
TERRACE PARK  OH     45174-1101

#1397978
LEONARD J ZAWACKI
107 WALNUT LANE
ELKTON     MD     21921-5001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1397979
LEONARD J ZAWACKI & ANGELA
CROTHERS ZAWACKI JT TEN
107 WALNUT LANE
ELKTON    MD    21921-5001

#1397980
LEONARD J ZIELEN
4426 CHERRY TREE LANE
FLINT    MI    48507-3723

#1397981
LEONARD J ZIEMBA & CASIMIRA
ZIEMBA JT TEN
13019 98TH AVE
SUN CITY    AZ    85351-3223

#1397982
LEONARD J ZITO
2506 ULSTER
ROCHESTER HILLS    MI    48309

#1397983
LEONARD JACKSON
155 OAK ST
JACKSBORO    TN    37757-2231

#1397984
LEONARD JAMES
19962 PATTON
DETROIT    MI    48219-2051

#1397985
LEONARD JAMES SMITH
300 WEST AIRPORT BLV
APT 219
SANFORD    FL    32773-5478

#1397986
LEONARD JESSE DUNAHOO JR
1352 SOUTH DOGWOOD DR
HARRISONBURG VA    22801-6306

#1397987
LEONARD JOHN BELTER
125 SATINWOOD DR
CHEEKTOWAGA NY    14225-3746

#1397988
LEONARD JONES & BETTY
SUE JONES JT TEN
83 CRESTVIEW CIRCLE
RINGGOLD    GA    30736

#1397989
LEONARD JOSEPH HARTMANN &
PATRICIA ANN HARTMANN JT TEN
5803 CABOT COVE COURT
SAINT LOUIS    MO    63128-3364

#1397990
LEONARD JOSEPH PAPAPIETRO
P.O.BOX 293
WORCESTER   NY    12197

#1397991
LEONARD JOSHUA STEPHENS
7713 HAYMARKET LANE
RALEIGH    NC    27615-5440

#1397992
LEONARD JURGELEWICZ
26261 COMPSON
ROSEVILLE    MI    48066-3177

#1397993
LEONARD K DERKOWSKI
3004 NORTHWAY DRIVE
BALTIMORE    MD    21234-7823

#1397994
LEONARD K DUNIKOSKI JR
558 RIDGE ROAD
FAIR HAVEN    NJ    07704-3614

#1397995
LEONARD K EBER
2 WILSON COVE
HILLSBOROUGH   NJ    08844-4700

#1397996
LEONARD K VAN TASSEL & KATHLEEN A
VAN TASSEL TRS U/A DTD 12/11/00
LEONARD K VAN TASSEL LIVING TRUST
125 KEARNEY AVE
LIVERPOOL    NY    13088

#1397997
LEONARD KAPLAN II
876 ROUTE 146A
CLIFTON PARK    NY    12065-1521

#1397998
LEONARD KATCHER & GAIL
KATCHER JT TEN
523 HAROLD ST
STATEN ISLAND    NY    10314-5017

#1397999
LEONARD KEITH VALENTINE &
DORIS B VALENTINE JT TEN
3170 OLD RT 33
HORNER    WV    26372-5012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398000
LEONARD KELSEY
BOX 610
SANTA YNEZ     CA     93460-0610

#1398001
LEONARD KRAWITZ AS CUST FOR
LISA ANN KRAWITZ U/THE PA
UNIFORM GIFTS TO MINORS ACT
RD 2 BOX 87
HENRYVILLE     PA     18332-9722

#1398002
LEONARD KRITZER CUST
KATHLEEN M KRITZER UNIF GIFT
MIN ACT OHIO
3072 HIGHLANDS BRIDGE RD
SARASOTA     FL     34235-6840

#1398003
LEONARD KRITZER CUST MAUREEN
I KRITZER UNIF GIFT MIN ACT
OHIO
3072 HIGHLANDS BRIDGE RD
SARASOTA     FL     34235-6840

#1398004
LEONARD KRITZER CUST SUZANNE
H KRITZER UNIF GIFT MIN ACT
OHIO
3072 HIGHLANDS BRIDGE RD
SARASOTA     FL     34235-6840

#1398005
LEONARD KULAK
168 WAVERLY ST
BELMONT     MA     02478

#1398006
LEONARD KUNODY
8645 FREDERICKSBURG ROAD APT 454
SAN ANTONIO     TX     78240-1270

#1398007
LEONARD L BARNETT
BOX 681
ELLIJAY     GA     30540-0009

#1398008
LEONARD L CERUTTI
225 EDGEMONT DR
SYRACUSE     NY     13214-2012

#1398009
LEONARD L CHIESA
3995 SUN RAPIDS DR
OKEMOS     MI     48864-4503

#1398010
LEONARD L COWLES
BX 135
SUMMITVILLE     IN     46070-0135

#1398011
LEONARD L CRAIG
712 INDIAN TRAIL
MARTINSVILLE     VA     24112-4505

#1103068
LEONARD L DAVIS JR
22 STATE AVENUE
LINDENWOLD     NJ     08021

#1398012
LEONARD L FISCHER
5199 OBERLIN RD RT 5
GLADWIN     MI     48624-8956

#1398013
LEONARD L GASTMEIER
49181 FULLER ST
CHESTERFIELD     MI     48051-2506

#1398014
LEONARD L GRINTER
7807 SANDUSKY AVE
KANSAS CITY     KS     66112-2649

#1398015
LEONARD L GROENKE & ESTELLA
E GROENKE CO-TRUSTEES U/A
DTD 06/03/92 LEONARD L AND
ESTELLA E GROENKE TRUST
68 RICHARD BROWN DR
UNCASVILLE     CT     06382-1135

#1398016
LEONARD L HAYES
1813 N CENTRAL DR
BEAVERCREEK     OH     45432-2011

#1398017
LEONARD L HAYNES
BOX 11
NEW RICHMOND     OH     45157-0011

#1398018
LEONARD L HOPCIAN &
GENEVIEVE HOPCIAN JT TEN
1987 MANCHESTER BLVD
GROSSE POINTE WOOD     MI     48236-1921

#1398019
LEONARD L KASKY
4312 N HOLLAND SYLVANIA RD APT 105
TOLEDO     OH     43623-4701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398020
LEONARD L KRUSE
409 EAST 27 TH
SOUTH SIOUX CITY      NE      68776

#1398021
LEONARD L LANE
18740 MAPLE AVE
COUNTRY CLUB HILLS      IL      60478-5691

#1398022
LEONARD L LIBES
3902 N LAKESIDE DR
MUNCIE      IN      47304-6351

#1398023
LEONARD L LOGAN
2975 SOUTH HAMPTON
BETTENDORF      IA      52722-2641

#1398024
LEONARD L MAIDEN
9654 SARASOTA
REDFORD      MI      48239-4303

#1398025
LEONARD L MAY &
IRENE K MAY TR
MAY FAM TRUST
UA 06/13/95
1787 E PARKHAVEN DR
SEVEN HILLS      OH      44131-3933

#1398026
LEONARD L MCINTOSH
169 W SCRIBNER RD
ROSE CITY      MI      48654-9520

#1398027
LEONARD L MILLER &
ELEANOR Y MILLER JT TEN
3410 STONYRIDGE DR
SANDUSKY  OH      44870-5469

#1398028
LEONARD L MOFFIT JR & ELLEN
I MOFFIT JT TEN
15927 BRIGGS RD
CHESANING      MI      48616-8431

#1398029
LEONARD L PETTYJOHN
6843 BRANCH RD
FLINT      MI      48506-1366

#1398030
LEONARD L PHILLIPS
1341 LE JEUNE
LINCOLN PARK      MI      48146-2056

#1398031
LEONARD L PHILLIPS & ZANA
PHILLIPS JT TEN
1341 LE JEUNE
LINCOLN PARK      MI      48146-2056

#1398032
LEONARD L PICKELMANN & NORMA
JEAN PICKELMANN JT TEN
4468 DIXON DR
SWARTZ CREEK      MI      48473-8279

#1398033
LEONARD L PITZER &
MARGARET A PITZER JT TEN
2630 BRUNSWICK ROAD
YOUNGSTOWN OH      44511-2114

#1398034
LEONARD L POTTS
8418 ALDER
ST LOUIS      MO      63134-1308

#1398035
LEONARD L POTTS JR
8418 ALDER
BERKELEY      MO      63134-1308

#1398036
LEONARD L REDUS
124 EAST 5TH
FLORENCE  KS      66851-1112

#1398037
LEONARD L SCHEINHOLTZ
746 PINOAK RD
PITTSBURGH      PA      15243-1153

#1398038
LEONARD L SCHEINHOLTZ & JOAN
SCHEINHOLTZ TEN ENT
746 PINOAK RD
PITTSBURGH      PA      15243-1153

#1398039
LEONARD L STEINMAN & PHYLLIS
CONWAY JT TEN
C/O CONWAY
57 W 75 ST 3B
NEW YORK  NY      10023-2007

#1398040
LEONARD L THORNELL &
GERALDINE S THORNELL TR
THORNELL FAM TRUST
UA 08/10/99
10308 HOMESTEAD RD
BEULAH  MI      49617-9390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398041
LEONARD L TROMBLEY
4713 LACLAIR RD
STANDISH    MI    48658-9754

#1398042
LEONARD L WILSON
3525 KEBIL DRIVE
INDIANAPOLIS    IN    46224-1557

#1398043
LEONARD LEBOVITZ & SAM
LEBOVITZ JT TEN
BOX 1560
EVANSTON IL    60204-1560

#1398044
LEONARD LEE TRASKO
811 JACKSON AVE
NORTH AUGUSTA    SC    29841-3294

#1398045
LEONARD LEE TRUST LEONARD
LEE TRUSTEE LEE TRUST
AGREEMENT DTD 07/02/91
5805 W 8TH ST 301
LOS ANGELES    CA    90036-4577

#1398046
LEONARD LEVINE & NIRA LEVINE TRS
U/A DTD 07/22/91
LEONARD LEVINE LIVING TRUST
522 WATERCREST
FOREST GROVE    OR    97116-1148

#1398047
LEONARD LEVITAS &
ESTELLE LEVITAS TEN ENT
3031 FALLSTAFF ROAD 305C
BALTIMORE    MD    21209-5014

#1103071
LEONARD LIEBMAN
APT 102
7121 PARK HEIGHTSAVE
BALTIMORE    MD    21215-1613

#1398048
LEONARD M BLANKENSHIP JR
6006 TRANQUIL LANE W
RICHMOND    VA    23234-5563

#1398049
LEONARD M BRYLA & JOHN A
BRYLA JT TEN
312 S FAIRVIEW
PARK RIDGE    IL    60068-4022

#1398050
LEONARD M CARDIFF &
LORETTA J CARDIFF TR
CARDIFF LIVING TRUST
UA 11/04/96
1389 BRIARGROVE WAY
OLDSMAR    FL    34677-5122

#1398051
LEONARD M CRONK
1101 WOODSIDE DR
FLINT    MI    48503-5349

#1398052
LEONARD M FILARECKI
BOX 114
COLTON    NY    13625-0114

#1398053
LEONARD M FOLKERS TR FOR
LEONARD M FOLKERS U/A DTD
11/8/79
1612 OLD MILL RD
EAST LANSING    MI    48823-2156

#1398054
LEONARD M GARDNER
1344 WAVERLY DR
WHITE LAKE    MI    48386

#1398055
LEONARD M GAYLORD JR
8812 MASON RD
BERLIN HEIGHTS    OH    44814-9498

#1398056
LEONARD M HILLIARD
6602 RIVA RIDGE CT
CHARLOTTE    NC    28216

#1398057
LEONARD M HOFFMAN
56 ALFRED LANE
NEW ROCHELLE    NY    10804-3002

#1398058
LEONARD M MONROE
858 WEST BOSTON BLVD
DETROIT    MI    48202-1408

#1398059
LEONARD M NIEBYLSKI
32365 ROBINHOOD DR
BIRMINGHAM    MI    48205-3548

#1398060
LEONARD M OKONESKI
15089 BRIGGS RD
CHESANING    MI    48616-9476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398061
LEONARD M POHL & HANNAH J
POHL JT TEN
4775 VILLAGE DRIVE
GRAND LEDGE   MI        48837

#1398062
LEONARD M ROTH & ISABEL ROTH JT TEN
15324 LAKES OF DELRAY BLVD
DELRAY BEACH   FL      33484

#1398063
LEONARD M SACKS & NORMA I
SACKS TRUSTEES U/A DTD
09/08/93 LEONARD M SACKS &
NORMA I SACKS LIVING TRUST
17241 WESTBURY DRIVE
GRANADA HILLS    CA     91344-1542

#1398064
LEONARD M SCHULTZ
28432 WESTERLEIGH
FARMINGTON HILLS      MI    48334-3472

#1398065
LEONARD M SHAW & DONA M SHAW JT TEN
38640 HARRISON CREEK CT
HARRISON TWP   MI    48045-2056

#1398066
LEONARD M SZYMANSKI
41144 PIGN DRIVE
STERLING HGTS    MI    48313-3359

#1398067
LEONARD M TKACH
6 JOHNSON CIRCLE
MORGANVILLE   NJ      07751-1017

#1398068
LEONARD M WILLAN OR MARION S
WILLAN TR U/A DTD 01/17/91
LEONARD M WILLAN & MARION S
WILLAN REV LIV TR
965 SOUTH ROBIN LANE
MESA    AZ     85204-4717

#1398069
LEONARD M WOOLARD
5494 STREETER RD
MANTUA   OH    44255-9782

#1398070
LEONARD MACK & GRACE S MACK JT TEN
75 WOODLAND DR
ROCHESTER   NY      14612-1737

#1398071
LEONARD MANDELBAUM &
LEAH MANDELBAUM JT TEN
21 WILLBEN LANE
PLAINVIEW    NY    11803-2239

#1398072
LEONARD MAPP
1830 BETHANY CHURCH RD
MADISON    GA    30650-5013

#1398073
LEONARD MARTIN FOX & KAREN
LEE FOX JT TEN
219 BENTLEY OAKS LANE
CHARLOTTE   NC    28270

#1398074
LEONARD MAZUR &
RUSSELL MAZUR TR
LEONARD MAZUR TRUST
UA 05/20/96
222 BARBADOS DR
CHEEKTOWAGA   NY    14227-2517

#1398075
LEONARD MC CURDY
4198 MISSISSAUGA RD
MISSISSAUGA    ON    L5L 2S7
CANADA

#1398076
LEONARD MCKAY CRAWFORD &
LUISA MARIA CRAWFORD JT TEN
3233 ALDORO AVENUE
SPRING HILL      FL    34609-7990

#1398077
LEONARD MILES
BOX 1236
KEMPTVILLE     ON    K0G 1J0
CANADA

#1398078
LEONARD MILLER &
SANDRA G MILLER JT TEN
BOX 6179
PHILADELPHIA    PA    19115-6179

#1398079
LEONARD MINNICK & MARGARET E
MINNICK JT TEN
5535 BAROQUE DR
HOLIDAY    FL    34690-6410

#1398080
LEONARD MORRIS
99 CLUBHOUSE DR
WILLINGBORO   NJ    08046-3418

#1398081
LEONARD MORROW
225 BROADWAY
NEW YORK   NY    10007-3001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1398082
LEONARD N WILLING
15504 WINDOVER TRAIL
FORT WAYNE    IN    46845-9753

#1398083
LEONARD NACHT & SALLY NACHT JT TEN
1 STRAWBERRY HILL AVE
APT 3E
STAMFORD    CT    06902-2629

#1398084
LEONARD NEELEY
2507 MARSH AVE
NORWOOD OH    45212-4109

#1398085
LEONARD NEWTON & LINDA
NEWTON JT TEN
13313 BEACHWOOD AVE
CLEVELAND    OH    44105-6415

#1398086
LEONARD O EILTS & AUDREY V
EILTS JT TEN
2315 N LOWELL
SANTA ANA    CA    92706-1931

#1398087
LEONARD O FREE
2025 PLEASANT VALLEY RD
LUCAS    OH    44843-9750

#1398088
LEONARD O JESS
1823-22ND AVE SO
CLINTON    IA    52732-6809

#1398089
LEONARD O SCHAFFRICK
22 KNOLLWOOD RD
BURLINGTON    CT    06013-2305

#1398090
LEONARD P BECKER
1241 CRANBROOK DR
SAGINAW    MI    48603-5440

#1398091
LEONARD P CANADY
13692 FELLRATH
TAYLOR    MI    48180-4477

#1398092
LEONARD P COHEN
189 POND VIEW DR
AMHERST    MA    01002-3230

#1398093
LEONARD P ENGEL
1404 MALZAHN
SAGINAW    MI    48602-2975

#1398094
LEONARD P FISHER
5224 ELKO ST
FLINT    MI    48532-4134

#1398095
LEONARD P JORDAN
2244 LAKE ROAD
AURORA    NY    13026-8708

#1398096
LEONARD P MARSICO
6096 LEDGEWAY DR
WEST BLOOMFIELD    MI    48322-2441

#1398097
LEONARD P MCKOSKY & DOLORES
D MCKOSKY JT TEN
141 EAGLE POINT DRIVE
ROSSFORD    OH    43460-1040

#1398098
LEONARD P METZGER & DOLORES
L METZGER JT TEN
271 ELWOOD DR
ROCHESTER    NY    14616-4444

#1398099
LEONARD P RADTKE
22281 RAVEN
EAST DETROIT    MI    48021-2645

#1398100
LEONARD P RADTKE & PATRICIA
J RADTKE JT TEN
22281 RAVEN
EAST DETROIT    MI    48021-2645

#1398101
LEONARD P THOMAS
204 PANSTONE DRIVE
PEACHTREE CITY    GA    30269-1247

#1398102
LEONARD P WILSON
10229 FOX FIRE TERRACE
JONESBORO    GA    30238-6515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398103
LEONARD PEDERSEN
BOX 1047
MAGUORETA  IA      52060-1047

#1398104
LEONARD POINTE & BEATRICE
POINTE JT TEN
20241 LAUREL CREEK
MACOMB TWP  MI    48044-3592

#1398105
LEONARD POKORNY
15163 WATERFORD DR
N ROYALTON  OH    44133-5978

#1398106
LEONARD POTASH TR
LEONARD POTASH & FLORYNE
POTASH REVOCABLE FAM TRUST
UA 11/11/97
3188 ROSS RD
PALO ALTO    CA    94303-4126

#1398107
LEONARD PROTOKOWICZ
18 HEMLOCK DR
PARLIN    NJ    08859-1118

#1398108
LEONARD PRZYWARA
BOX 1332
WILKES BARRE    PA    18703-1332

#1398109
LEONARD R ADDENBROOKE
2790 WEST CREEK ROAD
NEWFANE  NY    14108-9753

#1103084
LEONARD R BARTOLETTI &
DOROTHY ANN BARTOLLETTI JT TEN
6912 MCPHERSON BLVD
PGH    PA    15208

#1398110
LEONARD R BASTUBA TR
LEONARD R BASTUBA REVOCABLE LIVING
TRUST U/A DTD 03/02/2004
39500 W WARREN RD
TRAILER 379
CANTON  MI    48187

#1398111
LEONARD R BATIUK
70 HACKETT DRIVE
TONAWANDA  NY    14150-5237

#1398112
LEONARD R BERSON
8 BUDNER LANE
WESTPORT  CT    06880-5201

#1398113
LEONARD R BLUMBERG
1820 WOODLAND TERRACE
BOUND BROOK  NJ    08805

#1398114
LEONARD R CHILDERS
1717 W 10
MUNCIE    IN    47302-2144

#1398115
LEONARD R GARR
2333 W SHAWNEE DRIVE
CHANDLER  AZ    85224-1792

#1398116
LEONARD R GOERSS
190 DOYLE DR
N TONAWANDA  NY    14120-2414

#1398117
LEONARD R GRZEDA & FRANCES M
GRZEDA JT TEN
1248 CAMELOT LN
LEMONT    IL    60439-8505

#1398118
LEONARD R HANKINS
38119 WESTVALE
ROMULUS  MI    48174-4728

#1398119
LEONARD R HUFF
1969 WHISPERING OAK DR
KETTERING    OH    45440

#1398120
LEONARD R KAHN &
RUTH M KAHN JT TEN
137 E 36TH ST APT 6A
NEW YORK  NY    10016-3528

#1398121
LEONARD R KNOTT TR
LEONARD R KNOTT TRUST
UA 11/12/96
34623 SPRING VALLEY DRIVE
WESTLAND  MI    48185-9461

#1398122
LEONARD R KOSTELNIK
94 ELGAS ST
BUFFALO  NY    14207-1222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398123
LEONARD R KOTECKI
8470 WARREN BOULEVARD
CENTERLINE    MI    48015-1544

#1398124
LEONARD R KOTECKI &
BERNADETTE M KOTECKI JT TEN
8470 WARREN BLVD
CENTERLINE    MI    48015-1544

#1398126
LEONARD R KOZAREK & FRANCES
M KOZAREK JT TEN
4602 WOODLAND AVE
DULUTH    MN    55803-1435

#1398127
LEONARD R KUROPATWA
3529 COUNTY LINE RD
MIDDLEPORT    NY    14105-9715

#1398128
LEONARD R MORIN
304 SECOND STREET
OSCODA    MI    48750

#1398129
LEONARD R MORRIS
47 HARVEY CIRCLEDR 5-A
E BRUNSWICK    NJ    08816

#1398130
LEONARD R PARKER
BOX 12
WACO    GA    30182-0012

#1398131
LEONARD R PAVELKA TRUSTEE
LIVING TRUST DTD 10/16/91
U/A MARTHA PAVELKA
BOX 1019
JACKSONVILLE    FL    32201-1019

#1398132
LEONARD R PIWOWAR
32520 JAMES
GARDEN CITY    MI    48135-1614

#1398133
LEONARD R PORTER
BOX 419R R 2
MITCHELL    IN    47446-9653

#1398134
LEONARD R PROFFITT
6033 N 200 E
HUNTINGTON    IN    46750-8316

#1398135
LEONARD R PUTNAM
BOX 940
KLAMATH FALLS    OR    97601-0307

#1103087
LEONARD R ROBINSON
9938 N CHERRY DRIVE
KANSAS CITY    MO    64155-1930

#1398136
LEONARD R SABATINI
3 FRUITHILL DR
CHILLICOTHE    OH    45601-1131

#1398137
LEONARD R SADRO JR
2081 SOULE RD
UBLY    MI    48475-8723

#1398138
LEONARD R SEPHERS
6045 PINEWOOD DRIVE
HOLLY    MI    48442-8808

#1398139
LEONARD R SMITH JR
376 N FIRST STREET
SURF CITY    NJ    08008-4929

#1398140
LEONARD R TREVORROW
2202 STARKWEATHER
FLINT    MI    48506-4720

#1398141
LEONARD R WILLIAMS
1021 PRICE RD
BUFORD    GA    30518-4729

#1398142
LEONARD RAMEY JR
BOX 451
GREENVILLE    OH    45331-0451

#1398143
LEONARD RAMINSKI & BARBARA
RAMINSKI TR THE LEONARD
RAMINSKI & BARBARA RAMINSKI DECL
OF TR DTD 07/24/92
11104 KAREN DRIVE
ORLAND PARK    IL    60462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398144
LEONARD RAND &
LOIS J RAND JT TEN
7714 PALMA LANE
MORTON GROVE  IL        60053-1067

#1398145
LEONARD RAPOZA & HELEN
RAPOZA JT TEN
27 BRITTON AVE
STOUGHTON  MA        02072-2577

#1398146
LEONARD REGGIANI & CAROL
REGGIANI JT TEN
52 WINTHROP ST
KINGSTON   MA        02364-1218

#1398147
LEONARD RENO CUST
CHRISTOPHER LOVERO
UNIF TRANS MIN ACT IL
238 BERRY PARKWAY
PARK RIDGE    IL      60068

#1398148
LEONARD RICKLIC & NORMA
RICKLIC JT TEN
537-6TH ST NW
NEW PHILADELPHIA   OH    44663

#1398149
LEONARD RIZZUTI &
JESSIE RIZZUTI JT TEN
1976 SCARPELLI
WALLA WALLA   WA    99362-4534

#1398150
LEONARD RODRIGUEZ
9519 DOROTHY AVE
SOUTH GATE   CA    90280-5107

#1398151
LEONARD ROGERS
11309 MARION CENTER RD
HOAGLAND  IN    46745-9729

#1398152
LEONARD ROSENSTEIN &
SUSAN ROSENSTEIN JT TEN
11 RIVERSIDE DRIVE APT 14PE
NEW YORK  NY    10023-2525

#1398153
LEONARD ROSOFF & MARIE LOUISE
ROSOFF TR FAM TR U/A DTD
10/14/86 OF THE LEONARD ROSOFF &
MARIE LOUISE ROSOFF
3325 WILSHIRE BLVD SUITE 1345
LOS ANGELES   CA    90010-1729

#1398154
LEONARD RUBIN & DEBRA ELLEN
RUBIN JT TEN
22 ORANGE DR
JERICHO   NY    11753-1530

#1398155
LEONARD RUBINSKY
21 COMMODORE DR
BRICK   NJ    08723-7608

#1398156
LEONARD S ARAKI
6123 BARRINGTON
GOLETA   CA    93117-1760

#1398157
LEONARD S BERENT & JANET L
BERENT JT TEN
2400 E BASELINE AVE 102
APACHE JUNCTION   AZ    85219-5709

#1398158
LEONARD S ERAZMUS &
GLORIA ERAZMUS JT TEN
9201 S 50TH AVE
OAK LAWN   IL    60453-1711

#1398159
LEONARD S FAIRBANKS
W186 S7756 LINCOLN DRIVE
MUSKEGO  WI    53150-9216

#1398160
LEONARD S FRACZAK
129 WORTHY AVE
MEDINA   NY    14103-1343

#1398161
LEONARD S HELGERSON
545 WILLIAMS
JANESVILLE   WI    53545-2453

#1398162
LEONARD S KUPRIANIAK &
ELIZABETH KUPRIANIAK JT TEN
28190 UNIVERSAL
WARREN  MI    48092-2433

#1398163
LEONARD S LINDNER
7548 VALERIE LN
HUDSON   OH    44236-1842

#1398164
LEONARD S NELSON &
BONITA C NELSON TR
NELSON FAM TRUST
UA 10/19/94
1084 GARLOCK AVE S
SALEM   OR    97302-6025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398165
LEONARD S PAUL
8906 CAPTAINS ROW
ALEXANDRIA    VA    22308-2717

#1398166
LEONARD S URICEK
4496 NEWBURG RD
BANCROFT    MI    48414-9798

#1398167
LEONARD S WRZESINSKI
1534 PALM CT CEDARWOOD COVE
PASADENA    MD    21122-4850

#1398168
LEONARD S ZUBROFF TR U/A
DTD 05/06/85 LEONARD S
ZUBROFF LIVING TRUST
22511 BELLWOOD DR S
SOUTHFIELD    MI    48034-2116

#1398169
LEONARD SAGEN
7328 JORDON RD
YALE    MI    48097-3701

#1398170
LEONARD SALONSKY &
BARBARA SALONSKY JT TEN
2081 LAKE END RD
MERRICK    NY    11566-5011

#1398171
LEONARD SARNER CUST JOSHUA
SARNER UNIF GIFT MIN ACT PA
2706 FOLSOM ST
PHILADELPHIA    PA    19130-1718

#1398172
LEONARD SCHAER & ELEANORE
SCHAER TR U/DECL OF TR WITH
LEONARD SCHAER & ELEANORE
SCHAER DTD 3/14/77
107 POST RD
ALAMO    CA    94507-2619

#1398173
LEONARD SCHNITZLER
3619 AVENUE I
BROOKLYN    NY    11210-4329

#1398174
LEONARD SCHWARTZ
51 DARIA LN
BERKELEY HEIGHTS    NJ    07922-1270

#1398175
LEONARD SCHWARTZ
74 LAKE RD
RYE    NY    10580-1021

#1398176
LEONARD SCHWARTZ & CAROL
SCHWARTZ JT TEN
1740 BROADWAY
NEW YORK    NY    10019-4315

#1398177
LEONARD SHERMAN
7320 ALGON AVE. APT.109
PHILADELPHIA,PA
PHILADELPHIA    PA    19111

#1398178
LEONARD SHERMAN & LINDA
RAE SHERMAN JT TEN
1620 ANITA PL NE
ATLANTA    GA    30306-2204

#1398179
LEONARD SKLAIR
202 MCFARLANE RD
COLONIA    NJ    07067-3633

#1398180
LEONARD SODORA JR
411 MC KINLEY ST
LINDEN    NJ    07036-1752

#1398181
LEONARD SOKOL
19 LOMBARDI PL
PLAINVIEW    NY    11803-6334

#1398182
LEONARD SOKOLOWSKI &
CHARLENE SOKOLOWSKI JT TEN
1627 S NICOLLET
SIOUX CITY    IA    51106-2555

#1398183
LEONARD STEINBERG AS CUST
FOR ALAN STEINBERG U/THE
FLORIDA GIFTS TO MINORS ACT
1411 SOUTHWEST 82ND COURT
MIAMI    FL    33144-5245

#1398184
LEONARD STEPHENS
349 S MILLER RD
AKRON    OH    44333-4118

#1398185
LEONARD STERN & MILDRED
STERN JT TEN
30 PENSACOLA ST
OLD BRIDGE    NJ    08857-1834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398186
LEONARD STEVENSON
902 WICKLOW RD
BALTIMORE    MD    21229-1631

#1398187
LEONARD STRATTON
723 LAKE FOREST ROAD
ROCHESTER HILLS    MI    48309-2536

#1398188
LEONARD SUMNER
524 NORTH LEONA
GARDEN CITY    MI    48135-2674

#1398189
LEONARD T CUSACK
310 EXMORE AVE
WILMINGTON    DE    19805-2322

#1398190
LEONARD T DEEGAN
C/O MARILYN DUGGAN
71 POTTERS ROAD
BUFFALO    NY    14220-2035

#1398191
LEONARD T EVANS
4229 E SANDRA DR
PORT CLINTON    OH    43452-2949

#1398192
LEONARD T HAUXWELL
30 HICKORY PLACE
COLUMBIAVILLE    MI    48421-9736

#1398193
LEONARD T KLINERT
7400 TROUT AVE
GLADWIN    MI    48624-8822

#1398194
LEONARD T MARTZ
6823 WEST 112TH STREET
WORTH    IL    60482-2005

#1398195
LEONARD T MOTZKI & MADELINE
L MOTZKI JT TEN
207 HILLTOP DR
WEST WYOMING    PA    18644-1207

#1398196
LEONARD T PORTER SR
1349 MILLVALE CT
LAWRENCEVILLE    GA    30044-6237

#1398197
LEONARD T SPOONER JR
621 S LANSING ST
MASON    MI    48854-1559

#1398198
LEONARD T TONER
120 LAKESHORE DR
NOBLE    LA    71462-2537

#1398199
LEONARD T WILLIAMS
7008 LINCOLN RD
BEULAH    MI    49617-9712

#1398200
LEONARD T WOJTOWICZ
11706 PRESLEY CIRCLE
PLAINFIELD    IL    60544

#1398201
LEONARD TASSLER
35 ANDOVER RD
HARTSDALE    NY    10530-2023

#1398202
LEONARD TRENTIN
501 E 87TH STREET
APT 6K
NEW YORK    NY    10128-7611

#1398203
LEONARD TREVORROW &
ESPER TREVORROW JT TEN
1305 MAPLEWOOD AVE
FLINT    MI    48506-3761

#1398204
LEONARD V BIRCHMEIER
2229 S NICHOLS ROAD
LENNON    MI    48449-9321

#1398205
LEONARD V EVANS
Attn    BENJAMIN F EVANS
97 PALM ST
NEWARK    NJ    07106-1117

#1398206
LEONARD V MATLOCK
2907 PARK DR
PARMA    OH    44134-4625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1103097
LEONARD V MULDROW
BOX 75171
WASHINGTON  DC    20013-0171

#1398207
LEONARD V MULLINS
23931 ADA
WARREN   MI    48091-1872

#1398208
LEONARD V TRINQUE
736 RAYMOND HILL RD
OAKDALE   CT    06370-1317

#1398209
LEONARD V TRINQUE & ROSEMARY
A TRINQUE JT TEN
736 RAYMOND HILL RD
OAKDALE   CT    06370-1317

#1398210
LEONARD VALENTE & DOLORES M
VALENTE JT TEN
37935 DONALD
LIVONIA        MI    48154-4956

#1398211
LEONARD VANASSE
14917 SW OPAL DR
BEAVERTON  OR    97007-8787

#1398212
LEONARD VANBEVER
197 RAY AVE
WOONSOCKET  RI    02895-4955

#1398213
LEONARD VAUGHN JR
1379 CRAWFORD-TOM S RUN RD
NEW LEBANON  OH    45345-9712

#1398214
LEONARD VERNON BALL
1219 DORCUS TERRACE
KINSTON    NC    28504-2125

#1398215
LEONARD VILLALPANDO
12453 BURTLEY
STERLING HGTS      MI    48313-1809

#1398216
LEONARD W BAKER
530 OVERLOOK
WHITE LAKE    MI    48386-3143

#1398217
LEONARD W BARRY
1208 ELDERON DR
WILM    DE    19808-1910

#1398218
LEONARD W BEAM
1397 WHITE OAK DRIVE
LAPEER   MI    48446-8707

#1398219
LEONARD W CAHOON JR
4188 MOHAWK TRL
ADRIAN    MI    49221-9329

#1398220
LEONARD W CARR & BONNIE F
CARR JT TEN
14279 N CENTER RD
CLIO      MI    48420-7908

#1398221
LEONARD W CLARKSON
4611 SANDSTONE DR
WILLIAMSTON    MI    48895-9320

#1398222
LEONARD W COOKE
2466 MELVIN
PINCKNEY   MI    48169

#1398223
LEONARD W DALTON
4187 CRYSTAL CT
INKSTER    MI    48141-2808

#1398224
LEONARD W DUNLOP
712 FAIR OAKS AVE
OAK PARK    IL    60302-1545

#1398225
LEONARD W EGAN JR
27 BRIDGE ST
MANCHESTER  MA    01944-1410

#1398226
LEONARD W FIELDS
1910 WELLESLEY BLVD APT 302
INDIANAPOLIS    IN    46219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1398227
LEONARD W GOOD
3325 EASTGATE
BURTON    MI    48519-1556

#1398228
LEONARD W GRAHAM
9332 MORRISH ROAD
SWARTZ CREEK    MI    48473-9126

#1398229
LEONARD W HOLDREN
9400 STILLHOUSE
OAK GROVE    MO    64075-8253

#1398230
LEONARD W JACKSON & JEANNE B
JACKSON JT TEN
5 SEABREEZE AVE
FAIRHAVEN    MA    02719-1027

#1398231
LEONARD W JOHNSON
2816 ST JAMES ROAD
BELMONT    CA    94002-2953

#1398232
LEONARD W JOHNSON
5928 WINDCLIFF TRAIL
FLINT    MI    48506-1303

#1398233
LEONARD W JOHNSTON & SUSAN D
JOHNSTON JT TEN
11522 SEDGEMOORE S
JACKSONVILLE    FL    32223-1369

#1398234
LEONARD W KAM
15 ELLEN COURT
ORINDA    CA    94563-1933

#1398235
LEONARD W KERR
541 CO RT 39
MASSENA NY    13662

#1103100
LEONARD W KOVATS
1097 W OVERLAND PASS RD
FLAGSTAFF    AZ    86001

#1398236
LEONARD W KRAEGER JR & JO
KRAEGER PIERCE JT TEN
12 BERRY RD PARK
GLENDALE    MO    63122-2010

#1398237
LEONARD W MUSCELLI
377 FOULKE LANE
SPRINGFIELD    PA    19064-1108

#1398238
LEONARD W PASTORE
1308-85TH ST
NORTH BERGEN    NJ    07047-4341

#1398239
LEONARD W PETERSON
301 N WADE BLVD APT 603
MILLVILLE    NJ    08332-2225

#1398240
LEONARD W ROSINSKI
265 HARDY'S CORNER RD.
FRANKLINVILLE    NY    14737

#1103101
LEONARD W SCHRAM & BILLETTA
C SCHRAM JT TEN
17956 BAYNE
ROSEVILLE    MI    48066-2504

#1398241
LEONARD W WESCHE
ANGELICA    NY    14709

#1398242
LEONARD W WIGGINS
20133 LAUDER AVE
DETROIT    MI    48235-1660

#1398243
LEONARD W WILLOUGHBY
700 W VINEYARD
ANDERSON    IN    46011-3422

#1398244
LEONARD WALDEN
6120 JOHNSON RD
CINCINNATI    OH    45247-7827

#1398245
LEONARD WEISS & AUDREY
WEISS JT TEN
OAK BEND LLEWELLYN PARK
WEST ORANGE    NJ    07052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398246
LEONARD WENNINGER
5913 WEST 54 STREET
CLEVELAND   OH   44129-3837

#1398247
LEONARD WESLEY AYRES
605 GRAMONT AVE
DAYTON   OH   45407-1440

#1398248
LEONARD WILEY JR
6427 CLEVELAND HWY
CLERMONT   GA   30527-1605

#1398249
LEONARD WILLIAM GUMINSKI
32 ALEXANDER AVENUE
BUFFALO   NY   14211-2716

#1398250
LEONARD WISNIEWSKI & HELEN
WISNIEWSKI JT TEN
1802 MILLER DR
FINKSBURG   MD   21048-1315

#1398251
LEONARD WOOD
19 DAN-TROY LANE
WILLIAMSVILLE   NY   14221-3551

#1398252
LEONARD ZAK &
PATRICIA ZAK JT TEN
1467 W WILLARD RD
BIRCH RUN   MI   48415-8611

#1398253
LEONARD ZULAWSKI & ARLENE
ZULAWSKI JT TEN
2355 JACKSON ST
FREMONT   CA   94539-5121

#1398254
LEONARDA DARMANIN
549 TRIQ FRAQ ZAMMIT
PEMROKE STJ07
EUROPE
MALTA

#1398255
LEONARDA DILIBERTO
281 WARREN ST
BROOKLYN   NY   11201-6411

#1398256
LEONARDA M BURROUGHS
641 PECK ROAD
HILTON   NY   14468-9344

#1398257
LEONARDO ANDRIANI
312 LEEWARD IS
CLEARWATER   FL   33767-2307

#1398258
LEONARDO G POTTS
8418 ALDER
BERKELEY   MO   63134-1308

#1398259
LEONARDO O ROMO
BOX 455
SPRING HILL   TN   37174-0455

#1398260
LEONARDO PEGNA
9 CARRIE PLACE
EASTCHESTER   NY   10709-1215

#1398261
LEONARDO POLIDANO
83 ST BENEDICT STREET
KIRKOP ZRQ 10
MALTA

#1398262
LEONARDO ROSALES
AVE MORELOS 21
COL BOSQUE DE LOS REMEDIOS
MAUCALPON ESTADO DE
MEXICO

#1398263
LEONAS JURAITIS
15242 NARCISSUS COURT
ORLAND PARK   IL   60462-4219

#1398264
LEONDIUS F RATLIFF
2209 WESTLAWN DRIVE
KETTERING   OH   45440-2033

#1398265
LEONE A SPALDING
15852 NW SAINT ANDREWS DR
PORTLAND   OR   97229-7813

#1398266
LEONE B PURCELL
3074 FOUR OAKS DRIVE
DORAVILLE   GA   30360-1754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398267
LEONE B RILEY
1131 S DURBIN
CASPER   WY    82601-4327

#1398268
LEONE D GALERNEAU
4424 KULLARNEY PK DR
BURTON   MI    48529-1823

#1398269
LEONE F MEYER
1594 DELAWARE AVE
BUFFALO   NY    14209-1010

#1398270
LEONE F SKINNER &
VADA C UTLEY JT TEN
161 CLYDESDALE
MT MORRIS   MI    48458-8929

#1398271
LEONE GABOR
2032 LAKE SHORE RD
GRAFTON   WI    53024-9743

#1398272
LEONE H WEBER TR
LEONE H WEBER LIVING TRUST
UA 01/27/97
910 HOPKINS AVE
MT PLEASANT   MI    48858-3331

#1398273
LEONE J HILLIE
BOX 43082
PONTIAC   MI    48343

#1398274
LEONE K DUNKELBERG
804 POPLAR ST
OSAGE   IA    50461-1428

#1398275
LEONE L CHEPULIS
7736 W KATHRYN AVE
MILWAUKEE   WI    53218-3722

#1398276
LEONE L HOLLAND
3100 PINE DR S W
STANTON   MI    48888-9166

#1398277
LEONE LUCKE
17 HIDDEN GLEN DR
PARSIPPANY   NJ    07054-2104

#1398278
LEONE M SMITH
R 1 EAST LAKE DRIVE
HOPKINS   MI    49328-9801

#1398279
LEONE PAULSON MARKS
4033 TERRA GRANADA DRIVE
APT 6A
WALNUT CREEK   CA    94595-4003

#1398280
LEONE S REED & WILMA C REED JT TEN
1401 RICE RD APT 310
TYLER   TX    75703-3233

#1398281
LEONEL C VIELMA
120 SUNNY DALE
LEWISVILLE   TX    75067-5233

#1398282
LEONEL FEBRES
8926 BRANDON DR
SHREVEPORT   LA    71118-2327

#1398283
LEONEL GALLEGOS
110 S GOLD
DEMING   NM    88030-3704

#1398284
LEONEL GAMEZ
215 E SHORELINE DR #817
SANDUSKY   OH    44870

#1398285
LEONICIO SANCHEZ
33 MATHEWS
PONTIAC   MI    48342-2038

#1398286
LEONID ZAJCIW & LARYSA
ZAJCIW JT TEN
28148 MAVIS DR
WARREN   MI    48093-4751

#1398287
LEONIDA M MORETTI
BOX 183
DEARBORN HTS   MI    48127-0183

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398288
LEONIDAS ALTENO
2497 LEWIS SEIFERT ROAD
HUBBARD    OH    44425-1014

#1398289
LEONIDAS TSAMBARLIS
392 PORTER AVE
CAMPBELL    OH    44405-1444

#1398290
LEONIDES G CIGARROA AS
CUSTODIAN FOR MARTHA LOUISE
CIGARROA U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
BOX 6668
LAREDO    TX    78042-6668

#1398291
LEONIDES G CIGARROA JR
1208 LYLES LOOP
LAREDO    TX    78045

#1398292
LEONIE E MILLER
BOX 266
SALISBURY    CT    06068-0266

#1398293
LEONIE HENRY
9089 HAZELTON
REDFORD TOWNSHIP    MI    48239-1135

#1398294
LEONIE T GAFNEY AS CUSTODIAN
FOR SHEILA MARIE GAFNEY
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
3352 PHILLIP
FLINT    MI    48507-3301

#1398295
LEONINA ADRIATICO
2920 MICHIGAN AVE
NIAGARA FALLS    NY    14305-3304

#1398296
LEONINA M FAIOLA
2920 MICHIGAN AVE
NIAGARA FALLS    NY    14305-3304

#1398297
LEONITA D WITTBRODT &
KATHLEEN C GOODROW TRUSTEES
REVOCABLE TRUST DTD 05/22/91
U/A LEONITA D WITTBRODT
425 NORTH ELMS ROAD
FLUSHING    MI    48433-1423

#1398298
LEONITA MEADOWS
469 DUNEDIN DR
LONDON    ON    N6H 3G9
CANADA

#1398299
LEONITA MEADOWS
469 DUNEDIN DRIVE
LONDON    ON    N6H 3G9
CANADA

#1398301
LEONITA ULMAN
1802 E AIRLINE
VICTORIA    TX    77901-4279

#1398302
LEONOBELLE ROOME & MARK A
ROOME JT TEN
501 PETTIBONE
FLINT    MI    48507-1840

#1398303
LEONOR SCOPOLETTI
130 WADSWORTH AVE APT 33
NEW YORK   NY    10033

#1398304
LEONORA BRYANT
942 PEMBERTON
GROSS POINT    MI    48230-1732

#1398305
LEONORA D PETRYSHYN TRUSTEE
U/A DTD 10/14/93 LEONORA D
PETRYSHYN TRUST
37 KENMORE LN
ROCHESTER   NY    14617-2501

#1398306
LEONORA D THOMPSON
15737 KENTUCKEY ST
DETROIT    MI    48238-1127

#1398307
LEONORA DOROBA
128 DENOW RD
LAWRENCEVILLE    NJ    08648-1504

#1398308
LEONORA GRAB &
ANNETTE M GRAB JT TEN
32433 CAMBRIDGE DRIVE
WARREN    MI    48093-6108

#1398309
LEONORA MARY ROTH
4815 FALSTONE AVE
CHEVY CHASE    MD    20815-5541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398310
LEONORA N LABRADOR
5625 HEARTWOOD DR
BARTLETT    TN    38135-1011

#1398311
LEONORA PENA MADLANGSAKAY
3660 TAFFRAIL LANE
OXNARD    CA    93035-1690

#1398312
LEONORA R ALONSO
PMB 167
CHULA VISTA    CA    91910

#1398313
LEONORA STACY CUST
KRISTA MARIE STACY UNIF GIFT
MIN ACT NY
36 PICKWICK DR
COMMACK  NY    11725-3518

#1398314
LEONORA T STALMAN
29517 WOLF RD
BAY VILLAGE    OH    44140-1861

#1398315
LEONORA VARGA
9 ELIZABETH ST
BLOOMINGDALE    NJ    07403-1124

#1398316
LEONORE A VOSS
716 NUTMEG LN
KOKOMO    IN    46901-6903

#1398317
LEONORE A VOSS &
TIMOTHY J VOSS JT TEN
716 NUTMEG LN
KOKOMO    IN    46901-6903

#1398318
LEONORE B YELLE
187 HOUSEMAN ST
MAYFIELD    NY    12117-3946

#1398319
LEONORE F ULITSCH
15 COOLIDGE ST
NEWINGTON    CT    06111-2302

#1398320
LEONORE I FINE
PO BOX 5805
BERKELEY    CA    94705

#1398321
LEONORE J GOODEILL
12006 SUN FOREST DRIVE
LA PINE    OR    97739-9221

#1398322
LEONORE R SEELIG
1321 N HARLEM
OAK PARK    IL    60302-1364

#1398323
LEONORE RHOADS
6338 FRANCONIA COMMONS DR
ALEXANDRIA    VA    22310-2568

#1398324
LEONTINA LUCAS
144 BELRIDGE RD
NEW BRITAIN    CT    06053-1008

#1398325
LEONTINE MARGO TIPTON
6229 FLOWERDAY DR
MT MORRIS    MI    48458-2813

#1398326
LEOPHAS SMITH
1933 LITCHFIELD AVE
DAYTON  OH    45406-3811

#1398327
LEOPHUS GUNN
15708 ROBSON
DETROIT    MI    48227-2641

#1398328
LEOPOLD B JAMES
4918 TENSHAW DRIVE
DAYTON  OH    45418

#1398329
LEOPOLD B WILLIAMS
2315 JESSUP ST
WILMINGTON    DE    19802-4345

#1398330
LEOPOLD BERNARD JAMES
4918 TENSHAW DR
BOX 3504
DAYTON  OH    45418-1934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1398331
LEOPOLD FLAKS
BOX 1085
DOWNEY  CA    90240-0085

#1398332
LEOPOLD GIRARD CZAPLAK
300 FLETCHER ST
TONAWANDA  NY    14150-2022

#1398333
LEOPOLD H SOTO
3896 ETTMAN RD
SHRUB OAK    NY    10588-1010

#1398334
LEOPOLD J LAMPARTY
28701 HARTLEY RD
SALEM    OH    44460-9728

#1398335
LEOPOLD J SZUBROWSKI
Attn    STEFFIE B SZUBROWKI
6 WINEBERG PL
TRENTON    NJ    08638-3963

#1398336
LEOPOLD KOPPEL & LORE B
KOPPEL JT TEN
BOX 390
FORT PLAIN    NY    13339-0390

#1398337
LEOPOLD KREN
63 S EDGEHILL DR
YOUNGSTOWN  OH    44515-3231

#1398338
LEOPOLD V BROWN
120-36 234TH ST
CAMBRIA HEIGH    NY    11411-2318

#1398339
LEOPOLDO HERRERA
2701 N CENTRAL PARK
CHICAGO    IL    60647-1123

#1398340
LEOPOLDO M CORTEZ
BOX 25
148 S GUNNELL RD
EATON RAPIDS    MI    48827-0025

#1398341
LEORA GAYLE HARPINE
12337 GAYTON BLUFFS LANE
RICHMOND  VA    23233-6629

#1398342
LEORA JANE MUTERSPAW
3477 SHAKERTOWN RD
DAYTON    OH    45430-1421

#1398343
LEORA JANE SCHULMAN
2617 COVE CAY DR APT 108
CLEARWATER  FL    33760-1321

#1398344
LEORA L JOHNSON
Attn    LEORA L WHITE
3486 BALCOM ROAD
OVID    MI    48866-9513

#1398345
LEORIS D BRADEN
2339 TERRY LANE
SARASOTA    FL    34231-5930

#1398346
LEOTA C JENKINS
1447 W FIRST STREET
JACKSONVILLE    FL    32209-7315

#1398347
LEOTA D FLORA
8152 PREBLE COUNTY LINE RD
BROOKVILLE    OH    45309-9742

#1398348
LEOTA H FRANKS
422 CHERRY AVE
NILES    OH    44446-2522

#1398349
LEOTA M HIVELY
816 CROSS LANES DR
CROSS LANES    WV    25313-1334

#1398350
LEOTA M WHALEN &
KAREN A SMITH JT TEN
44125 S SERVICE
BELLEVILLE    MI    48111

#1398351
LEOTHA SCHLAWIN & LISA MORI JT TEN
8251 REGENCY ST
LA PALMA    CA    90623-1929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398352
LEOTIS J HILL
4621 ROOSEVELT
DETROIT    MI    48208-1897

#1398353
LEPOSAI FILIPOVSKA
6999 SPRING
CANTON    MI    48187-2521

#1398354
LEQUETTA K KENNEDY
602 FAWN DR
KOKOMO    IN    46902-4253

#1398355
LERA D WHITTEMORE
13813 MONTEREY
SOUTHGATE    MI    48195-3003

#1398356
LERA M CONNELL
4754 ROCKY BUTTE RD
CHARLO    MT    59824-9539

#1398357
LERA MARTIN & CONNIE SUE
ROBINSON JT TEN
4505 FIFTH ST
ECORSE    MI    48229-1043

#1398358
LERA TOWNSEND
799 S E 43RD AVENUE
TRENTON    FL    32693

#1398359
LERAE B MOELLER
MERRILL LYNCH
2029 CENTYRY PARK E STE 2800
LOS ANGELES    CA    90067-3014

#1398360
LERLEAN CAMPBELL
2110 BARBARA DR
FLINT    MI    48504-1692

#1398361
LERMAN C SHOCKLEY
4323 ROCKVILLE RD
INDIANAPOLIS    IN    46222-3955

#1398362
LEROSA WYNN
6 CRANBERRY DR
TINTON FALL    NJ    07753-7844

#1398363
LEROY A ADNEY & MARGARET A
ADNEY JT TEN
3907 CRESCENT
KANSAS CITY    MO    64133-1129

#1398364
LEROY A BREIT
BOX 114
BERLIN CENTER    OH    44401-0114

#1398365
LEROY A BRISTOL & GAYLEN M
BRISTOL JT TEN
7302 PARKLANE
ALGONAC    MI    48001-4224

#1398366
LEROY A CLINE &
EDYTHE A CLINE TR
CLINE FAM REVOCABLE LIVING
TRUST UA 08/22/96
21251 NAUMANN AVE
EUCLID    OH    44123-3001

#1398367
LEROY A HOLLIS
500 CHRISTOPHER PL
LOUISVILLE    KY    40214-1310

#1398368
LEROY A HOLMES & EVELYN T
HOLMES JT TEN
BOX 418
LEXINGTON    TN    38351-0418

#1398369
LEROY A HUBER & KATHY HUBER JT TEN
523 JON LANE
DES PLAINES    IL    60016-1001

#1398370
LEROY A KENNEY
C/O LEE KENNEY
1591 HANCOCK DR
URBANA  IL    61802-7550

#1398371
LEROY A MALSON &
FRANCES M MALSON JT TEN
BOX 152
PLAINFIELD    WI    54966-0152

#1398372
LEROY A MINTO & THOMAS A
MINTO JT TEN
48 BONNIE BRAE
LUPTON    MI    48635-9772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398373
LEROY A MISENAR
120 LANDING COURT
BESSEMER CITY   NC     28016

#1398374
LEROY A SCHINDLER
893 S JOHNSVILLE ROAD
NEW LEBANON  OH    45345-9107

#1398375
LEROY A SEFTEL & PATRICIA L
SEFTEL JT TEN
3000 ROSENDALE ROAD
SCHENECTADY NY    12309-1504

#1398376
LEROY A SUMMERS
825 KENT
PORTLAND   MI    48875-1742

#1398377
LEROY A TUAL &
MARTHA J TUAL JT TEN
15 PEMBERWICK RD
GREENWICH  CT     06831

#1398378
LEROY A WICKSTROM
15774 W ARROWHEAD DR
SURPRISE   AZ    85374-5633

#1398379
LEROY A WILSON JR TOD
LEROY ALFRED WILSON &
NANCY W BEST & DONNA F WILSON
3757 S 2000 EAST
SALT LAKE CITY      UT     84109-3347

#1398380
LEROY ALLAN BALDWIN
19 ARNOLD PARK
ROCHESTER  NY    14607-2001

#1398381
LEROY ALLEN
15742 LAUDER
DETROIT    MI    48227-2631

#1398382
LEROY ARNETT
HC 61 BOX 172
SALYERSVILLE     KY    41465-9162

#1398383
LEROY B DAVIS
14128 PARK DRIVE
BROOKPARK  OH    44142-3945

#1398384
LEROY B JACOBS SR &
FRANCES J JACOBS JT TEN
2375 CHULAHOMA TRAIL
LONDON    OH    43140-8744

#1398385
LEROY B TOPPMEYER
9317 TUTWILER
WOODSON TERRACE MO    63134

#1398386
LEROY B WALKER
ROUTE 2 BOX 180-C
KIRBYVILLE     TX    75956

#1398387
LEROY BANKS
11611 TUSCORA AVE
CLEVELAND   OH   44108-3155

#1398388
LEROY BANKSTON
1110 PINGREE
FLINT    MI    48503-4250

#1398389
LEROY BASHFORD
2310 CUMBERLAND RD
LANSING     MI    48906-3723

#1398390
LEROY BELL
4585 GREENLEAF CIR SW
ATLANTA    GA   30331-7119

#1398391
LEROY BLANNON
511 JOSLIN AVE
GALLATIN     TN    37066-3557

#1398392
LEROY BROWN
10764 E 200 N
VAN BUREN   IN     46991-9754

#1398393
LEROY BROWN
238 MURDEAUX LANE
DALLAS    TX    75217-6660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398394
LEROY BURRELL JR
12320 ROSEMARY
DETROIT     MI     48213-1476

#1398395
LEROY BURTNER & SANDRA M
BURTNER JT TEN
1201 HAMILTON BLVD
HAGERSTOWN MD    21742-3340

#1398396
LEROY BUXTON
5086 RIDGEWOOD
DETROIT     MI     48204-2123

#1398397
LEROY C BLINSKY
2248 COUNTRY LANE
POLAND   OH    44514-1510

#1398398
LEROY C DAVIS
103 BREWSTER DRIVE
NEWARK   DE     19711-6635

#1398399
LEROY C GARRETT JR &
DEBORAH S GARRETT JT TEN
7408 WINDING CREEK LANE
CHESTERFIELD   VA    23832-7788

#1398400
LEROY C GRISWOLD
5399 HOLLENBACK RD
COLUMBIAVILL   MI     48421-9391

#1398401
LEROY C HUNTER &
MARGY R HUNTER TEN ENT
1949 S W 28TH TERRACE
FORT LAUDERDALE   FL     33312

#1398402
LEROY C HUNTER & MARGY R
HUNTER JT TEN
1949 SW 28TH TERR
FORT LAUDERDALE   FL     33312-4434

#1398403
LEROY C KNIGHT
533CONNELS DRIVE
BEAR     DE     19701

#1398404
LEROY C KOSTECKI
6905 HARVARD AVE
CLEVELAND   OH    44105-5008

#1398405
LEROY C LANE
6924 CRANWOOD DR
FLINT     MI     48505-1959

#1398406
LEROY C MCLAUGHLIN
948 COVE RD
RUTHERFORDTON NC    28139-7549

#1398407
LEROY C MONSON
18606 LAHEY ST
NORTHRIDGE   CA    91326-2422

#1398408
LEROY C MORGAN
1204 TENNESSEE AVE
MUNCIE    IN     47302-3838

#1398409
LEROY C PARLBERG
1839 MAITLAND ST
SAGINAW   MI     48609-9544

#1398410
LEROY C REIF
3169 HAROLD DR
COLUMBIAVILL     MI     48421-8962

#1398411
LEROY C SAUNDERS
721 JUNIPER CLIFF RD
BROOKNEAL  VA     24528

#1398412
LEROY C STONE TR
LEROY C STONE TRUST
UA 10/07/94
16 NO NAME ROAD
STOW   MA    01775-1618

#1398413
LEROY C YELDELL JR
711 BOTANY BAY
DALLAS    TX    75211-6912

#1398414
LEROY CEPHUS
4023 BROOK CREST CIRCLE
DECATUR  GA    30032-3820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398415
LEROY CHARLES OLMSTEAD &
CATHERINE E OLMSTEAD JT TEN
531 PARK AVENUE
LAUREL SPRINGS    NJ    08021-3127

#1398416
LEROY CLEVELAND
2001 KENT STREET
FLINT    MI    48503-4322

#1398417
LEROY COCKERTON
5504 HOWE RD
GRAND BLANC    MI    48439-7911

#1398418
LEROY COMBS
4367 MIDDLETOWN PK
HAMILTON    OH    45011

#1398419
LEROY CONNER
838 PINE AVE NW
GRAND RAPIDS    MI    49504-4341

#1398420
LEROY COOPER
716 E CAMBRIDGE RD
BELTON    MO    64012-9068

#1398421
LEROY CRAM
20405 POINT LOOKOUT RD
PO BOX 5
GREAT MILLS    MD    20634

#1398422
LEROY D BENFIELD &
MARIDITH A BENFIELD JT TEN
205 PCR 511
PERRYVILLE    MO    63775-7206

#1398423
LEROY D BRAXTON
16029 E BEDFORD ST
SOUTHFIELD    MI    48076-2204

#1398424
LEROY D BROWN
332 ROGERS ST
MASON    MI    48854

#1398425
LEROY D CARD
113 SHADOWMONT COURT
CROSSVILLE    TN    38555-5560

#1398426
LEROY D FRY
5160 BUNKERHILL ROAD
BUTLER    OH    44822

#1398427
LEROY D MC CRAE & GLADYS
O MC CRAE TEN ENT
663 S WASHINGTON ST
GREENCASTLE    PA    17225-1341

#1398428
LEROY D NEWCOMER & LAFAYE NEWCOMER
NEWCOMER LIVING TRUST
U/A DTD 10/14/03
9408 FARLEY
OVERLAND PARK    KS    66212

#1398429
LEROY D ROTH
272 ROBINHOOD LANE
TROY    OH    45373-1531

#1398430
LEROY D WALLA &
NANCY E LOOMIS JT TEN
714 CRESTVIEW DR
BOLINGBROOK    IL    60440-9059

#1398431
LEROY D WILLEY JR
CHESTNUT HILL ESTATES
30 AUGUSTA DRIVE
NEWARK    DE    19713-1841

#1398432
LEROY D WOODBURY
12601 RATHBUN RD
BIRCH RUN    MI    48415-9799

#1398433
LEROY DARBY
100 DARBY LANE
FLORENCE    AL    35633-1251

#1398434
LEROY DEAN ISRAELSON &
MARLEEN R ISRAELSON JT TEN
4159 VICTORIA LANE
EUGENE    OR    97404-4079

#1398435
LEROY E BENNETT & SHIRLEY A
BENNETT TRUSTEES U/A DTD
12/05/91 OF THE BENNETT
FAMILY TRUST
5072 KEANE DRIVE
CARMICHAEL    CA    95608-6045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398436
LEROY E GIBBS
20033 ARMINTA
WINNETKA    CA    91306-2303

#1398437
LEROY E GRIM
900 FAIR AVE
SALEM    OH    44460-3923

#1398438
LEROY E HAWKSLEY & RUBY
A HAWKSLEY JT TEN
20 WALCOTT ST
OXFORD    MA    01540-2329

#1398439
LEROY E KEEFER
12341 ADAMS ST
MOUNT MORRIS    MI    48458-3208

#1398440
LEROY E MACY
8125 BROOKVILLE-PHILLIPSBURG
BROOKVILLE    OH    45309-9216

#1398441
LEROY E MCCLAIN &
BARBARA A MCCLAIN JT TEN
4180 LOCKPORT DR
BRIDGETON    MO    63044-3426

#1398442
LEROY E MEDENDORP & LUCY L
MEDENDORP JT TEN
346 ANDERSON NE
LAKE PLACID    FL    33852-6040

#1398443
LEROY E NEEPER
12421 RIDGE ROAD
MEDINA    NY    14103-9692

#1398444
LEROY E PARTRIDGE
5 FAIRLAWN DR
WALLLINGFORD    CT    06492-2587

#1398445
LEROY E RISSE &
MARIAN E RISSE JT TEN
HCR 66 BOX 107
WARSAW    MO    65355-8038

#1103128
LEROY E SCHENK
420 LINCOLN
ALPENA    MI    49707

#1398446
LEROY E SIX
10 PANORAMA DR
ALEXANDRIA    KY    41001-1015

#1398447
LEROY E SIZEMORE JR & PATRICIA C
SIZEMORE TRS LEROY E SIZEMORE JR
FAMILY TRUST U/A DTD 10/10/00
1713 KNUPKE ST
SANDUSKY    OH    44870

#1398448
LEROY E SPITZLEY
115 W PINE ST
BOX 451
WESTPHALIA    MI    48894

#1398449
LEROY E STECKER & ELEANOR H
STECKER TRUSTEE U/A DTD
05/30/90 THE STECKER TRUST
223 EL MONTE DRIVE
SANTA BARBARA    CA    93109-2005

#1398450
LEROY E SWIFT
7220 W FARMDALE DR
DALEVILLE    IN    47334-8852

#1398451
LEROY E THATCHER & KATHERINE
L THATCHER JT TEN
3630 HI LURE
LAKE ORION    MI    48360-2447

#1398452
LEROY EARLE
40 CLYDE AVE
HEMPSTEAD    NY    11550-7002

#1398453
LEROY EPPS
9147 S DREXEL
CHICAGO    IL    60619-7612

#1398454
LEROY F BUTTORF & CARRIE C
BUTTORF JT TEN
26394 HUMBER
HUNTINGTON WOODS MI    48070-1222

#1398455
LEROY F CHAIN
2616 COLLEGE RD
HOLT    MI    48842-8706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398456
LEROY F HUSSEY JR
20 BANGOR ST
AUGUSTA    ME    04330-4704

#1398457
LEROY F KING
3191 WAYNE-MADISON RD
TRENTON    OH    45067-9451

#1398458
LEROY F KOCH
1622 IRIS DR
MANITOWOC    WI    54220-2220

#1398459
LEROY F MEREDITH JR
212 OAKWOOD RD
WILMINGTON    DE    19803-3133

#1103130
LEROY F SCHNEPPER &
DIANE A SCHNEPPER TR
LEROY F SCHNEPPER & DIANE A
SCHNEPPER REV TRUST UA 8/27/92
11424 BAR HARBOR NE
ALBUQUERQUE    NM    87111-5223

#1398460
LEROY F THROCKMORTON
100 SLATE RUN RD
LUCASVILLE    OH    45648-8579

#1398461
LEROY FENNOY
538 RUBY ROAD
LIVERMORE    CA    94550-5144

#1398462
LEROY FIELDS
19220 BURGESS
DETROIT    MI    48219-1819

#1398463
LEROY FOIST
3505 ANDOVER ROAD
ANDERSON    IN    46013-4218

#1398464
LEROY FRANK DAUNIS &
BERENICE K DAUNIS JT TEN
304
22 PARK LN
PARK RIDGE    IL    60068-2865

#1398465
LEROY FRANK HEINTSCHEL
1001 WRIGHT BLVD
BAYTOWN    TX    77520-5837

#1398466
LEROY FRILEY
17200 BONHAM AVE
CARSON    CA    90746-1119

#1398467
LEROY G BURLEY
4198 CHARTER OAK DR
FLINT    MI    48507-5550

#1398468
LEROY G CROLEY
510 NORTH THIRD
ELSBERRY    MO    63343-1313

#1398469
LEROY G MOROSEY
438 KENNEDY DR
BUFFALO    NY    14227-1032

#1398470
LEROY G SOMMER & MARY JANE
SOMMER JT TEN
4621 GUINEA RD
ANNANDALE    VA    22003-3958

#1398471
LEROY GAFFORD & ROSEMARY
GAFFORD TR LEROY GAFFORD &
ROSEMARY GAFFORD REVOCABLE
LIVING TRUST UA 07/01/96
3154 WATERSIDE DRIVE
ARLINGTON    TX    76012-2129

#1398472
LEROY GAFFORD TR U/A DTD
03/01/86 LARRY LEE GAFFORD
TRUST
3154 WATERSIDE DR
ARLINGTON    TX    76012-2129

#1398473
LEROY GAINES
APT 1
63 RODNEY AVE
BUFFALO    NY    14214-2137

#1398474
LEROY GREEN
12225 EASTERN AVE
BALTIMORE    MD    21220-1304

#1398475
LEROY GUICE
6626 EASTMONT DR
FLINT    MI    48505-2431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398476
LEROY H ESWORTHY II & JANET
L ESWORTHY JT TEN
4285 N MAE WEST WY
BEVERLY HILLS     FL     34465-4756

#1398477
LEROY H ROWLEY & RUTH P
ROWLEY TR THE ROWLEY
FAMILY TRUST U-DECL TRUST
DTD 05/04/72
6609 PEACH AVE
VAN NUYS     CA     91406-6321

#1398478
LEROY H SCOTT &
MARJORIE A STEWART JT TEN
361 FAIRHILL DRIVE
ELKTON     MD     21921

#1398479
LEROY H SPRING
340 PURSLEY DRIVE
FORT WAYNE   IN     46807-3545

#1398480
LEROY H WORKMAN
3717 W 63RD PLACE
CHICAGO     IL     60629-4754

#1398481
LEROY HANKE
1218 NUNNERY DR
MIAMISBURG   OH     45342-1715

#1398482
LEROY HANKE
1218 NUNNERY DRIVE
MIAMISBURG   OH     45342-1715

#1398483
LEROY HARRIS
11939 S PRINCETON ST
CHICAGO     IL     60628-6013

#1398484
LEROY HATCHER & CHARLOTTE
HATCHER JT TEN
2345 GREENWOOD RD
PLEASANTON   CA     94566-4629

#1398485
LEROY HEARN
530 DEGLER ST APT 20
DEFIANCE   OH     43512

#1398486
LEROY HENDERSON &
CAROLYN HENDERSON JT TEN
5884 DUG HOLLOW RD
PINSON     AL     35126-3410

#1398487
LEROY I MARTINEZ
BOX 1091
SANTA FE     NM     87504-1091

#1398488
LEROY I SCHINDLER
1203 WINCHESTER PL
JANESVILLE   WI     53545-1493

#1398489
LEROY IMBER AS CUSTODIAN FOR
BRUCE M IMBER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
6465 LOWER YORK RD
NEW HOPE     PA     18938

#1398490
LEROY J BAIR
4120 COCKROACH BAY RD
RUSKIN     FL     33570-2656

#1398491
LEROY J BOETTCHER
971 SW HUNT CLUB CIRCLE
PALM CITY     FL     34990-2032

#1398492
LEROY J CONN & LILLIE M CONN JT TEN
770 HATCH RUN RD
WARREN   PA     16365-4228

#1398493
LEROY J CROTEAU & IRENE J
CROTEAU TR L J & I J CROTEA
REV LIVING TRUST
UA 7/11/95
20393 ANN RIVER DR
MORA   MN     55051-7409

#1398494
LEROY J HEUGH
110 ANGSTROM CRES AMHERSTBURG
    ON     N9V 3S1
CANADA

#1398495
LEROY J KELLER & PAULINE M
KELLER JT TEN
BOX 472
GILBERT     PA     18331-0472

#1398496
LEROY J KRAVISH &
PAULINE KRAVISH JT TEN
5410 CENTER AVE
SUMMIT     IL     60501-1026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398497
LEROY J KWARCINSKI
7273 EVANSTON PLACE
GOLETA    CA    93117-2917

#1398498
LEROY J KWARCINSKI & ANNA M
KWARCINSKI JT TEN
7273 EVANSTON PLACE
GOLETA    CA    93117-2917

#1398499
LEROY J LA FLEUR
17275 WESTLAND
SOUTHFIELD    MI    48075-4248

#1398500
LEROY J LAFLEUR &
LORI JILL LA FLEUR JT TEN
17275 WESTLAND
SOUTHFIELD    MI    48075-4248

#1398501
LEROY J LAFLEUR & LANA J
LAFLEUR JT TEN
17275 WESTLAND
SOUTHFIELD    MI    48075-4248

#1398502
LEROY J LAFLEUR & LEROY
JASON LAFLEUR JT TEN
17275 WESTLAND
SOUTHFIELD    MI    48075-4248

#1398503
LEROY J MILLER
525 W DAVISBURG RD
HOLLY    MI    48442-8545

#1398504
LEROY J OBERTO
42484 PARADISE RD
CHASSELL    MI    49916-9207

#1398505
LEROY J SCHINDLER & MARJORY
A SCHINDLER JT TEN
BOX 132 RD 1
CASTORLAND    NY    13620-0132

#1398506
LEROY J YOUNG &
LOIS J YOUNG TR
LEROY J & LOIS J YOUNG FAM
TRUST UA 11/30/83
2445 VISTA LAGUNA TER
PASADENA    CA    91103-1022

#1103136
LEROY JACKSON &
JANIE B JACKSON JT TEN
7630 TIERRA ARBOR WAY
SACRAMENTO    CA    95828

#1398507
LEROY JOHNSON
18041 SAN JUAN
DETROIT    MI    48221-2642

#1398508
LEROY JONES
137 VICTORY DR
FITZGERALD    GA    31750-8524

#1398509
LEROY JONES
BOX 37005
OAK PARK    MI    48237-0005

#1398510
LEROY JURICH
747 LINNEA AVE
SAN LORENZO    CA    94580-1134

#1398511
LEROY K HOLMES &
LOIS A HOLMES JT TEN
424 N EIFERT RD
MASON    MI    48854-9524

#1398512
LEROY KIDD
10438 S NORMAL
CHICAGO    IL    60628-2428

#1398513
LEROY KINCAID SR & BETTY J
ELLIS JT TEN
1224 MEMORIAL DR
CALUMET CITY    IL    60409-3324

#1398514
LEROY KOLLER
24 BLACK PINE DR
TRENTON    NJ    08610-1306

#1398515
LEROY L HEATH
303 ZOERB AVENUE
CHEEKTOWAGA NY    14225-4837

#1398516
LEROY L NISONGER
625 FALLVIEW AVE
ENGLEWOOD OH    45322-1811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398517
LEROY L VALLEY
2798 TOWER BEACH RD
PINCONNING    MI    48650-7416

#1398518
LEROY L WITHEY JR
212 BEECHER ST BOX 284
OTISVILLE    MI    48463-0284

#1398519
LEROY LAMAR
1 LAMAR LANE
HAWESVILLE    KY    42348

#1398520
LEROY LEAK
40 HAZELWOOD AVE
BUFFALO    NY    14215-3929

#1398521
LEROY LEE LEWIS
16320 BEDFORD
SOUTHFIELD    MI    48076-2266

#1398522
LEROY LUSTER
1296 ATTERBURY DR
MACEDONIA    OH    44056-2432

#1398523
LEROY M GOWRYLOW
7571 S CORDELIA AVE
TUCSON    AZ    85746-2527

#1398524
LEROY M MEDINA
34727 LILAC ST
UNION CITY    CA    94587-5250

#1398525
LEROY M STONE & LOIS J STONE JT TEN
9930 AGATITE COURT
SCHILLER PARK    IL    60176-1406

#1398526
LEROY M TANNER
3638 S EUCLID AVE
BAY CITY    MI    48706-3456

#1398527
LEROY M TANNER & STEPHANIE L
TANNER JT TEN
3638 S EUCLID
BAY CITY    MI    48706-3456

#1398528
LEROY MACKEY
25 TANSY CT
BEDMINSTER    NJ    07921-1402

#1398529
LEROY MACON
5744A CHAMBERLAIN
ST LOUIS    MO    63112-2807

#1398530
LEROY MATTHIAS
3309 DECATUR AVE
BRONX    NY    10467-3401

#1398531
LEROY MAXEY
4140 N DEQUINCY ST
INDIANAPOLIS    IN    46226-4529

#1398532
LEROY MAYES
1741 DESMOINES ST
DES MOINES    IA    50316-3609

#1398533
LEROY MCPHERSON
BOX 66
MEDINA    NY    14103-0066

#1398534
LEROY MEADE &
SHERYL D MEADE JT TEN
11738 TAMARINA COURT
PINCKNEY    MI    48169-9536

#1398535
LEROY N FOSE
13200 POINT BREEZE DRIVE
FORT MYERS    FL    33908-3740

#1398536
LEROY N GARDNER
804 RIVER ACRES DRIVE
TECUMSEH    MI    49286-1143

#1398537
LEROY NESBIT JR & GWENDOLYN
A NESBIT JT TEN
12093 RIVERBEND DRIVE
GRAND BLANCH    MI    48439-1723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398538
LEROY O VAN GILDER
767 SW 1871
HOLDEN   MO    64040-8115

#1398539
LEROY ODER
4463 HICKORYNUT CRT
CINCINNATI      OH    45241-4521

#1398540
LEROY ODER & VIOLET C ODER JT TEN
4463 HICKORYNUT CT
CINCINNATI      OH    45241-4521

#1398541
LEROY P BUCKEL & HELEN E BUCKEL
CO TTEE U/A DTD 03/16/93 LEROY P
BUCKEL & HELEN E BUCKEL REV TR
9551 OLD HWY 70
MINOCQUA   WI      54548-9004

#1398542
LEROY P FIALA
935 WALLACE RD
MANSFIELD    OH      44903-8725

#1398543
LEROY P HOUCK JR & HELENE C
HOUCK JT TEN
1012 TWO ROD RD
ALDEN    NY    14004-8828

#1398544
LEROY P KENNEDY
4366 FAIRWOOD
BURTON   MI    48529-1914

#1398545
LEROY P MILLER JR
BOX 668
MAGALIA    CA    95954-0668

#1398546
LEROY PACHECO
7501 LITTLE TEE LANE
BROOKSVILLE    FL    34613-5543

#1398547
LEROY PALMER
7189 WEBB ST
DETROIT    MI    48204-1263

#1398548
LEROY PARKER
7001 HAMLET AVE
BALTIMORE    MD    21234-7407

#1398549
LEROY PIGG
RT 2 BOX 22
LAFOLLETTE    TN    37766-9802

#1398550
LEROY PRESSLEY
5401 W DUPONT ST
FLINT    MI    48505-2650

#1398551
LEROY PURIFOY
724 W BUNDY
FLINT    MI    48505-1945

#1398552
LEROY R BECK
20 HILLCREST DRIVE
PRESTBURYAURORA IL      60506-9180

#1398553
LEROY R BECK & ELENA R BECK JT TEN
20 HILLCREST DRIVE
PRESBURYAURORA IL      60506-9180

#1398554
LEROY R HENTZ & MARIE K
HENTZ JT TEN
112 HONEYWELL LANE
HYDE PARK    NY    12538-2626

#1398555
LEROY R HUGHES
6602 HARRIS
RAYTOWN   MO    64133-5352

#1398556
LEROY R HUGHES & EDITH C
HUGHES JT TEN
6602 HARRIS
RAYTOWN   MO    64133-5352

#1398557
LEROY R LYNAM & VERNA LEE
LYNAM JT TEN
1200 BRIERLY LANE
WEST MIFFLIN    PA    15122-1347

#1398558
LEROY R SMITH & RITA T SMITH JT TEN
POB 514
ELY    MN    55731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398559
LEROY R SOWERS
19770 E STATE ROUTE 47
MAPLEWOOD OH    45340-8712

#1398560
LEROY R TOWSLEY
558 NIGHTINGALE RD
VENICE     FL    34293-3740

#1398561
LEROY RANDLE
1415 WEST STANLEY RD
MT MORRIS    MI    48458-2315

#1398562
LEROY RAYNER
1042 LOUGHERY LN
INDIANAPOLIS    IN    46228-1323

#1398563
LEROY REED
75 W KINGBRIDGE RD
MT VERNON  NY    10550-4833

#1398564
LEROY ROBERSON
505 EMERSON
PONTIAC    MI    48342-1822

#1398565
LEROY S ADKINS
BOX 4
HENDRICKS  WV    26271-0004

#1103141
LEROY S COMEGYS
3653 DOLFIELD AVE
BALTIMORE    MD    21215

#1398566
LEROY S LAVI
5028 PADDOCK RD
CINCINNATI    OH    45237-5212

#1398567
LEROY S MALATERRE
1302 VICTORIA DRIVE
LEBANON  IN    46052-1060

#1398568
LEROY S RYAN
1121 4TH AVE
ELIZABETH    PA    15037-1017

#1398569
LEROY S SIMCHAK
2075 RIDGE RD
CANTON  MI    48187-4640

#1398570
LEROY S WEAVER
7228 PORTER RD
GRAND BLANC    MI    48439-8546

#1398571
LEROY SENTERS & MARION R
SENTERS JT TEN
4615 TIN MAN ALLEY
WASHINGTON  MO    63090-4339

#1398572
LEROY SIEGENTHALER
N7109 WETTACH RD
MONTICELLO    WI    53570-9702

#1398573
LEROY SPELLER JR
44 HARGROVE LANE
WILLINGBORO    NJ    08046-1710

#1398574
LEROY SWAIN JR
152 SANDFORD ST.
FELTON    DE    19943-4674

#1398575
LEROY T LABARRIE
8 HULL AVE
FREEHOLD    NJ    07728-2105

#1398576
LEROY TAYLOR
3565 FOX TAIL CT
DECATUR    GA    30034-6422

#1398577
LEROY TAYLOR
9148 S HOBART
LOS ANGELES    CA    90047-3611

#1398578
LEROY V ANDERLE & CHARLENE M
ANDERLE TRUSTEES U/A DTD
10/22/92 THE ANDERLE FAMILY
REVOCABLE TRUST
1660 BENEDICT AVE
CLAREMONT  CA    91711-2903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398579
LEROY V WINGETT
1301 ELKHORN
LAKE ORION    MI    48362

#1103143
LEROY VAN DYKE &
CAROL VAN DYKE JT TEN
1635 ORTH DR
WHEATON   IL    60187-7237

#1398580
LEROY VINTON PATTON
Attn   WANDA S PATTON
2732 S MAIN ST
ANDERSON  IN    46016-5244

#1398581
LEROY VIRGIES
3239 LEXINGTON
SAGINAW   MI    48601-4570

#1398582
LEROY W CARBAUGH
1508 KATHY LANE
MIAMISBURG    OH    45342-2622

#1398583
LEROY W CARBAUGH & RUTH M
CARBAUGH JT TEN
1508 KATHY LANE
MIAMISBURG    OH    45342-2622

#1398584
LEROY W COPSEY
29138 FLORY RD
DEFIANCE    OH    43512-9024

#1398585
LEROY W DAVIS & JOAN DAVIS JT TEN
9200 SASHABAW
CLARKSTON  MI    48348-2022

#1398586
LEROY W FRIDAY
2250 S STATE RD
CORUNNA  MI    48817-9502

#1398587
LEROY W HITCHENS
612 SHELLBARK RD
MUNCIE    IN    47304-3764

#1398588
LEROY W JACKSON
11084 PRESTWICK DR
LANSING    MI    48917-8884

#1398589
LEROY W JOHNSON
301 GRANVILLE
BELLWOOD  IL    60104-1309

#1398590
LEROY W JOHNSON II
20396 PURLINGBROOK ST
LIVONIA    MI    48152-1841

#1398591
LEROY W KLEMM
2556 22ND ST
BAY CITY    MI    48708-7613

#1398592
LEROY W KRUMPERMAN JR
202 GRINDLEBROOK RD
SOUTH GLASTONBURY  CT    06073-3320

#1398593
LEROY W MITCHELL AS CUST FOR
VICKI LYNN MITCHELL U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
107 KINGSBRIDGE RD
REHOBOTH BEACH  DE    19971-1426

#1398594
LEROY W OQUINN
98 CANDLER RD SE
ATLANTA   GA    30317-3051

#1398595
LEROY W PETERSON
8351 E GLENCAIRN
SAGINAW   MI    48609-9574

#1398596
LEROY W RICHARDSON
352 WEST HAMILTON
OBERLIN    OH    44074-1808

#1398597
LEROY W ROBERTSON
13966 KRIM POINT RD
MIDLOTHIAN    VA    23114

#1398598
LEROY W ROBERTSON & ANNE D
ROBERTSON JT TEN
13966 KRIM POINT RD
MIDLOTHIAN    VA    23114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398599
LEROY W WAGENMAN TR
LEROY W WAGENMAN REVOCABLE
TRUST UA 04/04/00
1328 CRESTWOOD ROAD
TOLEDO    OH    43612-2714

#1398600
LEROY W WITT
4447 KILLARNEY PARK DR
BURTON    MI    48529

#1398601
LEROY WALTER CAMPBELL
5253 CHERRY ROAD
FARWELL    MI    48622-9609

#1398602
LEROY WEBSTER
13731 KENWOOD
OAK PARK    MI    48237-2015

#1398603
LEROY WEINBENDER
881 ANES DR
ROCKFORD IL    61108-2560

#1398604
LEROY WILLIAMSON
512 TRACK ROAD
PELION    SC    29123-9597

#1398605
LEROY WILSON
BOX 5360
BROWNSVILLE    TX    78523-5360

#1398606
LEROY ZUMWALT
10200 POTTINGER
CINCINNATI    OH    45251-1116

#1398607
LES A LAZARUS
915 LEWISBURG PIKE
FRANKLIN    TN    37064-5729

#1398608
LES J ABROMOVITZ &
HEDY G ABROMOVITZ JT TEN
6414 NW 23RD LANE
BOCA RATON    FL    33434

#1398609
LES M LANGENDERFER
54664 PRESTON PINES LANE
SHELBY TOWNSHIP    MI    48315

#1398610
LES SCHROEDER AS CUSTODIAN
FOR SCOTT JONAS SCHROEDER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
3099 BERN DR
LAGUNA BEACH    CA    92651-2003

#1398611
LES WORKMAN
105 AUZERAIS CT
LOS GATOS    CA    95032-5703

#1398612
LESA B MCCLAIN
BOX 1601
ANTIOCH    TN    37011-1601

#1398613
LESA FULTZ SUSI
2400 KLINGER
ARLINGTON    TX    76016-1143

#1398614
LESA H VAN VLEET
2146 MONTANA AVE NE
ST PETERSBURG    FL    33703-3452

#1398615
LESA J CRAWFORD
244 EUCLID AVE
WADSWORTH OH    44281-1504

#1398616
LESA M FRANZEL
35287 MALIBU
STERLING HTS    MI    48312-4047

#1398617
LESA M MEHL
46 AVERY ROAD
SOMERS    CT    06071-1538

#1398618
LESA VAN VLEET
2146 MONTANA AVE N E
ST PETERSBURG    FL    33703-3452

#1398619
LESLE WALKER
Attn    LESLE W PALMERI
BOX 1088
SEASIDE    OR    97138-1088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1398620
LESLEA KINCAID
1611 ANTHONY AVE
JANESVILLE    WI    53546

#1398621
LESLEE A MILLER
610 N KEEN PLACE
TUCSON    AZ    85710-2651

#1398622
LESLEY A BOND
4265 VICTORIA TERRACE SE
WARREN    OH    44484-4840

#1398623
LESLEY A KLEVAN
1530 BEACON ST
BROOKLINE    MA    02446-2630

#1398624
LESLEY A NENNINGER
1012 RIDGE RD
TROY    MO    63379-5653

#1398625
LESLEY A NEWMAN CUST KEVIN M
MC ILVAIN UNDER THE NY UNIF
GIFTS TO MINORS ACT
5215 SILVER FOX DR
JAMESVILLE    NY    13078-8742

#1398626
LESLEY AMY SMYTHE
393 WOODSWORTH RD
WILLOWDALE    ON    M2L 2V1
CANADA

#1398627
LESLEY B BIRMINGHAM
5510 N SYCAMORE
BURTON    MI    48509-1356

#1398628
LESLEY B FINK CUST MICHAEL
ANDREW FINK UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
9271 BAYBERRY AVE
MANASSAS    VA    20110-4611

#1398629
LESLEY B FINK CUST ROBERT M
FINK UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
9271 BAYBERRY AVE
MANASSAS    VA    20110-4611

#1398630
LESLEY B STALKER AS CUST FOR
DAVID M C STALKER U/THE N J
UNIFORM GIFTS TO MINORS ACT
BOX 5123
BERGENFIELD    NJ    07621-5123

#1398631
LESLEY B STALKER CUST JON R
A STALKER UNIF GIFT MIN ACT
BOX 5123
BERGENFIELD    NJ    07621-5123

#1398632
LESLEY C CHICKERING
4212 BUCKSKIN LAKE DR
ELLICOTT CITY    MD    21042-1254

#1398633
LESLEY C LEVASSEUR
1514 SO MONROE ST
BAY CITY    MI    48708-8076

#1398634
LESLEY D ALEXANDER
10157 WILLOW BROOK
FLUSHING    MI    48433

#1398635
LESLEY D EMARD
6505 SOUTH COCKRAN ROAD
CHARLOTTE    MI    48813-9112

#1398636
LESLEY E KROMER
R D 1 BOX 146
MOUNT PLEASANT    PA    15666-9706

#1398637
LESLEY G CONNER
BOX 18325
MILWAUKEE    WI    53218-0325

#1398638
LESLEY GORE KITIKUL
PO BOX 26602
BALTIMORE    MD    21207

#1398639
LESLEY J DEVINE
2404 E ELDER LN
MUNCIE    IN    47303-1065

#1398640
LESLEY J SNYDER
19 CHRISKEN DR
GLENMONT    NY    12077-3249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398641
LESLEY JO SEITCHIK CUST
ROSALIE SEITCHIK UNIF GIFT
MIN ACT PA
7319 ELBOW LANE
PHILADELPHIA        PA      19119-2810

#1398642
LESLEY MEKLER & LEO MEKLER JT TEN
10015 FLOKTON AVE.
LAS VEGAS      NV      89148

#1398643
LESLEY R GORE CUST
SAMUEL L GORE UNIF GIFT MIN
ACT MD
PO BOX 26602
BALTIMORE      MD      21207-0402

#1398644
LESLEY R GORE CUST JOHN
P GORE UNIF GIFT MIN ACT MD
1018 OAK DR
WESTMINSTER    MD    21158-3651

#1398645
LESLEY R STANECK
9391 FERRY RD
WAYNESVILLE    OH    45068-9081

#1398646
LESLEY ROTH
99 LINCOLN PLACE
WALDWICK      NJ      07463-2114

#1398647
LESLEY S MARKOWITZ
Attn    L S PETTY
7 CHARNWOOD DR
PITTSBURGH      PA      15235-5250

#1398648
LESLEY S PETTY CUST LINDSEY
T PETTY UNDER THE PA UNIF
TRAN MIN ACT
7 CHARNWOOD DR
PITTSBURGH    PA    15235-5250

#1398649
LESLEY SELBY
102 MORNINGSIDE DR
OSSINING    NY    10562-3109

#1398650
LESLEY STOCKARD SMITH TR
U/A DTD 11/27/02
LESLEY STOCKARD SMITH TRUST
300 CHAPEL HILL ROAD
PALM BEACH    FL      33480

#1398651
LESLIE A ALIANO
1 BIRCHWOOD TERRACE
APT 10
BRISTOL      CT      06010

#1398652
LESLIE A BAARS
8 CINDERALLA LA
ST JAMES      NY      11780

#1398653
LESLIE A BAIN &
LINDA K BAIN JT TEN
9 SAILVIEW
NEWPORT COAST    CA      92657-1707

#1398654
LESLIE A BRILL
14172 COOK DR
LARGO      FL      33774

#1398655
LESLIE A COOLEY
740 AMES STREET
ELK RAPIDS      MI      49629-9769

#1398656
LESLIE A CRIPE
306 MARION OAKS DR
OCALA      FL      34473-2458

#1398657
LESLIE A DE BOER
12620 IROQUOIS DR
GRAND LEDGE    MI      48837-8910

#1398658
LESLIE A GOLDSMITH
22 WINDRIDGE LANE
TEMPLE      GA      30179-2045

#1103150
LESLIE A GOMBERG TR LESLIE
A GOMBERG 1987 TRUST U/A DTD
7/27/1988
44 HIDDEN VALLEY LN
ROGUE RIVER    OR    97537-5563

#1398659
LESLIE A GOMBERG TR LESLIE
A GOMBERG 1987 TRUST U/A DTD
07/27/88
44 HIDDEN VALLEY LN
ROGUE RIVER    OR    97537-5563

#1398660
LESLIE A GRAY
BOX 114
BUCKHORN    ON    K0L 1J0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1398661
LESLIE A GUIMOND
432 E OKANOGAN
CHELAN   WA   98816-9686

#1398662
LESLIE A HARJU & VIENNA A
HARJU JT TEN
48263 BLUEBIRD AVE
UTICA   MI   48317-2405

#1398663
LESLIE A KING
42214 MAC RAE DR
STERLING HEIGHTS   MI   48313-2566

#1398664
LESLIE A KLEIN & OLGA J
KLEIN TRUSTEES U/A DTD
11/20/86 LESLIE A KLEIN AND
OLGA J KLEIN TRUST
5642 PUERTA DEL SOL BLVD 242
ST PETERSBURG   FL   33715

#1398665
LESLIE A KROEGER & ANNE
V KROEGER TEN COM
BOX 2264
LONGVIEW   TX   75606-2264

#1398666
LESLIE A LEVENE
601 MURRAY HILL RD
VESTAL   NY   13850-3827

#1398667
LESLIE A LILLY
3303 D TRAPPER TR
CORTLAND   OH   44410

#1398668
LESLIE A MORGAN
3748 ACADIA DRIVE
LAKE ORION   MI   48360-2718

#1398669
LESLIE A RAETZ
15707 BLUE SKIES
LIVONIA   MI   48154-1521

#1398670
LESLIE A SPITZACK
353 LEMOND RD APT 112
OWATONNA   MN   55060-2877

#1398671
LESLIE A THORNTON
31 CHICKATAWBUR ST
DORCHESTER   MA   02122

#1398672
LESLIE A THORNTON &
THOMAS A THORNTON JT TEN
31 CHICKAWBUT ST
DORCHESTER   MA   02122

#1398673
LESLIE A WIEMAN & HOWARD H
WIEMAN JT TEN
350 ROBINSON LN
PECONIC   NY   11958-1632

#1398674
LESLIE A WOOLFORD
9297 RANCHO PARK PL
RANCHO CUCAMONGA CA   91730-5677

#1398675
LESLIE ANDREW BENJAMIN
63 WILLIAMS ST
WHITEHALL   NY   12887-1319

#1398676
LESLIE ANN ENGELS
780 COPELAND DRIVE
MARCO ISLAND   FL   34145-6633

#1398677
LESLIE ANN HANSON
123 PADDOCK AVE
PISMO BEACH   CA   93449-1711

#1398678
LESLIE ANN KRIESE
Attn   LESLIE KRIESE LEE
90 OAK HOLLOW WAY
MENLO PK   CA   94025-6368

#1398679
LESLIE ANN ROWELL &
WILLIAM K BAXTER JT TEN
24899 MASCH AVE
WARREN   MI   48091

#1398680
LESLIE ANN SILVERMAN
102 HUNTLEIGH AVE
FAYETTVILLE   NY   13066-2213

#1398681
LESLIE ANN WEINER
77 OXFORD LANE
ABERDEEN   NJ   07747-2138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1398682
LESLIE ANNE FITZPATRICK
48 DAVIS LN
NEW YORK   NY   11576-2157

#1398683
LESLIE ANNE LARKIN
119 MONTE VISTA AVE
RIDGEWOOD   NJ   07450-3030

#1398684
LESLIE ANNE WEIGEL
443 ASHMOOR DR
BOWLING GREEN   KY   42101-3768

#1103152
LESLIE APPEL
78 DODGE RD
ITHICA NY
ITHICA   NY   14850

#1398685
LESLIE APPEL
78 DODGE RD
ITHICA   NY   14850

#1398686
LESLIE APPELBAUM
24 NEVENS ST
PORTLAND   ME   04103-3123

#1398687
LESLIE ATKINS
APT 202
1318 22ND ST NW
WASHINGTON   DC   20037-3009

#1398688
LESLIE B BERY
4635 13 MILE ROAD
WARREN   MI   48092-1761

#1398689
LESLIE B FINNELL
BOX 9199
WICHITA FALLS   TX   76308-9199

#1398690
LESLIE B JOSLYN
1209 E RIVER RD
SPRINGFIELD   MO   65804

#1398691
LESLIE B MOORE
56-47-196TH ST
FLUSHING   NY   11365-2330

#1398692
LESLIE B SANBORN &
DOROTHY V SANBORN TR
LESLIE B SANBORN & DOROTHY V
SANBORN REV TRUST UA 10/28/99
2374 HELEN AVE
FLINT   MI   48507-4412

#1398693
LESLIE B SURFACE
170 E 26TH STREET
HOLLAND   MI   49423-5106

#1398694
LESLIE BLAIR HALL
140 NASSAU ST APT 6A
NEW YORK   NY   10038-1525

#1398695
LESLIE BUCHAN SHEALY
114 LAMSON DR
IRMO   SC   29063

#1398696
LESLIE C ANDREWS
RD 1 BOX 420
NEW CUMBERLAND   WV   26047-9759

#1398697
LESLIE C BROWN
4372 KENTWOOD AVE
FLINT   MI   48507-5602

#1398698
LESLIE C CHAVEZ
113 COTTONWOOD DR
FRANKLIN   TN   37069-4155

#1398699
LESLIE C COLLINS &
RUBY NADINE COLLINS JT TEN
103 MONROE DR
LADSON   SC   29456-5469

#1398700
LESLIE C GRANTHAM AS
CUST FOR L CHARLES GRANTHAM
U/THE FLORIDA GIFTS TO
MINORS ACT
902 EVERGREEN AVE
CLEARWATER   FL   33756-4240

#1398701
LESLIE C HESKIN
7008 FULLBRIGHT AVE
CANOGA PARK   CA   91306-3419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398702
LESLIE C LAWSON
435 GREENLAWN
YPSILANTI    MI    48198-5994

#1398703
LESLIE C MC CURDY
BOX 2687
KANSAS CITY    KS    66110-0687

#1398704
LESLIE C MILLER
4894 NORTH NAME ROAD
ANDERSON  IN    46017-9731

#1398705
LESLIE C MONKEMEYER &
ANNE MONKEMEYER JT TEN
169 SHADY LN DR
BOONE  NC    28607-9526

#1398706
LESLIE C MORGAN
3889 LEE RIDGE WAY
LILBURN    GA    30047-2375

#1398707
LESLIE C MORRISON & SALLY A
MORRISON JT TEN
607 ST CATHERINE ST
LUDINGTON    MI    49431-1347

#1398708
LESLIE C PARDEE
420 NORTH GRAND
FOWLERVILLE    MI    48836-9731

#1398709
LESLIE C PARDEE &
SHERRY A PARDEE JT TEN
420 NORTH GRAND
FOWLERVILLE    MI    48836-9731

#1398710
LESLIE C PEARSE
10 CLERMONT COURT
LANCASTER    NY    14086-9443

#1398711
LESLIE C SEWARD III
200 SOUTH BIRCH RD
APT 1205
FT LAUDERDALE    FL    33316-1537

#1398712
LESLIE C SHIVELY
11200 COVERED BRIDGE ROAD
PROSPECT    KY    40059-9508

#1398713
LESLIE C SUTTON
9350 OAK PT-P0823
FARWELL    MI    48622-9645

#1398714
LESLIE C SWEERIS
1103 BALDWIN
JENISON    MI    49428-7905

#1398715
LESLIE C SWEERIS & BONNIE
LOU SWEERIS JT TEN
1103 BALDWIN
JENISON    MI    49428-7905

#1398716
LESLIE C WALKER
1090 NW 5TH AVENUE
DELRAY BEACH    FL    33444

#1398717
LESLIE CAROL VAN HOY
2813 LIBERTY OAKS DR A
GREENSBORO  NC    27406-9754

#1398718
LESLIE CIGNETTI STROUD
3669 CRAGSMOOR ROAD
ELLICOTT CITY    MD    21042

#1398719
LESLIE CLARK CUST KEVIN M
TRULOCK UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
624 PHAETON PLACE
INDIANAPOLIS    IN    46227-2522

#1398720
LESLIE CLARK CUST NICHOLAS T
TRULOCK UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
624 PHAETON PLACE
INDIANAPOLIS    IN    46227-2522

#1398721
LESLIE CLARK CUST PATRICK S
TRULOCK UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
624 PHAETON PLACE
INDIANAPOLIS    IN    46227-2522

#1398722
LESLIE D BARNARD
2814 LEGACY PONNT DR
ARLINGTON    TX    76006-2684

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398723
LESLIE D CANTRELL
4258 FORD AVE
GREENVILLE   OH   45331-9741

#1398724
LESLIE D GOODRIDGE
1527 CUMBERLAND LANE
NEWPORT BEACH   CA   92660-4726

#1398725
LESLIE D GRANQUIST
6484 NIGHTINGALE DR
FLINT       MI   48506-1719

#1398726
LESLIE D GREEN
7398 N CROOKED LAKE DR
DELTON   MI   49046-9735

#1103160
LESLIE D HIPENBECKER
944 MAIN ST
CLIFTON PARK   NY   12065

#1103161
LESLIE D KERBYSON
8494 E SUNSET DR
LYONS   MI   48851-9633

#1398727
LESLIE D MC KENZIE
9364 MADELINE DRIVE
STOCKTON   CA   95212-2015

#1398728
LESLIE D MYERS
740 LINCOLN ROAD 37
OTSEGO   MI   49078-8706

#1398729
LESLIE D PARDEE & MAY PARDEE JT TEN
10639 MASON RD
FOWLERVILLE   MI   48836-9243

#1398730
LESLIE D RUMMINGS
174 HARDING
WILLIAMSVILLE   NY   14221-7109

#1398731
LESLIE D SCHLESINGER
179 WEIDNER ROAD
BUFFALO GROVE   IL   60089-1946

#1398732
LESLIE D SMITH
5338 BALDWIN ROAD
SWARTZ CREEK   MI   48473-9167

#1398733
LESLIE D WALTER & DAISEY P
WALTER JT TEN
3190 QUAIL RIDGE CIRCLE
ROCHESTER   MI   48309-2727

#1398734
LESLIE DEDRICK BERRY
772 LASSEN DRIVE
CORONA   CA   92879-5979

#1398735
LESLIE DEGROOT
5750 SO KENWOOD AVENUE
CHICAGO   IL   60637-1744

#1398736
LESLIE E ADAMS
4862 BELHAVEN
TROY   MI   48098-4771

#1103164
LESLIE E BRUCE & LILA E
BRUCE JT TEN
1502 WINTER DR
FREEPORT   IL   61032-3735

#1398737
LESLIE E COPE
1131 BEECHWOOD ROAD
SALEM   OH   44460-1021

#1398738
LESLIE E CRAMBLETT
6255 PINNACLE BLVD
INDIANAPOLIS       IN   46237-3561

#1398739
LESLIE E ELSDEN
4470 FIRETHORN CRT
WARREN   MI   48092-4194

#1398740
LESLIE E FREEMAN JR
150 CEDAR DR
COLTS NECK   NJ   07722-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398741
LESLIE E GEISERT
412 WEST MAIN STREET
MORRIS    IL    60450-1737

#1398742
LESLIE E GOODRICH CUST
MATTHEW DAVID GOODRICH
UNIF GIFT MIN ACT ID
10232 WHISPERING CLIFFS DR
BOISE    ID    83704-1907

#1398743
LESLIE E GOODRICH CUST
SUSAN LEIGH GOODRICH
UNIF GIFT MIN ACT ID
10232 WHISPERING CLIFFS DR
BOISE    ID    83704-1907

#1398744
LESLIE E HANNA
176 BENT TWIG LN
GAITHERSBURG   MD    20878-2772

#1398745
LESLIE E HARRIS
714 WHITMORE AVE
DAYTON   OH    45417-1165

#1398746
LESLIE E HYERDALL & CAROL
J HYERDALL JT TEN
4513 ARTHUR AVE
BROOKFIELD    IL    60513

#1398747
LESLIE E KILMER
BOX 495
ELMIRA    NY    14902-0495

#1398748
LESLIE E LAWRENCE
5327 LIMESTONE DRIVE
FAIRFIELD    OH    45014-2407

#1398749
LESLIE E LEDOUX II
21212 SMITH ROAD
COVINGTON    LA    70435-6347

#1398750
LESLIE E MC DIARMID & ALMA
MC DIARMID JT TEN
8619 VALLEY ST
ALDEN    MI    49612-9564

#1398751
LESLIE E MCDIARMID
8619 VALLEY ST
ALDEN    MI    49612-9564

#1398752
LESLIE E PEGG
74 KENNEDY
MC MINNVILLE    TN    37110

#1398753
LESLIE E SALMINEN & ILEEN L
SALMINEN JT TEN
PO BOX#125
CHATHAM    MI    49816

#1398754
LESLIE E STANSELL
309 E MARKET ST
COLUMBIA CITY    IN    46725-2213

#1103167
LESLIE E WAGGETT &
DAWN C WAGGETT JT TEN
1331 BEEMER CT
OXFORD    MI    48371-4805

#1398755
LESLIE E WORTHLEY
1084 CABLE POINT DRIVE
CLIMAX SPRING    MO    65324-9747

#1398756
LESLIE E WORTHLEY & BETTY A
WORTHLEY JT TEN
1084 CABLE POINT DRIVE
CLIMAX SPRINGS    MO    65324-9747

#1398757
LESLIE E WRIGHT & WANDA
WRIGHT JT TEN
5401 S ORIOLE AVE
TUCSON    AZ    85746-2238

#1398758
LESLIE EARLE BECKER JR TR
U/A DTD 08/13/80
PEYTONIA BECKER TRUST
2538 N 53RD ST
KANSAS CITY    KS    66104-3021

#1398759
LESLIE EKBERG ANGELL
43 WEST STREET
EAST BRIDGEWATER    MA    02333-1805

#1398760
LESLIE ELIZABETH BRENNER
6345 COSTELLO AVE
VAN NUYS    CA    91401-2210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398761
LESLIE ESTELLE WEINBERG
250 WEST 24TH STREET
NEW YORK  NY    10011-1703

#1398762
LESLIE F BALL
216 QUAKER HILL RD
PAWLING  NY    12564-1814

#1398763
LESLIE F CHRISTENSEN
7134 W WILSON ROAD
MONTROSE  MI    48457-9196

#1398764
LESLIE F LAWRENCE
5386 PINE KNOBS ESTATES CT
NORTH BRANCH  MI    48461-8806

#1398765
LESLIE F SHIRLEY CUST
LAURA NANCY SHIRLEY
UNIF GIFT MIN ACT GA
3609 WOODLARK DR
ROSWELL  GA    30075-2669

#1398766
LESLIE F SHIRLEY CUST
MARGARET LESLIE SHIRELY
UNIF GIFT MIN ACT GA
3609 WOODLARK DR
ROSWELL  GA    30075-2669

#1398767
LESLIE F SHIRLEY CUST
WILLIAM KING SHIRLEY III
UNIF GIFT MIN ACT GA
3609 WOODLARK DR
ROSWELL  GA    30075-2669

#1398768
LESLIE F TACEY
868 E NEBOBISH
ESSEXVILLE  MI    48732-9757

#1398769
LESLIE FALUDY
3303 DON MILLS ROAD APT 3306
WILLOWDALE  ON    M2J 4T6
CANADA

#1398770
LESLIE FRANCES HAMILTON
3443 BRECKENRIDGE RD
EVERSON  WA    98247-9265

#1398771
LESLIE FREEDMAN
9095A SW 21ST COURT
BOCA RATON  FL    33428-7622

#1398772
LESLIE G BAIRD
3373 EGNER AVE NE
CEDAR SPRINGS  MI    49319-8843

#1398773
LESLIE G HUGHES
7292 W BALTIMORE HILL RD
COVINGTON  IN    47932-7912

#1398774
LESLIE G KIMMEL
245 E 24TH ST
NEW YORK  NY    10010-3821

#1398775
LESLIE G MACKLER
108 KEMP ROAD WEST
GREENSBORO  NC    27410-6039

#1398776
LESLIE G NEMETH
12025 POWDER HORN TRAIL
OTISVILLE  MI    48463-9762

#1398777
LESLIE G RESTLE &
DONALD RESTLE JT TEN
123 CARIER CIRCLE
BOARDMAN  OH    44578

#1398778
LESLIE G STEJSKAL & CONNIE J
STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE  AL    36532-4742

#1398779
LESLIE G STEJSKAL & LAURA
JEAN STEJSKAL JT TEN
21251 CO ROAD 13
FAIRHOPE  AL    36532-4742

#1398780
LESLIE G STUERMANN
119 RIVER EDGE DR
MOORE  SC    29369-9327

#1398781
LESLIE GAY KNAPP
841 NASSAU ROAD
LEWES  DE    19958-9700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398782
LESLIE GEORGE MASTERS
611 6TH AVE
SACRAMENTO  CA    95818-3615

#1398783
LESLIE GOODELL
221 SHERIDAN AVE
ROSELLE PARK    NJ    07204-2422

#1398784
LESLIE GRUENBERGER TR U/A
DTD 10/23/92 LESSLIE
GRUENBERGER REVOCABLE
LIVING TRUST
333 W 86 SIR 2006
NEW YORK CITY    NY    10024-3153

#1398785
LESLIE H BRAEKEVELT
4425 BETHUY
CASCO    MI    48064

#1398786
LESLIE H BRANDT JR
5250 MANKER STREET
INDIANAPOLIS    IN    46227-1879

#1398787
LESLIE H DEPEW
220 CHARMAINE DR S
WOODVILLE  TX    75979-7314

#1398788
LESLIE H DINING & JOSEPHINE N
DINING LIV TR FBOLESLIE &
JOSEPHINE DINING TTEE UTD
09/04/90
1201 SEMINOLE BLVD APT 46
LARGO    FL    33770-8115

#1398789
LESLIE H FRENCH
1960 S SUNLAND
RIDGECREST    CA    93555-7731

#1398790
LESLIE H GROVER
61 OLD STONEFIELD HWY
PITTSFORD    NY    14534-9507

#1398791
LESLIE H HAMLIN
1209 BROOKWOOD AVE
JACKSON  GA    30233-1424

#1398792
LESLIE H HAYES
8676 OLD ORCHARD RD SE
WARREN  OH    44484-3051

#1398793
LESLIE H JACKSON
2224 JANES
SAGINAW    MI    48601-1860

#1398794
LESLIE H MEYER & JOAN T
MEYER JT TEN
B 238 PO
SMITHTON    IL    62285

#1398795
LESLIE H SANTOS
2206 ROBAILEY DR
CHICO    CA    95928-7630

#1398796
LESLIE H SHANEYFELT
295 PETE DAVIS RD
NEWNAN  GA    30263-5027

#1398797
LESLIE H WONSEY
7103 W STANLEY ROAD
FLUSHING    MI    48433-9001

#1398798
LESLIE H ZIEHL
21183 LANCASTER
HARPER WOODS  MI    48225-1613

#1398799
LESLIE HEINSOHN TR FOR
BRANDY ELLEN HEINSOHN TR
U/A/D 12/29/76
1560 FM109
NEW ULM  TX    78950-9503

#1398800
LESLIE HENNER
SUITE 220
100 S WACKER DRIVE
CHICAGO    IL    60606-4002

#1398801
LESLIE J ALEXANDER
BOX 5900
AIKEN    SC    29804-5900

#1398802
LESLIE J ANDREONI
3473 SUNSET DR
SPRING VALLEY    IL    61362-9751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398803
LESLIE J ASBURY
7 BALDWIN RESORT RD
E TAWAS    MI    48730-9460

#1398804
LESLIE J BLAHA
1217 16TH AVE
BELMAR    NJ    07719-2818

#1398805
LESLIE J BLAHA CUST
STEVEN J BLAHA
UNDER THE NJ UNIF TRAN MIN ACT
1217 16TH AVENUE
BELMAR    NJ    07719-2818

#1398806
LESLIE J BLAHA CUST FOR
ALLISON J BLAHA UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
1217 16TH AVENUE
BELMAR    NJ    07719-2818

#1398807
LESLIE J BLAHA CUST FOR
KATHLEEN L BLAHA UNDER THE
NJ UNIFORM TRANSFERS TO
MINORS ACT
1217 16TH AVENUE
BELMAR    NJ    07719-2818

#1398808
LESLIE J BLAHA CUST FOR
KEVIN E BLAHA UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
1217 16TH AVENUE
BELMAR    NJ    07719-2818

#1398809
LESLIE J BLAHA CUST FOR
MARGARET M BLAHA UNDER THE
NJ UNIFORM TRANSFERS TO
MINORS ACT
1217 16TH AVENUE
BELMAR    NJ    07719-2818

#1398810
LESLIE J BLAHA CUST STEVEN J
BLAHA UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
1217 16TH AVENUE
BELMAR    NJ    07719-2818

#1398811
LESLIE J BROWN
121 DONALDSON RD
BUFFALO    NY    14208-1630

#1398812
LESLIE J BROWN
6050 EASTVIEW
NORTH RIDGEVILLE    OH    44039-1546

#1398813
LESLIE J CLARK JR &
LINDA ATHANAS CLARK TR
CLARK FAMILY LIVING TRUST
UA 7/29/99
25 S EASTERNDAWN AVE
TUCSON    AZ    85748-1709

#1398814
LESLIE J CONFIGLIACCO
BOX 328
LEAD    SD    57754-0328

#1398815
LESLIE J D DELUCIA
605 WEST DELAWARE
URBANA    IL    61801-4804

#1398816
LESLIE J DANZEY
142 LOWELL ST
ARLINGTON    MA    02474-2757

#1398817
LESLIE J DEBORA & KRISTINA H
DEBORA JT TEN
20131 WHIPPLE DRIVE
NORTHVILLE    MI    48167

#1398818
LESLIE J FINN
1708 HUNTSMAN DRIVE
AIKEN    SC    29803-5240

#1398819
LESLIE J FLAGA & SYLVIA A
FLAGA JT TEN
17523 MOORS ST
FRASER    MI    48026-4318

#1398820
LESLIE J GRADY
161 LOUNSBURY LN
PETERBOROUGH NH    03458-1164

#1398821
LESLIE J LESKO
7720 FAIRMOUNT ROAD
NOVELTY    OH    44072-9715

#1398822
LESLIE J LESKO & ILONA M
LESKO JT TEN
7720 FAIRMOUNT ROAD
NOVELTY    OH    44072-9715

#1398823
LESLIE J OLSEN JR TR U/W
LESLIE J OLSEN
2929 W LINCOLN HIGHWAY
MERRILLVILLE    IN    46410-5144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398824
LESLIE J PATTERSON TR
LESLIE J PATTERSON LIVING TRUST
UA 07/19/96
4194 AUGUSTINE DR
STERLING HGTS    MI    48310-5007

#1398825
LESLIE J POLL
1359 HOLLYWOOD ST NE
GRAND RAPIDS    MI    49505-3841

#1398826
LESLIE J RAMLER
P O BOX 1567
POCASSET    MA    02559

#1398827
LESLIE J SCHIVO II
20 GOLD MEADOW CT
BRENTWOOD CA    94513-2501

#1398828
LESLIE J SCOTT
8700 TENNESSEE AVE
RAYTOWN MO    64138-4563

#1398829
LESLIE J TALCOTT & BEATRICE
CUNNINGHAM TRUSTEES U/A DTD
05/18/88 F/B/O VIOLET M
TALCOTT
205 CALLE LA MONTANA
MORAGA  CA    94556-1609

#1398830
LESLIE J WATSON
6 GLENELIA AVE
WILLOWDALE    ON    M2M 2K7
CANADA

#1398831
LESLIE J YOCUM
335 STEWART STREET
WARREN   OH    44483-2135

#1398832
LESLIE JACKSON
4848 ROCKY KNOK LN
INDIANAPOLIS    IN    46254-3764

#1398833
LESLIE JAMES STANFORD JR
6083 BROWNS LAKE RD
JACKSON  MI    49203-5608

#1398834
LESLIE JO BELL
25943 HIGHLAND RD
RICHMOND HTS    OH    44143-2743

#1398835
LESLIE JONES
52 TAMARACK CRESCENT
LONDON   ON    N6K 3J7
CANADA

#1398836
LESLIE JORDAN CRUIKSHANK
8966 STONEGATE DRIVE
CLARKSON    MI    48348-2582

#1398837
LESLIE JOY HATZL CUST FOR
KIMBERLY A HATZL UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
BOX 102
GAYLORD    MI    49734-0102

#1398838
LESLIE K DAVIS
4002 W KEARSLEY ST
FLINT    MI    48532-3854

#1398839
LESLIE K GARY
4403 S AUSTIN ST
MILWAUKEE    WI    53207-5013

#1398840
LESLIE K HANSEN
7580 RIVER RD
BOX 444
FLUSHING    MI    48433-2207

#1398841
LESLIE K HARP
7275 W COUNTY RD 350 SOUTH
COATESVILLE    IN    46121-9150

#1398842
LESLIE K RUFFNER
RD 7 BOX 61-B
GREENSBURG PA    15601-9339

#1398843
LESLIE K SEDLAK
5264 WISHING WELL DR
GRAND BLANC MI    48439-4374

#1398844
LESLIE KATHLEEN LUETHGE
1114 E GENEVA DR
DEWITT    MI    48820-8705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1398845
LESLIE KLOEPPER & SUSAN
OCONNOR JT TEN
5287 CROWFORD GULCH RD
GOLDEN   CO    80403-8151

#1398846
LESLIE KNOTT JR
23569 NORTHPORT DR
CLINTON TOWNSHIP    MI     48036-1224

#1398847
LESLIE L BEETEN & ESTHER
E BEETEN JT TEN
615 FORT DUQUESNA DRIVE
SUN CITY CENTER    FL     33573-5148

#1398848
LESLIE L FITZPATRICK & BARRY
M FITZPATRICK JT TEN
31120 BERRYHILL
FARMINGTON HILLS     MI     48331

#1398849
LESLIE L GALLERO
452 SLOCUM ROAD
AUBURN HILLS    MI     48326-3838

#1398850
LESLIE L GIBSON JR & HILA E
GIBSON TR
LESLIE & HILA GIBSON REVOCABLE
TRUST U/A 6/25/99
6022 TURNBERRY DR
BANNING    CA    92220-6616

#1398851
LESLIE L GLASCO III
9978 NORTH ELMS
BIRCH RUN    MI    48415-8475

#1398852
LESLIE L GOCHA
7401 TOMA
DEXTER    MI    48130-9583

#1398853
LESLIE L GRAHAM
1000 N 19TH ST
ELWOOD   IN    46036-1360

#1398854
LESLIE L KENT &
LOIS I KENT TR
KENT FAM LIVING TRUST
UA 08/15/91
BOX 930355
WIXOM   MI    48393-0355

#1398855
LESLIE L LEWIS
3529 CENTRAL AVE
MARION    IN    46953-4607

#1398856
LESLIE L MAGUIRE
4900 OVERLAND AVE 119
CULVER CITY    CA    90230

#1398857
LESLIE L PALMER
22240 DERBY
WOODHAVEN MI    48183-3700

#1398858
LESLIE L SCHULTZ
11222 DELMAR
RICHLAND    MI    49083-9330

#1398859
LESLIE L SMITH
ATRIA 3151 SW6
APT 329
TOPEKA    KS    66606

#1398860
LESLIE L VALLIERE & CONNIE
JOANN VALLIERE JT TEN
4174 E MT MORRIS RD
MT MORRIS    MI    48458

#1398861
LESLIE L WEBBER
2411 WEST 59TH STREET
MISSION HILLS    KS    66208-1117

#1398862
LESLIE LAFLEUR
61 SARGENT RD
WESTMINSTER    MA    01473-1012

#1398863
LESLIE LAWSON
520 DARNELL DR
DAYTON   OH    45431-2019

#1398864
LESLIE LEVY O'CONNOR
1006 PINE LAKE RD
COLLINSVILLE    IL    62234-5253

#1398865
LESLIE LOUIS KOPASZ
329 VICTORIA BLVD
BUFFALO   NY    14217-2216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398866
LESLIE LURTON JAY JR &
ELIZABETH JOAN JAY JT TEN
737 QUAIL CIR
ANAHEIM    CA    92807-4427

#1398867
LESLIE LYNN CRONQUIST
P O BOX 65
SKULL VALLEY    AZ    86338

#1398868
LESLIE LYNN OPULAUOHO
2002 HOOLAULEA STREET
PEARL CITY    HI    96782-1434

#1398869
LESLIE M CARLS
5636 FORT CORLORAN RD
BURKE    VA    22015-2113

#1398870
LESLIE M CARPENTER
297 BABBLING BROOK OVAL
HINCKLEY OH    OH    44233-9646

#1398871
LESLIE M FICCAGLIA
MINNAMUSKA CREEK FARM
BOX 27
PORT ELIZABETH    NJ    08348-0027

#1398872
LESLIE M GOOD
63-11 QUEENS BLVD APT E-21
WOODSIDE NY    11377-5707

#1398873
LESLIE M HARTZMAN
7651 RATTALEE LAKE RD
BOX 286
CLARKSTON    MI    48348-1839

#1398874
LESLIE M HOLLISTER &
NINA E HOLLISTER JT TEN
11204 WEBSTER RD
CLIO    MI    48420-8235

#1398875
LESLIE M KIMMEL AS CUSTODIAN
FOR SHOSHANA DEVORAH KIMMEL
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
1226 46 ST
BROOKLYN    NY    11219-2026

#1398876
LESLIE M KOHUTH & BARBARA
KOHUTH JT TEN
ONE QUINTREE LANE
MELVILLE    NY    11747-1811

#1398877
LESLIE M PAVER
280 S BEVERLY DR SUITE 505
BEVERLY HILLS    CA    90212-3908

#1398878
LESLIE M SIESS JR
4 LEAHY ROAD
KENDALL PARK    NJ    08824-1226

#1398879
LESLIE M SMITH CUST
DEIRDRE A SMITH UNIF GIFT
MIN ACT ARIZ
6223 N 12TH STREET 14
PHOENIX    AZ    85014-1789

#1398880
LESLIE M WHITE
1681 KENSINGTON DRIVE
DAYTON    OH    45406-4158

#1398881
LESLIE MACNEILL
99 BARCLAY AVE
STATEN ISLAND    NY    10312

#1398882
LESLIE MARIE KUBIN
C/O L MCJILTON
8708 AVONDALE ROAD
PARKVILLE    MD    21234-4202

#1398883
LESLIE MARIE MARENTETTE
1401 RAINBOW CT
HERNDON    VA    20170-3900

#1398884
LESLIE MAY FORD
8954 SAND RIDGE DR
HOLLAND    OH    43528

#1398885
LESLIE MYERS
560 MASON DRIVE
NEW CASTLE    DE    19720-7680

#1398886
LESLIE N BOWEN
1730 WHITE
LINCOLN PK    MI    48146-2253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398887
LESLIE N CAMPAGNOLA
1909 LINCOLN STREET
LONGMONT  CO    80501-1846

#1398888
LESLIE N GAY JR AS CUST FOR
SARAH J GAY U/THE VIRGINIA
UNIFORM GIFTS TO MINORS ACT
BOX 2131
TIJERAS    NM    87059-2131

#1398889
LESLIE N HUNTER & DOROTHY M
HUNTER TR
HUNTER FAMILY REVOCABLE TRUST
U/A 1/14/00
16410 S OBSERVATORY PLACE
CORONA  AZ    85641-2302

#1398890
LESLIE N KNOTT
460 CLINTON RIVER DR
MT CLEMENS  MI    48043-2465

#1398891
LESLIE N KNOTT JR
23569 NORTH PORT
MT CLEMENS  MI    48036-1224

#1398892
LESLIE NAZZARO
8730 SOUTH RUSSELL PARK ROAD
SALTLAKE CITY    UT    84121-6143

#1398893
LESLIE NELL KANSAS TR
KANSAS FAM TRUST
UA 06/29/90
760 S ROSE ST
ESCONDIDO  CA    92027-4059

#1398894
LESLIE NEWBOULD
220 LONG PARK DR
ROCHESTER  NY    14612-2243

#1398895
LESLIE O FOWLER JR
1563 BLUEBIRD LN
ASHEBORO  NC    27203-9602

#1398896
LESLIE O WALKER
889-5TH ST SW
WARREN  OH    44485-3818

#1398897
LESLIE P BERETTA TR
BERETTA A TRUST
UA 08/07/97
18520 WILDFLOWER DR
PENN VALLEY    CA    95946-9716

#1398898
LESLIE P BOGAR
115 HERTEL AV
BUFFALO    NY    14207-2618

#1398899
LESLIE P JAY
1190 GREEN ST
SAN FRANCISCO    CA    94109-2013

#1398900
LESLIE P JOHNSON
41 COUNTRY RIDGE DR
MARKHAM  ON    L6E 1C4
CANADA

#1398901
LESLIE P ROYCE
322 MAYBERRY
TOLEDO    OH    43609-1843

#1398902
LESLIE PALMQUIST
BOX 244
HOWARD  SD    57349-0244

#1398903
LESLIE PARKER TOBAKOS
8275 HURON CT W
WHITE LAKE    MI    48386-2513

#1398904
LESLIE PAUL SCHAFER
2540 S GRAND TRAVERSE
FLINT  MI    48503-3828

#1398905
LESLIE PHILLIPS
297 BABBLING BROOK OVAL
HINCKLEY    OH    44233-9646

#1398906
LESLIE POROSOFF
22 OLMSTED RD
SCARSDALE  NY    10583-2324

#1398907
LESLIE PUNIA
7 KENSINGTON CT
TENAFLY    NJ    07670-2872

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398908
LESLIE R BOND
551 DAYTON AVE
INDIANAPOLIS        IN        46203-1622

#1103192
LESLIE R CONE
8344 E FREMONT CIR
ENGLEWOOD CO        80112-1818

#1398909
LESLIE R CONE TR U/A DTD 10/9/00
THE LESLIE R CONE LIVING TRUST
8344 EAST FREMONT CIRCLE
ENGLEWOOD CO        80112

#1398910
LESLIE R FRISCH TR
LESLIE R FRISCH TRUST
UA 07/30/93
5224 DURNHAM DR
WATERFORD  MI        48327-3115

#1398911
LESLIE R JOHNSON
6567 MOUNTAIN DRIVE
TROY  MI        48098-1971

#1398912
LESLIE R SEDERLUND
BOX 31
CONCORD  MA        01742-0031

#1398913
LESLIE R SMITH & CHARLENE M
SMITH JT TEN
1138 MEADOWVIEW DRIVE
WATERFORD  MI        48327-2962

#1398914
LESLIE R SMITH SR
1138 MEADOWVIEW DRIVE
WATERFORD  MI        48327-2962

#1398915
LESLIE RAMSEY JR
9015 STATE ROUTE 368
HUNTSVILLE        OH        43324-9665

#1398916
LESLIE RANDLE
1140 MARSHALL RD
CRUGER  MS        38924-3809

#1103196
LESLIE RAZZI CUST
DAVID RAZZI UTMA PA
2053 KENMORE AVE
GLENSIDE        PA        19038-5315

#1398917
LESLIE S BACON
Attn        LESLIE S BURNS
1965 BRITTANY OAKS TRAIL
WARREN  OH        44484-3959

#1398918
LESLIE S COLE
40 E SIDNEY AVE APT17J
MT VERNON  NY        10550-1453

#1398919
LESLIE S F CHIN CUST
CONSTANCE A CHIN UNIF GIFT
MIN ACT MD
30 WATERTOWN RD
OCEAN PINES        MD        21811-1716

#1103197
LESLIE S FERON TR
LESLIE S FERON TRUST
UA 08/28/81
195 BROWNFIELD ROAD
MADISON  NH        03849-6307

#1398920
LESLIE S LOTT
BOX 437
BIRMINGHAM  MI        48012-0437

#1398921
LESLIE S WAGUESPACK
129 WARRIOR LN
CLINTON  MS        39056-3134

#1398922
LESLIE SCHUBERT
1301 MORAINE DRIVE
WOODSTOCK IL        60098-9050

#1398923
LESLIE SCOTT & JIMMY A SCOTT JT TEN
1415 GARVIN COURT
CANTONMENT  FL        32533

#1398924
LESLIE SEWARD VANCAMPEN TR
LESLIE SEWARD VANCAMPEN REVOCABLE
TRUST U/A DTD 06/24/02
459 SCHAUBER RD
BALLSTON LAKE        NY        12019

#1398925
LESLIE SHAW
16606 WHITCOMB
DETROIT  MI        48235-3880

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1398926
LESLIE SHEPPARD
BOX 236
NEILBURG   SK   S0M 2C0
CANADA

#1398927
LESLIE SIDES
1004 BRUCE AVE
CLEARWATER   FL   33767-1016

#1398928
LESLIE SMITH
2511 SHERIDAN
DETROIT   MI   48214-1793

#1398929
LESLIE STEINHERZ
1305 DAHILL ROAD
BROOKLYN   NY   11204-2642

#1398930
LESLIE STEVEN STONE
PO BOX 507
MANLIUS   NY   13104

#1398931
LESLIE SUNKEL
4011 ARNOLD
HOUSTON   TX   77005-1909

#1398932
LESLIE SWANSON
98B KINNAIRD STREET
CAMBRIDGE   MA   02139-2914

#1398933
LESLIE SZAKALLAS CUSTODIAN
FOR DANIEL EDWARD SZAKALLAS
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
8201 PETTIBONE RD
CHAGRIN FALLS   OH   44023-5003

#1398934
LESLIE T BEHRENBRINKER
1409 HAINES RD
LAPEER   MI   48446-8603

#1398935
LESLIE T COOKE
BURY FARM
DUNSTABLE RD
CADDINGTON LUTON
BEDFORDSHIRE LU1 4AW
UNITED KINGDOM

#1398936
LESLIE T COOKE
BURY FARM
DUNSTABLE RD CADDINGTON
LUTON BEDFORDSHIRE
LU1 4AW
UNITED KINGDOM

#1398937
LESLIE T COOKE
BURY FARM
DUNSTABLE RD CADDINGTON
LUTON BEDFORDSHIRE CU1 4AW
UNITED KINGDOM

#1398938
LESLIE T HOWARD &
ELEANOR R HOWARD TR
HOWARD FAM TRUST
UA 04/24/95
29702 MICHELIS ST
LAGUNA NIGUEL   CA   92677-1685

#1398939
LESLIE T RAPP
6464 N MERIDIAN ST
INDIANAPOLIS   IN   46260-4228

#1398940
LESLIE TRITTLEMAN & STEVE FINKEL
UW WINAWER FAMILY TRUST
26 HUDSON DRIVE
DOBBS FERRY   NY   10522

#1398941
LESLIE TURNER HOGE
7752 33RD AVE NW
SEATTLE   WA   98117-4713

#1398942
LESLIE TUTTLE
BOX 2994
FRAMINGHAM   MA   01703-2994

#1398943
LESLIE TUTTY
BOX 1402
INGRAM   TX   78025-1402

#1398944
LESLIE V HILL
2131 RAINBOW DRIVE
LANCASTER   OH   43130

#1398945
LESLIE V TURNER JR
BOX 58
CLAYTON   NJ   08312-0058

#1398946
LESLIE VAUGHN MC NEAL 3RD A
MINOR U/GDNSHIP OF MARY
S R M ROUNSAVILLE
BOX 853
LEAKESVILLE   MS   39451-0853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398947
LESLIE W BELTON
3141 SEXTANT DR
FRANKLIN    IN    46131-9800

#1103200
LESLIE W COCHRANE & YVONNE M
COCHRANE JT TEN
HC 1 BOX 81B
GARRISON    MN    56450-9716

#1398948
LESLIE W DEAL
4296 BRADEN RD
BRYON    MI    48418-9720

#1398949
LESLIE W DOWDEY
2824 TUPELO ST S E
ATLANTA CREST    GA    30317

#1398950
LESLIE W JEFFREYS
1650 GARGIS LANE
TUSCUMBIA    AL    35674-6017

#1398951
LESLIE W JONES & CORA J
JONES JT TEN
1455 HOOKER OAK AVE
CHICO    CA    95926-2910

#1398952
LESLIE W MCDONALD
BOX 2077
MONT BELVIEU    TX    77580-2077

#1398953
LESLIE W SMITH
1044 3RD AVE
BROOKINGS    SD    57006-1256

#1398954
LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT JT TEN
3608 PARKWAY DRIVE
ROYAL OAK    MI    48073-6482

#1398955
LESLIE W TRUSCOTT &
SHIRLEY M TRUSCOTT TEN ENT
3608 PARKWAY DR
ROYAL OAK    MI    48073-6482

#1398956
LESLIE W YOUNG JR
6821 JOYCE STREET
AUSTIN    TX    78757-2333

#1398957
LESLIE WAZNY
2256 ANDERSON
SAGINAW    MI    48603-3822

#1398958
LESLIE WEBB
3 KEATS DR ASHBOURNE HG
CLAYMONT    DE    19703-1513

#1398959
LESLIE WEBB
4198 HOLLET CRN
CLAYTON    DE    19938

#1398960
LESLIE WHITESELL
11537 DURANGO DR
LUSBY    MD    20657-5555

#1398961
LESLIE Y DEFINO
311 E 50TH ST
APT 2C
NEW YORK    NY    10022-7937

#1103204
LESLIS F CHRISTENSEN &
JUDITH A CHRISTENSEN JT TEN
7134 WILSON RD
MONTROSE    MI    48457

#1398962
LESSIE B MILLER
111 FIRESTONE CT
DELAWARE    OH    43015-4281

#1398963
LESSIE C ROSEBERRY
2006 DEANA DRIVE
ANDERSON    IN    46017-9684

#1398964
LESSIE G MAYS
1938 LYNDHURST RD
WAYNESBORO VA    22980-5225

#1398965
LESSIE L CAUDLE
5914 BALDWIN
FLINT    MI    48505-5120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1398966
LESSIE O'BRYANT
3664 E CO RD 570
LUXORA    AR    72358-5008

#1398967
LESSLEY WOOD
16 AMHERST LN
LUGOFF    SC    29078-8854

#1398968
LESTA F HUBBARD
BOX 186
ALLEN    NE    68710-0186

#1398969
LESTER A ALFORD TR
UA 08/16/02
FBO L ALFORD REVOCABLE TRUST
2742 BRANDON ST
FLINT    MI    48503-3449

#1398970
LESTER A ANDERSON II
BOX 5005
KINGSVILLE    TX    78364-5005

#1398971
LESTER A FISHER
490 FOX HILLS DRIVE N APT 2
BLOOMFIELD HILLS    MI    48304-1337

#1398972
LESTER A GOODSON
1226 HOPKINS TERR NE
ATLANTA    GA    30324-3824

#1398973
LESTER A MUSSELMAN &
JENEVIEVE Z MUSSELMAN JT TEN
8313 TALHELAN ROAD
CHAMBERSBURG PA    17201-9327

#1398974
LESTER A WALLACE
2522 AIRPORT RD
ADRIAN    MI    49221-3606

#1398975
LESTER A WINNING CUST NATHAN
E WINNING UNDER THE ND
UNIFORM TRANSFERS TO MINORS
ACT
101 9TH ST SE
COOPERSTOWN ND    58425-7304

#1398976
LESTER B HARNESS
8201 GRAIL
WICHITA    KS    67207-3309

#1398977
LESTER B HENSLEY
ROUTE 1 BOX 598
CRESCENT CITY    FL    32112-9629

#1398978
LESTER B JONES
158 NETHERFIELD RD
WILMINGTON    DE    19804-3715

#1103208
LESTER B MC CARTY
11067 HIGHWAY 145 SO
SHUBUTA    MS    39360

#1398979
LESTER BEARD
84
521 COUNTY RD
TROY    AL    36079-8069

#1398980
LESTER C BARRETT
2458 S VASSAR RD
BURTON    MI    48519-1350

#1398981
LESTER C BAUM & ELEANOR
J BAUM JT TEN
1066 E HICKORY GROVE RD
URBANA    OH    43078-9475

#1398982
LESTER C EASTWOOD
13345 MERCER DR
ALDEN    NY    14004-1115

#1398983
LESTER C EASTWOOD & BETTY H
EASTWOOD JT TEN
13345 MERCER DR
ALDEN    NY    14004-1115

#1398984
LESTER C HARTZELL
742 CAPMAN ST
MILTON    WI    53563-1202

#1398985
LESTER C PARKS & ELOISE
F PARKS JT TEN
3804 STONEYBROOKE CT
ALEXANDRIA    VA    22306-1337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1398986
LESTER C PURDY
3315 DONLEY ROAD
ROCHESTER HILLS     MI     48309-4104

#1398987
LESTER C SACHS JR
10015 N 600 W
FOUNTAINTOWN  IN     46130-9550

#1398988
LESTER C SINGLETON
BOX 74
BURNSVILLE     WV     26335-0074

#1398989
LESTER CARTER JR
821 EARLY RD
YOUNGSTOWN OH     44505-3958

#1398990
LESTER CIEPIELA
4456 BEACH RIDGE RD
LOCKPORT  NY     14094-9619

#1398991
LESTER COLLINS
6410 BLOSSOM PARK DR
DAYTON     OH     45449-3023

#1398992
LESTER D ARSTARK
190 MAIN ST
ROSLYN VILLAGE     NY     11576-2131

#1398993
LESTER D BERGSTEN
10833 N DANA DR
PEORIA     IL     61615-1163

#1398994
LESTER D BLAIR
2217 MEADOWLAWN DR
HOLT     MI     48842-1218

#1398995
LESTER D BRINSON
408 CHERYL DR
MUNCIE     IN     47304-3447

#1398996
LESTER D DAVIS & FRANCES L
DAVIS JT TEN
7548 W HILLCREST DR
WARSAW  IN     46582-8377

#1398997
LESTER D FELDHOUSE
5 BROOKFIELD TERRACE
FRAMINGHAM  MA     01701-4038

#1398998
LESTER D OLIN
200 CLIFT ST
MYSTIC     CT     06355-1725

#1398999
LESTER D ROACH & MARJORIE A
ROACH JT TEN
2619 S 650 E
WHITESTOWN  IN     46075-9638

#1399001
LESTER D SHELBY
24 TURKEY HILLS
TROY     MO     63379-4166

#1103210
LESTER D STOWELL SR TR
LESTER D STOWELL REVOCABLE
LIVING TRUST U/A 5/27/00
1208 SOUTH MAIN ST
CRYSTAL     MI     48818-9660

#1399002
LESTER DEAK
4554 MEYER RD
N TONAWANDA  NY     14120-9525

#1399003
LESTER E BAILEY
1335 COMMUNITY PARK
COLUMBUS  OH     43229-2258

#1399004
LESTER E BOLL & EVA M
BOLL TEN ENT
1060 MIDLAND AVE
YORK     PA     17403-3340

#1399005
LESTER E BRIDGES
22157 LESTER LANE
LAWSON  MO     64062

#1399006
LESTER E BRUMMETT
1599 GLOUCESTER
PLYMOUTH  MI     48170-1017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1399007
LESTER E BUNKER JR &
JOHN D BUNKER TR
HELEN P BUNKER FAMILY TRUST
UA 04/17/97
3 SNOW ST
BAR HARBOR    ME    04609-1627

#1399008
LESTER E CARLSON &
PATRICIA A CARLSON JT TEN
83 SCHIRRA
FLUSHING    MI    48433-9213

#1399009
LESTER E CULPEPPER
BOX 4881
CORPUS CHRISTI    TX    78469-4881

#1399010
LESTER E CURSON
22 E RUTGERS
PONTIAC    MI    48340-2748

#1399011
LESTER E KENSER
7204 EDENTON-PLEASANT PL
PLEASANT PLAI    OH    45162

#1399012
LESTER E KIRST & VIRGINIA E
KIRST TR U/A DTD 10/09/91 FOR
LESTER E KIRST & VIRGINIA E
KIRST JOINT REV LIV TR
824 STERLING DR
FOND DU LAC    WI    54935-6245

#1399013
LESTER E NEED
5190 E COUNTY RD 350N
DANVILLE    IN    46122

#1399014
LESTER E NEED & MARGRETTE C
NEED JT TEN
5190 E 350 N
DANVILLE    IN    46122

#1399015
LESTER E PFEIFER
W 4076 HIGHWAY 18
HELENVILLE    WI    53137

#1399016
LESTER E SMITH
BOX 218
6089 HONNEY LANE
JOHANNESBURG MI    49751-0218

#1399017
LESTER E SMITH & ANNA ARLENE
SMITH TEN ENT
32 HILLSIDE AVE
SOUDERTON  PA    18964-1706

#1399018
LESTER E SOLOMAN
2550 S TELEGRAPH/STE 101
BLOOMFIELD HILLS    MI    48302-0951

#1399019
LESTER E WAKEFIELD
561 HARRISON STE
IONIA    MI    48846-1818

#1399020
LESTER E WHITT &
ETHEL J WHITT JT TEN
2813 STEAMBOAT SPRINGS
ROCHESTER  MI    48309-1348

#1399021
LESTER E WURFEL
3100 PRUITT RD H301
PORT SAINT LUCIE    FL    34952-5954

#1399022
LESTER EUGENE KEENEY
143 N HILL AVE
DE LAND    FL    32724-4636

#1399023
LESTER F BELTON & ELLEN C
LANDSTROM CO-TRUSTEES INTERVIVOS
TR DTD 09/01/88 U/A ELLEN C
LANDSTROM FBO ELLEN C LANDSTROM
8842 GOODALE AVE
UTICA    MI    48317-5728

#1399024
LESTER F HALLA JR
1409 SIENNA DR
ARLINGTON    TX    76002

#1399025
LESTER F JACKSON
20118 CHEYENNE
DETROIT    MI    48235-1102

#1399026
LESTER FELTON
72 HAZELWOOD
DETROIT    MI    48202-1714

#1399027
LESTER G CALKINS
426 HAMPTON BOULEVARD
ROCHESTER  NY    14612-4227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399028
LESTER G CRIDER
230 PALM DRIVE
LABELLE    FL    33935-9435

#1399029
LESTER G MAXEY
6373 DRY HILL RD
FERRUM    VA    24088-2644

#1399030
LESTER G NIXON
ROUTE 2
60 GAY ST
LONDON    OH    43140-9677

#1399031
LESTER G REID
2497 SW 163RD AVE
MIRAMAR    FL    33027-4429

#1399032
LESTER G RUMMEL
17168 RD 6
MONTPELIER    OH    43543

#1399033
LESTER GOAD TR U/A DTD 9/18/01 THE
LESTER GOAD LIVING TRUST
42 WASHINGTON STREET
LITTLETON    NH    03561

#1399034
LESTER GOLDBERG AS CUST FOR
MEG A GOLDBERG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
5175 WINTERTON DRIVE
FAYETTEVILLE    NY    13066-1776

#1399035
LESTER H ALEXANDER
5750 POFF RD
MARTINSVILLE    IN    46151-6643

#1399036
LESTER H BLACK
2766 NAUTILUS DR
AVON PARK    FL    33825-9037

#1399037
LESTER H BLADES SR & ALICE L
BLADES JT TEN
1652 PEACH BASKET RD
FELTON    DE    19943-5643

#1399038
LESTER H DERRYBERRY
2910 MCBRIDE RD
COLUMBIA    TN    38401-7109

#1399039
LESTER H HALSEY
MOUTH OF WILSON    VA    24363

#1399040
LESTER H HALSEY & ANN R
HALSEY JT TEN
MOUTH OF WILSON    VA    24363

#1399041
LESTER H LEMASTER
BOX 1143
GRAYLING    MI    49738-5143

#1399042
LESTER H MURAMOTO &
HENRIETTA S MURAMOTO JT TEN
45-733 KO ST
KANEOHE OAHU    HI    96744-3438

#1399043
LESTER H WILLEY & CAROL A
WILLEY JT TEN
10770 FAWN RD
GREENWOOD DE    19950-5802

#1399044
LESTER HALL
2229 GOLFVIEW DR
KALAMAZOO    MI    49001-5283

#1399045
LESTER HALL
3326 MICHAEL AVE APT 100
BEDFORD    IN    47421-3537

#1399046
LESTER HAMPTON
9748 S UNION AVE
CHICAGO    IL    60628-1019

#1399047
LESTER HERB & HELEN HERB JT TEN
120 PLUM ST
WAYLAND    MI    49348-1328

#1399048
LESTER HEYBOER
2326 BRIDLE CREEK SE
KENTWOOD MI    49508-0958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399049
LESTER HOMAN
2307 STATE STREET
CHESTER    IL    62233-1145

#1399050
LESTER HUGH KNIGHT
627 WILSON PARK DRIVE
WEST CARROLLTON OH    45449-1660

#1399051
LESTER I MARCH
4167 N BELSAY RD
FLINT    MI    48506-1633

#1399052
LESTER J BAUER
501 N ELLICOTT CREEK RD
AMHERST   NY    14228-2324

#1399053
LESTER J CLINTON TR
LESTER J CLINTON LIVING TRUST
UA 11/16/95
7239 COOLIDGE AVE
CENTER LINE     MI    48015-1004

#1399054
LESTER J CONVIS &
ROZELLA J CONVIS JT TEN
608 LUCE
FLUSHING    MI    48433

#1399055
LESTER J DRABIK
235 KERSHAW COURT
JOPPA    MD    21085-4635

#1399056
LESTER J DUFF
319 MORGAN AVE
OLD BRIDGE     NJ    08857-1126

#1399057
LESTER J DUPRE
9922 MEADOW WOOD DRIVE
ALTA LOMA    CA    91737

#1399058
LESTER J HARRIS & FREDONIA Y
HARRIS JT TEN
2121 CRESTWOOD DRIVE
ANDERSON    IN    46016-2748

#1399059
LESTER J HOWARD JR
117 TOYON AVE
SOUTH SAN FRANCISC    CA    94080-4543

#1399060
LESTER J JEZAK
1777 PARKWAY DR NO
MAUMEE   OH    43537-2616

#1399061
LESTER J KAAR
105 BRIAR WAY
NESHANIC STATION
BRANCHBURG  NJ    08853-4024

#1399062
LESTER J KAAR & ROBERTA A
KAAR JT TEN
105 BRIAR WAY
NESHANIC STA    NJ    08853-4024

#1399063
LESTER J MC NANY JR
1502 GOLFSIDE DR
SEBRING    FL    33872-4323

#1399064
LESTER J MILLIGAN
301 HOLMES
YPSILANTI    MI    48198-3038

#1399065
LESTER J MOORE JR
190 S MAIN ST
APT 104
WADSWORTH OH    44281-1437

#1399066
LESTER J SARAGA
11 FARM AVENUE
WILMINGTON    DE    19810-2912

#1399067
LESTER J SARAGA & PATRICIA E
SARAGA JT TEN
11 FARM AVE HIGHLAND WDS
WILMINGTON    DE    19810-2912

#1399068
LESTER J WILLIAMS
322 SUNSET DRIVE
HUDSON    MI    49247-9719

#1399069
LESTER J WORDEN
2288 CHAPIN ST
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399070
LESTER JOHN NELSON
17923 CANHILL RD
LUCERNE VALLEY    CA    92356-9079

#1399071
LESTER K DAVIS
BOX 14
287 MAIN STREET
WEST FARMINGTON   OH    44491-0014

#1399072
LESTER K FLEENER
6240 N 75W
WHITELAND    IN    46184-9534

#1399073
LESTER K HUTTON
208 RIVER RD
ULSTER PARK    NY    12487-5119

#1399074
LESTER KAGAN & MARY
KAGAN JT TEN
1302 N SUTTON PLACE
CHICAGO    IL    60610-2008

#1399075
LESTER KERZIN & SUZANNE
KERZIN TRUSTEES UA KERZIN
1990 REVOCABLE INTERVIVOS
TRUST DTD 10/22/90
4338 REDWOOD AVE 101
MARINA DEL REY    CA    90292-7647

#1399076
LESTER L ALBRECHT
3202 TIMBERWAY DRIVE
PINCKNEY    MI    48169

#1399077
LESTER L ANDERSON & DOROTHA
M ANDERSON JT TEN
20713 DURBIN RD
NOBLESVILLE    IN    46060-9330

#1399078
LESTER L BOYER & PATRICIA B
BOYER TRUSTEES FOR TERRABODE
TRUST U/A DTD 05/10/88
HCR 68 BOX 19
FORT GARLAND    CO    81133

#1399079
LESTER L DALME
11 BOCAGE RD
HATTIESBURG    MS    39402

#1399080
LESTER L ERICKSON
1804 VERMEER DRIVE
KETTERING    OH    45420-2935

#1399081
LESTER L GLEASON
199 DOOLIN LAKE RD
MORGANTOWN KY    42261-8338

#1399082
LESTER L GROOMS
6079 E CENTENARY RD
MOORESVILLE    IN    46158-6869

#1399083
LESTER L HANNAHS
155 BROOKSHORE
CHIPPEWA LAKE    OH    44215-9708

#1399084
LESTER L KERSEY & WILMA J
KERSEY JT TEN
3808 BRIAN PL
CARMEL    IN    46033-4426

#1399085
LESTER L MCELHANNON
1873 HIGHWAY 82
STATHAM    GA    30666-1924

#1399086
LESTER L RENAULD
24268 VINCENT AVE
PUNTA GORDA    FL    33955-4625

#1399087
LESTER L ROBINSON
549 WILLIS AVE
YOUNGSTOWN OH    44511-1562

#1399088
LESTER L SUDRANSKI
2345 HOWLAND WILSON ROAD NE
CORTLAND    OH    44410

#1399089
LESTER L TANNER
4230 LEITH STREET
BURTON    MI    48509-1035

#1399090
LESTER L TITUS
2102 ARLEIGH ROAD
CINNAMINSON    NJ    08077-3604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1399091
LESTER L TOLLIE & NANCY
TOLLIE JT TEN
10020 PERRY DR
OVERLAND PARK   KS     66212-5418

#1399092
LESTER L WINKLER
1007 HALFACRE AVENUE
ENGLEWOOD OH    45322-2422

#1399093
LESTER LEE COLE
1498 GREEN OAKS DR
GREENWOOD VILLAGE   CO    80121-1333

#1399094
LESTER LEE JONES
5213 HARBOR TERRACE
STUART    FL      34997

#1399095
LESTER LEVINGSON &
ELIZABETH LEVINGSON EX
UW BARBARA J LEVINGSON
BOX 7410
GOLD COAST MAIL CENTRE
QUEENSLAND       4217
AUSTRALIA

#1399096
LESTER LYNCH
6036 IMPERIAL HILLS DR
DAYTON   OH    45414-2820

#1399097
LESTER M HENZE
5160 GRASSY CREEK RD
LUTTS    TN     38471-5209

#1399098
LESTER M MASSIE
2291 HOWE RD
BURTON    MI     48519-1129

#1399099
LESTER M ROGERS
4838 APPLESEED RD
BELLVILLE      OH    44813-9435

#1399100
LESTER M SAVAGE
24922 DARTOWN ROAD
SHERIDAN   IN     46069-9323

#1399101
LESTER M SCHULTZ
4406 WEISS ST
SAGINAW  MI     48603-4150

#1399102
LESTER M SMITH
10990 SOUTHWEST BANNOCH ST
TUALATIN   OR   97062-7128

#1399103
LESTER MYRON HUTCHINS &
JOSEPHINE L HUTCHINS CO-TRUSTEES
U/A DTD 11/03/93 THE LESTER &
JOSEPHINE TR
4840 E FLOSSMOOR AVE
MESA    AZ     85206-2733

#1399104
LESTER N STANTON & HELEN P
STANTON JT TEN
2672 ONTARIO CTR RD
WALWORTH   NY    14568

#1399105
LESTER NELSON
PLEASANT RIDGE ROAD
HARRISON   NY     10528

#1399106
LESTER O GERLACH
SOUTH 69 WEST 12871 WOODS ROAD
MUSKEGO  WI     53150

#1399107
LESTER OWNBEY
393 HELMHURST DR SE
CLEVELAND   TN     37323-9157

#1399108
LESTER P BOTKIN & BARBARA B
BOTKIN JT TEN
3215 NOTTINGHAM DRIVE
PITTSBURGH    PA    15235-5154

#1399109
LESTER P JOLIVET
2101 RAIN DROP CIRCLE
PITTSBURG   CA    94565-1747

#1399110
LESTER P MCGILVRAY JR
52 DAVID ROAD
BELLINGHAM    MA    02019-1610

#1399111
LESTER P SWAN
3566 E 500 S
MIDDLETOWN  IN     47356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399112
LESTER P THOMAS
29433 PARAMOUNT CT
FARMINGTN HLS    MI    48331-1968

#1103224
LESTER PAUL LEMOINE
1656 HWY 451
MOREAUVILLE    LA    71355

#1399113
LESTER PEAVY
1985 LAKE SORRENTO DR
CONYERS    GA    30012-2738

#1399114
LESTER R ADAMS JR
257 FAIRVIEW
MIDLAND    PA    15059-1105

#1399115
LESTER R BARTIMAY
25 CONGRESSIONAL PL
SPRINGBORO    OH    45066-9502

#1399116
LESTER R CHAFFIN
4612 COLONIAL DR APT 1
SAGINAW    MI    48603-3920

#1399117
LESTER R FARLEY &
PATRICIA A FARLEY JT TEN
727 FOX BOW DR
BEL AIR    MD    21014-5209

#1399118
LESTER R GORDON TR
LESTER R GORDON TRUST
UA 10/23/98
2 COURT OF HARBORSIDE
APT 305
NORTHBROOK IL    60062

#1399119
LESTER R MILLER &
BARBARA J MILLER JT TEN
205 HURON ST
HORICON    WI    53032-1560

#1399120
LESTER R SMITH CUST TAMARA
SMITH UNDER CA UNIF
TRANSFERS TO MINORS ACT
122 N LAMER ST APT C
BURBANK    CA    91506-2331

#1399121
LESTER R SMITH CUST TAMARA
SMITH UNIF GIFT MIN ACT CAL
122 N LAMER ST APT C
BURBANK    CA    91506-2331

#1399122
LESTER ROBERTS
4340 OVERLAND TRAIL
KETTERING    OH    45429-1836

#1399123
LESTER ROSENBLUM & GAIL
ROSENBLUM JT TEN
8 CONCORD ST
CRANFORD    NJ    07016-2704

#1399124
LESTER S GARRIS JR
BOX 198
BRANCHVILLE    NJ    07826-0198

#1399125
LESTER S HANSON
R-1 BOX 183
ULEN    MN    56585

#1399126
LESTER S PARSONS
3812 FLOWERFIELD CT
NORFOLK    VA    23518-4619

#1399127
LESTER S PASIK & HELEN
ANN PASIK JT TEN
1000 LAKESHORE DRIVE
CHICAGO    IL    60611-1308

#1399128
LESTER S WOODS
16834 TRACEY
DETROIT    MI    48235-4023

#1399129
LESTER SCHLITZ AS CUSTODIAN
FOR DAVID SCHLITZ U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
2524 44TH ST NW
WASHINGTON DC    20007-1105

#1399130
LESTER SOLDAN
992 CAMERON
PONTIAC    MI    48340-3214

#1399131
LESTER SPARKS & ANGELA
SPARKS JT TEN
2960 OLD LAKEPORT RD
MOORE HAVEN    FL    33471-8789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1399132
LESTER SUMRALL EVANGELISTIC
ASSOCIATION INC
530 E IRELAND RD
SOUTH BEND    IN    46614-2660

#1399133
LESTER T COUSINO
2152 WHITE EAGLE PASS
SWARTZ CREEK  MI    48473-9747

#1399134
LESTER T LICHTE
1650 SOUTH CASINO DRIVE
PMB#2482
LAUGHLIN    NV    89029-1512

#1399135
LESTER T MARONEY JR & MONICA
B MARONEY JT TEN
375 GRAND AVE
FALMOUTH    MA    02540-3440

#1399136
LESTER T RADCLIFF
29346 CANDLEWOOD LN
SOUTHFIELD    MI    48076-1817

#1399137
LESTER TANNER
3317 E ANDERSON DR
PHOENIX    AZ    85032-2018

#1399138
LESTER THONSSEN &
DOROTHEA THONSSEN JT TEN
APT 1507
955 EUDORA ST
DENVER  CO    80220-4341

#1399139
LESTER TURNER
9812 MORROW WOODVILLE RD
PLEASANT PLAIN    OH    45162

#1399140
LESTER V HARMON & PEGGY
B HARMON JT TEN
1809 RUNNYMEAD LANE
CHARLOTTE  NC    28211

#1399141
LESTER V STANLEY &
HAZEL S STANLEY TR
LESTER V STANLEY FAMILY TRUST
UA 07/17/2000
283 PARTRIDGE HILL RD
CHARLTON    MA    01507-6708

#1399142
LESTER V SWIFT & WINONA T
SWIFT JT TEN
10344 WOODYARD RD
GREENWOOD DE    19950-5435

#1399143
LESTER W BARKLEY JR
5324 SUGAR PINE LOOP
ROSEVILLE    CA    95747-8630

#1399144
LESTER W BRYANT
2140 NORTH COUNTY RD 600 E
AVON    IN    46123-9579

#1399145
LESTER W BRYANT & MARGARET L
BRYANT JT TEN
2140 N COUNTY RD 600 EAST
AVON    IN    46123-9579

#1399146
LESTER W DAVISON JR
9901 GIFFORD RD
AMHERST  OH    44001-9679

#1103230
LESTER W EADS
5775 STATE ROAD 39 N
MARTINSVILLE    IN    46151-9180

#1399147
LESTER W FIKE
BOX 23
DEERFIELD    OH    44411-0023

#1399148
LESTER W HUDSON
5552 MALDEN
TOLEDO  OH    43623-1627

#1399149
LESTER W MC MACKIN JR &
DOROTHY J MC MACKIN JT TEN
23715 W ROUTE 20
MARENGO  IL    60152

#1399150
LESTER W MONTGOMERY TRUSTEE
U/A DTD 09/05/91 LESTER W
MONTGOMERY TRUST
731 KENWOOD AVE
LIBERTYVILLE    IL    60048-3343

#1399151
LESTER W OEHLMANN & ANNA
MARIE OEHLMANN JT TEN
BOX 5273
VIENNA    WV    26105-5273

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399152
LESTER W REAS & CLARENCE H
REAS JT TEN
325 W SYCAMORE ST
ANAHEIM    CA    92805-2637

#1399153
LESTER W WATKINS & SHIRLEY J
CRUGNALE & THOMAS A CRUGNALE JT TEN
ATTN TOM CRUGNALE
13 ISAAC DR ISAAC KENT FARM
WARRENTON MO    63383-3219

#1399154
LESTER WAYNE HEARNE JR
10495 NC HWY 73 E
MT PLEASANT    NC    28124

#1399155
LESTER WEGRZECKI
2855 SAN MARINO DR
SOUTHFIELD    MI    48034

#1399156
LESTER WILKERSON &
LYNDA J WILKERSON TR
LESTER WILKINSON TRUST
UA 4/13/99
3609 WALTON WAY
KOKOMO    IN    46902-4182

#1399157
LESTER WILKINSON
3609 WALTON WAY
KOKOMO    IN    46902-4182

#1103233
LESTER ZENDRON &
JUDY ZENDRON JT TEN
511 E FAIRFIELD AVE
NEW CASTLE    PA    16105

#1399158
LESZEK GRABOWSKI
5200 KELLER SPRING 1237
DALLAS    TX    75248-2751

#1399159
LETA ANN FALLE
4500 CUSTIS DR
ROCKVILLE    MD    20853-1208

#1399160
LETA E WOODS
2844 EVERGREEN ROAD
FARGO    ND    58102-1713

#1399161
LETA HESSLER TRUSTEE U/A DTD
09/07/90 THE LETA HESSLER
1990 REVOCABLE TRUST
108 EDGEHILL DRIVE
SAN CARLOS    CA    94070-4507

#1399162
LETA M EITTREIM
C/O RICHARD M EITTREIM
9 WINDMILL LANE
RUMSON    NJ    07760-1917

#1399163
LETCHER COMBS
293 E PIKE STREET
SOUTH LEBANON    OH    45065-1238

#1399164
LETCHER TURNER JR
1239 WILEY
FAIRBORN    OH    45324-3276

#1399165
LETHA C LONBERGER
4912 E 70TH ST
INDIANAPOLIS    IN    46220-3848

#1399166
LETHA E NOBLE
21 TUNES BROOK DR
BRICKTOWN    NJ    08723-6635

#1399167
LETHA E NOBLE & ALBERT K
NOBLE JT TEN
21 TUNES BROOK DRIVE
BRICKTOWN    NJ    08723-6635

#1399168
LETHA FULLER &
JEANNINE SERENA JT TEN
1021 VELAJO AVE
SIMI VALLEY    CA    93065

#1399169
LETHA H DUNHAM
BOX 362
HUNTINGTON    TX    75949-0362

#1399170
LETHA J WALZ
308 HOWELL AVE
BRUSH    CO    80723-1730

#1399171
LETHA M SMITH
27 GERRY LANE
EAST BERNE    NY    12059-2717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1399172
LETHA M WHITLOW
ROUTE 3
5607 NORWEGIAN ROAD
EAST JORDAN    MI    49727-9339

#1399173
LETHA MILDRED POTTER & LOREN
A POTTER JT TEN
709 E PROSPECT
CAMERON    MO    64429-2258

#1399174
LETHA P TENNANT
2809 RANDOLPH N W
WARREN    OH    44485-2522

#1399175
LETHIA N QUARLES
800 FORT HAYES CT B
PETERSBURG    VA    23805-9118

#1399176
LETHIA SMITH
805 ST CHARLES RD
NORTH MYRTLE BEACH    SC    29582-2845

#1399177
LETICIA A LANE
609 N HOLM CIR DR
NOGALES    AZ    85621-2122

#1399178
LETICIA C VILLANUEVA
APT NO 6-B
330 WEST 45TH ST
NEW YORK    NY    10036-3853

#1399179
LETICIA DONEY
31339 JOHN HAUK
GARDEN CITY    MI    48135-1495

#1399180
LETICIA GARZA
2549 WOODMERE
DETROIT    MI    48209-1083

#1399181
LETICIA M HOOK
5877 LUMLEY ST
DETRIOT    MI    48210-1860

#1399182
LETICIA TORRES
3545 W 58TH ST
CHICAGO    IL    60629-3807

#1399183
LETITIA A KOVICH
307 CHERRY DR
CENTERVILLE    OH    45459-4511

#1399184
LETITIA C PEIRCE
4264 INDIAN SPRINGS AVE
ALBUQUERQUE    NM    87109-1912

#1399185
LETITIA M LINTHICUM & JOHN
W LINTHICUM JT TEN
419 RUSSELL AVE
APT 415
GAITHERSBURG    MD    20877-2870

#1399186
LETITIA MAY NEWELL
262 OHIO AVENUE
FORT MEYERS BEACH    FL    33931-2829

#1399187
LETITIA R HATTON
APT 189
3601 CAMBRIDGE
LAS VEGAS    NV    89109-4012

#1399188
LETITIA S PITT
3510 HORTON RD
NEWTOWN SQUARE PA    19073-2420

#1399189
LETITIA YVETTE DIXON
4322 CLEVEMONT RD
ELLENWOOD    GA    30294-1329

#1399190
LETIZIA BOVE
39 EMERSON CT
WESTBURY    NY    11590-4414

#1399191
LETON SINES
8590 N COUNTY RD 800 E
FRANKFORT    IN    46041-7971

#1399192
LETORA THOMPSON
430 W FLINT PARK BLVD
FLINT    MI    48505-6309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1399193
LETTA BUTCHER
212 SUMMIT ST
LOCKPORT  NY    14094-4860

#1399194
LETTA M ZOMBAR
PO BOX 333
CORTLAND  OH    44410

#1399195
LETTIE A NEASE
930 S DOBSON RD UNIT 4
MESA   AZ    85202-2911

#1399196
LETTIE D COX
22522 RAY
DETROIT    MI    48223-2576

#1399197
LETTIE E HADLEY
1537 CINCINNATI
ANDERSON  IN    46016-1980

#1399198
LETTIE R STANNARD
805 REGENT COURT
WELLINGTON   OH    44090

#1399199
LETTIE ROWLET & JAMES
ROWLET JT TEN
4204 80TH AVE
SWEA CITY    IA    50590-8602

#1399200
LETTIE STAFFORD
2780 SEATON CIRCUIT W
WARREN   MI    48091-1630

#1399201
LETTY APFEL TR
THE LETTY APFEL REV TRUST
UA 04/02/97
21389 CYPRESS HAMMOCK DRIVE
22A
BOCA RATON   FL    33428-1910

#1399202
LETTY ELLEN BROWN
4740 JUDITH DR
DAYTON  OH    45429-5360

#1103242
LETTY GREENBERG TOD RANDI F
GREENBERG
SUBJECT TO STA TOD RULES
9430 POINCIANA PL APT 106
FT LAUDERDALE    FL    33324

#1399203
LETTY JANE KRAMER AS
CUST FOR THOMAS RICHARD
KRAMER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
52 COLONIAL RIDGE DR
GAYLORDSVILLE    CT    06755

#1103243
LETTY RIHA RUDES
BOX 162
SPECULATOR  NY    12164-0162

#1399204
LETTYLOU P RICHARDS
5218 OAK TREE DR
KETTERING    OH    45440-2551

#1399205
LEV POMPUSHKO
12525 LAMAR STREET
OVERLAND PARK   KS    66209-2510

#1399206
LEVA S MARTIN
1031 S 17TH ST
KOKOMO  IN    46902-1923

#1399207
LEVADA HOWARD HAY
C/O ARDITH HAY BEADLES
2201 MONTHAVEN DRIVE
DURHAM   NC    27712-1928

#1399208
LEVAN L PADGETT
15560 BELLAIRE
ALLEN PK    MI    48101-1104

#1399209
LEVAN WARTHAW JR
1232 RIDGE POINT DR
INDIANAPOLIS    IN    46234-1972

#1399210
LEVELL HILDRETH
3401 SANTA CLARA CT
FLINT    MI    48504-3234

#1399211
LEVERETT ASSOCIATES
Attn   C GEOGA
17666 EAST KIRKWOOD
CLINTON TOWNSHIP   MI    48038-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399212
LEVERN MORRIS
237 W POPLAR ST
CHARLESTON   SC      29403-3322

#1399213
LEVERNE L CHRISTIAN
8016 BRADDOCK
UNIVERSITY CY      MO    63130-1236

#1399214
LEVERT BALDWIN & BOBBY J
HART JT TEN
6931 FULTON RD
BROWNSVILLE   TN      38012-6349

#1399215
LEVESTER CALLIEHAM JR
5247 ANTHONY ST
CLEVELAND   OH     44137-1315

#1399216
LEVESTER PRINTUP
1544 W 4TH ST APT 9
MANSFIELD   OH     44906-1870

#1399217
LEVETTA C GUPTON
313 LYNWOOD CIR
SPRINGFIELD    TN      37172-4234

#1399218
LEVETTE ROBINSON JR
616 ROUNDVIEW RD
BALTIMORE   MD    21225-1429

#1399219
LEVI B JILES
506 NINTH
BAY CITY      MI    48708-6447

#1399220
LEVI BROWN
37 WILLOW RD
QUEENSBURY NY     12804-1241

#1399221
LEVI C ALDERFER & ARLENE H
ALDERFER TEN ENT
576 KELLER RD
TELFORD    PA    18969-2435

#1399222
LEVI D KNIPMEYER TRUSTEE
U/A DTD 11/06/91 LEVI D
KNIPMEYER LIVING TRUST
3418 THE COURTS OF WESTVIEW
QUINCY      IL     62301-6565

#1399223
LEVI D TURNER
18525 WESTMORLAND
DETROIT    MI     48219-5001

#1399224
LEVI DAVIS
4700 S MICHIGAN
CHICAGO   IL     60615-1003

#1399225
LEVI E FURLONG
2050 EGYPTIAN HILLS DR
CREAL SPRINGS      IL     62922

#1399226
LEVI F ROHRER & IRENE S
ROHRER TEN ENT
754 DOE RUN RD
LITITZ      PA     17543-8711

#1399227
LEVI F SELL
635 HIGH ST
ELYRIA      OH     44035-3149

#1399228
LEVI L ROARK
460 ANDERS RD
LONDON KY      40744-7827

#1399229
LEVI O OLSON
4039 N HALL RD
WHITEWATER   WI      53190

#1399230
LEVI S DASSANCE
145 S 35 MILE ROAD
CADILLAC      MI      49601

#1399231
LEVI T MIRACLE
5622 SCOFIELD-CARLETON ROAD
CARLETON   MI     48117-9596

#1399232
LEVI W GOULD
409 NAVAJO DR
PIEDMONT   MO     63957-1236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1399233
LEVI W HULLEY JR AS CUST FOR
JOAN FRANCES HULLEY U/THE VA
UNIFORM GIFTS TO MINORS ACT
1001 BYBEE RD
LOUISA    VA    23093-2842

#1399234
LEVIA MCALEE
2028 HERMITAGE HILLS DR
GAMBRILLS    MD    21054-2006

#1399235
LEVIE A BARTON
2113 WESTMINSTER DR
FLINT    MI    48507-3528

#1399236
LEVIN A MELSON JR
2510 CRATCHETT RD
LIMESTONE GARDENS
WILMINGTON    DE    19808-4200

#1399237
LEVIO DE ZORDO
859 MILLER AVE
SO SAN FRANCISCO    CA    94080-2434

#1399238
LEVITA H PIPER
13337 TORREY PINES DRIVE
AUBURN    CA    95602-8206

#1399239
LEVON BROOKS
4312 W WASHINGTON ST
INDIANAPOLIS    IN    46241-0822

#1399240
LEVON MANNING
4250 CHRISTY CREEK RD
MOREHEAD    KY    40351-9075

#1399241
LEVON N KESH AS CUSTODIAN
FOR MISS MARY C KESH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1860 W BEND DR
BLOOMFIELD HILLS    MI    48302-1200

#1399242
LEVON S JOHNSON
5711 BEECHWOOD DR
JACKSON    MS    39206-2711

#1399243
LEVONNE YOUNG CUST FOR
LEVONNE JASON YOUNG II UNDER
VA UNIFORM TRANSFERS TO
MINORS ACT
110 QUAKER ROAD
HAMPTON    VA    23669-2024

#1399244
LEVORN COLEMAN & MAJOR
COLEMAN JT TEN
20005 ORLEANS
DETROIT    MI    48203-1353

#1399245
LEVORNIA WEST
22700 GLENDALE
DETROIT    MI    48223

#1399246
LEVOYD LEVY
BOX 438828
CHICAGO    IL    60643-8828

#1399247
LEVY G HULETT
1620 THREE SPRINGS RD
BOWLING GREEN    KY    42104-6504

#1399248
LEVY PORTER JR
1626 S 15TH AVE
MAYWOOD    IL    60153-1845

#1399249
LEVY POWELL
4801 N RITTER
INDIANAPOLIS    IN    46226-2217

#1399250
LEW C ROLSTON
24640 CLARK RD
BELLEVILLE    MI    48111-9651

#1399251
LEW HLADGZUK
595 MC LEAN AVE
APT 3A
YONKERS    NY    10705-4650

#1399252
LEW J BRUNS & LUCIEN K
BRUNS JT TEN
4310 CALIFORNIA ST
LONG BEACH    CA    90807-2416

#1399253
LEWELL W DEAN
9714 S BUCKNER TARSNEY
GRAIN VALLEY    MO    64029-9154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399254
LEWELLYNA H STANLEY
C/O J SEWARD
BOX 152
BETHLEHEM   NH      03574-0152

#1399255
LEWETTE W ROBERTS
LIMA ESTATES F-226
411 N MIDDLETOWN ROAD
LIMA      PA    19063-4404

#1399256
LEWIE B NOKES & VIVIAN M
NOKES TRUSTEES U/A DTD
11/11/92 M-B LEWIS B BOKES
203 BLACK HAWK WAY
MURFREESBORO TN    37127-6391

#1399257
LEWIE F TANNER JR
14 HUNTERS POINT
BRANDON   MS    39042-2255

#1399258
LEWIE GAYTON
3356 GLEN EDEN QUAY
VIRGINIA BEACH      VA      23452-6238

#1399259
LEWIE LEE SMITH
1419 LYNN
OWOSSO   MI     48867-3337

#1399260
LEWIS & THOMPSON AGENCY INC
2617 W GRAND BLVD
DETROIT   MI     48208-1234

#1399261
LEWIS A BIVENS
BOX 526
ETOWAH   TN    37331-0526

#1399262
LEWIS A BRACKEN
5124 CUMBERLAND WOOD DR
KNOXVILLE     TN    37921-2303

#1399263
LEWIS A BROWN JR
BOX 3341
FLINT     MI     48502-0341

#1399264
LEWIS A BROYLES
675 GRANVILLE PL
DAYTON  OH   45431-2703

#1399265
LEWIS A DANIEL
5701 EAST CENTENNIAL AVE
MUNCIE   IN     47303-9217

#1399266
LEWIS A DAVIS
18 KNAUF RD
OWEGO  NY    13827-1731

#1399267
LEWIS A DEDO
16 OAKMOUNT CIR
ORMOND   FL    32174-3800

#1399268
LEWIS A GLENN CUST JEFFREY S
GLENN UNIF GIFT MIN ACT CAL
1130 WELCH RD
APT 336
PALO ALTO      CA    94304-1921

#1399269
LEWIS A HAINES
123 MASON AVE
ROCHESTER   NY     14626-3327

#1399270
LEWIS A HARVEY
312 E DIVISION
BOX 784
MANCELONA  MI     49659-0784

#1399271
LEWIS A PITTMAN
137 STEVENS ST
ROOSEVELT LI     NY    11575-2239

#1399272
LEWIS A SAUCERMAN
8144 S COUNTY ROAD 950 E
CLOVERDALE   IN     46120-8902

#1399273
LEWIS A SWEERS
6374 MAPLE ST
GLADWIN   MI    48624-9006

#1399274
LEWIS A THOMPSON CUST ROBERT
A THOMPSON UNDER NC UNIF
TRANSFERS TO MINORS ACT
BOX 333
WARRENTON NC    27589-0333

Page:  8129 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1399275
LEWIS A TROWBRIDGE
9724 ROUND LAKE RD
VERMONTVILLE   MI    49096-9753

#1399276
LEWIS A VIVIANI &
IRENE I VIVIANI JT TEN
125-27TH AVE
MOLINE    IL    61265

#1399277
LEWIS ALLAN BYCK
85-63 CHEVY CHASE ST
JAMAICA   NY   11432-2444

#1399278
LEWIS ALLEN EPSTEIN
C/O PIERRE SHOES INC
P.O.BOX 2387
WOBURN   MA    01888

#1399279
LEWIS ALSTON THOMPSON CUST EVE
SPENCER THOMPSON UNDER NC
UNIFORN TRANSFERS TO MINORS ACT
BANZET BANZET & THOMPSOM
BOX 535
WARRENTON NC    27589-0535

#1399280
LEWIS ALSTON THOMPSON CUST LUCY
MORRICE THOMPSON UNDER THE NC
U-T-M-A
C/O BANZET BANZET & THOMPSON
FRONT ST
WARRENTON NC    27589

#1399281
LEWIS ARNOLD SIMMS
53038 BELLAMINE DR
SHELBY TWP   MI    48316-2100

#1399282
LEWIS ARON & JANE ADES ARON JT TEN
78 COUNTRY CLUB DR
PORT WASHINGTON   NY    11050-3039

#1399283
LEWIS AYERS
1005 S DIVISION
WHITEHALL   MI    49461-1701

#1399284
LEWIS B BERRY & MARGARET J
BERRY JT TEN
9719 HAMMACK ROAD
PEMBROKE   KY    42266-9707

#1399285
LEWIS B BRINNON
147 E MT FOREST RD
PINCONNING   MI    48650-8926

#1399286
LEWIS B GEARREN JR
19 MAGNOLIA LANE
TRENTON   NJ    08610-2314

#1399287
LEWIS B HOPPER
BOX 749
BARBOURVILLE    KY    40906

#1399288
LEWIS B JONES
110 BIG FOUR ROAD RD
WARREN   PA    16365-4001

#1399289
LEWIS B KLICKER & VIVIAN W
KLICKER JT TEN
826 JACKMAN AVE
PITTSBURGH    PA    15202-2718

#1399290
LEWIS B POWELL
615 N IRWIN ROAD
HOLLAND   OH    43528-8967

#1399291
LEWIS B STEINGOLD
1008 CRABBERS COVE LANE
VIRGINIA BEACH    VA    23452-4610

#1399292
LEWIS B STEWART
APT 1417
210 N MAIN ST
DAYTON   OH    45402-1255

#1399293
LEWIS B SWEATMAN JR
1304 PIEDMONT HWY
PIEDMONT    SC    29673-8505

#1399294
LEWIS B WHITE
56 KINGSTON STREET
NORTH ANDOVER   MA    01845-5000

#1399295
LEWIS BARNUM III CUST MARY
LYNN BARNUM A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
1710 AVE DEL MUNDO 103
CORONADO CA    92118-3046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399296
LEWIS BARTLETT KEAN JR
4242 CEDAR AVE
LONG BEACH    CA    90807-1920

#1399297
LEWIS BURGMILLER &
WILLIAM BURGMILLER JT TEN
32 SUNNYSIDE LANE
HILLSBOROUGH    NJ    08844

#1399298
LEWIS BURHANS
6712 DEER RUN TRAIL
DOUGLASVILLE    GA    30135-6210

#1399299
LEWIS BURWELL MC CLUNG
1486 HOLLYBROOK RD
SALEM    VA    24153-1800

#1399300
LEWIS C BACHARACH & MARY H
BACHARACH TRUSTEES UA
BACHARACH REVOCABLE LIVING
TRUST DTD 02/18/92
1442 AVE DE LAS AMERICAS
TUCSON    AZ    85704-2013

#1399301
LEWIS C BALES
BOX 182
CLOVERDALE    IN    46120-0182

#1399302
LEWIS C BELCHER
514 E 1000 NORTH
FORTVILLE    IN    46040-9315

#1399303
LEWIS C BURNS
3405 HARRISBURG-GEORGESVILLE
GROVE CITY    OH    43123-8918

#1399304
LEWIS C HAGLE
13718 S GRANGE RD
EAGLE    MI    48822-9514

#1399305
LEWIS C HOGGARD JR
3911 S 9TH RD
ARLINGTON    VA    22204

#1399306
LEWIS C LOVE
412 CHEYENNE TRAIL
COLUMBIA    TN    38401-2120

#1399307
LEWIS C SAWYER & KAY ANN
SAWYER TRUSTEES LOVING TRUST
DTD 12/31/90 U/A KAY ANN
SAWYER
6124 W ROWLAND PLACE
LITTLETON    CO    80128-3918

#1399308
LEWIS C SCHNABELRAUCH
1700 GEORGETOWN BLVD
LANSING    MI    48911

#1399309
LEWIS C WOODBURY
3740 W KENT RD
ST LOUIS    MI    48880-9329

#1399310
LEWIS CAL THOMAS &
JANET G THOMAS JT TEN
BOX 415
PERRY    FL    32348-0415

#1399311
LEWIS COHEN
58 N RACEBROOK RD
WOODBRIDGE    CT    06525-1405

#1399312
LEWIS COLES
512 STATE RT 176
HANNIBAL    NY    13074-2248

#1399313
LEWIS D BENSON TR U/A DTD
07/08/80 OF THE LEWIS D
BENSON TRUST
614 5TH ST
OWASSO    MI    48867-2119

#1399314
LEWIS D BURWELL
508 WELLINGTON BLVD
SHELBYVILLE    IN    46176-2234

#1399315
LEWIS D BURWELL
508 WELLINGTON BOULEVARD
SHELBYVILLE    IN    46176-2234

#1399316
LEWIS D CLARK
6227 HOKE RD
CLAYTON    OH    45315-9741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1399317
LEWIS D DANA
27 DURYEA RD
UPPER MONTCLAIR    NJ    07043-1901

#1399318
LEWIS D DANA TR
HELEN M DANA TRUST
FBO HELEN M DANA
UA 02/14/94
27 DURYEA RD
UPPER MONTCLAIR    NJ    07043-1901

#1399319
LEWIS D LACROSS
1515 JUDD RD
BURTON    MI    48529-2005

#1399320
LEWIS D MASON
249 E BLVD S
PONTIAC    MI    48342-3335

#1399321
LEWIS D RIDGEWAY
34 TROY AVE
WARWICK    RI    02889-2825

#1399322
LEWIS D STROUTH
154 SAVOY AVE
WEST CARROLLTON  OH    45449-1725

#1399323
LEWIS DANIEL WOOTTON
P O BOX 215
SANDSTON    VA    23150

#1399324
LEWIS DEAN FYKSE JR CUST
JOHN LEWIS FYKSE
UNIF TRANS MIN ACT NJ
192 TUCKERTON RD
MEDFORD    NJ    08055-1342

#1399325
LEWIS DILLON
12804 E PLAYFIELD DR
CRESTWOOD IL    60445-1105

#1399326
LEWIS DYE
829 ALVERNO AVE
DAYTON  OH    45410-3101

#1399327
LEWIS E CHAPMAN
6866 ELWOOD RD
SAN JOSE    CA    95120-4730

#1399328
LEWIS E CRABTREE
2900 SWARTHOUT ROAD
PINCKNEY    MI    48169-9207

#1399329
LEWIS E DAUGHERTY & WINONA
DOVER DAUGHERTY JT TEN
104 N OAK ST
GARNETT  KS    66032-1040

#1399330
LEWIS E DAWSON JR
15 THORN HOLLOW RD
NEWARK    DE    19711-7211

#1399331
LEWIS E FULLER
R 2 KIMLER RD
EATON RAPIDS    MI    48827-9802

#1399332
LEWIS E GARLAND
49 EAST Y DR
MURRAY  KY    42071-9812

#1399333
LEWIS E GOSSARD &
NORMA J GOSSARD JT TEN
101 HAWTHORNE DR
LIMA    OH    45805-4076

#1399334
LEWIS E LEFFLER
5880 BRENDA CT
GREENWOOD IN    46143-9183

#1399335
LEWIS E MC MILLEN
1910 CHEROKEE
LEAVENWORTH KS    66048-2120

#1399336
LEWIS E MITCHNER
4118 THOMPSON AVE
SEBRING    FL    33875-4822

#1399337
LEWIS E MORGAN
3531 BALDWIN ROAD
METAMORA MI    48455-8908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1399338
LEWIS E PASCAL
1353 ALCONA DRIVE
FLINT      MI     48509-2040

#1399339
LEWIS E SAFRAN & KAREN L
SAFRAN JT TEN
1126 CAMPMEETING RD
SEWICKLEY    PA    15143-8318

#1399340
LEWIS E STALEY & LETA STALEY JT TEN
3368 MIDWAY RD
MARION      IA     52302-9712

#1399341
LEWIS E WINEMAN
431 CONDUITT DR
MOORESVILLE    IN      46158-1356

#1399342
LEWIS E WRIGHT & JANE L
WRIGHT JT TEN
2401 BRANSFORD DR
RICHMOND    VA     23228-4301

#1399343
LEWIS EDWIN MERCHANT
16295 DAVIS RD LOT 84
FORT MYERS    FL     33908-2966

#1399344
LEWIS ELVIN MATCHETT
8105 N WILLIAMSON ROAD 200E
MUNCIE    IN     47303-9163

#1399345
LEWIS F HUDSON
1841 BREMERTON RD
LYNDHURST   OH    44124-3912

#1399346
LEWIS F KORNFELD JR AS CUST
FOR NICHOLAS S KORNFELD
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
6801 SHORE ROAD 5-P
BROOKLYN   NY    11220-5017

#1399347
LEWIS F MCCORD & ETHEL L
MCCORD JT TEN
3008 S MERIDIAN
MARION     IN     46953-4101

#1399348
LEWIS F MOORE
BOX 72
LYONS     OH    43533-0072

#1399349
LEWIS F NESPOR
10203 SLADDEN AVENUE
GARFIELD HEIGHTS    OH    44125-1558

#1399350
LEWIS F NEYLAND
7960 LONG DR
CHATTANOOGA   TN    37421-2725

#1399351
LEWIS F OVERTON
RR 1 PETERBORO
    ON   K9J 6X2
CANADA

#1399352
LEWIS F POWERS
7534 SILAGE CIRCLE
PORT CHARLOTTE    FL     33981-2659

#1399353
LEWIS F STRAHL
3194 W 300 S
GREENFIELD    IN     46140-9231

#1399354
LEWIS F WEBSTER
4609 ARBOR DR
MIDLAND    MI     48640-2644

#1399355
LEWIS FRANK ROSE
6517 RICHFIELD RD
FLINT     MI     48506-2213

#1399356
LEWIS G CYPHERS &
SHIRLEY F WALKER JT TEN
1523 DEE ANNE DR
XENIA     OH    45385-6603

#1103260
LEWIS G LINDSAY &
VERA E LINDSAY JT TEN
3873 HALEY RD
AVOCA   MI     48006-4120

#1399357
LEWIS G WHITEHEAD
27256 LATHRUP BLVD
LATHRUP VILLAGE    MI     48076-3507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399358
LEWIS G WRIGHT
ROUTE 8 BOX 187
LIBERTY      KY      42539-9201

#1399359
LEWIS GOSSARD
101 HAWTHORNE DR
LIMA      OH      45805-4076

#1399360
LEWIS GREEN AS CUST FOR GAIL
MARCIA GREEN A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
BOX 521
MARTINSVILLE      NJ      08836-0521

#1399361
LEWIS H AINES
9101 E 253RD ST
PECULIAR      MO      64078-8812

#1399362
LEWIS H BECK JR
1913 BOBOLINK AVE
NORTH AUGUSTA  SC      29841-3152

#1399363
LEWIS H BUNKER
7120 EXFAIR ROAD
BETHESDA  MD      20814-5503

#1399364
LEWIS H DOWDY SR & ADALINE H
DOWDY TR U/D/T DTD 3/11/79
2404 LORING ST
SAN DIEGO      CA      92109-2347

#1399365
LEWIS H EBENER
2115 8TH STREET
ST PERU      IL      61354-2114

#1399366
LEWIS H ELLIOTT 3RD
3221 S OSCEOLA AVE
ORLANDO  FL      32806-6262

#1399367
LEWIS H FOUNDS
3117 WILMONT DR
WILMINGTON      DE      19810-3415

#1399368
LEWIS H GOODMAN
310 SEDGWICK DR
SYRACUSE  NY      13203-1315

#1399369
LEWIS H HEMINGWAY
6350 NORTH LAKE ROAD
OTTER LAKE      MI      48464-9791

#1399370
LEWIS H HUFFINES
5326 SIMS ROAD
GROVEPORT  OH      43125-9255

#1399371
LEWIS H KROEGER
1905 FREEDOM DR
GRAND ISLAND      NE      68803

#1399372
LEWIS H LE VALLEY
1305 HOLLY AVE
DAYTON      OH      45410-2628

#1399373
LEWIS H LONG
8106 LAHRING ROAD
GAINES      MI      48436-9736

#1399374
LEWIS H NELSON
3812 GAINSBOROUGH DR
ORION      MI      48359-1618

#1399375
LEWIS H PITTMAN
592 HUBERT PITTMAN RD
PENDERGRASS  GA      30567-2902

#1399376
LEWIS H REED &
CAROL J REED JT TEN
1800 NAVAJO ST
BURLINGTON      IA      52601-3491

#1399377
LEWIS H REESE JR & CONSTANCE
CROCKETT REESE CO TR
LEWIS H REESE JR & CONSTANCE
CROCKETT REESE FAM TR UA 8/1/88
261 SOUTH PLYMOUTH BLVD
LOS ANGLES      CA      90004-3813

#1399378
LEWIS H RITTER
834 REED AVE
AKRON      OH      44306-2742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399379
LEWIS H RYAN & MARY
ELIZABETH RYAN JT TEN
720 WOOD AVE
SUMNER   WA   98390-2327

#1399380
LEWIS HALL
1527 N WAUGH ST
KOKOMO   IN   46901-2405

#1399381
LEWIS HENRY RICE
53 E 96TH ST
NEW YORK   NY   10128-0813

#1399382
LEWIS I LAURIE
3021 NORMAN ST
NIAGARA FALLS   NY   14305-2319

#1399383
LEWIS J CARRIER
106 N END AVE
BUFFALO   NY   14217-1614

#1399384
LEWIS J COLSTON
8365 NORMILE
DETROIT   MI   48204-5209

#1399385
LEWIS J COOPER & LIESELOTTE
COOPER JT TEN
119 WOODLAND DR #42
COBLESKILL   NY   12043-9723

#1399386
LEWIS J FARNER
7235 GRAND RIVER
BANCROFT   MI   48414-9766

#1399387
LEWIS J HECKATHORN
46 CENTER AVE
BUFFALO   NY   14227-1502

#1399388
LEWIS J HILEMAN
518 MCCLINTOCK BOX 151
LAINGSBURG   MI   48848-9761

#1399389
LEWIS J HORZEMPA &
WANDA M HORZEMPA JT TEN
89 ROUTE 41
WINTHROP   ME   04364-9617

#1399390
LEWIS J KEMPER
3201 LASSEN WAY
SACRAMENTO   CA   95821-3435

#1399391
LEWIS J LEGG
301 GREENBRIER RD
SUMMERSVILLE   WV   26651-1825

#1399392
LEWIS J MARSHAK &
LEATRICE B MARSHAK JT TEN
2130 W WOODBURY LANE
MILWAUKEE   WI   53209-1854

#1399393
LEWIS J MC COY TRUSTEE FOR
PATRICK MICHAEL MC COY U/A
DTD 4/27/66
131 E MARSHALL ST
WESTCHESTER   PA   19380-2427

#1399394
LEWIS J PULVINO
53 FALLING BROOK ROAD
FAIRPORT   NY   14450-8961

#1399395
LEWIS J SHEGOS & FAYE G
SHEGOS JT TEN
12405 N SAGINAW RD
MT MORRIS   MI   48458-1540

#1399396
LEWIS J STAVANA
9106 RANCH DR
CHESTERLAND   OH   44026-3142

#1399397
LEWIS J TANKO
LOT 151
1701 N US 1
ORMOND BEACH   FL   32174-2541

#1399398
LEWIS J TANKO & LORRAINE A
TANKO JT TEN
LOT 151
1701 N US 1
ORMOND BEACH   FL   32174-2541

#1399399
LEWIS JAY SLEPIAN
PARK WEST STATION
BOX 20694
NEW YORK   NY   10025-1522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1399400
LEWIS JOEL STOCKARD
14311 SW 96TH ST
# 308
MIAMI    FL    33186

#1399401
LEWIS JORDAN & JILL ANN
JORDAN JT TEN
44 OLD LITTLE BRITAIN RD
NEWBURGH NY    12550-7201

#1103267
LEWIS K CAMMET & LILA E
CAMMET JT TEN
211 LITCHFIELD STREET
CLINTON    MI    49236-9753

#1399402
LEWIS K COLES
32 MECHANIC ST
BRIDGEPORT    NJ    08014-9752

#1399403
LEWIS K COPELAND
BOX 53
EHRHARDT    SC    29081-0053

#1399404
LEWIS KINGS WETZEL
BOX 300
COLCHESTER    VT    05446-0300

#1399405
LEWIS L CARRIER
11703 RTE 16 OLIAN RD
DELEVAN    NY    14042

#1399406
LEWIS L CASTLE
10781 LA BATISTA
FOUNTAIN VALLEY    CA    92708-3940

#1399407
LEWIS L CROOK
3344 CREEKWOOD DRIVE
REX    GA    30273-2117

#1399408
LEWIS L HARRIS JR
8202 WILSON RD
MONTROSE    MI    48457-9139

#1399409
LEWIS L INGRAM
5735 E MCDOWELL
LOT 346
MESA    AZ    85215-1449

#1399410
LEWIS L JOYNER
BOX 326
SWAYZEE    IN    46986-0326

#1399411
LEWIS L MOORE
1841 HALCYONDALE RD
SYLVANIA    GA    30467-8726

#1399412
LEWIS L PRATT JR
23345 OAK GLEN DR
SOUTHFIELD    MI    48034-3492

#1399413
LEWIS L TRAHAN
123 RIGG ST
PETERSBURG    WV    26847-1641

#1103268
LEWIS LANGDON REX
5235 W COLDWATER RD
FLINT    MI    48504-1025

#1399414
LEWIS M BURDICK JR TR U/W
ELLA HELEN BURDICK
1917 S OLIVE ST
DENVER    CO    80224-2255

#1399415
LEWIS M CURFMAN
380 W 800 S
FAIRMOUNT    IN    46928-9219

#1399416
LEWIS M HARRIS
2432 HUNGARY RD
RICHMOND    VA    23228-2124

#1399417
LEWIS M JOHNSON &
SHIRLEY A JOHNSON JT TEN
9990 ROBSON ST
DETROIT    MI    48227-2417

#1399418
LEWIS M LAWTON JR
646 GOLF LANE LBS
LAKE BARRINGTON    IL    60010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1399419
LEWIS M MAYBEE
6955 HUBBARD CIRCLE
CLARKSTON    MI    48348-2878

#1399420
LEWIS M MULLIN
6647 EL COLEGIO RD A-315
GOLETA    CA    93117-4200

#1399421
LEWIS M ROMAN JR
23 RIVANNA ROAD
NEW CASTLE    DE    19720-4422

#1103269
LEWIS M SIMPSON &
RUTH G SIMPSON JT TEN
1824 ORIOLE RD UNIT 109
GATLINBURG    TN    37738-5876

#1399422
LEWIS M SMITH
804 BELL AVE
GREENWOOD MS    38930-3206

#1399423
LEWIS MAKER
8651 KATHERINE AVE
PANORAMA CITY    CA    91402-3127

#1399424
LEWIS MARK PFISTER JR
10047 MARSHALL POND RD
BURKE    VA    22015-3734

#1399425
LEWIS MEDEL
51394 VILLAGE EDGE N
APT 306
NEW BALTIMORE    MI    48047-3526

#1399426
LEWIS MESSINA & THERESA
MESSINA JT TEN
43924 ORLEANS COURT
CANTON    MI    48187-2114

#1399427
LEWIS N ADAMS
2396 CONVERSE-ROSELM RD
GROVER HILL    OH    45849-9738

#1399428
LEWIS N ERRETT
RD 1 BOX 129 X
TIDIOUTE    PA    16351-9709

#1399429
LEWIS N PARRIS & LOLA PARRIS JT TEN
20808 LANGE
ST CLAIR SHORES    MI    48080-1112

#1399430
LEWIS O TRIPP
144 MARLENE
MILFORD    MI    48381-2262

#1399431
LEWIS O WESTCOTT TRUSTEE U/A
DTD 11/12/87 FOR LEWIS O
WESTCOTT TRUST
8121 BEVERLY DRIVE
PRAIRIE VILLAGE    KS    66208-4816

#1399432
LEWIS OLIN TRAMMELL
202 NEWTON DR
FORSYTH    GA    31029-8508

#1399433
LEWIS OLIN TRAMMELL & LOVENA
W TRAMMELL JT TEN
202 NEWTON DRIVE
FORSYTH    GA    31029

#1399434
LEWIS P RANDALL JR
5916 BUCKSKIN CT
CARMEL    IN    46033-8837

#1399435
LEWIS PARRIS
BOX 71737
MADISON HEIGHTS    MI    48071-0737

#1399436
LEWIS PONTIUS
201 SO ENGLISH
MOORE    OK    73160-7105

#1399437
LEWIS PRONO
94 01 70TH AVE
FOREST HILLS    NY    11375-5819

#1399438
LEWIS R CHEANEY
BOX 836
HENDERSON KY    42419-0836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399439
LEWIS R CRADIT
4384 WILSHIRE BLVD
MOUND   MN    55364-1908

#1399440
LEWIS R CRADIT & DARLENE A
CRADIT JT TEN
4384 WILSHIRE BLVD
MOUND   MN    55364-1908

#1399441
LEWIS R CRAVENER & V DOLORES
CRAVENER JT TEN
161 MC KINSTRY HILL ROAD
APOLLO    PA    15613-8037

#1399442
LEWIS R GRAY TR LEWIS R GRAY
REVOCABLE TRUST U/A DTD 12/27/94
811 W HINTZ RD
ARLINGTON HEIGHTS    IL    60004

#1103274
LEWIS R JOHNSON
123 WEST MAIN STREET
SIDNEY   NY    13838

#1399443
LEWIS R RUMPAKIS & AUDREY K
RUMPAKIS JT TEN
410 NE 148TH AVE
PORTLAND   OR    97230-4215

#1399444
LEWIS R SMITH & RENEE G
SMITH JT TEN
6005 INTERCHANGE RD
LEHIGHTON   PA    18235-5410

#1399445
LEWIS R SYLVESTER & NANCY
L SYLVESTER JT TEN
120 ASHLAND DRIVE
PITTSBURGH   PA    15239-1310

#1399446
LEWIS R VAN KAMPEN
9 MARATHON DRIVE
SEAFORD   DE    19973

#1399447
LEWIS R VARNER
SLIGO   PA    16255

#1399448
LEWIS ROGERS & ALVERA D
ROGERS JT TEN
455 REDONDO RD
YOUNGSTOWN OH    44504-1461

#1399449
LEWIS S BUTLER
4539 OAKLAND AVE
ST LOUIS    MO    63110-1522

#1399450
LEWIS S CHAPMAN
6801 VARJO STREET
DETROIT   MI    48212-1458

#1399451
LEWIS S GREENBERG TRUSTEE
U/A DTD 04/01/88 LEWIS S
GREENBERG TRUST
ATTN P NEIMAN
209 E LAKE SHORE DR
CHICAGO   IL    60611-1307

#1399452
LEWIS S HARTRUM
676 VINE ST
BROOKVILLE   OH    45309-1914

#1399453
LEWIS S HOWARD
BOX 11262
KNOXVILLE   TN    37939-1262

#1399454
LEWIS S JONES
4687 LAKEWOOD
DETROIT   MI    48215-2102

#1399455
LEWIS S LEVIN
41 LAMPHERE ROAD
WATERFORD CT    06385-3446

#1399456
LEWIS S MAXWELL & BETTY
M MAXWELL JT TEN
6230 TRAVIS BLVD
TAMPA   FL    33610-5502

#1399457
LEWIS S MYERS
10717 HOLCOMB RD
NEWTON FALLS   OH    44444-9226

#1399458
LEWIS S NELSON
305 PORT-AU-PECK AVE
OCEANPORT   NJ    07757-1627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1399459
LEWIS S WAGNER
RR 1
BOX 2190
PALESTINE      WV    26160

#1399460
LEWIS S WEINGARTEN
5306 HORNBEAM
FAYETTEVILLE    NC    28304-5820

#1399461
LEWIS SALE DICKINSON &
SUSAN FORCE DICKINSON JT TEN
170 HOPE ST
RIDGEWOOD  NJ    07450-4505

#1399462
LEWIS SESSION
APT 419
814 E KEARSLEY
FLINT    MI    48503-1959

#1399463
LEWIS SILBER
13526 BROADFIELD DR
POTOMAC  MD    20854-6402

#1399464
LEWIS STEPHEN ROSE
49 OAKDALE DR
CLEARFIELD      KY    40313-9761

#1399465
LEWIS STOWERS
16595 SELL CIRCLE
HUNTINGTON BEACH   CA    92649

#1399466
LEWIS SWAN
1407 LINWOOD STREET
ELYRIA      OH    44035-8025

#1399467
LEWIS SWAN & ANNIE P SWAN JT TEN
1407 LINWOOD ST
ELYRIA      OH    44035-8025

#1399468
LEWIS T HADER JR
7 EDGEBROOKE WAY
NEWARK  DE    19702-1614

#1399469
LEWIS T SAMSON
5679 KINNEVILLE ROAD
EATON RAPIDS    MI    48827-9607

#1399470
LEWIS THOMAS HELLARD &
LINDA L HELLARD JT TEN
2241 OLD SPRINGFIELD RD
VANDALIA      OH    45377-9347

#1399471
LEWIS V GILCHER & PATRICIA A
GILCHER JT TEN
14035 GILBERT RD
ALLENTON    MI    48002-3800

#1399472
LEWIS V PITTU
830 BROOKLAWN AVE
BRIDGEPORT    CT    06604-1430

#1399473
LEWIS V SCARBOROUGH
824 STUTELY PL
MIAMISBURG    OH    45342-2025

#1399474
LEWIS V SCARBOROUGH & JUDITH
L SCARBOROUGH JT TEN
824 STUTELY PLACE
MIAMISBURG    OH    45342-2025

#1399475
LEWIS VITALIS
199 CAYUSE TRAIL
MEDFORD LAKES    NJ    08055-1901

#1399476
LEWIS W BAGWELL
1096 OAKLAWN DR
CULPEPER    VA    22701-3328

#1399477
LEWIS W BAGWELL & LUCY W
BAGWELL JT TEN
1096 OAKLAWN DR
CULPEPER    VA    22701-3328

#1399478
LEWIS W BAILEY
5019 BRANCH RD
FLINT    MI    48506-2081

#1399479
LEWIS W DEARDORFF
301 E US HWY 24
IDAVILLE      IN    47950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1399480
LEWIS W DRAKE
557 MOORELAND DR
NEW WHITELAND    IN    46184-1263

#1399481
LEWIS W HARDEN
4517 HUGHES
FT WORTH    TX    76119-4067

#1399482
LEWIS W HOLT &
JANICE M HOLT JT TEN
8502 SAWYER BROWN RD
NASHVILLE    TN    37221-2403

#1399483
LEWIS W JOHNSON
ROUTE 1BOX 359
HENNING    TN    38041

#1399484
LEWIS W KING
100 N WASHINGTON ST
DELAWARE    OH    43015-1725

#1399485
LEWIS W MUSTARD III
502 GLEN RD
WESTON    MA    02493-1418

#1399486
LEWIS W PARRISH
31704 FOLKSTONE COURT
FARMINGTON    MI    48336

#1103283
LEWIS W SHIREY & MARGARET E
SHIREY JT TEN
2796 COBLENTZ DR
POLAND    OH    44514-2405

#1399487
LEWIS W SMITH
3210 LIDDESDALE
DETROIT    MI    48217-1178

#1399488
LEWIS W THOMASON III
16132 SCHRYER LANE
HUNTINGTON BEACH    CA    92649-2430

#1399489
LEWIS W THOMPSON
1720 CO RD 219
MARENGO    OH    43334-9465

#1399490
LEWIS W TOOL SR
1436 BALSAM DR
DAYTON    OH    45432-3232

#1399491
LEWIS W WAGGAMAN
3916 LONGMOOR CIR
PHOENIX    MD    21131-2137

#1399492
LEWIS W WOOD
154 FORT MOTT & TUFTS RD
PENNSVILLE    NJ    08070

#1399493
LEWIS WALTON
325 BERKLEY RD
INDIANAPOLIS    IN    46208-3705

#1399494
LEWIS WASHINGTON JR
13918 NORTHLAWN
DETROIT    MI    48238-2438

#1399495
LEWIS WILLIAM BENNETT
65130 HIGHLAND RD
BEND    OR    97701-9061

#1399496
LEWIS WIXON JR &
DORIS R WIXON JT TEN
32268 COUNTY RD 1
ST CLOUD    MN    56303-9560

#1399497
LEWIS ZIRPOLI & MERRY
ZIRPOLI JT TEN
13719 BRAMBOROUGH RD
HUNTERSVILLE    NC    28078

#1399498
LEX COFFMAN AS CUSTODIAN FOR
RONALD LEX COFFMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
1902 WASHINGTON ST
HUNTINGDON    PA    16652-2133

#1399499
LEX SHAWN BARSONY
7401 CONSTITUTION CIR APT 1B
FT MYERS    FL    33912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399500
LEXIE GEVEDON
10606 MILTON-CARLISLE RD
NEW CARLISLE    OH    45344-8239

#1399501
LEXINGTON SALYER
13 CALLAWAY
CHEEKTOWAGA NY    14225-5508

#1399502
LEXTON W FISHER
625 ALLEGHENY DRIVE
SUN CITY CENTER    FL    33573-5112

#1399503
LEYLA SATTERTHWAITE
5120 UPTON ST NW
WASHINGTON DC    20016-1954

#1399504
LEZLEY JONES
209 TOPEKA AVE
SAN JOSE    CA    95126-1949

#1399505
LI J MOORE
371 E WARREN STREET
FLINT    MI    48505-4349

#1399506
LIA BERTORELLI &
LINDA B JENNINGS JT TEN
403 FOURTH ST
HACKETTSTOWN NJ    07840

#1399507
LIAM CASSERLY
CLOONCRIM BALLINLOUGH
COUNTY ROSCOMMON
IRELAND

#1399508
LIAM M MULLEN
7322 NECKEL
DEARBORN MI    48126-1473

#1399509
LIANA E CRABTREE
821 DUNCARDINE WAY
SUNNYVALE CA    94087-3517

#1399510
LIANA J FRANKLIN
BOX 30
NASHVILLE    IN    47448-0030

#1399511
LIANA WOO
10704 57TH AVE SO
SEATTLE    WA    98178-2232

#1399512
LIANA ZERI
C/O RICHARD ZERI
134 WASHINGTON HARBOUR
WASHINGTON NC    27889

#1399513
LIANE C COLSKY
5931 OSTROM AVE
ENCINO    CA    91316

#1399514
LIANE L AFTON
944 BEECH SW
WYOMING MI    49509-3926

#1399515
LIANE PUTNAM
540 FAIRVIEW AVE UNIT 21
ARCADIA    CA    91007

#1399516
LIAQUAT MIRZA
39564 FORBES DR
STERLIN HEIGHT    MI    48310-2507

#1399517
LIARY M WEATHERSBY & EDWENA
WEATHERSBY JT TEN
BOX 19204
LOS ANGELES    CA    90019-0204

#1399518
LIBBI LOCASCIO & ALFRED
LOCASCIO JT TEN
15 ELM TREE LANE
PELHAM MANOR    NY    10803-3517

#1399519
LIBBIE J TERRY
19 LAKE SHORE DR
DANVILLE    IL    61832-1304

#1399520
LIBBY EDER CUST BRIAN
IRWIN EDER UNIF GIFT MIN ACT
NY
BOX 4344
RIVER EDGE    NJ    07661-4344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399521
LIBBY EDER CUST BRIAN I
EDER UNIF GIFT MIN ACT MD
BOX 4344
RIVER EDGE    NJ    07661-4344

#1399522
LIBBY ETHEL BLOCK
LANDMARK TOWERS
4750 N CENTRAL AVE APT 4K
PHOENIX    AZ    85012-1730

#1399523
LIBBYE J ILKO TR U/A DTD 05/07/02
LIBBYE J ILKO
REVOCABLE LIVING TRUST
1339 WENONAH
BERWYN    IL    60402

#1399524
LIBERATO CAPPUCCIO
BOX 401
KEANSBURG    NJ    07734-0401

#1399525
LIBERINO TUFAROLO AS
CUSTODIAN FOR JEFFREY J
TUFAROLO U/THE WASH UNIFORM
GIFTS TO MINORS ACT
1940-91ST N E
BELLEVUE    WA    98004-3203

#1399526
LIBERINO TUFAROLO AS
CUSTODIAN FOR MARCIA M
TUFAROLO U/THE WASHINGTON
UNIFORM GIFTS TO MINORS ACT
1551 NORTH 36TH
SEATTLE    WA    98103-8938

#1399527
LIBERTY UNION SECURITIES
LTD
2231 MANCHESTER RD
ANN ARBOR    MI    48104-4972

#1399528
LIBORIO AMICO
387 FRENCH RD
PITTSFORD    NY    14534-1152

#1399529
LIBRADA ROMERO
2104 N 75TH TERR
KANSAS CITY    KS    66109-2315

#1399530
LIBRADO LOZANO &
RAE LOZANO JT TEN
7616 COLUMBIA AVE
HAMMOND    IN    46324-3025

#1399531
LIBRARIAN OF OKLAHOMA A & M
COLLEGE TR U/A WITH A O BURT
ET AL DTD 7/16/45
UNIVERSITY LIBRARIAN
OKLAHOMA STATE UNIVERSITY
STILLWATER    OK    74074

#1399532
LIBUSE F FERDANOVA
56 DENDRON COURT
BALTIMORE    MD    21234-1554

#1399533
LIBUSE HAVLIK
2222 KENILWORTH AVE
BERWYN    IL    60402-2211

#1399534
LIBUSE K FIORITO
1307 MASSACHUSETTS
LAWRENCE    KS    66044-3431

#1399535
LICH T VU
2809 N HARVARD
OKLAHOMA CITY    OK    73127-1943

#1399536
LICILLE M JETER
4055 W HILLCREST AVE
DAYTON    OH    45406-2528

#1399537
LICINIO MARUCCI
3939 AUGUST DRIVE
LAKE WORTH    FL    33461-3261

#1399538
LIDA BARR
APT 7H-2
114 FRANKLIN ST
MORRISTOWN    NJ    07960-5567

#1103287
LIDA E HARKINS EX EST
LIDA C MC MAHON
14 HANCOCK ROAD
NEEDHAM    MA    02492

#1399539
LIDA E PRIC
BOX 429
SHARPSBURG    MD    21782-0429

#1399540
LIDA ELEANOR WEBBER
4038 BLACKINGTON
FLINT    MI    48532-5005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1399541
LIDA HAAS
428 KENT ROAD
SPRINGFIELD      PA      19064-3306

#1399542
LIDA T KELTZ
153 DEVOE AVE
YONKERS   NY      10705-2727

#1399543
LIDIA C GUTIERREZ
169 WOLFE
PONTIAC      MI      48342-1575

#1399544
LIDIA COUGIL
5815 S W 112CT
MIAMI      FL      33173-1027

#1399545
LIDIA E MALDONADO
1845 S E ST LUCIE BLVD
STUART      FL      34996-4230

#1399546
LIDIA MEJIA
5 CLINTON ST 3
NORTH TARRYTOWN  NY      10591-2453

#1399547
LIDIA N FIGUEIREDO
29 PALISADE RD
ELIZABETH      NJ      07208-1249

#1399548
LIDIA PESTANO
10848 SW 5TH ST
MIAMI      FL      33174-1507

#1399549
LIDIA TEPELIAN
23741 SINGAPORE ST
MISSION VIEJO      CA      92691-3006

#1399550
LIDO J BRUNETTIN & MARY
LOUISE BRUNETTIN JT TEN
752 CAMBRIDGE DR
PLANO      TX      75023-6802

#1399551
LIEAN LEWANDOWSKI &
GERALDINE M LEWANDOWSKI JT TEN
7251 ROCKDALE ST
DETROIT      MI      48239-1016

#1399552
LIEM G TRAN
887 GROVECREST
ROCHESTER   MI      48307-2887

#1399553
LIEN H UNG
6275 IVAR AVE
TEMPLE CITY      CA      91780-1526

#1399554
LIEN SHENG YANG & MIAO CHEN
YANG JT TEN
63 MOULTON RD
ARLINGTON      MA      02476-6242

#1399555
LIEN T PETERSON
1161 CROTON
NEWAYGO  MI      49337-9001

#1399556
LIEN-SHENG YANG
63 MOULTON RD
ARLINGTON      MA      02476-6242

#1399557
LIESELOTTE G AUTH
9159 EVERTS
DETROIT      MI      48224-1916

#1399558
LIESELOTTE G AUTH & DOROTHY
M GRACEY JT TEN
9159 EVERTS ST
DETROIT      MI      48224-1916

#1399559
LIESELOTTE ROTHENWALLNER
HOCHFELLN STR 7
83355 GRABENSTAETT
GERMANY

#1399560
LIESL I PETERSON
BOX 370
CASPER      WY      82602-0370

#1399561
LIEU ANN MAXWELL
100 BITTERSWEET LA
GENEVA      IN      46740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1399562
LIEUTENANT ALLEN
4369 ISABELLE
INKSTER      MI      48141-2147

#1399563
LIEUTENANT S BRYANT JR
47 HAGER STREET
BUFFALO   NY    14208-1328

#1399564
LIFE ABILITIES-SOUTH
CAROLINA SOCIETY FOR
CHILDREN & ADULTS WITH
DISABILITIES INC
3020 FARROW RD
COLUMBIA     SC     29203-7002

#1399565
LIFE INVESTORS INSURANCE CO TR
FBO BENTON BOSTICK
2733 WOODWAY AVE
DAYTON   OH   45405-2748

#1399566
LIFE MEMBERSHIP TRUST FUND
BOARD OF TRUSTEES SCOTTISH
RITE BODIES
BOX 6542
WHEELING     WV    26003-0624

#1399567
LIGE G PRICE
6232 FLOWERDAY
MT MORRIS     MI      48458-2814

#1399568
LIGE RIDLEY
20410 LOCHMOOR STREET
HARTFORD WOODS MI    48225-1750

#1399569
LILA A HAYES
6163 W GLENBROOK RD
MILWAUKEE   WI   53223-1547

#1399570
LILA B FAKHOURY
5608 LAMB SHIRE DR
RALEIGH    NC    27612-2821

#1399571
LILA B HOLM &
JOANN DAVIS JT TEN
4265 RURAL ST
WATERFORD   MI      48329

#1399572
LILA B WRIGHT &
KATHERINE COLBERT JT TEN
873 UNION
BOX 874
OWOSSO   MI    48867-0874

#1399573
LILA CAROL WILLIAMS
Attn    CAROL W KEMPTON
2715 MONTCLAIR PLACE
SNELLVILLE      GA     30078

#1399574
LILA E GLENN
12009 QUAIL RUN DR
MANSFIELD    TX    76063-5308

#1399575
LILA E KNOX
1001 DUPONT ST
FLINT     MI    48506-4822

#1399576
LILA EGGLESTON & DUANE D
EGGLESTON JT TEN
G-6475 S LINDEN ROAD
SWARTZ CREEK   MI     48473

#1399577
LILA EISNER AS CUSTODIAN FOR
STEVEN MICHAEL EISNER U/THE
N J UNIFORM GIFTS TO MINORS
ACT
9 COACH LANE
CHERRY HILL    NJ    08002-1602

#1399578
LILA FAULKNER
32 E 27TH ST
BALTIMORE    MD    21218-4330

#1399579
LILA G OLPP
103 PEMBROOK RD
NO ANDOVER   MA    01845-3812

#1399580
LILA GREENBERG AS CUSTODIAN
FOR RANDY KEITH GREENBERG
UNDER THE FLORIDA GIFTS TO
MINORS ACT
10372 SW 114TH TER
MIAMI     FL    33176-4038

#1399581
LILA GRIER BROWN MCMILLAN
376 SUNNYSIDE DR SE
CONCORD   NC    28025-3637

#1399582
LILA GUMBINGER IN TRUST
FOR ANTHONY GUMBINGER
1 OSGOODE GATE
COURTICE     ON     L1E 1Z5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399583
LILA HUGER BRAZELTON
221 DRUID HILLS RD
ANNISTON    AL    36207-6442

#1399584
LILA J DORN
1607 APPLEWOOD DR
DAYTON    OH    45434-6900

#1399585
LILA J NEHMELMAN TR
LILA J NEHMELMAN LIVING TRUST
U A 01/31/91
5302 CALUMET
VALPARAISO    IN    46383-1216

#1399586
LILA J NOE
15701 PARKGROVE
CLEVELAND    OH    44110-1415

#1399587
LILA J PENSE
419 N CR 600 E
LOGANSPORT    IN    46947

#1399588
LILA JANET MITCHELL
930 MAIN ST
FISHKILL    NY    12524-2212

#1399589
LILA K RYAN
1101 5TH AVE N #10
GREAT FALLS    MT    59401-1573

#1399590
LILA M FILL
415 LANCELOT PLACE
LANSING    MI    48906-1642

#1399591
LILA M KOCH
6235 PIERCE ROAD ROUTE 1
FREELAND    MI    48623-9051

#1399592
LILA M KOCH & WILLIAM E KOCH JT TEN
6235 PIERCE ROAD
FREELAND    MI    48623-9051

#1399593
LILA M RUSTIN
1143 VAN VLEELT RD
SWARTZ CREEK    MI    48473

#1399594
LILA MARIE GOOD
28639 SUBURBAN DRIVE
WARREN    MI    48093-4528

#1399595
LILA R MOORE
241 E 500 N
ANDESON    IN    46012-9501

#1399596
LILA R MORRISON & HERBERT
MORRISON TTEES LILA R MORRISON
REVOCABLE TRUST UA 12/20/93
157 BAYWOODS LANE
WEST BAYSHORE    NY    11706-8238

#1399597
LILA RENKIS BREHM
BOX 782202
SAN ANTONIOANCH    TX    78278-2202

#1399598
LILA SHADLE
339 W WILDWOOD DR
FORT WAYNE    IN    46807-1930

#1399599
LILA STAHL
3308 N SHERWOOD AVE
PEORIA    IL    61604-1343

#1399600
LILA TEICH GOLD
322 E 55TH ST
NEW YORK    NY    10022-4157

#1399601
LILA V HICKS
2646 SW 60TH
OKLAHOMA CITY    OK    73159-1704

#1399602
LILA WHALEN CUST BRIAN
WILLIAM WHALEN UNIF GIFT MIN
ACT MASS
29 1/2 ORCHARD ST
ADAMS    MA    01220-2321

#1399603
LILAS KOMEYLI
135 CASCADE DR
FAIRFAX    CA    94930-2105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399604
LILBERT ALDERSON & ELSIE
O ALDERSON JT TEN
BOX 9553
SAN DIEGO    CA    92169-0553

#1399605
LILBURN J BLOW
1613 SUMMERS END LANE
FENTON    MO    63026

#1399606
LILBURN L NORTON
95 RIVERS END DR
SEAFORD    DE    19973-8018

#1399607
LILE B ERBAUGH
1001 HOLLENDALE AVENUE
KETTERING    OH    45429

#1399608
LILI M PETERSON
805 2ND AVENUE SOUTH
GREENWOOD MO    64034-9739

#1399609
LILIA D'ANGELO
677 ERIE AVE
NORTH TONAWANDA NY    14120-4406

#1399610
LILIA GOAIED
C/O FOYER ORMIERES
4 RUE TALOR
49000 ANGERS
FRANCE

#1399611
LILIA PAPA CUST MARIA
PAPA UNIF GIFT MIN ACT NY
SCHAUBER RD
BALLSTON LAKE    NY    12019

#1399612
LILIA TINO
1930 LAWRENCE ROAD
APT B-45
HAVERTOWN  PA    19083-1741

#1399613
LILIA W MAYER CUST JUSTIN
MAYER UNDER VA UNIF
TRANSFERS TO MINORS ACT
3800 SPRINGBROOK DR
RICHMOND    VA    23233-1024

#1399614
LILIAN A BOMGARDNER
2209 OLD ORCHARD RD
WILMINGTON    DE    19810-4153

#1399615
LILIAN E REAM
1405 HAFT DR 4D
REYNOLDSBURG  OH    43068-2552

#1103295
LILIAN F ROLLISON
111 CENTER ST
WAYMART  PA    18472

#1399616
LILIAN GATCHELL
2213 LABITON LN
PORT ALLEN    LA    70767-3705

#1399617
LILIAN KENLY BOOTH
45 SPYWOOD RD
SHERBORN  MA    01770-1219

#1399618
LILIAN L CHIN
1249 LAKESIDE DR, APT 2054
SUNNYVILLE    CA    94085

#1399619
LILIAN S MAXWELL TR
LILIAN SHORSER MAXWELL
REVOCABLE TRUST UA 09/22/99
3200 LENOX RD NE
APT E 117
ATLANTA    GA    30324-2679

#1399620
LILIANA M FIGUEROA
BOX 954
WHARTON  NJ    07885-0954

#1399621
LILIANE FOURNIER-PARIS
146 CHAMPLAIN ST
GATINEAU POINT    QC    J8T 3J1
CANADA

#1399622
LILIANE S GREEN
817 THACKSTON DRIVE
SPARTANBURG SC    29307-2552

#1399623
LILIANNA BRZEZINSKI
46 LAURIE CT
MATAWAN  NJ    07747-3556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399624
LILIANNA MARYA JUHASZ
36047 SHERWOOD ST
LIVONIA        MI      48154-2305

#1399625
LILIAS B GRACE & MARY L
BENKO JT TEN
1503 JOLLY RD
OKEMOS   MI      48864-4018

#1399626
LILJANA STEFANOVSKI CUST
ALEKSANDRA M STEFANOVSKI
UNDER THE NY UNIF TRAN MIN ACT
6 EMERALD PT
ROCHESTER   NY     14624-3702

#1399627
LILJANA STEFANOVSKI CUST
STEFANIE N STEFANOVSKI
UNDER THE NY UNIF TRAN MIN ACT
6 EMERALD PT
ROCHESTER   NY     14624-3702

#1399628
LILLA PRATT ROSAMOND
423 NORTH 3RD AVE
COLUMBUS  MS     39701-3916

#1399629
LILLAIN M KIES
9437 TWEEDS MILL RD
RALEIGH   NC    27617

#1399630
LILLAR M BURTON
6314 HOOVER ROAD
INDIANAPOLIS     IN    46260-4741

#1399631
LILLARD A STINES
44 JULIANA DR
DANVILLE   IL    61832-8441

#1399632
LILLARD C MALLORY
2313 N HARDING ST
INDIANAPOLIS     IN     46208-5206

#1399633
LILLARD P DANIEL
1817 NASHVILLE HWY
LANCING    TN    37770-2831

#1399634
LILLEMOR FORSBERG
KISAV 7
57060 OSTERBYMO
SWEDEN

#1399635
LILLI MARGARET JAFFE
95 CHRISTOPHER ST
N Y    NY    10014-6605

#1399636
LILLIA A ROSS
266 S EDINBERG DR SW
GRAND RAPIDS     MI     49548-6757

#1399637
LILLIAM I AMILL
C26 CALLE C, 5AN AUGUSTO
GUAYANILLA     PR    00656

#1399638
LILLIAM J ZIELKE & ROLAND E
ZIELKE TRUSTEES REVOCABLE
TRUST DTD 04/25/89 U/A
LILLIAN J ZIELKE
271 N TEE LOOP
WASHINGTON   UT    84780-8429

#1399639
LILLIAM LONG
309 EAST BRAYTON ROAD
MOUNT MORRIS   IL    61054-1503

#1399640
LILLIAN A BOMGARDNER & CLYDE
S BOMGARDNER JT TEN
3136 WILMONT DR
WILMINGTON     DE    19810-3416

#1399641
LILLIAN A BORLAND
3728 JUNIPER
CLARKSTON   MI    48348-1369

#1399642
LILLIAN A BRENNAN CUST
ALICE PATRICIA BRENNAN UNIF
GIFT MIN ACT MICH
20558 OLDHAM 212
SOUTHFIELD    MI     48076-4024

#1399643
LILLIAN A BROWN & MARION E
KLINE JT TEN
124 S MANSION
SULLIVAN    MO    63080-1821

#1399644
LILLIAN A CHOLER
3562 FRANKMAN
WATERFORD  MI    48329-2139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399645
LILLIAN A DUBA
1305 WALKER N W
APT 3308
GRAND RAPIDS    MI    49504-4013

#1399646
LILLIAN A FISCHER
BOX 50101
OKOLONA   OH    43550-3101

#1399647
LILLIAN A JOHNSON & ROBERT E
JOHNSON & ERIC W JOHNSON JT TEN
BOX 2
BIG BAY    MI    49808-0002

#1399648
LILLIAN A KARCH
125 E 19TH ST
MUNHALL   PA    15120-2511

#1399649
LILLIAN A LASON
26 SHERWOOD DRIVE
WESTERLY   RI    02891-3702

#1399650
LILLIAN A MONTGOMERY &
JOHN D MONTGOMERY JT TEN
1116 EL VECINO AVE
MODESTO   CA    95350-5638

#1399651
LILLIAN A OWEN
13415 WHITTIER
STERLING HEIGHTS    MI    48312-6917

#1399652
LILLIAN A PETERSON & LYLE C
PETERSON JT TEN
5211 HICKORY DRIVE
LYNDHURST   OH    44124-1048

#1399653
LILLIAN A REIMER &
RICHARD W REIMER JT TEN
WILMINGTON MANOR GDNS
5 LA SALLE AVE
NEW CASTLE    DE    19720-4309

#1399654
LILLIAN A REIMER &
RICHARD W REIMER TEN COM
WILMINGTON MANOR GDNS
5 LA SALLE AVE
NEW CASTLE    DE    19720-4309

#1399655
LILLIAN A REIMER & RICHARD W
REIMER JT TEN
5 LA SALLE AVE
NEW CASTLE    DE    19720-4309

#1399656
LILLIAN A SAMARDZIJA
4629 ST CHARLES AVE
NEW ORLEANS   LA    70115-4833

#1399657
LILLIAN A SPRATTO &
FRANK H SPRATTO JT TEN
9066 CREIGHTON ROAD
PORTLAND   MI    48875-9755

#1399658
LILLIAN A TATE
C/O LORETTA A DIXON
952 ELYWOOD DRIVE
ELYRIA    OH    44035-3601

#1399659
LILLIAN A VARGO
24 SECOND STREET
MADISON   OH    44057-2380

#1399660
LILLIAN A ZUCCARO TR DTD
10/28/91 LILLIAN A ZUCCARO
REVOCABLE TRUST
21200 HARRINGTON
CLINTON TWP    MI    48036-1931

#1399661
LILLIAN ABRAMOWITZ
3340 MERGANSER LANE
ALPHARETTA   GA    30022

#1399662
LILLIAN ADAMS
607 DANIELS
WILMINGTON   IL    60481-1457

#1399663
LILLIAN ANDRES
4921 MARYBROOK DR
KETERING   OH    45429-5728

#1399664
LILLIAN ANDRIEKUS
33251 RAYBURN
LIVONIA    MI    48154-2923

#1399665
LILLIAN ANN & KARLA MARIE &
VALERIE KLASSEN CO-TRUSTEES
VIOLA M & MATTHIAS A KLASSEN
NON REVOCABLE TR U/A 04/22/00
65140 120TH STREET
ADAMS   MN    55909-8513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1399666
LILLIAN APPLEBAUM
APT 1-X
2995 CHAPEL AVE
CHERRY HILL    NJ    08002-3916

#1399667
LILLIAN ARMELIN TRUSTEE
LILLIAN ARMELIN TRUST
U/A 03/15/00
10170 ANDREWS AVENUE
ALLEN PARK    MI    48101-1224

#1399668
LILLIAN B ANDREWS
4770 GREEN ROAD
HOWELL   MI    48855

#1399669
LILLIAN B BARTON
29 ELGIN OVAL
CLEVELAND   OH    44138-2921

#1399670
LILLIAN B BELL
3119 N SPRINGFIELD
CHICAGO    IL    60618-6516

#1399671
LILLIAN B EBERHARDT
BOX 85
CARLTON   GA    30627-0085

#1399672
LILLIAN B HENSON
105 OLD MARION JCT RD
SELMA   AL    36701-6814

#1399673
LILLIAN B KELSCH
Attn   ARLENE KELSCH SCHWERIN
BOX 11573
CINCINNATI    OH    45211-0573

#1399674
LILLIAN B LEVITT
45 E 89TH STREET
NEW YORK   NY    10128-1251

#1399675
LILLIAN B MALTER & JACK
MALTER JT TEN
CHAPEL ST
PERKINSVILLE    NY    14529

#1399676
LILLIAN B MOODY
6395 CASTLE HWAY
PLEASUREVILLE    KY    40057-8700

#1399677
LILLIAN B REZEK
3003 S CLARENCE AVE
BERWYN   IL    60402-3112

#1399678
LILLIAN B ROBERTS
76 BURSLEM LANE
CAMERON   NC    28326-7510

#1399679
LILLIAN B SNYDER
63 ROBIN ST
ROCHESTER   NY    14613-2127

#1399680
LILLIAN B SPECTOR
CENTURY VILLAGE WEST
HYTHE-C 4039
BOCA RATON   FL    33434

#1399681
LILLIAN B SPRINGER
1028 NORTH MAIN ST
BOX 532
LAPEL    IN    46051

#1399682
LILLIAN B WALLACE
518 N 3RD ST
NICHOLASVILLE    KY    40356-1039

#1399683
LILLIAN B WRIGHT
1920 LINWOOD ST
SAN DIEGO    CA    92110-2133

#1399684
LILLIAN BABIY
3426 WILTSHIRE BLVD
NIAGARA FALLS    ON    L2J 3E4
CANADA

#1399685
LILLIAN BAGNIESKI &
SAMUEL BAGNIESKI JT TEN
517 DVANE ST
BEAVERTON  MI    48612-8141

#1399686
LILLIAN BEATRICE GRIFFIN &
WILLIAM HUBERT GRIFFIN JT TEN
3119 WHALEY RD
AUGUSTA   GA    30907-3820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1399687
LILLIAN BERGER
62 DEVON RD
ESSEX FELLS      NJ      07021-1713

#1399688
LILLIAN BERNSTEIN & LEO
BERNSTEIN TR FOR ANITA DEBORAH
WEINTRAUB & FAYE JEAN WEINTRAUB
U/A DTD 5/5/66
161 WEST 16TH ST
NEW YORK    NY      10011-6286

#1399689
LILLIAN BLADES HIATT
1808 BRUCE LN
ANDERSON  IN      46012-1908

#1399690
LILLIAN BLECHMAN CUST
ALLISON BLECHMAN UNIF GIFT
MIN ACT CT
42 WILTON AVE
APT 5
NORWALK    CT      06851

#1399691
LILLIAN BOLLE TIPTON
510 NORTH BROOKSIDE DR RM 12
LITTLE ROCK      AR      72205-1694

#1399692
LILLIAN BROWN
18641 HESSEL
DETROIT      MI      48219-1531

#1399693
LILLIAN BROWN
296 TROUP ST
ROCHESTER  NY      14608-2014

#1399694
LILLIAN BROWN TR
LILLIAN BROWN TRUST
UA 11/06/96
3902 CLAIRMONT ST
FLINT      MI      48532-5255

#1399695
LILLIAN BRYNIN
160 CENTRE AVE
NEW ROCHELLE    NY      10805-2744

#1399696
LILLIAN C ADRAGNA CUST DIANE
MARIE ADRAGNA UNIF GIFT MIN
ACT MICH
28457 BRADNER
WARREN  MI      48093-4393

#1399697
LILLIAN C ANDRUS
410-3RD ST
FULTON    KY      42041-1246

#1399698
LILLIAN C BEARDEN & JOHN M
BEARDEN JR JT TEN
2539 AMALFI DRIVE
CONYERS  GA      30012-2957

#1399699
LILLIAN C BLOOM
113 WINDSTONE DR
GREENVILLE    SC      29615

#1399700
LILLIAN C CONNELLY
1465 BURR OAK RD
TOMS RIVER    NJ      08755-1808

#1399701
LILLIAN C DORSEY TR U/A
DTD 09/13/83 LILLIAN C
DORSEY TRUST
5275 S ATLANTIC 508
NEW SMYRNA BEACH    FL      32169-4563

#1399702
LILLIAN C FLETCHER
2061 HOTCHKISS
FREELAND    MI      48623-9744

#1399703
LILLIAN C HAWKS & CHRISTINE
A CURRAN JT TEN
14404 PENINSULA DR
TRAVERSE CITY    MI      49686-9734

#1103306
LILLIAN C KAMALAY
21 WOODMAN STREET
GLOUCESTER  MA      01930

#1399704
LILLIAN C MATNEY &
PATRICIA DEXTROM JT TEN
118 CANADIAN DR
SCOTTSBORO  AL      35769-6041

#1399705
LILLIAN C MCINDOE
61 ROBERT ADAMS DR
COURTICE    ON    L1E 1T9
CANADA

#1399706
LILLIAN C MOEDE TR
LILLIAN C MOEDE TRUST
UA 01/26/94
3127 SHORE BROOK COURT
LEAGUE CITY    TX      77573-9006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1399707
LILLIAN C MORNINGSTAR
707 BOLLINGER DR
SHREWSBURY  PA    17361-1743

#1399708
LILLIAN C PARRISH & JAMES H
PARRISH JT TEN
4297 REVERE CIRCLE
MARIETTA  GA    30062-5768

#1399709
LILLIAN C POPP
1030 E WHITNEY ROAD 3A
FAIRPORT  NY    14450-1153

#1399710
LILLIAN C ROLAND
1255 E COUNTY LINE RD K-4
JACKSON  MS    39211-1830

#1399711
LILLIAN C SHAPIRO
110 PERCHERON LN
ROSLYN HGTS  NY    11577-2817

#1399712
LILLIAN C STEIN TRUSTEE FOR
PHILIP CHARLES STEIN JR U/A
DTD 7/2/58
868 BRANDON LANE
SCHWENKSVILLE  PA    19473-2102

#1399713
LILLIAN C SWIMAN
54 BELLEVUE AVE
WEST HAVEN  CT    06516-6701

#1399714
LILLIAN CATHERINE
FREYHERR
530 COLUMBUS AVE
EAST PATCHOGUE  NY    11772-5128

#1399715
LILLIAN CHEMLESKI
6437 W OLYMPIC
LOS ANGELES  CA    90048-5329

#1399716
LILLIAN CHRISTIE JOHNSON
505 RIVERSIDE
MORA  MN    55051-1724

#1399717
LILLIAN CHUMITA
2051 PIONEER TRAIL 207
NEW SMYRNA BEACH  FL    32168-8083

#1399718
LILLIAN CLARA DI
FILLIPPO
251 CRANDON BLVD APT 400
KEY BISCAYNE  FL    33149-1508

#1399719
LILLIAN COE & MICHAEL COE &
DOUGLAS COE JT TEN
965 HAGER DR APT 113
PETOSKEY  MI    49770-8745

#1399720
LILLIAN COHEN
33 LARCHMONT ROAD
BINGHAMPTON  NY    13903

#1399721
LILLIAN COOPER
3001 S OCEAN DR APT 7K
HOLLYWOOD  FL    33019-2839

#1399722
LILLIAN D DRAZEN
45 BURR HILL RD
KILLINGWORTH  CT    06419

#1399723
LILLIAN D FORSLUND
1537 WASHINGTON RD
PITTSBURGH  PA    15228-1621

#1399724
LILLIAN D HASER
55 GLEN GROVE ROAD
DEEP RIVER  CT    06417-1538

#1399725
LILLIAN D ROBERTS GEORGE G
ROBERTS & GEORGE E ROBERTS JT TEN
425 WEST PENN ST
SHENANDOAH  PA    17976-1566

#1399726
LILLIAN D SELINAS
1433 E 111 ST
CLEVELAND  OH    44106-1317

#1399727
LILLIAN D VALCHAR & BRIAN
COFFEY JT TEN
15 HEATH DRIVE FLAT 2
LONDON NW3 7SN
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1399728
LILLIAN D WEST
C/O ALLEN
664 MANOAH DR
BETHEL PARK    PA    15102-1348

#1399729
LILLIAN DACHS
88-14 65TH DR
REGO PARK    NY    11374-5009

#1399730
LILLIAN DAVIS
SEA CREST VILLIAGE
211 SAXONY RD APT 141
ENCINTAS    CA    92024-2770

#1399731
LILLIAN DIANE DYER
2304-30 HILLSBORO AVE
TORONTO    ON    M5R 1S7
CANADA

#1399732
LILLIAN DOUGLAS
1862 EGBERT AVE
SAN FRANCISCO    CA    94124-2520

#1399733
LILLIAN E BERGEY
2314 MEADOW ST
FLUSHING    MI    48433

#1399734
LILLIAN E GOODMAN
4740 PRINCETON RD
MEMPHIS    TN    38117-1849

#1399735
LILLIAN E GREEN
112 W 10TH STREET
ELGIN    TX    78621-2110

#1399736
LILLIAN E HEIN & SUSAN M
KERUTIS JT TEN
BUILDING 131 1
11967 SHENANDOAH DRIVE
SOUTH LYON    MI    48178-9166

#1399737
LILLIAN E HURLEY
533 PARK AVE
SEBASTIAN    FL    32958-4357

#1399738
LILLIAN E KING TR
LILLIAN E KING TRUST
UA 7/06/98
22190 850 NORTH AVE
PRINCETON    IL    61356-8771

#1399739
LILLIAN E MEHTA
16 MADACH CT
DEER PARK    IL    60010-3708

#1399740
LILLIAN E MEYER & BRADY A
MCLEAN & TERRY L MCLEAN JT TEN
134 REIF
FRANKENMUTH MI    48734-1512

#1399741
LILLIAN E OPFERMAN
4001 SHOREHAM ST
PITTSBURGH    PA    15212-1529

#1399742
LILLIAN E OPFERMAN &
CLETUS H OPFERMAN JT TEN
4001 SHOREHAM ST
PITTSBURGH    PA    15212-1529

#1399743
LILLIAN E PELAEZ
3228 HENDERSON MILL RD
APT 3
ATLANTA    GA    30341-6033

#1399744
LILLIAN E PRINGLE & CARL E
PRINGLE JR JT TEN
10201 BRAY RD
CLIO    MI    48420

#1399745
LILLIAN E PRINGLE & DALE
ALAN PRINGLE JT TEN
10201 BRAY RD
CLIO    MI    48420

#1399746
LILLIAN E PRINGLE & GARRY L
PRINGLE JT TEN
10201 BRAY RD
CLIO    MI    48420

#1399747
LILLIAN E VANDENBROKER
5697 LAFAYETTE
DEARBORN HEIGHTS    MI    48127-3121

#1399748
LILLIAN ELCHINOFF
1470 MURCHISON DR
MILLBRAE    CA    94030-2855

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1399749
LILLIAN ERIKSEN
2525 MAULE LANE
JACKSON    MI    49201-9717

#1399750
LILLIAN ESAKOV
2900 BRAGG STREET
BROOKLYN   NY    11235

#1399751
LILLIAN EUSKE
8469 SANDALWOOD COURT
DARIEN    IL    60561-1769

#1399752
LILLIAN EWERTH
30914 ROSSLYN AVENUE
GARDEN CITY    MI    48135

#1399753
LILLIAN F BEMISDERFER
1822 HENDERSON AVE
BELOIT    WI    53511

#1399754
LILLIAN F BOPP
1427 DELTA AVENUE
GLADSTONE MI    49837-1317

#1399755
LILLIAN F BROOKS & JUDY B
MELIA JT TEN
80 WEST CHESTER ROAD
WILLIAMSVILLE    NY    14221

#1399756
LILLIAN F BROOKS & WILLIAM
BROOKS JT TEN
308 DOGWOOD DR
LOCKPORT    NY    14094-9170

#1399757
LILLIAN F CLARKE TR
CLARKE 1990 TRUST
UA 01/16/90
40 QUARTZ WAY
SAN FRANCISCO    CA    94131-1636

#1399758
LILLIAN F GEARY
N1241 COUNTY RD Z
WAUTOMA  WI    54982

#1399759
LILLIAN F KELLY
337 C SOUTH PASEO CERRO
GREEN VALLEY    AZ    85614-0943

#1399760
LILLIAN F LOWRY
3100 CLUB DRIVE
DELMAR GARDENS APT 211
LAWRENCEVILLE    GA    30044-2591

#1399761
LILLIAN F REED
3926 N. PERSCILLA AVE.
INDIANAPOLIS    IN    46226

#1399762
LILLIAN F RHINES
632 HIGHLAND DRIVE
SPRINGFIELD    MO    65804

#1399763
LILLIAN F ROUTHIER & ROBERT
R ROUTHIER SR JT TEN
G-3298 CHEYENNE
BURTON  MI    48529-1409

#1399764
LILLIAN F VANCE
C/O ANN SHAW, P.A.
1445 COURT STREET SUITE 200
CLEARWATER  FL    33756

#1399765
LILLIAN FATTER
310 E 70TH ST APT 1E
NEW YORK    NY    10021

#1399766
LILLIAN FEILER &
KENNETH FEILER TR
UW SAMUEL C FEILER
842 GARRISON AVE
TEANEOK    NJ    07666-2543

#1399767
LILLIAN FRIEDMAN CUST
MURRAY FILIP MILLER FRIEDMAN
UTMA NY
45 SIERRA VISTA LN
VALLEY COTTAGE    NY    10989-2701

#1399768
LILLIAN FUMIKO N
HAYASHI
3308 KANA KOLU STREET
LIHUE KAUAI    HI    96766-1008

#1399769
LILLIAN G DUNLOP
4-B EARHART LANE
BRONX   NY    10475-5513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1399770
LILLIAN G HENDERSON TR
LILLIAN G HENDERSON TRUST
UA 10/23/95
3021 MAPLE SHADE LANE
WILMINGTON    DE    19810-3423

#1399771
LILLIAN G KATT & MISS
KATHY E KATT JT TEN
3600 E FULTON B 234
GRAND RAPIDS    MI    49546

#1399772
LILLIAN G MILLS
6583 ORCHID CIRCLE
DAYTON    OH    45459-2864

#1399773
LILLIAN G NEVAS
17 SUNSET HILL AVE
NORWALK    CT    06851-5824

#1399774
LILLIAN G ODLE TR U/A DTD
04/20/94 THE LILLIAN G ODLE
TRUST
1017 SPRINGFIELD DRIVE
MILLBRAE    CA    94030-1547

#1399775
LILLIAN G PELTO TR U/A DTD 7/17/85
LILLIAN G PELTO FAMILY TRUST
10 MARINDA CT
FAIRFAX    CA    94930

#1399776
LILLIAN G PERMAR TR
UW RUTH B POWER
FBO JANICE R POWER
11471 137TH ST
LARGO    FL    33774-4006

#1399777
LILLIAN G RENDFREY
11 WIGWAM PATH
MANASQUAN    NJ    08736-3423

#1399778
LILLIAN GATCHELL USUFRUCTUARY
FRANK H CARRUTH III MARGARET
CARRUTH BEST & MARY SCOTT
CARRUTH MOSELY NAKED OWNERS
2213 LAFITON LANE
PORT ALLEN    LA    70767-3705

#1103313
LILLIAN GEBHARDT
727 CLIPPER PL
BRANDON    FL    33511-6201

#1399779
LILLIAN GOLD
142 SPRING ST
PASSAIC    NJ    07055-4453

#1399780
LILLIAN GOLDNER TR FOR
JONATHAN ANDREW GOLDNER U/A
DTD 5/30/63
234 HICKSVILLE ROAD
SEAFORD    NY    11783-1009

#1399781
LILLIAN GOLDNER TR FOR
MICHAEL ROSS GOLDNER U/A DTD
5/30/63
234 HICKSVILLE ROAD
SEAFORD    NY    11783-1009

#1399782
LILLIAN GOLDNER TRUSTEE FOR
DAVID BRIAN GOLDNER U/A DTD
5/30/63
234 HICKSVILLE ROAD
SEAFORD    NY    11783-1009

#1399783
LILLIAN GOLDSTEIN
3654 MOTOR AVE NBR 3
LOS ANGELES    CA    90034-5773

#1399784
LILLIAN GOODMAN
612 S CANAL ST
ALEXANDRIA    IN    46001-2330

#1103314
LILLIAN GOULD
226-26 UNION TURNPIKE APT 6L
FLUSHING    NY    11364-3105

#1399785
LILLIAN GREEN &
HARVEY GREEN JT TEN
950 HILLCREST DR
BLDG 16 APT 311
HOLLYWOOD    FL    33021-7857

#1399786
LILLIAN GREENWALD
116 SEAMAN AVE
N Y    NY    10034-2801

#1399787
LILLIAN GRIMM
8843 ESTATE PLAZA
WARREN    MI    48093-2371

#1399788
LILLIAN GUBITOSE COLETTE UNDIV
1/2 INT & ANGELA COLETTE GARDNER
1/2 UNDIV INT SUBJECT TO LIFE
USUF OF LILLIAN GUBITOSE COLETTE
5201 FAIRWAY 31
NORTH LITTLE ROCK    AR    72116-6969

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399789
LILLIAN GUCCIARDO
91 LOGANS RUN
ROCHESTER   NY      14626

#1399790
LILLIAN H CANTERMEN
202 OTTARI RD
BEDFORD   VA      24523-3704

#1399791
LILLIAN H DRURY
39 BLOSSOMCREST RD
LEXINGTON     MA     02421-7103

#1399792
LILLIAN H GASPER
1716 NORTH PARK AVE
ALEXANDRIA     IN      46001-2818

#1399793
LILLIAN H GLASS TR
ROBERT V GLASS BYPASS TRUST
UA 03/03/92
16295 DAVIS RD 161
FT MYERS     FL      33908-2998

#1399794
LILLIAN H HOOD
405 EAST HULL
MCLEANSBORO   IL      62859-1556

#1399795
LILLIAN H HORNE & JOHN M
HORNE JT TEN
18420 NEW HAMPSHIRE
SOUTHFIELD     MI      48075-2707

#1399796
LILLIAN H KEEN
7085 BRISTOL RD
SWARTZ CREEK   MI      48473-7905

#1399797
LILLIAN H LINDSAY
308 E GASTON ST
SAVANNAH   GA      31401-5614

#1399798
LILLIAN H PAOLANTINO
962 HARVEST CIR
BUFFALO GROVE     IL      60089-1582

#1399799
LILLIAN H SOBOLAK TR
LILLIAN H SOBOLAK REV TRUST
UA 08/08/97
29648 CITY CENTER DR APT 3
WARREN   MI      48093-2415

#1399800
LILLIAN H STEFFENS
17554 LAUREL AVE
LAKE MILTON     OH      44429-9640

#1399801
LILLIAN HENDRICKS
930 E. 212TH ST.
BRONX   NY      10469

#1399802
LILLIAN HOURULA & JOYCE ANN
JACOBSON JT TEN
BOX 634
HARWICH PORT     MA      02646-0634

#1399803
LILLIAN I DAVIS
311 N HIGHLAND AVE
EAST SYRACUSE   NY      13057-2015

#1399804
LILLIAN I MAC LEAN
3735 GREENFIELD
DEARBORN   MI      48120-1204

#1399805
LILLIAN I ROLLO JAMES A
ROLLO & CHARLES L ROLLO JT TEN
2857 NEAHTAWANTA RD
TRAVERSE CITY     MI      49686-9710

#1399806
LILLIAN I SANCHEZ
9091 N SIERRA VISTA AVE
FRESNO   CA      93720

#1399807
LILLIAN I WRIGHT
15 SAND LAND DR
ATTICA     MI      48412-9102

#1399808
LILLIAN J BATES
1765 CLIFF VIEW DRIVE
APT M-701
ROCHESTERHILLS     MI      48306-4275

#1399809
LILLIAN J BREYER &
WILLIAM OWRA JT TEN
3840 ST KITTS COURT
PUNTA GORDA   FL      33950-8124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399810
LILLIAN J BRINHAM & DAVID
BRINHAM JT TEN
261 WEST PATRIOT ST
SOMERSET   PA   15501-1564

#1399811
LILLIAN J CARACO
7501 CONGRESSIONAL DR
LOCKPORT   NY   14094-9073

#1399812
LILLIAN J CHITWOOD
C/O ESTEL BOND
RT 1 BOX 229
PIONEER   TN   37847-9801

#1399813
LILLIAN J DRYBURGH
255 ROBERT DR
N TONAWANDA   NY   14120-6406

#1399814
LILLIAN J MORGAN
8430 SHANNON RD
RICHMOND   VA   23236-3334

#1399815
LILLIAN J PRAGLE
8218 WHEATON HILL
BOX 191
SPRINGWATER   NY   14560-0191

#1399816
LILLIAN J RUBINSTEIN & JOYCE
R SPERLING JT TEN
3212 COQUELIN TERRACE
CHEVY CHASE   MD   20815

#1399817
LILLIAN J SMITH
5010 W ROWLAND AVENUE
LITTLETON   CO   80128-6493

#1399818
LILLIAN J STONE
6364 PEBBLE BROOK LANE
WILLIAMSON   NY   14589

#1399819
LILLIAN J VEATOR
25 COLUMBIA RD
MEDFORD   MA   02155-4506

#1399820
LILLIAN J WILLIAMS TR
FOSTER A WILLIAMS & LILLIAN J
WILLIAMS REVOCABLE JOINT TRUST
U/A DTD 10/16/01
755 REDDING RD
BIRMINGHAM   MI   48009

#1399821
LILLIAN J ZIELKE & ROLAND E
ZIELKE CO-TRUSTEES REVOCABLE
LIVING TRUST DTD 04/25/89
U/A LILLIAN J ZIELKE
271 N TEE LOOP
WASHINGTON   UT   84780-8429

#1399822
LILLIAN J ZUKOWSKI
4 NIANTIC RIVER RD
WATERFORD   CT   06385-3119

#1399823
LILLIAN JACOBS
APT 17F
351 EAST 84TH ST
NEW YORK   NY   10028-4457

#1399824
LILLIAN K DALTON
BOX 764
PULASKI   VA   24301-0764

#1399825
LILLIAN K MEHAFFEY
RT 1 BOX 220
LUCASVILLE   OH   45648-9734

#1399826
LILLIAN K OTT
4733 N W 7TH CT APT 425
C/O THE POINTE
BOYNTON BEACH   FL   33426

#1399827
LILLIAN K PARRY
7861-A SOUTH SHORE DRIVE
CHICAGO   IL   60649-5319

#1399828
LILLIAN K POPPLETON
201 RIDGEWOOD RD
ROCHESTER   NY   14626

#1399829
LILLIAN K THIBODIAU
4 ARCADIA ST
CAMBRIDGE   MA   02140-2202

#1399830
LILLIAN KAPERA
19324 PINECREST
ALLEN PARK   MI   48101-2367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399831
LILLIAN KAPLOW
8162 E DEL CAVERNA DR
SCOTTSDALE   AZ      85258-2360

#1399832
LILLIAN KAUFER & DEAN KAUFER &
STUART KAUFER TR
ERNEST J KAUFER DECLARATION OF
TRUST UA 02/04/88
1718 LANDCASTER COURT
ARLINGTON HEIGHTS    IL      60004-4202

#1399833
LILLIAN KAUFER TR
LILLIAN KAUFER DECLARATION OF
TRUST UA 2/4/88
1718 LANCASTER COURT
ARLINGTON HEIGHTS    IL      60004-4202

#1399834
LILLIAN KLENK
628 E 20TH ST
N Y   NY    10009-1519

#1399835
LILLIAN KOCH ZIEGLER
PRINCESS ANNE DRIVE
OLNEY   MD    20832

#1399836
LILLIAN KRASICKY & ELAINE P
STEVENS & JEAN MARIE MAHAFFY JT TEN
35802 RUTHERFORD
MOUNT CLEMENS  MI    48035-2677

#1399837
LILLIAN L ANGELL
44 MILLER PLACE
MERRICK   NY    11566-3418

#1399838
LILLIAN L BEELER
2324 MARKET ST
LA CROSSE   WI    54601-5159

#1399839
LILLIAN L BROWN
8571 WARD ST
DETROIT   MI    48228-4036

#1399840
LILLIAN L CROUCH
5885 BEECHCROFT ROAD
APT 113
COLOMBUS  OH    43229-9145

#1399841
LILLIAN L DOLLENS
5009 PENDLETON AVE
ANDERSON  IN    46013-2328

#1399842
LILLIAN L GOBY &
KENNETH P GOBY JR JT TEN
105 E TIMBER BOX 325
NEWMAN  IL    61942

#1399843
LILLIAN L HAAS
418 W FISHER
SAGINAW  MI    48604

#1399844
LILLIAN L HAUSLER
BOX 38
CHATHAM  NJ    07928-0038

#1399845
LILLIAN L HENKEL
238 PLEASANT HILL DRIVE
DAYTON   OH    45459-4608

#1399846
LILLIAN L HOLBROOK
BOX 4066
WARREN  OH    44482-4066

#1399847
LILLIAN L LAWRENCE
949 N ABREGO DR
GREEN VALLEY   AZ    85614-3331

#1399848
LILLIAN L LAZZARINI
Attn   LILLIAN L BEATTY
4136 AUBURN DRIVE
ROYAL OAK   MI    48073-6339

#1399849
LILLIAN L MC CARTNEY
210 E OCEAN BLVD RM 603
LONG BEACH   CA    90802-4856

#1399850
LILLIAN L MOHR
6 YORK COURT
NORTHPORT  NY    11768-3346

#1399851
LILLIAN L PATTY TR U/A DTD 3/19/90
THE WILLIAM L PATTY & LILLIAN L
PATTY LOVING TRUST
2630 LITTLE YORK RD
DAYTON   OH    45414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399852
LILLIAN L SANNES
3420 SR 133
BATAVIA        OH    45103

#1399853
LILLIAN L SCHOENBERGER
1418 S 39
KANSAS CITY    KS    66106-1916

#1399854
LILLIAN L SMART
22808 JEB STUART HWY
STUART    VA    24171-2722

#1399855
LILLIAN L SNYDER &
WILLIAM L SNYDER TR
LILLIAN L SNYDER TRUST
UA 12/23/96
124 ROSEWOOD DR
GREENBELT    MD    20770-1622

#1399856
LILLIAN L VANDERKUUR & JOHN
L VANDERKUUR JT TEN
8074 PERRY RD
GRAND BLANC    MI    48439-9724

#1399857
LILLIAN LELA STANDIFER TR
LILLIAN LELA H STANDIFER LIVING
TRUST UA 08/26/96
4404 WEDGMONT CIRCLE S
FORT WORTH    TX    76133-2725

#1399858
LILLIAN LEVON MADREN
90 WEST 600 NORTH
ALEXANDRIA    IN    46001-8205

#1399859
LILLIAN M & MARTIN J HYNES
TRUSTEES U/A DTD 02/01/94
LILLIAN M HYNES REVOCABLE
TRUST
20 CAROLINE STREET
LATHAM    NY    12110-4627

#1399860
LILLIAN M BANKICS
5308 KIMBERLY DR
GRAND BLANC    MI    48439-5160

#1399861
LILLIAN M BELL
210 DETHA LN
RINGGOLD    GA    30736

#1399862
LILLIAN M BROWN & MICHAEL C
BROWN & CAROLYN KOERBER JT TEN
9103 KILBRIDE RD
BALTIMORE    MD    21236-2019

#1399863
LILLIAN M CLARK
10 MADISON LN
AVON    CT    06001-4567

#1399864
LILLIAN M DI NATALE
77 HYLAN BLVD
STATEN ISLAND    NY    10305-2081

#1103321
LILLIAN M DIAMOND
11516 MCANANY
SHAWNEE KS    66203

#1103322
LILLIAN M DIAMOND
11516 NCANANY ST
SHAWNEE KS    66203

#1399865
LILLIAN M DIENER
249 MYRTLE AVE
ELMHURST    IL    60126-2651

#1399866
LILLIAN M DOLAN
20 WOODLAND WAY
BROCKPORT NY    14420-2651

#1399867
LILLIAN M FOUREZ & KATHRYN M
SCHANTZ JT TEN
1760 OAKLEY PARK RD
WALLED LAKE    MI    48390-1147

#1399868
LILLIAN M FOUREZ & MARY ANN
GROSS JT TEN
1760 OAKLEY PARK RD
WALLED LAKE    MI    48390-1147

#1399869
LILLIAN M GETKE
945 DEVONWOOD DRIVE
WADSWORTH OH    44281

#1399870
LILLIAN M GILLER
4546 S CARVERS ROCK RD
CLINTON    WI    53525-8719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1399871
LILLIAN M GLIENKE
504 ASHLAND AVE 3
SANTA MONICA     CA     90405-4342

#1399872
LILLIAN M GORDON
1722 KENNEDY BLVD
UNION CITY     NJ     07087-2048

#1399873
LILLIAN M GRAF
39619 TWENLOW DR
CLINTON TOWNSHIP     MI     48038-5710

#1399874
LILLIAN M GRENDA TR
LILLIAN M GRENDA TRUST
UA 03/19/99
22552 MAYWOOD APT 204
FARMINGTON HILLS     MI     48335-3981

#1399875
LILLIAN M HAUBERT & MARILYN
C HAUBERT JT TEN
77 E GREAT LAKES
RIVER ROUGE     MI     48218-1533

#1399876
LILLIAN M HILL TR
LILLIAN M HILL TRUST
UA 08/29/94
14691 JEFFERSON
MIDWAY CITY     CA     92655-1031

#1399877
LILLIAN M HOLLAND
555 PIERCE ST 427
ALBANY     CA     94706-1012

#1399878
LILLIAN M HOOD
1728 MILVIA
BERKELEY     CA     94709-2144

#1399879
LILLIAN M HUBER
2223 S RANDOLPH
INDIANAPOLIS     IN     46203-4430

#1399880
LILLIAN M HUSSEY
133 CUMBERLAND ST
APT 106
CORNISH     ME     04020

#1399881
LILLIAN M JAMES
BOX 24379
79 PENNSVILLE PEDRICKTOWN RD
PEDRICKTOWN  NJ     08067

#1399882
LILLIAN M JEFFERY
3021 11TH ST NW
ALBUQUERQUE  NM     87107-1116

#1399883
LILLIAN M KANE & EDWARD W
KANE & KENNETH P KANE JT TEN
9108 COLONIAL RD
BROOKLYN     NY     11209-6153

#1399884
LILLIAN M KOCIENSKI
79 CORNELL AVE
MASSENA  NY     13662-1425

#1399885
LILLIAN M KOCKA
8520 SELWICK DR
PARMA     OH     44129-6059

#1399886
LILLIAN M LARYS &
ROSE KAYE JT TEN
BOX 1243
WARREN  MI     48090-1243

#1399887
LILLIAN M LARYS & RICHARD J
LARYS JT TEN
BOX 1243
MOUND ROAD
WARREN     MI     48090-1243

#1399888
LILLIAN M LARYS & ROSE KAYE JT TEN
BOX 1243
MOUND ROAD
WARREN     MI     48090-1243

#1399889
LILLIAN M LARYS & ROSEMARIE
KAYE JT TEN
BOX 1243
MOUND RD
WARREN  MI     48090-1243

#1399890
LILLIAN M MILLER
BOX107
CLARKSON  NE     68629

#1399891
LILLIAN M MULLINS
7 OAKLAND CT
ESSEXVILLE     MI     48732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399892
LILLIAN M NATALIE
229 THOMPSON MILL ROAD
NEWTOWN PA     18940

#1399893
LILLIAN M PIPKIN
628 BOONE HALL RD
SUMMERVILLE   SC     29483-2817

#1399894
LILLIAN M PORTER
89 FOREST ST
MIDDLEBORO   MA     02346-2019

#1399895
LILLIAN M REIBEL
2224 OME AVE
DAYTON   OH     45414-5626

#1399896
LILLIAN M REYNOLDS
4100 E DONATO DR
GILBERT     AZ     85297

#1399897
LILLIAN M RITTER
9 HILLSIDE AVE
PLYMOUTH   CT     06782-2305

#1399898
LILLIAN M SHADE
ROUTE 2
HEDGESVILLE     WV     25427-9802

#1399899
LILLIAN M SHERMAN
763 NORTH DORSET RD
TROY   OH     45373-1217

#1399900
LILLIAN M SIBARY
BOX 1642
RED LODGE   MT     59068-1642

#1399901
LILLIAN M STERNER
2409 G OLD BETHLEHEM PIKE
SELLERSVILLE     PA     18960-1700

#1399902
LILLIAN M WAHLERS TR
LILLIAN M WAHLERS INTER VIVOS
TRUST UA 06/16/87
4953 EAST PORT CLINTON ROAD
PORT CLINTON     OH     43452-3811

#1399903
LILLIAN M WARE
C/O LILLIAN BARTON
8615 PETTY RD
CHATTANOOGA   TN     37421-3375

#1399904
LILLIAN M WESLEY
3444 S AHMEDI AVE
MILWAUKEE   WI     53207-3639

#1399905
LILLIAN M WILLIAMS TR
LILLIAN M WILLIAMS TRUST
UA 11/03/95
BOX 386
CALIFORNIA     MO     65018-0386

#1399906
LILLIAN M WRIGHT
410 KING
DETROIT     MI     48202-2131

#1399907
LILLIAN MAE CAROPINO &
JOSEPH N CAROPINO JT TEN
132 COOLIDGE ST
LEAD     SD     57754-1102

#1399908
LILLIAN MAHONEY
5636 HONORS DR
SAN DIEGO     CA     92122-4124

#1399909
LILLIAN MAINE & WILFRED
MAINE JT TEN
20 COVENTRY RD
TOMS RIVER     NJ     08757-4719

#1399910
LILLIAN MAKOW
54 ACORN DR
CLARK   NJ     07066-2109

#1399911
LILLIAN MARIE PETERS &
DONALD E PETERS JT TEN
8518 CENTRAL AVE
BROOKSVILLE     FL     34613-5021

#1399912
LILLIAN MARK
6210 SUN BLVD APT 607F
SAINT PETERSBURG   FL     33715-1044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1399913
LILLIAN MARTIN
7032 STANSBURY AVE
VAN NUYS    CA    91405-3252

#1399914
LILLIAN MARTINEZ
950 SUMMIT DRIVE
LAGUNA BEACH    CA    92651-3429

#1399915
LILLIAN MAXINE HENDERSON
R R 11 BOX 1644
BEDFORD    IN    47421-9727

#1399916
LILLIAN MC HUGH
CEDAR GLEN WEST
10-C CARDINAL
LAKEHURST    NJ    08733-1504

#1399917
LILLIAN MCFADDEN
BOX 352
WILLIAMSTON    MI    48895-0352

#1399918
LILLIAN MCMAHON
3465 SPENCER RD
ROCK RIVER    OH    44116-3855

#1399919
LILLIAN MICHAEL
APT 240W
1070 W JEFFERSON ST
FRANKLIN    IN    46131-2179

#1399920
LILLIAN MISCHUK & IRENE
MISCHUK JT TEN
3-J GARDEN TERR
NORTH ARLINGTON    NJ    07031-6233

#1399921
LILLIAN MOORE
7644 JORDAN AVE
CANOGA PARK    CA    91304-4857

#1399922
LILLIAN MORRIS
119-13 225 ST
CAMBRIA HGTS    NY    11411-2115

#1399923
LILLIAN MORSE AS CUSTODIAN
FOR DENNIS J MORSE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1695 STANLEY BLVD
BIRMINGHAM    MI    48009-4141

#1399924
LILLIAN MORTS TR THE
LILLIAN MORTS LIVING TRUST
U/A DTD 09/28/90
3305 SHAWNEE LANE
WATERFORD    MI    48329-4349

#1399925
LILLIAN MULLER
59 SPRING LAKE GARDENS
SPRING LAKE    NJ    07762-2525

#1399926
LILLIAN MYDLARZ
99 MENLO PARK DRIVE
BELLEVILLE    MI    48111-2918

#1399927
LILLIAN N LIBER
305 PADDOCK AVE
MERIDEN    CT    06450-6943

#1399928
LILLIAN N TYSON
BOX 977
WHITESTONE    VA    22578-0977

#1399929
LILLIAN NEAL COUCH
1901 CENTRAL AVE APT 212
CHEYENNE    WY    82001

#1399930
LILLIAN NICHOLAS TRUSTEE U/A
DTD 06/13/89 LILLIAN
NICHOLAS TRUST
507 HESSEL BLVD
CHAMPAIGN    IL    61820-6407

#1399931
LILLIAN O BALICK & LAWRENCE
F BALICK JT TEN
772 BROOKWOOD CT
ROCHESTER HILLS    MI    48309-1550

#1399932
LILLIAN O BALICK & RALPH R
BALICK JT TEN
772 BROOKWOOD CT
ROCHESTER HILLS    MI    48309-1550

#1399933
LILLIAN O MC MICHAEL
BOX 19584
DETROIT    MI    48219-0584

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1399934
LILLIAN OVERLAND
RR 4 BOX 196A
FERGUS FALLS     MN     56537-9395

#1399935
LILLIAN OWENS & RACHEL M
WASHINGTON JT TEN
422 W GENESEE
FLINT     MI     48505-4038

#1399936
LILLIAN P LINDSEY CUST
MISS EXA KAY LINDSEY UNIF
GIFT MIN ACT IND
R R 1
NEW HARMONY  IN     47631-9801

#1399937
LILLIAN P MEGINNES
BOX 67
ROANOKE   IL     61561-0067

#1399938
LILLIAN P NEAL
6362 UNIVERSITY PLACE
DETROIT   MI     48224

#1399939
LILLIAN P RUSSELL
15490 VINCENT
CLINTON TWP     MI     48038-5807

#1399940
LILLIAN P STOLT &
AILEEN A VEVERKA JT TEN
533 HARTFORD DR
ELYRIA    OH     44035-2905

#1399941
LILLIAN PARANZINO AS CUST
FOR DOMINIC M PARANZINO
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2750 S SMEDLEY ST
PHILADELPHIA     PA     19145-4530

#1399942
LILLIAN PERCIVAL
19116 WAYNE DR
TRIANGLE  VA     22172-2140

#1399943
LILLIAN PERDUE
1622 W BOWMAN AVE
KETTERING    OH     45409-1522

#1103330
LILLIAN PERRI
4232 MARCELLO DR
COMMERCE TOWNSHIP MI     48382-1661

#1399944
LILLIAN PETERMAN
8104 SOUTH WASHTENAW AVE
CHICAGO   IL     60652-2816

#1399945
LILLIAN PITT & GAYLE P WOOD JT TEN
20 FREDERICK DR
WOBURN  MA     01801

#1399946
LILLIAN PLAVKO
1120 DENNIS AVE
MONESSEN PA     15062-1825

#1399947
LILLIAN POIRIER
922 S BROADWAY
PENDLETON  IN     46064-9570

#1399948
LILLIAN POSEY
200 S JOSEPHINE AVE
PONTIAC   MI     48341-1843

#1399949
LILLIAN R ARMENTROUT &
EVERETT C ARMENTROUT JT TEN
7741 POPCORN DR
ROANOKE   IN     46783-9206

#1399950
LILLIAN R ARNESON
140 HILLSIDE COURT
JANESVILLE     WI     53545-4342

#1399951
LILLIAN R ASIMAKOPOULOS
2991 SPRINGMEADOW CIRCLE
AUSTINTOWN  OH     44515-4952

#1399952
LILLIAN R B HAINES & WILLIAM
L HAINES JT TEN
1316 E LINCOLN HWY
COATESVILLE     PA     19320-3546

#1399953
LILLIAN R CLARK
1610 W RIVERVIEW
NAPOLEON  OH     43545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1399954
LILLIAN R FILL
11310 STONEHAM RD
PARMA HEIGHTS    OH    44130-3047

#1399955
LILLIAN R FREEDMAN AS
CUSTODIAN FOR ROGER FREEDMAN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
1481 COMMONWEALTH AVE
WEST NEWTON  MA    02465-2831

#1103334
LILLIAN R FRITH TR U/A DTD 8/25/98
LILLIAN R FRITH TRUST
125 WALTER SE
WYOMING  MI    49548

#1399956
LILLIAN R JESPERSEN TR
THE LILLIAN R JESPERSEN LIVING
TRUST UA 06/12/97
2301 MORTON AVE
ST JOSEPH    MI    49085-2136

#1399957
LILLIAN R KOLOWSKI &
LORRAINE KOZLOWSKI JT TEN
35336 DEARING DRIVE
STERLING HEIGHTS    MI    48312

#1399958
LILLIAN R LEE
BOX 188
MOUNT VERNON  NY    10550-0188

#1399959
LILLIAN R MILLER
4202 BLUE BARROW RIDE
ELLICOTT CITY    MD    21042-5920

#1399960
LILLIAN R PERCY
DOVER B-340 C V W
WEST PALM BEACH  FL    33417

#1399961
LILLIAN R PLUMMER & ROGER W
PLUMMER JT TEN
7 MAPLE PKWY
LUNENBURG  MA    01462-1210

#1399962
LILLIAN R POULSEN
805 DICKINSON ST
FLINT    MI    48504-4845

#1399963
LILLIAN R SIMON AS CUST DENISE
JANE SIMON UNDER THE PA U-G-M-A
3675 N COOUNTRY CLUB DR
APT 2501
MAIMI    FL    33180-1710

#1399964
LILLIAN R SIMON AS CUST FOR
ELISE DEBORAH SIMON U/THE PA
UNIFORM GIFTS TO MINORS ACT
3675 N COUNTRY CLUB DR APT 2501
AVENTURA  FL    33180-1710

#1399965
LILLIAN R SIMONS CUST
STEPHEN BRIAN SAFER UNIF
GIFT MIN ACT PA
3675 N COUNTRY CLUB DR
APT 2501
MIAMI    FL    33180-1710

#1399966
LILLIAN R TALBOT
18181 BRITTANY DR SW
SEATTLE    WA    98166-3809

#1399967
LILLIAN R TONE
302 HERBERT ST
SYRACUSE  NY    13208-2908

#1399968
LILLIAN R ZIMMER & RICHARD T
ZIMMER JT TEN
16350 HAGGERTY
BELLEVILLE    MI    48111-6005

#1399969
LILLIAN REESE
2034 EAST 72ND PLACE
CHICAGO    IL    60649-3027

#1399970
LILLIAN REINHEIMER CUST
GREGG REINHEIMER UNIF GIFT
MIN ACT MICH
29260 FRANKLIN RD 607
SOUTHFIELD    MI    48034-1178

#1399971
LILLIAN ROTH TRUSTEE U/A
DTD 11/16/93 LILLIAN ROTH
TRUST
6275 BLAUER LN
SAN JOSE    CA    95135-1406

#1399972
LILLIAN ROZENBLAD
517 BENNINGTON AVE
YOUNGSTOWN OH    44505

#1399973
LILLIAN RYVOLD
ONO 21 WINDERMERE ROAD
WINFIELD    IL    60190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1399974
LILLIAN S BEHRENS
163 HIGHWOOD AVE
WEEHAWKEN  NJ    07087-7010

#1399975
LILLIAN S CORBETT
160 OAT ST
ASHLAND   MA    01721-1059

#1399976
LILLIAN S MATSUO &
JAMES J MATSUOTR
LILLIAN S MATSUO TRUST
UA 10/20/97
4125 PAKOLU PL
HONOLULU   HI    96816-3930

#1399977
LILLIAN S PANASY
15352 WIMBORNE LN
NAPLES   FL    34110-8678

#1399978
LILLIAN S RICHMOND
5516 SHAFFER RD NORTH
WARREN  OH    44481-9315

#1399979
LILLIAN S SCHROEDER
2048 LEWIS ST
MC KEESPORT   PA    15131-2908

#1399980
LILLIAN S SHORTT
19334 SUPERIOR ST
NORTHRIDGE  CA    91324-1657

#1399981
LILLIAN SCHULZ
4108 N 92 ST APT 3
MILWAUKEE  WI    53222-1642

#1399982
LILLIAN SCOTT CUMMINGS
TRUSTEE U/W T A CUMMINGS JR
204 TRINITY CT
EVANSTON  IL    60201-1905

#1399983
LILLIAN SHERR
C/O GERTZER
25 LAKE DRIVE
SOMERS  NY    10589

#1399984
LILLIAN SHUBE
564 RIDGE ROAD
ELMONT   NY    11003-3526

#1103337
LILLIAN SNIDER TRUSTEE U/A
DTD 11/07/90 LILLIAN SNIDER
TRUST
21711 VENTURA BLVD
APT 238
WOODLAND HILLS   CA    91364

#1399985
LILLIAN SPOHR &
KENNETH L BLOCK &
ROBERT H BLOCK JT TEN
4295A PEARTREE CIRCLE
BOYNTON BEACH  FL    33436-3734

#1399986
LILLIAN SWIFT
2336 WHTE OAK RD
BAKERSVILLE   NC    28705

#1399987
LILLIAN T FRANZ &
WILLIAM H FRANZ JT TEN
2938 VOELKEL AVE
PITTSBURGH   PA    15216-2036

#1399988
LILLIAN T HOPKINS
26733 LONSOME ROAD
SEAFORD   DE    19973-4673

#1399989
LILLIAN T KILLINGS
829 SEVEN SPRINGS DR
BIRMINGHAM   AL    35215-5129

#1399990
LILLIAN T MARKOWITZ TR
LILLIAN T MARKOWITZ REVOCABLE
TRUST U A 10/20/97
6316 STRICKLAND AVE
BROOKLYN  NY    11234-6330

#1399991
LILLIAN T RENO
2171 U S 23
KAWKAWLIN  MI    48631-9406

#1399992
LILLIAN T TOWLES
714 ALMOND AVE
DAYTON  OH    45417-1207

#1399993
LILLIAN TANNENBAUM MAKOW
54 ACORN DR
CLARK   NJ    07066-2109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1399994
LILLIAN THERESA VAN EXEL
135 EASTERN PKWY 6H
BROOKLYN   NY    11238-6027

#1399995
LILLIAN THOMAS
227-15 111 AVE
QUEENS VILLAGE      NY    11429-2804

#1399996
LILLIAN THOMAS & JA-NA
OLIVER JT TEN
2546 SWEET GUM LN
WALDORF   MD    20603-3971

#1399997
LILLIAN THORP ELAND
211 WILLOW VALLEY SQ E305
LANCASTER    PA    17602-4861

#1399998
LILLIAN TOBIN
962 HARDING RD
ELIAZBETH    NJ     07208-1048

#1399999
LILLIAN TRAER
80 HOWARD ST
MIRAMICHI       NB      E1N 1V8
CANADA

#1400000
LILLIAN TREACY
375 SADDLE RIVER ROAD
MONSEY   NY    10952-5026

#1400001
LILLIAN TREACY & MISS ARLINE
TREACY JT TEN
375 SADDLE RIVER ROAD
MONSEY   NY    10952-5026

#1400002
LILLIAN TRUJILLO
9406 ROYALTON DR
SHREVEPORT   LA    71118-3613

#1400003
LILLIAN TWYLA HAMAKER
420 BLOOMSBURY RD
BLOOMSBURY   NJ     08804-3209

#1400004
LILLIAN V FRANZ &
BRIAN E FRANZ JT TEN
140 HARROGATE PLACE
LONGWOOD  FL     32779

#1400005
LILLIAN V JOHNSON
1517 S FRANKLIN AVE
FLINT    MI     48503-6417

#1400006
LILLIAN V RICHE
3010 18TH AVE W
BRADENTON   FL    34205-3110

#1400007
LILLIAN V THURLER
1224 CENTER AVE
JANESVILLE       WI     53546-2404

#1400008
LILLIAN VALORI
297 BEACH AVE
STATEN ISLAND       NY    10306-4301

#1400009
LILLIAN W BATCHA
523 JUSTICE DR
MARLTON   NJ     08053-5346

#1400010
LILLIAN W CHRISTIAN &
WAYLAN T CHRISTIAN TR
CHRISTIAN FAMILY REVOCABLE
TRUST UA 09/10/98
3313 WINDSOR BLVD
OKLAHOMA CITY   OK    73122-1303

#1400011
LILLIAN W KOSBERG AS
CUST FOR ALAN H KOSBERG
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
12 WOODMONT ROAD
WEST HARTFORD   CT     06117-1221

#1400012
LILLIAN W LEVIN
1820 S JEFFERSON DAVIS PKWY
NEW ORLEANS   LA    70125-2723

#1400013
LILLIAN W LINDAHL
2254 BEACON POINT BLVD
PALM HARBOR   FL    34683-3901

#1400014
LILLIAN W WOOD AS CUST
FOR KENT CLIFFORD CUSICK
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1332 MARTINO RD
LAFAYETTE    CA    94549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400015
LILLIAN WALKER & NEVILLE
WALKER & GARY E WALKER JT TEN
553 SCARLET OAK CT
HOLLAND   MI   49424-6643

#1400016
LILLIAN WATERMAN
3535 STONY ST
MOHEGAN LAKE   NY   10547-1423

#1400017
LILLIAN WEINER TR LILLIAN
WEINER REVOCABLE TR F/B/O
LILLIAN WEINER U/A DTD
09/22/87
144 N BOWLING GREEN WAY
LOS ANGELES   CA   90049-2814

#1400018
LILLIAN WEITZNER
523 SCOTLAND RD
UNION   NJ   07083-7909

#1400019
LILLIAN WENDLANDT
N13287 970TH ST
NEW AUBURN   WI   54757-9400

#1400020
LILLIAN WOGOMAN
5697 KUGLER MILL ROAD APT B
CINCINNATI   OH   45236

#1400021
LILLIAN WOODS
8103 LAUDER
DETROIT   MI   48228-2417

#1400022
LILLIAN Y CHEN
6 WARNKE LANE
SCARSDALE   NY   10583-3114

#1400023
LILLIAN ZABLOCKI
ALON SHVNT 90433
GUSH ETZION
ISRAEL

#1400024
LILLIAN ZANITSKY
C/O GROSS
59 E CONCORD DR
MONSEY   NY   10952-1720

#1400025
LILLIAN ZIENTY CUST MARK
ZIENTY UNIF GIFT MIN ACT
ILL
222 OAK BROOK RD
OAK BROOK   IL   60523-2316

#1400026
LILLIAN ZUCKER
C/O ARTHUR J. HIRSCHHORN
1815 JFK BLVD-APT 2309
PHILADELPHIA   PA   19103

#1400027
LILLIAS JEANNETTE WEST &
GUSTAF EDWARD WEST JR JT TEN
6 VANE STREET
WELLESLEY   MA   02482-6912

#1400028
LILLIAS K CANNON
305 REDDING RD
LEXINGTON   KY   40517-2317

#1400029
LILLIE ANN COVINGTON
PO BOX 130136
ANN ARBOR   MI   48111-0136

#1400030
LILLIE B ARRINGTON
2015 CROOS WIND CT
ENGLEWOOD OH   45322-2235

#1400031
LILLIE B COLEMAN
1024 MALLETT ST
TOLEDO   OH   43612-1725

#1400032
LILLIE B DORCH
1158 CHARLESTON STREET
WILLISTON   SC   29853-4636

#1400033
LILLIE B HELLER
14242 HESS RD
HOLLY   MI   48442-8730

#1400034
LILLIE B KNOWLES
7142 MOORLAND DR
CLARKSVILLE   MD   21029-1735

#1400035
LILLIE B PHILLIPS
316 SOUTH LOGAN ST
FITZGERALD   GA   31750-2933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400036
LILLIE B RICHARDSON
904 N WASHINGTON AVE
BATTLE CREEK    MI    49017-2626

#1400037
LILLIE BELLE POPHANKEN
809 MILAM ST
COLUMBUS TX    78934-1937

#1400038
LILLIE BELLE THIEDE
1902 WILBUR
DALLAS    TX    75224-1608

#1400039
LILLIE C WALSH
62500 SILVER LAKE ROAD
SOUTH LYON    MI    48178-9255

#1400040
LILLIE CALLEBS
25630 TECLA
WARREN    MI    48089-4108

#1400041
LILLIE CHARLOTTE HAMIL
AS CUST FOR JAMES ROBERT
HAMIL U/THE COLO UNIFORM
GIFTS TO MINORS ACT
13557 RD 29
STERLING    CO    80751

#1400042
LILLIE DAVIDSON
1086 FOREST AVENUE
BURTON    MI    48509-1902

#1400043
LILLIE DAVIES CHERRY
637 HOLMDEL RD
HAZLET    NJ    07730-1345

#1400044
LILLIE E CONWAY
668 MIA AVENUE
DAYTON    OH    45427

#1400045
LILLIE E ENGLAND
142 BRICK MEETING HOUSE RD
RISING SUN    MD    21911-1705

#1400046
LILLIE E HERNDON
410 JOSEPH WALKER DR
WEST COLUMBIA    SC    29169-6951

#1400047
LILLIE E VOGEL
5021 COUNLY RD 14
WATERLOO  AL    35672

#1400048
LILLIE E WALKER
3 LANGHAM ST
ROCHESTER  NY    14621-4607

#1400049
LILLIE FULLER
650 DEERFIELD CT
ROCHESTER HILLS    MI    48309-2690

#1400050
LILLIE G WITT
7824 MAPLELEAF DR
CINCINNATI    OH    45243-1941

#1103344
LILLIE H KLOPFER TR
RAYMOND W KLOPFER & LILLIE H
KLOPFER TRUST U/A DTD 12/26/95
41 BELVIDERE AVE
HOLYOKE  MA    01040

#1400051
LILLIE H KLOPFER TR
RAYMOND W KLOPFER & LILLIE H
KLOPFER TRUST U/A DTD 12/26/95 41
BELVIDERE AVE
HOLYOKE  MA    01040

#1400052
LILLIE H MONTGOMERY
617 WALTON CIRCLE
ROCKY MOUNT  NC    27801-6266

#1400053
LILLIE HARRINGTON
3301 DUPONT ST
FLINT    MI    48504-2675

#1400054
LILLIE I THRONDSET &
BRENDA J MCCONNAUGHHAY JT TEN
1038 TONI DR
DAVISON    MI    48423-2800

#1400055
LILLIE J ADAMS
3688 RON LN
YOUNGSTOWN OH    44505-4343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400056
LILLIE J BYRD
4548 SAHARA DRIVE S W
ATLANTA    GA    30331-7127

#1400057
LILLIE J JACKSON
2820 PEACHTREE RD NW 510
ATLANTA    GA    30305-2921

#1400058
LILLIE JOHNSON ROBINSON
1213 JASMINE CIRCLE
WAYCROSS  GA    31501-6031

#1400059
LILLIE L CALDWELL
3401 JASPER LANE
FORT WAYNE    IN    46816-2764

#1400060
LILLIE M CORTNER CUST
MARLESE A CORTNER UNDER KS
UNIF TRANSFERS TO MINORS ACT
5131 W BELLFORT AVE
HOUSTON    TX    77035-3134

#1400061
LILLIE M GENTRY
6806 SALLY COURT
FLINT    MI    48505-1936

#1400062
LILLIE M HARP
19753 APPOLINE
DETROIT    MI    48235-1116

#1103347
LILLIE M KENTON
32 CRESTWOOD AVE
HIGHLAND HTS    KY    41076

#1400063
LILLIE M MORRIS AS CUST FOR
CRAIG CLINTON MORRIS UND MA
U-G-T-M-A
26 VESTA ROAD
DORCHESTER    MA    02124-1609

#1400064
LILLIE M PETERSON
Attn    LILLIE M PETERS
RT 3 BOX 169A
CASTLEWOOD  VA    24224-9562

#1400065
LILLIE M RIGGS
507 LEWIS DR
FAIRBORN    OH    45324-5518

#1400066
LILLIE M SANDLIN
2230 KAJEAN AVE
DAYTON    OH    45439

#1400067
LILLIE M SAULS
BOX 297
WARRENVILLE    SC    29851-0297

#1400068
LILLIE M SPRAGGINS
12206 SANTA ROSA
DETROIT    MI    48204-5316

#1400069
LILLIE M WENZEL
1049 BADEN AVE
SAINT LOUIS    MO    63147-1803

#1400070
LILLIE M WHEELER
3009 WILFORD PACK CT
ANTIOCH    TN    37013-1379

#1400071
LILLIE MAE ADAMS CUST
DARNELL ADAMS UNIF GIFT MIN
ACT NJ
73 VAN NOSTRAND AVE
JERSEY CITY    NJ    07305-3021

#1400072
LILLIE MAE ADAMS CUST DWAYNE
LA VAR GOSS UNIF GIFT MIN
ACT NJ
73 VAN NOSTRAND AVE
JERSEY CITY    NJ    07305-3021

#1400073
LILLIE MAE ALLEN
427 6TH AVE WEST UNIT A-12
HENDERSONVILLE  NC    28739

#1400074
LILLIE MAE TEMPLE
2425 PHOENIX
SAGINAW  MI    48601-2464

#1400075
LILLIE MARIE CARPER
136 HOLDSWORTH
WILLIAMSBURG  VA    23185-5514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1400076
LILLIE MARIE CORTNER CUST
MARLESE ANN CORTNER UNIF
GIFT MIN ACT KAN
5131 W BELLFORT AVE
HOUSTON   TX   77035-3134

#1400077
LILLIE N BAIN &
VIOLA Y SIDERS &
BONNIE L AUQUIER JT TEN
5521 TUBBS
WATERFORD  MI   48327-1367

#1400078
LILLIE O CURRAN TRUSTEE
REVOCABLE LIVING TRUST DTD
08/10/91 U/A LILLIE O CURRAN
4330 CRESCENT DCBE
GRANBURY  TX   76049-5388

#1400079
LILLIE P SCOTT
2033 W 64TH STREET
INDIANAPOLIS    IN    46260-4312

#1400080
LILLIE PATTERSON
2456 N MYRTLEWOOD ST
PHILA   PA   19132-3014

#1400081
LILLIE R HATFIELD
1855 PORTSHIP RD
BALTIMORE   MD   21222-3026

#1400082
LILLIE S SHELTON
416 SANDSTON AVE
SANDSTON   VA   23150-2210

#1400083
LILLIE SUE FRAZER
4441 BY PASS
LOGANVILLE   GA   30052-5555

#1400084
LILLIE T HOYLE
632 MIDWAY DRIVE
SPENCER   VA   24165-3414

#1400085
LILLIE T ROWE
1040 GODDARD APT 3
LINCOLN PARK   MI    48146

#1103355
LILLIE T TORIGOE TR
U/A DTD 05/29/90
THE TORIGOE FAMILY 1990 TRUST
1386 MC BAIN AVE
CAMPBELL   CA    95008-0727

#1400086
LILLION L JOHNSON
3723 SKYLINE DR
JACKSON   MS   39213-6046

#1400087
LILLO S CRAIN
BOX 3500
PRINCEVILLE    HI    96722-3500

#1400088
LILLON B GREENE
592 CUPP RD
NEW TAZEWELL   TN    37825

#1400089
LILLY A TRIMBLE
917 CENTER ST E
WARREN  OH   44481-9306

#1400090
LILLY C LONGERE
11027 N L LAKE SHORE
MONTICELLO    IN    47960

#1400091
LILLY C THOMPSON
4909 FLETCHER
WAYNE  MI   48184-2011

#1400092
LILLY D OVERBY
3212 JAY DR
ANDERSON  IN    46012-1218

#1400093
LILLY GOLDSTEIN
1438 HUNTINGDON PIKE
HUNTINGDON VALLEY   PA    19006-8331

#1400094
LILLY HARMON TR U/A DTD 5/6/03 THE
LILLY V HARMON REVOCABLE TRUST
16732 210TH AVE
LEROY   MI    49655-8360

#1400095
LILLY J FRIEDLI
1018 COUNTRY CLUB DR
ST CLAIR HSORES    MI    48082-2937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400096
LILLY K MILLER
1813 NORA DR
ARLINGTON   TX   76013-3112

#1400097
LILLY LEE TRUSTEE REVOCABLE
TRUST DTD 05/15/87 U/A F/B/O
LILLY LEE
545 SPENCER ST
GLENDALE   CA   91202-1513

#1103356
LILLY M MC MILLAN
428 MICHAEL COURT
DES PLAINES   IL   60016

#1400098
LILLY PAPPAS &
EVDOKIA E TSOLOMYTIS JT TEN
653 ROSEWOOD ST
BRONX   NY   10467

#1400099
LILLY POON
1039 GRANT AVE SUITE 201
SAN FRANCISCO   CA   94133-5024

#1400100
LILLY WOMELDORF
2214 MIDDLE OSSIAN ROAD
DECORAH IA   52101-7522

#1400101
LILLY YIH
1828 PINE VALLEY DR 311
FORT MYERS   FL   33907-8083

#1400102
LILMON B RATCLIFF JR
1231 DUFRAIN
PONTIAC   MI   48342-1932

#1400103
LILO BACHARACH ADMIN ESTATE
OF DAVID BACHARACH
6027 BERKELEY AVE
BALTIMORE   MD   21209-4013

#1400104
LILO GOLDENBERG ANITA GANS &
LEO GANS TR U-W NORBERT
GOLDENBERG
1500 PALISANE AVENUE APT 9-D
FORT LEE   NJ   07024-5322

#1400105
LILO LANGE TRUSTEE U/A DTD
06/09/93 THE LILO LANGE
TRUST
132 EAST 35TH ST
NEW YORK   NY   10016-3892

#1400106
LILY A WOEHLCK &
KENNETH H WOEHLCK JT TEN
516 ORANGE DR 25
ALTAMONTE SPRINGS   FL   32701-5304

#1400107
LILY BAUDRY
BOX 100
ST AGATHE   MB   R0G 1Y0
CANADA

#1400108
LILY C LIM & ARNOLD N LIM JT TEN
18 VILLAGE LANE
COLMA   CA   94015-1640

#1400109
LILY CONG &
HONG-IH CONG JT TEN
81 HIGHLAND CIR
BERKELEY HEIGHTS   NJ   07922-2129

#1400110
LILY G LEAVELL
2201 CRESTWOOD DRIVE
ANDERSON   IN   46016-2751

#1400111
LILY G PEDLER
28 MILTON ST
LAWRENCE   MA   01841-4552

#1400112
LILY HABER &
DEBORAH HABER JT TEN
1203 SUMMIT CIRCLE DR
ROCHESTER   NY   14618-3961

#1400113
LILY HABER &
SUZANNE HABER JT TEN
1203 SUMMIT CIRCLE DR
ROCHESTER   NY   14618-3961

#1400114
LILY HILL E WILLIAMSON
15652 LEE HWY
BUCHANAN   VA   24066-4609

#1400115
LILY J CHAMBERS
23302 MC CANN STREET
WARRENSVILLE   OH   44128-5244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1400116
LILY J DIXON
405 W WENGER RD
ENGLEWOOD OH    45322-1831

#1400117
LILY K LEI TR
LILY K LEI TRUST
UA 02/22/96
761 BRIDGE PARK DR
TROY   MI    48098-1855

#1400118
LILY K STOPAR
33424 EUCLID AVE
LOT 521
WILLOUGHBY   OH    44094-3329

#1400119
LILY L TOLEDANO
3028 PRYTANIA ST
NEW ORLEANS   LA    70115-3350

#1400120
LILY L WEINBERG
2335 MICKLE AVENUE
BRONX   NY    10469-6311

#1400121
LILY M ALLEN
4989 OLD TROY PIKE
HUBER HEIGHTS   OH    45424-5743

#1400122
LILY M SIMPSON
11385 SPENCER RD
SAGINAW   MI    48609-9729

#1400123
LILY MOAT
53 ALLANGROVE CR
AGINCOURT   ON    M1W 1S4
CANADA

#1400124
LILY OGAN FERALTA
C/O WILLIAM OGAN
408 DANARRA METROPOLITAN ST
MAKATI METRO MANILA
PHILIPPINES

#1400125
LILY ROUSE
409 OLD LANCASTER RD
BERWYN   PA    19312-1639

#1400126
LILY ROUSE WEAVER
1710 ROSEWOOD DRIVE
GREENVILLE   NC    27858-4446

#1400127
LILY S MOLHO
6624 WOODHAWK DR
MAYFIELD HTS    OH    44124

#1400128
LILY W BANKS
1324 CEDAR RD
CHESAPEAKE   VA    23322

#1400129
LILY WONG
12307 MEADOW LAKE
HOUSTON   TX    77077-5903

#1400130
LILY Y KAWAFUCHI & ALLAN N
KAWAFUCHI JT TEN
3430 RANCHO VISTA CT
GILROY   CA    95020-9412

#1400131
LILYAN CONIARIS
18 OBERLIN ST
MAPLEWOOD NJ    07040-2802

#1400132
LILYAN L CHAUVIN
3841 EUREKA DR
STUDIO CITY    CA    91604-3107

#1400133
LIMA M OLSEN
1216 NEEDLES DR
INDPLS   IN    46217-4316

#1400134
LIMESTONE COUNTY UNITED WAY
419 S MARION
ATHENS   AL    35611-2507

#1400135
LIMIN KUNG
2005 MAUNA PL
HONOLULU   HI    96822-2501

#1400136
LIN B GRONVOLD
8645 BOHMANN PKWY
PORTLAND   OR    97223-7227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1400137
LIN FRASER
400 EDGEHILL WAY
SAN FRANCISCO    CA    94127-1050

#1400138
LINA GACKSTATTER &
ERIKA COYNE JT TEN
8801 COLMBERG
ROTHENBURGERSTR 18
W
GERMANY

#1400139
LINA J ROLH
413 ELM DR
SEAFORD    DE    19973-2011

#1400140
LINA K WILSON
10900 U S 127
MENDON  OH    45862

#1400141
LINA L HENZE
5160 GRASSY CREEK RD
LUTTS    TN    38471-5209

#1400142
LINA LEE
SUITE 304
767 N HILL STREET
LOS ANGELES    CA    90012-2376

#1400143
LINA M SPARGUR LIFE TENANT
U-W-O JAMES FRANKLIN SPARGUR
3614 ST RT 734 N W
JEFFERSONVILLE    OH    43128-9753

#1400144
LINA PIONTEK CUST LINDA
PIONTEK UNIF GIFT MIN ACT
ILL
330 WISCONSIN DR
DES PLAINES    IL    60016-2047

#1400145
LINA S WOODALL & JONATHAN H
WOODALL JT TEN
3132 ELMENDORF DR
OAKTON    VA    22124-1730

#1400146
LINCIE GRAY
440 LAFAYETTE AVE
CINCINNATI    OH    45220

#1400147
LINCOLN A KING
19 BUTTERFLY LANE
LEVITTOWN    PA    19054-2807

#1400148
LINCOLN B CAMPBELL
460 DEER RUN CT
LIMERICK    PA    19468-1457

#1400149
LINCOLN B MAINE
221 EAST NORTH B STREET
GAS CITY    IN    46933-1439

#1400150
LINCOLN C CLAY
5564 IVANHOE
DETROIT    MI    48204-3602

#1400151
LINCOLN DAVIS WHITE
33604 4TH AVE SW
FEDERAL WAY    WA    98023-8302

#1400152
LINCOLN FINANCIAL ADVISORS FBO
JAMES E CERRETANI JR
4333 MALLARDS LANDING
HIGHLAND    MI    48357-2648

#1400153
LINCOLN G BERRI
2815 TENNYSON AVE
OVERLAND    MO    63114-3134

#1400154
LINCOLN H HECTOR TR & VIRGINIA
M HECTOR TR
HECTOR FAMILY TRUST UA 03/31/99
1019 CINDERELLA DRIVE
ALBERTON    MT    59820-9403

#1400155
LINCOLN HANDFORD CUST
HARRISON P LANDERS UNIF GIFT
MIN ACT NY
7 HARDING ST
E NORTHPORT    NY    11731

#1400156
LINCOLN HANDFORD CUST HUNTER
P LANDERS UNIF GIFT MIN ACT
7 HARDING ST
E NORTHPORT    NY    11731

#1400157
LINCOLN J SEHOYAN & CAMILLE
R SEHOYAN JT TEN
19206 COVENTRY DR
RIVERVIEW    MI    48192-7810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1400158
LINCOLN J WARD JR & DONNA E
WARD JT TEN
2601 CIRCLE DRIVE
FLINT    MI    48507-1807

#1400159
LINCOLN J WARNER
327 ITHAN AVE
ROSEMONT  PA    19010-1622

#1400160
LINCOLN L MANSFIELD
160 N BRYANT ST
KANSAS CITY    MO    64119-1763

#1400161
LINCOLN ONG & LILY F ONG JT TEN
1137 WEBER WAY
SACRAMENTO  CA    95822-1839

#1400162
LINCOLN PIERCE & HENRY C
PIERCE TR TR A U/W ETHEL
PIERCE
6520 RAINBOW AVE
MISSION HILLS    KS    66208-1966

#1400163
LINCOLN R STURDIVANT & CELIA
M STURDIVANT JT TEN
111 N CLAY ST
SOUTH HILL    VA    23970-1917

#1400164
LINCOLN S JALELAIN
263 PARK AVE
ARLINGTON  MA    02476-7439

#1400165
LINCOLN TRUST CUST
FBO ANNETTE BONE IRA
UA 01/01/92
AC 60860398
P O BOX 5831
DENVER  CO    80217-5831

#1400166
LINDA A ADAMS TOD
HOLLY M ROSS
SUBJECT TO STA TOD RULES
764 HAMPTON CT
SAGAMORE HILLS    OH    44067

#1400167
LINDA A ALLISON
5437 WHITE HALL CIR
W BLOOMFIELD    MI    48323-3461

#1400168
LINDA A ARTIANO CUST MARISSA
ANNE ARTIANO UNDER THE NY
UNIF GIFTS TO MINORS ACT
3602 GREVE DR
RANCHO PALOS VERDE  CA    90275-6225

#1400169
LINDA A BAUMANN
2234 49TH ST NW
WASHINGTON  DC    20007

#1400170
LINDA A BELL
483 MAYFAIR COURT
BOSSIER CITY    LA    71111-2259

#1400171
LINDA A BIXLER
2705 SWEETBRIAR DR
SANDUSKY  OH    44870-5626

#1400172
LINDA A BLAUSTEIN
5556 BILL CODY ROAD
HIDDEN HILLS    CA    91302-1101

#1400173
LINDA A BLISS
4524 CAROL COURT
CONCORD  NC    28025-0414

#1400174
LINDA A BROWN
134 WHITE OAK LANE
DAHLONEGA  GA    30533-4484

#1400175
LINDA A BUCHHOLZ
Attn   LINDA A CAMLIN
1132 W WARREN RD
WEST CHESTER  PA    19382-5267

#1400176
LINDA A CAMERON
8 JOHN ST
MILFORD    MA    01757-2253

#1400177
LINDA A CAMLIN
1132 W WARREN RD
WEST CHESTER  PA    19382-5267

#1400178
LINDA A CATELLI
245 RUMSEY ROAD
YONKERS  NY    10701-4500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1400179
LINDA A CESCHAN
1611 HOPE AVE
BENSALEM   PA    19020-3615

#1400180
LINDA A CHOTA
281 PINE RIDGE
BLOOMFIELD    MI    48304-2138

#1400181
LINDA A DELVECCHIO
31 SOUTH GATE
FAIRPORT   NY    14450-8779

#1400182
LINDA A DOLLISON
8520 SHERWOOD DRIVE
LIBERTY    MO    64068-8329

#1400183
LINDA A ESSLINGER
RADWYN APARTMENTS
E-49
275 S BRYN MAWR AVE
BRYNMAWR   PA    19010-4202

#1400184
LINDA A EWER
608 JAY AVENUE
MCALLEN   TX    78504-2050

#1400185
LINDA A FEEKART
411 ORCHARD BLVD
DANVILLE    IN    46122-1058

#1400186
LINDA A FINDLATER
1110 SW 14TH DR
BOCA RATON   FL    33486-6702

#1400187
LINDA A FULLER
45-802 RIVER DR S
JERSEY CITY    NJ    07310-1791

#1400188
LINDA A GARRITY & ROBERT J
GARRITY JT TEN
200 MYSTIC ST
ARLINGTON   MA    02474-1113

#1400189
LINDA A GAVATORTA & RONALD M
GAVATORTA JT TEN
118 PARKEDGE RD
PITTSBURGH    PA    15220-2608

#1400190
LINDA A GERLACH
1731 ELIZABETH COURT
CONYERS   GA    30094-4724

#1400191
LINDA A GIANINO
27 ENCHANTED FOREST RD
KINGS PARK   NY    11754-5056

#1400192
LINDA A GILFILLAN
557 132ND
AVON   IL    61415-9290

#1400193
LINDA A GOLEN
6866 ROSEMONT
DETROIT    MI    48228-5405

#1400194
LINDA A GROSS
149 DURKEE LANE
EAST PATCHOGUE   NY    11772-5818

#1400195
LINDA A GROSSMAN
410 W ROY ST APT E401
SEATTLE    WA    98119-3870

#1400196
LINDA A GROVES
278 LOCUST ST
LOCKPORT   NY    14094-4941

#1400197
LINDA A GRUTTEMEYER
168 W LAKE DR
LINDENHURST   NY    11757

#1400198
LINDA A HARRIS
114 YARNELL ST
KANE   PA    16735-1535

#1400199
LINDA A HILL
706 GEORGETOWN DR
WYLIE    TX    75098-5390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1400200
LINDA A HOFFMAN
11699 STROHMS DR
MISHAWAKA   IN      46545

#1103373
LINDA A HOKE
8 REBECCA DRIVE
APALACHIN    NY    13732

#1400201
LINDA A HOOVER
1813 MARKET STREET
ERIE    PA    16510-1643

#1400202
LINDA A HUSSEY
44 YALE PL
BUFFALO    NY    14210-2326

#1400203
LINDA A JOHNSON
471 SPRING GROVE RD
STANTON    MI    48888

#1400204
LINDA A JOHNSON
7033 OAK POINT CURVE
BLOOMINGTON   MN    55438-3402

#1400205
LINDA A KLINE
5801 SUMMERSET DRIVE
MIDLAND    MI    48640-2932

#1400206
LINDA A KUJIK
8222 WOOD
GROSSE ILE      MI    48138-1133

#1400207
LINDA A KUSHMAUL
2115 S SASHABAW
ORTONVILLE    MI    48462

#1400208
LINDA A LAKE
612 VINEWOOD STREET
DURAND   MI    48429-1729

#1400209
LINDA A LOMBARDO
17 GERALDINE PKY
ROCHESTER   NY    14624-1609

#1400210
LINDA A MACLEOD
70-222 PEARSON ST
OSHAWA   ON    L1G 7C6
CANADA

#1400212
LINDA A MACLEOD
UNIT 70
222 PEARSON STREET
OSHAWA   ON    L1G 7C6
CANADA

#1400213
LINDA A MANNING
128 BUTTERCUP LANE
HUNTINGTON   NY    11743

#1400214
LINDA A MARTINSKI
8049 CARDIGAN WAY
SHREVEPORT   LA    71129-4902

#1400215
LINDA A MC FARLAND
3561 ATLANTIC ST NE
WARREN   OH    44483-4544

#1400216
LINDA A MCKENDRY
365 FLATROCK RD
ELIZABETHTOWN   KY    42701-7320

#1400217
LINDA A MELLEN
BOX 1585
SAGAMORE BEACH   MA    02562-1585

#1400218
LINDA A MEUNIER &
PAUL A MEUNIER JT TEN
6359 RUTTMAN CT
SAGINAW    MI    48603-3477

#1400219
LINDA A MILES
6814 FIELD MASTER DR
SPRINGFIELD      VA    22153

#1400220
LINDA A MITCHELL
1287 DAVIS AVENUE
BIRMINGHAM   MI    48009-2076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400221
LINDA A MOODY
17436 PRAIRIE ST
NORTHRIDGE   CA    91325-2450

#1400222
LINDA A MORDEN
10 LAWNDALE CRESCENT
BRAMPTON   ON    L6S 3L4
CANADA

#1103376
LINDA A MORRIS
PO BOX 17532
WINSTON-SALEM   NC    27116-7532

#1400224
LINDA A MORRIS
PO BOX 17532
WINSTONSALEM   NC    27116-7532

#1400225
LINDA A MUSGROVE
7550 DYSINGER RD
LOCKPORT   NY    14094-9326

#1400226
LINDA A NAGLE CUST
KYLE C NAGLE
2068 GARLAND
SYLVAN LAKE   MI    48320-1728

#1400227
LINDA A NEFF
2373 HUCKLEBRRY RD
ALLENTOWN   PA    18104-1343

#1400228
LINDA A PARM
7300 WHEELER DR
WHITMORE LAKE   MI    48189-9694

#1400229
LINDA A PARR
11933 N MUSTANG RD
YUKON   OK    73099-8145

#1103377
LINDA A PELLETIER
1903 N COUNTRY CLUB DR APT A103
MESA   AZ    85201-1768

#1400230
LINDA A PETRILAK
24 MCKINLEY AVE
COLONIA   NJ    07067-2310

#1400231
LINDA A POTTER
95 GREENHORN ROAD
HAILEY   ID    83333

#1400232
LINDA A RINALDI
33 KENT ST W
W WARWICK   RI    02893-5130

#1400233
LINDA A ROPELEWSKI
1015 SOUTHPORT DR
MEDINA   OH    44256-3019

#1400234
LINDA A ROXE
2626 N LAKEVIEW AVE
APT 3512
CHICAGO   IL    60614-1830

#1103378
LINDA A SARGENT WOOD
3429 N DYER
FLAGSTAFF   AZ    86004

#1400235
LINDA A SCHOENWALD
103 DEWITT RD
SYRACUSE   NY    13214-2004

#1400236
LINDA A SCRINOPSKIE
PO BOX 140665
IRVING   TX    75014

#1400237
LINDA A SEARCY
23401 GEOFFREY CT
OAK PARK   MI    48237-2012

#1400238
LINDA A SMITH
1065 HERITAGE TRCE
LEBANON   OH    45036-8859

#1400239
LINDA A SOCIA &
MICHAEL J SOCIA JT TEN
1006 S FARRAGUT ST
BAY CITY   MI    48708-8010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1400240
LINDA A SOUTHARD
4109 OAK RIDGE ROAD
SUMMERFIELD    NC    27358-8603

#1400241
LINDA A SPIRES
10495 MEDLOCK BRIDGE RD
DULUTH    GA    30097-2002

#1400242
LINDA A STABILE & FRANK T
STABILE JT TEN
BOX 97
CHAMPION    MI    49814-0097

#1400243
LINDA A SUCHYTA
47605 KATHY COURT
SHELBY TOWNSHIP    MI    48315-4656

#1400244
LINDA A SUCHYTA &
EDWARD S SUCHYTA JT TEN
47605 KATHY COURT
SHELBY TOWNSHIP    MI    48315-4656

#1400245
LINDA A TARBILL
5614 DEERBORN AVE
MENTOR    OH    44060-2008

#1400246
LINDA A TRURAN
7598 VENICE DR N E
WARREN    OH    44484-1502

#1400247
LINDA A VALLEE
5792 YAHN RD
FARMINGTON    NY    14425-9555

#1400248
LINDA A VOGT TR
LINDA A VOGT REVOCABLE LIVING
TRUST
UA 02/18/98
405 WESTPARK DR
COLUMBIA    IL    62236-1022

#1400249
LINDA A WALSH
4612 CASTLE CT
HOLLAND    MI    49423-8966

#1400250
LINDA A WELLS
2304 CHAIN BRIDGE RD NW
WASHINGTON    DC    20016-3302

#1400251
LINDA A WESTPHAL
250 CHADEAYNE ROAD
OSSINING    NY    10562

#1400252
LINDA A WINDISCH CUST
BENJAMIN S WINDISCH UTMA CA
708 SANTA RITA DR
MILPITAS    CA    95035-3654

#1400253
LINDA A WINDISCH CUST SAMUEL
M WINDISCH UTMA CA
708 SANTA RITA DR
MILPITAS    CA    95035-3654

#1103380
LINDA A WINKLE
168 WEST LAKE DRIVE
LINDENHURST    NY    11757

#1400254
LINDA A WITTMAN
13330 HUNTINGTON DR
APPLE VALLEY    MN    55124-9475

#1400255
LINDA A WORKMAN
9991 BECKER
ALLEN PARK    MI    48101-1336

#1400256
LINDA ABRAMSON
3216 BROOKSIDE LN
ENCINITAS    CA    92024-6903

#1400257
LINDA AICHINGER CUST ALLISON
B AICHINGER UNDER MI
UNIFORM GIFTS TO MINORS ACT
30610 N GREENBRIAR
FRANKLIN    MI    48025-1496

#1400258
LINDA AICHINGER CUST KRISTIN
AICHINGER UNDER MI UNIFORM
GIFTS TO MINORS ACT
30610 N GREENBRIAR
FRANKLIN    MI    48025-1496

#1400259
LINDA AICHINGER CUST LAUREN
AICHINGER UNDER MI UNIFORM
GIFTS TO MINORS ACT
1650 E DAVISBURG RD
HOLLY    MI    48442-8665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1400260
LINDA ALLAIRE HART
21 SEA MEADOW DR
SANDWICH  MA   02563-2817

#1400261
LINDA ANDERSON
535 1/2 WEST 5TH
ERIE   PA   16507-1122

#1400262
LINDA ANDERSON
8804 ANNE TUCKER LANE
ALEXANDRIA  VA   22309-2204

#1400263
LINDA ANGELA MOSCH
11 NORTH STAR DR
MORRISTOWN  NJ   07960

#1400264
LINDA ANN BLATZ
17010 SOUTH LIMPING WATER ROW
BARBEAU  MI   49710-9762

#1400265
LINDA ANN FONG CUST PAMELA
ANN FONG UNDER THE HAWAII
UNIF GIFTS TO MINORS ACT
1065 KALIKIMAKA ST
HONOLULU  HI   96817-1224

#1400266
LINDA ANN FRANKLIN
23503 CANYON LAKE
SPRING  TX   77373-7707

#1400267
LINDA ANN MC JUNKIN
95 STATE STREET
GUILFORD  CT   06437-2723

#1400268
LINDA ANN MURRAY SIMMS TR
LINDA ANN MURRAY SIMMS TRUST
UA 03/29/93
1710 BACHMAN VALLEY DR
WESTMINSTER  MD   21157-3347

#1400269
LINDA ANN SMITH
5499 YELLOWSTONE DR
FAIRFIELD   OH   45014-3868

#1400270
LINDA ANN TAYLOR &
CONRAD T REED JT TEN
50274 BOG RD
BELLEVILLE   MI   48111-2582

#1400271
LINDA ANN THOMAS
3038 RAYFORD RD
SPRING   TX   77386-2400

#1400272
LINDA ANN WAYNE
212 SOUTH RIDGEWOOD AVENUE
DE LAND   FL   32720-2939

#1400273
LINDA ANNE DOBROVICZ
80 PANORAMA DR
SEVEN HILLS   OH   44131-2803

#1400274
LINDA ARMINGTON
320 HIGH STREET
CHAGRIN FALLS   OH   44022

#1400275
LINDA ASHLEY
BOX 430
SUMMIT   MS   39666-0430

#1400276
LINDA ATKINSON
1440 BURNLEY COURT
COLUMBUS  OH   43229-2609

#1400277
LINDA B ADRIANCE
BOX 2456
PITTSFIELD   MA   01202-2456

#1400278
LINDA B BEIZER
100 PAPER CHASE TRAIL
AVON  CT   06001-4110

#1400279
LINDA B BULLARD
2395 GLADYS
BEAUMONT TX   77702-1314

#1400280
LINDA B CACCIATO CUSTODIAN
FOR LEA CACCIATO UNDER THE
UNIFORM GIFTS TO MINORS ACT
OF CALIFORNIA
1536 OLYMPIC DRIVE
DAVIS   CA   95616-6643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400281
LINDA B CACCIATO CUSTODIAN
FOR RYAN CACCIATO UNDER THE
UNIFORM GIFTS TO MINORS ACT
OF CALIFORNIA
1536 OLYMPIC DRIVE
DAVIS    CA    95616-6643

#1400282
LINDA B CASTOR
464 E STATE ST
PENDLETON   IN    46064-1033

#1400283
LINDA B CONNELL
BOX 115
LISBON    NY    13658-0115

#1400284
LINDA B DEBORD
12794 STATE ROUTE 122 WEST
SOMMERVILLE OH   45064-9346

#1400285
LINDA B DIAZ
1641 CHINABERRY WAY
NAPLES    FL    34105-3053

#1400286
LINDA B DICKERHOOF
BOX 203 2779 HILL CIR
DACULA    GA    30019-0203

#1400287
LINDA B EINHORN
BOX 228
ROXBURY   CT    06783-0228

#1400288
LINDA B FENLON &
WILLIAM G FENLON JT TEN
5566 LYTLE RD
PO BOX 372
WAYNESVILLE    OH    45068

#1400289
LINDA B GOLDMAN CUST ANDREW
IAN GOLDMAN UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
82 MORTON STREET
NEEDHAM   MA    02494-1204

#1400290
LINDA B GRINDAHL
5661 NOEL COURT
SAGINAW   MI    48603-3673

#1400291
LINDA B HELMICK
4935 MILLER SOUTH N W
BRISTOLVILLE    OH    44402-9779

#1400292
LINDA B HENDERSON & WALTER E
HENDERSON JT TEN
856 WILHELM
HERMITAGE    PA    16148-3749

#1400293
LINDA B INCHIOSTRO
3341 SOUTH CHAMPLAIN AVE
TUCSON    AZ    85730-1902

#1400294
LINDA B KAPLAN
3220 CORSA AVE
BRONX   NY    10469-2807

#1400295
LINDA B KEENEY
5040 GREEN FOREST PARKWAY
SMYRNA    GA    30082-4105

#1400296
LINDA B KIRSCHE TR
MACKENZIE BULLOCK FAM TRUST
UA 11/26/96
310 MAIN RD
GRANVILLE    MA    01034-9479

#1400297
LINDA B MARCUS
1129 BROOKHOUSE LANE
GAHANNA  OH    43230-1973

#1400298
LINDA B MAROUS
1129 BROOKHOUSE LANE
GAHANNA   OH    43230-1973

#1400299
LINDA B MC CREADY
3641 W 44TH TERRACE
INDIANAPOLIS      IN    46228-6769

#1400300
LINDA B PFISTER CUST PERRY R
PFISTER UNDER LA UNIF
TRANSFERS TO MINORS ACT
132 ELMEER AVE
METAIRIE    LA    70005-3326

#1400301
LINDA B RAULSTON
1290 HEATHER WOODE RD
FLINT    MI    48532-2337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400302
LINDA B RAYBURG
9540 GRANGER STREET
ANGOLA  NY      14006

#1400303
LINDA B RICE
239 OLCOTT ST
LOCKPORT  NY      14094-1511

#1400304
LINDA B ROUTH
29 E BAYBERRY CT
DURHAM  NC      27713-9438

#1400305
LINDA B SANFORD
3251 HUNTERS GLEN DRIVE
MISSOURI CITY     TX      77459-3615

#1400306
LINDA B STANLEY
635 MAPLE ST
WILLIAMSVILLE      NY    14221-3235

#1400307
LINDA B STODDARD
1457 SILVER BLUFFROAD
AIKEN    SC      29803

#1400308
LINDA B TAYLOR
11338 INWOOD DR
HOUSTON  TX      77077-6438

#1400309
LINDA B TECLER
10025 LLOYD RD
POTOMAC  MD      20854-1943

#1400310
LINDA B VANMEER
222 CATALPA DR
ROYAL OAK     MI      48067-1244

#1400311
LINDA B WALKER
Attn    JANE BUTLER
1881 RUNNING CEDAR TRL
LEWISVILLE     NC    27023-8101

#1400312
LINDA B ZAPATA
139 POLYNESIA WAY
UNION CITY      CA    94587-4117

#1400313
LINDA BAFUMI
230 NORTHFIELD RD
MERIDEN  CT      06450-6932

#1400314
LINDA BAILEY & JOHN BAILEY JT TEN
48 AMSDEN DR
ROCHESTER  NY    14623-5316

#1400315
LINDA BAKSA & ROBERT BAKSA JT TEN
2506 ILLINOIS
FLINT    MI      48506-3730

#1400316
LINDA BARBARA STAFFORD
Attn    LINDA B SPEAS
675 OVERHISER RD
FORESTVILLE      NY    14062-9742

#1400317
LINDA BECKER &
RANDY BECKER JT TEN
34 OAK MEADOW
EVANSVILLE     IN      47725-9286

#1400318
LINDA BERGSTROM
Attn    LINDA GOSSAGE
3313 15TH ST
LEWISTON  ID      83501-5605

#1400319
LINDA BERKOWITZ CUST
PETER BERKOWITZ UNIF GIFT
MIN ACT NY
435 E 79TH ST APT 11-S
NEW YORK   NY    10021-1078

#1400320
LINDA BERTHE WILLIAMS TR
LINDA BERTHE WILLIAMS TRUST
UA 8/5/99
4538 MOTORWAY
WATERFORD  MI    48328-3454

#1400321
LINDA BERUS CUST JOSHUA M
BERUS UNDER MI UNIFORM GIFTS
TO MINORS ACT
4455 SUDBURY DR
WARREN  MI      48092-3044

#1400322
LINDA BETH HANSON
C/O GARROW
750 VENTURA AVE
SAN MATEO   CA    94403-3257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1400323
LINDA BETH TERRY
PO BOX 414
SEASIDE PARK    NJ    08752

#1400324
LINDA BLACKWELDER
12103 REGENT RIDGE LN
CHARLOTTE    NC    28278-0017

#1400325
LINDA BOGGIA
264 MONTGOMERY ST
CHICOPEE    MA    01020-1912

#1400326
LINDA BONNEAU
6464 SEWELLS ORCHARD
COLUMBIA    MD    21045-4480

#1400327
LINDA BRILEY WEAVER
BOX 1696
HENDERSON    NC    27536-1696

#1400328
LINDA BROWN ROBINSON
311 PARKWAY DRIVE
SYRACUSE    NY    13207-1841

#1400329
LINDA BRUCKNER
3915 N RIVER RD
FRT GRATIOT    MI    48059-4151

#1400330
LINDA BRUNDAGE GROFF
8806 FOUR SEASONS COURT
ALEXANDRIA    VA    22309-2215

#1400331
LINDA BULGRIN PYLE
5128 W LAKEWOOD RD
WHITEHALL    MI    49461-9483

#1400332
LINDA BURR LONG
831 AUSTIN STREET
ALBEMARLE    NC    28001-3705

#1400333
LINDA C BARTNIK
86 DAYTON
OXFORD    MI    48371-4625

#1400334
LINDA C BARTNIK TRUSTEE U/W
WALTER BARTNIK
86 DAYTON
OXFORD    MI    48371-4625

#1400335
LINDA C BECA
2015 CELESTIAL NE DR
WARREN    OH    44484-3972

#1400336
LINDA C BICKES CUST BRIAN C
BICKES UNDER THE AZ UNIF
TRAN MIN ACT
77 MULESHOE RD
APACHE JCT    AZ    85219-9667

#1400337
LINDA C BIDELMAN
1840 KINGSBURY DRIVE
LAPEER    MI    48446-9795

#1400338
LINDA C BRANCH
1319 SPRINGS DR
HERCULANEUM    MO    63048

#1400339
LINDA C BURKE
2212 MORTON ST
INDIANAPOLIS    IN    46221-1939

#1400340
LINDA C CHAPMAN
630 N COOPER ST
KOKOMO    IN    46901-3152

#1400341
LINDA C COOPER AS GUARDIAN
OF AMY E COOPER
342 NORTH LA GRANGE RD
LA GRANGE PARK    IL    60526-5637

#1400342
LINDA C COOPER AS GUARDIAN
OF WILLIAM A COOPER IV
342 NORTH LA GRANGE ROAD
LA GRANGE PARK    IL    60526-5637

#1400343
LINDA C COOPER CUST FOR
WILLIAM A COOPER IV UNDER IL
UNIF TRANSFERS TO MINORS ACT
342 NORTH LA GRANGE RD
LA GRANGE PARK    IL    60526-5637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1400344
LINDA C COOPER CUST FOR AMY
E COOPER UNDER IL UNIF
TRANSFERS TO MINORS ACT
342 NORTH LA GRANGE RD
LA GRANGE PARK    IL    60526-5637

#1400345
LINDA C COOPER CUST FOR OF
TIMOTHY LEE COOPER UNDER IL
UNIF TRANSERS TO MINORS ACT
342 NORTH LA GRANGE RD
LA GRANGE PARK    IL    60526-5637

#1400346
LINDA C COX
24153 VIRGINIA
WARREN    MI    48091-5821

#1400347
LINDA C CUNNINGHAM
179 HERRMANN DR
AVON LAKE    OH    44012

#1400348
LINDA C DOLAN CUST ERIN E
DOLAN UNDER MD UNIFORM
TRANSFERS TO MINORS ACT
10439 ENGLISHMAN DRIVE
N BETHESDA    MD    20852-4664

#1400349
LINDA C DOWHAN
110 NEW YORK AVE
BERGENFIELD    NJ    07621-1427

#1400350
LINDA C DRESLINSKI
249 SECRET WAY
CASSELBERRY    FL    32707-3364

#1400351
LINDA C FOSTER
300 CAMERON STREET
WHITEHOUSE    TX    75791

#1400352
LINDA C GARDNER
26434 MONTESELLO DR
INKSTER    MI    48141-1323

#1400353
LINDA C GARRISON
30151 AUSTIN DRIVE
WARREN    MI    48092-1829

#1400354
LINDA C GILKES
11 DEB ELLEN DR
ROCHESTER    NY    14624-5413

#1400355
LINDA C GRIEBNER
308 WELLINGTON AVE
KENMORE    NY    14223-2518

#1400356
LINDA C HAMILTON
615 BOWLING GREEN CIRCLE
ELYRIA    OH    44035-7221

#1400357
LINDA C HARPER
1928 E 50TH ST
SAVANNAH    GA    31404-4802

#1103393
LINDA C HEPPNER
8287 LICKMAN RD
CHILLIWACK    BC    V2R 3Z9
CANADA

#1400359
LINDA C JOHNSON
2337 AURIE DR
DECATUR    GA    30034-2906

#1400360
LINDA C KOCH
3030 ONEAL PKWY 36R
BOULDER    CO    80301-1482

#1400361
LINDA C LARSON
22 W MULBERRRY HILL RD
CARLISLE    PA    17013

#1400362
LINDA C MADDEN & ROBERT J
MADDEN JT TEN
126 PARTRIDGEBERRY LN
SWANZEY    NH    03446-3707

#1400363
LINDA C MARABLE
3409 STONEBROOK PL
SHREVEPORT    LA    71105-2510

#1400364
LINDA C MCCLELLAND
8427 HUNTERS TRAIL SE
WARREN    OH    44484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400365
LINDA C MEZA
BOX 101
MIDDLESEX   NY   14507-0101

#1400366
LINDA C MURRAY
7814 VILLA PALMS DR
HOUSTON   TX   77095-1609

#1400367
LINDA C PALMER
1554 DUFFUS DR N E
WARREN   OH   44484-1103

#1400368
LINDA C PHILLIPS &
JAMES D PHILLIPS JT TEN
677 HEDGEGATES CT
TIFFIN   OH   44883

#1400369
LINDA C PLOCH
3209 SADDLEHEAD DR
PLANO   TX   75075-1531

#1400370
LINDA C RAGAN
618 KENDALLWOOD CT
CRYSTAL LAKE   IL   60014-8450

#1400371
LINDA C RO &
TAE S RO TR
LINDA C RO FAM TRUST 1
UA 08/04/97
1317 BLACK FRIAR LANE
YOUNGSTOWN OH   44511-3603

#1400372
LINDA C SCHMIDT
3014 E SECOND ST
DAYTON   OH   45403-1239

#1400373
LINDA C SPATES
1851 ARROWHEAD DR
BELOIT   WI   53511-3809

#1400374
LINDA C STEFKOVICH
300 BUTTONWOOD RD
LANDENBERG   PA   19350-9398

#1400375
LINDA C STRONG
120 CHASE RD
MARLBOROUGH   MA   01752-8025

#1400376
LINDA C SULLIVAN
112 S WESTERN AVENUE
KOKOMO   IN   46901-5213

#1400377
LINDA C SWENSON
97 RILEY RD
GIFORD   NH   03249

#1400378
LINDA C SWICHTENBERG
335 LAPRAIRIE
FERNDALE   MI   48220-3212

#1400379
LINDA C VAUGHN
15261 NORTHFIELD
OAK PARK   MI   48237-1581

#1400380
LINDA C WINTER
10225 CAPITOL VIEW AVE
SILVER SPRING   MD   20910-1014

#1400381
LINDA CALDWELL HENLEY
1009 MONTCLAIR
BLYTHEVILLE   AR   72315-1250

#1400382
LINDA CAROL FLAKE
4108 GENESSEE
KANSAS CITY   MO   64111-4109

#1400383
LINDA CAROL MCLAIN
BOX 539
GLOSTER   MS   39638-0539

#1400384
LINDA CARUSO
444 LIVINGSTON RD
LINDEN   NJ   07036-5223

#1400385
LINDA CHENAULT
34143 SPRING VALLEY
WESTLAND MI   48185-9454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400386
LINDA COAN
34 SENECA DRIVE
RINGWOOD NJ    07456-2529

#1400387
LINDA COBURN
8714 N ESTON RD
CLARKSTON MI    48348-3515

#1400388
LINDA COLLISTER NIEDERHOFER
4776 FREER RD
ROCHESTER MI    48306-1702

#1400389
LINDA COMER
5915 W 1400 N
ELWOOD IN    46036-9265

#1400390
LINDA CONRAD
2321 W MASON RD
OWOSSO MI    48867-9376

#1400391
LINDA COOK
403 MILTON DR
ARLINGTON TX    76002-4173

#1400392
LINDA COSGRIFF WOKURKA
10681 EQUESTRIAN DRIVE
SANTA ANA    CA    92705-2425

#1400393
LINDA CRESAP
5835 TENNESSEE AVE
WILLOWBROOK IL    60514-1705

#1400394
LINDA D ADAMS
13265 LEWIS RD
CLIO    MI    48420

#1400395
LINDA D ADKINS
1476 EASON RD
WATERFORD MI    48328-1208

#1400396
LINDA D BARNES
732 FIELDVIEW DRIVE
GRAND LEDGE MI    48837-9193

#1400397
LINDA D BLAIR
714 BALTIC DR
FLORISSANT    MO    63031-1404

#1400398
LINDA D CARTER
30 ENSENADA MARBELLA
PENSACOLA BEACH    FL    32561-2456

#1400399
LINDA D COHEN
1928 EAST 50TH STREET
SAVANNAH GA    31404-4802

#1400400
LINDA D CUSHING
2957 ROCKBRIDGE RD
MARIETTA    GA    30066-3578

#1400401
LINDA D DIXON
326 WILLOW WOOD DR
DAYTON OH    45405

#1400402
LINDA D DODDS
5649 HOLLANSBURG-SAMPSON
ARCANUM OH    45304-9211

#1400403
LINDA D DONOVAN
1021 N FOREST DR
KOKOMO IN    46901-1875

#1400404
LINDA D EHRLICH
49545 COLLYER CT
BELLEVUE    MI    48111-9301

#1400405
LINDA D FRANK
BOX 297
CHARLOTTE MI    48813-0297

#1400406
LINDA D FRAZIER
1104 RIVER AVE
JONESBORO IN    46938-1643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400407
LINDA D GRETT
4502 CONNIES COURT LN
MISSOURI CITY    TX    77459-2936

#1400408
LINDA D HALL
BOX 723
BADIN    NC    28009-0723

#1400409
LINDA D HANNON
5100 BREEZEWOOD DR
MUNCIE    IN    47302-9190

#1400410
LINDA D JAKUBUS
5362 MERRITT RD
YPSILANTI    MI    48197-9321

#1400411
LINDA D JONES
5709 SPICEWOOD LANE
LOUISVILLE    KY    40219-1024

#1400412
LINDA D KLEINEDLER
616 ST CLAIR ST
FLINT    MI    48504-4877

#1400413
LINDA D LAWRENCE
4387 HALLOCK YOUNG ROAD
NEWTON FALLS    OH    44444-8719

#1103403
LINDA D LLOYD
969 KILKENNY WAY
PINOLE    CA    94564

#1400414
LINDA D MARTINEZ-MORALES
17136 COLUMBIA HIGHWAY
LYNNVILLE    TN    38472-5213

#1400415
LINDA D MCDERMOTT
3 SHAGBARK WAY
FAIRPORT    NY    14450-8919

#1400416
LINDA D MCDERMOTT CUST
DAVID W MCDERMOTT
UNIF GIFT MIN ACT NY
3 SHAGBARK WAY
FAIRPORT    NY    14450-8919

#1400417
LINDA D MUNGER
2163 BRADY STREET
BURTON    MI    48529-2426

#1400418
LINDA D NEWMAN
300 RAVEN RD
GREENVILLE    SC    29615-4248

#1400419
LINDA D ORLOWSKI EX EST
ANTHONY G DIGIROLAMO
957 EVERWOOD RUN
WEBSTER    NY    14580-7246

#1400420
LINDA D PATE
9815 VINSON CT
LITTLE ROCK    AR    72205

#1400421
LINDA D PETTWAY
14040 CLOVERDALE
OAK PARK    MI    48237-2732

#1400422
LINDA D PHILLIPS
4417 CLOVER DRIVE
INDIANAPOLIS    IN    46228-3039

#1400423
LINDA D REID
702 SAINT ANDREWS CORT
PONTIAC    MI    48340

#1400424
LINDA D ROUTON
6741 CAMBY RD
INDIANAPOLIS    IN    46221

#1400425
LINDA D RUTH
2 BULLMAN COURT
CLARK    NJ    07066

#1400426
LINDA D SCHADEK
1975 WILMINGTON PLACE
COLUMBUS    OH    43220-2458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400427
LINDA D SHAFFER
3274 BLAZER RD
FRANKLIN    TN    37064-9445

#1400428
LINDA D STAFFORD
4242 JONES RD
NORTH BRANCH  MI    48461-8852

#1400429
LINDA D STEWART
PO BOX 278 1329 ARNOLD DISRTICT RD
BRANDON    VT    05733

#1400430
LINDA D SUTHERLAND
376 COCHRANE CRESCENT
PORT PERRY    ON    L9L 1N1
CANADA

#1400431
LINDA DA CRUZ
421 W FRECH AVE
MANVILLE    NJ    08835-1961

#1400432
LINDA DAMASKE BUSH CUST
KAITLIN M BUSH UNDER MI
UNIFORM GIFTS TO MINORS ACT
401 MISSION RD
SAULT SAINTE MARIE    MI    49783-2517

#1400433
LINDA DAMASKE BUSH CUST
REBECCA E BUSH UNDER MI
UNIFORM GIFTS TO MINORS ACT
401 MISSION RD
SAULT SAINTE MARIE    MI    49783-2517

#1400434
LINDA DARNELL GROCE
5489 W VILLAGE DR
NEW PALESTINE    IN    46163-9718

#1400435
LINDA DAVIS
122 WAYLAND ST
NORTH HAVEN    CT    06473-4352

#1400436
LINDA DEE FULLER
5303 HUGHES ROAD
LANSING    MI    48911-3506

#1400437
LINDA DENKER CUST NOWELL
DENKER UNIF GIFT MIN ACT NY
23-35 BELL BLVD
BAYSIDE    NY    11360-2038

#1400438
LINDA DES JARDINS
34143 SPRING VALLEY
WESTLAND    MI    48185-9454

#1400439
LINDA DEWITT
11623 PLEASANT RIDGE PLACE
STRONGSVILLE    OH    44136-4523

#1400440
LINDA DONNELLY GODDARD
516 GRANADA DR
GARLAND    TX    75043-5118

#1400441
LINDA DORIEN SCHWARTZ
11001 ROUNDTABLE CT
ROCKVILLE    MD    20852-4560

#1400442
LINDA DRAW
6015 GARLAND ST
DETROIT    MI    48213-3305

#1400443
LINDA DUDGEON CUST
DAVID DUDGEON
UNIF GIFT MIN ACT IL
214 S PARK
WESTMONT  IL    60559-1940

#1400444
LINDA DUDGEON CUST
KEITH DUDGEON
UNIF GIFT MIN ACT IL
214 S PARK
WESTMONT  IL    60559-1940

#1400445
LINDA E BURTON
18646 STOEPEL
DETROIT    MI    48221-2251

#1400446
LINDA E CHAMPION
7651 FOREST TRL
PORT RICHEY    FL    34668-5808

#1400447
LINDA E CRAUGH
209 FOX DR
MECHANICSBURG  PA    17050-2534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400448
LINDA E CROWLEY
10439 ENGLISHMAN DR
N BETHESDA   MD   20852-4664

#1400449
LINDA E EDMONDS
5125 SO TOPEKA BLVD
TOPEKA   KS   66609-1139

#1400450
LINDA E GRISE
468 E MARKET ST
GERMANTOWN OH   45327-1424

#1400451
LINDA E GROSSMAN
2 PARK CIRCLE
TOWSON  MD   21286-5628

#1400452
LINDA E HANAWAY
4855 BRANNAN DR W
SPRINGFIELD   OH   45502-9262

#1400453
LINDA E KEENER
6131 MECHANIC ST
BOX 143
ROCKFORD  MN   55373-9559

#1400454
LINDA E LEWIS & WALTER LEWIS
TRUSTEES U/A DTD 01/31/91
LINDA E LEWIS TRUST
14473 PEMBURY DR
CHESTERFIELD   MO   63017-2538

#1400455
LINDA E LIMBO
2210 PLANTATION ROAD
LAWRENCEVILLE   GA   30044-5342

#1400456
LINDA E MCCLENDON
2511 BULL RUN DR
DECATUR  GA   30034-2766

#1400457
LINDA E MCDONNELL & KEVIN T
MCDONNELL JT TEN
4226 SUMMERWOOD LANE
SAGINAW  MI   48603-8703

#1400458
LINDA E MEYER &
JOHN W LYONS JT TEN
44 HIGH RIDGE ROAD
PISGAH FOREST   NC   28768-9505

#1400459
LINDA E MILLS
6835 MAY APT C
NEW ORLEANS   LA   70126-7344

#1103410
LINDA E MOORE CUST FOR
COREY T MOORE
UGMA MS
808 RUTHERFORD DR
JACKSON  MS   39206-2138

#1400460
LINDA E NODGE
157 WINTER LANE
CORTLAND   OH   44410-1129

#1400461
LINDA E OLDS
616 BUENA VISTA
LAKE ORION   MI   48362-2303

#1400462
LINDA E ORLOWSKI CUST
DARREN M ORLOWSKI
UNIF GIFT MIN ACT NY
60 BUTTONWOOD CT
EAST AMHERST   NY   14051-1644

#1400463
LINDA E REESE
634 WEST CENTER ST
WARREN  OH   44481-9314

#1400464
LINDA E RILEY &
PATRICK K RILEY JT TEN
5004 LARGO DRIVE
GRANDBURY  TX   76049

#1400465
LINDA E RILEY & STEPHEN C
RILEY JT TEN
392 HOLMES RD
ROCHESTER   NY   14626-3635

#1400466
LINDA E SMITH
200 VIRGINIA AVE
RICHMOND  VA   23226

#1103413
LINDA E TROIA &
VINCENT J TROIA JT TEN
14 HILL RD
EFFORT   PA   18330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1400467
LINDA EARLS
16 IVY LANE
SETAUKET   NY     11733

#1400468
LINDA EBIN CUST JOSHUA
MORGEN LITTLE UNDER THE
FLORIDA GIFTS TO MINORS ACT
APT 118
13641 DEERING BAY DRIVE
CORAL GABLES    FL     33158-2818

#1400469
LINDA EILERMAN
943 WESTMINSTER PL
DAYTON   OH    45419-3760

#1400470
LINDA ELAINA CHADBOURNE
2 SAVAGE COURT
PEMBROKE   NH    03275-1312

#1400471
LINDA ELAINE IRWIN
BOX 397
POTTER VALLEY    CA    95469-0397

#1400472
LINDA ELAINE LEE
4291 KINGS TROOP RD
STONE MOUNTAIN   GA     30083-4706

#1400473
LINDA ELAINE MOYER
1616 RUSSELL DRIVE
DOWNINGTOWN PA    19335-3578

#1400474
LINDA ELAINE STEVENSON
8001 GREENHILL DR
PORT ARTHUR   TX    77642-8247

#1400475
LINDA ELIZABETH BROMLEY
51393 ALLISON LANE
ROCKPORT   WA    98283

#1400476
LINDA ELIZABETH CHINN
6 WILKSHIRE ROAD
DOYLESTOWN   PA     18901

#1400477
LINDA ELLEN JARVIS
3292 NC HIGHWAY 47
LEXINGTON   NC    27292-8631

#1400478
LINDA ELLEN WETZEL &
CAROLENE B WETZEL JT TEN
4609 HUNTINGTON CT
RALEIGH   NC    27609-5215

#1400479
LINDA ELMORE
100 HIGHLAND DRIVE
WARNER ROBINS   GA     31088-6002

#1400480
LINDA ENG
14 ERIK DRIVE
NORTH BRUNSWICK  NJ     08902-3353

#1400481
LINDA ERB MARTZ
10101 COMMUNITY LN
FAIRFAX STATION    VA     22039-2530

#1400482
LINDA ERBY
4216 HESS
SAGINAW   MI     48601-6763

#1400483
LINDA EVANS
65679 CR 21
GOSHEN   IN    46526-9111

#1400484
LINDA F BELL
4730 BIRCH CREST DRIVE
FLINT    MI    48504-2002

#1400485
LINDA F BROWN
4819 MALOW
WARREN   MI    48092-4608

#1400486
LINDA F BUTLER
7324 WINTHROP
DETROIT    MI    48228-3691

#1400487
LINDA F FRANK
31 YACHT HARBOR CT
ISLE OF PALMS    SC    29451-2600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1400488
LINDA F GORDON
158 E TALL OAKS CIR
PALM BEACH GARDENS    FL    33410-4442

#1400489
LINDA F GORDON
89 CLOVER AVE
FLORAL PARK    NY    11001-2530

#1400490
LINDA F GREEN
PO. BOX 944
MANSFIELD    TX    76063

#1400491
LINDA F HARNUM
61 DOLE HILL RD
HOLDEN    ME    04429-7549

#1400492
LINDA F HENDRIX
121 RAMADA CIR
GOOSE CREEK    SC    29445-4837

#1400493
LINDA F HILL
1024 RIVER VALLEY DR
FLINT    MI    48532-2920

#1400494
LINDA F HOWARD
BOX 121491
NASHVILLE    TN    37212-1491

#1400495
LINDA F HUTCHINGS
BOX 895
SOLDOTNA    AK    99669-0895

#1400496
LINDA F HUTCHINGS CUST
JERRAD S HUTCHINGS UNDER THE
AK UNIF TRAN MIN ACT
BOX 895
SOLDOTNA    AK    99669-0895

#1400497
LINDA F JENKINS
2534 PALISADE DRIVE
FORT WAYNE    IN    46806-5317

#1400498
LINDA F KISH & DAWN MARIE
MARTIN JT TEN
BOX 232
5690 W HOUGHTON LAKE DR
HOUGHTON LAKE    MI    48629-0232

#1103418
LINDA F MCNULTY
30602 WARREN RD BLDG 7N
WESTLAND    MI    48185-2970

#1400499
LINDA F MILITELLO
45696 GUNNISON DR
CLINTON TOWNSHIP    MI    48038-1335

#1400500
LINDA F PATTERSON
ROUTE 2
1322 WAHINI WAY
GALVESTON    TX    77554-6197

#1400501
LINDA F PIERCE
328 KNIGHT LANE
ORANGE    CT    06477-3307

#1400502
LINDA F PRYOR
3706 PROVIDENCE
FLINT    MI    48503-4549

#1400503
LINDA F RATHGEB-SEIMETZ CUST
ERICH JAMES SEIMETZ UNDER
THE IL UNIF TRAN MIN ACT
1701 HARTMANN
SCHAUMBURG IL    60193

#1400504
LINDA F RENAUD CUSTODIAN FOR
JEANINE L RENAUD UNDER THE
ALABAMA UNIF GIFTS TO MINORS
ACT
6 SAVANT COURT
MANCHESTER    MO    63011-3915

#1400505
LINDA F RICKS
17591 ANNCHESTER
DETROIT    MI    48219-3527

#1400506
LINDA F SMITH CUST
ALESIA M SMITH
UNIF TRANS MIN ACT PA
258 E MAIN ST
FAWN GROVE    PA    17321-9546

#1400507
LINDA F STEINER
12297 BROSIUS RD
GARRETTSVILLE    OH    44231-9213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400508
LINDA F STEPHENS
BOX 214
HARROGATE   TN    37752

#1400509
LINDA F SUMA TOD STEVEN S SUMA
SUBJECT TO STA TOD RULES
3313 VERNON AVE
BROOKFIELD    IL      60513

#1400510
LINDA F WARREN
469 S MARSHALL
PONTIAC   MI    48342-3435

#1400511
LINDA FAMULARO & VINCENT
FAMULARO JT TEN
3305 BAY FRONT DRIVE
BALDWIN   NY    11510

#1400512
LINDA FANKBONER
800 PEARL ST 1006
DENVER   CO    80203-3344

#1400513
LINDA FAYE MC COMB
3838 SHERMAN BLVD
FT WAYNE    IN    46808-4017

#1400514
LINDA FAZEKAS
4771 GERALDINE AVENUE
RICHMOND HEIGHTS    OH    44143

#1400515
LINDA FENNER ZIMMER
56 ROBERTS RD
MARLBOUGH   CT    06447-1454

#1400516
LINDA FINCH
5098 GRISWOLD ST
MIDDLEPORT   NY    14105-9634

#1400517
LINDA FISCH CUSTODIAN FOR
ALLISON FISCH UNDER NY
UNIFORM GIFTS TO MINORS ACT
415 LEVERETT AVE
STATEN ISLAND    NY    10308-1332

#1400518
LINDA FISCH CUSTODIAN FOR
RANDI FISCH UNDER NY UNIFORM
GIFTS TO MINORS ACT
415 LEVERETT AVE
STATEN ISLAND    NY    10308-1332

#1400519
LINDA FISCH CUSTODIAN FOR
SHERYL FISCH UNDER NY
UNIFORM GIFTS TO MINORS ACT
415 LEVERETT AVE
STATEN ISLAND    NY    10308-1332

#1400520
LINDA FISHER LAINE TRUSTEE
CREDIT TRUST DTD 07/10/89
U/A NICHOLAS LAINE
520 LUNALILO HOME ROAD #261
HONOLULU   HI    96825

#1400521
LINDA FITCH SUTTON
2816 HAMPTON WOODS DR
RICHMOND   VA    23233-8902

#1400522
LINDA FLETCHER
936 FREDERICK
NILES    OH    44446-2722

#1400523
LINDA FORG
50 PARK ST
BOX 433
SOMERVILLE    MA    02143-3614

#1400524
LINDA FOWLER STEVENS &
ROBERT N STEVENS JT TEN
9316 HARBOUR BREEZE LN
SAGINAW   TX    76179-3805

#1400525
LINDA FOX
C/O LINDA FOX VALLELY
21890 HICKORY HILL DR
KILDEER   IL    60047-8663

#1400526
LINDA FRAN COHEN
517 MAITLAND AVE
TEANECK   NJ    07666-2920

#1400527
LINDA FRANCES CADMAN
76 OROSALL PARK RD
RETFORD NOTTINGHAMSHIRE
IN22 7PJ
UNITED KINGDOM

#1400528
LINDA FRISCONE
11281 VILLA GRANDE DRIVE
N ROYALTON   OH    44133-3258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400529
LINDA G ALLEN
182 COURT
PONTIAC      MI    48342-2510

#1400530
LINDA G BARTOL
55 LAFAYETTE ST
ALEXANDER CITY      AL    35010-3718

#1400531
LINDA G BRINSON
1703 VILLA S DRIVE
W CARROLLTON  OH    45449-3718

#1400532
LINDA G COMISKEY & JAMES E
COMISKEY JR JT TEN
10653 HEWITT
BROOKLYN    MI    49230-9551

#1400533
LINDA G COX
5591 COUNTY ROAD 52
ANDERSON  AL    35610-5149

#1400534
LINDA G DAVIS
2204 FOREST HILL RD
ALEXANDRIA    VA    22307-1130

#1400535
LINDA G DRUMGOLD
14121 GREENBRIAR
OAK PARK    MI    48237-2739

#1400536
LINDA G GILBERT
100 S E 33RD
OKLAHOMA CITY    OK    73129-2216

#1400537
LINDA G GOERGE
49225 HANFORD RD
CANTON    MI    48187-5425

#1400538
LINDA G GREEN
556 WITT ROAD
BOWLING GREEN    KY    42101-9677

#1400539
LINDA G HAMPSON
1050 RIVER TRAIL
PIPE CREEK    TX    78063-5959

#1400540
LINDA G HANSEN
7375 LAKE LAKOTA CIR
WEST CHESTER  OH    45069-2640

#1400541
LINDA G HOPKINS
8712 CASTLEROCK COURT
LAUREL    MD    20723

#1400542
LINDA G KYRIAKOU
19 OAKWOOD RD
ROCKY POINT    NY    11778-9123

#1400543
LINDA G LEWIS
BOX 132
BIG LAUREL    KY    40808-0132

#1400544
LINDA G NICHOLS
923 WEDGEWOOD AVE
LEWISBURG    TN    37091-4151

#1400545
LINDA G ORCUTT
8304 N DOVIN GATES
MUNCIE    IN    47303-9371

#1400546
LINDA G ORCUTT & TERRY L
ORCUTT JT TEN
8304 N DOVIN GATES
MUNCIE    IN    47303-9371

#1400547
LINDA G PANICCIA
9026 RUTH
ALLEN PARK    MI    48101

#1400548
LINDA G PUDLOCK
C/O LINDA A SLANY
18761 SOUTH INLET DRIVE
STRONGSVILLE    OH    44136-8000

#1400549
LINDA G RAY
17719 BLUE SPRUCE LANE
EAGLE RIVER    AK    99577

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1400550
LINDA G RENEW
BOX 8822
COLUMBIA    SC    29202-8822

#1400551
LINDA G ROBERTS
2287 CALLAHAN AVE
SIMI VALLEY    CA    93065-2151

#1400552
LINDA G ROSEN
ATT S WEISS
22 QUEENSBRIDGE DR
EAST HANOVER    NJ    07936-3563

#1400553
LINDA G ROUDEBUSH
71 ARTISTS DR
NASHVILLE    IN    47448-8101

#1400554
LINDA G SANDERS
6100 BERMUDA LANE
MT MORRIS    MI    48458-2621

#1400555
LINDA G SEMIONE
19 N PARK DR
GLOVERSVILLE    NY    12078-2504

#1400556
LINDA G SIGMAN & JAMES J
SIGMAN TRUSTEES U/A DTD
09/01/93 LINDA G SIGMAN
LIVING TRUST
8694 DUNSINANE DR
DUBLIN    OH    43017-8753

#1400557
LINDA G SMITH
2797 AUSTINTOWN-WARREN RD
WARREN    OH    44481-9615

#1400558
LINDA G SNAPP
1 S MAIN ST A
STEWARTSTOWN PA    17363-4016

#1400559
LINDA G SOWINSKI
4536 OXBOW DR
SACRAMENTO    CA    95864-0830

#1400560
LINDA G STAUFFER
5354 COPELAND AVE N W
WARREN    OH    44483-1232

#1400561
LINDA G STUART
2651 SUGAR RIDGE LN
CENTERVILLE    OH    45458-2868

#1400562
LINDA G WARD
658 ROOSEVELT NW
WARREN    OH    44483-3140

#1400563
LINDA G WURZEL
24234 PARK ATHENA
CALABASAS    CA    91302

#1400564
LINDA G YATES
46 SANDBURY DR
PITTSFORD    NY    14534

#1400565
LINDA GABBETT & SUZANNE PFEIFFER &
DAVID PFEIFFER & MARIA HALE TRS
ANNA M PFEIFFER TRUST U/A DTD
3/24/98  3099 WEST 80 NORTH
KOKOMO  IN    46901

#1400566
LINDA GEIS
8720 CYPRESS ROAD
DOS PALOS    CA    93620-9708

#1400567
LINDA GETLAN
11 LEATHERSTOCKING LANE
SCARSDALE    NY    10583-6924

#1400568
LINDA GIGLIO CUST NICHOLAS
GIGLIO UGMA NY
51 EVERGREEN ST
STATEN ISLAND    NY    10308-1813

#1400569
LINDA GILLIAM
6544 MENLO WAY
HUBER HEIGHTS    OH    45424-3426

#1400570
LINDA GLAVAS
BOX 795462
DALLAS    TX    75379-5462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400571
LINDA GLOSS FATICA
1521 RIVERCREST
PERRYSBURG  OH    43551-1096

#1400572
LINDA GOLBURGH CUST VICKI
BETH GOLBURGH UNIF GIFT MIN
ACT MASS
270 SUNDERLAND ROAD 11
WORCESTER  MA    01604-2549

#1400573
LINDA GOLDEN
2141 SAFE HARBOUR CT
ALVA    FL    33920

#1400574
LINDA GOLDSTEIN
10971 PADDOCK LA
SANTA ANA    CA    92705-2538

#1400575
LINDA GOODWIN
14525 ACORN DRIVE
LOCKPORT  IL    60441-9389

#1400576
LINDA GORDON PRICE
269 CARDINAL RD
MILL VALLEY    CA    94941-3618

#1400577
LINDA GOURASH
1846 LORI LANE
HERMITAGE    PA    16148-6074

#1400578
LINDA GRABEL CUST JENNIFER
GRABEL UNDER THE FLORIDA
UNIF TRANSFERS TO MINORS ACT
9838 RAVARI DR
CYPRESS    CA    90630-3553

#1400579
LINDA GRABEL CUST JOSHUA
GRABEL UNDER THE FLORIDA
UNIF TRANSFERS TO MINORS
ACT
9838 RAVARI DR
CYPRESS    CA    90630-3553

#1400580
LINDA GRIFFITH SCHWANKE
353 WESTMORE ST
BOX 690
SPRING GREEN    WI    53588-9266

#1400581
LINDA GRUPPI
378 SILVER ST
HINESBURG    VT    05461

#1400582
LINDA GUSTIN
8795 COLEMAN RD
BARKER    NY    14012-9679

#1103433
LINDA H BEAN
330 W JERSEY ST 8L
ELIZABETH    NJ    07202

#1400583
LINDA H BONDURANT
9573 PINE MEADOWS LANE
BURKE  VA    22015-1550

#1400584
LINDA H BOTEN &
GARY L HOSKINSON JT TEN
900 WYLDEWOOD RD
DURHAM  NC    27704-1602

#1400585
LINDA H CARPENTER
1940 SHERWOOD DR
DEFIANCE    OH    43512

#1400586
LINDA H COLE
2309 MARSH LAKE COURT
CHARLESTON  SC    29414-6499

#1400587
LINDA H CURRIN
4510 HWY 96
OXFORD    NC    27565

#1400588
LINDA H GILBERT
199 PARK LN
SAUK VILLAGE    IL    60411

#1400589
LINDA H GILBREATH TRUSTEE
REVOCABLE TRUST DTD 04/08/91
U/A MERRILL DENNIS HOLMES
2426 TUXEDO DRIVE SE
MARIETTA    GA    30067-7140

#1400590
LINDA H LAWLER
PO BOX 536
MILFORD    MI    48381

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1400591
LINDA H MASTORIS
26 GREENSBROOK WAY
BELMONT    MA    02478-1140

#1400592
LINDA H MOORE
151 POPLAR ST
PARSON    WV    26287-1251

#1400593
LINDA H OUSLEY
317 OXFORD ROAD
ANDERSON  IN    46012-3924

#1400594
LINDA H RATLIFF
2305 INVERNESS DRIVE
PENSACOLA   FL    32503-5049

#1400595
LINDA H REMINGTON CUST SCOTT
F REMINGTON UNDER MI
UNIFORM GIFTS TO MINORS ACT
30575 LINCOLNSHIRE E
BIRMINGHAM   MI    48025-4753

#1400596
LINDA H SARLO
9600 KLING RD
MABELVALE    AR    72103-3690

#1400597
LINDA H WEISS AS
CUSTODIAN FOR CYNTHIA LAURA
WEISS U/THE PA UNIFORM GIFTS
TO MINORS ACT
10 SCARLET OAK DR
LAFAYETTE HILL    PA    19444-2421

#1400598
LINDA H WROBLESKI
103 CYPRESS ST
PARK RIDGE    NJ    07656-2107

#1400599
LINDA HAFNER
500 DAVID DRIVE
NORTH SYRACUSE  NY    13212-1950

#1400600
LINDA HANSELMAN
2575 SKYVIEW DRIVE
CENTERVILLE    TN    37033-9519

#1400601
LINDA HARRIET CUSHING
2205 S MILLWAY UNIT 81
MISSISSAUGA    ON    L5L3T2
CANADA

#1400602
LINDA HARRIS
1303 NORMANDY DRIVE
SOUTHLAKE  TX    76092-7128

#1400603
LINDA HARRISON DUTTON
564 WOODLEA LANE
BERWYN   PA    19312-1459

#1400604
LINDA HEBEL & MADELYN HEBEL CONS
MARY HEBEL
36665 CAPPER
CLINTON TOWNSHIP    MI    48035

#1400605
LINDA HEGESTWEILER
796163 FROMTENAC STREET
PHILADELPHIA    PA    19111

#1400606
LINDA HEKKALA
PO BOX 366
PEPPERELL    MA    01463-0366

#1400607
LINDA HENDERSON
75 WEST LANE
SAYVILLE    NY    11782-2810

#1400608
LINDA HENDRICKS
1838 HILLVIEW DR
LOS BANOS    CA    93635-4741

#1400609
LINDA HEPWORTH
510 I ST
PETALUMA    CA    94952-5139

#1400610
LINDA HO
BOX 290273
WETHERSSIELD   CT    06129-0273

#1400611
LINDA HOBGOOD
12757 TAYLOR ST
CLINTON    LA    70722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400612
LINDA HOFFMANN WEISSKOPF
137 E MAIN ST
ELBRIDGE    NY    13060-9707

#1400613
LINDA HOWARD
305 N SCRANTON ST
RAVENNA OH    44266-1427

#1400614
LINDA HURTA
BOX 753
YORKTOWN TX    78164-0753

#1400615
LINDA I BUCHFINK
2211 E 52ND ST 11
INDIANAPOLIS    IN    46205-1490

#1400616
LINDA I CRUMP
3015 3 MILE ROAD N E
GRAND RAPIDS    MI    49525-3119

#1400617
LINDA I DRYFUSE
538 VIRGINIA AVE
ROCHESTER PA    15074

#1400618
LINDA I ERLICH
26172 MEADOW DRIVE
FRANKLIN    MI    48025-1208

#1400619
LINDA I LESCHUK
664 SHOREVIEW CT
FENTON    MI    48430

#1400620
LINDA I RODRIQUEZ
723 2ND AVE
PONTIAC    MI    48340-2838

#1400621
LINDA I WHITED
Attn    LINDA I GENCO
1236 CARRIE WOOD DR
VALRICO    FL    33594-7133

#1400622
LINDA J ABEL
708 39TH CT E
MERIDIAN    MS    39301-1445

#1400623
LINDA J ALLEN
7722 E PERALTA AVE
MESA    AZ    85212

#1400624
LINDA J ALTERSON
9 SURREY DRIVE
NORTH MERRICK    NY    11566-2315

#1400625
LINDA J BENNETT
6913 TOUSLEY DR
INDIANAPOLIS    IN    46256-3241

#1400626
LINDA J BILLINGS
2314 PUMPKIN CREEK
SPRING HILL    TN    37174

#1400627
LINDA J BIXBY
108 HOWARD AVE
WORTHINGTON OH    43085

#1400628
LINDA J BLACK
BOX 1651
TEMECULA    CA    92593-1651

#1400629
LINDA J BLACK &
LAWRENCE J BLACK JT TEN
15780 BUSHY PARK RD
WOODBINE MD    21797-8302

#1400630
LINDA J BOEHM
BOX 16
VALHALLA    NY    10595-0016

#1400631
LINDA J BULLOCK
Attn    LINDA J RHYAN
1125
7801 N 44TH DR
GLENDALE    AZ    85301-8121

#1400632
LINDA J CALDWELL
607 N BERKLEY RD
KOKOMO IN    46901-1846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1400633
LINDA J CAMPBELL
15 MARIPOSA
DOVE CANYON   CA    92679-3501

#1400634
LINDA J CIECERKO
3005 MAHAN DENMAN RD NW
BRISTOLVILLE    OH    44402-9761

#1400635
LINDA J COLLIER
29 LINE CREEK WAY
SHARPSBURG  GA    30277-1654

#1400636
LINDA J CONKLIN
418 FIFTH AVE
OLEAN   NY    14760-1714

#1400637
LINDA J CROUSE
11516 CANTERBURY CIR
LEAWOOD  KS    66211-2917

#1400638
LINDA J D AVIGNON
10338 LOVERS LANE
GRAND RAPIDS   MI    49544-9600

#1400639
LINDA J DOYLE
1609 ARLINGTON
FLINT   MI    48506-3752

#1400640
LINDA J DUPONT
512 WARD DRIVE
FORT WAYNE    IN    46825-3445

#1400641
LINDA J DWYER CUST COREY
JASON DWYER UNDER MA UNIF
TRANSFERS TO MINORS ACT
24 YOKE RD
BRIDGEWATER  MA    02324-1758

#1400642
LINDA J EVAN
7961 E COUNTY RD 200 N
BROWNSBURG IN    46112

#1103441
LINDA J EVANS
317 W. SPRINGFIELD
UNION   MO   63084-1758

#1400643
LINDA J FAIVRE &
CHARLES J FAIVRE JT TEN
604 FAIRLANE AVE
DEKALB   IL    60115-4772

#1400644
LINDA J FRIEDLEY
5320 CARLINGFORT DR
TOLEDO   OH    43623-1522

#1400645
LINDA J GLATZ
9300 BATH RD
LAINGSBURG    MI    48848-9302

#1400646
LINDA J GODDARD
516 GRANADA DR
GARLAND   TX    75043-5118

#1400647
LINDA J GURSKY-ROLON &
FRED ROLON JT TEN
39 STEVENS AVE
OLD BRIDGE    NJ    08857-2243

#1400648
LINDA J HANESSIAN CUST
BENJAMIN DAVID HANESSIAN
UNDER IL UNIFORM TRASNFERS
TO MINORS ACT
5659 SOUTH WOODLAWN AVE
CHICAGO    IL    60637

#1400649
LINDA J HARBER
8562 MURRAY HILL RD
BOSTON   NY    14025-9756

#1400650
LINDA J HARRISON
8763 COLE RD
DURAND   MI    48429-9427

#1400651
LINDA J HARVEY
6889 CLEARY DR
MEMPHIS   TN    38141-7879

#1400652
LINDA J HAYES
16189 CHAPEL
DETROIT   MI    48219-3847

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400653
LINDA J HEICKLEN
2807 GRASSELLI AVE
LINDEN    NJ    07036-3519

#1400654
LINDA J HIMES
813 LONSVALE DR
ANDERSON  IN    46013

#1400655
LINDA J HOFMEISTER
4839 MARBLE CLIFF BOLEVARD
SYLVANIA    OH    43560

#1400656
LINDA J HOLTZ
5741 SHEPHERD ROAD
ADRIAN    MI    49221-9522

#1400657
LINDA J HOOVER
685 S 6TH AVE
ROYERSFORD  PA    19468-2654

#1103444
LINDA J HOWARTON
BOX 165
WINNIE    TX    77665-0165

#1400658
LINDA J HURT & SHANNON HURT JT TEN
TEN
1500 UNION RD
MEDWAY OH    45341-9746

#1400659
LINDA J JOHNSON-DAVIS
7177 ANNA STREET
GRAND BLANC  MI    48439-8573

#1400660
LINDA J KARLEY
48 CAMPFIRE RD N
HENRIETTA    NY    14467-9521

#1400661
LINDA J KOGER CUST
KOLE AUSTIN KOGER
UNIF TRANS MIN ACT IN
1833 N CO RD 75W
NEW CASTLE    IN    47362-9197

#1400662
LINDA J KRESIN
2887 CHARLEMAGNE
LONG BEACH    CA    90815-1036

#1400663
LINDA J KUHL & HERBERT E
KUHL III JT TEN
1506 E PENNY DR
ELIZABETH CITY    NC    27909-6638

#1400664
LINDA J KYLE
1730 PALM DR 35
MT PROSPECT    IL    60056-4573

#1400665
LINDA J LASSITER
141 OLGA RD
WILMINGTON    DE    19805

#1400666
LINDA J LIDDELL
14232 LANDINGS WAY
FENTON    MI    48430-1318

#1400667
LINDA J LITTLE &
STEVEN G PENNINGTON &
LISA M PENNINGTON JT TEN
52 DESERT RAIN LN
HENDERSON  NV    89014-2915

#1400668
LINDA J LOHMANN
57826 ABRAHAM DR
WASHINGTON  MI    48094-2954

#1400669
LINDA J MAGUIRE
625 HERON POINT CIR
VIRGINIA BCH    VA    23452-2600

#1400670
LINDA J MAHLMEISTER &
JOHN W MAHLMEISTER TR
LINDA J MAHLMEISTER LIVING
TRUST UA 07/02/97
4105 COLUMBIA RD
N OLMSTED    OH    44070-2091

#1400671
LINDA J MARTIN
2668 LUCAS TURNPIKE
HIGH FALLS    NY    12440-5904

#1400672
LINDA J MC NAMARA
6540 NW 135TH AVE
MORRISTON    FL    32668-7822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400673
LINDA J MCCLAUGHRY
7035 STARLING DR
SCHERERVILLE    IN    46375-4437

#1400674
LINDA J MIDEKE
13024 GREEN VALLEY DR
OKLAHOMA CITY    OK    73120-8857

#1400675
LINDA J MONTAGUE
5545 S CLINTON TRL
EATON RAPIDS    MI    48827-8917

#1400676
LINDA J MOORE
BOX 113
THOROFARE    NJ    08086-0113

#1103447
LINDA J MORGAN
166 EL BOSQUE ST
SAN JOSE    CA    95134-1602

#1400677
LINDA J NEFF
3812 LAUREL LANE
ANDERSON    IN    46011

#1400678
LINDA J NEILL
9495 DEVILS LAKE HWY
MANITOU BEACH    MI    49253-9819

#1400679
LINDA J NEUBERGER
10252 CEDARBROOK LANE
KANSAS CITY    MO    64131-4210

#1400680
LINDA J P WILLIAMS
18334 SE 145TH ST
RENTON    WA    98059-8006

#1400681
LINDA J PERRY
473 WILLOW DR SE
WARREN    OH    44484

#1400682
LINDA J PETERSON TR
1992 TRUST U/A DTD 9/24/03
11769 ASHLAND WAY
YUCAIPA    CA    92399

#1400683
LINDA J PICKENS
4152 AILEY COURT
NORCROSS    GA    30092-2453

#1400684
LINDA J PIERCE
3202 ALSTON CT
ROSWELL    GA    30075-6120

#1400685
LINDA J PORTER CUST
JEFFREY S PORTER
UNIF TRANS MIN ACT RI
BOX 756
SLATERSVILLE    RI    02876-0756

#1400686
LINDA J QUEREC
8348 HAWKINS CREAMERY ROAD
GAITHERSBURG    MD    20882-3518

#1400687
LINDA J REDMAN
1092 BAY POINTE WAY
LILBURN    GA    30047-8917

#1103450
LINDA J RICE
3673 AUSTINBURG RD
ASHTABULA    OH    44004

#1400688
LINDA J RILEY
BOX 221
KENNEDALE    TX    76060-0221

#1400689
LINDA J ROSENBERG
516 HUPP CROSS
BLOOMFIELD    MI    48301-2432

#1400690
LINDA J RUEL
4548 RIDGEBURY
DAYTON    OH    45440-1845

#1400691
LINDA J SCHATTON
Attn   LINDA J GARTENBERG
6 MAPLEWOOD LANE
NEW CITY    NY    10956-3118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1400692
LINDA J SIMON
7409 WINWOOD WAY 3
DOWNERS GROVE IL    60516-4035

#1400693
LINDA J SREMBA
1513 TREMONT BLVD NW
GRAND RAPIDS    MI    49504-4864

#1400694
LINDA J STOCK
286 WOLVERINE DR
WOLVERINE LAKE    MI    48390-2358

#1400695
LINDA J TALAROWSKI
51 JACKSON AVE
NORTH EAST    MD    21901-2019

#1400696
LINDA J TEACHOUT
Attn    LINDA J WATSON
7140 W 700 S
JAMESTOWN IN    46147-9486

#1400697
LINDA J TOMASCZAK
5519 HWY G
CALENDONIA    WI    53108-9714

#1400698
LINDA J TROEDSON
419 SOUTH 14TH ST
ESCANABA    MI    49829-3322

#1400699
LINDA J VANDEVENDER
Attn    LINDA J ARNOLD
134 ELMWOOD PL
JACKSON    MS    39212-3516

#1400700
LINDA J VERBERKMOES
14359 LEONARD RD
SPRING LAKE    MI    49456-9532

#1400701
LINDA J VINCENT
BOX 378
ROBARDS    KY    42452-0378

#1400702
LINDA J VISCONTI CUST FOR
MICHAEL P VISCONTI III UNDER
UNIF GIFTS TO MINORS ACT MA
7 MURIEL LANE
MILFORD    MA    01757-1526

#1400703
LINDA J WAWRZYNIAK
33695 SOMERSET DRIVE
STERLING HEIGHTS    MI    48312-6069

#1400704
LINDA J WHITNEY
498 W SYCAMORE COURT
LOUISVILLE    CO    80027-2229

#1400705
LINDA J WHITWORTH
8 S GORDON ROAD
NAVARRO ISLE
FORT LAUDERDALE    FL    33301-3738

#1400706
LINDA J WILLIAMS
185 MECHANIC
PONTIAC    MI    48342-2732

#1400707
LINDA J YOUNG
150 PINE NEEDLE STREET
HOWELL    NJ    07731-2687

#1400708
LINDA J ZIEFEL
8027 W LAUREL LN
PEORIA    AZ    85345

#1400709
LINDA JACOBSSEN
7 RUSSELL STREET
GLENELG 5045
SOUTH
AUSTRALIA

#1400710
LINDA JANE KISSLING
7931 SOUTHWEST THIRD ST
NORTH LAUDERDALE FL    33068-1103

#1400711
LINDA JANET FAHEY
34 WYANDOTTE AVENUE
OCEANPORT NJ    07757

#1400712
LINDA JARVINEN
124 WEST CALAVERAS ST
ALTADENA    CA    91001-5004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1400713
LINDA JASKO TRZASKA
5427 THOMAS ST
BOKEELIA    FL    33922-3221

#1400714
LINDA JEAN CRAVEN
6805 MORRISON LAKE RD
SARANAC  MI    48881-9627

#1400715
LINDA JEAN DRIES
4670 MARBLE MANOR
ROCKFORD IL    61102-4736

#1400716
LINDA JEAN PIJANOWSKI
27 MUNSEE DR
CRANFORD   NJ    07016-3413

#1400717
LINDA JEAN SAVELAND
1113 FALLSMEAD WAY
POTOMAC  MD    20854-5531

#1400718
LINDA JEAN STEWART
33445 MINA DR
STERLING HEIGHTS    MI    48312-6649

#1400719
LINDA JEAN WINTER
444 MOUNTAIN AVE
WESTFIELD   NJ    07090-3034

#1400720
LINDA JEANNE SELDON
20512 CHARLTON SQ BLDG 7
APT 206
SOUTHFIELD    MI    48076-4058

#1400721
LINDA JILL DREEBEN
4610 NORWOOD DRIVE
CHEVY CHASE   MD    20815-5349

#1400722
LINDA JO CASTORENA
9019 SOUTH CALLE AZTECA
GAUDALUPE   AZ    85283-2525

#1400723
LINDA JO LONAS
BOX 107
MANASSAS  VA    20108-0107

#1400724
LINDA JOAN BROWN
170 LENSDALE AVE
DAYTON   OH    45427-2323

#1400725
LINDA JOAN TONN
238 W HENRIETTA
WOOSTER  OH    44691-2834

#1400726
LINDA JOHLINE RHYAN
1125
7801 N 44TH DR
GLENDALE   AZ    85301-8121

#1400727
LINDA JORN & JANE C PIERSON JT TEN
5142 DUNCANNON AVE
WESTMINSTER  CA    92683-1724

#1400728
LINDA JOY FAVERO
1832 WINCANTON DRIVE
LAS VEGAS    NV    89134-6171

#1400729
LINDA JOY ROBERTSON
53 CHRISTMAN DR
SPRINGBORO  OH    45066

#1400730
LINDA JOYCE ROCHE
2369 NOTTINGHILL DR
KENNESAW GA    30152-5863

#1400731
LINDA JOZWIAKOWSKI
1807 TAYLOR DRIVE
GASTONIA    NC    28052-7674

#1400732
LINDA K ALLEN
R 9 BOX 164
KOKOMO  IN    46901-9809

#1400733
LINDA K ANDERSON
10142 E 1000 NORTH
BROWNSBURG IN    46112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400734
LINDA K BABCOCK
738 TERRACE DR
WILLISTON     VT      05495-2133

#1400735
LINDA K BARNETT
3733 JAY LN
SPRING HILL      TN     37174

#1400736
LINDA K BERGEMAN & GEORGE E
BERGEMAN JT TEN
BOX 392
LEMONT    PA     16851-0392

#1400737
LINDA K BRANDANA
11791 PARDEE
TAYLOR     MI     48180-4223

#1400738
LINDA K BROCK
8605W 550N
SHARPSVILLE      IN      46068-8934

#1400739
LINDA K BROWN
7204 ADKINS ROAD
MENTOR   OH    44060

#1400740
LINDA K BROWN CUST
ANNA C BROWN
UNIF GIFT MIN ACT GA
134 WHITE OAK LANE
DAHLONEGA   GA    30533-4484

#1400741
LINDA K BROWN CUST
KATHERINE E BROWN
UNIF GIFT MIN ACT GA
134 WHITE OAK LANE
DAHLONEGA   GA    30533-4484

#1400742
LINDA K BROWN CUST
MATTHEW L BROWN
UNIF GIFT MIN ACT GA
3209 SIDIS CT
DORAVILLE     GA    30340-4535

#1400743
LINDA K BRUBAKER CUST
MATTHEW J BRUBAKER UNIF GIFT
MIN ACT PA
1316 LAKE SHORE RD
CHAZY    NY    12921-1912

#1400744
LINDA K BRUBAKER CUST BRIAN
KEITH BRUBAKER UNIF GIFT MIN
ACT PA
1316 LAKE SHORE RD
CHAZY    NY    12921-1912

#1400745
LINDA K CANCILLERI
C/O LINDA K JUNG
63 RIDGEWAY ESTATES
ROCHESTER   NY    14626-4284

#1400746
LINDA K CARLS
1025 POTEET
LEWISBURG    TN     37091-5239

#1400747
LINDA K CHAMPAGNE
12016 CAROL AVE
WARREN   MI     48093-4620

#1400748
LINDA K COMPAGNONI
6353 ALLEN RD
LAKE     MI     48632-9658

#1400749
LINDA K CONNOR
224 LIBERTY AVE
CLARKSBURG   WV     26301-4120

#1400750
LINDA K CRAUN &
GREGORY CRAUN JT TEN
5212 NW 51ST ST
COCONUT CREEK   FL     33073-3337

#1400751
LINDA K CRISLIP
3405 BRECKENRIDGE DRIVE
INDIANAPOLIS       IN     46228-2751

#1400752
LINDA K DAGNAN &
JAMES F DAGNAN JT TEN
135 E OVERLOOK DR
EASTLAKE     OH    44095-1107

#1400753
LINDA K DENNEHY
9338 RAYNA DR
DAVISON     MI    48423-2854

#1400754
LINDA K DEVRIES
7136 MADISON
GRAND RAPIDS    MI     49548-7710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400755
LINDA K DONNERSTAG
819 DEVON AVE
L A    CA    90024-2507

#1400756
LINDA K EARGLE
509 RANCH CIRCLE
PIEDMONT   SC    29673-8006

#1400757
LINDA K EMERSON
117 UNION STREET
ADRIAN    MI    49221-2936

#1400758
LINDA K FARRINGTON
2205 CANTERBURY DR
KOKOMO   IN    46902-3174

#1400759
LINDA K FISCHER
7359 CLOVERMEADE DR
POLAND   OH    44514

#1400760
LINDA K GRAMMER
2791 S STATE ROAD 227
RICHMOND   IN    47374-7384

#1400761
LINDA K GRAY
3228 AZTEC CT
INDEPENDENCE   MO    64057-2698

#1400762
LINDA K HAMLIN
119 ENGLE STREET
TENAFLY   NJ    07670-2710

#1400763
LINDA K HAWKINS
7390 OLD MORGANTOWN RD
MARTINSVILLE   IN    46151-7181

#1400764
LINDA K JUNG
63 RIDGEWAY ESTATES
ROCHESTER   NY    14626-4284

#1400765
LINDA K KOZICKI
1607 LINDEN
DEARBORN   MI    48124-5005

#1400766
LINDA K KRAUSS
51924 HUTCHINSON RD
THREE RIVERS    MI    49093-9029

#1400767
LINDA K KRIPPEL
18 W 170 73RD ST
WESTMONT   IL    60561-3737

#1400768
LINDA K KUBINSKI
2852 CANTERBURY CT
MILFORD   MI    48381-4445

#1400769
LINDA K LOCKHART
708 OLIVET ST
DURAND   MI    48429-1341

#1400770
LINDA K LOCKHART &
ELVIN E LOCKHART JT TEN
708 OLIVET ST
DURAND   MI    48429-1341

#1400771
LINDA K MAULDIN
2401 TIVOLI TERR
OKLAHOMA CITY    OK    73170-3228

#1400772
LINDA K MCALLISTER
5085 SULLIVANT AVE
COLUMBUS   OH    43228-1751

#1400773
LINDA K MCDANIEL
451 NATHAN
BURLESON   TX    76028-5918

#1400774
LINDA K MONTI
418 E 36TH ST
ERIE   PA    16504

#1400775
LINDA K MORRIS
117 SANDPIPER AVE
ROYAL PALM BEACH   FL    33411-2917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1400776
LINDA K MORROW TR
LINDA K MORROW LIVING TRUST
UA 09/07/94
682 LINDEN DR
ENGLEWOOD  FL    34223

#1400777
LINDA K MURLEY
2410 HYLAND
FERNDALL   MI    48220-1283

#1400778
LINDA K MYERS
51 FOREST RD
ESSEX JUNCTION    VT    05452

#1400779
LINDA K NICHOLSON
6110 ALPINE AVE
INDIANAPOLIS     IN    46224-2113

#1400780
LINDA K NICKOLA CUST
NICHOLAS D NICKOLA UNDER THE
MI UNIF GIFTS TO MINORS ACT
9801 BURNING TREE
GRAND BLANC    MI    48439-9588

#1400781
LINDA K NICKOLA CUST MICHAEL
D NICKOLA UNDER THE MI UNIF
GIFTS TO MINORS ACT
9801 BURNING TREE
GRAND BLANC    MI    48439-9588

#1400782
LINDA K OLLER
6269 W BRISTOL
SWARTZ CREEK    MI    48473-7919

#1400783
LINDA K POTTER
PO BOX 504
GRAND BLANC    MI    48439-0504

#1400784
LINDA K REIST
2379 REGENCY HILLS DRIVE
SHELBY TOWNSHIP   MI    48316-2063

#1400785
LINDA K RICE &
ROGER RICE JT TEN
4175 M 29
ALGONAC   MI    48001

#1400786
LINDA K ROSTRON
1920 SANTA ROSA
ST CHARLES     MO    63303-5144

#1400787
LINDA K SANTALA
6243 ENGLEWOOD DR
CLARKSTON   MI    48346-1103

#1400788
LINDA K SCHMITT
3331 SO 1300 E
AKRON   IN    46910-9727

#1400789
LINDA K SIZEMORE
Attn    LINDA K BEHYMER
216 SE CHICAGO ST
BLUE SPRINGS     MO    64014-3108

#1400790
LINDA K SMITH
2742 COSTA MESA
WATERFORD   MI    48329-2433

#1400791
LINDA K SMITH CUST STEFANI
ALLYSE RIBARCHEK UNDER
THE MN UNIF TRANSFERS TO
MINORS ACT
1300 LOOKOUT DR
WAUKESHA   WI    53186-6319

#1400792
LINDA K SPRENZEL
4206 GRAND AVE
WESTERN SPRINGS   IL    60558-1434

#1400793
LINDA K STORANDT CUST
FBO DEVIN D HOWARD
UNIF TRANS MIN ACT WI
1927 LIBERTY LN
JANESVILLE     WI    53545-0917

#1400794
LINDA K STOUT
5711 ARROWHEAD BLVD
KOKOMO   IN    46902-5502

#1400795
LINDA K STYERS
825 NEWPORT ROAD
DUNCANNON  PA    17020-9641

#1400796
LINDA K THOMAS
Attn   LINDA K SANTALA
6243 ENGLEWOOD
CLARKSTON   MI    48346-1103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1400797
LINDA K TOELLE
60 BAY MEADOWS DR
HOLLAND    MI    49424-6497

#1400798
LINDA K VAUGHN
C/O LINDA LOCKHART
708 OLIVET ST
DURAND    MI    48429-1341

#1400799
LINDA K WEISSINGER
3515 ROLLING HILLS DR
PEPPER PIKE    OH    44124-5802

#1400800
LINDA KAFFEL &
RALPH KAFFEL JT TEN
284 INDIAN RD
PIEDMONT    CA    94610-1225

#1400801
LINDA KAINES
4331 ISLAND VIEW
FENTON    MI    48430-9145

#1400802
LINDA KAROSAS
535 HARBOR CT
DELRAY BEACH    FL    33483-7173

#1400803
LINDA KATHLEEN PIERCE CUST
JAMES ROBERT PIERCE
UNIF TRANS MIN ACT OH
1630 LYMAN PLACE APT 16
LOS ANGELES    CA    90027

#1400804
LINDA KAY DAUM
3306 S ST RD 267
PLAINFIELD    IN    46168-3013

#1400805
LINDA KAY JARVIS
4124 N 400 W
SHARPSVILLE    IN    46068

#1400806
LINDA KAY KOSZELA
1373 SHANNON RD
GIRARD    OH    44420-1413

#1400807
LINDA KAY KOZICKI CUST
LEANNE RENEE KOZICKI UNDER
THE MI UNIF GIFTS TO MINORS
ACT
1607 LINDEN
DEARBORN    MI    48124-5005

#1400808
LINDA KAY KOZICKI CUST FOR
DEREK JAMES KOZICKI UND MI
U-G-T-M-A
1607 LINDEN
DEARBORN    MI    48124-5005

#1400809
LINDA KAY KUCEWESKY
9634 DEERFIELD RD
FRANKTOWN CO    80116-8863

#1400810
LINDA KAY MINER
301 KILLINGTON DRIVE
RALEIGH    NC    27609-3712

#1400811
LINDA KAY SCHNITGER
PO BOX 800518
SANTA CLARITA    CA    91380-0518

#1400812
LINDA KECK
2255 DEL MONTE DR
SAN PABLO    CA    94806-1020

#1400813
LINDA KEEGAN
1238 PINEREST CIRCLE
SILVER SPRINGS    MD    20910-1626

#1400814
LINDA KELLOM
16 ROYAL CREST DR
HILTON HEAD ISLAND    SC    29928-5506

#1400815
LINDA KELSO LINDAUER
1225 W GREENLEAF
CHICAGO    IL    60626-2979

#1400816
LINDA KENNEDY
578 NASH AVE
NILES    OH    44446-1458

#1400817
LINDA KLEIN
5098 HICKORY POINTE DRVIE
WEST BLOOMFIELD MI    48323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1400818
LINDA KOSINSKI
48-243 CALLE FLORISTAS
LA QUINTA    CA    92253

#1400819
LINDA KRAJEWSKI
6654 NIGHTINGALE DR
GAYLORD  MI    49735

#1400820
LINDA KREMLICK
2520 SUNHILL
WATERFORD  MI    48329-4426

#1400821
LINDA KUPPE
2941 REMINGTON OAKS LANE
WEST BLOOMFIELD    MI    48324

#1400822
LINDA L AKERS
5849 W 900 N
FRANKTON  IN    46044-9448

#1400823
LINDA L ALVERSON
Attn    LINDA L BOVEE
2385 KENWOOD DR
ADRIAN    MI    49221-4504

#1400824
LINDA L ATKINS
2245 DANDRIGE DR
YORK    PA    17403-4513

#1400825
LINDA L BALDWIN
12399 BRADT ROAD
CATO    NY    13033-3322

#1400826
LINDA L BALLARD
1854 OLD OAKS ST
SHREVEPORT  LA    71119-4012

#1400827
LINDA L BANKS
2478 STATE RTE 130 S
MORGANFIELD  KY    42437-6213

#1400828
LINDA L BEATHE
684 N LEAVITT RD
LEAVITTSBURG    OH    44430-9772

#1400829
LINDA L BESS
1270 LAUREL CIRCLE
WEBSTER  NY    14580-9552

#1400830
LINDA L BLOODSWORTH
3670 SEYMOUR LAKE RD
ORTONVILLE  MI    48462-9236

#1400831
LINDA L BORGMANN & BRIAN W
BORGMANN JT TEN
16233 BERRY VIEW CT
BALLWIN    MO    63011-2078

#1400832
LINDA L BORGMANN & TRACI A
GRIESENAUER JT TEN
16233 BERRY VIEW CT
BALLWIN    MO    63011-2078

#1400833
LINDA L BRAMAN
1234 E GRANT RD
ASHLEY    MI    48806-9733

#1400834
LINDA L BRANNON
4519 GOLF VIEW CT
BRIGHTON    MI    48116-9793

#1103468
LINDA L BROCK
6230 N HELTON RD
VILLA RICE    GA    30180

#1400835
LINDA L BROCK
12137 STONE MILL RD
CINCINNATI    OH    45251-4133

#1400836
LINDA L BROCK
578 SPRING CREEK DRIVE
DERBY    KS    67037-1336

#1400837
LINDA L BROWN
16301 TUCKER RD
HOLLY    MI    48442-9743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1400838
LINDA L BROWN
302 SABAL PALM LN
PALM BEACH GARDENS  FL     33418-8073

#1400839
LINDA L BROWN
4449 BRISTOLWOOD
FLINT    MI    48507-3722

#1400840
LINDA L BROWN
Attn   LINDA LEE PYARD
15005 N DIVISION
CEDAR SPRINGS    MI    49319

#1103469
LINDA L BROWN & DONALD M
BROWN JT TEN
268 TOPTON DR
VANDALIA    OH    45377-1730

#1400841
LINDA L BURT
11263 RANDOM WAY
LAFAYETTE    CO    80026

#1400842
LINDA L BUTTIGIEG
25144 PAMELA
TAYLOR    MI    48180-4522

#1400843
LINDA L CARLSON
1045 ESSEX
LIBERTY    MO    64068

#1400844
LINDA L CHENAULT &
WILLIAM H CHENAULT JT TEN
8122 NW MIAMI
WEATHERBY LAKE    MO    64152-1508

#1400845
LINDA L CHUTKO
8437 CARROLL ROAD
GASPORT    NY    14067-9437

#1400846
LINDA L CLARK TR
LINDA L CLARK REVOCABLE LIVING
TRUST UA 11/25/98
2444 FERNCLIFF
ROYAL OAK    MI    48073-3820

#1400847
LINDA L COOK
4752 STATE RT 160
HIGHLAND    IL    62249-3476

#1400848
LINDA L CRAWFORD-REED
3217 5TH AVENUE
SIOUX CITY    IA    51106-2704

#1400849
LINDA L CRISCO
4255 OTTER LAKE RD
OTTER LAKE    MI    48464

#1400850
LINDA L DAMATO
227 STONEHOUSE ROAD
TRUMBULL    CT    06611-1625

#1400851
LINDA L DAVIS
3806 ELFSTONE LANE
RICHMOND    VA    23223

#1400852
LINDA L DAVIS
4752 EL REY AVENUE
FREMONT    CA    94536-6423

#1400853
LINDA L DEETER
306 WARREN ST.
VERSAILLES    OH    45380

#1400854
LINDA L DEFAUW
2578 CHESLEY
STERLING HEIGHTS    MI    48310-4828

#1400855
LINDA L DIAMOND
1780 SIDESTREET CIRCLE
CHAMBLEE    GA    30341-1776

#1400856
LINDA L DIESEN
11346 DAHLGREN RD
KING GEORGE    VA    22485-3717

#1400857
LINDA L DIETZ
BOX 304
OCKLAWAHA    FL    32183

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1400858
LINDA L DIEUDONNE
12214 STONEYBROOK DR
MANASSAS   VA   20112-3504

#1400859
LINDA L DUERSON
239 SHELFORD AVE
SAN CARLOS   CA   94070-1859

#1400860
LINDA L DUXBURY TRUSTEE U/A
DTD 04/30/91 THE LINDA L
DUXBURY TRUST
BOX 5468
FORT WAYNE   IN   46895-5468

#1400861
LINDA L DYGERT
124 WYCHWOOD RD
IRMO   SC   29063-2249

#1400862
LINDA L EASTON
2110 SMITH CT
ROCHESTER   IN   46975-9728

#1400863
LINDA L FELT
25306 HASS
DEARBORN HTS   MI   48127-3017

#1400864
LINDA L FERRILL
5436 ZARA AVE
EL CERRITO   CA   94530-1446

#1400865
LINDA L FLYNN
1529 HUNTER PONTE DR
RICHMOND   IN   47374-7908

#1400866
LINDA L FORTE
13 WOODCREST RD
BOXFORD   MA   01921

#1400867
LINDA L FOSTER
84 1/2 FRANKLIN AVE
OCEAN GROVE   NJ   07756-1127

#1400868
LINDA L FRITZ
29278 MOULIN
WARREN   MI   48093-3620

#1400869
LINDA L GAINES CUST REBECCA
GAINES UNDER THE ILLINOIS
UNIF GIFTS TO MINORS ACT
24W651 LAKEWOOD DRIVE
NAPERVILLE   IL   60540-3613

#1400870
LINDA L GARDINER
5027 MONTGOMERY
SHELBY TWP   MI   48316-4119

#1400871
LINDA L GILLISON
304 W CENTER
FAIRFIELD   IL   62837-1705

#1400872
LINDA L GOOD
3113 MEADOW LN
WARREN   OH   44483-2631

#1400873
LINDA L GORDINIER
13081 COVE RIDGE DR
SOUTH LYON   MI   48178-9590

#1400874
LINDA L GRAMMATICO
22150 GRANDY
CLINTON TWP   MI   48035-3136

#1400875
LINDA L GREEN
3043 SIMPSON
FORT GRATIOT   MI   48059-4238

#1400876
LINDA L HALEY
24331 LAKE SHORE LANE
LAKE FOREST   CA   92630-3031

#1400877
LINDA L HARDIN
12550 ROME RD
MANITOU BEACH   MI   49253-9714

#1400878
LINDA L HARRISON
35069 SOFIA CT
FREMONT   CA   94536-5462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400879
LINDA L HASKINS
1190 CRANBROOK DR
SAGINAW    MI    48603-5439

#1400880
LINDA L HEMMERT
645 BOONE ST
PIQUA    OH    45356-2043

#1400881
LINDA L HERTEL & W RAY
HERTEL JT TEN
80 WALNUT ST
LEETONIA    OH    44431-1153

#1103475
LINDA L HOFFMAN
410 MAIN STREET
CASTALIA    OH    44824

#1400882
LINDA L HOLSINGER
14109 W CORNER RD
DALEVILLE    IN    47334-9472

#1400883
LINDA L HURD
804 TOMAHAWK BLVD.
KOKOMO  IN    46902

#1400884
LINDA L JENNINGS
14004 POPLAR AVENUE
GRANT  MI    49327-9352

#1400885
LINDA L JENNINGS &
JAMES F JENNINGS JT TEN
3636 W 109TH ST
CHICAGO    IL    60655-3213

#1400886
LINDA L JOHNSON
2600 GRACE COURT
SAGINAW    MI    48603-2840

#1400887
LINDA L KASPERT
553 RIVERBANK
LINCOLN PARK    MI    48146-4315

#1400888
LINDA L KECK
1264 PLANTATION BLVD
JACKSON    MS    39211-2709

#1400889
LINDA L KENTNER
11231 ROLLING PINE RUN
FT WAYNE    IN    46814

#1400890
LINDA L KERR
236 CHARLESTOWN PL
AUSTINTOWN  OH    44515-1934

#1400891
LINDA L KETTLER
8104 E FRANCIS RD
OTISVILLE    MI    48463-9422

#1400892
LINDA L KLEIN
33 OAK STREET
FRANKLIN    MA    02038-1822

#1400893
LINDA L KNOEFERL
BOX 712
HONEOYE   NY    14471-0712

#1400894
LINDA L KOSOSKI
11695 FARLEY
REDFORD  MI    48239-2470

#1400895
LINDA L KOWALSKI
9304 WATERS COURT
FORT WAYNE    IN    46825-7008

#1400896
LINDA L KRONEMANN
2438 CENTRAL PARK DR
LODI    CA    95242-3205

#1400897
LINDA L LABUDA
251 AUSTIN NW
WARREN  OH    44485-2776

#1400898
LINDA L LACOMB CUST FOR
PATRICK LACOMB UND OH UNIF
GIFTS TO MINORS ACT
BOX 1491
VALRICO    FL    33595-1491

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1400899
LINDA L LAKSHIN
5008 W TAYLOR RD
CHENEY    WA    99004-8517

#1400900
LINDA L LANE
1945 N W 13TH ST
101CB107
DELRAY BEACH    FL    33445

#1400901
LINDA L LAROCKA
2002 GREYSTONE DR
MOON TOWNSHIP    PA    15108-8014

#1400902
LINDA L LASTER
500 OLD NIAGARA RD
LOCKPORT    NY    14094-1418

#1400903
LINDA L LEGG & ROBERT J LEGG &
BRENDA L LEGG JT TEN
194 W RIVER RD
UXBRIDGE    MA    01569-1430

#1400904
LINDA L LESHER
2820 COUNTRY CLUB DRIVE
CHICKASHA    OK    73018-6914

#1400905
LINDA L LEWIS
650 HARPWOOD DR
FRANKLIN    OH    45005

#1400906
LINDA L LITTLE
215 S HARMONY DR
JANESVILLE    WI    53545-4357

#1400907
LINDA L LOMBARDI
2909 LAND PARK DR
SACRAMENTO    CA    95818-3421

#1400908
LINDA L LOOMER TR LINDA L LOOMER
LIVING TRUST U/A DTD 1/24/03
726 E CRAVATH ST
WHITEWATER    WI    53190

#1400909
LINDA L LOVELL
R 2 BOX 525
SPRINGVILLE    IN    47462-9519

#1400910
LINDA L MARTIN
22749 ROXANA
EAST DETROIT    MI    48021-1921

#1400911
LINDA L MARTIN
67 FLORENCE AVE
HIGHLAND PARK    MI    48203-2765

#1400912
LINDA L MCPHERSON & LAURA
JEAN BERGER JT TEN
10070 RIVER OAKS DRIVE
STOCKTON    CA    95209-4121

#1400913
LINDA L MCQUEEN CUST FOR
RICHARD K SOWLES UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
157 MOBILE GDNS
ENGLEWOOD    FL    34224-5101

#1400914
LINDA L MILLAY
Attn    LINDA L M LIBBY
RFD 1
BOWDOINHAM    ME    04008-9801

#1400915
LINDA L MILLER
425 HILLCREST EAST
LAKE QUIVIRA    KS    66217-8780

#1400916
LINDA L MOGILKA
5649 SOUTH 25TH STREET
MILWAUKEE    WI    53221-4219

#1400917
LINDA L MORRISON
30575 OAKLEAF LANE
FRANKLIN    MI    48025-1466

#1400918
LINDA L MORROW
803 N WALNUT ST
MILFORD    DE    19963-1234

#1400919
LINDA L O'ROKE
116 TAVERN ROAD
MARTINSBURG    WV    25401-2842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400920
LINDA L OLSON
1136 KENSINGTON AVE NW
GRAND RAPIDS    MI    49544

#1400921
LINDA L OLSON
16653 W 135TH ST
LEMONT    IL    60439-4718

#1400922
LINDA L PALMER CUST LAURA E
PALMER UNIF GIFT MIN ACT
MICH
1357 LEISURE DR
FLINT    MI    48507-4048

#1400923
LINDA L PATTERSON
Attn    LINDA EAGLE
340 E SHERMAN DRIVE
CARSON    CA    90746-1159

#1400924
LINDA L PERRIN-RODRIGUEZ
253 REEDER DR
BUTLER    OH    44822-9621

#1400925
LINDA L PHILLIPS
12345 C CEDAR CIN
AWRORA    CO    80012

#1400926
LINDA L PHIPPS
1103 TEPEE
KOKOMO    IN    46902-5460

#1103478
LINDA L PILLOT &
IVO PILLOT & KRISTEN S KLENK &
MATEO S PILLOT JT TEN
5134 CHERYL DR
ALMONT    MI    48003-8765

#1400927
LINDA L PIPER
7405 ST PATRICIA CT
BALTIMORE    MD    21222-3516

#1400928
LINDA L POWERS
5304 GREENBRIAR ROAD
LANSING    MI    48917

#1400929
LINDA L RAMIREZ
88 N ROSELAWN STREET
PONTIAC    MI    48342-2748

#1400930
LINDA L RATCLIFF
1113 WINTERBERRY DR
CRAWFORDSVILLE    IN    47933

#1400931
LINDA L RAYMOND
12302 CREEKSIDE DRIVE
CLIO    MI    48420-8227

#1400932
LINDA L RECORD TR
RECORD FAMILY TRUST
UA 04/03/97
1645 W LINCOLN
BIRMINGHAM    MI    48009-1831

#1400933
LINDA L RECORD TR
RECORD SURVIVORS TRUST
UA 04/03/97
1645 W LINCOLN
BIRMINGHAM    MI    48009-1831

#1400934
LINDA L ROBERTS
PO BOX 41374
DAYTON    OH    45441

#1400935
LINDA L RUXER
1657 W MAIN
NEW LEBANON    OH    45345-9702

#1400936
LINDA L SCHNOBRICK
2606 CARAMBOLA CIRCLE NORTH
COCONUT CREEK    FL    33066

#1400937
LINDA L SCHWARTZ CUST HILARY
ELLEN SCHWARTZ UNDER CA
UNIF TRANSFERS TO MINORS ACT
623 LAGUNA RD
PASADENA    CA    91105-2222

#1400938
LINDA L SCHWARTZ CUST SETH
ANDREW SCHWARTZ UNDER CA
UNIF TRANSFERS TO MINORS ACT
623 LAGUNA RD
PASADENA    CA    91105-2222

#1400939
LINDA L SEARLE
5114 BENSETT TR
DAVISON    MI    48423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1400940
LINDA L SHAFFER
BOX 92
W ALEXANDRIA    OH    45381-0092

#1400941
LINDA L SHEPARD
941 CAMERON
PONTIAC    MI    48340-3215

#1400942
LINDA L SPOTH
100 HUBBARDSTON PL
AMHERST    NY    14228-2833

#1400943
LINDA L STAMMER
2ND FLOOR
3113 PHILLIPS
CINCINNATI    OH    45205-2324

#1400944
LINDA L STEFANIAK
3606 SCHUMANN RD
BAY CITY    MI    48706-2120

#1400945
LINDA L THOMPSON &
DEVON L CAMPBELL JT TEN
403 JEFFREY
ROYAL OAK    MI    48073-2521

#1400946
LINDA L THOMPSON &
KRISTIN J ELLIS JT TEN
403 JEFFREY
ROYAL OAK    MI    48073-2521

#1400947
LINDA L THOMPSON &
NOELLE M WEBER JT TEN
403 JEFFREY
ROYAL OAK    MI    48073-2521

#1400948
LINDA L TOPOLSKI
48787 HUNTER DR
MACOMB TWNSHP MI    48044

#1400949
LINDA L TOWLE CUST EMILY L
TOWLE UNDER THE MA UNIF
TRANSFERS TO MINORS ACT
69 FISHER ST
MEDWAY    MA    02053-2232

#1400950
LINDA L TRACY
608 KENSINGTON
FLINT    MI    48503-2061

#1400951
LINDA L TRAGESER CUST
GREGORY LEWIS TRAGESER
UNDER THE MD UNIFORM
TRANSFER TO MINORS ACT
113 QUINCY STREET
CHEVY CHASE    MD    20815-3320

#1400952
LINDA L URBAN
1712 EVANGELINE
DEARBORN MI    48127

#1400953
LINDA L URBAN & REX S URBAN JT TEN
1712 EVANGELINE
DEARBORN HEIGHTS    MI    48127-3409

#1400954
LINDA L VALE
BOX 41
LIGONIER    PA    15658-0041

#1400955
LINDA L VANDERGRIFF
7397 E 100 S
GREENTOWN IN    46936-9129

#1400956
LINDA L WATERS
283 ASPEN DRIVE
WARREN OH    44483-1184

#1103480
LINDA L WAY
2033 KENTON TRAIL
PERRYSBURG OH    43551

#1400957
LINDA L WEBB
15047 N AGUA FRIA DR.
SUN CITY    AZ    85351

#1400958
LINDA L WESSEL
319 E STATE STREET
CORUNNA MI    48817-1424

#1400959
LINDA L WILD CUST
ANGELA WILD
UNIF TRANS MIN ACT FL
2443 52ND AVE N
ST PETERSBURG    FL    33714-2603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1400960
LINDA L WILKERSON &
RONALD D WILKERSON JT TEN
2563 LISA DR
COLUMBIAVILLE    MI    48421-8910

#1400961
LINDA L WILKINS
10301 NASHVILLE AVE
CHICAGO RIDGE    IL    60415

#1400962
LINDA L WILLIAMS
7307 WINDSOR STREET
HUDSON    FL    34667-1847

#1400963
LINDA L WILMOTH
2420 ONTARIO
DAYTON    OH    45414

#1400964
LINDA L WILSON
7437 WOERNER ROAD
ADRIAN    MI    49221-9531

#1400965
LINDA L WOOD
27753 GATEWAY BLVD 107-G
FARMINGTON HILLS    MI    48334-5027

#1400966
LINDA L YOHO
16493 AKRON-CANFIELD RD
BERLIN CENTER    OH    44401-9715

#1400967
LINDA L ZACCAGNINO
84 OAKBROOK DRIVE
WEST SENECA    NY    14224-4437

#1400968
LINDA L ZANARDELLI
205 WESTMORELAND ST
COLLINSVILLE    IL    62234

#1400969
LINDA L ZIEBER
2115 SWINNEN DR
WILMINGTON    DE    19810-4117

#1400970
LINDA LA BARBERA
P O BOX 700392
SAN JOSE    CA    95170

#1400971
LINDA LANGE & LAWRENCE R
LANGE JT TEN
17740 FOX GLEN
RIVERVIEW    MI    48192-8125

#1400972
LINDA LARSON MELIN
BOX 15612
SARASOTA    FL    34277-1612

#1400973
LINDA LATTY GDN
BRENDAN H LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
2074
AUSTRALIA

#1400974
LINDA LATTY GDN
CAITLYN N LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
2074
AUSTRALIA

#1400975
LINDA LATTY GDN
CAMERON H L LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
2074
AUSTRALIA

#1400976
LINDA LATTY GDN
JESSICA N LATTY
40 SOMERSET
TURRAMURRA NEW SOUTH WALES
2074
AUSTRALIA

#1400977
LINDA LATTY GDN
KIERAN R LATTY
40 SOMERST
TURRAMURRA NEW SOUTH WALES
2074
AUSTRALIA

#1400978
LINDA LAUTEN
527 HAMPTON LANE
TOWSON    MD    21286-1311

#1400979
LINDA LAWLOR
18 LAKEMONT ST
BAYSHORE    NY    11706-4616

#1400980
LINDA LEE
P.O. BOX 422
GREEN RIVER    WY    82935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1400981
LINDA LEE CAMP BROCHU
27 HIGH ST
EXETER   NH   03833-2905

#1400982
LINDA LEE DUXBURY TR
LINDA LEE DUXBURY LIV TRUST
U A 4/30/91
BOX 5468
FORT WAYNE   IN   46895-5468

#1400983
LINDA LEE SOMERS
745 UNION ST
ORCUTT   CA   93455-5343

#1400984
LINDA LEE TOUP
110 TREGARONE RD
TIMONIUM   MD   21093-2522

#1400985
LINDA LEFEBVRE
3 MAPLEGLEN CRT
WHITBY   ON   L1R 1T7
CANADA

#1400986
LINDA LEHNERT SCHMIDT
688 FIELD DAYS ROAD
NEW HAVEN   VT   05472-1064

#1400987
LINDA LEMONS CUST
DAVID LEMONS
UNIF GIFT MIN ACT MI
10151 PENTECOST HWY
ONSTED   MI   49265-9722

#1400988
LINDA LEMONS CUST
MICHAEL LEMONS
UNIF GIFT MIN ACT MI
10151 PENTECOST HWY
ONSTED   MI   49265-9722

#1400989
LINDA LESLIE SPEARS
47 CROTON ST
WELLESLEY   MA   02481-3133

#1400990
LINDA LEWIS WALDSCHMIDT
6118 CHIPPEWA RIDGE
PEORIA   IL   61614-3516

#1400991
LINDA LISS FINE &
BERNARD FINE JT TEN
3741 MISSION HILLS RD
APT 202
NORTHBROOK IL   60062-5747

#1400992
LINDA LITTLE CUST DAVID
LITTLE UNIF GIFT MIN ACT
WISC
330 WINNEBAGO DR
JANESVILLE   WI   53545-4337

#1400993
LINDA LIU
2293 MAYWIND WAY
HACIENDA HGTS   CA   91745-5518

#1400994
LINDA LONG
111 HYDE PARK
HUTCHINSON   KS   67502-2825

#1400995
LINDA LOU ANDERSON
5212 SE 140TH AVE
PORTLAND   OR   97236-3863

#1400996
LINDA LOU SMARSH
191 LAUREL AVE
ROCHESTER   NY   14624-3208

#1400997
LINDA LOU TATMAN
Attn   LINDA LOU ASHCRAFT
2080 PARSLOW DR APT 124
MUSKEGON   MI   49441-2742

#1400998
LINDA LOUISE EGGERS
1688 N W 143RD
PORTLAND   OR   97229-4302

#1400999
LINDA LOUISE JUNGA
12481 STARLITE COURT
STERLING HEIGHTS   MI   48312-3175

#1401000
LINDA LOUISE KLEIN
1730 INVERNESS ST
SILVAN LAKE   MI   48320

#1401001
LINDA M ADAMS TOD LAURA A ADAMS
SUBJECT TO STA TOD RULES
17345 BITTERSWEET TRAIL
CHAGRIN FALLS   OH   44023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401002
LINDA M AHLEMAN &
JAMES W AHLEMAN JT TEN
1244 MAYHEW
ROSE CITY      MI    48654-9652

#1401003
LINDA M ANDERSON &
GEORGE R ANDERSON JT TEN WROS
3078 COBBLESTONE DR
PACE     FL    32571-8425

#1401004
LINDA M ARNTSON
Attn   L M RENNIE
7700 TIMBERLINE RD
WILLIAMSBURG   MI    49690-9760

#1401005
LINDA M ASHBROOK
2270 LEHIGH PKWY N
ALLENTOWN   PA    18103-3746

#1401006
LINDA M BALDERRAMA
C/O CARTER
4613 CUPID DR
EL PASO    TX    79924-1725

#1401007
LINDA M BARBRET
3857 HOLLOW CORNERS
DRYDEN   MI    48428-9727

#1401008
LINDA M BAUGH
23707 EAST FAIRWAY DR
WOODHAVEN  MI    48183-3100

#1401009
LINDA M BAZEMORE CUST
KATRINA S BAZEMORE
UNIF TRANS MIN ACT MD
42440 DEAN FOREST COURT
LEONARDTOWN MD    20650

#1401010
LINDA M BERENCSI
BOX 104
MINERAL RIDGE      OH    44440-0104

#1401011
LINDA M BLAIR
10014 BURGUNDY BLVD
DIMONDALE   MI    48821-9546

#1401012
LINDA M BLEVINS
39 BRANDRIFF AVE
PENNSVILLE    NJ    08070-1635

#1401013
LINDA M BLUMENFELD
7 BROOK LANE
BROOKVILLE   NY    11545-3100

#1401014
LINDA M BONNER
16888 HUNTINGTON
DETROIT    MI    48219-4053

#1401015
LINDA M BOWEN
9560 SKY VISTA DRIVE
SEMMES    AL    36575-7138

#1401016
LINDA M BOZZA CUST
CHRISTOPHER J BOZZA UNIF
GIFT MIN ACT NY
5 PINE RD
VALHALLA    NY   10595-1128

#1401017
LINDA M BOZZA CUST JOSEPH G
BOZZA UNIF GIFT MIN ACT NY
5 PINE RD
VALHALLA      NY    10595-1128

#1401018
LINDA M BOZZA CUST NICHOLAS
A BOZZA UNIF GIFT MIN ACT
5 PINE RD
VALHALLA     NY    10595-1128

#1401019
LINDA M BRAGG
2640 MCCLEARY-JACOBY RD
CORTLAND  OH    44410-1708

#1401020
LINDA M BURDGICK
3109 WAGON TRL
FLINT      MI    48507-1213

#1401021
LINDA M CADOGAN
560 A MILLICH DR
SAN JOSE    CA    95117-3630

#1401022
LINDA M CALLAERT
138 GEORGIA RD
FREEHOLD   NJ    07728-8040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1401023
LINDA M CAREY & WILLIAM H
CAREY JT TEN
6786 MISSION RDG
TRAVERSE CITY      MI      49686-6131

#1401024
LINDA M CARTER
20230 PURLINGBROOK
LIVONIA      MI      48152-1879

#1401025
LINDA M CARTER CUST REGINALD
L CARTER UNDER MI UNIFORM
GIFTS TO MINORS ACT
18849 MIDDLESEX ST
LATHRUP VILLAGE      MI      48076-4421

#1401026
LINDA M CASEY
WEST 372 SOUTH 9732 HWY 67
EAGLE      WI      53119

#1401027
LINDA M CASTAGNA
4201 VIEJA DRIVE
SANTA BARBARA      CA      93110-2238

#1401028
LINDA M CHORYAN
1169 22ND ST
WYANDOTTE  MI      48192-3023

#1401029
LINDA M CLARKE
4214 MAPLE AVE
BROOKFIELD      IL      60513

#1401030
LINDA M COLLETTA
10151 WOODBURY DR
MANASSAS  VA      20109-3723

#1401031
LINDA M CONNER & WILLIAM D
CONNER JT TEN
179 12TH ST
BETHPAGE   NY      11714-1706

#1103490
LINDA M CURTIS
1379 APPLE VALLEY DRIVE
O'FALLON      MO      63366-3470

#1401032
LINDA M CURTIS
1379 APPLE VALLEY DRIVE
OFALLON      MO      63366-3470

#1401033
LINDA M DERRICO
190 N DEPAOLI RD
MCDONALD  PA      15057-2830

#1401034
LINDA M DEYLE
1010 PARK AVE
MEDINA   NY      14103-1030

#1401035
LINDA M DINGER
4695 BRADFORD ST NE
GRAND RAPIDS  MI      49525

#1401036
LINDA M DINKINS
BOX 4505
AUBURN HILLS      MI      48326

#1401037
LINDA M DONLEY
3824 ROD PL
LAWRENCEVILLE   GA      30044-3366

#1401038
LINDA M DONNELLAN
C/O LINDA D MANJARREZ
47 FIRECUT
SUDBURY  MA      01776-1918

#1401039
LINDA M DUDDLES
4170 MORGAN RD
ORION      MI      48359-1913

#1401040
LINDA M FICK
37 WILLIAMS ST
GENERAL DELIVERY
COTTAM   ON
CANADA

#1401041
LINDA M FRAME & CHERIE A
BROWN JT TEN
1 SPENCER RD
GREENVILLE   RI      02828-2005

#1401042
LINDA M FRITZ
10893 ARCARO LN
UNION    KY      41091-9203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401043
LINDA M GASSETT
150 CLINTON ST
HOPKINTON   MA     01748-2618

#1401044
LINDA M GEISENDORFER
1226 RIVER RD
LINDLEY   NY     14858-9718

#1401045
LINDA M GEORGE
8403 WHITEFORD RD
OTTAWA LAKE   MI     49267-9737

#1401046
LINDA M GIGLIO CUST DEANA
GIGLIO UGMA NY
51 EVERGREEN ST
STATEN ISLAND     NY     10308-1813

#1401047
LINDA M GREEN
7669 STEWART ST
SCURRY   TX     75158-2350

#1401048
LINDA M GREENE
3420 WHITTAKER AVE
CHATTANOOGA   TN     37415

#1401049
LINDA M GRONOWICZ
31004 TANGLEWOOD DR
NOVI       MI     48377-4539

#1401050
LINDA M HANSON
Attn   LINDA M CARROLL
325 BURROUGHS AVENUE
FLINT     MI     48507-2708

#1401051
LINDA M HEALY
9830 S SAYRE UNIT 8
CHICAGO RIDGE     IL     60415-1116

#1401052
LINDA M HEIDL
7114 MASON ROAD
SANDUSKY   OH     44870-9325

#1401053
LINDA M HELLAND-BURNS
1796 E 1100 N
ROANOKE   IN     46783-9422

#1401054
LINDA M HILL
RR 4 HWY 14 W
FIRE 8012
JANESVILLE       WI     53545-9804

#1401055
LINDA M HOFFMAN & KEITH M
HOFFMAN JT TEN
4749 KIDDER ROAD
ALMONT   MI     48003-8630

#1401056
LINDA M HOLTE
2029 BOND PLACE
JANESVILLE       WI     53545-3415

#1401057
LINDA M HRENKO
237 BANE STREET
NEWTON FALLS   OH     44444-1504

#1401058
LINDA M HUDOR
3566 CAMINO DE VISTA
TUCSON   AZ     85745-9798

#1401059
LINDA M HUNT
1449 SANZON DR
FAIRBORN   OH     45324-2069

#1401060
LINDA M JACOBS & LARRY M
JACOBS JT TEN
3270 HYDE PARK RD
PENSACOLA   FL     32503-5843

#1401061
LINDA M JAMES
311 ALLISON PLACE
BRANDON   MS     39047

#1401062
LINDA M JANIESCH & HENRY
JANIESCH JT TEN
44 CROSS ST
SMITHTOWN   NY     11787-4734

#1401063
LINDA M JENNINGS
1107 FREEMAN AVE
KANSAS CITY   KS     66102-2903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401064
LINDA M JOHNSON
412 FERRIS
YPSILANTI     MI     48197-5302

#1401065
LINDA M KLIMIS CUST ALTHENA
ROSE KLIMIS UNIF GIFT MIN
ACT MICH
6102 BEEBE
WARREN     MI     48092-1679

#1401066
LINDA M KLIMIS CUST ANGELA
ELENA KLIMIS UNIF GIFT MIN
ACT MICH
6102 BEEBE
WARREN     MI     48092-1679

#1401067
LINDA M KLOPF & JAMES H
KLOPF JT TEN
521 VICTOR DR
SAGINAW     MI     48609-5185

#1401068
LINDA M KRZYKOWSKI
15 CAROLANNE DR
DELMAR     NY     12054-9710

#1401069
LINDA M KURFIS
6174 GIBSON RD
CANFIELD     OH     44406-9605

#1401070
LINDA M LAMB
14325 SWANEE BEACH
FENTON     MI     48430-1463

#1401071
LINDA M LAMB
2309 POLLY AVENUE
LANSING     MI     48906-4143

#1401072
LINDA M LAMB & JOHN F LAMB JT TEN
14325 SWANEE BEACH
FENTON     MI     48430-1463

#1401073
LINDA M LAWRENCE
21 QUAIL POINT PLACE
CARMICHAEL     CA     95608-5230

#1401074
LINDA M LESAGE
2120 PARNELL SE
ADA     MI     49301-8923

#1401075
LINDA M LOHRER CUST JENNIFER
K LOHRER UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
41301 BAYHAVEN
HARRISON TWP     MI     48045-1436

#1401076
LINDA M LOHRER CUST MATTHEW
R LOHRER UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
41301 BAYHAVEN
HARRISON TWP     MI     48045-1436

#1401077
LINDA M MACKAY CUST GREGORY
R MACKAY UNDER FLORIDA GIFTS
TO MINORS ACT
47175 11 MILE ROAD
NOVI     MI     48374-2315

#1103498
LINDA M MACKAY CUST TAMRA L
MACKAY UNDER FLORIDA GIFTS
TO MINORS ACT
47175 11 MILE ROAD
NOVI     MI     48374-2315

#1401078
LINDA M MAIMONE &
LISA R MAIMONE JT TEN
110 W COLLINS COURT
BLACKWOOD     NJ     08012-4905

#1401079
LINDA M MANJARREZ
47 FIRECUT LANE
SUDBURY     MA     01776-1918

#1401080
LINDA M MARTINEAU
37692 BAYLOR
STERLING HEIGHTS     MI     48310-4038

#1401081
LINDA M MASLOWSKI & RICHARD
M MASLOWSKI JT TEN
1702 JOSLIN
SAGINAW     MI     48602-1121

#1401082
LINDA M MATUZAK
409 SUNBURST DR
FRANKENMUTH     MI     48734

#1401083
LINDA M MC CONNELL
8790 W BRITTON RD
LAINGSBURG     MI     48848-9741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1401084
LINDA M MCMAHON
P O BOX 629
AMAWALK   NY      10501

#1401085
LINDA M MCMULLIN & DAWN NEDDO TRS
THE THELMA NEWMAN REVOCABLE LIVING
TRUST U/A DTD 4/9/99
11239 COUNTY RD 2464
TERRELL   TX      75160

#1401086
LINDA M MESEL
155 FLORADALE AVE
TONAWANDA   NY      14150

#1401087
LINDA M MILLER
6254 URBAN DR
EAST CHINA     MI      48054-4746

#1401088
LINDA M MILLER
BOX 446
EPHRAIM   WI      54211-0446

#1401089
LINDA M MILLS
37-24 BROOKSIDE ST
LITTLE NECK   NY      11363-1421

#1401090
LINDA M MONTICELLO
574 YALE AVE
HILLSIDE      NJ      07205-1911

#1401091
LINDA M MUCHA
425 WEST MALVERN
FULLERTON   CA      92832-1445

#1401092
LINDA M NEMETH
15251 EUCLID
ALLEN PARK     MI      48101-2961

#1401093
LINDA M NICKEL &
WALTER A NICKEL JT TEN
613 LANDERWOOD LANE
AVON LAKE     OH     44012-2532

#1401094
LINDA M NOBLE
705 E PONCE DE LEON AVE
DECATUR   GA      30030-2033

#1401095
LINDA M NOYOLA
6025 W EDDY ST
CHICAGO     IL      60634

#1401096
LINDA M OLIVER
3402 OGDEN HWY
ADRIAN   MI     49221-8633

#1401097
LINDA M OTEHAM
450 W CO LINE RD RR 2/247
RUSSIAVILLE   IN      46979

#1103501
LINDA M PEITZ
C/O MAPLE LEAF
2100 KINGS HWY
PORT CHARLOTTE   FL      33980

#1401098
LINDA M PETRUCCELLI
42 JOHNSON RD
SCARSDALE   NY     10583-5710

#1401099
LINDA M PHIPPS
Attn   LINDA M BONIFIELD
113 FEATHERSTONE DR
FRANKLIN     TN      37069-6405

#1401100
LINDA M PIETRAS
15736 VALERIE COURT
MACOMB TOWNSHIP   MI      48044-2473

#1401101
LINDA M POTEREK
3555 BARG DR
STERLING HGTS     MI      48310-6911

#1401102
LINDA M PROUX
281 PINEVIEW
SAGINAW   MI      48609

#1401103
LINDA M RAKER & MICHAEL R
RAKER JT TEN
HC 60 BOX 66502
ROUND MOUNTAIN   NV      89045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401104
LINDA M REPPKE & GLORIA J
REPPKE JT TEN
5720 CHARLESWORTH
DEARBORN HEIGHTS   MI     48127-3978

#1401105
LINDA M RICHARDS
4921 BRITTANY CT W
COLUMBUS   OH     43229-5704

#1401106
LINDA M RIEGELMAYER
7099 ANTHONY LANE
PARMA     OH     44130

#1401107
LINDA M RILEY
1281 S 750 E
GREENTOWN   IN     46936-9725

#1401108
LINDA M ROTHACKER
13935 DIAGONAL
LAGRANGE   OH     44050-9525

#1401109
LINDA M SAVINA
134 PERUVIAN AVE
PALM BEACH   FL     33480-6712

#1401110
LINDA M SCHACHE
5496 S COUNTY RD 700 EAST
WALTON   IN     46994-8932

#1401111
LINDA M SCHAIBLE
870 GRAND MARAIS
GROSSE POINTE   MI     48230-1847

#1401112
LINDA M SHERMAN
1128 ELYSIAN
TOLEDO     OH     43607-3221

#1401113
LINDA M SMITS
25209 FEATHERSTONE
STURGIS     MI     49091-9310

#1401114
LINDA M SOFIA CUST
MICHAEL H SOFIA
UNIF GIFT MIN ACT NY
257 WOOD RUN
ROCHESTER   NY     14612-2264

#1401115
LINDA M SORDYL & HARVEY P
SORDYL JT TEN
5517 LIPPINCOTT BLVD
BURTON     MI     48519-1247

#1401116
LINDA M SPITLER
120 FIORD DR
EATON   OH     45320-2708

#1401117
LINDA M ST ONGE
8000 GROVE SW
JENISON     MI     49428-8317

#1401118
LINDA M STICKEL
1395 S DELANEY RD
OWOSSO MI     48867-9113

#1401119
LINDA M SUTTERFIELD
1725 SINGING PALM DR
APOPKA   FL     32712

#1401120
LINDA M THOMPSON
375 LABRADOR DRIVE
OSHAWA   ON     L1H 7G1
CANADA

#1401121
LINDA M THOMPSON
524 E 550 NORTH
KOKOMO   IN     46901

#1401122
LINDA M TOUCHIE
13949 KNOLLVIEW CT
PLYMOUTH   MI     48170

#1401123
LINDA M VANASDALE
501 BACON TERR
PORT SAINT LUCIE     FL     34983

#1401124
LINDA M VILLANUEVA
322 MULLER RD
WESTMINSTER   MD     21157-8126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401125
LINDA M VOYLES
59092 PINE BAY LN
LACOMBE    LA    70445-3666

#1401126
LINDA M WALDEN
1265 SAXOY DRIVE
CONYERS    GA    30013-1773

#1401127
LINDA M WATSON
1942 BROXSTONE HWY
WRAY    GA    31798

#1401128
LINDA M WEISS & FREDERICK R
HARTMANN JT TEN
1533 NORTHRIDGE AVE
MERRICK    NY    11566-1928

#1401129
LINDA M WELLS
6630 ANDERSON RD
HALE    MI    48739-9073

#1401130
LINDA M WICKS
110 ALICE ST
PORT JEFFERSON    NY    11777-2006

#1401131
LINDA M WIGMAN
6997 CHESTERFIELD DR
WATERFORD    MI    48327-3528

#1401132
LINDA M WOJTYNA & LAURIE J
WHITCRAFT JT TEN
1807 STEWART
LINCOLN PARK    MI    48146-3555

#1401134
LINDA M WYLIE
372 KING ST E
OSHAWA    ON    L1H 1E2
CANADA

#1401135
LINDA M YAKONICH
18743 COMSTOCK
LIVONIA    MI    48152-2891

#1401136
LINDA M ZANGER
28457 ROSEMONT
ROSEVILLE    MI    48066-2440

#1401137
LINDA M ZINERMON
51 EATON
BUFFALO    NY    14209-1907

#1401138
LINDA MACINKOWICZ &
HENRY D MACINKOWICZ JT TEN
16239 RIVERSIDE ST
LIVONIA    MI    48154-2464

#1401139
LINDA MACK
8302 N SCAMPER GREY COURT
SUMMERFIELD    NC    27358-9403

#1401140
LINDA MALLOY CUST DANIEL
PATRICK MALLOY JR UGMA NY
35 SUMMIT ROAD
OAK RIDGE    NJ    07438-9531

#1401141
LINDA MALVITZ BERGMOOSER
11111 GRAFTON RD
CARLETON    MI    48117-9307

#1401142
LINDA MARGARET CACIC
9955 PARTRIDGE TRAIL
KIRTLAND    OH    44094-9364

#1401143
LINDA MARGUERITE OLIVER
400 NEWPORT PL
COLUMBUS    GA    31904-2918

#1401144
LINDA MARIE BRICKLEY CUST
MARK NELSON BRICKLEY UNDER
CA UNIF TRANSFERS TO MINORS
ACT
677 RUE AVALON
CHULA VISTA    CA    91913-1209

#1401145
LINDA MARIE HOFFMAN
2420 W SHORT SPUR TR
PRESCOTT    AZ    86305-8981

#1401146
LINDA MARIE LUCKEN CUST
KAREN MICHELLE LUCKEN UNIF
GIFT MIN ACT TEXAS
112 COUNTRY LANE
HAUGHTON    LA    71037-9202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1401147
LINDA MARIE LUCKEN CUST
KERRI M LUCKEN UNIF GIFT MIN
ACT TEXAS
112 COUNTRY LANE
HAUGHTON   LA     71037-9202

#1401148
LINDA MARIE LUCKEN CUST
KIMBERLYN MARIE LUCKEN UNIF
GIFT MIN ACT TEXAS
112 COUNTRY LANE
HAUGHTON   LA     71037-9202

#1401149
LINDA MARIE MOORE
1729 SEVILLE WAY
SAN JOSE    CA    95131-2756

#1401150
LINDA MARIE SHAMIE
593 HEATHER LANE
GROSSE POINTE WOOD   MI     48236-1509

#1401151
LINDA MARIE TAPNER
29200 JONES LOOP RD
LOT 303
PUNTA GORDA   FL    33950

#1103509
LINDA MARINO
81 EDSON PLACE
NORTH HALEDON   NJ     07508-3012

#1401152
LINDA MARTIN
3014 SW 21ST TERRACE
35-C-1
DELRAY BEACH   FL    33445

#1401153
LINDA MATHIS
3228 KNOB CREEK RD
COLUMBIA   TN    38401-1481

#1401154
LINDA MAURY LYNCH
Attn   E HOUSTON LYNCH
331 MONTICELLO AVE
HARRISONBURG  VA    22801-4205

#1401155
LINDA MAY PHEIFER
C/O LINDA MAY THOMAS
4086 QUAKERTOWN ROAD
WARSAW  NY    14569-9743

#1103511
LINDA MAY TR
EDWIN REIMAN FAM TRUST
UA 01/13/93
BOX 125
532 CHESTNUT LN
BEECHER   IL    60401-0125

#1401156
LINDA MC FARLAND
1056 STEVEN CT
ROANOKE   IN    46783-9199

#1401157
LINDA MC KELVEY
12390 BROOK FORREST CIRCLE
PICKERINGTON   OH    43147

#1401158
LINDA MC REYNOLDS
826 PARKWAY DR
WHEATON   IL    60187-3625

#1401159
LINDA MCFATRIDE
344 WOODLAND VIEW DRIVE
YORK   PA    17402-1247

#1401160
LINDA MICHAELS
325 WEST 75TH STREET
NEW YORK   NY    10023-1655

#1401161
LINDA MILLS
HCR 1 BOX 310
L ANSE    MI     49946-9612

#1401162
LINDA MITTELSTEDT & JOHN
MITTELSTEDT JT TEN
33704 JANET
FRASER    MI    48026-4309

#1401163
LINDA MORALES
726 S PYLE
KANSAS CITY    KS    66105-2029

#1401164
LINDA MORRISSEY
27 ICHABOD RD
SIMSBURY   CT    06070-2812

#1401165
LINDA MOURIKIS
2197 CRUGER AVE APT C7
BRONX   NY    10462-1544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1401166
LINDA MUEHLENHAUPT
2290 APACHE PASS
SOMERSET CA   95684-9222

#1401167
LINDA MULLINS
2944 WINTERS RD
ORWELL   OH   44076-9710

#1401168
LINDA MULROY
30642 PALMER RD
WESTLAND MI   48186-5303

#1401169
LINDA MUNRO
240 MARYS LANE
YOUNGSTOWN NY   14174-1329

#1401170
LINDA MURPHY CUST ALANA E
MURPHY UNIF GIFT MIN ACT
TEXAS
36 MAIN STREET
DOVER   MA   02030-2027

#1401171
LINDA MUUL
7436 BALTIMORE AVE
TAKOMA PARK   MD   20912-4101

#1401172
LINDA N CATOR
182 AVALON DR S E
WARREN  OH   44484-2147

#1401173
LINDA N SHARE CUST
ALYSSA SHARE
UNIF TRANS MIN ACT CA
7501 HEATHER RD
FAIR OAKS   CA   95628-5507

#1401174
LINDA N SHARE CUST
BRADLEY SHARE
UNIF TRANS MIN ACT CA
7501 HEATHER RD
FAIR OAKS   CA   95628-5507

#1401175
LINDA N SHARE CUST
PHILIP SHARE
UNIF TRANS MIN ACT CA
7501 HEATHER RD
FAIR OAKS   CA   95628-5507

#1401176
LINDA NAPOLITAN
24 FERNWOOD COURT
COLUMBUS NJ   08022

#1401177
LINDA NEUZOF
845 REVERE AVE
BRONX  NY   10465-2224

#1401178
LINDA NIGRA
636 W 174TH ST APT 2D
NEW YORK  NY   10033-7711

#1103515
LINDA NOVELLO &
RON NOVELLO JT TEN
518 SPRUCE RD
BOLINGBROOK   IL   60440

#1401179
LINDA O RICKS
136 ROYAL PALM COURT
WINTER HAVEN  FL   33880-4875

#1401180
LINDA O RUCKMAN
16 BOND ST
NILES   OH   44446-2611

#1401181
LINDA P ASHFORD
99 CLINTON STREET APT 411
CONCORD  NH   03301

#1401182
LINDA P DITZ
2240 EDINBORO RD
ERIE   PA   16509

#1401183
LINDA P DOLAN CUST JAMES B
DOLAN UNDER THE DE UNIF GIFT
MIN ACT
BOX 516
MILLSBORO   DE   19966-0516

#1401184
LINDA P DUSING
3997 E 200 N
ANDERSON  IN   46012-9788

#1401185
LINDA P JONES
BOX 707
SMITHFIELD   NC   27577-0707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401186
LINDA P KROL
1033 SETILEMIRE RD
LEBANON    OH    45036-8776

#1401187
LINDA P LANNIN
78 DEERFIELD DR
FRANKLIN    NJ    07416-9712

#1401188
LINDA P MOSER
1916 SHIRLEY DR
BURLINGTON    NC    27215-4832

#1401189
LINDA P SMITH
Attn    LINDA P SMITH WAGNER
1334 PARKRIDGE DR
EL SOBRANTE    CA    94803-1234

#1401190
LINDA P THOMAS
613 BLUMHOFF
WENTZVILLE    MO    63385-1103

#1401191
LINDA P WILSON-WINN TOD
WILLIAM R WINN
1550 REUBEN BOISE RD
DALLAS    OR    97338-9234

#1401192
LINDA PAGANO CUST DINA
PAGANO UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
6 SPRUCE ST
ELMWOOD PARK NJ    07407-2733

#1401193
LINDA PALMER
6121 ALMOND TERR
PLANTATION    FL    33317

#1401194
LINDA PARKER
15 EDMOND ST
PUTNAM    CT    06260-2205

#1401195
LINDA PARKS
1408 ZELDA DR
EATON    OH    45320-1122

#1401196
LINDA PATRICIA MILLER
JORDAN'S EDGE
TUXEDO PARK    NY    10987

#1401197
LINDA PIERRE
BOX 72
PRIDES CROSSING    MA    01965-0072

#1401198
LINDA PILL
20 POWELL DR
WEST ORANGE    NJ    07052-1337

#1401199
LINDA PLATT
MAIN STREET
TABERG    NY    13471

#1401200
LINDA PLOTKIN CUST CARI JO
PLOTKIN UNIF GIFT MIN ACT
22 WATERFORD CIR
MADISON    WI    53719-1588

#1401201
LINDA PRZYBYSZ
82 CLARK ROAD
TOWN OF TONAWANDA NY    14223-1327

#1401202
LINDA QUERL
15712 18TH AVE CT E E
TACOMA    WA    98445-3369

#1401203
LINDA R ALESSI
64 SEMIOLE AVE
WAYNE    NJ    07470-4437

#1401204
LINDA R ATKINSON
127 AVOCADO CREST
ESCONDIDO    CA    92025-6601

#1401205
LINDA R BARBER
134 PLEASANTVIEW DRIVE
GRAND BLANC    MI    48439-1043

#1401206
LINDA R BEYER CUST KIHM
RICHARDSON BEYER UNIF GIFT
MIN ACT NY
10438 CROSS STREET
HAMMONDSPORT NY    14840-9767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401207
LINDA R BRADY
326 PARK AVE
OLD BRIDGE    NJ    08857-1324

#1401208
LINDA R BROWN
680 HILLCREST DRIVE
GREENWOOD IN    46142-1827

#1401209
LINDA R CADRIN
Attn    LINDA SANTANDREA
2109 COUNTRY CLUB LANE
COLUMBIA    TN    38401-5125

#1401210
LINDA R CHMIELEWSKI
88 PLANTATION DR
AGAWAM    MA    01001-3226

#1401211
LINDA R COLE
514 WOODS DR A
COLUMBIA    TN    38401-4747

#1401212
LINDA R DAKE
526 18TH ST
JACKSON    MI    49203-1418

#1401213
LINDA R DEXTER & DAVID B
DEXTER TEN ENT
19 MEADOW CREEK LANE
GLENMORE    PA    19343-2017

#1401214
LINDA R FELDNER
341 LAKELAND DRIVE
PALOS PARK    IL    60464

#1401215
LINDA R FENZEL
859 WESLEYAN DR
FAIRFIELD    OH    45014-2923

#1401216
LINDA R FORISSO CUST ABIGAIL
R CORBLY UNDER NH UNIF
TRANSFERS TO MINORS ACT
62 PERKINS ST
SPRINGFIELD    MA    01118-2044

#1401217
LINDA R HALABE TR U/A DTD 12/1/00
LINDA R HALABE SEPARATE PROPERTY
TRUST
16182 W CASA BONITA COURT
SURPRISE    AZ    85374

#1401218
LINDA R HEBERT TR
HEBERT FAMILY TRUST
U/A DTD 01/28/98
6333 RANCHO MISSION RD
SAN DIEGO    CA    92108

#1401219
LINDA R HILL
14838 VAUGHN
DETROIT    MI    48223-2133

#1401220
LINDA R KLAWES
N 9033 ARMY LAKE RD
E TROY    WI    53120

#1401221
LINDA R LEBO
19012 HUNTINGTOWER CASTLE BLVD
PFLUGERVILLE    TX    78660

#1401222
LINDA R LUCAS
1888 SQAW LAGOON DR
OXFORD    MI    48371-4461

#1401223
LINDA R M HURLEY
811 SHORE DRIVE
BOYNTON BEACH    FL    33435-2817

#1401224
LINDA R MCMASTER
6155 SILVERY LANE
DEARBORN HEIGHTS    MI    48127-3128

#1401225
LINDA R MICHAEL &
GARY RUMACK TR
ABE RUMACK & FAYE RUMACK
MARITAL TRUST UA 09/20/91
6390 LAKE APOPKA PLACE
SAN DIEGO    CA    92119

#1401226
LINDA R MICHAEL &
GARY RUMACK TR
ABE RUMACK & FAYE RUMACK
SURVIVORS TRUST UA 09/20/91
6390 LAKE APOPKA PLACE
SAN DIEGO    CA    92119

#1401227
LINDA R MILLER
5117 S WILLIS
INDEPENDENCE    MO    64055-5677

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1401228
LINDA R MIRELES
BOX 197
NEWTONSVILLE    OH    45158-0197

#1401229
LINDA R NEIDER CUST DAVID A
NEIDER UNIF GIFT MIN ACT
ILL
408 W DELAWARE
URBANA    IL    61801-4909

#1401230
LINDA R PARKER
4233 W HANOVER RD
JANESVILLE    WI    53545-9205

#1401231
LINDA R PETTYJOHN
9521 W SANDY VIEW DR
MEARS    MI    49436

#1401232
LINDA R PYNE
5902 MT EAGLE DR
107
ALEXANDRIA    VA    22303-2514

#1401233
LINDA R RILEY
555 EAST MAIN ST
WESTFIELD    IN    46074-9495

#1103524
LINDA R ROACH
2 ST JOHN ST 2
JAMAICA PLAIN    MA    02130-2534

#1401234
LINDA R ROBBINS
123 ELLINGTON ROAD
DAYTON    OH    45431-1936

#1401235
LINDA R SCHUMACHER
446 S ANAHEIM HILLS RD 139B
ANAHEIM    CA    92807-4241

#1401236
LINDA R SIEGEL
860 CLUB CHASE COURT
ROSWELL    GA    30076

#1401237
LINDA R SMITH
4408 W 25TH ST
ANDERSON    IN    46011-4559

#1401238
LINDA R SPOONER & DAVID L
SPOONER JT TEN
BOX 280
CLIO    MI    48420-0280

#1401239
LINDA R STASUKEWICZ
8612 HIGHMOUNT DRIVE
SPRINGBORO    OH    45066-8847

#1401240
LINDA R THOMAS
205 BARRINGTON CIR
LAKE ORION    MI    48360-1333

#1401241
LINDA R TROZZI &
ALFRED J TROZZI JT TEN
456 N SHANTEL DR
TUCSON    AZ    85745

#1401242
LINDA R TUCKER
608 WHITE OAK
BROOKHAVEN MS    39601-2450

#1401243
LINDA R VANCE
C/O L R FENZEL
859 WESLEYAN DR
FAIRFIELD    OH    45014-2923

#1401244
LINDA R VANNELLI
2799 NORTH RD NE
WARREN  OH    44483-3048

#1401245
LINDA R WALLEMAN
22943 VIOLET
ST CLAIR SHORES    MI    48082

#1401246
LINDA R WATKINS
1256 E MILLERS COVE RD
WALLAND    TN    37886-2411

#1401247
LINDA R WEBER & GARY WEBER JT TEN
2569 NEWBRIDGE RD
BELLMORE    NY    11710-2232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1401248
LINDA R WOIDA
10670 S AUSTON STREET
OAK CREEK    WI    53154-6404

#1401249
LINDA RAE AL-MUTAWA &
SUBHI AL-MUTAWA TR
AL-MUTAWA FAM LIVING TRUST
UA 02/04/93
PO BOX 2196
LITCHFIELD PARK    AZ    85340

#1401250
LINDA RAHAUSER
8342 DYNASTY DR
BOCA RATON    FL    33433-6839

#1401251
LINDA RAKESTRAW
4304 ARBOR OAKS CIR
ORLANDO    FL    32808-1704

#1401252
LINDA REED
5304 ARIZONA AVE
LA MESA    CA    91942-1212

#1401253
LINDA REISER
1785 SHOWER TREE WAY
WELLINGTON    FL    33414-5837

#1401254
LINDA RHOTON CUST FOR
WILLIAM RHOTON IV
20462 WHITETREE CIRCLE
HUNTINGTON BEACH    CA    92646-5339

#1401255
LINDA RHOTON CUST FOR JASON
RHOTON
20462 WHITETREE CIRCLE
HUNTINGTON BEACH    CA    92646-5339

#1103531
LINDA RICE
210 RICE DRIVE
BEAN STATION    TN    37708

#1401256
LINDA RICE & ROSALIE
FRIEDBERG JT TEN
539 BERNITA DR
RIVER VALE    NJ    07675-5903

#1401257
LINDA RIDENOUR
10395 W 700 N
RUSSIAVILLE    IN    46979-9319

#1401258
LINDA RISE MASLOW CUST
CHELSEA BRIE MASLOW OWENS
UNIF GIFT MIN ACT VA
6033 N 22ND ST
ARLINGTON    VA    22205-3407

#1401259
LINDA ROARK CUST
SCOTT C ROARK
UNIF GIFT MIN ACT TX
101 MONTERREY
BULLARD    TX    75757-9387

#1401260
LINDA ROBERTS EX EST
ARLENE ROBERTS
66 LOVELACE DR
WEST HARTFORD    CT    06117

#1401261
LINDA ROBINSON
231 B CALUMET COURT
BOLINBROOK    IL    60440

#1401262
LINDA ROGERS
518 WHITE OAK RD
BOLINGBROOK    IL    60440-2507

#1401263
LINDA ROOT
11 ILEX LANE
ALVA    FL    33920

#1401264
LINDA ROSE LENC
9237 PINEHURST ROAD
WOODBURY MN    55125-8642

#1401265
LINDA ROSS
20210 LAHSER
DETROIT    MI    48219-1236

#1401266
LINDA ROWEN & LYLE SWISHER JT TEN
350 GRAND VIEW DR
TRAILER 30
TWIN FALLS    ID    83301-5466

#1401267
LINDA ROYSTER
BOX 44
HARRISBURG    OH    43126-0044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401268
LINDA RUNSTROM
6476 WATERS EDGE WAY
CLARKSTON    MI    48346

#1401269
LINDA RUSSIAN ADANALIAN
39 SQUIRE ROAD
WINCHESTER    MA    01890-3211

#1103534
LINDA RUTH DIENER & GARY E
DIENER JT TEN
BOX 1632
CHARLESTON    SC    29402-1632

#1401270
LINDA S AARON &
LARRY A AARON JT TEN
303 TOWN HALL DR
MULGA    AL    35118-9035

#1401271
LINDA S AYRES
2738 RIVERSIDE DRIVE
WATERFORD    MI    48329-3677

#1401272
LINDA S BAFFORD
BOX 1762
SISTERS    OR    97759-1762

#1401273
LINDA S BATEH & ISSA ABRAHAM
BATEH JT TEN
8224 WOODGROVE RD
JACKSONVILLE    FL    32256-7317

#1401274
LINDA S BEERS
2341 GATESBORO DR E
SAGINAW    MI    48603-3770

#1401275
LINDA S BELL
4138 CROWNWOOD
SEABROOK    TX    77586-4004

#1401276
LINDA S BELLMAN & EDWIN J
BELLMAN JT TEN
33250 SEBASTIAN LANE
STERLING HTS    MI    48312-6130

#1401277
LINDA S BISSELL
37 MAIN ST
TOPSFIELD    MA    01983-1844

#1401278
LINDA S BLOOM
2580 LINDA AVE
SAGINAW    MI    48603-3034

#1401279
LINDA S BRADY
3531 ST RT 5
NEWTON FALLS    OH    44444-9565

#1401280
LINDA S BRUBAKER AS CUST FOR
MATTHEW J BRUBAKER UNDER PA
UNIF GIFTS TO MINORS ACT
1316 LAKE SHORE RD
CHAZY    NY    12921-1912

#1401281
LINDA S BUCK
12206 HILLCREEK MEWS
MIDLOTHIAN    VA    23112-6818

#1401282
LINDA S BUCSH
4763 CURWOOD AVE SE
KENTWOOD    MI    49508-4667

#1401283
LINDA S BURNETTE
4324 W 250 S
RUSSIAVILLE    IN    46979-9454

#1401284
LINDA S BUTTON
619 JEFFERSON BLVD.
FISHKILL    NY    12524

#1103537
LINDA S CAMPBELL
7154 W FARRAND RD
CLIO    MI    48420

#1401285
LINDA S CHAMPLIN
5007 STARR STREET
NEWTON FALLS    OH    44444-9409

#1401286
LINDA S CHESSER
4685 S-50 E
KOKOMO    IN    46902-9783

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401287
LINDA S COLE
9020 JASON RD RT 2
LAINGSBURG    MI    48848-9238

#1401288
LINDA S CONNER
1201 S JAY ST
KOKOMO  IN    46902-1750

#1401289
LINDA S CORNELL
223 CLINTON ST
ADRIAN    MI    49221-2803

#1401290
LINDA S CREECH
BOX 6
LEWISBURG   OH    45338-0006

#1401291
LINDA S CUTLIP
702 S BELLE VISTA
YOUNGSTOWN OH    44509-2250

#1401292
LINDA S DALRYMPLE
5311 N 400W
RUSHVILLE    IN    46173-9307

#1401293
LINDA S DALRYMPLE & PHILLIP
D DALRYMPLE JT TEN
5311N 400W
RUSHVILLE    IN    46173-9307

#1401294
LINDA S DANIEL
71 MORRIS DR
CARTHAGE   TN    37030-2150

#1401295
LINDA S DE LOSH
1158 W FRANCES RD
MT MORRIS    MI    48458-1043

#1401296
LINDA S DEAN
649 OLD TECUMSEH RD RR1
BELLE RIVER    ON    N0R 1A0
CANADA

#1401297
LINDA S DILLON
3701 HIGHWAY 76
COTTONTOWN  TN    37048-5039

#1401298
LINDA S DORMAN
3041 BISHOP RD
DRYDEN    MI    48428-9750

#1401299
LINDA S DUCHAM
19503 BISHOP RD
NEW LOTHROP  MI    48460-9630

#1401300
LINDA S EDWARDS
2205 HARBORVIEW
LORAIN    OH    44052

#1401301
LINDA S ELLIS
5329 CHIMNEY ROCK DR
LANSING    MI    48917-4055

#1401302
LINDA S FICKBOHM
5290 MAIN RD
HUNTINGTON    VT    05462

#1401303
LINDA S FIELDS TR
LINDA S FIELDS DEED OF TRUST
UA 01/02/98
1511 WIMPOLE ST
ALIQUIPPA    PA    15001-4352

#1401304
LINDA S FLAHERTY
771 SHOREHAM RD
GROSSE PTE WDS    MI    48236-2443

#1401305
LINDA S FLOWERS
66 WOODVIEW CT
ORCHARD PARK  NY    14127-2733

#1401306
LINDA S FOGT
14151 E DR
PLYMOUTH   MI    48170-2309

#1401307
LINDA S FORRER TR U/A DTD 2/13/03
LINDA S FORRER TRUST
6625 AURORA DR
TROY   MI    48098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401308
LINDA S FREY
108 WASHINGTON RD
PITTSFORD   NY   14534-1443

#1401309
LINDA S FRIEDMAN CUST DAVID
FRIEDMAN UNIF GIFT MIN ACT
18 COOPER ROAD
SCARSDALE   NY   10583-2802

#1401310
LINDA S GAFFKS
7059 LINDSEY
CHINA   MI   48054


#1401311
LINDA S GELDZAHLER
8 HOMESTEAD TERRACE
LIVINGSTON   NJ   07039-1106

#1401312
LINDA S GIBSON
1439 CAPEWOOD DR
HUDDLESTON   VA   24104-3453

#1401313
LINDA S GORMAN
419 WESTERFIELD WAY
LEXINGTON   KY   40503-2879


#1401314
LINDA S GRIFFITH
8751 BURNETH
MILAN   MI   48160-9748

#1401315
LINDA S GRIFFITH
971 MERRITT MTN RD
MANY   LA   71449-5745

#1401316
LINDA S GRING &
ROBERT GRING JT TEN
2509 STRATFORD ST
FLINT   MI   48504


#1401317
LINDA S HALEY
2 WILLIAMS COURT
NEWARK   DE   19702-5309

#1401318
LINDA S HALL & JAMES HALL JT TEN
56870 STONEWYCK DR
SHELBY TOWNSHIP   MI   48316-4853

#1401319
LINDA S HAYNES CUST MORGAN
S HAYNES UNDER THE NC U
UNIFORM TRANSFERS TO MINORS
ACT
BOX 100
TRYON   NC   28782-0100


#1401320
LINDA S HESS
147 TOWERS LANE
WOODBURY   TN   37190

#1401321
LINDA S HUBER
85 PACKING HOUSE RD
HANOVER   PA   17331-7989

#1401322
LINDA S JOHNSON
1430 N MADISON AVE
ANDERSON   IN   46011-3450


#1401323
LINDA S JOHNSON
5721 CRESTWOOD CIR W
N RICHLD HLS   TX   76180-6425

#1401324
LINDA S JOHNSON & MARSHALL H
JOHNSON JT TEN
5025 PEMBERTON BOX 74108
LEWISVILLE   TX   75056-2074

#1401325
LINDA S JONES
6632 CEDAR CREEK RD
DELTON   MI   49046-7631


#1401326
LINDA S KEEN
4096 BROWNSFORD RD
SCOTTSVILLE   KY   42164-9758

#1401327
LINDA S KELLY
810 E SHERMAN
MARION   IN   46952-2926

#1401328
LINDA S KERIOTIS
2119 GLENN DRIVE N E
WARREN   OH   44483-4317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401329
LINDA S KETTINGER
3771 BOHNSACK
COTTAGE GROVE   WI    53527-9567

#1401330
LINDA S KILCULLEN
3 LEATHERWOOD LANE
SAVANNAH   GA    31411-3022

#1401331
LINDA S KREISCHER
TIMBERFELL
43 FESTER RD
BLOOMSBURG  PA    17815-7237

#1401332
LINDA S KUEPERS
702 PARK LANE
HAZEL GREEN    WI    53811-9612

#1401333
LINDA S LAMB
4560 POWELL RD
HUBER HEIGHTS    OH    45424-5859

#1401334
LINDA S LANGAN & PATRICK J
LANGAN JT TEN
6419 TAMMARACK
PEORIA    IL    61615-2762

#1401335
LINDA S LAX AS CUST FOR
RICHARD L LAX UNDER THE MI
UNIF GIFTS TO MIN ACT
4583 FAIRWAY RIDGE
WEST BLOOMFIELD    MI    48323-3307

#1401336
LINDA S LEE
3123 STEWART
KANSAS CITY    KS    66104-4317

#1401337
LINDA S LETSCH
5 MADISON AVENUE
AVENEL    NJ    07001-1418

#1401338
LINDA S LIVI
2073 ISABELLE COURT
GIRARD   OH    44420-1125

#1401339
LINDA S LOOKER
40 PALM BEACH AVE
NARRAGANSETT  RI    02882-4439

#1401340
LINDA S MAIER
2474 SUTTON DR
TEMPERANCE  MI    48182-2412

#1401341
LINDA S MARKS
4041 GRANGE HALL RD
LOT 182
HOLLY    MI    48442

#1401342
LINDA S MAYO &
ROBERT A MAYO JT TEN
13111 W PROSPECT DR
NEW BERLIN    WI    53151-1871

#1103541
LINDA S MCDONALD
1668 EASTWIND CT
CINCINNATI    OH    45230

#1401343
LINDA S MCLANE
3419 COSTA VERDE ST
LAS VEGAS    NV    89146

#1401344
LINDA S MILITO
280 JOHN SMITH HILL RD
BRISTOL    NH    03222-5316

#1401345
LINDA S MILTON
196 MIRICK ROAD
PRINCETON   MA    01541-1116

#1401346
LINDA S MOORE
4846 CARNATION CIRCLE UNIT 205
MYTLE BEACH    SC    29577

#1401347
LINDA S NEELY
4178 CULVER
DEARBORN HT  MI    48125-3343

#1401348
LINDA S NEWTON
3513 MILLAY
TROY    MI    48083-5208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401349
LINDA S OAKES
12500 WALDEN RUN DR
FT MYERS     FL     33913

#1401350
LINDA S OVERMYER
12148 DURBIN DR
CARMEL   IN   46032-8911

#1401351
LINDA S PALMS
3304 NORWOOD HILLS RD
AUSTIN    TX    78723-5432

#1401352
LINDA S PAPPA
2502 W ANTHONY CIR SE
HUBBARD   OH   44425-3102

#1401353
LINDA S PARLOW
64 VILLAGE HILL DRIVE
DIX HILLS     NY     11746-8337

#1401354
LINDA S PEARSON
2438 EAST 3750 SOUTH
SALT LAKE CITY     UT     84109-3448

#1401355
LINDA S PENNIMAN
BOX 134
JERICHO     VT     05465-0134

#1401356
LINDA S POMERANTZ
BOX 184
MARYVILLE     IL     62062-0184

#1401357
LINDA S PUZEY
2241 ZENIA DR
TROY   MI   48083-6131

#1401358
LINDA S PUZEY
THE HARDINGS
7233 AUDUBON
ALGONAC   MI   48001-4101

#1401359
LINDA S PUZEY & GEORGE B
HARDING JT TEN
7233 AUDUBON
ALGONAC   MI   48001-4101

#1401360
LINDA S RAGAN
2212 KITCHEN DR
ANDERSON   IN   46017-9794

#1401361
LINDA S RAMSEY AS CUSTODIAN
FOR MICHAEL ARTHUR RAMSEY
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
2412 SOUTH 135TH ST
SEATAC   WA   98168-3871

#1401362
LINDA S RITTER
20048 KENSINGTON
TAYLOR     MI     48180-3838

#1103545
LINDA S ROBERSON
4013 NE CRIMSON DR
LEE'S SUMMIT     MO     64064

#1103546
LINDA S ROBERTS
7059 LINDSEY
CHINA   MI   48054

#1401363
LINDA S ROSS
1992 SEDAN AVE
OBETZ   OH   43207-4327

#1401364
LINDA S ROSS
9209 CALKINS
FLINT   MI   48532-5530

#1401365
LINDA S SCHMIDTGESLING
157 TRAIL EDGE CIR
POWELL   OH   43065-7912

#1401366
LINDA S SEAGLE
378 SHADY BROOK HTS
GREENWOOD IN     46142-8975

#1401367
LINDA S SHANNON
3831 SIRAH CRT
ST LOUIS     MO     63304-1433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1401368
LINDA S SHERMAN
3505 MAE DRIVE
HUNTSVILLE   AL   35801-6120

#1401369
LINDA S SIEBER
8 DEBRA DRIVE
BEAR   DE   19701-1761

#1401370
LINDA S SIEBER &
ROBERT T SIEBER JT TEN
8 DEBRA DR
BEAR   DE   19701-1761

#1401371
LINDA S SLAWINKSI
3180 SAN JUAN TRAIL
BROOKFIELD   WI   53005

#1401372
LINDA S SOPER
921 PARK
WINTHROP HARBOR   IL   60096-1737

#1401373
LINDA S SPANGLER
4309 KELNOR DR
GROVE CITY   OH   43123-2943

#1401374
LINDA S STARNES
Attn   LINDA S GREEN
6734 W 800 N
FAIRLAND   IN   46126-9560

#1401375
LINDA S STEINHER
157 TRAIL EDGE CIR
POWELL   OH   43065-7912

#1401376
LINDA S STOUT
4042 E COUNTY ROAD 700 S
CLOVERDALE   IN   46120-8807

#1401377
LINDA S STRAHM
9740 DOWNING RD
BIRCH RUND   MI   48415-9211

#1401378
LINDA S SUTTON
1165 BELLEWOOD SQUARE
DUNWOODY   GA   30338-4048

#1401379
LINDA S TAYLOR
4908 GILRAY DRIVE
BALTIMORE   MD   21214-2134

#1401380
LINDA S TENUTO
Attn   LINDA S BRODSKY
131 E VILLAGE DR
NORTH LAKE   IL   60164-1718

#1401381
LINDA S THIEKEN
911 N RIVER DR
MARION   IN   46952-2610

#1401382
LINDA S THOMAS
139 RED ROAD
ALBANY   GA   31705-4823

#1401383
LINDA S THOMAS
3137 ROTTERDAM DRIVE
CLIO   MI   48420

#1401384
LINDA S THORSTENBERG
5075 N BROADWAY
NORMAN   OK   73069-8114

#1401385
LINDA S VAN GANSBEKE
241 GRAND LEDGE HIGHWAY
SUNFIELD   MI   48890-9781

#1401386
LINDA S VIETH
BOX 705
ELK CITY   OK   73648-0705

#1401387
LINDA S WATTS
5149 COBHAM WAY
INDIANAPOLIS   IN   46237-2966

#1401388
LINDA S WEBSTER
4666 KINGS GRAVES RD
VIENNA   OH   44473-9700

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                  Time:  16:55:59
Equity Holders

#1401389
LINDA S WEIGEL
C/O MCKINNON
4136 FLAJOLE RD
RHODES   MI     48652-9509

#1401390
LINDA S WELLS
150 MASON DR
ORANGEBURG SC     29118-3226

#1401391
LINDA S WEST
4763 CURWOOD AVE SE
KENTWOOD  MI     49508-4667

#1401392
LINDA S WESTON
694 PARKEDGE DR
GAHANNA   OH     43230-2193

#1401393
LINDA S WIGGS
C/O LINDA S OVERMYER
12148 DURBIN DR
CARMEL   IN     46032-8911

#1401394
LINDA S WILSON
3205 SPRING GROVE RD
BEDFORD  TX     76021-4238

#1401395
LINDA S WILSON
BOX 467
LONG BEACH   MS     39560-0467

#1401396
LINDA S WOODARD CUST ABIGAIL
B WOODARD UNDER WI UNIFORM
TRANSFERS TO MINORS ACT
7 UNDERHILL ROAD
MILL VALLEY    CA    04941

#1401397
LINDA S WOODARD CUST SAMUEL
H WOODARD UNDER WI UNIFORM
TRANSFERS TO MINORS ACT
7 UNDERHILL ROAD
MILL VALLEY    CA    94941

#1401398
LINDA S WORTMAN
642 PORT AU PRINCE
PHOENIX   AZ     85023-5292

#1401399
LINDA S ZUCCA
20 BEACH DRIVE
NEW MILFORD   CT     06776-4102

#1401400
LINDA SACKETT
14105 COOSA COURT
CLERMONT  FL     34711

#1401401
LINDA SAUERS ENSMINGER &
DAVID ANTHONY ENSMINGER JT TEN
BOX 70115
BALTIMORE   MD     21237-6115

#1401402
LINDA SAULTS MUMMEY
1731 E 14TH PL
TULSA   OK     74104-4629

#1401403
LINDA SCHLANG CUST
JORDAN SCHLANG UNIF GIFT MIN
ACT RI
315 E 72ND ST APT 16B
NEW YORK  NY     10021-4673

#1401404
LINDA SCHWAMBERGER
1858 MANITOU ROAD
SPENCERPORT  NY     14559-9579

#1401405
LINDA SCHWEITZER
1651 RARITAN ROAD
SCOTCH PLAINS    NJ     07076-2937

#1401406
LINDA SEABOURNE
604 TYLER ST
DESLOGE   MO     63601

#1401407
LINDA SEDOSKEY CUST JORDAN
MARIE SEDOSKEY UNDER MI
UNIFORM GIFTS TO MINORS ACT
3166 GRACELAND COURT
NEWBURGH IN     47630-2692

#1401408
LINDA SEIPEL CUST LINDSAY
SEIPEL UNDER NY UNIFORM
GIFTS TO MINORS ACT
169 BULLIS RD
COWLESVILLE  NY     14037-9783

#1401409
LINDA SHARON JONES
330 MINK RD
PATASKALA   OH     43062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1401410
LINDA SHARON MIER
BOX 30954
SANTA BARBARA    CA    93130-0954

#1401411
LINDA SIEVERS
Attn    LINDA S VOLK
333 HULSE AVE
BRICK    NJ    08724-1577

#1401412
LINDA SIMMONS
14244 QUARTZ VALLEY RD
FT JONES    CA    96032-9758

#1401413
LINDA SIMON
28 S LODGE LANE
LOMBARD    IL    60148-2917

#1401414
LINDA SKELTON
62 N HILLSIDE AVE
CHATHAM    NJ    07928-2505

#1103557
LINDA SLAIS &
ROBERT SLAIS JT TEN
3727 WALSH RD
LEWISTON    MI    49756

#1401415
LINDA SLAWESKI
333 HOLME AVE
ELKINS PARK    PA    19027-1807

#1401416
LINDA SLOAN
303 PEARL ST
PENDLETON    IN    46064-1233

#1401417
LINDA SLOSBERG
18 CLINTON DR
MANALAPAN    NJ    07726-2929

#1401418
LINDA SMALLWOOD
37175 ADAMS GREEN LN
MIDDLEBURG    VA    20117-2843

#1401419
LINDA SMIGIELSKI
50 DWYER
WEST SENECA    NY    14224-1114

#1401420
LINDA SMITH LAUGAVITZ
3181 WINFIELD CT
MURFREESBORO TN    37129

#1401421
LINDA SOLOMON
639 PURDY ST
BIRMINGHAM    MI    48009-1738

#1401422
LINDA SOMERS
4206 TOWN LINE RD
AMHERST    WI    54406-9002

#1401423
LINDA SOMMERS
2400 E BASELINE AVE
LOT 61
APACHE JUNC    AZ    85219-5706

#1401424
LINDA SPEARS GRIGNOLO
47 CROTON ST
WELLESLEY    MA    02481-3133

#1401425
LINDA SPEARS GRIGNOLO AS
CUST FOR MARIA HAYNES
GRIGNOLO UNDER NC UNIF
TRANSFERS TO MINORS ACT
47 CROTON ST
WELLESLEY    MA    02481-3133

#1401426
LINDA SPEARS GRIGNOLO AS
CUSTODIAN FOR MARIA HAYNES
UNDER NC UNIFORM TRANSFERS
TO MINORS ACT
47 CROTON ST
WELLESLEY    MA    02481-3133

#1401427
LINDA SPEARS GRIGNOLO AS CUST
FOR LESLIE CHRISTINA GRIGNOLO
UNDER NC U-T-M-A
47 CROTON ST
WELLESLEY    MA    02481-3133

#1401428
LINDA SPEARS GRIGNOLO CUST
LESLIE CHRISTINA GRIGNOLO
UNIF GIFTS MIN ACT MA
47 CROTON ST
WELLESLEY    MA    02481-3133

#1401429
LINDA SPEARS GRIGNOLO CUST
MARIA HAYNES GRIGNOLO
UNIF GIFTS MIN ACT MA
47 CROTON ST
WELLESLEY    MA    02481-3133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401430
LINDA STEIN TR
HERBERT LOTT & ANNALIESE LOTT
LIVING TRUST U/A DTD 05/28/1990
1752 JAMES RD
MENDOTA HEIGHTS    MN    55118-3644

#1401431
LINDA STEINER COURSEN CUST
CAROLINE TAYLOR COURSEN
UNDER THE CT UNIFORM GIFTS
TO MINORS ACT
75 MARTINGALE LANE
FAIRFIELD    CT    06430-2465

#1401432
LINDA STEINER COURSEN CUST
JOHN TAYLOR COURSEN UNDER
THE CT UNIFORM GIFTS TO
MINORS ACT
75 MARTINGALE LANE
FAIRFIELD    CT    06430-2465

#1401433
LINDA STEINER COURSEN CUST
LAUREN ANN COURSEN UNDER THE
CT UNIFORM GIFTS TO MINORS
ACT
75 MARTINGALE LANE
FAIRFIELD    CT    06430-2465

#1401434
LINDA STEINER COURSEN CUST
WILLIAM TAYLOR COURSEN UNDER
THE CT UNIFORM GIFTS TO
MINORS ACT
75 MARTINGALE LANE
FAIRFIELD    CT    06430-2465

#1401435
LINDA STEPHAN BLAIR TR
F/B/O JENNIFER MARTIN U/W
DELPHIA E STEPHAN
9803 VISTA RIDGE CT
IJAMSVILLE    MD    21754-9151

#1401436
LINDA STETZ & DENNIS STETZ JT TEN
6071 BRIDGETON MANOR DR
HAMILTON    OH    45011-9228

#1401437
LINDA STEVENS-NADEAU
101 COBURN AVENUE
NEWINGTON    CT    06111-3333

#1401438
LINDA STEWART
Attn    LINDA STEWART PATTERSON
1933 DREXEL HILL COURT
DES PERES    MO    63131-3647

#1401439
LINDA STRUNK SWANSON
912 HUNT ROAD
LAKEWOOD    NY    14750-9616

#1401440
LINDA SUE BERNS
39 HALLEY DR
POMONA    NY    10970-2001

#1401441
LINDA SUE DINGEL
35638 KENSINGTON AVE
STERLING HEIGHTS    MI    48312-3739

#1401442
LINDA SUE KINCANNON
4639 MARIAN
WARREN    MI    48092-2573

#1401443
LINDA SUE LIMBACHER
Attn    LINDA SUE THOMPSON
6816 STONEYBROOKE LN.
ALEXANDRIA    VA    22306

#1401444
LINDA SUE MONTGOMERY
4026 WEMBLEY FOREST WAY
ATLANTA    GA    30340-4714

#1401445
LINDA SUE PARZYCH TR
THE PARZYCH FAMILY TRUST
U/A DTD 07/16/91
32101 BEACHVIEW LANE
WESTLAKE VLG    CA    91361-3610

#1401446
LINDA T BECTON
305 7TH ST PL N E
CONOVER    NC    28613-1648

#1401447
LINDA T KIESS
945 WAR ADMIRAL
GREAT FLALLS    VA    22066-2421

#1401448
LINDA T THOMAS
BOX 343
CLAYTON    OH    45315-0343

#1401449
LINDA T THOMAS & CHARLES E
THOMAS JT TEN
BOX 343
CLAYTON    OH    45315-0343

#1401450
LINDA T ZAPPIA
R D 1 SHADY LANE ROA
PULASKI    PA    16143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401451
LINDA TAYLOR STEVENS
206 OAKWOOD DR
WINDHAM CENTER   CT    06280-1525

#1401452
LINDA TEIJELO SMITH
552 ALMINAR AVE
CORAL GABLES    FL    33146-1704

#1401453
LINDA THURSTON
1217 P ST
ANCHORAGE AK    99501-4224

#1401454
LINDA TIMKO
Attn    LINDA A MOON
6103 LEXHAM LANE
CHARLOTTE   NC    28277-3512

#1401455
LINDA TJADEN
84 FOUR WINDS DR
CLEAR LAKE    IA    50428-1102

#1401456
LINDA TRBIZAN GDN
JORDAN ALEXANDRA TRBIZAN
22108 TROOPS ROAD
MT BRIDGS    ON    N0L 1W0
CANADA

#1401457
LINDA TRBIZAN IN TRUST FOR
HAYDEN MACKENZIE TRBIZAN
221018 TROOPS ROAD
MT BRIDGES    ON    N0L 1W0
CANADA

#1401458
LINDA TREBBI
7710 INDIAN HILL RD
CINCINNATI    OH    45243-3902

#1401459
LINDA TUCK PENDERGAST
BOX 159
BROOKFIELD    CT    06804-0159

#1401460
LINDA TURNAGE BARR TRUSTEE
U/A DTD 06/25/93 VIOLET
TURNAGE TRUST
4 EVE PLACE
TOMS RIVER    NJ    08757-4570

#1401461
LINDA TURNER
907 BLACK AVE
FLINT    MI    48505-3565

#1401462
LINDA TVARDEK
1373 CADIEUX RD
GROSSE POINTE PARK    MI    48230-1231

#1401463
LINDA UFHEIL TR
EDWIN REIMAN FAMILY TRUST
U/A DTD 01/13/93
532 CHESTNUT LN
BEECHER IL    60401

#1401464
LINDA V BARTLEY
RT 2 BOX 480
STAUNTON    VA    24401-9447

#1401465
LINDA V HAAG
RR 3 BOX 5430
WINSLOW    ME    04901-9534

#1401466
LINDA V M SEMERARO
150 HUMBERT AVE
SYRACUSE    NY    13224-2260

#1401467
LINDA V PAUGH
30 SPRING CREEK DR
CORTLAND    OH    44410

#1401468
LINDA V PUCKETT
5754 RICHMOND DR
FITCHBURG    WI    53719-1606

#1401469
LINDA VANDEGIESSEN
7034 EAST MAIN ST
KALAMAZOO MI    49048-8529

#1401470
LINDA VANDERPOOL CUST
JAKE MICHAEL VANDERPOOL
UNIF TRANS MIN ACT WA
BOX 160
RANDLE    WA    98377-0160

#1401471
LINDA VANVLIET &
LEONARD VANVLIET JT TEN
35916 CANYON DR
WESTLAND MI    48186-4162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401472
LINDA VANVOORHIS
5307 SKYCREST CIRCLE
AMES    IA    50010-9237

#1401473
LINDA VERNER
6592 PHILLIPS RICE RD
CORTLAND    OH    44410-9631

#1401474
LINDA VOHSEN
2508 SOLEIL AVE
SPRINGFIELD    IL    62704

#1401475
LINDA W BLAKE
2130 BUCK RUN CIRCLE
OSAGE BEACH    MO    65065-2229

#1401476
LINDA W BUJAK
113 CHELTON CT
COLUMBIA    SC    29212-8522

#1401477
LINDA W CALVERT
4307 PROSPECT
WESTERN SPRINGS    IL    60558-1353

#1401478
LINDA W DAVIS
796 OLD FALL RIVER RD
NORTH DARTMOUTH    MA    02747

#1401479
LINDA W KELLEY
PO BOX 72022
NEWNAN    GA    30271

#1401480
LINDA W LOPEZ
3356 DELLWOOD ROAD
CLEVELAND HEIGHTS    OH    44118-3405

#1401481
LINDA W SCHUMANN
408 W DEPOT ST
MARION    KY    42064-1522

#1401482
LINDA W SHOMO
350 FISHER AVE 2
NEPTUNE    NJ    07753-4631

#1401483
LINDA W VOSPER
2820 CINDY LN
CHARLOTTESVILLE    VA    22911-9013

#1401484
LINDA WARRINGTON
526 E MITHOFF STREET
COLUMBUS    OH    43206-2829

#1401485
LINDA WEISS
1533 NORTHRIDGE AVE
MERRICK    NY    11566-1928

#1401486
LINDA WILLIAMS
2316 FM 935
CHILTON    TX    76632

#1401487
LINDA WILLIAMS
7 WEXFORD GLEN
PITTSFORD    NY    14534-4204

#1401488
LINDA WILLIS
5329 LAKE ROAD
GENEVA ON THE LAKE    OH    44041-9422

#1401489
LINDA WILSON & DENNIS L
WILSON JT TEN
4414 MEIGS
DRAYTON PLNS    MI    48020

#1401490
LINDA WINSTON & RONALD E
WINSTON JT TEN
7228 EMERALD BEND DR
SAINT LOUIS    MO    63129-5620

#1401491
LINDA WITMER
2690 FENTON RD
HARTLAND    MI    48353-3112

#1401492
LINDA WORTHY WAGNER
204 S GEORGIA AVE
MOBILE    AL    36604-2314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401493
LINDA Y ODA
4095 EAST PETERSON ROAD
FLETCHER    OH    45326-8731

#1401494
LINDA Y REID
1471 CLEARBROOK DRIVE
OSHAWA    ON    L1K 2S2
CANADA

#1401495
LINDA YOUNG NG
6 PENDLETON PLACE
EDISON    NJ    08820-2736

#1401496
LINDA-ANN BULL NOZELL
BURROUGHS
35 FREELAND ST
MONROE    NY    10950-4113

#1401497
LINDALE L MILLER
2938 FORREST AVE
DOVER    DE    19904

#1401498
LINDALOU K GOFF
4677 TEMPLETON NW
WARREN    OH    44481-9182

#1401499
LINDBERG ROSATO
61 DANIELS AVE
RUTHERFORD    NJ    07070-2704

#1401500
LINDBERGH COMPTON
1203 S ASKIN ST
MARTINSVILLE    VA    24112-4117

#1103570
LINDBERGH PARKER
15318 PREST
DETROIT    MI    48227-2321

#1401501
LINDBURGH ROBINSON
ROUTE 1 BOX 292
LAPINE    AL    36046-9737

#1401502
LINDEL LEE YOUNG
7879 STEPHEN FOSTER AVE
FANNING SPGS    FL    32693-9442

#1401503
LINDELL D WRIGHT
28580 ALLEN RD
BROWNSTOWN MI    48183-4968

#1401504
LINDELL F KOONCE
510 KOONCE RD
MURPHYSBORO IL    62966-6046

#1401505
LINDELL L BRADY & PEGGY R
BRADY JT TEN
6647 RUSTIC RIDGE TRAIL
FLINT    MI    48507

#1401506
LINDELL R CHILDERS
1100 REYNOLDS ROAD
PARAGOULD    AR    72450-2234

#1401507
LINDELL R KOSITZKE
821 DRYER FARM RD
LANSING    MI    48917-2388

#1401508
LINDEN FOSTER
5975 DANIELS
TAYLOR    MI    48180-1001

#1401509
LINDEN J TORCHIA & DIANE M
TORCHIA JT TEN
2ND HULL BLVD HGAIA 208
SAN ANTONIO    TX    78243-7010

#1401510
LINDLE C PHELPS
35656 CABRILLO DRIVE
FREMONT    CA    94536-5404

#1401511
LINDLE M WATSON
40 THOMPSON COVE
CAMDEN    TN    38320-6519

#1401512
LINDLE R CLEMENT
1930 PARIS
LINCOLN PK    MI    48146-1374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401513
LINDOL L BURNS
1360 N ELMS RD
FLINT    MI    48532-2029

#1401514
LINDON B MORSE
ROXBURY NY    12474

#1401515
LINDSAY A RUNDLES
Attn   LINDSAY TATUM
749 ELMWOOD DR
FENTON    MI    48430-1474

#1401516
LINDSAY ANNE BALDWIN
706 GOLF CLUB DRIVE
CASTLEPINE VILLAGE    CO    80104-8359

#1401517
LINDSAY B KIZER
6108 KAYWOOD ROAD
KNOXVILLE    TN    37920

#1401518
LINDSAY B PRESSLEY
2815 CANTERBURY RD
COLUMBIA    SC    29204-2312

#1401519
LINDSAY C YANCEY
301 STANAFORD RD
WINSTONSALEM    NC    27104-1519

#1401520
LINDSAY C YANCEY JR
301 STANAFORD ROAD
WINSTON SALEM    NC    27104-1519

#1401521
LINDSAY FITE
C/O MOLE HOLE INC
31 COLIGNY PLZ
HILTON HEAD ISLAN    SC    29928-6496

#1401522
LINDSAY H RICE JR
1 ACACIA AVE
ROBBINSVILLE    NJ    08691-3664

#1401523
LINDSAY HARVEY
26 CRABAPPLE CT
OLIVETTE    MO    63132-3416

#1401524
LINDSAY J STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN    CT    06518-1765

#1401525
LINDSAY JOSEPHINE DAVID
82 BALFOUR AVE
TM R PROVINCE    QC    H3P 1L6
CANADA

#1401526
LINDSAY KAPLAN
146 HEDGEROW DRIVE
WARWICK RI    02886-9515

#1401527
LINDSAY L GEIST
126 LAFAYETTE CT
COLLEGEVILLE    PA    19426-2232

#1401528
LINDSAY M COLLINS TR
U/A DTD 09/08/89
LINDSAY M COLLINS
TRUST
BOX 300
ELKINS    NH    03233-0300

#1401529
LINDSAY M COLLINS TRUSTEE
REVOCABLE TRUST DTD 09/08/89 U/A
LINDSAY M COLLINS
544 LAKESHORE DR
BOX#300
ELKINS    NH    03233

#1401530
LINDSAY M COPP
1243 HALPIN AVE
CINCINNATI    OH    45208

#1401531
LINDSAY NEWELL
2114 ADAMS OVERLOOK N-W
ATLANTA    GA    30318

#1401532
LINDSAY PATYON LEWIS
3168 NE FOLLETT ST
ROSEBURG OR    97470

#1401533
LINDSAY RENEE DECKER
3209 KNIGHT DR
BUCHANAN MI    49107-9430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401534
LINDSAY REYNOLDS JONES
4610 TOWN AND COUNTRY DRIVE
CHARLOTTE    NC    28226-6315

#1401535
LINDSAY WEST
Attn    LINDSEY E YOUNGER
1960 MILLER RD
FLINT    MI    48503-4767

#1401536
LINDSEY E DIXSON
4272 N MARGARETTA
ST LOUIS    MO    63115

#1401537
LINDSEY JONES & GENEVIEVE
JONES JT TEN
7 SPRINGFIELD PK
CINCINNATI    OH    45215-4265

#1401538
LINDSEY JONES JR CUST
STEPHANIE ELIZABETH JONES
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
7 SPRINGFIELD PIKE
WYOMING    OH    45215-4265

#1401539
LINDSEY K PEAT TR
LINDSEY K PEAT LIVING TRUST
U/A DTD 06/18/2004
312 LAKE ST
HOWELL    MI    48843

#1401540
LINDSEY L GRIEBEL
111 STONERIDGE DR
BRANSON    MO    65616-3713

#1401541
LINDSEY L HOWARD
Attn    LINDSEY L GRIEBEL
111 STONERIDGE DR
BRANSON    MO    65616-3713

#1401542
LINDSEY M BAUSACK
Attn    LINDSAY M DALMAN
2642 PEBBLE CT
ZEELAND    MI    49464-8984

#1401543
LINDSEY M SIEGELE CUST
ROBERT L SIEGELE UNDER MI
UNIF GIFTS TO MINORS ACT
4088 SHOALES DR
OKEMAS    MI    48864-3467

#1401544
LINDSEY R BADEN
Attn    BEATRICE DENSEN
BOX 1518
BROOKLINE    MA    02446-0012

#1401545
LINDSEY R STEPHENS
8733 HARRISON PIKE
CLEVES    OH    45002-8707

#1401546
LINDSLEY D VAN DER VEER
380 FOX CHAPEL ROAD
PITTSBURGH    PA    15238-2340

#1401547
LINDY D ROBERTSON & DILLARD
MICHAEL ROBERTSON JT TEN
2965 A L PHILPOTT HIGHWAY
AXTON    VA    24054-2670

#1401548
LINDY K LAWSON &
FLORENCE A LAWSON JT TEN
3790 POPCORN RD
SPRINGVILLE    IN    47462-9411

#1401549
LINDY L BUBLITZ JR
878 W MUNGER RD
BAY CITY    MI    48708-9634

#1401550
LINDY WOODS &
PHYLLIS B SHEPHERD JT TEN
1500 CROOKS
ROCHESTER HILLS    MI    48309-2938

#1401551
LINE DESCHENES
1961 BLUE GRASS DR
ROCHESTER HILLS    MI    48306-3230

#1401552
LINESO PRIVATE LEDGER FBO
KENNETH J TURCEYN
1327 E MELTON RD
BIRMINGHAM    MI    48009-7707

#1401553
LINETTE A MILLER
9049 RATTALEE LK RD
CLARKSTON    MI    48348-1635

#1401554
LINETTE J PFEIFFER
215 WELCH AVE
MILAN    MI    48160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401555
LINETTE M MAC FADYEN
621 FOREST DRIVE
FENTON   MI    48430-1811

#1401556
LINFORD D BOOZ & PAULINE
M BOOZ JT TEN
1 FEDERAL FARM DRIVE
BOOTHWYN PA    19061-1414

#1401557
LING A CHAN
7 HAVAGAL CRESCENT
UNIONVILLE    ON   L3P 1E7
CANADA

#1401558
LINLEA ANN WILSON
5581 CR 79
ROBSTOWN   TX    78380-6040

#1401559
LINN C SONKENS & NILA C
SONKENS JT TEN
90 COUNTY ROAD 964
MOUNTAIN HOME   AR    72653-6711

#1401560
LINN F MC CONARTY
55 TOWN FARM ROAD
SUTTON    MA    01590-1225

#1103574
LINN P KRECKMAN
1134WEST AVE
RICHMOND    VA    23220

#1401561
LINNEA I NIEMI
216 POMPERAUG WOODS
SOUTHBURY   CT    06488

#1401562
LINNEA J BOWLING
8100 RIDGE RD
CINCINNATI    OH    45237-1710

#1401563
LINNEA O PAGE
14 PEPPERIDGE LN
MADISON    CT    06443-3102

#1401564
LINNEOTA A PERRY
3903 GAINES BASIN RD
ALBION    NY    14411-9208

#1401565
LINNETTE E PARYS
6042 FREDERICK STREET
OMAHA   NE    68106-2941

#1103575
LINNETTE HILLER & ANNETTE L
ALDERSON JT TEN
317 LINDEN RIDGE TRAIL
GREENWOOD IN    46142-9229

#1103576
LINNETTE HILLER & JAMES L
HILLER JT TEN
317 LINDEN RIDGE TRAIL
GREENWOOD IN    46142-9229

#1103577
LINNETTE HILLER & WILLIAM F
HILLER & JAMES L HILLER &
ANNETTE HILLER JT TEN
317 LINDEN RIDGE TRAIL
GREENWOOD IN    46142-9229

#1103578
LINNETTE HILLER & WILLIAM F
HILLER JT TEN
317 LINDEN RIDGE TRAIL
GREENWOOD IN    46142-9229

#1401566
LINNFORD M JOHNSON PATRICIA
A JOHNSON & JAY J JOHNSON JT TEN
2112 YEW STREET ROAD
BELLINGHAM    WA    98226

#1401567
LINNIE JORDAN
105 MINA DR
ROANOKE RAPIDS   NC    27870-9215

#1401568
LINNIE L BERENATO
740 IRIS LANE
MEDIA   PA    19063

#1401569
LINNIE M NELSON
BOX 2427
SANDUSKY   OH    44871-2427

#1401570
LINO GIULIANI
409 SUSAN LANE
THIENSVILLE    WI    53092-1450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401571
LINO P DEZAN
9506 NE 141ST PL
BOTHELL    WA    98011-5138

#1401572
LINO PASQUALONE & VITTORIA
PASQUALONE TEN ENT
168 ROUTE 6N
MAHOPAC  NY    10541-3270

#1401573
LINO SOSIC
2827 TRABAR DRIVE
WILLOUGHBY HILLS    OH    44092-2621

#1401574
LINO SPAGNOLI
1907 HERING AVE
BRONX  NY    10461-1835

#1401575
LINSA BERLIN
3850 QUARTON ROAD
BLOOMFIELD HILLS    MI    48302-4010

#1401576
LINSEY E RICHMOND
10 OVERTURE LN
ALISO VIEJO    CA    92656-2816

#1401577
LINSEY HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE  NC    28270

#1401578
LINTON B KITELINGER
BOX NO 104
FOOTVILLE    WI    53537

#1401579
LINTON E SIMERL & MARTHA
R SIMERL JT TEN
ROOM 2018 GILMOUR HEALTH CENTER
88 CALVARY DRIVE
NORWICH  NY    13815

#1401580
LINTON G REID
6 CHURCHVIEW LN
PITTSFORD    NY    14534-4623

#1401581
LINTON H BALDWIN
Attn   PAINE WEBBER INC
A/C LK-00081-19
BOX 2914 343 THORNALL ST
EDISON    NJ    08837-2206

#1401582
LINTON H HERRON
998 PAVAN ST
WINDSOR    ON    N9G 00000
CANADA

#1401583
LINTON L MARKS
2212 LYDE PLACE
SCOTCH PLAINS    NJ    07076-1322

#1401584
LINTON W GAINES
BOX 80749
CHAMBLEE  GA    30366-0749

#1401585
LINUS BOLLIG
15 E WHITE CHAPEL
MAZOMANIE  WI    53560-9577

#1401586
LINUS C BLACKWELL & LINUS S
BLACKWELL SR JT TEN
C/O MELLON NATL BK & TR CO
BOX 360611-M
PITTSBURGH    PA    15251-6611

#1401587
LINUS DANIEL BRUNO
6035 FAIRWAY DR
MASON  OH    45040-2021

#1401588
LINUS M SHEA & MARY LOUISE
SHEA JT TEN
1433 CADIEUX RD
GROSSE POINTE    MI    48230-1233

#1401589
LINUS M WEGMAN & MARGARET
WEGMAN JT TEN
84 WESTFALL ROAD
ROCHESTER  NY    14620-4632

#1401590
LINUS S BLACKWELL & DORIS M
BLACKWELL JT TEN
R F D 2
PORTERSVILLE    PA    16051-9802

#1401591
LINUS T RAPP & GENEVIEVE M RAPP JT
1111 ROCKY RD
LAWRENCEVILLE    GA    30044-6211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401592
LINUS W CAVE
17 THORNWOOD LANE
FAYETTEVILLE     NY     13066-2529

#1401593
LINVAL KELLEM
1624 LILAC LANE
WARSAW  IN     46580

#1401594
LINVILLE BRIGHT
6539 YANKEE ROAD
LIBERTY TOWNSHIP     OH    45044-9129

#1401595
LINWOOD DUNN
4708 26TH ST E
TUSCALOOSA  AL     35404-5177

#1401596
LINWOOD E BUNCH
29564 SIERRA POINTE CIR
FRMINGTONHILL   MI     48331-1429

#1401597
LINWOOD H PHAUP
1601 BLOOMFIELD ROAD
RICHMOND   VA     23225-2104

#1401598
LINWOOD K IRONS
2704 N MADISON ST
WILMINGTON   DE     19802-3070

#1401599
LINWOOD M HARTON JR
7 HUNTINGTON CHASE DR
ASHEVILLE     NC     28805-1179

#1401600
LINWOOD MALONE
6430 JONES RD
COLLEGE PARK   GA     30349-1567

#1401601
LINWOOD PALMER
1230 GOLF COURSE RD
HALIFAX    VA     24558-3070

#1401602
LINWOOD R WILLIAMS
1930 BELLEAU DRIVE
BON AIR    VA     23235-4216

#1401603
LINWOOD W THROCKMORTON
530 DISPATCH RD
QUINTON    VA     23141-1910

#1401604
LINZY BURGE
BOX 59
KINGWOOD   WV     26537-0059

#1401605
LIO R MARSH
BOX 241
DIMONDALE   MI     48821-0241

#1401606
LIOBARDO R HUANTES
3100 CATALPA
PONTIAC   MI     48326-1604

#1401607
LIONEL A ST LAURENT &
SUZANNE G ST LAURENT JT TEN
38 VIECKIS DR
NASHUA   NH     03062-2354

#1401608
LIONEL B CONN & HILDA F
CONN JT TEN
9087 N 115TH PLACE
SCOTTSDALE    AZ     85259-5919

#1401609
LIONEL BRITT CARNEY
444 STONE MEADOW RD
CLARKSVILLE     TN     37043-2223

#1401610
LIONEL BURNS
1901 SOUTHFIELD ROAD 349
LINCOLN PARK     MI     48146-4515

#1401611
LIONEL E DRAPER
BOX 134
CONESUS  NY     14435-0134

#1401612
LIONEL ETRA
262 CENTRAL PARK W
NEW YORK  NY     10024-3512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401613
LIONEL HAMIN
BOX 26174
WASHINGTON   DC    20001-0174

#1401614
LIONEL JEROME BOOKER
15361 KENTFIELD
DETROIT    MI    48223-1748

#1401615
LIONEL L CROWLEY & MARILYN L
CROWLEY TR
CROWLEY TRUST
U/A 5/20/94
4502 THURSTON LN
MADISON    WI    53711-4717

#1401616
LIONEL L WATSON & LEONA M
WATSON TRUSTEES U/A DTD
06/27/92 LIONEL L WATSON &
LEONA M WATSON TRUST
2511 LARKIN DR
SUN CITY CENTER    FL    33573-6504

#1401617
LIONEL LEE MOSS
APT 2-B
2222 ASHLEY RIVER ROAD
CHARLESTON   SC    29414-4707

#1401618
LIONEL M JOHNSON
7922 S INGLESIDE
CHICAGO    IL    60619-4206

#1401619
LIONEL M NATHAN TR
LIONEL M NATHAN TRUST
UA 10/25/89
115 S DEERE PARK
HIGHLAND PARK    IL    60035-5340

#1401620
LIONEL PEREZ
15608 ST RT 66 S
DEFIANCE    OH    43512-8804

#1401621
LIONEL SOUZA
54 JULIETTE ST
NORTH DARTMOUTH  MA    02747-1943

#1401622
LIONEL SUSSMAN
APT 2-F
530-D GRAND ST
N Y    NY    10002-4250

#1401623
LIONEL T HURST
1421 COMMISSIONERS ROAD W
LONDON    ON    N6K 1E2
CANADA

#1401624
LIONEL TILLMAN JR
19178 GABLE ST
DETROIT    MI    48234

#1401625
LIONEL TRAVIS
16939 MERRIMEN L A I
LIVONIA    MI    48154-3115

#1401626
LIONEL W HAISCHER & CAROL J
HAISCHER JT TEN
220 KEARSARGE ST
LAURIUM    MI    49913-2110

#1401627
LIONEL W PAYNE
30 SHAFTER ST
DORCHESTER   MA    02121-2132

#1401628
LIONEL W PELLETIER JR CUST
GRAHAM SCOTT PELLETIER UNIF
GIFT MIN ACT NC
1819 GUM BRANCH RD
JACKSONVILLE    NC    28540-4529

#1401629
LIONEL WEBSTER & MIRIAM
WEBSTER JT TEN
1011 RESCOBIE COURT
SCHERERVILLE    IN    46375-2977

#1401630
LIONEL ZARETSKY & VIVIAN
ZARETSKY JT TEN
5180 WOODLAND LAKES DRIVE
PALM BEACH GARDENS    FL    33418-3966

#1401631
LIONIEL D BALDWIN JR
1051 10TH ST
BELOIT    WI    53511-5162

#1401632
LIPSKI FOUNDATION INC
Attn    D BURTON
STE 390
6420 DUTHMANS PKYRD
LOUISVILLE    KY    40205

#1401633
LISA A BARANKO
635 PINE FOREST DR
ATHENS    GA    30606-2443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1103583
LISA A BENSON CUST
DYLAN T BENSON-ADAMUSIK
UNDER THE NJ UNIF GIFT MIN ACT
BLDG 5 APT 83
MADISON GARDENS
OLD BRIDGE    NJ    08857

#1401634
LISA A BERNABEI
656 EDINBURG ROAD
MERCERVILLE    NJ    08619-1722

#1401635
LISA A BRUNER
701 HARRISON ST APT 429
ALLENTOWN    PA    18103-3058

#1401636
LISA A CASTLE CUST GUS
CASTLE UNDER MI UNIFORM
GIFTS TO MINORS ACT
5419 HARCUS COURT
ALGONAC    MI    48001-4336

#1401637
LISA A CASTLE CUST HEATHER M
CASTLE UNDER MI UNIFORM
GIFTS TO MINORS ACT
5419 HARCUS COURT
ALGONAC    MI    48001-4336

#1401638
LISA A CASTLE CUST ZACHARY
CASTLE UNDER MI UNIFORM
GIFTS TO MINORS ACT
5419 HARCUS COURT
ALGONAC    MI    48001-4336

#1401639
LISA A CLARK
8855 SE 137TH
PORTLAND    OR    97236-5624

#1401640
LISA A CLIFFORD
1066 VIA DI SALERNO
PLEASANTON    CA    94566-2118

#1401641
LISA A DIFFLEY &
DAVID B DIFFLEY JT TEN
1250 AUTUMN WIND WAY
HENDERSON    NV    89052-3049

#1401642
LISA A EICHLER
1913 BARNES CT
TROY    MI    48098-4346

#1401643
LISA A EMBRY
19252 LAHSER RD
DETROIT    MI    48219-1891

#1401644
LISA A FEDORIW
15 HEATH PLACE
ST ALBERT    AB    T8N 6B3
CANADA

#1401645
LISA A FERRELL
6273 ROSELAWN AVE
RAVENNA    OH    44266-1719

#1401646
LISA A FREEMAN
122 EDGEMONT RD
SCARSDALE    NY    10583-2751

#1401647
LISA A GARABEDIAN
3285 KNIARD
OXFORD    MI    48370-3025

#1401648
LISA A GIEFER
21561 REGNART RD
CUPERTINO    CA    95014-4818

#1401649
LISA A GRAHAM
54114 EGO DR
MACOMB    MI    48042-2209

#1401650
LISA A JENSEN
9404 ARBOR LANE
GOODRICH    MI    48438

#1401651
LISA A JOHNSON CUST
ERIK L JOHNSON
UNIF TRANS MIN ACT WI
5 FAIRWAY MEADOWS CT
OREGON    WI    53575-3243

#1401652
LISA A KELLEHER &
DANIEL PAUL KELLEHER JT TEN
5196 LAKE ROAD
GENEVA ON THE LAKE    OH    44041

#1401653
LISA A KESSELL
710 SAND HILL RD LOT 62
ASHEVILLE    NC    28806-1578

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401654
LISA A KULESZA
249 CHRISTIANA RD
NEW CASTLE    DE    19720-2907

#1401655
LISA A KUNTZ
2207 PEBBLE CREST CIR
SAN ANTONIO    TX    78231-1927

#1401656
LISA A LAURENZO
12045 HEMLOCK
OVERLAND PARK    KS    66213

#1401657
LISA A LEONARD
29 CHESTERFIELD CT
MONKTON    MD    21111-1537

#1401658
LISA A LUKS
1101 EAGLE NEST DR
ROCHESTER    MI    48306-1215

#1401659
LISA A MCGREGOR &
JOSEPH B MCGREGOR JT TEN
9998 PALMOOR AVE
WHITE LAKE    MI    48386-2861

#1401660
LISA A MERTI
1443 MADISON COURT
MT PLEASANT    SC    29466

#1401661
LISA A MILLER
3313 FOREST CT
JEFFERSONVILLE    IN    47130-8107

#1401662
LISA A MOE
3001 MORNING DOVE
MCKINNEY    TX    75070-4141

#1401663
LISA A O'CONNOR
9000 WILLOW GLEN
TEXARKANA    TN    75503

#1401664
LISA A PATEN
7290 RONRICK
FRANKENMUTH    MI    48734-9107

#1401665
LISA A RICHARDSON
BOX 339
NAPOLEON    MI    49261-0339

#1401666
LISA A SCHNEIDER
BOX 457
VAUGHN    WA    98394-0457

#1401667
LISA A SCHWARZ
313 VILLA DRIVE S
ATLANTIS    FL    33462

#1401668
LISA A STACEY
787 PINE TREE RD
LAKE ORION    MI    48362-2553

#1401669
LISA A STRACHAN
7903 EXETER BLVD E
TAMARAC    FL    33321-8799

#1401670
LISA A TOENNIGES CUST FOR
ALEXANDRA ELISABETH
TOENNIGES UNDER MI UNIF
GIFTS TO MINORS ACT
6800 FRANKLIN ROAD
BLOOMFIELD HILLS    MI    48301-2928

#1401671
LISA A VAN APELDOORN
9 OSTROM AVE
ROCHESTER    NY    14606-3339

#1401672
LISA A VASSELE
4264 W CO RD 50 S
KOKOMO    IN    46902

#1401673
LISA A ZINCK
126 PHEASANT HILL RD
DEER PARK    IL    60010

#1401674
LISA ACORD
62 UNIVERSITY AVE
NEW CASTLE    DE    19720-4347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401675
LISA ALBERT
29 MARK LANE
NEW CITY     NY    10956-6734

#1401676
LISA ANN BARZILAI
100 DARLING AVE
NEW ROCHELLE   NY    10804-1222

#1401677
LISA ANN BOUNDS A MINOR
U/GDNSHP OF DALE F BOUNDS
ATTN LISA B HANSEN
731 WEST 2180 NORTH
LEHI     UT    84043-2810

#1401678
LISA ANN HOLTSINGER & VIRGINIA
R HOLTSINGER TR
LISA ANN HOLTSINGER TRUST
UA 12/18/95
2830 ROXBURGH DR
ROSWELL    GA    30076-2449

#1401679
LISA ANN LICURSE
134 STONE RIDGE DR
ROCHESTER   NY    14615-1452

#1401680
LISA ANN MORSE CUSTODIAN FOR
KRISTOPHER DAVID MORSE UNDER
MI UNIF GIFTS TO MILNORS ACT
8440 E CARPENTER RD
DAVIDSON    MI    48423

#1401681
LISA ANN NUNN
167 BLUE JAY RD
MONTGOMERY CITY   MO    63361-5206

#1401682
LISA ANN PIEJAK
808 RUFFNER AVE
BIRINGHAM    MI    48009

#1401683
LISA ANN SCHOENBRUN
6609 CAMINO FUENTE
EL PASO     TX    79912-2407

#1401684
LISA ANN TISCHLER
3790 GLASER DR
KETTERING    OH    45429

#1401685
LISA ANN ZAHNISER
201 S CATHERINE AVE
LAGRANGE    IL    60525-2313

#1401686
LISA ANNE DILABIO
361 CHALFONTE
GROSSE PTE FARMS    MI    48236-2930

#1401687
LISA ANNE EPSTEIN
763 WAVERLY ST
FRAMINGHAM   MA    01702-8567

#1401688
LISA ANNETTE MCLAIN
3040 MCLAIN LANE
LIBERTY     MS    39645-5329

#1401689
LISA B GONZALEZ
201 W 41ST AVE
SAN MATEO    CA    94403-4303

#1401690
LISA BARSZCZEWSKI
9 ROBERT DRIVE
WEST WINDSOR   NJ    08550-3021

#1401691
LISA BETH POLSKY
126 OAKRIDGE DRIVE
ROCHESTER  NY    14617

#1401692
LISA BETH UNGERLEIDER
6313 CANYON HEAD LANE
COLUMBIA    MD    21045-2281

#1401693
LISA BIRRELL TURNER
40 TIMBER RIDGE DR
CHAGRIN FALLS    OH    44022

#1401694
LISA BISCHOFF
1205 16TH AVE SOUTH
BIRMINGHAM    AL    35205-6001

#1401695
LISA BODZIO
707 MAIN ST
SUGAR NOTCH    PA    18706-2110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1401696
LISA BURTON
35 OXEN DR
OAKLAND     ME     04963-4653

#1401697
LISA C BENSON
2713 RIDGEMERE
FLOWER MOUND TX     75028-7531

#1401698
LISA C BISHOP
1748 ROLLING RIDGE LANE
TOMS RIVER     NJ     08755-1004

#1401699
LISA C CHISLETT
22 GOULD STREET
WAKEFIELD     MA     01880

#1401700
LISA C HAHN & JOHN HAHN JT TEN
444 ACKERMAN AVE
GLEN ROCK     NJ     07452-1331

#1401701
LISA C MARTIN CUST MATTHEW J
MARTIN UNDER THE OH UNIFORM
TRANSFER TO MINORS ACT
7291 CHAMPIONS LANE
WEST CHESTER     OH     45069-4673

#1401702
LISA C STIVER
797 S ROOSEVELT AVE
COLUMBUS  OH     43209-2540

#1401703
LISA C STREHL
PO BOX 4896
OAK BROOK     IL     60522

#1401704
LISA C SWOPE
1190 MULLIGAN CT SW
WYOMING  MI     49509

#1401705
LISA C WAGNER
Attn   LISA C JONES
121 CAMELOT CRES
YORKTOWN  VA     23693-3217

#1401706
LISA C WILKINSON
441 BLACKBIRD LANDING RD
TOWNSEND  DE     19734-9144

#1401707
LISA C WINKELMANN
57 COUNTRY LANE
PENFIELD     NY     14526-1028

#1103593
LISA CACOVIC
47743 MILONAS DR
SHELBY TWP     MI     48315

#1401708
LISA CARI NOTTONSON
Attn   LISA N LECKO
4489 FOURTH STREET
LA MESA     CA     91941-6511

#1103595
LISA CAROL ZARILLA CUST
NICOLAS ZARILLA
UNDER THE PA UNIF TRAN MIN ACT
638 MT JACKSON RD
NEW CASTLE     PA     16102

#1401709
LISA CAROLINE GILPIN
959 PRINCETON
BERKLEY     MI     48072-3026

#1401710
LISA CHAMBERS
PO BOX 41732
PLYMOUTH  MN     55441

#1401711
LISA CHAPPELL EVANS
86 GRANGE AVE
N FINCHLEY LONDON
EC1Y 8UR
UNITED KINGDOM

#1401712
LISA CHERYL BENJAMIN
14800 TALBOT
OAK PARK     MI     48237-1039

#1401713
LISA CICCOLINI & MICHAEL
CICCOLINI JT TEN
10 CHERIE LN
FRANKLIN     MA     02038-2793

#1401714
LISA COPPOLA
7 BLUEBERRY PLACE
CHESHIRE     CT     06410-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1401715
LISA CRANNIE
10340 FRANCES RD
FLUSING        MI        48433

#1401716
LISA CRIM CUST
EVAN DUANE CRIM
UNIF TRANS MIN ACT FL
13606 FAWN RIDGE BLVD
TAMPA    FL    33626-2928

#1401717
LISA CUNEO WRENN
1311 STRATHMORE COURT
CONCORD  CA    94518-3937

#1401718
LISA CURRAN &
EDWARD T BANNER JT TEN
11 HURFF LN
TURNERSVILLE    NJ    08012-1480

#1401719
LISA CZARNIAK & VERNA E
CZARNIAK JT TEN
627 FERNWOOD TERRACE
LINDEN    NJ    07036-5818

#1401720
LISA D HAYS
2610 DIBRELL TRAIL DR
COLLIERVILLE      TN    38017-8965

#1401721
LISA D JAMES
31802 HICKORY LN
WARREN   MI    48093-5595

#1401722
LISA D NOWICKI
3881 SENECA ST APT 4
WEST SENECA  NY    14224-3408

#1401723
LISA D PAYNE
3020 PRESERVE LANDING DR
JACKSONVILLE    FL    32226

#1401724
LISA D REESE
6708 NORTHERN
RAYTOWN  MO    64133-6133

#1401725
LISA D VAVRO
13868 ELMBROOK DR
SHELBY TWP    MI    48315-6060

#1401726
LISA DAVIS
3021 FREDRICKS
LIBERTY      OH    44505-2066

#1401727
LISA DAY VILLANUEVA
544 CHESTERTON AVE
BELMONT   CA    94002-2517

#1401728
LISA DEGNORE
4641 COLLINSWOOD
LEXINGTON  KY    40515-6202

#1401729
LISA DIANNE KOLB
609 VALEN COURT
CHAPEL HILL    NC    27516-9489

#1401730
LISA DIANNE LEMAY
10613 E SCARRITT AVE
SUGAR CREEK   MO    64054-1062

#1401731
LISA DIX EMPERADOR
4807 BROOKWOOD DR
TIFTON      GA    31794-2215

#1401732
LISA DONNELLY
9000 WILLOW GLEN
TEXARKANA  TX    75503

#1401733
LISA DONNELLY & THOMAS
DONNELLY JT TEN
9000 WILLOW GLEN
TEXARKANA   TX    75503

#1103598
LISA E ARMAS
8807 BIRCHWOOD DR
NEWPORT   MI    48166-9355

#1401734
LISA E DAHLGREN
C/O LISA ELLEN FEUSTLE
4605 CARROLL MANOR RD
BALDWIN    MD    21013-9750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1401735
LISA E HOWIE-RIGBY
3319 ABEL AVE
PACE    FL    32571-9560

#1401736
LISA E RUSH
5053 BUCKINGHAM
TROY    MI    48098

#1401737
LISA E WEBER
5440 YALE DR
FRANKLIN    WI    53132-9064

#1401738
LISA ELANE PEARLMAN
4562 OAKTON DR
ORLANDO    FL    32818-8244

#1401739
LISA FAYE CANTOR
3141 S WALKUP
FLAGSTAFF    AZ    86001-8529

#1401740
LISA FILOMIA
2 DATER LANE
SADDLE RIVER    NJ    07458-2913

#1401741
LISA FREED
APT 8FN
10 W 15TH ST
NEW YORK    NY    10011-6838

#1401742
LISA G BEEMAN
13921 S E 71 PL
OKLAHOMA CITY    OK    73150-8014

#1401743
LISA G ELLES
2766 OBERHELMAN RD
FORISTELL    MO    63348-2017

#1401744
LISA G HORNGREN
2211 S 90TH ST
WEST ALLIS    WI    53227

#1103603
LISA G KAHLE
18 HICKS HILL RD
MC GRAW    NY    13101

#1401745
LISA G KARNES
1256 PRESQUE ISLE DR
PORT CHARLOTTE    FL    33952-2763

#1103604
LISA G PIERCE
935 PINE ST
MARINE CITY    MI    48039-2250

#1401746
LISA G ROBBINS
700 LANDING LANE
KNOXVILLE    TN    37934

#1401747
LISA G SCHMUTZ &
MICHAEL A SCHMUTZ JT TEN
1234 DICKERSON RD
NORTH WALES    PA    19454-2321

#1401748
LISA GARCHAR
1132 MCKENNA WAY
GREENSBURG    PA    15601-3760

#1401749
LISA GARCIA
Attn   LISA SCHIFFMAN
6123 FROST LN
LAKE OSWEGO    OR    97035-4591

#1401750
LISA GATOFF CUST
OLIVIA D GATOFF
UNIF GIFT MIN ACT NY
35 HORSESHOE
ROSLYN HEIGHTS    NY    11577-2725

#1401751
LISA GENEVIEVE MUEHL
MONTELL
6612 ROCK COURT
GRANITE BAY    CA    95746-8105

#1401752
LISA GITELSON
70 E 10TH ST 8-T
NEW YORK    NY    10003-5111

#1401753
LISA GRACE
2199 WARRINGTON
ROCHESTER HILLS    MI    48307

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   16:55:59
Equity Holders

#1401754
LISA GREENBERG
10490 WILSHIRE BLVD 701
LOS ANGELES    CA    90024-4657

#1401755
LISA GURA
14 PINE VIEW DR
TOMS RIVER    NJ    08755-8049

#1401756
LISA GUTAUSKAS &
EUGENE GUTAUSKAS JT TEN
43 TANGLEWOOD DR
EAST HANOVER    NJ    07936-3306

#1401757
LISA H BROTSCH
6768 ALDRIDGE RD
VICTOR    NY    14564-9319

#1401758
LISA HAAS
203 PLEASANT ST
MARINE CURA    MI    48039-3480

#1401759
LISA HAMILTON
921 WELSH AYRES WY
DOWNINGTOWN PA    19335-1689

#1103608
LISA HAUCH &
BOB HAUCH JT TEN
4623 LEIGHTON LAKES DR
WAYLAND  MI    49348-8904

#1401760
LISA HENDRICKSON
791 CORNWALLIS DR
MOUNT LAUREL    NJ    08054-3209

#1401761
LISA HODOCK
1702 S MILLER RD
VALRICO    FL    33594

#1401762
LISA HOFFMAN
10 MIDVALE AVE
MILLINGTON    NJ    07946-1323

#1401763
LISA HOLLAND POWELL
3609 HATHAWAY RD
DURHAM  NC    27707-5138

#1401764
LISA HOLZMARK WHALEN
2419 ARBOR DR
DAVENPORT  IA    52803-2158

#1401765
LISA HOPE LANGNAS
4171 STONELEIGH RD
BLOOMFIELD HILLS    MI    48302-2021

#1401766
LISA HUGULEY DUWEL
3623 EAST SALINIS
DAYTON    OH    45440

#1103611
LISA I BRANER
103 RHODA AVE
NUTLEY    NJ    07110-1417

#1401767
LISA I LONG
204 CARRIAGE LANE
NEWTOWN SQUARE PA    19073

#1401768
LISA INDJEIAN
410 NELSON AVE
CLIFFSIDE PK    NJ    07010-1817

#1401769
LISA J ANEX
870 SOUTH J ST
LIVERMORE    CA    94550

#1401770
LISA J BERNSTEIN
3500 CHURCH ST
EVANSTON    IL    60203

#1401771
LISA J BIRD
PO BOX 232167
LAS VEGAS    NV    89123

#1401772
LISA J CONTANT
1070 COLONY CIR
MARIETTA    GA    30068-2805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401773
LISA J CRABTREE
Attn   LISA J SHERMAN
3631 WEST CINDY STREET
CHANDLER   AZ    85226-3834

#1401774
LISA J CROWTHER
66 CHERRY STREET
EASTHAMPTON  MA    01027-2340

#1401775
LISA J DANDREA
2579 N 67TH ST
WAUWATOSA  WI    53213-1442

#1401776
LISA J HENNING
267 BARCELONA ST
PUNTA GORDA   FL    33983-5719

#1401777
LISA J HORITA
25 LAUREL TRAIL
WHEELING   IL    60090

#1401778
LISA J HORNER
1580 SUNSET BREEZE LANE
BURLINGTON   NC    27217-7394

#1401779
LISA J INGRAM
560 OAK HILL DR
LAKE ST LOUIS    MO    63367-1405

#1401780
LISA J PRICE
1122 W CHURCH ST
UKIAH    CA    95482-4603

#1401781
LISA J TOUSA
2649 OAKMEADE DR
CHARLOTTE   NC    28270-9743

#1401782
LISA JANICE MCKEE
686 KENNESAW
BIRMINGHAM  MI    48009-5791

#1401783
LISA JOLLEY THOMPSON &
MICHAEL J JOLLEY JT TEN
9105 GEORGIA BELLE DR
PERRY HALL    MD   21128-9779

#1401784
LISA JONES &
JAMES L JONES JT TEN
4629 WHITETAIL LN
NEW PORT RICHEY   FL    34653

#1401785
LISA K AULERICH
249 GAGE RD
RIVERSIDE    IL    60546

#1401786
LISA K BIXLER TR U/W
DWIGHT M LONG FBO LOIS L LONG
2244 GETTYSBURG
PITSBURG RD
ARCANUM  OH   45304

#1401787
LISA K HOUSE
824 FOREST DR
FENTON   MI    48430-1411

#1401788
LISA K KALAMA CUST
ETHAN M KALAMA
UNIF TRANS MIN ACT CO
1477 S YORK ST
DENVER   CO    80210-2410

#1401789
LISA K KALAMA CUST
KENDRA E KALAMA
UNIF TRANS MIN ACT CO
1477 S YORK ST
DENVER   CO    80210-2410

#1401790
LISA K MARCZEWSKI
166 WELLAND AVE
ST CATHARINES    ON   L2R 2N6
CANADA

#1401791
LISA K MCCORMICK A MINOR
66 SYMORE RD
RISING SUN   IN    47040-9560

#1401792
LISA K ROCKAFELLOW & CLARKE
D ROCKAFELLOW JT TEN
15823 HIGHWAY 82
BUHL   AL    35446-9303

#1401793
LISA K SIEMBIDA & JOSEPH R
SIEMBIDA JT TEN
11 SUMMIT ST
OIL CITY    PA   16301-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401794
LISA KAO CUST
MORRIS YEH
UNIF TRANS MIN ACT CA
1821 COUNTRY KNOLL PL
HACIENDA HEIGHTS     CA     91745-3251

#1401795
LISA KARP
41 W 86TH ST APT 5M
NEW YORK   NY     10024

#1401796
LISA KUNTASHIAN
239 MANHATTAN AVENUE
CRESTWOOD  NY    10707-1612

#1401797
LISA L EWALD
35961 PERTH
LIVONIA      MI      48154-5259

#1401798
LISA L FAMIGIETTI
3 HACIENDA WAY
ANDOVER  MA    01810-4239

#1401799
LISA L FOOKS
Attn    LISA L TARDIFF
2403 GENE FITZGERALD RD
COLUMBIA   TN     38401-1313

#1401800
LISA L HALL & JEFFREY L HALL JT TEN
16059 KELLOGG RD
BOWLING GREEN  OH    43402-9780

#1401801
LISA L JONES
1720 E 35TH ST
KANSAS CITY        MO     64109-2549

#1401802
LISA L LIEBAL
Attn    LISA L STRICKLIN
2698 EVELYN RD
YOUNGSTOWN OH    44511-1802

#1401803
LISA L MORELAND
2301 RACQUET CLUB DR
MURFREESBORO TN      37128

#1401804
LISA L PERKINS
74 SOUTH MAIN ST
NEW LONDON   OH    44851-1143

#1401805
LISA L SANCHEZ CUST
GABRIELA SANCHEZ UGMA NY
134 STONERIDGE DR
ROCHESTER  NY    14615-1452

#1401806
LISA LAKIN SLOANE
93 PASCACK RD
PEARL RIVER      NY    10965-1624

#1401807
LISA LANDIS FRANKEL CUST
ELIZABETH FRANKEL UNDER TX
UNIF GIFTS TO MINORS ACT
7721 SAN ISABELL DRIVE
PLANO   TX     75025

#1103617
LISA LECLERE TEWEL
6075 PINE OAKS TR
BRIGHTON   MI     48116

#1401808
LISA LEES
1618 BETHEL RD
BOOTHWYN  PA      19061

#1401809
LISA LINN ANDERSON
200 THE STRANO
MANHATTAN BEACH  CA     90266-6447

#1401810
LISA M ALSPAUGH CUST CRAIG
ALAN ALSPAUGH UNDER THE OHIO
UNIF GIFTS TO MINORS ACT
ATTN LISA M SHIMP
612 ST RT 571
UNION CITY        OH    45390-9006

#1401811
LISA M AMES
31500 33RD PL SW APT A103
FEDERAL WAY    WA    98023-2219

#1401812
LISA M ANDERSON
C/O LISA A BROWN
402 BIRCHWOOD DR
SANDUSKY  OH    44870-7320

#1401813
LISA M BALLANTYNE
Attn    LISA B MCDONALD
8 BROOKRIDGE WAY
NEWNAN  GA    30263-1076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1401814
LISA M BALLARD & ELAINE M
BALLARD JT TEN
1253 DYEMEADOW
FLINT      MI      48532-2319

#1401815
LISA M BASIL
96 SUNBURST CIR
E AMHURST    NY    14051-1681

#1401816
LISA M BENNETT
7101 OAKVIEW CIRCLE
NOBLESVILLE    IN    46060-9419

#1401817
LISA M BEST
12010 SECOR RD
PETERSBURG  MI    49270-9795

#1401818
LISA M BURDEN
32352 HAZELWOOD
WESTLAND  MI    48186-8935

#1401819
LISA M CLUNE
129 ELM ST
LEADVILLE    CO    80461-3641

#1401820
LISA M CROUCH & BRIAN D
CROUCH JT TEN
4446 BRIDLEWOOD
TRAVERSE CITY    MI    49684-8238

#1401821
LISA M DAVENPORT
13150 ROHN ROAD
FENTON    MI    48430

#1401822
LISA M DIAS
821 YANKEE-RUN RD
MASURY    OH    44438-8722

#1401823
LISA M DUBOIS & ANASTASIA
SCHWARZ JT TEN
250 FORT HOWELL DRIVE
HILTON HEAD ISLAND    SC    29926-2763

#1401824
LISA M ERB
4020 GLASGOW ROAD
VALENCIA    PA    16059-1724

#1401825
LISA M FAIR
6133 STEM LANE
MT MORRIS    MI    48458-2653

#1401826
LISA M FEEBACK
1379 WILLIAMS FARM RD
KING GEORGE    VA    22485

#1401827
LISA M FITZPATRICK
2822 ILIAMNA AVE
ANCHORAGE  AK    99517-1269

#1401828
LISA M FULTON
21005 COG WHEEL WAY
GERMANTOWN MD    20876-4271

#1401829
LISA M GERHARDY CUST
ALEXANDRIA J GERHARDY
UNIF GIFT MIN ACT NY
1500 KENDALL RD
CHURCHVILLE    NY    14428-9102

#1401830
LISA M GERHARDY CUST
NICHOLAS J GERHARDY UNDER NY
UNIF GIFTS TO MINORS ACT
1500 KENDALL RD
CHURCHVILLE    NY    14428-9102

#1401831
LISA M GROULX
Attn    LISA M LARSEN
3077 KETTERING HTS
GRAND BLANC  MI    48439

#1401832
LISA M HASS
601 HIDDEN ACRES DR
MADISON    TN    37115

#1401833
LISA M HESTER
5934 COLCHESTER DR
HERMITAGE    TN    37076-4406

#1401834
LISA M HUEY
30302 PINTO DR
WARREN  MI    48093-5022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401835
LISA M KAPPES RONDON
2026 PAULDING AVE 2ND FLR
BRONX   NY    10462

#1401836
LISA M KARASH
50600 BRADY ST
NEW BALTIMORE   MI    48047

#1401837
LISA M KARR
Attn   LISA M BURGGRAF
1021 MARIANNA DR
MANSFIELD   OH    44903-8872

#1401838
LISA M KASPEROWICZ
218 STAFFORD WAY
ROCHESTER   NY    14626-1693

#1401839
LISA M KLOSSNER
C/O LISA M KLOSSNER-GERHARDY
1500 KENDALL ROAD
CHURCHVILLE   NY    14428-9102

#1401840
LISA M KNICELEY
3320 HARVEY LAKE RD
HIGHLAND   MI    48356-1771

#1401841
LISA M KNOBLOCH
29 FREDERICK PL
MORRISTOWN   NJ    07960-6305

#1401842
LISA M LANDUCCI
844 MILL STREAM ROAD
PONTE VEDRA BEACH   FL    32082-4147

#1401843
LISA M LAZAR
107 RICHARDSON DRIVE
MILL VALLEY   CA    94941-2470

#1401844
LISA M MAES
16040 GODDARD
ALLEN PARK   MI    48101-3304

#1401845
LISA M MARTIN
5055 FAIRFIELD DR
FORT MYERS   FL    33919-1903

#1401846
LISA M MEYER &
SAMUEL A MEYER JT TEN
806 W DRESSER DR
MT PROSPECT   IL    60056-3020

#1401847
LISA M MIZE
2821 CLAYTON DR
VALDOSTA   GA    31602-7202

#1401848
LISA M NELSON
5440 DELAND RD
FLUSHING   MI    48433-2902

#1401849
LISA M NOWICKI
6021 OLD STRATFORD ST
ALEXANDRIA   VA    22315-4721

#1401850
LISA M PLAGGEMIER
22279 BARCLAY DRIVE
NOVI   MI    48374-3875

#1401851
LISA M RENAUD
GENERAL DELIVERY
OSOYOOS   BC    V0H 1V0
CANADA

#1401852
LISA M RITZEL & DAVID M
RITZEL JT TEN
1329 BROOKEDGE DR
HAMLIN   NY    14464-9360

#1401853
LISA M ROBBINS
567 W 161ST STREET
NEW YORK   NY    10032-6126

#1401854
LISA M SCHEIDERER
1895 UPPER VALLEY DRIVE
WEST JEFFERSON   OH    43162-9648

#1401855
LISA M SIMMONS
171 HIGH ST
CARVER   MA    02330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1401856
LISA M STACEY
1525 BEACON COURT
MOBILE    AL    36695-4352

#1401857
LISA M TOLIVER
Attn    LISA M SCHAFER BROWN
RR2 BOX N 61
11105 S NICHOLS ST
BROOKSTON    IN    47923-8291

#1401858
LISA M WAGNER
686 KENNESAW
BIRMINGHAM    MI    48009-5791

#1401859
LISA M WHITE
4835 NOBLES POND RD NW
CANTON    OH    44718

#1401860
LISA M WILLIAMS
617 TIMBERLINE DR
WATERLOO    IL    62298-2764

#1401861
LISA M WINN
2169 POTPOURRI PT
ROCK HILL    SC    29732-9355

#1401862
LISA M ZDUNSKI CUST
DALE E ZDUNSKI
UNIF TRANS MIN ACT PA
8135 MOREHOUSE RD
ERIE    PA    16509-5905

#1401863
LISA MAE RATTIEN CUST
STEPHEN RATTIEN UNDER WA
UNIF GIFTS TO MINORS ACT
4101 INBOMAR STREET NW
WASHINGTON    DC    20015-1945

#1401864
LISA MANZELLA PRESEREN
1659 RUSHTON RD
S EUCLID    OH    44121-3737

#1401865
LISA MARCINEK
19 SUNDERLAND LN
KATONAH    NY    10536-3153

#1401866
LISA MARIE AMMONS
7835 E MACKENZIE DR
SCOTTSDALE    AZ    85251-4135

#1401867
LISA MARIE BALZ MILLS &
ROBERT T MILLS JT TEN
4153 SOUTH ATLANTIC AVENUE
UNIT #104
NEW SMYRNA FLORIDA    FL    32169

#1401868
LISA MARIE BUDNIK
348 DEER CREEK TRAIL
CORTLAND    OH    44410

#1401869
LISA MARIE COLLINS
36801 GREENBUSH
WAYNE    MI    48184

#1401870
LISA MARIE CORTON
Attn    LISA MARIE GORTON
1301 ROYAL CRESCENT
ROCHESTER    MI    48306-4051

#1401871
LISA MARIE DE ANGELIS
APT 7H
315 E 72ND ST
NEW YORK    NY    10021-4627

#1401872
LISA MARIE GORTON
1301 ROYAL CRESCENT
ROCHESTER HILLS    MI    48306-4051

#1401873
LISA MARIE JOHNSON
1515 PHEASANT ST
RIVERSIDE    OH    45431-1227

#1401874
LISA MARIE NICCOLAI
35 VAN DOREN AVE
CHATHAM    NJ    07928-2211

#1401875
LISA MARIE OSTROSKY
1548 LARCHMONT AVE
WARREN    OH    44483-3956

#1401876
LISA MARIE PAULUS
645 LOCKMORE CT
ROCHESTER HILLS    MI    48307-4229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401877
LISA MARIE SHASHEK
BOX 468
EDWARDSVILLE    IL    62025-0468

#1401878
LISA MARRON
C/O MARTIN M CLOONAN
10 BACHELLER ST
LYNN    MA    01904-2204

#1401879
LISA MAUREEN OMALLEY
5936 CARPENTER STREET
DOWNERS GROVE IL    60516-1842

#1401880
LISA MAZZEO
54 WEST AVE S
BRIDGETON    NJ    08302-2354

#1401881
LISA MENSCEL CUST FOR NICOLE
MENSCEL UNDER NEW YORK UNIF
GIFTS TO MINORS ACT
7 STARR AVE WEST
ANDOVER    MA    01810-4288

#1401882
LISA MERGY
155 WATERFORD DRIVE
INMAN    SC    29349

#1401883
LISA MICHELE ELMORE
1411 MURRAY LANE
SHREVEPORT    LA    71109-1709

#1401884
LISA MILLER
11 DEAN ST
BROOKLYN    NY    11201-6211

#1401885
LISA MILLER
268 LAKE ST
BELMONT    MA    02478-4604

#1401886
LISA NELEZEN
2713 AUTUMNWOOD LANE
MINNETONKA    MN    55305

#1401887
LISA ODDO
BOX 1281
ELMHURST    IL    60126-8281

#1401888
LISA OKON
21 AHARONOWITZ ST
KFAR SABA
ISRAEL

#1401889
LISA OVERGAARD GILLIAM
390 ROCK SPRINGS RD
CASTALIAN SPRINGS    TN    37031-4729

#1401890
LISA P JOHNSON
ROUTE 4
BOX 39
HICO    TX    76457-9651

#1401891
LISA PAINCHAUD
11529 ROLLING SPRING DRIVE
CARMEL    IN    46033-3637

#1401892
LISA PALMER O'DONNEL
105 49TH ST
VIRGINIA BCH    VA    23451-2411

#1103629
LISA PAVON CUST
MAX PAVON
UNDER THE NJ UNIF GIFT MIN ACT
327 VANDELINDA AVE
TEANECK    NJ    07666

#1401893
LISA PERRINO
4721 TOD AVE SW
WARREN    OH    44481-9789

#1401894
LISA POHR
12 GARDEN DRIVE
COLORADO SPRINGS    CO    80904-4414

#1401895
LISA R FLOYD
21761 MARLOW
OAK PARK    MI    48237-2673

#1401896
LISA R FRIED
20 BROWER AVE
WOODMERE NY    11598-1711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401897
LISA R MEADOWS
3611 SHERWOOD ST
SAGINAW    MI    48603-2066

#1401898
LISA R PAYNE
BOX 249
UNIONVILLE    PA    19375-0249

#1401899
LISA R ROACH
805 HILLCREST TRL
SOUTHLAKE    TX    76092-8438

#1401900
LISA R ROTOLANTE
5701 SW 77TH TERR
SOUTH MIAMI    FL    33143-5410

#1401901
LISA R SHAMES
11112 RALSTON RD
ROCKVILLE    MD    20852-3665

#1401902
LISA R SOO
13 AGAWAM RD
ACTON CENTER    MA    01720

#1401903
LISA R SUSS & RONALD S SUSS JT TEN
48 COLLAMORE TERRACE
WEST ORANGE    NJ    07052-3933

#1103632
LISA R TACK
24472 BEIERMAN AVE
WARREN    MI    48091

#1401904
LISA R THOMAS
530 STERLING RD
KENILWORTH    IL    60043-1067

#1401905
LISA REITZAS
746 HIGHLAND AVE
NEEDHAM    MA    02494-1605

#1401906
LISA REST
1816 HICKS AVE NE
NEW PHILADELPHIA    OH    44663-4203

#1401907
LISA REST CUST JULIE A REST
UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
1816 HICKS AVE NE
NEW PHILADELPHIA    OH    44663-4203

#1401908
LISA REST CUST MEGAN L REST
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
1816 HICKS AVE NE
NEW PHILADELPIA    OH    44663-4203

#1401909
LISA ROGERS
20504 CANAL ST
GROSSE ILE    MI    48138-1170

#1401910
LISA RUTH HOLIHAN
Attn    LISA HOLIHAN MAYE
139 ELM STREET
ANDOVER    MA    01810-1606

#1401911
LISA S BARBER
1609 OAKMONT DRIVE
WILLIAMSPORT    PA    17701-9301

#1401912
LISA S FLEMING CUST
ZACHARY THOMAS FLEMING
UNIF TRANS MIN ACT GA
1173 PINEBROOKE COURT
AUBURN    GA    30011-3408

#1401913
LISA S LICATA
11504 RIVEREDGE RD
DOSWELL    VA    23047-2232

#1401914
LISA S SUDDRETH & JAY E
SUDDRETH JT TEN
2127 W 116TH ST
LEAWOOD    KS    66211-2954

#1401915
LISA S TUSKA
442 HOURGLASS LANE
BALDWINSVILLE    NY    13027

#1401916
LISA S WALKER CUST
MONICA L WALKER UTMA/OH
827 COMSTOCK NW
WARREN    OH    44483-3105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1401917
LISA SANDROFF & GILBERT
SANDROFF JT TEN
5917 W MADISON
MORTON GROVE  IL       60053-3359

#1401918
LISA SASSON
1239 S SPAULDING AVE
LOS ANGELES   CA    90019-2418

#1401919
LISA SCHULZE
FORSTRASSE 34
D-65193 WIESBADEN
GERMANY

#1401920
LISA SERBIN LEVINE
5537 POCUSETT ST
PITTSBURGH   PA      15217-1912

#1401921
LISA SINANIAN
77 DEGRAW AVENUE
TEANECK  NJ     07666-4024

#1401922
LISA SOMMER
285 COMPTON RD
CINCINNATI     OH     45215

#1401923
LISA STAIF
32457 NEWCASTLE DR
WARREN  MI    48093-6152

#1401924
LISA STEELE
6161 CROSBY RD
LOCKPORT  NY     14094-7949

#1401925
LISA STONE
21123 NE 43RD COURT
SAMMAMISH   WA    98074

#1401926
LISA SUE WILKE
171 MERRWEATHER RD
GROSSE POINTE FARM   MI     48236-3531

#1401927
LISA T JOHNSON
60 CHESTERFIELD DR
NEW CASTLE   DE     19720-1249

#1401928
LISA T MOYNIHAN
76 KINGS HIGHWAY
WARWICK  NY    10990-3111

#1401929
LISA T MOYNIHAN & PATRICK D
MOYNIHAN JT TEN
76 KINGS HIGHWAY
WARWICK  NY    10990-3111

#1401930
LISA TAYLOR
711 OAK RIDGE DR
SAND SPRINGS   OK    74063-7012

#1401931
LISA TUKICH
4850 SYLMAR STREET
SHERMAN OAKS  CA    91423-1716

#1401932
LISA VANBURKLEO TRUSTEE U/A
DTD 09/27/88 F/B/O CYNTHIA
VANBURKLEO TRUST
741 MONETTE DR
CORPUS CHRISTI     TX     78412-3026

#1103636
LISA W BLAKE
222 ROSE DALE LANE
DOVER   DE     19904

#1401933
LISA W HOFFMAN CUST
GRAHAM LLOYD HOFFMAN
UNIF GIFT MIN ACT PA
169 AZALEA CIR
LIMERICK    PA     19468-1330

#1401934
LISA W HUNTER
1424 SOUTHLYN DR
KETTERING   OH    45409-1659

#1401935
LISA W SCHAFFNER
8740 SCHOOLHOUSE PLACE
MAINEVILLE     OH     45039

#1401936
LISA WALLACH
BOX 370056
MONTARA  CA    94037-0056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401937
LISA WESTON STERN
1102 EVERGREEN RD
YARDLEY    PA    19067

#1401938
LISA WILLIAMS
4020 MORNINGSIDE DR
BLOOMINGTON  IN    47408-3127

#1103638
LISA Y WILSON
1042 ERWIN DRIVE
JOPPA    MD    21085-3725

#1401939
LISA YANNIOS
75 3RD PLACE
BROOKLYN   NY    11231-4029

#1401940
LISBETH A BURES
675 GROVE TERRACE 113
ELK GROVE VILLAGE    IL    60007-1839

#1401941
LISBETH ANN SPAYDE
11 SURREY COURT
MONROEVILLE   OH    44847-9793

#1401942
LISBETH GEHL MATTES & PETER
ANTHONY MATTES JT TEN
501 KOEHLEPP AVE
RENO    NV    89509-3323

#1401943
LISBETH L SELSOR CUST
MARGARET B SELSOR
UNIF GIFT MIN ACT DE
805 GREENWOOD RD
WILMINGTON    DE    19807-2937

#1401944
LISBETH L SELSOR CUST
STEPHEN R SELSOR
UNIF GIFT MIN ACT DE
805 GREENWOOD RD
WILMINGTON    DE    19807-2937

#1401945
LISBETH L TAYLOR
9632 DEERHORN CT APT 86
PARKER    CO    80134-3128

#1401946
LISBON E ALLEN
18 SHADOW LN
HOPEWELL JUNCTION   NY    12533-5706

#1401947
LISE A BORDELEAU
6407 BELANGER EAST
MONTREAL   QC    H1T 3S3
CANADA

#1401948
LISE D ANDERHEGGEN
6804 47TH AVE NE
SEATTLE    WA    98115-7636

#1401949
LISE D B-CARRIVEAU
2790 CHEMIN VAIL
DUNHAM   QC    JOE 1M0
CANADA

#1401950
LISE D MILLER & GLORIA G
MILLER JT TEN
16 EAST 8TH STREET
CLIFTON    NJ    07011-1102

#1401951
LISE D POMEROY
8567 REVERE DR
R R 3 GRANTON    ON    N0M 1V0
CANADA

#1401952
LISE DUCHARME
52 CARRIAGE DR
GLASTONBURY   CT    06033-3228

#1401953
LISE I WALLACE
3819 CLINTONVILLE
WATERFORD  MI    48329-2418

#1401954
LISE M EMERY
1307 ALBERT ST
NEW CASTLE    PA    16105-2636

#1401955
LISE R STEPHENSON
4545 LACOMBE
MONTREAL   QC    H3T 1M7
CANADA

#1401956
LISE ROY
3735 PACIFIC
ST HUBERT    PQ    J3Y 5K2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401957
LISELOT PEREZ
77 JEFFERSON ST
NYACK   NY   10960-2032

#1401958
LISELOTTE LEHNERER &
HINRICH W LEHNERER JT TEN
131 LAKEVIEW DRIVE
VICKSBURG   MS   39180-8070

#1401959
LISETTA PURDY CUST
CHARLEN M PURDY UNIF GIFT
MIN ACT PA
640-15 GENEVA DR
MECHANICSBURG   PA   17055-5401

#1401960
LISETTA PURDY CUST DIANE
PURDY UNIF GIFT MIN ACT PA
R D 4 BOX 4895
DUNCANNON   PA   17020-9431

#1401961
LISETTA PURDY CUST JOHN
D PURDY UNIF GIFT MIN ACT
PA
11 CRESTON AVE
TENAFLY   NJ   07670-2905

#1401962
LISETTE D KASSEL
16 ADAM RD
FORESTBURG   NY   12777

#1401963
LISLE ANN MC KINNON
C/O LISLE ANNE WHITELEY
25 RED GATE ROAD
CUMBERLAND   RI   02864-5010

#1401964
LISLE E BRUMMELL
731 SIMONEAU
SAGINAW   MI   48601-2313

#1401965
LISLE E HOPKINS
R D 1
BATH   NY   14810-9801

#1401966
LISLE JOHNS & LUCINDA C
JOHNS JT TEN
414 EDGEWOOD AVE
INDIANA   PA   15701-7447

#1401967
LISLE L ALLEN
16939 47TH AVE
BARRYTON   MI   49305-9774

#1401968
LISLE WAYNE II
807 CENTERBURY DRIVE
EVANSVILLE   IN   47715-4231

#1401969
LISSA A CAMPBELL &
WANDA E YOHLER JT TEN
4233 NW 36TH ST
GAINESVILLE   FL   32605-6024

#1401970
LISSIE E HARRIS &
CARL SHORT JT TEN
2605 AUGUSTINA DR
WARREN   MI   48091-3916

#1401971
LISTON G FOWLER
289 DERRICK DR SE
BOLIVIA   NC   28422-7713

#1401972
LITA B SALDARINI
APT 20R
1530 PALISADE AVE
FORT LEE   NJ   07024-5423

#1401973
LITA BOSSERT EX EST
CLIFFORD S BOSSERT
248 RICH AVE
MOUNT VERNON   NY   10552

#1401974
LITHER M AILOR
1363 W 350 N
KOKOMO   IN   46901-9129

#1401975
LITHUANIAN NATIONAL FOUNDATION INC
351 HIGHLAND BLVD
BROOKLYN   NY   11207-1910

#1401976
LITTLE SAIGON INVESTMENT CLUB
A PARTNERSHIP C/O SANDRA TAN 1
SECORA RD B-10
MONSEY   NY   10952

#1401977
LITZABEL C NAVAL
12562 17TH ST
CHINO   CA   91710-3637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1401978
LIU-SHIU YU
18827 BELLGROVE CIRCLE
SARATOGA  CA   95070-4566

#1103643
LIUDMILA PENDLETON
303 BEVERLY ROAD APT #4E
BROOKLYN  NY    11218

#1401979
LIVETA J HUMBERT &
WILLIAM E HUMBERT JT TEN
1001 LANGDALE AVE
NEW CARLISLE  OH    45344-1559

#1401980
LIVIA A SARACENI
349 DIVISION ST
AMSTERDAM  NY    12010-1016

#1401981
LIVIA BIELLO
1292 KAREN OVAL SE
VIENNA   OH    44473-9610

#1401982
LIVIA CORDON
7331 TRISTAN CIRCLE
STOCKTON  CA    95210-4206

#1401983
LIVIA DONOVAN & MARTIN
DONOVAN JT TEN
1755 YORK AVE
APT 32A
NEW YORK   NY    10128-6874

#1401984
LIVIA NELSON
30775 MARROCCO DRIVE
WARREN  MI    48093-5939

#1401985
LIVING LORD LUTHERAN CHURCH
851 NILES CORTLAND RD NE
WARREN  OH   44484-1002

#1401986
LIVINGSTON B MORRIS
135 OLD LANCASTER RD
DEVON  PA    19333-1439

#1401987
LIVINGSTON B MORRIS &
ANTHONY MORRIS TR
GALLOWAY C MORRIS III TRUST
U/A 7/13/95
135 OLD LANCASTER ROAD
DEVON  PA    19333-1439

#1401988
LIVINGSTON HUNTER ULF
10125 LAKE SHORE BLVD
BRATENAHL  OH    44108-1056

#1401989
LIVISTON ESTELL JR
68 FALMOUTH WAY
BLUFFTON    SC    29909-5005

#1401990
LIVISTON ESTELL JR &
GWENDOLYN A ESTELL JT TEN
68 FALMOUTH WAY
BLUFFTON    SC    29909-5005

#1401991
LIVO C LYLES
4433 E FOUNTAIN WAY
FRESNO  CA    93726-7118

#1401992
LIZA J SMALLWOOD
14590 CRAFT
HERSEY  MI    49639-8562

#1401993
LIZABETH A STEVENSON
HCRI BOX 4514
SHELL KNOB    MO    65747

#1401994
LIZABETH SUSAN FISCHER
CAMPBELL
206 HEHMWOOD DR
ELIZABETHTOWN  KY    42701-2836

#1401995
LIZANNE CAPPER CAMPBELL
8 HILL ROAD
HOPKINTON  MA    01748-1505

#1401996
LIZBETH A PURDY
11559 AVONDALE DR
FAIRFAX  VA    22030-6060

#1401997
LIZBETH STEARNS FERRIS
16 CROTON ST
WELLESLEY HILLS   MA    02481-3124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1401998
LIZETTE ANN LINDSEY &
DALE R LINDSEY JT TEN
4476 SPRINGBROOK DR
SWARTZ CREEK    MI    48473-1486

#1401999
LIZZIE B STACEY
1706 EATON LEWISBURG RD
EATON    OH    45320

#1402000
LIZZIE GATSON
417 3 FEINER DRIVE
CLEVELAND    OH    44122-6870

#1402001
LIZZIE J DISMAN
BOX 29065
INDIANAPOLIS    IN    46229-0065

#1402002
LIZZIE M DOCKERY
3500 MEADOWBROOK DR
LORAIN    OH    44053-2744

#1402003
LIZZIE R WATKINS
800 COUNTY RD 733
FLAT ROCK    AL    35966-8002

#1402004
LIZZIE R WILLIAMS
318 WILLIAMS ST
TROY    AL    36081-1816

#1402005
LJUBICA PUPUCEVSKI
53 ALGER DR
ROCHESTER    NY    14624-4842

#1402006
LJUBICA STAJDUHAR
1119 BUTTERMILK LN
PORT ORANGE    FL    32119-4003

#1402007
LJUBICA VALERIO
2913 TERRACE DR
CHEVY CHASE    MD    20815-3807

#1402008
LJUBINKA POPOVIC
483 MARLPOOL DR
SALINE    MI    48176-1519

#1402009
LJUBISA MILENOVIC
1773 PARK BLVD APT 3B
LANSING    IL    60438

#1402010
LLDA E MORRIS
2110 NW 107TH AVE
PEMBROKE PINES    FL    33026-2321

#1402011
LLEWELLA ALICIA ANDERSON
2421 ERIN WAY
EUGENE    OR    97408-4711

#1402012
LLEWELLYN A PROCTOR
11481 SHERATON DRIVE
BATON ROUGE    LA    70815-6331

#1402013
LLEWELLYN E JALBERT SR
513 HOLBROOK RD
VIRGINIA BEACH    VA    23452-2517

#1402014
LLEWELLYN F BRENNECKE &
LAVERNE H BRENNECKE TR
LLEWELLYN F BRENNECKE TRUST
UA 07/29/96
4317 OPAL CRT
ST LOUIS    MO    63125-4254

#1402015
LLEWELLYN FIEDLER TRUSTEE
REVOCABLE TRUST DTD 12/18/91
U/A LLEWELLYN FIEDLER
46103 BALDWIN DR
MACOMB    MI    48044-5218

#1402016
LLEWELLYN G HAVRILLA
39 NEWBERRY DR
ST PETERS    MO    63376-3107

#1402017
LLEWELLYN HALL
510 PARKCLIFF
YOUNGSTOWN OH    44511-3148

#1402018
LLEWELLYN J KRIZAN
2555 FOX RUN RD
#7
WYOMING    MI    49509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1402019
LLOYD A BARCROFT
7449 PEDDLER LAKE RD
CLARKSVILLE     MI     48815-9748

#1402020
LLOYD A BARDFELD
21 ALBRO LANE
LAWRENCE  NY     11559-2800

#1402021
LLOYD A BEAVER
645 EAST BESSINGER RD
TWINING   MI   48766-9606

#1402022
LLOYD A BERMAN
261 S CITRUS AVE
LOS ANGELES   CA     90036-3037

#1402023
LLOYD A BERMAN &
FLORENCE A BERMAN TEN COM
261 S CITRUS AVE
LOS ANGELES   CA     90036-3037

#1402024
LLOYD A BROOKS
315 W MORGAN AVENUE
CHESTERTON  IN     46304-2353

#1402025
LLOYD A BROWN
27318 PIONEER RD
WINDLAKE    WI     53185-2712

#1402026
LLOYD A CHAMBERS
340 ETHELROB CIR
CARLISLE    OH    45005-4295

#1402027
LLOYD A CLARK EX
UW BECKY A CLARK
5015 WILD WING DRIVE
GASTONIA   NC    28052-0014

#1402028
LLOYD A DEAN
515 HEISS RD
CEDAR SPRINGS    MI     49319-9627

#1402029
LLOYD A DROGMILLER
12580 RATTALEE LAKE RD
DAVISBURG   MI     48350-1210

#1402030
LLOYD A DUNCAN
717-200 BLICKENSTAFF RD
JANESVILLE   CA   96114-9408

#1402031
LLOYD A FRAM
8618 WYNLEA
HOUSTON   TX     77061-3314

#1402032
LLOYD A HALE
5805 LAKESHORE DR
NEWAYGO  MI     49337-9025

#1402033
LLOYD A HICKS
5921 VELMA
LAS VEGAS     NV     89108-2481

#1402034
LLOYD A HOCHSTETLER
1083 HANCOCK AVE
AKRON   OH    44314-1064

#1402035
LLOYD A JOHNSON
245 BEECHWOOD LANE
INDIANAPOLIS     IN     46227-2169

#1402036
LLOYD A MALWITZ &
GEORGIA A MALWITZ TRS
MALWITZ FAMILY LIVING TRUST
U/A DTD 05/10/05
14426 GRAFTON RD
CARLETON   MI     48117

#1402037
LLOYD A MOORE
5336 WINSHALL DR
SWARTZ CREEK  MI     48473-1108

#1402038
LLOYD A MOORE & JANET L
MOORE JT TEN
5336 WINSHALL DR
SWARTZ CREEK   MI     48473-1108

#1402039
LLOYD A N LARSON
3126 SALEM CHURCH ROAD
PUTNAM   IL     61560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402040
LLOYD A PICKEREL &
TRS U/A DTD 12/02/03
LLOYD A PICKEREL TRUST
72 MARY ST
OZARK    AL    36360

#1103651
LLOYD A PICKEREL & MARGARET L
PICKEREL
TRS U/A DTD 12/02/03
LLOYD A PICKEREL TRUST
72 MARY ST
OZARK    AL    36360

#1402041
LLOYD A REMINGTON
12410 PINE POINTE
LOUISVILLE    KY    40299

#1402042
LLOYD A TAPP
3096 BROWNING RD
ROCKMART    GA    30153-4638

#1402043
LLOYD A WELLS CUST FOR LLOYD
EWAN WELLS UNDER MN UNIF
TRANSFERS TO MINORS ACT
623 8TH AVE S W
ROCHESTER  MN    55902-2000

#1402044
LLOYD A WOLEVER
BOX 95
VERMONTVILLE    MI    49096-0095

#1402045
LLOYD A WOLF & HELEN R
WOLF JT TEN
3838 RISEDORPH
FLINT    MI    48506-3130

#1402046
LLOYD A ZIMMERMAN
6891 TRINKLEIN
SAGINAW  MI    48609-7050

#1402047
LLOYD ADAMS
20187 TIPSICO LK RD
HOLLY    MI    48442-9138

#1402048
LLOYD ALBERT DICKINSON
901 SENA DR
METAIRIE    LA    70005-1624

#1402049
LLOYD ALPERT & SHARON
ALPERT JT TEN
BOX 143
SWAN LAKE    NY    12783-0143

#1402050
LLOYD ARNOLD RICHARDS
1048 W CASS AVE
FLINT    MI    48505-1341

#1402051
LLOYD B CHADWICK JR
9 SPEONK SHORE RD
BOX 257
REMSENBURG NY    11960

#1402052
LLOYD B CONLEY &
LLOYD B CONLEY JR JT TEN
4448 GREENGROVE DR
ALLISON PARK    PA    15101-1314

#1402053
LLOYD B CONLEY & LLOYD B
CONLEY JR JT TEN
4448 GREENGROVE ROAD
ALLISON PARK    PA    15101-1314

#1402054
LLOYD B DOWN
1687 BASELINE ROAD
COURTICE    ON    L1E 2S6
CANADA

#1402055
LLOYD B LITTLE
2865 CLUB FOREST DR
CONYERS  GA    30013-4904

#1402056
LLOYD B MC MAHAN
2504 JEFFERSON AVE
KNOXVILLE    TN    37914-5228

#1402057
LLOYD B SERVICE
402 N DEERFIELD
LANSING    MI    48917-2986

#1402058
LLOYD B STEELE
12807 7TH
GRANDVIEW  MO    64030-2313

#1402059
LLOYD B WOODY
9205 MUELLER
TAYLOR    MI    48180-3512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402060
LLOYD B WOODY &
ELLA S WOODY JT TEN
9205 MUELLER
TAYLOR    MI    48180-3512

#1402061
LLOYD BEST
840 MORTON PL
EDWARDSVILLE    IL    62025-2149

#1402062
LLOYD BEVERLEY
18 ANVIL LN
WARRINGTON   PA    18976-1001

#1402063
LLOYD BLUMENFELD CUST
MICHAEL BLUMENFELD UNIF GIFT
MIN ACT MD
11506 HUNTERS RUN DR
COCKEYSVILLE    MD    21030

#1402064
LLOYD BRONSTEIN
3901 HIGHLAND AVE APT 8
MANHATTAN BEACH   CA    90266-3160

#1402065
LLOYD C BERTRAND
63200 ROMEO PLANK
RAY    MI    48096-2320

#1402066
LLOYD C HARMAN & MARGARET A
HARMAN JT TEN
24 MANGAN PL
HICKSVILLE    NY    11801-2835

#1402067
LLOYD C HILL
7083 SO GRAPE WAY
LITTLETON    CO    80122-2535

#1402068
LLOYD C HORLACHER
1203 WESLEY CT
THORNTOWN  IN    46071-8955

#1402069
LLOYD C JONES
5935 WOOD AVE
KANSAS CITY    KS    66102-1218

#1402070
LLOYD C KOROLESKI
464 CALLAHAN RD
BAY CITY    MI    48708-9196

#1402071
LLOYD C LOOMIS &
VICTORIA JAN LOOMIS JT TEN
4292 PAR FIVE COURT
WESTLAKE VILLAGE    CA    91362-4703

#1402072
LLOYD C MCQUEEN JR
6031 CONCORD PASS
FLINT    MI    48506-1642

#1402073
LLOYD C NEUMEYER & LORRAINE
R NEUMEYER JT TEN
76 S LINCOLN ROAD
BAY CITY    MI    48708-9127

#1402074
LLOYD C PRESTON AS CUSTODIAN
FOR TIMOTHY C PRESTON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
993 VALLEY ROAD
MARQUETTE    MI    49855-9167

#1402075
LLOYD C TAFT & DENISE M TAFT &
CATHY J TAFT & BARBARA A
BEHRENDS JT TEN
2329 ATLAS RD
DAVISON    MI    48423-8314

#1402076
LLOYD C VERBRIDGE
6710 LAKE AVE
WILLIAMSON    NY    14589-9569

#1103660
LLOYD C WHITE & BARBARA E WHITE JT
TEN
1751 W 72ND PLACE
INDIANPOLIS    IN    46260

#1402077
LLOYD D BARRY
RR 1
HALIBURTON    ON    K0M 1S0
CANADA

#1402078
LLOYD D BROWN
4329 TILLIE DR
FLINT    MI    48504-1036

#1402079
LLOYD D CLARK
46717 SCHIMMEL CT
SHELBY TOWNSHIP    MI    48317-3880

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402080
LLOYD D FRITZ & DORIS J
FRITZ AS SURVIVORSHIP
MARITAL PROPERTY
2031 HIGHLAND AVE
WAUKESHA  WI    53186-2527

#1402081
LLOYD D HOBBS
439 1/256TH ST-2
GRAND JUNCTON  MI    49056

#1402082
LLOYD D JACOBS
810 MIAMI BLVD
KOKOMO  IN    46902-5339

#1402083
LLOYD D JOHNSTON
13608 14TH ST SE
PAGE  ND    58064-9707

#1402084
LLOYD D KAAKE
518 SUNNYSIDE DR
FLUSHING  MI    48433-1474

#1402085
LLOYD D KERR
17565 PAMELA DR
ATHENS  AL    35614-5834

#1402086
LLOYD D MARTIN
1744 HENRY RUFF RD
GARDEN CITY  MI    48135-1460

#1402087
LLOYD D MCMAHAN
5797 BROAD BLVD
NORTH RIDGEVILLE  OH    44039-2211

#1402088
LLOYD D MCRAE
99 HAMELIN
LACHUTE  QC    J8H 2X4
CANADA

#1402089
LLOYD D MITCHELL
8186 LINDEN RD
SWARTZ CREEK  MI    48473-9151

#1402090
LLOYD D PILCH &
BETHE E PILCH TRS
1994 PILCH FAMILY TRUST
UA 08/10/94
19512 BRAEWOOD DR
TARZANA  CA    91356-5610

#1402091
LLOYD D SALISBURY TRUSTEE
U/D/T DTD 07/09/92
310 SOUTH COLLEGE BOX 215
BLUE MOUND  IL    62513-9761

#1103662
LLOYD D SCOTT
310 CEDAR DRIVE
ENTERPRISE  AL    36330

#1402092
LLOYD D SINGER
13548 S. COUNTY RD 400W
KOKOMO  IN    46901

#1402093
LLOYD D SLATE
1717 WINDSOR LN
LIBERTY  MO    64068-3241

#1402094
LLOYD D SOWDERS
2183 COVEYVILLE ROAD
BEDFORD  IN    47421

#1402095
LLOYD D STARIN
1200 N LOGAN ST
LANSING  MI    48915-2130

#1402096
LLOYD D TYSON
208 CADDO DRIVE
ATLANTA  TX    75551-3002

#1402097
LLOYD DAVIS
15011 OAKFIELD
DETROIT  MI    48227-1405

#1402098
LLOYD DORRIS JR
1044 BATES ST SE
GRAND RAPIDS  MI    49506-2681

#1402099
LLOYD E ABERNATHY
3069 SAINT MARYS WAY
POWHATAN  VA    23139-5322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1402100
LLOYD E ADAMS
ROUTE 1
BOX 155
THOMPSONVILLE    IL        62890-9635

#1402101
LLOYD E AUSTIN
8850 N LOSTCREEK SHELBY RD
FLETCHER    OH        45326-9798

#1402102
LLOYD E BLAHNIK
623 LARK DR
LAKELAND    FL        33813-1146

#1402103
LLOYD E BLAHNIK & LA
VERNE D BLAHNIK JT TEN
623 LARK DR
LAKELAND    FL        33813-1146

#1402104
LLOYD E BONZO
104 SWIFT DEER TRL
PRUDENVILLE    MI        48651-9561

#1402105
LLOYD E BRANE
11200 S 100 E
FAIRMOUNT    IN        46928-9539

#1402106
LLOYD E DIXON & LA VETA V
DIXON TRUSTEES U/A DTD
04/02/93 THE DIXON FAMILY
LIVING TRUST
10353 DOWNEY AVE
DOWNEY    CA        90241-2511

#1402107
LLOYD E DOBBINS
7049 N 300 E
GREENFIELD    IN        46140-8047

#1402108
LLOYD E DOUGLAS
126 N HOUSTON PIKE
SOUTH VIENNA    OH        45369-9746

#1402109
LLOYD E ELLEDGE
BOX 525
PUXICO    MO        63960-0525

#1402110
LLOYD E FLIPPIN
ROUTE 2 BOX 187B
CLIMAX SPRINGS    MO        65324-9803

#1402111
LLOYD E GIBSON
801 ST JOSEPH ST
ATCHISON    KS        66002-3038

#1402112
LLOYD E GROSS
5901 GRAYDON DR
SEVEN HILLS    OH        44131-1907

#1402113
LLOYD E HILMANOWSKI
24090 GANDER DR
PARK RAPIDS    MN        56470

#1402114
LLOYD E KAMM TRUSTEE
REVOCABLE LIVING TRUST DTD
05/31/90 U/A LLOYD E KAMM
15191 FORD BG306
DEARBORN HEIGHTS    MI        48127

#1402115
LLOYD E KEMPER
171 GRANT WOOD DR
W CARROLLTON  OH    45449-1557

#1402116
LLOYD E KIRBY
4650 E 350 N
DANVILLE    IN        46122

#1402117
LLOYD E KOONS & SCOTT
HINKLEY JT TEN
83 LEARDEN RD
HERSHEY    PA        17033-2177

#1402118
LLOYD E KOONS & TODD KOONS JT TEN
83 LEEARDEN ROAD
HERSHEY    PA        17033-2177

#1402119
LLOYD E LEATHERS
9692 NORTH STATE ROAD 39
LIZTON    IN        46149-9552

#1402120
LLOYD E LEWIN
1137 NIAGARA SE
GRAND RAPIDS    MI        49507-1466

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402121
LLOYD E MAYFIELD
959 CHAMPION ST EAST
WARREN  OH    44483-1513

#1402122
LLOYD E MC ANANY & DONNA M
MC ANANY JT TEN
35417 ROCKVILLE RD
LOUISBURG  KS    66053-4515

#1402123
LLOYD E MILLER
223 PORTER ST
NEW IBERIA    LA    70560-4472

#1103665
LLOYD E MORRIS
1536 WOODARD MT DR
CULLMAN  AL    35055-2632

#1402124
LLOYD E PROCTOR
1037 EASTLAWN DR
NEW WHITELAND  IN    46184-1040

#1402125
LLOYD E PRUSZ TRUSTEE OF THE
LLOYD E PRUSZ U/A DTD
04/20/83
10069 S 800 W
HOLLAND  IN    47541-9723

#1402126
LLOYD E QUEEN
4341 FOX COURT
TRENTON  MI    48183-4003

#1402127
LLOYD E REUSS CUST CHARLENE
F REUSS UNIF GIFT MIN ACT
MICH
ATTN CHARLENE GRANDELIUS
3747 THORNBRIER WAY
BLOOMFIELD HILLS    MI    48302-1570

#1402128
LLOYD E SCHNABELRAUCH
855 ONONDAGA RD
HOLT  MI    48842-9664

#1402129
LLOYD E SLOAN
3642 LEDAN ROAD
GAINESVILLE    GA    30506-2015

#1402130
LLOYD E SWAFFORD
937 MARIAS DR
ST LOUIS    MO    63137-2714

#1402131
LLOYD E THEIMER
1591 COUNTY RD H
COLBY  KS    67701-9365

#1402132
LLOYD E TOMANY JR & JOAN B
TOMANY JT TEN
700 E ILLINOIS HWY
NEW LENOX    IL    60451-2686

#1402133
LLOYD E WING
1701 FREDERICK ST
OWOSSO  MI    48867-4017

#1402134
LLOYD ELVIN RICHARDS &
MARGARET SHUGART RICHARDS TR
RICHARDS FAM TRUST
UA 10/08/98
5608 PARKSTON ROAD
BETHESDA    MD    20816-1257

#1402135
LLOYD F CHRISTIANSON
99 RUMSON RD
RUMSON  NJ    07760-1240

#1402136
LLOYD F CURRY
221 RATTLESNAKE POINT ROAD
ROCKPORT  TX    78382-7185

#1402137
LLOYD F HARLESS
7332 NEWTON FALLS RD
RAVENNA  OH    44266-9688

#1402138
LLOYD F PETERSEN & LUCILLE B
PETERSEN JT TEN
5124 WILLIAM LORK TRL
BOULDER  CO    80301-3461

#1402139
LLOYD F RAKE
BOX 639
LAKE COMO    FL    32157-0639

#1402140
LLOYD F SMITH
209 HILLVIEW
HURST  TX    76054-3629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402141
LLOYD F TOWAR & CAROLYN B
TOWAR JT TEN
2281 LEONARD N E
GRAND RAPIDS    MI    49505-5840

#1402142
LLOYD F WILSON
11029 PHYLLIS DR
CLIO    MI    48420-1544

#1402143
LLOYD FOX
17 SCHOOL HOUSE LANE
NORTH EAST    MD    21901-4601

#1402144
LLOYD G BLANKENSHIP
2100 LEFEVRE ROAD
TROY    OH    45373-2010

#1402145
LLOYD G BULLOCK JR
BOX 1271
BENTON    LA    71006-1271

#1402146
LLOYD G DEITZ JR
505 ANN AVE
HARRISON    MI    48625-9720

#1402147
LLOYD G ENGERT
6630 BAMBERRY ST
NEW ORLEANS    LA    70126-2708

#1402148
LLOYD G HAZEN
29129 LAUREL WODS DR APT 203
SOUTHFIELD    MI    48034-4642

#1402149
LLOYD G HECK
8068 WILLOW COURT
WARREN    MI    48093-1635

#1402150
LLOYD G LAFFERTY
19760 IVEY RD
CHELSEA    MI    48118-9478

#1402151
LLOYD G LINDSEY
3421 LEVEE
WATERFORD    MI    48329-2251

#1402152
LLOYD G MILLER & EVELYNN R
MILLER JT TEN
29 OLD ROCKINGHAM RD
SALEM    NH    03079-2117

#1402153
LLOYD G ROYCE
7163 W WILSON RD
MONTROSE    MI    48457-9196

#1402154
LLOYD G SMITH
5299 NW 4TH TER.
POMPANO BEACH    FL    33064

#1402155
LLOYD G SMITH
PO BOX 16
GOULD CITY    MI    49838

#1402156
LLOYD G SMYTH
5505 POWELL RD
DAYTON    OH    45424-4152

#1402157
LLOYD G SOLARZ &
MARY I SOLARZ TR
SOLARZ FAM TRUST
UA 06/18/98
35358 ELM ST
WAYNE    MI    48184-1214

#1402158
LLOYD G STAMM
16713 TROWBRIDGE RD
WOLVERINE    MI    49799-9704

#1402159
LLOYD G TRUAN
642 WOODHEAVEN ST
NORTH    SC    29112-8959

#1402160
LLOYD G TRUAN & DELORES E
TRUAN JT TEN
642 WOODHAVEN STREET
NORTH    SC    29112-8959

#1402161
LLOYD GLAZE JR
1111 SAGECREST DR
COLUMBUS    OH    43229-5510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1402162
LLOYD H CAGLE
1350 E BRIARWOOD TERR
PHOENIZ      AZ      85048-8689

#1402163
LLOYD H CAGLE & HELEN M
CAGLE JT TEN
1350 E BRIARWOOD TERR
PHOENIZ      AZ      85048-8689

#1402164
LLOYD H DEWEY & IRMA M DEWEY TRS
LLOYD H DEWEY & IRMA M DEWEY TRUST
U/D/T DTD 10/18/00
7640 S LOCKWOOD
BURBANK IL      60459

#1402165
LLOYD H GARRETSON
643 FORT DUQUESNA DR
SUN CITY CENTER      FL      33573-5148

#1402166
LLOYD H GRUVER
6948 MEANDER RESERVE CT
CANFIELD      OH      44406-8680

#1402167
LLOYD H HOLTSLANDER &
PEGGY A HOLTSLANDER JT TEN
7455 PEPPERMILL DR
SWARTZ CREEK   MI      48473-9467

#1402168
LLOYD H LEWIS
1991 S 750 W
RUSSIAVILLE      IN      46979-9736

#1402169
LLOYD H MCCOIN
8031 CALLA KNOLL CIRCLE
SPRINGFIELD      VA      22153

#1402170
LLOYD H MCINTIRE
4533 E LYNN ST
ANDERSON  IN      46013-2434

#1402171
LLOYD H MCINTIRE & ELIZABETH
ANN MCINTIRE JT TEN
4533 E LYNN ST
ANDERSON   IN      46013-2434

#1402172
LLOYD H MILLIMET
22 CANTERBURY RD
PHILLIPSBURG      NJ      08865-2013

#1402173
LLOYD H MOORE &
DONNA L MEYERS JT WROS
18165 MANORWOOD CIRCLE APT 12
CLINTON TWP      MI      48038-1277

#1402174
LLOYD H NARHI
2611 FREMBES
WATERFORD MI      48329-3614

#1402175
LLOYD H PERKINS & BARBARA J
PERKINS TRUSTEES U/A DTD
09/16/93 THE PERKINS FAMILY
LIVING TRUST
29160 BANNOCKBURN ST
FARMINGTON HILL      MI      48334-2710

#1402176
LLOYD H RHULE
3405 W 1050 S
PENDLETON   IN      46064-9554

#1402177
LLOYD H RICHARDSON
BOX 748
KENAI      AK      99611-0748

#1402178
LLOYD H ROGERS & PATRICIA A
ROGERS JT TEN
1717 MILLWOOD AVE
ROSEVILLE      MN      55113-1430

#1402179
LLOYD H SELLE & DONNA M
SELLE JT TEN
2134 GANTON
JACKSON   MI      49203-3656

#1402180
LLOYD H TRIPP
21 ROLLING GREEN CT
FAIRFIELD GLADE      TN      38558-8748

#1402181
LLOYD H WALKER
16641 LA SALLE
DETROIT   MI      48221-3307

#1402182
LLOYD H WILKINSON & AMY L
WILKINSON JT TEN
12033 N RIVERWOOD DR
SPOKANE   WA      99218-3507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1402183
LLOYD HAROLD HOLLINGSWORTH
1659 S RIDGEVIEW RD
LOGANSPORT  IN     46947-8256

#1402184
LLOYD HATHAWAY
7812 TAFT ST
MERRILLVILLE     IN     46410-5241

#1402185
LLOYD HAWKINS
BOX 586
PRUDENVILLE  MI     48651-0586

#1402186
LLOYD HENSLEY
175 LLOYD HENSLEY LN
ERWIN   TN    37650-4527

#1402187
LLOYD HUGHES
3701 WILDER RD
VASSAR  MI     48768-9734

#1402188
LLOYD HUNTLEY & EARLINE
HUNTLEY JT TEN
2918 OLD ORCHARD DR
WATERFORD  MI     48328-3648

#1402189
LLOYD I ATNIP
2200 WISMER
ST LOUIS       MO    63114-3515

#1402190
LLOYD I EVANS JR
BOX 30
PONCA CITY     OK    74602-0030

#1402191
LLOYD I LEE
24 WEBSTER DR
GREENVILLE     PA    16125-1122

#1402192
LLOYD J BLANEY
605 OWEN ROAD
MONONA  WI     53716-3441

#1402193
LLOYD J DAUDERMAN
2817 ZINGG RD
MILLSTADT     IL     62260-2805

#1402194
LLOYD J GETZEN JR
6188 GREEN RD
HASLETT   MI     48840-9788

#1402195
LLOYD J GONYEA & LOUISE J
GONYEA JT TEN
19101 HIGHLITE DR SOUTH
CLINTON TOWNSHIP    MI     48035-2548

#1402196
LLOYD J HARDY
320 N HAZEL AVE
GAYLORD  MI     49735-1424

#1402197
LLOYD J HARRIS
18431 PEET RD
HENDERSON  MI     48841-9510

#1402198
LLOYD J HERMAN
APT 214
25900 EUCLID AVE
EUCLID    OH    44132-2700

#1402199
LLOYD J HILL
9027 S YOUNG RD
FALMOUTH   MI     49632-9718

#1402200
LLOYD J KELLAM
BOX 567
EXMORE   VA    23350-0567

#1402201
LLOYD J KLAUSE & EMMA E
KLAUSE JT TEN
2024 TONKA DR
ORLANDO  FL     32839-8745

#1402202
LLOYD J MIZURA
9616 E 56TH ST
COUNTRYSIDE   IL     60525-7219

#1402203
LLOYD J NELSON
R 1
MILTON    WI     53563-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402204
LLOYD J PHIPPS
906 MAYFAIR RD
CHAMPAIGN    IL    61821-4437

#1402205
LLOYD J REINDL
127 UNION RIDGE DR
UNION    OH    45322-8727

#1402206
LLOYD J ROUHIER
5222 MAD RIVER ROAD
DAYTON    OH    45429-2028

#1402207
LLOYD J ROWELL
1375 EGGLESTON DRIVE
FLINT    MI    48532-4131

#1402208
LLOYD J WARNER
C/O HILDA WARNER
420 HOWTHORNE ST
ELYRIA    OH    44035-3737

#1402209
LLOYD J WEINSTEIN
10 NEWTON PLACE
SUITE 201
HAUPPAUGE    NY    11788

#1402210
LLOYD J WOMBOLD
240 E MAIN STREET BOX 693
VERONA    OH    45378-0693

#1402211
LLOYD J ZIEGLER
10705 PORTER ST
CROWN POINT    IN    46307-2840

#1402212
LLOYD JOHNSON JR
ROUTE 4BOX 316
NEW TAZEWELL    TN    37825-9804

#1402213
LLOYD JUNIOR UPDIKE
2841 TENNYSON STREET
LINCOLN    NE    68516-2787

#1402214
LLOYD K HOLMEN
BOX 5160
MARCO ISLAND    FL    34145-5463

#1402215
LLOYD K LAMBERT
4261 W 200 N
MARION    IN    46952-6762

#1402216
LLOYD K LYNN
7911 AUTUMN
PORTAGE    MI    49002-9445

#1402217
LLOYD K REED
7WOODISDE LANE
PLAINVILLE    CT    06062

#1402218
LLOYD K STALCUP & MAUDE E STALCUP
STALCUP FAMILY REVOCABLE
LIVING TRUST U/A DTD 7/31/03
795 MENOMINEE
PONTIAC    MI    48341

#1402219
LLOYD KING
2139 MARTIN AVENUE
DAYTON    OH    45414-3350

#1402220
LLOYD KJOS JR
1388 CINDY DR
OAKDALE    CA    95361-3282

#1402221
LLOYD L CARSON SR
4946 HADLEY RD
MOORESVILLE    IN    46158-9423

#1402222
LLOYD L DAVIS
2214 GRAFTON RD
GRAFTON    OH    44044-9781

#1402223
LLOYD L DAVIS
536 MELODY LANE
MANSFIELD    OH    44905-2754

#1402224
LLOYD L DAVIS & FAY M DAVIS JT TEN
2214 GRAFTON RD
GRAFTON    OH    44044-9781

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1402225
LLOYD L DEMARAIS
540 MARYELLEN
ROCHESTER   MI   48307-2532

#1402226
LLOYD L DEMARAIS & AGNES M
DEMARAIS JT TEN
540 MARY ELLEN
ROCHESTER   MI   48307-2532

#1402227
LLOYD L FALK
123 BETTE RD
WILMINGTON   DE   19803-3430

#1402228
LLOYD L GIBBS
2451 SODOM ROAD
ORWELL   OH   44076-9335

#1402229
LLOYD L GUNN
1002 NORTHWOOD NE
GRAND RAPIDS   MI   49505-3704

#1402230
LLOYD L GUNN & DORIS M GUNN JT TEN
1002 NORTHWOOD NE
GRAND RAPIDS   MI   49505-3704

#1402231
LLOYD L HAHN
11515 DELLWYN DR
HAGERSTOWN MD   21740-7090

#1402232
LLOYD L JOHNSON &
DOROTHY J JOHNSON JT TEN
3010 SANTA FE CT
KOKOMO   IN   46901-7015

#1402233
LLOYD L KUCK
2644 VINELAND TRAIL
DAYTON   OH   45430-1819

#1402234
LLOYD L LEWIS
1614 WEXFORD DRIVE
MURFREESBORO   TN   37129-5846

#1402235
LLOYD L PETERS
783 SHETLAND AVENUE
BOWLING GREEN   KY   42104-7542

#1402236
LLOYD L SCHMELZLE
7705 EAST BRITTON DRIVE
NIAGARA FALLS   NY   14304-5411

#1402237
LLOYD L THOMAS
8202 ROSSMAN HWY
DIMONDALE   MI   48821-9715

#1402238
LLOYD L TURNER
4901 RIOVIEW
CLARKSTON   MI   48346-3675

#1402239
LLOYD LAVERN EMPEY
11535 PLAZA DRIVE
CLIO   MI   48420-1795

#1103676
LLOYD LEWIS &
ELOISE L DIXON JT TEN
4319 S VERNON
CHICAGO   IL   60653-3405

#1402240
LLOYD LEWIS TOD ELOISE DIXON
SUBJECT TO STA TOD RULES
4319 S VERNON
CHICAGO   IL   60653

#1402241
LLOYD M ARGOE JR
306 S CASS ST
MIDDLETOWN   DE   19709

#1402242
LLOYD M ARMSTRONG & LAREN
L ARMSTRONG JT TEN
5845 SANDY DR
PINCONNING   MI   48650-8318

#1402243
LLOYD M BENTLEY
3468 EASTDALE DR
FLINT   MI   48506-2268

#1402244
LLOYD M COOKE
453 SWEETWATER WY
HAINES CITY   FL   33844-6367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402245
LLOYD M ELLIS
514 WINNING DRIVE
COLUMBIA    TN    38401-7004

#1402246
LLOYD M HUDDLESTON
4005 HWY 100 SOUTH
BOWDON    GA    30108-3129

#1402247
LLOYD M MOORE
925 RHODES ST NW
HARTSELLE    AL    35640-4438

#1402248
LLOYD M PETRIE JR &
BETTY PETRIE JT TEN
6 ENCORE
ORANGE    TX    77630-3101

#1402249
LLOYD M SWAFFORD
6731 E 1125 S
FAIRMOUNT    IN    46928-9572

#1402250
LLOYD MALLER
479 GREENBRIAR COURT
NORTH HILLS    NY    11576-3071

#1402251
LLOYD N DAMM
6614 GAGE ST BOX 26
GAGETOWN MI    48735-9719

#1402252
LLOYD N THOMAS
3514 BENNETT
FLINT    MI    48506-4704

#1402253
LLOYD NEARING & ELIZABETH
ANNE NEARING JT TEN
1135 BEDFORD RD
GROSSE POINTE PARK    MI    48230-1443

#1402254
LLOYD O BANKS & VEATRICE M
BANKS JT TEN
57 JOES CREEK RD
COMFORT    WV    25049-9621

#1402255
LLOYD O CHILSON JR
MILL ST
COUDERSPORT PA    16915

#1402256
LLOYD OWEN CARTER & PEGGY J CARTER
U/A DTD 10/25/2000
LLOYD OWEN CARTER & PEGGY J CARTER
TRUST
10230 SHERIDAN ROAD
MILLINGTON    MI    48746

#1402257
LLOYD P AMACHER
5010 KNOLL CREST COURT
INDIANAPOLIS    IN    46228-2159

#1402258
LLOYD P BECKLEY
8040 S MAPLEWOOD
CHICAGO    IL    60652-2823

#1402259
LLOYD P GRAVES
1726 COUNTRY CLUB ROAD
INDIANAPOLIS    IN    46234-1827

#1402260
LLOYD P MULLEN &
CARLA R MULLEN JT TEN
9330 WILD ROSE LANE
MUNSTER    IN    46321

#1402261
LLOYD P THOMAN TR U/A DTD
04/27/94 THE LLOYD P THOMAN
TRUST
4541 PENNSYLVANIA
KANSAS CITY    MO    64111-3308

#1402262
LLOYD P WILLIAMS
12615 JUDD ST
PACOIMA    CA    91331-1319

#1402263
LLOYD PHELPS JR
1145 W 51ST PL
LOS ANGELES    CA    90037-3509

#1402264
LLOYD POSEY WEBRE JR
5943 RIVERVIEW WAY
HOUSTON    TX    77057-1433

#1402265
LLOYD R BENNETT
1058 S CLINTON
DEFIANCE    OH    43512-2762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402266
LLOYD R BLACKA
27733 RUBIDOUX
MISSION VIEJO     CA     92692-5202

#1402267
LLOYD R BLAIR
21 ROBINSON ST
MASSENA  NY     13662-2400

#1402268
LLOYD R DAVIS JR
308 36TH ST
BAY CITY     MI     48708-8225

#1402269
LLOYD R DOYENS & VIRGINIA B
DOYENS JT TEN
905 NOTTINGHAM DRIVE
PRINCETON     IL     61356-2859

#1402270
LLOYD R DYKER
2821 BARKMAN ROAD
WATERFORD  MI     48329-2523

#1402271
LLOYD R EDWARDS
13472 ST ANDREWS
WARREN  MI     48089-2844

#1402272
LLOYD R KINARD
RT 1 BOX 183
BROOKSTON  TX     75421-9736

#1402273
LLOYD R LOTZ JR
1500 MC CARTHY CT
LOUISVILLE     KY     40222-4325

#1402274
LLOYD R MILLET
705 LEE AVE
BELLEVILLE     IL     62221-3954

#1402275
LLOYD R ONEAL
501 LILAC AVE
ORANGE  TX     77630-4225

#1402276
LLOYD R OPPER
12270 E BURT RD
BIRCH RUN     MI     48415-9326

#1402277
LLOYD R PANTHER
2806 SAGE ST
COLORADO SPRING  CO     80907-5866

#1402278
LLOYD R TROYER
3402 HOGARTH
FLINT     MI     48503-3423

#1402279
LLOYD REMELIUS COLEMAN
3035 HAROLD
SAGINAW  MI     48601-3119

#1402280
LLOYD ROSE
89 CRAWFORD ST APT A 2
OXFORD     MI     48371-4909

#1402281
LLOYD ROSENBERG
PMB 633
1350 E FLAMINGO RD
LAS VEGAS     NV     89119-5263

#1402282
LLOYD S BARTON
BOX 106
DALEVILLE     IN     47334-0106

#1402283
LLOYD S CHASE & RUIE E
CHASE JT TEN
9418 LINDA DRIVE
DAVISON     MI     48423-1797

#1402284
LLOYD S HARTMAN
8949 TROWBRIDGE WAY
DAYTON  OH     45424-7059

#1402285
LLOYD S HARTMAN &
JUDYLEE HARTMAN JT TEN
8949 TROWBRIDGE WAY
DAYTON   OH     45424-7059

#1402286
LLOYD S LUCAS
BOX 51775
LIVONIA     MI     48151-5775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1103678
LLOYD S NOVAKOWSKI &
GAYLE NOVAKOWSKI TEN COM
12625 SE 62ND ST
BELLEVUE    WA    98006-3901

#1402287
LLOYD S SCHUSTER AS
CUSTODIAN FOR DAVID HUNT
SCHUSTER UNDER THE UNIFORM
GIFTS TO MINORS ACT
6813 FALLEN LEAF CIRCLE
LOUISVILLE    KY    40241-6231

#1402288
LLOYD S TERRY
292 W MARION ST
DANVILLE    IN    46122-1756

#1402289
LLOYD SALTUS II
743 ANNURSNAC HILL
CONCORD  MA    01742-5433

#1402290
LLOYD SHAULL
BOX 262
103 WEST ST SW
BLAIRSTOWN    IA    52209-0262

#1402291
LLOYD SHELTON HOLMES
1214 SAN JACINTO ST
ROSENBERG TX    77471

#1402292
LLOYD SING-TAD YANG CUST
THEODORE E YANG UNIF GIFT
MIN ACT CAL
25585 EL CAPITAN LANE
LAGUNA HILLS    CA    92653-5304

#1402293
LLOYD SMITH
29 WAINWRIGHT DR
DAYTON    OH    45431-1317

#1402294
LLOYD T BORON
9877 GRAFTON
CARLETON    MI    48117-9046

#1402295
LLOYD T CHENEY AS TR U/T/A
DTD 08/09/83 LLOYD T CHENEY
23961 JAMESTOWN COURT 301
FARMINGTON    MI    48335-2975

#1103681
LLOYD T EAGLE
3878 KINGSTON BLVD
SARASOTA    FL    34238

#1402296
LLOYD T JENKINS
20200 STRATHMOOR
DETROIT    MI    48235-1692

#1402297
LLOYD T KRITZMAN &
DOROTHY L KRITZMAN TR
KRITZMAN FAM TRUST
UA 06/08/94
4141 33 1/2 ROAD
PT CADILLAC    MI    49601-9612

#1402298
LLOYD T LA FLEUR
12225 IZARD ST
OMAHA    NE    68154-1436

#1402299
LLOYD T MCCULLUM
245 GREENACRES DR
SPRINGFIELD    OH    45504-3313

#1402300
LLOYD V CUMMINS
9124 WEST 52ND ST
INDIANAPOLIS    IN    46234-2807

#1402301
LLOYD V HOLT
1405 DOUD DR
KOKOMO  IN    46902-5851

#1402302
LLOYD V STEVENS JR
428 CHERMONT DR
EL PASO    TX    79912-5356

#1402303
LLOYD W BAIRD
311 ASHLAND CT SE
CEDAR RAPIDS    IA    52403-2020

#1402304
LLOYD W CUSKADEN
206 CASCADE DRIVE
ATHENS    AL    35611-2216

#1402305
LLOYD W EAKER &
GLORIA HERMONETTA REED EAKER JT TEN
4235 E TER CREEK CIRCLE
HOUSTON  TX    77014-2024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402306
LLOYD W FISHER
418 MARSHALL RD
MCDONALD  OH    44437

#1402307
LLOYD W FORBES
8408 COUNTY RD 519
ALVARADO  TX    76009-8545

#1402308
LLOYD W GERSTUNG
244 WINDERMERE RD
LOCKPORT  NY    14094-3434

#1402309
LLOYD W GERSTUNG &
JUDITH E GERSTUNG JT TEN
244 WINDERMERE RD
LOCKPORT   NY    14094-3434

#1402310
LLOYD W GREEN & CAROLYN
GREEN JT TEN
28 GLEN FALLS VILLAGE
GOFFSTOWN NH    03045-6213

#1402311
LLOYD W HEWITT CHARLES W PERRY &
HOWARD B LANE TR OF THE KEENE
MASONIC BLDG ASSOCIATION
C/O DRAFTING AND DESIGN
160 B EMERALD ST SUITE 15
KEENE      NH    03431-3619

#1402312
LLOYD W HOPKINS JR & PHOEBE
L HOPKINS JT TEN
69 BERTOLET MILL RD
OLEY     PA    19547-8902

#1402313
LLOYD W KNIFFEN
295 MARY LOU AVE 2
YONKERS  NY    10703-1903

#1402314
LLOYD W MOORE
108 SAWMILL RD
LYONS    OH    43533-9759

#1402315
LLOYD W OLIVER
106 MONTCLAIR
DURAND  MI    48429

#1402316
LLOYD W RAPELJE JR
200 SOUTH LAWN
AUBURN  MI    48611-9329

#1402317
LLOYD W SCHRADER
1801 U S 27 S
LAKE PLACID    FL    33852-8405

#1402318
LLOYD W SHEA
123 PICKERING ST
TORONTO  ON    M4E 3J5
CANADA

#1402319
LLOYD W WHITAKER
2949 MARLINGTON
WATERFORD  MI    48329-3649

#1402320
LLOYD WILLIAM CAUDILL
ESTELLE F CAUDILL
19357 MILWAUKEE ROAD
MILAN    MI    48160-9263

#1402321
LLOYD WILLIAM CLARK
3820 W JACKSON ST
MUNCIE   IN    47304-3605

#1402322
LLOYD WILLIAM PENDER
2 WATROUS LN
MILFORD   CT    06460-3750

#1402323
LLOYD WRIGHT TRUSTEE U/A DTD
08/24/93 LLOYD WRIGHT TRUST
607 CAROL CT
PONTIAC  IL    61764-9656

#1402324
LLWAYNE A BERRINGER
RR 8 BOX 634
PUNXSUTAWNEY  PA    15767-9340

#1402325
LLYWELLYN S LEWIS AS CUST
FOR DAVID L LEWIS U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
12914 ALLERTON LANE
SILVER SPRING      MD    20904-3105

#1402326
LO WILLA J WILSON
6811 S 230 E AVE
BROKEN ARROW OK    74014-2118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402327
LOA ELAINE HAYES
C/O L ELAINE KOURTAKIS
884 CLARA
WALLED LAKE     MI     48390-1018

#1402328
LOAN BLINNE CUST
PETER DANG
UNIF TRANS MIN ACT GA
2545 E GRIFFIN
ASHLAND     MO     65010-9001

#1402329
LOANA D MARTINKO
1592 NORTH CROOKED LAKE DR
LAKE     MI     48632

#1402330
LOANNA M PLOTNER
1 PARKWAY TERRACE
PERU     IN     46970-3018

#1402331
LOANNA SILVEY JACOBS LUCILE
SILVEY GARNER & IRMA KATE SILVEY
MURPHY TR FOR ROBERT LEE JACOBS
U/W MOSELLE SILVEY PITNER
BOX 89
LONGVIEW     TX     75606-0089

#1402332
LOC FARMS INCORPORATED
C/O ROBERT CRIBBS
1622 MT VERNON RD W
MOUNT VERNON     IA     52314-9533

#1402333
LOCKETT TERRY
18630 NADOL DT
SOUTHFIELD     MI     48075-5823

#1402334
LOCKETT TERRY
6777 VARJO
DETROIT     MI     48212-1439

#1103684
LOCKIE IRENE ROSEBASKY &
ROSANNE M MARES JT TEN
1525 SUNNYSIDE AVE
GREAT FALLS     MT     59405

#1402335
LOCKWOOD EDDY CUST ERICA
ROSE EDDY UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
30851 WEST AGOURA RD
SUITE 305
AGOURA HILLS     CA     91301

#1402336
LOCKWOOD YOUNG &
GERALDINE W YOUNG JT TEN
2475 AHA AINA PL
HONOLULU     HI     96821-1001

#1402337
LODDIE F KOTT &
ELEANORE G KOTT TR
KOTT FAMILY TRUST
UA 08/24/98
115 DUXBURY LN
BRUNSWICK     OH     44212-1335

#1402338
LODI COMMUNITY HOSPITAL
225 ELYRIA ST
LODI     OH     44254-1031

#1402339
LODOVICA GALOPIN & JOHN N
GALOPIN & ROSEMARY
LIECKFIELD & MARY J HEISE JT TEN
9557 BERWYN
DETORIT     MI     48239-2118

#1402340
LOELLA KLEITZ
2305 E 81ST ST
KANSAS CITY     MO     64132-2364

#1402341
LOENNA J MCFARLAND
2100 BRACEY DRIVE
SPRINGFIELD     TN     37172-4730

#1402342
LOERAINE ZIMMERMAN
381 OLIVER RD N
MT VERNON     IN     47620-7276

#1402343
LOETTAMARY HOYLE
4104 N BELSAY RD
FLINT     MI     48506-1636

#1402344
LOGAN J HOOD AS CUSTODIAN
FOR MICHAEL J HOOD U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
702 ASHFORD RD
WILM     DE     19803-2222

#1402345
LOGAN JOSSELYN SCROGGY
430 PATTERSON
MONROVIA     CA     91016-1623

#1402346
LOGAN LA CHANCE
875 NE 48TH ST LOT 20
POMPANO BEACH     FL     33064-4607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402347
LOGAN MCFADDEN
77 HOWINGTON LN
CORBIN   KY   40701-9541

#1402348
LOGAN SMITH JR
1618 BUNKER HILL RD
COLUMBUS   GA   31907

#1402349
LOHMAN C SQUIBBS
635 DORCHESTER DRIVE
HUBBARD   OH   44425-2608

#1103686
LOICE J BARNES
78238 SUNRISE CANYON AVE
PALM DESSERT   CA   92211

#1402350
LOIE C VANWINKLE
3083 PAINTED HILLS AVE
LAS VEGAS   NV   89120-3433

#1402351
LOINA V INGRAM
5735 E MCDOWELL RD LOT 346
MESA   AZ   85215-1449

#1402352
LOINE HULSEY VAN PELT TOD
DAVID MICHAEL HULSEY
SUBJECT TO STA TOD RULES
1597 ALAMO DR # 142
VACAVILLE   CA   95687

#1402353
LOIRENE S HARRISON
7811 BRONZE LN
PRINCE GEORGE   VA   23875-3120

#1402354
LOIS A ALEXANDER
10197 DAR LANE
GOODRICH   MI   48438-9403

#1402355
LOIS A ARMSTRONG & THOMAS H
ARMSTRONG JT TEN
525 S TIPSICO LAKE RD
MILFORD   MI   48380-1441

#1402356
LOIS A BASSANELLI
1500 7TH ST 8B
SACRAMENTO   CA   95814-5438

#1402357
LOIS A BELL
13526 SANDERLING PL
GERMANTOWN MD   20874

#1402358
LOIS A BOWERS
2200 VERSAILLES DR
KOKOMO   IN   46902-2964

#1402359
LOIS A BRIDGFORD
4922 PERIDIA BLVD
BRADENTON   FL   34203-4096

#1402360
LOIS A BROOKS TR
U/A DTD 11/12/02
LOIS A BROOKS REVOCABLE TRUST
BOX 292
HARWICH   MA   02645-0292

#1402361
LOIS A CAIN
621 S SUGAR ST APT 1B
BROWNSTOWN IN   47220-2057

#1402362
LOIS A CARLEY
159 PRINCETON RD
ROCKVILLE CENTRE   NY   11570-2140

#1402363
LOIS A CHALKER TR
CHALKER FAMILY LIVING TRUST
U/A DTD 10/25/96
8500 CENTER ST
GARRETTSVILLE   OH   44231-9303

#1402364
LOIS A CHANDLER
9724 W HAYES PL
WEST ALLIS   WI   53227-2220

#1402365
LOIS A CIBA & CHRISTINE
MUSFELT JT TEN
34726 N OAK AVE
INGLESIDE   IL   60041-9542

#1402366
LOIS A CRAWFORD
1107 RYCHOAKS LANE
MT PLEASANT   TX   75455-9794

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402367
LOIS A CRAWFORD CUST FOR
ANDREA M CRAWFORD UNDER OH
UNIF GIFTS TO MINORS ACT
1107 RYCHOAK LN
MT PLEASANT    TX    75455-9794

#1402368
LOIS A CRAWFORD CUST FOR
NATHAN R CRAWFORD UNDER OH
UNIF GIFTS TO MINORS ACT
1107 RYCHOAKS LN
MOUNT PLEASANT    TX    75455-9794

#1402369
LOIS A CROUSE
Attn   LOIS A CROUSE WYDNER
122 GORITZ ROAD
MILFORD    NJ    08848-2022

#1103690
LOIS A FAVALO
5963 ALASTAIR DR
CICERO    NY    13039

#1402370
LOIS A FEICK
746 PINE TRAIL
ARNOLD    MD    21012-1630

#1402371
LOIS A FINNEY
300 TOUCAN STREET
ROCHESTER HILLS    MI    48309

#1402372
LOIS A FONCE
30 MILLCREEK DR
NILES    OH    44446-3208

#1402373
LOIS A GESSFORD
739 S MILL ST
ORRVILLE    OH    44667-2255

#1402374
LOIS A GILBERT
13800 FAIRHILL RD 502
CLEVELAND    OH    44120-1280

#1402375
LOIS A GREENFIELD
5976 S JASMINE ST
CENTENNIAL    CO    80111-4229

#1402376
LOIS A GREY & KATHLEEN T
GREY JT TEN
1009 JEROME AVE RFD
BRISTON    CT    06010-2489

#1402377
LOIS A HATHAWAY
3455 CARTERSBURG RD
DANVILLE    IN    46122-8535

#1402378
LOIS A HAWKSLEY
1 ORCHARD WAY
CHEPACHET    RI    02814-2817

#1402379
LOIS A HENGENIUS
14214 CEDAR RD APT 307
UNIVERSITY HTS    OH    44121-3223

#1402380
LOIS A HENRY
125 W NORTH ST
P.O. BOX 94
GALVESTON    IN    46932

#1402381
LOIS A HIGGINBOTHAM
6435 W JEFFERSON BLVD
FORT WAYNE    IN    46804-6203

#1402382
LOIS A HORNER
4809 FOXCROFT
TROY    MI    48098-3568

#1402383
LOIS A HUNTER
JAMES HECKLER RD
HARLEYSVILLE    PA    19438

#1402384
LOIS A KRAFVE TRUSTEE U/A
DTD 03/16/82 LOIS A KRAFVE
TRUST
1725 S DUCK POINT RD
LAKE CITY    MI    49651-8646

#1402385
LOIS A LONG TR
LONG FAMILY TRUST U/A DTD 5/13/03
312 MAGNOLIA AVE
ENGLEWOOD OH    45322

#1402386
LOIS A MAC KAY
3423 NANDALE DRIVE
CINCINNATI    OH    45239-4072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1402387
LOIS A MAC PHEE AS CUSTODIAN
FOR D KEVIN MAC PHEE U/THE R
I UNIFORM GIFTS TO MINORS
ACT
17 MANNING DR
BARRINGTON    RI    02806-1633

#1402388
LOIS A MAST
4108 GILHOUSE ROAD
TOLEDO    OH    43623-2130

#1402389
LOIS A MC MONNIES
8906 FRANKLIN AVE
GIG HARBOR    WA    98332-1012

#1402390
LOIS A MCCLAUGHRY
1344 MELBROOK
MUNSTER    IN    46321-3115

#1402391
LOIS A POHL
3224 VELTE RD
WOODLAND    MI    48897-9734

#1402392
LOIS A PORCELLO
16 DUNNINGS DR
TARRYTOWN    NY    10591-5022

#1402393
LOIS A RAY
BOX 448
TWAIN HARTE    CA    95383-0448

#1402394
LOIS A SAUERS
265 IVES RD
MASON    MI    48854

#1402395
LOIS A SCHMUHL
N5748 RADIO RD
BRANDON    WI    53919-9745

#1402396
LOIS A SCHWAB
80 N PLEASANT ST
HOLYOKE    MA    01040-2617

#1402397
LOIS A STOWELL
5519 DUMFIRES
HOUSTON    TX    77096-4003

#1402398
LOIS A SUTTER & R EUGENE
SUTTER JT TEN
28606 ROCKWOOD
ST CLAIR SHORES    MI    48081-3246

#1402399
LOIS A SWEET
40782 CORTE LOS REYES
INDIO    CA    92203

#1402400
LOIS A TURNER
6273 KENWOOD HILLS DRIVE
CINCINNATI    OH    45227

#1402401
LOIS A VAN TUSSENBROOK
7497 UPHAM ST
ARVADA    CO    80003

#1402402
LOIS A WICKE
1629 SHAFTSBURG RD
OVID    MI    48866-9536

#1402403
LOIS A WILLS & THOMAS L
WILLS JT TEN
6080 LONDON GROVEPORT ROAD
GROVE CITY    OH    43123-8947

#1402404
LOIS A ZASTROW
1214 N FREMONT ST
JAMESVILLE    WI    53545-1941

#1402405
LOIS ADAMSON CUST DAG R
ADAMSON UNIF GIFT MIN ACT
NY
26 TUCKER STREET
NATICK    MA    01760-4325

#1402406
LOIS ADDISON &
GRADEN ADDISON JT TEN
6946 MULBERRY AVE
CINCINNATI    OH    45239-4421

#1402407
LOIS AHL
7 STANGER RD
BRIDGETON    NJ    08302-3859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402408
LOIS AM MACHESKY
3332 LATONIA AVE
PITTSBURGH    PA    15216-2208

#1402409
LOIS AMATRUDA &
DAVID AMATRUDA JT TEN
7 CIR DR
E HAVEN    CT    06513-2007

#1402410
LOIS ANN BAKER
72 VERNIER RD
GROSSE POINTE SHRS    MI    48236-1517

#1402411
LOIS ANN BALDRIDGE & DAVID
R BALDRIDGE JT TEN
22 PARK LN
CENTRALIA    IL    62801-4431

#1402412
LOIS ANN CARLSON
5225 RIVERS EDGE TER
UNIT 506
CHICAGO    IL    60630-1749

#1402413
LOIS ANN CORRITORE
39113 ELSIE
LIVONIA    MI    48154

#1402414
LOIS ANN DICK
4580 BRIGHTENLAKE DR
CUMMING    GA    30040-7350

#1402415
LOIS ANN FEWKES
RR 3 BOX 324
ALBION    IL    62806-9406

#1402416
LOIS ANN FOLK TRUSTEE
REVOCABLE LIVING TRUST DTD
03/01/82 U/A LOIS ANN FOLK
14017 BAYWOOD VILLAGES DRIVE
CHESTER FIELDS    MO    63017

#1402417
LOIS ANN FRANSEE
9833 NORTH THORNAPPLE LANE 5W
MEQUON    WI    53092-6265

#1402418
LOIS ANN HIRST
1035 E APPLE WAY
FLAGSTAFF    AZ    86001-3325

#1402419
LOIS ANN IRWIN
BOX 20114
ST SIMONS ISLAND    GA    31522-8114

#1402420
LOIS ANN L NIX
1330 EUDORA ST
DENVER    CO    80220-2521

#1402421
LOIS ANN RUCKER
7415 E 3RD
TULSA    OK    74112-2109

#1402422
LOIS ANN WRIGHT
427 JEFFERSON
DIMONDALE    MI    48821

#1402423
LOIS ANNE AUSTIN
1305 PARK AVE LOT 76
ALEXANDER    IN    46001-2731

#1402424
LOIS ARLENE WESTERN TR
LOIS ARLENE WESTERN LIVING
TRUST UA 01/09/95
6016 FOX ST P.O BOX 41
MAYVILLE    MI    48744

#1402425
LOIS ARSENEAU &
DAVID A ARSENEAU JT TEN
2116 SPRUCE WAY
ANTIOCH    CA    94509

#1402426
LOIS B ALDRICH
33917 HAWK CREEK RANCH ROAD N
DAVENPORT    WA    99122-8769

#1402427
LOIS B ALMY &
MARCIA L PRATT TR
DOROTHY T ALMY TRUST
UA 05/19/95
109 W MAIN RD
L COMPTON    RI    02837-1361

#1402428
LOIS B CLIFFORD
11 ELMA CIRCLE
SHREWSBURY MA    01545-5311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402429
LOIS B DAY
25 MAPLELAWN S W
WYOMING    MI    49548-3155

#1402430
LOIS B DUFFY
486 BARD AVE
S I    NY    10310-2105

#1402431
LOIS B DUNNE
6565 CANAL BLVD
NEW ORLEANS    LA    70124-3209

#1402432
LOIS B HAILEY
1200 BROOKHAVEN
EL PASO    TX    79925-2310

#1402433
LOIS B HANKO
2746 OHIO AVE
REDWOOD CITY    CA    94061-3238

#1402434
LOIS B HOLLINS
500 CANTERBURY DR
DAYTON    OH    45429-1444

#1402435
LOIS B MARSH
R R 4 CHRISTOPHER CROSS
TIGNISH    PE    C0B 2B0
CANADA

#1402436
LOIS B MEYER TR
MEYER FAM TRUST
UA 02/11/91
12621 HIGHLAND AVE
BLUE ISLAND    IL    60406-1941

#1402437
LOIS B MONTGOMERY
266 COROTTOMAN CT
AVON    IN    46123-4051

#1402438
LOIS B PACHECO
C/O LOIS B PACHECO MEDEIROS
387 BURT ST
TAUNTON    MA    02780-5138

#1402439
LOIS B STERN & RALPH C STERN JT TEN
1437 RAYMOND
LA GRANGE PARK    IL    60526-1358

#1402440
LOIS BANGERT
107 BAKER AVE
LODI    OH    44254-1404

#1402441
LOIS BANNING TRUSTEE
REVOCABLE TRUST DTD 12/21/87
U/A LOIS BANNING
12520 ALSWELL LANE
SAINT LOUIS    MO    63128-2508

#1402442
LOIS BARR
1221 AVENUE OF THE AMERICAS
15TH FL
NEW YORK    NY    10020-1001

#1402443
LOIS BARTON
EDENWALD 402
800 SOUTHERLY ROAD
TOWSON    MD    21286-8403

#1402444
LOIS BERKOWITZ
58 COURT ST
NEWTONVILLE    MA    02458

#1402445
LOIS BOOTH GWYNNE
315 COWESETT ROAD
WARWICK    RI    02886-8532

#1402446
LOIS BORST
2140 MORRISH ST
BUROTN    MI    48519-1060

#1402447
LOIS BRANCH TYLAR
4013 OLD CREEK RD
CHESTERFIELD    VA    23832

#1402448
LOIS BRILL
4 CHERRY GROVE RD
WILLIAMSTOWN    KY    41097-9779

#1402449
LOIS C AMERAULT
2096 SIERA VIEW LANE
SIERRA VISTA    AZ    85650-8908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402450
LOIS C ARMINGTON
7070 SOUTH LANE
WILLOUGHBY   OH    44094-9388

#1402451
LOIS C BLOOM
208 N COUNTRY CLUB DR
ATLANTIS    FL    33462-1114

#1402452
LOIS C BONES
1015 TROTTER ROAD
PICKENS    SC    29671-9375

#1402453
LOIS C BURNETT
152 BROOK DRIVE
BROOKFIELD    OH    44403-9638

#1402454
LOIS C BYERLY
418 BROAD STREET
BOX 69
CRUMPTON  MD    21628

#1402455
LOIS C COCKEY
224 BENTONS PLEASURE RD
CHESTER   MD    21619-2216

#1402456
LOIS C DIMITRY
EL DORA DO MOBILE COUNTRY CLUB
103 ALISO DRIVE
PALM SPRINGS    CA    92264-6404

#1402457
LOIS C DOUGHERTY
MARQUETTE MANOR APARTMENT 2205
8140 TOWNSHIP LINE ROAD
INDIANAPOLIS    IN    46260

#1402458
LOIS C EWING &
PAMELA S MARTIN JT TEN
4971 KOLMAR AVE
DAYTON   OH    45432-3126

#1402459
LOIS C HAWKINS
ROUTE 2 BOX 44E
HIGHLANDS    NC    28741-9604

#1402460
LOIS C JADACH & JOHN JADACH JT TEN
14664 W WHITTON AVE
GOODYEAR  AZ    85338-8890

#1402461
LOIS C KINKADE AND
TRS U/A DTD 8/1/01
THE LOIS C KINKADE REVOCABLE TRUST
3827 FISCHER ROAD
LOHMAN   MO    65053

#1103697
LOIS C KINKADE AND RICHARD E
KINKADE
TRS U/A DTD 8/1/01
THE LOIS C KINKADE REVOCABLE TRUST
3827 FISCHER ROAD
LOHMAN   MO    65053

#1402462
LOIS C KNOWLTON
1143 E HIGHLAND DRIVE
LAKELAND    FL    33813-1774

#1402463
LOIS C MCCOY TRUSTEE U/A DTD
09/12/90 LOIS C MCCOY TRUST
2038 WAILUA DR
HOLIDAY    FL    34691-3633

#1402464
LOIS C MORGAN
205 COCHRAN ST
FAIRMONT    WV    26554-4237

#1402465
LOIS C OBERDIEK CUST WARREN
CARL OBERDIEK UNDER MISSOURI
UNIFORM GIFTS TO MINORS LAW
24390 KISKER RD
PLATTE CITY    MO    64079-8269

#1402466
LOIS C STANTON
3237 WEST PARNELL AVE
MILWAUKEE    WI    53221-4048

#1402467
LOIS C STEINFELDT
7002 PALAMAR TURN
SEABROOK  MD    20706-2191

#1402468
LOIS C THOMAS
133 CULPEPPER DR
PENLLYN   PA    19422-1126

#1402469
LOIS C TODD
2849 SHACKTOWN RD
YADKINVILLE    NC    27055-5704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402470
LOIS C TOSTO &
LORI ANN HALE JT TEN
3405 LAKEVIEW DR
ORTONVILLE    MI    48462-9278

#1402471
LOIS C TOSTO & RICHARD C TOSTO JT
3405 LAKEVIEW DR
ORTONVILLE    MI    48462-9278

#1402472
LOIS C WIRGLER
136 VICTORIA ROAD
BURTINGAME    CA    94010-2959

#1402473
LOIS C WOOTEN AS
CUSTODIAN FOR MARY ANN
WOOTEN A MINOR U/THE LAWS OF
GEORGIA
201 MC LAWS ST
SAVANNAH    GA    31405-5618

#1402474
LOIS C WYANT
1871 HAMBLETONIAN CT
MIAMISBURG    OH    45342-6377

#1402475
LOIS C ZABEL
114 MINES ROAD
BRISTOL    CT    06010-2493

#1402476
LOIS CARR
4605 N ST RT 589
CASSTOWN    OH    45312-9780

#1402477
LOIS CASSENTI
5044 LOCKPORT JUNCTION RD
LOCKPORT    NY    14094

#1402478
LOIS CATANZARO
C/O LOIS CARUSO
100 GEORGE ENDRIES DR
SCHENECTADY    NY    12303-2440

#1402479
LOIS CAUGHRON
3110 PINEY LEVEL RD
MARYVILLE    TN    37803-7940

#1402480
LOIS CLOWNEY
14425 MANSFIELD
DETROIT    MI    48227-4908

#1402481
LOIS COLLEEN LEWIS
405 AIRLINE PARK BLVD
METAIRIE    LA    70003-4807

#1402482
LOIS COX & HARVEY W COX JT TEN
11003 NEEDVILLE FAIRCHILD RD
NEEDVILLE    TX    77461-9225

#1402483
LOIS CROTTY
13371 RUDI LOOP
SPRING HILL    FL    34609

#1402484
LOIS D BRITTON
C/O LOIS D DE WATERS
625 WHITTIER RD
SPENCERPORT    NY    14559-9742

#1402485
LOIS D CARROLL
1375 AYERSVILLE AVE
DEFIANCE    OH    43512-3149

#1402486
LOIS D CRUZ & LAURA M CRUZ JT TEN
2811 MARILYN DRIVE
JOLIET    IL    60432

#1402487
LOIS D DOLES
6709 FARMSTEAD LN
FREDERICKSBURG    VA    22407-1744

#1103700
LOIS D GIANNONI
36738 CABRILLO DRIVE
FREMONT    CA    94536-5622

#1402488
LOIS D HILLEGAS
3780 EAST ST
PITTSBURGH    PA    15214-2044

#1402489
LOIS D HOWE TR
LOIS D HOWE REVOCABLE LIVING
TRUST UA 08/14/97
15705 ORLAND BROOK DRIVE
UNIT # 7
ORLAND PARK    IL    60462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1402490
LOIS D KATANIK
2200 N QUANTICO ST
ARLINGTON    VA    22205

#1402491
LOIS D LANGENDORF AS
CUST FOR DIANE C LANGENDORF
U/THE PA UNIFORM GIFTS TO
MINORS ACT
13689 WHIPPET WAY
DELRAY BEACH    FL    33484

#1402492
LOIS D LANGENDORF AS
CUST FOR MICHELE S
LANGENDORF U/THE PA UNIFORM
GIFTS TO MINORS ACT
13689 WHIPPET WAY
DELRAY BEACH    FL    33484

#1402493
LOIS D MARZANO
428 CRESTWOOD TERR
TWP OF WASHINGTON    NJ    07676-4431

#1402494
LOIS DAMITZ
275 LAWTON RD
RIVERSIDE    IL    60546-2336

#1402495
LOIS DAVIS
32 BROADWAY BOX 542
FONDA    NY    12068-4809

#1402496
LOIS DEXTER WOODWORTH
TRUSTEE SERVIVOR TRUST DTD
04/28/89 U/A LOIS DEXTER
WOODWORTH
14668 WILD BERRY LANE
SARATOGA    CA    95070-5747

#1402497
LOIS DEXTER WOODWORTH
TRUSTEE SURVIVOR TRUST DTD
04/28/89 U/A LOIS DEXTER
14668 WILD BERRY LN
SARATOGA    CA    95070-5747

#1402498
LOIS E ACKLEY
4200 SANDPIPER DRIVE
FLINT    MI    48506-1616

#1402499
LOIS E ADAMS & JOHN KUTA TR
LOIS ELAINE ADAMS & JOHN P
KUTA REV TRUST
UA 01/04/96
2612 MISSOURI AVENUE
FLINT    MI    48506-3893

#1402500
LOIS E BALL TRUSTEE OF BALL
FAMILY TRUST DTD 07/25/84
10 WILDE RD
WELLESLEY    MA    02481-2429

#1402501
LOIS E BEAUFAIT
6 BLUE HERON DRIVE
LEWES    DE    19958

#1402502
LOIS E BERLIN
16636 SPANGLER RD
PLAINFIELD    IL    60586

#1402503
LOIS E BERRES
3612 NORTH 81 STREET
MILWAUKEE    WI    53222-2928

#1402504
LOIS E BREADS
206 MRYTLEWOOD
ENTERPRISE    AL    36330-2248

#1402505
LOIS E COLEMAN
7059 W MT MORRIS RD
FLUSHING    MI    48433-8821

#1402506
LOIS E COOLEY
386 CREPE MYRTLE DRIVE
GREER    SC    29651-7402

#1402507
LOIS E DUNN
4841 OLD TOWN RD
MARSHALL    TX    75672-3955

#1402508
LOIS E FIELDING
371 MCKINLEY AVE
GROSSE POINTE FARMS    MI    48236-3420

#1402509
LOIS E FLETT
R R 1
BOWMANVILLE    ON    L1C 3K2
CANADA

#1402510
LOIS E FROST
11991 E ADAMS
BOX 413
MERRILL    MI    48637-0413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402511
LOIS E GALLAGHER
142 SLATER DR
PITTSBURGH    PA    15236-4218

#1402512
LOIS E GIBSON
19 GIBSON DR
PORT PERRY    ON
CANADA

#1402513
LOIS E GIGSTEAD
4584 VIA CLARICE
SANTA BARBARA    CA    93111-1348

#1402514
LOIS E GREGORY TRUSTEE U/A
DTD 08/12/93 LOIS E GREGORY
TRUST
12 SHADEWOOD LANE
HILTON HEAD    SC    29926-2534

#1402515
LOIS E HARWOOD TR
HARWOOD SUB TRUST B
UA 02/15/95
1053 BELLEZA ST
CAMARILLO    CA    93012-8163

#1402516
LOIS E HUME &
HARRY E HUME JT TEN
127 CARSON AVE
DALTON    MA    01226-1526

#1402517
LOIS E JOYCE
59 HUNTER PL
CAPE ELIZABETH    ME    04107-1651

#1402518
LOIS E LARSON &
BERNARD LARSON JT TEN
73030 BIRCH GROVE RD
WASHBURN    WI    54891

#1402519
LOIS E LUKENS
180 MORAN RD
GROSSE POINTE FARMS    MI    48236-3546

#1402520
LOIS E MALOTT CUST SHANNON
MOORE UNDER FL UNIF
TRANSFERS TO MINORS ACT
2505 FLORIDA BLVD
BRADENTON    FL    34207-5731

#1402521
LOIS E MARDIROSIAN
7812 TUSCANY DR
DUBLIN    CA    94568-3859

#1402522
LOIS E MARTIN
74 FULLER TERRACE
W NEWTON    MA    02465-1227

#1402523
LOIS E MARTIN
89C EAST BROADWAY
MILFORD    CT    06460-6118

#1402524
LOIS E PETERSON
13019 LANDINGS BLVD
HUDSON    FL    34667-6447

#1402525
LOIS E POLING
16196 LINCOLN ROAD
HWY
VAN WERT    OH    45891-9620

#1402526
LOIS E RENS
ROUTE 4
BOX N7089
SHADE ROAD
WATERTOWN    WI    53094

#1402527
LOIS E RITSEMA & DONALD L
RITSEMA JT TEN
3308 RED CLOVER ROAD
KALAMAZOO    MI    49004

#1402528
LOIS E RYAN
2520 W STATE RD 28
TIPTON    IN    46072-9787

#1402529
LOIS E SHARE
304 SWEET POTATO RIDGE
UNION    OH    45322-9768

#1402530
LOIS E SMITH
8151 BULL CREEK RD
TARENTUM    PA    15084-3410

#1402531
LOIS E STEVENSON
24188 CHAPEL BRANCH RD
SEAFORD    DE    19973

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402532
LOIS E THIESSEN
13 HOLLINGWORTH DR
SCARBOROUGH  ON    M1P 1E1
CANADA

#1402533
LOIS E TULIKANGAS &
ROBERT J TULIKANGAS TR
LOIS E TULIKANGAS TRUST
UA 03/28/96
22 ARNOLD AVE
READING   MA    01867-2208

#1402534
LOIS E VRONCH & DALE K
VRONCH & SHIRLEE A NEMINSKI
& VICKI L PHILBRICK JT TEN
677 DEWEY ST APT 329
LAPEER    MI    48446

#1402535
LOIS E WASHBURN
8404 W MONTANA AVE
MILWAUKEE  WI    53227-3412

#1402536
LOIS E WEAVER
316 MAE CT
ROMEO  MI    48065-5031

#1402537
LOIS E WEINZIERL
4383 BIRCH RUN ROAD
MILLINGTON    MI    48746-9301

#1402538
LOIS E WETZEL
5 FLINT AVE
HEMPSTEAD  NY    11550-7107

#1402539
LOIS E WHITE CUST LAUREN E
WHITE UNIF GIFT MIN ACT PA
12 OVERLOOK CIRCLE
ELIZABETHTOWN   PA    17022-1425

#1402540
LOIS EARHART
13 CAROLYN TERR
SOUTHBOROUGH MA    01772-2002

#1402541
LOIS EIL
25 ROCKLEDGE AVE APT 903 W
WHITE PLAINS    NY    10601

#1402542
LOIS ELLEN ISAACS
Attn   LOIS ISAACS GUSHIN
11746 LAURELVIEW DRIVE
CINCINNATI    OH    45249-2710

#1402543
LOIS EMILY BORIGHT
Attn   TERKHORN
1747 KEVIN STREET
IRONTON   OH    45638-1115

#1402544
LOIS F ALEXANDER
143 WEST 96TH ST
NEW YORK   NY    10025-6403

#1402545
LOIS F ARNESEN TR FOR ROBERT
K ARNESEN U/A DTD 12/1/78
880 PINEGROVE CT
WHEATON  IL    60187-3276

#1402546
LOIS F BELGAN
535 CHARLOTTE
ROYAL OAKS   MI    48073-2575

#1402547
LOIS F COLLIER
BOX 2434
ANDERSON  IN    46018-2434

#1402548
LOIS F DEHAVEN
23 HUNTLEY CT
HAINES CITY    FL    33844-8606

#1402549
LOIS F FACHER
34 ATHENS RD
SHORT HILLS    NJ    07078-1352

#1402550
LOIS F FINK CUST SUSAN E
FINK UNDER TN UNIF GIFTS TO
MINORS ACT
198 OAK RD
NORRIS    TN    37828

#1402551
LOIS F GEREMIA
1029 YALE AVE
WALLINGFORD   CT    06492-1829

#1402552
LOIS F JOHNSON & CHARLES R
JOHNSON JT TEN
10 HOLLY LANE
WALLINGFORD   CT    06492-4723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1402553
LOIS F MALOTT CUST MICHAEL
WASKOM UNDER FL UNIF
TRANSFERS TO MINORS ACT
2505 FLORIDA BLVD
BRADENTON   FL    34207-5731

#1402554
LOIS F MCNEELEY
4101 RIVERSHELL
LANSING   MI    48911-1908

#1402555
LOIS FAVREAU
7934 48TH STREET SE
GRAND RAPIDS   MI    49512-9721

#1402556
LOIS FAYNETTE GRIFFITH
4586 TALONA RD
TALKING ROCK   GA    30175-1628

#1402557
LOIS FILKINS TR
LOIS FILKINS TRUST
UA 11/15/93
BOX 121011
BIG BEAR LAKE   CA    92315-8948

#1402558
LOIS FRANKEL
4 INTERLACHEN CIRCLE
WEST PALM BEACH   FL    33401-1021

#1402559
LOIS FRIEDMAN TRUSTEE U/A
DTD 11/04/92 LOIS FRIEDMAN
REVOCABLE TRUST
1044 CREEKSIDE CT
WHEELING   IL    60090-5422

#1402560
LOIS G BAILEY
229 NORTH WADE AVENUE
WASHINGTON   PA    15301-3514

#1402561
LOIS G CARWILE
2346 RIDGEVIEW AVE
LOS ANGELES   CA    90041-2932

#1402562
LOIS G COOPER & ROBERT L
COOPER TEN ENT
329 SOUTH 21ST ST
PADUCAH   KY    42003-3211

#1402563
LOIS G HALSTEAD
82 SUNSET DR
CHATHAM   NJ    07928-1243

#1402564
LOIS G KLINE
205 E HARMON 707
LAS VEGAS   NV    89109-6442

#1402565
LOIS G LENOCKER
2000 W 92ND AVE
LOT 124
FEDERAL HEIGHTS   CO    80260

#1402566
LOIS G NEITZKE
BOX 7849
FLINT   MI    48507-0849

#1402567
LOIS G POLSON &
BARBARA P EVANS JT TEN
323 RTE 108
MADBURY   NH    03820-7028

#1402568
LOIS G POLSON &
DOUGLAS E POLSON JT TEN
23 FRESHET RD
MADBURY   NH    03820-7003

#1402569
LOIS G POUCHER
1 PHEASANT RUN
FREEHOLD   NJ    07728-7766

#1402570
LOIS G REED
144 VIRGINIA AVENUE
DANVILLE   VA    24541-3726

#1402571
LOIS G ROOSA
BOX 348
BEAR LAKE   MI    49614-0348

#1402572
LOIS GAROFOLO
35 JACKSON CIR
WINTER SPRING   FL    32708-3423

#1402573
LOIS GAYLE SEROTA
52 HALYARD RD
NORTH WOODMERE NY    11581-2813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402574
LOIS GERALDINE DUNCAN
1314 PAM ANNE DR
GLENVIEW    IL    60025-2517

#1402575
LOIS GOGUEN
70 FOSTER RD
ASHBY    MA    01431-1935

#1402576
LOIS GORDON CUST ANTHONY
GORDON UNIF GIFT MIN ACT NJ
1228 FOX HOLLOW DRIVE
TOMS RIVER    NJ    08755-2179

#1402577
LOIS GRAHAM
4755 HURSCH RD
ARCANUM  OH    45304-9275

#1402578
LOIS H BROADBENT SCHULTZ
47 RIDGE TOP CIRCLE 201
BREVARD    NC    28712

#1402579
LOIS H CLINE
338 PILGRIM TRAIL
LIMA    OH    45804

#1402580
LOIS H COUSINS
7112-157 PAN AMERICAN
FREEWAY N E
ALBUQUERQUE  NM    87109-4213

#1402581
LOIS H CRABTREE
2218 COUNTRY DR
FREMONT  CA    94536-5315

#1402582
LOIS H CREAMER
11624 HAVENNER RD
FAIRFAX STATION    VA    22039-1223

#1402583
LOIS H FOSTER TOD
SUBJECT TO STA TOD RULES
5411 BENNINGTON
KANSAS CITY    MO    64129-2410

#1402584
LOIS H MOORE
BOX 196
HARRISONVILLE    NJ    08039

#1402585
LOIS H PETTY
C/O JANELLE PETTY RUCKER
BOX 64057
UNIVERSITY PLACE    WA    98464-0057

#1402586
LOIS H SEDMAN
11-405 MC GHEE RD
APISON    TN    37302-9586

#1402587
LOIS H SHAPIRO TR
MONROE & LOIS H SHAPIRO
FAM TRUST UA 07/12/94
6442 LA MANGA DR
DALLAS    TX    75248-2942

#1402588
LOIS H STRASSBURG
7597 E PHANTOM WAY
SCOTTSDALE  AZ    85255-4624

#1402589
LOIS H WEBSTER
905 GROVE ST
BOX 104
DELMAR    DE    19940-1309

#1402590
LOIS H WHARTON
183 PAULS & SWEDES ROAD
PAULSBORO  NJ    08066

#1402591
LOIS H WHITE
P O BX 214
MILLSBORO    DE    19966-0214

#1402592
LOIS H WYATT
557 COUNCIL BLUFF
LILBURN    GA    30047-2116

#1402593
LOIS H WYATT & ROY C WYATT JT TEN
557 COUNCIL BLUFF
LILBURN    GA    30047-2116

#1402594
LOIS HAFT BERANBOM
7 RISE ROAD
NEW CITY    NY    10956-6617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1402595
LOIS HAGER
11 HARDIN LANE
GLASTONBURY   CT    06033-2905

#1402596
LOIS HAMBROCK
900 JAMES ST
CIRCLE PINES      MN    55014-1142

#1402597
LOIS HELLER QUILL
5345 WINCHESTER ROAD
FORT WAYNE   IN    46819

#1402598
LOIS HENSELMEIER RUNDLE
1825 DUFF
AMES   IA    50010-5569

#1402599
LOIS HERD NEBLETT
28 OAKLAND DR
PULASKI   VA    24301-3136

#1402600
LOIS HIGHLESTER
604 TAYLOR ST
CLARKSVILLE      AR    72830-3540

#1402601
LOIS HILLSMAN
205 CARLISLE AVENUE
YARDVILLE   NJ    08620-1211

#1402602
LOIS HOBBS MAC NAUGHTON
125 WILKSHIRE DR
COLUMBIA   SC    29210-4236

#1402603
LOIS HUBER WILLIAMSON
1127 W 2ND ST
ANDERSON   IN    46016-2315

#1402604
LOIS HUG
232 ST RT 61 E
NORWALK   OH    44857-9705

#1402605
LOIS I GROTENRATH TRUSTEE
U/A DTD 03/25/92 LOIS I
GROTENRATH TRUST
10996 CRAWFORD LAKE TRL
CEDAR SPRINGS   MI    49319-9243

#1402606
LOIS I MALONE & MICHAEL J
MALONE JT TEN
P O BOX 5236
PINEHURST   NC    28374

#1402607
LOIS I MUHLENHAUPT
Attn   LOIS I HEBLER
RD 1 BOX 118
VERMONTVILLE   NY    12989-9708

#1402608
LOIS I THOMAS DEUPREE TR
LOIS I THOMAS DEUPREE REVOCABLE
TRUST U/A DTD 10/9/2000 6437 S
OSWEGO
TULSA   OK    74136

#1402609
LOIS I ZMOLIK TRUSTEE U/A
DTD 05/19/88 OF THE LOIS I
ZMOLIK TRUST
2407 CHURCH ST
PORT HURON   MI    48060-2618

#1402610
LOIS J BACK
225 YALE AVE
NEWLEBANON   OH    45345-1322

#1103711
LOIS J BARBER & JUDITH M
BARBER JT TEN
390 W MICHIGAN
OSCODA   MI    48750-1415

#1402611
LOIS J BISSANTZ
443 DIANA AVE
BATAVIA      OH    45103-1806

#1402612
LOIS J BITTNER TR
U/A DTD 10/04/04
LOIS J BITTNER LIVING TRUST
8439 EMBURY ROAD
GRAND BLANC   MI    48439

#1402613
LOIS J BLOWER
802 HUTCHINSON DRIVE
COLORADO SPRING S   CO    80910-3209

#1402614
LOIS J BOND &
DEBORAH SLATTERY-NEVILLE &
DAVID ALAN BOND JT TEN
7093 LAPEER RD
DAVISON   MI    48423-2534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402615
LOIS J BOORSMA
BOX 104
KENT CITY     MI     49330-0104

#1402616
LOIS J CAMERON & JAMES L
CAMERON JT TEN
89 AUGUSTINE CT
ODESSA    TX    79765

#1402617
LOIS J COLE
305 BRUNSWICK DRIVE
AVON LAKE     OH    44012-2919

#1402618
LOIS J CORWIN
22378 BANNER SCHOOL RD
DEFIANCE     OH    43512

#1402619
LOIS J DIEKOW
704 S WHITEWATER AVE
JEFFERSON    WI    53549-1752

#1402620
LOIS J DURIE
372 BEECH ST
KEARNY    NJ    07032-3104

#1402621
LOIS J EASTLUND
111 FOURTH AVE APT 3D
NEW YORK    NY    10003

#1402622
LOIS J FORGRAVE
5021 ELMHURST
ROYAL OAK    MI    48073-1101

#1402623
LOIS J GOLDSMITH
598 WESTFIELD WAY
OAKLAND    CA    94619-2342

#1402624
LOIS J GRIMES
3927 37TH STREET
BEAVER FALLS    PA    15010-1173

#1402625
LOIS J HALLMARK
2970 NORTH 59TH ST
KANSAS CITY    KS    66104-1905

#1402626
LOIS J HANDMAKER
4659 DOBSON
SKOKIE    IL    60076-3776

#1402627
LOIS J HAYWARD AS TR U/A
DTD 12/23/82 LOIS J HAYWARD
AS GRANTOR
14119 PATTERSON DR
SHELBY TOWNSHIP    MI    48315-4292

#1402628
LOIS J HAYWARD AS TR UNDER
A REVOCABLE TRUST AGREEMENT
DTD 12/23/82 LOIS J HAYWARD
TRUST
14119 PATTERSON DR
SHLEBY TOWNSHIP    MI    48315-4292

#1402629
LOIS J HAYWARD TRUSTEE U/A
DTD 12/23/82 LOIS J HAYWARD
TRUST
14119 PATTERSON DR
SHLBY TOWNSHIP    MI    48315-4292

#1402630
LOIS J HUFF
4445 CORINTH BLVD
DAYTON    OH    45410-3474

#1103715
LOIS J HUMMON TR
FBO LOIS J HUMMON TRUST
UA 09/09/86
6702 GOLFCREST DR
SAN DIEGO    CA    92119-2428

#1402631
LOIS J JARNAGIN
608 GOOSEBERRY LN
GREENWOOD IN    46143-1220

#1402632
LOIS J JOHNSON
24328 CROWLEY STREET
TAYLOR    MI    48180-2117

#1402633
LOIS J JOHNSON & RAY E
JOHNSON JT TEN
24328 CROWLEY ST
TAYLOR    MI    48180-2117

#1402634
LOIS J KELLY
2804 MARVIN DR
CARSON CITY    NV    89703-1509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402635
LOIS J KELSEY
753 DECORAH LANE
MENDOTA HEIGHTS    MN    55120-1619

#1402636
LOIS J KING
1532 CALIFORNIA AVE
MCKEESPORT  PA    15131

#1402637
LOIS J LANDER
812 KOHLERSBURG RD
NEW BETHLEHEM  PA    16242-9425

#1402638
LOIS J LAWRENCE
516 NORTH RD
SCOTTSVILLE    NY    14546-1129

#1402639
LOIS J LINGEMAN
3810 LEAHI AVE 209
HONOLULU  HI    96815-4496

#1402640
LOIS J MACKLIN
3464 CURTIS DRIVE S E
WARREN  OH    44484-3604

#1402641
LOIS J MANCE
1613 N CENTER ST
JOLIET    IL    60435-2631

#1402642
LOIS J MC MILLIAN
4650 LAKESHORE DR APT 33
SHREVEPORT    LA    71109-2917

#1402643
LOIS J MC MULLEN
211 WASHINGTON ST
CUMBERLAND  MD    21502-2826

#1402644
LOIS J MORGAN
1017 MYRTLE
WATERFORD  MI    48328-3832

#1402645
LOIS J RICE
15604 E 25TH ST
INDEPENDENCE    MO    64055-1929

#1402646
LOIS J SABATH
1766 OLD BRIAR RD
HIGHLAND PARK    IL    60035-4359

#1402647
LOIS J SALO
6296 W FAIRLANE DR
LAKE CITY    MI    49651

#1402648
LOIS J SIMMONS
302 CRANBERRY CT
WARREN  OH    44483-1546

#1402649
LOIS J SNODGRASS
4886 FAIRFIELD AVE
FAIRFIELD    OH    45014-2769

#1402650
LOIS J STEWART
RR 2 COUNTRY LVG L-10
TIPTON    IN    46072-9802

#1402651
LOIS J VANDERMAST
176 DAVIDSON DR
LACONIA    NH    03246-2099

#1402652
LOIS J WEAKLEY
100 SUMAC LANE
FLORAL    AR    72534

#1103718
LOIS J WILLIAMS &
THOMAS A WILLIAMS CO TR
LOIS J WILLIAMS TRUST
U/A DTD 11/06/93
126 CUNTRY CLUB RD
BRYAN    OH    43506-9136

#1402653
LOIS J WILLIAMS &
THOMAS A WILLIAMS CO TR
LOIS J WILLIAMS TRUST U/A DTD
11/06/93 126 CUNTRY CLUB RD
BRYAN    OH    43506-9136

#1402654
LOIS J WILLISON
RR 4 BOX 359
EMPORIUM  PA    15834-9705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1402655
LOIS J WILSON
1008 WITHERSPOON DR
KOKOMO   IN      46901-1806

#1402656
LOIS J YEAGER
5720 WEST BOGART ROAD
CASTALIA   OH    44824-9723

#1402657
LOIS JAGGARD
6959 MOUNT TABOR ROAD
CHILLICOTHE      OH   45601-8557

#1402658
LOIS JANET FOLGER
3082 LIGUSTRUM
ABILENE    TX    79605

#1402659
LOIS JEAN DOANE
1475 ROSEVIEW ST
DAYTON   OH   45432-3816

#1402660
LOIS JEAN MENKE
24222 AMURRO DR
MISSION VIEJO      CA    92691-4204

#1402661
LOIS JEAN PIPER
20361 SOMERVILLE LANE
HUNTINGTON BEACH   CA    92646-5034

#1402662
LOIS JEAN PIPER TRUSTEE
UNDER DECLARATION OF TRUST
DTD 08/17/84
20361 SOMERVILLE LANE
HUNTINGTON BEACH   CA    92646-5034

#1402663
LOIS JEAN RUSCHAU
3627 CLEVELAND AVE
DAYTON   OH   45410-3203

#1402664
LOIS JEAN SLOAN
221 VIVIAN DR
MUNHALL   PA    15120-2936

#1402665
LOIS JEAN TAFT
BOX 523
ELMORE   OH   43416-0523

#1402666
LOIS JEAN ZACCAGNINI CUST
DEBRA ELLEN ZACCAGNINI UNIF
GIFT MIN ACT OHIO
3109 PRESTON MEADOWS DR
PLANO   TX   75093-3379

#1402667
LOIS JEANETTE TURNER
1207 MOCCASIN TRAIL
KOKOMO   IN   46902-5490

#1402668
LOIS JOYCE MORGAN
64 WAKEFIELD PL
LONDON    ON    N5X 1Z9
CANADA

#1402669
LOIS K BELDING-WELLS
715 PEARL STREET
BELDING      MI    48809-1954

#1402670
LOIS K GAMBLE TR
LOIS K GAMBLE TRUST
U/A DTD 1/19/68
4905 STONELEIGH RD
BLOOMFIELD HILLS      MI      48304

#1402671
LOIS K HALL & LEROY E HALL TRS LOIS
K HALL & LEROY E HALL LIVING TRUST
U/A DTD 9/9/04
6036 LINGLE RD
GOSPORT   IN    47433

#1402672
LOIS K HERMAN AS CUST
FOR ROBERT J HERMAN U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
PO BOX 1228
CONCORD   MA   01742

#1402673
LOIS K MEYER & GERALD B
MEYER TR FOR LAURIE R MEYER
U/A DTD 3/23/76
5170 CANDLEWOOD DR
FAYETTEVILLE     NY    13066-1710

#1402674
LOIS K WASHBURN & KENNETH L
WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP    MI    48316-4241

#1402675
LOIS K WASHBURN & RANDY J
WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP    MI    48316-4241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402676
LOIS K WASHBURN & THOMAS M
WASHBURN JT TEN
5295 HELENE ST
SHELBY TOWNSHIP    MI    48316-4241

#1402677
LOIS KERN EISCHER & ROY E
EISCHER JT TEN
8436 E TOWNLINE
BRIDGEPORT    MI    48722-9774

#1402678
LOIS KLEIN
103 PUTNEY ROAD
VALLEY STREAM    NY    11580-1815

#1402679
LOIS KOZIOL
5679 196TH ST
CHIPPEWA FALLS    WI    54729-9229

#1402680
LOIS KYLE MACPHERSON
9 HIGH ST
MIDDLEBOROUGH    MA    02346-2236

#1402681
LOIS L BARNES
924 KENLEIGH CIR
WINSTONSALEM    NC    27106-5605

#1402682
LOIS L BECKLER
1309 MELROSE DR
ABERDEEN    SD    57401-7854

#1402683
LOIS L BELCHER
4037 ESTATES PLACE
COLUMBUS    OH    43224-2149

#1402684
LOIS L BIERER
444 HARBOR RIDGE LANE
FAIRPORT HARBOR    OH    44077

#1402685
LOIS L BURNELL
509 WOODLAND PLACE
PITTSBORO    IN    46167

#1402686
LOIS L CARTER
45512 CHEROKEE LANE
FREMONT    CA    94539-6847

#1402687
LOIS L CARYL
16308 TUCKER RD
HOLLY    MI    48442-9743

#1402688
LOIS L DAVIS
2027 MCCOY RD
COLUMBUS    OH    43220-4411

#1402689
LOIS L GARDINER
10420 W BURNS DR
SUN CITY    AZ    85351-1641

#1402690
LOIS L HABRAT
4104 FLEETWOOD DR
WEST MIFFLIN    PA    15122-2764

#1402691
LOIS L LAWCEWICZ
BOX 24
POLLOCK    LA    71467-0024

#1402692
LOIS L MCCAMY
5463 PARLIAMENT LN
WAUNAKEE    WI    53597-9083

#1402693
LOIS L PARKS
701-17TH ST
WINDBER    PA    15963-1803

#1402694
LOIS L PHILLIPS
2644 TREADWELL
WESTLAND    MI    48186-3918

#1402695
LOIS L SCHREITER
104 BROOKDALE DR
SOUTH MILWAUKEE    WI    53172-1215

#1402696
LOIS L SHAW
25200 ROCKSIDE RD APT 205C
CLEVELAND    OH    44146-1904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402697
LOIS L SMITH
2891 CHARING RD
COLUMBUS  OH    43221-3032

#1402698
LOIS L WRIGHT
39 SOMERSET
SWARTZ CREEK   MI    48473-1149

#1402699
LOIS LAIDACKER
RD 1 BOX 245
WATSONTOWN PA    17777-9731

#1402700
LOIS LANZ
C/O KONDUB
65 MELBOURNE RD
NORWALK  CT    06851-5840

#1402701
LOIS LEE SPEED & JOHN H
SOMERVILLE TR U/W FLETCHER B
SPEED JR
C/O WHITEFORD TAYLOR & PRESTON
SEVEN ST PAUL ST SUITE 1400
BALTIMORE   MD    21202-1654

#1402702
LOIS LEVITON
8470 NENTRA STREET
LA MESA    CA    91942-2713

#1402703
LOIS LINDSAY
204 W MAIN ST
MT STERLING      KY    40353-1348

#1402704
LOIS LINDT HOPE TR
FLORENCE H LINDT REV LIV TRUST
UA 10/04/97
15066 NORTH ALPINE RD
LODI    CA    95240-9485

#1402705
LOIS LISS
2401 PENNSYLVANIA AVE
WILMINGTON    DE    19806-1401

#1402706
LOIS M ALEX CUST DANIEL J
LIPSITT UNIF GIFT MIN ACT
MASS
15 OAKLAND RD
BROOKLINE    MA    02445-6725

#1402707
LOIS M ALLISON TR
U/A DTD 9/22/93 FBO THE
ALLISON FAMILY TRUST
6485 BRAYTON AVE
LONG BEACH   CA    90805-2516

#1402708
LOIS M ATWOOD TR U/A DTD
11/20/85 F/B/O LOIS M ATWOOD
9054 ROCKLAND
DETROIT   MI    48239-1888

#1402709
LOIS M AUDAS
461 TOWANDA CIRCLE
RIVERSIDE   OH    45431-2132

#1402710
LOIS M BERKENSTADT AS
CUST FOR EUGENE R
BERKENSTADT U/THE ILL
UNIFORM GIFTS TO MINORS ACT
1033 MOAHA DRIVE
SAN DIEGO    CA    92107-4106

#1402711
LOIS M BERRY
196 MAIN ST
BUXTON    ME    04093-6133

#1402712
LOIS M BLEVINS
3831 MOTOR WAY
WATERFORD  MI    48328-3542

#1402713
LOIS M BOZACKI-MATZ
17855 MAPLE AVE
LANSING    IL    60438-2445

#1402714
LOIS M BRAKE & MELVIN S
DICKSON JT TEN
3417 W J ROBINSON ROAD
COOKEVILLE    TN    38506

#1402715
LOIS M BRZEZINSKI &
EDWARD A BRZEZINSKI JT TEN
19600 KOLAR RD
ATLANTA   MI    49709-9646

#1402716
LOIS M CAMPBELL & MARK C
BODRIE JT TEN
2109 AUGSBURG DR
SAGINAW   MI    48603-3703

#1402717
LOIS M CARTER TR U/A DTD 5/25/04
LOIS M CARTER REVOCABLE LIVING
TRUST 3202 SHARI WAY
SPARKS    NV    89431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402718
LOIS M COREN
1310 WESLEY
EVANSTON    IL    60201-4141

#1402719
LOIS M DICKINSON
3895 UTES DRIVE
TITUSVILLE    FL    32796-2943

#1402720
LOIS M DIPPOLD
228 S WATKINS
PERRY    MI    48872

#1402721
LOIS M DONALD
29 SISTER KERN TERRACE
HAMILTON    ON    L9B 2M1
CANADA

#1402722
LOIS M DUFF
816 CRAIGTOWN RD
PORT DEPOSIT    MD    21904-1616

#1402723
LOIS M EAKER
7049 E CARPENTER RD
DAVISON    MI    48423-8957

#1402724
LOIS M EDWARDS
1849 RIVERSIDE DR
CONWAY    SC    29526-8016

#1402725
LOIS M EVITTS
RT 5 BOX 317B
BEMIDJI    MN    56601-8528

#1402726
LOIS M FREDERIKSEN
BOX 53
LAKE COMO    FL    32157-0053

#1402727
LOIS M GERKIN
3530 NORTHGATE DR APT 10
KISSIMMEE    FL    34746

#1402728
LOIS M GOODWIN
3302 IVANHOE DRIVE
ATLANTA    GA    30327-1528

#1402729
LOIS M GRETERMAN
17415 123RD DR
SUN CITY    AZ    85375-5185

#1402730
LOIS M HALL TR
VIRGINIA E GEORGE FAMILY TRUST
UA 5/5/98
275 STILLWELL LANE
LAUREL HOLLOW    NY    11791-1914

#1402731
LOIS M HERRMANN CUST DAVID A
HERRMANN UNIF GIFT MIN ACT
TEXAS
1100 HARBOR HAVEN
SOUTHLAKE    TX    76092-2811

#1402732
LOIS M HUBBARD TR THE
LOIS M HUBBARD TRUST U/A
DTD 04/07/93
19134 MORILLA ST
NORTHRIDGE    CA    91324-1735

#1402733
LOIS M HUDDLESTON
147 TOWNSHIP RD 1154
SOUTH POINT    OH    45680-8906

#1402734
LOIS M HUDGENS TRUSTEE U/A
DTD 05/04/94 LOIS M HUDGENS
REVOCABLE LIVING TRUST
123 OOSTAGALA DR
LOUDON    TN    37774-6901

#1402735
LOIS M L RUSH
3714 TOD NW
WARREN    OH    44485-1330

#1402736
LOIS M LANE
5566 HOLLANSBURG ARCANUM RD
ARCANUM    OH    45304-9267

#1402737
LOIS M LARDNER
3659 MOONEY CT SE
LOS LUNAS    NM    87031-6720

#1402738
LOIS M LAWSON
4343 LEBANON PICK 1009
HERMITAGE    TN    37076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402739
LOIS M MANDEVILLE
33225 N MANOR 513
FARMINGTON  MI    48336-4458

#1402740
LOIS M MARTIN & DONALD J
MARTIN JT TEN
201 SUNGLOW DR
ELIZABETH   PA    15037-2841

#1402741
LOIS M MCGEE
1581 GALER ROAD
LAFAYETTE    TN    37083-5073

#1402742
LOIS M MEADOWS
4410 SHELBURNE DRIVE
BLOOMINGTON  IN    47404

#1402743
LOIS M MILLER & RONALD E
MILLER JT TEN
2820 KENNELY
SAGINAW  MI    48609-9642

#1402744
LOIS M MITMAN
132 ST CROIX AVE
COCOA BCH  FL    32931-3335

#1402745
LOIS M MITMAN TRUSTEE U/A
DTD 04/12/93 LOIS M MITMAN
FAMILY TRUST
132 ST CROIX AVE
COCOA BEACH  FL    32931-3335

#1402746
LOIS M MORSE
BOX 7164
GILFORD BRANCH
LACONIA    NH    03247-7164

#1402747
LOIS M O'BRIEN &
THOMAS K O'BRIEN JT TEN
370 HIGHSPIRE RD
GLENMOORE  PA    19343

#1402748
LOIS M OCONNOR
830 PINE ST
HANCOCK  MI    49930-1526

#1402749
LOIS M PERKINS
155 ROBERTSON ROAD
BALL    LA    71405

#1402750
LOIS M POSTEL TR
LOIS M POSTEL TRUST
UA 05/23/96
14861 VALLEY VISTA BLVD
SHERMAN OAKS  CA    91403-4117

#1402751
LOIS M PRESS
64 SEYMOUR AVE
ST CATHARINES    ON    L2P 1A7
CANADA

#1402752
LOIS M RADFORD
108 RIDGECREST AVE
COLLINSVILLE    VA    24078-1510

#1402753
LOIS M REEDY & PAUL W REEDY JT TEN
1163 BOHEMIA MILL ROAD
MIDDLETOWN  DE    19709-9755

#1402754
LOIS M RETTIG & JAMES H
RETTIG JT TEN
1825 ESSEX AVE
LINDEN    NJ    07036-1413

#1402755
LOIS M RHODES &
RICHARD A RHODES JT TEN
9333 KENNEDY RD
YORKVILLE    IL    60560-9677

#1103724
LOIS M RUSSELL
48 ADAMS RD
NORWOOD  NY    13668

#1402756
LOIS M SCOTT TRUSTEE U/A DTD
06/13/89 LOIS M SCOTT TRUST
141 BALSAM APT 12
PETOSKEY  MI    49770-2448

#1402757
LOIS M SHEETS
1003 W MAIN ST
GROVE CITY    PA    16127-1011

#1402758
LOIS M SHUNK
118 RUE JEAN TALON
SHERBROOKE  QC    J1G 3B2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1402759
LOIS M SHUNK
118 RUE JEAN TALON
SHERBROOKEE  QC    J1G 3B2
CANADA

#1402760
LOIS M STEEDE
1142 FAIRWAY DRIVE
BOX 477
LINDEN    MI    48451-9411

#1402761
LOIS M STEINHOFF TR
LOIS M STEINHOFF TRUST
UA 09/18/95
5281 KIMBERLY DR
GRAND BLANC  MI    48439-5161

#1402762
LOIS M STEVENS &
ROBERT F STANOW JT TEN
18382 UNIVERSITY PARK DR
13
LIVONIA        MI    48152-2628

#1402763
LOIS M TOWLES CREWS
650 KING ST
MT PLEASANT    SC    29464-4477

#1402764
LOIS M WALZ
3741 NORTH OAKLAND ST
ARLINGTON  VA    22207-4838

#1402765
LOIS M WEBER
6689 CHAMPAGNE RD
BOX 351
KINDE    MI    48445-9605

#1402766
LOIS M WEINGARTZ
6520 NEWARK RD
IMLAY CITY      MI    48444-9760

#1402767
LOIS M WILKISON
1445 REDLAND RD
LANDRUM  SC    29356-8819

#1402768
LOIS M WILSON
686 LARSON CRT
ROSCOMMON MI    48653-9780

#1402769
LOIS M ZIMMERMAN
5379 SUMMITT ROAD
LYNDENHURST  OH    44124

#1402770
LOIS MABEUS
197 W FLINT ST
LAKE ORION    MI    48362-3033

#1402771
LOIS MAC DONALD
9824 SUCIA CIRCLE
PARRISH    FL    34219-9394

#1402772
LOIS MANTEL
1051 OCEAN SHORE BLVD 301
ORMOND BEACH FL    32176

#1402773
LOIS MARES
117 MANZANITA
S SAN FRANCISCO    CA    94080

#1402774
LOIS MARGARET REYNOLDS
HOUGHTON
7685 TROUT RD
LAKE TOMAHAWK  WI    54539-9477

#1402775
LOIS MARGUERITE ALBRIGHT
3356 S COUNTY RD 500 W
RUSSSIAVILLE    IN    46979

#1402776
LOIS MARJORIE STROEBEL
867 ATTICA STREET
VANDALIA    OH    45377-1849

#1402777
LOIS MARR
7782 OSAGE
DENVER  CO    80221-3451

#1402778
LOIS MARY BROWN
6884 TANGLE WOOD
WATERFORD  MI    48327-3515

#1402779
LOIS MARY DIEHL
23 LEXINGTON AVE
CAMBRIDGE  MA    02138-3318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1402780
LOIS MASON PURDY
BOX 201
SPENCER    VA    24165-0201

#1402781
LOIS MATICHAK
508 BALTIMORE STREET
PHILLIPSBURG    NJ    08865-1846

#1402782
LOIS MAZER
PLEASANT RIDGE RD
HARRISON    NY    10528

#1402783
LOIS MC PEAKE
9038 E BLUE WATER DR
CLARKSTON    MI    48348-4256

#1402784
LOIS MCCALLIN DARR
256 EDGEHILL RD
SHARON    MA    02067-1017

#1402785
LOIS MCCUNE TREVENA
94 BRANDYWYNE DRIVE
FLORHAM PARK    NJ    07932

#1402786
LOIS MERKLE
BOX 105
KALKASKA    MI    49646-0105

#1402787
LOIS MONCIER
204 SPRINGHILL DR
WHITE LAKE    MI    48386-1964

#1402788
LOIS MONTALBANO
255 MORRIS AVE
ROCKVILLE CENTRE    NY    11570-3027

#1402789
LOIS MYERS JERVEY
BOX 9005
ORANGEBURG SC    29116-9005

#1402790
LOIS MYRUSKI
7 RIDGEWAY
GOSHEN    NY    10924-1407

#1402791
LOIS N COX
BOX 156
SYOSSET    NY    11791-0156

#1402792
LOIS N DE CONCA
3601 APPLEWOOD DRIVE
FREEHOLD    NJ    07728-3986

#1402793
LOIS N DORAN &
EDWARD J DORAN JT TEN
631 EVERGREEN DR
TONAWANDA  NY    14150

#1402794
LOIS N GOLBECK
3026 OAK PT DR
GARLAND    TX    75044-7816

#1402795
LOIS N KOPECKY
934-44TH ST SE
CEDAR RAPIDS    IA    52403-3924

#1402796
LOIS NADEL
74 DUNDEE RD
STAMFORD    CT    06903-3622

#1402797
LOIS NATHALIE WALTS AS
CUSTODIAN FOR CRAIG HOWARD
WALTS U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1368 E LINCOLN
BIRMINGHAM    MI    48009-7192

#1402798
LOIS NATHALIE WALTS AS
CUSTODIAN FOR SHERRI LYNN
WALTS U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5838 RAVEN RD
BLOOMFIELD    MI    48301-1052

#1402799
LOIS NAYLOR BERL
1709 NORTH UNION STREET
WILMINGTON    DE    19806-2501

#1402800
LOIS NONKIN & MARK NONKIN JT TEN
3303 WATER OAKS DRIVE
HOLLYWOOD  FL    33021-8431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402801
LOIS O'NEAL
2934 REGISTER RD
FRUITLAND PARK    FL    34731

#1402802
LOIS O'NEILL
BOX 689
ROSEBURG   OR    97470-0137

#1402803
LOIS OWENS
1658 WEST ROAD 32
WINCHESTER    IN    47394

#1402804
LOIS OWENS IRVIN
4219 9TH ST E B
ST SIMONS ISLAND        GA    31522-3302

#1402805
LOIS P CASS
11 MOUNTAIN ROAD
ROCHESTER   NY    14625-1816

#1402806
LOIS P COX
C/O COSBY SMITH PERS REP
4456 BAY CT
MARIETTA    GA    30066

#1402807
LOIS P HAWKS
3521 EVANGELINE ST
NORFOLK    VA    23502-3106

#1402808
LOIS P PEARSON & JAMES R
PEARSON SR JT TEN
G-9333 W POTTER RD
FLUSHING      MI    48433

#1402809
LOIS P SCHOOLER & HAROLD V
SCHOOLER JT TEN
2805 E 25TH
VANCOUVER   WA    98661-4562

#1402810
LOIS P WALKER
10816 WARFIELD PL
COLUMBIA    MD    21044

#1402811
LOIS PADGETT VANDYKE
202 BURLEIGH CT
LOUISVILLE      KY    40245-4105

#1402812
LOIS PERELLI
S102 W19504 KELSEY DR
MUSKEGO  WI    53150-8425

#1402813
LOIS PLUMMER
9330 WOODSIDE
DETROIT    MI    48204-2106

#1402814
LOIS PRESTON & JEAN BOUDA JT TEN
APT 1001
CLAWSON MANOR
255 WEST 14 MILE ROAD
CLAWSON    MI    48017-1949

#1402815
LOIS R ALLEN
22 A QUAIL RIDGE CT
OWENSBORO KY    42303

#1402816
LOIS R ANGELUS & RICHARD N
ANGELUS JT TEN
104 WARWICK TURNPIKE
WARWICK  NY    10990-3918

#1402817
LOIS R BETZ TR U/A DTD
04/28/86 LOIS R BETZ TRUST
4517 LA JOLLA DR
BRADENTON  FL    34210-3930

#1402818
LOIS R BOECKELMAN
808 MONROE
OREGON   IL    61061-1118

#1402819
LOIS R ELLIOTT
207 BELAIR
JEFFERSON CITY    MO    65109-0703

#1402820
LOIS R EYK
2108 COLLINGWOOD SW
WYOMING   MI    49509-1646

#1402821
LOIS R GARVIN
8753 S 425 W
KNIGHTSTOWN   IN    46148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402822
LOIS R GILBERT
2 RAMSEY CT
MOUNT LAUREL    NJ    08054-4954

#1402823
LOIS R HALEY
1233 MILAN AVE
PITTSBURGH    PA    15226-1831

#1402824
LOIS R HARLAN
242 H ST
WILKINSON    IN    46186-9797

#1402825
LOIS R KLEIN
7300 SUN ISLAND DRIVE SOUTH
APT#204
SOUTH PASADENA    FL    33707-4475

#1402826
LOIS R LOGAN
219 HIGH ST
MT HOLLY    NJ    08060-1403

#1402827
LOIS R MAYNARD
8855 FULTON
DETROIT    MI    48209-2661

#1402828
LOIS R MOUND
119 E 84 ST
NEW YORK    NY    10028-0939

#1402829
LOIS R REICHELT
418 FARMINGTON AVE
BRISTOL    CT    06010-3908

#1402830
LOIS R RISSER
600 HIGHLAWN AVE
ELIZABETHTOWN    PA    17022-1307

#1402831
LOIS R ROSS
216 PENICK AVE
GREENSBURG    KY    42743-1026

#1402832
LOIS R SIMS
2231 RIDGEMOOR CT
BURTON    MI    48509

#1402833
LOIS R SMITH & WILFORD C
SMITH JT TEN
36002 CADRE
CLINTON TOWNSHIP    MI    48035-2907

#1402834
LOIS RAND
100 SPRINGS COVE
LOUISVILLE    CO    80027-3200

#1402835
LOIS REITZ
205 WARING RD
SYRACUSE    NY    13224-2257

#1402836
LOIS RINI
APT 611
26450 CROCKER BLVD
HARRISON TOWNSHIP    MI    48045-2492

#1402837
LOIS ROBINSON
820 TAYLOR AVE
SCRANTON    PA    18510-1324

#1402838
LOIS ROOS
8 W LOINES AVE
MERRICK    NY    11566-3015

#1402839
LOIS ROSENBLATT GDN
J EDA SOUBA
1931 MOTT AVE
FAR ROCKAWAY    NY    11691-4103

#1402840
LOIS S BENTON
3314 SANDWOOD WAY
MADISON    WI    53713-3476

#1402841
LOIS S COHEN
4024 LELAND RD
LOUISVILLE    KY    40207-2008

#1402842
LOIS S DEVER
5870 WEST HOMESTEAD DR
FRANKTON    IN    46044-9481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402843
LOIS S HAM
1790 O BASE RD
ROME   TX    76078-9801

#1402844
LOIS S HARVEY
45 FOURTH ST
CANISTEO   NY    14823-1152

#1402845
LOIS S HEIDLER & ROBERT
S HEIDLER JT TEN
BOX 741
BOWLING GREEN   OH    43402-0741

#1402846
LOIS S JUENGEL TR
LOIS S JUENGEL REV FAM TRUST
UA 03/29/00
46792 SCOTCH PINE LANE
MT CLEMENS   MI    48042-5375

#1402847
LOIS S LITZOW
4001 19TH AVENUE NW
# 508
ROCHESTER   MN    55901

#1402848
LOIS S MACKEY & JANE M REID JT TEN
FORWOOD MANOR APT 306
1912 MARSH RD
WILMINGTON   DE    19810-3954

#1402849
LOIS S MACKEY & THOMAS E
MACKEY JT TEN
FORWOOD MANOR APT 306
1912 MARSH RD
WILMINGTON   DE    19810-3954

#1402850
LOIS S MATTHEWS & FRED W
MATTHEWS JT TEN
ROUTE 2 9524 E LONG LAKE RD
HARRISON   MI    48625-9669

#1402851
LOIS S PATTERSON
235 CHARLESTON DRIVE
WILMINGTON   DE    19808-4358

#1402852
LOIS S PIPPIN
2616 LEESHIRE COURT
TUCKER   GA    30084-3023

#1402853
LOIS S POLAKOFF
12 RIPPLING BROOK DR
SHORT HILLS   NJ    07078-1327

#1402854
LOIS S SANDERS AS CUST
FOR RUSSELL G SANDERS U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
3566 MILLIKIN
SAN DIEGO   CA    92122-2928

#1402855
LOIS S SHARP TR UNDER THE
WILL OF WILLIAM H SHARP
3738 OVERBROOK
HOUSTON   TX    77027-4036

#1402856
LOIS S SHUMAN
5 LYNN PL
HILLSDALE   NJ    07642-1104

#1402857
LOIS S TEINOWITZ
2925 PARKSIDE DR
HIGHLAND PARK   IL    60035-1036

#1402858
LOIS SAGMEISTER
3035 SHADOW LN
OSHKOSH   WI    54901-1437

#1402859
LOIS SALMON TOOLE
16880 KNOLLS WAY
CHAGRIN FALLS   OH    44023

#1402860
LOIS SAUNIER HORNSBY
311 INDIAN SPRINGS RD
WILLIAMSBURG   VA    23185-3942

#1402861
LOIS SAYLES
895 HENDERSON
WATERFORD   MI    48328-2511

#1402862
LOIS SCHULER
1404 GAIL AVE
ALBANY   GA    31707

#1402863
LOIS SELIGER & MARVIN G
SELIGER JT TEN
430 DEERPATH DR
SCHERNVILLE   IN    46375-2500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402864
LOIS SINGER
407
2200 MILTON RD
UNIVERSITY HTS        OH    44118-3982

#1402865
LOIS SNYDER & ELLIS SNYDER JT TEN
2528 SOUTH SHERIDAN ROAD
CARO    MI    48723-9623

#1402866
LOIS SPEIGHT & JOHN O
SPEIGHT JR JT TEN
1724 S LAKESIDE CT
VENICE    FL    34293-1928

#1402867
LOIS STEIN MCDOWELL
PO BOX 13357
FLINT    MI    48501

#1402868
LOIS STEIN MCDOWELL TOD
PO BOX 13357
FLINT    MI    13357

#1103738
LOIS SUCHOMSKI
45 INVERNESS ROAD
SPRINGFIELD    IL    62704

#1402869
LOIS SULLIVAN
14011 STONEGATE LANE
ORLAND PARK    IL    60467-7604

#1402870
LOIS T LALLY
4000 MASSACHUSETTS AVE NW 1014
WASHINGTON    DC    20016-5112

#1402871
LOIS T WERTH
1780 BUFFALO RD
ROCHESTER    NY    14624

#1402872
LOIS TIMKO
C/O LOIS A RADLER
70 SAGAMORE AVE
EDISON    NJ    08820-2978

#1402873
LOIS TROWBRIDGE
BOX 12
BETHEL    CT    06801-0012

#1402874
LOIS V CHAPMAN & RAYMOND LEE
CHAPMAN JT TEN
225 VREELAND AVE
MIDLAND PARK    NJ    07432-1646

#1402875
LOIS V ELLIS & SUSAN A NITCH
& JANET E PAIR JT TEN
4400 E 211 ST
BELTON    MO    64012-8944

#1402876
LOIS V HAYNES
1413 E MAPLEGROVA ST
WEST COVINA    CA    91792-1213

#1402877
LOIS V LYSEN & LOREN L LYSEN JT TEN
9260 W 143RD ST
ORLAND PARK    IL    60462-2142

#1402878
LOIS V MACKEY
3990 MAJESTIC DR
CONCORD    CA    94519-1214

#1402879
LOIS V PLUSHANSKI
111 FIELDCREST DR
TUNKHANNOCK    PA    18657-7046

#1402880
LOIS V SHARKEY
3111 SANDALWOOD CT
LAFAYETTE    CA    94549-5509

#1402881
LOIS VALASEK
Attn    LOIS VALASEK DESPRES
6825 ESSEX CTR
ST JOHNS    MI    48879-9735

#1402882
LOIS VIA DETJEN
469 OAK HAVEN RD
FREDERICKSBURG    TX    78624-6741

#1402883
LOIS VOLLMER DE MEY
108 SEVENTY ACRE RD
WEST REDDING    CT    06896-2706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1402884
LOIS W BONNER
94 FOULKWAYS
GWYNEDD  PA        19436-1003

#1402885
LOIS W CLARKE
57 PINE HILL AVE
STAMFORD  CT        06906-1516

#1402886
LOIS W CONNELL TRUSTEE U/A
DTD 08/08/90 ROBERT J
CONNELL TRUST
1677 ONEIDA ST
DENVER    CO    80220-1759

#1402887
LOIS W DUGA
2121 HIGHVIEW RD
CLEARFIELD    PA      16830-1105

#1402888
LOIS W EDDEY
550 HAMPTON RIDGE DRIVE
AKRON  OH    44313-5090

#1402889
LOIS W GROSS
2165 CHATFIELD DR
CLEVELAND    OH    44106-3317

#1402890
LOIS W HARWIN
410 DOHENY ROAD
BEVERLY HILLS      CA      90210-2643

#1402891
LOIS W KINNEY
26 FAIRFIELD DRIVE
KENNEBUNK  ME      04043-7644

#1402892
LOIS W SEEGAL
4001 OLD COURT ROAD APT 102
PIKESVILLE        MD    21208-2838

#1402893
LOIS W SERETNY & STANLEY E
SERETNY TR LOIS W SERETNY
LIVING TRUST UA 10/27/98
1202 TRACE TWELVE
WEST LAFAYETTE    IN      47906-1878

#1402894
LOIS W SHEPARD
240 PATTERSON DR
COLUMBIA    TN      38401-5590

#1402895
LOIS WHITMARSH COYNE
4714 WAUKESHA ST
MADISON      WI    53705-4843

#1402896
LOIS WILLIAMS BOONE
APT 227
4515 22ND ST NW
CANTON  OH    44708-1560

#1402897
LOIS WILLSON BOYD &
EDITH S WILLSON JT TEN
C/O LOIS WILLSON
4370 GEORGIA HWY 354
PINE MOUNTAIN      GA    31822

#1402898
LOIS WINBORN
7914 MEADOW LAKE
HOUSTON  TX    77063-1929

#1402899
LOIS WINTER
7101 SHEFFIELD ROAD
BALTIMORE    MD    21212-1628

#1402900
LOIS WOLF
54 MARION AVE
MOUNT KISCO  NY    10549-1906

#1402901
LOIS YANCER
72 MULBERRY
DAVISON    MI      48423-9132

#1402902
LOISA BYRD
1462 N 45TH
E ST LOUIS          IL      62204-2604

#1402903
LOISANN HARON
1159 W BROADWAY
ALEXANDRIA    IN      46001-8158

#1402904
LOISANN M BUBNELL
2 SWEETWATER LANE
HILTON HEAD    SC    29926-2626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402905
LOISANNA H VEEDER
1556 CLIFTON PARK RD
SCHENECTADY   NY    12309-4229

#1402906
LOISE I HUBLER
3188 PERRY COURT
GRAND BLANC   MI    48439-8151

#1402907
LOISE REICHARD WHITE
310 FRONT ST
BROWNSVILLE   PA    15417-1937

#1402908
LOISELLE MEMORIALS INC
C/O JEANINE & DANIEL GIROUX
402 LOWER MAIN ST
HUDSON FALLS   NY    12839-2660

#1402909
LOKEY OLDSMOBILE INC
2339 GULF TO BAY BLVD
CLEARWATER   FL    33765-4102

#1402910
LOLA A HENNIG
W7270 PUCKAWAY RD LOT 45
MARKESAN   WI    53946-7951

#1402911
LOLA A ROUTLY & WILBERT E
ROUTLY JT TEN
1337 ARROWWOOD LN
GRAND BLANC   MI    48439-4858

#1402912
LOLA ABBOTT & BENJAMIN
ABBOTT JT TEN
205 WEST END AVE
APT 1N
NEW YORK CITY   NY    10023-4817

#1402913
LOLA B CIAVARDONI
1443 DEWITT STREET
SCHENECTADY   NY    12303-1417

#1402914
LOLA B COUCH
ONE NORTH FULS RD
NEW LEBANON   OH    45345-9400

#1402915
LOLA B WILLIAMS
920 PECK ST
TOLEDO   OH    43608-2828

#1402916
LOLA BADER
16 WEST 77TH ST
NEW YORK   NY    10024-5126

#1402917
LOLA C BANKS
5236 N VASSAR RD
FLINT   MI    48506-1755

#1402918
LOLA C DEVINE TR
LOLA C DEVINE TRUST
UA 05/14/98
3531 N VILLAGE CT
SARASOTA   FL    34231-8243

#1402919
LOLA CASE WASHINGTON &
RICHARD SCOTT WASHINGTON TR
LOLA CASE WASHINGTON REVOCABLE
TRUST UA 04/16/97
11222 S SHORE RD
RESTON   VA    20190-4438

#1402920
LOLA D KNOTT & LAUREL M
SEIDELMAN JT TEN
3841 WOODLAND AVE
WESTERN SPRINGS   IL    60558-1119

#1103742
LOLA DEE ASHBY
BOX 1978
RED LODGE   MT    59068-1978

#1402921
LOLA DRIESSEN
324 MAIN
ELK RIVER   MN    55330-1532

#1402922
LOLA E WILLIAMS
15 LAFAYETTE ST APT 138
SCHENECTADY   NY    12305-2028

#1402923
LOLA F CAMPBELL & BRENDA EVA
CAMPBELL JT TEN
34239 FOUNTAIN BLVD
WESTLAND   MI    48185-9431

#1402924
LOLA F SWANEY
607 HILLCREST
MANSFIELD   TX    76063-2162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1402925
LOLA G BONHAM
4242 N BLESAY ROAD
FLINT    MI    48506-1663

#1402926
LOLA G JACKSON & FORD O
JACKSON JT TEN
RTE 1 BOX 546
LEBANON    VA    24266-9601

#1402927
LOLA H CAPLES
127 RIVERBEND CIRCLE
GAINESVILLE    GA    30501-1361

#1402928
LOLA HEIDEMAN STINSON
3732 S WALNUT DR
KINGMAN    IN    47952-8117

#1402929
LOLA J LATREILLE TRUSTEE U/A
DTD 8/23/94 LOLA J LATREILLE
TRUST
60733 MT VERNON ROAD
ROCHESTER    MI    48306-2045

#1402930
LOLA J LOGAN
646 LATHAM CRT
COLUMBUS    OH    43214

#1402931
LOLA J LOGAN & SUSAN C MAXWELL &
JOHN T LOGAN TR
LOLA J LOGAN LVG TRUST
UA 2/22/99
646 LATHAM CRT
COLUMBUS    OH    43214

#1402932
LOLA J SIMPSON
8631 SEA PINES LANE
DAYTON    OH    45458-3321

#1103743
LOLA J STAGMAN & JUDY A
SAUNDERS CO-TTEES LOLA J
STAGMAN TRUST U/A DTD
3/15/1991
3139 N BELSAY ROAD
FLINT    MI    48506-2277

#1402933
LOLA J STAGMAN & JUDY A
SAUNDERS CO-TTEES LOLA J
STAGMAN TRUST U/A DTD
03/15/91
3139 N BELSAY ROAD
FLINT    MI    48506-2277

#1402934
LOLA JEAN FAHLER
919 HOLLY CT
DEERFIELD    IL    60015-2846

#1402935
LOLA KANTLEHNER & DOLLY ANN
KANTLEHNER JT TEN
110 W COLE AVE
MT CARROLL    IL    61053-1211

#1402936
LOLA KANTLEHNER & HELEN
KELLER JT TEN
110 W COLE AVE
MOUNT CARROLL    IL    61053-1211

#1402937
LOLA L BOWERS
APT 4
3301 MONTICELLO CIRCLE W
MEMPHIS    TN    38115-0638

#1402938
LOLA L RAMEY
5354 SPICERVILLE HWY
EATON RAPIDS    MI    48827-9035

#1402939
LOLA LESIAK
80 WILSON AVE
MERIDEN    CT    06450-6916

#1402940
LOLA M BROWN
4033 PROCTOR
FLINT    MI    48504-2264

#1402941
LOLA M CONNER
309 PASSAIC AVE
PHILLIPSBURG    NJ    08865-4032

#1402942
LOLA M DOYLE TR
LOLA M DOYLE TRUST
UA 01/18/90
74 RAILROAD ST
PETERSBURG    MI    49270

#1402943
LOLA M HARPER
1638 COTTONWOOD
N CANTON    OH    44720-1102

#1402944
LOLA M HARRIS
BOX 90347
ROCHESTER    NY    14609-0347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402945
LOLA NAZAK
336 N HENRY ST
CRESTLINE    OH    44827-1363

#1402946
LOLA P ASARO TOD
SAM ASARO &
SALLY A FLATEN
28988 JAMES
GARDEN CITY    MI    48135-2124

#1402947
LOLA R BARDEL
6450 S W RICHEY LANE
PORTLAND    OR    97223-7294

#1402948
LOLA RATTER
230 MILLPORT RD
WEST MIFFLIN    PA    15122-2547

#1402949
LOLA T MCGRAIL
120 SHERMAN ROAD
CHESTNUT HILL    MA    02467-3179

#1402950
LOLA V HERMES
BOX 106
BARNETT    MO    65011-0106

#1402951
LOLA WILLIAMS
7940 S ELLIS AVE
CHICAGO    IL    60619-4320

#1402952
LOLA WOODS
2042 HILLSDALE
KALAMAZOO    MI    49006-2416

#1402953
LOLENE T GUSLER
3274 DANIELS CREEK RD
COLLINSVILLE    VA    24078-1671

#1402954
LOLITA D CARTER
2109 E MAIN ST
ROGERSVILLE    TN    37857-2985

#1402955
LOLITA M HERNANDEZ-GRAY
1419 NICOLET PL
DETROIT    MI    48207-2804

#1402956
LOLITA M PARNABY TR LOLITA
M PARNABY ET AL U/A DTD
11/02/78
1319 E 21 ST STREET
LOVELAND    CO    80538

#1402957
LOLITA M PRICE
71-73 COLUMBIA STREET
NEW YORK    NY    10002-2687

#1402958
LOLITA M STANTON
6336 N KEELER
CHICAGO    IL    60646-4508

#1402959
LOLITA M VINCENT
12514 ASKEW STREET
GRANDVIEW    MO    64030-1516

#1402960
LOLITA OLIVER &
STEPHEN D OLIVER JT TEN
831 E CENTER RD
KOKOMO    IN    46902-5366

#1402961
LOLITA R O'CONNOR TR
LASHA EXEMPTION TRUST
UA 01/13/97
29540 SLUMBERWOOD
FAIR OAKS RANCH    TX    78015-4539

#1402962
LOLITA W DEE
C/O LOLITA WONG
2191 28TH AVENUE
SAN FRANCISCO    CA    94116-1732

#1402963
LOLITA WOMAC
4708 WADE DR
METAIRIE    LA    70003-2714

#1402964
LOLLY PETREEKO
514 HARRISON PL
LINDEN    NJ    07036-2672

#1402965
LOLOMA K WIKSTEN
6737 WEST 105TH ST
CHICAGO RIDGE    IL    60415-1703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1402966
LOLOMA K WIKSTEN & MARY C
WIKSTEN JT TEN
6737 WEST 105TH STREET
CHICAGO RIDGE      IL      60415-1703

#1402967
LOMA J LUTZ
2003 JOHNSON CREEK ROAD
BARKER    NY    14012-9528

#1402968
LOMA J REEVES
2022 STANFORD AVENUE
FLINT      MI      48503-4011

#1402969
LOMA SMITH
2602 NORTH ROUTIERS
INDIANAPOLIS      IN      46219-1545

#1402970
LOMAN A JEFFERS
2640 STATE ROUTE 232
NEW RICHMOND   OH    45157-8317

#1402971
LOMAN L JENKINS
14221 SILVER LAKES CIRCLE
PORT CHARLOTTE    FL    33953

#1402972
LOMIS N GWINN
BOX 323
MEADOW BRIDGE    WV    25976-0323

#1402973
LON A OFFENBACHER
538 SPRINGVIEW DR
ROCHESTER   MI     48307-6069

#1402974
LON B ISAACSON
3435 WILSHIRE BLVD SUITE 2910
LOS ANGELES   CA    90010-2015

#1402975
LON B NILES
4806 GAVIOTA AVE
LONG BEACH    CA      90807-1210

#1402976
LON BALLARD
9312 PICTURE RIDGE RD
PEORIA     IL      61615-1748

#1402977
LON C MITCHELL JR
1330 BELLHAVEN DR
MOUNT PLEASANT   SC    29466

#1402978
LON D SEIGHMAN
1280 FOUNTAIN ROAD
NEWTOWN   PA    18940-3720

#1402979
LON D WOODS
350 RIDGEWOOD DR
GETTYSBURG   PA    17325

#1402980
LON E MADLOCK
BOX 10250
DETROIT    MI    48210-0250

#1103748
LON H MITCHELL &
WILLIAM O MITCHELL JT TEN
1740 WILSON AVE
SAGINAW   MI    48603

#1103749
LON JONES TR
LON JONES TRUST
UA 09/03/91
13 GLEN COVE PL
LAKEVIEW    AR    72642-7158

#1402981
LON R RACSTER CUST ANGELA C
RACSTER UNIF GIFT MIN ACT
IND
2865 S SOUTHTOWN PLACE
PORTLAND   IN    47371

#1402982
LON RODNEY KUMP & CAROLYN B
KUMP JT TEN
333 EAST 400 SOUTH
SALT LAKE CITY      UT      84111-2901

#1402983
LONA M PINGOT
1248 JANICE LANE
BEAVERTON   MI    48612-8844

#1402984
LONA M PINGOT & LOREN J
SCHNEIDER JT TEN
1248 JANICE LANE
BEAVERTON   MI    48612-8844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1402985
LONA M PINGOT CUST LOREN
JAMES SCHNEIDER UNIF GIFT
MIN ACT MICH
1248 JANICE LANE
BEAVERTON   MI     48612-8844

#1402986
LONA MAE DEAN
C/O THOMAS
49 BIRCH ST
JASPER     GA     30143-1270

#1402987
LONA MAE DEAN THOMAS
49 BIRCH STREET
JASPER     GA     30143-1270

#1402988
LONA N WILSON
1413 MILBOURNE AVE
FLINT     MI     48504-3115

#1402989
LONA ROMINE
13033 19 MILE RD
GOWEN   MI     49326-9764

#1402990
LONA VAN WINKLE &
MELDON D VAN WINKLE JT TEN
520 BRANDT ST
DAYTON    OH     45404-2244

#1402991
LONAS H TARR
BOX 650
JEFFERSON CITY     TN     37760-0650

#1402992
LONCHIA KRUSIKANIS & STANLEY
A KAROL JT TEN
661 HAMMOND ST
BROOKLINE   MA     02467-2117

#1402993
LONDA C JACKSON
12391 DOW RD
SUNFIELD     MI     48890-9754

#1402994
LONDELL C TRESSEL
406 RUDDELL DR
KOKOMO   IN     46901

#1402995
LONDON SALVAGE & TRADING CO
LTD
333 EGERTON ST
LONDON    ON     N5Z 2H3
CANADA

#1402996
LONELLE A COFFIN
105 BOWLS DR
WOODSTOCK GA     30188

#1402997
LONETA B WEEKS
1980 JAMESTOWN DRIVE
PALATINE     IL     60074-1440

#1402998
LONETTE DISALVI
2369 SABINE WAY
RANCHO CORDOVA CA     95670-3945

#1402999
LONG SANDRA L
7695 GRACELAND DR
JENISON    MI     49428-7709

#1403000
LONG V TRAN
1 BASS WOOD DR
WICHITA FALLS     TX     76310-3471

#1403001
LONGWOOD FOUNDATION INC
100 W 10TH ST SUITE 1109
WILMINGTON     DE     19801-1653

#1403002
LONGWOOD FOUNDATION INC
TRUSTEE FOR JANE F BOOTH U/A
WITH PIERRE S DU PONT DTD
12/30/41
100 W 10TH ST SUITE 1109
WILMINGTON     DE     19801-1653

#1403003
LONGWOOD FOUNDATION INC TR
FOR CHARLES HENRY MASON 3RD
U/A WITH PIERRE S DU PONT
DTD 12/30/41
100 W 10TH ST SUITE 1109
WILMINGTON     DE     19801-1653

#1403004
LONGWOOD FOUNDATION INC TR
FOR DOUGLAS GILPIN U/A DTD
12/30/41
100 W 10TH ST SUITE 1109
WILMINGTON     DE     19801-1653

#1403005
LONGWOOD FOUNDATION INC TR
FOR JULIA ALICE BREWER U/A
DTD 7/10/41
100 W 10TH ST SUITE 1109
WILMINGTON     DE     19801-1653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403006
LONGWOOD FOUNDATION INC TR
FOR TITUS C GEESEY U/A DTD
12/30/41
100 W 10TH ST SUITE 1109
WILMINGTON    DE    19801-1653

#1403007
LONGWOOD FOUNDATION INC TR
FOR VIRGINIA MARIE MASON
MORGAN U/A WITH PIERRE S DU
PONT 12/30/41
100 W 10TH ST SUITE 1109
WILMINGTON    DE    19801-1653

#1403008
LONIE D JEFFERSON
487 S PADDOCK
PONTIAC    MI    48341-3031

#1403009
LONNA BALDERAS
13046 DEBELL ST
ARLETA    CA    91331-4211

#1403010
LONNELL R HURST
22116 ROXFORD
DETROIT    MI    48219-2382

#1403011
LONNEY H COLE
BOX 832
FLINT    MI    48501-0832

#1403012
LONNI L SUCHY
1445 RONNIE STREET
FLINT    MI    48507-5543

#1403013
LONNIE A CARPENTER
BOX 295
GLASGOW    WV    25086-0295

#1403014
LONNIE A FUTEY
500 W LEX-SPRINGMILL ROAD
MANSFIELD    OH    44906

#1403015
LONNIE C HARPER
495 HEIGHTS RD
LAKE ORION    MI    48362-2620

#1403016
LONNIE COLE
13115 S MORROW CIRCLE
DEARBORN MI    48126-1442

#1403017
LONNIE COLEMAN II
11677 TERRY
DETROIT    MI    48227-2445

#1403018
LONNIE D AVERY
4146 A STATE HIGHWAY 3
STAR LAKE    NY    13690

#1403019
LONNIE D MARTIN
5411 MEADOWLARK LANE
ANDERSON IN    46011-1440

#1403020
LONNIE D STUART
402 MERCER
DURAND    MI    48429-1336

#1403021
LONNIE D TRIMBLE
10831 MOGUL
DETROIT    MI    48224-2443

#1403022
LONNIE DICKERSON
4458 DOGWOOD DR
BATAVIA    OH    45103-1102

#1403023
LONNIE E ADAMS & SAMMYE N
ADAMS JT TEN
8138 DOWLING ST
OAKLAND    CA    94605-3437

#1403024
LONNIE E GREENWOOD
2417 BALMORAL BLVD
KOKOMO    IN    46902-3178

#1403025
LONNIE E HARRIFORD
509 CABOT PL
NASHVILLE    TN    37221-3007

#1403026
LONNIE E REID
1204 SHORTS DR
FLATWOODS KY    41139-1602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1403027
LONNIE FULLER JR
RT1 BOX 978-F
HEMPHILL    TX    75948-9727

#1403028
LONNIE G HYATT
G3321 CHEYENNE AVE
BURTON    MI    48529

#1403029
LONNIE G PRICE
12121 N CENTER RD
CLIO    MI    48420-9132

#1403030
LONNIE GREEN
8303 CENTRAL
DETROIT    MI    48204-3312

#1403031
LONNIE H BUSH
RT 4 BX 59H
HUNTINGDON    TN    38344-9804

#1403032
LONNIE H MCKINNEY
3910 DIECKMAN LN
CINCINNATI    OH    45245-2646

#1403033
LONNIE J BATTIES
19776 GREENWALD
SOUTHFIELD    MI    48075-7302

#1403034
LONNIE J BOGGS
606 BRAND ST
DURAND    MI    48429-1119

#1403035
LONNIE J COLLINS
17391 STOUT
DETROIT    MI    48219-3428

#1403036
LONNIE J HOLMES
984 CECELIA DR
ESSEXVILLE    MI    48732-2104

#1403037
LONNIE J MOORE
2272 WHITE OAK DR
SPEEDWAY    IN    46224-3950

#1403038
LONNIE J PEACE
450 ELVERNE AVE
DAYTON    OH    45404-2330

#1403039
LONNIE J WILLIAMS JR
1511 GARLAND
FLINT    MI    48503-1149

#1403040
LONNIE JEAN JACKSON
7485 SILVER FOX RUN
SWARTZ CREEK    MI    48473

#1403041
LONNIE JOE ROGERS
2670 JOE MOBLEY RD
WILLIAMSTON    NC    27892-8485

#1403042
LONNIE K MULLINS
448 FOREST CIRCLE
SOUTH CHARLESTON    WV    25303-2108

#1403043
LONNIE KUY KENDALL JR
28241 ROSEWOOD
INKSTER    MI    48141-1794

#1403044
LONNIE L BARGER
851 PANAMA ST
ELDORADO    IL    62930-1948

#1403045
LONNIE L CARTER
11045 JORDAN RD
CARMEL    IN    46032-4073

#1403046
LONNIE L ENGLER
03797 COUNTY ROAD 22
STRYKER    OH    43557-9780

#1403047
LONNIE L HIGGINS
415 STATE PARK DRIVE
BAY CITY    MI    48706-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403048
LONNIE L JERGENS CUST FOR
LOGAN M JERGENS UNDER OH
UNIF TRANSFERS TO MIN ACT
3568 LITTLE YORK ROAD
DAYTON   OH   45414-2472

#1403049
LONNIE L LIEBENGOOD
2265 MORRIS AVE
BURTON   MI   48529-2140

#1403050
LONNIE L MC KINNON &
262 JT TENES RD
BROXTON   GA   31519

#1403051
LONNIE L SCOTT
547 N DORMAN ST
INDIANAPOLIS   IN   46202-3535

#1403052
LONNIE L SIMS
9449 VAUGHN LANE
FRANKLIN   OH   45005-1449

#1403053
LONNIE L WATSON
15 SEQUOYAH VIEW CT
OAKLAND   CA   94605-4904

#1403054
LONNIE L WORLEY
133 MCCULLUM
INDEPENDENCE   KY   41051-7800

#1403055
LONNIE LANTZ
BOX 93 BISTA DRIVE
OOLITIC   IN   47451-0093

#1403056
LONNIE M JONES
1063 HAWTHORNE ST
YOUNGSTOWN OH   44502-1674

#1403057
LONNIE MARSHALL JR
3101 N CAMBRIDGE RD
LANSING   MI   48911

#1403058
LONNIE MARSHALL JR
3101 NORTH CAMBRIDGE RD
LANSING   MI   48911

#1403059
LONNIE MOSLEY
15773 KENTUCKY
DETROIT   MI   48238-1127

#1403060
LONNIE MOTLEY
1007 E MAIN ST
MUNCIE   IN   47305-2026

#1403061
LONNIE MULLINS
367 FRANKLIN AVE
XENIA   OH   45385-2712

#1403062
LONNIE N STRIBLING
23066 HARDING
OAK PARK   MI   48237-2447

#1403063
LONNIE P COLLINS
7249 S JENNINGS RD
SWARTZ CREEK   MI   48473-8873

#1403064
LONNIE P LANHAM
2344 1ST ST NW 20
HICKORY   NC   28601-1303

#1403065
LONNIE R BREWER
608 N MADISON ST
SPRING HILL   KS   66083-9156

#1403066
LONNIE R BUDA & THOMAS BUDA JT TEN
C/O HCL
22255 GREENFIELD RD SUITE 501
SOUTHFIELD   MI   48075-3734

#1403067
LONNIE R HOLLAND
3535 HIGHWAY T
ROSEBUD   MO   63091-1714

#1403068
LONNIE R LAMANCE
14231 SPRINGDALE ST 14
WESTMINSTER   CA   92683-3573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403069
LONNIE R POGUE
4 SUNGROVE
MARYLAND HGTS   MO   63043-1248

#1403070
LONNIE R VANDERSON
1315 BRANDYWINE LN
ST PETERS   MO   63376-6510

#1403071
LONNIE R WARNCKE
303 SPORTS COURT
DEFIANCE   OH   43512-3581

#1403072
LONNIE R WARNCKE & CONSTANCE
J WARNCKE JT TEN
303 SPORTS COURT
DEFIANCE   OH   43512-3581

#1403073
LONNIE SHIELDS
518 BASSWOOD ROAD
NASHVILLE   TN   37209-1615

#1403074
LONNIE SIMPSON
16318 WESTLAND
SOUTHFIELD   MI   48075-4245

#1403075
LONNIE SISCO
133 N WELDON
MARION   KY   42064-1328

#1403076
LONNIE SISCO & CHRISTINE M
SISCO JT TEN
133 N WELDON
MARION   KY   42064-1328

#1403077
LONNIE SMITH
640 SOUTH 14TH STREET
SAGINAW   MI   48601-1921

#1403078
LONNIE T COLEMAN
21821 ROYAL ST GEORGES LANE
LEESBURG   FL   34748-7542

#1403079
LONNIE THORPE
2277 EAST 74TH STREET
CLEVELAND   OH   44103-4831

#1403080
LONNIE TURNER
122 N LA JOLLA
LOS ANGELES   CA   90048-3528

#1403081
LONNIE V WALTON TRUSTEE U/A
DTD 04/15/94 LONNIE V WALTON
REVOCABLE TRUST
WILTON JUNCTION   IA   52778

#1403082
LONNIE W BEACH
1435 WEST GRAND AVENUE
DAYTON   OH   45407-2037

#1403083
LONNIE W BROWN
14983 OAKFIELD
DETROIT   MI   48227-1405

#1403084
LONNIE W CLARK
401 CLOVER ST
DAYTON   OH   45410-1501

#1403085
LONNIE W HENDRIX
1004 VALLEY BLVD
ELYRIA   OH   44035-2950

#1403086
LONNIE W HERRON
966 PINE TREE ST
LAKE ORION   MI   48362-2556

#1403087
LONNIE W JACKSON
BOX 43
GARRARD   KY   40941-0043

#1403088
LONNIE W TAYLOR
10120 W 52 TERR
MERRIAM   KS   66203-2024

#1403089
LONNIE WILSON
11720 AVON AVE
CLEVELAND   OH   44105-4344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403090
LONNIE WILSON
4225A W RED BUD
ST LOUIS       MO     63115-3020

#1403091
LONNIE WRIGHT
2209 N MILTON
MUNCIE     IN     47303-5344

#1403092
LONNY A GILBERT
101 YALE AVE
DAYTON   OH     45406-5022

#1403093
LONNY D WILSON
11172 SILVER LAKE RD
BYRONN   MI     48418-9003

#1403094
LONNY J ROSENBERG & GAIL
M ROSENBERG JT TEN
10224 STEAMBOAT LANDING LANE
BURKE   VA     22015-2540

#1403095
LONNY L ANDERSON
7177 S 400 EAST
COLUMBIA CITY     IN     46725-9643

#1403096
LONNY L FINCHER
BOX 3683
CARMEL   IN     46082-3683

#1403097
LONNY R CHURCH
N 3440 16 MILE LAKE RD
MUNISING     MI     49862

#1403098
LONTINA Y RAY
C/O LONTINA Y SCRUGGS
12879 ABINGTON
DETROIT     MI     48227-1203

#1403099
LONTINA Y SCRUGGS
12879 ABINGTON
DETROIT     MI     48227-1203

#1403100
LONZENIA JACKSON
49 MERCER AVE
BUFFALO   NY     14214-1821

#1403101
LONZIE PATRICK
1592 JIMMIE DR
FOREST     MS     39074-8415

#1403102
LONZIE RUSHING
1818 MCPHAIL ST
FLINT   MI     48503-4367

#1403103
LONZO BOWIE
2242 RIVER BEND RD
LENA   MS     39094-9017

#1403104
LONZO C BETHELL & PEARL M
BETHELL JT TEN
28044 GILBERT
WARREN   MI     48093-2605

#1403105
LONZO DAVIDSON JR
18847 MARX
DETROIT     MI     48203-2145

#1403106
LONZO N SMITH & BILLIE SMITH JT TEN
778 BRAMBLEWOOD DR
LOVELAND   OH     45140

#1403107
LONZO THOMPSON
2843 LEHMAN ROAD
CINCINNATI       OH     45204-1641

#1403108
LONZO YATES
BOX 732
BRYAN   OH     43506-0732

#1403109
LONZY GRAY
21871 KIPLING ST
OAK PARK     MI     48237-2757

#1103759
LOPEZ GOTTFRIEDA
2472 THAYER RD
FREELAND   MI     48623-9426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403110
LORA A FAHEY
421 MARYLAND AVENUE
WESTERNPORT  MD    21562-1414

#1403111
LORA B CHAMPION
1481 E 133RD ST
E CLEVELAND   OH    44112-2405

#1403112
LORA CARBERRY
15 INGRAM ST
HAMDEN   CT    06517

#1403113
LORA D BOSWORTH
55 DUNCAN LANE
SPRINGFIELD     PA    19064-1601

#1403114
LORA D COBB
7409 PENCE ROAD
CHARLOTTE  NC    28215-4315

#1403115
LORA D DYKE
2815 E VERMONT ST
INDIANAPOLIS    IN    46201

#1403116
LORA D MOCK
910 BIRKDALE DR
CHAMPAIGN  IL    61822

#1403117
LORA D STEINER & WILLIAM C
STEINER JT TEN
512 S CLARK
VANDALIA    MO    63382-2101

#1403118
LORA E SEXTON
13512 W LITTLE CREEK DR
LOCKPORT   IL    60441-8684

#1403119
LORA H ANDERSON
2001 CONNER STRAV
TUCSON   AZ    85719-3206

#1403120
LORA H BROWN &
RICK A BROWN JT TEN
3101 SOUTH PHILLIP DRIVE
MUNCIE    IN    47302

#1403121
LORA H FOSTER & JEANNE
FOSTER TEN COM
3316 ARDIS TAYLOR
SHREVEPORT  LA    71118-4306

#1403122
LORA HAYS SPINDELL
55 E 9TH ST
N Y    NY   10003-6311

#1403123
LORA I HALFHILL
308 N EAST STREET
SPENCER   IN    47460-1408

#1403124
LORA J CLARK
9925 ULMERTON RD 494
LARGO    FL    33771-4230

#1403125
LORA JEAN LOGAN & DANIEL H
LOGAN JT TEN
832 THOMAS
FOREST PARK    IL    60130-2008

#1403126
LORA KIRBY DAVIS
36 AYLESBORO AVE
YOUNGSTOWN OH    44512-4514

#1403127
LORA L GELBORT
858 W ARMITAGE 277
CHICAGO    IL    60614-4329

#1403128
LORA L HITTLE TRUSTEE U/A
DTD 09/13/91 LORA L HITTLE
REV TRUST
P O BOX 324
GREEN RIVER    WY    82935

#1403129
LORA L NICHOLS
16 MOCKINGBIRD
ORION   MI    48359-1845

#1403130
LORA L WILSON
1000 EAST BEACH BLVD
LONG BEACH    MS    39560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403131
LORA L YOUNG &
DAVID O YOUNG JT TEN
309 S STATE ST
GREENFIELD    IN    46140-2456

#1403132
LORA LEE CARTER
4625 KIVA DRIVE
LA PORTE    CO    80535-9535

#1403133
LORA LEE DOREMUS
15315 ST CLOUD
HOUSTON TX    77062-3518

#1403134
LORA LEE GINSBERG
847 N HUMBOLDT ST 314
SAN MATEO    CA    94401-1451

#1403135
LORA LEE MCNEIL
BOX 541
SAFETY HARBOR    FL    34695

#1403136
LORA LYNN SNOW
535 HERMAN RD
GALLIPOLIS    OH    45631-9003

#1403137
LORA MARIE WILLIAMS
3520 HILLCREST AVE NW
ROANOKE VA    24012-7625

#1403138
LORA T CAMPBELL
346 S MAIN ST
HUBBARD    OH    44425-2254

#1403139
LORA TUESDAY HEATHFIELD
526 12TH AVE
SALT LAKE CITY    UT    84103-3209

#1403140
LORA V HARDY
50 MORNING SIDE DRIVE
PENNSVILLE    NJ    08070-2547

#1403141
LORA WADE POPE
711 WILLOUGHBY RD
CLEVER    MO    65631-9132

#1403142
LORA WALKER BERGER
221 BRIDLE PATH COURT
FOX RIVER GROVE    IL    60021

#1403143
LORAIN C MILES
826 EDGEHILL LN
ANDERSON    IN    46012-9709

#1403144
LORAINE ANN LAPIDUS
4404B FENWICK LANE
MOUNT LAUREL    NJ    08054-6237

#1403145
LORAINE C FRUTH TR
LORAINE C FRUTH LIVING TRUST
UA 12/14/94
520 SUNSET DR
EDWARDSVILLE    IL    62025-2033

#1403146
LORAINE DEBRULAR
2810 US HIGHWAY 33W
WESTON    WV    26452-7214

#1403147
LORAINE E COOK
1832 BEECHWOOD ST NE
WARREN    OH    44483-4136

#1403148
LORAINE E MILLER
704 WILD WALNUT LANE
MANCHESTER    MO    63021-6626

#1403149
LORAINE F KENYON TRUSTEE U/A
DTD 10/09/92 LORAINE F
KENYON TRUST
1059 ROGER ST N W
GRAND RAPIDS    MI    49544-2829

#1403150
LORAINE F MITCHELL
2144 MCQUILLAN COURT SE
ROCHESTER    MN    55904

#1403151
LORAINE H LIVESEY TR U/W
EVERETT J LIVESEY
27 BAY TREE CT
ST SIMONS ISLAND    GA    31522-5202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403152
LORAINE INSPRUCKER AS
CUSTODIAN FOR JAMES
INSPRUCKER UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
3721 ST LAWRENCE AVE APT 11
CINCINNATI    OH    45205-1776

#1403153
LORAINE KAY MONAHAN
BOX 71
MARTINDALE    TX    78655-0071

#1403154
LORAINE L SHOEMAKER
44 GOLDEN SPRINGS DR
LAKEWOOD  NJ    08701-7382

#1403155
LORAINE LAFORCE TRUSTEE U/A
DTD 05/16/92 THE LORAINE
LAFORCE TRUST
426 MALDEN
LAGRANGE PARK  IL    60526-1710

#1403156
LORAINE LEAH MILLER
15423 SUSANNA CIRCLE
LIVONIA    MI    48154-1537

#1403157
LORAINE M MC GEE AS CUST
FOR SHEILA A MC GEE U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
216 MADISON STREET
DENVER   CO   80206-5407

#1403158
LORAINE P NELSON TR
ROY W NELSON & LORAINE P
NELSON TRUST UA 10/04/84
6415 AUBURN AVE
BRADENTON  FL    34207-5503

#1403159
LORAINE R EDMONSON
11910 OAKCROFT
HOUSTON  TX    77070-2311

#1403160
LORAINE R SCHULZ
730 NEWBERRY AVE
LA GRANGE PARK    IL    60526-1654

#1403161
LORAINE S CROOKE
311 W DAVENPORT ST
ELDRIDGE    IA    52748-1214

#1403162
LORAINE SCHWENCK
N 10814
HIGHWAY 151
MALONE    WI    53049

#1403163
LORAINE STUTT CROOKE TR
HERBERT ANTHONY CROOKE JR RESIDUARY
TRUST U/A DTD 06/03/02
311 W DAVENPORT ST
ELDRIDGE    IA    52748

#1403164
LORAINE SUSKIND
BOX 10307
GAITHERSBURG  MD    20898-0307

#1403165
LORAINE TURNER
BOX 99B
REPUBLIC    MI    49879-0099

#1403166
LORAINE TUSSEY
BOX 072002
COLUMBUS  OH    43207-8002

#1403167
LORALEE A CASH &
JOSEPH A FAUSTINO JT TEN
16375 BRADNER RD
NORTHVILLE    MI    48167-2006

#1403168
LORALYN K CROZIER
66 OVERBROOK ROAD
ROCHESTER  NY    14618-3624

#1403169
LORAN A LEEPER
22760 282ND AVE
LE CLAIRE    IA    52753

#1403170
LORAN C ROSE
11817 EASLEY DRIVE
LEES SUMMIT    MO    64086-9449

#1403171
LORAN J COOK & LORRANE COOK JT TEN
4301 WASHINGTON
VANCOUVER  WA    98660-1767

#1403172
LORAN J LANE
11580 GOODALL
DURAND  MI    48429-9799

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1403173
LORAN L KOLLMORGEN & SHEILA J
KOLLMORGEN TRS
KOLLMORGEN TRUST U/A DTD 6/16/97
14306 23RD AVE SW
SEATTLE     WA    98166

#1403174
LORAN MARTIN
799 FOREST RIDGE
YOUNGSTOWN OH     44512-3517

#1403175
LORAN W HARDING
3411 W BROWNING AVE
FRESNO    CA    93711-1502

#1403176
LORAND N MAGYAR
PO BOX 20785
INDIANAPOLIS    IN    46220

#1403177
LORANE S DRAKE
BEAVER BROOK GARDENS
APT I-17
COMLY RD
LINCOLN PARK    NJ    07035

#1403178
LORANE T CARTER
916 NE 6TH
MOORE   OK    73160-6806

#1403179
LORANN CAIGOY-HODGE
12301 ELMWOOD ST
GARDEN GROVE  CA    92840-3441

#1403180
LORAYN L PERKINS & JOHN W PERKINS
LORAYN L PERKINS LIVING TRUST
U/A DTD 11/13/01
2820 MARISSA WAY
SHELBY TOWNSHIP    MI    48316

#1403181
LORCE W BLAKE
3736 EVERGREEN PARKWAY
FLINT    MI    48503-4566

#1403182
LORE BAUER
66 SEALY DR
LAWRENCE  NY    11559-2423

#1403183
LORE DOENYAS
APT 316
400 KINGS POINT DR
MIAMI BEACH     FL    33160-4732

#1403184
LORE GRISHMAN
37 GARDEN ST
HYDE PARK    NY    12538-1109

#1403185
LORE H TEED &
SANDRA L EDLUND JT TEN
1463 W WINSTON
ROTHBURY  MI    49452

#1403186
LORE K WEBER
3007 CURRAN RD
LOUISVILLE      KY    40205-3149

#1403187
LORE LEVENSON
APT C5
100 STONEHILL RD
SPRINGFIELD    NJ    07081-2120

#1403188
LORE LEVINSON AS CUST FOR
ROBERT ELEN LEVINSON A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
11 SURREY LANE
LIVINGSTON    NJ    07039-1926

#1403189
LORE SIMON AS CUSTODIAN FOR
MICHAEL SIMON U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
APT 5-P
750 SHORE RD
LONG BEACH   NY    11561-4788

#1403190
LORECE T BROWN
4554 ST ANDREWS DRIVE
ATLANTA    GA   30331-7131

#1403191
LOREDANA G PRYSIAZNIUK
4949 STANLEY
WARREN  MI    48092-4133

#1403192
LOREE FANT
4903 THORNLEIGH
INDIANAPOLIS    IN    46226-3172

#1403193
LOREE H MC GUANE
206 WILTSHIRE DR
CHALFONT  PA    18914-2328

Page:  8320 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403194
LOREEN M SMITH
3109 CLIFFDALE ROAD
FAYETTEVILLE     NC     28303-4934

#1403195
LORELEI A CROMER
2620 ST CATHERINE
FLORISSANT     MO     63033-3625

#1403196
LORELEI K WEXLER TR
LORELEI K WEXLER REVOCABLE
LIVING TRUST UA 07/10/99
4406 ROLLA LANE
MADISON     WI     53711-2814

#1403197
LORELLE H JONES
5936 SPRING GLEN
DALLAS     TX     75232-2860

#1403198
LORELLE H JONES & RASTINE
JONES JR JT TEN
5936 SPRING GLEN
DALLAS     TX     75232-2860

#1403199
LOREN A JAGGER
5420 RIVER RIDGE
FLUSHING     MI     48433-1062

#1103776
LOREN A MILLER
52 ELMWOOD RD
CHISWICK
LONDON          W4 3DZ
UNITED KINGDOM

#1403200
LOREN A MILLER
52 ELMWOOD RD
CHISWICK LONDON
W4 3DZ
UNITED KINGDOM

#1403201
LOREN A READ &
HELEN R READ TR
LOREN A READ LIVING TRUST
UA 12/08/94
934 CUMBERLAND CIR
MINNEOLA     FL     34715-6502

#1403202
LOREN ADRIAN
BOX 445
627 E CAPE MAY AVE
OCEAN GATE     NJ     08740-0445

#1403203
LOREN B CHRISTENFELD
1811 W LUCERO RD
TUCSON     AZ     85737-9551

#1403204
LOREN B PINKERNELL
436 SOMMERSET DR
GOLDEN     CO     80401-4851

#1403205
LOREN C ROBISON
RR 2
POLO     MO     64671-9802

#1403206
LOREN D ALBERTI
390 OSBORN RD
PORT ANGELS     WA     98362-9552

#1403207
LOREN D ALVES
2 GREENS SHADOW # WJC
SAN ANTONIO     TX     78216-7830

#1403208
LOREN D ANDERSON &
CAROLYN B ANDERSON JT TEN
172 NEW WICKHAM DR
PENFIELD     NY     14526

#1403209
LOREN D ANDREWS
2020 AVE G
FT MADISON     IA     52627-4138

#1403210
LOREN D KRAMER & SARAH J
KRAMER JT TEN
10550 LANGE RD
BIRCH RUN     MI     48415-9797

#1403211
LOREN D LUTHY
3047 ST RT 131
BATAVIA     OH     45103-9685

#1403212
LOREN D MAINVILLE
BOX 362
FT COVINGTON     NY     12937-0362

#1403213
LOREN D MARLOW
RT 1 BOX 205
EVANSVILLE     IL     62242-9732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1403214
LOREN D RUNNINGS & DONNA J
RUNNINGS JT TEN
88 W SAWDUST CORNERS
LAPEER    MI    48446-8738

#1403215
LOREN D WALDEN
BOX 42
BORUP    MN    56519-0042

#1403216
LOREN DON SAYRE
1704 RIDGELEE ROAD
HIGHLAND PARK    IL    60035-4438

#1403217
LOREN E BLAISDELL
35 CANYON DR
MILLINOCKET    ME    04462-2305

#1403218
LOREN E HANNUM
7066 EAST STATE ROAD 252
MORGANTOWN IN    46160-9384

#1403219
LOREN E KNAB
7598 FOURTH SECTION RD
BROCKPORT NY    14420-9606

#1403220
LOREN E RHODES
1464 S UNION
ALLIANCE    OH    44601-4132

#1403221
LOREN E STEPHENSON
977 PONCAN DR
ORANGE CITY    FL    32763-8929

#1403222
LOREN E WORCESTER
331 NORTH MAIN ST
SPENCER    OH    44275-9760

#1403223
LOREN F BONVILLE
59 S YOUNGS ROAD
WILLIAMSVILLE    NY    14221

#1403224
LOREN F BRUNSMAN
1247 ELM STREET
WAUSAU    WI    54401-4236

#1403225
LOREN F RUSK & NATALIE RUSK JT TEN
35580 SOUTHAMPTON
LIVONIA    MI    48154

#1403226
LOREN F SIEGRIST
1703 E 19TH TERRACE NO
RR 1 BOX 798C
INDEPENDENCE    MO    64058

#1403227
LOREN FRIED REULER CUST
LAURA BERNADETTE REULER
UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
5350 ROUNDUP DR
COLORADO SPRINGS    CO    80918-5232

#1403228
LOREN FRIED REULER CUST
MICHAEL SCOTT REULER
UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
5350 ROUNDUP DR
COLORADO SPRINGS    CO    80918-5232

#1403229
LOREN G HELMREICH
605 LONGWOODS LANE
HOUSTON TX    77024-5619

#1403230
LOREN G PLESS & JEAN M PLESS JT TEN
349 C LEXINGTON CT
PEWAUKEE    WI    53072-3993

#1403231
LOREN GOOTAR &
GAIL GOOTAR JT TEN
5789 NW 48TH DR
CORAL SPRINGS    FL    33067-4001

#1403232
LOREN GREENE
1025 S JACKSON ST
JACKSON    MI    49203-3105

#1403233
LOREN GROSS
8609 LYNDAL AVE S 214
MINNEAPOLIS    MN    55420-2745

#1403234
LOREN H BURNS & VIRGINIA M
BURNS JT TEN
1491 U S 23
HOWELL    MI    48843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403235
LOREN H DRAKE
18929 CAIRD RD
ADAMS CENTER   NY    13606-2177

#1403236
LOREN H HAMSTRA
2111 RAYBROOK STREET SE APT 2009
GRAND RAPIDS    MI    49546-7722

#1403237
LOREN H JONAS
3274 W 900 N
FOUNTAINTOWN   IN    46130-9764

#1403238
LOREN H KELLISON
HC 61 BOX 154
MASSENA   NY    13662

#1403239
LOREN H RASMUSSEN
6528 W 90 S
KOKOMO   IN    46901-9531

#1403240
LOREN HARGUS JR & PATRICIA F
HARGUS JT TEN
18404 E 30TH TER
INDEPENDENCE   MO    64057-1902

#1403241
LOREN HOPKINS
BOX 364
CLAYTON    WA    99110-0364

#1403242
LOREN J BISSONNETTE & EDNA R
BISSONNETTE JT TEN
18 GUMWOOD
DAVISON    MI    48423-8131

#1403243
LOREN J DUPRA
BOX 68
FT COVINGTON   NY    12937-0068

#1403244
LOREN J PICKERT
2763 VERNIER
TROY    MI    48098-3726

#1403245
LOREN J ROMAGNOLA CUST
ADAM J ROMAGNOLA
UNIF GIFT MIN ACT NY
11 BLUE SPRUCE LN
FAIRPORT    NY    14450-2601

#1403246
LOREN J ROMAGNOLA CUST
JUSTIN T ROMAGNOLA
UNIF GIFT MIN ACT NY
11 BLUE SPRUCE LN
FAIRPORT    NY    14450-2601

#1403247
LOREN J ROMAGNOLA CUST
NATHAN J ROMAGNOLA
UNIF GIFT MIN ACT NY
11 BLUE SPRUCE LN
FAIRPORT    NY    14450-2601

#1403248
LOREN JAYNE MONEZ CUST
AVERY RODNEY ADAMS UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
6 STOREY AVE
CENTRAL ISLIP    NY    11722-2313

#1403249
LOREN K MAURINA
2181 FERNDALE
SYLVAN LAKE    MI    48320-1725

#1403250
LOREN K STYBA &
MARY E STYBA JT TEN
3368 W SOUTHWOOD DR
FRANKLIN    WI    53132-9142

#1403251
LOREN KEITH R JONES
801 CHESTNUT STREET APT 1712
PROSPECT TOWERS
CLEARWATER   FL    33756

#1403252
LOREN L ANDREAS
410 FOURTH AVE
STERLING    IL    61081-3751

#1403253
LOREN L CARLINGTON & MILDRED
G CARLINGTON JT TEN
36219 CANYON DR
WESTLAND   MI    48186-4161

#1403254
LOREN L KELLEY JR
921 NORTHFIELD
PONTIAC    MI    48340-1458

#1403255
LOREN L LISS
15700 PRIVIDENCE DR 501
SOUTHFIELD    MI    48075-3128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403256
LOREN L MC GUIRE
78732 SIENA COURT
LA QUINTA    CA    92253-4950

#1403257
LOREN L PURVIS & EMILY ANN
PURVIS JT TEN
110 BRITTNEY WAY
OCILLA    GA    31774-2243

#1403258
LOREN MARSH CUST
ANNELIESE MARSH UTMA MD
6828 FOREST LANE
HYDES    MD    21082

#1403259
LOREN MILLER
3421 SO FLORENCE
TULSA    OK    74105

#1403260
LOREN O NIEMAN
6366 WHITEFORD CTR RD
LAMBERTVILLE    MI    48144-9464

#1403261
LOREN O TAYLOR & EVELYN M
TAYLOR JT TEN
1371 WOODNOLL DR
FLINT    MI    48507-4717

#1403262
LOREN P FRONK
BOX 159
10311 W PARKLANE CT
HALES CORNERS    WI    53130-0159

#1403263
LOREN P NEWHOUSE & BARBARA S
NEWHOUSE JT TEN
17803 RED OAK DR
HAGERSTOWN MD    21740-7834

#1403264
LOREN P WOODS TRUSTEE THE
LOREN P WOODS DECLARATION
OF TRUST DTD 12/09/92
1964 IDLEWOOD
HOMEWOOD IL    60430-3911

#1403265
LOREN PHILIP FLETCHER
336 SNOWDEN RD
WHITE SALMON    WA    98672-8423

#1403266
LOREN R GULLIVER
2948 REESE RD
REESE    MI    48757

#1403267
LOREN R KING &
MARGARET KING JT TEN
35646 MAUREEN DR
STERLING HEIGHTS    MI    48310

#1403268
LOREN R SHERMAN
8019 TORREY RD
GRAND BLANC    MI    48439-9313

#1403269
LOREN R SORENSEN
374 KINGSLEY AVE
PALO ALTO    CA    94301-2728

#1403270
LOREN S DRAGON
57 EDROW RD
BRISTOL    CT    06010-3141

#1403271
LOREN S FRASER & STELLA
E FRASER JT TEN
304 AVENIDA CABRILLO
SAN CLEMENTE    CA    92672-5207

#1403272
LOREN SANDLER AS CUST FOR
STEPHEN LOUIS SANDLER U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
3 BARTLETT CIR
READING    MA    01867-1459

#1403273
LOREN SMITH
1438 NEWMAN RD
PENNSBURG    PA    18073-1977

#1403274
LOREN VANDENBERGHE CUST
ALISSA VANDERBERGHE
UNIF TRANS MIN ACT WA
2309 137TH PL SE
BELLEVUE    WA    98005-4033

#1403275
LOREN VANDENBERGHE CUST
KENNETH VANDERBERGHE
UNIF TRANS MIN ACT WA
2309 137TH PL SE
BELLEVUE    WA    98005-4033

#1403276
LOREN W COLYER
3429 MORNING GLORY RD
DAYTON    OH    45449-3032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403277
LOREN W HANSON & NEDRA J
HANSON JT TEN
4227 APOLLO LANE
JANESVILLE    WI    53546-8835

#1403278
LOREN W SAMSEL &
BARBARA A SAMSEL TR
SAMSEL FAM TRUST
UA 09/23/99
7153 SW 113TH LOOP
OCALA    FL    34476-3922

#1403279
LOREN YEAGER & ADA L
YEAGER JT TEN
BOX 275
MOUNTAIN TOP    PA    18707-0275

#1403280
LORENA ARMINTROUT &
WILLIAM ARMINTROUT JT TEN
237 W WALNUT ST 2
HILLSBORO    OH    45133-1368

#1403281
LORENA B WHEELER &
PATRICIA E BARRY JT TEN
5150 SCIOTO DARBY RD
HILLIARD    OH    43026-1527

#1403282
LORENA C MOATS
RT 1 BOX 31
MOYERS    WV    26813

#1403283
LORENA C PEDERSON &
MARGARET PEDERSON JT TEN
915 JOYCE DR
MAYFIELD VILLAGE    OH    44143-3306

#1403284
LORENA DIFABRIZIO LALICATA
9 SUMMIT ROAD
PARSIPPANY    NJ    07054

#1403285
LORENA E DITTRICK
48 MARTINDALE STREET
OSHAWA  ON    L1H 6W6
CANADA

#1403286
LORENA F HENDRICKS
130 HOLIDAY DR
GREENTOWN IN    46936-1628

#1403287
LORENA M BEVEL & ROGER C
BEVEL JT TEN
818 MAPLE SPRINGS LANE
JACKSONVILLE    FL    32221-1173

#1403288
LORENA M MURRAY
375 E BONAIR DR
TIPP CITY    OH    45371-2947

#1403289
LORENA M OUTCAULT
236 LARCHWOOD COURT
HOWELL  NJ    07731

#1403290
LORENA O JODICE
515 GREAT OAKS CIRCLE SW
SUNSET BEACH    NC    28468-4217

#1403291
LORENA S TORTORELLA
112 VINES DRIVE
JONESBOROUGH TN    37659

#1403292
LORENE A BRUMBACK & JAMES R
BRUMBACK JT TEN
1006 S ADELAIDE
SENTON   MI    48430

#1403293
LORENE A BRUMBACK & ROBERT E
BRUMBACK JT TEN
6650 CRANBERRY LAKE RD
CLARKSTON MI    48348-4522

#1403294
LORENE A FLORA
33 BAKER ST
WEBSTER NY    14580-3201

#1403295
LORENE A GILES
74 LAKE POINT LP
POTTSBORO  TX    75076-4634

#1403296
LORENE A O'DONNELL
7302 SW 140 CT
MIAMI    FL    33183-3154

#1403297
LORENE ALLRED
1840 PERSHING BLVD
DAYTON    OH    45420-2427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403298
LORENE B HANSON
1587 GARFIELD
LINCOLN PK    MI    48146-2307

#1403299
LORENE BROWN TR
LORENE BROWN TRUST
UA 10/23/95
4304 WHITE TAIL RUN
SANDUSKY   OH    44870-7030

#1403300
LORENE BUTLER
780 CARSON-SALT SPRINGS RD
MINERAL RIDGE    OH    44440-9749

#1403301
LORENE C RHODES
170 S TOUSSAINT-PORTAGE RD
OAK HARBOR   OH    43449-9402

#1403302
LORENE COCHRAN
913 SYCAMORE ST
MUSCATINE    IA    52761-3950

#1403303
LORENE E BIRGE
1768 NE COUNTYPARK RD
LEES SUMMIT   MO    64086-6606

#1403304
LORENE E TIPTON
3314 ELLEMAN RD
LUDLOW FALLS    OH    45339-9708

#1403305
LORENE G SEIBERT
1310 WEBSTER RD
SUMMERSVILLE    WV    26651-1126

#1403306
LORENE G TOON TR
THE LORENE G TOON PRIMARY TRUST
UA 04/02/98
BOX 633
930 S MELODY LANE
SANTA CLAUS    IN    47579

#1103791
LORENE H BERRY & ROBIN R
ELLSWORTH JT TEN
4802 HAZEL ST
DEARBORN HTS    MI    48125-1220

#1103792
LORENE H BERRY & TAMMY D
BERRY JT TEN
4802 HAZEL
DEARBORN HEIGHTS    MI    48125-1220

#1403307
LORENE HAYES
2114 S 13TH AVE
BROADVIEW    IL    60155-3132

#1403308
LORENE KELLY
2059 GLENHILL RD
COLORADO SPRINGS    CO    80906-3352

#1403309
LORENE M BIBERDORF CUST
JEFFREY SCOTT BIBERDORF
UNDER THE IN UNIF TRAN MIN
ACT
240 GOVERNORS LN
ZIONSVILLE    IN    46077

#1403310
LORENE M FEGAN
29620 GRANDON
LIVONIA    MI    48150-4068

#1403311
LORENE M KIPFER TR
LORENE M KIPFER LIVING
TRUST UA 09/06/94
5607 GRIGGS RD
CAFEVILLE    MI    48725-9641

#1403312
LORENE M NEWOOD
20439 DUBOIS
CLINTON TWP    MI    48035-4417

#1403313
LORENE MYLES
3815 MELBA PLACE
ST LOUIS    MO    63121

#1403314
LORENE PARKER
233 MAEDER AVE
DAYTON   OH    45427-1936

#1403315
LORENE R ARNTZ
223 N CHURCH ST R 2
LAINGSBURG    MI    48848-9802

#1403316
LORENE R BENZEL
323 E HARRISON ST APT 8
BELVIDERE    IL    61008-2127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403317
LORENE R JOST
1200 SELMA AVE
ST LOUIS      MO      63119

#1403318
LORENE S ADAMS
825 RAVENDALE DRIVE
SHREVEPORT    LA      71107-4026

#1403319
LORENE SCHOENHEIT
ROUTE 1 BOX 190
GRAYVILLE      IL      62844-9732

#1403320
LORENE SMITH
75 ASHLE SE
DECATUR    AL      35603-5461

#1403321
LORENE SPINNER
10918 LIBERTY RD
RANDALLSTOWN  MD      21133

#1403322
LORENE SURBER
105 PINDO PALM E
LARGO      FL      33770-7403

#1403323
LORENE T SALOMONE
17797 STERLING GLEN
CHAGRIN FALLS    OH      44023

#1403324
LORENSO J COMPARONI
4282 S W KAZAN ST
PORT SIAINT LUCIE      FL      34953-7247

#1403325
LORENTE INVESTMENTS & PERSONAL
PROPERTY FLP
2627 VINING ST
MELBOURNE  FL      32904

#1403326
LORENTZ E MYSLIWIEC
4195 WEST 23 ST
CLEVELAND    OH      44109-3327

#1403327
LORENZ E HUBER & HELEN V
HUBER TRUSTEES LIVING TRUST
DTD 09/16/92 U/A LORENZ
HUBER & HELEN HUBER
109 WEST ROSE AVENUE
WEBSTER GROVES    MO      63119-4617

#1403328
LORENZ H BOCKELMAN JR &
JOYCE C BOCKELMAN JT TEN
7023 SHELDON AVE
YOUNGSTOWN  OH      44512-4623

#1403329
LORENZ ROEM JR & VIVIAN
E ROEM JT TEN
36 AUBURN ROAD
TOMS RIVER    NJ      08757-6376

#1403330
LORENZA BURKS
7011 DOMINICAN DR
DAYTON    OH      45415-1204

#1403331
LORENZA GRIFFIN
BOX 134
LOUGHMAN  FL      33858-0134

#1403332
LORENZA MCCOY
PO BOX 395
CAMDEN    AR      71711-0395

#1403333
LORENZO A ALOOT & ASUNCION F
ALOOT JT TEN
29338 SHACKET
MADISON HEIGHTS    MI      48071-4422

#1403334
LORENZO B BOWERSOX
2344 CALVIN CIR
ELLICOTT CITY      MD      21042-1802

#1403335
LORENZO B PERKINS
8375 REESE RD
CLARKSTON  MI      48348-2744

#1403336
LORENZO BOVO
52 CAPTAIN DR
ALAMEDA    CA      94502-6416

#1403337
LORENZO C HATTER
BOX 619
FLINT    MI      48501-0619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1403338
LORENZO CINQUE & EVA MARIE
CINQUE JT TEN
98 OLD BROOK RD
DIX HILLS       NY     11746-6461

#1403339
LORENZO CURIEL
10544 WINNEBAGO AVE
MISSION HILLS       CA     91345-2830

#1403340
LORENZO D BERRY
13455 SW 58TH CT
MIAMI      FL     33156-7249

#1403341
LORENZO D OVERTON
916 OVERTON FARM RD
HODGES   AL     35571

#1403342
LORENZO DI CASAGRANDE CUST
MARK WILLIAM DI CASAGRANDE
UNIF GIFT MIN ACT NJ
3007 WHITEFIELD ROAD
CHURCHVILLE   MD   21028-1333

#1403343
LORENZO E FOY
3429 LYNN HAVEN DRIVE
BALTIMORE   MD   21244-3658

#1403344
LORENZO E GIANNETTI
2349 HIDDEN TRAIL DR
STERLING HEIGHTS       MI     48314-3741

#1403345
LORENZO EDWARD ROBERTS
7625 BELLAIRE AVE
NORTH HOLLYWOOD CA     91605-2112

#1403346
LORENZO F MEZZERA & MARTHA C
MEZZERA TRUSTEES UA MEZZERA
LIVING TRUST DTD 07/19/91
2248 SLOAT BLVD
SAN FRANCISCO   CA   94116-2746

#1403347
LORENZO FURCRON
849 PAXTON RD
CLEVELAND   OH   44108-2462

#1403348
LORENZO G AGUILAR
13829 WEIDNER STREET
PACOIMA   CA   91331-3551

#1403349
LORENZO G PEREZ
227 W KENNETT
PONTIAC   MI     48340-2653

#1403350
LORENZO G URIBE
10005 WILEY BURKE AVE
DOWNEY   CA     90240-3750

#1403351
LORENZO GRAHAM
85 ELLINGTON ST
DORCHESTER   MA     02121-3705

#1403352
LORENZO HOFLER
C/ALMOGIA 14 BLOQUE 3-1-A
29007 MALAGA
SPAIN

#1403353
LORENZO L JACKSON &
BETTYE B JACKSON JT TEN
410 13TH AVE NW
DECATUR   AL     35601-1506

#1403354
LORENZO L MENA SR
125 OKEMOS STREET
MASON   MI     48854-1264

#1403355
LORENZO L PERFETTO & JUDY E
PERFETTO JT TEN
29306 BONNIE DR
WARREN   MI     48093-3576

#1403356
LORENZO L SHORT
408 N SUPERIOR
ALBION   MI     49224-1725

#1403357
LORENZO LEWIS
3927 CORNELIUS AVE
INDIANAPOLIS   IN     46208-3946

#1403358
LORENZO LOPEZ
809 W 89TH TER
KANSAS CITY   MO   64114-3516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403359
LORENZO MORELLI
3521 LATTA ROAD
ROCHESTER   NY    14612-2811

#1403360
LORENZO MURILLO
25609 SERENA DR
VALENCIA    CA    91355-2245

#1403361
LORENZO PETERSON
BOX 14976
SAGINAW    MI    48601-0976

#1403362
LORENZO R ALOOT
BOX 51
DEXTER    MI    48130-0051

#1403363
LORENZO RILEY
4134 FULTON ST
SAGINAW   MI    48601

#1403364
LORENZO ROMO
8455 GRAND AVE
ROSEMEAD   CA    91770-1181

#1403365
LORENZO ROSANO
48 BIRCHWOOD LN
HARTSDALE   NY    10530-3112

#1403366
LORENZO RUFFIN
3933 NORTHRIDGE DR
BRIDGEPORT   MI    48722-9541

#1403367
LORENZO V JONES
3099 W RIDGEWAY
FLINT    MI    48504-6827

#1403368
LORENZO WASHINGTON JR
927 BLAYDEN DR
JANESVILLE    WI    53546-1727

#1403369
LORENZO WOODS
4666 OLIVE ROAD
DAYTON   OH    45426-2204

#1403370
LORET0 CANALES
1948 E SERVICE RD
CERES    CA    95307-9505

#1403371
LORETA M SMITH &
MAXINE J COOKE JT TEN
2046 CARTIER
FLINT    MI    48504-4864

#1403372
LORETHA A GREEN
729 SW 153RD ST
OKLAHOMA CITY    OK    73170-7537

#1403373
LORETHA GOOCH
711 SYMPHONY LANE
ATLANTA   GA    30318-6070

#1403374
LORETHA WELLS
18490 SORENTO
DETROIT    MI    48235-1319

#1403375
LORETHA WILLIAMS
213A WARBURTON AVE APT C2
YONKERS   NY    10701-2508

#1403376
LORETO SARANDREA CUST LUCA
SARANDREA UNDER THE FL
UNIFORM TRANSFERS TO
MINORS ACT
4319 FETRON
ORLANDO   FL    32812-8007

#1403377
LORETTA A BERL
113 WOODHILL RD
WOODHILL
WILMINGTON    DE    19809-3654

#1103800
LORETTA A CAVERLY TR U/A DTD
10/14/97
THOMAS H COLLIER REVOCABLE TRUST
8435 MALLARD CROSSING
BRIGHTON   MI    48116

#1403378
LORETTA A COHOON & ALBERT D
COHOON JT TEN
283 SW JUNE GLN
LAKE CITY    FL    32024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1403379
LORETTA A FUSCO
C/O LORETTA SALZMAN
4851 NE 7TH AVENUE
OAKLAND PARK    FL      33334

#1403380
LORETTA A FUST & LAURA M
FUST JT TEN
925 LINCOLN
WYANDOTTE   MI     48192-2973

#1403381
LORETTA A KRATZER
6376 W 1000 S
WARREN   IN     46792-9719

#1403382
LORETTA A LANE
PO BOX 309
9475 ROBERT ROAD
GREGORY   MI     48137

#1403383
LORETTA A LYONS
3612 AVE L
BROOKLYN   NY     11210-5446

#1403384
LORETTA A MARKOSKI
60 WALTER AVE
HANOVER   NJ     07936-1430

#1403385
LORETTA A MULLALLY &
THOMAS S MULLALLY JT TEN
6401 BURTCH RD
JEDDO   MI     48032-2720

#1403386
LORETTA A MYERS
3 TOWN HALL ROAD
NEWTON   NH     03858-3307

#1403387
LORETTA A OSIKA
627 APPLEGATE WAY
FARRAGUT   TN     37922-1687

#1403388
LORETTA A VALENTINE
G-7200 BEECHER RD
FLINT   MI     48504

#1403389
LORETTA A VALENTINE &
CHARLES VALENTINE JR JT TEN
7200 BEECHER RD
FLINT   MI     48532-2012

#1403390
LORETTA A VIZEN & FRANK J
VIZEN JT TEN
6010 S MONITOR
CHICAGO   IL     60638-4422

#1403391
LORETTA A WARD CUST FOR
JARED ALAN WARD UNDER IL
UNIF TRANSFERS TO MINORS ACT
3192 HOFFMAN CT
CHERRY VALLEY   IL     61016-9218

#1403392
LORETTA A WARD CUST JASON R
WARD UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
3192 HOFFMAN COURT
CHERRY VALLEY   IL     61016-9218

#1403393
LORETTA A WARD CUST TERESA
R WARD UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
3192 HOFFMAN COURT
CHERRY VALLEY   IL     61016-9218

#1403394
LORETTA ABBOTT
33 MT MORRIS PARK W
NEW YORK   NY     10027-5636

#1403395
LORETTA ADRIAN
13761 H 40
HERMOSA   SD     57744

#1403396
LORETTA ANN CLINTON &
JAMES H CLINTON JT TEN
37 CLIFF RD W
WADING RIVER   NY     11792-1237

#1403397
LORETTA ANN GRIMES
1101 RAVENWOOD AVE
ANN ARBOR   MI     48103-2650

#1403398
LORETTA ANN HALL &
STACY L HALL JT TEN
41170 CONGER BAY DR
HARRISON TWP   MI     48045

#1403399
LORETTA ANN HILL & DENNIS
HILL JT TEN
2673 LOCKSLEY CT
TROY   MI     48083-5713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403400
LORETTA ANN TRESE MALEY
15 CORNELL RD
BALA CYNWYD    PA      19004-2104

#1403401
LORETTA B BUCHANAN
BOX 1629
MARS HILL      NC      28754-1629

#1403402
LORETTA B KEEGAN
C/O L B TEA
3229 E MALAPAI
PHOENIX      AZ      85028-4954

#1103805
LORETTA B NELSON TR
LORETTA B NELSON REVOCABLE
LIVING TRUST U/A DTD 05/27/1999
15081 FORD RD APT 516
DEARBORN    MI      48126

#1403403
LORETTA B PEDEN TR
LORETTA B PEDEN LIVING TRUST
UA 06/10/96
760 WINDWILLOW CIRCLE
WINTER SPRINGS    FL    32708-4156

#1403404
LORETTA B TEA
3229 EAST MALAPAI
PHOENIX      AZ      85028-4954

#1403405
LORETTA BAILEY
409 WEST ADAMS STREET
WOODBURY    TN      37190-1527

#1403406
LORETTA BAIRD & CARNELL
BAIRD JT TEN
525 55TH AVE NE
ST PETERSBURG    FL      33703-2501

#1403407
LORETTA BARCHERS
1125 SURREY DR
GLEN ELLYN    IL      60137-6118

#1403408
LORETTA BARTASAVICH
265 PROSPECT AVE
DUBOIS    PA      15801-1132

#1403409
LORETTA BEALS
4206 MCDANIEL DR
JACKSONVILLE    FL      32209-1912

#1403410
LORETTA BLACKWELL
6310 TAYLOR RD
PINESVILLE      OH      44077-9160

#1403411
LORETTA BUTLER
4432 W 1400 N
ELWOOD    IN      46036-9229

#1403412
LORETTA C AQUILINA &
KATHLEEN M AQUILINA JT TEN
215 MAPLE RD
WILLIAMSVILLE      NY      14221

#1403413
LORETTA C JOHNSON TR
U/A DTD 08/05/2004
JOHNSON FAMILY TRUST
101 DEUBNER DR
ENGLEWOOD  OH    45322

#1403414
LORETTA C MACH
8106 ACKLEY RD
PARMA    OH      44129

#1403415
LORETTA C TIMCHAK
5320 SANDY HOOK DRIVE
PARMA    OH      44134-6122

#1403416
LORETTA C WELCH
50 CHESTERTON RD
ROCHESTER  NY      14626-2104

#1403417
LORETTA C WILT
2986 COUNTRY CLUB LANE
TWINSBURG  OH    44087-2975

#1403418
LORETTA CICHON
11261 BEARD RD
NEW SPRINGFIELD    OH    44443-9794

#1403419
LORETTA CLARK
2108 FRANKLIN DRIVE
LINDEN    NJ      07036-1019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1403420
LORETTA CONDLEY
2157 GRENADIER DR
SAN PEDRO   CA   90732-4117

#1403421
LORETTA CRONIN
9975 CONSTITUTION DR
ORLAND PARK   IL   60462-4562

#1403422
LORETTA D MCCLASKEY
2775 E WOODSIDE DR
MOORESVILLE   IN   46158

#1403423
LORETTA DANIEL
27444 STRAWBERRY LN APT 101
FARMINGTON HILLS   MI   48334-5071

#1403424
LORETTA DAX & ALBERT G DAX
JR JT TEN
42030 NORTH RT 45
ANTIOCH   IL   60002

#1403425
LORETTA DE BARBIERI
BOX 287
CANAAN   CT   06018-0287

#1403426
LORETTA E BLOCK
9 MAPLE HURST AVE
DEBARY   FL   32713-2008

#1103810
LORETTA E BRONSON TOD ALAN K
BRADLEY
SUBJECT TO STA TOD RULES
PO BOX 1267
WARREN   MI   48090

#1403427
LORETTA E DOLL
1313 GENOA AVE NW
MASSILLON   OH   44646-3130

#1403428
LORETTA E GEERS & JOHN F
GEERS JR JT TEN
15030 SANTA MARIA DR
BROOKFIELD   WI   53005-3632

#1403429
LORETTA E MARKOWICZ
Attn   LORETTA E VILLENEUVE
44574 CLARE BLVD
PLYMOUTH TWP   MI   48170-3803

#1403430
LORETTA E MC BANE
731 TAYLOR AVE
PITTSBURGH   PA   15202-2615

#1403431
LORETTA E MULLOY
1492 PRESIDENTIAL DR
BATAVIA   OH   45103-8940

#1403432
LORETTA E SCHURE
12615 W BAYAUD 37
LAKEWOOD CO   80228-2023

#1403433
LORETTA E WAGNER &
FLORENCE E WAGNER TR
LORETTA E WAGNER TRUST
UA 01/30/89
6829 KIMMSWICK COURT
ST LOUIS   MO   63129-3965

#1403434
LORETTA E WAGNER & FLORENCE
E WAGNER TRUSTEES U/A DTD
01/30/89 LORETTA E WAGNER
F/B/O LORETTA E WAGNER
6829 KIMMSWICK COURT
SAINT LOUIS   MO   63129-3965

#1403435
LORETTA E WEBB
25387 LOS FLORES DR
SAN BERNARDINO   CA   92404-2853

#1403436
LORETTA EISNER & JOSEPH
GREENFIELD JT TEN
44 GEORGIA AVE
LONG BEACH   NY   11561-1236

#1403437
LORETTA F ARNETT
1816 S BELL
KOKOMO  IN   46902-2219

#1403438
LORETTA F BAZEMORE &
HENRY E BAZEMORE JT TEN
1192 RIVER FOREST DR
FLINT   MI   48532-2805

#1403439
LORETTA F BLACKWELL
6310 TAYLOR RD
LEROY   OH   44077-9160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403440
LORETTA F CAMARATA
5237 LAKE ROAD WEST #511
ASHTABULA   OH    44004

#1403441
LORETTA F FERRARI & ADELINE
M PROVENZO JT TEN
2726 CLEVELAND AVE
LOWER BURRELL   PA    15068-3351

#1403442
LORETTA F GARNEAU
4377 PAL METTO CT
GRAND BLANC   MI    48439-8690

#1403443
LORETTA F GARRISON
8690 W JEFFERSON KIOUSVILLE RD
LONDON   OH    43140-8858

#1403444
LORETTA F TWITTY
1620 ORLEANS CIRCLE APT 1A
NORTH KANSAS CITY   MO    64116-3344

#1403445
LORETTA F WHITLOW
1415 VILARDO LN
COLUMBUS   OH    43227-2367

#1403446
LORETTA FAIR & KATHRYN E
FAIR JT TEN
15 WINSLOW ST
PROVINCETOWN   MA    02657

#1403447
LORETTA FAY RICH
RTE 1
BOX 306
COLLINWOOD   TN    38450-9801

#1403448
LORETTA FILL & BRUCE FILL JT TEN
252 PASSAIC AVE
HASBROUCK HEIGHTS   NJ    07604-1702

#1403449
LORETTA G COWEN
205 RIVER BEND CLOSE
BELVIDERE   IL    61008-1403

#1103812
LORETTA G FARAH
25-05 MORLOT AVE
FAIRLAWN   NJ    07410

#1403450
LORETTA G MARCHIONE
9005 PINE RD
PHILADELPHIA   PA    19115-4410

#1403451
LORETTA G MARSHALL
29331 W CHANTICLEER DR
SOUTHFIELD   MI    48034-1484

#1403452
LORETTA G WRIGHT
1147 GAGE RD
HOLLY   MI    48442-8334

#1403453
LORETTA GARD
772 EL CEDRO AVE
REDDING   CA    96002-3131

#1403454
LORETTA GENE ROCK
1999 HIGH ST S
SALEM   OR    97302-5243

#1403455
LORETTA H OBERPRILLER
4175 LOUIS DRIVE
FLINT   MI    48507-1207

#1403456
LORETTA H OBERPRILLER &
HEINZ HERBERT OBERPRILLER JT TEN
4175 LOUIS DRIVE
FLINT   MI    48507-1207

#1403457
LORETTA HEFKA &
BARBARA S HEFKA JT TEN
43052 KIRKWOOD DR
CLINTON TWP   MI    48038-1221

#1403458
LORETTA J AVERY
1109 VAN BUREN ST
CINCINNATI   OH    45215-1870

#1403459
LORETTA J BAUER
44596 N BUNKER HILL
CLINTON TWP   MI    48038-1005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1403460
LORETTA J DIMAIO
BOX 545
THOMAS    WV    26292-0545

#1403461
LORETTA J GARRISON
342 ELM HILL DR
DAYTON    OH    45415-2943

#1403462
LORETTA J HANES
470 BALWIN DR UNIT 32
ROCHESTER    MI    48307-2136

#1403463
LORETTA J HILL TR U/A DTD 10/18/02
LORETTA J HILL REVOCABLE LIVING
TRUST 2856 ASTER LANE
DARIEN    IL    60561

#1403464
LORETTA J PALMERI
1450 PRATT DRIVE
LAPEER    MI    48466

#1403465
LORETTA J YEAGLEY
1060 HENSON RD
RED BOILING SPRGS    TN    37150-5325

#1403466
LORETTA JEAN DEISS HUCKABONE TR
UA 07/31/78
5651 DELCERRO BLVD
SAN DIEGO    CA    92120-4511

#1403467
LORETTA K COFFMAN
1805 N CREASY LN
LAFAYETTE    IN    47905-4104

#1403468
LORETTA K COX
436 STATE RTE 7 N
GALLIPOLIS    OH    45631-5917

#1403469
LORETTA K FEINSTEIN
6420 SEMINOLE DR
WEST CHESTER    OH    45069-1329

#1403470
LORETTA K OBRIEN
11103 BISMARK HWY
VERMONTVILLE    MI    49096-9757

#1403471
LORETTA K WILEY
2335 S HIDDEN BEACH DR
GREENBANK    WA    98253-9762

#1403472
LORETTA KAUFMAN AS CUSTODIAN
FOR MIKE KAUFMAN U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
716 N PALM DRIVE
BEVERLY HILLS    CA    90210-3417

#1403473
LORETTA KEENAN
536 N COLUMBUS ST
GALION    OH    44833

#1403474
LORETTA KING
5113 SO KIMBARK
CHICAGO    IL    60615-3966

#1403475
LORETTA KOZIEL TR
LORETTA KOZIEL LIVING TRUST
UA 07/27/95
8556 W WINONA
CHICAGO    IL    60656-2720

#1403476
LORETTA L COOK
Attn    LORETTA L COOK MC CARTHY
24026 CREEKSIDE
FARMINGTON HILLS    MI    48336-2731

#1403477
LORETTA L FINTON
2018 DELAWARE AVE
FLINT    MI    48506

#1403478
LORETTA L KIRKLAND
745 19TH ST
NEWPORT NEWS VA    23607-5226

#1403479
LORETTA L MC CARTHY & JAMES
R MC CARTHY JT TEN
24026 CREEKSIDE
FARMINGTON HILLS    MI    48336-2731

#1403480
LORETTA L POLACEK
6817 S IVY ST 307
ENGLEWOOD CO    80112-6226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1403481
LORETTA L SALISZ &
DOROTHY J SALISZ JT TEN
19819 SHORECREST DR
CLINTON TWP    MI    48038-5555

#1403482
LORETTA L THOMAS & WILLIAM
THOMAS JT TEN
APT H50
1199 S SHELDON RD
PLYMOUTH    MI    48170-2154

#1403483
LORETTA LAZENBY
5200 EASTVIEW
CLARKSTON    MI    48346-4102

#1403484
LORETTA LOCKE
2332 JEROMA BLVD
RACINE    WI    53403

#1403485
LORETTA LOURICK
C/O ALLEN H SURINSKY
POWER OF ATTORNEY FOR
LORETTA BURKE LOURICK
225 SOUTH MERAMEC SUITE 401
CLAYTON    MO    63105

#1403486
LORETTA LUTZ
577 WARTMAN ST
PHILADELPHIA    PA    19128-3238

#1403487
LORETTA M ALLEBACH
3020 W 84TH PLACE
LEAWOOD    KS    66206-1309

#1403488
LORETTA M BROWN & ROGER H
BROWN JT TEN
12111 MARGARET DR
FENTON    MI    48430-8843

#1403489
LORETTA M CARNES
5380 TIMBER RIDGE TRAIL
CLARKSTON    MI    48346-3859

#1403490
LORETTA M COFFEY
12525 KNOX
OVERLAND PARK    KS    66213

#1403491
LORETTA M FRY
20449 ECORSE RD
TAYLOR    MI    48180-1913

#1403492
LORETTA M GANTT
9389 WOODLAND DR
ELBERTA    AL    36530-5447

#1403493
LORETTA M GOHRING
BOX 3700
DELAND    FL    32721-3700

#1403494
LORETTA M HEAD & JOHN F HEAD JT TEN
928 PRESCOTT LANE
FORT MYERS BEACH    FL    33931-2216

#1403495
LORETTA M HIXSON
Attn    LORETTA M HIXON KOLEK
256 ONTARIO ST
LOCKPORT NY    14094-2031

#1403496
LORETTA M HUBSCHER
8848 E 36TH ST
NEWAYGO MI    49337-8209

#1403497
LORETTA M LEO
Attn    LORETTA LEO GLOSTER
26880 YORK
HUNTINGTON WOODS MI    48070-1317

#1103814
LORETTA M MCGEE & ANDERSON S MCGEE
TRS
U/A DTD 11/28/01 THE
LORETTA M MCGEE FAMILY TRUST
11400 SILICA RD
NORTH JACKSON    OH    44451

#1403498
LORETTA M PAUSCH & JACK M
PAUSCH JT TEN
69 LEMAY GARDENS DR
LEMAY    MO    63125-2446

#1403499
LORETTA M RUSIE & LINDA
BRENTON JT TEN
4942 EL CAMINO CT
INDPLS    IN    46221-3711

#1403500
LORETTA M SCHWER
16211 ROSE WREATH LANE
FLORISSANT    MO    63034-3445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403501
LORETTA M WHEELER
4482 S NUGENT VIEW LN
BALDWIN    MI    49304-9117

#1403502
LORETTA M WIEDEMER &
JACK E WIEDERMER TR
LORETTA M WIEDEMER FAM TRUST
UA 04/17/97
6576 LISA LN
CINCINNATI    OH    45243-2007

#1403503
LORETTA M WILSON & HARRY R
WILSON JR JT TEN
1806 TRAILS OF SUNBROOK
SAINT CHARLES    MO    63301-4018

#1403504
LORETTA MADIX &
BRIAN MADIX &
GAIL ALVAREZ JT TEN
C/O LORETTA MADIX
125 SYCAMORE LANE
FRANKFORT    IL    60423-1536

#1403505
LORETTA MARIE MADDEN
932 PINE STREET
BENTON    KY    42025

#1403506
LORETTA MASSA REGAN
75 HICKORY LANE
MAYS LANDING    NJ    08330

#1403507
LORETTA MC CALL
9607 LAUDER
DETROIT    MI    48227-2401

#1403508
LORETTA MC MORRIS
229 LADUE RD
BELLEVILLE    IL    62223-4132

#1403509
LORETTA N GERMANO
1340 MAPLEWOOD N E
WARREN    OH    44483-4164

#1403510
LORETTA N PILZNINSKI
8639 RIVERDALE
DEARBORN    MI    48127-1515

#1403511
LORETTA N STONEBRAKER
Attn   DEANNA CLARKSTON
3616 FAYETTE ST
KINGMAN    IN    47952-8078

#1403512
LORETTA N WILLIAMS
14927 SHIRLEY
WARREN    MI    48089-4185

#1403513
LORETTA P CAPPELLI
7 WOODROW RD
BATAVIA    NY    14020-1201

#1403514
LORETTA P CHAURET
2003 82ND ST NW
BRADENTON    FL    34209-9577

#1403515
LORETTA P DAVIS &
PAULETTE H DAVIS JT TEN
13323 AVENUE O
CHICAGO    IL    60633-1507

#1403516
LORETTA PALETTE
8484 STATE ROUTE 193
FARMDALE    OH    44417

#1403517
LORETTA PARISEE MC CORMICK
TRUSTEE U/W JULIETTE R MC
CORMICK
1328 S MOUNT VERNON AVE APT F
WILLIAMSBURG    VA    23185-2853

#1403518
LORETTA PATRICIA PETRO
10102 PRAIRIE AVE
HIGHLAND    IN    46322-3596

#1403519
LORETTA PATTERSON
3447 WILLIAMS
DEABORN    MI    48124-3747

#1403520
LORETTA PETERSEN & MARK
PETERSEN JT TEN
1550 IRON POINT RD APT 2821
FOLSOM    CA    95630-7822

#1403521
LORETTA PHILLIPS DIOSZEGHY
4001 DARBY LANE
SEAFORD    NY    11783-3607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1403522
LORETTA PIKULA
742 9TH ST
LA SALLE      IL      61301-1852

#1403523
LORETTA R BASTION &
MELVIN J BASTION JT TEN
22954 GRAND ST
HAYWARD  CA   94541-6441

#1403524
LORETTA R BRIGGS
520 E WISCONSIN AVE
MONTICELLO  WI    53570-9400

#1403525
LORETTA R BURGDORFF
44 WALLBROOKE RD
SCARSDALE  NY   10583-2757

#1403526
LORETTA R CIESLA
7386 WINBERT DR
NORTH TONAWANDA  NY    14120-1491

#1403527
LORETTA R GRESKOVICH
5146 MILLER SOUTH
BRISTOLVILLE    OH    44402-9780

#1403528
LORETTA R KELLAR
5495 STATE RT 305
SOUTHINGTON  OH    44470-9712

#1403529
LORETTA R TAPLEY
1427 S PLEASANT DR
FEASTERVILLE   PA     19053-4308

#1403530
LORETTA R YOUREK
2700 MITCHELL DR
WOODRIDGE IL     60517-1557

#1403531
LORETTA RINK CUSTODIAN FOR
DETON A PHILLIPS A MINOR
UNDER THE LAWS OF OREGON
120 SW 89TH AVE
PORTLAND  OR   97225-6804

#1403532
LORETTA ROGERS
8052 TORREY RD
GRAND BLANC   MI      48439-9313

#1403533
LORETTA S ABBRUZZE
81 ROEBLING ROAD
BERNARDSVILLE   NJ     07924-1411

#1403534
LORETTA S BRINDLE
23 COTTAGE AVE
MILLTOWN   NJ   08850-1504

#1403535
LORETTA S LAIGON
137 E RIDGE ST
COALDALE   PA    18218-1220

#1403536
LORETTA S LAKE
27450 MARSHALL
SOUTHFIELD   MI     48076-5141

#1403537
LORETTA S LAYER
6102 CAMPBELL BLVD
LOCKPORT   NY   14094-9283

#1403538
LORETTA S MARTIN
413 PLANTATION CREST CT
BATON ROUGE  LA    70810-4962

#1403539
LORETTA S MARTIN CUST MARY
KATHRYN MARTIN UNDER THE
MISSISSIPPI UNIFORM GIFTS TO
MINORS LAW
413 PLANTATION CREST COURT
BATON ROUGE  LA    70810-4962

#1403540
LORETTA S PAYNE
BOX 85
GIRDLER   KY    40943-0085

#1403541
LORETTA S TERRELL
RR 12 BOX 92
BEDFORD  IN    47421

#1403542
LORETTA S TERRELL &
LARRY W TERRELL JT TEN
RR 12 BOX 92
BEDFORD   IN     47421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1403543
LORETTA S WEBB
335 N CAUSEWAY G23
NEW SMYRNA BEACH  FL    32169-5242

#1403544
LORETTA SPATAFORA PERS REP EST
ANNETTE D LAPREZIOSA TRUST
512 SE 31ST TERRACE
CAPE CORAL    FL    33904

#1403545
LORETTA STACHOWSKI & MISS
JANICE LYNNE STACHOWSKI JT TEN
3332 W MORGAN AVE
MILWAUKEE  WI    53221-1137

#1103821
LORETTA SUBHI &
HASAN SUBHI JT TEN
5987 PATRIOTS WAY
E LANSING    MI    48823-2334

#1403546
LORETTA SUE CRAIG
Attn   LORETTA S TERREL
R ROUTE 12
BOX 92
BEDFORD  IN    47421-9602

#1403547
LORETTA T MARTISAUSKAS TR
U/A DTD 03/19/02 THE
LORETTA T MARTISAUSKAS LIVING TRUST
117 OLDE JAMESTOWNE CT APT 4D
WILLIAMSBURG  VA    23185

#1403548
LORETTA T SIERZEGA
22 UNION ST
AUBURN  NY    13021-1723

#1403549
LORETTA TOKARCZYK
3981 MAPLEFIELD CT UNIT G
CINCINNATI    OH    45255

#1403550
LORETTA TYLKA
2258 S FOURTH ST
NORTH RIVERSIDE    IL    60546-1210

#1403551
LORETTA V GORMAN
75-59-178TH ST
FLUSHING    NY    11366-1627

#1403552
LORETTA V LENAHAN
BOX 290
HILLSDALE    NY    12529-0290

#1403553
LORETTA VIRGILENE REID
8709 54TH AVENUE EAST
BRADENTON  FL    34202-3705

#1403554
LORETTA WILCOXON
8235 LAKE SHORE DRIVE
WEST CHESTER  OH    45069-2624

#1403555
LORETTA WILHELM
23122 STATE RTE 772
WAVERLY  OH    45690-9274

#1403556
LORETTA WRIGHT
1001 EAST WALDBURG ST C
SAVANNAH  GA    31401-6242

#1403557
LORETTA YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG  PA    17050-3523

#1403558
LORETTA Z DEMERS &
GREGORY T DEMERS & DEBRA A DEAN
TR WILLIAM T DEMERS CREDIT
SHELTER TRUST UA 09/18/92
714 AIRFIELD LN
MIDLAND    MI    48642-4603

#1403559
LORETTA Z DEMERS & WILLIAM T
DEMERS TR LORETTA Z
DEMERS TRUST U/A DTD
09/18/92
714 AIRFIELD LANE
MIDLAND  MI    48642-4603

#1403560
LORETTE D BLAGG
APDO NO 10 EL NARANJO
SAN LUIS POTOSI 79310
MEXICO

#1403561
LORETTE I STERN
86 GREENLAWN AVE
NEWTON  MA    02459-1714

#1403562
LORETTE M KAHL TR
THE LORETTE M KAHL TRUST
UA 07/27/98
7350 LOCH ALENE AVE
PICO RIVERA    CA    90660-4041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403563
LORETTO F REGULA
644 MOUNTAIN AVE
WASHIUNGTON TWP  NJ    07676-4424

#1403564
LORI A AYRES
Attn   LORI COLBERT
853 EAST AVE
TALLMADGE  OH    44278-2503

#1403565
LORI A CARVER
75111 RIVER RD
COVINGTON   LA    70435-2225

#1403566
LORI A COLBERT
853 EAST AVE
TALLMADGE   OH    44278-2503

#1403567
LORI A DUDRO
2106 WALCH ST
MONONGAHELA  PA    15063-9445

#1403568
LORI A GIBSON
98 W LYNWOOD
PHOENIX   AZ    85003-1205

#1403569
LORI A GILLISPIE
34712 UNIVERSITY
WESTLAND   MI    48185-3669

#1403570
LORI A HOFFMAN
C/O CAROL BURR CORNISH
1030 S EAST ST
FIDDLERS GREEN
AMHERST   MA    01002-3078

#1403571
LORI A ISLER
146 FOREST HILL
YOUNGSTOWN OH    44515-3139

#1403572
LORI A KARNS
4665 SECOND
CLARKSTON   MI    48346-3760

#1403573
LORI A KIRSAMMER
3720 WEDGEWOOD DRIVE
LAPEER   MI    48446-2998

#1403574
LORI A KUBASIAK
580 ORCHARD PARK RD
APT 114
WEST SENECA  NY    14224

#1403575
LORI A MARTIN
2618 APACHE N W
PIEDMONT   OK    73078-9787

#1403576
LORI A MATHER
3700 STEMPEK LANE
PINCONNING   MI    48650

#1403577
LORI A MULLIN
5821 GRANARY LANE
LANSING   MI    48911-4312

#1403578
LORI A PIETRUNIAK TRUSTEE
IRREVOCABLE TRUST DTD
02/03/92 U/A JOSEPH A SAURO
4911 RAZORBACK RUN
SYRACUSE   NY    13215-1349

#1403579
LORI A PILUS CUST
ROBIN PILUS
UNIF TRANS MIN ACT OH
5005 MILLER RD
SANDUSKY   OH    44870-8317

#1403580
LORI A ROOP CUST JOHN AVI
ROOP UNDER THE KS UNIFORM
TRANSFERS TO MINORS ACT
4708 EAGLE FEATHER DRIVE
AUSTIN   TX    78735-6469

#1403581
LORI A SCHIFRIN
70 MARTENS BLVD
SAN RAFAEL   CA    94901-5029

#1403582
LORI A STEPHENS
1311 HATHORN WAY DRIVE
ROUSTON  TX    77094-2993

#1403583
LORI A TAYLOR
21312 GLENDEVON COURT
TERMANTOWN MD    20876-4200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1403584
LORI A WATTERS
822-119 MERTON ST
TORONTO    ON    M4S 3G5
CANADA

#1403585
LORI A WEIMER
Attn    LORI A ISLER
146 FOREST HILL
YOUNGSTOWN OH    44515-3139

#1403586
LORI ABEAR
1630 NE 35TH ST
POMPANO BEACH    FL    33064

#1403587
LORI ABRAMS CUST
LUCY ABRAMS
UNIF GIFT MIN ACT NY
37 GREENACRES AVE
SCARSDALE    NY    10583-1413

#1403588
LORI AMBROSE WRIGHT
92 GWYNWOOD DR
PITTSGROVE    NJ    08318-4041

#1403589
LORI ANN BROHL
11646 LIBERTY WOODS DR
WASHINGTON    MI    48094-2465

#1403590
LORI ANN CHUBA
18 COTTAGE ST
WALLINGFORD    CT    06492-2216

#1403591
LORI ANN EATON
1939 TAMARIND AVE APT 9
LOS ANGELES    CA    90068-3582

#1403592
LORI ANN GERTZ
4943 GARDEN GROVE RD
GRAND PRAIRIE    TX    75052-4473

#1403593
LORI ANN MEISSNER
6221 HILLTOP DR
RACINE    WI    53406-3479

#1403594
LORI ANN SKONIECZNY
24050 POINTE DR
MACOMB    MI    48042-5913

#1403595
LORI ANN SPEIDEL
4695 STARMER RD
HOLLY    MI    48442-8984

#1403596
LORI ANN YOUNG
5921 HOLLISTER DR
INDIANAPOLIS    IN    46224-3040

#1403597
LORI ANNE MACPHEE
10295 HADLEY RD
CLARKSTON    MI    48348-1919

#1403598
LORI ANNE PEPPER
514 STEVENS COURT
SLEEPY HOLLOW    IL    60118-1822

#1403599
LORI B DALTON
886 MARSH RD
MILLSBORO    DE    19966-9146

#1103822
LORI B MARWOOD
Attn    LORI WHEELER
5445 SEBAGO DR
FAIRVIEW    PA    16415-2224

#1403600
LORI B PHILLIPS
991 CEDAR OAKS TRAIL
WHITE LAKE    MI    48386-4116

#1403601
LORI BEIM REITBERG
101 TIMBERBROOKE DR
BEDMINSTER    NJ    07921-2100

#1403602
LORI BETH WAACK
306 N MORRISON
APPLETON    WI    54911-5405

#1403603
LORI C FLEMMING
191 HOLLENBECK ST
ROCHESTER    NY    14621-3232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403604
LORI C SCHLEE & PATRICK
SCHLEE JT TEN
2736 W 95TH PL
EVERGREEN PARK   IL      60805-2714

#1403605
LORI CASSIDY CUST JORDAN
CASSIDY UNDER THE MI UNIF
GIFT MIN ACT
4334 E PARADISE LN
MIDLAND      MI    48640-7001

#1403606
LORI CASSIDY CUST JUSTIN
CASSIDY UNDER THE MI UNIF
GIFT MIN ACT
4334 E PARADISE LN
MIDLAND     MI    48640-7001

#1403607
LORI CATHERINE SPOONER
408 LIVE OAK LANE W
HAVANA   FL    32333-1212

#1403608
LORI D WELLS
9136 N-100 W
MARKLE    IN     46770

#1403609
LORI D'ANN D'ATRI CUST HOLLY
GILLIAN D'ATRI UNDER THE TX
UNIF GIFT MIN ACT
C/O DYRAN CROSIER
1800 S WASHINGTON STE 315
AMARILLO    TX    79102-2668

#1403610
LORI DIANE WEISEL
11B OLD WILLOW WAY
BRIARCLIFF MANOR     NY     10510

#1403611
LORI DREYFUSS
11665 GLENEAGLES LN
BELVIDERE    IL     61008-9589

#1403612
LORI E KABEL
PSC 9 BOX 1303
APO    AE    09123

#1403613
LORI E KRASNER
118 DWINELL ST
BOSTON   MA    02132-2431

#1403614
LORI E MCMINN
1728 S VIRERVIEW RD.
PERU    IN    46970-3122

#1403615
LORI E MILLS
708 BROADOAK LOOP
LAKE FOREST    FL    32771

#1403616
LORI E ROBINS
9 WOODSIDE PARK BLVD
PLEASANT RIDGE    MI    48069-1042

#1403617
LORI ELLEN COATES CUST
BRANDY ELIZABETH COATES
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
406 SOUTH OAK ST
DURAND    MI    48429-1625

#1403618
LORI ELLIS CUST FOR ALAINA
HALLIA COATES UNDER MI UNIF
GIFTS TO MINORS ACT
406 SOUTH OAK STREET
DURAND    MI    48429-1625

#1403619
LORI EVANS CULEN &
RONALD CULEN &
BRET STUART CULEN JT TEN
6557 MANOR DR
BURR RIDGE    IL    60521-5763

#1403620
LORI F CAGNEY & THOMAS R
CAGNEY JT TEN
6554 S 29TH STREET
SCOTTS   MI    49088-9711

#1403621
LORI G D'ATRI CUST EDWARD L D'ATRI
III UNDER THE TX UNIFORM GIFTS TO
TO MINORS ACT
C/O AMARILLO NATIONAL BANK TRUST
DEP.
PO BOX  AMARILLO    TX    79105

#1403622
LORI G HUTTON
25871 CURIE
WARREN   MI    48091-3831

#1403623
LORI G NEWTON ANSPACH
37740 HACKER DR
STERLING HEIGHTS    MI    48310-4064

#1403624
LORI H PUCEK
19 OVERLOOK RD
MORRISTOWN   NJ    07960

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403625
LORI HIRSCHBERG
18 ERIC PLACE
DEMAREST    NJ        07627

#1403626
LORI J BOTZ
7 BIRD WAY
NEWARK    DE    19711-6116

#1403627
LORI J CARTER
Attn    LORI J CARTER-EVANS
6284 FALLA DR
CANAL WINCHESTER    OH    43110-8551

#1403628
LORI J CONNELLY
43260 HURON RIVER DR
BELLEVILLE        MI        48111-2884

#1403629
LORI J LONG
19103 CASCADE
BROWNSTOWN MI        48192-8565

#1403630
LORI J ROBERTS
Attn    LORI J MARRA
513 LINDSAY RD
CARNEGIE    PA    15106-3709

#1403631
LORI J SMITH CUST BRANDON D
SMITH UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
1458 N OAK RD
DAVISON    MI    48423-9101

#1403632
LORI J SMITH CUST BRENT R
SMITH UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
1456 N OAK RD
DAVISON        MI        48423-9101

#1403633
LORI J TROYER
634 ANDERSON ST
OCONOMOWOCWI        53066-3117

#1403634
LORI J WHITCOMB CUST SARAH S
WHITCOMB UNIF GIFT MIN ACT
1458 N OAK RD
DAVISON    MI    48423-9101

#1403635
LORI JEAN ALONSO
3122 PINE DUST
SPRING    TX    77373

#1403636
LORI JO GRICKS & TODD ALAN
GRICKS JT TEN
R D 6 BOX 709-D
STICKLE LANE
NEW CASTLE    PA    16101-9016

#1403637
LORI JO GRODNICK
C/O LAURIE NEER
2529 NORHT 8TH ST
PHOENIX    AZ    85006

#1403638
LORI K MASSBERG
4247 HUNTERS CIR W
CANTON    MI    48188-2364

#1403639
LORI K MORGAN CUST HOLLY F
MORGAN UNIF GIFT MIN ACT
MICH
335 E SOUTH ST
DAVISON        MI        48423-3005

#1403640
LORI KAPLAN
693 NE 72 ST
MIAMI    FL    33138-5723

#1403641
LORI KRAFT CUST
ABIGAIL ROSE KRAFT
UNDER THE OH UNIF TRAN MIN ACT
1559 COGRESSIONAL AVE
BRUNSWICK  OH    44212

#1403642
LORI L BENACK
1130 TOMAN AVE
CLAIRTON    PA    15025-1158

#1403643
LORI L DOMHOLT
835 DEERWOOD DR
CHASKA    MN    55318-1200

#1403644
LORI L GUYOT
8360 OLD PLANK RD
GRAND BLANC MI    46439-2041

#1103838
LORI L KUCHMAY &
LINDA SCHICK JT TEN
14127 PENDLETON MILLS CT
FORT WAYNE    IN    46814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403645
LORI L ROGERS
8203 THORNRIDGE DRIVE
GRAND BLANC    MI    48439

#1403646
LORI LAKAMP
5029 BARNSBY LN
CINCINATTI    OH    45244

#1403647
LORI LEE HENNINGS
23 LOMA AVE
LA SELVA BEACH    CA    95076-1618

#1403648
LORI LEE JONES
36544 DEER FLAT RD
SHINGLETOWN    CA    96088

#1403649
LORI LEE ZIMMERLICH U/GDNSHP
OF MILDRED ZIMMERLICH
219 COLONIAL AVE
WILLISTON PARK    NY    11596-1045

#1403650
LORI LEONARDI
1307 YALE DR
HOLIDAY    FL    34691-5121

#1403651
LORI LYNCH TRUSTEE
SEL-DECLARATION OF TRUST DTD
04/13/87 U/A LORI LYNCH
21219 BARTH POND LANE
CREST HILL    IL    60435

#1403652
LORI LYNCH TRUSTEE U/DECL OF
TRUST DTD 04/13/87 THE LORI
LYNCH TRUST
21219 BARTH POND LANE
CREST HILL    IL    60435

#1403653
LORI LYNN CAMPBELL
Attn    LORI L LOVE
24110 47TH AVE NE
ARLINGTON    WA    98223-9007

#1403654
LORI LYNN CELMER
11236 FAIRWAY DR
STERLING HEIGHTS    MI    48312-4940

#1403655
LORI LYNN RINGS
3819 SUNBREEZE CIR APT 318
ROANOKE    VA    24018-3170

#1403656
LORI LYNN WHITE CUST FOR
RYAN JAMES CELMAR UNDER MI
UNIFORM GIFTS TO MINORS ACT
11236 FAIRWAY DR
STERLING HEIGHTS    MI    48312-4940

#1403657
LORI M BEST
2795 RAVEN GLASS RD
WATERFORD MI    48329-2644

#1403658
LORI M GIDWANI
1041 WATERSIDE CIRCLE
WESTON    FL    33327

#1403659
LORI M GUTIERREZ
2736 SHOREVIEW DR
NAPLES    FL    34112-5840

#1403660
LORI M JAQUES
4310 LEESBURG ROAD
FORT WAYNE    IN    46808-1618

#1403661
LORI M KUCERA
2141 JOANNE DRIVE
TROY    MI    48084-1130

#1403662
LORI M PIERCE CUST
AMANDA M PIERCE
UNIF TRANS MIN ACT AL
31628 ALABAMA
LIVONIA    MI    48150-3933

#1403663
LORI M STOEY & MONIQUE B
VANAGEN JT TEN
10400 BANCROFT ROAD
BANCROFT    MI    48414-9403

#1403664
LORI MATZ SCHONEWOLF CUST
ERIN JENNIFER SCHONEWOLF
UNDER OH UNIF TRANSFERS TO
MIN ACT
188 WOODSDALE AVE
DOVER    DE    19901-5753

#1403665
LORI MATZ SCHONEWOLF CUST
JOHN MICHAEL SCHONEWOLF
UNDER OH UNIF TRANSFERS TO
MIN ACT
188 WOODSDALE AVE
DOVER    DE    19901-5753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1403666
LORI MATZ SCHONEWOLF CUST
JOSEPH MARC SCHONEWOLF UNDER
OH UNIF TRANSFERS TO MIN ACT
188 WOODSDALE AVE
DOVER    DE    19901-5753

#1403667
LORI MATZ SCHONEWOLF CUST
RYAN LEE SCHONEWOLF UNDER OH
UNIF TRANSFERS TO MIN ACT
188 WOODSDALE AVE
DOVER    DE    19901-5753

#1403668
LORI MILLER & MICHAEL
MILLER JT TEN
2840 S ROGERS HWY
PALMYRA    MI    49268-9718

#1403669
LORI MITCHELL
26W271 DURFEE RD
WHEATON    IL    60187-7840

#1403670
LORI NYLE EVANS & RAY M
EVANS & HELEN A EVANS JT TEN
6557 MANOR DR
BURR RIDGE    IL    60521-5763

#1403671
LORI P TOBLER
C/O KEANE
ONE TOWER BRIDGE
100 FRONT STREET SUITE 300
WEST CONSHOHOCKEN PA    19428-2886

#1403672
LORI PALMER BIVENS
1610 PROSPECT STREET
ELYRIA    OH    44035-8281

#1403673
LORI R JUNE
6486 THIMBLEWEED LN NE
ROCKFORD    MI    49341-8907

#1403674
LORI R RENNER
Attn    LORI R PRICHARD
252 RENFREW CT
ADRIAN    MI    49221-1811

#1403675
LORI R SMITH
BOX AC
SLOAN    IA    51055-0904

#1403676
LORI RACANELLI
10 ANTHONY WAYNE RD
MORRISTOWN NJ    07960-6711

#1403677
LORI RAU
308 FRANCES
FLUSHING    MI    48433-1737

#1403678
LORI S CURTIS
2830 BALDWIN
LAPEER    MI    48446-9769

#1103842
LORI S DEVINE
14 WATCHUNG RD
EAST BRUNSWICK    NJ    08816-4139

#1403679
LORI S GARDNER
1603 VIRGINIA COURT
MARLTON NJ    08053

#1403680
LORI S GIPP
6 ENCLAVE CT
MEDFORD LAKES    NJ    08055-2400

#1403681
LORI S LARSEN
173 MILLFORD CROSSING
PENFIELD    NY    14526

#1403682
LORI S TUTINO CUST CHRISTINA
NICOLE TUTINO UNDER NY
UNIFORM GIFTS TO MINORS ACT
3 MANOR LANE
STONY BROOK    NY    11790-2817

#1403683
LORI S WIERSMA
9303 PARMALEE RD
MIDDLEVILLE    MI    49333-8967

#1403684
LORI SOFIANEK
35 WOODFIELD DR
WEBSTER    NY    14580-4203

#1403685
LORI STEINBRUNNER
MIHARA 2 19-60-602
ASAKA SHI SAITAMA KEN
351 0025
JAPAN

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1403686
LORI STEWART KATZ & SIDNEY B
KATZ JT TEN
8 NIAMOA DR
CHERRY HILL    NJ    08003-1219

#1403687
LORI SWEENEY
3833 VICTORIA
TROY    MI    48083

#1403688
LORI T HAMILTON
3796 EAST NATCHEZ TRACE
FAYETTEVILLE    AR    72703

#1403689
LORI VENTOLA
17 HALSTED ST
VERONA    NJ    07044-1203

#1403690
LORI W ECKROTH
8942 S FRANCISCO AVE
EVERGREEN PARK    IL    60805-1250

#1403691
LORI-ANN V FISHER
28729 BANNOCKBURN ST
FARMINGTON HILLS    MI    48334-2703

#1403692
LORI-LYNN NAYLOR
9 DELAWARE RD
LAMBERTVILLE    NJ    08530

#1403693
LORIAN J COOMBS
5927 CHINQUAPIN PKWY
BALTIMORE    MD    21239-2202

#1403694
LORIE A CUNNINGHAM
409 EAST ELM
ALBION    IL    62806-1405

#1403695
LORIE A KIVIAT
12 WALTON AVE
TRENTON    NJ    08618-1958

#1403696
LORIE ANN FARROW & JOHN M
FARROW JT TEN
15925 EDGEWOOD DR
LIVONIA    MI    48154-2315

#1403697
LORIE BANIA FARROW & JOHN M
FARROW JT TEN
15925 EDGEWOOD DRIVE
LIVONIA    MI    48154-2315

#1403698
LORIE E WEAVER
609 SHIRLEY PARKWAY
PISCATAWAY    NJ    08854-4547

#1403699
LORIE GRATTAN
3781 IRIS
WATERFORD    MI    48329

#1403700
LORIE L WHITNEY & LARRY E
WHITNEY JT TEN
13464 100TH AVE N
SEMINOLE    FL    33776-1501

#1403701
LORIE N SAVIN
5100 CHESTERSHIRE COURT
WEST BLOOMFIELD    MI    48322

#1403702
LORIE N SAVIN CUST
HEIDI SAVIN
UNIF GIFT MIN ACT MI
6809 OLD WATERLOO RD APT 913
ELKRIDGE    MD    21075-7200

#1403703
LORIE R NORTH
6440 MILHANEN DR
MISSION    KS    66202-4208

#1403704
LORIE ROUSSEAU
9740 BELL RD
BIRCH RUN    MI    48415

#1403705
LORILEE C SCHLEGEL &
JOHN D SCHLEGEL TR
LORILEE C SCHLEGEL TRUST
UA 02/16/96
13 HERON DR.
MILBRIDGE    ME    04658

#1403706
LORIN A ALBRECHT
7229 GAD RD
MEDFORD    WI    54451-9012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1403707
LORIN B ALLEN JR
190 VIKING DR
CORDOVA   TN    38018-7264

#1403708
LORIN D DICKINSON III
7912 BROOKWOOD ST NE
WARREN   OH    44484-1545

#1403709
LORIN J NOSBISCH
6760 LUTHER STREET
NIAGARA FALLS    NY    14304

#1403710
LORINDA K LEWIS & CHARLES L
LEWIS JT TEN
305 W MAIN RD
CONNEAUT   OH    44030-2042

#1403711
LORINE B CALDWELL
1034 BRIDGE AVE
WAYNESBORO  VA    22980-2707

#1403712
LORINE CALDWELL
RR 2 BOX 138AA
CYNTHIANA   KY    41031-9808

#1403713
LORINE COBBS
535 N TRUMBULL
CHICAGO   IL    60624-1452

#1403714
LORINE ESTHER YURK
8395 COLE CREEK XING
FLUSHING   MI    48433-9435

#1403715
LORINE FANKHAUSER
115 NORWICH GLEN
VICTORIA   TX    77904-1711

#1403716
LORINE HOLSCHUH
310-37TH AVE
MOORHEAD   MN    56560-5510

#1403717
LORINE J PRITCHETT
3230 KERN ROAD
LAKE ORION    MI    48360-2356

#1403718
LORINE LEIGH
30241 UTICA ROAD
UNIT 207-A
ROSEVILLE    MI    48066

#1403719
LORINE LISTER
4644 EMERSON ST
FT WORTH   TX    76119-2130

#1403720
LORING A DE MARTINI
1400 GEARY BLVD 3-A
SAN FRANCISCO   CA    94109-9301

#1403721
LORING A DE MARTINI &
FRANCINE DE MARTINI JT TEN
1400 GEARY BLVD 3A
SAN FRANCISCO   CA    94109-9301

#1403722
LORING A DOE &
MARILYN J DOE TR
DOE FAM TRUST
UA 11/21/96
5530 N ROANOKE
TUCSON   AZ    85704-1653

#1403723
LORING E GINGELL
APT 306
501 DUTCHMAN'S LANE
EASTON   MD    21601-3364

#1403724
LORING P ROSSMAN
10096 E COLDWATER ROAD
DAVISON   MI    48423-8508

#1403725
LORIS A JENKINS
4422 ELM ST
LUNA PIER    MI    48166-9021

#1403726
LORIS B LONG
417 AVENUE B
PLATTSMOUTH   NE    68048-1952

#1403727
LORIS D KIDWELL
8530 BIG BEND RD
MARTINSVILLE   IN    46151-9205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1403728
LORIS M THOMPSON
2148 CORD ST
SPEEDWAY  IN     46224-5132

#1403729
LORITA SUE DE WITT
4334 PINE MEADOW TER
SARASOTA  FL     34233-3643

#1403730
LORLE J ROPER TR
LORLE J ROPER TRUST
UA 2/15/99
2197 DRYDEN RD
EL CAJON    CA    92020-2849

#1403731
LORN D HAYES
2926 SILVER HILL
WATERFORD  MI    48329-4424

#1403732
LORN D HAYES & ANNA L HAYES JT TEN
2926 SILVERHILL
WATERFORD  MI    48329-4424

#1403733
LORN R WILSON
6210 PALMETTO
MT MORRIS    MI    48458-2832

#1403734
LORN RUSSELL SHOURD
3101 RIVER ROAD
LOT 145
SODUS   MI    49126-9752

#1403735
LORNA A BROCK TRUSTEE
REVOCABLE TRUST DTD 08/14/84
U/A LORNA A BROCK
44841 BROCKTON DR
STERLING HEIGHTS      MI    48314-1510

#1403736
LORNA A SHAHEEN
1154 LEISURE DR
FLINT    MI    48507-4014

#1403737
LORNA B HERRERA
1406 MATTERHORN WAY
ANCHORAGE  AK    99508-5045

#1403738
LORNA B WHEELER
4160 W LAKE RD
CANANDAIGUA  NY    14424-8351

#1403739
LORNA BARCLAY KERBER
25 ELGIN ROAD
AMITY HARBOR   NY    11701

#1403740
LORNA BEAVERS
3825 RANCH ESTATES DR
PLANO  TX    75074-7804

#1403741
LORNA D CUSTER
2409 W ARLINGTON ST
LONG BEACH   CA    90810-2009

#1403742
LORNA D LEWIS
33 STONEWYCK LN
DAMARISCOTTA  ME    04543-4013

#1403743
LORNA E MORGAN
386 BROOKFIELD AVE
YOUNGSTOWN OH    44512-4412

#1103850
LORNA E TRIDLE
309 LAKE VISTA
HIGHLAND VILLAGE     TX    75077-6809

#1403744
LORNA E VIEUX TRUSTEE LIVING
TRUST DTD 08/13/91 U/A LORNA
E VIEUX
515 S BELMONT
WICHITA    KS    67218-2201

#1403745
LORNA GRAY TR
LORNA GRAY TRUST UA 11/26/97
1126 SHENANDOAH
CLAWSON  MI    48017-1065

#1403746
LORNA J BUCK & DOUGLAS E
BUCK JT TEN
93 N FRENCH DR
PRESCOTT  AZ    86303-6247

#1403747
LORNA J GOODMAN TR
LORNA J GOODMAN TRUST
UA 11/30/96
503 LEITH AVE
WAUKEGAN  IL    60085-3330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1403748
LORNA J HOBART
482 GROSVENOR AVE
WESTMOUNT PROVINCE QC    H3Y 2S4
CANADA

#1403749
LORNA J PAUTZKE &
CHRISTINE J SPILLER JT TEN
24 FORESTER CRT
NORTHPORT NY    11768-2128

#1403750
LORNA J POUTKZE
24 FORESTER CT
NORTHPORT  NY    11768

#1403751
LORNA J SCHUESSLER
412 NEWBOLD RD
JENKINTOWN  PA    19046-2851

#1403752
LORNA K BAER
2001 MARKET ST
HARRISBURG   PA    17103-2531

#1403753
LORNA L OMORI
PO BOX 907
VOLCANO  HI    96785

#1403754
LORNA L RANDALL
2618 HIGHLAND VILLAGE LN
MIAMISBURG  OH    45342-4576

#1403755
LORNA LEITH SCHMIDT
450 QUAKER ST
WALLKILL   NY    12589-2930

#1403756
LORNA M CRYDERMAN
1376 HOUSTON DR
SWARTZ CREEK  MI    48473-9712

#1403757
LORNA M HERBALY
1832 W CAPE COD WAY
LITTLETON    CO   80120-5518

#1403758
LORNA M JOHNSON
4415 VENABLE AVE
CHARLESTON   WV    25304-2533

#1403759
LORNA M MEDINA & WILLIAM E
COLGAN JT TEN WROS
71 PARK AVE 9A
NEW YORK   NY    10016-2507

#1103853
LORNA M ROBL
616 W 18TH AVE
OSHKOSH   WI    54902

#1403760
LORNA MAJ
2101 SALMON RD
OAKVILLE     ON    L6L 1M2
CANADA

#1403761
LORNA MAKHOLM
W5231 COUNTY ROAD O
APPLETON   WI    54913

#1403762
LORNA MELOCHE
406-291 LAUZON ROAD
WINDSOR   ON    N8S 4L5
CANADA

#1403763
LORNA MURRAY
C/O BRUCE
47 DOUGLAS AVE
YONKERS   NY    10703

#1403764
LORNA R FOLLENSBEE
362
149 E SIDE DR
CONCORD  NH    03301-5465

#1403765
LORNA R POYFAIR
909 BARNEY AVE
FLINT    MI    48503-4933

#1403766
LORNA VAN HOOK
911 SYCAMORE STREET
CLARKSTON  WA    99403-2138

#1403767
LORNA WILSON
8728 E. FLOWAGE LANE
GORDON   WI    54838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403768
LORNE A COMPTON
80 DOTHAN ST
ARLINGTON    MA    02474-1343

#1403769
LORNE A TEAL
1241 SYCAMORE
TUSTIN    CA    92780-6150

#1403770
LORNE COMPTON & CAROL
COMPTON JT TEN
80 DOTHAN ST
ARLINGTON    MA    02474-1343

#1403771
LORNE H JENNER
40259 IVYWOOD LANE
PLYMOUTH    MI    48170-2727

#1403772
LORNE H JENNER & CAROL F
JENNER JT TEN
40259 IVYWOOD LN
PLYMOUTH    MI    48170-2727

#1403773
LORNE H MASSEL &
LU A MASSEL JT TEN
1911 HERITAGE CT
SAINT MARYS    OH    45885-1387

#1403774
LORNE ROSS JULY & NORMA J
JULY JT TEN
1306 S PACKARD AVE
BURTON    MI    48509-2410

#1403775
LORNE T ROBINSON &
MIMI TUNG JT TEN
5904 BLACKBERRY TRAIL
INVER GROVE HGTS    MN    55076-1557

#1403776
LORNE W WEAVER JR
816 EAST LIVE OAK ST
WILDWOOD    FL    34785

#1403777
LORONE WOODS
5325 BANCROFT AVE
OAKLAND    CA    94601-5807

#1403778
LORRAIN E REED
4481 W 51ST STREET
CLEVELAND    OH    44144-2933

#1403779
LORRAINE A BOOTH
1270 W SLOAN
BURT    MI    48417-9605

#1403780
LORRAINE A BUKER & LEONARD R
BUKER JT TEN
15 PLEASANT STREET
APT N-1
HARWICHPORT    MA    02646-1801

#1403781
LORRAINE A CARLSON
775 SOUTHERN PINES DRIVE
NAPLES    FL    34103-2813

#1403782
LORRAINE A CLAXTON TR
LORRAINE A CLAXTON TRUST
UA 09/27/95
32 LINDBERGH AVE
NEEDHAM HTS    MA    02494-1914

#1403783
LORRAINE A CREEK TR
U/A DTD 09/20/01
LORRAINE A CREEK TRUST
3700 SYLVESTER DR
DRYDEN    MI    48428

#1403784
LORRAINE A CROUTHER & OSCAR
R CROUTHER JT TEN
9920 PARKWAY DRIVE
SAINT LOUIS    MO    63137-3126

#1403785
LORRAINE A CURRAN & HEATHER
S SCHULTE JT TEN
807 W UNIVERSITY DRIVE
ROCHESTER    MI    48307-1860

#1403786
LORRAINE A FOPIANO
7 EUNICE CIRCLE
WAKEFIELD    MA    01880

#1403787
LORRAINE A HAMMOND
4499 OAKLEAF SE
GRAND RAPIDS    MI    49546-8225

#1403788
LORRAINE A HILLER
3316 GORSE COURT
PALM HARBOR    FL    34684-3409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403789
LORRAINE A KORAL
13280 EDGEWOOD DR
STERLING HEIGHTS      MI   48312-6499

#1403790
LORRAINE A LEE
2731 S 61ST AVENUE
CICERO      IL      60804

#1403791
LORRAINE A MC GAHEY
3 W VENUS ST
THOUSAND OAKS   CA   91360-2953

#1403792
LORRAINE A MEYERS
5893 CO ROAD 33 R D 3
CANANDAIGUA   NY   14424-9384

#1403793
LORRAINE A MICH TR U/A DTD 9/21/89
LORRAINE A MICH TRUST
2933 POWDERHORN RIDGE RD
ROCHESTER HILLS   MI   48309

#1403794
LORRAINE A MOORE
95 MCKINLEY AVE
DUMONT   NJ   07628-2815

#1403795
LORRAINE A NAZARUK &
ANTON NAZARUK JT TEN
219 MAPLE WOOD RD
BARNEGAT   NJ   08005

#1403796
LORRAINE A PETROSKY
6967 KINGSWOOD DR
SOLON   OH   44139-4538

#1403797
LORRAINE A RADAK
703N 99TH PLACE
MESA   AZ   85207-6245

#1403798
LORRAINE A RICE & EDWARD R
RICE JT TEN
4126 W BLUEFIELD AVE
GLENDALE   AZ   85308-1709

#1403799
LORRAINE A SABIA
127 NORWOOD AVENUE
BUFFALO   NY   14222-2152

#1403800
LORRAINE A SMITH
28951 WALNUT GROVE LANE
SOUTHFIELD   MI   48034-1560

#1403801
LORRAINE A ULERY
145 NIGHT HERON LN
ALISO VIEJO      CA   92656-1734

#1403802
LORRAINE A VANHURK
811 S SCOTT DR
FARWELL   MI   48622-9699

#1403803
LORRAINE ALVIGI
BOX 732
EL DORADO   CA   95623-0732

#1403804
LORRAINE ANDERSEN
1820 W SURREY PARK LANE 2C
ARLINGTON HEIGHTS      IL      60005-3470

#1403805
LORRAINE B BARAN
190 NO LAUREL ST
HAZLETON   PA   18201

#1403806
LORRAINE B BURKEY TRUSTEE
UNDER DECLARATION OF TRUST
DTD 01/06/93
538-B BANYON LANE
LA GRANGE   IL   60525-1908

#1403807
LORRAINE B DAVIS
BOX 132
DRYDEN   MI   48428-0132

#1403808
LORRAINE B KINGDON MARVIN M
KINGDON & RICHARD L
KINGDON JT TEN
1665 OAKTON PL
DES PLAINES      IL      60018-6301

#1403809
LORRAINE B PENBERTHY
206 SILMAN
FERNDALE   MI   48220-2509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1403810
LORRAINE B TOPOLIN
1 MIDDLE RD
NEW HOPE    PA    18938-1101

#1403811
LORRAINE B VAN WORMER
699 SURFWOOD LANE
DAVISON    MI    48423-1224

#1403812
LORRAINE B WHITLOCK
35849 ADOBE DRIVE
FREMONT    CA    94536

#1403813
LORRAINE BARBALINARDO
110 GEORGETOWN RD
TOMS RIVER    NJ    08757-4415

#1403814
LORRAINE BARTKOWSKI
17 LORRAINE TERRACE
MOUNT VERNON    NY    10553-1228

#1403815
LORRAINE BAUMGARDNER
2216 MACON CT
WESTLAKE    OH    44145-1864

#1403816
LORRAINE BELLARO
832 HOPEVILLE RD
GRISWALD    CT    06351-1415

#1403817
LORRAINE BENNETT & GEORGE H
BENNETT JT TEN
20930 DUNS SCOTUS
SOUTHFIELD    MI    48075-3268

#1403818
LORRAINE BENNETT & TIMOTHY A
BENNETT JT TEN
909 ONEIDA WOODS TRAIL
GRAND LEDGE    MI    48837

#1403819
LORRAINE BERNARD
36 DUPONT AVENUE
PISCATAWAY    NJ    08854-2435

#1403820
LORRAINE BEVERLY GODIN
715 CLAIRPOINTE COURT EAST
SAINT CLAIR SHORES    MI    48081-1698

#1403821
LORRAINE BROWN-JOYCE
959 BERTIE ST
FORT ERIE    L2A 1Z7
CANADA

#1403822
LORRAINE BYBERNEIT
BOX 7614
FLINT    MI    48507

#1403823
LORRAINE C ALDRICH AS
CUST FOR STEPHEN L ALDRICH
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
15030-178TH AVE
GRAND HAVEN    MI    49417-9355

#1403824
LORRAINE C CARR
BOX 192
ROCHESTER    MA    02770-0192

#1403825
LORRAINE C FOX & ANDREW J
KARPF JT TEN
679 LAUREL ST
LONGMEADOW MA    01106-1917

#1403826
LORRAINE C FOX & RICHARD
KARPF JT TEN
679 LAUREL ST
LONGMEADOW MA    01106-1917

#1403827
LORRAINE C GARBAN TR U/D
OF TRUST DTD 11/25/86
587 ACACIA AVE
SAN BRUNO    CA    94066-4221

#1403828
LORRAINE C LINDGREN
607 W CENTRAL RD APT 3
MOUNT PROSPECT IL    60056

#1403829
LORRAINE C MARTENS & JUDITH
ANN NEWSOM JT TEN
6705 MAPLE LAKES DRIVE
WEST BLOOMFIELD    MI    48322-3071

#1403830
LORRAINE C STRICKLAND
21616 KISER RD
DEFIANCE    OH    43512-9061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1403831
LORRAINE CAMARDA & DEBORAH
JOHNSON JT TEN
5710 JANES AVE
DOWNERS GROVE  IL      60516-1018

#1403832
LORRAINE CAPPIO CUST PETER
DANIEL CAPPIO UNDER NJ UNIF
TRANSFERS TO MINORS ACT
25 TWIN BROOK COURT
RAMSEY    NJ    07446-2443

#1403833
LORRAINE CAPPIO CUST RACHEL
MARIE CAPPIO UNDER NJ UNIF
TRANSFERS TO MINORS ACT
25 TWIN BROOK COURT
RAMSEY    NJ    07446-2443

#1103865
LORRAINE CARLIN &
JAMES A CARLIN JT TEN
2775 ALDGATE DR
BLOOMFIELD    MI      48304

#1403834
LORRAINE CAROLINE MARTENS
6705 MAPLE LAKES DRIVE
WEST BLOOMFIELD    MI      48322-3071

#1403835
LORRAINE CASACCIO
65 BAY 19TH STREET APT 3F
BROOKLYN  NY    11214-3721

#1403836
LORRAINE CIRCO-CASERIA &
PHILIP T CASERIA JT TEN
26 UNION ST 3RD FL
NEW BRITAIN    CT    06051-1906

#1403837
LORRAINE CORVINO
948 STATE ST
COOPERSBURG PA    18036-1908

#1403838
LORRAINE CURRAN
807 W UNIVERSITY DR
ROCHESTER  MI    48307-1860

#1403839
LORRAINE D BRAAT
27 FLOYD ST SW
WYOMING  MI    49548-3119

#1403840
LORRAINE D CAMPBELL
1051 LILAC ST
INDIANA    PA    15701-2465

#1403841
LORRAINE D CLIFFORD
376-8TH ST
BOHEMIA  NY    11716-1306

#1403842
LORRAINE D KORN
6276 VAN NOORD AVENUE
VAN NUYS    CA    91401-3226

#1403843
LORRAINE D NOONE
64 VALLEY VIEW RD
GLASTONBURY CT    06033-3621

#1403844
LORRAINE D PARSONS AS CUST
FOR CLIFFORD S PARSONS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
625 E CHAPMAN ROAD
OVIEDO    FL    32765-9015

#1403845
LORRAINE D ZYGMUNT
520 MAPLE AVENUE
OLD SAYBROOK    CT    06475-3035

#1403846
LORRAINE DANIELS
2918 GARLAND
DETROIT    MI    48214-2126

#1403847
LORRAINE DANJEAN &
JACQUELINE DANJEAN JT TEN
4500 SW 133RD AVE
FT LAUDERDALE    FL    33330-2602

#1403848
LORRAINE DE WICK WILLIAMS &
CASWELL E WILLIAMS & MARY E
WILLIAMS JT TEN
625 PINECREST DRIVE
LARGO    FL    33770-3190

#1403849
LORRAINE DER
48 SCHOOL ST
HAMILTON  MA    01982-2525

#1403850
LORRAINE DESLONGCHAMPS
596 DU PARC AVE CP 113
ST LIN LAURENTIDES    QC    JOR 1C0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1403851
LORRAINE DOHERTY
FOXFIRE RANCH
PO BOX 687
PAUMA VALLEY    CA    92061

#1403852
LORRAINE DUNHUBER
BOX 1288
CUTCHOGUE  NY    11935-0887

#1403853
LORRAINE E BORKENHAGEN
2235 SCHOOLHOUSE RD
RANSOMVILLE   NY    14131-9718

#1403854
LORRAINE E CLARK
2 ABBEY LANE
WHITING    NJ    08759-3114

#1403855
LORRAINE E CLASS
4639 DAY RD
LOCKPORT   NY    14094-1649

#1403856
LORRAINE E DROZDOWSKI
3842 KNIGHTBRIDGE CIR
STERLING HEIGHTS    MI    48314-4531

#1403857
LORRAINE E FINCH
BOX 284
MOUNT PROSPECT  IL    60056-0284

#1403858
LORRAINE E HOBEN
1611 W PARK ST
ANACONDA  MT    59711-1831

#1403859
LORRAINE E HOWELL
2215 N 56TH
OMAHA   NE    68104-4247

#1403860
LORRAINE E JANSEN
34665 ACKLEY
STERLING HEIGHTS      MI    48312-4900

#1403861
LORRAINE E JONES
6052 S PALOUSE RIVER RD
COLFAX    WA    99111-8771

#1403862
LORRAINE E NAKANO
7803 LIVINGSTON AVENUE
WAUWATOSA  WI    53213-1125

#1403863
LORRAINE E ROTH
93 WOODMILL RD
BANGOR   PA    18013-9641

#1403864
LORRAINE E SATO
94-1409 WAIPAHU ST
WAIPAHU   HI    96797-3558

#1403865
LORRAINE E WRIGHT
4524 S MIRO ST
NEW ORLEANS   LA    70125-4838

#1403866
LORRAINE EMERICK & MISS
NANCY EMERICK JT TEN
2641 STONE ST
PORT HURON   MI    48060-2842

#1403867
LORRAINE F CHAPEL
115 LOWELL AVENUE
YOUNGSTOWN OH    44512-1228

#1403868
LORRAINE F CORMIER
2151 STRATFORD POINT DRIVE
WEST MELBOURNE  FL    32904

#1403869
LORRAINE F HALSTEAD
217 NORTH STREET
NEWBURGH NY    12550-3139

#1403870
LORRAINE F KEUCH
6864 W 175TH PL
TINLEY PARK    IL    60477-3829

#1403871
LORRAINE F SOLOMON
5679 HILLCREST CIRCLE
WEST BLOOMFIELD  MI    48322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403872
LORRAINE F STAFFORD
11 EDGEMONT RD
GLEN ROCK    NJ    07452-2212

#1403873
LORRAINE F STEEN
BOX 122
SCIOTA    PA    18354-0122

#1403874
LORRAINE FUTRELL SANDY K
FUTRELL CINDY L FUTRELL &
ROBERT FUTRELL JT TEN
6660 LANGLE
CLARKSTON    MI    48346-1441

#1403875
LORRAINE G BIRD
22 APPLE LANE
COMMACK   NY    11725-3604

#1403876
LORRAINE G GLYNN
10A HERITAGE HILL
SOMERS    NY    10589-1226

#1403877
LORRAINE G HOLYS
1321 HILAND ST
SAGINAW    MI    48601-3433

#1403878
LORRAINE G KRETZ
21313 AUDETTE
DEARBORN    MI    48124-3023

#1403879
LORRAINE G KUREK & JOHN J
KUREK JT TEN
7411 MEADOW LANE
PARMA    OH    44134-5936

#1403880
LORRAINE G PIAZZOLLA &
MICHAEL J PIAZZOLLA JT TEN
21 JAMES ST
ARLINGTON    MA    02474-1348

#1403881
LORRAINE G TRESTER
ROUTE 3
W2909 WHITE TAIL RD
SHEBOYGAN FALLS    WI    53085

#1403882
LORRAINE GABLER
1146 DELAWARE DR
BRIDGEWATER    NJ    08807-2308

#1403883
LORRAINE GAYE TAYLOR
177 ELM ST
WOODSTOWN NJ    08098-1320

#1403884
LORRAINE GROBE
508 W STATE ST
DETROIT LAKES    MN    56501-2935

#1403885
LORRAINE H ADAMS
918 STRECKER RD
MILAN    OH    44846-9715

#1403886
LORRAINE H CURDUE
409 LAWRENCE BLVD W
WABASHA    MN    55981-1216

#1403887
LORRAINE H FOX
1115 E 173RD PLACE
SOUTH HOLLAND    IL    60473

#1403888
LORRAINE H GROCHOWSKI
300 HEMLOCK CRT
S MILWAUKEE    WI    53172-1010

#1403889
LORRAINE H JACK
759 MAY AVE
PERTH AMBOY    NJ    08861-1616

#1403890
LORRAINE H LAAKSO TR
LAAKSO FAMILY TRUST
UA 05/08/98
33 VIA MORELLA
SAN LORENZO    CA    94580-3414

#1403891
LORRAINE H MC ELROY &
DONALD W MC ELROY JT TEN
831 N HASTINGS WAY
EAU CLAIRE    WI    54703-3305

#1403892
LORRAINE H ORR &
EDWARD ORR JT TEN
1524 PALMWOOD DR
SARASOTA    FL    34232-3423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1403893
LORRAINE H PRIMEAU TR
LORRAINE H PRIMEAU REVOCABLE
TRUST UA 09/22/98
486 ST CLAIR
GROSSE POINTE    MI    48230-1504

#1403894
LORRAINE H ROEMING
4837 S 25TH ST
MILWAUKEE    WI    53221-2931

#1403895
LORRAINE H RUSSELL
515 CLAREMOOR DRIVE
BOWLING GREEN    KY    42101-3720

#1403896
LORRAINE H RYKER & BARBARA
L RYKER JT TEN
7311 SILENT CIRCLE
SAN ANTONIO    TX    78250-6278

#1403897
LORRAINE H WILLIAMS
120 WASHINGTON CORNER RD
BERNARDSVILLE    NJ    07924-1211

#1403898
LORRAINE HAEFELE VAN COUR
169 OLD NORTH HILL
ROCHESTER NY    14617-3246

#1403899
LORRAINE HELLEWELL
218 15TH AVE
BARABOO    WI    53913-1322

#1403900
LORRAINE HIRSH BAGDASARIAN
13080 MINDANAO WAY #94
MARINA DEL RAY    CA    90292

#1403901
LORRAINE HODGE
5471 SANTA MONICA
GARDEN GROVE  CA    92845-1035

#1403902
LORRAINE J BROWN TR
LORRAINE J BROWN TRUST
UA 05/09/97
3136 PLAZA DR A12
GRAND RAPIDS    MI    49525-2941

#1403903
LORRAINE J FIGUEROA
186 AMITY ST
BROOKLYN  NY    11201-6222

#1103875
LORRAINE J HAUSER
36 CHERYL DR
LAKE RONKONKOMA NY    11779

#1403904
LORRAINE J HIESRODT
14120 GRAND RIVER
EAGLE  MI    48822-9612

#1403905
LORRAINE J HOLMES
21528 FRANCIS ST
SAINT CLAIR SHORES    MI    48082-1538

#1403906
LORRAINE J JENSEN
119 W 15TH ST
GRAND ISLAND    NE    68801-2519

#1403907
LORRAINE J PATERA
14020 SUMMERSVILLE PL
DAVIE    FL    33325

#1403908
LORRAINE J SWEENEY
APT 2509
1825 N LINCOLN PLAZA
CHICAGO    IL    60614-5811

#1403909
LORRAINE J VOLAND &
PATTI A LUCIDO JT TEN
17129 MAYFIELD DR
MACOMB MI    48042

#1403910
LORRAINE J WRIGHT
940 JETTON ST UNIT#13
DAVIDSON    NC    28036

#1403911
LORRAINE JANIS ELLIS &
RANDALL FRANCIS JANIS JT TEN
6836 E NORTHCREST WAY
CLARKSTON  MI    48346-2743

#1403912
LORRAINE JARMULA
5999 ENGLISH AVE
COMSTOCK PARK  MI    49321-8201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1403913
LORRAINE JOAN SOWERS &
DAVID KENT SOWERS JT TEN
1801 INGLEWOOD DR
NORMAN   OK    73071-3865

#1403914
LORRAINE K CULVER & ROGER H
CULVER & BRUCE G CULVER JT TEN
801 ALLSTON
ROCHESTER HILLS    MI    48309-1659

#1403915
LORRAINE K HUIGHE & CHARLES
F HUIGHE JT TEN
858 LONEDELL ROAD
ARNOLD    MO    63010-1421

#1403916
LORRAINE K LEWANDOWSKI & CHESTER
A LEWANDOWSKI TR U/A DTD
10/01/91 LORRAINE K LEWANDOWSKI
LIV TR
9420 E SUTTON DR
SCOTTSDALE    AZ    85260-4366

#1403917
LORRAINE K MCBRIDE
11531 PORT RD
MEADVILLE    PA    16335-3897

#1403918
LORRAINE K SOUKUP
161 BOB HILL RD
RIDGEFIELD    CT    06877-2025

#1403919
LORRAINE K SPAULDING FOSTER
TRUSTEE U/A DTD 09/18/92
LORRAINE K SPAULDING FOSTER
TRUST
1515 LARK TREE WAY
HACIENDA HEIGHTS    CA    91745-3807

#1103877
LORRAINE KANAGA TRUSTEE
LORRAINE KANAGA REVOCABLE
TRUST U/A DTD 01/20/86
151 N 5TH ST
HARBOR BEACH   MI    48441-1139

#1403920
LORRAINE KAPLAN
22 BERKELEY STREET
READING    MA    01867-2801

#1403921
LORRAINE KENNEDY
3806 HENRY
INKSTER    MI    48141-3034

#1403922
LORRAINE KIND
907 WILLMOR ST
RACINE    WI    53402-3956

#1403923
LORRAINE KRAUSE
16027 S TRUMBULL AVE
MARKHAM   IL    60426-4535

#1403924
LORRAINE KRZEMINSKI
Attn    LORRAINE REMBISZ
5012 CANIFF
HAMTRAMCK  MI    48212-3105

#1403925
LORRAINE KWIATKOWSKI
516 BURDECK ST
SCHENECTADY NY    12306-6808

#1403926
LORRAINE L BERGEMANN
715 E ANN ST
ANN ARBOR    MI    48104-1501

#1403927
LORRAINE L CUSICK
63 WILBUR AVE
SWANSEA   MA    02777-2618

#1403928
LORRAINE L GILLASPIE
BOX 173
VAUGHN    MT    59487-0173

#1403929
LORRAINE L HERMAN
201 FAIRWAY DR
CARMEL    NY    10512-1592

#1403930
LORRAINE L MEANEY
12003 CHERRY BLOSSOM PL
NORTH POTOMAC  MD    20878-4902

#1403931
LORRAINE L NAGROCKI
Attn    LORRAINE L TIPSORD
105 KENT ST
BOX 261
GRIDLEY    IL    61744-9267

#1403932
LORRAINE L SCHRAG
2054 MANNING AVE
LOS ANGELES   CA    90025-6314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403933
LORRAINE LANGNESS
8881 MCFADDEN
WESTMINSTER   CA   92683-6841

#1403934
LORRAINE LARSON
4115 JEFFERS RD #222
EAU CLAUSE   WI   54703

#1403935
LORRAINE LAUMAN MADSEN
11448 E AMHERST CIR S
AURORA   CO   80014-3047

#1403936
LORRAINE LICWINKO
53 NORTH 11 STREET
KENILWORTH   NJ   07033-1519

#1403937
LORRAINE LORENZ BURKHART
BOX 903
DICKINSON   TX   77539-0903

#1403938
LORRAINE LUEDTKE & CARL
LUEDTKE JT TEN
4158 TAMIAMI TRL APT F5
PT CHARLOTTE   FL   33952-9267

#1403939
LORRAINE LUKACS
RR 9 BOX 889
GREENSBUR   PA   15601

#1403940
LORRAINE M ANDERSON
356 BLACK OAK RIDGE RD
WAYNE   NJ   07470-6581

#1403941
LORRAINE M ANDERSON
7800 FOREST HILL LN APT 205
PALOS HGTS   IL   60463-2702

#1403942
LORRAINE M BABB
P.O. BOC 126
98 NORTH STREET
PLYMOUTH   CT   06782

#1403943
LORRAINE M BAUMBACH
3327 JACKSON AVE
WANTAGH   NY   11793-4139

#1403944
LORRAINE M BESSEMER
2725 138TH AVE RR 2
DORR   MI   49323-9537

#1403945
LORRAINE M BLACK DANIEL W
BLACK & MICHAEL D BLACK TR
U/W WALTER I BLACK
ATTN W E RUSSELL
BOX 101313
DENVER   CO   80250-1313

#1403946
LORRAINE M CARROLL
W162N9762 MAYFLOWER DR
GERMANTOWN WI   53022-5020

#1403947
LORRAINE M CARUSO
5 ELIZABETH WAY
BOONTON TOWNSHIP   NJ   07005-9206

#1403948
LORRAINE M DOTY
25912 GETTYSBURG AVE
HAYWARD   CA   94545-2904

#1403949
LORRAINE M DUBAY & SUSAN
SWANSON & DEBORAH GADD JT TEN
2884 E LAURIA
KAWKAWLIN   MI   48631-9103

#1403950
LORRAINE M DYSINGER
7368 E CREEK ROAD
LOCKPORT   NY   14094

#1403951
LORRAINE M EDLER TR
LORRAINE M EDLER TRUST
UA 04/07/94
7149 W OAKTON CT
NILES   IL   60714-3047

#1403952
LORRAINE M GADWAY TR U/A
DTD 08/04/87 LORRAINE M
GADWAY TRUST
4797 GREENBRIER AVE
SAN DIEGO   CA   92120-1026

#1403953
LORRAINE M GALLAGHER
58 CLINTON ST
SO PORTLAND   ME   04106-4914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403954
LORRAINE M HALCHAK &
JOHN R HALCHAK JT TEN
52 SUMMIT DRIVE
ATKINSON    NH    03811-2342

#1403955
LORRAINE M LA VIGNE &
VIRGINIA L NOMIDES JT TEN
57 MAPLEFIELD
PLEASANT RIDGE    MI    48069-1020

#1403956
LORRAINE M LECOUMP
114 NW 48TH
SEATTLE    WA    98107-3411

#1403957
LORRAINE M MAIORIELLO
785 BERKLEY
ELMHURST    IL    60126-4702

#1403958
LORRAINE M MEHAL & JOSEPH M
MEHAL JT TEN
12 HILLSIDE DR
BINGHAMTON    NY    13905-1107

#1403959
LORRAINE M MONET TRUSTEE
LIVING TRUST DTD 06/05/81
U/A LORRAINE M MONET
24973 MEADOWBROOK LANE
NOVI    MI    48375

#1403960
LORRAINE M OALDON
4228 OLD DOMINION RD
ORLANDO    FL    32812-7932

#1403961
LORRAINE M PFLUG
15 RAINBOW LANE
SPOTSWOOD NJ    08884-1422

#1403962
LORRAINE M POHLMAN
4370 LAKESIDE CIR APT229
SAGINAW    MI    48603-1347

#1103885
LORRAINE M RABIL
4909 ERIE ST
ANNANDALE    VA    22003-5411

#1403963
LORRAINE M REID
2213 S SHERIDAN ST
BAY CITY    MI    48708-8178

#1403964
LORRAINE M RUNDLE
503 TRANSOM COURT
TOMS RIVER    NJ    08753-4429

#1403965
LORRAINE M SCHNATZ
1117 AIRPORT RD
WESTCHESTER  PA    19380-4048

#1403966
LORRAINE M STEPEK & LINDA M
STEPEK JT TEN
7932 S KIRKLAND AVE
CHICAGO    IL    60652-2217

#1403967
LORRAINE M TOMAN
5919 LONGVIEW DR
LAGRANGE    IL    60525-3954

#1403968
LORRAINE M WARHOLIC
740 S LEXINGTON SPRINGMILL RD
MANSFIELD    OH    44906-3317

#1403969
LORRAINE M WILSON & MARILYN
SOBIESKI JT TEN
127 ACACIA DRIVE 502
INDIAN HEAD PARK    IL    60525-9052

#1403970
LORRAINE M WOLANSKI
19901 ALGER
ST CLAIR SHORES    MI    48080-3705

#1403971
LORRAINE M YOUNG
29085 COMMONWEALTH
ROSEVILLE    MI    48066-2010

#1403972
LORRAINE MANERO
Attn   LORRAINE PIZZO
3708 VADER RD
PHILADELPHIA    PA    19154-3031

#1403973
LORRAINE MARENTETTE
778 ASSUMPTION STREET
WINDSOR    ON    N9A 2B6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1403974
LORRAINE MARESCA
1500 MONROE ST
HOLLYWOOD   FL     33020-5533

#1403975
LORRAINE MARIE GOODWIN
114 E ROGUES PATH
HUNTINGTON STATION    NY     11746-2743

#1403976
LORRAINE MARTIN TR
LORRAINE MARTIN TRUST
UA 8/28/97
811 EAST CENTRAL RD APT# 557
ARLINGTON HEIGHTS    IL     60005

#1403977
LORRAINE MARTY CUST ALLISON
MARIE MARTY UNIF GIFT MIN
ACT NY
2269 TROY PL
MERRICK   NY     11566-3815

#1403978
LORRAINE MARY LEBOURGEOIS
CROSS
4000 BEROT DRIVE
METAIRIE    LA     70002-3008

#1403979
LORRAINE MCCALLISTER
123 SOUTH SHORE RD
STUART   FL     34994-9119

#1403980
LORRAINE MELDRUM
35406 CHESTNUT ST
WAYNE   MI     48184-1258

#1403981
LORRAINE MENCKE
218 KINGSTON DR
RIDGE   NY     11961-2062

#1403982
LORRAINE MORRIS
21450 KIPLING
OAK PARK   MI     48237-3818

#1403983
LORRAINE MORTON
59 CHIPPENHAM DR
PENFIELD    NY     14526-1968

#1403984
LORRAINE MORTON CUST
SEREY N MORTON
UNDER THE NY UNIF TRAN MIN ACT
59 CHIPPENHAM DR
PENFIELD    NY     14526

#1403985
LORRAINE MOSES
14823 PIEDMONT
DETROIT   MI     48223-2242

#1403986
LORRAINE NORMA TRIMBLE
36825 KIMELA AVENUE
ZEPHYRHILLS    FL     33542

#1403987
LORRAINE OROURKE & JOSEPH T
OROURKE JT TEN
6840 COUNTY LINE LANE
HINSDALE    IL     60521-5723

#1403988
LORRAINE OSBORN SMITH
APT 6-C
201 SAINT PAULS AVE
JERSEY CITY    NJ     07306-3755

#1403989
LORRAINE OSTRINSKY
612 SHORELINE RD
UNIT C
LAKE BARRINGTON    IL     60010

#1103889
LORRAINE OWENS
1385 HONEYSEE DR
DAYTON   OH     45427

#1403990
LORRAINE P GILBERT
BOX 2185
PALM HARBOR    FL     34682-2185

#1403991
LORRAINE P HANNY & GEORGE F
HANNY JT TEN
2424 HIGH ROAD
HUNTINGDON VALLEY    PA     19006

#1403992
LORRAINE P HICKS
4400 HULBERTON RD
HOLLEY   NY     14470-9022

#1403993
LORRAINE P PUGLISI TR
LORRAINE P PUGLISI TRUST 2001
U/A DTD 04/05/2001
100 MIDWOOD ROAD
W BABYLON   NY     11704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1403994
LORRAINE P ROSE
35183 LIDO BLVD
NEWARK  CA    94560-1116

#1403995
LORRAINE P WHITE
227 FISHEL AVE
RIVERHEAD  NY    11901-4721

#1403996
LORRAINE PELLITTERI
47 HUTTON CIRCLE
CHURCHVILLE  NY    14428-9107

#1403997
LORRAINE PETRIK
16411 CHARLESTON
ROSEVILLE    MI    48066-4744

#1403998
LORRAINE PIEJAK
5628 PATTERSON
TROY  MI    48098-3924

#1403999
LORRAINE PRINSTER PREUSS
148 SUNDANCE DR
GRAND JUNCTION   CO    81503-2460

#1404000
LORRAINE PROVOST-VELLUTATO
20574 CHENEY DR
TOPANGA  CA    90290-3714

#1404001
LORRAINE R DOBSON
138 TETBURY AVE NE
CONCORD  NC    28025-3172

#1404002
LORRAINE R DUQUETTE
169 WOODLAND ST
BRISTOL    CT    06010-5157

#1404003
LORRAINE R ENGLISH
5848 ST RTE 162
GLEN CARBON    IL    62034-1804

#1404004
LORRAINE R HUTT TR U/A DTD
1-3-92 LORRAINE R HUTT TRUST
3638 RIVER REST
CHEBOYGAN  MI    49721-9598

#1404005
LORRAINE R KUDERNA TR
LORRAINE R KUDERNA TRUST
UA 03/01/95
9310 WHEELER DR
ORLAND PARK    IL    60462-4736

#1404006
LORRAINE R LYONS
8810 WALTHER BLVD
BALTIMORE    MD    21234-5714

#1404007
LORRAINE R NOWAK
101 VAGABOND DRIVE
HOUGHTON LAKE  MI    48629-9140

#1404008
LORRAINE R SENKOWSKI
1844 MORIN DRIVE
BAY CITY    MI    48708

#1404009
LORRAINE R SHEREMETA
6674 DRAPER RD
AKRON  NY    14001-9339

#1404010
LORRAINE R SPENGLER AS
CUST FOR GREGG R SPENGLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
BOX 158 WALKER ROAD
LONG LAKE    NY    12847-0158

#1404011
LORRAINE ROWAN
17 COPRA LANE
PACIFIC PALISADES    CA    90272-4644

#1103896
LORRAINE RUBANO
235 VIRGINIA AVENUE
FORT LEE    NJ    07024-4323

#1404012
LORRAINE RYAN
26766 TRINIDAD ST
HAYWARD  CA    94545-3353

#1404013
LORRAINE S COOLEY
5416 BLODGETT AVE
DOWNERS GROVE IL    60515-5026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1404014
LORRAINE S OSLER
30208 ARNOLD ROAD
WILLOWICK    OH    44095-4907

#1404015
LORRAINE S ROWELL & RAY W ROWELL
III TR
LORRAINE S & RAY W ROWELL III
REVOCABLE LIVING TRUST UA 7/9/98
531 N MANITOU
CLAWSON    MI    48017-1476

#1103898
LORRAINE S SCOTT
3240 LAKE VIEW DRIVE
POMPANO BEACH    FL    33062-6806

#1404016
LORRAINE S VENTRESS &
WILLIAM W VENTRESS TR
LORRAINE S VENTRESS TRUST
UA 02/01/97
887 TURTLE COURT
NAPLES    FL    34108

#1404017
LORRAINE SHUBERT TR
LORRAINE SHUBERT TRUST
UA 11/06/86
3506 MONTROSE AVE
LACRESCENTA    CA    91214-3202

#1404018
LORRAINE SIMONCIC &
JOHN SIMONCIC JR JT TEN
27367 WILSON
DEARBORN HEIGHTS    MI    48127-5200

#1404019
LORRAINE SUSAN BALL-SCHWARZWALD &
IRA-ALAN SCHWARZWALD TR
SCHWARZWALD FAM TRUST
UA 05/29/96
1933 E CALLE DE CABALLOS
TEMPE    AZ    85284-8008

#1404020
LORRAINE T CONNORS
1163 TIMBERVIEW TRAIL
BLOOMFLD HLS    MI    48304-1551

#1404021
LORRAINE T FOSCOLO
392 FULTON AVE
JERSEY CITY    NJ    07305-1404

#1404022
LORRAINE T GROARK
1318 RTE 82
HOPEWELL JCT    NY    12533-3310

#1404023
LORRAINE T MAJKA TR
LORRAINE T MAJKA TRUST
UA 12/10/96
14552 IVANHOE
WARREN    MI    48093-7402

#1404024
LORRAINE T OLMEDO
707 HICKORY LOT ROAD
TOWSON    MD    21286-1428

#1404025
LORRAINE T WILMETTE
1051 CAMDEN HILL CT
LAWRENCEVILLE    GA    30045-7486

#1404026
LORRAINE TAFFLIN & ERNEST
TAFFLIN JT TEN
573 SUTTION PLACE
LONG BOAT KEY    FL    34228-2340

#1404027
LORRAINE V BOORE &
KENNETH L BOORE JT TEN
34080 FAIRFAX DR
LIVONIA    MI    48152-1252

#1404028
LORRAINE V BORTZ
MIDDLECOURT
BOX 695
HAMPDEN SYDNEY    VA    23943-0695

#1404029
LORRAINE V CURRY
350 S OCEAN BLVD
PALM BEACH    FL    33480-4408

#1404030
LORRAINE V TOMASZEWSKI
30482 DOVER
FLATROCK    MI    48134-1473

#1404031
LORRAINE V WAIDL
88 OHIO ST
ROCHESTER    NY    14609-7439

#1404032
LORRAINE VALENTINE
RODRIGUEZ
2023 HILTON HEAD DR
MISSOURI CITY    TX    77459-3309

#1404033
LORRAINE VITA
2064 CROPSEY AVE
BROOKLYN    NY    11214-6253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1404034
LORRAINE W NYE AS CUST FOR
MARGARET JEAN NYE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
6608 GREENWOOD RD
WONDER LAKE    IL    60097-9100

#1404035
LORRAINE WAGNER
513-8TH ST
OSAWATOMIE    KS    66064-1411

#1404036
LORRAINE WILLIAMS
W 1961 COUNTY HWY K
JUDA    WI    53550

#1404037
LORRAINE WINK TRAWICK
4922 EAST BEVERLY MAE
SAN ANTONIO    TX    78229-4938

#1404038
LORRAINE Y STROUMTSOS
550 WILDCAT TRAIL
P O BOX 2042
DURANGO    CO    81302

#1404039
LORRAINE YAGGIE
211 ALPINE ST
RIDGEWAY    PA    15853-9740

#1404040
LORRAINE ZIRK
158 LITTLE FALLS ROAD
FAIRFIELD    NJ    07004-2126

#1404041
LORRAINE ZMIJEWSKI & EDWARD
P ZMIJEWSKI JT TEN
2259 EVALINE
HAMTRAMCK MI    48212-3211

#1404042
LORRAYNE A FERREIRA
1206 GRANITE LANE
AUBURN    CA    95603-3614

#1404043
LORRAYNE SURPRISE
1212 SHORE DRIVE
MARINETTE    WI    54143-2506

#1404044
LORRE L WHITE
201 EAST 80TH 12G
NEW YORK    NY    10021-0516

#1404045
LORREL C ADRIAN
C/O L RUBEN
4752 MT LA PLATTA DR
SAN DIEGO    CA    92117-3039

#1404046
LORREN S EMERSON &
MARIE E EMERSON TR
LORREN S & MARIE E EMERSON
TRUST UA 10/07/97
2184 BYRON RD
HOWELL    MI    48843-8764

#1404047
LORRESTINE COOK
10721 DEHAVEN
PACOIMA    CA    91331-2008

#1404048
LORRETA R WINTER
20935 SUNNYDALE
SAINT CLAIR SHORES    MI    48081-3142

#1404049
LORRETTA E SNYDER
33822 CASCO CT
WESTLAND MI    48186-5409

#1404050
LORRETTA LA CALANDRA CUST
JENNIFER LA CALANDRA UNDER
NY UGMA
109 'L' STREET
ELMONT    NY    11003

#1404051
LORRI FRAN RIFKIN
698F MAIN ST
MILLIS    MA    02054-1609

#1404052
LORRI L GILL
104 EAST 4TH
BOX 282
MERIDEN    IA    51037-0282

#1404053
LORRIANE NICHELLE DAVIS
922 W FIVE MILE PKY
DALLAS    TX    75224-4914

#1404054
LORRIE A CRAIG
331 ROSEWOOD DR
JANESVILLE    WI    53545-3355

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404055
LORRIE ANNE STOTTS
1401 BERWIN AVENUE
KETTERING    OH    45429-4806

#1404056
LORRIE J MUELLER &
LEONARD MUELLER IV JT TEN
104 LILAC DRIVE
TOMS RIVER    NJ    08753-1310

#1404057
LORRIE L KAISER
4032 NAVARRO WAY
FRISCO    TX    75034

#1404058
LORRIE LATTING MCCARTY
6218 BALMORAL DR
DUBLIN    OH    43017-8529

#1404059
LORRIE LEROUX SCHOVILLE
7915 TWINING OAK LN
SPRING    TX    77379-4541

#1404060
LORRILYN FETHEROLF TR
LORRILYN FETHEROLF TRUST
UA 08/24/95
BOX 570083
TARZANA    CA    91357-0083

#1404061
LORRIN E SMITH
1711 NO 6TH ST
CLINTON    IA    52732-2853

#1404062
LORRIN M KOSHI
BOX 644
CAPTAIN COOK    HI    96704-0644

#1404063
LORRY A YOUNG & KEVIN YOUNG JT TEN
640 ROCHESTER DR
LAKE ORION    MI    48362-2860

#1404064
LORRY ANN YOUNG
640 ROCHESTER DRIVE
LAKE ORION    MI    48362-2860

#1404065
LORY ANN QUALLS GARCIA
14756 WILSON ST
HESPERIA    CA    92345

#1404066
LORYN LAMPORT
52 ESSEX COURT
PORT WASHINGTON   NY    11050-4221

#1404067
LORYN T ABRAMS
10230 WHITE ELM RD
DALLAS    TX    75243-5133

#1404068
LORYN Y ANDERSON
11915 143RD ST
JAMAICA    NY    11436-1220

#1404069
LOS ANGELES COMMANDRY EYE
FOUNDATION
BOX 4008
NORTH HOLLYWOOD  CA    91617-0008

#1404070
LOS ANGELES COMMANDRY NO 9
KNIGHTS TEMPLAR
BOX 4008
NORTH HOLLYWOOD  CA    91617-0008

#1404071
LOSIE W WOOLS
380 IRON BRIDGE RD
CICERO    IN    46034-9437

#1404072
LOSSON BLAIR &
MARTHA BLAIR JT TEN
5 COBBLESTONE WAY
MT SINAI    NY    11766-2608

#1404073
LOTHA JOANNE UTTER
4992 ARCADIA DRIVE
SANTA ROSA    CA    95401-5620

#1404074
LOTHAINE G STEFANIDES
5 SYCAMORE DR
SWOYERVILLE    PA    18704-2029

#1404075
LOTHAR J BETZ
10284 NORTH LEWIS ROAD
CLIO    MI    48420-7938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1404076
LOTHAR J KRINGS
91-17 102ND ST
RICHMOND HILL    NY    11418-2914

#1404077
LOTHAR S BEKE
3996 MILLERSBURG RD
WOOSTER OH    44691-9410

#1404078
LOTHAR SPANG & JEAN M SPANG JT TEN
549 W LEWISTON
FERNDALE    MI    48220-1203

#1404079
LOTHAR W KOERNER
623 COMFORT RD
ITHACA    NY    14850-8625

#1404080
LOTHENE H HETHERINGTON
12 DENBY CT
BRICKTOWN    NJ    08724-1910

#1404081
LOTINA MACKLIN
1133 CHERRYSTONE CIRCLE
CLINTON    MS    39056-2029

#1404082
LOTSIE SCOTT
1791 SNYDERVILLE RD
SPRINGFIELD    OH    45502-8531

#1404083
LOTT H THOMAS
4009 LAKE POINT RD
CHAMPAIGN    IL    61822-9761

#1404084
LOTTA JEROME
BOX 265
UPPER SADDLE RIVE    NJ    07458-0265

#1404085
LOTTA P NEWMAN
19-C MAPLE LANE
BRIELLE    NJ    08730-1365

#1103907
LOTTE FIELDS
230 CENTRAL PARK S
NEW YORK    NY    10019-1409

#1404086
LOTTIE A ARCHACKI & EDWARD J
ARCHACKI SR JT TEN
192 GREENE ST
BRISTOL    CT    06010-6243

#1404087
LOTTIE B MC WHERTER
9520 CARTER
OVERLAND PARK    KS    66212-5010

#1404088
LOTTIE C ADAMIAK
67 CLAYTON AVE
TRENTON    NJ    08619-2907

#1404089
LOTTIE DONAKOWSKI & DONALD F
DONAKOWSKI JT TEN
7430 ST JOHN
DETROIT    MI    48210-2765

#1404090
LOTTIE E WILLIS
3800 RICHFIELD APT 403
FLINT    MI    48506-2661

#1404091
LOTTIE F COLLINS
BOX 310335
FLINT    MI    48531-0335

#1404092
LOTTIE J FISHER
490 FOX HILLS DRIVE N APT 2
BLOOMFIELD HILLS    MI    48304-1337

#1404093
LOTTIE J KELLER &
ROBERT J KELLER TR
LOTTIE J KELLER LIVING
TRUST UA 06/20/83
18750 THIRTEEN MILE RD C201
ROSEVILLE    MI    48066-1343

#1404094
LOTTIE L ROTHSCHILD TR
LOTTIE L ROTHSCHILD TRUST
UA 12/10/92
446 LAWTON ST
SAN FRANCISCO    CA    94122-3629

#1404095
LOTTIE LEE SMITH
1624 CLAYTON STREET
CINCINNATI    OH    45206-2120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1404096
LOTTIE LEE WEST
2404 PHOENIX ST
SAGINAW     MI     48601-2463

#1404097
LOTTIE LOUISE BURTON BOWMAN
515 PARSONS AVE
GREENWOOD MS     38930-3620

#1404098
LOTTIE M CAFFEY
516 THOMAS
BOLINGBROOK  IL     60440-1390

#1404099
LOTTIE M POKRZYWNICKI
32549 VANDOVER
ST CLAIR SHOR     MI     48082-3035

#1404100
LOTTIE M SPENCER &
SANDRA JEAN MAHER JT TEN
35104 BRIGHTON
STERLING HEIGHTS     MI     48310-7409

#1404101
LOTTIE M WYDICK
38 WILLOW POND E
SAGINAW  MI     48603-9640

#1404102
LOTTIE M WYDICK
38 WILLOW RD
SAGINAW  MI     48603

#1404103
LOTTIE MILKO
19 PULASKI AVE
SAYREVILLE     NJ     08872-1649

#1404104
LOTTIE NIZOLEK & JOSEPH
NIZOLEK JT TEN
749 LAKE DR
TRENTON   NJ     08648-4417

#1404105
LOTTIE P BERGQUIST &
KATHLEEN M POLLEY JT TEN
43455 FORTNER DR
STERLING HTS     MI     48313-1740

#1404106
LOTTIE PLANK & JOANNE A
PLANK JT TEN
15123 FARMBROOK
PLYMOUTH  MI     48170-2749

#1404107
LOTTIE S GREEN
ROUTE BOX 120-D
GRANITEVILLE     SC     29829

#1404108
LOTTIE SOBASZEK &
MARSHALL SOBASZEK JT TEN
14531 CLEOPHUS
ALLEN PARK     MI     48101-2638

#1404109
LOTTIE THOMAS
3065 SYLVIA ST
BONITA     CA     91902-2141

#1404110
LOTTIE ZREBIEC & JUDITH A ZREBIEC
U/A DTD 09/09/03
LOTTIE ZREBIEC LIVING TRUST
11023 DALE
WARREN  MI     48089

#1404111
LOTUCE L HAMM JR
1245 VISTA LANE
VESTAVIA     AL     35216

#1404112
LOTUS L BUNKER & GEORGE
BUNKER II & MAYNARD A
MESSNER JT TEN
6249 ALMORE
STERLING HTS     MI     48312-5828

#1404113
LOU A FRISCOE
520 N PARK STREET
COLUMBUS  OH     43215-2224

#1404114
LOU A MC MAHAN
4412 LAKESHORE DR
KOKOMO  IN     46901-9567

#1404115
LOU A SCHLANHART & JAMES E
SCHLANHART JT TEN
1153 W JULIAH
FLINT     MI     48505-1407

#1404116
LOU ALICE MARTIN EPTON
PO BOX 6897
SPARTANBURG SC     29304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404117
LOU ANN ADAMSON
1952 FOLEY DRIVE
PARKERSBURG   WV    26104-2638

#1404118
LOU ANN BOYD CUST STEPHEN A
BOYD UNIF GIFTS MINORS ACT
727 SUNNYFIELD LANE
BALTIMORE    MD    21225-3364

#1404119
LOU ANN GIOFFRE
5 MEMORIAL DR
BERLIN HEIGHTS       OH    44814-9601

#1404120
LOU ANN HENKENS
3505 S 95TH ST
OMAHA   NE    68124-3725

#1404121
LOU ANN LOVE CUST NATALIE
MICHELLE LOVE UNDER SC UNIF
GIFTS TO MINORS ACT
BOX 2144
CAYCE WEST COLUMBI   SC    29171-2144

#1404122
LOU ANN MAREK
2311 TRAIL WOOD LN
RICHMOND   TX    77469

#1404123
LOU ANN PATE
10513 EAST NAVAJO PLACE
SUNLAKES    AZ    85248

#1404124
LOU ANN ROBINSON
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS    CA    94022

#1404125
LOU ANN WEYMER &
PAUL P WEYMER JT TENWROS
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD    OH    44420

#1404126
LOU ANN WOLFORD
421 WOODLAWN
MADISONVILLE    KY    42431-3256

#1404127
LOU ARTRY SMITH
PO BOX 5128
FLINT    MI    48505-0128

#1404128
LOU C POWELL
5166 BLACK FOOT DR
LITHONIA    GA    30038-1102

#1404129
LOU COOKE BRANNAN
APT 310
1700 SE 15TH ST
FT LAUDERDALE    FL    33316-3044

#1404130
LOU DRAKE
200 UNIVERSITY AVE
WAXAHACHIE   TX    75165-2350

#1404131
LOU E COMPTON
3075 MOUNTVILLE DR
KETTERING    OH    45440-1422

#1404132
LOU ELLEN DOTY & CARL L DOTY JT TEN
9068 PERRY RD BOX 27
ATLAS    MI    48411-0027

#1404133
LOU ELLEN KOWBEL
W685 MARIONDALE RD
BURLINGTON   WI    53105-8421

#1404134
LOU ELLEN LARRISON
1801 N MORRISON ST
KOKOMO  IN    46901-2148

#1404135
LOU FRANCES C LIDE
BOX 4
NEWBERRY  SC    29108-0004

#1103914
LOU J STRAUSS
11 FORT GEORGE HILL APT 7D
NEW YORK  NY    10040

#1404136
LOU JEAN WILLIS HUBER
1904 GARRETT COURT
SANTA ROSA   CA    95403-2382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1404137
LOU M LUCAS
22 COLONIAL HILLS PKWY
CREVE COEUR    MO    63141-7731

#1404138
LOU MATHEWS LUCAS & ARTHUR M
LUCAS JT TEN
22 COLONIAL HILLS PKWY
CREVE COEUR    MO    63141-7731

#1404139
LOU POZEK TRUSTEE U/A DTD
09/21/92 F/B/O LOU POZEK ET
AL
15601 E 43RD STREET
INDEPENDENCE    MO    64055-5038

#1404140
LOU S OATES
1418 FEDERAL
SAGINAW    MI    48601-1813

#1404141
LOU V MOE
C/O H C MOE
724 ELDORADO DR
VENICE    FL    34285-1201

#1404142
LOU W ROBERSON
3912 E 153RD ST
CLEVELAND    OH    44128-1125

#1404143
LOU WILLIE BAKER
3638 THISTLE VALLEY
BARTLETT    TN    38135

#1404144
LOUANN B WEAVER
1027 KNOTTS POINT DR.
WOODSTOCK GA    30188

#1404145
LOUANN M BERNTHAL & MARK E
BERNTHAL JT TEN
6341 LADY JEANETTE DR
SWARTY CREEK    MI    48473-8819

#1404146
LOUANNA M WILKINSON CUST
TIMOTHY C WILLIAMS UNDER DE
UNIF GIFTS TO MINORS ACT
16 SILVERSIDE RD
WILMINGTON    DE    19809-1726

#1404147
LOUANNE A BRUEN SUCC TR
FAMILY TR U/A DTD 05/25/85
LOUANNE A BRAUEN
401 E SCRANTON AVE
LAKE BLUFF    IL    60044-2535

#1404148
LOUANNE DUNLAP
39 OVERLOOK DR
GOLF    IL    60029

#1404149
LOUANNE FORD
15311 DUNN DR
TRAVERSE CITY    MI    49686

#1404150
LOUANNE MCKELVEY
10428 PARTHENON CT
BETHESDA    MD    20817-6555

#1404151
LOUANNE S PRINCIPATI
185 THOMPSON ROAD EXT
BEAVER FALLS    PA    15010-1350

#1404152
LOUANNE SAUSSER
6950 BELTON
GARDEN CITY    MI    48135-2288

#1404153
LOUANNE SKEENES
14028 ERWYN ST
PHILADELPHIA    PA    19116-1006

#1404154
LOUDEAN MOULTRIE
BOX 824
SAGINAW    MI    48606-0824

#1404155
LOUDON LEE CAMPBELL IV
3432 BONNIEBROOK DR
PLANO    TX    75075-4705

#1404156
LOUELLA ANNE NEAL
1408 FOXFIRE
MOORE    OK    73160-5710

#1404157
LOUELLA CAMERON
17 PRIMROSE ESTATES BOX 708
RIVERTON    IL    62561-0708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1404158
LOUELLA H RANDALL
954 GATEWOOD CT NW
ATLANTA     GA     30327-1502

#1404159
LOUELLA H RANDALL & LUTHER H
RANDALL III & HAROLD E ABRANNS TRS
LUTHER H RANDALL JR MARITAL TRUST
U/W LUTHER H RANDALL JR
954 GATEWOOD CT
ATLANTA     GA     30301

#1404160
LOUELLA HARKINS &
ETHELDA BURRUS JT TEN
10806 BROOKES RESERVE RD
UPPER MARLBORO  MD     20772

#1404161
LOUELLA K DAIGLE
12462 NEWCASTLE AVE
BATON ROUGE   LA     70816-8978

#1404162
LOUELLA K SEMLER
18626 TRANQUILTY DRIVE
HUMBEL   TX     77346-8157

#1404163
LOUELLA KNIGHTON
105 GAYNOR AVE
SYRACUSE  NY     13206-2024

#1404164
LOUELLA M GUILKEY
16211 CUMBERLAND ROAD
NOBLESVILLE     IN     46060-4107

#1404165
LOUELLA M RYAN
382 BIRCHWOOD DR
LOCKPORT  NY     14094-9157

#1404166
LOUELLA MASON
522 HARRISON STREET
IONIA     MI     48846-1819

#1404167
LOUELLA WATKINS
522 E CEDAR
INDEPENDENCE   KS     67301-4416

#1404168
LOUETTA A ANTHONY
4800 W 100 S
RUSSIAVILLE     IN     46979-9440

#1404169
LOUGHLIN FINCL SVC LIMITED
23 ELLENDALE ST
BEL AIR     MD     21014-2963

#1404170
LOUIDA TOWNSEND
2090 HIGHWAY 14 NORTH
COVINGTON   TN     38019-7956

#1404171
LOUIE A MORRIS JR
1419-2ND AVE
OPELIKA   AL     36801-5664

#1404172
LOUIE A PATERNO JR
BOX 2791
CHARLESTON   WV     25330-2791

#1404173
LOUIE A RIVERA
13497 CHIVERS AVE
PHILMAR     CA     91342

#1404174
LOUIE BALDO TR U/A/D
11/10/80 TRUST A BY LOUIE
BALDO
1004 MANDANA BLVD
OAKLAND   CA     94610-1802

#1404175
LOUIE BALDO TR U/A/D
11/10/80 TRUST B BY LOUIE
BALDO
1004 MANDANA BLVD
OAKLAND   CA     94610-1802

#1404176
LOUIE C MOORE
228 SOUTH 72ND PLACE
MESA     AZ     85208-1104

#1404177
LOUIE C SOULERET
995 LIBERTY
LINCOLN PARK   MI     48146-3608

#1404178
LOUIE D MORGAN
515 BRIARWOOD DR
TIFTON     GA     31794-6159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1404179
LOUIE DELAROSA
6022 SW 170TH AVE
BEAVERTON   OR    97007-3311

#1404180
LOUIE E WIGGINS JR &
ANGELINE H WIGGINS JT TEN
525 FOOTMAN LANDING
MERRITT ISLAND      FL      32952-5235

#1404181
LOUIE F NOHL TR
LOUIE F NOHL REV TR
U/A 10/12/99
6470 POST RD APT#340
DUBLIN     OH    43016

#1404182
LOUIE F NOHL TR
LOUIE F NOHL TRUST
U/A DTD 10/12/99
6470 POST RD APT#340
DUBLIN    OH    43016

#1404183
LOUIE G DEP
APT 5-Q
50 BAYARD ST
N Y    NY    10013-4913

#1404184
LOUIE G LINDERMYER
1018 S W 1301 RD
HOLDEN    MO    64040-9294

#1404185
LOUIE G YEN & YOOK JIN
LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE    NJ      08648-2033

#1404186
LOUIE H VANHORN
RR 7 BOX 240
SPENCER    IN    47460-9784

#1404187
LOUIE HUNT BAKER
311 ROSLYN RD
RICHMOND   VA     23226-1640

#1404188
LOUIE J MARTIN
UNITED STATES
3150 KIRK RD
MONROE   GA     30656-3988

#1404189
LOUIE J MERCIER
1444 DOUGLAS DR
TAWAS   MI    48763-9547

#1404190
LOUIE J YEN & YOOK J
LOUIE JT TEN
1 EDITH DR
LAWRENCEVILLE    NJ      08648-2033

#1404191
LOUIE K SCHWERIN
3174 SOUTH OAK ROAD
DAVISON   MI     48423-9161

#1404192
LOUIE L DANIEL MARY I DANIEL &
GERALDINE F LANDRUM JT TEN
4782 HARDING
CLARKSTON    MI     48346-3423

#1404193
LOUIE L SHERRILL
40638 CARLISLE AVE
ELYRIA    OH    44035-7928

#1404194
LOUIE M CYR
409 LOREAUVILLE ROAD
NEW IBERIA     LA      70563-1857

#1404195
LOUIE M SCOTT & GLENICE
C SCOTT JT TEN
1348 CHIPPENHAM
BATON ROUGE  LA     70808-5625

#1404196
LOUIE P FAULKNER &
NANCY F LILES JT TEN
343 HUSTLEVILLE RD
ALBERTVILLE     AL     35951-5421

#1404197
LOUIE PERRY
25140 PLEASANT WAY
HAYWARD   CA    94544-2335

#1404198
LOUIE R COLE
4375 HATCHERY
WATERFORD  MI     48329-3628

#1404199
LOUIE R SMITH
2987 SUNNYCREST DR
KALAMAZOO  MI     49048-1171

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1404200
LOUIE SCALA
24355 ETON
DEARBORN HTS   MI     48125-1919

#1404201
LOUINE O'HEARN HAMILTON
7790 S HIGH ST
CENTENNIAL    CO    80122

#1404202
LOUINIA MAE WHITTLESEY
ONE BRATENAHL PLACE
BRATENAHL   OH    44108-1181

#1404203
LOUIS A BEAUCHESNE
143 AVE GOULBURN
OTTAWA    ON    K1N 8E3
CANADA

#1404204
LOUIS A BEIGEL
2570 LORIS DR
DAYTON    OH    45449-3223

#1404205
LOUIS A BEIGEL & DEZZIE
C BEIGEL JT TEN
2570 LORIS DR
DAYTON    OH    45449-3223

#1404206
LOUIS A BOSCARDIN
3809 HARNESS LN
CAMP HILL    PA    17011

#1404207
LOUIS A BRUNCKHORST &
RITA M BRUNCKHORST III JT TEN
1105 5TH ST N
SARTELL    MN    56377-1763

#1404208
LOUIS A BRUNCKHORST III &
RITA M BRUNCKHORST JT TEN
1105 5TH ST N
SARTELL    MN    56377-1763

#1404209
LOUIS A CAMACCI
4096 TIMBERBROOK DR
CANFIELD    OH    44406-9338

#1404210
LOUIS A CARBONE &
MICHELLE THORRY JT TEN
59 LAKESIDE DR E
BELVIDERE    NJ    07823-3107

#1404211
LOUIS A CARGNINO & SUSAN
A CARGNINO JT TEN
6 WELLINGTON ROAD
WILSHIRE
WILMINGTON    DE    19803-4130

#1404212
LOUIS A CARUSO & ROSEMARY A
CARUSO JT TEN
8 ROCKVIEW TERR
NORTH PLAINFIELD    NJ    07060-4514

#1404213
LOUIS A CERVI
100 DANA CIRCLE
OCEAN SPRINGS    MS    39564-5504

#1404214
LOUIS A COTE JR
2930 SE 10TH PLACE
CAPE CORAL    FL    33904-3901

#1404215
LOUIS A CRAGO
2245 E STATE ST EXT
HUNTINGTON    IN    46750

#1404216
LOUIS A CYWINSKI
209 N ROSEMONT BLV
SAN GABRIEL    CA    91775

#1404217
LOUIS A DANIELSON
18 GREEN VALLEY MOBILE
HOME PARK
BOX 236
JACKSON    WI    53037-0236

#1404218
LOUIS A DOBBS
1100 SW 22ND ST
BLUE SPRINGS    MO    64015

#1404219
LOUIS A DOMBROWSKI
363 KERBY ROAD
GROSSE POINTE FARM    MI    48236-3144

#1404220
LOUIS A DOMBROWSKI & ROBERT
DOMBROWSKI JT TEN
363 KERBY ROAD
GROSSE PTE FARMS    MI    48236-3144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404221
LOUIS A DURGIN
189 BEECH TERRACE
WAYNE   NJ    07470-5063

#1404222
LOUIS A ELLSBERRY &
AVANELL R ELLSBERRY JT TEN
2360 E RAHN RD
DAYTON   OH    45440-2518

#1404223
LOUIS A FELLIN
3713 MT OLNEY LN
OLNEY    MD    20832-1119

#1404224
LOUIS A FIGULI
2725 SILVERDALE AVE
CLEVELAND   OH    44109-5526

#1404225
LOUIS A FRECHETTE & NORMA J
FRECHETTE JT TEN
6045 PINE ST
HUBBARD LAKE   MI    49747-9648

#1404226
LOUIS A GARDNER & PAULINE
GARDNER JT TEN
303 MICKLEY ST BOX 528
DANVILLE   OH    43014-0528

#1404227
LOUIS A GAST
BOX 96
MOZELLE   KY    40858-0096

#1404228
LOUIS A GOEBEL & MARY E
GOEBEL JT TEN
848 SWAIN AVE
ELMHURST   IL    60126-4737

#1404229
LOUIS A GOLA
11881 HELMSBURG COURT
CINCINNATI    OH    45240-1815

#1404230
LOUIS A GOLA & NANCY R GOLA JT TEN
11881 HELMSBURG COURT
CINCINNATI    OH    45240-1815

#1404231
LOUIS A GRASSINI & ANNA
GRASSINI JT TEN
1021 FOSS AVE
DREXEL HILL    PA    19026-1901

#1404232
LOUIS A HARTMANN
3937 BAYVILLE RD
BALTIMORE   MD    21220-3037

#1404233
LOUIS A HOFF & MAE L HOFF JT TEN
1766 CHURCHWOOD DR
CINCINNATI    OH    45238-1902

#1404234
LOUIS A HOSTA
5102 WOOD AVE
PARMA   OH    44134-2360

#1404235
LOUIS A JOHNSON
17355 MUIRLAND
DETROIT   MI    48221-2708

#1404236
LOUIS A JORDAN
13621 GRIGGS
DETROIT    MI    48238-2220

#1404237
LOUIS A JORGENSEN CUST PETER
JORGENSEN UNIF GIFT MIN ACT
NY
103 O'NEILL DRIVE
JAMESTOWN   NC    27282-9793

#1404238
LOUIS A KING
BOX 1366
LAKE HAVASU CITY    AZ    86405-1366

#1404239
LOUIS A KOWALSKI
46 MADISON DRIVE
KENSINGTON   CT    06037-3142

#1404240
LOUIS A LATOUSKE JR
10749 DORCHESTER
WESTCHESTER   IL    60154-4243

#1404241
LOUIS A LATOUSKE JR & HELEN
M LATOUSKE JT TEN
10749 DORCHESTER
WESTCHESTER   IL    60154-4243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1404242
LOUIS A LETOURNEAU
1216 1/2 WELLINGTON
BAY CITY      MI    48706-4167

#1404243
LOUIS A MISSITTI
5101 ARBOR LANE
FLINT    MI    48506-1625

#1404244
LOUIS A MOROCCO
318 PENNSYLVANIA AVE
MCDONALD OH    44437-1938

#1404245
LOUIS A PAGAN
337 62ND ST
BROOKLYN  NY    11220-4413

#1404246
LOUIS A RICKER
BOX 274
OTTOVILLE    OH    45876-0274

#1404247
LOUIS A RODRIGUEZ
765 CEDAR AVE
ELIZABETH    NJ    07202-2433

#1404248
LOUIS A RUET & RENEE L
WEAVER JT TEN
124 DEEPWOOD DR
LEBANON   CT    06249-2143

#1404249
LOUIS A SACHARSKE
3810 VALLEY FORGE DR
STOW   OH    44224-3324

#1404250
LOUIS A SALVATORELLI
100 CEDAR ST A-40 BLD1
DOBBS FERRY  NY    10522-1016

#1404251
LOUIS A SAVARESE CUST FOR
SAMANTHA BLAKE SAVARESE A
MINOR UNDER NEW YORK UNIF
GIFTS TO MINORS ACT
8 GRIMAL CT
RANDOLPH  NJ    07869-1409

#1404252
LOUIS A SCAMPOLI &
AUDREY B SCAMPOLI JT TEN
27 ELEANOR ST
DEDHAM   MA    02026-3035

#1404253
LOUIS A SCHAEFER
9387 N ESTON RD
CLARKSTON  MI    48348

#1404254
LOUIS A SCHMITT &
CHRISTY A SCHMITT TR
SCHMMITT DECLARATION OF TRUST
NO 1 UA 05/15/96
1636 THOMAS CRT
FLOSSMOOR  IL    60422-1948

#1404255
LOUIS A SCHOWENGERDT
4722 CLAREMONT
KANSAS CITY    MO    64133-2468

#1404256
LOUIS A SCHUPPIN
4006 N 24TH RD
ARLINGTON  VA    22207-5102

#1404257
LOUIS A SHEPHERD JR & GENEVA
SHEPHERD JT TEN
9794 FOREST LN 226
DALLAS    TX    75243-7784

#1404258
LOUIS A SIMEK JR & ANNA M
SIMEK JT TEN
220 ELIZABETH AVE
EAST PITTSBURGH   PA    15112-1507

#1404259
LOUIS A SPANO
7 KILBEGGAN GREEN
PERRY HALL    MD    21236-2251

#1404260
LOUIS A SUPANEK
930 ASTERN WAY
307
ANNAPOLIS   MD    21401-7159

#1404261
LOUIS A TIBBETTS
2466 N WILLIAMS LAKE RD
WATERFORD MI    48327-1050

#1404262
LOUIS A TUCCI JR & FAITH E
TUCCI JT TEN
44 PUTNAM AVE
TARRYTOWN  NY    10591-3809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1404263
LOUIS A VEDRODE JR
2040 S MERRILL RD
MERRILL     MI     48637-9703

#1404264
LOUIS A VENTURA CUST LOUIS
ALEXANDER VENTURA UNDER THE PA
U-G-M-A
C/O JOHN VENTURA
3100 PLEASANT VALLEY BLVD
ALTOONA   PA     16602-4309

#1404265
LOUIS A VISK & DOLORES M
VISK JT TEN
15965 WEDGEWOOD LANE
STRONGSVILLE   OH     44149-5756

#1404266
LOUIS A WEBER
15 VICTOR DR
MOORESVILLE   IN     46158-1061

#1404267
LOUIS A YEOSTROS
7452 ROXYE LN
SARASOTA   FL     34240-7895

#1404268
LOUIS ACKER
28 BYRON DRIVE
AVON   CT     06001-4507

#1404269
LOUIS ALFONSETTI JR
5 PARMERTON DR
ENDICOTT   NY     13760-4271

#1404270
LOUIS ALOCCI
7007 WAX MYRTLE COURT
WILMINGTON   NC     28409-4852

#1404271
LOUIS ALTABET & SHIRLEY
ALTABET JT TEN
2704 PARSONS BLVD
FLUSHING   NY     11354-1343

#1404272
LOUIS AMOROSA CUST JUDITH
ANNA AMOROSA UNIF GIFT MIN
ACT NJ
60 PROSPECT ST
SOMERVILLE   NJ     08876-1438

#1404273
LOUIS AMSHOFF
4917 HICKORY HOLLOW LANE
SHEPHERDSVILLE   KY     40165-9493

#1404274
LOUIS ANTHONY FIORENTINO
1011 JERSEY ST
COCOA   FL     32927-5031

#1404275
LOUIS ANTHONY KOOS
2167 BICKMORE AVENUE
DAYTON   OH     45404-2277

#1404276
LOUIS ANTHONY PAVLOVICH
30471 PASEO DEL VALLE
LAGUNA NIGUEL   CA     92677-2312

#1404277
LOUIS ARNOLD
3811 ZINSLE AVE
CINCINNATI     OH     45213-1932

#1404278
LOUIS AUSSENBERG AS CUST FOR
NEIL D AUSSENBERG A MINOR
U/A 8-A OF THE PERS PROP LAW
OF N Y
5230 BIRDWOOD
HOUSTON TX     77096-2504

#1404279
LOUIS B ACHILLE
23650 VIA VENETO
SUITE 1803
BONITA SPRINGS     FL     34134

#1404280
LOUIS B BORGMEYER &
JOANN BORGMEYER TR
LOUIS B BORGMEYER REVOCABLE
TRUST UA 11/13/95
3033 CYPRESS
ST CHARLES     MO     63301-0729

#1404281
LOUIS B EARLE
3220 ARKANSAS
WICHITA     KS     67204-4341

#1404282
LOUIS B ESPARZA
304 LAURIE DR
LOCKPORT   IL     60441-3211

#1404283
LOUIS B FECTEAU JR
LOUIS B FECTEAU JR LIVING TRUST
11524 JENNY DR
WARREN   MI     48093

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1404284
LOUIS B GIESECKE
2136 N STATE ST
BELVIDERE    IL    61008-1959

#1404285
LOUIS B HAYEK CUST FOR
BENJAMIN T HAYEK UNDER CO
UNIF TRANSFERS TO MINORS ACT
BOX 702
INDIAN HILLS    CO    80454-0702

#1404286
LOUIS B KAUFMAN & ELAINE
KAUFMAN JT TEN
1814 FLINT OAK
SAN ANTONIO    TX    78248-1808

#1404287
LOUIS B KAUFMAN AS CUSTODIAN
FOR KENNETH LEE KAUFMAN
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1814 FLINT OAK
SAN ANTONIO    TX    78248-1808

#1404288
LOUIS B MARTINEZ &
EMILY J MARTINEZ JT TEN
998 ELLIOTT DR
LEWISTON    NY    14092-2018

#1404289
LOUIS B MC DOWELL
2300 SILVER RIDGE DR
RENO    NV    89509

#1404290
LOUIS B MORENO
4116 WESTMEADOW DR
APT 203
COLORADO SPRINGS    CO    80906-6054

#1404291
LOUIS B MUENCH & BERNICE
MUENCH JT TEN
5401 ADAMS RD
BLOOMFIELD HILLS    MI    48304-2001

#1404292
LOUIS B NAUMANN
700 WESTGATE ROAD
DEERFIELD    IL    60015-3137

#1404293
LOUIS B PAUL
9830 REECK RD
ALLEN PARK    MI    48101-3709

#1404294
LOUIS B ROSENBERG
12621 VIA LUCIA
BOYNTON BEACH    FL    33436

#1404295
LOUIS B SABO
2903 WHISPERING PINES
CANFIELD    OH    44406-9649

#1404296
LOUIS B SONNENBERG &
TRS U/A DTD 10/16/2002 THE
SONNENBERG FAMILY TRUST
703 W 4TH ST
LEWISTOWN    PA    17044

#1404297
LOUIS B SUKALA
7909 HOLLOPETER RD
LEO    IN    46765-9783

#1404298
LOUIS B SUNDERLAND
BOX 407
WATSEKA    IL    60970-0407

#1404299
LOUIS BALDASSARRE
308 SEATON AVENUE
ROSELLE PARK    NJ    07204-1516

#1404300
LOUIS BERESTECKI
315 WATER ST
WEST NEWTON    PA    15089-1633

#1404301
LOUIS BERKMAN TR
UDT DTD 07/28/70
LOUIS BERKMAN TRUST
PO BOX 576
STEUBENVILLE    OH    43952

#1404302
LOUIS BETSTADT & LINDA
BETSTADT JT TEN
142 MT MORENCY DR
ROCHESTER    NY    14612-3634

#1404303
LOUIS BLASENHEIM
42 FIRST ST
YONKERS    NY    10704-4308

#1404304
LOUIS BLUMENFELD
10 STUART DR
BLOOMFIELD    CT    06002-1525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1404305
LOUIS BOLTON & BARBARA S
BOLTON JT TEN
3821 COVE DR
BIRMINGHAM    AL    35213-3801

#1404306
LOUIS BOZZI &
ANNA BOZZI JT TEN
BOX 782
GOULDSBORO  PA    18424-0782

#1404307
LOUIS BROOKS & ELEANOR H
BROOKS JT TEN
3649 SNAKE SMITH RD
GOLDEN    MS    38847

#1404308
LOUIS BROWN JR
137 OAKGROVE AVENUE
BUFFALO    NY    14214-2715

#1404309
LOUIS BROWN JR
16160 SUSSEX
DETROIT    MI    48235-3852

#1404310
LOUIS BUFFENSTEIN
UNIT 514
5100 MONUMENT AVE
RICHMOND    VA    23230-3622

#1404311
LOUIS C ACRUMAN II & DIAN M
ACRUMAN JT TEN
BOX 237
TEXARKANA    TX    75504-0237

#1404312
LOUIS C ALONGE
300 MAKENZIE COURT
THOUSAND OAKS    CA    91362

#1404313
LOUIS C ARBAN
4212 HIPPST
DEARBORN HEIGHTS    MI    48125-2900

#1404314
LOUIS C BAKER & GEOFFREY B BAKER
TR FEFE MENDELSSOHN TRUST
UA 04/21/72 FBO GEOFFREY B BAKER
C/O SHIRLEY A SCHLEEF
100 MAPLE PARK BLVD STE 125
ST CLAIR SHORES    MI    48081-2253

#1404315
LOUIS C BAKER & RONALD O
DEDERICK TR PAXTON MENDELSSOHN
II IRREVOCABLE TRUST UA 12/27/89
FBO PAXTON B MENDELSSOHN
ONE CANTERBURY GREEN
STAMFORD  CT    06901-2032

#1404316
LOUIS C BAZNER
ROUTE 1
TASKER ROAD
LAKE ODESSA    MI    48849

#1404317
LOUIS C DRAVES
3114 CHEROKEE AVE
FLINT    MI    48507-1910

#1404318
LOUIS C ENGEL & OLGA ENGEL
TRUSTEES UA ENGEL FAMILY
TRUST DTD 08/30/90
7334 E BLACK ROCK RD
SCOTTSDALE    AZ    85255-6108

#1404319
LOUIS C FRANCISCO
73840 CALLE BISQUE
PALM DESERT    CA    92260-0300

#1404320
LOUIS C GOETTING 3RD
415 LAKE AVE
BAYHEAD    NJ    08742-4754

#1404321
LOUIS C GUTIERREZ
7935 SWAN CREEK RD
NEWPORT    MI    48166-9798

#1404322
LOUIS C HUGGINS
G8268 VANADIA DR
MT MORRIS    MI    48458

#1404323
LOUIS C JACOBSON
502 BOYD
FIFE LAKE    MI    49633-9319

#1404324
LOUIS C KAYE
34033 BARTON
WESTLAND  MI    48185-3506

#1404325
LOUIS C MANETTA
3950 TIMBERWOODS CT
LOVELAND  OH    45140-5582

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404326
LOUIS C MCLILLY
613 PARKWAY ST
FLINT    MI    48505

#1404327
LOUIS C MILLER &
GERALDINE P MILLER JT WROS
2916 BERNADETTE DR
YOUNGSTOWN OH    44515

#1404328
LOUIS C PARKER
6132 TUTTLE HILL ROAD
YPSILANTI    MI    48197-9722

#1404329
LOUIS C PECK 111
4383 EAST AVENUE
ROCHESTER   NY    14618-3828

#1404330
LOUIS C PERRY
2930 RAWSON ST
OAKLAND    CA    94619-3378

#1404331
LOUIS C RODDY
3607 ARCHWOOD
CLEVELAND   OH    44109-2541

#1404332
LOUIS C SCHAFER
4533 LYONS RD
LYONS   MI    48851-9693

#1404333
LOUIS C SHAW & AMERICA P
SHAW JT TEN
423 SADDLESPUR
ST LOUIS    MO    63119-4526

#1404334
LOUIS C SHELLMAN
498 NEVADA
PONTIAC    MI    48341-2549

#1404335
LOUIS C SMITH
511 S MEADE ST APT 12
FLINT    MI    48503-2290

#1404336
LOUIS C THOMAS
2528 GEOFFRY
WARREN  MI    48092-5402

#1404337
LOUIS C WILLIAMS
2292 PROZELLERS ROAD
ALLEGANY   NY    14706-9730

#1404338
LOUIS C WIRGAU
6278 SPRINGDALE BLVD
GRAND BLANC  MI    48439-8524

#1404339
LOUIS C WOLFF
5912 OLD FOREST LN
W CHESTER   OH    45069-5907

#1404340
LOUIS C WOLFF & JANET WOLFF JT TEN
5912 OLD FOREST LANE
WEST CHESTER   OH    45069-5907

#1404341
LOUIS C YOUNT
2926 WEDDE RD
BARNHART   MO    63012-1820

#1404342
LOUIS C ZEMBO
37938 LORIE BLVD
AVON   OH    44011-1154

#1404343
LOUIS CALIGIURI & MAUREEN
CALIGIURI JT TEN
159 PINE RIDGE RD
READING    MA    01867-3739

#1404344
LOUIS CAMELLE HOORNAERT
14386 BRAY ROAD
CLIO    MI    48420-7929

#1404345
LOUIS CANCRO
2702 185 AVE EAST
SUMNER   WA    98390-9474

#1404346
LOUIS CAPLAN
APT A-1
3913 SEVEN MILE LANE
BALTIMORE   MD    21208-6112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1404347
LOUIS CAPPELLINI JR & DENISE
CAPPELLINI JT TEN
64 STONEHILL DRSOUTH
MANHASSET   NY    11030-4428

#1404348
LOUIS CARDINALE
21 AMHERST AVENUE
COLONIA   NJ    07067-2003

#1404349
LOUIS CARUANA
1930-18TH SIDEROAD RR 3
TOTTENHAM   ON    L0G 1W0
CANADA

#1404350
LOUIS CASIMA &
JOYCE CAMISA JT TEN
19 LINDA PL
FAIRFIELD   NJ    07004-1723

#1404351
LOUIS CASTAGNOLA JR & MARIA
CASTAGNOLA TRUSTEES U/A DTD
02/10/94 LOUIS CASTAGNOLA JR
FAMILY TRUST
BOX 2610
RANCHO SANTA FE   CA    92067-2610

#1404352
LOUIS CHARLES ANDERSON JR TR
LOUIS CHARLES ANDERSON JR
TRUST UA 03/22/96
315 N PATTON AVE
ARLINGTON HTS   IL    60005-1234

#1404353
LOUIS CHERTOW & ROSE
CHERTOW JT TEN
4535 NORTHSHORE
LINCOLNWOOD   IL    60646-3341

#1404354
LOUIS CHIAPETTA &
JOSEPHINE CHIAPETTA JT TEN
289 ALAMEDA DR
BRICK   NJ    08723-7669

#1404355
LOUIS CIORRA
61-11-218TH ST
BAYSIDE   NY    11364-2223

#1404356
LOUIS CLOITRE
46 NORTH ELK AVENUE
DOVER   NJ    07801-2500

#1404357
LOUIS CLYDE WADDELL JR
10727 TARRINGTON DR
HOUSTON   TX    77024-3127

#1404358
LOUIS COCCOLI JR CUST LOUIS
COCCOLI 3RD UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
2002 BROAD HILL FARMS RD
CORAOPOLIS   PA    15108-9008

#1404359
LOUIS COFFIN
26 ASTOR PLACE
MONSEY   NY    10952-1013

#1404360
LOUIS CONLEY
6319 BROWN AVE
BALTIMORE   MD    21224-6130

#1404361
LOUIS CONSIGLIO
15576 GRANGER
CLINTON TWP   MI    48038-2633

#1404362
LOUIS COOPER &
CELIA COOPER TR
LOUIS COOPER & CELIA COOPER
REV LIVING TRUST UA 06/05/97
9004 BRASSIE DR
OVERLAND   MO    63114-5732

#1103941
LOUIS CRESPO
1651 11TH AVE 1
BROOKLYN   NY    11215

#1404363
LOUIS CRISTADORO &
JOSEPHINE CRISTADORO JT TEN
25 TOWER BROOK RD
HINGHAM   MA    02043-3168

#1404364
LOUIS CSURGO
22435 13 MILE RD
ST CLAIR SHRS   MI    48082-1442

#1404365
LOUIS CUEVAS
171 W 12TH ST
N Y   NY    10011-8225

#1404366
LOUIS D BOLTON III
530 MONET DR
ROCKVILLE   MD   20850-3020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1404367
LOUIS D CARUFEL AS CUSTODIAN
FOR LOUIS J CARUFEL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1424 CAROLINA
MARYSVILLE    MI    48040-1616

#1404368
LOUIS D CARUFEL AS CUSTODIAN
FOR PAUL D CARUFEL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1424 CAROLINA
MARYSVILLE    MI    48040-1616

#1404369
LOUIS D CARUFEL CUST
MARJORIE M CARUFEL UNIF GIFT
MIN ACT MICH
1424 CAROLINA
MARYSVILLE    MI    48040-1616

#1404370
LOUIS D CARUFEL CUST MARK D
CARUFEL UNIF GIFT MIN ACT
MICH
1424 CAROLINA
MARYSVILLE    MI    48040-1616

#1404371
LOUIS D CLARKE
1312 E CORNELL AVE
FLINT    MI    48505-1751

#1404372
LOUIS D CONWAY & JEAN CONWAY JT TEN
3129 BLOSSOM LANE
ODESSA    TX    79762-7950

#1404373
LOUIS D DELRING TR
LOUIS D DELRING TRUST
UA 01/17/95
3809 MONAGHAN POINT ROAD
ALPENA    MI    49707-8923

#1404374
LOUIS D GERLACH
1341 STATE RTE 3
REDBUD    IL    62278-1099

#1404375
LOUIS D HUTCHINS
5600 S 850 E
HAMILTON    IN    46742-9560

#1103944
LOUIS D LOGAN CUST
DONALD S CAMERON UTMA CA
406 LINDEN AVENUE
GRASS VALLEY    CA    95945-6107

#1404376
LOUIS D MCCLELLAND
2260 LUCK CREEK RD
BIG DANDY    TN    38221-4210

#1404377
LOUIS D MOSCATIELLO &
GERALDINE MOSCATIELLO JT TEN
1270 STADIUM AVE
BRONX    NY    10465-1528

#1404378
LOUIS D PATE
RT 3 BOX 188
ATLANTA    TX    75551-9571

#1404379
LOUIS D PIKE
85 HUNTING TRAIL
MORELAND HILLS    OH    44022-2565

#1404380
LOUIS D ROWLEY
607 CIRCLEWOOD DR S
PORTAGE    MI    49002-0540

#1404381
LOUIS D SIRIANNI
27 BENDING OAK DR
PITTSFORD    NY    14534-3330

#1404382
LOUIS D TILSON
BOX 581
HOLDEN    MA    01520-0581

#1404383
LOUIS D VIZIOLI &
DOLORES I VIZIOLI JT TEN
701 DOBBS FERRY ROAD
WHITE PLAINS    NY    10607-1744

#1404384
LOUIS DANIEL
23585 EDINBURGH
SOUTHFIELD    MI    48034-4816

#1404385
LOUIS DASH JR
210 RUGBY AVENUE
ROCHESTER    NY    14619-1140

#1103946
LOUIS DE BENEDITTIS CUST
LOUIS DE BENEDITTIS UNIF
GIFT MIN ACT NY
17 PIN OAK LANE
ST. JAMES    NY    11780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1404386
LOUIS DE BENEDITTIS CUST
LOUIS DE BENEDITTIS UNIF
GIFT MIN ACT NY
17 PIN OAK LANE
ST JAMES    NY    11780

#1103947
LOUIS DE CARMINE &
PATRICIA P DE CARMINE JT TEN
328 YANTZ RD
RED HOOK    NY    12571-2535

#1404387
LOUIS DE LA VEGA
1622 E PUENTE AVE
WEST COVINA    CA    91791-1064

#1404388
LOUIS DE LA VEGA &
MARGARET O DE LA VEGA JT TEN
1622 E PUENTE AVE
WEST COVINA    CA    91791-1064

#1404389
LOUIS DE S SHAFFNER
740 N PINE VALLEY RD
WINSTONSALEM   NC    27106-5508

#1404390
LOUIS DEFILLIPPO
5 BADGER CIRCLE
ACTON    MA    01720-5834

#1404391
LOUIS DELLERMAN
3284 MARCH TERR
CINCINNATI    OH    45239-5468

#1404392
LOUIS DONALD SNYDER
16244 SOUTH MILITARY TRAIL
SUITE 560
DELRAY BEACH    FL    33484-6532

#1404393
LOUIS DU PONT
AVENUE DE L'EQUERRE 4/101
B 1348 LOUVAIN-1A-NEUVE
BELGIUM

#1404394
LOUIS DUENWEG & MARY DUENWEG JT TEN
1111 DEVONSHIRE RD
GROSSE POINTE    MI    48230-1418

#1404395
LOUIS E ATWOOD & JOYCE I
ATWOOD JT TEN
191 SOUTH LINCOLN RD
BAY CITY    MI    48708-9186

#1404396
LOUIS E ATWOOD & JOYCE I
ATWOOD JT TEN
191 SOUTH LINCOLN ROAD
BAY CITY    MI    48708-9186

#1404397
LOUIS E BAER
APT 29
7520 ORCHARD ST
RIVERSIDE    CA    92504-3751

#1404398
LOUIS E BASHAKES & CATHERINE
P BASHAKES JT TEN
1525 NORTHWOOD BLVD
ROYAL OAK    MI    48073-3124

#1404399
LOUIS E BEDDICK
1248 WILLOWBROOK
BELLE VERNON    PA    15012-4311

#1404400
LOUIS E BELLGRAPH JR
7584 HAMMOND AVENUE
CALEDONIA    MI    49316-9114

#1404401
LOUIS E BOONE
3603 ADAMS
INDEPENDENCE    MO    64055-3525

#1404402
LOUIS E BOUR
1105 EDEN CIRCLE
SPRING HILL    FL    34606-5133

#1404403
LOUIS E CAMRAS TR
LOUIS E CAMRAS TRUST
UA 04/04/00
624 COTTAGE RD
BARAVIA    IL    60510-3381

#1404404
LOUIS E CLARK
7510 SHARON LEE LN
ARLINGTON    TX    76001-7049

#1404405
LOUIS E DEWITT
38 ANNETTE DRIVE
MELBOURNE    FL    32904-1988

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1404406
LOUIS E DU BOIS
2140 CAROLINA ST
WEST MIFFLIN     PA     15122-3626

#1404407
LOUIS E FELL & NAOMI I FELL JT TEN
7837 W GREENFIELD DR
LANSING     MI     48917-9708

#1404408
LOUIS E FOX
7271 DIXON DR
HAMILTON     OH     45011-5429

#1404409
LOUIS E FRANKLIN
1914 SEABROOK DRIVE
DUNCANVILLE     TX     75137-4578

#1404410
LOUIS E FULTS JR
8322 CORUNNA ROAD
FLINT     MI     48532-5501

#1404411
LOUIS E FULTS JR & CAROLYN J
FULTS JT TEN
8322 CORUNNA RD
FLINT     MI     48532-5501

#1404412
LOUIS E GUGLIELMINO & JUDE P
GUGLIELMINO TRUSTEES U/A DTD
03/24/94 LOUIS E GUGLIELMINO
& JUDE P GUGLIELMINO TRUST
BOX 906
HEALDSBURG     CA     95448-0906

#1404413
LOUIS E HOBSON
25 SKYLINE DR
TUSCALOOSA     AL     35405-4144

#1404414
LOUIS E HOLLIMAN
3331 S VERMONT
INDEPENDENCE     MO     64052-2750

#1404415
LOUIS E KEMPINSKY
318 ENTRADA DRIVE
SANTA MONICA     CA     90402-1202

#1404416
LOUIS E LAVAGNO TRUSTEE U/A
DTD 11/09/90 LOUIS E LAVAGNO
TRUST
12911 CEDAR RIDGE DRIVE
HUDSON     FL     34669-2771

#1404417
LOUIS E MIGLIORE
2574 FRISBY AVE
BRONX     NY     10461-3240

#1404418
LOUIS E MILLER
1102 SLATER ST
TOLEDO     OH     43612-2806

#1404419
LOUIS E MONARQUE
10208 MATHER AVE
SUNLAND     CA     91040-3348

#1404420
LOUIS E NADER
64 BELL ST
BLOOMFIELD     NJ     07003-4134

#1404421
LOUIS E NAVIN CUST TERESA L
NAVIN UNIF GIFT MIN ACT
MINN
4490 STARK RD
HARRIS     MN     55032-3344

#1404422
LOUIS E NEUENDORF
619 ARNOLD ROAD
SANDWICH     IL     60548-1114

#1404423
LOUIS E OELKLAUS
17259 SE 65 RDH TERRACE
DEARBORN     MO     64439

#1404424
LOUIS E PHIPPS &
DOROTHY J PHIPPS JT TEN
7913 JODY KNOLL ROAD
BALTIMORE     MD     21244-2975

#1404425
LOUIS E REYNER &
STEPHEN L REYNER JT TEN
137 ASBURY DRIVE
WILMORE     KY     40390-1114

#1404426
LOUIS E SEKERKA
12696 W PINELAKE RD
SALEM     OH     44460-9119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1404427
LOUIS E SHAFER
1576 TOMLINSON RD
MASON   MI    48854-9257

#1404428
LOUIS E SUDETH
3411 MOFFAT
TOLEDO    OH    43615-1337

#1404429
LOUIS E TAYLOR & KATHLEEN W
TAYLOR AS TR U-I DTD 08/10/82
U-I LOUIS E TAYLOR & KATHLEEN W
TAYILOR AS GRANTORS
5400 VILLAGE COURTWAY LANE
SAINT LOUIS     MO    63128-3847

#1404430
LOUIS E VEGH &
LOUISE M VEGH TR
VEGH LIVING TRUST UA 04/03/99
57 VOORHEES CORNER ROAD
FLEMINGTON   NJ    08822-2065

#1404431
LOUIS EHRENBERG & ANITA
EHRENBERG JT TEN
7 EAST 86TH STREET
NEW YORK   NY    10028-0510

#1404432
LOUIS F BARNA CUST ILONA M
BARNA UNIF GIFT MIN ACT NJ
64 OUTCALT AVE
SPOTSWOOD  NJ    08884-1879

#1404433
LOUIS F BELL & ANN S
BELL JT TEN
3919 LAIRD LANE
CHATTANOOGA  TN    37415-3619

#1404434
LOUIS F BIEDRON
27216 COOK RD 54
OLMSTED TWP   OH    44138-1066

#1404435
LOUIS F BOENING JR
BOX 429
YOAKUM   TX    77995-0429

#1404436
LOUIS F BRANDL JR
3385 EAST NEWARK RD
ATTICA     MI    48412-9605

#1404437
LOUIS F BRANDON
1500 STONEWOOD RD
BALTO    MD    21239-4039

#1404438
LOUIS F CAITO
311 LOWELL ROAD
TONAWANDA  NY    14217-1236

#1404439
LOUIS F COMES
7419 CHESAPEAKE RD
BALTIMORE    MD    21220-1102

#1404440
LOUIS F FRIEDMAN
4611 BEDEL ST
WOODLAND HILLS    CA    91364-4520

#1404441
LOUIS F GIANNUZZI
25 W 54TH ST
NEW YORK   NY    10019-5404

#1404442
LOUIS F HALL & FANNY AUXIER
HALL JT TEN
60 FISCHER LANE
PALM COAST    FL    32137-8462

#1404443
LOUIS F HESSLING
5567 EDGER DR
CINCINNATI     OH    45239-7270

#1404444
LOUIS F JAKUBECZ & JUNE M JAKUBECZ
FBO JAKUBECZ FAMILY REVOCABLE
LIVING TRUST U/A DTD 08/28/2001
14200 SETTLERS WAY
STRONGSVILLE    OH    44149-8743

#1404445
LOUIS F MILLER
24381 CORTES DRIVE
DANA POINT    CA    92629

#1404446
LOUIS F NELLIS
50 TRUMAN RD
BARRYTON  MI    49305-9773

#1404447
LOUIS F O'KONSKI III
6247 UNDERWOOD AVE
OMAHA   NE    68132-1807

Delphi Corporation (Debtors)                                Date:   10/04/2005
Creditor Matrix                                            Time:   16:55:59
Equity Holders

---

#1404448
LOUIS F PALERMO & MARIE
C PALERMO JT TEN
629 S.E. 19TH AVE APT 204
DEERFIELD BEACH    FL    33441

#1404449
LOUIS F RAVE
BOX 1829
SHAVERTOWN PA    18708-0829

#1404450
LOUIS F ROSSI
3395 GREENFIELD N W
WARREN   OH    44485-1350

#1404451
LOUIS F SALZMANN &
BEVERLY F SALZMANN JT TEN
100 WARMSTONE PATH
PEACHTREE CITY    GA    30269-2248

#1404452
LOUIS F SHAFFER
5211 OAK ISLAND ROAD
ORLANDO    FL    32809

#1404453
LOUIS F SHERMAN
9-C
425 W PASEO REDONDO
TUCSON    AZ    85701-8264

#1404454
LOUIS F STEMPEK
305 E ASHMAN
MIDLAND    MI    48642-4686

#1404455
LOUIS F ZMIKLY
28991 BALMORAL
GARDEN CITY    MI    48135-2162

#1404456
LOUIS FAILLA
2229 S 18TH STREET
PHILADELPHIA    PA    19145

#1404457
LOUIS FELDMAN & MILDRED
FELDMAN JT TEN
903 RT 10 E APT 106
WHIPPANY    NJ    07981

#1404458
LOUIS FENTRESS JR & JO G
FENTRESS JT TEN
7450 PINEHURST
CINCINNATI    OH    45244-3276

#1404459
LOUIS FERRAIOLO
194 CONOVER AVENUE
NUTLEY    NJ    07110-3347

#1404460
LOUIS FERRELLO
139 LAKEVIEW TRAIL
SUGARLOAF    PA    18249-1043

#1404461
LOUIS FISCHER AS CUSTODIAN
FOR JAMES L FISCHER UNDER
THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
51 HARVARD AVE
YONKERS    NY    10710-3101

#1404462
LOUIS FORMAN &
ARTHUR FORMAN JT TEN
8200 NW 93RD AVE
TAMARAC    FL    33321-1434

#1404463
LOUIS FORSYTHE SR
20451 CAROL
DETROIT    MI    48235-1633

#1404464
LOUIS FRANCK & ROSLYN A
FRANCK JT TEN
347 TOWN GREEN WAY
REISTERSTOWN    MD    21136-1618

#1404465
LOUIS FRANKLIN LEVIN CUST
DANIEL JEREMY LEVIN UNIF
GIFT MIN ACT MICH
10534 LINCOLN
HUNTINGTON WOODS MI    48070-1541

#1404466
LOUIS FRANZONE & ROSE FRANZONE TRS
U/A DTD 01/16/03 THE
FRANZONE FAMILY TRUST
1023 73RD ST
BROOKLYN NY    11228

#1404467
LOUIS FREDERIC DUBOIS
TRUSTEE U/A DTD 08/08/83
LOUIS FREDERIC DUBOIS TRUST
800 SOUTH HANLEY RD APT 4-C
ST LOUIS    MO    63105-2689

#1103957
LOUIS FULGONI
221 BALDWIN
BIRMINGHAM    MI    48009-3807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1404468
LOUIS G BASINI
3 DELRA LN
YORKTOWN HGTS  NY    10598-6601

#1404469
LOUIS G BERTUCCINI &
LORRAINE L BERTUCCINI JT TEN
284 TODD ST
MT CARMEL    CT    06518-1512

#1404470
LOUIS G BOCCETTI
2416 LINDEN AVE
KINSTON    NC    28501-1753

#1404471
LOUIS G CANDYS
27548 PORTSMOUTH AVE
HAYWARD  CA    94545-4009

#1404472
LOUIS G DERRICO & MARION
A DERRICO JT TEN
60 QUAKER AVE
RANDOLPH  NJ    07869-1419

#1404473
LOUIS G FARINA
7741 AKRON RD
LOCKPORT  NY    14094-9310

#1404474
LOUIS G FLORES
878 HOLLYWOOD
PONTIAC    MI    48340-2523

#1404475
LOUIS G GERBER
21W530 KENSINGTON
GLEN ELLYN    IL    60137-7012

#1404476
LOUIS G GRIES
1271 RIVER ROAD
CROWNSVILLE  MD    21032-2121

#1404477
LOUIS G HANLEIN
12 WESTMINISTER WAY
MOBILE    AL    36608-2821

#1404478
LOUIS G HEMMER
204 IRVING ST
LOCKPORT  NY    14094-2546

#1404479
LOUIS G LAVENDO TR UA DTD
12/15/82 LOUIS G LAVENDO
TRUST
341 OLYMPIA COURT
MELBOURNE  FL    32940-7826

#1404480
LOUIS G LEFFLER
10 JAMES PL
MADISON    NJ    07940-2411

#1404481
LOUIS G LERMA
909 N SUPERIOR
ALBION    MI    49224-1269

#1404482
LOUIS G LEROEYE
106 FERNDALE AVE
ST BONIFACE    MB    R2H 1V1
CANADA

#1404483
LOUIS G LO BRUTTO
225 NILES STREET
ELIZABETH    NJ    07202-3911

#1404484
LOUIS G MC COMAS JR
915 BREEZEWICK CIR
TOWSON  MD    21286-3302

#1404485
LOUIS G MEYERS
1000 BALFOUR RD
GROSSE POINTE    MI    48230-1325

#1404486
LOUIS G MOURA
39344 SUNDALE DR
FREMONT  CA    94538-1926

#1404487
LOUIS G WILLIAMS
3339 E 8TH ST
ANDERSON  IN    46012-4601

#1404488
LOUIS GARCIA
22825 WATKINS ST
HAYWARD  CA    94541-6603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404489
LOUIS GENTILOTTI & JEAN
GENTILOTTI JT TEN
212 LANE ST
JESSUP     PA     18434-1443

#1404490
LOUIS GEORGE KAUFMAN &
MARGUERITE E KAUFMAN JT TEN
BOX 1793
FORT STOCKTON   TX     79735-1793

#1404491
LOUIS GLEATIS TR
LOUIS GLEATIS FAMILY TRUST
UA 12/31/97
5735 S HARLEM AVENUE
CHICAGO    IL     60638-3107

#1404492
LOUIS GLICK
1271 AVE OF THE AMERICAS 48TH FL
NEW YORK   NY    10020

#1404493
LOUIS GOLDSTEIN
82-57 257TH STREET
FLORAL PARK    NY     11004-1441

#1404494
LOUIS GOMEZ
401 SOUTH 78TH
KANSAS CITY     KS     66111-2660

#1404495
LOUIS GONTARSKI
6704 GRANDVILLE
DETROIT    MI     48228-3902

#1404496
LOUIS GRANDIERI
BOX 3256
RR 3
E STROUDSBURG   PA     18301

#1404497
LOUIS GREENBAUM TR
LOUIS GREENBAUM TRUST
UA 01/06/99
8824 NALL AVE
OVERLAND PARK   KS     66207-2107

#1404498
LOUIS GRUSZKA &
VICTORIA GRUSZKA TR
LOUIS GRUSZKA & VICTORIA
GRUSZKA TRUST UA 01/29/96
8920 LENORE ST
REDFORD   MI     48239-1280

#1404499
LOUIS H BELL
7634 S BISHOP
CHICAGO    IL     60620-4125

#1404500
LOUIS H BENNER TR
LOUIS H BENNER REVOCABLE LIVING
TRUST UA 12/19/95
645 FT DUQUESNA DR
SUN CITY CENTER     FL     33573-5148

#1404501
LOUIS H BERGHEGER &
ANTOINETTE C BERGHEGER TEN
ENT
2474 NORTHLAND
ST LOUIS      MO    63114-5014

#1404502
LOUIS H BERNSTEIN
5628 EL CANON AVE
WOODLAND HILLS    CA    91367-4074

#1404503
LOUIS H BISSON
4 WILLIAMS ST
MEDWAY   MA    02053-1559

#1404504
LOUIS H DOERMAN
3214 WOODBURN AVE
CINCINNATI     OH    45207-1714

#1404505
LOUIS H EHRLICH 3RD
1160 SHERMAN STREET APT 207
DENVER CO
DENVER   CO   80203

#1404506
LOUIS H GARRISON
350 PITMAN-DOWNER
SEWELL   NJ    08080-3038

#1404507
LOUIS H GRAY TR
LOUIS H GRAY TRUST
UA 10/01/96
1925 17 MI RD
CEDAR SPRINGS    MI     49319

#1404508
LOUIS H GREENE
2401 HIGHLAND DR
PALATINE    IL     60067-7345

#1404509
LOUIS H GUMP
BOX 3005 CRS
JOHNSON CITY     TN    37602-3005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1404510
LOUIS H HAGERMAN & CHRISTINE
D HAGERMAN JT TEN
2190 MONTIE
LINCOLN PARK      MI      48146-1232

#1404511
LOUIS H HEINTSCHEL
1301 EAST E
LA PORTE    TX    77571-5617

#1404512
LOUIS H HEMMERDINGER &
ANITA HEMMERDINGER JT TEN
20 PASTURE LANE
OLD BETHPAGE    NY    11804-1029

#1404513
LOUIS H HERTZBERG
11088 BARE DR
CLIO      MI      48420-1538

#1404514
LOUIS H KRAMER
BOX 90
PITMAN      NJ      08071-0090

#1404515
LOUIS H KRUSE &
SHIRLEY M KRUSE TR
THE KRUSE FAM REV LIVING TRUST
UA 10/31/96
11485 CHEYENNE TRAIL 104
PARMA HTS    OH    44130-1995

#1404516
LOUIS H LETOURNEAU &
NORMA J LETOURNEAU TR
LOUIS H & NORMA J LETOURNEAU
TRUST UA 7/23/99
15041 NOTTINGHHAM DR
LINDEN      MI      48451

#1404517
LOUIS H LINDEMAN JR
648 DEAUVILLE LN
BLOOMFIELD HILLS      MI      48304-1450

#1404518
LOUIS H MILES & JOSEPHINE A
MILES JT TEN
6140 GRACE K
WATERFORD  MI      48329-1327

#1103963
LOUIS H MILLER
79 ASCOT DR
ELVERSON    PA      19520

#1404519
LOUIS H MIX
R 2 PEASE RD
VERMONTVILLE      MI      49096-9802

#1404520
LOUIS H NEVELL & GRACE H
NEVELL COMMUNITY PROPERTY
50 SOUTH LA SALLE ST
CHICAGO    IL      60603-1006

#1404521
LOUIS H NUSSMEIER
1401 SOUTHEAST BLVD
EVANSVILLE    IN      47714-2033

#1404522
LOUIS H PEIXOTTO CUST
CTDN DANIEL L PEIXOTTO
UNDER THE CA UNIF TRAN MIN ACT
241 KNIGHT DR
SAN RAFAEL    CA    94901-1429

#1404523
LOUIS H ROSENTHAL & BERNICE J
ROSENTHAL & ADELLA F ROSENTHAL JT
TEN 466 HERITAGE HILLS UNIT B
SOMERS  NY    10589

#1404524
LOUIS H SAUER
10120 FONTAINE DR
BALTIMORE    MD    21234-1204

#1404525
LOUIS H SCHROEDER II
4135 GORDON DR
NAPLES    FL    34102-7905

#1404526
LOUIS H SCHULTE IV
205 FALCON WAY
HERCULES    CA    94547-1532

#1404527
LOUIS H SIMPSON
4155 66TH STREET CIR W
BRANDENTON  FL      34209-7604

#1404528
LOUIS H STIKELEATHER &
DIANE M STIKELEATHER JT TEN
7208 TRINKLEIN
SAGINAW  MI      48609-5308

#1404529
LOUIS H WEIL
BOX 46133
SPRINGDALE    OH    45246-0133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1404530
LOUIS H WELLS JR
114 DUNCANNON RD
BEL AIR      MD    21014-5625

#1404531
LOUIS H WHITE JR
238 FRANK RD
FRANKENMUTH MI    48734-1210

#1404532
LOUIS H WHITE JR &
SUSAN J WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI    48734-1210

#1404533
LOUIS H WHITE JR & SUSAN B
WHITE JT TEN
238 FRANK ROAD
FRANKENMUTH MI    48734-1210

#1404534
LOUIS H WILMOT
308 GUNNTOWN RD
NAUGATUCK  CT    06770-3637

#1404535
LOUIS H WINTERBAUER
847 KEEFER RD
GIRARD    OH    44420-2142

#1404536
LOUIS H WITTING
3420 HEMMETER RD
SAGINAW  MI    48603-2026

#1404537
LOUIS H WITTING & MARILYN M
WITTING JT TEN
3420 HEMMETER RD
SAGINAW  MI    48603-2026

#1404538
LOUIS HARRY LONGHOUSE
6535 RICHFIELD ROAD
FLINT      MI    48506-2213

#1404539
LOUIS HASBROUCK
133 N POMPANO BEACH BLVD 208
POMPANO BEACH  FL    33062-5725

#1404540
LOUIS HERING & BARBARA G
HERING JT TEN
2510 VIRGINIA AVE NW
APT 1209 N
WASHINGTON  DC    20037-1904

#1404541
LOUIS HODGES
1802 MEDINA DR
COLLEGE STATION    TX    77840-4841

#1404542
LOUIS HOKENSON & CHRIS
HOKENSON JT TEN
88 ALEXANDER AVE
STATEN ISLAND    NY    10312-1910

#1404543
LOUIS HOLT
3109 STATION ST
INDIANAPOLIS    IN    46218-2161

#1404544
LOUIS I BERBER
3919 CALLE CITA
SANTA BARBARA    CA    93110-1519

#1404545
LOUIS I SMITH
BOX 389
OTISVILLE      MI    48463-0389

#1404546
LOUIS IVORY
1112 GABBENT ST
MONTICELLO    AR    71655

#1404547
LOUIS J ALFANO
394 JAROME ST
BRICK    NJ    08724-2037

#1404548
LOUIS J ARCUDI
4 WHITNEY ROAD
HOPEDALE    MA    01747-1846

#1404549
LOUIS J AVERSANO
5891 GRISCOMB DRIVE
BENSALEM  PA    19020-1141

#1404550
LOUIS J BACOTTI &
JEAN BACOTTI JT TEN
163-27 83RD ST
HOWARD BEACH  NY    11414-3314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1404551
LOUIS J BOBEL
20 GRENLYNNE DR
GRENLOCH  NJ    08032-1001

#1404552
LOUIS J BUNNA
4041 HAZELETT DRIVE
WATERFORD  MI    48328-4037

#1404553
LOUIS J BURY
5148 AURIESVILLE
HAZELWOOD  MO    63042-1604

#1404554
LOUIS J CAMPAGNA
248 BRASHARES
ADDISON    IL    60101-2103

#1404555
LOUIS J CAMPAGNA & IRENE
CAMPAGNA JT TEN
1108 MARTON STREET
LAUREL    MD    20707-3606

#1404556
LOUIS J CASTELLANO
17560 CASTELLAMMARE DR
PACIFIC PALISADES    CA    90272-4174

#1404557
LOUIS J CERRONE
3928 6 1/2 MILE RD
CALEDONIA    WI    53108

#1404558
LOUIS J CERVONE
534 DURAND
E LANSING    MI    48823-3524

#1404559
LOUIS J CHAPMAN
13000 STATE ROUTE H
EDGAR SPRINGS    MO    65462-8435

#1404560
LOUIS J CHAPMAN
14634 BOSTON RD
STRONGSVILLE    OH    44136-8606

#1404561
LOUIS J CHRISTENSON & ONA M
CHRISTENSON JT TEN
2232 SE 27TH STREET
CAPE CONAL    FL    33904-3326

#1404562
LOUIS J DEAMBRA
428 MYRTLEWOOD DR
CALIMESA  CA    92320-1503

#1404563
LOUIS J DECARLO II
663 AUBURN AVE
BUFFALO  NY    14222-1414

#1404564
LOUIS J DITRI
8877 BARKLEY RD
MILLINGTON    MI    48746-9515

#1404565
LOUIS J DURANT
RT 1
BOMBAY  NY    12914-9801

#1404566
LOUIS J DVALENTINE & M
JOYCE DVALENTINE JT TEN
702 GAINSBOROUGH DRIVE
EAST LANSING    MI    48823-1948

#1404567
LOUIS J FOURNIER &
BONITA A FOURNIER TR
LOUIS JOSEPH FOURNIER LIVING
TRUST UA 09/20/94
12008 BIG LAKE RD
DAVISBURG  MI    48350-3436

#1404568
LOUIS J GROBE
5274 OAKDALE ST
HONOR  MI    49640-9508

#1404569
LOUIS J GROTY TRUSTEE U/A
DTD 03/31/88 F/B/O BARBARA L
DORMANEN
1313 LEAWOOD RD
ENGLEWOOD  FL    34223-1714

#1404570
LOUIS J GROTY TRUSTEE U/A
DTD 03/31/88 F/B/O RITA M
CRAFT
1313 LEAWOOD RD
ENGLEWOOD  FL    34223-1714

#1404571
LOUIS J GUSEK
3843 S HURDS CORNER RD
MAYVILLE    MI    48744-9720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1103972
LOUIS J HARBOR & JEANNE A
HARBOR TRUSTEES U/D/T
4/6/1989
381 MILLPOND DRIVE
SAN JOSE   CA   95125-1428

#1404572
LOUIS J HARBOR & JEANNE A
HARBOR TRUSTEES U/D/T
04/06/89
381 MILLPOND DRIVE
SAN JOSE   CA   95125-1428

#1404573
LOUIS J HART
G-3456 CAMDEN AVE
BURTON   MI   48529-1116

#1404574
LOUIS J HATTY & MICHAEL T
HATTY JT TEN
4367 COURVILLE
DETROIT   MI   48224-2709

#1404575
LOUIS J HENIGE
17535 BRIGGS ROAD
CHESANING   MI   48616-9721

#1404576
LOUIS J HEYDET IV
238 HUTCHINSON BLVD
MT VERNON   NY   10552-1514

#1404577
LOUIS J HOOFARD
219 LEMUR
SAN ANTONIO   TX   78213-3436

#1404578
LOUIS J JUNGEBLUT JR
25917 SPEEDWAY RD
CORDER   MO   64021-9801

#1404579
LOUIS J KOVACS
156 W STATE ST
BARBERTON   OH   44203-1582

#1404580
LOUIS J KOVAR
6022 SLATER DR
BROOKPARK   OH   44142-2150

#1404581
LOUIS J LAPONTE &
MARGARET A LAPONTE JT TEN
97 GEARY AVE
BRISTOL   CT   06010-6442

#1404582
LOUIS J LAURICELLA
2835 HAZEL AVE
DAYTON   OH   45420-3008

#1404583
LOUIS J LIGUORE
404 N MAIN ST
POLAND   OH   44514-1665

#1404584
LOUIS J LOKAY
1441 ELEPHANT RD
PERKASIE   PA   18944-3809

#1404585
LOUIS J MARINO
1221 STATE ROUTE 97
LEXINGTON   OH   44904-9322

#1404586
LOUIS J MAROTTA
233 ABBINGTON AVENUE
KENMORE   NY   14223-1660

#1404587
LOUIS J MICELI & GINA J
MICELI JT TEN
40644 RIVERBEND DR
STERLING HEIGHTS   MI   48310-6993

#1404588
LOUIS J MICHON
115 W 2ND STREET
GAYLORD   MI   49735-1335

#1404589
LOUIS J MILLER JR
600 NE WINDROSE CT
KANSAS CITY   MO   64155-2478

#1404590
LOUIS J MRAZEK
5886 E KINLEY RD
ST JOHNS   MI   48879-9065

#1404591
LOUIS J MUYLLE
8660 MERIDIAN ROAD
LAINGSBURG   MI   48848-9401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1404592
LOUIS J MYLOW & HELEN A
MYLOW JT TEN
PO BOX 1116
DAMARISCOTTA   ME    04543-1116

#1404593
LOUIS J NATALI
4921 NELSON MOSIER RD
SOUTHINGTON   OH    44470-9537

#1103974
LOUIS J NEMEC & KENNETH L NEMEC &
JEFFREY L NEMEC &
NANCY A NEMEC JT TEN
6201 RENWOOD DRIVE
PARMA   OH    44129-4033

#1404594
LOUIS J OBRIANT
146 MEMORIAL CT
POTTERVILLE   MI    48876-9543

#1404595
LOUIS J OKVATH
1369 MEADOW DR
LENNON   MI    48449-9624

#1404596
LOUIS J PAIGE
APT 3
1224 AVONDALE ST
SANDUSKY   OH   44870-4210

#1404597
LOUIS J PATCHER &
ANNA K PATCHER JT TEN
985 S SITTING ROCK PT.
HOMOSASSA  FL    34448-1178

#1404598
LOUIS J PAULOVICH & MARY
ANN PAULOVICH JT TEN
10 CAT HOLLOW RD
BAYVILLE   NY    11709-3000

#1404599
LOUIS J PETRA & ISABELLA V
PETRA JT TEN
25 ANGLE LANE
HICKSVILLE   NY    11801-4409

#1404600
LOUIS J PRESTI & MARY
PRESTI JT TEN
C/O MARGARET ROSAMILIA
131 MURRAY LANE
GUILFORD   CT    06437

#1404601
LOUIS J QUADERER JR
5283 VOLKMER RD
CHESANING   MI    48616-9477

#1404602
LOUIS J RANDAZZO
102 NORWOOD RD
BRISTOL   CT    06010-2357

#1404603
LOUIS J RAYMO JR
30115 BARBARY COURT
WARREN   MI    48093-3086

#1404604
LOUIS J RAYMO JR &
BERNADETTE M RAYMO JT TEN
30115 BARBARY COURT
WARREN   MI    48093-3086

#1404605
LOUIS J RUSSELL & IRENE A
RUSSELL JT TEN
19265 ELDRIDGE LN
SOUTHFIELD   MI    48076-5322

#1404606
LOUIS J SABA SR
7136 TRANQUIL CR COVE
MEMPHIS   TN    38125-3421

#1404607
LOUIS J SAENZ
4212 MOUNTAIN SHADOWS DRIVE
WHITTIER   CA    90601-1720

#1404608
LOUIS J SAJT
APT A
123 NORTH OGLE AVE
WILMINGTON   DE    19805-1725

#1404609
LOUIS J SALERNO II CUST FOR
NICOLE MARGARET SALERNO
UNDER THE DC UNIF TRANSFERS
TO MINORS ACT
1320 27TH ST NW
WASHINGTON   DC    20007-3119

#1404610
LOUIS J SAUM
21821 RD 23T
FT JENNINGS      OH    45844-9319

#1404611
LOUIS J SCANLON JR
BOX 8673
LA JOLLA     CA    92038-8673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404612
LOUIS J SCHERBAN
7616 THEOTA AVE
PARMA   OH   44129-2135

#1404613
LOUIS J SCHMIDT
1619 E BOLINGRIDGE DR
ORANGE   CA   92865-1701

#1404614
LOUIS J SEGRO CUST BRIAN
SEGRO UNIF GIFT MIN ACT NJ
53 CIDER MILL RD
HAWTHORNE NJ   07506-3042

#1404615
LOUIS J SIMER
8922 EDGEHILL RD
MENTOR   OH   44060-6258

#1404616
LOUIS J SIMUNIC
304 W JENNY
BAY CITY   MI   48706-4469

#1404617
LOUIS J STITES
1198 KURTZ RD
HOLLY   MI   48442-8314

#1404618
LOUIS J STITES &
NORMA J STITES JT TEN
1198 KURTZ RD
HOLLY   MO   48442

#1404619
LOUIS J STRASSER
3905 N CITRUS CIRCLE
ZELLWOOD   FL   32798-9632

#1404620
LOUIS J SWEENEY
722 PAVEMENT
LANCASTER   NY   14086-9719

#1404621
LOUIS J SWIGEL
14 BEACON DRIVE
WARETOWN   NJ   08758-2009

#1404622
LOUIS J TERMINELLO TRUSTEE
UA TERMINELLO FAMILY TRUST
DTD 12/05/91
8471 SW 12 ST
MIAMI   FL   33144-4119

#1404623
LOUIS J TORAK & FLORENCE
TORAK JT TEN
120 CHANDLER AVE
JOHNSTOWN   PA   15906-2206

#1404624
LOUIS J VASQUEZ & MARIANNE G
VASQUEZ JT TEN
1905 W 1ST ST
DAVENPORT   IA   52802-1734

#1404625
LOUIS J VELAGA
APT 1
3300 BRONSON LAKE RD
LAPEER   MI   48446-9001

#1404626
LOUIS J VINSON
BOX 391
MILFORD   MI   48381-0391

#1404627
LOUIS J WRIGHT
BOX 118
GERALD   MO   63037-0118

#1404628
LOUIS J WURTH
9951 SHADOW HILLS DRIVE
SUNLAND   CA   91040-1516

#1404629
LOUIS J WURTH & DALE WURTH JT TEN
9951 SHADOW HILLS DRIVE
SUNLAND   CA   91040-1516

#1404630
LOUIS J YERED & EVELYN J
YERED JT TEN
4474 MILPAS ST
CAMARILLO   CA   93012-5123

#1404631
LOUIS J ZANETTI TR U/A DTD 3/7/01
LOUIS J ZANETTI DECLARATION OF
TRUST PO BOX 234
GWINN   MI   49841-0234

#1404632
LOUIS J ZULLO
7 HOPE ST
NUTLEY   NJ   07110-3119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1404633
LOUIS JACOBSON
2621 WEST GREENLEAF
CHICAGO    IL    60645-3263

#1404634
LOUIS JOHN TROCCHIO SR
82 LOCUST AVE
NEPTUNE CITY    NJ    07753-6217

#1404635
LOUIS JOSVAI & EMMAGENE M
JOSVAI JT TEN
195 BLOSSOM HILL ROAD 110
SAN JOSE    CA    95123-2348

#1404636
LOUIS K CHO YOUNG
1232 VAUGHAN ROAD
LONDON    ON    N5V 1S6
CANADA

#1404637
LOUIS K KENZIE
4303 TIMBERBROOK DR
CANFIELD    OH    44406-9303

#1404638
LOUIS K KNABE
1019 PINE RIDGE LANE
CLARKRANGE    TN    38553-5176

#1404639
LOUIS K MEDIROS
12071 WINDPOINTE PASS
CARMEL    IN    46033-9518

#1404640
LOUIS K MOONEY &
DOROTHY JANE MOONEY
7 ACADEMY ROAD
MADISON    NJ    07940-2001

#1404641
LOUIS K NORBERG & YVONNE E
NORBERG TR OF THE NORBERG
FAMILY TR DTD 2/28/79
5245 LIVERMORE ROAD
CLIFFORD    MI    48727-9512

#1404642
LOUIS K WALKA
403 E NORTH 1ST ST
WRIGHT CITY    MO    63390

#1404643
LOUIS KAUFMAN & ELAINE
KAUFMAN TRS FOR HORTENSE
KAUFMAN TRUST U/A DTD
4/10/56
1814 FLINT OAK
SAN ANTONIO    TX    78248-1808

#1404644
LOUIS KENNETH SMILER
12602 NORTHLAWN
DETROIT    MI    48238-3041

#1404645
LOUIS KERLINSKY & NORMA
KERLINSKY JT TEN
29 VAN GUARD LANE
LONGMEADOW MA    01106-2539

#1404646
LOUIS KERLINSKY & NORMA
KERLINSKY TEN ENT
29 VANGUARD LANE
LONGMEADOW MA    01106-2539

#1404647
LOUIS KERN MILLER
61 OAK KNOLL DR
BERWYN    PA    19312-1283

#1404648
LOUIS KIPNIS AS CUSTODIAN
FOR FREDERICK BARRY WIENER
UNDER THE VIRGINIA UNIFORM
GIFTS TO MINORS ACT
10509 THISTLEDOWN DR
RICHMOND    VA    23233-2627

#1404649
LOUIS KLEIMAN
21 WHITNEY RD
NEWTONVILLE    MA    02460-2428

#1404650
LOUIS KONDOLEON & SANDY
KONDOLEON JT TEN
2628 NILES CORTLAND ROAD
WARREN    OH    44484-3864

#1404651
LOUIS KROGUE & BESSIE KROGUE
TR U/A DTD 12/12/86 THE
LOUIS R KROGUE & BESSIE
KROGUE TRUST 1986
1601 EAST 55TH STREET
LONG BEACH    CA    90805-5505

#1404652
LOUIS KRONENBERGER & EMMY
KRONENBERGER JT TEN
17 KENT STREET
BROOKLINE    MA    02445

#1404653
LOUIS L ALEGNANI
34150 DRYDEN
STERLING HEIGHTS    MI    48312-5002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1404654
LOUIS L ALVAREZ
935 TOMLINSON LANE
SAN JOSE    CA    95116-3562

#1404655
LOUIS L BATTAGLER
307 SIBLEY RD
ORRICK    MO    64077-9122

#1404656
LOUIS L CHAZAL
2011 SE 37TH CT-CIR
OCALA    FL    34471

#1404657
LOUIS L FARKAS
21484 DANBURY DR
WOODHAVEN MI    48183-1608

#1404658
LOUIS L FINK & MILDRED M
FINK JT TEN
6314 CHESTNUT RIDGE RD
ORCHARD PARK  NY    14127-3644

#1404659
LOUIS L GAERTNER & FRANCES L
GAERTNER TR FAM TR DTD
09/04/90 U/A LOUIS L GAERTNER &
FRANCES L GAERTNER
607 DEL PRADO DR
BOULDER CITY    NV    89005-3121

#1404660
LOUIS L GIAMBRA
226 CORWIN ROAD
ROCHESTER  NY    14610-1310

#1404661
LOUIS L HIRSH
126 WINSLOW RD
NEWARK    DE    19711-7907

#1404662
LOUIS L KOLB & MARGARET L
KOLB JT TEN
1820 PROSSER AVE
L A    CA    90025-4806

#1404663
LOUIS L LE MIEUX
3207 KINGS BROOK DR
FLUSHING    MI    48433-2419

#1404664
LOUIS L MANDELKA
8270 COLF RD
CARLETON  MI    48117-9543

#1404665
LOUIS L MASSE
R R 1 BOX 2
COMBER  ON    N0P 1XX
CANADA

#1404666
LOUIS L MASSE & JEANNETTE
MASSE JT TEN
RR 1 BOX 2
COMBER  ON    NOP1J
CANADA

#1404667
LOUIS L MC NEAL
1349 E 85TH ST.
CHICAGO    IL    60619

#1404668
LOUIS L MELLO
130 JOSIAH NORTON RD
CAPE NEDDICK    ME    03902-7971

#1404669
LOUIS L MITCHELL & BETTY L
MITCHELL JT TEN
5771 WEST WHITELAND ROAD
BARGERSVILLE    IN    46106-9084

#1404670
LOUIS L PASCO
1810 WILLANN RD
BALTIMORE    MD    21237-1750

#1404671
LOUIS L PYLANT
2001 RAINBOW DRIVE
WEST MONROE  LA    71291-7628

#1404672
LOUIS L SIMKO
1458 BEAUMONT CRT
FLUSHING    MI    48433-1872

#1404673
LOUIS L ZUEGNER III
28 SPRING ST
FLEMINGTON    NJ    08822-1419

#1404674
LOUIS LAJOIE
55 DES MERLES
BLAINVILLE    QC    J7C 3N2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1404675
LOUIS LAMPKA
37 ELLSWORTH DR
CHEEKTOWAGA  NY    14225-4303

#1404676
LOUIS LAVIN
BOX 114
BARRE    VT    05641-0114

#1404677
LOUIS LENT
37 PONDEROSA RD
CARMEL   NY    10512

#1404678
LOUIS LETENYEI & CHRISTINE
LETENYEI JT TEN
18816 WOOD
MELVINDALE    MI    48122-1444

#1404679
LOUIS LEVY & LILLIAN LEVY TRS
LOUIS LEVY & LILLIAN LEVY REVOCABLE
TRUST U/A DTD 08/11/04
9460 POINCIANA PL #306
FT LAUDERDALE    FL    33324

#1404680
LOUIS LOGAN CUST
LANCE IRA LOGAN
UNIF TRANS MIN ACT CA
406 LINDEN AVE
GRASS VALLEY   CA    95945-6107

#1404681
LOUIS LOMBARDI GENEVIEVE DI
DONNA & THOMAS DI DONNA
TRUSTEES FOR GENEVIEVE DI
DONNA U/W ANGELO DI DONNA
BOX 397
SCHENECTADY   NY    12301-0397

#1404682
LOUIS LOVETT BLACKWELL
3617 S FELTON ST
MARION    IN    46953

#1404683
LOUIS LUCCI
9 BENEDICT ST
NORWALK  CT    06850

#1404684
LOUIS LUPO &
LORRAINE LUPO JT TEN
447 BLUE POINT RD
FARMINGVILLE    NY    11738-1811

#1404685
LOUIS M ALAIMO
395 MERRIMACK ST #48
METHUEN  MA    01844

#1404686
LOUIS M BENAVIDEZ
491 RIVER RIDGE DR
WATERFORD  MI    48327-2886

#1103988
LOUIS M BERRA &
LINDA C BERRA TR
LOUIS M BERRA LIVING TRUST
UA 08/25/95
1889 BEARD DRIVE
GRAND RAPIDS    MI    49546-6459

#1404687
LOUIS M BRESCIA
35 FORD AVE
FORDS   NJ    08863-1604

#1404688
LOUIS M CARNEAL
ROUTE 4 HWY 178
904 HIGHLAND LICK ROAD
RUSSELLVILLE    KY    42276-9209

#1404689
LOUIS M CHANEY & STEVEN
CHANEY JT TEN
C/O STEVEN CHANEY
3033 LANDAU COURT
ST LOUIS    MO    63301-4217

#1404690
LOUIS M CLAVIO
123 NOTTOWAY DR
HOUMA   LA    70360

#1404691
LOUIS M DEAMICIS
20 PINE ST
LEOMINSTER   MA    01453-3831

#1404692
LOUIS M DOBRAVEC
4503 LAWNDALE AV
LYONS    IL    60534-1701

#1404693
LOUIS M FRATRICH
88 BYRER AVE
UNIONTOWN  PA    15401-4757

#1404694
LOUIS M FUKUNAGA
1234 MEADOWBROOK AVE
LOS ANGELES   CA    90019-2869

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404695
LOUIS M GASS
WOODVIEW DR
PARISH   NY   13131

#1404696
LOUIS M GREGORY
1029 S PATRICIA ST
DETROIT   MI   48217-1229

#1404697
LOUIS M JIGGITTS JR
BOX 9016
NAPLES   FL   34101-9016

#1404698
LOUIS M LAHOUD JR & BEVERLY
H LAHOUD JT TEN
13 TOPFIELD ROAD
DANBURY   CT   06811-4415

#1404699
LOUIS M LAUB
4137 BRIDGE ST
WHITEHALL   PA   18052-2401

#1404700
LOUIS M LEONARD
3355 HONEY SUCKLE DR
ANN ARBOR   MI   48103-8945

#1404701
LOUIS M LOMAGLIO &
VIOLA M LOMAGLIO JT TEN
65 DREXEL DR
ROCHESTER   NY   14606-5330

#1404702
LOUIS M MCCAIG &
MORNA E MCCAIG TR
LOUIS M & NORMA E MCCGAIG
REV LIVING TRUST AU 09/10/98
315 MARTIN LANDINGS ROAD
JESUP   GA   31546

#1404703
LOUIS M MENDOZA
15343 PROSPECT
DEARBORN   MI   48126

#1404704
LOUIS M MONACELLI JR
215 LINWOOD AVENUE
ALBION   NY   14411-9761

#1404705
LOUIS M MUGUERZA
10110 ABERDEEN DR
GRAND BLANC   MI   48439

#1404706
LOUIS M NEVAREZ
10734 EAST AVENUE R-8
LITTLE ROCK   CA   93543

#1404707
LOUIS M RADICK TR
RADICK TRUST
UA 11/05/96
1116 EAST SYLVAN AVE
WHITEFISH BAY   WI   53217-5358

#1404708
LOUIS M REGER
S75 W17720 HARBOR CIRCLE
MUSKEGO   WI   53150

#1404709
LOUIS M RICHARDS & ALMA J
RICHARDS TRUSTEES U/A DTD
04/25/94 THE RICHARDS LIVING
TRUST
4145 SAN MARTIN WAY
SANTA BARBARA   CA   93110-1432

#1404710
LOUIS M ROBSON
8165 LAURA AVE NW
MASSILLON   OH   44646-7822

#1404711
LOUIS M RODRIQUEZ
39 CAMLEY DRIVE
WATERFORD MI   48328-3201

#1404712
LOUIS M SANFILIPPO
65 MENDOTA DR
ROCHESTER   NY   14626-3849

#1404713
LOUIS M SEAGO & MARY HELEN
SEAGO JT TEN
1426 S BEND AVE
SOUTH BEND   IN   46617-1425

#1103993
LOUIS M SLIVENSKY
N26 W22017 GLENWOOD LN
WAUKESHA   WI   53186-8801

#1404714
LOUIS M STEAKLEY &
ETHEL M STEAKLEY & SUSAN S
STEAKLEY & STEPHEN S STEAKLEY &
SALLY STEAKLEY CONDON JT TEN
3367 NORTHLAND DR
MORLEY   MI   49336-9546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404715
LOUIS M TROMBETTA
60 PINEY BRANCH WAY APT C
WEST MELBOURNE  FL    32904-3938

#1404716
LOUIS M VANCE & ERNESTINE
VANCE TR FOR ERNESTINE VANCE
TR U/A DTD 9/18/73
BOX 703
CHAPPELL  NE    69129-0703

#1404717
LOUIS M WADDELL
307 FIRESIDE DRIVE
CAMP HILL    PA    17011-1422

#1404718
LOUIS M WALGER 3RD
28 SEA MARSH
AMELIA ISLAND    FL    32034-5045

#1404719
LOUIS M WALGER III &
TERRY D WALGER JT TEN
28 SEA MARSH
AMELIA ISLAND    FL    32034

#1404720
LOUIS M WARRINGTON JR &
DIANE S WARRINGTON JT TEN
6396 RUSTIC RIDGE TRAIL
FLINT    MI    48507

#1404721
LOUIS MAHAR &
CLAUDETTE MAHAR JT TEN
19 LILLY POND RD
SOMERSWORTH NH    03878-2021

#1404722
LOUIS MARCHESI
1864 WOODSIDE CIRCLE
COMMERCE TWNSHP MI    48390-3922

#1404723
LOUIS MARCONERI & PHYLLIS
MARCONERI JT TEN
102 S MOORE ST
BESSEMER  MI    49911-1016

#1404724
LOUIS MASUCCI & ANASTASIA
MASUCCI JT TEN
9310 CORRAL VIEW
LAKE WORTH    FL    33467-3633

#1404726
LOUIS MICHAEL GOLDEN III
1218 COX RD
RYDAL    PA    19046-1207

#1404727
LOUIS MICHAEL YANNIELLO
317 ROSEMARIE DR
EGG HARBOR TOWN  NJ    08234-7547

#1404728
LOUIS MURRY
BOX 512
LORMAN  MS    39096-0512

#1404729
LOUIS MUSUMANO JR
241ACADEMY AVE
WATERBURY  CT    06705-1476

#1404730
LOUIS N BAILEY SR
2615-B LITTLE MT CREEK ROAD
OXFORD  NC    27565

#1404731
LOUIS N CAPATANOS & DOLORES
M CAPATANOS JT TEN
3313 CHRISTINE DRIVE
LANSING    MI    48911-1314

#1404732
LOUIS N FRAZOR
1939 CENTER POINT RD
HENDERSONVILLE  TN    37075-2019

#1404733
LOUIS N FREDERICI
10400 NORTH GREYSTONE
OKLAHOMA CITY    OK    73120-3210

#1404734
LOUIS N MAROHN & PATRICIA L
MAROHN JT TEN
2132 FIR ST
GLENVIEW    IL    60025-2815

#1404735
LOUIS N VALKANAS
C/O CHRISTINE VALKANAS
12906 WEXFORD PARK
CLARKSVILLE    MD    21029

#1404736
LOUIS NACLERIO & ROSE
NACLERIO JT TEN
58 SICKLE TOWN ROAD
WEST NYACK    NY    10994-2608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404737
LOUIS NEAPOLITAN
1320 FAMULARO DR
SOUTH PLAINFI    NJ    07080-2313

#1404738
LOUIS NIERMAN & VERDEL C
NIERMAN JT TEN
21578 SYCAMORE ROAD
HOYLETON   IL    62803-1204

#1103997
LOUIS NIRENSTEIN CUST
ALBERT NIRENSTEIN
UNDER THE FL UNIF TRAN MIN ACT
115 RYBERRY DR
PALM COAST    FL    32164-6436

#1404739
LOUIS NORMAN HERBERT & JOAN
A HERBERT JT TEN
36419 JEFFREY DR
STERLING HEIGHTS    MI    48310-4363

#1404740
LOUIS NOVAK
7748 WINDBREAK RD
ORLANDO   FL    32819-7292

#1404741
LOUIS O MIRANDA
13732 CHRISTIAN BARRETT DR
MOORPARK  CA    93021-2803

#1404742
LOUIS ORLANDI
506 STAMBAUGH AVE
SHARON   PA    16146-4127

#1404743
LOUIS P CICANESE & IRENE
CICANESE CO-TRUSTEES U/A DTD
05/24/91 THE CICANESE FAMILY
TRUST
122 PICNIC AVENUE
SAN RAFAEL    CA    94901-5003

#1404744
LOUIS P JENKINS SR
BOX 280
LA PLATA    MD    20646-0280

#1404745
LOUIS P LARUE
2732 HUDSON PLACE
NEW ORLEANS   LA    70131-3856

#1404746
LOUIS P MADAY & JAMES L
MADAY JT TEN
2410 ANNESLEY ST
SAGINAW   MI    48601-1511

#1404747
LOUIS P MANARTE &
VINCENZA MANARTE JT TEN
109 PARKSIDE COLONY DR
TARPON SPRINGS    FL    34689-2281

#1404748
LOUIS P MEYER & ELIZABETH
MEYER JT TEN
35 REDFIELD RD
LINCROFT    NJ    07738-1219

#1404749
LOUIS P MRZYWKA
38 BARONS RD
ROCHESTER   NY    14617-2114

#1404750
LOUIS P PAGAN
5610 BEACH CHANNEL DR 24
FAR ROCKAWAY  NY    11692-1765

#1404751
LOUIS P PROVOST
393 CENTER ST APT 54C
AUBURN    ME    04210

#1404752
LOUIS P ROLEK JR
9125 CUCKOLD RD
BALTIMORE    MD    21219

#1404753
LOUIS P SAXE JR &
ANITA D SAXE JT TEN
18 SANDY'S LN
HORSEHEADS  NY    14845-3411

#1404754
LOUIS P SCALIA
721 LETITIA DR
HOCKESSIN   DE    19707-9224

#1404755
LOUIS P SIMONETTI
1073 NESHAMINY VALLEY DR
BENSALEM   PA    19020-1223

#1404756
LOUIS P SOKOL & ELEANOR
MARSHA SOKOL JT TEN
2019 FIRST CROSSING BLVD
SUGAR LAND   TX    77478-4329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1404757
LOUIS P TASCIOTTI
2 MOSS CREEK COURT
PITTSFORD   NY   14534-1071

#1404758
LOUIS P TRAVIS
2038 WALNUT AVE
HOLMES   PA   19043-1214

#1404759
LOUIS P VANDEKERCKHOVE &
DENISE A VANDEKERCKHOVE JT TEN
22509 BAYVIEW
ST CLAIR SHORES      MI   48081-2464

#1404760
LOUIS P VANDEKERCKHOVE DENISE A &
VANDEKERCKHOVE LOUIS H
VANDEKERCKHOVE & DEAN C
VANDEKERCKHOVE JT TEN
22509 BAYVIEW
ST CLAIR SHORES      MI   48081-2464

#1404761
LOUIS P YOCHEM
BOX 133
322 W WYANDOT AVE
UPPER SANDUSKY   OH   43351-0133

#1404762
LOUIS PACEK
2228 S HAMILTON
SAGINAW   MI   48602-1207

#1404763
LOUIS PARINO
3591 BLVD GOUIN EST APT 905
MONTREAL NORD   QC   H1H 5V7
CANADA

#1404764
LOUIS PERFETTI & HELEN T
PERFETTI JT TEN
3 GUAVA LANE
PORT ST LUCIE      FL   34952-2846

#1404765
LOUIS PERLMAN
BOX 3704
BEVERLY HILLS      CA   90212-0704

#1404766
LOUIS PERRY
6248 N HARVARD ST
MT MORRIS   MI   48458

#1404767
LOUIS PETE JR
12077 MARSHAL RD
MONTROSE   MI   48457-9780

#1404768
LOUIS PLOWDEN JENKINS
BOX 280
LA PLATA   MD   20646-0280

#1404769
LOUIS POLLACK TRUSTEE U/A
DTD 07/06/94 LOUIS POLLACK
TRUST
15321 DELPHINIUM LANE
ROCKVILLE   MD   20853-1725

#1404770
LOUIS PRESUTTO AS CUST FOR
DIANE PRESUTTO A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
3831 W MONTEREY ST
CHANDLER   AZ   85226-2239

#1404771
LOUIS PRICE JR
11 BRIDGE STREET APT 306
PETOSKEY   MI   49770-2955

#1404772
LOUIS R BIZZARRO JR CUST
LOUIS RICHARD BIZZARRO III
UNDER NJ UNIFORM TRANSFERS
TO MINORS ACT
5 ENDICOTT DR
GREAT MEADOWS   NJ   07838-2008

#1404773
LOUIS R CALICCHIO
4071 SOUTH 56TH STREET
MILWAUKEE   WI   53220-2634

#1404774
LOUIS R CARVER
475-E CLARKSTON RD
LAKE ORION   MI   48362-3808

#1404775
LOUIS R CICCOZZI
1621 S LINCOLN ST
KENT   OH   44240-4419

#1404776
LOUIS R COLEMAN
BOX 292267
PHELAN   CA   92329-2267

#1404777
LOUIS R DRANE
5332 CHANNING RD
INDIANAPOLIS   IN   46226-1517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1404778
LOUIS R DYKSTRA
1447 LAUREL S E
GRAND RAPIDS    MI    49506-4122

#1404779
LOUIS R FREIS CUST CHERYL
FREIS UNIF GIFT MIN ACT
MICH
WALLACE    MI    49893

#1404780
LOUIS R GRIFFIS CUST GEORGE
L GRIFFIS UNIF GIFT MIN ACT
OKLA
812 BOB WHITE AVE
NORMAN   OK    73072-4236

#1404781
LOUIS R HOOVER
18128 FLAMINGO AVE
CLEVELAND    OH    44135-3806

#1404782
LOUIS R HUGHES JR
GENERAL MOTORS CORP
86 INDIAN HILL RD
WINNETKA    IL    60093-3934

#1404783
LOUIS R INFANTE AS CUST FOR
MARK INFANTE U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
25 DEERHILL DRIVE
HOHOKUS   NJ    07423-1705

#1404784
LOUIS R JEWETT
503 BUCK STREET
MADISON    WV    25130

#1404785
LOUIS R MARRANI
235 ELLIS ST
BURLINGTON    NJ    08016

#1404786
LOUIS R MINDA
2850 N.80TH ST
KANSAS CITY    KS    66109

#1404787
LOUIS R NAVEDO
19 GRIFFITH AVE
YONKERS   NY    10710-2703

#1404788
LOUIS R PASTOR
5294 FRANCIS RD
MT MORRIS    MI    48458-9751

#1404789
LOUIS R POLLINA & MARILYN F
POLLINA JT TEN
59-30 108TH ST
CORONA    NY    11368-4501

#1404790
LOUIS R REED
1039 E DAYTON RD
CARO    MI    48723

#1404791
LOUIS R RITTER
1112 MC CORMICK DR
FENTON    MI    48430-1507

#1404792
LOUIS R SCOHY
61640 RAINTREE BLVD
STURGIS    MI    49091-9323

#1404793
LOUIS R SIMMONS
20111 BENTLER
DETROIT    MI    48219-1387

#1404794
LOUIS R STEPHON JR
BOX 127
BEECH GROVE    IN    46107-0127

#1404795
LOUIS R THAYER
11800 WINFORE DR
MIDLOTHIAN    VA    23113-2455

#1404796
LOUIS R TINKER
614 E 102ND ST
CLEVELAND    OH    44108-1327

#1404797
LOUIS R TYLER & NONA H TYLER JT TEN
BOX 308
WINTER PARK    CO    80482-0308

#1404798
LOUIS RAJCZI
5747 N GULLEY
DEARBORN HEIGHTS    MI    48127-3027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1404799
LOUIS RAKETICH & MILDRED
RAKETICH JT TEN
2481 W MIDDLESEX-MERCER RD
WEST MIDDLESEX    PA    16159

#1404800
LOUIS RANDALL MILLS LIFE TEN U/W
MARGARET H MILLS MARILYN H MILLS
GREGORY L MILLS MICHAEL RANDALL
MILLS JOSEPH W MILLS REMAINDRMEN
2018 SUSSEX PLACE
OWENSBORO KY    42301

#1404801
LOUIS RAY PIPPIN
192 EVERGREEN CIR
HENDERSONVILLE    TN    37075

#1404802
LOUIS RICEBERG
35 KINGS WAY UNIT 3
WALTHAM    MA    02451-9038

#1404803
LOUIS RICHARD WEISS
3811 BENDEMEER RD
CLEVELAND HTS    OH    44118-1920

#1404804
LOUIS RICHARDS DOUGLAS &
RUTH E DOUGLAS JT TEN
320 SPRUCE STREET
TEAGUS    TX    75860-1332

#1404805
LOUIS ROBERT LIPSEY
50 PARK ROW WEST 630
PROVIDENCE    RI    02903-1149

#1404806
LOUIS ROBERTO & ALIDA
ROBERTO JT TEN
54 NEIL DR
SMITHTOWN    NY    11787-1241

#1404807
LOUIS ROMENCE & HELEN
ROMENCE JT TEN
1920 LONSDALE N E
GRAND RAPIDS    MI    49503-3829

#1404808
LOUIS ROSENBERG
135 SAN CARLOS ST
TOMS RIVER    NJ    08757-6256

#1404809
LOUIS ROSENBERG
6850 10TH AVE NORTH APT107
LAKE WORTH    FL    33467

#1404810
LOUIS ROSS
PO BOX 949
LANCASTER    OH    43130-0949

#1404811
LOUIS ROTHENSTEIN
304 MAIN ST
CAMBRIDGE SPRINGS    PA    16403-1174

#1404812
LOUIS ROZEN & DOROTHY B
ROZEN TRUSTEES UA ROZEN
FAMILY TRUST DTD 07/12/91
215 POPPY AVE
MONROVIA    CA    91016-2425

#1404813
LOUIS S ADAMCZYK
95 EAST AVE
ATTICA    NY    14011-1145

#1404814
LOUIS S ALBANO & ANN
ALBANO JT TEN
BOX 25
BOLMONT    MA    02478-0001

#1404815
LOUIS S BECKER
700 MT CARMEL PL
NASHVILLE    TN    37205

#1404816
LOUIS S BERCY
1053 CHAMBERS ST
TRENTON    NJ    08611-3715

#1404817
LOUIS S BROWN
4920 BRIGHTWOOD RD APT C212
BETHEL PARK    PA    15102

#1404818
LOUIS S BROWN & JUNE S BROWN JT TEN
4920 BRIGHTWOOD RD APT C212
BETHEL PARK    PA    15102

#1404819
LOUIS S CARTER JR
3929 DUVALL AVE
BALTIMORE    MD    21216-1731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1404820
LOUIS S CHETCUTI
23118 WESTBURY DR
ST CL SHS    MI    48080-2535

#1404821
LOUIS S DENNIG JR & PETER D
DENNIG & MARIE C D GILDEHAUS
TR FOR MARIE C D GILDEHAUS U-I
MARIE D DENNIG DTD 11/10/54
2 TREEBROOK LANE
SAINT LOUIS    MO    63124-2030

#1404822
LOUIS S DENNIG JR & PETER D
DENNIG & MARIE C D GILDEHAUS
TR FOR MARIE C D GILDEHAUS U/W
MARIE C D DENNIG
2 TREEBROOK LANE
SAINT LOUIS    MO    63124-2030

#1404823
LOUIS S EMMERT
2615 WESTWOOD PKWY
FLINT    MI    48503-4667

#1404824
LOUIS S GHOLAR
16593 SE 20TH ST
CHOCTAW  OK    73020-6436

#1404825
LOUIS S KAHNWEILER & RUTH
KAHNWEILER JT TEN
1161 TURICUM RD
LAKE FOREST    IL    60045-3367

#1404826
LOUIS S KATSOUROS
3683 S LEISURE WORLD BLVD
SILVER SPRING    MD    20906

#1404827
LOUIS S KITKO
5603 WILBER AVE
PARMA    OH    44129-3340

#1404828
LOUIS S MILEUSNICH
BOX 389
CAPE FAIR    MO    65624-0389

#1404829
LOUIS S PLUNKIE
130 BLOSSOM HEATH BLVD
SAINT CLAIR SHORES    MI    48080-1369

#1404830
LOUIS S REITER CUST KEVIN
REITER UNIF GIFT MIN ACT
CAL
4101 LINCOLN BLVD
MARINA DEL RAY    CA    90292

#1404831
LOUIS S SHELDON TR FOR
THE LOUIS S SHELDON 1988
INTER VIVOS TRUST DTD
02/02/88
3516 DAYBREAK CT
SANTA ROSA    CA    95404-2031

#1404832
LOUIS S SWIDER
3280 WEAVER ROAD
PORT AUSTIN    MI    48467-9775

#1404833
LOUIS S SZABO JR & ELSIE
J SZABO JT TEN
3513 DALE AVE
FLINT    MI    48506-4711

#1404834
LOUIS S SZUCH & ELIZABETH L
SZUCH JT TEN
2690 DEER TRAIL
NILES    OH    44446-4457

#1404835
LOUIS SAGE
7760 CHERRYTREE LANE
NEW PORT RICHEY    FL    34653-2104

#1404836
LOUIS SALVATORELLI JR
BOX 459
TOMKINS COVE  NY    10986-0459

#1404837
LOUIS SANDS 4TH
BOX 95
GLENDALE  AZ    85311-0095

#1404838
LOUIS SANTUOSO JR
27 GROVE STREET
BELLEVILLE    NJ    07109-1519

#1404839
LOUIS SCARAMELLA & NINA
M SCARAMELLA JT TEN
631 HAWTHORNE DR
FRANKFORT  IL    60423-9517

#1404840
LOUIS SCHWARTZ & SYLVIA
SCHWARTZ JT TEN
545 EAST 14TH ST
NEW YORK  NY    10009-3020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1404841
LOUIS SEBASTIAN
5303 DENISON AVE DOWN
CLEVELAND  OH   44102-5849

#1404842
LOUIS SHUMAKER
9800 OLD QUARTER LN
NEW KENT  VA   23124-2616

#1404843
LOUIS SHUMAN &
SYLVIA SHUMAN TR
SYLVIA SHUMAN REVOCABLE TRUST
UA 02/02/94
1011 NW 88TH AVE
PLANTATION   FL    33322-5027

#1404844
LOUIS SIEB
Attn   L O
58-49 77TH PL
ELMHURST  NY    11373

#1104005
LOUIS SIMON & LORETTA J
SIMON JT TEN
32040 GRANDVIEW
WESTLAND  MI    48186-4969

#1404845
LOUIS SIMUNEK &
JOSEPHINE SIMUNEK JT TEN
2200 NORTHEAST 174TH ST
NORTH MIAMI BEACH    FL    33160-2929

#1404846
LOUIS SMITH
11928 S STATE ST
CHICAGO  IL      60628-6132

#1404847
LOUIS SORKIN
14 BOBBIE LANE
RYE BROOK  NY    10573-1206

#1404848
LOUIS STAUDT
22 PIERHEAD DR
BARNEGAT  NJ      08005

#1404849
LOUIS STEIGLITZ
60 STEIGLITZ RD
LIBERTY   NY    12754-3111

#1404850
LOUIS STREETER III
1148 OAKLAWN DRIVE
PONTIAC   MI    48341-3600

#1404851
LOUIS SWITALSKI
21404 50TH AVE
MARION  MI    49665-8176

#1404852
LOUIS T CAMPBELL 4TH
12 PATRICK LANE
MORRISVILLE    PA    19067-4814

#1404853
LOUIS T ISAF
4369 DUNMORE RD
MARIETTA  GA    30068-4222

#1404854
LOUIS T MCCORKLE
1811 DREXEL DR
ANDERSON  IN    46011-4046

#1404855
LOUIS T MILLER
2396 UNION RD
CHEEKTOWAGA  NY    14227-2233

#1404856
LOUIS T MILLER
805 SHADY AVE N W
WARREN  OH    44483-2105

#1404857
LOUIS T RILEY
SJO-3789
1601 NW 97TH AVE
PO BOX 025216
MIAMI    FL    33102

#1404858
LOUIS T SIMON
4625 W BYRKIT
INDIANAPOLIS      IN    46221-4903

#1404859
LOUIS T SONNER
280 DANHURST RD
COLUMBUS  OH    43228-1343

#1404860
LOUIS T SONNER & EILEEN R
SONNER JT TEN
280 DANHURST RD
COLUMBUS  OH    43228-1343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404861
LOUIS T SPELLIOS CUST PETER
A SPELLIOS UNIF GIFT MIN ACT
MASS
3 BLUEBERRY HILL RD
WILBRAHAM   MA   01095-1525

#1404862
LOUIS T STREMMEL & IRIS R
STREMMEL TR U/A DTD 11/19/92
THE LOUIS T STREMMEL & IRIS R
STREMMEL TR
PO BOX 101595
FORT WORTH   TX   76185

#1404863
LOUIS T VYHNALEK
11351 SCHWAB DRIVE
PARMA   OH   44130-5956

#1404864
LOUIS T VYHNALEK &
HELEN L VYHNALEK & TR VYHNALEK
FAM REVOCABLE LIVING TRUST
UA 02/09/89
201 PIMLICO PLACE
LYNCHBURG   VA   24503

#1404865
LOUIS T ZANOTTI & MARIE D
ZANOTTI JT TEN
505 S DUMFRIES
DETROIT   MI   48217-1430

#1404866
LOUIS TEICHNER
245-20 GRAND CENTRAL PKWY 6C
BELLROSE   NY   11426

#1404867
LOUIS TERSIGNI & ROSA
TERSIGNI JT TEN
2042 CRESTDALE DR
STOW   OH   44224-1818

#1404868
LOUIS THAYER
1851 E ERICKSON RD
PINCONNING   MI   48650-9464

#1404869
LOUIS THEMIST & FLORENCE
THEMIST JT TEN
711 SW BRIDGE ST
GRANTS PASS   OR   97526-2707

#1404870
LOUIS TIPPIT JR
7041 LAUPHER LN
HAZELWOOD   MO   63042-3000

#1404871
LOUIS TISO &
DENISE TISO JT TEN
24955 DELMONT DR
NOVI   MI   48374-2738

#1404872
LOUIS TUNDIS & MARIA
TUNDIS JT TEN
337 HAMILTON AVE
HEWLETT   NY   11557-1907

#1404873
LOUIS U FERRANTE
670 HOLMDEL ROAD
HAZLET   NJ   07730-1439

#1404874
LOUIS V ABRAMS
18826 BRIARWOOD RD
HAGERSTOWN MD   21742-2618

#1404875
LOUIS V BARONE
P O BOX 202364
AUSTIN   TX   78720-2364

#1104009
LOUIS V ELLIS &
CHRISTINE A ELLIS JT TEN
5883 APPLECROSS DR
RIVERSIDE   CA   92507-6450

#1404876
LOUIS V GONZALEZ
5073 BLUFF ST
NORCO   CA   92860-2476

#1404877
LOUIS V MILLS JR
52 GOULD LAKE ROAD
BLOOMINGBURG NY   12721-4203

#1404878
LOUIS V RUSSO 3RD
4518 E BURNS ST
TUCSON   AZ   85711-2937

#1404879
LOUIS V STUART JR CUST TRACY
ANNE STUART UNIF GIFT MIN
ACT OKLA
17934 PRESTWICK AVE
BATON ROUGE   LA   70810-7915

#1404880
LOUIS VILLARREAL
825 POLK STREET
GARY   IN   46402-2129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1404881
LOUIS VISOTCKY
115 PLEASANT AVE
GARFIELD    NJ    07026-2026

#1404882
LOUIS VITALE & MISS IDA
VITALE JT TEN
407 ASHLAND 2K
RIVER FOREST    IL    60305-1849

#1404883
LOUIS VOGT
220 NORTH ZAPATA HIGHWAY #11A
LAREDO    TX    78043

#1404884
LOUIS W ANDERSEN & ROBERTA E
ANDERSEN JT TEN
328 FIELDSTONE COURT
WELLINGTON    OH    44090

#1404885
LOUIS W ANDERSON
16071 CTY RD W
CRIVITZ    WI    54114

#1404886
LOUIS W BALAZE & LINDA L
BALAZE JT TEN
BOX 321
ARMADA    MI    48005-0321

#1404887
LOUIS W BARON
1321 FREEMAN
OWOSSO    MI    48867-4111

#1404888
LOUIS W BEHRENDS & LOUIS N
BEHRENDS JT TEN
21303 OAKVIEW DR
NOBLESVILLE    IN    46060-9408

#1404889
LOUIS W BIRK
100 BELMONT PL
STATEN ISLAND    NY    10301-1754

#1404890
LOUIS W COX
708 LOPER LANE
SHERWOOD PARK
WILMINGTON    DE    19808-2217

#1404891
LOUIS W DILLARD
15328 LONGVALE AVE
MAPLE HEIGHTS    OH    44137-4926

#1404892
LOUIS W DUBY JR
126 HARVEST LANE
FRANKENMUTH MI    48734-1212

#1404893
LOUIS W GEESEY
BOX 1118
MOUNTAIN VIEW    MO    65548-1118

#1404894
LOUIS W GREGOIRE
119 SHARON DR
MORRIS    IL    60450-3320

#1104015
LOUIS W GUTHEIL &
ANA F GUTHEIL JT TEN
208 W BRIARBROOK LN
CARL JUNCTION    MO    64834

#1404895
LOUIS W HIVELY
972 MERIDEN AVE
SOUTHINGTON    CT    06489-4011

#1404896
LOUIS W HUMES CUSTODIAN FOR
SCOTT W HUMES UNDER MO
UNIF TRANSFERS TO MIN ACT
2057 OAK DRIVE
SAINT LOUIS    MO    63131-3918

#1404897
LOUIS W KROAH JR
2412 W COMET ROAD
CLINTON    OH    44216-9006

#1404898
LOUIS W LAUTERMILCH
3806 GERMAINE AVE
CLEVELAND    OH    44109-5047

#1404899
LOUIS W LENCIONI & THELMA M
LENCIONI JT TEN
5514 EDIE COURT NW
ALBUQUERQUE    NM    87114-4613

#1404900
LOUIS W LESSARD & MARIAN K
LESSARD JT TEN
1128 BALD EAGLE DRIVE 102
MARCO ISLAND    FL    34145-2114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404901
LOUIS W MANION
4716 BEECH DRIVE
LOUISVILLE    KY    40216-3324

#1404902
LOUIS W MOLNAR
1921 LAKE MARSHALL DR
GIBSONIA    PA    15044-7434

#1404903
LOUIS W MUCHY & MARIE MUCHY JT TEN
8207 DELONGPRE APT 1
LOS ANGELES    CA    90046-3731

#1404904
LOUIS W RITTSCHOF
790 SINGINGWOOD DR
RENO    NV    89509-5910

#1404905
LOUIS W SCHAEFER
342 NORTH RD
BUTLER    PA    16001-8539

#1404906
LOUIS W SCHULZE
2629 LORIS DRIVE
WEST CARROLLTON    OH    45449-3224

#1404907
LOUIS W SHOCKLEY
8314 WHITON RD
SNOW HILL    MD    21863-3178

#1404908
LOUIS W SHOVAN
603 MARKET STREET
ALGONAC    MI    48001-1606

#1404909
LOUIS W STEINBACH & VIOLA J
STEINBACH TEN COM
24 CANYON TR
BELTON    TX    76513-6201

#1404910
LOUIS W SULLIVAN &
EVA SULLIVAN JT TEN
5287 N POWERS FERRY RD
ATLANTA    GA    30327

#1404911
LOUIS W TARASI
13998 SW 90TH AVE APT BB-108
MIAMI    FL    33176-7145

#1404912
LOUIS WARREN
6995 JORDIN ROAD
LEWISBURG    OH    45338-9751

#1404913
LOUIS WARSHOWSKY TOD
PAUL S WARSHOWSKY
SUBJECT TO STA TOD RULES
3404 BIMINI LANE
APT C-2
COCONUT CREEK    FL    33066

#1404914
LOUIS WATLEY JR
26 W 17TH ST
LINDEN    NJ    07036-3436

#1404915
LOUIS WAYNE GRUBB
2923 BOWMAN AVE
LOUISVILLE    KY    40205-3207

#1104019
LOUIS WEBER
2660 FORD ST
BROOKLYN    NY    11235-1307

#1404916
LOUIS WIGDOR
40 JEFFREY LANE
AMHERST    MA    01002-2532

#1404917
LOUIS WIGGINS
BOX 1268
BUFFALO    NY    14215-6268

#1404918
LOUIS WILLIAMS
631 E 4TH ST
LIMA    OH    45804-2511

#1404919
LOUIS WITHERSPOON
3890 MAPLE DRIVE
YPSILANTI    MI    48197-3744

#1404920
LOUIS ZAIDAN &
JONATHAN T ZAIDAN JT TEN
37060 GARFIELD RD STE 4A
CLINTON TOWNSHIP    MI    48036-3647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404921
LOUIS ZBORAN
2102 S HARVEY AVE
BERWYN   IL      60402-2040

#1404922
LOUIS ZIANTZ & MARY A ZIANTZ JT TEN
621 MAIN STREET
DUPONT   PA    18641-1424

#1404923
LOUIS ZOLLO
60 BRIAN DR
ROCHESTER   NY    14624-3621

#1404924
LOUISA D KIRCHNER
10402 BURNT EMBER DR
SILVER SPRING      MD    20903

#1404925
LOUISA E WATERBURY
283 BOGHT ROAD
WATERVLIET   NY    12189-1121

#1404926
LOUISA H GOLDBERG
28 MIGNON ROAD
WEST NEWTON MA    02465-2623

#1404927
LOUISA J KREIDER
105 MARWYCK PLACE LN
NORTHFIELD CTR    OH    44067-2789

#1404928
LOUISA KEARNEY
65 BEACON HILL ROAD
PORT WASHINGTON   NY    11050-3035

#1404929
LOUISA L BOGGS
5211 GLOBE AVE
NORWOOD OH    45212-1558

#1404930
LOUISA L DARLING
4255 S BELSAY RD
BURTON   MI    48519-1732

#1404931
LOUISA L RAVENEL SEARSON
213 HIGH ST
WINNSBORO   SC    29180-1237

#1404932
LOUISA L WHITFIELD-SMITH
2349 WILD VALLEY DRIVE
JACKSON   MS    39211

#1104020
LOUISA M DOMBLOSKI EX EST
MARY LOUISE MURRAY
50 E CHARITON DR
E STROUDSBURG   PA    18301

#1404933
LOUISA M WENZLER CUST
GRETCHEN E WENZLER UNIF GIFT
MIN ACT MI
4530 GLEN EAGLES DR
BRIGHTON     MI    48116-9195

#1404934
LOUISA M WENZLER CUST DAVID
L WENZLER UNIF GIFT MIN ACT
4530 GLEN EAGLES DR
BRIGHTON    MI    48116-9195

#1404935
LOUISA M WENZLER CUST MARTHA
H WENZLER UNIF GIFT MIN ACT
298 VILLAGE GREEN BLVD 103
ANN ARBOR    MI    48105-3609

#1404936
LOUISA P PLEASANTON
1151 MIDDLENECK RD
WARWICK   MD    21912-1023

#1404937
LOUISA RICKERT
2436 TEMPLE COURT
INDIANAPOLIS    IN    46240-1341

#1404938
LOUISA VANDERLINDEN
2601 ASH CANYON RD
CARSON CITY    NV    89703-5407

#1404939
LOUISA W WADSWORTH
Attn   LOUISA W LENEHAN
BOX 169
WARRENTON   VA    20188-0169

#1404940
LOUISA WELCH
111 WELCH ST
STOCKBRIDGE   GA    30281

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404941
LOUISA WILLIAMS
90 PALM ST
NEWARK   NJ        07106

#1404942
LOUISE A ALLEN TR
U/A DTD 10/08/02
LOUISE A ALLEN LIVING TRUST
4346 W ROUNDHOUSE APT #1
SWARTZ CREEK   MI        48473

#1404943
LOUISE A BRAUER
SCOTT ROAD
BOX 7
TERRYVILLE    CT      06786-0007

#1404944
LOUISE A BRAUER
SCOTT ROAD BOX 7
TERRYVILLE    CT      06786-0007

#1404945
LOUISE A BRENNAN
89-05 SHORE PARKWAY
HOWARD BEACH NY      11414-2414

#1404946
LOUISE A CALDERALA
30W161 DEDHAM CT
WARRENVILLE    IL      60555-1113

#1404947
LOUISE A CAMPBELL
240 CREEKSIDE LOOP
ROSELAND    VA      22967-2221

#1404948
LOUISE A COTTRELL
184 WINDSOR PARKWAY
HEMPSTEAD   NY      11550-6945

#1404949
LOUISE A CRAIN
17 ROUND TRAIL DR
PITTSFORD    NY      14534-3201

#1404950
LOUISE A DARGE
201 W TULIP COURT
SCHAUMBURG IL      60193-1097

#1404951
LOUISE A DEBARTOLO TR
SANTE DEBARTOLO &
LOUISE A DEBARTOLO TRUST
UA 04/27/93
10301 OXFORD
WESTCHESTER   IL      60154

#1404952
LOUISE A DORMAN
9805 ARDEN
LIVONIA    MI      48150-2874

#1404953
LOUISE A DUNHAM &
MICHAEL K DUNHAM JT TEN
14920 W 84TH TERR
LENEXA   KS      66215-4246

#1404954
LOUISE A GARDNER
1832 OLD ORCHARD RD
WEST LOS ANGELES   CA      90049-2231

#1404955
LOUISE A GILES
25804 DUNDEE
HUNTINGTON WD   MI      48070-1306

#1404956
LOUISE A HABERER
C/O JACQUELINE M HABERER
213-07B 73RD AVENUE
BAYSIDE      NY      11364

#1404957
LOUISE A HARBISON TR
LOUISE A HARBISON TRUST
UA 09/21/95
22100 EDMUNTON
ST CLAIR SHORES      MI      48080-3529

#1404958
LOUISE A HEDITSIAN
27 CAMBRIDGE COURT
MIDDLEBURY   CT      06762

#1404959
LOUISE A HOOVER
2014 WINSOR HILLS DR
COLUMBIA    SC      29204-3142

#1404960
LOUISE A HUNAULT
4210 WHISPERING OAK DR
FLINT   MI      48507-5542

#1404961
LOUISE A MAYO
5545 I FORBES AVE
PITTSBURGH    PA      15217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1404962
LOUISE A PAWLIK &
STEPHEN R PAWLIK JT TEN
1537 OLDSPRING HOUSE LN
DUNWOODY  GA    30338-6124

#1104023
LOUISE A RUTLEDGE & JAMES P
RUTLEDGE TEN ENT
106 BUDDELL DR
EXTON  PA    19341

#1404963
LOUISE A SALLMANN
BOX 2556
GRASS VALLEY   CA    95945-2556

#1404964
LOUISE A WARD CUST
RACHEL L WARD
UNIF TRANS MIN ACT KY
1705 CHAMPIONS DRIVE
NASHVILLE    TN    37211-6863

#1404965
LOUISE A WEBSTER &
WILLIAM E WEBSTER JT TEN
565 HERBERT RD
AKRON  OH    44312-2220

#1404966
LOUISE A WEEBER
1492 HACIENDA DR
EL CAJON   CA    92020-1326

#1404967
LOUISE A WEINSTEIN
C/O FLANZ
14 GREENWAY PLAZA 11Q
HOUSTON  TX    77046-1404

#1404968
LOUISE A WEISS
335 LOCH TAY DR
MOUNT MORRIS  MI    48458-8875

#1404969
LOUISE A WHETSEL
207 SOUTHEAST AVENUE
VINELAND  NJ    08360-4717

#1404970
LOUISE A WIECK
7028 STATE ROUTE 9
CHESTERTOWN  NY    12817-3807

#1404971
LOUISE A ZOCCHI
1408 S CHURCH ST
N ADAMS    MA    01247

#1404972
LOUISE ADKINS
328 ROXBURY RD
DAYTON   OH    45417-1318

#1404973
LOUISE ANN BECKMANN
Attn    LOUISE A BRENNEN
89-05 SHORE PARKWAY
HOWARD BEACH  NY    11414-2414

#1404974
LOUISE ANN MOORADIAN
5239 LOS HERMOSOS WAY
LOS ANGELES   CA    90027

#1404975
LOUISE ANNE SHERFF & MARIAN
M SHERFF JT TEN
6313 RIO OSO DR
RANCHO MURIETA  CA    95683-9253

#1404976
LOUISE ARAGUAS
123 MASONIC AVE
SAN FRANCISCO    CA    94118-4414

#1404977
LOUISE ARFORD AS CUST
FOR SUSAN MARGARET ARFORD
U/THE PA UNIFORM GIFTS TO
MINORS ACT
441 CEDAR BLVD
HOLLIDAYSBURG   PA    16648-1201

#1104025
LOUISE AURILIO
943 DRAVIS
GIRARD   OH    44420

#1404978
LOUISE B CLARKE
6 CLARKE LN
MILTON   NY    12547-5228

#1404979
LOUISE B FRANKLIN CUST
CHRISTOPHER A FRANKLIN UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
677 COLLIER COMMONS CIR NW
ATLANTA   GA    30318-1736

#1404980
LOUISE B HOLLOWAY
440 RIVERSIDE DR APT 85
NEW YORK  NY    10027-6831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1404981
LOUISE B JAMES
615 FERN COURT
CINCINNATI    OH    45144

#1404982
LOUISE B MACFARLANE
3415 W JEFFERSON STREET
JOLIET    IL    60431-4705

#1404983
LOUISE B RAINER GUARDIAN FOR
ASHLEY R RAINER & MARCUS A
RAINER
476 PRINCETON AVE
TRENTON    NJ    08618-3810

#1404984
LOUISE B ROSSHIRT
231 WELLINGTON PL
EDISON    NJ    08817-5250

#1404985
LOUISE B SMITH
BOX 574
SAN MATEO    FL    32187-0574

#1404986
LOUISE B TUTTLE
85 ADELAIDE AVE
BOX 392
EAST MORICHES    NY    11940-1323

#1404987
LOUISE B WILLIAMS
12810 SINGER RD
MIDLOTHIAN    VA    23112

#1404988
LOUISE B WOOD
2416 ABERDEEN ROAD
RICHMOND   VA    23237-1215

#1404989
LOUISE BAINBRIDGE LAWTON
3075 HWY 127 N
OWENTON KY    40359-8324

#1404990
LOUISE BARBARA REHLING
1067 4TH AVE 113
CHULA VISTA    CA    91911-1921

#1404991
LOUISE BARTLETT FRANKLIN
AS CUST FOR CHRISTOPHER
ANDREW FRANKLIN U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
2328 N SOUTHPORT AVE DARTON APT
CHICAGO    IL    60614-3117

#1404992
LOUISE BARTLETT FRANKLIN AS
CUST FOR CHRISTOPHER ANDREW
FRANKLIN U/THE MASSACHUSETTS
U-G-M-A
677 COLLIER COMMONS CIR NW
ATLANTA    GA    30318-1736

#1404993
LOUISE BAUMGARTEN
75 MARYLAND RD
PARAMUS   NJ    07652-4008

#1404994
LOUISE BETSEY
210 E ANSWORTH
YPSILANTI    MI    48197-5339

#1404995
LOUISE BEVIER & HUGH
FRANCIS BEVIER JT TEN
25665 WALDORF
ROSEVILLE    MI    48066-5731

#1404996
LOUISE BLAND
1950 HOSLER ST
FLINT    MI    48503-4416

#1404997
LOUISE BOCCHIERI
626 HERON POINT
TINTON FALLS    NJ    07753

#1404998
LOUISE BOLEYN EUDALY
2132 BAUERVILLE RD
ART    TX    76820

#1404999
LOUISE BOWEN
730 N STADIUM WAY
TACOMA    WA    98403-2826

#1405000
LOUISE BOYD ROGERS
1434 HARRIS AVE
DOS PALOS    CA    93620-2709

#1405001
LOUISE BRAREN
50 MOYER LN
PALMERTON    PA    18071-6266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405002
LOUISE BRERETON FAREL
215 SCOTTS ARMY TRAIL
BELVIDERE    IL    61008-2935

#1405003
LOUISE BRODSKY &
VICKI SCHECK JT TEN
9 EASTERN RD
HARTSDALE    NY    10530-2103

#1104028
LOUISE BROWN
7197 MARKO LANE
PARMA    OH    44134

#1405004
LOUISE BRUSCHETTE & PATRICIA
L THIBEAU JT TEN
11 GALE ROAD
WEYMOUTH  MA    02188-4110

#1405005
LOUISE BUNCH
6144 HECLA
DETROIT    MI    48208-1336

#1405006
LOUISE BURG
224 MAPLE KNOLL CIRCLE
CINCINNATI    OH    45246-4106

#1405007
LOUISE C BEAVERS
198 PALOMA DR
NEW BRAUNFELS TX    78133-5400

#1405008
LOUISE C BESSER
299 CAMBRIDGE ST. APT 363
WINCHESTER    MA    01890

#1405009
LOUISE C CARR
117 ROBERT E LEE BLVD
VICKSBURG    MS    39183-8728

#1405010
LOUISE C CLYDE & PAUL B
CLYDE & WILFORD W CLYDE
TRUSTEES FAMILY TRUST DTD
12/30/85 U/A BLAINE P CLYDE
240 E CENTER
SPRINGVILLE    UT    84663-1462

#1405011
LOUISE C ELLISON
953 AVON ROAD
WINSTONSALEM  NC    27104-1013

#1405012
LOUISE C FETHERMAN
999 CANTERBURY DRIVE
PONTIAC    MI    48341

#1405013
LOUISE C FONTALBERT
380 WHITE OAK LN
TRYON    NC    28782-8865

#1405014
LOUISE C GUNDERMAN
97 SOUTHWOOD DR
BUFFALO    NY    14223-1052

#1405015
LOUISE C JOHNSON
45 BROWN ST
HARTWELL    GA    30643-1715

#1405016
LOUISE C MARCHELLO
6 RHODA COURT
HAMPTON    VA    23664-1769

#1405017
LOUISE C MUSSEN & RONALD D
MUSSEN TRUSTEES U/A DTD
06/04/92 LOUISE C MUSSEN
REVOCABLE TRUST
24 LANG DR
ESSEX JUNCTION    VT    05452-3379

#1405018
LOUISE C NELSON
179 MAIN STREET
WILBRAHAM  MA    01095-1634

#1405019
LOUISE C OLENICK
4211 SLAUGHTER DRIVE
UNIONTOWN OH    44685-9526

#1405020
LOUISE C POLLOCK
1012-15TH ST
EUREKA    CA    95501-2432

#1405021
LOUISE C SNYDER
109 HURON DRIVE
CARNEGIE    PA    15106-1826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405022
LOUISE C STOKES
4134 NEW CIRCLE DR
AYDEN   NC    28513

#1405023
LOUISE C TURNER & CHARLES H
TURNER JR JT TEN
936 S ALHAMBRA DRIVE
JACKSONVILLE   FL    32207-6010

#1405024
LOUISE C TURNER & KAY T
BROOKS JT TEN
936 S ALHAMBRA DRIVE
JACKSONVILLE   FL    32207-6010

#1405025
LOUISE C WASIELEWSKI &
KENNETH R WASIELEWSKI JT TEN
3340 TIQUEWOOD CIRCLE
COMMERCE TWP  MI    48382-1463

#1405026
LOUISE C WOEHRLE
2775 SHADYLANE DR
VERMILION   OH    44089

#1405027
LOUISE C ZELENAK
4115 SURREY LANE
FORT GRATIOT   MI    48059-4081

#1104034
LOUISE CALLAGHAN TR
LOUISE CALLAGHAN DECLARATION
OF TRUST U/A 3/01/99
929 S KENSINGTON
LAGRANGE   IL    60525-2712

#1405028
LOUISE CECIL DAVIS
C/O JANE DAVIS STONE
2422 SADDLE CLUB RD
BURLINGTON   NC    27215-4444

#1405029
LOUISE CHARLOTTE ALVORD CUST
AMY BETH ALVORD UNIF GIFT
MIN ACT CONN
418 NORTHEAST 44TH ST
SEATTLE   WA    98105-6117

#1405030
LOUISE CHARLOTTE ALVORD CUST
JEFFREY THOMAS ALVORD UNIF
GIFT MIN ACT CONN
45 CHURCH ST
TARIFFVILLE   CT    06081-9601

#1405031
LOUISE CHESNEY & NANCY
CHESNEY JT TEN
910 LILAC ST
INDIANA   PA    15701-3330

#1405032
LOUISE CIPULLO & MARYANN
WALL JT TEN
133 PRINCETON STREET
AMSTERDAM  NY    12010-1407

#1405033
LOUISE COCKHAM
32 STEPHENS COURT
PONTIAC   MI    48342-2353

#1405034
LOUISE COMARDO AS
CUSTODIAN FOR DONALD COMARDO
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
919 S GLENCOE ROAD
NEW SMYRNA BEACH   FL    32168-8430

#1405035
LOUISE CONNELL
1931 COUNTY RD 150 E
SEYMOUR  IL    61875-9619

#1405036
LOUISE CORBIN GRONDAHL
31661 WALTON RD
COLTON   OR    97017-9433

#1405037
LOUISE CZERWINSKI
9 BELLWOOD DR
SWARTZ CREEK  MI    48473-8283

#1405038
LOUISE D BURKE
310 PANORAMA DR
MARION   VA    24354-4529

#1405039
LOUISE D CRELLY TR THE
LOUISE D CRELLY 1983
REVOCABLE TRUST DTD 06/22/83
C/O LEWIS
2 KOHLRAUSH AVENUE
BILLERICA   MA    01862-1451

#1405040
LOUISE D CROSS
1801 GURSS PL
EL PASO   TX    79902-2841

#1405041
LOUISE D HATTON
1961 GONDERT AVE
DAYTON   OH    45403-3440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1405042
LOUISE D KAMERMAN
912 EATON STREET
CORNING    AR    72422-3109

#1405043
LOUISE D ROBERTSON
P O BOX 272
DALLESPORT    WA    98617

#1405044
LOUISE D SHELTON & ROBERT L
SICILIA JT TEN
8105 NORMANDY DR
MOUNT LAUREL   NJ    08054-5949

#1405045
LOUISE D SHELTON & THERESA L
SICILIA JT TEN
8105 NORMANDY DR
MOUNT LAUREL   NJ    08054-5949

#1405046
LOUISE D SMITH
694 BRIGHT AVE
VANDALIA    OH    45377-1542

#1405047
LOUISE D SMITH & EDWARD H
SMITH JT TEN
11414 SPRING ST
SODDY DAISY    TN    37379-6615

#1405048
LOUISE D STANLEY
4458 WOOD ST
WILLOUGHBY   OH    44094-5818

#1405049
LOUISE D STAPLETON
10429 KETTERING OVAL
STRONGSVILLE   OH    44136-2581

#1405050
LOUISE D UPHAUS
432 S 22ND ST
RICHMOND   IN    47374-5762

#1405051
LOUISE D VIGLIONE
3035 WHIRLAWAY TRAIL
TALLAHASSEE   FL    32308-1605

#1405052
LOUISE D WEBB
1796 BAY RD
MILFORD    DE    19963-6116

#1405053
LOUISE D YOUNG
1001 ESCARPMENT DRIVE
LEWISTON   NY    14092-2061

#1405054
LOUISE D ZAKRESKI
2113 BIDDLE ST
WILMINGTON   DE    19805-3729

#1405055
LOUISE DANTZLER
13-10-34TH AVE
LONG ISLAND CITY    NY    11106-4673

#1405056
LOUISE DAVIS
8911 CLAIRON
DETROIT    MI    48213-3234

#1405057
LOUISE DE CASSERES MAYER
BOX 1671
MILWAUKEE    WI    53201-1671

#1405058
LOUISE DIANE KOHEL TRUSTEE
U/A DTD 09/11/84 THE LOUISE
BRANAGAN HARRINGTON TRUST
BOX 861027
ST AUGUSTINE    FL    32086-1027

#1405059
LOUISE DRADDY
18 LANDVIEW DR
KINGS PARK    NY    11754-2827

#1405060
LOUISE DRELLES
1357 MOSDALE AVE
MUSKEGON   MI    49442-5495

#1405061
LOUISE DUBUC
937 BOUL MILLE ILES EST
STE THERESE    QC    J7E 4A8
CANADA

#1405062
LOUISE DUQUET
3415 DE LA HALTE
QC    G1P 4H5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1405063
LOUISE DURFEE CUST
FOSTER BENJAMIN STUBBS
UNIF TRANS MIN ACT OH
4327 ARDMORE DR
BLOOMFIELD   MI      48302-2105

#1405064
LOUISE DUUS
22 TOWNSEND CT
FRANKLIN PARK      NJ      08823-1518

#1405065
LOUISE E & HENRY W VON DAMM JR
EVERGREEN CHARITABLE FUND
900 GRAND STREET
BROOKLYN  NY      11211-2707

#1405066
LOUISE E ARMSTRONG TRUSTEE
U/A DTD 02/20/93 THE LOUISE
E ARMSTRONG REVOCABLE LIVING
TRUST
869 S E 46TH LANE
CAPE CORAL      FL      33904-8821

#1405067
LOUISE E BAUGH
BOX 471
COPPERHILL      TN      37317-0471

#1405068
LOUISE E CLINE
2706 QUEENSWAY DRIVE
GROVE CITY      OH      43123-3393

#1405069
LOUISE E DERKS
123 E JEFFERSON
BOX 266
DIMONDALE   MI      48821-0266

#1405070
LOUISE E FAIRBANKS &
ROBERT L MCGUIGAN JT TEN
11325 OLD DIXIE HIGHWAY LOT 1
SEBASTIAN      FL      32958

#1405071
LOUISE E HATFIELD
2 KEYWEST DR
LEESBURG  FL      34788-8654

#1405072
LOUISE E IVES CUST
KATHERINE M KIMPEL UNIF GIFT
MIN ACT WISC
10210 32ND AVE
PLEASANT PRAIRIE      WI      53158-4027

#1405073
LOUISE E KELLEY
4901 CAVERNESS CT
FREDRICK   MD      21703

#1405074
LOUISE E LONGO
680 PROVIDENCE PIKE
PUTNAM   CT      06260-2515

#1405075
LOUISE E LYONS
G-4444 S HILLCREST CIR
FLINT   MI      48506

#1405076
LOUISE E PARE
302 HIAWATHA
YPSILANTI      MI      48197

#1405077
LOUISE E SCHLENKER
475 MT VERNON RD NE
ATLANTA      GA      30328-4164

#1405078
LOUISE E SHEA
29 WEBSTER ST
MALDEN   MA      02148-4313

#1405079
LOUISE E SMITH
648 SPARKS ST
JACKSON   MI      49202-2027

#1405080
LOUISE E SMITH & JOHN W
BANKS JT TEN
3-C RIVER
TOMS RIVER      NJ      08757-2243

#1405081
LOUISE E VOGEL
BOX 88
GLENOLDEN   PA      19036-0088

#1405082
LOUISE E WAINWRIGHT
36 SOUTH ST
BROCKTON   MA      02301-6841

#1405083
LOUISE ELTHEA CONNOLLY
1550 WHITE HALL RD
LITTLESTOWN   PA      17340-9403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1405084
LOUISE ERWIN DEMAROIS
640 HIGHLAND PK DR
MISSOULA   MT   59803-2441

#1405085
LOUISE F DUSHEFSKI
7601 TRAFALGAR
TAYLOR   MI   48180-2476

#1405086
LOUISE F FRAME
2407 ELM ST
PARKERSBURG   WV   26101-2833

#1405087
LOUISE F O'NEILL & HERBERT M
O'NEILL JT TEN
2121 BROWN ST
ANDERSON   IN   46016-4231

#1405088
LOUISE F ROBERTS
40 KLESSEL AVE
PENNSVILLE   NJ   08070-1544

#1405089
LOUISE FAGIANO
APT 203
7227 W HIGGINS AVE
CHICAGO   IL   60656-1854

#1405090
LOUISE FILIPCZAK
107 HAGGERTY ROAD APT 123
PLYMOUTH   MI   48170

#1405091
LOUISE FINLEY JONES
933 N MARKET ST
LISBON   OH   44432-1023

#1405092
LOUISE FISHEL AS CUSTODIAN
FOR MARION PAULINE FISHEL
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
7204 GRUBBY THICKET WAY
BETHESDA   MD   20817-1510

#1405093
LOUISE FISHEL TR U/W RUDOLF
FISHEL
7204 GRUBBY THICKET WAY
BETHESDA   MD   20817-1510

#1405094
LOUISE FLACK YOUNG
BOX 318
SWEETWATER TX   79556-0318

#1405095
LOUISE FORBUSH
808 B SPRING
SAUSALITO   CA   94965-1730

#1405096
LOUISE FULTON
38 DIRINGER PL
ROCHESTER   NY   14609-4631

#1405097
LOUISE G BILL
547 7TH ST
SANTA MONICA   CA   90402-2707

#1405098
LOUISE G BOYER
4284 CHAPEL LANE
SWARTZ CREEK   MI   48473-1702

#1405099
LOUISE G CRAIN
4001 CHAUCER DR
DURHAM   NC   27705-1501

#1405100
LOUISE G DEMENT &
MARILYN DEMENT HOSKINS &
MAJOR WILSON DEMENT III JT TEN
6000 ELDER RIDGE LANE
MECHANICSVILLE   VA   23111

#1405101
LOUISE G DOVE &
RICKY J DOVE &
SUSAN HAMPTON JT TEN
654 MOUNTAIN MIST DR
MARTINSVILLE   VA   24112-1767

#1405102
LOUISE G HALDEMAN &
DAVID M LUND JT TEN
115 SPRINGDALE AVE
NEPTUNE CITY   NJ   07753

#1405103
LOUISE G HAYES
APT 607
3100 SHORE DRIVE
VIRGINIA BEACH   VA   23451-1161

#1405104
LOUISE G ISAAC
25615 UNION HILL
SUN CITY   CA   92586-4115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405105
LOUISE G KELLEY
203 W WILMONT AVE
SOMERS POINT    NJ    08244-2164

#1104046
LOUISE G KERR
112 WALTER DRIVE
MEDIA    PA    19063-5032

#1405106
LOUISE G LIPSCOMB
2026 STUART AVE
RICHMOND    VA    23220-3542

#1405107
LOUISE G LONG
17 HOLLY LANE
WILMINGTON    DE    19807-1205

#1405108
LOUISE G MAND
BOX 382
NORTH ANSON    ME    04958-0382

#1104047
LOUISE G PONZEVIC
7016 N MEDFORD
CHICAGO    IL    60646-1022

#1405109
LOUISE G RUSSUM
1 HUNTERS LANE
DEVON    PA    19333-1214

#1405110
LOUISE G SIMON
266 IVY LANE
HIGHLAND PARK    IL    60035-5342

#1405111
LOUISE G WINE
314 RAINBOW DR
STAUNTON    VA    24401-2131

#1405112
LOUISE GONOS
1441 LESLIE ST
HILLSIDE    NJ    07205-1203

#1405113
LOUISE GRIMSBY MC LELAND
PO BOX 594
TOWNSEND    TN    37882

#1405114
LOUISE GUTHRIE BENNET
4909 CLOVENNOOK RD
LOUISVILLE    KY    40207-1115

#1405115
LOUISE H ALDRICH
1965 OLD DOMINION DR
ATLANTA    GA    30350-4616

#1405116
LOUISE H BRACKENRICH
433 S HURON AVE
COLUMBUS    OH    43204-2561

#1405117
LOUISE H CAMBOURI &
MARIE LOUISE C FORD JT TEN
100 ATHENS BLVD
MADISON    AL    35758-8506

#1405118
LOUISE H CAPUTO
1562 SHOECRAFT RD
PENFIELD    NY    14526-9707

#1405119
LOUISE H ELLIOTT TRUSTEE
REVOCABLE TRUST DTD 06/14/91
U/A LOUISE H ELLIOTT
33 OAKNOLL RD
WILMINGTON    DE    19808-3113

#1104050
LOUISE H FITZPATRICK
7734 PRAIRIE VIEW DR
INDIANAPOLIS    IN    46256

#1405120
LOUISE H GUION
150 RIVER MEAD ROAD 229
PETERBOROUGH NH    03458

#1405121
LOUISE H HAGAN
403 N 3RD ST
BARDSTOWN KY    40004-1629

#1405122
LOUISE H HARGRAVE TR U/A
DTD 09/14/89
17115 PACATO DRIVE
SAN DIEGO    CA    92128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1405123
LOUISE H HOOVER
6309 WALTON HEATH PLACE
UNIVERSITY PARK     FL     34201-2249

#1405124
LOUISE H MC NELLY
29 GLORIA AVE
NEW LEBANON   OH     45345-1123

#1405125
LOUISE H RHODES
41
205 FORREST RD
WEST MONROE  LA     71291-1640

#1405126
LOUISE H SAVAGE
1557 OAK HILL RD
WOOSTER  OH     44691

#1405127
LOUISE H SCHOENFELD &
SIGMUND SCHOENFELD JT TEN
1000 SONMAN AVENUE
PORTAGE    PA     15946-1932

#1405128
LOUISE H SCHUMACHER
6848 FORESTLAWN
WATERFORD  MI     48327-1110

#1405129
LOUISE H TEITGE
858 LAKE SHORE
GROSSE POINTE SHRS    MI     48236-1351

#1405130
LOUISE H TOBIN
10714 W FARMINGTON RD
HANNA CITY     IL     61536-9431

#1405131
LOUISE H WATSON
646 CLIFFVIEW DRIVE
BRANDON  MS     39047-9184

#1405132
LOUISE HAGERSTROM
1110 FARMINGTON RD
STRONG    ME     04983-3135

#1405133
LOUISE HART
59 HART RD
AKWESASHE  NY     13655-2172

#1405134
LOUISE HAYNES FLOOD
389 RT 28
KINGSTON    NY     12401-7448

#1405135
LOUISE HEINTZELMAN TRUSTEE
U/A DTD 02/10/92 THE
LOUISE HEINTZELMAN TRUST
1541 QUIESCENT LANE
SEBASTIAN    FL     32958

#1405136
LOUISE HELZ
88 4TH ST
APT 204
FOND DU LAC    WI     54935-4462

#1405137
LOUISE HILL JONES
300 BROCKENBRAUGH CT
METAIRIE     LA     70005-3322

#1405138
LOUISE HOATSON & BRENDA
HOLDEN & JOAN CARLE JT TEN
3749 MONTROSE AVE
LA CRESCENTA    CA     91214-3232

#1405139
LOUISE HOLCOMB
4120 COCKROACH BAY ROAD
LOT 857
RUSKIN     FL     33570-2656

#1405140
LOUISE HOOVER
4063 PEACEFUL PLACE
GREENWOOD IN     46142-8547

#1405141
LOUISE HORVATH
BOX 1444
PAINESVILLE     OH     44077-7345

#1405142
LOUISE HOUSE
1913 WILLIAM ST
LANSING     MI     48915-1048

#1405143
LOUISE I NELSON
809-31ST AVE S
CRANBROOK  BC     V1C 4Z1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1405144
LOUISE J BREGANI &
ROSE C BREGANI JT TEN
141 E MAIN ST
MILFORD    MA    01757-2716

#1405145
LOUISE J CANAVAN
20 BELLEVUE ROAD
BRAINTREE    MA    02184-5112

#1405146
LOUISE J DOUGHTY AS CUST FOR
MELISSA RUTH DOUGHTY U/THE MASS
U-G-M-A
BOX 2
CHEBEAQUE ISLAND    ME    04017-0002

#1405147
LOUISE J GALLAGHER
69 WHITE ROCK TERRACE
COURTDALE    PA    18704-1153

#1405148
LOUISE J GONYEA & LLOYD J
GONYEA JT TEN
19101 HIGHLITE DR SOUTH
CLINTON TOWNSHIP    MI    48035-2548

#1405149
LOUISE J HUSSEY
783 W HOMESTEAD RD
SUNNYVALE    CA    94087-4258

#1405150
LOUISE J HUTCHINS TR
LOUISE J HUTCHINS TRUST
UA 7/27/98
10136 GREENVIEW CT
GOODRICH    MI    48438-8890

#1405151
LOUISE J MC KEARNEY CUST
CHERYL B MC KEARNEY UNIF
GIFT MIN ACT IOWA
3413 LOCUST ST
WEST DES MOINES    IA    50265-4033

#1405152
LOUISE J MERCURE
1450 SPENCER
FERNDALE    MI    48220-3502

#1405153
LOUISE J MODICA
2021 SHANGRILA DR
APT 20
CLEARWATER    FL    33763-0000

#1405154
LOUISE J READING &
LYLE M READING JT TEN
25330 WEST 6 MILE ROAD
APT E71
REDFORD    MI    48240

#1405155
LOUISE J WHITE
2415 SHORE DR
CELINA    OH    45822

#1405156
LOUISE JOINER
750 THORNHILL DRIVE
CLEVELAND    OH    44108-2313

#1405157
LOUISE JONES
2455 EAST 89 ST
CLEVELAND    OH    44104-2358

#1405158
LOUISE JONES BLOUNT
1202 CENTER DRIVE
VIDALIA    GA    30474-5203

#1405159
LOUISE JOUARD
1405 KALMIA AVE
BOULDER    CO    80304-1814

#1405160
LOUISE JUDITH LATSKO &
THOMAS J LATSKO JT TEN
39513 CHAMPION CT
NORTHVILLE    MI    48167-4319

#1405161
LOUISE K CALLAGHER
116 FAWN HILL RD
UPPER SADDLE RUN    NJ    07458-1517

#1405162
LOUISE K ESSIG
10775 MAPLEWOOD RD
LA GRANGE    IL    60525-4814

#1405163
LOUISE K GLEASON
2861 PARKMAN RD N W
APT 133
WARREN    OH    44485-1650

#1405164
LOUISE K MEADE
116 VIA CAPRI
NEW SMYRNA BEACH  FL    32169-5107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405165
LOUISE K POJE
642 EAST 78TH PLACE
MERRILLVILLE    IN    46410-5625

#1405166
LOUISE K SIMMS
3500 EDNOR RD APT 110
BALTIMORE    MD    21218-3034

#1405167
LOUISE K SMITH
1988 WASHINGTON ROAD
NORWALK OH    44857-8903

#1405168
LOUISE K SUTLIFF & DONALD L
MILES JT TEN
ROUTE 2
EVART    MI    49631-9802

#1405169
LOUISE K TOWNSEND
862 WEST RD
BELGRADE    ME    04917

#1405170
LOUISE K YOUMANS
1644 MT EVEREST LANE
TOMS RIVER    NJ    08753-1429

#1405171
LOUISE KEENAN
10 SHERATON PARK
ARLINGTON    MA    02474-8220

#1405172
LOUISE KENT KANE
3637 SHENANDOAH
DALLAS    TX    75205-2118

#1405173
LOUISE KING
1404 SO RIBBLE AVE
MUNICE    IN    47302-3732

#1405174
LOUISE KIRBY
1821 REDWOOD AVENUE
PARKVILLE    MD    21234-3803

#1405175
LOUISE KLOOS
C/0 STEPHEN R DYMENT NE
7030 WOODBINE AVE STE 500
MARKHAM    ON    L3R 6G2
CANADA

#1405176
LOUISE KOENIG
127 CRANE
DEPEW    NY    14043-2507

#1405177
LOUISE KOGER &
WILLIAM BEN KOGER TR
LOUISE KOGER REVOCABLE TRUST
UA 03/18/98
1954 TAYLOR
DETROIT    MI    48206-2034

#1405178
LOUISE KORN & STEVEN L KORN TR
LOUISE KORN REVOCABLE TRUST
UA 02/04/99
8425 HEATHER PLACE
BOYNTON BEACH    FL    33437-2929

#1405179
LOUISE KOVALSKY CUST HALLEY
KOVALSKY UNIF GIFT MIN ACT
NJ
7903 BRICKLEBUSH CV
AUSTIN    TX    78750-7819

#1405180
LOUISE KRICKEBERG
364 HECKMAN ST
PHILLIPSBURG    NJ    08865-3236

#1405181
LOUISE KRONENBERGER
8889 TROWBRIDGE WAY
HUBER HEIGHTS    OH    45424

#1405182
LOUISE KUBAK
163 OLD CRANBURY ROAD
CRANBURY    NJ    08512-3019

#1405183
LOUISE L HALM
15 ANDOVER ROAD
BOX 1142
JACKSON    NJ    08527-1376

#1405184
LOUISE L KOONEY
520 SHERMAN AVE
HAWTHORNE NY    10532-1320

#1405185
LOUISE L MALLON
317 SARATOGA RD
SNYDER    NY    14226-4632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405186
LOUISE L MILESKI
7467 BIRKNER DR
KENT   OH   44240-6301

#1405187
LOUISE L RUCKER TR
E F RUCKER Q TIP TRUST
UA 08/03/89
FBO LOUISE L RUCKER
6746 E CALLE CADENA
TUCSON   AZ   85715-3244

#1405188
LOUISE L SCHENKE FREDERICK W
FOSS & MARTIN W FOSS JT TEN
8111 STANFORD AVE
SPACE 53
GARDEN GROVE   CA   92841-4343

#1405189
LOUISE L WHITE
460 COUNTY ROUTE 40
MASSENA   NY   13662-3426

#1405190
LOUISE LAMB AUWARTER
27 DUNKIN DR
WASHINGTON CROSSING   PA   18977

#1405191
LOUISE LANGE STEWART
1920 JEFFERSON AVE
NEW ORLEANS   LA   70115-5617

#1405192
LOUISE LARKINS BRADFORD
402 S 25TH ST
PHILADELPHIA   PA   19146-1004

#1405193
LOUISE LECKINGER
66 ALPHA ST
ROCHESTER   NY   14612-2174

#1405194
LOUISE LIPPA
231 MOULSON STREET
ROCHESTER   NY   14621-2323

#1405195
LOUISE LOVETT
555 GRIFFIN RD
SOUTH WINDSOR   CT   06074-1382

#1405196
LOUISE LUCILLE FISCUS &
FREDERICK ALLEN FISCUS JT TEN
12571 RTE 208
MARBLE   PA   16334-1011

#1405197
LOUISE LYNN
652 BROAD ST
BATESVILLE   AR   72501-7107

#1405198
LOUISE M BARATTA
124 CONNOLLY DR
MILLTOWN   NJ   08850-2174

#1405199
LOUISE M BARCELLA TR
LOUISE M BARCELLA REV LIV TRUST
UA 02/07/97
4620 N PARK AVE 305E
CHEVY CHASE   MD   20815-4577

#1405200
LOUISE M BENDER
46 CHANCELLOR LANE
WARWICK   NY   10990

#1405201
LOUISE M BISHOP TR
LOUISE M BISHOP REVOCABLE
TRUST UA 12/21/98
6253 THUNDERBIRD DR
MENTOR   OH   44060-3019

#1405202
LOUISE M BORLAND & JAMES D
BORLAND JT TEN
3974 BORLAND LN
ROGERS CITY   MI   49779-9549

#1405203
LOUISE M BOTICA TR
LOUISE M BOTICA TRUST
UA 10/05/94
615 DOLPHIN COVE CT
DEBARY   FL   32713-2757

#1405204
LOUISE M BRYANT
12275 STAGE RD
AKRON   NY   14001-9343

#1405205
LOUISE M BURFITT
5563 ST THOMAS LANE
MADISON   OH   44057-1786

#1405206
LOUISE M BURFITT EX EST
DELBERT J BURFITT
5563 ST THOMAS LANE
MADISON   OH   44057-1786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1405207
LOUISE M CISCO
13047 FRAZIER DR
CHARDON   OH     44024-9033

#1405208
LOUISE M CLARK
3010 STATE RT 23
FRANKLIN    NJ      07416-2011

#1405209
LOUISE M CONRAD CUST
FREDERICK P CONRAD UNIF GIFT
MIN ACT CA
5130 KAISER AVE
SANTA BARBARA    CA     93111-2421

#1405210
LOUISE M CROSBY & IRVING
CROSBY JT TEN
106 S MAIN ST
VERSAILLES   KY     40383-1214

#1405211
LOUISE M DAGES
45 TALLY HO ROAD
RIDGEFIELD    CT     06877-2817

#1405212
LOUISE M DECKER
BOX 28
COBLESKILL    NY     12043-0028

#1405213
LOUISE M DILL & SALLY B
BARLOW JT TEN
2200 PATWYNN CT
WILMINGTON   DE     19810-2738

#1405214
LOUISE M DORSA & WILLIAM J
DORSA JT TEN
3762-64TH ST
WOODSIDE  NY     11377-2762

#1104058
LOUISE M FLORA &
CLARENCE C FLORA JT TEN
14313 NE 2ND PL
BELLEVUE   WA    98007-6903

#1405215
LOUISE M FONTAINE
235 W SUNBURY RD
BUTLER   PA    16001-1385

#1405216
LOUISE M GOCKLEY
UNIT 643B HERITAGE VILLAGE
SOUTHBURY  CT     06488

#1405217
LOUISE M GRIFFEN
1208 NW 101ST DR
GAINESVILLE    FL     32606-8044

#1405218
LOUISE M HALL
1811 CHEYENNE RIVER CIRCLE
SUGAR LAND   TX     77478-5413

#1405219
LOUISE M JOHNSON
17618 CLOVERVIEW DR
TINLEY PARK     IL     60477-6589

#1405220
LOUISE M JOHNSON
210 YORK DRIVE
GAFFNEY  SC     29340-3631

#1405221
LOUISE M KOVAR
2053 CHADSWORTH DR
DUNEDIN    FL     34698-6508

#1405222
LOUISE M LA FAVE
525 SELKIRK DRIVE
MT MORRIS     MI      48458

#1405223
LOUISE M LEGGETT & M ABBEY
LEGGETT JT TEN
ATT M ABBEY LEGGETT PRESSLEY
5191 RED FERN WAY
BIRMINGHAM   AL     35242-3149

#1405224
LOUISE M LEWIS CUST ANDREW
BENTON LEETY UNIF GIFT MIN
ACT VA
102 NORTH JAMESTOWN RD
MOON TOWNSHIP   PA    15108-1015

#1405225
LOUISE M LEWIS CUST WILLIAM
EDWARD LEETY II UNIF GIFT
MIN ACT VA
6502 NW 70TH AVE
TAMARAC   FL     33321-5557

#1405226
LOUISE M LIEBER
9274 NORTH 51ST STREET
BROWN DEER  WI     53223-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405227
LOUISE M LIPINSKY
APT 1002
TOWERS OF OCEAN-VIEW
600 PARKVIEW DR
HALLANDALE BEACH    FL    33009-2912

#1104059
LOUISE M LYNCH
25 GLEN EAGLES DRIVE
LARCHMONT  NY    10538

#1405228
LOUISE M MASTRELLA
23 INGRAM DR
ROCHESTER  NY    14624-2906

#1405229
LOUISE M MCGUIRE
6015 RIVERSIDE DR NW
ATLANTA    GA    30328-3619

#1405230
LOUISE M MOYES & JAMES R
MOYES JT TEN
2120 LAWRENCE AVE
INDIANAPOLIS    IN    46227-8632

#1405231
LOUISE M NELSON & TIMOTHY J
NELSON JT TEN
4106 E PIERSON ROAD
FLINT    MI    48506-1469

#1405232
LOUISE M PANZARELLA
900 GRANBERRY
HUMBLE  TX    77338-4757

#1405233
LOUISE M PLAXICO
801 MUSGROVE ST
CLINTON    SC    29325-1752

#1405234
LOUISE M PONICKI &
MARY BECKETT JT TEN
67 SPORTSMAN RD W
ROTONDA WEST  FL    33947

#1405235
LOUISE M REID
RT1 BOX 1191
GOLDEN  MO    65658-9801

#1405236
LOUISE M RUGGIERO
31 PRIOR PL
YONKERS  NY    10710-2205

#1405237
LOUISE M SINGER
4423 CARTA LUNA ST
LAS VEGAS    NV    89135-2429

#1405238
LOUISE M SLOWIK &
KAREN M VERKERKE JT TEN
502 MORGAN ST
PETOSKEY    MI    49770-2827

#1405239
LOUISE M TEUTONICO
3026 AVENUE T
BROOKLYN  NY    11229-4027

#1405240
LOUISE M VIETEN
160 NORTHEAST 8TH AVE 6-B
HALLANDALE    FL    33009-4463

#1405241
LOUISE M WILSON TRUSTEE U/A
DTD 09/21/90 LOUISE MAYO
WILSON TRUST
2800 N ATLANTIC AVE 407
DAYTONA BEACH  FL    32118-3022

#1405242
LOUISE MACCALLUM
2395 CONQUEST DRIVE
MISSISSAUGA    ON    L5C 2Z1
CANADA

#1405243
LOUISE MAGURAN
11037 AUBURNDALE
LIVONIA    MI    48150-2883

#1405244
LOUISE MANCHINE
C/O MARY WOOD
6561 N PASEO TAMAYO
TUCSON  AZ    85750-1228

#1405245
LOUISE MANNING
2908 GRAND AVE
DAVENPORT  IA    52803-1635

#1405246
LOUISE MANNING LIFE TENANT
UW EPHRAIM L MANNING
2908 GRAND AVE
DAVENPORT  IA    52803-1635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405247
LOUISE MARIA GIVONE
260 MAC ARTHUR DR
WILLIAMSVILLE    NY    14221-3735

#1405248
LOUISE MARIE GREEN
401 WEST 9TH ST
ANTICH    CA    94509-1642

#1405249
LOUISE MARIE VAN HAAFTEN
239 OEMING ROAD
EDMONTON  AB    T6R 1M3
CANADA

#1405250
LOUISE MARTIN
8 KERRY DALE RD
NEEDHAM    MA    02492-3732

#1405251
LOUISE MAYS
4646 ALMO AVE
MEMPHIS    TN    38118-3212

#1405252
LOUISE MC DOWELL BRIGHTON
149 GREAT NECK RD
WAREHAM    MA    02571-2426

#1405253
LOUISE MC EVER
1-G
122 RIVERSIDE AVE
RED BANK    NJ    07701-1020

#1405254
LOUISE MC GILL PAYNE &
STEPHEN R PAYNE JT TEN
4 BROOKS PL
ST JOHNSBURY    VT    05819-2205

#1405255
LOUISE MC GILL PAYNE & JOHN
B PAYNE JT TEN
4 BROOKS PL
ST JOHNSBURY    VT    05819-2205

#1405256
LOUISE MC INNIS MC NAIR
2323 PEACH ORCHARD RD
LEARNED    MS    39154-9714

#1405257
LOUISE MELONE TR REVOCABLE
LIVING TRUST DTD 12/23/85
U/A LOUISE MELONE
402 NEFF
GROSSE POINTE PARK    MI    48230-1672

#1405258
LOUISE MESSICK
BOX 498
MOORESTOWN NJ    08057-0498

#1405259
LOUISE MICKENS
340 E LAKE AVE
RAHWAY    NJ    07065-4942

#1405260
LOUISE MILLOY
2447 SW DANBURY LN
PALM CITY    FL    34990-8208

#1405261
LOUISE MITTNACHT
602 S MADISON ST
CHILTON    WI    53014-1532

#1405262
LOUISE MOORE POWELL
P.O. BOX 598
PINEOLA    NC    28662

#1405263
LOUISE N KLOTZ
3113 ROY POM DR
LOUISVILLE    KY    40220-3044

#1405264
LOUISE N SAMSON
3 BLACK BEAR LN
LITTLETON    CO    80127-5758

#1405265
LOUISE NANETTE BAILEY
10730 W 69TH AVE
ARVADA    CO    80004-1414

#1405266
LOUISE NARDI
94 LAWRENCE AVE
KEANSBURG    NJ    07734-1658

#1405267
LOUISE NORRIS RAND TRUSTEE
U/A DTD 01/14/94 THE LOUISE
NORRIS RAND REVOCABLE TRUST
2701 PICKETT RD APT 4049
DURHAM    NC    27705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1405268
LOUISE O DELCOURT TRUSTEE
U/A DTD 03/15/91 LOUISE O
DELCOURT TRUST
49314 SHERIDAN COURT
SHELBY TOWNSHIP    MI    48315-3976

#1405269
LOUISE O GURLEY
6238 WILD MEADOW TRAIL
MINT HILL    NC    28227

#1405270
LOUISE O HARRELL ROBERT M
HARRELL JR & JAMES S HARRELL JT TEN
7110 LONGWOOD DRIVE
BETHESDA    MD    20817-2120

#1405271
LOUISE O MC LEAN
C/O DAN O MCLEAN POA
12438 NOVA DR
HOUSTON    TX    77077-4824

#1405272
LOUISE OLLILA
BOX 223
VASSAR    MI    48768-0223

#1405273
LOUISE P BRICKELMAIER
BOX 466
LUDLOW    VT    05149-0466

#1405274
LOUISE P BROOKS
33 HADLEY ROAD
SO BURLINGTON    VT    05403-6115

#1405275
LOUISE P COINER
221 WHITEBRIDGE RD
WAYNESBORO VA    22980-9569

#1405276
LOUISE P JESSE
BOX 171
LIVELY    VA    22507-0171

#1405277
LOUISE P LANGAN
1255 N SANDBURG TERR 1110
CHICAGO    IL    60610-8252

#1405278
LOUISE P OWEN
200 THOMPSON AVE.
EVANSVILLE    IN    47715

#1405279
LOUISE P TALBOT
867 CO HWY 20
EDMESTON NY    13335

#1405280
LOUISE P WHEATON
13513 SUNCREST CT
STRONGSVILLE    OH    44136-4403

#1405281
LOUISE P YOUNG
5815 SHERRILUS RD
SALISBURY    NC    28144

#1405282
LOUISE PARKER
260 EARNSHAW AVE
CINCINNATI    OH    45219-2910

#1405283
LOUISE PARRISH DURRETT
APT 6
5215 MONUMENT AVE
RICHMOND    VA    23226-1440

#1405284
LOUISE PEARCE
2019 NE 31ST AVE
FORT LAUDERDALE    FL    33305-1877

#1405285
LOUISE PETERS
111 KALE AVE
STERLING    VA    20164-1721

#1405286
LOUISE PETERS JOHNSON
R R 1
FOREST    IN    46039-9801

#1405287
LOUISE PLANCK TERRY
112 SOUTH OCEAN AVE
BAYPORT    NY    11705-2237

#1405288
LOUISE POHL
3651 GREEN GARDEN RD
ALIQUIPPA    PA    15001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405289
LOUISE POOLE
509 HIGHLAND AVE
GROVE CITY    PA    16127-1107

#1405290
LOUISE POOR REYNOLDS
14202 SW 79TH ST
ARCHER    FL    32618-4402

#1405291
LOUISE PRINGLE FREEMAN
1811 NORTHCUT AVE
CINCINNATI    OH    45237-6025

#1405292
LOUISE QUICK
4075 LONDON DERRY AVE
COLUMBUS    OH    43228-3430

#1405293
LOUISE QUIGLEY & JO-AN
QUIGLEY JT TEN
17 FREEMAN AVE
EVERETT    MA    02149-5204

#1405294
LOUISE R ALLINSON
APT 113
74 PASTURE LANE
BRYN MAWR    PA    19010-1766

#1405295
LOUISE R HUMMELL
2041 W BRADLEY PL
CHICAGO    IL    60618

#1405296
LOUISE R INGRAM
221 WEST FIRST ST
OCEAN ISLE BCH    NC    28469-7511

#1405297
LOUISE R KING
115 CHEROKEE CIRCLE S E
CARTERSVILLE    GA    30120-4063

#1405298
LOUISE R KING & C MELVIN
KING JT TEN
115 CHEROKEE CIRCLE S E
CARTERSVILLE    GA    30120-4063

#1405299
LOUISE R MORRIS
24827 GEORGETOWN RD
HOMEWORTH OH    44634-9522

#1405300
LOUISE R RUSHING TR
LOUISE R RUSHING TRUST
UA 02/18/99
3254 BONVIEW DR
SALT LAKE CITY    UT    84109-3704

#1405301
LOUISE RAMONDINO
2019 58TH STREET
BROOKLYN NY    11204-2012

#1405302
LOUISE RARICK
750 S WALKER 80
BLOOMINGTON    IN    47403-2106

#1405303
LOUISE RATTO &
DOLORES L GIRARDI JT TEN
131 W ADAMS ST
STOCKTON    CA    95204-5337

#1405304
LOUISE REGAN CUST ANN
REGAN UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
10 PEARL RD
BOXFORD    MA    01921-1206

#1405305
LOUISE REGAN CUST KEVIN
REGAN UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
93 MAPLE AVE
ATKINSON    NH    03811-2246

#1405306
LOUISE REISER & JOHN E
REISER JT TEN
163 REGENT PLACE
WEST HEMPSTEADY NY    11552-1613

#1405307
LOUISE REMBERT
12070 PRAIRIE
DETROIT    MI    48204-1231

#1405308
LOUISE REYNOLDS
2169 MT OPE LANE
TOMS RIVER    NJ    08753

#1405309
LOUISE RIETZ NELSEN
408 ROTARY ST
BOX 4097
MORGANTOWN WV    26505-2228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405310
LOUISE ROBERTS
PO BOX 972312
YPSI    MI    48197

#1405311
LOUISE ROSS BELL
4103 FRANKLIN AVE
GULFPORT  MS    39507-4009

#1104067
LOUISE ROVENTINI
6 PAMELA DR
CHESTNUT RIDGE  NY    10977

#1405312
LOUISE RUBINSON CUST
MICHAEL A RUBINSON UNIF GIFT
MIN ACT OHIO
APT 132
6949 LYNNFIELD CT
CINCINNATI    OH    45243-1733

#1405313
LOUISE RUPP
5936 ROBINSON RD
PENDLETON  NY    14094-8902

#1405314
LOUISE S BARGE
4180 JERI LYNN CT
TUCKER    GA    30084-2107

#1405315
LOUISE S BARKER & JONATHAN
BARKER & CELIA BARKER
LOTTRIDGE & LUCY BARKER
HENIGHAN JT TEN
621 MOUNTAIN VIEW DR
SEYMOUR   TN    37865-4323

#1405316
LOUISE S BATMAN
RT 4 BOX 519
BRIDGEPORT    WV    26330

#1405317
LOUISE S BAYBUTT
170 PATTON RD
HOHENWALD  TN    38462-2036

#1405318
LOUISE S BHAGAT TR
BHAGAT TRUST
UA 07/15/96
8461 THOR ROAD
CORDOVA   TN    38018

#1405319
LOUISE S BRIGGS
1031 WAGONER DRIVE
WOODLAND HEIGHTS
WILMINGTON    DE    19805-1066

#1405320
LOUISE S CATLIN & PHILIP E
CATLIN JT TEN
4605 SWALLOW CT
LEBANON   OH    45036-9541

#1405321
LOUISE S DE MALLIE
APT 502
2121 N BAYSHORE DR
MIAMI    FL    33137-5131

#1405322
LOUISE S DEANS
1128 WOODLAND DR
WILSON    NC    27893-2122

#1405323
LOUISE S EPP
2215 BERKELY DRIVE
WEST LAKE    OH    44145-3223

#1405324
LOUISE S HASLUND
8345 AVALON DR
MERCER ISLAND    WA    98040-5614

#1405325
LOUISE S HUTTON
57 E MT VERNON STREET
OXFORD    PA    19363-1441

#1405326
LOUISE S PATERSON
1317 GLENRIDGE COURT
OSHAWA  ON    L1H 8L9
CANADA

#1405327
LOUISE S PIERCE
1504 BRIDWELL ST
KINGSPORT    TN    37664-3310

#1405328
LOUISE S PITTMAN
18 SPRINGHEDGE COURT
SMYRNA    GA    30080-8023

#1405329
LOUISE S PLANT
1801 SPEARS STREET
CHARLOTTE    VT    05445-9285

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1405330
LOUISE S SCOTT
BOX 190
COLLIERVILLE      TN      38027-0190

#1405331
LOUISE S STONE CUST DICIE
LOUISE LANSDEN UNIF GIFT MIN
ACT KY
320 N MAIN ST
MADISONVILLE      KY      42431-1551

#1405332
LOUISE S STONE CUST NANCY
ELIZABETH LANSDEN UNIF GIFT
MIN ACT KY
320 N MAIN ST
MADISONVILLE      KY      42431-1551

#1405333
LOUISE S WIEMAN
816 MASON PLACE CT
LEXINGTON      KY      40504-4001

#1405334
LOUISE SALINSKY
P. O. BOX 1785
MILWAUKEE      WI      53201

#1405335
LOUISE SALMON RAINE
108
250 E FERN AVE
REDLANDS      CA      92373-6063

#1405336
LOUISE SAMPLE GERMER
BOX 518
EDNA      TX      77957-0518

#1405337
LOUISE SANFORD
622 CRESTHAVEN DR #19-A
INDIANAPOLIS      IN      46217-3286

#1405338
LOUISE SCHUM
137 HILLCREST AVE
CRANFORD      NJ      07016-2668

#1405339
LOUISE SEHAYIK
135-03-78TH RD
KEW GARDEN HILLS      NY      11367-3239

#1405340
LOUISE SILVESTRINI &
ALEXANDER F SILVESTRINI JT TEN
28447 BRUSH BLVD
MADISON HGTS      MI      48071-2870

#1405341
LOUISE SIMONE METZGER
APT 4H
137 EAST 36TH STREET
NEW YORK      NY      10016-3528

#1405342
LOUISE SMITH GIBBENS
BOX 683
WAVELAND      MS      39576-0037

#1405343
LOUISE SOUTHWORTH PARKER
TRUSTEE U/A DTD 12/17/92
LOUISE SOUTHWORTH PARKER
INTERVIVOS TRUST
3810 NE 27TH TERRACE
LIGHTHOUSE POINT      FL      33064-8404

#1405344
LOUISE STEWART
3568 BROOKLYN AVE
PORT CHARLOTTE      FL      33952

#1405345
LOUISE STUTZ SIRIANNI
27 BENDING OAK DR
PITTSFORD      NY      14534

#1405346
LOUISE T BATES
17761 VINEYARD LANE
POWAY      CA      92064-1061

#1405347
LOUISE T HASLUP
5645 TESSIE CT
NEW MARKET      MD      21774

#1405348
LOUISE T HUGHES
242 PHIL JOHNSON RD
SANFORD      NC      27330

#1405349
LOUISE T LEE
8102 FLOSSIE LANE
CLIFTON      VA      20124-2050

#1405350
LOUISE T LUDWIG TR
LUDWIG FAMILY TRUST U/A DTD 2/16/00
502 SOUTHVIEW DR
EAST LIVERPOOL      OH      43920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1405351
LOUISE T MORRIS
135 CROOKED CREEK LANE
DURHAM   NC    27713

#1405352
LOUISE T ROBINSON
7108 OWASCO ROAD
AUBURN   NY    13021

#1405353
LOUISE T SADLER
2772 MAIDENS RD
DOOCHLAND   VA    23063

#1405354
LOUISE THERESA EVANS
C/O CAROLE SMITH
1385 SILVER BLUFF ROAD 324
AIKEN    SC    29803-8860

#1405355
LOUISE THOMAS
1359 LAFFER AVE
AKRON   OH    44305-3475

#1405356
LOUISE THOMASON WESTBROOK
322 FARRS LANDINGS RD
HOT SPRINGS    AR    71913-7526

#1405357
LOUISE THORNTON
937 CHICAGO BLVD
DETROIT    MI    48202-1454

#1405358
LOUISE TIMMONS
83 BRUSH CREEK DR
ROCHESTER   NY    14612-2258

#1405359
LOUISE TROY W POWERS
100 CYPRESS LAKE CIR
WASHINGTON   NC    27889-8778

#1405360
LOUISE TURNER VOGEL
BOX88
GLENOLDEN   PA    19036

#1405361
LOUISE U GIRARD
4468 ALPINE COURT
SNELLVILLE    GA    30039-5655

#1405362
LOUISE UNTERMEMER MCCLURE
746 W WILLOW ST
LOUISVILLE    CO    80027-1032

#1405363
LOUISE URLAUB & EARL L
URLAUB & EILEEN M URLAUB JT TEN
315 N LAGRANGE RD APT 205-D
LAGRANGE PK   IL    60526-5600

#1405364
LOUISE V BOYD
1517 ASHLEY WOOD CIR
VESTAVIA HILLS    AL    35216-3051

#1405365
LOUISE V GRISSOM &
JAMES F GRISSOM &
MARK A GRISSOM &
DONALD E GRISSOM JT TEN
222 BOLTWOOD NE
GRAND RAPIDS    MI    49505-3522

#1405366
LOUISE V PORTER
526 W B ST
BRUNSWICK   MD    21716-1003

#1405367
LOUISE V ROBERT
2 LYMAN AVE 10
SACO    ME    04072-1954

#1405368
LOUISE V STEELE
P O BOX 9648
NISKAYUNA NY
SCHENECTADY   NY    12309

#1405369
LOUISE V STEVENS
8762 SOUTH SENECA ST
WEEDSPORT   NY    13166

#1405370
LOUISE V TAYLOR TRUSTEE U/A
DTD 09/16/87 F/B/O LOUISE V
TAYLOR
5471-H SW 11TH ST
MARGATE    FL    33068-3385

#1405371
LOUISE V THOMPSON
7432 ROUND HILL ROAD
FREDERICK    MD    21702-3540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1405372
LOUISE W BONNET
Attn   LOUISE W MASSEY
8100 CONNECTICUT AVE APT 519
CHEVY CHASE   MD   20815-2814

#1405373
LOUISE W BOYLAN
1813 AZALEA DR
WILMINGTON   NC   28403-4801

#1405374
LOUISE W HAISLIP TR
LOUISE WOLFE HAISLIP REVOCABLE
LIVING TRUST
UA 09/22/98
2455 GRANGE HALL RD
ORTONVILLE   MI   48462-9015

#1405375
LOUISE W PINTEK
1421 WEXFORD DRIVE
DAVISON   MI   48423

#1405376
LOUISE W TURNER
1159 PEARL STREET
SHARON   PA   16146-3621

#1405377
LOUISE W WENDLAND
8116 PENNSYLVANIA RD
BLOOMINGTON   MN   55438-1137

#1405378
LOUISE WAGUESPACK
ROEMER
7403 HAYWOOD
HOUSTON   TX   77061-1505

#1405379
LOUISE WALLACE
2233 HELEN
DETROIT   MI   48207-3657

#1405380
LOUISE WARREN
UNIT B1
176 MILL RD
FALMOUTH   MA   02540-2670

#1405381
LOUISE WASHBURN
106 N LINCOLN
TALLULAH   LA   71282-4311

#1405382
LOUISE WATSON
423 S MITCHELL AVE
LANSDALE   PA   19446-3425

#1405383
LOUISE WAYNE &
MICHAEL WAYNE JT TEN
4500 PERSHING
FORT WORTH   TX   76107-4246

#1405384
LOUISE WHITE
2909 WEST COLLAGE
SHREVEPORT   LA   71109-2707

#1405385
LOUISE WILBRANDT
7612 MENDOTA PL
SPRINGFIELD   VA   22150-4124

#1405386
LOUISE WILLIAMS
4627 BRIAR OAKS CIRCLE
DALLAS   TX   75287-7503

#1405387
LOUISE YOUNG
3221 S AUBURN STREET
SAGINAW   MI   48601-4505

#1405388
LOUISE Z FARR
159 RHOADS AVE
HADDONFIELD   NJ   08033-1414

#1405389
LOUISE ZAPOTNY & OLGA M
ZAPOTNY JT TEN
9266 SCHAFER
DETROIT   MI   48228-2582

#1405390
LOUISE ZEH MORROW
REGENTS OF THE UNIV OF CA
1111 FRANKLIN STREET
8TH FLOOR
OAKLAND   CA   94607-5201

#1405391
LOUISETTE BROTHERS
46-21-189TH ST
FLUSHING   NY   11358-3834

#1405392
LOUISETTE S LEBRUN
5062 JARRY ST E
ST LEONARD   QC   H1R 1Y4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405393
LOUJEAN KARON
1240 LONGVALLEY RD
GLENVIEW    IL    60025-5119

#1405394
LOULA M DRAY
124 MILL CREEK
CHESTERFIELD    IN    46017-1702

#1405395
LOULA MC G WILSON
3816 PINE PARK DR
BATON ROUGE    LA    70809-2320

#1405396
LOULA MCGLASSON WILSON
3816 PINE PARK DR
BATON ROUGE    LA    70809-2320

#1405397
LOULA S PALMER
25 DORANTES AVE
S F    CA    94116-1430

#1405398
LOULYNN TOWNSEND
10907 WICKERSHAM LANE
HOUSTON    TX    77042-2715

#1405399
LOUNES RABHI
1985 UPLAND DR
ANN ARBOR    MI    48105-2109

#1405400
LOURAINE POLASKY & BERNICE B
WOLFE JT TEN
APT 216
23105 PROVIDENCE DR
SOUTHFIELD    MI    48075-3654

#1405401
LOURDES A MARTINEZ
1816 S E 24TH AVE
FORT LAUDERDALE    FL    33316-3640

#1405402
LOURDES B DEREGO
1123 WESTGATE ST
NEW BEDFORD    MA    02745-4122

#1405403
LOURDES J JOHNSON &
B J JOHNSON JT TEN
3320 TOUCHSTONE RD
WYLIE    TX    75098-5766

#1405404
LOURDES J REGO
1123 WESTGATE ST
NEW BEDFORD    MA    02745-4122

#1405405
LOURDES L CALIP
1393 HICKORY HOLLOW
FLINT    MI    48532-2036

#1405406
LOURDES M EMKE
4021 BLOOD RD
METAMORA    MI    48455-9244

#1405407
LOURDES M MENDEZ
457 MT PROSPECT AVE
NEWARK    NJ    07104-2970

#1405408
LOURDES P LIM
APT 6D
1385 YORK AVE
NEW YORK    NY    10021-3911

#1405409
LOURDES PARELLADA DE CABAU
CI SANDALO 5-2-D
URB LA PIOVERA
28042 MADRID
SPAIN

#1405410
LOURDES V BENIGNO &
REGINALD V BENIGNO JT TEN
12627 CULVER BLVD
LOS ANGELES    CA    90066-6505

#1405411
LOURENZA BUSCH & VALERIE B
SMITH JT TEN
BOX 70
EUDORA    AR    71640-0070

#1405412
LOURETTA I BROOKS & ROBERT C
BROOKS JT TEN
412 ETON COURT
SIOUX CITY    IA    51104-1160

#1405413
LOURETTA I BROOKS & TERRY T
BROOKS JT TEN
412 ETON COURT
SIOUX CITY    IA    51104-1160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1405414
LOURETTA WILLIAMS &
GLORIA HENRY JT TEN
BOX 223
BOLTON    MS    39041-0223

#1405415
LOURIE L HENDERSON
5219 HAROLD DRIVE
FLUSHING    MI    48433

#1405416
LOUVA A HALLFELDT TRUSTEE
U/A DTD 09/15/92 REVOCABLE
TRUST FOR LOUVA A HALLFELDT
14430 MILL RD
FORT WAYNE    IN    46816-9410

#1405417
LOUVENIA R HUNTER
2516 AIRPORT RD
RAYMOND    MS    39154-9314

#1405418
LOUVINIA B JUDY TR U/A DTD 6/21/01
THE LOUVINIA B JUDY LIVING TRUST
6416 SANDLEWOOD DR
OZLAHOMA CITY    OK    73132

#1405419
LOUZENE GARNER
30032 OAKWOOD
INKSTER    MI    48141-1559

#1405420
LOVA KHORAM TR
THE LOVA KHORAM LIVING
TRUST UA 02/20/91
4989 STONELEIGH
BLOOMFIELD HILLS    MI    48302-2173

#1405421
LOVA KHORAM TRUSTEE UNDER
AGREEMENT DTD 02/20/91 LOVA
KHORAM REVOCABLE LIVING
TRUST
4989 STONELEIGH
BLOOMFIELD HILLS    MI    48302-2173

#1405422
LOVEDA GROOMS
115 FOLIAGE LN
SPRINGBORO    OH    45066-9335

#1405423
LOVEDA S OSBORNE
350 N DIAMOND MILL RD
NEW LEBANON    OH    45345-9697

#1405424
LOVEDY E MORRONE
3539 DUNKIRK DR
ANCHORAGE    AK    99502-3059

#1405425
LOVEITA E HAMM
213 WERDEN DRIVE LLANGOLLEN
ESTATES
NEW CASTLE    DE    19720-4705

#1405426
LOVELACE W GABBARD
465 RICHARDS LA
CINCINNATI    OH    45244-1706

#1405427
LOVELL E LEE
17500 OAK DR
DETROIT    MI    48221-2747

#1405428
LOVELL FREEMAN
1312 WOODGLEN
YPSILANTI    MI    48198-6222

#1405429
LOVELL L GRUMLEY
10425 CRONK RD
LENNON    MI    48449-9647

#1405430
LOVELL O LEMMONS
4018 PARK PL
CR ELLENWOOD    GA    30049-1500

#1405431
LOVELL PAIGE
16700 ASBURY PARK
DETROIT    MI    48235-3659

#1405432
LOVELLA RADFORD
3731 E 8 CT
PANAMA CITY    FL    34201

#1405433
LOVELYN RENAVD
8481 W CR-700 S
DALEVILLE    IN    47334

#1405434
LOVENIA TIBBS
119 DELMAR MITCHELL DR
BUFFALO    NY    14204-1757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405435
LOVENNA A SPRUDE
8485 BELLEFONTAINE ROAD
DAYTON   OH   45424-1549

#1405436
LOVETA L GREENWOOD
6735 BOSTONHILL LN
CANTON   MI   48187-2608

#1405437
LOVEY D VERDUN
5003 CLARDY RD NW
HUNTSVILLE   AL   35810-1803

#1104083
LOVEY JANE LONG
PO BOX 554
IRVINGTON   VA   22480

#1405438
LOVEY JANE W FRIDENSTINE &
RANDOLPH HASTINGS WALKER III JT TEN
PO BOX 554
IRVINGTON   VA   22480

#1405439
LOVEY M SCOTT
HCR 1 BOX 4067
KEAAU   HI   96749-9705

#1405440
LOVICE D KLEMP
522 VOLK STREET
PORTAGE   WI   53901-1352

#1405441
LOVIE M BREWER
6407 RUSTIC RIDGE TRL
GRAND BLANC MI   MI   48439-4950

#1405442
LOVINA F SPRINGER
10575 LANGE ROAD
BIRCH RUN   MI   48415-9797

#1405443
LOVITA R KELLEY-GRIFFIN &
MARLO D GRIFFIN JT TEN
104 N FORK DR
ALMOND CV   AR   72120-9351

#1405444
LOWELL A BARRETT
1406 NOBLETON AVE
SPRING HILL   FL   34608

#1405445
LOWELL A BURT
BOX 217
FRANKTON   IN   46044-0217

#1405446
LOWELL A BURT & BEATRICE M
BURT JT TEN
BOX 217
FRANKTON   IN   46044-0217

#1405447
LOWELL A DECOURSEY
18695 MONTEWOOD DR
SARATOGA   CA   95070-6221

#1405448
LOWELL A PETTIES
416 VOORHEES AVE
BUFFALO   NY   14216-2116

#1405449
LOWELL B GRIZZLE & MARY
NELL GRIZZLE JT TEN
2032 WOODBINE ST
KINGSPORT   TN   37660-1156

#1405450
LOWELL C JONES
7045 HUNTERS RIDGE DR
PLAINFIELD   IN   46168-7920

#1405451
LOWELL C PARKS
3535 HIGHWAY 62 NW
CORYDON   IN   47112

#1405452
LOWELL C SEAL
135 TAXIWAY AVE
EASLEY   SC   29640

#1405453
LOWELL C SIMS & DARLENE F
SIMS JT TEN
721 SOUTH FIFTH ST
SAINT CHARLES   IL   60174-3927

#1405454
LOWELL D BERG
16271 BAGLEY AVE
FARIBAULT   MN   55021-7687

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405455
LOWELL D GIFFORD
4559 BLACKWELL ROAD
OCEANSIDE   CA    92056-4901

#1405456
LOWELL D GIFFORD & LYNDA T
GIFFORD JT TEN
4559 BLACKWELL ROAD
OCEANSIDE   CA    92056-4901

#1405457
LOWELL D GRIFFIS
1779 ROBINSON RD
DAHLOGEGA   GA    30533-6119

#1405458
LOWELL D MILLISOR &
BETTE J MILLISOR JT TEN
5727 FRUSHER LANE
MADISON   WI    53711-5209

#1405459
LOWELL D POWELL & MARTHA M
POWELL JT TEN
3698 MIRAMONTE DRIVE
LIMA   OH    45806-1331

#1405460
LOWELL D SISSON
1045 N TIBBS
INDIANAPOLIS   IN    46222-3458

#1405461
LOWELL D WATKINS
8521 MELTRICIA
GRAND BLANC   MI    48439-8035

#1405462
LOWELL DANIELS
1224 QUINCE STREET
SAN MATEO   CA    94402-2937

#1405463
LOWELL DIRKSEN
REBECCA DIRKSEN TR
LOWELL KAY & D REBECCA
DIRKSEN TRUST UA 02/06/92
9541 SW 45TH
TOPEKA   KS    66610-9192

#1405464
LOWELL E BOUREN
522 RIVERVIEW ST
MONROE   MI    48162-2957

#1405465
LOWELL E BROWN
1040 WHITE AVENUE
BROWNSBURG IN    46112-1720

#1104089
LOWELL E CONKLIN JR
5 HAMMOND CLOSE
KINCUMBER NEW
SOUTH WALES    02251
AUSTRALIA

#1405466
LOWELL E CONKLIN JR
5 HAMMOND CLOSE
KINCUMBER NEW SOUTH WALES
2251
AUSTRALIA

#1405467
LOWELL E DEEM
713 HOLLISTER ST
PONTIAC   MI    48340-2427

#1405468
LOWELL E ELMORE
126 CHADWICK DR
PEACHTREE CITY   GA    30269-2779

#1405469
LOWELL E FRAZIER
4803 MILDRED
WAYNE   MI    48184-2601

#1405470
LOWELL E HAMILTON
BOX 380
GREENVILLE   OH    45331-0380

#1405471
LOWELL E KOLEHMAINEN
BOX 61
DOLLAR BAY   MI    49922-0061

#1405472
LOWELL E LEMON
800 W POPLAR
ZIONSVILLE   IN    46077-1222

#1405473
LOWELL E MASSIE
TOLEDO   IL    62468

#1405474
LOWELL E ROE TR
U/A DTD 03/10/93
LOWELL E ROE REVOCABLE TRUST
3119 GLENN STREET
TOLEDO   OH    43613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405475
LOWELL E SHOAF
672 PLANTERS MANOR WAY
BRADENTON    FL    34212-2622

#1405476
LOWELL E SMITH
3915 SUZAN DR
ANDERSON    IN    46013-2632

#1405477
LOWELL EDWIN FINCH
206 ASHLEY RIVER RD
MYRTLE BEACH    SC    29588

#1405478
LOWELL F W DUELL & ELIZABETH
G DUELL TR THE DUELL
FAMILY TRUST U/A DTD
07/17/92
517 C CALLE ARAGON
LAGUNA HILLS    CA    92653-8095

#1405479
LOWELL G LEGGETT
RR 2 BOX 90
GREENVILLE    TX    75402-9707

#1405480
LOWELL G STOCKDALE
5534 CONGRESS TWP RD 117
MOUNT GILEAD    OH    43338

#1405481
LOWELL GILMORE & PATRICIA
LEE GILMORE JT TEN
304 DAWN AVE
INTERLACHEN    FL    32148-5123

#1405482
LOWELL HILE
68627 C R 33
GOSHEN    IN    46526-8536

#1405483
LOWELL HOWEY TRUSTEE
REVOCABLE LIVING TRUST DTD
06/13/90 U/A LOWELL HOWEY
2737 SO 12TH ST
LINCOLN    NE    68502-3517

#1405484
LOWELL I BAKER
1716 STATE ROUTE 163
GENOA    OH    43430

#1405485
LOWELL J FISHER
130 JUANITA CT
VALLEJO    CA    94590-3426

#1405486
LOWELL J HODSON
BOX 190554
BURTON    MI    48519-0554

#1405487
LOWELL J MUMA JR
11274 HANKERD ROAD
PLEASANT LAKE    MI    49272-9737

#1405488
LOWELL JACKSON JR
1712 LAUREL DR
MARION    IN    46953-2905

#1405489
LOWELL JORDAN
BOX 294
BUNKER    MO    63629-0294

#1405490
LOWELL K RUSSELL
1718 GOLDEN STARROAD
ASHE FLAT    AR    72513

#1405491
LOWELL K SOLT & WALTRAUT N
SOLT JT TEN
8410 CAMDEN ST
ALEXANDRIA    VA    22308-2110

#1405492
LOWELL L GATTES
156 RENFREW
ADRIAN    MI    49221-1808

#1104093
LOWELL L LEPPER
1211 WILLOWIND TRAIL
FORT WAYNE    IN    46845

#1405493
LOWELL L OLSON
2581 ROYAL OAKS DRIVE
FREEPORT    IL    61032-9256

#1405494
LOWELL L REIHM & JOAN C
REIHM JT TEN
BOX 468
AVON    IL    61415-0468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1405495
LOWELL M RICHARDSON
138 BURCHER ST
CHINCHILLA    PA    18410

#1405496
LOWELL MILLS MOSS
8436 SIR SAGAMORE CT
RICH    VA    23237-4731

#1405497
LOWELL MULLINS
13788 TUTTLE HILL
WILLIS    MI    48191-9715

#1405498
LOWELL N CRAIG
BOX 534
BEDFORD    IN    47421-0534

#1405499
LOWELL N LEGGE
3172 N CENTENNIAL ST
INDIANAPOLIS    IN    46222-1917

#1405500
LOWELL ODA & LINDA ODA JT TEN
4095 EAST PETERSON ROAD
FLETCHER    OH    45326-8731

#1405501
LOWELL P MITCHELL
948 SOUTH MONROE STRE
XENIA    OH    45385-5426

#1405502
LOWELL PADDEN
BOX 132
ONTONAGON    MI    49953-0132

#1405503
LOWELL POLLEY & FRANCES L
POLLEY JT TEN
27602 MOORING COVE CT
YALAHA    FL    34797-3117

#1405504
LOWELL R BEALS
13066 SHORE PKWY
BOX 790
TOPOCK    AZ    86436-0790

#1405505
LOWELL R BEALS
22214 VANOWEN ST
WOODLAND HILLS    CA    91303

#1405506
LOWELL R HOPPER
322 WILSON TOWN RD
RUSSELL SPRINGS    KY    42642-8812

#1405507
LOWELL R KENNEDY
BOX 11
SULPHUR SPRGS    IN    47388-0011

#1405508
LOWELL R PERKINS TRUSTEE U/A
DTD 09/01/93 F/B/O LOWELL R
PERKINS
726 LOVEVILLE RD
HOCKESSIN    DE    19707-1507

#1405509
LOWELL R ULRICH & GAIL ANN
ULRICH JT TEN
3635 SOUTH RIVERSIDE DR
SAULT SAINTE MARIE    MI    49783-9117

#1405510
LOWELL R WELLS
3728 FRANCES SLOCUM TRL APT 5
MARION    IN    46952-9709

#1405511
LOWELL RICHARD JACKSON
3931 CASPER AVENUE
DAYTON    OH    45416-1555

#1405512
LOWELL S BLANK & NORMA L
BLANK JT TEN
6136 LINDA LANE
INDIANAPOLIS    IN    46241-1128

#1405513
LOWELL T BOYLE
14785 KINGSPORT HWY
CHUCKEY    TN    37641-3746

#1405514
LOWELL T CARTER
BOX 314
ROANOKE    IN    46783-0314

#1104096
LOWELL T ESPY &
ANNA L ESPY JT TEN
6415 PELHAM
ALLEN PARK    MI    48101-2338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405515
LOWELL T KING &
JO ANNE KING JT TEN
10007 SPRINGWOOD FOREST
HOUSTON   TX   77080-6442

#1405516
LOWELL T PARKER
15 FERN ROAD
STOCKBRIDGE   GA   30281-2120

#1405517
LOWELL THOMAS NELSON &
CYNTHIA ANNE NELSON TEN COM
3618 GILLON AVE
DALLAS   TX   75205-3222

#1405518
LOWELL V LOCKWOOD
126 E PINE
BOX 172
ELSIE   MI   48831-0172

#1405519
LOWELL V RADKE
2301 S MILLBEND DR 112
THE WOODLAND   TX   77380

#1405520
LOWELL W BARRAGER &
ELIZABETH M BARRAGER JT TEN
3586 MARIHER ST
WATERFORD   MI   48329-2255

#1405521
LOWELL W BARRAGER & MICHAEL
C BARRAGER JT TEN
3586 MARINER STREET
WATERFORD   MI   48329-2255

#1405522
LOWELL W HOLT
394 FLEMING RD
CINCINNATI   OH   45215-2561

#1405523
LOWELL W KRATZER
28250 DEF-AYERS RD
DEFIANCE   OH   43512

#1405524
LOWELL W KRATZER & RITA M
KRATZER JT TEN
28250 DEF-AYERS RD
DEFIANCE   OH   43512

#1405525
LOWELL W LUNDBERG
1701 PLUM TREE RD
FARGO   ND   58102-2410

#1405526
LOWELL W NORMAN
1SH27 LA BLONDE LANE
HURLEY   WI   54534-9703

#1405527
LOWELL W OLSON
3411 HABERSHAM RD NW
ATLANTA   GA   30305-1158

#1405528
LOWELL WATTIE
RR1 LCD 9
SOUTH EDMONTON   AB   T6H 4N4
CANADA

#1405529
LOWELLYN GENE WEIDNER
BOX 382
GREENVILLE   PA   16125-0382

#1405530
LOWEN MCKAY
38 SPRING POND DR
OSSINING   NY   10562-2032

#1405531
LOWENE BEEBE TRUSTEE U/A DTD
04/27/86 LOWENE B BEEBE
TRUST
2388 WINDMILL VIEW RD
EL CAJON   CA   92020

#1405532
LOWERY L JACKSON & RUTH H
JACKSON TRUSTEES U/A DTD
06/30/93 JACKSON REVOCABLE
LIVING TRUST
5001 PARKER AVE
WEST PALM BEACH   FL   33405-3107

#1405533
LOWMAN W MC CARLEY &
SUSAN D MC CARLEY JT TEN
2884 GRANDE CAMINO
WALNUT CREEK   CA   94598-3515

#1405534
LOWREAN H WINTERS
1651 FOREST AVE E-4
JACKSON   MS   39213-8105

#1405535
LOWRET JONES
1643 PRENDERGAST LN
ST LOUIS   MO   63138-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1405536
LOWRY D BROWN
216 HILLVIEW TERRACE
FENTON    MI    48430-3524

#1405537
LOY A MOSS & DONNA MOSS JT TEN
91253 MARCOLA RD
SPRINGFIELD    OR    97478-9736

#1405538
LOY H ALT
19 DIHEDRAL DR
BALTIMORE    MD    21220-4610

#1405539
LOY H BASS
3708 KIRKHAM ST
SAN FRANCISCO    CA    94122-3048

#1405540
LOY R JENKINS
55 MAYFIELD ROAD
CARTERSVILLE    GA    30120-6873

#1405541
LOY WATKINS
2538 PAUL DRIVE
GAINESVILLE    GA    30504-5669

#1405542
LOY WATKINS & MARGARET C
WATKINS JT TEN
2538 PAUL DRIVE
GAINESVILLE    GA    30504-5669

#1405543
LOYA B NOLAN
1331 VALENCIA AVE
SAN BERNARDINO    CA    92404-5439

#1405544
LOYAL G ANDERSON
3490 CLIFFORD RD
CLIFFORD    MI    48727-9704

#1405545
LOYAL HESS MORTLEY &
GINA P MORTLEY JT TEN
4188 WALL ST
CENTERBURG    OH    43011-9431

#1405546
LOYAL KERSHAW
1220 N MAYWOOD DR
MAYWOOD  IL    60153-1879

#1405547
LOYAL O SYRING
1278 BEAVER ROAD
KAWKAWLIN    MI    48631-9163

#1405548
LOYAL R WRINKLE
2780 GREENE ROAD 441
LAFE    AR    72436-9140

#1405549
LOYAL W BUNNELL JR
310 CLAREMONT AVE
CLARKS SUMMIT    PA    18411-1510

#1405550
LOYAL W FREEMAN & BERNICE A
FREEMAN JT TEN
6341 OLIVER AVE S
RICHFIELD    MN    55423-1123

#1405551
LOYAL ZACHARY JR
157 WESTVIEW
KALAMAZOO    MI    49009-1230

#1405552
LOYCE D CULBERTSON
3624 WOSLEY DRIVE
FORT WORTH    TX    76133-2137

#1405553
LOYCE G DAVIS
490 SOUTH RACCOON ROAD
APT F-4
AUSTINTOWN    OH    44515-3679

#1405554
LOYCE MAE GUY
1605 MONTA ST
LIBERTY    TX    77575-3527

#1405555
LOYD A BROWNBACK
RR 1
MOUND CITY    KS    66056-9803

#1405556
LOYD A LUCAS
8303 W STATE ROAD 28
TIPTON    IN    46072-9026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1405557
LOYD A MAGRUDER JR
96 NORTH GREECE ROAD
HILTON    NY    14468-8906

#1405558
LOYD A MAGRUDER JR & JOYCE N
MAGRUDER JT TEN
96 NORTH GREECE RD
HILTON    NY    14468-8906

#1405559
LOYD A TUCK
32328 RYAN ROAD
WARREN    MI    48092-4344

#1405560
LOYD ARNOLD LACKEY
RT 2 BOX 370
PHILADELPHIA    MS    39350-9564

#1405561
LOYD D WATERS
1939 EVERGREEN
PAMPA   TX    79065-4003

#1405562
LOYD E DICKERSON
217 E STODDARD ST
DEXTER    MO    63841-1753

#1405563
LOYD EDWARD SETTLE
920 THIRD ST
BOONE    IA    50036-3634

#1405564
LOYD GILL & ALICE M GILL JT TEN
8 COLONIAL DRIVE
JACKSON    OH    45640

#1405565
LOYD H LOTT
BOX 2714
E ST LOUIS    IL    62202-2714

#1405566
LOYD HARGIS
5383 M 78
BANCROFT    MI    48414

#1405567
LOYD J ELLEDGE
LOT 294
1925 HARDEN BLVD
LAKELAND    FL    33803-1852

#1405568
LOYD J ELLEDGE & SANDRA J
ELLEDGE JT TEN
LOT 294
1925 HARDEN BLVD
LAKELAND    FL    33803-1852

#1405569
LOYD J MATTHEWS
694 COUNTY ROAD 316
NIOTA    TN    37826-2446

#1405570
LOYD J PETIPRIN
790 NORMA DRIVE
CARO    MI    48723-9236

#1405571
LOYD K HELMS
1792 HOLIDAY HAVEN RD
SMITHVILLE    TN    37166-7310

#1405572
LOYD M CRIPPEN
5033 NIXON ROAD
DIMONDALE    MI    48821-9627

#1405573
LOYD M CRIPPEN & MERNA L
CRIPPEN JT TEN
5033 NIXON
DIMONDALE    MI    48821-9627

#1405574
LOYD N MORRIS & CATHERINE P
MORRIS JT TEN
431 PARK BOULEVARD
VERSAILLES    OH    45380-1420

#1405575
LOYD N PUCKETT &
FRANCES V PUCKETT TR
LOYD N PUCKETT REV LIVING TRUST
UA 11/06/96
PO BOX 513
PENNEY FARMS    FL    32079

#1405576
LOYD P JONES
BOX 103
VALLEY HEAD    WV    26294-0103

#1405577
LOYD R CRUMPLEY
13000 VENTURA LANE
OKLAHOMA CITY    OK    73165-7916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1405578
LOYD W ELLIOTT
795 HWY 167
BALD KNOB    AR    72010-3886

#1405579
LOYD W SANDERSON
1603 BROOKHAVEN
CLEBURNE TX    76031-1402

#1405580
LOYD WATSON
4918 VIRGINIA CIRCLE
TUSCALOOSA AL    35401-6153

#1405581
LOYD WOOD JR
13517 TURNER RD
DEWITT    MI    48820-9063

#1405582
LOYD WOOD JR & DOREEN K WOOD JT TEN
13517 TURNER RD
DE WITT    MI    48820-9063

#1405583
LOYD WOOD JR & TRUDY D WOOD JT TEN
13517 TURNER RD
DEWITT    MI    48820-9063

#1405584
LOYETTA F TROUTMAN
554 CENTER ST
MILLERSBURG    PA    17061-1405

#1405585
LOYS G COSTNER
4430 FM 1183
ENNIS    TX    75119-0631

#1405586
LOYSE BRANDENBURG
708 POPULAR ST
WEST CARROLLTON OH    45449-1220

#1405587
LOZELL ALLEN
9847 S HARDING
EVERGREEN PK    IL    60805-3346

#1405588
LOZIE WILLIAMS
434 E MCCLELLAN
FLINT    MI    48505-4261

#1405589
LOZY HOLLAND JR
PO BOX 176
SPRING HILL    TN    37174

#1405590
LTF INVESTMENT CLUB
Attn    WILLIAM L LE VALLEY
611 WATERVLIET AVENUE
DAYTON    OH    45420-2544

#1405591
LU A WOODSON
1220 JUNIPER CT
CONYERS    GA    30013-2464

#1405592
LU ANN MCKAY
3020 LAKESIDE DR
SHELBY TOWNSHIP    MI    48316-2956

#1405593
LU ANNE MOORE
BOX 293
AUBURN    KY    42206-0293

#1405594
LU ANNE TIMLIN
138 NORTHWOOD
ROCHESTER MI    48307-1541

#1405595
LU VERN NEWHOF
4320 KALAMAZOO AVE S E
KENTWOOD MI    49508-3609

#1405596
LU YI LI & LU CI LEE JT TEN
3184 PERRY AVE
BRONX NY    10467-4108

#1405597
LU-LING TU
371 EVALINE DR
TROY    MI    48085

#1405598
LUAIN W HAMBLIN & BETTY J
HAMBLIN TEN ENT
136 HUNTER TRAIL
SOUTHERN PINES    NC    28387-2937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405599
LUAN D LE
5410 VISTA ST
KANSAS CITY        KS        66106-3248

#1405600
LUANA F HUNT TR
LUANA F HUNT LIVING TRUST
UA 10/19/95
8100 ELLIS CREEK DR
CLARKSTON   MI        48348-2618

#1405601
LUANA L HARRIS
7310 E CROFOOT RD
FOWLERVILLE   MI        48836-9253

#1405602
LUANA SLAUGHTER & FRANK
SLAUGHTER JT TEN
4220 E SHORE DRIVE
GRAWN   MI        49637-9522

#1405603
LUANA T LEA
C/O JOHN D LEA
P O BOX 407139
FT LAUDERDALE        FL        33340

#1405604
LUANE J LANGE
160 PENNSYLVANIA AVE
NIANTIC        CT        06357-2518

#1405605
LUANN A KOCH
1125 PALOMA AVE #5
BURLINGAME   CA        94010-3507

#1405606
LUANN BERSANO
6387 HAROLD
TAYLOR        MI        48180-1127

#1405607
LUANN HAMPE
1300 S FAIRVIEW
PARK RIDGE        IL        60068-5208

#1405608
LUANN HAMPE &
WILLIAM C HAMPE JT TEN
1300 S FAIRVIEW
PARK RIDGE        IL        60068-5208

#1405609
LUANN JONES
3533 EISENHOWER DR
SACRAMENTO   CA        95826-4567

#1405610
LUANN L HOYES
5406 W RAY RD
LINDEN        MI        48451-9400

#1405611
LUANN LOZER &
JAMES V LOZER JT TEN
BOX 116
GRANDVILLE        MI        49468-0116

#1405612
LUANN M FARRER &
ROBERT G FARRER JT TEN
582 PICCADILLY LN
BOLINGBROOK   IL        60440-1020

#1405613
LUANN M FERRIS & STACIE L
FERRIS JT TEN
5868 IVAN ROAD
SARANAC   MI        48881-8504

#1405614
LUANN MARIE EBENHOH &
GREGORY ALAN EBENHOH JT TEN
3778 DORAI RD
PIERSON   MI        49339-9787

#1405615
LUANN RUTH COSTELLO
2720 BRIDLE
BLOOMFIELD HILLS        MI        48304-1608

#1405616
LUANNA C LE FAVOUR
5433 TORREY RD
FLINT        MI        48507-3811

#1405617
LUANNA VAUGHAN
721 JACKSON AVE
DIXON   IL        61021-3442

#1405618
LUANNE E SCHMID
18 S STATE ST
VINELAND   NJ        08360-4819

#1405619
LUANNE F SCHIPPER
18450 EMERALD DR
UNIT D
BROOKFIELD        WI        53045

Page:   8438 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405620
LUANNE KIDD
12036 GOODMAN RD
ASHVILLE      OH    43103-9571

#1405621
LUBA B MC GEE & EDWARD F MC
GEE JT TEN
261 UTTER AVE
STATEN ISLAND      NY    10314-3040

#1405622
LUBA CIOLKO
22 CONCORD DRIVE
CHEEKTOWAGA NY    14215-1906

#1405623
LUBA DORMAN
1071 CELESTIAL ST
CINCINNATI      OH    45202-1689

#1405624
LUBA S BANCKER NORTON
1060 PEBBLE BEACH CIRCLE E
WINTER SPRINGS      FL    32708-4232

#1405625
LUBA W WOLOSCHKO
25789 LORETTA
WARREN  MI    48091-5016

#1405626
LUBEN MASHEFF TR
LUBEN MASHEFF TRUST
UA 01/08/98
15761 RIVERSIDE DR
LIVONIA      MI    48154-2337

#1405627
LUBERTA KING
4600 INGHAM ST
LANSING      MI    48911-2958

#1405628
LUBERTA VICKERS
208 WALNUT WAY
EULESS      TX    76039-2840

#1405629
LUBIANETZKI JULIANA
114 AMY PL
CORTLAND      OH    44410

#1405630
LUBIE ASTOR &
MARINA GARCIA JT TEN
46518 RED RIVER DR.
MACOMB TWP MI    48044

#1405631
LUBOMIR MAZURKEWYCZ
325 S W MARSH WREN
LEES SUMMIT      MO    64082-4597

#1405632
LUBOMYR B KRUPIAK
4406 STRATHCONA
HIGHLAND      MI    48357-2747

#1405633
LUBOMYR KINAL
34334 CLAUDIA CT
STERLING HEIGHTS      MI    48310

#1405634
LUBOMYR KINAL & IRENE KINAL JT TEN
34334 CLAUDIA CT
STERLING HEIGHTS      MI    48310

#1405635
LUBY B ZIRKLE
1817 ADKINS ROAD
RICHMOND      VA    23236-3826

#1405636
LUBY F WUCHINA AS
CUSTODIAN FOR THOMAS J
WUCHINA U/THE PA UNIFORM
GIFTS TO MINORS ACT
7850 LAMPLEY RD
PRIMM SPRINGS      TN    38476-9630

#1405637
LUC F VAN LANGENHOVEN
974 SUGAR MILL AVE
LONGMONT CO    80501-4032

#1405638
LUC T BERNARD
175 WEST 90 ST APT 11G
NEW YORK  NY    10024-1216

#1104103
LUC VEZINA
117 GRENIER
ST ANNE    DE      BELLEVUE

#1405639
LUC VEZINA
117 GRENIER
ST ANNE DE BELLEVUE
CANADA

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:  16:55:59
Equity Holders

#1405640
LUC VEZINA
117 GRENIER
STE ANNE DE BELLEVUE     QC    H9X 4A2
CANADA

#1405641
LUC VEZINA
117 RUE GRENIER
ST-ANNE DE BELLEVUE     QC    H9X 4A2
CANADA

#1405642
LUCA P BEATO
50 TYRCONNELL AVE
MASS PARK   NY    11762-3048

#1405643
LUCAS B HORN
5655 HWY 55E
EVA    AL    35621

#1405644
LUCAS CORWIN HEACOCK
11188 WOODBUSHE
LOWELL   MI    49331

#1405645
LUCAS IACOVOU
14 VERNON STREET
SEWAREN   NJ    07077-1264

#1405646
LUCAS M BASSO
252 PECK RD
HILTON   NY    14468-9320

#1405647
LUCAS M FLOYD
14905 ROSSINI DR
DETROIT    MI    48205

#1405648
LUCAS S LOUKEDIS
7200 BRADFORD RD
UPPER DARBY   PA    19082-3902

#1405649
LUCEAL ANDERSON
1318 E CHARLES
FLINT    MI    48505-1720

#1405650
LUCELLE A MALLETTE
60 SPANISH CT
FT MYERS    FL    33912-2101

#1405651
LUCENA O CASTER & EDWARD W
CASTER TR U/A DTD 11/11/92 THE
LUCENA O CASTER LIV TR
APT 104
1501 N RIVER RD
SAINT CLAIR    MI    48079-3540

#1104105
LUCENDA J WITCHGER
6509 CHERBOURG CIR
INDIANAPOLIS    IN    46220-6014

#1405652
LUCETTE M VAN JAARSVELD & JACOB
VAN JAARSVELD TR U/A 6/7/00
JACOB & LUCETTE MARIA VAN
JAARSVELD JOINT TRUST AGREEMENT
15180 ROHAN
STERLING HEIGHTS    MI    48313-5760

#1405653
LUCHES L CLARK
8909 SORRENTO
DETROIT    MI    48228-2671

#1405654
LUCHIAS MORRISON
2515 GOLDEN OAK DR
ORANGE   TX    77632-4426

#1405655
LUCIA A BRISTOL
443 RIDGECREST DR
ROSEBURG   OR    97470-5592

#1405656
LUCIA A WILLIAMS
7 COURT ST
WINDSOR    VT    05089-1225

#1405657
LUCIA ALSTON JONES
Attn    LUCIA A LOGAN
3932 ALTA VISTA DR
LA CANADA    CA    91011-4007

#1405658
LUCIA ANGELINI
6281 LIMESTONE ROAD
HOCKESSIN   DE    19707

#1104107
LUCIA ANN DRAIN &
JOHN PATRICK DRAIN JT TEN
1052 ESPINADO AVE
ST AUGUSTINE    FL    32086-7109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405659
LUCIA ANNE LITTLETON
2437 STONEGATE DR N
BEDFORD    TX    76021-4344

#1405660
LUCIA BAMONTE & IDA J
BAMONTE JT TEN
1637 NORTHUMBERLAND DR
ROCHESTER HILLS    MI    48309-2962

#1405661
LUCIA BAZUK
25 GEORGE STREET
AVENEL    NJ    07001-1732

#1405662
LUCIA BIASATTI
1118 GREEN VALLEY LANE
DUNCANVILLE    TX    75137-2822

#1405663
LUCIA BOYDEN PROCHNOW
949 WOODBINE PLACE
LAKE FOREST    IL    60045-2275

#1405664
LUCIA C MARCILLE TR U/A DTD 8/17/95
THE MARCILLE FAMILY TRUST
18 MERIBAH ST
SOMERSET    MA    02726

#1405665
LUCIA D CATELLA TR U-DECL
OF TRUST NUMBER 1 DTD
05/06/87 LUCIA D CATELLA
801 E MAIN ST
SAINT CHARLES    IL    60174-2294

#1405666
LUCIA D DOHERTY & MICHAEL
J DOHERTY JT TEN
7 HINCKLEY RD
TEWKSBURY    MA    01876-2930

#1405667
LUCIA D SMITH
Attn    LUCIA D TURNER
6 HILDA DR
BURLINGTON    NJ    08016-9786

#1405668
LUCIA DI CAPITE
111 ST NICHOLAS AVE
SMITHTOWN    NY    11787-1243

#1405669
LUCIA DOIL
BOX 631 TERMINAL B
LONDON    ON    N6A 4Y4
CANADA

#1405670
LUCIA G FERREIRA
10 DARTMOUTH DR
MILFORD    MA    01757-1206

#1405671
LUCIA GAGALIS
201 S REVENA BLVD
ANN ARBOR    MI    48103-4111

#1405672
LUCIA GIANNINI
29628 MAYFAIR ROAD
FARMINGTON HILLS    MI    48331-2150

#1405673
LUCIA GONZALEZ
7572 BRIDGEWAY DR
TEMPERANCE    MI    48182-9234

#1405674
LUCIA J FREEMAN & TRAVIS W
FREEMAN CO-TRUSTEES U/A DTD
01/29/91 THE LUCIA J FREEMAN
REVOCABLE TRUST
23 AMBERWOOD LOOP
SANTA FE    NM    87501-8240

#1405675
LUCIA J NELSON
6981 SCRIPPS CRESCENT
GOLETA    CA    93117-4011

#1405676
LUCIA J RATHER & JOHN C
RATHER TR U/A DTD 11/30/90
LUCIA J RATHER RVCBL TR
BOX 273
KENSINGTON    MD    20895-0273

#1405677
LUCIA L PIORNACK & PAUL R
PIORNACK JT TEN
4477 BRIAR LANE
BURTON    MI    48509-1226

#1405678
LUCIA M MEISTER
4501 BRISTOL CT E
BRADENTON    FL    34203-4058

#1405679
LUCIA MC MULLIN BRIDENSTINE
512 WASHINGTON RD
GROSSE POINTE    MI    48230-1618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405680
LUCIA PASSANO POWELL
166 N TIMBER LN
CHESHIRE    CT    06410-3941

#1405681
LUCIA REEVES STAFFORD
2008 FISHER TRAIL N E
ATLANTA    GA    30345-3429

#1405682
LUCIA REIGHT
288 PORT ROYAL DRIVE
TOMS RIVER    NJ    08757

#1405683
LUCIA RUSSO CUST JOSEPH A
RUSSO JR UNIF GIFT MIN ACT
C/O HUSCH
20 CRANE NECK RD
OLD FIELD    NY    11733-1630

#1405684
LUCIA S LINCOLN
RR
CHARTER OAK    IA    51439

#1405685
LUCIA SIMPSON & ROSE
STEVENS JT TEN
17267 WARWICK
DETROIT    MI    48219-4207

#1405686
LUCIA STEVENS SIMPSON &
BRUCE SIMPSON JT TEN
17267 WARWICK
DETROIT    MI    48219-4207

#1405687
LUCIA V BASQUIN
417 PROSPECT ST
TORRINGTON    CT    06790-4938

#1405688
LUCIA W GILBERT
10020 GREENPOND LANE
HUNTERSVILLE    NC    28078

#1405689
LUCIAN BOGGS & DORIS BOGGS JT TEN
1223 STATE RT 3444
ANNVILLE    KY    40402

#1405690
LUCIAN J MAYNARD
ROUTE 1
BOX 46
HARTS    WV    25524-9789

#1104114
LUCIAN J PICERNO &
PAULINE A PICERNO JT TEN
1504 CHRISTINE LANE
ARCADIA    CA    91007-7972

#1405691
LUCIAN KATZ
10201 BUSTLETON AVENUE
UNIT 60
PHILADELPHIA    PA    19116

#1405692
LUCIAN M JOHNSON
7028 BLALOCK DRIVE
THE COLONY    TX    75056-4448

#1405693
LUCIAN MOREHEAD
4100 JACKSON AVENUE NO. 470
AUSTIN    TX    78731-6083

#1405694
LUCIAN Q WILLIAMS
619 ALPINE DR
ESTES PARK    CO    80517-8820

#1405695
LUCIAN SZYMANSKI
262 WARNER AVE
NORTH TONAWANDA NY    14120-1624

#1405696
LUCIAN T TRUSKOSKI
BOX 9294
FORESTVILLE    CT    06011-9294

#1405697
LUCIAN THOMAS BAZZOLI
204 STEEPLECHASE CIRCLE
WILMINGTON    DE    19808-1977

#1405698
LUCIAN W ANDERSON JR
145 CLEARVIEW RD
WHEELING    WV    26003-6727

#1405699
LUCIANA ZIELINSKI
990 INDIAN OAKS DRIVE
MELBOURNE    FL    32901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1405700
LUCIANNE G HACKER
137 CONRAD ROAD
MARLBORO   MA    01752-1956

#1405701
LUCIANO A CAIMI
BOX 208
FAULKNER   MD    20632-0208

#1405702
LUCIANO CALANDRA CUST
ANTHONY CALANDRA UNDER NY
UNIF GIFTS TO MINORS ACT
154 EXECUTIVE DR
MANHASSETT HILLS
MANHASSETT   NY    11040-1016

#1405703
LUCIANO DI VALENTIN
6431 ALHAMBRA CT
MC LEAN   VA    22101-5250

#1405704
LUCIANO MARTINEZ
2439 HOLBROOK
HAMTRAMCK MI    48212-3432

#1405705
LUCIANO R DI LEONARDO &
MARIA I DI LEONARDO JT TEN
8925 VICTORIA RD
SPRINGFIELD   VA    22151-1134

#1405706
LUCIANO W FIORI
2748 ADAMS
DES MOINES   IA    50310-5613

#1405707
LUCIE ANNE C ELDRIDGE
14 PEACH ST
SUMTER   SC    29150-4215

#1405708
LUCIE B CARNESALE CUST
VIRGINIA P CARNESALE UNIF
GIFT MIN ACT CA
2250 BAY ST APT 319
SAN FRANCISCO    CA    94123-1850

#1405709
LUCIE C HAGGETT
18 CRESTWOOD DR
BIDDEFORD   ME    04005-9511

#1405710
LUCIE CLOUTIER
1887 CH DU BOND DU LAC
DORVAL   QC   H9S 2G1
CANADA

#1405711
LUCIE D ALLMANN
3040 NORTH 73 AVE
HOLLYWOOD   FL    33024-2738

#1405712
LUCIE H SHUBERT
8 TIDEWATER DR
BOOTHBAY   ME    04537

#1405713
LUCIE M BIANCHI
573 B BRIDGEWOOD DR
ROCHESTER   NY    14612-3711

#1104121
LUCIE M STANDOHAR
3704 SMITH STEWART ROAD
NILES    OH    44446-4427

#1405714
LUCIE MAGNANO
PO BOX 48
CROMWELL   CT    06416-0048

#1405715
LUCIE SZPARA
351 FAIRWOODS COVE
COLLIERVILLE    TN    38017

#1405716
LUCIE SZPARA
351 FAIRWOODS COVE,
COLLOERVILLE, TN
COLLIERVILLE    TN    38017

#1405717
LUCIE W CAVAROC
5403 S PRIEUR ST
NEW ORLEANS   LA    70125-4937

#1405718
LUCIE WARREN WOLFE
404 CHESTNUT ST
ST CLOUD   FL    34769-1662

#1405719
LUCIEL B FLEISHER
3383 KNOLLWOOD DR
ATLANTA   GA    30305-1017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405720
LUCIELLE A JENKINSON
C/O LINDA JILL HOVIS
7716 BLUFFRIDGE DR
RALEIGH    NC    27615

#1405721
LUCIEN A LEGER
64ROSEMONT AVE
BRISTOL    CT    06010-7216

#1104124
LUCIEN B HARDEN
500 MC DADE RD
ELGIN    TX    78621-3029

#1405722
LUCIEN CLOAREC & GERMAINE
CLOAREC JT TEN
52-55 71ST ST
MASPETH    NY    11378-1433

#1405723
LUCIEN E BLAIS
716 WALDMAN
FLINT    MI    48507-1768

#1405724
LUCIEN F CONIGLIO &
ANN F CONIGLIO TEN COM
74 MELROSE AVE
DESTREHAN    LA    70047-2008

#1405725
LUCIEN H CASE CUST CAROLYN A
SCHWENKER UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
2847 BROXTON RD
SHAKER HEIGHTS    OH    44120-1817

#1405726
LUCIEN H CASE CUST DAWN
AUVIL UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
2847 BROXTON RD
SHAKER HEIGHTS    OH    44120-1817

#1405727
LUCIEN H SMITH
28761 PORTSMOUTH DRIVE
SUN CITY    CA    92586-2626

#1405728
LUCIEN HALL CASE CUST KAREN
LOUISE ABELL UNIF GIFT MIN
ACT OHIO
2847 BROXTON RD
SHAKER HEIGHTS    OH    44120-1817

#1405729
LUCIEN J BRANCHAUD & DENISE T
BRANCHAUD TR U/A DTD 06/11/91
LUCIEN BRANCHAUD & DENISE T
BRANCHAUD 1991 TR
1716 EISENHOWER STREET
SAN MATEO    CA    94403-1054

#1405730
LUCIEN J DREYER JR
33920 SCHULTE
FARMINGTON HILLS    MI    48335-4159

#1405731
LUCIEN M SCHNEIDER
203 DOUGLAS PIKE
N SMITHFIELD    RI    02896-9577

#1405732
LUCIEN R BOUCHAT &
KATHLEEN L BOUCHAT JT TEN
809 S PIKE RD
SARVER    PA    16055-9302

#1405733
LUCIEN R BOUCHAT & KATHLEEN
L BOUCHAT JT TEN
3020 FREEPORT RD
NATRONA HEIGHTS    PA    15065-1910

#1405734
LUCIEN S JONES & IRENE K
JONES JT TEN
1375 PASADENA AVE S 618
SOUTH PASADENA    FL    33707-3724

#1405735
LUCIEN SANDERS WILKINS JR
2215 LYNWOOD DR
WILMINGTON    NC    28403-8026

#1405736
LUCIEN W VANASSE
86 SPRING ST
MANVILLE    RI    02838-1308

#1405737
LUCIENNE J SLYPER
355 RIVERSIDE DR
NEW YORK    NY    10025-2759

#1405738
LUCILA T SCHUSTER
30431 PASEO DEL VALLE
LAGUNA NIGUEL    CA    92677-2312

#1405739
LUCILE A CAPSHAW
BOX 724551
ATLANTA    GA    31139-1551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405740
LUCILE A NORRIS
173 EAST MAIN STREET
ASHVILLE    OH    43103-1513

#1405741
LUCILE ALTHEN
233 CHARLEVOIX
GROSSE POINTE FARM    MI    48236-3550

#1405742
LUCILE B MASON & JUDY HILE
COPNER JT TEN
RR 4 BOX 93
C/O KEVIN HUCKEBA
CALDWELL    TX    77836-9306

#1405743
LUCILE C MC LEOD
1703 CHICAGO AVE
KINGMAN    AZ    86401-4009

#1405744
LUCILE C WILSON
213 NORTH COURT ST
FLORENCE    AL    35630-4735

#1405745
LUCILE D WELLS
3170 GATSBY LANE
MONTGOMERY AL    36106-2645

#1405746
LUCILE E COLE
BOX 931
SPARTA    TN    38583-0931

#1405747
LUCILE E LAMPORT & ROBERT W
LAMPORT JT TEN
24 LAFAYETTE ST
WALTHAM    MA    02453-6829

#1405748
LUCILE E LOGAN
1500 RENAISSANCE DRIVE
SUITE C-1
CONYERS    GA    30012-8021

#1405749
LUCILE E MOULTON
1417 LESTER DR
LADY LAKE    FL    32159-2323

#1405750
LUCILE EDITH BENFORD
508 S DEAN
BAY CITY    MI    48706-4652

#1405751
LUCILE G SCRUTCHIN
BOX 768
LULING    TX    78648-0768

#1405752
LUCILE GOLDBERG
3403 BROADMEAD
HOUSTON    TX    77025-3702

#1405753
LUCILE GRIFFITH MCMULLEN
100 BELLWOOD AVE
APT 39-C
JASPER    GA    30143-1880

#1405754
LUCILE H ABRAHAM
BOX 135
FREMONT    WI    54940-0135

#1405755
LUCILE K DOBBINS
DRAWER 520
DAYTON    NV    89403-0520

#1405756
LUCILE LANE & VIRGIL J LANE JT TEN
1933 STEDMAN CT
OVERLAND    MO    63114-2522

#1405757
LUCILE LOUISE BRANDT
1353 TUFTON FARM
CHARLOTTESVILLE    VA    22902

#1405758
LUCILE M DUNN TRUSTEE U/A
DTD 12/19/91 THE DUNN TRUST
1775 SOUTH SAN GABRIEL BLVD
SAN MARINO    CA    91108-3025

#1405759
LUCILE M FINCH &
CAROL A FINCH TR
LUCILE M FINCH REVOCABLE
LIVING TRUST UA 06/19/96
68 SIERRA DR
ROCHESTER NY    14616-1402

#1405760
LUCILE M LONG
413 W COLONIAL DR
NEW CASTLE    IN    47362-5419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1405761
LUCILE P CORKRAN & WILLIAM H
CORKRAN JR TEN ENT
BOX 371
TRAPPE    MD    21673-0371

#1405762
LUCILE PIERCE CORKRAN
BOX 371
TRAPPE    MD    21673-0371

#1405763
LUCILE POWE
19930 SAN JUAN DR
DETROIT    MI    48221-1223

#1405764
LUCILE S KEYES TRUSTEE U/A
DTD 10/03/91 LUCILE S KEYES
TRUST
2605 31ST ST NW
WASHINGTON   DC    20008-3519

#1405765
LUCILE SILVEY GARNER &
WILLIAM LEE BEARD JT TEN
BOX 1122
KILGORE    TX    75663-1122

#1405766
LUCILE SMART HAWKINS
1508 S VERMONT ST
COVINGTON    LA    70433-4165

#1405767
LUCILE SWEENY
148 E BROWN ST
BLAIRSVILLE    PA    15717-1414

#1405768
LUCILE V LESLEIN
9619 MONTERAY DR
PLAIN CITY    OH    43064-8736

#1405769
LUCILE W ROBINSON MARY M
ROBINSON & JOHN E ROBINSON JT TEN
291 OAKWOOD RD
MUNDELEIN    IL    60061-2711

#1405770
LUCILIA S PATES & PETER
E PATES JT TEN
146 CEDAR AVE
LAKE VILLA    IL    60046-8409

#1405771
LUCILLA K ROANE
APT 10B
24 MINE BROOK ROAD
EDISON    NJ    08820-3304

#1405772
LUCILLA L KIRBY CUST
NICOLAS D KIRBY UNDER MI
UNIF GIFTS TO MINORS ACT
10118 WINDY KNOLL CT
CLARKSTON    MI    48348-2182

#1104128
LUCILLE A BARTHELME
74 ABBEYWOOD DRIVE
ROMEOVILLE    IL    60446-1111

#1405773
LUCILLE A BAX
532 BRIARWOOD LN
NIPOMO    CA    93444-9302

#1405774
LUCILLE A CAMPBELL
1406 GRANDVIEW AVE
OCONOMOWOCWI    53066-3421

#1405775
LUCILLE A DELLEGRAZIE
310 POULTNEY ST
STATEN ISLAND    NY    10306-5021

#1405776
LUCILLE A FORSTER & STEVEN J
FORSTER JT TEN
298 LYON ST
VALLEY STREAM L I    NY    11580-2528

#1405777
LUCILLE A FOSTER
BOX 316
HAWLEY    PA    18428-0316

#1405778
LUCILLE A GIURICI
310 POULTNEY ST
STATEN ISLAND    NY    10306-5021

#1405779
LUCILLE A JOHNSON
7227 MOELLER RD
LOT 275
FT WAYNE    IN    46806-5702

#1405780
LUCILLE A KANE & EDWARD T
KANE JR JT TEN
23 CASCADE ST
PITTSFIELD    MA    01201-1203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1405781
LUCILLE A NOVEMBER
2889 HILDA DR SE
WARREN  OH    44484-3336

#1405782
LUCILLE A OCONNOR
2520 GARLAND
SYLVAN LAKE    MI    48320-1515

#1405783
LUCILLE A WITHINGTON &
CAROL LYNN HAKE JT TEN
BOX 63433
ST LOUIS    MO    63163-3533

#1405784
LUCILLE A WITHINGTON &
MARY ANN ROSE JT TEN
BOX 63433
ST LOUIS    MO    63163-3533

#1405785
LUCILLE A WITHINGTON &
RICHARD W WITHINGTON JT TEN
BOX 63433
ST LOUIS    MO    63163-3533

#1405786
LUCILLE A WITHINGTON &
ROBERT C WITHINGTON JT TEN
BOX 63433
ST LOUIS    MO    63163-3533

#1405787
LUCILLE A ZAMIEROWSKI &
JOSEPH A JOZWIAK JT TEN
11319 MINDEN
DETROIT    MI    48205

#1405788
LUCILLE ALLEN
3936 WENDY DRIVE
CLEVELAND    OH    44122-6451

#1405789
LUCILLE ALTER
1141 N BISCAYNE POINT RD
MIAMI BEACH    FL    33141-1755

#1405790
LUCILLE ANN BOADEN
42 HAWTHORNE RD
ROCK ISLAND    IL    61201-6110

#1405791
LUCILLE ANN JOHNS TR U/A
DTD 07/25/83 LUCILLE ANN
JOHNS TRUST
1145 BURNT LEAF LANE
GRAND BLANC    MI    48439-4969

#1405792
LUCILLE ANN PARKER
9306 PODUNK RD
LEE CENTER    NY    13363-2504

#1405793
LUCILLE AROOSIAN & GLADYS
AROOSIAN JT TEN
APT 10D
1600 PARKER AVE
FORT LEE    NJ    07024-7005

#1405794
LUCILLE E FARIS &
PAMELA M FARIS JT TEN
302 W JOHNSON ST
CLIO    MI    48420-1318

#1405795
LUCILLE B FARKAS
1206 GREENFIELD DR
ERIE    PA    16509-2909

#1405796
LUCILLE B JACOBS
7608 WILLIAMS ST
DOWNERS GROVE  IL    60516-4409

#1405797
LUCILLE B MORGAN
209 BLACKWELL ST
BRIDGEPORT    WV    26330-1718

#1405798
LUCILLE B PERRY TR
LUCILLE B PERRY TRUST
UA 08/20/97
4732 MULBERRY WOODS CIRCLE
ANN ARBOR    MI    48105-9443

#1405799
LUCILLE B SINK TR
LUCILLE B SINK 1998 TRUST
U/A DTD 03/06/1998
P O BOX 577
CLOVERDALE    CA    95425

#1405800
LUCILLE B SINK TR MARITAL
TRUST U/A JOHN TAYLOR SINK
BOX 577
CLOVERDALE    CA    95425-0577

#1405801
LUCILLE B VALLETT
1044 WOODSHIRE LN B210
NAPLES    FL    34105-7435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405802
LUCILLE BALINT LARSON
2 DEERPATH LANE
SAVANNAH  GA   31411-1620

#1405803
LUCILLE BARNES
5607 HUGHES PLACE
FREMONT  CA   94538-1025

#1405804
LUCILLE BERRY & MARTHA B
NORRIS JT TEN
1871 ORANGE HILL RD
CHIPLEY     FL   32428-5812

#1405805
LUCILLE BERTOLETTE LINDLEY
BOX 798
KENNEBUNKPORT  ME   04046-0798

#1405806
LUCILLE BRADSHAW
6601 CONRAD AVE
HODGKINS  IL   60525-7613

#1405807
LUCILLE BROWN
3159 BIRCHLANE DR
FLINT    MI   48504-1201

#1405808
LUCILLE BUONOCORE CUST FOR
DARREN BUONOCORE UNDER NJ
UNIFORM TRANSFERS TO MINORS
ACT
14 DORSET LANE
SHORT HILLS    NJ   07078-1515

#1405809
LUCILLE C BRADLEY
5536 SQUIRES DR
LEESBURG  FL   34748

#1405810
LUCILLE C DONIN AS CUST
FOR MARSHALL DONIN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
14756 WEDDINGTON ST
VAN NUYS  CA   91411-4042

#1405811
LUCILLE C MARCUCCI
1201 COCHRAN MILL RD
CLAIRTON   PA   15025-3309

#1405812
LUCILLE C MARSHALL
19 PIEDMONT DR
WEST WINDSOR   NJ   08550-1710

#1405813
LUCILLE C NOVOTNY
664 SHORE ACRES DR
MAMARONECK  NY   10543-4011

#1405814
LUCILLE C PEASE & RALPH S
PEASE JT TEN
BOX 2572
ARCADIA    FL   34265-2572

#1405815
LUCILLE CALLOVI
81 POWERS ST
BROOKLYN  NY   11211-4816

#1405816
LUCILLE CLARK
35028 BAYVIEW
WESTLAND  MI   48186

#1405817
LUCILLE CLARK & ROBERT L
CLARK JT TEN
35028 BAYVIEW
WESTLAND   MI   48186-4313

#1405818
LUCILLE COHEN
2508 APPLEWOOD DRIVE
FREEHOLD   NJ   07728

#1405819
LUCILLE CORSON
4657 PAINT HORSE TRL
SANTA MARIA   CA   93455-6049

#1405820
LUCILLE CRISTAO & PETER J
CRISTAO JT TEN
629 IPSWICH LANE
PORT ORANGE  FL   32127-7776

#1405821
LUCILLE CZARSTY CUST PAMELA
CZARSTY UNDER CT UNIFORM
GIFTS TO MINORS ACT
88 MELBOURNE TERRACE
WATERBURY  CT   06704-1843

#1405822
LUCILLE D BECZKALA & RICHARD
M BECZKALA JT TEN
242 WOOLWICK LANE
LEMAY  MO   63125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405823
LUCILLE D HANCOCK
3485 LEGACY TRACE
ALPHARETTA   GA   30022-5004

#1405824
LUCILLE D JORGENSEN TR
LUCILLE D JORGENSEN TRUST
UA 05/25/88
8629 S KEATING
CHICAGO   IL   60652-3508

#1405825
LUCILLE D SCRIVNER
5795 EAST GREENSPOINTE PLACE
LITTLETON   CO   80130

#1405826
LUCILLE D SHONTZ
750 NILES CORTLAND RD SE
WARREN OH   44484-2437

#1405827
LUCILLE D SIGMON
701 SILVER LAKE RD
FENTON   MI   48430-2622

#1405828
LUCILLE D SKEEN
BOX 2133 PARK STATION
WAYNESBORO VA   22980-1760

#1405829
LUCILLE D WINCHELL
1407 WEST 4TH AVE
BRODHEAD   WI   53520-1623

#1405830
LUCILLE DAVIS
4466 WINTHROP AVE
INDIANAPOLIS   IN   46205-1974

#1405831
LUCILLE DE YARMAN
OLDS   IA   52647

#1405832
LUCILLE DEAN
815 SYCAMORE STREET
HAMILTON   OH   45011-3674

#1405833
LUCILLE DEERING
834 MEADOWLARK LN
GLENVIEW   IL   60025-4145

#1405834
LUCILLE DEIDRICH AS
CUSTODIAN FOR ALBERT WILLIAM
DEIDRICH UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
27999-33 MILE RD
RICHMOND   MI   48062

#1405835
LUCILLE DUCKWORTH
108 STILWELL CIR
ALBANY   GA   31707-1227

#1405836
LUCILLE E BULGER
206 PARK MEADOWS
LANSING   MI   48917-3411

#1405837
LUCILLE E CAUSEY
205 HANTWERKER DR
DELMAR   DE   19940-1311

#1405838
LUCILLE E COFFEY
4503 WOOLWORTH AVENUE
OMAHA   NE   68106-2051

#1405839
LUCILLE E COOK
HC 1 BOX 3
SIGEL   PA   15860-9701

#1405840
LUCILLE E COSTELLO
5001 WESTFIELD DR
MACUMGUE PA   18062

#1405841
LUCILLE E GROZDON TR
LUCILLE E GROZDON TRUST
UA 09/13/96
648 WEYBRIDGE DR
BLOOMFIELD HILLS   MI   48304-1082

#1405842
LUCILLE E MAYES CAMPAGNE
180 SILVERLEAF DR
HAGUE   VA   22469-2903

#1405843
LUCILLE E MOSE & DAVID M
MOSE JT TEN
3200 DALE
SAGINAW   MI   48603-3290

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405844
LUCILLE E REMUS & LINDA L
REMUS JT TEN
2704 CHATHAM RD
LANSING    MI    48910-8719

#1405845
LUCILLE E RITCHEY
3223 NORTH ST APT 205
EAST TROY    WI    53120

#1405846
LUCILLE E SCHULZ & WESSON E
SCHULZ II JT TEN
6373 FRANKLIN WOODS DR
TRAVERSE CITY    MI    49686-1966

#1405847
LUCILLE E STAPLETON
4217 KITRIDGE RD
DAYTON  OH    45424

#1405848
LUCILLE E THOMAS TR
U/A DTD 05/03/95
KENNETH R THOMAS & LUCILLE E THOMAS
FAMILY TRUST
740 NATION DR
AZLE    TX    76020-3508

#1405849
LUCILLE E WALTER &
BARBARA A RUCKLE JT TEN
3925 SUFFOLK
WATERFORD  MI    48329-1764

#1405850
LUCILLE E WALTER &
CARL E WALTER JT TEN
3925 SUFFOLK
WATERFORD  MI    48329-1764

#1405851
LUCILLE ELIAS
3820 17TH ST
ECORSE    MI    48229-1340

#1405852
LUCILLE ERVIN
6254 CORTELYOU AVE
CINCINNATI    OH    45213-1323

#1405853
LUCILLE F FAGAN
ROUTE 1 BOX 1356
MANISTIQUE    MI    49854-9801

#1405854
LUCILLE F HAMBURGER TR
LUCILLE F BAYES HAMBURGER
TRUST 1995 AU 4/27/95
30 GARDNER RD
BROOKLINE    MA    02445-4511

#1405855
LUCILLE F PEARCE &
PATRICIA P CRAIG JT TEN
5575 WHITMORE LAKE RD
ANN ARBOR    MI    48105

#1405856
LUCILLE F ROUSH
6755 FIVE MILE RD
CINCINNATI    OH    45230

#1405857
LUCILLE F SCHMALZ TR LUCILLE F
SCHMALZ TRUST U/A DTD 6/16/04
100 W BUTTERFIELD RD 210N
ELMHURST  IL    60126

#1405858
LUCILLE F THOMPSON
Attn   LUCILLE THOMPSON COOK
APT A
900 SO ORANGE GROVE
PASADENA  CA    91105-3515

#1405859
LUCILLE FLEER &
LINDA LANTRY REYNOLDS JT TEN
18549 PIERS END DRIVE
NOBLESVILLE    IN    46060-6651

#1405860
LUCILLE FLEER &
MIKE LANTRY JT TEN
18549 PIERS END DRIVE
NOBLESVILLE    IN    46060-6651

#1405861
LUCILLE FLORENCE BELL
2119 DIAMOND AVE
FLINT    MI    48532-4535

#1405862
LUCILLE FORD
428 GOLD MINE DR
S F    CA    94131-2528

#1405863
LUCILLE G GRANT
5526 MEADOW OAKS PARK DR
JACKSON  MS    39211-4347

#1405864
LUCILLE G KOCHANOWSKI
5220 MANZ PLACE 133
SARASOTA  FL    34232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1405865
LUCILLE G MATZ & EDWARD MATZ
TRUSTEES U/A DTD 11/29/93
THE LUCILLE G MATZ LIVING
TRUST
3538 NORTH LAKESHORE DRIVE
BLACK RIVER    MI    48721-9702

#1405866
LUCILLE G MC COY AS CUST
FOR J MICHAEL MC COY U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
101 COLUMBIA AVE
ELYRIA    OH    44035-6001

#1405867
LUCILLE G SCOTT
195 NEWCOMB STREET
ROCHESTER   NY    14609-3413

#1405868
LUCILLE GASSER
BOX 194
FORT JENNINGS    OH    45844-0194

#1405869
LUCILLE GEIS
139 BERGEN ST
WOODBRIDGE   NJ    07095-1802

#1405870
LUCILLE GOODSON &
LARRY LAMAR JT TEN
10429 LA MIRAGE COURT
TAMPA    FL    33615-4212

#1405871
LUCILLE GRAF RANDALL
127 GRANITE WAY
EVERGREEN   CO    80439-4328

#1405872
LUCILLE GREENE
3310 88TH ST
LUBBOCK   TX    79423-3030

#1405873
LUCILLE GUIDA & LOUIS GUIDA JT TEN
39 DEWEY ST
ROSETO    PA    18013-1361

#1405874
LUCILLE GUITH & MARK G GUITH JT TEN
2440 BRIAR CRK
BURTON    MI    48509-1396

#1405875
LUCILLE GUITH & MELINDA A
BRAWNER JT TEN
2440 BRIAR CRK
BURTON    MI    48509-1396

#1405876
LUCILLE GUITH & THOMAS A
GUITH JR JT TEN
2440 BRIAR CRK
BURTON    MI    48509-1396

#1405877
LUCILLE H COLLINS TR
LUCILLE H COLLINS LIVING TRUST
03/30/99
21380 VAN K DR
GROSSE POINTE WOOD  MI    48236-1265

#1405878
LUCILLE H DINGLE
BOX 314
BRAZORIA    TX    77422-0314

#1405879
LUCILLE H GWYN
RD 2 BOX 2757
CHURCH VIEW RD
COOPERSBURG  PA    18036

#1405880
LUCILLE H LITTLETON
BOX 1631
OZONA   TX    76943-1631

#1405881
LUCILLE H LONG
6035 UNITY PASS LOT 36
GROVELAND   FL    34736-9641

#1405882
LUCILLE H VAAS
829 COUNTY RD 1600
RD 6
ASHLAND    OH    44805-9213

#1405883
LUCILLE HAGHANI
18 CLIFFVIEW DR
LAFAYETTE   NJ    07848-3124

#1405884
LUCILLE HAYWARD WEBBER
BOX 508
MARSTONS MILLS    MA    02648-0508

#1405885
LUCILLE HEATHER & IRENE
HEATHER JT TEN
G-4201 CHERYL
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1405886
LUCILLE HELVIG
C/O BRUCE HELVIG POA
BOX 383
FAIRMONT    MN    56031

#1405887
LUCILLE HINES SWAVY
82 WATSON AVE
EAST ORANGE    NJ    07018-3304

#1405888
LUCILLE HODGEMAN YELLEN
12598 MORTONS CORNERS ROAD
SPRINGVILLE    NY    14141-9788

#1405889
LUCILLE HOFFMANN
403-5 RIVERSIDE DR
COVINGTON    KY    41011-1748

#1405890
LUCILLE HOLDERIED
5 GRAYBAR TERRACE
FANWOOD    NJ    07023

#1405891
LUCILLE HUFF
950 PHEASANT RUN DR
DAYTON    OH    45458-9617

#1405892
LUCILLE I BOUSQUET
8 BLUEBERRYDR
ACUSHNET    MA    02743-1739

#1405893
LUCILLE I CANZANELLI
100 EVENTIDE AVENUE
LAKE PLACID    FL    33852-8728

#1405894
LUCILLE I COOPER
FORWOOD MANOR
1912 MARSH RD 243
WILMINGTON    DE    19810

#1405895
LUCILLE I HAMMER
2005 E COUNTY RD 450N
HINDSBORO    IL    61930-3525

#1104132
LUCILLE I KAZMER
16822 SEVEN MILE RD
PO BOX 252
STANWOOD    MI    49346

#1405896
LUCILLE I VAN DER LAAG &
ROBERT J VAN DER LAAG JT TEN
7219 GREN VALLEY DR
GRAND BLANC    MI    48439

#1405897
LUCILLE I VAN DER LAAG AS
CUST FOR ROBERT J VAN DER
LAAG U/THE MICH UNIFORM
GIFTS TO MINORS ACT
7219 GREEN VALLEY DR
GRAND BLANC    MI    48439

#1405898
LUCILLE INDA
7640 E KRALL ST
SCOTTSDALE    AZ    85250-4657

#1405899
LUCILLE IRENE COATES
19633 FLEMING
DETROIT    MI    48234-1362

#1405900
LUCILLE J ADAMS TR
LUCILLE J ADAMS REVOCABLE TRUST
U/A DTD 03/01/1999
1455 N SANDBURG TER #1104
CHICAGO    IL    60610-5585

#1405901
LUCILLE J BRIGGS & JANICE A
DAUP JT TEN
6034 WESTKNOLL 571
GRAND BLANC    MI    48439-4936

#1405902
LUCILLE J BUEHL
217 E FOURTH ST
CORNING    NY    14830-3211

#1405903
LUCILLE J CANADAY
330 S REED ST
JOLIET    IL    60436-2051

#1405904
LUCILLE J CARTER &
ORAN M CARTER JT TEN
BOX 1158
YELLVILLE    AR    72687-1158

#1405905
LUCILLE J DESILETS
24 MARION RD
WESTPORT    CT    06880-2922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405906
LUCILLE J DUHON
7413 GRANDWOOD DR
SWARTZ CREEK   MI      48473-9454

#1405907
LUCILLE J HAYES CUST
MARIE HAYES
UNIF GIFT MIN ACT NY
35 BANKER PLACE
ROCHESTER   NY      14616-5213

#1405908
LUCILLE J LINK
APT 805
3724 BROADWAY
KANSAS CITY      MO      64111-2514

#1405909
LUCILLE J LISIAK
10310 W ST FRANCIS AVE
GREENFIELD   WI      53228-1248

#1405910
LUCILLE J MCGRATH
3789 LONG GROVE LANE
PORT ORANGE   FL      32129-8616

#1405911
LUCILLE J PATTERSON
219 BROOKSIDE DRIVE
LINDALE      TX      75771-5047

#1405912
LUCILLE J PATTERSON &
WILLIAM H PATTERSON JT TEN
219 BROOKSIDE DR
LINDALE      TX      75771-5047

#1405913
LUCILLE J SEM
101 BROOKDALE DRIVE
SOUTH MILWAUKEE   WI      53172-1214

#1405914
LUCILLE J VANDERVEEN
2702 BURGEN CT NE
GRAND RAPIDS   MI      49525-3979

#1405915
LUCILLE J WARD
G-2340 ROLLINS ST
GRAND BLANC   MI      48439

#1405916
LUCILLE JACKSON
22615 ENGLEHARDT
ST CLAIR SHORES      MI      48080-4101

#1405917
LUCILLE JOAN WARD
G-2340 ROLLINS ST
GRAND BLANC   MI      48439

#1405918
LUCILLE K BRADLEY TR
LUCILLE K BRADLEY LIVING
TRUST UA 4/16/96
6388 HERON PKWY
CLARKSTON   MI      48346-4802

#1405919
LUCILLE K HURST
7635 VENICE N E
WARREN   OH      44484-1505

#1405920
LUCILLE KERN
1415 220TH ST
LADORA      IA      52251-7555

#1405921
LUCILLE KINDIG
35 MAPLEWOOD DR APT 2
LEWISBURG   PA      17837

#1405922
LUCILLE KOHL FREDERICK KOHL &
MICHAEL KOHL JT TEN
7282 CARDINAL
ALGONAC   MI      48001-4106

#1405923
LUCILLE KRIZANOWSKI & GARY
KRIZANOWSKI JT TEN
6979 BIG TRL
HOLLY      MI      48442-9153

#1405924
LUCILLE L BOYD
BOX 334
MT MORRIS   MI      48458-0334

#1405925
LUCILLE L BROUSE
APT 1704-J
1560 N SANDBURG TERR
CHICAGO   IL      60610-7714

#1405926
LUCILLE L BROWN
2951 EDGEFIELD DR
WATERFORD   MI      48328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1405927
LUCILLE L DAWSON
22 AXTON RD 2
AXTON   VA   24054-1854

#1405928
LUCILLE L MAHAFFEY
7711 S ENSENADA CT
CENTENNIAL   CO   80016-1915

#1405929
LUCILLE L NOWACKI & JOHN J
NOWACKI JT TEN
8145 HAZELTON
DEARBORN HEIGHTS   MI   48127-1580

#1405930
LUCILLE L RIGDON & SANDRA K
RIGDON JT TEN
HC 1 BOX 1081
WAPPAPELLO   MO   63966-9708

#1405931
LUCILLE LEGAULT
49 ASH SWAMP RD
NEWMARKET   NH   03857-2030

#1405932
LUCILLE LETLOW
705 FIRST
PONTIAC   MI   48340-2812

#1405933
LUCILLE LIVINGSTON
C/O J&L PROPERTIES AND INVESTMENTS
PO BOX 36929
GROSSE PTE   MI   48236

#1405934
LUCILLE LONG CUST JONATHAN
LONG UNDER MI UNIFORM
GIFTS TO MINORS ACT
5088 SPARROWOOD
WATERFORD   MI   48327-1352

#1405935
LUCILLE M BARES
15
26054 SUMMERDALE
SOUTHFIELD   MI   48034-2228

#1405936
LUCILLE M BARNES & WILLIAM F
BARNES JT TEN
527 LAKE OF THE WOODS
VENICE   FL   34293

#1405937
LUCILLE M BIEZE
3526 GRAND BLVD
BROOKFIELD   IL   60513-1302

#1405938
LUCILLE M BLANKENSHIP
11676 MARQUART RD
NEW CARLISLE   OH   45344-9337

#1405939
LUCILLE M BURT
4495 HOMESITE
ORION   MI   48359-2033

#1405940
LUCILLE M CHAMPA
24 EVERETT ST
BRISTOL   CT   06010-2912

#1405941
LUCILLE M CHOWN &
BETTY ANN ANDERSON JT WROS
3315 PEACHTREE INDUSTRIAL BLVD APT
252
DULUTH   GA   30096

#1405942
LUCILLE M COMARTIN TR
LUCILLE M COMARTIN TRUST
U/A DTD 01/07/04
211 PINE COVE CIRCLE
KALAMAZOO   MI   49006

#1405943
LUCILLE M CORBO
1778 UNION AVE
UNION   NJ   07083-5521

#1405944
LUCILLE M DAUGHTRY &
CHRISTINE A SMITH JT TEN
4390 LORCAM LANE UNIT 303
ARLINGTON   VA   22207-3338

#1405945
LUCILLE M FETHERSON
714-A MICHIGAN AVE S
NITRO   WV   25143-2418

#1405946
LUCILLE M FRESE & JOHN E
FRESE JT TEN
1615 VERONICA AVE
ST LOUIS   MO   63147-1423

#1405947
LUCILLE M HALL
846 NORTH MAINE STREET
MILFORD   MI   48381-1527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1405948
LUCILLE M HALL & JUDITH L
SPRAGUE JT TEN
846 NORTH MAINE STREET
MILFORD   MI    48381-1527

#1405949
LUCILLE M HORNBY
40 LOCKTOWN-SERGEANTSVILLE
ROAD
STOCKTON   NJ    08559-1119

#1405950
LUCILLE M KING
75 OLD FIELD RD
TAYLORSVILLE   NC    28681-7637

#1405951
LUCILLE M LINDSAY
3 DOESKIN HILL
GREER   SC    29650

#1405952
LUCILLE M LISS
20535 DALBY
REDFORD   MI    48240-1052

#1104138
LUCILLE M MARTEL TR
LUCILLE M MARTEL REVOCABLE LIVING
TRUST U/A DTD 02/24/04
5145 RICHFIELD RD
FLINT   MT    48506

#1405953
LUCILLE M O'HEARN
4950 W BROAD ST
COLUMBUS   OH    43228-1653

#1405954
LUCILLE M PARENTI TR
FRANK PARENTI & LUCILLE M PARENTI
REVOCABLE TRUST
3840 HOWARD AVE
WESTERN SPRINGS   IL    60558

#1405955
LUCILLE M PETERS
BOX 364
HOGANSBURG NY    13655-0364

#1405956
LUCILLE M PETERS & JOSEPH L
PETERS JT TEN
BOX 364
HOGANSBURG NY    13655-0364

#1405957
LUCILLE M REIBER &
JAMES H GREEN JT TEN
9856 BEAU LN
CINCINNATI      OH    45231-2418

#1405958
LUCILLE M RODGERS
116 WALKER RD
SALLEY   SC    29137-8928

#1405959
LUCILLE M SCHNELL &
JANE REGISTER JT TEN
3923 E MONTEROSA
PHOENIX   AZ    85018-4820

#1405960
LUCILLE M SMITH
125 CANTERBURY ST
ADRIAN   MI    49221-1822

#1405961
LUCILLE M STUTSMAN
2004 EAST WATERBERRY DRIVE
HURON   OH    44839

#1405962
LUCILLE M TORBECK TRUSTEE
LIVING TRUST DTD 05/22/89
U/A LUCILLE M TORBECK
7371 TRAVIS RD
GREENWOOD IN    46143

#1405963
LUCILLE M WHITLOW
2769 HENRY ROAD
HENRY   VA    24102-3129

#1405964
LUCILLE M WOOLEY TR
LUCILLE M WOOLEY REVOCABLE
LIVING TRUST UA 01/21/99
11216 ANDERSONVILLE ROAD
DAVISBURG   MI    48350-3131

#1405965
LUCILLE M WRIGHT
400 BILLY CREEK CIRCLE
HURST   TX    76053-6364

#1405966
LUCILLE MAKAROV TOD
MASSACHUSETTS EYE AND EAR
INFIRMARY
5335 BREEZE HILL DR
TROY   MI    48098-2707

#1405967
LUCILLE MARTELLO AS
CUSTODIAN FOR FRANCESCA
MARTELLO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2563 E 19TH ST
BROOKLYN   NY    11235-3519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1405968
LUCILLE MARTELLO AS
CUSTODIAN FOR JULIANNE
MARTELLO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
2563 E 19TH ST
BROOKLYN   NY   11235-3519

#1405969
LUCILLE MARY WHITSTON
2041 MANORVIEW CIRCLE N W
SALEM   OR   97304-4472

#1405970
LUCILLE MAUGET TR
LUCILLE MAUGET FAMILY TRUST
UA 04/22/96
619 TUTEN TR
ORLANDO   FL   32828

#1405971
LUCILLE MAZZA
29 LORRIE LANE
CLIFTON   NJ   07012-1820

#1405972
LUCILLE MC CULLOUGH
3006 HWY 30
DENISON   IA   51442-7730

#1405973
LUCILLE MCCOLLUM ATKINSON &
DANIEL MCCOLLUM JT TEN
102 DEW DRIVE
SHARON   TN   38255-4018

#1405974
LUCILLE MCCORMICK & PATRICIA
MCCORMICK JT TEN
5188 PARKGATE DR
COMMERCE TWP MI   48382-1498

#1405975
LUCILLE MCCOY
101 COLUMBIA AVENUE
ELYRIA   OH   44035-6001

#1405976
LUCILLE MCKINLEY
8106 LITTLEFIELD
DETROIT   MI   48228-4007

#1405977
LUCILLE MEEKMA
415 CLARK ST
RANDOLPH   WI   53956-1203

#1405978
LUCILLE MICKENS
17737 OAKDALE ST
ROSEVILLE   MI   48066

#1405979
LUCILLE MILIGI
122 TAHLULAH LANE
WEST ISLIP   NY   11795-5205

#1405980
LUCILLE MYERS
COLONIAL LANDING APTS
6391 ROWANBERRY DR
APT 406
ELK RIDGE   MD   21075

#1405981
LUCILLE N BASKIN
3630 VANCE ST 124
WHEATRIDGE   CO   80033

#1405982
LUCILLE N ELLISON
BOX 714
COLUMBUS   NE   68602-0714

#1405983
LUCILLE NITZBERG
40 TOMPKINS RD
SCARSDALE   NY   10583-2836

#1405984
LUCILLE NOWICKE
632 N 76TH ST
WAUWATOSA WI   53213-3508

#1405985
LUCILLE O BAQUET
293 SOUTH HAGUE AVENUE
COLUMBUS OH   43204-3004

#1405986
LUCILLE ORMOND
555 S 3RD W APT 128
REXBURG   ID   83440-5302

#1405987
LUCILLE P BOWE TRUSTEE U/A
DTD 11/24/92 FBO BOWE FAMILY
TRUST
1740 EMOGENE PLACE
ESCONDIDO   CA   92026-1043

#1405988
LUCILLE P HUMERICKHOUSE
781 STATE RD 38W
NEW CASTLE   IN   47362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1405989
LUCILLE P HUMERICKHOUSE &
RALPH J HUMERICKHOUSE JT TEN
781 STATE RD 38 W
NEW CASTLE    IN    47362-9787

#1405990
LUCILLE P JANSER
2 GEORGE ST
TERRYVILLE    CT    06786-6628

#1405991
LUCILLE P LANGFORD
2330 RITA CT
ANDERSON  IN    46012-9647

#1405992
LUCILLE PAVY ANDERSON
30 E MEDITERRANEAN DR 30
TUCSON    AZ    85704-6418

#1405993
LUCILLE PECHINKA &
LYNNE ANN PECHINKA JT TEN
1363 WINNWOOD LA
SUMMERTON  SC    29148-9801

#1405994
LUCILLE PETRECCA DAVIS
2218 REMINGTON DR
NAPERVILLE    IL    60565-3413

#1405995
LUCILLE PLANT
7260 W PETERSON APT E424
CHICAGO    IL    60631-3637

#1405996
LUCILLE POWALONA
5170 BERNEDA DR
FLINT    MI    48506-1588

#1405997
LUCILLE PRANDONI
1200 THE STRAND
TEANECK  NJ    07666-2018

#1405998
LUCILLE PRYOR
109 BEYNE
MT CLEMENS    MI    48043-2411

#1405999
LUCILLE QUINN CUST JOHN
JAMES QUINN UNDER THE NEW
YORK UNIF GIFTS TO MINORS
ACT
10 CREST RD
MANHASSET HILLS    NY    11040-1119

#1406000
LUCILLE R JEMERSON
815 WALNUT ST APT 10
ENGLEWOOD CA    90301-4904

#1406001
LUCILLE R JONES
15321 ARCHDALE ST
APT 306
DETROIT    MI    48227-1595

#1406002
LUCILLE R KONEY
1631 SUMAC DR
ROCHESTER HILLS    MI    48309-2228

#1406003
LUCILLE R MAGOLDA
975 UNION RD
VINELAND    NJ    08361-6835

#1406004
LUCILLE R PIEPER
5731 W 30TH STREET
SPEEDWAY  IN    46224

#1406005
LUCILLE R RUTH
275 OLD MILL ROAD
BARRINGTON    IL    60010-4732

#1406006
LUCILLE R SOUTHERLAND
217 DEER CREEK DR
MATTHEWS  NC    28105

#1406007
LUCILLE R STRATEN-
6590 LEVY COUNTY LINE RD
BURLESON    TX    76028-2811

#1406008
LUCILLE R STUCKY TR
LUCILLE R STUCKY REVOCABLE
LIVING TRUST U/A DTD 06/28/2001
35772 CONGRESS RD
FARMINGTON HILLS    MI    48335

#1406009
LUCILLE R WOLF CUST LOUIS A
WOLF UNIF GIFT MIN ACT NJ
47 JEWELL ST
GARFIELD    NJ    07026-3720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1406010
LUCILLE REIGLE &
THOMAS E REIGLE &
ROBERT C REIGLE JT TEN
3252 DEEP DRAW RD
CROSSVILLE    TN    38555

#1406011
LUCILLE RICHARDSON
BOX 301
MONROE    NC    28111-0301

#1406012
LUCILLE ROTOLO
493 ANLEE RD
BRIDGEWATER    NJ    08807-2201

#1406013
LUCILLE S CARR
401 FERN CREST CT
THREE BRIDGES    NJ    08887-2135

#1406014
LUCILLE S FODGE
58 PARK ROAD
CHURCHVILLE    NY    14428-9501

#1406015
LUCILLE S GREER
3128 WALNUT HILL LANE
DALLAS    TX    75229-5810

#1406016
LUCILLE S KACZYNSKI
4800 CONWAY RD
DAYTON    OH    45431-1931

#1406017
LUCILLE S LAWRANCE
515 HUGER ST
CHARLESTON    SC    29403-4303

#1406018
LUCILLE S LINCOLN
2328-34TH ST
MERIDIAN    MS    39305-4665

#1406019
LUCILLE S PHILLIPS
BOX 7
MORAVIAN FALLS    NC    28654-0007

#1406020
LUCILLE S RICH & JOSEPH F
GELBAND AS TR FOR LUCILLE
S RICH U/A DTD 09/20/67
720 FORT WASHINGTON AVE
APT 25
NEW YORK    NY    10040-3708

#1406021
LUCILLE S STEVENS
35 HANNA COURT
FORT MYERS    FL    33912-6334

#1406022
LUCILLE S WILKERSON
2851 WINDY WY
THOMPSONS STATION    TN    37179-9264

#1406023
LUCILLE SCHLATTERER
2204 ARUELL CT
TOMS RIVER    NJ    08755-1375

#1406024
LUCILLE SCHROEDER
411 W ONTARIO ST APT 102
CHICAGO    IL    60610-6941

#1406025
LUCILLE SCHWARTZ
14415 BENEFIT ST UNIT 103
SHERMAN OAKS    CA    91423-4082

#1406026
LUCILLE SHORE AS CUSTODIAN
FOR JOEL S SHORE U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
7 BKLACKTHORN DR
SOUTHBOROUGH MA    01772-1402

#1406027
LUCILLE SILLS WILSON
1916 WATKINS STREET
AUGUSTA    GA    30904-4255

#1406028
LUCILLE STELMASZCZAK TR
LUCILLE STELMASCZAK TRUST
UA 03/14/96
6635 FLINTLOCK RIDGE
UTICA    MI    48317-3129

#1406029
LUCILLE STEWART
18796 BIG CREEK PKWY
STRONGSVILLE    OH    44149-1447

#1406030
LUCILLE STEWART & JACK C
STEWART JT TEN
18796 BIG CREEK PKWY
STRONGSVILLE    OH    44149-1447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406031
LUCILLE STIPICUVICH
685 ELM AVE
RIDGEFIELD    NJ    07657-1229

#1406032
LUCILLE T ALAGNA CUST
AGOSTINO ANTHONY ALAGNA UNIF
GIFT MIN ACT ILL
455 W 26TH ST
CHICAGO    IL    60616-2235

#1406033
LUCILLE T BRONSON & EVAN W
EVANS JT TEN
BOX 102
ORANGEVILLE    OH    44453-0102

#1406034
LUCILLE T MATHIESON
75 BARNES ROAD
TARRYTOWN NY    10591-4303

#1406035
LUCILLE T RALPH
16 TOBEY BROOK
PITTSFORD    NY    14534-1820

#1406036
LUCILLE T TARRIS & WALTER F
TARRIS JT TEN
8910 W JENNINGS ROAD
LAKE CITY    MI    49651-8904

#1406037
LUCILLE TERESA TANGUAY
109 W 4TH ST
HOWELL    NJ    07731-8509

#1406038
LUCILLE THALMANN
3 VIEW RD
EAST SETAUKET    NY    11733-3040

#1406039
LUCILLE V BERNARD
808-19TH ST
BAY CITY    MI    48708-7284

#1406040
LUCILLE V HELLER TRUSTEE U/A
DTD 10/06/87 THE LUCILLE
VIRGINIA HELLER TRUST
400 DENVER
BARTLESVILLE    OK    74003-5922

#1406041
LUCILLE V MARSHALL
39335 MEMORY LN
HARRISON TOWNSHIP    MI    48045

#1406042
LUCILLE V PELOTE
607 WEST 58TH STREET
SAVANNAH    GA    31405-3151

#1406043
LUCILLE V SHARP
65920 OVERSEAS HIGHWAY
LONG KEY    FL    33001

#1406044
LUCILLE V TRULLI
3006 CARING WAY APT 228
PT CHARLOTTE    FL    33952-5704

#1406045
LUCILLE VERA BRAWN TRUSTEE
U/A DTD 10/14/93 THE BRAWN
FAMILY TRUST
4210 SE FLAVEL ST
PORTLAND    OR    97206-8424

#1406046
LUCILLE VOSTI SGHEIZA CUST
BRIAN ROBERT SGHEIZA UNDER
CA UNIF TRANSFERS TO MINORS
ACT
23435 REDDING CIRCLE
SALINAS    CA    93908-9667

#1406047
LUCILLE VOSTI SGHEIZA CUST
DANIEL DONALD SGHEIZA UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
23435 REDDING CIRCLE
SALINAS    CA    93908-9667

#1406048
LUCILLE VOSTI SGHEIZA CUST
LISA NOELLE SGHEIZA UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
23435 REDDING CIRCLE
SALINAS    CA    93908-9667

#1406049
LUCILLE VOSTI SGHEIZA CUST
NICHOLAS ANTHONY SGHEIZA
UNDER CA UNIFORM TRANSFERS
TO MINORS ACT
23435 REDDING CIRCLE
SALINAS    CA    93908-9667

#1406050
LUCILLE W BICKNELL TR
U/A DTD 03/15/00
THE BICKNELL TRUST
1309 AIRFIELD LANE
MIDLAND    MI    48642-4791

#1406051
LUCILLE W KIRBY
501 W STABLERS CHURCH RD
PARKTON    MD    21120-9189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1406052
LUCILLE W SCHAFFER &
KATHLEEN DE GEUS JT TEN
8470 E CURTIS RD
FRANKENMUTH  MI     48734

#1406053
LUCILLE W SCHAFFER & BARBARA
GOLDBERG JT TEN
8740 E CURTIS RD
FRANKENMUTH  MI     48734

#1406054
LUCILLE W SCHAFFER & BETH
ANN SCHAFFER JT TEN
8740 E CURTIS RD
FRANKENMUTH  MI     48734

#1406055
LUCILLE W SCHAFFER & DAVID
SCHAFFER JT TEN
8740 E CURTIS RD
FRANKENMUTH  MI     48734

#1406056
LUCILLE W SCHAFFER & JOSEPH
SCHAFFER JT TEN
8470 E CURTIS RD
FRANKENMUTH  MI     48734

#1406057
LUCILLE W STRADER
225 S LAFAYETTE ST
LEWISBURG   WV     24901-1444

#1406058
LUCILLE W WARD TRUSTEE U/A
DTD 12/09/92 FOR LUCILLE W
WARD TRUST
4 NORTHWOOD DR
ORLEANS   MA     02653

#1406059
LUCILLE WETING & LAWRENCE
WETING JT TEN
BOX 81875
ROCHESTER  MI     48308-1875

#1406060
LUCILLE WINKLER
PO BOX 1032
MORRISTOWN  TN     37816

#1406061
LUCILLE WOLLBRINK
R R 2
MENDON  IL     62351-9802

#1406062
LUCILLE WRIGHT
13435 NE 47TH ST
BELLEVUE   WA     98005-1111

#1406063
LUCILLE Y SPIRA
30 WATERSIDE PLAZA
NEW YORK   NY     10010-2622

#1406064
LUCILLE ZOLA BROWN
422 FIR LANE
BERRYVILLE    AR     72616-9046

#1406065
LUCILO MAGALLANES
5372 BUTTON GWINNELL PL
NORCROSS  GA     30093-3906

#1406066
LUCINA CONSIDINE
2225-A VIA PUERTA
LAGUNA HILLS    CA     92653-8111

#1406067
LUCINA M MOOMEY
8097 GRENADA DR
BRIGHTON   MI     48116-9152

#1406068
LUCINDA A DUNCKEL
42 TALCOTT RD
GLASTONBURY  CT     06033-2919

#1406069
LUCINDA BLAND
5021 WEST LEYMOYNE
CHICAGO   IL     60651-1568

#1406070
LUCINDA FUGATE BACH
4315 N ST RT 48
COVINGTON   OH     45318-8995

#1406071
LUCINDA GILES WEIERMILLER
9823 BURNING TREE
GRAND BLANC  MI     48439-9588

#1406072
LUCINDA H HARDZOG
9517 PURCELL DRIVE
POTOMAC  MD     20854-4541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1406073
LUCINDA J EMERICK
1088 CONFER AVE
JOHNSTOWN   PA      15905-4414

#1406074
LUCINDA J MAGRANE
9481 MCAFEE RD
MONTROSE   MI      48457-9123

#1406075
LUCINDA JANE ANDREWS
35657 CALLE MONTIGO
CATHEDRAL CITY    CA      92234

#1406076
LUCINDA JO IVES
618 S CUSTER
WICHITA     KS      67213-2306

#1406077
LUCINDA LAFRENIERE
12 FAIR OAKS
LEXINGTON    MA      02421

#1406078
LUCINDA LETT
C/O LUCINDA STEWART
09660 COUNTY ROAD 66A
NEW BREMEN   OH    45869-9760

#1406079
LUCINDA LOTT
RR1 BOX 101
JAY    NY    12941-9722

#1406080
LUCINDA O BEALIN
24 KENWOOD AVE
VERONA    NJ     07044-1623

#1406081
LUCINDA OWEN
1301 HIGHLAND DR
JUNCTION CITY     KS      66441-4124

#1406082
LUCINDA P WEBSTER
77 WEBSTER LN
NEW CUMBERLAND   WV    26047-9445

#1406083
LUCINDA PADDOCK DAY
88 WHITCOMB AVE
HINGHAM    MA     02043-3323

#1406084
LUCINDA R HUNTER &
CHRISTOPHER E HUNTER JT TEN
29 WILLIAMS ST
LYNDONVILLE    VT      05851

#1406085
LUCINDA S DAVIS
11441 BONNIE LANE
LAURINBURG   NC    28352-7829

#1406086
LUCINDA S WATERMAN
1058 SPRING LAKE RD
PORT BYRON    NY     13140-4345

#1406087
LUCINDA W WILLIAMS
1223 MORNINGSIDE DR
ANDERSON   IN     46011-2453

#1406088
LUCINDA WOLLBRINK
C/O L KUNZ
518 W ADAMS ST
LORAINE    IL      62349

#1406089
LUCINDA WONG &
MATHEW WONG JT TEN
346 AUSTIN STREET
NEWTON   MA     02465-2502

#1406090
LUCIO R OCHOA
20093 TIFFANY CT
HILMAR    CA     95324-9019

#1406091
LUCIOUS BAILEY
1915 CEDAR ST
ANDERSON   IN     46016-3934

#1406092
LUCIOUS G TILLMAN
192 FERRY ST
PONTIAC    MI     48341-3211

#1406093
LUCIUS B DABNEY & ALLENE H
DABNEY JT TEN
BOX 947
VICKSBURG    MS     39181-0947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1406094
LUCIUS BOLLES EVANS
BOX 41
CHESTERFIELD    NH    03443-0041

#1406095
LUCIUS C PRESSLEY
2815 CANTERBURY RD
COLUMBIA   SC    29204-2312

#1406096
LUCIUS E ANTHONY
BOX 413
MERIDEN    CT    06450-0413

#1406097
LUCIUS E WILLIAMS
727 MOUNT CLAIR AVE
DAYTON   OH    45408-1535

#1406098
LUCIUS ELDRIDGE
8085 WHITCOMB
DETROIT    MI    48228-2234

#1406099
LUCIUS FELDER JR
3430 COLUMBIA CT
DECATUR   GA    30032-7234

#1406100
LUCIUS JONES
14523 MONICA
DETROIT    MI    48238-1953

#1406101
LUCIUS O POLING
879 BINNS BLVD
COLUMBUS   OH    43204-2379

#1406102
LUCIUS S NOTTINGHAM 3RD
316 OCEANWALK DR N
ATLANTIC BCH    FL    32233-4690

#1406103
LUCIUS S SMITH 3RD
BOX 188
ROCK CAVE    WV    26234-0188

#1406104
LUCKNER ANGLADE
250 EAST HAZELWOOD AVE
RAHWAY   NJ    07065-4937

#1406105
LUCRECIA B BENITO
2102 TALLAPOOSA DR
DULUTH    GA    30097-7980

#1406106
LUCRETIA A GUY
444 W STEWART ST
DAYTON   OH    45408-2049

#1406107
LUCRETIA A HULL & JAMES A
HULL JT TEN
2912 TAZEWELL PIKE
KNOXVILLE    TN    37918-1873

#1406108
LUCRETIA A PEABODY
34 S GORDON ST
GOUVERNEUR  NY    13642-1400

#1406109
LUCRETIA E SEIPEL
24973 BROADMORE
HAYWARD   CA    94544-1723

#1406110
LUCRETIA ELLIS
7024 COMMANDER HOWE TER
BRANDYWINE   MD    20613-6227

#1406111
LUCRETIA GONSHAK
10 KINGSWOOD WAY
SOUTH SALEM   NY    10590-2612

#1104157
LUCRETIA L SOMERVILLE
2610 GRAND CANAL BLVD
STOCKTON   CA    95207-6559

#1406112
LUCRETIA LEONARD ROMEY
BOX 294
EAST ORLEANS    MA    02643-0294

#1406113
LUCRETIA M SCHONDEL
214 ELYRIA ST
LODI    OH    44254-1032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1406114
LUCRETIA MARY MORRISON
6404 FORT SCOTT COURT
PLANO   TX   75023-4311

#1406115
LUCRETIA WILLIAMS
17585 MEYERS RD
DETROIT   MI   48235-1425

#1406116
LUCREZIA C LETTIS
10 WALLING BLVD
ONEONTA   NY   13820-1918

#1406117
LUCY A BLAISDELL
C/O LUCY DEMAYO
46 MILLER RD
NORTH WINDHAM   CT   06256-2732

#1406118
LUCY A BORYS
359 TEGGERDINE TRL
WHITE LAKE   MI   48386-2173

#1406119
LUCY A CERBONE
27 GRANDVIEW DR
MT KISCO   NY   10549-1829

#1406120
LUCY A DE MAYO
46 MILLER RD
NO WINDHAM   CT   06256-2732

#1406121
LUCY A ERBY
3353 CARDINAL
SAGINAW   MI   48601-5712

#1406122
LUCY A MASTERS
2624 MIDVALE PLACE
DAYTON   OH   45420-3532

#1406123
LUCY A MITCHELL
928 GRAHAM STREET
BURLINGTON   NC   27217-6062

#1406124
LUCY A ROBINO
2700 W 4TH ST
WILMINGTON   DE   19805-1817

#1406125
LUCY A RODRIQUEZ
3259 DREXEL DR
SAGINAW   MI   48601-4511

#1406126
LUCY A SCHULTZ
135 JACOBS
MONT CLARE   PA   19453-5033

#1406127
LUCY A SHINSKY & CAROLYN C
SCHMIDT JT TEN
113 BROOKSIDE LN
CORAOPOLIS   PA   15108-9785

#1406128
LUCY A TREPPICCIONE
18 PROSPECT ST
FAR HILLS   NJ   07931

#1406129
LUCY A WILSON
10385 W 7 MILE RD
NORTHVILLE   MI   48167-9116

#1406130
LUCY ALEXA ZILLESSEN
Attn   ALEXA ZILLESSEN GOODMAN
3064 ARGONNE DR NW
ATLANTA   GA   30305-1950

#1406131
LUCY AMEN WARNER
353 E 72ND ST 3-D
NEW YORK   NY   10021-4686

#1406132
LUCY ANN LEMAY
C/O CORWIN
355 DEER LANE
OXFORD   MI   48371-2842

#1406133
LUCY ANN MATZ
643 N EAST AVE
OAK PARK   IL   60302-1715

#1406134
LUCY ARNOLD ELLIS
C/O G B ELLIS JR
716 OLIVE ST
TEXARKANA   TX   75501-5204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1406135
LUCY AROOSIAN
APT 10D
1600 PARKER AVE
FORT LEE    NJ    07024-7005

#1406136
LUCY B CALVERT
1824 ST. PHILLIPS RD
EVANSVILLE    IN    47712

#1406137
LUCY B DIXON & JOSEPH ROBERT
DIXON JT TEN
5713 N 21ST ST
PHOENIX    AZ    85016-2739

#1406138
LUCY B LIEBERT
2 SAUNDERS LANE
PROSPECT    CT    06712-1325

#1406139
LUCY B POTTS
35537 POTTS LN
PURCELLVILLE    VA    20132-5219

#1406140
LUCY BARO
2023 PARKER BAY DRIVE
MURRELLS INLET    SC    29576

#1406141
LUCY BENINATI
649 SECOND AVE
NEW YORK    NY    10016-4201

#1406142
LUCY C CUTOLO &
FRANK J BOSCARDIN JT TEN
18 RAILROAD ST APT B
DOVER PLAINS    NY    12522-5341

#1406143
LUCY C DELMAR
13472 BARNEY ST
WESTMINSTER    CA    92683-2400

#1406144
LUCY C ELLIOTT
103 MANCHESTER AVE
DANVILLE    VA    24541-2653

#1406145
LUCY C FLYNN
41805 BORCHART ST
NOVI    MI    48375-3328

#1406146
LUCY C JOST TR
LUCY C JOST TRUST
UA 05/11/95
1850 MANCHESTER BLVD
GROSSE POINT WOODS    MI    48236-1922

#1406147
LUCY C NEALIS
159 BERTHA ST
PITTSBURGH    PA    15211-1557

#1406148
LUCY C SALOT
1811 YALE DR
LOUISVILLE    KY    40205-2030

#1406149
LUCY C ULM
BOX 76
MARKLEVILLE    IN    46056-0076

#1406150
LUCY CANNON DUTSON
TAYLOR
434 A ST
SALT LAKE CITY    UT    84103-2537

#1406151
LUCY CUOMO RAFFERTY
1286 CAMBRIA ST
UNIONDALE    NY    11553-1323

#1406152
LUCY D BROWNING &
MARY W JOHNSON JT TEN
919 RANDOLPH ST
DAYTON    OH    45408-1734

#1406153
LUCY D TROXELL TRUSTEE U/A
DTD 06/05/90 LUCY D TROXELL
TRUST
450 PUERTO DEL MAR
PACIFIC PALISADES    CA    90272-4233

#1406154
LUCY DETRICK
3313 W 4TH AVE
BELLE    WV    25015-1010

#1406155
LUCY DOLL WOOD
619 KENESAW AVE S W
KNOXVILLE    TN    37919-6660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1406156
LUCY E COPAS
1 LINCOLN PARK
590 ISAAC PRUGH APT 555
KETTERING    OH    45429-7408

#1406157
LUCY E FLOWERS
BOX 1453
HOBBS    NM    88241-1453

#1406158
LUCY E JOHNSON
G-3280 MENOMINEE
BURTON    MI    48529

#1406159
LUCY E MORRISSEY
12557 JPTEPPF
TECUMSEH    ON    N8N 4T6
CANADA

#1406160
LUCY ELLIOTT PRICHARD
CLIFTON PIKE 1470
VERSAILLES    KY    40383-9521

#1406161
LUCY F BRINKLEY
2424 TRIPPLET BLVD
AKRON    OH    44312-2455

#1406162
LUCY F KING
6470 LARME AVE
ALLEN PARK    MI    48101-2434

#1406163
LUCY F OWENS TRUSTEE U/A DTD
04/20/88 LUCY F OWENS TRUST
4775 VILLAGE DR #227
GRAND LEDGE    MI    48837-8121

#1406164
LUCY FAULKNER
1816 BELMONT ST
FESTUS    MO    63028

#1406165
LUCY FLOHR
4407 WILLOW LANE
DALLAS    TX    75244

#1406166
LUCY FOARD
19959 ORLEANS ST
DETROIT    MI    48203-1353

#1406167
LUCY G GUTIERREZ
231 FERMOORE ST
SAN FERNANDO    CA    91340-2701

#1406168
LUCY G HANNA
248 WILLIAMS ST
PROVIDENCE    RI    02906-3049

#1406169
LUCY G NEARY
MICHAEL S NEARY &
KATHLEEN L NEARY JT TEN
92 S LANDING RD
ROCHESTER    NY    14610-3160

#1406170
LUCY G SCHWARTZ AS CUST
FOR ABBY JOY SCHWARTZ U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
4636 SUGARHILL DR
ROLLING HILLS ESTS    CA    90274-1510

#1406171
LUCY G SCHWARTZ CUST CAROL
ANN SCHWARTZ UNIF GIFT MIN
ACT CAL
4636 SUGARHILL DR
ROLLING HILLS ESTS    CA    90274-1510

#1406172
LUCY G TRUSLOW WARNER
626 RIVER RD
WESTMORELAND NH    03467-4423

#1406173
LUCY GLADYS PHILLIIPS
TRUSTEE U/A DTD 04/17/92 THE
LUCY GLADYS PHILLIPS
REVOCABLE LIVING TRUST
2924 E 8TH ST
TUCSON    AZ    85716-5203

#1406174
LUCY H CRAIG
1551 RAYS FORK ROAD
SADIEVILLE    KY    40370-9725

#1406175
LUCY H PECKHAM
5271 MAIN ST APT 217
BUFFALO    NY    14221-5378

#1406176
LUCY H SCARBOROUGH
3581 HICKORY VIEW DRIVE
MARIETTA    GA    30064-1167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1406177
LUCY HAMMOND
819 FREEDOM PLAZA CIRCLE 102
SUN CITY CENTER    FL    33573-7212

#1406178
LUCY HARMON SULLIVAN
122 MAPLE ST
RUTHERFORD   NJ    07070-1719

#1406179
LUCY HELLER
2871 SOMERSET DR APT 200
LAUDERDALE LAKES    FL    33311-1925

#1406180
LUCY HERTZ AS CUSTODIAN FOR
RONALD LOUIS HERTZ U/THE
FLORIDA GIFTS TO MINORS ACT
1988 NORTHEAST 178TH ST
NORTH MIAMI BEACH    FL    33162-2208

#1406181
LUCY HILLMAN TR
NATHAN HILLMAN TRUST
UA 01/24/94
313 WEST 80TH ST.
NEW YORK   NY    10024

#1406182
LUCY HOPE GOODWIN
2646 DEWEY AVE
ROCHESTER   NY    14616-4749

#1406183
LUCY HORTON BUTLER
122 W CENTRAL WAY
PENDLETON   IN    46064-9041

#1406184
LUCY I GOODEN
12 WESTCLIFFE DR
AMHERST   NY    14228-3413

#1406185
LUCY J DUNN DANIEL
3551 ATVONN DRIVE
BIRMINGHAM   AL    35226-2019

#1406186
LUCY J EDWARDS
703 E MADISON
PONTIAC    MI    48340-2939

#1406187
LUCY J HACK CUST HOWARD
MARK HACK UNIF GIFT MIN ACT
WISC
1020
100 E WISCONSIN AVE
MILWAUKEE   WI    53202-4122

#1406188
LUCY J HACK CUST JILL
SUSAN HACK UNIF GIFT MIN ACT
WISC
1020
100 E WISCONSIN AVE
MILWAUKEE   WI    53202-4122

#1406189
LUCY J HADAC
3309 E VALLEY
SEATTLE    WA    98112-4343

#1406190
LUCY J HOPPES &
PENNY S HOOVER JT TEN
5384 TORREY RD
FLINT    MI    48507-3808

#1406191
LUCY J PARKER
17403 WOODINGHAM DRIVE
DETROIT   MI    48221-4505

#1406192
LUCY J RAMUNNI
23 PERKIOMEN AVE
STATEN ISLAND    NY    10312-2016

#1406193
LUCY J REYNOLDS
BOX 924
MUNFORDVILLE   KY    42765-0924

#1406194
LUCY J RICE
40 HOLMES ST
CARVER   MA    02330-1312

#1406195
LUCY JANE WILSON
C/O LUCY J BURT
4860 BLUEBUSH RD
MONROE   MI    48162-9452

#1406196
LUCY JEAN THOMPSON
900 GIBSON ST
OXFORD    MI    48371-4523

#1406197
LUCY K CIROCCO
270 JAMESTOWN RD
PITTSBORO   NC    27312-6752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1406198
LUCY K HOSLEY EX EST
RICKY HOSLEY
774 LEE ANDREW AVE SE
ATLANTA    GA    30315-6812

#1104166
LUCY K TRENTADUE TR
LUCY K TRENTADUE TRUST
UA 11/03/99
807 N 14TH AVE
MELROSE PK    IL    60160-3915

#1406199
LUCY L CRENSHAW
4606 KELTON DRIVE
DALLAS    TX    75209-3822

#1406200
LUCY L MARTIN
10115 STEELE RD
EDWARDSVILLE    KS    66111-3546

#1406201
LUCY M BOYD
6239 SNOWDEN DR
SHREVEPORT    LA    71109-8207

#1406202
LUCY M EDWARDS & MARGARET
EDWARDS JT TEN
301 SHEFFIELD DR
BLOOMINGTON    IN    47408-3140

#1406203
LUCY M FELLOWS AS CUSTODIAN
FOR HELEN FELLOWS U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
854 LINWOOD
SAINT PAUL    MN    55105-3357

#1406204
LUCY M GIANNOTTI &
ALFRED W GIANNOTTI JR JT TEN
40-40 27TH STREET
LONG ISLAND CITY    NY    11101-3816

#1406205
LUCY M GONZALES
20914 PARK CANYON DRIVE
KATY    TX    77450-4137

#1406206
LUCY M GOSSETT
2403 FLORIAN LUCY KLOTZ
HAMTRAMCK MI    48212-3411

#1406207
LUCY M JOHNSON
3905 HIGHWAY 22
EDWARDS    MS    39066

#1406208
LUCY M KLOTZ
2403 FLORIAN
HAMTRAMCK MI    48212-3411

#1406209
LUCY M KLOTZ & JOHN P KLOTZ JT TEN
2403 FLORIAN
HAMTRAMCK MI    48212-3411

#1406210
LUCY M LANGE
4720 ST ANDREWS WAY
PORT SMITH    AR    72903-3576

#1406211
LUCY M O DANIEL
348 VALLEY LN
LEBANON    KY    40033-1619

#1406212
LUCY M RAY
195 PROSPECT
PONTIAC    MI    48341-3037

#1406213
LUCY M SCHULZ
1473 GLASSBORO ROAD
WENONAH    NJ    08090-1605

#1406214
LUCY M SPEARS
413 EAST NORTH ST
MEDINA    OH    44256-1951

#1406215
LUCY M STERNFELS
BOX 100
PLATTENVILLE    LA    70393-0100

#1406216
LUCY M THOMAS
204 PANSTONE DR
PEACHTREE CITY    GA    30269-1247

#1406217
LUCY MERRILL BATES
1845 WELLINGTON AVE
BLOOMFIELD HILLS    MI    48302-0064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1406218
LUCY NELSON AS CUSTODIAN FOR
DAVID NELSON U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
5329 OAK CENTER DRIVE
OAK LAWN    IL    60453-3863

#1406219
LUCY ORNAT
5565 CLINTON ST
ELMA    NY    14059-9478

#1406220
LUCY P SHARPE
1355 VROOM RD
SPENCERPORT    NY    14559-9714

#1406221
LUCY PAIGE
100NO 19TH ST
EAST ORANGE    NJ    07017-5204

#1406222
LUCY PENNINGTON
22 E DELAWARE AVENUE
PENNINGTON    NJ    08534-2301

#1406223
LUCY POWERS AUSTIN
P O BOX 564
GATLINBURG    TN    37738-5661

#1406224
LUCY R CALORE
746 DICKERSON ROAD
WILLOWICK    OH    44095-4225

#1406225
LUCY R DAVIS
32 HARWOOD STREET
LOCKPORT    NY    14094-2306

#1406226
LUCY R DI MURO
145 HIGHLAND AVE
SLEEPY HOLLOW    NY    10591-1407

#1406227
LUCY R FINNIGAN
1550 PORTLAND AVE 2317
ROCHESTER    NY    14621-3005

#1406228
LUCY R GOODERMOTE
BOX 465 17 ECHO PARK
BERLIN    NY    12022-1821

#1104172
LUCY R MARION &
CLEMENT PAUL MARION JT TEN
1832 SHARON HOGUE RD
MASURY    OH    44438-9785

#1406229
LUCY R MEDLICOTT
3921 SOUTH GROVE AVE
STICKNEY    IL    60402-4167

#1406230
LUCY R QUATTRO
BOX 131
DAVIS    WV    26260-0131

#1406231
LUCY RACHEL TAUSS
59 PARKWOODS RD
PLANDOME    NY    11030-1538

#1406232
LUCY RAGLAND BOWERS
215 DOGWOOD CT
DANIELS    WV    25832-9203

#1406233
LUCY REISS MULLEN
36 EAST 72ND ST
NY    NY    10021-4247

#1406234
LUCY RINGROSE CLARKE
37 KIMBERLY RD
NEWINGTON    CT    06111-1018

#1406235
LUCY ROBERTS-MUSCI TR
LUCY ROBERTS-MUSCI TRUST
UA 11/10/81
10728 FOOT PRING LANE
PORT RICHEY    FL    34668-2713

#1406236
LUCY ROBERTSON
53441 M51 NOROTH
DOWAGIAC    MI    49047

#1406237
LUCY ROBINSON HOVIOUS
1300 MULVIHILL
VICKSBURG    MS    39180-4904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406238
LUCY S HOWARD
3907 CAIN CT
DAYTON   OH    45408-2311

#1406239
LUCY S JENKINS
1168 LLOYD DR
FOREST PARK   GA    30297-1517

#1406240
LUCY S LEVY
11105 HERMITAGE HILL RD
ST LOUIS    MO    63131-3305

#1406241
LUCY S MC DEVITT
BOX 884
SOUTHPORT   CT    06490-0884

#1406242
LUCY S WILLIAMSON TR
LUCY S WILLIAMSON TRUST
UA 08/04/98
602 TEESIDE COURT
ST AUGUSTINE    FL    32080-9167

#1406243
LUCY SANTULLO
27 BETHEL STREET
BRISTOL    CT    06010-6202

#1406244
LUCY SELLERS WHITFIELD
1037 BELHAVEN
JACKSON   MS    39202-1748

#1406245
LUCY SELLERS WHITFIELD LIFE
TENANT U/W BENJAMIN H
WHITFIELD
1037 BELHAVEN ST
JACKSON   MS    39202-1748

#1406246
LUCY SEWARD FELDMAN
11 ELVES LANE
LEVITTOWN   NY    11756-5522

#1406247
LUCY THOMS-HARRINGTON
BOX 746
LOMPOC   CA    93438-0746

#1406248
LUCY V VANGELDER TRUSTEE U/A
DTD 09/30/92 LUCY V VAN
GELDER LIVING TRUST
14012 PINNACLE DR
WICHITA    KS    67230-1543

#1406249
LUCY VAUGHAN STOCKDELL
8225 W GRAYSTONE CIR
RICHMOND   VA    23229

#1406250
LUCY W CERISE &
RORY CERISE JT TEN
3006 EMMA RD
BASALT    CO    81621-9118

#1406251
LUCY W COOK
3894 N LONGVIEW DR
JUPITER    FL    33477-5856

#1406252
LUCY W HARRELL
BOX 889
HAINES    AK    99827-0889

#1406253
LUCY WILEY
100 RIVER STREET
HORNELL   NY    14843-2265

#1406254
LUCY WISE GIPSTEIN
SOUTH 4407 MADELIA
SPOKANE   WA    99223-6429

#1406255
LUCYLE F SMITH
900 COLES FERRY PIKE APT 101
LEBANON   TN    37087-5621

#1406256
LUCYLLE DORIS GUNN TRUSTEE
U/A DTD 04/23/91 THE
LUCYLLE DORIS GUNN TRUST
55 DRAKE COURT
WALNUT CREEK   CA    94596-3203

#1406257
LUCYNA D TEKLINSKI CUST
THOMAS M TELKINSKI UNIF GIFT
MIN ACT MICH
28401 WALKER
WARREN   MI    48092-4149

#1406258
LUDIA J PATTERSON
9612 S EUCLID
CHICAGO   IL    60617-4726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406259
LUDIA S GOLDSBY
7221 SHOWPLACE DRIVE
DAYTON    OH    45424-3126

#1406260
LUDIE H EDWARDS
5301 BROWNSVILLE RD
POWDER SPGS    GA    30127-3052

#1406261
LUDIE J JOHNSON
APT 11-P
235 S LEXINGTON AVE
WHITE PLAINS    NY    10606-2532

#1406262
LUDLOW S BUTLER JR & ANNE
D BUTLER JT TEN
5545 THUNDERBIRD LANE
LA JOLLA    CA    92037-7059

#1406263
LUDMILLA TENNEY
214 KENT ROAD
HOWELL    NJ    07731-2422

#1406264
LUDOLPH LECHNER
BOX 219
GUTTENBERG    IA    52052-0219

#1406265
LUDRUS E CRADDOCK
7778 E LINDEN LANE
PARMA HEIGHTS    OH    44130-5828

#1406266
LUDVIG PETERSEN & SIGRID
PETERSEN JT TEN
3121 N SHERIDAN RD APT 1106
CHICAGO    IL    60657-4963

#1406267
LUDVIG W SHIREY
9028 GOLD RIDGE LANE
MECHANICSVILLE    VA    23116-5821

#1406268
LUDVIK H JUN
1315 AVE C NW
GREAT FALLS    MT    59404-1735

#1406269
LUDVIK MIKLOUSICH
19650 NEWTON AVE
EUCLID    OH    44119-1132

#1406270
LUDWIG ANDREW MATHEWS
74 SHARP ST
EAST PATCHOGUE    NY    11772-1718

#1406271
LUDWIG ANTAL
53300 BROOKFIELD
SHELBY TOWNSHIP    MI    48316-2110

#1104180
LUDWIG BAIER
BOX 91
PALISADES PARK    NJ    07650-0091

#1104181
LUDWIG BERNHARD
26 RINGSTRASSE
KRICKENBACH    67706
GERMANY

#1406272
LUDWIG DROBAN
514 MALCOLM ROAD
UNION    NJ    07083-8721

#1406273
LUDWIG E KATZENSTEIN & ZITA T
KATZENSTEIN JT TEN
1753 E 21ST ST
BROOKLYN    NY    11229-1514

#1406274
LUDWIG FISCHEL & NANETTE
FISCHEL JT TEN
340 GRANDVIEW BLVD
YONKERS    NY    10710-1916

#1406275
LUDWIG FRIEDMAN & LIVIA
FRIEDMAN JT TEN
70-25 YELLOWSTONE BLVD APT 19X
FOREST HILLS    NY    11375

#1104183
LUDWIG G BAUER
553-66TH ST
BROOKLYN    NY    11220-4920

#1406276
LUDWIG G KASISCHKE
112 GOLD RUSH DRIVE
LOCUST GROVE    VA    22508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1406277
LUDWIG G KASISCHKE & TOVE
KASISCHKE JT TEN
112 GOLD RUSH DRICE
LOCUST GROVE   VA     22508

#1406278
LUDWIG HOWARD ADAMS
218 CANTERBURY RD
WESTFIELD    NJ     07090-1905

#1406279
LUDWIG KARDOS
1169 LONG POND RD
ROCHESTER   NY    14626-1134

#1406280
LUDWIG L SCHIEBEL
10822 KOLB
ALLEN PK        MI      48101-1182

#1406281
LUDWIG M MALIK
12128 NATHALINE
REDFORD    MI      48239-2581

#1406282
LUDWIG MANZ SR
2043 BURR AVE
BRONX    NY     10461-3907

#1406283
LUDWIG MOLBERT
HERWEGHSTR 2
D-64347 GRIESHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1406284
LUDWIG P MANDLA
540 W 1ST ST
MARION     IN     46952-3767

#1406285
LUDWIG R KOWALSKI
1034 STRATFIELD RD
FAIRFIELD       CT    06432-1698

#1406286
LUDWIG RICHTER
C/O CAROL WALSH
345 MCKINLEY BLVD
PARAMUS   NJ     07652-4725

#1406287
LUDWIG TUTSCH & ELLEN
TUTSCH JT TEN
725 MILLER AVE
APT 401
FREEPORT   NY    11520-6351

#1406288
LUDWIK STEPIEN &
IRENE C STEPIEN &
BARBARA STRANYAK JT TEN
6496 ARCHDALE
DETROIT        MI      48228-3800

#1406289
LUDY VERA MACHOWICZ
29747 ROAN
WARREN  MI     48093-3533

#1406290
LUE C SUDDUTH
3627 JERREE
LANSING      MI     48911-2635

#1406291
LUE D WALKER
2254 ZION RD
COLUMBIA   TN     38401-6047

#1406292
LUE DORIS GREEN
PO BOX 352824
TOLEDO    OH      43635

#1406293
LUE VINA CODY
4732 KIMBERLEIGH RD
BALTO    MD    21212-4611

#1406294
LUEDELPHIE JAMES
3257 M C 30
DODDRIDGE   AR    71834

#1406295
LUELLA A KACZMAREK &
SHARON ANN BEAUREGARD JT TEN
411 HAMPTON RD
ESSEXVILLE    MI     48732-8702

#1406296
LUELLA C BEAGLE
4334 E COLDWATER RD
FLINT    MI    48506-1054

#1406297
LUELLA DICKHAUT
BOX 374
CARLINVILLE       IL     62626-0374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1406298
LUELLA F ADAMS
C/O ARDIS ADAMS
808 ALTO STREET
GALLUP    NM    87301-4602

#1406299
LUELLA H ATTEBERY TRUSTEE OF
THE LUELLA H ATTEBERY LIVING
TRUST DECLARATION U/A DTD
03/11/94
1301 E NORMAL
KIRKSVILLE    MO    63501-5421

#1406300
LUELLA H LANIER
11751 PROMENADE
DETROIT    MI    48213-1317

#1406301
LUELLA J SCHOLL
7806 HOOVER CT
MENTOR  OH    44060-4824

#1406302
LUELLA J SHARP AS CUSTODIAN
FOR GLENN SHARP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
88 SURREY LANE
SAN RAFAEL    CA    94903-3229

#1406303
LUELLA K PORTER & PAMELA
JEAN GOODFLEISCH JT TEN
323 E BEAUMONT
COLUMBUS  OH    43214-2103

#1406304
LUELLA M COBB & DOUGLAS J
COBB JT TEN
10133 LAPEER ROAD APT# 309
DAVISON    MI    48423

#1406305
LUELLA M COBB & JON C COBB JT TEN
10133 LAPEER ROAD APT# 309
DAVISON    MI    48423

#1406306
LUELLA M COBB & RANDY S COBB JT TEN
10133 LAPEER ROAD APT# 309
DAVISON    MI    48423

#1406307
LUELLA M CONDON
16812 SE 63RD LN
OCKLAWAHA  FL    32179-3196

#1406308
LUELLA M DREYER
1 MORNINGSIDE DR
MILLVILLE    NJ    08332-2806

#1406309
LUELLA M HARDEN &
GWENDOLYN J HARDEN JT TEN
22429 BAYVIEW
ST CLAIR SHORES    MI    48081-2453

#1406310
LUELLA MAE STEELE
8937 E US HWY 36
COATESVILLE    IN    46121-8828

#1406311
LUELLA MAY TAFT &
ROBERT DELBERT TAFT JT TEN
G-6412 LUCAS RD
FLINT    MO    48506-1223

#1406312
LUELLA MOLETT
499 GOING
PONTIAC    MI    48341

#1406313
LUELLA R MCKINNEY
PO BOX 95
CORTARO  AZ    85652-0095

#1406314
LUELLA T RAKOVEC TR U/A DTD 7/30/02
LUELLA T RAKOVEC FAMILY TRUST
13399 GERALD DR
MIDDLEBURG HEIGHTS    OH    44130

#1406315
LUELLA V BRIGGS & FRANK V
BRIGGS JT TEN
622 MT OAK AVE NE
ST PETERSBURG    FL    33702-6056

#1406316
LUELLA VIRGINIA SNYDER
3223 HWY 4
WINNSBORO  LA    71295-6853

#1406317
LUERTHA MOSS
2724 LAWRENCE
DETROIT    MI    48206-1442

#1406318
LUETTA MARLENE BURKE
360 ENFIELD RD
CENTERVILLE    OH    45459-1728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406319
LUETTE W LEDFORD TR
LUETTE W LEDFORD TRUST
UA 02/12/80
10211 ISLE OF PINES CT
PORT ST LUCIE     FL     34986-3203

#1406320
LUEVENNIE MC GINNIS
117 E RUSSELL
FLINT     MI     48505-2742

#1406321
LUEVONDA W MC CAULEY
BOX 43
CASSVILLE     WV     26527-0043

#1406322
LUGENE C SHELLY
619 WEST THIRD ST
WILLIAMSBURG     PA     16693-1123

#1406323
LUGENE SCHISLER
1410 WINDSOR DR
TUSCUMBIA     AL     35674-4540

#1406324
LUI HO YOUNG & WAH
TRS U/A DTD 12/21/89 THE
YOUNG FAMILY TRUST
19081 YORBA LINDA BOULEVARD
YORBA LINDA     CA     92886

#1406325
LUIGI A BROGGI
36636 FENDER AVE
MADERA     CA     93638-8616

#1406326
LUIGI A DI RAIMO
304-500 PROUDFOOT LANE
LONDON     ON     N6H 5G7
CANADA

#1406327
LUIGI B DAMIANI & MILDRED L
DAMIANI JT TEN
661 DOLPHIN RD
SOUTH VENICE     FL     34293-7832

#1406328
LUIGI BENVENUTO & AMELIA F
BENVENUTO JT TEN
702 N DORSET AVE
VENTNOR     NJ     08406-1317

#1406329
LUIGI COSTANZA
2217 COVERT RD
BURTON     MI     48509-1014

#1406330
LUIGI DESANTIS
15211 MORRIS
ALLEN PARK     MI     48101-3525

#1406331
LUIGI DILALLA
206 DEVONHALL LANE
CARY     NC     27511

#1406332
LUIGI G GABBANA
1490 HANSEN CRESCENT
WINDSOR     ON     N8W 5P4
CANADA

#1406333
LUIGI GIUGNO &
LUIGI A GIUNGO JT TEN
6120 ORCHARD HILL DR
LORAIN     OH     44053-3858

#1406334
LUIGI GRAMMATICA & ADUA
GRAMMATICA JT TEN
148 CARMAS DRIVE
ROCHESTER     NY     14626-3728

#1406335
LUIGI INGLESE
25 GRANADA CIRCLE
ROCHESTER     NY     14609-1957

#1406336
LUIGI J MALAFRONTE & JOHN A
MALAFRONTE JT TEN
28 COMMUNITY DRIVE
CRANSTON     RI     02905-1006

#1406337
LUIGI LA PIETRA
25 SUDBURY DR
ROCHESTER     NY     14624-2640

#1406338
LUIGI MARINELLI &
ENRICA MARINELLI JT TEN
41615 JANET CIRCLE
CLINTON TWP     MI     48038-2055

#1406339
LUIGI P ROSSI
28 MONTECARLO DRIVE
ROCHESTER     NY     14624-2212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406340
LUIGI PERCONTINO
852 GROVE AVENUE
EDISON    NJ    08820-2203

#1406341
LUIGI ROSSI
55 RAHWAY LN
ROCHESTER    NY    14606-4926

#1406342
LUIGI SANTONASTASO
1571 MANITOU RD
ROCHESTER    NY    14626-1019

#1406343
LUIGINA VERRICO
C/O JFCS
31 NEW CHARDON ST
BOSTON    MA    02114-4701

#1406344
LUIN G KINGMAN JR
1475 SEVENTEENTH AVE
SAN FRANCISCO    CA    94122-3402

#1406345
LUIS A COLON
RAMIREZ DE ARELLANO 5-2
URB TORRIMAR
GUAYNABO
        PR

#1406346
LUIS A FALCON &
CANDELARIA G FALCON TEN COM
2616 SONOMA STREET
EL CERRITO    CA    94530-1435

#1406347
LUIS A GAMBOA
1174 DEBRA DRIVE
LINDEN    NJ    07036-6104

#1406348
LUIS A GUERRERO &
JAMIE GUERRERO JT TEN
13 COMMODORE HULL DR
DERBY    CT    06418-2254

#1406349
LUIS A HERNANDEZ
7611 PALMBROOK DR
TAMPA    FL    33615-2937

#1406350
LUIS A JARQUIN
7248 DANBURY AVE
HESPERIA    CA    92345-8808

#1406351
LUIS A LOPEZ
3409 FLOWER ST
HUNTNGTN PARK    CA    90255-6123

#1406352
LUIS A LOPEZ
9015 CANDLESTICK CIR
SHREVEPORT    LA    71118-2301

#1406353
LUIS A MALAGON
2102 CLINTON AVENUE 1
BRONX    NY    10457-3628

#1406354
LUIS A MARTINS
17 WOODLAND TERRACE
YONKERS    NY    10701-1927

#1406355
LUIS A MATOS
BOX 9233
FREEPORT    LA    71149

#1104199
LUIS A SEDA &
FLOR F SEDA JT TEN
219 SO SHORE RD
JACKSONVILLE    FL    32254

#1406356
LUIS A ZORRILLA
4743 GARRICK AVE
PICO RIVERA    CA    90660-2225

#1406357
LUIS ALFONSO AMPARAN &
ROSALIE AMPARAN JT TEN
7024 SAN MARINO
EL PASO    TX    79912-1505

#1406358
LUIS B MEDINA
26 HANFORD PLACE
TRENTON    NJ    08609-2508

#1406359
LUIS B TURUSETA
205 NW 58TH COURT
MIAMI    FL    33126-4725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406360
LUIS C AREVALO & SILVIA M
AREVALO JT TEN
12633 WOODMILL DR
PALM BEACH GARDENS    FL    33418-8944

#1406361
LUIS D SANDOVAL
12501 APPLETON WAY
OKLAHOMA CITY    OK    73142-3102

#1406362
LUIS E DE TORRES
520 BEECH AVENUE
GARWOOD NJ    07027-1408

#1406363
LUIS E SANCHEZ
2102 N RIDGEWOOD
SANTA ANA    CA    92705-7626

#1406364
LUIS F LAU & MATILDA A LAU JT TEN
1467 REAUVILLE DR
SAINT LOUIS    MO    63122-1441

#1406365
LUIS F SANCHEZ
7606 CORNELIA AVENUE
CLEVELAND    OH    44103-2014

#1406366
LUIS G FREGOSO
8843 WAKEFIELD
PANORAMA CITY    CA    91402-2516

#1406367
LUIS G HERRERA
16 PELLETOWN RD
AUGUSTA    NJ    07822-2123

#1406368
LUIS G OROZCO
1443 MARTHA ST
LIVERMORE    CA    94550-3809

#1406369
LUIS GARCIA
2064 CHAMPAIGN
LINCOLN PARK    MI    48146-2506

#1406370
LUIS GARCIA
7923 NORTH PALMYRA RD
CANFIELD    OH    44406-9707

#1406371
LUIS GONZALEZ JR
1142 DAKIN ST
LANSING    MI    48912-1914

#1406372
LUIS H ASTOCAZA
832 BROOKWOOD DR 201
OKLAHOMA CITY    OK    73139-4927

#1406373
LUIS H MARTINEZ
11202 FORBES AVENUE
GRANADA HILLS    CA    91344-4233

#1406374
LUIS HERNANDEZ
1793 H STREET
UNION CITY    CA    94587-3355

#1406375
LUIS LOPEZ
13462 WINGO ST
ARLETA    CA    91331-5633

#1406376
LUIS M LOPEZ EX U/W
JOSEPH F LOPEZ
9854 MATTHEWS HWY
TECUMSEH MI    49286

#1406377
LUIS M SANCHEZ
4525 WARRINGTON ST NW
GRAND RAPIDS    MI    49544-3552

#1406378
LUIS M VALLE
1929 SPARROWHAWK ST
MANTECA    CA    95337

#1406379
LUIS MARTINHO CUST EMILY
MARTINHO UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
BOX 1934
LINDEN    NJ    07036-0009

#1406380
LUIS MENDEZ CUST MARC MENDEZ
UNIF GIFT MIN ACT NY
2248 41ST ST
ASTORIA    NY    11105-1735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1406381
LUIS MENDOZA
1136 GRANT ST RT 1
MARTIN   OH   43445-9626

#1406382
LUIS MONTALVO
3365 W 13TH AVE
HIALEAH   FL   33012-4815

#1406383
LUIS N MARTINEZ
13827 DAVENTRY ST
PACOIMA   CA   91331-1805

#1406384
LUIS NEGRON JR
4641 SHALE LN
TOLEDO   OH   43615-7672

#1406385
LUIS P CANTU
14464 STATELY OAKS CIRCLE
LOCKPORT   IL   60441-9393

#1406386
LUIS P QUEVEDO
880 HOTSPRING DR APT G
CORONA   CA   92880-7715

#1406387
LUIS PONCE
1945 CLARKDALE
DETROIT   MI   48209-1603

#1406388
LUIS SAUCEDO
2930 E 6TH STREET
ANDERSON   IN   46012-3729

#1406389
LUIS T FLORES &
FRANCES D FLORES JT TEN
311 DE SOTO DRIVE
UNIVERSAL CTY   TX   78148-3130

#1406390
LUIS T NUNES
26 SHAWMUTAVE
HUDSON   MA   01749-1410

#1406391
LUIS TORRENS
67 SHERMAN ST
SEWAREN   NJ   07077-1213

#1406392
LUIS TOVAR
137 DRESDEN AVE
PONTIAC   MI   48340-2516

#1406393
LUIS V GONCALVES
77 APPLE D OR ROAD
FRAMINGHAM   MA   01701-3154

#1406394
LUIS V PEREIRA
23 MERCHANT STREET
NEWARK   NJ   07105-2814

#1406395
LUIS VASQUEZ
133 LINCOLN
PONTIAC   MI   48341-1345

#1406396
LUIS W HILLIGOSS JR
506 CHESTER ST
DANVILLE   IL   61832-1549

#1406397
LUIS ZAYAS
9529 DUBOIS BLVD
ORLANDO   FL   32825-6490

#1406398
LUISA A SCARSELLI
7101-11TH AVE
BROOKLYN   NY   11228-1210

#1406399
LUISA ANCONA
240 TIMBERPOINT RD
EAST ISLIP   NY   11730-3322

#1406400
LUISA G WARREN & MICHAEL G
WARREN JT TEN
BOX 451
BRIDGEPORT   MI   48722-0451

#1406401
LUISA INGLESE
25 GRANADA CIRCLE
ROCHESTER   NY   14609-1957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1406402
LUISA M CORNACCHIA
36 KINGS PARK BOULEVARD
TORONTO   ON   M4J 2B8
CANADA

#1406403
LUISA M SHEER
129 SOUTH ISLAND DR
OCEAN RIDGE   FL   33435-3335

#1406404
LUISA M SOTO
4801 ALBERMARLE ST NW
WASHINGTON   DC   20016-4346

#1406405
LUISA PARRILLA
1715 DAVIE BLVD
FORT LAUDERDALE   FL   33312-3227

#1406406
LUISA V CIRELLI
8 MARION AVE
SOUTH GLENS FALLS   NY   12803-4807

#1406407
LUISA WILLIAMS &
COOKIE KENNEDY WILLIAMS JT TEN
15260 HORGER
ALLEN PARK   MI   48101-2678

#1406408
LUISA WILLIAMS &
FRANZ J WILLIAMS II JT TEN
15260 HORGER
ALLEN PARK   MI   48101-2678

#1406409
LUISE BANTEL
10 CLARKSON ST
MILFORD   NJ   08848-1533

#1406410
LUISE GOOSSEN
130 MOSSDALE AVE
WINNIPEG   MB   R2K 0H5
CANADA

#1406411
LUISE KANOPKA &
ILONA ALLWARDT JT TEN
8080 WOODEN DRIVE
SPRING HILL   FL   34606-6801

#1406412
LUISE M PHILPOTT
432 QUEENSWAY CT
MOORESVILLE   IN   46158-2011

#1406413
LUISE SCHWARZ & WERNER G
SCHWARZ JT TEN
2142 BARNUM LK CT
FENTON   MI   48430-8820

#1406414
LUISE SCHWIND
1884 PEBBLE BEACH CIRCLE
ELK GROVE VILLAGE   IL   60007-2725

#1406415
LUJANE G TILLEY
1908 DICK HOLEMAN RD
TIMBERLAKE   NC   27583-8881

#1406416
LUJARDIN L DEJESUS
BOX 31
RINCON
PR 00677-0031
      PR

#1406417
LUKAS HEISIG
8609 BRER RABBITT COVE
CORDOVA   TN   38018-4084

#1406418
LUKE A MCMURRAY & PHYLLIS K
MCMURRAY JT TEN
2230 PAULINE CIRCLE
GRAND BLANC   MI   48439-4331

#1406419
LUKE A SCHMITZ
10462 BLUEWATER HWY
PEWAMO   MI   48873-9792

#1406420
LUKE B FISCHBECK
1822 N HANCOCK ST
PHILADELPHIA   PA   19122

#1406421
LUKE C BRIONES
8510 W 69TH
OVERLAND PARK   KS   66204

#1406422
LUKE C HESTER AS CUSTODIAN
FOR ERIN HESTER U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
3 TWITCHELL ST
WELLESLEY   MA   02482-6021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1406423
LUKE CONFORTO
28 WELCHER AVE APT A3
PEEKSKILL    NY    10566-5301

#1406424
LUKE E GERRITY
7624 ROHRER DRIVE
DOWNERS GROVE IL        60516-4416

#1406425
LUKE E KELLY
RT 3 BOX 196A
MONTICELLO    IN        47960-8868

#1406426
LUKE G GROGAN & ARTHUR L
GROGAN JT TEN
58 AMES RD
AMSTON    CT    06231-1602

#1406427
LUKE HANNIBAL
3505 GLEN FALLS DR
HERMITAGE    TN    37076-4453

#1406428
LUKE I BOONE JR
3636 FOREST HILL RD
BALTIMORE    MD    21207-6343

#1406429
LUKE J BROADWATER
322 GARRETT SHORTCUT ROAD
BERLIN    PA    15530-6903

#1406430
LUKE J WANDER
BOX 610
FAIRVIEW    NC    28730-0610

#1406431
LUKE KRALL & MARILYN KRALL JT TEN
94 RICHARD ST
CLARK    NJ    07066-2435

#1406432
LUKE L ERIQUEZ & ANGELINA C
ERIQUEZ JT TEN
2187 E 2ND ST
BROOKLYN    NY    11223-4724

#1406433
LUKE M KRZEMINSKI
4015 DIVINE HIGHWAY
LYONS    MI    48851

#1406434
LUKE MCKINNEY JR
5840 RHAKE RD
INDIANAPOLIS    IN    46217-3678

#1406435
LUKE MCRAE DUFFY
1105 SPRING CREEK COURT
ELGIN    IL    60120-5013

#1406436
LUKE PAOLINI & DAISY
PAOLINI JT TEN
APT 2
1030 RESERVE ROAD
WEST SENECA    NY    14224-4327

#1406437
LUKE R BUNGE
2360 RUSK
ROCHESTER    MI    48306-3967

#1406438
LUKE ROBERT KLEIN & CAROL
JEAN KLEIN JT TEN
BOX 641
COMSTOCK PARK    MI    49321-0641

#1406439
LUKE S ARMISTEAD
RT 2
STOCKBRIDGE    GA    30281-9802

#1406440
LUKE SIMEON CUST
KASSANDRA M SIMEON
UNIF TRANS MIN ACT OH
774 S ALBRIGHT MCKAY RD
BROOKFIELD    OH    44403

#1406441
LUKE SIMEON CUST
KIMBERLY M SIMEON
UNIF TRANS MIN ACT OH
774 S ALBRIGHT MCKAY ROAD
BROOKFIELD    OH    44403

#1406442
LUKE SIMMONS JR
24231 RENSSELAER
OAK PARK    MI    48237-1724

#1406443
LUKE W HAASE &
HARPER B HAASE JT TEN
1105 FRONT ST
TRAVERSE CITY    MI    49614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1406444
LULA A SANDERS
1650 NORTH PARKSIDE
CHICAGO      IL         60639-4103

#1406445
LULA B CUNNINGHAM
105 SABRA AVENUE
NEW ELLENTON  SC       29809-2911

#1406446
LULA B DAILEY
3373 S LEONA STREET
BAY CITY      MI        48706-1788

#1406447
LULA B RUEHL
125 SOUTHWEST AVENUE
BUCHANAN   VA    24066-5111

#1406448
LULA B RUEHL & HARRY C RUEHL JT TEN
125 SOUTHWEST AVE
BUCHANAN   VA    24066-5111

#1406449
LULA B TURNER
134 MAGNOLIA ST
SPARTANBURG  SC    29306-2316

#1406450
LULA BARTON WILHOIT
3365 WOODHAVEN ROAD NW
ATLANTA      GA    30305-1006

#1406451
LULA BELL MCGHEE
305 MAXWELL DR
MOSCOW  TN    38057-7447

#1406452
LULA C FOSTER
1604 MORRIS PLACE
NILES       OH    44446-2840

#1406453
LULA CAROLYN REYNOLDS
2460 CAMDEN GLEN COURT
ROSWELL  GA    30076-3779

#1104214
LULA CAROLYN REYNOLDS CUST
CHARLES R REYNOLDS III UTMA GA
2460 CAMDEN GLEN COURT
ROSWELL  GA    30076-3779

#1104215
LULA CAROLYN REYNOLDS CUST
LINDSEY LEE JENKINS UTMA GA
2460 CAMDEN GLEN COURT
ROSWELL  GA    30076-3779

#1406454
LULA CARTER
3398 IVY HILL CIRCLE
UNIT A
CORTLAND   OH    44410-9259

#1406455
LULA D LIMA
7 MAPLE ST
YONKERS   NY    10701-3916

#1406456
LULA D MASON
9293 WHIPPERWILL TR
JUP      FL    33478-6373

#1406457
LULA DRAKOS ANNAS AS CUST
FOR GEORGE PETER ANNAS A MINOR
UNDER THE FLORIDA U-G-M-A
18 OGLETHORPE BLVD
ST AUGUSTINE    FL    32080-3744

#1406458
LULA G CHEEK
8 CLEMSON DR
CAMP HILL      PA    17011-7620

#1406459
LULA G LA PENSEE
45295 ECORSE
BELLEVILLE      MI    48111-1188

#1406460
LULA H EVANS
BOX 521
NORTH EAST   MD    21901-0521

#1406461
LULA H TURNER
2581 HINGHAM LN
COLUMBUS  OH    43224-3725

#1406462
LULA HEATH
356 RONA LANE
DAVENPORT  FL    33897

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1406463
LULA J RILEY
1467 MC KAIG AVE
TROY   OH    45373

#1406464
LULA JOANNE HOOGSTRATEN
01003 LAKE DRIVE
GABLES    MI    49055-9086

#1406465
LULA KRIVY
4503 E 14TH ST
CHEYENNE   WY    82001-6442

#1406466
LULA M DOW
1052 TEMPLE AVE
MT MORRIS    MI    48458-2536

#1406467
LULA M EVERMAN & THELMA E
GARDNER JT TEN
3213 W 5TH AVE
BELLE    WV    25015-1059

#1406468
LULA M THOMAS
505 E HOBSON
SAPULPA    OK    74066-3509

#1406469
LULA MAE HUDSON
230 S 15TH AVE
MAYWOOD  IL    60153-1422

#1406470
LULA N WHITEHOUSE
9262 HOWLAND SPRINGS R
WARREN  OH    44484-3134

#1406471
LULA P FOSTER
923 EMILY
SAGINAW   MI    48601-2325

#1406472
LULA TURNER
2581 HINGHAM LN
COLUMBUS  OH    43224-3725

#1406473
LULA W KELLY
1011 THOMPSON DRIVE
CLINTON   MS    39056-3007

#1406474
LULA WILSON
5486 MANGOLD DR
HUBER HEIGHTS   OH    45424-5850

#1406475
LULIA BROWN CLAY
APT 16D
45 WEST 132ND STREET
NEW YORK   NY    10037-3126

#1406476
LULING TU &
PUIRLING LI JT TEN
371 EVALINE DR
TROY   MI    48085-5510

#1406477
LULU C BOYLE
150 CLARK ST
CANANDAIGUA   NY    14424-1678

#1406478
LULU C MANDERS
APT 1
2010 S WESTNEDGE AVE
KALAMAZOO  MI    49008-1957

#1406479
LULU GAIL PARISH
144 SOUTH OAKLAND AVENUE
SAN MATEO    FL    32187

#1406480
LULU L FONG & ROGER FONG JT TEN
6842 TALBOT DR
PARMA   OH    44129-5410

#1406481
LUMEAR NETOLICKY & MARGARET
M NETOLICY JT TEN
2532 BLUE RIDGE DR NE
CEDAR RAPIDS    IA    52402-3327

#1406482
LUNDEE AUDRA DUNN
5810 SHEPHERDS POND
ALPHARETTA   GA    30004-7795

#1406483
LUNELL S KRAISNER
434 STEVENS BLVD
CLEVELAND   OH    44143-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406484
LUNSFORD P LANDS
19 SPERLING
AMELIA    OH    45102-1963

#1406485
LUPE C HEMLOCK CUST ADAM D
HEMLOCK UNIF GIFT MIN ACT
APT 9I
200 CENTRAL PARK SOUTH
NEW YORK    NY    10019-1415

#1406486
LUPE ESPINOSA SR
2751 S KOMENSKY AVE
CHICAGO    IL    60623-4447

#1406487
LUPE G VELEZ & HELEN VELEZ TRS
LUPE G VELEZ JOINT LIVING TRUST
U/A DTD 6/1/99
6314 TAMARA DR
FLINT    MI    48506

#1406488
LUPE M HERNANDEZ CUST
CHRISTOPHER A HERNANDEZ
UNDER THE CA UNIFORM
TRANSFERS TO MINORS ACT
24631 FOURL RD
NEWHALL    CA    91321-3732

#1406489
LUPE MENCHACA
8403 PENCE
BLISSFIELD    MI    49228-9624

#1406490
LUPE R CANDILLO
10901 E 66TH
RAYTOWN    MO    64133-5342

#1406491
LUPE VILLEREAL
4291 LAKEWOOD DR
WATERFORD MI    48329

#1406492
LUPINE COMMERCIAL COMPANY A
PARTNERSHIP
1403 P STREET
ANCHORAGE AK    99501-4934

#1406493
LUQUINCY A LUCAS
2828 VICTOR AVE
LANSING    MI    48911-1736

#1406494
LURA E SINCLEAR
984 LIBERTY GROVE RD
CONOWINGO MD    21918-1918

#1406495
LURA JAMES AS CUST FOR MISS
TRACEY JAMES U/THE CAL U-G-M-A
ATTN TRACEY LUCERO
114 SO GLENN DR
CAMARILLO    CA    93010-7938

#1406496
LURA MARIE TIFFANY
R R 1 BOX 11
KINGSLEY    PA    18826-9705

#1406497
LURA MARSHALL
4032 MONTGOMERY
DETROIT    MI    48204-2425

#1406498
LURA S BASTEK
560 16TH AVE S
NAPLES    FL    34102-7448

#1406499
LURA SHERRY HUGHEL
3416 BURTON ROAD
WEST POINT    IN    47992-9282

#1406500
LUREESE EVANS KAPP
105 W GRAYSON ST
GALAX    VA    24333

#1406501
LUREIGN BEIGHTS
719 E RILEY RD
KENDALLVILLE    IN    46755-1213

#1406502
LURINDA M HOLBIN
11148 BOX 114
CLIO    MI    48420

#1406503
LURLENE G JOLICOEUR AS CUST
ROXANNE M JOLICOEUR U/THE MASS
U-G-M-A
ATTN ROXANNE JOLICOEUR-MIZZO
207 MAJORCA DR
SAN RAMON    CA    94583-4593

#1406504
LURLINE B ROYE
2770 DRUSILLA LN
BATON ROUGE    LA    70809-1449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1406505
LURLINE B STEDMAN
BOX 551
MURRELLS INLET    SC    29576-0551

#1406506
LURLINE TRAHAN CARBONI
ROUTE 2
BOX 385
CROWLEY    LA    70526-9537

#1406507
LUSBY G MCCOY JR & BETTY C
MCCOY JT TEN
106 CLEVELAND AVENUE
MCDANIEL HGTS
TALLEYVILLE    DE    19803-2569

#1406508
LUSHAIS MORRISON
2515 GOLDEN OAK DR
ORANGE    TX    77632-4426

#1406509
LUSTER O COTTRELL JR
5863 DAYTON FARMERSVILLE RD
DAYTON    OH    45418-1801

#1406510
LUSTER PERKINS
BOX 287
TOUGALOO    MS    39174-0287

#1406511
LUTE G JONES
8810 PICASANT PLAIN RD
BROOKVILLE    OH    45309-9215

#1406512
LUTE G JONES & AGNES C JONES JT TEN
8810 PLEASANT PLAIN ROAD
BROOKVILLE    OH    45309-9215

#1406513
LUTHER A CLARK &
RACHEL E CLARK JT TEN
710 FOX BOW DR
BEL AIR    MD    21014-5289

#1406514
LUTHER A HADSELL
191 GEORGE WASHINGTON TURNPIKE
BURLINGTON    CT    06013-2415

#1406515
LUTHER A LEA JR TOD
JEFFREY S LEA
6631 EDGEMOOR AVE
SOLON    OH    44139-4019

#1406516
LUTHER A TOLLEFSON & MARILEE
T TOLLEFSON JT TEN
14006 SHIPPERS LANE
ROCKVILLE    MD    20853-2665

#1406517
LUTHER A WEBSTER
228 MALIBU DRIVE
ROMEOVILLE    IL    60446-3703

#1406518
LUTHER A WOODCOCK & RUTH
WOODCOCK JT TEN
1195 GRAHAM RD
FLINT    MI    48532-3534

#1406519
LUTHER B ALLEN
4916 WONDOL CT
HURST    TX    76053-3893

#1406520
LUTHER B CRISP
88 OLD FORGE DR
DOVER    DE    19904-6526

#1406521
LUTHER BARRY MILLER &
MARY H MILLER TEN COM
620 RIVER OAKS DR
CROPWELL    AL    35054-3626

#1406522
LUTHER C BROWN
776 N 54TH ST
EAST ST LOUIS    IL    62203-1017

#1406523
LUTHER C CARSON
1238 CATALPA DRIVE
DAYTON    OH    45407-1805

#1406524
LUTHER C HAMMETT &
IVA NELL F HAMMETT JT TEN
134 CABIN ROAD
HATTIESBURG    MS    39401-8884

#1406525
LUTHER C HASTING
8811 SUSSEX STREET
WHITE LAKE    MI    48386-3372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1406526
LUTHER C MAC GILVRAY JR
51900 LAUREL OAK LN
NEW BALTIMORE   MI    48047-1455

#1406527
LUTHER CAMPBELL
8349 HIGHLAND
KANSAS CITY    MO    64131-2607

#1406528
LUTHER COLLINS & SOPHIE
COLLINS JT TEN
36664 ROLF AVE
WESTLAND   MI    48186-4071

#1406529
LUTHER COMBS
711 PARK AVE
NEWPORT   KY    41071-2055

#1406530
LUTHER D CRAFT
523 COLORADO
PONTIAC    MI    48341-2520

#1406531
LUTHER DANIELS
2820 OAKRIDGE DR
DAYTON   OH    45417-1550

#1406532
LUTHER DAVIDSON &
QUEEN E DAVIDSON JT TEN
18434 HUNTINGTON RD
DETROIT   MI    48219-2858

#1406533
LUTHER E BAKER
3430 N HIGHWOODS DRIVE
INDIANAPOLIS    IN    46222-1890

#1406534
LUTHER E BITLER
4208 FLAJOLE RD
MIDLAND    MI    48642-9239

#1406535
LUTHER E EASTERWOOD
15021 MARSHA
LIVONIA    MI    48154-4876

#1406536
LUTHER E GODFREY
292 BURKE
BOX 18071
RIVER ROUGE    MI    48218-0071

#1406537
LUTHER E SPALDING
2272 ARBOR AVE
MUSKEGON   MI    49441-3302

#1406538
LUTHER G ANDERSON & KATHLEEN
SEWA ANDERSON JT TEN
2815 LONG WINTER LANE
OAKLAND   MI    48363-2155

#1406539
LUTHER GLASS
7286 WENTWORTH AVE
CLEVELAND   OH    44102-5237

#1406540
LUTHER H CHILDS
1448 BOWMAN AVE
KETTERING    OH    45409-1801

#1406541
LUTHER H COOK JR
1386 HIGHWAY 213
COVINGTON    GA    30014-5829

#1406542
LUTHER H COOK JR
1386 HWY 213
COVINGTON    GA    30014-5829

#1406543
LUTHER H CREED & LUCINDA J
CREED TR U/A DTD
02/21/92 LUTHER H CREED &
LUCINDA J CREED TRUST
7185 W TARA AVE
LAS VEGAS    NV    89117-3031

#1406544
LUTHER H HOLLIDAY JR
1055 N GETTYSBURG AVE
DAYTON   OH    45417-1566

#1406545
LUTHER H MC CREA
BOX 2092
DENTON    TX    76202-2092

#1406546
LUTHER H ROBINSON
BOX 141
SHAFTSBURG    MI    48882-0141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1406547
LUTHER HARRELL JR
2220 NORTH MORSON
SAGINAW    MI    48602-3457

#1406548
LUTHER HOSKINS
1165 O BANNORVILLE RD
LOVELAND  OH    45140-9719

#1406549
LUTHER J BARRETT JR
241 MOTON DR
SAGINAW    MI    48601-1478

#1406550
LUTHER J CROSS
3409 N 71ST STREET
KANSAS CITY    KS    66109-1331

#1406551
LUTHER J HORN
2901 PARMAN RD R 1
DANSVILLE    MI    48819-9791

#1406552
LUTHER J KEYS
4022 SANDFORD DRIVE
JOHNSON CITY    TN    37601-1056

#1406553
LUTHER J LEMON
354 HEARNE AVE
CINCINNATI    OH    45229-2818

#1104221
LUTHER J MALMGREN
727 SW 9TH ST
WILLMAR    MN    56201

#1406554
LUTHER J SMITH
6235 HAWKINS DRIVE
CUMMING    GA    30040

#1406555
LUTHER L BROTHERS
3899 SYKESVILLE RD
FINKSBURG    MD    21048-2535

#1406556
LUTHER L CAIN
124 N CREEK TRL
CANTON    GA    30114-7645

#1406557
LUTHER L GAITHER
111 JUNIPER ST
MANSFIELD    TX    76063-1812

#1406558
LUTHER L JACKSON
14285 HWY 23
VINA    AL    35593-4447

#1406559
LUTHER L PYLES
2410 BASSETT PL
FLINT    MI    48504-5102

#1406560
LUTHER M DICK
821NORTH EAST CATAWBA RD
PORT CLINTON    OH    43452

#1406561
LUTHER M HAYS TR
LUTHER M HAYS REVOCABLE TRUST
UA 01/23/98
1230 E 800 SOUTH
PITTSBORO    IN    46167

#1406562
LUTHER MIDDLEBROOKS
427 S 17TH AVE
MAYWOOD  IL    60153-1442

#1406563
LUTHER MORRISON JR
4102 SHERATON DR
FLINT    MI    48532-3555

#1406564
LUTHER N TEETER JR & BARBARA
A TEETER JT TEN
BOX 206
STEWARTSVILLE    MO    64490-0206

#1406565
LUTHER O FINGERSON
738 WILLIAMS ST
JANESVILLE    WI    53545-1649

#1406566
LUTHER PAUL SHINN
RT#2 BOX#130-2
ELKINS    WV    26241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1406567
LUTHER POLITE
ROUTE 1 BOX 66-A
GARNETT   SC    29922-9511

#1406568
LUTHER PRICE
191 KLONTS RD
SULLIVAN   MO    63080

#1406569
LUTHER R FISHER
8408 MISSION HILLS
CHARLOTTE   NC    28227-5994

#1406570
LUTHER R ZEHNER
889 MAPLE LANE
MEADVILLE    PA    16335-1140

#1406571
LUTHER REESE AHLBRANDT &
DEBORAH BUCKNER AHIBRANDT JT TEN
233 DIANE COURT
JACKSONVILLE   NC    28540-0904

#1406572
LUTHER ROSSER SHELTON
C/O WILLIAM M WILLARD
160 KENSINGTON POND COURT
ROSWELL   GA    30075

#1406573
LUTHER S JONES
1019 WAVERLY RD
EAST LAKE    OH    44095-2827

#1406574
LUTHER S ORR
4201 EATON S CREEK RD
NASHVILLE    TN    37218-1004

#1406575
LUTHER SAMPLES
571 OLD BUFORD ROAD
CUMMING   GA    30040-2742

#1406576
LUTHER SIMS
1418 W OTTAWA
LANSING    MI    48915-1736

#1406577
LUTHER T HOFACKER
RR 2
105 MARKET ST
NAPOLEON   OH    43545-9213

#1406578
LUTHER T MOORE
2801 W TYVOLA ROAD
CHARLOTTE   NC    28217-4525

#1406579
LUTHER T OWENS
1712 CLEVELAND AVE
NORWOOD OH    45212-2824

#1406580
LUTHER TAYLOR JR
17556 E GOLDWIN
SOUTHFIELD    MI    48075-1913

#1406581
LUTHER V THOMAS
2529 BURTON
FORT WORTH   TX    76105-4615

#1406582
LUTHER W DRENNAN JR
7315 FERNCLIFFE DRIVE
HUNTSVILLE    AL    35802-2628

#1406583
LUTHER W HOLLAND
5772 PILGRIM DR
INDIANAPOLIS    IN    46254-1087

#1406584
LUTHER W LEE
218 E PHILADELPHIA
FLINT    MI    48505-3328

#1406585
LUTHER W PERRY
8 SHIRLEY ST
WOODSTOWN NJ    08098-1038

#1406586
LUTHER WIGGINS
20201 BURT ROAD
DETROIT    MI    48219-1362

#1406587
LUTHER YATES
426 HIDEAWAY CENTRAL
LINDALE    TX    75771-5215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1406588
LUTHER ZACHARY HEATH III &
CONNIE L HEATH JT TEN
2345 CEDARWOOD LN
MONTGOMERY AL    36116-2126

#1406589
LUTHERAN BROTHERHOOD TR
FBO HERBERT L CONFER IRA
3105 W GRAND RIVER RD
OWOSSO MI    48867-9241

#1406590
LUTISHIA M EASLEY
4366 OLD COLONY DR
FLINT    MI    48507

#1406591
LUTITIANNE PRIDMORE &
COLBY ANN MOORE JT TEN
1603 MAPLE RIDGE WAY
TRAVERSE CITY    MI    49686-5908

#1406592
LUTRENA B HILL
2391 BATTLE DR
VILLA RICA    GA    30180-8012

#1406593
LUTRON ELECTRONICS CO INC
Attn    J SPIRA
7200 SUTER RD
COOPERSBURG PA    18036-1249

#1406594
LUTTIE S DALTON
1636 HEARTHSTONE DR
DAYTON OH    45410-3345

#1406595
LUTZ P SAHMEL
55 JEFREELIND DR
ROCHESTER NY    14616-2033

#1406596
LUVELT WEBB
7017 NOTTINGHAM
WEST BLOOMFIELD    MI    48322-2946

#1406597
LUVENIA JACKSON
18451 WESTMORELAND
DETROIT    MI    48219-2831

#1406598
LUVENIA LILLY
738 E LYNDON
FLINT    MI    48505-2954

#1406599
LUVERNE ORTMAN
169 VILLAGE CT
ORTONVILLE    MI    48462-9791

#1406600
LUVERNE V CULTON
1717 N FAIRMONT AVE
OKLAHOMA CITY    OK    73111-1722

#1406601
LUVONIA RICHARDSON
17140 SUMMIT AVE
HAZEL CREST    IL    60429

#1406602
LUWANNA L MANLEY & DONALD E
MANLEY JT TEN
8009 MAIDENS RD
BEAR LAKE    MI    49614-9738

#1406603
LUZ B MUNICH
A A-7 ANA ST
VILLA RICA
BAYAMON
PR 00959
    PR

#1406604
LUZ B MUNICH
AA-7 ANNA STREET
VILLA RICA
BAYAMON PR
    PR

#1406605
LUZ E LOZOYA
399 SOUTH COLONIAL
DETROIT    MI    48217-1422

#1406606
LUZ E MUNOZ
4847 RENVILLE
DETROIT    MI    48210-2108

#1406607
LUZ GONZALES
214 RICHARD
LANSING    MI    48917-3442

#1406608
LUZ J GARCIA
BOX 10613
DETROIT    MI    48210-0613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1406609
LUZ M BERNAL
HC 01 BOX 3051
MAUNABO 00707 9714
PR 00707-9714
    PR

#1406610
LUZ M HOLLAND
229 SEVILLE DR
ROCHESTER   NY    14617-3831

#1406611
LUZ R LOPEZ
644 S 17TH
SAGINAW   MI    48601-2063

#1406612
LUZ S RODRIGUEZ
2906 MACKINAW
SAGINAW   MI    48602-3165

#1406613
LUZ V PONIO
10633 NE 204TH PL
BOTHELL   WA    98011-2450

#1406614
LUZ Z PEREIRA
BOX 663872
RIDGEWOOD   NY    11986-3872

#1406615
LUZIE HATCH
111-39-76TH ROAD
FOREST HILLS    NY    11375

#1406616
LUZINNA G SMITH
BOX 2044
BATON RIDGE    LA    70812

#1406617
LYAL E WEAVER
5757 STONE ROAD
LOCKPORT   NY    14094-1213

#1406618
LYDA CAROLYN BROCKMAN
ROBISON
BOX 419
LA CONNER   WA    98257-0419

#1406619
LYDA G GRAHAM
BOX 280
MCCLELLANVILLE    SC    29458-0280

#1406620
LYDA JOAN COASSIN
BOX 15
BROWNSVILLE   VT    05037-0015

#1406621
LYDA P MILLER TR
LYDA P MILLER TRUST
U/A 6/9/97
10207 LAFAYETTE LN
DIMONDALE   MI    48821-9521

#1406622
LYDA R DODD
2908 LAKE POINTE CT
DECATUR   AL    35603

#1406623
LYDE S PRATT & LORING W
PRATT JT TEN
37 LAWRENCE AVE
FAIRFIELD   ME    04937-1245

#1406624
LYDIA A ASHLEY TR
LYDIA A ASHLEY 1996 TRUST
UA 02/20/96
1700 ROBIN LANE
APT 519
LISLE   IL    60532

#1406625
LYDIA A GARRIDO
220 THOMAS MANOR LANE
FOREST HILL    MD    21050-2427

#1104233
LYDIA A SZIMHARDT CUST
LAURA A AUGLIERA UTMA NY
65 HIGHLAKE DRIVE
THIELLS   NY    10984-1303

#1406626
LYDIA ANNE CULVER
3108 PRAIRIE ROSE ROAD
OKLAHOMA CITY   OK    73120-5353

#1406627
LYDIA APONTE BACQUE USUFRUCT
FRANK R BACQUE & WILLIAM J
BACQUE & ODON L BACQUE JR
NAKED OWNERS
332 BACQUE CRESCENT DR
LAFAYETTE   LA    70503-2856

#1406628
LYDIA ARACE
609 W S ORANGE AVE APT 2K
SOUTH ORANGE   NJ    07079-1064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1406629
LYDIA B BASTEDO AS CUST FOR
CHRISTOPHER H BASTEDO UNDER
MA UNIF TRANSFERS TO MIN ACT
ATTN RICHARD L BRICKLEY
75 FEDERAL ST 17TH FLR
BOSTON    MA    02110-1904

#1104234
LYDIA B ROBERSON
411 GARLAND ROAD NORTHWOOD
WILMINGTON    DE    19803-3515

#1406630
LYDIA B TUCKER
10828 GLEN FOREST TRAIL
BRECKSVILLE    OH    44141-1605

#1406631
LYDIA BERRY SWETT
47 FOX RUN RD
ESSEX JUNCTION    VT    05452

#1406632
LYDIA C CIBELLA
C/O LYDIA CIBELLA SPONSELLER
2609 BLACK OAK DRIVE
NILES    OH    44446-4456

#1406633
LYDIA C HELLER
425 EAST 63RD STREET
APT W9D
NEW YORK    NY    10021-7824

#1406634
LYDIA C MERRITT
2451 MOORESVILLE HWY # 2692
LEWISBURG    TN    37091-6485

#1406635
LYDIA CIUCCI & EVELYN
HACKBERT JT TEN
750 SOUTH PEARSON UNIT 407
DESPLAINES    IL    60016

#1406636
LYDIA D ANZURES
300 FOURTH
PONTIAC    MI    48340-2851

#1406637
LYDIA E CIEMNIAK
12212 CARDOVA COURT
STERLING HTS    MI    48312-3113

#1406638
LYDIA E LEWIS
5399 KIMBERLY DR
GRAND BLANC    MI    48439-5165

#1406639
LYDIA E MILLER
BOX 433
ALGONAC    MI    48001-0433

#1406640
LYDIA EPLEY BAROUSSE SCHMIDT
4428 CAMP ST
NEW ORLEANS    LA    70115-2808

#1406641
LYDIA EVE GUTOWSKI
C/O LYDIA EVE CIEMNIAK
12212 CARDOVA COURT
STERLING HEIGHTS    MI    48312-3113

#1406642
LYDIA F TUCKER CUST EARLE H
TUCKER III UNDER THE NEW
HAMPSHIRE U-G-M-L
RFD 1
136 MOUNTAIN VIEW ROAD
DEERFIELD    NH    03037-1205

#1406643
LYDIA F ZACKOWSKI AS
CUST FOR KATHLEEN M
ZACKOWSKI U/THE ARIZ UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE    AZ    85258-3511

#1406644
LYDIA F ZACKOWSKI AS
CUST FOR MISS CHRISTINE A
ZACKOWSKI U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7617 VIA DE LA CAMPANA
SCOTTSDALE    AZ    85258-3511

#1406645
LYDIA G MARTINEZ
1165 RANCH CREEK RD
COVINA    CA    91724-3650

#1406646
LYDIA H MAGNIER
4 SIENA DR
GREENVILLE    SC    29609-3082

#1406647
LYDIA H SULLIVAN
C/O SUE AND AUSTIN RABE
2742 COUNTRY WOODS LANE
CINCINNATI    OH    45248

#1406648
LYDIA H THOMPSON
192 GERANIUM CT
PARAMUS    NJ    07652-4418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406649
LYDIA H WILLITS AS CUST
FOR LYDIA THOMAS WILLITS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
145 LUCKY HILL RD
WEST CHESTER    PA    19382-2044

#1406650
LYDIA J BUSH
Attn    LYDIA BUSH LEE
111 NORTHRIDGE DR
WINDER    GA    30680-3554

#1406651
LYDIA JONES
1160 TANGLEWOOD LN
BURTON    MI    48529-2227

#1406652
LYDIA K KILBORN
Attn    LYDIA K EMERSON
11173 HIGHWAY 180
GULF SHORES    AL    36542-8197

#1406653
LYDIA KEOTEKLIAN
62 WINDING BROOK RD
SOUTH YARMOUTH    MA    02664-4050

#1406654
LYDIA KLIMENKO MESHANKO
902 FIELD CLUB RD
PITTSBURGH    PA    15238-2127

#1406655
LYDIA KONDRATIVE
868-6TH ST
WYANDOTTE    MI    48192-2937

#1406656
LYDIA L DIXON
2324 MULBERRY CT
CHAMPAIGN    IL    61821-6251

#1406657
LYDIA L DORRIS
234 E BELVIDERE ST
FLINT    MI    48503-4110

#1406658
LYDIA L ODREN
7145 W CARPENTER ROAD
FLUSHING    MI    48433-9032

#1406659
LYDIA L SCHELLENBERG TRUSTEE
U/A DTD 01/06/94 THE LYDIA L
SCHELLENBERG REVOCABLE TRUST
BOX 254
HOLLIS    NH    03049-0254

#1406660
LYDIA LOMBARDO TRUSTEE U/A
DTD 08/28/79 LYDIA LOMBARDO
TRUST
15184 LAGRANDE PLZ
WARREN    MI    48093-3961

#1406661
LYDIA M AUDIANO
56 BEACH AVE
TERRYVILLE    CT    06786-6320

#1406662
LYDIA M BAKER
521 REID ROAD
GRAND BLANC    MI    48439

#1406663
LYDIA M CUEVAS
1833 RAY
SAGINAW    MI    48601-3124

#1406664
LYDIA M GENTITE
101 HAGUE LANE
UNIONTOWN    PA    15401-9128

#1406665
LYDIA M GREGORY
BOX 15188
RIVERSIDE    RI    02915-0188

#1406666
LYDIA M MALKE AS CUST FOR
JEANNETTE H MALKE U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
1137 SUNNYDALE DR
CLEARWATER    FL    33755-1440

#1406667
LYDIA M MLINARICH &
NICHOLAS A MLINARICH TR
MLINARICH FAM TRUST
UA 04/08/92
714 S DANIEL WAY
SAN JOSE    CA    95128-3113

#1406668
LYDIA M MONTGOMERY
15667 MAPLERIDGE
DETROIT    MI    48205-3030

#1406669
LYDIA M PAUSSA
510 MEADOW ROAD
SYRACUSE    NY    13219-2312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1406670
LYDIA M SCOTT
1120 RAVENNA AVE
YOUNGSTOWN OH     44505-3357

#1406671
LYDIA M VALLEY
3 OAK ST
EAST BRUNSWICK    NJ     08816-4454

#1406672
LYDIA MARGARET ZAPPIA
8855 BURLINGTON CIR
RIVERSIDE     CA     92508-2530

#1406673
LYDIA MARIA PASTUSZEK
15 GRIFFIN LN
SUDBURY    MA     01776-1611

#1406674
LYDIA MAY
2813 EMERALD BLUFFS DRIVE
TRAVERSE CITY     MI     49684-7974

#1406675
LYDIA P EVANS CUST
ROBERT G EVANS UNDER
TX UNIF GIFTS TO MIN ACT
127 PADDINGTON WAY
SAN ANTONIO    TX     78209-8303

#1406676
LYDIA P LEWIS
424 BURNS LANE
NEWTOWN  PA    18940-1601

#1406677
LYDIA PENIX
81 S CARDINAL DR
PRESTONSBURG KY     41653-1409

#1406678
LYDIA R GRAHAM
918 HANOVER AVE
NORFOLK  VA     23508-1227

#1406679
LYDIA RAMIREZ & JUAN
RAMIREZ JT TEN
260 RUTGERS
PONTIAC    MI     48340-2762

#1406680
LYDIA ROMOND &
THOMAS ROMOND JT WROS
127 HOLLYWOOD AVE
METUCHEN NJ     08840

#1406681
LYDIA ROSARIO PARKER
2430 S W 121ST ST
SEATTLE     WA    98146-2565

#1406682
LYDIA SMITHERS SUCCESSOR TR OF
FUND A U/A DTD 06/21/76 WILLIAM
J SMITHERS TR
3032 MIDWAY RD
ANDERSON   SC     29621

#1406683
LYDIA SPERBER &
HELEN AMINOFF JT TEN
1004 SCOTT PLACE
ANN ARBOR    MI     48105-2585

#1406684
LYDIA ZASTROW
820 3RD AVENUE
WOODRUFF  WI     54568

#1406685
LYLA B LEE & RICHARD H LEE JT TEN
PMB 9665
196 RAINBOW DR
LIVINGSTON    TX     77399-1096

#1406686
LYLA E TUCKERMAN
APT 9-K
139 E 35
NEW YORK    NY     10016-4107

#1406687
LYLA M LEPISTO TR
LYLA M LEPISTO TRUST
UA 10/23/95
78 WENONAH DR
PONTIAC    MI     48341-1954

#1406688
LYLA P JOHNSON
205 OLIVERA LANE
SIERRA MADRE    CA     91024-2137

#1406689
LYLA S HAMBLEN
946 EVANS RD
NASHVILLE    TN     37204-4034

#1406690
LYLBURN O HODGES
140 BURNS RD
SCOTT DEPOT   WV    25560-9784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1406691
LYLE A CROTS
5715 ERIE ROAD
OTTAWA LAKE    MI    49267-8705

#1406692
LYLE A FOSS
900 CHICKASAW DRIVE
MASON  MI    48854-9610

#1406693
LYLE A FREDELL
G-2370 E WILSON ROAD
CLIO    MI    48420

#1406694
LYLE A HALLBERG
9333 SIX MILE LAKE ROAD
ELLSWORTH  MI    49729-9764

#1406695
LYLE A HEROLD
3406 E LAUREL LN
PHOENIX    AZ    85028-1319

#1406696
LYLE A KOYL
104 GENERAL JOHNSON CIR
BURNET    TX    78611-3519

#1406697
LYLE A LANCE
2411 W PARNELL AVE
MILWAUKEE    WI    53221-4252

#1406698
LYLE A NICHOLS
5700 LEHMAN RD
DEWITT    MI    48820-9151

#1406699
LYLE A TEPPER
9502 SKINNER ROAD
CHARLEVOIX    MI    49720

#1406700
LYLE B GROVER &
LORETTA R GROVER JT TEN
607 BEACH BUGGY LN
LINDEN    MI    48451

#1406701
LYLE B HAWKINS &
MARJORIE M HAWKINS JT TEN
5261 BOUCHARD CIR
SARASOTA    FL    34238

#1406702
LYLE B REICHERT
556 WASHINGTON AVE
ELYRIA    OH    44035-5129

#1406703
LYLE B RICE
RT 1
4817 PRATT RD
METAMORA    MI    48455-9634

#1406704
LYLE B RONNEBAUM
3351 NORTH 100 STREET
KANSAS CITY    KS    66109-3516

#1406705
LYLE B RONNEBAUM &
PATRICIA K RONNEBAUM JT TEN
3351 N 100TH ST
KANSAS CITY    KS    66109-3516

#1406706
LYLE B SUVERISON
3132 FIVE POINTS HARTFORD RD
FOWLER    OH    44418-9726

#1406707
LYLE BRINDLEY &
JAN BRINDLEY JT TEN
5124 MAYBROOK DR
SAGINAW    MI    48603-1856

#1406708
LYLE C BEEMAN
332 RD 3 ALEXANDER ROAD
BELLVILLE    OH    44813

#1406709
LYLE C MILLER
211 E SMITH
BAY CITY    MI    48706-3876

#1406710
LYLE C WING
2821 PALM CT
BERKELEY    CA    94705

#1406711
LYLE CHRISTENSEN & GAIL
CHRISTENSEN JT TEN
BOX 273
CASHMERE    WA    98815-0273

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406712
LYLE D COLE
6601 TRANSPARENT
CLARKSTON   MI    48346-2167

#1406713
LYLE D HEILMAN
RFD 2
NAPOLEON   OH    43545

#1406714
LYLE D PELHAM
2018 N 6TH ST
CLINTON   IA    52732-2745

#1406715
LYLE D SHAVER
3801 S CLARE AVE
CLARE   MI    48617-8603

#1406716
LYLE DEMO &
KATHRYN A COLLICK TR
LYLE DEMO REV TRUST
UA 01/30/97
6106 MAPLE ROAD
GRAND BLANC   MI    48439-9005

#1406717
LYLE E ANTIEAU
NO 4 RIDGE WAY DRIVE
ST JOSEPH   MI    49085

#1406718
LYLE E BLOSSOM & MARIAN H BLOSSOM
LYLE E BLOSSOM & MARIAN H BLOSSOM
LIVING TRUST U/A DTD 9/10/01
8720 S M 43 HWY
DELTON   MI    49046

#1406719
LYLE E BURR
5850 BURNETT EAST ROAD
KINSMAN   OH    44428-9764

#1406720
LYLE E HANDRICH
1232 N PERRY CREEK RD
MIO   MI    48647-9718

#1406721
LYLE E LEATHERBERY
533 THEO
LANSING   MI    48917-2651

#1406722
LYLE E MORSE
2108-74TH STREET
DES MOINES   IA    50322-5706

#1406723
LYLE E PACHOLKE
4800 LAWNDALE RD RT
SAGINAW   MI    48603-1018

#1406724
LYLE E SCHALLER
530 N BRAINARD
NAPERVILLE   IL    60563-3129

#1406725
LYLE E SCOTT JR
5995 N EIGHT MILE
PINCONNING   MI    48650-8920

#1406726
LYLE E SPAULDING
9592 COUNTY 511 22ND RD
RAPID RIVER   MI    49878-9486

#1406727
LYLE E WATKINS
907 PIUTE
INDEPENDENCE   MO    64056-1936

#1406728
LYLE F EVANS
BOX 526
MOUNT MORRIS   MI    48458-0526

#1406729
LYLE F RANSHAW
5086 E CENTERLINE RD
ST JOHNS   MI    48879-9155

#1406730
LYLE F WHEELER
236 EAST ST
PORTLAND   MI    48875-1525

#1406731
LYLE FRANCES GATES
18334 VAN NUYS CIRCLE
PORT CHARLOTTE   FL    33948-9500

#1406732
LYLE G BADGLEY
475 STATE
OTISVILLE   MI    48463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1406733
LYLE G BARNHART
1153 GLENLORD ROAD 105
SAINT JOSEPH    MI    49085-8727

#1406734
LYLE G BIRCHMAN
14777 CUTLER RD
PORTLAND    MI    48875-9349

#1406735
LYLE G DUSTIN & DOROTHY M DUSTIN
TR U/A DTD 03/19/91 LYLE G
DUSTIN & DOROTHY M DUSTIN LIV TR
11652 EAST AVE
MARILLA    NY    14102-9725

#1406736
LYLE G MILLER
4924 BUCKTHORNE DR
SAGINAW    MI    48603-7808

#1406737
LYLE H BARRON
17150 KROPF
DAVISBURG    MI    48350-1182

#1406738
LYLE H CUMMINGS & MARGARET E
CUMMINGS TRS U/A DTD 11/11/2002
FBO THE CUMMINGS FAMILY TRUST
1344 LEISURE DR
FLINT    MI    48507

#1406739
LYLE H GARDNER
2410 RT 534
SOUTHINGTON    OH    44470

#1406740
LYLE H HACKER &
FRANCES L HACKER TR
LYLE & FRANCES HACKER TRUST
UA 03/31/95
2209 N 68TH ST
KANSAS CITY    KS    66109-2605

#1104251
LYLE H UHLMANN & HELENE E
UHLMANN JT TEN
36091 LYNDON
LIVONIA    MI    48154-5124

#1406741
LYLE HOLLAND
220 S ROANOKE
YOUNGSTOWN OH    44515-3549

#1406742
LYLE J BUCHANAN &
DELLOISE M BUCHANAN JT TEN
3946 BROWN RD
DURAND    MI    48429-9783

#1406743
LYLE J HOOVER
C/O DOROTHY M. HOOVER
1902 PARK
ST CHARLES    MO    63301-4733

#1406744
LYLE J LEYS
4343 ALPINE DR NE
DORR    MI    49323-9758

#1406745
LYLE J MC CONAUGHY &
HELEN E MC CONAUGHY TR
MC CONAUGHY TRUST UA 02/21/95
9962 WEST BOLIVAR
SU CITY    AZ    85351

#1406746
LYLE J ROSE
28232 SUNSET DRIVE
BONITA SPRINGS    FL    34134-7505

#1406747
LYLE J SCHREIBER & LULA J SCHREIBER
TRS LYLE J SCHREIBER & LULA J
SCHREIBER REVOCABLE LIVING TRUST
U/A DTD 3/21/02
1844 LAKELAND
SYLVAN LAKE    MI    48320

#1406748
LYLE J SCHRUM & ELEANOR R
SCHRUM JT TEN
2924 WOODLAND
WEST DES MOINES    IA    50266-2032

#1406749
LYLE J SCHULTE & SUSAN
SCHULTE JT TEN
4065 FALCONSWALK CT
STOW    OH    44224-6312

#1406750
LYLE JOHNSON
BOX 1078
DEEP RIVER    ON    K0J 1P0
CANADA

#1406751
LYLE K BIRCHFIELD
303 NE 3RD AVE
WILISTON    FL    32696-2225

#1406752
LYLE L AUTEN & JANICE I
AUTEN JT TEN
4805 S LOWELL ROAD R F D
ST JOHNS    MI    48879-9573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1406753
LYLE L BERRO & DIANE L BERRO JT TEN
5639 PORTAGE PT RD
ESCANABA   MI      49829

#1406754
LYLE L BURNHAM
148 PARK LANE
TITUSVILLE      FL    32780-4707

#1406755
LYLE L LYON
105 ELLIOT RD
MASON   MI      48854-9506

#1406756
LYLE L MCQUAID
RT 3
5058 S THOMPSON RD
ONAWAY   MI    49765-8656

#1406757
LYLE L PAGE
RT 11 BOX 364
BEDFORD HEIGHTS    IN    47421-9801

#1406758
LYLE L PARDONNET
4520 13TH STREET E
ELLENTON    FL    34222-2610

#1406759
LYLE L PARDONNET & JO ANN
PARDONNET JT TEN
4520 13TH STREET E
ELLENTON    FL    34222-2610

#1406760
LYLE L VORPAGEL
6994 HWY 36
LAKE GENEVA    WI    53147-3668

#1406761
LYLE M VERNON JR
371 N PADDOCK
PONTIAC    MI    48342-2435

#1406762
LYLE N FORBES
1463 FLAMENGO DR
MT MORRIS     MI    48458-2723

#1406763
LYLE OVERBY
306 JAMES ST
GREEN BAY    WI    54303-3442

#1406764
LYLE OWEN WOLFGANG
3682 CENTRAL PARK DRIVE
GRAWN   MI   49637-9723

#1406765
LYLE P JOHNSON & CLARA V
JOHNSON JT TEN
4536 DEELANE ST
TORRANCE   CA    90503-2037

#1406766
LYLE PARMELEE MILOVINA
BOX 302
HOPLAND    CA    95449-0302

#1406767
LYLE R ALMBURG
730 LAKEVIEW DR
CORTLAND   OH    44410-1621

#1406768
LYLE R BROSTROM
33 LANCASTER LN
LINCOLNSHIRE      IL      60069-3125

#1406769
LYLE R EDGINGTON
BOX 145
EVANSVILLE     WI    53536-0145

#1406770
LYLE R GORDON
1216 HIDDEN OAKS DRIVE
CENTERVILLE    OH    45459-3203

#1406771
LYLE R MAUDLIN
P O BOX 57
VERNON   MI    48476-0057

#1406772
LYLE R NESSELROAD
307 NORTH ST
BROOKLYN   IA    52211-9490

#1406773
LYLE R WILSON & MARILYN K
WILSON JT TEN
BOX 2715
MERRIFIELD    VA    22116-2715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1406774
LYLE RAYMOND LASH II
9127 W REID RD
SWARTZCREEK  MI    48473-7618

#1406775
LYLE S CARPENTER &
TERREL W ALBURTIS JT TEN
3914 WELLINGTON DR
ST JOSEPH    MO    64506-4996

#1406776
LYLE S COULSON
306 S 5TH AVE BOX 222
GREENWOOD MO    64034-9451

#1406777
LYLE S CRAWFORD &
ALBERTA J CRAWFORD &
NANCY A CRAWFORD JT TEN
17116 RUSSELL
ALLEN PARK    MI    48101-2849

#1406778
LYLE S GROSS
591 SALTSPRINGS
WARREN  OH    44481-9616

#1406779
LYLE S MADISON & MARY ANN
MADISON TR U/A DTD
02/05/92 THE FAMILY TRUST
MADISON
10500 DEVONSHIRE DR
HUNTERSVILLE    NC    28078

#1406780
LYLE SPATZ
8413 GRAND MESSINA CIRCLE
BOYNTON BEACH  FL    33437

#1406781
LYLE T IBELING
740 HERRON COURT
WATERLOO  WI    53594-1000

#1406782
LYLE T LINDSAY TR LYLE T
LINDSAY TRUST U/A DTD
04/19/84
425 CUESTA DR
LOS ALTOS    CA    94024-4130

#1406783
LYLE TAGGART
8625 CARRIAGE HILL DR
WARREN  OH    44484-1625

#1406784
LYLE VINCENT &
JULIE SUSSEX JT TEN
9570 SUN ISLE DR NE
ST PETERSBURG    FL    33702-2626

#1406785
LYLE W LARSON
BOX 352
ORFORDVILLE    WI    53576-0352

#1406786
LYMAN C DAUGHTREY JR &
CAROLYN S DAUGHTREY JT TEN
532 WESTCHESTER DRIVE
GREENVILLE  NC    27858-5623

#1406787
LYMAN C PERRY TR
LYMAN C PERRY TRUST UA 5/21/98
7829 BUCKINGHAM
ALLEN PARK    MI    48101-2282

#1406788
LYMAN D ANDERSON
511 GORDON
CONCORDIA  MO    64020-9675

#1406789
LYMAN D ARNOT
1180 GRANGER ROAD
ORTONVILLE    MI    48462-9298

#1406790
LYMAN E BEACH
3635 TERRELL
WATERFORD MI    48329-1138

#1406791
LYMAN E SMITH
7056 ROOT STREET B
MOUNT MORRIS  MI    48458-9477

#1406792
LYMAN J RICE JR
718 PAMELA WOOD ST
THOUSAND OAKS  CA    91320-4153

#1406793
LYMAN J RICE JR & SHIRLEY P
RICE JT TEN
718 PAMELA WOOD STREET
THOUSAND OAKS  CA    91320-4153

#1406794
LYMAN L MOULTON JR
102 CLINTON ST
PORTLAND  ME    04103-3227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1406795
LYMAN LEWIS KING & ELIZABETH
S KING TR U/D/T DTD
10/15/86
BOX 514
BOONVILLE    CA    95415-0514

#1406796
LYMAN M ARMOUR & VIRGINIA M
ARMOUR TRUSTEES U/A DTD
10/18/93 THE ARMOUR
REVOCABLE LIVING TRUST
3950 SUMAC DR. APT#222
TRAVERSE    MI    49684

#1406797
LYMAN M FISHER
9202 WATERLOO CRT
RICHMOND    VA    23229-6024

#1406798
LYMAN M PIERSON
BOX 199
EAST LEROY    MI    49051-0199

#1406799
LYMAN P KETZLER
5469 VINES RD
HOWELL    MI    48843-9659

#1406800
LYMAN S MATTEI
2409 FAGOT AVE
METAIRIE    LA    70001-4208

#1406801
LYMAN W STRICKLAND
4622 DEVONSHIRE ROAD
DUNWOODY    GA    30338-5614

#1406802
LYMAN WARE WARFIELD
6081 N RELIANCE RD
TUCSON    AZ    85704

#1406803
LYMIRA SMITH
6711 E 450 S
RUSHVILLE    IN    46173-7751

#1406804
LYN A HOSTETLER
201 SWEET ALLEN FARM RD
WAKEFIELD    RI    02879-1457

#1104257
LYN A WICKMAN GROVE
3305 CANON STREET
SAN DIEGO    CA    92106-2513

#1406805
LYN BERBERT
162 FENDALE STREET
FRANKLIN SQUARE    NY    11010-4208

#1406806
LYN CLYDE GERONIMI &
HARRIETTE THELMA GERONIMI JT TEN
6960 S SILLS ROAD
CLINTON    WA    98236-8513

#1406807
LYN D SUTTON
57733 MORTON ST
MARATHON    FL    33050-5742

#1406808
LYNA L FERRARA TR
LYNA L FERRARA REVOCABLE TRUST
UA 06/18/93
400 UTLEY RD
ELMHURST    IL    60126-3247

#1104258
LYNAE C SCHUETZ &
TERRY C SCHUETZ JT TEN
2602 GEORGE ST
ROLLING MDWS    IL    60008-1711

#1406809
LYNAL BLACKWELL
5030 N DUCK LAKE RD
HIGHLAND    MI    48356-1522

#1406810
LYNCOMIA P DAVIS
814 BRANCH RD
ALBANY    GA    31705-5304

#1406811
LYND HICKS CUST TIMOTHY L
HICKS UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
1836 N UNION ST
SPENCERPORT    NY    14559-1146

#1406812
LYNDA A CARMICHAEL
2560 BLACK PINE TRAIL
TROY    MI    48098-4102

#1406813
LYNDA A MARONE
14720 ALBERT STAUB RD APT 4
THURMONT    MD    21788-1387

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1406814
LYNDA A ROBERTS
2471 HOWLAND WILSON RD
WARREN  OH    44484-4112

#1406815
LYNDA A WAGNER
200 PARKDALE AVE
PONTIAC  MI    48340-2552

#1406816
LYNDA BIRDSALL
1317 CREST ST
OCEANO  CA    93445-9466

#1406817
LYNDA BISCEGLIA & ROBERT L
MAIDRAND JR JT TEN
437 S MC PHERSON ST
FORT BRAGG  CA    95437-4948

#1406818
LYNDA C CARTO & GERALD L
CARTO JT TEN
9071 SEAVER CT
GRAND BLANC  MI    48439-8098

#1406819
LYNDA CBARBERO MC WILLIAMS
3510 SADDLEBROOK PL
DUBLIN    CA    94568-8743

#1406820
LYNDA CINOTTI
C/O ANTHONY J SPOSARO ESQ
444 EAST MAIN STREET
PO BOX 487
CHESTER    NJ    07930

#1406821
LYNDA D GLASS
5939 MARION ST
R ROUTE 3
DORCHESTER  ON    N0L 1G6
CANADA

#1406822
LYNDA D HERRING
5405 ROXBURY RD
INDIANAPOLIS    IN    46226-1549

#1406823
LYNDA DRAYTON CUST
MICHAEL J DRAYTON
UNIF TRANS MIN ACT NE
HC 65 BOX 311
AINSWORTH  NE    69210

#1406824
LYNDA E CRANDALL
2087 B EDGEWATER DR
CLEARWATER  FL    33755

#1406825
LYNDA E CRANDALL &
GRACE A CRANDALL JT TEN
2087 B EDGEWATER DR
CLEARWATER  FL    33755

#1406826
LYNDA E DANIELS
21 MEDINAH DR
READING    PA    19607-3313

#1406827
LYNDA E MILLER & TAMARA L
SANDERS JT TEN
811 38TH AVE
AMANA  IA    52203-8023

#1406828
LYNDA F KIDD
5435 FOX RIDGE DR
WEST BLOOMFIELD  MI    48322-2013

#1406829
LYNDA GODKIN
11 DUNCASTER WOOD
GRANBY  CT    06035-1917

#1406830
LYNDA H WILKERSON
5405 ROXBURY RD
INDIANAPOLIS    IN    46226-1549

#1406831
LYNDA H WILKERSON &
NORRIS C WILKERSON JT TEN
5405 ROXBURY RD
INDIANAPOLIS    IN    46226-1549

#1406832
LYNDA HAKANEN
34 KINGS CROSS DRIVE
LINCOLNSHIRE    IL    60069-3338

#1406833
LYNDA INDEK CUST DAVID AARON
INDEK UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
7 FOSTER ST
BLOOMFIELD    NJ    07003-3116

#1406834
LYNDA J EDWARDS
6011 PEMBROKE PLACE
INDIANAPOLIS    IN    46220-5221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1406835
LYNDA J GUSTKE
137 CANFIELD
MT CLEMENS    MI    48043-1703

#1406836
LYNDA J HARRISON
8909 GLENBROOK RD
FAIRFAX    VA    22031-2727

#1406837
LYNDA J MANNERS &
ERIC J CWIEK JT TEN
30704 GLADYS
WESTLAND  MI    48185

#1406838
LYNDA JAYE RALEIGH
10514 ELGIN
HUNTINGTONWDS  MI    48070-1535

#1406839
LYNDA JEAN WHITE
BOX 476
EFFIGHAM    IL    62401-0476

#1406840
LYNDA K BISSET
1730 NE 56 STREET
FORT LAUDERDALE    FL    33334-5851

#1406841
LYNDA KAY WOLF
407 WOODSIDE RD
ROYAL OAK    MI    48073-2651

#1406842
LYNDA L GRIMES
3559 US 36 EAST
MARKLEVILLE    IN    46056

#1406843
LYNDA L HARTLEY CUST WAYNE
PIERCE UNDER THE NH UNIFORM
TRANSFERS TO MINORS ACT
929 PARKER MOUNTAIN RD
STRAFFORD    NH    03884

#1406844
LYNDA L HILL
1061 N CYPRESS ST
LA HABRA    CA    90631-3013

#1406845
LYNDA L HOWARD CUST
HEATHER HELAINE HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLES COURT
CLEARWATER    FL    33762

#1406846
LYNDA L HOWARD CUST
HENRY WESLEY HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLIS COURT
CLEARWATER    FL    33762

#1406847
LYNDA L HOWARD CUST
WILLIAM PEERCE HOWARD UNDER
THE FLORIDA GIFTS TO MINORS
ACT
13730 MARSEILLES COURT
CLEARWATER    FL    33762

#1406848
LYNDA L STEVENS
3220 HOLLY AVE
FLINT    MI    48506-3057

#1406849
LYNDA L TRESSLAR
1142 BLUE BIRD DR
ROCHESTER    MI    48307-4693

#1406850
LYNDA L WADE
70 GOOGIN ST
LEWISTON    MI    04240

#1406851
LYNDA L ZEITZ &
WILLIAM ZEITZ JT TEN
909 TRAILWAY CRT
LAKE ORION    MI    48362-3468

#1406852
LYNDA LOU RIGGLE & RALPH D
RIGGLE JT TEN
29 OLEAN TRAIL
NEW BETHLEHEM  PA    16242-1925

#1406853
LYNDA M COWAN
144 BUSBIN LANE
COLBERT    GA    30628-1510

#1406854
LYNDA M FRANK & JOSEPH E FRANK JT
3035 WEXFORD ROAD
WEXFORD  PA    15090-8820

#1406855
LYNDA M LAWRENCE
26783 COUNTY ROAD 354
LAWTON    MI    49065-9802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1406856
LYNDA M MICKELSON
5020 MARIAN DR NE
OLYMPIA    WA    98516-2241

#1406857
LYNDA M PARKER
100 KINGSBURY
LAPORTE    IN    46350

#1406858
LYNDA M WIKNER
11 CURREN ST
CLAYTON    NM    88415-2801

#1406859
LYNDA M WOMACK
7810 DONINGTON PARK DRIVE
CUMMING    GA    30040

#1406860
LYNDA M YAMEBUBPHA
Attn    LYNDA BOISSELLE
2016 PELHAM AVE
WEST LOS ANGELES    CA    90025-6320

#1406861
LYNDA MANGANO
30141 PHILLIPS AVE
WICKLIFFE    OH    44092-1709

#1406862
LYNDA MARTIN
6925 W WILSHIRE DR
PHOENIX    AZ    85035-1416

#1406863
LYNDA MOLINA
78 CAMPTON PL
LAGUNA NIGEL    CA    92677-4734

#1406864
LYNDA NELSON
7001 W GRANGE AVE
GREENDALE    WI    53129-1105

#1406865
LYNDA NEW LON YAFAI CUST
ACACIA CHANEL NEW LON YAFAI
UNDER CA UNIFORM TRANSFERS
TO MINORS ACT AGE 18
270 MAIN STREET
LOS ALTOS    CA    94022-2908

#1406866
LYNDA P WILLIAMS
2619 HAIGLER BAUCON RD
MONROE    NC    28110-1405

#1406867
LYNDA R WILLIAMS
6596 CAMINO VENTUROSO
GOLETA    CA    93117-1527

#1406868
LYNDA S ARNBERG
56 RUSTIC GATE LANE
DIX HILLS    NY    11746-6134

#1406869
LYNDA S CANAVAN
9075 SOMERSET RD
THORNVILLE    OH    43076

#1406870
LYNDA S FREAR
4070 EAST LAKE RD
LIVONIA    NY    14487-9650

#1406871
LYNDA S KANKIEWICZ
2592 ST JAMES DR SE 198
SOUTHPORT    NC    28461-8424

#1406872
LYNDA S KERSEY
2152 KELLINGTON DRIVE
MCDONOUGH GA    30253-3764

#1406873
LYNDA S POSTON
1608 QUAIL LAKE DRIVE
WEST COLUMBIA    SC    29169-3744

#1406874
LYNDA S POSTON & RONALD M
POSTON JT TEN
1608 QUAIL LAKE DRIVE
WEST COLUMBIA    SC    29169-3744

#1406875
LYNDA S VERITY
27 ALPINE ST 12
MALDEN    MA    02148-3652

#1406876
LYNDA SHAW FREDERICK
5524 CHALFONTE PASS
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1406877
LYNDA SHAW FREDERICK CUST
KYLE A FREDERICK
UNIF GIFT MIN ACT MI
5524 CHALFONTE PASS
GRAND BLANC    MI    48439

#1406878
LYNDA SHAW FREDERICK CUST
SHANNON A FREDERICK
UNIF GIFT MIN ACT MI
5524 CHALFONTE PASS
GRAND BLANC    MI    48439

#1406879
LYNDA W RAILEY
1678 BEAVER DAM CHAPEL RD
SMITHS GROVE    KY    42171-8823

#1406880
LYNDA W ROBINSON
57 SUMMERCREEK DRIVE
SPARTANBURG    SC    29307-3504

#1406881
LYNDALL M RANDOLPH
3217 N CO RD-300 E
KOKOMO    IN    46901

#1406882
LYNDALL S SHEPHERD
4583 STAR RD
GREENWICH    OH    44837-9499

#1104268
LYNDALLE E OTT & STEPHEN C
COLLINS &
REBECCA COLLINS JT TEN
R2 BOX 78A
ALLENHURST    GA    31301

#1406883
LYNDELL C STAHN
BOX 653
ENNIS    MT    59729-0653

#1406884
LYNDELLE H MILLS &
STEVEN F MILLS JT TEN
1036 WESTBROOKE LANE
EASLEY    SC    29642

#1406885
LYNDEN GAMBER
BOX 31651
AURORA    CO    80041-0651

#1406886
LYNDEN U KIBLER
68 NORMANDY CRT
MIDDLETOWN    NJ    07748-3221

#1406887
LYNDER MCWILLIAMS
5102 DUFFERIN STREET
ARLINGTON    TX    76016-6233

#1406888
LYNDIA MCLAMB CHANDLER
C/O DAVID E CHANDLER
6805 HARDSCRABBLE CT
WILMINGTON    NC    28409-2698

#1406889
LYNDLE M WRIGHT
BOX 732
SLOCOMB    AL    36375-0732

#1406890
LYNDON D HARTLE &
LAURA D HARTLE JT TEN
411 GATEWAY
WATERFORD    MI    48328-3422

#1406891
LYNDON F DYER
4181 MUSSER RD
MANCELONA    MI    49659-8632

#1406892
LYNDON L CRONEN &
GERENE CRONEN JT WROS
5180 GRAND ARBRE TRAIL
PORTAGE    MI    49024

#1406893
LYNDON M SWITZER & GRACE I
SWITZER JT TEN
1421 CEDAR AVE
BOULDER    CO    80304-3117

#1406894
LYNDSE L PETERSON
1816 KIOWA RD
MINNEAPOLIS    KS    67467-8825

#1406895
LYNDSEY NICOLE BOWLUS
116 CHATHAM RD
BEL AIR    MD    21014-5324

#1406896
LYNDSEY RAE BISHOP &
DONALD O BISHOP JT TEN
68 GLENVIEW STREET
UPTON    MA    01568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1406897
LYNDSEY TANGEL BAUER
2900 AUSTIN RD
CLINTON    NY    13323

#1406898
LYNE S S HOFFMAN &
GLADYS C HOFFMAN TEN ENT
439 W PROSPECT AVE
STATE COLLEGE    PA    16801-4619

#1104272
LYNEE K PORTER
7111 RIVERWOOD ST
GERMANTOWN TN    38138-1925

#1406899
LYNEL G PALERMO
3909 METAIRIE HEIGHTS
METAIRIE    LA    70002-1828

#1406900
LYNELLE TARCA CUST
MATTHEW J TARCA
UNIF GIFT MIN ACT CT
175 MONROE ST
NEW BRITIAN    CT    06052-1737

#1406901
LYNELLE VANDERJAGT
3465 MEGHAN PAIGE
BILLINGS    MT    59101-7159

#1406902
LYNETT A CARR
413 E 147
CLEVELAND  OH    44110-1811

#1406903
LYNETTA EGGLESTON
10133 GOLFSIDE DRIVE
GRAND BLANC  MI    48439-9417

#1406904
LYNETTE A WELFORD
113 E ROUSE
LANSING    MI    48910-4003

#1406905
LYNETTE BROWN
613 GRACE STREET
FLINT    MI    48503-5156

#1406906
LYNETTE C MCCOY WALDROP
1002 COUNTY ROAD 195
BLUE SPRINGS    MS    38828

#1406907
LYNETTE E BAUER
5500 HOUSTON RD
HOUSTON  OH    45333

#1406908
LYNETTE HELLER GDN
JONATHAN HELLER
280 LAWRENCE AVE
OAKHURST    NJ    07755

#1406909
LYNETTE J KIRK
21950 SW 78TH AVE
TUALATIN    OR    97062-9669

#1406910
LYNETTE J MESSER
3525 E TUPPER LAKE
LAKE ODESSA    MI    48849-9530

#1406911
LYNETTE J WEGNER &
ALLEN W WEGNER JT TEN
1211 PRINCETON AVE
BILLINGS    MT    59102-1716

#1406912
LYNETTE K HOFFMAN
28 SADDLEBROOK LN
PHOENIXVILLE    PA    19460-2393

#1406913
LYNETTE L LOCKARD
601 BLUEBELL DR
LANSING    MI    48911-3730

#1406914
LYNETTE M CHURCHILL
4193 STONEROOT DRIVE
HILLARD    OH    43026-3023

#1406915
LYNETTE M ROGERS
4193 STONEROOT DRIVE
HILLIARD    OH    43026-3023

#1104274
LYNETTE M SNAUWAERT
9419 DIXIE HIGHWAY
FAIRHAVEN    MI    48023-2319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1406916
LYNETTE M WARD
3531 EVERGREEN PKWY
FLINT    MI    48503-4581

#1406917
LYNETTE MARIE DURHAM
5625 COOLEY LAKE RD
WATERFORD MI    48327-3016

#1406918
LYNETTE N SAUDER CUST MARK J
SAUDER UNIF GIFT MIN ACT
ILL
4801 W LYNNHURST DR
PEORIA    IL    61615-2342

#1406919
LYNETTE P MULLER
43595 BLACKSMITH SQ
ASHBURN   VA    20147

#1406920
LYNETTE S JONES
6384 DAIRY DR
MECHANISVILLE    VA    23111-5323

#1406921
LYNLEY P WHELAN
BOX 1562
SAG HARBOR   NY    11963-0058

#1406922
LYNMARIE RAE STOREY
776 RIVERBEND DR
MACON   GA    31211

#1406923
LYNN A ADAMS
12552 SOUTH WRIGHT ROAD
EAGLE    MI    48822-9505

#1406924
LYNN A BATES
11300 CINNAMON TEAL DR
SPOTSYLVANIA   VA    22553

#1406925
LYNN A BEEBE
4105 PERROWVILLE ROAD
FOREST   VA    24551-3317

#1406926
LYNN A BELFORD
4676 KEDRON RD
SPRING HILL    TN    37174-2252

#1406927
LYNN A BICKEL
6754 ERRICK ROAD
N TONAWANDA   NY    14120-1106

#1406928
LYNN A BLANKENSHIP
1339 DAVIS ST
NEW MADRID    MO    63869-1613

#1104278
LYNN A BLUME &
L DOUGLAS BLUME JT TEN WROS
4465 E COUNTY RD 900 NORTH
MATTOON  IL    61938

#1406929
LYNN A BOCCIO CUST
BRITTANY ANN BOCCIO
UNIF GIFT MIN ACT NY
31 SPRINGWOOD PATH
LAUREL HOLLOW   NY    11791-1304

#1406930
LYNN A BOCCIO CUST
COURTNEY P BOCCIO
UNIF GIFT MIN ACT NY
31 SPRINGWOOD PATH
LAUREL HOLLOW   NY    11791-1304

#1406931
LYNN A BRANDT
Attn   MEHOLLIN
7600 TRUDY LN
GARNER   NC    27529-9569

#1406932
LYNN A DE ANDA
10003 GILLETTE
LENEXA    KS    66215-1736

#1406933
LYNN A DORTCH
11235 E COLDWATER RD
DAVISON   MI    48423-8509

#1406934
LYNN A EHRESMAN TR
LYNN A EHRESMAN TRUST
UA 02/06/95
1166 AUDUBON
GROSSE PTE PARK   MI    48230-1439

#1406935
LYNN A ELLIOTT
1437 RIDGEWOOD LANE
BLUFFTON   IN    46714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1406936
LYNN A FARMER
5037 W ST RD 38
NEW CASTLE    IN      47362-8924

#1406937
LYNN A FULLER
272 N MAIN ST
CARSONVILLE    MI      48419-9480

#1406938
LYNN A HAWORTH
7025 KINSEY RD
ENGLEWOOD  OH    45322-2626

#1406939
LYNN A HUGHES
2267 WILLONA DR
EUGENE    OR      97408-4774

#1406940
LYNN A HULBER
5295 E ATHERTON ROAD
BURTON  MI      48519-1529

#1406941
LYNN A HUPP
12422 BROOKS CROSSING
FISHERS    IN      46038

#1406942
LYNN A JOHNSON
1377 COUNTRY CLUB BLVD
CLINE    IA      50325-8801

#1406943
LYNN A KELLEY
2821 N ROLLING HILLS DR
YORKTOWN  IN      47396-9272

#1406944
LYNN A KRAMER
35 DOWNING ST
E GREENWICH    RI      02818-2223

#1406945
LYNN A KRAPEK
2532 N PALO SANTO DRIVE
TUCSON    AZ      85745-1089

#1406946
LYNN A KUEPPERS & BETTY
KUEPPERS JT TEN
46073 DIJON CT
MALCOMB TWP  MI      48044-3695

#1406947
LYNN A LICHT
14715 ROSE CT
WARREN  MI      48093-3321

#1406948
LYNN A LUZADDR
BOX 422103
KISSIMMEE    FL      34742-2103

#1406949
LYNN A MARTIN
1413 NEUBERT AVE
FLINT    MI      48507-1528

#1406950
LYNN A MENDOZA
852 PECONIC ST
RONKONKOMA NY      11779

#1406951
LYNN A MILLER
37678 LARAMIE
WESTLAND    MI      48185-5653

#1406952
LYNN A MOLENKAMP
1777 GENTIAN
KENTWOOD  MI      49508-6405

#1406953
LYNN A NEWTON
1289 TWP RD 653
ASHLAND    OH      44805

#1406954
LYNN A PARKS
2709 SW 16TH ST
OCALA    FL      34474-2934

#1406955
LYNN A PARRY
633 WINDERMERE AVE
INTERLAKEN    NJ      07712-4324

#1406956
LYNN A PETERSON
6205 WESTOVER DRIVE
MECHANICSBURG  PA    17050-2341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1406957
LYNN A ROLLERSON
466 CRESCENT STREET APT 122
OAKLAND    CA    94610-2612

#1406958
LYNN A RUDD
4053 GROVE
SKOKIE    IL    60076-1711

#1406959
LYNN A SAMSEL & JASON M
SAMSEL JT TEN
3421 GREGORY ST
LINCOLN    NE    68521-2796

#1406960
LYNN A SCOFIELD
7870 CLASSICS COURT #102
ESTERO    FL    33928

#1406961
LYNN A SHANER
12315 SHADOWHOLLOW DRIVE
HOUSTON    TX    77082-2391

#1406962
LYNN A SHARKEY
3 JARRELL FARMS DR
NEWARK    DE    19711-3060

#1406963
LYNN A SHEEHAN
723 WILLIVEE DR
DECATUR    GA    30033-5410

#1406964
LYNN A SLIPKO
2969 NORTHFIELD DR
TARPON SPRINGS    FL    34688-9122

#1406965
LYNN A SMITH
17 ROAN DRIVE
WHITBY    ON    L1P 1L5
CANADA

#1406966
LYNN A SPALLA TRUSTEE U/A
DTD 10/26/93 THE LYNN A
SPALLA TRUST
14893 RIVERSIDE DRIVE
LIVONIA    MI    48154-5185

#1406967
LYNN A SUMERIX
11144 E COLUMBIA RD
EATON RAPIDS    MI    48827-9214

#1406968
LYNN A THOMAS
202 ALBERT STREET
NEWTON FALLS    OH    44444-1049

#1406969
LYNN A TREACY
2621 LONGFELLOW DR
WILMINGTON    DE    19808-3733

#1406970
LYNN A TURNER
2257 MIDVALE DRIVE
KETTERING    OH    45420-3525

#1406971
LYNN A WENTWORTH
9660 FRENCHTOWN ROAD
GUYS MILLS    PA    16327-4114

#1406972
LYNN A YARNELL
565 BUCKEYE LN
NAPOLEON    OH    43545

#1406973
LYNN ALBERT SANDERSON & JANE
BAUSCHARD SANDERSON JT TEN
8 SPRING ST
BRADFORD    PA    16701-1520

#1406974
LYNN ALLYN HENSEL
28 S 78TH ST
BELLEVILLE    IL    62223-2312

#1104285
LYNN ANN JUBELT
8847 PUTTYGUT ROAD
CASCO    MI    48064-1916

#1406975
LYNN ANN MULL
6806 HONEYSUCKLE TRL
BRANDENTON    FL    34202-2923

#1406976
LYNN ANN SAPP
9233 S WESTERN AVE
CHICAGO    IL    60620-6233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1406977
LYNN ANN SCHULTZ
6601 ROYAL PKWY S
LOCKPORT NY    14094-6702

#1406978
LYNN ANN SHARKEY CUST ROBERT J
SHARKEY JR UNDER DE U-T-M-A
2506 KITTIWAKE DR
BROOKMEADE 1
WILMINGTON    DE    19805-1048

#1406979
LYNN ANN UBBEN
2621 SOUTH 63RD STREET
KANSAS CITY    KS    66106

#1406980
LYNN ANNE SCHREIBER
22962 MAPLE RIDGE 208
NORTH OLMSTED    OH    44070-1445

#1406981
LYNN APPELT
3751 SOUTH MISSION DR
LAKE HAVASU    AZ    86406

#1406982
LYNN ARMSTRONG
102 CONVENT AVE
NEW YORK    NY    10027-7509

#1406983
LYNN ARNOLD CUST ROBERT
ARNOLD UNDER MI UNIFORM
GIFTS TO MINORS ACT
412 N BECK
SEBEWAING    MI    48759-1114

#1104287
LYNN AZADIAN GARRETT
5613 NW 39TH AVE
BOCA RATON    FL    33496-2715

#1406984
LYNN B BAITER TR FOR LYNN B
BAITER U/DECL OF TR DTD
4/6/72
E 6324 JAMIESON ROAD
SPOKANE    WA    99223-1838

#1406985
LYNN B BALDWIN
22 JANIS DR
CANDLEWICKE II
DOVER    DE    19901-5752

#1406986
LYNN B PRASHAW
38 LINCOLN ST
HUDSON    MA    01749-1648

#1406987
LYNN B PYLE
195A COOLIDGE WAY
DAHLONEGA    GA    30533-4702

#1406988
LYNN BAKER
81 S MAIN ST
CHURCHVILLE    NY    14428-9561

#1406989
LYNN BILOZUR
57 LAUREL RD
LINDENHURST    NY    11757

#1406990
LYNN BLATT JORDAN
BOX 611
BOWLING GREEN    VA    22427-0611

#1406991
LYNN BRUCE PAULIN
PO BOX 424
TELL CITY    IN    47586-0424

#1406992
LYNN C ANDERSON
6769 EAST 13TH ST
INDIANAPOLIS    IN    46219-3430

#1406993
LYNN C CONNER
1629 DEMASTUS RD
COLUMBIA    TN    38401-8159

#1406994
LYNN C DE GENNARO
803 SAVAGE RD
CHURCHVILLE    NY    14428-9719

#1406995
LYNN C EWALD TR LYLE C EWALD
REVOCABLE TRUST U/A DTD 12/23/98
BOX 155
WALDORF    MN    56091

#1406996
LYNN C FRANKO CUST MATTHEW C
FRANKO UNDER MI UNIF GIFTS
TO MIN ACT
635 ATHLETIC ST
VASSAR    MI    48768-1106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1406997
LYNN C FRANKO CUST MEGAN C
FRANKO UMUGMA UNIF GIFT MIN
ACT MI
635 ATHLETIC STREET
VASSAR    MI    48768-1106

#1406998
LYNN C KROM & CHRISTINE M KROM TRS
U/A DTD 06/30/04
KROM TRUST NO 1
4296 MACKINAW RD
BAY CITY    MI    48706

#1406999
LYNN C THRASH
939 BRUCE AVE
CLEARWATER BEACH  FL    33767-1118

#1407000
LYNN CAMERON
1625 WOODMORE DR
SPRINGFIELD    IL    62707-7293

#1407001
LYNN CAMP
3846 LENNA DR
SNELLVILLE    GA    30039-5110

#1407002
LYNN CATHERINE CLOSWAY
35825 N 61ST ST
CAVE CREEK    AZ    85331

#1407003
LYNN CINCOTTA
397 SPLIT ROCK RD
SYOSSET    NY    11791-1509

#1407004
LYNN COLEMAN
52 DANIELLE CT
LAWRENCEVILLE    NJ    08648-1451

#1407005
LYNN COLLINS
101 ALLSTON ST
WEST MEDFORD  MA    02155-3452

#1407006
LYNN CORNIEA
2048 VIRGINIA AVE S
ST LOUIS PARK    MN    55426-2404

#1407007
LYNN CORNIEA & SHARON A
CORNIEA JT TEN
2048 VIRGINIA AVE S
ST LOUIS PARK    MN    55426-2404

#1407008
LYNN CREIGH BEALE
11684 ANDRIENNE
EL PASO    TX    79936-6915

#1407009
LYNN D ABERNETHY & MARY R A
CARTER JT TEN
101 EAST PRESIDENT AVE
GREENWOOD MS    38930-3513

#1407010
LYNN D ABERNETHY SR & LYNN D
ABERNETHY JR JT TEN
1399 OLD JONES RD
ALPHARETTA    GA    30004-2369

#1407011
LYNN D BAKER
PMB 248, 1520 3 RD ST NW
SUITE C
GREAT FALL    MT    59404

#1407012
LYNN D BRADFIELD
3264 PRIMROSE DR
ROCHESTER    MI    48307-5237

#1407013
LYNN D CALDWELL
19445 MCINTYER
DETROIT    MI    48219-1832

#1407014
LYNN D CHRISTESON &
CAROL S CHRISTESON JT TEN
2691 TIMBERLANE RD
WEBSTER CITY    IA    50595-7380

#1407015
LYNN D GEORGE TR
LYNN D GEORGE PERSONAL TRUST
UA 04/22/95
725 STATE VIEW ROAD
BOONE    NC    28607-9456

#1407016
LYNN D GEORGE TR
LYNN D GEORGE TRUST
UA 04/22/95
725 STATE VIEW RD
BOONE    NC    28607-9456

#1407017
LYNN D KOENIG
R R 1
ARVA    ON    N0M 1C0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1407018
LYNN D MACDONALD
15092 MCCASLIN LAKE ROAD
LINDEN    MI    48451-9641

#1407019
LYNN D NICHOLSON
17700 BRAD LANE
THREE RIVERS    MI    49093

#1407020
LYNN D ROSS
4326 JACKSON BLVD
WHITE LAKE    MI    48383-1516

#1407021
LYNN D ROWE
209 BIRCH RD
SHELBURNE    VT    05482-6891

#1407022
LYNN D RYCKMAN
1201 NOTTINGHAM
GROSSE POINTE PARK    MI    48230-1025

#1407023
LYNN D SHERMAN
2401 PINE LAKE DR
W COLUMBIA    SC    29169-3737

#1407024
LYNN D STEINHELPER
9598 WOODY CT
WHITE LAKE    MI    48386-2372

#1407025
LYNN D TRUMBO &
MARK A TRUMBO JT TEN
13293 DALEVIEW CT
SOUTH LYON    MI    48178

#1407026
LYNN D TURNER
7801 108 TH AVE NE
NORMAN    OK    73026-9760

#1407027
LYNN D WISEMAN
Attn    LYNN WISEMAN HUNTE
72 HASKINS LANE NORTH
HILTON    NY    14468-8980

#1407028
LYNN DAY THORPE
BOX 64
EGGLESTON    VA    24086-0064

#1407029
LYNN DEANCAUSSE KNIGHT
1584 W FAIRVIEW DR
BATON ROUGE    LA    70816

#1407030
LYNN DEVANTIER & MARIETTA
DEVANTIER JT TEN
19201 CANDLELIGHT DR
ROSEVILLE    MI    48066-1278

#1407031
LYNN DUN KEILY PERS
REP EST DANIEL GRAMPP
EST DANIEL GRAMPP
701 MARLBORO RD
GLEN BURNIE    MD    21061-4621

#1407032
LYNN DURRELL KARIDIS
69 UNDERHILL ROAD
OSSINING    NY    10562-5103

#1407033
LYNN E BARNES
P O BOX 1361
TOMBSTONE    AZ    85638

#1407034
LYNN E CIDILA
359 SUNSET BLVD
HERMITAGE    PA    16148-3563

#1407035
LYNN E CRAWFORD
475 BONNIE BRIAR ST
BIRMINGHAM    MI    48009-1353

#1407036
LYNN E CREPEAU
2625 NE 27TH WAY
FT LAUDERDALE    FL    33306-1723

#1407037
LYNN E DENNIS AS CUSTODIAN
FOR SHANNON B DENNIS UNDER
THE OK UNIFORM TRANSFERS TO
MINORS ACT
2913 SW 39TH ST
OKLAHOMA CITY    OK    73119-3258

#1407038
LYNN E ELGES TR U/A DTD 10/26/04
MARGARET I ELGES
REVOCABLE LIVING TRUST
4960 THORNBURG TRAIL
WILLIAMSBURG    MI    49690

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407039
LYNN E HOUCK &
NANCY E HOUCK JT TEN
1717 E GRAND LEDGE HWY
GRAND LEDGE   MI    48837-9736

#1407040
LYNN E MAILLARD
316 BRUNSWICK DR
HURON   OH    44839-1552

#1407041
LYNN E NEUENDORF
619 E ARNOLD
SANDWICH   IL    60548-1114

#1407042
LYNN E NEWMAN TR
LYNN E NEWMAN TRUST
UA 07/19/95
600 VALLEY SPRING RD
BLOOMFIELD TWP   MI    48301-2841

#1407043
LYNN E PERRIN
11572 CENTRAL NE
KALKASKA   MI    49646

#1407044
LYNN E POLK
1738 RADCLIFFE RD
DAYTON   OH    45406-4919

#1407045
LYNN E RINER
264 GETAWAY RD
HEDGESVILLE   WV    25427

#1407046
LYNN E UNKART
6001 HOTT SPRINGS DR
ARLINGTON   TX    76001-5012

#1407047
LYNN E WEBER
18670 BROCKENBURY CT
MONUMENT   CO    80132-2854

#1407048
LYNN E WINDHAM
27301 ALBERTA DR
HARVEST   AL    35749-7503

#1407049
LYNN ELLEN MAILLARD &
MISS ELIZABETH ELLEN
MAILLARD JT TEN
316 BRUNSWICK DR
HURON   OH    44839-1552

#1407050
LYNN EMBURY CUST FOR CARL M
EMBURY UNDER THE NY UNIF
GIFTS TO MIN ACT
16 LIBERTY STREET
PERRY   NY    14530-1539

#1407051
LYNN EMBURY CUST FOR JANICE
L EMBURY UNDER THE NY UNIF
GIFTS TO MIN ACT
16 LIBERTY STREET
PERRY   NY    14530-1539

#1407052
LYNN EUGENE PAUL & SUE CAROL
PAUL TEN ENT
96 ALBERT DR
PARLIN   NJ    08859-1832

#1407053
LYNN F BROOKS
696 COLLINS HILL RD
LAWRENCEVILLE   GA    30045-4461

#1407054
LYNN F FOSTER
6859 ROSEBUD WAY
DAYTON   OH    45415-1531

#1407055
LYNN F GROGAN
17554 RIVER RD
LEAVENWORTH   WA    98826-9259

#1407056
LYNN F MATZICK
11398 MATINAL CIR
SAN DIEGO   CA    92127-1234

#1407057
LYNN F RYDER
7788 LAMPLEY RD
PRIMM SPRINGS   TN    38476

#1407058
LYNN F SILER
117 NORTH FENMORE ROAD
MERRILL   MI    48637-9659

#1407059
LYNN F SILER & FRANCES K
SILER JT TEN
117 N FENMORE
MERRILL   MI    48637-9659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1407060
LYNN FORREST
639 DIXIE DR
CLUTE   TX    77531-5115

#1407061
LYNN G KIPLINGER
826 E MAIN ST
OWOSSO MI    48867-4122

#1407062
LYNN G PIHAJLIC
635 CASEMER
LAKE ORION    MI    48360-1314

#1407063
LYNN G SHEARER & THERESA M
SHEARER JT TEN
117 LEILA ST
JOHNSTOWN  PA    15905-2739

#1407064
LYNN GAFFNEY
38 GEORGIA DR
WAYNE  NJ    07470-3852

#1407065
LYNN GORSHA
7229 LAKE SHORE BLVD
MENTOR  OH    44060-3005

#1407066
LYNN GRADER JOHNSON
1115 GEORGE ST
BARTOW  FL    33830-7416

#1407067
LYNN H ANDERSEN
54500 ARROWHEAD DRIVE
UTICA    MI    48315-1210

#1407068
LYNN H ATKINSON
202
1118 E SAUNDERS RD
DOTHAN    AL    36301-6723

#1407069
LYNN H BROOKS
255 E ALLENDALE AVE
ALLENDALE    NJ    07401-2026

#1407070
LYNN H JENKINS & JAMES L
JENKINS JT TEN
BOX 1272
VALLEY CENTER    CA    92082-1272

#1407071
LYNN H JOHNSEN
1480 DEPALMA AVE
SAN JOSE    CA    95120-4807

#1407072
LYNN H LITTLE
BOX 311-A1 RR 4
HEDGESVILLE    WV    25427-9343

#1407073
LYNN H MAHLUM TR
MAHLUM FAM TRUST
UA 03/17/95
211 HILLSIDE ST
RIDGELAND  MS    39157-9747

#1407074
LYNN H MELLAS CUST MARINA
LYNN MELLAS UNDER NY UNIF
TRANSFERS TO MINORS ACT
575 DRAKE ROAD
HAMLIN    NY    14464-9524

#1407075
LYNN H MELLAS CUST MICHAEL
JOHN MELLAS UNDER NY UNIF
TRANSFERS TO MINORS ACT
575 DRAKE ROAD
HAMLIN    NY    14464-9524

#1407076
LYNN H MUNSON
1239 MILAN DR N
SYCAMORE  IL    60178-3281

#1407077
LYNN H STEPHENS
12244 FOREST HILL RD
DEWITT    MI    48820-7830

#1407078
LYNN HAEBERLE
13 EAST DRIVE
WOODBURY NY    11797-2102

#1407079
LYNN HAMMOND LINCK
19900 HAMIL CIR
MONTGOMERY VILLAGE MD    20886-5651

#1407080
LYNN HARRISON
1714 PENNINGTON WAY
OKLAHOMA CITY    OK    73116-5120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407081
LYNN HEPWORTH BULL
420 STATE RTE 9D
BEACON   NY    12508-4079

#1407082
LYNN HERMAN RODD CUST
RANDALL NATHAN RODD UNDER
UNIF GIFTS TO MINORS ACT
4552 PROSPECT STREET
WEST BLOOMFIELD   MI    48324-1274

#1407083
LYNN HERMANN RODD CUST FOR
RYAN J RODD UNDER MI UNIFORM
GIFTS TO MINORS ACT
4552 PROSPECT ST
WEST BLOOMFIELD   MI    48324-1274

#1407084
LYNN HERSH & TED HERSH JT TEN
39 ALMENAR DR
GREENBRAE   CA    94904

#1407085
LYNN HODGES
1244 THOMAS ST SE
GRAND RAPIDS   MI    49506-2650

#1407086
LYNN HOFFMAN SMITH
850 RADCLIFF WAY
SUNNYVALE   CA    94087-1712

#1407087
LYNN HOLLOPETER
985 N BROOKSIDE DRIVE
LEWISTON   NY    14092-2209

#1407088
LYNN HOLST & A R BURBANK JT TEN
NBR 1
760 N MAIN
BRIGHAM CITY   UT    84302-1474

#1407089
LYNN HORWITZ
APT 2B
440 EAST 79 ST
NEW YORK   NY    10021-1407

#1407090
LYNN HOWELL
9934 HARBOR PINES COURT
INDIANAPOLIS   IN    46256-9761

#1407091
LYNN HUFFMAN
C/O LYNN ROBERTS
ROUTE 1
DRAKESVILLE   IA    52552

#1104307
LYNN I HOLLIS
8006 KENDRICK CROSSING LANE
LOUISVILLE   KY    40291

#1407092
LYNN IVEY GUMMELSMAN
3718 E DONA CT
CARMEL   IN    46033-4430

#1407093
LYNN J DERRICK
2138 CHAPEL HILL ROAD SW
DECATUR   AL    35603-4002

#1407094
LYNN J FISCHER & EVELYN C
FISCHER JT TEN
BOX 483
MONTAUK   NY    11954-0501

#1407095
LYNN J LADICK
16932 RIVERSIDE DR
TINLEY PARK   IL    60477-2868

#1407096
LYNN J LAKE
1596 TURNBERRY VILLAGE DR
DAYTON   OH    45458-3130

#1407097
LYNN J NELSON
504 LEXINGTON BLVD
FORT ATKINSON   WI    53538-1396

#1407098
LYNN J NEWBOUND
25240 AUSTIN DR
NEW BOSTON   MI    48164-8908

#1407099
LYNN J WATCH CUSTODIAN FOR
MICHAEL J WATCH UNDER THE
FLORIDA UNIF GIFTS TO MINORS
ACT
4922 SAMOA CIR
ORLANDO   FL    32808-1740

#1407100
LYNN JAFFE
501 WATERFORD DR
EVANS   GA    30809-3855

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407101
LYNN JOANNE CORTELEZZI
6745 LE CONT
CINCINATTI      OH    45230

#1407102
LYNN JUDD
694 INDIANA
HOWELL    MI    48843-1777

#1407103
LYNN K CORDER
14 PINE AVE
ALBION      PA    16401-1016

#1407104
LYNN K KOLODZIEJ
120 ROLLING WOOD
WILLIAMSVILLE      NY    14221-1836

#1407105
LYNN K LORENZ
3640 ARROYO RD
BROOKFIELD      WI    53045-1417

#1407106
LYNN K POLACZYK
35 SHADY HOLLOW DR
DEARBORN    MI    48124-1129

#1407107
LYNN K ROWE
56 WOODCREST CIR
MILTONBORO    VT    05468-3703

#1407108
LYNN KLEMESRUD CUST BRADLEY
K KLEMESRUD UNDER THE OHIO
UNIF TRANSFERS TO MINORS ACT
1936 HYTHE RD
COLUMBUS   OH    43220-4815

#1407109
LYNN KLUGMAN
2624 AVE M
BROOKLYN   NY    11210-4611

#1407110
LYNN KORETSKY
377 MARSH CREEK RD
VENICE    FL    34292

#1407111
LYNN KRAEMER
16 PEWTER DR
TINTON FALLS      NJ    07753-7836

#1407112
LYNN KUDA
12 HAWTHORNE BLVD
SALEM    MA    01970-3710

#1407113
LYNN L BOURNE
6124 LAKESIDE DR
GUTHRIE      OK    73044-6721

#1407114
LYNN L BUNKER & PHYLLIS A
KALZ JT TEN
2214 AVONDALE
SYLVAN LAKE      MI    48320-1712

#1407115
LYNN L COSENTINE
BOX 141776
IRVING      TX    75014-1776

#1407116
LYNN L PLOSS
32765 N RIVER RD
HARRISON TWP    MI    48045-1489

#1407117
LYNN L ROOT
13308 TRAPPERS CROSSING
GOSHEN   KY    40026-9532

#1407118
LYNN L WEBB
76 HILLCREST DR
SPRINGBORO    OH    45066-8587

#1407119
LYNN LANEE HOZAK
5401 HIBBARD RD
CORUNNA    MI    48817-9511

#1407120
LYNN M ARNOTT BRYKS &
HELEN M ARNOTT JT TEN
20314 VINE DR
MACOMB TWP    MI    48044-6501

#1407121
LYNN M ASELTINE
700 AUTUMN TREE PLACE
WESTERVILLE    OH    43081-3114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1407122
LYNN M ASHLEY
5181 NORTH FOX ROAD
SANFORD    MI    48657

#1407123
LYNN M AZUMA
4606 WATERBURY DR
TEMPLE    TX    76502

#1407124
LYNN M BANDT
2819 MANCHESTER DR
JANESVILLE    WI    53545-0627

#1407125
LYNN M BATES & DAWN V POSNER JT TEN
2112 THOMAS
BERKLEY    MI    48072-3236

#1407126
LYNN M BELANGER
7646 CARDWELL ST
WESTLAND    MI    48185-2671

#1407127
LYNN M BENCOWITZ
4465 THOMAS LANE
BEAUMONT    TX    77706-7745

#1407128
LYNN M BERNSTEIN
PO BOX 56
FANWOOD    NJ    07023-0056

#1407129
LYNN M BLAKEY
2759 GRAVEL CREEK RD
NORTH BRANCH    MI    48461-9751

#1407130
LYNN M COONEY
50 MANOR HILL DRIVE
FAIRPORT    NY    14450-2533

#1407131
LYNN M ERICKSON
38263 TOTTENHAM
STERLING HEIGHTS    MI    48312-1280

#1407132
LYNN M GORALSKI & MARK W
GORALSKI JT TEN
3 QUELET COURT
BALTO    MD    21236-1551

#1407133
LYNN M HARPER
1804 ROWLAND
ROYAL OAK    MI    48067-4702

#1407134
LYNN M HONSBERGER
8400 COUNTY RD
EAST AMHERST    NY    14051-2304

#1407135
LYNN M JORDAN CUST
ALYSSA M JORDAN UTMA PA
1350 JEFFERSON ST
LEHIGHTON    PA    18235-9228

#1407136
LYNN M KUSCH
2834 BURTON DR
WAUKESHA    WI    53188-4001

#1407137
LYNN M LANKENAU CUST JACOB S
LANKENAU UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
39976 AMBERLEY CIRCLE
TEMECULA    CA    92591-7008

#1407138
LYNN M LANKENAU CUST JAMIE L
LANKENAU UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
39976 AMBERLEY CIRCLE
TEMECULA    CA    92591-7008

#1407139
LYNN M LANKENAU CUST JESSICA
M LANKENAU UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
39976 AMBERLEY CIRCLE
TEMECULA    CA    92591-7008

#1407140
LYNN M LUNKES
2406 FOREST PARK DRIVE
DYER    IN    46311

#1407141
LYNN M MACHNAK
7506 LOCHMOOR
YPSILANTI    MI    48197-9535

#1407142
LYNN M MAIZLAND
2601 MILLCREST CT
LAKE ORION    MI    48360-1616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1407143
LYNN M MERWIN
1323 RACE ST
APT404
DENVER   CO   80206-2202

#1407144
LYNN M MOLASKI
13485 N IRISH RD
MILLINGTON    MI    48746-9222

#1407145
LYNN M NIZIOL
4008 ROUND LAKE ROAD
GLADWIN   MI    48624-7212

#1407146
LYNN M PAVLAWK
1425 MADAJSKI
P.O. BOX 45
MUNGER   MI    48747

#1407147
LYNN M SILVERMAN
13 LONGLEDGE DR
RYE BROOK   NY    10573-1943

#1407148
LYNN M SMITH
850 RADCLIFF WAY
SUNNYVALE   CA    94087-1712

#1407149
LYNN M STEINLEY
4335 CARDINAL DRIVE
GRAND BLANC   MI    48439-7920

#1407150
LYNN M STURGESS & RANDELL H
STURGESS JT TEN
4440 WESTWAY
SWARTZ CREEK   MI    48473-8228

#1407151
LYNN M TANNER
318 LEGEND OAKS DR
DALE   TX    78616-2317

#1407152
LYNN M TUCKER
2636 RUDMAN RD
BROCKPORT   NY    14420

#1407153
LYNN M ZAGEL
8159 N JOSEPH AVE
MILWAUKEE   WI    53224-2613

#1407154
LYNN MANSOUR
10505 CHAMBERS DR
TAMPA   FL    33626-2620

#1407155
LYNN MARGARET ROCHE
37 DEVON RD
NEWTOWN   PA    18940-3813

#1407156
LYNN MARIE FASCIANO
15052 DANEHURST CIRCLE
GAINESVILLE    VA    20155

#1407157
LYNN MARIE GALICKI T O D
JANICE ANN MAYER
SUBJECT TO STA TOD RULES
9916 ALEXANDER RD
GARFIELD HTS    OH    44125-2144

#1407158
LYNN MARIE HERMANN
4552 PROSPECT
WEST BLOOMFIELD    MI    48324-1274

#1407159
LYNN MARIE KRYGIELL
5 MANZANITA
LITTLETON    CO    80127-5725

#1407160
LYNN MARIE KYLE
10471 FERGUSON RD
CLOVIS    CA    93611-9635

#1407161
LYNN MARIE RODD
4552 PROSPECT
WEST BLOOMFIELD    MI    48324-1274

#1407162
LYNN MARIE ROSS
33439 11TH PL SW
FEDERAL WAY   WA    98023-5309

#1104322
LYNN MASSIE JOHNSON
46 DORTCH AVE
ASHEVILLE    NC    28801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1407163
LYNN MEYER DAVIS
123 15TH ST SW
ALBUQERQUE  NM    87104

#1407164
LYNN MEYERS
4155 TIPP-COWELSVILLE RD
TIPP CITY        OH    45371-3040

#1407165
LYNN MORRIS
337 VAN WINKLE ST
E RUTHERFORD  NJ      07073-1933

#1407166
LYNN N JASMER
1030 N GREENWOOD AVE
PARK RIDGE      IL        60068-2000

#1407167
LYNN O STUTRUD TR U/A DTD
09/09/92 LYNN O STUTRUD
REVOCABLE TRUST
3102 PALM DRIVE
DAYTON    OH    45449-2928

#1407168
LYNN P CARBALLO
3862 EDINBURGH
YOUNGSTOWN OH    44511-1128

#1407169
LYNN P DEUSCHLE
30 MICHIGAN HOLLOW RD
SPENCER  NY    14883-9616

#1407170
LYNN P FAIVRE III
9834 WILLOW-APT 1A
KANSAS CITY      MO    64134-2442

#1407171
LYNN P FLAHERTY
C/O LYNN F PECK
3 NORTH CT
PORT WASHINGTON  NY    11050-3401

#1407172
LYNN P MORRISON
64 NORWOOD AVE
BUFFALO    NY    14222-2104

#1407173
LYNN P SHELL CUST
ALYSSA MARIE SHELL
UNIF GIFT MIN ACT NY
12 TYSON LN
PRINCETON    NJ    08540-4142

#1407174
LYNN P SHIVERS
27349 SELKIRK STREET
SOUTHFIELD    MI    48076

#1407175
LYNN P ZAMBRANA
3406 NOTTINGHAM WAY
HAMILTON SQUARE  NJ      08690

#1407176
LYNN PEBOLE SHELL CUST FOR
REBECCA MARIE SHELL UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
12 TYSON LN
PRINCETON    NJ    08540-4142

#1407177
LYNN PERKINS MARKS
8003 WHITE MARSH COURT
SPRING      TX    77379-6121

#1407178
LYNN QUAGLIAROLI
276 ELM ST
WINDSOR LOCKS    CT      06096-2238

#1407179
LYNN R ARNOLD
412 N BECK
SEBEWAING    MI    48759-1114

#1407180
LYNN R BARRETT
5776 BROOKFIELD AVE
NIAGARA FALLS      ON    L2G 5R3
CANADA

#1407181
LYNN R BLAKE O'RILEY & JOHN
G O'RILEY JT TEN
87 MONTAGUE ST
TURNERS FALLS    MA    01376-2425

#1407182
LYNN R BUNN
5 TRAVIS CT
JAMESBURG  NJ    08831-1629

#1407183
LYNN R CARPENTER
295 BLANCHARD DR
DEFIANCE    OH    43512-3463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407184
LYNN R CLORE
989 NOTTINGHAM RD
ELKTON    MD    21921-4751

#1407185
LYNN R COLE
11455 WILSON RD
BOX 3175
MONTROSE    MI    48457-9115

#1407186
LYNN R FRISCH &
CLAUDIA M FRISCH JT TEN
14 TWIN PONDS DR
SPENCERPORT    NY    14559-1037

#1407187
LYNN R HARRIS
563 BAY ST
PONTIAC    MI    48342-1916

#1407188
LYNN R LEU &
NANCY NELSON LEU JT TEN
1098 CAMBRIDGE ST
NOVATO    CA    94947-4963

#1407189
LYNN R SHERMAN
202 VERMILION ST
GEORGETOWN IL    61846-1626

#1407190
LYNN R SHETTERLEY
3281 GRANT
ROCHESTER HILLS    MI    48309-4112

#1407191
LYNN R SPEAR
409 C NORTHGATE
GOLETA    CA    93117-1119

#1407192
LYNN R SPUHLER &
HELEN L SPUHLER JT TEN
450 N WESTWOOD
MESA    AZ    85201-5526

#1407193
LYNN RUTH ARTES
20862 N MILES
CLINTON TWSP    MI    48036

#1407194
LYNN S GRIFFITH
402 PRAIRIE VIEW LN
MASON CITY    IA    50401-2571

#1407195
LYNN S LEONARD
505 BROOK LANE
CONSHOHOCKEN PA    19428-1146

#1407196
LYNN S PRESCHLACK CUST JOHN
E PRESCHLACK UNIF GIFT MIN
ACT IL
536 E PROSPECT AVE
LAKE BLUFF    IL    60044-2616

#1407197
LYNN S SPELLMAN
111 PARK PLACE
LINCOLN    IL    62656

#1407198
LYNN S WILLBRAND
500 COVERED BRIDGE RD
COLUMBIA    MO    65203-9414

#1407199
LYNN S Y NAITO TR
RICHARD H TAMAI TRUST
UA 03/12/96
98-637 ALOALII ST
AIEA    HI    96701-2716

#1407200
LYNN SALISBURY DAHLGREN
301 BEACH AVE
MAMARONECK NY    10543-2705

#1407201
LYNN SALISBURY GARRETT &
BONNIE LOU GARRETT JT TEN
2940 HAYES ST
AVON    OH    44011-2132

#1407202
LYNN SALTIEL
17 CLUBWAY
HARTSDALE    NY    10530-3614

#1407203
LYNN SCHNEIDER
3377 KATMAI DR
LAS VEGAS    NV    89122-4033

#1407204
LYNN SCUTIERO SWANSON
924 NORTH FORD ST
BURBANK    CA    91505-2717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1407205
LYNN SHALLBERG
1911 WEST SHORE DRIVE
DELAFIELD    WI    53018

#1407206
LYNN SMITH
R D 2
BOX 445
GLEN ROCK    PA    17327-9409

#1407207
LYNN STANGE CUST
CHRISTOPHER ROBB STANGE
UNDER THE MI UNIF GIFT MIN ACT
6689 VERNMOOR
TROY    MI    48098-1738

#1407208
LYNN STEWART
8711 BARNETT VALLEY ROAD
SEBASTOPOL  CA    95472-9565

#1407209
LYNN STRATTON KRIPPEL
11703 LEANING PINE
HOUSTON    TX    77070-2517

#1407210
LYNN T DAVIES
814 MENOMINEE
PONTIAC    MI    48341-1548

#1407211
LYNN T DAVIES & JANET CAROL
DAVIES JT TEN
814 MENOMINEE
PONTIAC    MI    48341-1548

#1407212
LYNN T GILL TR LLOYD T
GILL TRUST U/A DTD 06/08/88
9690 S E 25TH AVE
TRENTON    FL    32693-1975

#1407213
LYNN T SUMMERS
59 CHOUTEAU
OFALLON    MO    63366-3042

#1407214
LYNN T SZEPANSKI
11413 SHRIMP DR
SAGINAW    MI    48609-9426

#1407215
LYNN T TRUSS
1017 MAPLEGROVE AVE
ROYAL OAK    MI    48067-1116

#1407216
LYNN TOMASIK
9818 COUNTRY OAKS DR
FORT MYERS    FL    33912-6202

#1407217
LYNN TRACY LICHTFUSS BRAU
1275 POQUOSON AVE
POQUOSON VA    23662

#1407218
LYNN TSURUE NAKAMURA
1241 ALA PILI LOOP
HONOLULU  HI    96818-1632

#1407219
LYNN TUNNICLIFFE SHALLBERG
PO BOX 180587
DELAFIELD    WI    53018-0587

#1407220
LYNN V FRIEDMAN
106 OAK KNOLL TERR
ANDERSON    SC    29625-2507

#1407221
LYNN V TORCHON
10712 CASTLETON TURN
UPPER MARLBORO  MD    20774

#1407222
LYNN VERTACNIK CUST
AMY VERTACNIK
UNDER THE IN UNIF TRAN MIN ACT
4695 CRESENT RIDGE DR
BROWNSBURG IN    46112

#1407223
LYNN VINCENT SULLIVAN
1139 E KENTUCKY ST
LOUISVILLE    KY    40204

#1407224
LYNN W BOUSMAN
13705 BOND ST
OVERLAND PARK    KS    66221-2859

#1407225
LYNN W HUNTE
72 HOSKINS LANE-NORTH
HILTON    NY    14468-8980

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407226
LYNN W JORGENSEN
324 PARKWAY COURT
MINNEAPOLIS    MN    55419-1463

#1407227
LYNN W LAMB
23496 WINTHROP CT
NOVI    MI    48375-3249

#1407228
LYNN W MCCART
Attn    LYNN W BAILEY
40 BENT ARROW DR
STOCKBRIDGE    GA    30281-4827

#1407229
LYNN W MEIER
1382 STRATFORD WAY
ASHEBORO    NC    27205

#1407230
LYNN W SIROW CUST
MICHAEL A SIROW UTMA NY
45W CREEK FARMS RD
SANDS POINT    NY    11050-1318

#1407231
LYNN W SIROW CUST
STACEY A SIROW UTMA NY
45 W CREEK FARMS RD
SANDS POINT    NY    11050-1318

#1407232
LYNN WARSHAW CUST
BETH WARSHAW
UNIF TRANS MIN ACT PA
708 POWDER MILL LANE
WYNNEWOOD PA    19096-4035

#1407233
LYNN WATSON MILLER
INDIAN LAKE HILLS GOLF COURSE
55321 BRUSH LAKE RD
EAU CLAIRE    MI    49111-9524

#1407234
LYNN WEIR POKREFKE
309 CAIN RIDGE RD
VICKSBURG    MS    39180-6004

#1407235
LYNN WHITE
3774 IRONWOOD LN
TERRE HAUTE    IN    47802-8135

#1407236
LYNNAE STOEHR
20316 SCENEY DR
GERMANTOWN MD    20876-6036

#1407237
LYNNANN E HUNT
2350 GREENWOOD LN
GRAND BLANC    MI    48439-4322

#1407238
LYNNE A GLIDEWELL
453 RAINTREE DR
INDIANAPOLIS    IN    46122

#1407239
LYNNE A GOTTWALD & CHESTER
GOTTWALD JT TEN
340 SOUTH ADAMS
WESTMONT IL    60559-1906

#1407240
LYNNE A HARTINGER
5769 CEDARIDGE DRIVE
CINCINNATI    OH    45247-7414

#1407241
LYNNE A KINGSBURY
5301 GRASS LAKE ROAD
WHITE LAKE    MI    48383-2151

#1407242
LYNNE A LOGSTON
7011 CLAYTON CT
DOWNERS GROVE IL    60516-3535

#1407243
LYNNE A THORESON
875 FRICK ROAD
LEONARD    MI    48367-2512

#1407244
LYNNE A WOODS TRUSTEE U/A
DTD 02/01/92 THE KENNETH D
WOODS & LYNNE A WOODS FAMILY
TRUST
16 BALL DR
ATHENS    OH    45701-3676

#1407245
LYNNE ANN SPENCER
249 BARLOCK AVE
LOS ANGELES    CA    90049-3212

#1407246
LYNNE B MUTERSBAUGH &
DONALD G MUTERSBAUGH SR JT TEN
PO BOX 459
LINTEN    VA    22642-0459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407247
LYNNE B RYAN
342 WINDSOR AVE
HADDONFIELD    NJ    08033-1142

#1407248
LYNNE B SANDERS CUST
MELISSA L SANDERS A MINOR
UNDER THE LAWS OF GEORGIA
ROUTE 4
COCHRAN   GA    31014-9804

#1407249
LYNNE B THOMAS
1113 SPRING GARDEN
NAPERVILLE    IL    60563-9335

#1407250
LYNNE B WARRICK
6532 FREEPORT DRIVE
DAYTON    OH    45415-1919

#1407251
LYNNE BOBULA CUST STEVEN
BOBULA UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
2140 REMSEN RD
MEDINA    OH    44256-7224

#1104334
LYNNE BURRELL TR
BURRELL EDUCATIONAL TRUST
UA 01/31/95
89 COUNTY RD 164
OXFORD    MS    38655-5937

#1407252
LYNNE C KOHLER
P O BOX 1156
DENNISPORT    MA    02639

#1407253
LYNNE C MILLER
36 CLARK ST
MANASQUAN    NJ    08736-3410

#1407254
LYNNE C RATZ
BOX 568
LILLIAN    AL    36549-0568

#1407255
LYNNE C WILLIS
1991 CALIFORNIA ST
APT 401
SAN FRANCISCO    CA    94109

#1407256
LYNNE D KRISCHE
1784 ROBB ST
LAKEWOOD    CO    80215-2600

#1407257
LYNNE D PEARSON CUST FOR
DAVID PEARSON UNDER THE OH
TRANSFERS TO MINORS ACT
2700 FISHINGER ROAD
COLUMBUS   OH    43221-1127

#1407258
LYNNE D RUCH
7231 W JACKSON BLVD
FOREST PK    IL    60130-1959

#1407259
LYNNE DELL'ACQUA
4901 WOODBURY AVE
NORFOLK   VA    23508-1837

#1407260
LYNNE E ALVES & JUDITH B
ALVES JT TEN
1520 COLUMBIAN DRIVE
PUNTA GORDA    FL    33950-5225

#1407261
LYNNE E BERNARD
40165 SARA ROSE
CLINTON TWP    MI    48038-4057

#1407262
LYNNE E ENGLAND
Attn    LYNNE E MOODY
250 LINWELL RD UNIT 205
ST CATHERINS    ON    L2N 1S2
CANADA

#1407263
LYNNE E PRIOR
108 LAWN TERRACE 1F
MAMARONECK NY    10543-4000

#1407264
LYNNE EDWARDS
155 VINLAND FARMS DR
EASLEY    SC    29640-6737

#1407265
LYNNE F CASSERILLA
503 WHITESIDE DR
JOLIET    IL    60435-9421

#1407266
LYNNE FISHER
24836 ROSS
DEARBORN MI    48124-4809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407267
LYNNE G MCCABE &
WILLIAM MCCABE JT TEN
16 BUTTERFIELD AVE
PITTSBURGH    PA    15223-1504

#1407268
LYNNE GAINES
5807 RUSHWOOD DRIVE
DUBLIN    OH    43017-8698

#1407269
LYNNE H PEARCH
1279 SUMMIT CHASE DR
SNELLVILLE    GA    30078-3518

#1407270
LYNNE HAMILTON
252 PACE ST
MANSFIELD    GA    30055-4415

#1407271
LYNNE HARRISON
123-60 83 AVE
APT 2L
KEW GARDENS NY    11415-3447

#1407272
LYNNE HASSDENTEUFEL
33 KNOX DR
NEW WINDSOR  NY    12553-6112

#1407273
LYNNE HAYDN
BOX 204
CHATHAM    NY    12037-0204

#1407274
LYNNE HULL
447 OAK AVE
HARAHAN    LA    70123-4042

#1407275
LYNNE HUNSDORFER FUGATE
53949 SUTHERLAND LANE
SHELBY TOWNSHIP   MI    48316-1253

#1104339
LYNNE J BERGNA
1093 CAROLA AVE
SAN JOSE    CA    95130-1208

#1407276
LYNNE J BONE
1748 SUTTON
WESTLAND  MI    48186-3856

#1407277
LYNNE J MALONE
3355 BANCROFT ROAD
AKRON    OH    44333-3037

#1407278
LYNNE JACOBS
18 ROOSEVELT STREET
TAPPAN    NY    10983-1823

#1407279
LYNNE JOHNSON CUST
KIMBERLY SUE JOHNSON
UNIF GIFT MIN ACT DE
5527 PLEASANT AVE
FAIRFIELD    OH    45014-3538

#1407280
LYNNE JOYCE RUDMAN
63 BRINKERHOFF
FREEHOLD  NJ    07728-2016

#1407281
LYNNE L BRYANT CUST
MICHAELA L BRYANT
UNIF TRANS MIN ACT NM
20 OAK LANE
MOULTRIE    GA    31768

#1407282
LYNNE L RILEY
WHEELHOUSE
400 QUEEN ANNE CLUB DRIVE
STEVENSVILLE    MD    21666-3314

#1407283
LYNNE LESLIE ATKINS
40 WASHINGTON AVE 21
MILLTOWN    NJ    08850

#1407284
LYNNE LONG FRANZ
402 FOREST HILLD DR
WILMINGTON    NC    28403-2231

#1407285
LYNNE LOUISE GLOVER
P O BOX 166
OAKLEY    MI    48649-0166

#1407286
LYNNE M ANTLOCER
C/O LYNNE M STEBBINS
14191 LONGNEEDLE CT
SHELBY TWP    MI    48315-1439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1407287
LYNNE M BRAGDON
167 CIDER HILL
YORK    ME    03909-5213

#1407288
LYNNE M COMBS
3604 CHARLENE DRIVE
BEAVERCREEK  OH    45432-2204

#1407289
LYNNE M FISCHMAN
45 E 85 ST
NEW YORK  NY    10028-0957

#1407290
LYNNE M FLEMING
1 MICHELE DRIVE
MEDIA    PA    19063-1029

#1407291
LYNNE M FRESTEDT
3572 E PHILLIPS CR
LITTLETON    CO    80122-3645

#1407292
LYNNE M HAMSKI
23931 HIGHLAND VALLEY RD
DIAMOND BAR   CA    91765

#1407293
LYNNE M HARBRECHT
12624 PAGLES APT #209
GRAND BLANC   MI    48439

#1407294
LYNNE M HART
ATT LYNNE M GANNON
11 DRUM ST
ISELINE    NJ    08830-2117

#1407295
LYNNE M ITRIA
43109 GOLDBERG
STERLING HEIGHTS    MI    48313

#1407296
LYNNE M MONEY
C/O L SUNDERLAND
5301 N 18TH ST
ARLINGTON    VA    22205-3046

#1407297
LYNNE M NEGA
9963 GLASGOW COURT
DUBLIN    OH    43017

#1407298
LYNNE M RESHA CUST JASON
JOSEPH MORE RESHA UNDER THE
MA UNIF TRAN MIN ACT
20 BLUEBERRY LN
WESTWOOD MA    02090-3002

#1407299
LYNNE M SPENCE & VICTOR L
SPENCE JT TEN
11234 BLOOMINGTON DR
TAMPA    FL    33635

#1407300
LYNNE M SWANSON & FREDERICK
J SWANSON JT TEN
225 W PUTNAM ST
PRINCETON    IL    61356-1669

#1407301
LYNNE M THOMPSON
7999 GATOR PALM DRIVE
FORT MEYERS   FL    33912

#1407302
LYNNE M WOEHRLE
2775 SHADY LAKE DR
VERMILION    OH    44089-2538

#1407303
LYNNE M ZHEUTLIN
11636 WHITETAIL LANE
ELLICOTT CITY    MD    21042

#1407304
LYNNE MARIE ABBEY-LEE &
GREGORY LEE JT TEN
2170 S FLOWER WAY
LAKEWOOD CO    80227-2342

#1407305
LYNNE MIYASAKI
629 N 90TH ST
MILWAUKEE    WI    53226

#1407306
LYNNE N WEINSTEIN
107 ST DAVIDS RD
CHERRY HILL    NJ    08002-1350

#1407307
LYNNE P FLANIGAN
6438 SOUTHAMPTON
CLARKSTON  MI    48346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1407308
LYNNE PARSONS MASSEY
11519 SAINT MARTINS NECK RD
BISHOPVILLE      MD    21813-1605

#1407309
LYNNE REISS
7535 LA PAZ CT 105
BOCA RATON    FL      33433

#1407310
LYNNE ROMANO CUST ALLISON H
ROMANO UNDER THE NY UNIF
GIFT TO MINORS ACT
8428 HOBNAIL ROAD
MANLIUS    NY    13104-9331

#1407311
LYNNE S DODSON
425 W GRAND
JACKSON    TN    38301-4879

#1407312
LYNNE S JAGLER
24878 BIG BUFFALO RD
STOVER    MO    65078

#1407313
LYNNE S MAGEE
15 GREENFIELD AVE
BRONXVILLE    NY    10708-2501

#1407314
LYNNE SEPPANEN
139 BORDEAUX CT
SAINT PAUL    MN    55125-1443

#1407315
LYNNE STONE
227 WOODWARD AVE
STATEN ISLAND    NY    10314-4236

#1407316
LYNNE TERESE DENYER
BOX 308
BARNEGAT LIGHT    NJ    08006-0308

#1407317
LYNNE TROPP ROTH AS CUST
FOR JOEL DOUGLAS ROTH U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
29 GREENWICH CT
HOLBROOK    NY    11741-2848

#1407318
LYNNE WACHSMAN
17 IPSAN COURT
DIX HILLS      NY      11746

#1407319
LYNNE ZIEGEN LATSKO
24 SPINNER LANE
COMMACK    NY    11725-3240

#1407320
LYNNELLE PRINCE
14310 MOUNTAIN QUAIL RD
SALINAS    CA    93908-9399

#1407321
LYNNETTE A CARDINAL
5830 MEADOWS DR
CLARKSTON    MI    48348-2931

#1407322
LYNNETTE CHMIEL
373 BRANDON RD
ROCHESTER    NY    14622

#1407323
LYNNETTE L HYDE
2003 WISCONSIN AVE PO 0172
BELOIT    WI    53511-3066

#1407324
LYNNETTE M BENNETT &
WILLIAM F BENNETT JT TEN
1816 CRESCENT ST
SAGINAW    MI    48604-1602

#1104347
LYNNETTE R LEVOIR
10700 MELBOURNE
ALLEN PARK    MI    48101-1116

#1407325
LYNNIE COLEMAN
979 BERWICK
PONTIAC    MI    48341-2316

#1407326
LYNNWOOD ROSS
3636 SEAWAY DR
LANSING    MI    48911-1911

#1407327
LYNON F WILLIAMS
721 HIGHWAY 23 NW
SUWANEE GA    30024-2141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1407328
LYNORA E MCMASTERS
8864 STETSON DR NE
WARREN  OH    44484

#1407329
LYNUS S GRANT
304 BOWLES CT
KENNEDALE   TX    76060-5210

#1407330
LYNWOOD J HYNES &
BETH M HYNES JT TEN
13190 DOW ROAD
SUNFIELD    MI    48890-9059

#1407331
LYNWOOD J HYNES & BETH M
HYNES JT TEN
13190 DOW RD
SUNFIELD      MI    48890-9059

#1407332
LYNWOOD L ROWELL
4501 NEW LOTHROP RD
DURAND   MI    48429-9701

#1407333
LYNWOOD ROWE GRISWOLD
HC 67 BOX 418
ASH FLAT     AR    72513-9308

#1407334
LYNWOOD S JACKSON & MARY
A JACKSON JT TEN
2814 VASSAR
DEARBORN  MI    48124-3866

#1407335
LYNWOOD W BARRINGER
322 N CLINTON ST
GRAND LEDGE  MI    48837-1640

#1407336
LYOLA M FINNESTAD
928 CARRIE AVENUE
ROCHELLE  IL    61068-1005

#1407337
LYONEL DAY
95 N CHURCHILL DRIVE
ROCHESTER  NY    14616-2103

#1407338
LYONEL DAY &
MYRTLE L DAY JT TEN
95 CHURCHILL DRIVE
ROCHESTER  NY    14616-2103

#1407339
LYRA M COBB CUST BENJAMIN C
COBB UNDER MISS UNIF GIFTS
MIN ACT
243 HIGH BROOK DRIVE
RICHARDSON   TX    75080

#1407340
LYSA SALTZMAN
110 NORTH MERIDETH AVE APT 5
PASADENA  CA    91106

#1407341
LYSSA LAMPORT
52 ESSEX COURT
PORT WASHINGTON   NY    11050-4221

#1407342
LYSTER B MCMILLAN &
RACHEL F MCMILLAN JT TEN
247 ROCK SPRINGS DRIVE
SPARTANBURG  SC    29301

#1407343
LYSTER R LADD
5171 CLARKSTON ROAD
CLARKSTON  MI    48348-3806

#1407344
LYTLE S SORRELLS & HELEN T
SORRELLS JT TEN
3109 WOODCLIFT CIR
BIRMINGHAM    AL    35243-4170

#1407345
LYUBA BIRINBAUM
BOX 2426 FAIRMONT STN
EL CERRITO    CA    94530-5426

#1407346
LYUDMILA YAKUBOVA
73-47 193RD STREET
FRESH MEADOWS NY    11366

#1407347
LYVISHA L SMITH
2034 BURR BLVD
FLINT   MI    48503-4234

#1407348
M & L CLUB
303 LAWNDALE AVE
AURORA   IL    60506-3132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1407349
M & M MOTORS INC
GIRARD    KS    66743

#1407350
M & T BANK CUST
FBO JILL BINIEWSKI IRA
1550 E PARK RD
GRAND ISLAND    NY    14072-2334

#1407351
M A AMBEAULT
389 FARMINGTON AVE
CRANSTON    RI    02920-7637

#1407352
M A B HOLMES TRUSTEE U/A DTD
12/06/91 MARY B HOLMES TRUST
161 FORT POINT RD
NORTH WEYMOUTH MA    02191-2134

#1407353
M A BRANCO
951 RAY AVENUE
UNION    NJ    07083-6530

#1104350
M A FILLAR
1214 DENNING WAY
N VERSAILLES    PA    15137-2611

#1407354
M A MCGILLIS
12348 PARKLANE
MOUNT MORRIS    MI    48458-1438

#1407355
M A SWADLING
6153 OLIVER RD R 1
FOSTORIA    MI    48435-9629

#1407356
M A WILLSON
4100 N CHARLES ST
BALTIMORE    MD    21218-1065

#1407357
M ADELE CLARK
3770 PINEBROOK CIR #6
BRADENTON    FL    34209

#1407358
M ALICE PAYNE
15620 CURTIS STREET
DETROIT    MI    48235-3132

#1407359
M ALMETA MCGILL
4 CIRCUIT DR
ELMIRA    NY    14904-2725

#1407360
M ANGELA FOSTER
218 BARNUM AVE
PORT JEFFERSON    NY    11777

#1407361
M ANGELICA D HAYES
1 ELTON RIDGE CT N W
ROCHESTER    MN    55901-6962

#1407362
M ANN DOUGHERTY & MILDRED F
SCHUERMAN JT TEN
9331 NORTH CITRUS LANE
SUN LAKES    AZ    85248-6511

#1407363
M ANN THOMPSON
229 GUMBUSH RD
TOWNSEND    DE    19734-9768

#1407364
M ANNETTE BROWN
976 KENMOOR S E
GRAND RAPIDS    MI    49546-3641

#1407365
M ARAZELLA DANNER & DEE
JAMES DANNER JT TEN
LOT 710
6700 150TH AVE N
CLEARWATER    FL    33764-7704

#1407366
M ARAZELLA DANNER & DIXON E
DANNER JT TEN
6700 150TH AVE N 710
CLEARWATER    FL    33764-7704

#1407367
M ARAZELLA DANNER & MARC L
DANNER JT TEN
6700 150TH AVE N 710
CLEARWATER    FL    33764-7704

#1407368
M AUDREY MACMILLAN & DOUGLAS
L MACMILLAN JT TEN
3306 SAND PIPER DR
PUNTA GORDA    FL    33950-6672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1407369
M B NULL
INVESTMENT ACCOUNT
508 N GLASS
VICTORIA      TX    77901-6422

#1407370
M BAIRD APPLEGATE JR
327 CONNOVER ST
BURLINGTON    NJ    08016-1308

#1407371
M BEATY HOWARD
4608 92ND STREET
LUBBOCK   TX    79424-5034

#1407372
M BEDWELL &
E J BEDWELL & S K BEDWELL & T
BEDWELL TR CURTIS T BEDWELL &
SONS INC PSP UA 04/18/95 AMENDED
BOX 690
WEST CHESTER   PA   19381-0690

#1407373
M BERNICE BAMBERGER TR
M BERNICE BAMBERGER TRUST
UA 12/02/99
6257 TELEGRAPH RD 240
BLOOMFIELD HILLS      MI    48301-1649

#1407374
M BETH HEFFNER
APT B-4
1650 KOEHLER DR NW APT 250
CEDAR RAPIDS    IA    52405-1579

#1407375
M BEVERLY JOHNSON &
JAY M JOHNSON JT TEN
4003 BAMBOO TERR
BRADENTON   FL    34210-1210

#1407376
M BEVERLY V CHRISTIAN
9 HAPGOOD WAY
SHREWSBURY MA    01545-2856

#1407377
M BRADFORD SHIRLEY
4984 FITTS DIRVE
ROSWELL   GA    30075-1608

#1407378
M BRUCE REISS
4501 DOVER ROAD
RICHMOND   VA    23221-3107

#1407379
M C COOKSIE
3713 KENT
FLINT       MI    48503-4559

#1407380
M C COOLEY
6404 E 52ND ST
INDIANAPOLIS      IN    46226-2584

#1407381
M C JACHIM
164 DALTON STREET
ROSELLE PARK    NJ    07204-2016

#1407382
M C KARPINSKI
2351 ZINOW
HAMTRAMCK MI    48212-2942

#1407383
M C METCALF
BOX 324
LAKE     MS    39092-0324

#1407384
M C MICHAEL
7109 HOUGHTON DR
DAVISON    MI    48423-2335

#1407385
M C PEEK
BOX 14045
DETROIT    MI    48214-0045

#1407386
M CARLENE DAVIDSON
BOX 2017
HUNTINGTON BEACH   CA    92647-0017

#1407387
M CAROL ROACH
BOX 27
CHATEAUGAY  NY    12920-0027

#1407388
M CAROL TRESSLER
112 N MERIDIAN
BOX 1009
PORTLAND   IN    47371-3109

#1407389
M CAROLINE BROWN
49 LEONARD LN
NORWELL   MA    02061-2703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407390
M CAROLINE NOLAN
37 HARBDRVIEW DR
HINGHAM    MA    02043

#1407391
M CAROLYN COOK TODD M COOK &
CORY A COOK JT TEN
2549 PROVOST RD EAST
JACKSONVILLE    FL    32216

#1407392
M CAROLYN G CHEHY & JOSEPH W
CHEHY JT TEN
133 GRAND VIEW DRIVE
WARWICK RI    02886-8800

#1407393
M CARYL HUBBLE
6431 BROOKWOOD LANE
PEORIA    IL    61614-2450

#1407394
M CELINE REDMOND
450 BISCAYNE DR
ROCHESTER NY    14612-4206

#1407395
M CHARLES THEOBALD
114 E UINTAH
COLORADO SPRINGS   CO    80903-2328

#1407396
M CHARLOTTE YEAGER
112 ARBOR ROAD
CHURCHVILLE    PA    18966-1082

#1407397
M CHARLOTTE YEAGER &
FREDERICK H YEAGER TEN ENT
112 ARBOR ROAD
CHURCHVILLE    PA    18966-1082

#1407398
M CHRIS TAYLOR
3408 LANSDOWNE DR
LEXINGTON    KY    40517-1121

#1407399
M CHRISTINE FARRINGTON
122 ELM STREET
MILTON    MA    02186

#1407400
M CLAIRE COLEBECK
3523 BILLINGSLEY DR
MARIETTA    GA    30062

#1407401
M COLLEEN MCSWEENEY
C/O KATHLEEN MCSWEENEY
11850 EDGEWATER DR 814
LAKEWOOD OH    44107-6400

#1407402
M CRAIG CONNELLY
BOX 4906
EMERALD ISLE    NC    28594-4906

#1407403
M CZACHOWSKI
BOX 2700
WINTERVILLE    NC    28590-2700

#1407404
M D KATZ FOUNDATION INC
67 WALL STREET
SUITE 2411-LOCATION 52
NEW YORK    NY    10005-3101

#1407405
M D PERRY
BOX 2796
ANDERSON    IN    46018-2796

#1104358
M DANIEL GRAY
RR 2
HUNTSVILLE    ON    P1H 2J3
CANADA

#1407407
M DAVID BURNS
49 SANDHURST LANE
BUFFALO    NY    14221-3154

#1407408
M DAVID RICHMAN
7108 AUGUSTA BLVD
YORKTOWN IN    47396-9331

#1407409
M DEAN WURTH & ROSE G
WURTH JT TEN
4452 MT VERNON PL
DECATUR    IL    62521

#1407410
M DENISE AYER
275 PALM AVE C-508
JUPITER    FL    33477-5192

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1407411
M DENISE WEST
2207 K ST NW 3
WASH   DC    20037-1816

#1407412
M DIANE GOULET
1926 EMERY STREET
LONGMONT   CO    80501-1908

#1407413
M DOLORES MATHEWS
3973 KNOX AVE
ROSAMOND   CA    93560-6417

#1407414
M DORINE DEAN
1104 LEX/ONTARIO RD
MANSFIELD   OH    44903-9403

#1407415
M DORIS MARCOL
BOX 184
CHEROKEE VLG   AR    72525-0184

#1407416
M E BODENHORN & CHARMENE
BODENHORN JT TEN
BOX 252
LAPEL   IN    46051-0252

#1407417
M E CRAFT
5586 FERRIS RD
EATON RAPIDS   MI    48827-9671

#1407418
M E MC GINN TR OF THE
LOUISE M ARNOLD SHORT-TERM
TR 1 DTD 1/1/78
3120 ROLLING ROAD
MONTGOMERY AL    36111-1718

#1104360
M E PARK
1418 LONGFELLOW AVE
ROYAL OAK   MI    48067-4500

#1407419
M E STUMPF
2945 W TIENKEN RD
ROCHESTER HILLS   MI    48306-3868

#1407420
M EARL FORMAN
9 OBRIEN RD
BAILEY   CO    80421-1310

#1407421
M EARL MILLER & GLADYS K
MILLER JT TEN
1657 24TH ST
OGDEN   UT    84401-3001

#1407422
M EDWIN WOODCOCK JR & JESSIE
BIRD WOODCOCK TR
WOODCOCK FAMILY TRUST U/A
DTD 03/05/93
3005 LYNNWOOD CIR
CORVALLIS   OR    97330-1129

#1407423
M EILEEN PALMER TR U/A DTD 6/25/90
JOSEPH D PALMER & M EILEEN PALMER
REVOCABLE TRUST
5783 PARK WALK DR
BOYNTON BEACH   FL    33437-2309

#1407424
M ELIZABETH HARRIS TRUSTEE
U/A DTD 08/12/92 HUGH AIKEN
MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN   SC    29020

#1407425
M ELIZABETH HARRIS TRUSTEE
U/A DTD 08/12/92 JOHN
WITHERS MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN   SC    29020

#1407426
M ELIZABETH HARRIS TRUSTEE
U/A DTD 08/12/92 MACON
CARLYSLE MORRIS TRUST
302 CHESTNUT FERRY RD
CAMDEN   SC    29020

#1407427
M ELIZABETH HARRIS TRUSTEE
U/A DTD 08/12/92 MARY LANIER
HAGERTY TRUST
BOX 147
SEABOARD   NC    27876-0147

#1407428
M ELIZABETH MOFFETT
150 W 87TH 9-B
NEW YORK   NY    10024-2952

#1407429
M ELIZABETH RUTH
2440 BIRDIE WAY
MILLIKEN   CO    80543-9648

#1407430
M ELIZABETH RYAN
2440 BIRDIE WAY
MILLIKEN   CO    80543-9648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407431
M ELIZABETH SMITH TR
M ELIZABETH SMITH REVOCABLE
LIVING TRUST UA 12/29/99
3087 SHOSHONE DR
LAKE HAVASU    AZ    86406-8669

#1407432
M ELIZABETH WILSON
518 BROWNING
BISMARCK    ND    58503-1006

#1407433
M EUGENE DUDIAK
10 CAROLINE DRIVE
BELVIDERE    NJ    07823-2849

#1407434
M FABIANO
26 BURHANS AVE
YONKERS    NY    10701-5502

#1407435
M FRANCES CUNNINGHAM
19921 LATHERS
LIVONIA    MI    48152-2016

#1407436
M FRANCINA LESTER
3657 OSBORN RD
MEDWAY    OH    45341-9718

#1407437
M FRANK RUMMEL
2902 FAULKLAND RD
WILMINGTON    DE    19808-2514

#1407438
M FRAZIER KING
500 GREEN HILL RD
BRISTOL    VA    24201-2719

#1407439
M G GAVLAK
BOX 171
BRISBIN    PA    16620-0171

#1407440
M G HARSH JR
1209 CHANDLER RD
HUNTSVILLE    AL    35801-1409

#1407441
M G HERNANDEZ
LAS MESAS 5 ROBERTO DIAZ
CAYEY    PR    736

#1407442
M G THROGMORTON
3007 MOUNDS RD
ANDERSON    IN    46016-5872

#1407443
M GAIL GOODFELLOW
BOX 814
CASTLE ROCK    WA    98611-0814

#1407444
M GARY MOONEYHAM
6983 ROCKLAND RD
LITHONIA    GA    30038-3211

#1407445
M GAY ROBERTS
1202 ELIOT
URBANA    IL    61801-6911

#1407446
M GEORGI LEEDY
4336 THORNRIDGE CIR
CLEVELAND    OH    44135-1058

#1407447
M GEORGIA SAN CLEMENTE TR
M GEORGIA SAN CLEMENTE TRUST
UA 06/17/78
527 CHANTICLEER TRAIL
LANSING    MI    48917-3014

#1407448
M GERTRUDE KUTZ
4 CORNELL DR
MENANDS    NY    12204-2306

#1407449
M GIDEON DRIMER CUST DAVID
DRIMER UNIF GIFT MIN ACT NY
69-21-185TH ST
FRESH MEADOWS  NY    11365-3513

#1407450
M GRACE WIBLE
315 WENZ ST
KUTZTOWN    PA    19530-1031

#1407451
M GREGORY RACE
107 IROQUOIS DR
BUTLER    PA    16001-0522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407452
M H ANDERSON & DAWN R
ANDERSON JT TEN
828 SANTA HELENA
HENDERSON   NV   89015-9016

#1407453
M HARASYMIW
86 MAPLE ST
DOBBS FERRY   NY   10522-1120

#1407454
M HARLAND RAYTON
541 LAKE MYSTIC LANE
LAKELAND   FL   33813-1121

#1407455
M HARRISON JOYCE
BOX 4983
MARTINSVILLE   VA   24115-4983

#1407456
M HAYDEN JANES & MAVIS B
JANES JT TEN
42 ELM ST
RICHFORD   VT   05476-1236

#1407457
M HENRIETTA HAUCK BAYLOR &
MARTHA BAYLOR TROUT JT TEN
298 MCCORMICK AVENUE
STATE COLLEGE   PA   16801-6121

#1407458
M HERBERT JONES
50 CALLA WAY
CHEEKTOWAGA NY   14225

#1407459
M HOWARD BROWN CUST K
ELIZABETH BROWN UNIF GIFT
MIN ACT SC
5 LONG MARSH LN
HILTON HEAD ISLAND   SC   29928-7100

#1407460
M HUNTER PUCKETT AS CUST FOR
JOSEPH SHELBY PUCKETT U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
3215 EAGLES KNOLL CT
KATY   TX   77494-7572

#1407461
M ISABEL MUTCH
11 CAROLE ST
GEORGETOWN ON   L7G3X5
CANADA

#1407462
M J FLINT
733 TARRYTOWN TRAIL
PORT ORANGE   FL   32127-4916

#1407463
M J GANCZARSKI
305 SO PLAINFIELD AVE
SO PLAINFIELD   NJ   07080-5033

#1407464
M J GERAGHTY JR
628 E. ATHERTON ROAD
FLINT   MI   48507

#1407465
M J GETTINGS
6735 HIGHLAND AVE SW
WARREN   OH   44481-8612

#1407466
M J HOWELL
840 PATRIOT DR
LAMAR   SC   29069-8872

#1407467
M J JONES
213 HAYES AVE
LA GRANGE   IL   60525-2531

#1407468
M J LUCKNER
C/O MS MARY J. CHAMPION
5480 TIPPERARY LANE
FLINT   MI   48506

#1407469
M J MC ELMEEL CUST ERIN
ELIZABETH MC ELMEEL UNIF
GIFT MIN ACT MICH
38630 GAINESBOROUGH
MOUNT CLEMENS   MI   48038-3224

#1407470
M J RAKER & DOROTHY L
RAKER JT TEN
2730 HALLMARK LANE
CENTERVILLE   OH   45440-2213

#1407471
M J ROUS
5348 ORANGE BLVD
SANFORD   FL   32771

#1407472
M J SCHIAVELLO
982 GLACKENS LN
WILMINGTON   DE   19808-1130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407473
M J VITTORIA
1290 E. MAIN STREET
APT 15
SHRUBOAK   NY   10588

#1407474
M JACK BERNSTEIN & MIRIAM
BERNSTEIN JT TEN
455 S NEWPORT WAY
DENVER   CO   80224-1321

#1407475
M JACK RAMIREZ
101 CHALKWELL COURT
CARY   NC   27519

#1407476
M JACQUELINE CREMENT HAYES
APT 702
155 N HARBOR DR
CHICAGO   IL   60601-7318

#1407477
M JACQUELINE KALAR
109 PALACE STREET
WHITBY   ON   L1N 5E9
CANADA

#1407478
M JAMES ASKINS
9854 TWIN SHORES DR
WILLIS   TX   77318-6656

#1407479
M JAMES ASKINS &
LINDA A ASKINS JT TEN
9854 TWIN SHORES DRIVE
WILLIS   TX   77318-6656

#1407480
M JANE BECKEL &
KENNETH E BECKEL TR
KENNETH BECKEL & JANE BECKEL
FAM LIVING TRUST UA 01/25/95
1615 BITTERCREEK
BATAVIA   OH   45103-9654

#1407481
M JANE BILL TRUSTEE U/A DTD
01/14/94 M JANE BILL TRUST
43 SABAL PALM CIRCLE
EUSTIS   FL   32726-7406

#1407482
M JANE CORNELIOUS
2970 EAST 800 NORTH
ALEXANDRIA   IN   46001

#1407483
M JANE FASSINGER LEE
136 SYLMAR RD
RISING SUN   MD   21911-1917

#1407484
M JANE NOONAN
50 NOBSCOT ROAD
WESTON   MA   02493-1147

#1407485
M JANE PLAYFORD
40451841
C/O BENJAMIN FRANKLIN S & L
STARK ST OFFICE
517 SW STARK ST
PORTLAND   OR   97204-1603

#1407486
M JANE STOUT
4423 SUGAR MAPLE COURT
CONCORD   CA   94521-4338

#1407487
M JAYNE PYKE & EARL W PYKE
TEN ENT
508 E LOCUST ST
MECHANICSBURG   PA   17055-6503

#1407488
M JEAN EASTMAN
93 WILLOW AVE
STARTFORD   CT   06615-6039

#1407489
M JEAN FASSINGER-VESS
425 ROSELL RD
HOLLY   MI   48442

#1407490
M JEAN KING
THE VILLAGE OF DUXBURY
290 KINGS TOWN WAY
DUXBURY   MA   02332-9976

#1407491
M JEAN REIMANN
19 QUINCENT COURT
IOWA CITY   IA   52245-5712

#1407492
M JEAN SCOTT
BOX 340
OLD ZIONSVILLE   PA   18068-0340

#1407493
M JEANETTE SANKES
1337 GARRETT AVE
NIAGARA FALLS   NY   14305-1176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407494
M JEROME HERRES
2318 S GARFIELD
KENNEWICK    WA    99337-4986

#1407495
M JOAN HAJDAS &
HENRY J HAJDAS JT TEN
19730 WESTCHESTER DR
CLINTON TOWNSHIP    MI    48038-2387

#1407496
M JOAN LIPSCOMB
100 CLAYMORE CRES
OSHAWA    ON    L1G 6G2
CANADA

#1407497
M JOAN MURTHUM
38 SUTIN PLACE
SPRING VALLEY    NY    10977-6424

#1407498
M JOANN ROESER TR U/A DTD 9/22/94
ROESER FAMILY TRUST
6083 VAUX RD
BEAUFORT    SC    29906

#1407499
M JOHN CHRISTIANSON JR
1064 STONEGATE COURT
FLINT    MI    48532-2173

#1407500
M JOHN LEBENS & THERESE A
LEBENS JT TEN
16018 MCGINTY RD WEST
WAYZATA    MN    55391-2339

#1407501
M JOHNSON
2658 ROLLINGWOOD LANE
ATLANTA    GA    30316-4233

#1104375
M JOSEPH BARRETT & MARGARET L
BARRETT TRS U/A DTD 01/03/03 THE
BARRETT FAMILY LIVING TRUST
42 BARNESDALE RD
NATICK    MA    01760

#1407502
M JOSEPHINE GIESEN & RICHARD
C GIESEN TRS U/A DTD 09/20/02
M JOSEPHINE GIESEN TRUST
6377 COLLINGSWOOD COURT
ROCKFORD    IL    61103

#1407503
M JOYCE HAIGHT & SUSAN
HAIGHT & JOSEPH HAIGHT JT TEN
30 YACHT CLUB DRIVE
LAKE HOPATCONG    NJ    07849-1315

#1407504
M JOYCE JOHNSON
1814 TORQUAY
ROYAL OAK    MI    48073-1223

#1407505
M JULIE CLARK
16088 FAIRLANE
LIVONIA    MI    48154-2564

#1407506
M K BRENNEMAN &
MARIAN BRENNEMAN TR
M K BRENNEMAN & MARIAN
BRENNEMAN TRUST UA 02/25/00
19242 FARALLON ROAD
MADERA    CA    93638-2721

#1407507
M K TURNBULL
8682 CLARRIDGE
CLARKSTON    MI    48348

#1407508
M K ZETOUNA
5119 GREENBRIAR DR
WEST BLOOMFIELD    MI    48323-2325

#1407509
M KALAR
109 PALACE ST
WHITBY    ON    L1N 5E9
CANADA

#1407510
M KATHARINE SCHMIDT
RD 2 908 SUMMIT AVE
SCHWENKSVILLE    PA    19473-1307

#1407511
M KATHLEEN KARTHOLL
2101 CLARMARNIC DRIVE
FORT WAYNE    IN    46815-7109

#1407512
M KATHLEEN MESTL
8960 UNDERWOOD AVE 206
OMAHA    NE    68114-2865

#1407513
M KATHRYN DOHERTY
270 SMITH RIDGE RD
NEW CANAAN    CT    06840-3622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407514
M KATHRYN GRENCEWICZ
927 EDGEWATER DR
NEWPORT NEWS  VA    23602-8834

#1407515
M KAY BAUGHMAN TR
M KAY BAUGHMAN LIVING TRUST
UA 03/19/80
1632 LAKE AVE
FORT WAYNE    IN    46805-5239

#1407516
M KEITH CLARK
2 BLVD PARKWAY
ROCHESTER   NY    14612

#1407517
M KELLY JOHANSEN TR FOR M
KELLY JOHANSEN U/A DTD
1/18/80
21401 ROBIN LANE
PINE GROVE    CA    95665

#1407518
M KONTOZOGLOU
262-36 60TH ROAD
LITTLE NECK    NY    11362-2511

#1407519
M L DEMPSEY
584 W VIENNA RD
CLIO    MI    48420-1310

#1407520
M L GRAY
15903 TURNER ST
DETROIT    MI    48238-1275

#1407521
M L JOSEPH SHEPPERD &
JUDY K SHEPPERD JT TEN
2414 CRESCENT KNOLL DR
MATTHEWS  NC    28105-8868

#1407522
M L SHEA
208 N NAVARRE AVE
YORKTOWN OH    44515-2810

#1407523
M L STRINGER
3144 RALSTON AVE
INDIANAPOLIS    IN    46218-1943

#1407524
M L VANDUNK
2746 HILL CREST AVE
SHREVEPORT   LA    71108-4330

#1407525
M LEE WALLACE
240 NORTH CEDAR ROAD
FAIRFIELD    CT    06430-2841

#1407526
M LENORE KERR
232 OAK CREST DR
WILMINGTON   NC    28403-4503

#1407527
M LEONARD COHN
1144 ASBURY AVE
WINNETKA   IL    60093-1402

#1407528
M LESLIE CRUVANT
41 PARK LN
RANCHO MIRAGE   CA    92270-2505

#1407529
M LESLIE JAQUETTE
15 BENJAMIN RUN
LANDENBERG  PA    19350-1227

#1407530
M LISA NOVAJOSKY
1301 WILLOWOOD LANE
VIRGINIA BEACH    VA    23454-2039

#1407531
M LORENZO VILLALOBOS
12 AMES PL
HUNTINGTON STATION   NY    11746-4702

#1407532
M LORRAINE BULLUSS
25 SMITH ST
BRISTOL    CT    06010-2934

#1407533
M LORRAINE ORR TR
LORRAINE ORR LIVING TRUST
UA 07/08/88
26 DARYL LN
ST LOUIS    MO    63124-1241

#1407534
M LOUISE ASHBY
605 MUIRFIELD COURT
AUGUSTA GA    30907-9575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1407535
M LOUISE MADIGAN & ROBERT M
MADIGAN JT TEN
53 HILL RD
BELMONT   MA    02478-4343

#1407536
M LOUISE SCHUMAN
101 KOKOMO WAY
SENECA   SC    29672-0356

#1407537
M LOWELL CONRAD
6349 RED ARROW HWY
STEVENSVILLE   MI    49127-9733

#1407538
M LUCILLE BANCROFT &
SALLY A CRAWLEY JT TEN
187 BLYTHE AVE
LINDEN   MI    48451-9747

#1407539
M LUCILLE BANCROFT & IRENE O
LANG JT TEN
187 BLYTHE AVE
LINDEN   MI    48451-9747

#1407540
M LYNN MCCOLLUM
1153 OLD IVY WAY
MOUNT PLEASANT   SC    29466-7939

#1407541
M LYNWOOD MILLER
4340 NORTH CENTER ST
TIMBERWOOD 301
HICKORY   NC    28601-9041

#1407542
M M LITTLE
897 HUNTERDON ST
NEWARK   NJ    07112-2651

#1104381
M M P INVESTMENT CLUB
A PARTNERSHIP
C/O SHARI WOLF
PO 164 2995 NORTH ST RT 48
COVINGTON   OH    45318-0164

#1407543
M M TROTTER III
6020 WELCH
FT WORTH   TX    76133-3635

#1407544
M MADELEINE DOUGHERTY
3 SOUTH NEW HAVEN AVENUE
VENTNOR   NJ    08406-2640

#1407545
M MARGARET BETLE
1130 FIRST STREET
DEWITT   IA    52742-1804

#1407546
M MARGARET BYRD
4612 N HIGHLAND ST
TACOMA   WA    98407-2917

#1407547
M MARTA SIPEKI
3644 SOUTH ELM WAY
DENVER   CO    80237-1011

#1407548
M MAURICE GATES & MARION L
GATES JT TEN
7350 S TAMIAMI TRAIL 65
SARASOTA   FL    34231-7000

#1104384
M MEGAN CLOUSE &
SEAN P CLOUSE JT TEN
506 CHERRY AVE
ROYAL OAK   MI    48073-4044

#1407549
M MICHAEL DEMASI
5 HORIZON RD
APT 307
FT LEE   NJ    07024-6627

#1407550
M MITROFF
11053 AVE G
CHICAGO   IL    60617-6747

#1407551
M MURIEL RIDGLEY
597 STANTON AVE
COLUMBUS   OH    43214-1321

#1407552
M MURRAY
43489 COBBLESTONE WAY
TECUMSEH   OK    74873

#1407553
M P LANDRY
5410 SARVIS
PONTIAC   MI    48054

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1407554
M P SITTER
2837 N 2ND ST
FARGO    ND    58102-1605

#1407555
M PAIGE FARR
2090 MYAKKA RD
SARASOTA    FL    34240-8110

#1407556
M PALOCIN
947 LAKEHURST AVE
JACKSON    NJ    08527-5249

#1407557
M PARADISO
4227 PINE MEADOW TERR
SARASOTA    FL    34233-3642

#1407558
M PATRICIA DORAN
1203 CROSBY RD
SPRING LAKE HGTS    NJ    07762-2406

#1407559
M PATRICIA EGAN OLSON
401 TAMARACK LN
BREWSTER NY    10509-6041

#1407560
M PATRICIA GAROFALO
5770 CLINCHFIELD TRAIL
NORCROSS GA    30092-2027

#1407561
M PATRICIA HILLMER
25 SOUTHVIEW PL
TIFFIN    OH    44883-3312

#1407562
M PATRICIA KENNEDY & JOHN J
KENNEDY JT TEN
5 BROWN AVE
ST ALBANS    VT    05478-1607

#1407563
M PATRICIA MCGRAIL TR
M PATRICIA MCGRAIL TRUST NO 1
UA 11/05/98
2141 WEST 110TH ST
CHICAGO    IL    60643-3203

#1407564
M PATRICIA ROMELFANGER
4 MANOR PLACE
MENLO PARK    CA    94025-3714

#1407565
M PATRICIA SCHAUER
209 TELFORD AVE
DAYTON    OH    45419-3222

#1407566
M PAUL WEYRICH &
HELEN WEYRICH JT TEN
936 CAMBRIA
NEWCASTLE    WY    82701-2006

#1407567
M PAULINE EPPS
230 BUENA VISTA DR
GLEN ELLYN    IL    60137-6529

#1407568
M PEARLENE SITTER
2837-2ND ST N
FARGO    ND    58102-1605

#1407569
M PEARLENE SITTER & NORBERT
A SITTER JT TEN
2837-2ND ST N
FARGO    ND    58102-1605

#1407570
M PEGGY JACKSON
5020 NORTHERN LIGHTS CIR
MISSISSAUGA    ON    L5R 2P6
CANADA

#1407571
M PEREZ
BOX 234
BECKEMEYER IL    62219-0234

#1407572
M PRISCILLA HILL
30560 BRENTWOOD
SOUTHFIELD    MI    48076-1575

#1407573
M RAMOS
149 CALLE 7 URB VILLAMAR
ISLA VERDE
PR 00979-6210
    PR

#1407574
M REBECCA RICHCREEK
2080 BUENA VISTA DR
COSHOCTON OH    43812-3011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407575
M REED KNIGHT JR
1900 LYNN COVE LANE
VIRGINIA BEACH    VA    23454-1035

#1407576
M RENEE BLATT &
GLENN E BLATT JT TEN
2731 LAKEFIELD WAY
SUGAR LAND    TX    77479-2029

#1407577
M REXINE DICKINSON CUST
A SCOTT DICKINSON
UNDER THE WV UNIF TRAN MIN ACT
118 IROQUOIS TRL
MARTINSBURG    WV    25401-1127

#1407578
M RICHARD SAUNDERS
6206 S HEUGHS CANYON DR
HOLLADAY    UT    84121-6325

#1407579
M RICHARD STRAUSS
101 GARRISON FOREST ROAD
OWINGS MILLS    MD    21117-4107

#1407580
M RICHARD STRAUSS & LEON
STRAUSS TR FOR HANNAH
STRAUSS U/A DTD 5/11/79
101 GARRISON FOREST RD
OWINGS MILLS    MD    21117-4107

#1407581
M ROBERT ETZWEILER &
ANDREA D ETZWEILER TEN ENT
570 GATEHOUSE LANE E
YORK    PA    17402-4329

#1407582
M ROBERT GEETING & ELIZABETH
JANE GEETING TEN ENT
1100 PENN CENTER BLVD APT 1018
PITTSBURGH    PA    15235-5332

#1407583
M ROBERTA ODONNELL
34 SUMNER AVE APT 207
SPRINGFIELD    MA    01108-2375

#1407584
M ROE SMITH
17 LONGFELLOW RD
NEWTON    MA    02462

#1407585
M ROY SPEZIA TR U/A DTD
12/13/91 M ROY SPEZIA TRUST
576 CANTEBURY RD
GROSSE POINTE WOOD    MI    48236-1249

#1407586
M RUTH REISINGER
262 COMMERCIAL STREET
ROCKPORT    ME    04856-5904

#1407587
M RUTKOWSKI
17 RECTOR ST
BEACON    NY    12508-3314

#1407588
M S ASHLEY
1200 E 18TH ST
MUNCIE    IN    47302-4326

#1407589
M S PIPPIN
1547 NORTH DALE ROAD
DAYTON    OH    45432-3507

#1407590
M S REVA MOSS AS CUSTODIAN
FOR DAVID MICHAEL MOSS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
27501 W WARREN
GARDEN CITY    MI    48135-2253

#1407591
M SANDRA CORRY
1340 HAASE
WESTCHESTER IL    60154-3419

#1407592
M SHARON ELLSWORTH
970 TIMBER GROVE RD
SHAVERTOWN  PA    18708-9561

#1407593
M SPRINGER
18487 WASHBURN
DETROIT    MI    48221-1929

#1407594
M STANLEY SUSSKIND
126 W 43RD ST
BAYONNNE  NJ    07002-2005

#1407595
M SUE BARRETT
6393 CLOUGH PIKE 4
CINCINNATI    OH    45244-3973

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1407596
M SUE WONG
7807 PARK AVE
NORTH BERGEN    NJ    07047-5824

#1407597
M SUSAN COLEMAN
168 BRIARWOOD DR
SHADY SPRING    WV    25918-8436

#1407598
M T MCDONNELL
4349 SEDUM GLEN
WATERFORD    MI    48328-1152

#1407599
M THERESE OBYRNE
523 FRANKLIN WAY
WEST CHESTER    PA    19380-5707

#1104391
M TIMOTHY BALKE
G/W BOX 60947
GABORONE
BOTSWANA AFRICA

#1407600
M TIMOTHY BALKE
G/W BOX 60947
GABORONE
BOTSWANA AFRICA
SOUTH AFRICA

#1407601
M TUZUN AKSAR
BOX D
HUNTINGDON    PA    16652-0727

#1407602
M VANLEER CANNON JR
415 N EAGLES BLF
ALPHARETTA    GA    30022-5417

#1407603
M VIOLA GOOCH
818 POSEYVILLE RD
MIDLAND    MI    48640-8985

#1407604
M W SNYDER
223 SHERRY STREET
WOODBRIDGE    NJ    07095-1741

#1407605
M W WARWICK & R A WARWICK
CUST FOR C M WARMICK UNDER
THE MD UNIFORM TRANSFERS TO
MINORS ACT
210 SYCAMORE RD
SEVERNA PARK    MD    21146-3648

#1407606
M W WEINREB
13106 ANVIL PL
HERNDON    VA    20171-2922

#1407607
M WALTER LEVINE CUST
BRITTNEY HOPE LEVINE UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
BOX 355
GREENDS FARMS    CT    06436-0355

#1407608
M WALTER LEVINE CUST SARA
MICHELLE OXFELD UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
BOX 355
GREENS FARMS    CT    06436-0355

#1407609
M WILLIAM SCHWARTZ
250 S 3RD ST
PHILA    PA    19106-3811

#1407610
M WILLIAM WEINSTEIN
66 PLYMOUTH AVE
MAPLEWOOD    NJ    07040-2335

#1407611
M WILLIAM ZUCKER AS CUST JEREMY M
ZUCKER A MINOR U/SEC 2918 D OF
THE CONNECTICUT GENERAL STATUTES
709 W GARFIELD ST
SEATTLE    WA    98119-3243

#1407612
M WOODS
2644 N 50 E
KOKOMO    IN    46901-8589

#1407613
M-J THISSEN-EGGER
ODASINGEL 11
6131 GK SITTARD
THE
NETHERLANDS

#1407614
MA CARMEN BENAVIDES
3337 S CATHERINE ST
LANSING    MI    48911-1814

#1407615
MA N ARMADA
33 FLORAMAR
RANCH SANTA MARGAR    CA    92688-1309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407616
MAAROUF B KHOURI
2109 COOPER RD
LANSING      MI      48910-2464

#1407617
MABEL A CAMPBELL
600 WEST 111TH ST
NEW YORK    NY      10025-1813

#1407618
MABEL A DANGERFIELD
6723 DERBY RD
DAYTON    OH      45418-1546

#1407619
MABEL A MATHEWS
BOX 68
FAIRFIELD      IL      62837-0068

#1407620
MABEL A MONKS
70 GRANT AVE
POMPTON LAKES    NJ      07442-1115

#1407621
MABEL A PENNINGTON
3116 RIDGEMORE AVE
DAYTON    OH      45429-3936

#1407622
MABEL A PYLES
813 MARION ST
SHEFFIELD LAKE      OH    44054-2129

#1407623
MABEL A STOLTMAN & DOLORES M
OSTRANDER JT TEN
C/O JEFFREY S CARLISLE
4055 CAPITOLA RD
CAPITOLA    CA    95010-2510

#1407624
MABEL ACOSTA
2 ICHABOD LANE
OSSINING    NY      10562-2202

#1407625
MABEL ANDERSON DOWNEY
4011 ROBERTS DR
ANDERSON  IN      46013-2618

#1407626
MABEL B BROWN
632 LITTLE MEADOW DRIVE
DAYTON    OH    45404

#1407627
MABEL B JARVI
801 DOUGLAS AVE
EVELETH    MN      55734

#1407628
MABEL B LEMONS
1206 MEADOW RD
EDEN    NC    27288-3844

#1407629
MABEL B PACE
5C ASHLEY HOUSE
LOCKWOOD DRIVE
CHARLESTON  SC      29401-1122

#1407630
MABEL B TAYLOR
14854 LESURE
DETROIT    MI      48227-3245

#1407631
MABEL B WILSON
372 SHIVERS GREEN RD
RIDGEWAY    SC    29130-9229

#1407632
MABEL C BARTH
275 ABDON DRIVE
VERSAILLES    IN      47042

#1407633
MABEL C HUGHES
15 NORFOLK ST
REHOBOTH BEACH  DE    19971-2911

#1407634
MABEL C REASON
3420 BRADFORD DRIVE
INDIANAPOLIS      IN    46221-2333

#1407635
MABEL C RIDENOUR
116 THOMAS STREET
AIKEN    SC    29803-7320

#1407636
MABEL C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN  NY    10591-4754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1407637
MABEL CALEY KELLEY CARLTON
9229 COUNTY ROAD 45
MARION JUNCTION    AL    36759-3009

#1407638
MABEL D BROWN
ROUTE 2
BOX 283
MASON    WI    54856-9334

#1407639
MABEL D DURHAM
2636 BANNER AVE
DEARBORN    MI    48124-3155

#1407640
MABEL D ONEIL
92 WOODBINE ST
STRUTHERS    OH    44471-2345

#1407641
MABEL E GANTNER
4633 HASTINGS DR
KETTERING    OH    45440-1813

#1407642
MABEL E JACKSON
2400 WATERFORD
TROY    OH    45373

#1407643
MABEL E NICHOLAS
115 W VAN LAKE
VANDALIA    OH    45377-3235

#1407644
MABEL E OLSON
BOX 166
204 HETTMAN ST
NORWALK    WI    54648-0166

#1407645
MABEL E PICKELL
3225 E TOWNLINE RD EAST
BIRCH RUN    MI    48415-9074

#1407646
MABEL E WALTER
MILAN    PA    18831

#1407647
MABEL F GILL
355 FRANKLIN ST
RICHWOOD    OH    43344

#1407648
MABEL FAULK
2719 N 28 ST
SUPERIOR    WI    54880-7348

#1407649
MABEL FIELDS
1938 BIG GULLEY RD
MARYVILLE    TN    37801-1303

#1407650
MABEL G PREBLE
5000 BOARDWALK 9
FT COLLINS    CO    80525-6217

#1407651
MABEL GARBER YOUNG
1423 DENNISON AVE
STAUNTON    VA    24401-1728

#1407652
MABEL GLOVER
BOX 706
PHARR    TX    78577-0706

#1407653
MABEL GOULD SHERMAN
1333 COATES BLUFF DR APT 214
SHREVEPORT    LA    71104-2828

#1407654
MABEL GOULD SHERMAN
USUFRUCTUARY
1333 COATES BLUFF DR
APT 214
SHREVEPORT    LA    71104-2828

#1407655
MABEL GRINSTEAD
2167 EMERSON AVE
LOUISVILLE    KY    40205-2560

#1407656
MABEL H BLANCHARD & NORMAN H
BLANCHARD JT TEN
WINN    ME    04495

#1407657
MABEL H DODD
1315 ALHAMBRA DR
APOLLO BEACH    FL    33572-2920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1407658
MABEL H HOSPITAL
447 RANSDELL DR
SPARTANBURG   SC     29307-2430

#1407659
MABEL H PALO
2426 RIVERSIDE DR
NEWTON FALLS   OH     44444-9451

#1407660
MABEL H RAYTON
541 LAKE MYSTIC LANE
LAKELAND   FL     33813-1121

#1407661
MABEL H SANTELLE
DANIELS LANE BOX 402
SAGAPONACK   NY     11962-0402

#1407662
MABEL H SEARY
33 ALIDA AVE
BINGHAMTON   NY     13901-1661

#1407663
MABEL H SHERMAN
2064 BRIARCLIFF RD
LEWISVILLE   TX     75067-7421

#1407664
MABEL HICKEL
211 THURMOND LAKE DRIVE
MCCORMICK   SC     29835-2820

#1407665
MABEL HORVATH & ALEXANDER S
HORVATH JT TEN
4650 RYAN RD
TOLEDO   OH     43614-3122

#1407666
MABEL I BENNETT
998 ACORN BAY DRIVE
GALLOOWAY   OH     43119-8505

#1407667
MABEL I BENNETT & JOHN M
EWALD JT TEN
998 ACORN BAY DRIVE
GALLOWAY   OH     43119-8505

#1407668
MABEL J FARNSWORTH
5900 PRESCOTT DR
TAWAS CITY   MI     48763-9454

#1407669
MABEL J HILLMAN
3107 ORLEANS DR
KOKOMO   IN     46902-3950

#1407670
MABEL K BARNEY &
DIANE CORRELL JT TEN
46 BONAIRE DRIE
DIX HILLS   NY     11746-6502

#1407671
MABEL K KRUPP &
JOHN L KRUPP CO TR
MABEL K KRUPP REVOCABLE TRUST
333 N BROAD STREET
LANSDALE   PA     19446

#1407672
MABEL K POORMAN
5881 DIXIE HWY H 162
CLARKSTON   MI     48346-3308

#1407673
MABEL KALENIC
3606 N 84TH ST
MILWAUKEE   WI     53222-2804

#1407674
MABEL L ALDINGER
3514 ABERDEEN
ALTON   IL     62002-3101

#1407675
MABEL L BASSETT
936 SOUTH BURNSIDE AVE
LOS ANGELES   CA     90036-4743

#1407676
MABEL L SMITH AS CUST FOR
LINDA K SMITH A MINOR PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
250 FERNWOOD AVE
DAYTON   OH     45405-2621

#1407677
MABEL L TORGL TR
MABEL L TORGL REVOCABLE LIVING
TRUST UA 02/10/98
27321 LITTLE MACK AVE
ST CLAIR SHORES   MI     48081-1841

#1407678
MABEL L TYLER
673 ARROW LANE
KISSIMMEE   FL     34746-4903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407679
MABEL LATOUR
1271 TITUS AVE
ROCHESTER   NY      14617-4124

#1407680
MABEL LEE JONES
P O BOX 396
WAYNESVILLE   MO      65583-0396

#1407681
MABEL LI KWAN WAI CHANG
APT 5-C
501 WEST 123RD ST
NEW YORK   NY      10027-5008

#1407682
MABEL LOCKETT
619 JOSEPHINE
DETROIT      MI      48202-1855

#1407683
MABEL LOREAN HUMMEL
500 RADCLIFFE DRIVE
NEWARK   DE      19711-3155

#1407684
MABEL M BRISCOE TR
U/A DTD 11/23/98
MABEL M BRISCOE REVOCABLE TRUST
PO BOX 94
PRINCE FREDERICK      MD      20678

#1104400
MABEL M GARCIA
27475 HESPERIAN BLVD
APT 17
HAYWARD   CA      94545-4239

#1407685
MABEL M HOLLOWAY
402 NORTH 13TH STREET
SAGINAW   MI      48601-1608

#1407686
MABEL M MORRIS PER REP EST
DAVID J HYATT
36725 UTICA RD APT 336
CLINTON TWP      MI      48035

#1104401
MABEL M NADER
MARY GRAN NURSING CENTER
120 SOUTHWOOD DR
CLINTON   NC      28328-5002

#1407687
MABEL M SAUNIER
1169 HAZELWOOD DRIVE
MANSFIELD   OH      44905-1556

#1407688
MABEL M TESSMER TR
MABEL M TESSMER REVOCABLE TRUST
UA 6/26/98
7684 NORTH STILLWATER WAY
OAKDALE   MN      55128-4022

#1407689
MABEL MARTIN
9755 MONTAGUE RD
TRAVERSE CITY      MI      49686-9227

#1407690
MABEL N CHANDLER
19669 E PALISADES AVE
SOUTH BEND   IN      46637-2031

#1407691
MABEL N THORPE
587 SUMMERFIELD RD 13
SANTA ROSA   CA      95405-5226

#1407692
MABEL P GILBERT
4512 KNOLL CROFT RD
DAYTON   OH      45426-1937

#1407693
MABEL PENG
3333 SANDY CREEK DR
UTICA      MI      48316-3957

#1407694
MABEL POE GREB
1600 E BOWIE
CROCKETT   TX      75835-3308

#1407695
MABEL R BARR & WILLIAM E
BARR JT TEN
BOX 2446
DANVILLE      VA      24541-0446

#1104403
MABEL R HAMON
1108 BLACKBEARD DR
STAFFORD   VA      22554

#1407696
MABEL R MARCHAL
4400 MCHUGH ROAD
ZACHARY   LA      70791-5324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407697
MABEL R WILLIAMS &
STEWART MCBRIDE &
RUTH MCBRIDE
JT TEN
64285 WARNE DR
CAMBRIDGE    OH    43725-8766

#1407698
MABEL ROGERS GASSAWAY
403 N BRADFORD ST
SEAFORD    DE    19973-2403

#1407699
MABEL S HENRY
8403 WHITE EGRET WAY
LAKE WORTH    FL    33467-1712

#1407700
MABEL S MURPHY & EDWARD S
MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN    UT    84401-2721

#1407701
MABEL S RUTHERFORD
8944 WINDING WAY
GERMANTOWN TN    38139

#1407702
MABEL SANGUINEDO
145 LINCOLN AVE
APT 7 F
ANNADALE STATEN IS    NY    10306-3324

#1407703
MABEL SEPPELL
5 MARLBORO LANE
YONKERS    NY    10710-4409

#1407704
MABEL SEPPELL AS
CUSTODIAN FOR KEVIN SEPPELL
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
5 MARLBORO LANE
YONKERS    NY    10710-4409

#1407705
MABEL TODD NEUBAUER
305 MOUNTAIN ESTATE DR
PASADENA    MD    21122-1190

#1407706
MABEL V HILL
5294 EASTLAWN
DETROIT    MI    48213-3710

#1407707
MABEL VICKNAIR BOUDREAUX OWNER
UNDIV 1/2 USUF 1/2 S J BOUDREAUX
JR & F X BOUDREAUX MINORS NAKED
OWNERS SUB USF MABEL V BOUDREAUX
1718 OAKLEY STREET
THIBODAUX    LA    70301-4427

#1407708
MABEL W FRAZER
BOX 228
MIDLAND    NC    28107-0228

#1407709
MABEL W SISCO
5801 WINCHESTER PARK DR
NEW ORLEANS    LA    70128-2701

#1407710
MABEL WALKER
301 CLARK RD
CHARLESTOWN IN    47111-2011

#1407711
MABEL WATSON & JANET SMITH &
THOMAS WATSON JT TEN
BOX 783
OMAK    WA    98841-0783

#1407712
MABEL WERNER
70 STOCKTON AVE
APT 516
OCEAN GROVE    NJ    07756-1141

#1407713
MABEL WILLIS BAKER
2045 LAURA
WICHITA    KS    67211-5116

#1407714
MABEL ZAHN WEBB
309 BRECON DR
SALINE    MI    48176-1193

#1407715
MABELL HUFF
BOX 156
SPRINGHILL    TN    37174-0156

#1407716
MABELLE B TUCKER
1 BUTLER AVE UNIT 215
PROVIDENCE    RI    02906-5142

#1407717
MABELLE G MEEKER
STAR ROUTE BOX 33
3233 WAGON TRAIN ROAD
PHELAN    CA    92371-4813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1407718
MABELLE GUIN
BOX 1066
WASHINGTON  GA    30673-1066

#1407719
MABELLE L WENTWORTH
18 GORHAM ST
SOMERVILLE    MA    02144-2728

#1407720
MABELLE MC COLLUM
1501 TURTLE LAKE DR
BIRMINGHAM  AL    35242

#1407721
MABELLE P ANDERSON
182 CREEKWOOD CIRCLE
LINDEN    MA    48451

#1407722
MABLE ASCH
442 MAYFLOWER AVE
BRENTWOOD NY    11717-8108

#1407723
MABLE B MCARTHUR
BOX 668
FAYETTE    MS    39069-0668

#1407724
MABLE BOSTIC
144 MELWOOD AVE
DAYTON  OH    45417

#1407725
MABLE BROADWATER
5504 12TH AVENUE
VIENNA    WV    26105

#1407726
MABLE C WHEELER
5129 E MOUNTAIN VIEW RD
PARADISE VALLEY    AZ    85253

#1407727
MABLE D DYER
2973 NURICK DR
CHATTANOOGA  TN    37415-6104

#1407728
MABLE E HUMPHREY
3317 W 80TH ST
INGLEWOOD  CA    90305-1353

#1407729
MABLE E LYNCH
442 GLENVIEW RD
DAYTON    OH    45426-2826

#1407730
MABLE ECHOLS
9622 WENTWORTH AVE
CHICAGO  IL    60628-1352

#1407731
MABLE F HOPE
4490 RIDGE RD
CORTLAND  OH    44410-9781

#1407732
MABLE FELIKS
32201 BROWN ST
GARDEN CITY  MI    48135-3243

#1407733
MABLE G RATCLIFF TR
RATCLIFF LIVING TRUST U/A DTD
8/28/00 C/O ALAN MASTERS 509
LARCHMONT DRIVE
CINCINNATI    OH    45215

#1407734
MABLE H BOGARDUS
7925 MAPLEHILL RD
HOWARD CITY  MI    49329-8911

#1407735
MABLE I ARMSTRONG
9931 STATE ROAD 33 NORTH
POLK CITY    FL    33868-9472

#1407736
MABLE I WOOD
1404 N GIBSON
INDIANAPOLIS    IN    46219-4118

#1407737
MABLE J CRAIG
BOX 65
KILLEN    AL    35645-0065

#1407738
MABLE J JOHNSON TR
U/A DTD 02/12/02
MABLE J JOHNSON REVOCABLE TRUST
211 B KNOLL CIRCLE
CRAWFORDSVILLE  IN    47933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1407739
MABLE JACKSON
3390 HALIFAX DRIVE
INDIANAPOLIS      IN      46222-2121

#1407740
MABLE K YOUNG
C/O MILLS
324 E S F ST
GAS CITY       IN      46933-1843

#1407741
MABLE L FESLER
LOT 7 4302 WESTERN RO
FLINT      MI      48506-1885

#1407742
MABLE L RAMEY
4411 NE 63RD ST
KANSAS CITY      MO      46119

#1407743
MABLE L SWISHER
1022 SOUTH VILLA
INDIANAPOLIS       IN      46203-1360

#1407744
MABLE LANGSTON
745 LOMITA
FLINT      MI      48505-3538

#1407745
MABLE LUTTS ERBACHER
45 DAY ST
BLOOMFIELD      NJ      07003-4411

#1407746
MABLE M ANSPAUGH
2075 HEATH RD
LUPTON      MI      48661

#1407747
MABLE OLIVA
8074 S ZEPHYR WAY
LITTLETON      CO      80128-5534

#1407748
MABLE PERINO
201 CAPRA WAY
SAN FRANCISCO      CA      94123-1504

#1407749
MABLE WORME
3346 DECATUR AVE
BRONX   NY      10467-3402

#1407750
MABRON W CLEM & BARBARA
A CLEM JT TEN
1005 E TWINBROOK
DEWITT      MI      48820-8327

#1407751
MAC DONALD BENSON
BENSON/PRZEDRZYMIRSKA
3571 SUNSET TRACE CIRCLE
PALM CITY      FL      34990-3033

#1407752
MAC DONALD PICKENS
1119 RIDER AVE
KNOXVILLE      TN      37917-3742

#1407753
MAC PHERSON EATON
BOX 816
WOLFVILLE      NS      B0P 1X0
CANADA

#1407754
MAC S GREEN
2812 GHENT AVE
KETTERING      OH      45420-3868

#1407755
MACAFEE RANDALL
3716 OAKMOUNT DR
ST LOUIS      MO      63121-4812

#1407756
MACARIO VARGAS
3361 LAPEER ST
SAGINAW      MI      48601-6371

#1407757
MACARIO YBARRA
1302 WATSON ST
GRAND PRAIRIE      TX      75051-4281

#1407758
MACARTHUR G FRANKLIN
2325 MIDDLEGREEN COURT
LANCASTER   PA      17601

#1407759
MACDONALD DOMKE & NANCY L
DOMKE JT TEN
4072 ALETHA LANE
PORT HURON   MI      48060-1770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407760
MACDONALD T DORSEY
6805 ORCHARD BLVD
PARMA HTS    OH    44130-4233

#1407761
MACEL COOK
BOX 276
POWELLTON    WV    25161-0276

#1407762
MACEL M COKENOUR TOD
HARRY D COMBS
SUBJECT TO STA TOD RULES
G 3204 KLEINPELL ST
BURTON    MI    48529

#1407763
MACEO MEDLEY
4565 JAYWOOD
SILVERWOOD    MI    48760-9751

#1407764
MACEO R NICHOLS
4220 TOWANDA AVE
BALTIMORE    MD    21215-6627

#1407765
MACHELLE A HAYES
1068 OLYMPIA DR
ROCHESTER HILLS    MI    48306

#1407766
MACHELLE WILLIAMS
25748 NORTHERN DANCER COURT
CHANTILLY    VA    20152

#1407767
MACIE JONES JOCHEM
1119 BRAEMAR COURT
CARY    NC    27511-5101

#1104414
MACIE REYNOLDS
833 HOLMES AVE
LIMA    OH    45804

#1407768
MACIE V HEGWOOD &
CHERYL MABRY &
R SCOTT HEGWOOD &
GREGARY A HEGWOOD JT TEN
5876 SINROLL RD
ORTONVILLE    MI    48462

#1407769
MACIL E TENNEY
6052 COLE DR
NEWAGO    MI    49337-8713

#1407770
MACILE WARD
110 GARDENIA COURT
FORT WALTON BEACH    FL    32548-4324

#1407771
MACK A BREEDING
3306 RICHTON
DETROIT    MI    48206-1043

#1407772
MACK A COOPER
BOX 298
ALLARDT    TN    38504-0298

#1407773
MACK A DEVER
RR 1 BOX 230
FRANKTON    IN    46044-9758

#1407774
MACK A HYATT
233 GRANGE HALL RD
ORTONVILLE    MI    48462-8836

#1407775
MACK A KIDD
3431 EBENEZER RD
CINCINNATI    OH    45248-3018

#1407776
MACK A KING JR & ELEANOR
KING JT TEN
15403 BARATA ST
HACIENDA HEIGHTS    CA    91745-4421

#1407777
MACK A TERRAPIN
8062 N 59TH ST E
FORT GIBSON    OK    74434-4282

#1407778
MACK A YARBROUGH & MACK A
YARBROUGH JT TEN
4509 SELBY ST
FLINT    MI    48505-3654

#1407779
MACK AZINGER CUST ALLEGRA
AZINGER UNDER WI UNIF GIFT
MIN ACT
11907 N ORIOLE
MEQUON    WI    53092-2923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407780
MACK AZINGER CUST ALLEGRA
NAPUA AZINGER UNIF GIFT MIN
ACT HAWAII
11907 N ORIOLE
MEQUON    WI    53092-2923

#1407781
MACK AZINGER CUST K GUS
AZINGER UNDER THE WI UNIF
GIFT MIN ACT
11907 N ORIOLE
MEQUON    WI    53092-2923

#1407782
MACK B PRICE
21507 SW PEACH BLOSSOM ST
DUNNELLON    FL    34431-3445

#1407783
MACK C LONG & RAE M LONG JT TEN
BOX 25
DAGSBORO    DE    19939-0025

#1407784
MACK C TOLIVER
BOX 761
WINSER    LA    71378-0761

#1407785
MACK CAMPBELL
364 ERIE WAY APT B
NOBLESVILLE    IN    46060-1459

#1407786
MACK COMBS & SENORA COMBS JT TEN
712 WELCH BL
FLINT    MI    48504-3143

#1407787
MACK DAVIS JR
1505 N 62ND
KANSAS CITY    KS    66102

#1407788
MACK E BROOKS JR
26222 CORNWALL CT
SOUTHFIELD    MI    48076-4785

#1407789
MACK E GREEN
27803 CHESWICK DR
FARMINGTON HILLS    MI    48334-3259

#1407790
MACK E LEONARD
1022 AMITE LINE RD
SUMMIT    MS    39666

#1407791
MACK E POOLE
7908 NOTTOWAY CIRCLE
LOUISVILLE    KY    40214-3224

#1407792
MACK F FULLER
345 BLACK OAK DR
PETALUMA    CA    94952-6127

#1407793
MACK H CLARK
515 MARIANNA RD
AUBURNDALE    FL    33823-3724

#1407794
MACK J BRADLEY
BOX 261
PONTIAC    MI    48053

#1407795
MACK KELLY
330 MITCHELL LN
DANVILLE    KY    40422-9770

#1407796
MACK L DAVIS
14078 RIDGEMONT
GREGORY  MI    48137-9665

#1407797
MACK L DRISKELL
5986 AVENUE OF THE PALMS
BROOKSVILLE    FL    34607-1303

#1407798
MACK L FOLSE
1001 TRAILWOOD DRIVE
HURST  TX    76053-4915

#1407799
MACK L STROMAN
3120 CHRISTOPHER LANE
INDIANAPOLIS    IN    46224-2511

#1407800
MACK MAHO CUST DAVID A MAHO
UNIF GIFT MIN ACT CAL
1278 SAN ANTONIO CREEK RD
SANTA BARBARA    CA    93111-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1407801
MACK O BLACKBURN
1203 OAKWOOD TRAIL
INDIANAPOLIS      IN      46260-4024

#1407802
MACK P NELSON
6600 DODSON RD
BROOKVILLE      OH      45309-9748

#1407803
MACK PALUCH &
HELEN F PALUCH JT TEN
6701 VAUGHAN
DETROIT      MI      48228-3979

#1407804
MACK RICHARD MC MAHAN
7400 VALLEY RUN DRIVE
RALEIGH      NC      27615-5818

#1407805
MACK ROY KOGER
110 S CR 550 E
SELMA      IN      47383

#1407806
MACK V FIELDS
7901 W 81ST PL
BRIDGEVIEW      IL      60455-1634

#1407807
MACK W BAILEY
149 W 15TH
HORTON      KS      66439

#1407808
MACK W SMITH
7259 N ELMS ROAD
FLUSHING      MI      48433-8802

#1407809
MACK WEATHERLY
1721 S 5TH AVE
MAYWOOD IL      60153-2134

#1407810
MACKENZIE L GERBER
10850 BELMONT CIR
INDIANAPOLIS      IN      46280-1189

#1407811
MACKIE R ROBERTS
111 PORTER CT.
BOWLING GREEN KY      OH      42103

#1407812
MACKLIN S GROVE
37 W WALNUT ST
JEFFERSON      OH      44047-1041

#1407813
MACKLIN W SCHABITZER &
CONSTANCE E SCHABITZER JT TEN
29924 WINSOR DR
BAY VILLAGE      OH      44140-1259

#1407814
MACKLIN W SCHABITZER &
CONSTANCE E SCHABITZER JT TEN
29924 WINSOR DRIVE
BAY VILLAGE      OH      44140-1259

#1407815
MACLOVIO J GARCIA
45420 WHITE PINES DR
NOVI      MI      48374-3718

#1407816
MACQUELINEN MEYER & WILLIAM
A MEYER JT TEN
3097 NORTH STREET RT 123
LEBANON    OH      45036

#1407817
MACREAY JOHN LANDY
BOX 424
FITZWILLIAM      NH      03447-0424

#1407818
MACY C GOODWIN
209 CHAMPLAIN AVE
WILMINGTON      DE      19804-1837

#1407819
MACY H MEYERS AS CUSTODIAN
FOR JOSEPH STUART MEYERS
U/THE MD UNIFORM GIFTS TO
MINORS ACT
3204 PINKNEY ROAD
BALTIMORE      MD      21215-3711

#1407820
MAD-DEL THEATRES CO
21 ORMOND ST
ALBANY      NY      12203-2303

#1407821
MADALEINE BERLEY CUST MARC
BERLEY UNIF GIFT MIN ACT NY
225 W 106TH ST 12K
NEW YORK      NY      10025-3657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1407822
MADALEINE BERLEY CUST NANCY
BERLEY UNIF GIFT MIN ACT NY
249 E 71 ST
NEW YORK    NY    10021-4501

#1407823
MADALEINE L MITCHELL
6623 ERVIN
MARLETTE    MI    48453-1201

#1407824
MADALENA G FOX
2775 NW PETTYGROVE ST
PORTLAND    OR    97210-2448

#1407825
MADALENE W LOHEAC CUST
STEVEN P LOHEAC UNIF GIFT
MIN ACT NY
163 BACON RD
OLD WESTBURY    NY    11568-1318

#1407826
MADALENE W LOHEAC CUST
SUZANNE M LOHEAC UNIF GIFT
MIN ACT NY
163 BACON RD
OLD WESTBURY    NY    11568-1318

#1407827
MADALINE C LECHNER &
DAVID C LECHNER JT TEN
11609 ROXBURY
DETROIT    MI    48224

#1407828
MADALINE F BERENYI
204 S HARRISON STREET
BOX 133
SHERWOOD OH    43556

#1407829
MADALINE GASPARRO
12 BALTUSROL DRIVE
JACKSON    NJ    08527

#1407830
MADALINE L GARNES
1026 STANWOOD AVE
AKRON    OH    44314-1235

#1407831
MADALINE SATKIEWICZ
11929 FT LAUDERDALE
WARREN    MI    48093-4560

#1407832
MADALINE T BUCKNER
16734 FIELDING
DETROIT    MI    48219-3377

#1407833
MADALINE V THOMPSON
8096 E COUNTY ROAD 500 S
COATESVILLE    IN    46121-9643

#1407834
MADALLNE MILLS ROGERS
3058 ANDERSON PIKE
SIGNAL MT    TN    37377

#1407835
MADALON A WALLACE
5176 SCIOTO DARBY RD
HILLIARD    OH    43026-1527

#1407836
MADALON ANN DELONG
5030 DRIVEMERE
HILLIARD    OH    43026-1515

#1407837
MADALYN D MILLER TR
MADALYN D MILLER TRUST
UA 11/14/75
5002 MOCKINGBIRD LN
KATY    TX    77493-2126

#1407838
MADALYN SCHWARTZ
1330 GORDON ST
REDWOOD CITY    CA    94061-2720

#1407839
MADALYNNE M THOMPSON
52 GOODRICH RD
FOSTORIA    MI    48435-9515

#1407840
MADAME MADELEIN E NOUDEL
14 BLVD HASSAN SEPHIR
CASABLANCA MOROCCO
MONACO

#1407841
MADDALENA B GRECO
152 MIDLAND AVE
KEARNY    NJ    07032-2741

#1407842
MADDALENA B GRECO
58 W BENNETT AVE
KEARNY    NJ    07032-1867

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1407843
MADELEINE A LONGO
BOX 8085
LONGBOAT KEY    FL    34228-8085

#1407844
MADELEINE ALBANESE
190 MORRIS AVENUE 3H
SPRINGFIELD    NJ    07081-1221

#1407845
MADELEINE B PRITCHARD
TRUSTEE U/A DTD 04/16/94
MADELEINE B PRITCHARD
IRREVOCABLE TRUST
149 EAST SIDE DRIVE 103
CONCORD    NH    03301-5465

#1407846
MADELEINE C BLANC
1 CENTRAL HWY
NEW CITY    NY    10956-2312

#1407847
MADELEINE CASTONGUAY
139 FEDERAL ST
BRISTOL    CT    06010-5006

#1407848
MADELEINE CLERMONT
430 PEACH ORCHARD RD
WATERBURY    CT    06706-2859

#1407849
MADELEINE D MANNIX
C/O C FROST-JOHNSON C
608 W MAIN ST
ELIZABETH CITY    NC    27909-4257

#1407850
MADELEINE H POOLE
868 ALDERWOOD WAY
SARASOTA    FL    34243-1314

#1407851
MADELEINE M DOHERTY TR U/A
DTD 08/10/87 F/B/O MADELEINE
M DOHERTY
26 STERLING ST
WEST NEWTON    MA    02465-2615

#1407852
MADELEINE M GROVE
2903E 25N
HUNTINGTON    IN    46750

#1407853
MADELEINE M NICHOLS
87 FRANKLIN AVE
YONKERS    NY    10705-2807

#1407854
MADELEINE R TAENI
5271 NAUTILUS DR
CAPE CORAL    FL    33904-5659

#1407855
MADELEINE S BAILEY
121 DAWES HIGHWAY
POMPTON LAKES    NJ    07442-1569

#1407856
MADELEINE WOLFE
17832 ARBOR LANE
IRVINE    CA    92612

#1407857
MADELENE C HUEBNER
10 ST ANDREWS COURT
MAPLEWOOD NJ    07040-2417

#1407858
MADELENE ELAINE SMITH
4960 BROWN ROAD
VASSAR    MI    48768-9103

#1407859
MADELENE M LONG
834 CUTTER CT
KURE BEACH    NC    28449-4901

#1407860
MADELINE A BURNETT
47 APPLEGATE LANE
FALMOUTH    ME    04105-1749

#1407861
MADELINE A CAIRO
5228 S NARRAGANSETT AVE
CHICAGO    IL    60638-1343

#1407862
MADELINE A CONSOLE & JOSEPH
JOHN RA JT TEN
85 GARFIELD ST
GARDEN CITY    NY    11530-2404

#1407863
MADELINE A GECEWICZ
194 REBECCA PARK
BUFFALO    NY    14207-1833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407864
MADELINE A HANSON TR
HANSON FAM TRUST
UA 12/30/94
15 HILLSIDE RD
LINCOLN      MA     01773-4106

#1104424
MADELINE A KIMPLING TR
MADELINE A KIMPLING LIVING
TRUST U/A 5/03/00
205 W LINCOLN
CLAREMONT  IL      62421-2531

#1407865
MADELINE A SMALLWOOD
BOX 190126
BURTON    MI      48519-0126

#1407866
MADELINE A STOVER
371 E 326 ST
WILLOWICK    OH    44095-3316

#1407867
MADELINE ANGERMULLER
8049 1/2 ALAMEDA ST
DOWNEY  CA    90242-2433

#1407868
MADELINE ARON CUST MICHAEL
ARON UNDER NY UNIF GIFTS
TO MINORS ACT
4940 HARDISON RD
CHARLOTTE   NC     28226-6418

#1407869
MADELINE B BRINLEY
143 MILLER ST
MERIDEN    CT     06450-4256

#1407870
MADELINE B FOWLER
22355 PROVIDENCE VILLAGE DR APT 328
STERLING    VA      20164

#1407871
MADELINE B SINISCALCHI &
BRUNO M SINISCALCHI JT TEN
BOX 151
WEST OSSIPEE    NH     03890-0151

#1407872
MADELINE BERMAN TRUSTEE
REVOCABLE LIVING TRUST DTD
09/24/91 U-A MADELINE BERMAN
6888 LISMORE AVE
BOYNTON BEACH   FL      33437

#1407873
MADELINE BERNSTEIN
5800 COACH GATE WYNDE APT 275
LOUISVILLE      KY     40207-2242

#1407874
MADELINE BOWMAN
5833 REGENCY CRT
GURNEE   IL      60031-6100

#1407875
MADELINE BURGESS
228 HAYDEN AVE
SYRACUSE   NY     13204-1512

#1407876
MADELINE C BORSUK CUST
BENNETT BRANDON BORSUK
UNIF GIFT MIN ACT MI
8277 LAKE PINE DR
COMMENCE TWP  MI      48382-4528

#1407877
MADELINE C BORSUK CUST
QUINN CANDACE BORSUK
UNIF GIFT MIN ACT MI
8277 LAKE PINE DR
COMMENCE TWP  MI      48382-4528

#1407878
MADELINE C CICERO
15 EXETER LANE
MORRISTOWN  NJ      07960-6382

#1407879
MADELINE C JOHNSON
PO BOX 1203
NASHVILLE     IN      47448

#1407880
MADELINE C KENNEY
30 SMULL AVE
CALDWELL    NJ     07006-5012

#1407881
MADELINE C LINGEMAN
304 ACRE AVE
BROWNSBURG IN     46112-1354

#1407882
MADELINE C STATILE PETRILLI
3710 PARK PLACE
SPRINGFEILD     NJ     07081

#1407883
MADELINE C WARD
PLAZA NURSING HOME
456 RAHWAY AVE
ELIZABETH    NJ     07202-2338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1407884
MADELINE CARMICHAEL
MAYERSON
APT 10 A 1
417 RIVERSIDE DR
NEW YORK   NY    10025-7933

#1104429
MADELINE CHURCH EICKS
2700 BARRETT MEADOWS
BALLWIN   MO    63021-3805

#1407885
MADELINE CHURCH LAI
11460 SOUTHWEST 80TH ST
MIAMI    FL    33173-3602

#1407886
MADELINE CLAIRE SMOLEY
5304 SUGAR CREEK LN
SALIDA    CA    95368-9078

#1407887
MADELINE D BRENNAN
114 HARRISON ST
GARDEN CITY    NY    11530

#1407888
MADELINE E BAAR
204 N ADDISON
INDIANAPOLIS    IN    46222-4138

#1407889
MADELINE E FLEMING
407 JEFFREYS DRIVE
ELIZABETH    PA    15037-2833

#1407890
MADELINE E FLEMING & JACOB R
FLEMING JT TEN
407 JEFFREYS DR
ELIZABETH    PA    15037-2833

#1407891
MADELINE E KENNEY
16 PARK STREET
WEST ROXBURY   MA    02132-2311

#1407892
MADELINE E SCOTT
9524 S SHARTEL AVENUE
OKLAHOMA CITY    OK    73139-5313

#1407893
MADELINE F WALSH
945 REVERE AVE
BRONX   NY    10465-1947

#1407894
MADELINE F WEBER
7200 THIRD AVE C-106
SYKESVILLE    MD    21784

#1407895
MADELINE FRONDORF
3406 42ND ST
CANSFIELD    OH    44406-8215

#1407896
MADELINE G DOBBINS &
RICHARD R DOBBINS JT TEN
1098 WATERVILE RD
WALDO    ME    04915-3131

#1407897
MADELINE G EBERHARDT
OAK RIDGE ROAD
BERNARDSVILLE    NJ    07924

#1407898
MADELINE GAGGERO TR
MADELINE GAGGERO LIVING TRUST
UA 01/03/96
106 LOS ROBLES DR
BURLINGAME    CA    94010-5926

#1407899
MADELINE GAROFALO TRUSTEE
U/A DTD 01/31/91 MADELINE
GAROFALO TRUST
5040 N MELVINA
CHICAGO    IL    60630-1829

#1407900
MADELINE GRAVES DE BRAUWERE
302 HICKORY ST
LIVERPOOL    NY    13088-4413

#1407901
MADELINE GWYN SHROYER
1844 EAST 7880 SOUTH
SOUTH WEBER    UT    84405-7717

#1407902
MADELINE H MARTIN
1293 KAREN WAY NW
SALEM    OR    97304-2947

#1407903
MADELINE HARCOURT
1219 RYCROFT STREET
HONOLULU   HI    96814-2946

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1407904
MADELINE HENDERSON
336 CHESTNUT AVE
SUMMERSIDE   PE    C1N 2E9
CANADA

#1407905
MADELINE I SHELDON
10111 YOUNG AVENUE NE
ROCKFORD   MI    49341-9513

#1407906
MADELINE I VIZINA
542 S HIGLEY RD 98
MESA   AZ    85206

#1407907
MADELINE J COOK
968 ALLENDALE ROAD
WEST PALM BEACH   FL    33405-1346

#1407908
MADELINE J GIROUARD & MARY E
GORMAN JT TEN
400 HEMENWAY ST APT 286
MARLBOROUGH MA    01752-6792

#1407909
MADELINE J KRAVITZ
3721 CREIGHTON PLACE
CINCINNATI   OH    45226-1709

#1407910
MADELINE J NESSER
APT 30
2120 E HILL ROAD
GR BLANC   MI    48439-5134

#1407911
MADELINE J NESSER & KATHLEEN
M GEORGE JT TEN
APT 30
11835 CURWOOD DRIVE
GRAND BLANC   MI    48439

#1407912
MADELINE J RHYNARD
4390 MILLINGTON ROAD
MILLINGTON   MI    48746-9005

#1407913
MADELINE J TUBB
APT 128
199 HILLCROFT ST
OSHAWA   ON    L1G 2L7
CANADA

#1407914
MADELINE JEAN TRIMBY
123 WINDYRUSH LN
DEWITT   MI    48820-9599

#1407915
MADELINE KAUT & WILLIAM KAUT
III JT TEN
15201 OLIVE BLVD APT#226
CHESTERFIELD   MO   63017

#1407916
MADELINE KING SHORT
621 MEHRING WAY 1808
CINCINNATI   OH   45202-3531

#1407917
MADELINE KRASNOPOLSKI
485 ANDREWS RD
MINEOLA   NY    11501-1003

#1407918
MADELINE L ENGLISH
184 CARLISLE ST
ROCHESTER   NY    14615-2076

#1407919
MADELINE L FEHLNER
BOX 16183
ROCHESTER   NY    14616-0183

#1407920
MADELINE L FEHLNER &
THEODORE FEHLNER JT TEN
BOX 16183
ROCHESTER   NY    14616-0183

#1104434
MADELINE L REPH
658 STAGECOACH DR
CHERRYVILLE   PA    18035

#1407921
MADELINE L STETLER
326 WATER ST
NORTHUMBERLAND PA    17857-1636

#1407922
MADELINE M ACKER &
GARY F ACKER JT TEN
20 BEARE HILL RD
FRAMINGHAM   MA    01702

#1407923
MADELINE M BABETTE
9986 WEXFORD WAY
CINCINNATI   OH    45241-3646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1407924
MADELINE M BURK & JAMES R
BURK JT TEN
1901 TAYLOR BURK
COLUMBUS   IN     47203-3908

#1407925
MADELINE M ENGL
1011 W 86TH ST
DOWNERS GROVE IL      60516-4818

#1407926
MADELINE M GARDNER
78 TUNISON ROAD
NEW BRUNSWICK   NJ     08901-1656

#1407927
MADELINE M HOLT
4119 REDWING DR
SPRINGHILL   FL     34606-2426

#1407928
MADELINE M MATTHEWS &
H I MATTHEWS JT TEN
5424 8TH AVE
COUNTRYSIDE   IL     60525-3624

#1407929
MADELINE M MILLER
9 WADE DR
SUMMIT   NJ     07901-1606

#1407930
MADELINE M NEEDLE
WILLCREST RD R D 2
BOX 2213
MOSCOW   PA     18444

#1407931
MADELINE M NICHOLS & MILDRED
J SEELBACH JT TEN
17803 IMPERIAL HWY 129
YORBA LINDA   CA     92886

#1407932
MADELINE M ORTEGA
18695 SANTA ROSA
DETROIT   MI     48221-2246

#1407933
MADELINE M PELLERIN TR
MADELINE M PELLERIN TRUST
UA 04/25/95
2506 KIRK POINT DR
MIDLAND   MI     48642-4881

#1407934
MADELINE M PERKINS
109 PRAIRIE AVENUE
STAPLES   MN     56479

#1407935
MADELINE M ROSSI
21 SANTO DOMINGO DRIVE
TOMS RIVER   NJ     08757-6434

#1407936
MADELINE M STANTON
585 LAKE SHORE DR
HILTON   NY     14468

#1407937
MADELINE M WU & CHUN-TEH WU JT TEN
3436 PINE HAVEN CIRCLE
BOCA RATON   FL     33431-5404

#1407938
MADELINE MACKEY
BOX 242
DALHART   TX     79022-0242

#1407939
MADELINE MARY WYNN
C/O WILLIAM L WYNN III POA
12 LAKE PLACID PLACE
PALM COAST   FL     32137

#1407940
MADELINE MC CARTY
THE FOUNTAINS AT WASHINGTON HOUSE
APT 823
5100 FILLMORE AVE
ALEXANDRIA   VA     22311

#1407941
MADELINE MEYEROWITZ
16 PRINCETON AVE
SAINT LOUIS   MO     63130-3158

#1407942
MADELINE MILLIN
15 SWEET FERN DR
CRANSTON   RI     02921-1355

#1407943
MADELINE MISENER
6082 LAKE RD
MILLINGTON   MI     48746-9209

#1407944
MADELINE N MCDONALD & DENISE
M MCDONALD-BURUSE JT TEN
1680 WILLOW CIRCLE DR
JOLIET   IL     60435-2087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1407945
MADELINE P EYSTER TRUSTEE
U/A DTD 09/16/91 THE
MADELINE P EYSTER TRUST
1017 OSAGE DRIVE
PITTSBURGH    PA    15235-2744

#1407946
MADELINE P MANOR TR
MADELINE P MANOR REVOCABLE
TRUST
UA 06/08/98
49135 DRIFTWOOD DRIVE
SHELBY TWP    MI    48317-1743

#1407947
MADELINE PETERSON & ROBERT E
PETERSON JT TEN
410 SECTION ST
NORWAY    MI    49870-1358

#1407948
MADELINE R BARTON
2003 WREN ROAD
NORTH AUGUSTA  SC    29841-3193

#1407949
MADELINE R DUNBAR
200 BECKER AVE
WILMINGTON    DE    19804-2236

#1407950
MADELINE R LAIRD
202 CORNELL BLVD
SOMMERVILLE   NJ    08876-1400

#1407951
MADELINE R PANEK
6371 LANCELOT COURT
RIVERSIDE    CA    92506-5122

#1407952
MADELINE REED
1984 COLORADO BLVE
BULLHEAD CITY    AZ    86442-4613

#1407953
MADELINE RUSSELL
C/O DONALD R WELTLIN
1447 DURNWALD DR
CLYDE    OH    43410-9784

#1407954
MADELINE V BEEDY
20072 SALEM
DETROIT    MI    48219-1043

#1407955
MADELINE V MELLO
10 W YELLOWSTONE DR
LONDONDERRY  NH    03053-7430

#1407956
MADELINE VAN ARSDALE
65-24 162ND STREET
FLUSHING    NY    11365-2656

#1407957
MADELINE WALDEN
1929 E OUTER DRIVE
DETROIT    MI    48234-1601

#1407958
MADELINE WU
3436 PINE HAVEN CIRCLE
BOCA RATON    FL    33431-5404

#1407959
MADELINE YIM
852-31ST AVENUE
SAN FRANCISCO   CA    94121-3526

#1407960
MADELLA S HENDERSON
2901 N 69TH STREET
KANSAS CITY    KS    66109-1849

#1407961
MADELON G MULCAHEY & MARY
CATHERINE GEISLER JT TEN
17 SECOND ST
UNIONTOWN    PA    15401-6855

#1407962
MADELON J BANKS
320 FAIRHAVEN PLACE
GRAND PRAIRIE    TX    75050-5770

#1407963
MADELON NEILL
APT 307
290 MARY ST
OSHAWA   ON
CANADA

#1407964
MADELON R LANDIS PERS REP
JOHN R LANDIS ESTATE
5
1636 SW 6 AVE
ROCHESTER  MN    55902-2101

#1407965
MADELYN A ANDERSON
213-64TH ST
AVALON    NJ    08202-1233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1407966
MADELYN A COX
5410 JOHANNSEN
DAYTON   OH    45424-2737

#1407967
MADELYN FORESTO
21 ZEEK WAY
HOPATCONG   NJ    07843-1334

#1407968
MADELYN I MORGAN
2640 MOBILE RD
COPPERHILL   TN    37317-4202

#1407969
MADELYN J EGERTON & GEORGE
EGERTON JT TEN
1025 LAKE AVE
AU GRES    MI    48703-9498

#1407970
MADELYN L COUGHLIN
20382 WESTHAVE LANE
ROCKY RIVER    OH    44116-4059

#1407971
MADELYN M EMILE STANLEY E
FOURNIER JR & TOBY EMILE JR JT TEN
1727 RIDGEWAY DR
BILOXI    MS    39531-4328

#1407972
MADELYN M EMILE TOBY EMILE
JR & SHERRY JO ELEUTERIUS JT TEN
1727 RIDGEWAY DR
BILOXI    MS    39531-4328

#1407973
MADELYN M SCARPINO TR
FBO MADELYN M SCARPINO TRUST
UA 04/04/94
430 FULLER RD
HINSDALE    IL    60521-3628

#1407974
MADELYN MARY KEYS
72 GREENWOOD AVE
WHEELING    WV    26003-1450

#1407975
MADELYN MERWIN
635 LAKEVIEW DR
MANTENO   IL    60950-1214

#1407976
MADELYN P COMERFORD TOD
TIMOTHY R COMERFORD
SUBJECT TO STA TOD RULES
20 VINSON DR
FLEMINGTON   NJ    08822

#1407977
MADELYN R MESSE
439 WINCHESTER RD
SATELLITE BEACH    FL    32937-4025

#1407978
MADELYN RUSSELL & GALE
BABINEAU JT TEN
11 WOOD PATH
BOX 506
ASHBURNHAM MA    01430-3021

#1407979
MADELYN SCHWARTZ
APT 304
7450 NW 17TH ST BLDG 6
PLANTATION    FL    33313-5164

#1407980
MADELYN SMOUSE
705 FREDA LN
PORT ORANGE   FL    32127-5931

#1407981
MADELYN SNYDER
838 BELLAIRE DR
BELLEVUE    OH    44811-1607

#1407982
MADELYN V WENNER TOD LYNNE R
HEIM SUBJECT TO STA TOD RULES
8890 COZENS
ST LOUIS    MO    63136

#1407983
MADELYN VIRGA
695 PECONIC AVENUE
WEST BABYLON   NY    11704-5212

#1407984
MADELYN W MARSHAK
40 E 78TH ST 3-F
NEW YORK   NY    10021-1830

#1407985
MADELYN WILLIAMS &
CLIFFORD L WILLIAMS JT TEN
423 STRINGER GAP RD
GRANTS PASS    OR    97527-9530

#1407986
MADELYNN HARRINGTON & SHEILA
HARRINGTON JT TEN
6141 N LOWELL
CHICAGO    IL    60646-5001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1407987
MADELYNNE A DUNN
8632 DOVERBROOK DR
PALM BEACH GARDENS   FL      33410

#1407988
MADELYNNE A DUNN TR
MADELYNNE A DUNN TRUST
UA 11/12/97
17903 MILBURN WAY
BOCA RATON    FL      33498-6424

#1407989
MADGE A FRY
BOX 752
TOLONO   IL      61880-0752

#1407990
MADGE A MALONE
919 MONTGOMERY 2-7
BRYN MAWR   PA      19010-2838

#1407991
MADGE CHAKALIS
C/O STANLEY FINKELSTEIN CPA
38 FOX RD
WAKEFIELD   MA      01880-2638

#1407992
MADGE DOUGHERTY
152 W REYNOLDS AVE
BELLE    WV    25015-1536

#1407993
MADGE E ROBERTSON
ROUTE 1
12686 PLEASANT VIEW PARK ROAD
LODI     WI    53555

#1407994
MADGE F PELICAN
32255 MARYLAND ST
LIVONIA      MI     48150-3813

#1407995
MADGE H DUNCAN
3525 ATLANTA ROAD SE
SMYRNA   GA    30080-5929

#1407996
MADGE HOLDER
802 NW 7TH AVE
MINERAL WELLS     TX      76067-3412

#1407997
MADGE K MOSS TRUSTEE
REVOCABLE LIVING TRUST DTD
09/11/90 U/A MADGE K MOSS
308 NORTH ALABAMA ST
CHRISMAN    IL      61924-1007

#1407998
MADGE L HAUSER
825 ARLINGTON
PETOSKEY   MI      49770-2434

#1407999
MADGE L LE MASTERS
3615 WEST WADE LANE
COLORADO SPRINGS   CO     80917-5823

#1408000
MADGE LOFTHOUSE
78 JENNINGS ROAD
HAVILAND MANOR
WHITE PLAINS     NY     10605-4331

#1408001
MADGE M WYNNE
2424 BROADWAY STREET
CATLETTSBURG   KY     41129

#1408002
MADGE MCCANE
314 STITES AVENUE
CINCINNATI      OH     45226-2107

#1408003
MADGE N CARPENTER
713 BONNIE BRAE AVE NE
WARREN  OH     44483-5238

#1408004
MADGE P BEATTY
2472 DEER RIDGE LANE
NORTH CHARLESTON  SC     29406

#1408005
MADGE P THOMAS
34972 BISTATE BLVD
DELMAR   DE      19940-9802

#1408006
MADGE S MCKENNA U-DECL OF
TRUST DTD 03/14/90
23959 CONSTANTINE DR
MURRIETA    CA    92562

#1408007
MADGE SCARBROUGH AS CUST FOR
MISS VIRLENE SCARBROUGH U/THE
IND U-G-M-A
ATTN MADGE FRANZMAN
3844 RUDY MARTIN DR.
OWENSBORO KY    42301-6641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408008
MADHU BAHL
2204 BARNBRIDGE
ST LOUIS       MO      63131-3129

#1408009
MADHUKAR GUPTA
28 KERSLAKE DR
WINNIPEG      MB      R3P 2J3
CANADA

#1408010
MADISON CEMETERY
400 N JEFFERSON
MADISON    MO    65263-1044

#1408011
MADISON GUESS
3566 FOX
INKSTER      MI      48141-2023

#1408012
MADISON HOUSE INCORPORATED
170 RUGBY ROAD
CHARLOTTESVILLE    VA    22903-2428

#1408013
MADISON L DAY
1194 BIRD SPRING RD
HARTSELLE    AL    35640-8215

#1408014
MADLYN H TUCKER
7504 MASON CT
MIDDLETOWN    MD    21769-6914

#1408015
MADLYN R BERNSTEIN
1811 QUENTIN RD
APT 3K
BROOKLYN    NY    11229-1327

#1408016
MADLYN R BIAR
BOX 1103
HUNTINGTON    IN    46750-1103

#1408017
MADLYN S FIELDS CUST FOR AMY
S FIELDS UNDER THE IND UNIF
GIFTS TO MINORS ACT
1425 BEECH STREET
BEDFORD    IN    47421-3011

#1408018
MADLYNN G PIZZA TR
MADLYNN G PIZZA TRUST
UA 10/17/95
628 E SHORELINE DR
HOLLAND    OH    43528-9145

#1408019
MADOLIN A BARRY TOD CHRISTOPHER
BARRY SUBJECT TO STA TOD RULES
4205 SCHOLTZ RD
NORTH BRANCH MI    48461

#1408020
MADOLIN YORKS
605 WINDSOR PLACE
MOORESTOWN NJ    08057-2633

#1408021
MADOLYN J COLEMAN
APT 3
344 BROAD ST
SALEM    VA    24153-3767

#1408022
MADOLYN M PALMER
5356 ARCHERS WAY
GLADWIN    MI    48624-8207

#1408023
MADOLYN R COLLINS
851 SUMMER ST
AUBURN    ME    04210

#1408024
MADONNA A FOX
209 S 2ND ST ST
SUMMITVILLE    IN    46070

#1408025
MADONNA A OTT
107 ELAIN AVE
EATON    OH    45320-1612

#1408026
MADONNA A PHILLIPPI
727 S 97TH STREET
WEST ALLIS    WI    53214-2616

#1408027
MADONNA C KOZAN
3324 EAST LAKE ROAD
CLIO    MI    48420-7931

#1408028
MADONNA G DUASO
352 GREENBRIAR DRIVE
RAVENNA    OH    44266-7713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1408029
MADONNA H FLUCKIGER
1660 W LAUREL
SPRINGFIELD      IL      62704-3321

#1408030
MADONNA H JEFFERS TR
MADONNA H JEFFERS REVOCABLE
LIVING TRUST UA 7/11/98
133 TOPAZ TRAIL
CORTLAND   OH     44410-1349

#1408031
MADONNA J DAVIS
BOX 294
MONTICELLO    IL    61856-0294

#1408032
MADONNA JEAN FUGENT
1253 MAPLE WOOD
PITTSBURGH     PA     15243-1807

#1408033
MADONNA K MIHORA & NANCY
PHILP JT TEN
179 SNOW APPLE LN
DAVISON     MI     48423-9139

#1408034
MADONNA L SCANNELL
19230 FORD ROAD
DEARBORN  MI     48128

#1408035
MADONNA M ROWLAND
115 LATHAM RIDGE RD
LATHAM   NY   12110-3025

#1408036
MADONNA R DILLS
804 WEST 2ND STREET
MARION    IN    46952-3753

#1408037
MADORIS L FRANCIS
112 E DAISY LANE
NEW ALBANY   IN    47150-4439

#1408038
MADYLON P SCHMOEGER &
RALPH SCHMOEGER JT TEN
2100 POSSUM TROT RD
WAKE FOREST   NC   27587-9559

#1408039
MADYLON SCHMOEGER & RALPH
SCHMOEGER JT TEN
2100 POSSUM TROT RD
WAKE FOREST   NC   27587-9559

#1408040
MAE A PARENT
133 TARA PLACE
HENDERSONVILLE   NC   28739-6121

#1408041
MAE ALICE LYNAUGH
1425 SHORELINE DR
SANTA BARBARA    CA    93109-2070

#1408042
MAE B BELTON
1570 HORSEPATURE PRICE RD
RIDGEWAY   VA    24148-3766

#1408043
MAE B MASON
250 CR 2244
IVANHOE   TX    75447

#1408044
MAE B TAYLOR
BOX 386
BLOOMINGBURG  NY    12721-0386

#1408045
MAE C SWANSON
154 MARTLING AVE
BLDG 10 APT 7
TARRYTOWN  NY    10591-4754

#1408046
MAE C WERNER
28-5TH ST
NORTH ARLINGTON   NJ    07031-4730

#1408047
MAE C WYATT-MORLEY
7149 WILLOW CT
BRENTWOOD  TN    37027-2810

#1408048
MAE CATHERINE CANTY
560 CLAIRPOINTE WOODS
DETROIT     MI    48215-3220

#1408049
MAE CHING WONG TR
MAE CHING WONG TRUST
UA 05/25/88
45-928 KEAAHALA PL
KANEOHE  HI    96744-3346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408050
MAE CRANE TR FOR MAE CRANE
U/DECL OF TR DTD 10/7/76
3105 TOULON DRIVE
NORTHBROOK IL    60062-5178

#1408051
MAE D SCULLY
89-B ENFIELD CT
RIDGE    NY    11961-1469

#1408052
MAE D WATSON
104 VERNON DR
PITTSBURGH    PA    15228-1113

#1408053
MAE DOWNES TR
AME DOWNES TRUST 1
UA 06/15/95
3648 N TRIPP AVE
CHICAGO    IL    60641-3037

#1408054
MAE E HOFFLEIT
BOX 466
N Y    NY    10028-0018

#1408055
MAE E KOPP
7515 S BUTTERFLY RD
BELOIT    WI    53511-8906

#1408056
MAE E LAKE
80 VIOLET ST SW
GRAND RAPIDS    MI    49548-6743

#1408057
MAE E LOVELAND
77 FRANCES ST
AUBURN    NY    13021-4151

#1104449
MAE E WIDDEMER
250 STRATFORD DR
CHURCHVILLE    PA    18966-1346

#1408058
MAE F HOLMES
1562 AUDREY LN
SHREVEPORT    LA    71107-5955

#1408059
MAE F TAYLOR
10176 MADRID WAY
SPRING VALLEY    CA    91977-1831

#1408060
MAE FISCHER
141 CLAY PIKE
NORTH HUNTINGDON PA    15642-2005

#1408061
MAE FLYNT
Attn    MARGARET CORRIGAN
23 WEBSTER AVENUE
NO MASSAPEQUA NY    11758-2436

#1408062
MAE G ZANNETTI & STEPHEN
ZANNETTI JT TEN
28070 HOLLYWOOD
ROSEVILLE    MI    48066-2421

#1104450
MAE GLADFELTER KEPHART
DTD 2/29/95
TR U/AGLADFELTER KEPHART
REVOCABLE INTERVIVOS TRUST
3159 NEALON DR
FALLS CHURCH    VA    22042

#1408063
MAE H FACTOR
454 STATE ST
BANGOR    ME    04401-6606

#1408064
MAE H MOSCINSKI
108 BIMINI DRIVE
TOMS RIVER    NJ    08757-4126

#1408065
MAE I LIGNOR &
EDNA R KELLEY JT TEN
26 LONG DRIVE
NORTH WINDHAM    CT    06256-1318

#1408066
MAE I STEPHEY
5431 N E 35TH ST LOT 18
SILVER SPRING    FL    34488-1739

#1408067
MAE IRENE ANDERSON
187 W LINCOLN AVE
DELAWARE    OH    43015-1626

#1408068
MAE J HULETT CUST
CHAD A KORTH
UNIF GIFT MIN ACT MI
12749 BURT RD BOX 244
CAPAC    MI    48014-0244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

| | | |
|---|---|---|
| #1408069<br>MAE JEAN HOMER & ROBERT L<br>HOMER JT TEN<br>15300 AIRPORT RD<br>LANSING    MI    48906-9109 | #1408070<br>MAE JUEL ALLEN<br>661 KENNINGTON TERR<br>LAKE FOREST    IL    60045-2028 | #1408071<br>MAE K GARRETT<br>1903 PINE ST<br>STURGIS    SD    57785-2327 |
| #1408072<br>MAE K HECKMANN TRUSTEE U/A<br>DTD 10/07/93 MAE K HECKMANN<br>REVOCABLE TRUST<br>932 MANOR ROAD<br>INDEPENDENCE    MO    64055-1731 | #1408073<br>MAE K LAWLER<br>4905 CLARMAR RD<br>LOUISVILLE    KY    40299-1008 | #1408074<br>MAE KING WRIGHT<br>1221 DREXEL DRIVE<br>ANDERSON    IN    46011-2440 |
| #1408075<br>MAE L EITNIEAR<br>ROUTE 1 OTTO RD<br>CHARLOTTE    MI    48813-9801 | #1408076<br>MAE L JUNG TR<br>MAE L JUNG TRUST<br>UA 05/08/86<br>15 LAKE RIDGE CLUB CT<br>BURR RIDGE    IL    60521-7936 | #1408077<br>MAE L MILLER<br>APARTMENT 301<br>626 POWELL ST<br>SAN FRANCISCO    CA    94108-3030 |
| #1408078<br>MAE L SCHMIDT<br>1619 SIBLEY NW<br>GRAND RAPIDS    MI    49504-4951 | #1408079<br>MAE LIN MENDOZA<br>530 HIGHLAND AVE<br>HALF MOON BAY    CA    94019 | #1408080<br>MAE LOUISE HOFF<br>1766 CHURCHWOOD DR<br>CINCINNATI    OH    45238-1902 |
| #1408081<br>MAE M BULLER TR U/A DTD<br>2/11/78<br>3421 ARDEN<br>BROOKFIELD    IL    60513-1403 | #1408082<br>MAE M DANCKWERTH<br>19 BIRCH AVE<br>NORTH CALDWELL    NJ    07006-4502 | #1408083<br>MAE M MC KENZIE<br>3821 DERBYSHIRE ROAD<br>WINSTON SALEM    NC    27104-1604 |
| #1408084<br>MAE M MURRAY TR<br>MAE M MURRAY TRUST<br>UA 11/19/98<br>731 BRAZIL AVE<br>SAN FRANSISCO    CA    94122 | #1104453<br>MAE M STARK<br>1707 IRENE NE<br>WARREN  OH    44483 | #1408085<br>MAE M STARK<br>1707 IRENE NE<br>WARREN OH    CA    44483 |
| #1408086<br>MAE M STINESPRING TRUSTEE<br>U/A DTD 06/06/92 MAE M<br>STINESPRING TRUST<br>3329 N BAY VIEW LN<br>MCHENRY    IL    60050-7302 | #1408087<br>MAE M ZIMMERMAN<br>9353 WOODRIDGE DRIVE<br>CLIO    MI    48420-9787 | #1408088<br>MAE MANSFIELD<br>200 SECOND AVE<br>LYNDALIA<br>WILMINGTON    DE    19804-2728 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408089
MAE MC DONNELL & KATHERINE
MC DONNELL JT TEN
6 LILAC PLACE
HOWELL   NJ   07731-2676

#1408090
MAE MC DONNELL & MARY MC
DONNELL JT TEN
6 LILAC PLACE
HOWELL   NJ   07731-2676

#1408091
MAE MC ELHATTAN
93211 1ST ST
PINELLLAS PARK   FL   33782-5244

#1408092
MAE PYNNONEN
BOX 595
LEWISTON   MI   49756-0595

#1408093
MAE R BROWN
310 CROSBY ST
FLINT   MI   48503-1434

#1408094
MAE RILEY
3012 HUNTINGTON PK
WATERFORD   MI   48329-4529

#1408095
MAE STELLATO
560 FERN AVE
LYNDHURST   NJ   07071-2231

#1408096
MAE W BRILINSKI
10879 MAIN STREET
BOX 32
CLARKSBURG   OH   43115-9770

#1408097
MAE WRIGHT
97 MOSSWOOD WAY
ATHERTON   CA   94027-2137

#1408098
MAE Z HEFFERNAN
27 GROVE STREET
BRISTOL   CT   06010-4316

#1408099
MAEANNA M MORNINGSTAR
3081 S LIMESTONE JAMESTOWN RD
SPRINGFIELD   OH   45505

#1408100
MAEBELL SLAUGHTER
5719 BENTBROOK DR SE
KENTWOOD   MI   49508-6506

#1408101
MAELENE BURNOM
5294 MILLWHEEL DR
GRAND BLANC   MI   48439-4252

#1408102
MAEOLA BLANCHARD
5951 ERA AVE
ST LOUIS   MO   63147-1103

#1408103
MAEVE K MOORE
16 SMITH ST
HICKSVILLE   NY   11801-1920

#1408104
MAEWILLA L FINLEY
BOX 1161
KOKOMO   IN   46903-1161

#1408105
MAFAHIRO MORIOKA & SHIZUKO
MORIOKA JT TEN
1191 STANYAN ST
SAN FRANCISCO   CA   94117-3812

#1408106
MAFALDA A BOTHE TRUSTEE U/A
DTD 07/02/91 THE MAFALDA A
BOTHE TRUST
ATTN A LEMCKE
18 FILBERT AVE
SAUSALITO   CA   94965-1842

#1408107
MAFALDA GILLIO
87/36/111TH ST
RICHMOND HILL   NY   11418

#1408108
MAFALDA LEMCKE BOTHE &
MISS ANDREA L LEMCKE JT TEN
ATTN A LEMCKE
18 FILBERT AVE
SAUSALITO   CA   94965-1842

#1408109
MAFALDA T VILLIO
47 BELMONT AVE
NILES   OH   44446-3007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1408110
MAGALIS REYES
28305 SW 164 AVE
HOMESTEAD   FL       33033

#1408111
MAGALY FLORES
8040 KIRKWOOD
DETROIT   MI     48210-1804

#1408112
MAGDA FARAG
8806 S SHANNON
TEMPE    AZ    85284-3528

#1104456
MAGDA KAUFMAN
285 CENTRAL PARK W
NEW YORK    NY     10024-3006

#1408113
MAGDALEN A WARD
8031 S KOLIN
CHICAGO    IL      60652-2222

#1408114
MAGDALENA CARRILES
801 DEL RIO PIKE
APT A2
FRANKLIN    TN     37064-2108

#1408115
MAGDALENA LARSON
2321 IROQUOIS DRIVE
GLENVIEW    IL     60025-1033

#1408116
MAGDALENA M RODRIGUEZ
7912 E 2ND ST
TUCSON    AZ     85710-1622

#1408117
MAGDALENA T OCAMPO
7442 S WICK DR
DAVISON    MI     48423-9564

#1408118
MAGDALENA TEUBL &
ELIZABETH MERKLER JT TEN
25444 SKYE DR
FARMINGTON HILLS      MI     48336-1674

#1408119
MAGDALENE ANDERSON
6802 COUNTY RD 9900
WEST PLAINS    MO   65775-6727

#1408120
MAGDALENE E WILSON
315 N GRACE ST
LANSING    MI     48917-2949

#1408121
MAGDALENE F HERMELING
1002 SOUTH CHARLES ST
BELLEVILLE    IL     62220-2656

#1408122
MAGDALENE KUNTZELMANN
6 CHATHAM PL
DIX HILLS    NY    11746-5412

#1408123
MAGDALENE L CLEMENTS TR
CLEMENTS FAM TRUST
UA 12/29/95
2203 MEADOW GRASS CREEK
OWENSBORO  KY    42303

#1408124
MAGDALENO AGUILAR
322 W PULASKI
FLINT    MI     48505-3351

#1408125
MAGDALINA GONZALEZ
Attn   MAGDALENA DEPEW
2501 W JOLLY RD
LANSING     MI     48911-3442

#1408126
MAGDALINE P SELBY
56 SONNETT DR
ROCHESTER   NY    14626-1221

#1408127
MAGDELINE JACKSON
17 LISCOM DR
DAYTON   OH    45427-2801

#1408128
MAGDOLNA TUSSAY
4 MAPLE STREET
JACKSON    NJ    08527-2711

#1408129
MAGED MOSRIE
306 EAST DR
PRINCETON    WV    24740-2023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408130
MAGGIE ANGLIN
15885 GILCHRIST
DETROIT     MI     48227-1578

#1408131
MAGGIE B RABB
2710 BENTON BLVD
APT 1 SOUTH
KANSAS CITY     MO     64128-1300

#1408132
MAGGIE E MERCER
2050 H EDDY DR
LEONARD    MI     48367-3210

#1408133
MAGGIE FOY
6818 HUNTINGTON DRIVE
BALTIMORE     MD     21207-6413

#1408134
MAGGIE J PARKS
4529 THISTLE DRIVE
DAYTON    OH    45427-2837

#1408135
MAGGIE K WEST
5009 UNION PIKE
RICHMOND    IN     47374-1036

#1104459
MAGGIE L BIRTALAN
3926 BRYANT DR
YOUNGSTOWN OH     44511

#1408136
MAGGIE L CRUMPTON
4147 WEBBER
SAGINAW    MI     48601-4148

#1408137
MAGGIE L FARROW
205 CORTLAND
HIGHLAND PARK    MI     48203-3432

#1408138
MAGGIE L NELSON
268 LUTHER
PONTIAC     MI     48341-2777

#1408139
MAGGIE L YIELDING
721 CATON AVE
ADRIAN    MI     49221-3809

#1408140
MAGGIE LENA THOMPSON
131 BOWDEN RD
ELLENWOOD    GA     30294-2673

#1408141
MAGGIE LYNN POPOVICH
2813 WAKEFIELD LANE
WESTLAKE    OH    44145-3878

#1408142
MAGGIE M ANDERSON
3742 BEATRICE
DETROIT    MI     48217-1510

#1408143
MAGGIE M DEVOR
3703 QUEENSBURY ST
LAKE ORION     MI     48359-1565

#1408144
MAGGIE MILLER
120 HEATHERWOOD DR
ATHENS     GA     30606-5020

#1408145
MAGGIE SWAN
613 BELMONT
DETROIT    MI     48202-1362

#1408146
MAGGIE Y HARTLE
677 PINE COVE
JACKSON    MS     39272-9436

#1408147
MAGIE GABARDE & CHARLEEN
SMITH TRUSTEES U/A DTD
09/21/77 CHARLES A GABARDE
TRUST
PO BOX 612
LEADVILLE     CO     80461

#1408148
MAGNOLIA ASHE
APT D
1112 W HILLCREST
DAYTON    OH    45406-1912

#1408149
MAGNOLIA POWELL
2861 N ADAMS ST
INDIANAPOLIS     IN     46218-2930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408150
MAGNUS HAGBERG
YMERGATAN 34
75325 UPPSALA
SWEDEN

#1408151
MAGOLENE MC DANIEL
CAMERON
APT 318-B
1116 SCALEYBARK RD
CHARLOTTE    NC    28209-4514

#1408152
MAGUIRE CONSOLIDATED CAPITAL
LLC
1201 ELM ST SUITE 4000
DALLAS    TX    75270-2112

#1408153
MAHAFFEY TRUE VALUE
C/O R A RAINEY
BOX 206
MAHAFFEY    PA    15757-0206

#1408154
MAHALA BATTLE
3802 GLOUCESTER ST
FLINT    MI    48503-7000

#1408155
MAHALA BATTLE & NATHANIEL
BATTLE JT TEN
3802 GLOUCESTER AVE
FLINT    MI    48503-7000

#1408156
MAHALA G RUPPEL
44 FORGHAM RD
ROCHESTER    NY    14616

#1408157
MAHALIA HUDSON
16780 SHAFTSBURY
DETROIT    MI    48219-4066

#1408158
MAHAVIR JAIN TR
MAHAVIR & JOANN REVC TRUST
UA 11/14/96
1368 35TH ST
LOS ALAMOS    NM    87544-2108

#1408159
MAHDEE A SAAHIR
21431 ELLACOTT PKWY 310V
WARRENSVELL HEIGHT    OH    44128-4435

#1408160
MAHELIA SANCHEZ
7807 TUJUNGA AVE
N HOLLYWOOD    CA    91605-2623

#1408161
MAHER H NASSER
5018 SOUTHERN BLVD
BOARDMAN    OH    44512-2105

#1408162
MAHESH K PATEL
626 CHAPELGATE DRIVE
ODENTON    MD    21113-2140

#1408163
MAHLON D ROSS
65 MCBEE COURT
MONROE    NY    10950-3913

#1408164
MAHLON F CHENOWITH
14214 GREEN RDRD
BALDWIN    MD    21013-9215

#1408165
MAHLON H ATKINSON JR &
DIANA J ATKINSON JT TEN
BOX 916127
LONGWOOD FL    32791-6127

#1408166
MAHLON HICKS ATKINSON JR
BOX 916127
LONGWOOD    FL    32791-6127

#1408167
MAHLON L DIRKS & KATHY M
DIRKS JT TEN
N 15403 CHRONICLE LANE
MEAD    WA    99021-9486

#1408168
MAHLON L TUCKER
22034 S RIVER RD BOX 667
CENTREVILLE    MI    49032-9652

#1408169
MAHLON LEE
746 HYDE ST
SANFRANCISCO    CA    94109-5922

#1408170
MAHLON LOVE
C/O SUNWEST BANK OF ALBUQUERQUE
N A
BOX 105
DEDAR CREST    NM    87008-0105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408171
MAHLON S GREEN &
JANET L GREEN TR
MAHLON S GREEN LIVING TRUST
UA 12/15/95
123 POPPY LANE
ASHEVILLE    NC    28803-8678

#1408172
MAHMOOD FAWAZ
5200 WILLIAMSON
DEARBORN    MI    48126-5002

#1408173
MAHMOUD M SROUR
453 E TIPTON ST
HUNTINGTON    IN    46750-2249

#1408174
MAHMOUD MOHADJER
12640 HIGH MEADOW ROAD
NORTH POTOMAC    MD    20878-3795

#1408175
MAHMOUD T DAJANI
4207 DANDRIDGE TERR
ALEXANDRIA    VA    22309-2806

#1408176
MAHMOUD T FARHAT
7250 APPOLINE
DEARBORN    MI    48126-1518

#1408177
MAHMOUD T SABBAGH
5271 TERNES ST
DEARBORN    MI    48126-4625

#1408178
MAHMUDA SULTANA MOHSIN
173 MACINTOSH CT
GLEN ELLYN    IL    60137-6478

#1408179
MAHNON M CLINE
2485 E ROWLEY RD
WILLIAMSTON    MI    48895-9134

#1408180
MAHVASH NOSRAT
16303 RILL
HOUSTON    TX    77062-5032

#1408181
MAI CHI VO
4953 TOWNSEND AVE
LOS ANGELES    CA    90041-2235

#1408182
MAI F LUEDTKE
2552 WESTMINSTER LN
AURORA    IL    60506-6400

#1408183
MAI N TRAN
183 MT RIDGE CIR
ROCHESTER    NY    14616-4846

#1408184
MAI-BRITT STROM
ODENGATAN 8
3 TR
S-114 25 STOCKHOLM
SWEDEN

#1408185
MAIA BRODIE
430 MISSION CT
ST LOUIS    MO    63130-4017

#1408186
MAIBACH FOUNDATION
26500 AMERICAN DRIVE
SOUTHFIELD    MI    48034

#1408187
MAIDA LEE FRYKLAND TRUSTEE
U/A DTD 05/07/90 THE MAIDA
LEE FRYKLAND TRUST
2435 FELT STREET 56
SANTA CRUZ    CA    95062-4201

#1408188
MAIER DAVID SEGALL & CAROLYN
B SEGALL JT TEN
14085 VICTORIA
OAK PARK    MI    48237-1411

#1408189
MAIGA L MCINERNEY
8 PHILLIPS DRIVE
HYDE PARK    NY    12538-2928

#1408190
MAIJALIISA RUDY
W 7502 KINGS COURT
MINONG    WI    54859

#1408191
MAIKO K WINKLER-CHIN &
TYLER J CHIN JT TEN
4043-24TH PL S
SEATTLE    WA    98108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408192
MAILLE ANN FARRAR
Attn   MAILLE ANN KESSENICH
526 224TH PL SE
BOTHELL    WA    98021-8289

#1408193
MAIMU S YLLO
266 HOLMES RD
NORTH ATTLEBORO    MA    02760-6213

#1408194
MAIN STREET CHURCH OF
CHRIST
1506 S 14TH ST
LEESBURG    FL    34748-6919

#1408195
MAINE SCHOOL ADMINISTRATIVE
DISTRICT NO 16-GEORGE D
STEWART
LINCOLN STREET
HALLOWELL    ME    04347

#1408196
MAIRA A O'LEAR
4130 LOS ALTOS CT
NAPLES    FL    34109-1312

#1408197
MAIRA E CANCEL
34684 ROSEBUD LANE
RICHMOND    MI    48062-5542

#1408198
MAIRI GOODWIN
TAMARISK 2 GIG LANE
HEATH AND REACH
LEIGHTON BUZZARD
BEDFORDSHIRE L47 0BQ
UNITED KINGDOM

#1408199
MAISIE D FULTON
143-C HERITAGE VILLAGE
SOUTHBURY    CT    06488-1679

#1408200
MAISIE V DURWARD
181 ZION RD RR3
LITTLE BRITAIN        ON    K0M 2C0
CANADA

#1408201
MAIYA MARSHALL MORRISON
136 CORTE DEL ENCINO
SONORA    CA    95370-5460

#1408202
MAJA KEECH &
ERIKA AIMEE BARDOT JT TEN
8409 RAVENSWOOD RD
NEW CAROLOTON  MD    20784-2727

#1408203
MAJDI ABU-ZAHRA
BOX 51033
LIVONIA    MI    48151-5033

#1408204
MAJED A FARHUD
4042 S 5TH ST
MILWAUKEE    WI    53207-4330

#1408205
MAJEL I ROBERTS & MARGARET J
SEXTON JT TEN
400 FLAMINGO CIRCLE
GREENEVILLE    TN    37743-6126

#1408206
MAJEL PARMENTER
15 FRANCIS ST
NEWPORT    RI    02840-2733

#1408207
MAJID SEPASSI & ELIZABETH M
SEPASSI TEN COM
47 THOMAS DR
MANALAPAN    NJ    07726-3442

#1408208
MAJOR BLACKMAN
714 WEST 26
INDIANAPOLIS    IN    46208-5506

#1408209
MAJOR BROWN
1811 RUSSET PLACE
FLINT    MI    48504-3609

#1408210
MAJOR L PROTHRO JR
939 FORREST CIR
ATLANTA    GA    30354-2536

#1408211
MAJOR MCCOURT
BOX 33
CRESTON    OH    44217-0033

#1408212
MAJOR MORGAN
50 OAKGROVE AVE
BUFFALO    NY    14208-1006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408213
MAJOR R PRUETT
BOX 617
ALBANY    KY    42602-0617

#1408214
MAJORIE F CLARE
133 SARATOGA ROAD
BLDG Q APT 10
SCOTIA    NY    12302-4122

#1408215
MAJORIE NYSTUEN
1529 BARCLAY ST
ST PAUL    MN    55106-1405

#1408216
MAJORIE WHITAKER
2178 PROGRESS
LINCOLN PARK    MI    48146-2555

#1408217
MAKRAM BOULOS
1021 RT 9W SOUTH
UPPER GRANDVIEW    NY    10960-4907

#1408218
MAKROUHI A OXIAN
1533 LINCOLNWAY W
SOUTH BEND    IN    46628-2419

#1408219
MAKSYM CZURA
900 N BROADWAY APT 33-S
YONKERS    NY    10701

#1408220
MAL MATHIS
1339 DILLION
SAGINAW    MI    48601-1327

#1408221
MAL SUN BRUNNER
2936 E BOTTSFORD AVE
ST FRANCIS    WI    53235-5746

#1408222
MALACHI LANGSTON PERRY
3908 DELLA COURT
INDIANAPOLIS    IN    46235-1635

#1408223
MALCALM SMITH
15781 JOSLYN ST
HIGHLAND PARK    MI    48203-2705

#1408224
MALCOLM A ARBUTHOT
36 SANDALWOOD LANE
BARRINGTON HILLS    IL    60010-4027

#1408225
MALCOLM A CROSS
2344 FREEDOM BAY DRIVE
SODDYDAISY    TN    37379-3506

#1408226
MALCOLM A MC DONALD
206 N RIVER
YPSILANTI    MI    48198-2843

#1408227
MALCOLM A SMOOK CUST VALERIE
D SMOOK UNIF GIFT MIN ACT
DEL
907 LOVERING AVE
WILMINGTON    DE    19806-3224

#1408228
MALCOLM B BARLOW
246 LONGARCH LN
PENNSDALE    PA    17756-8112

#1408229
MALCOLM B MCARTHUR
5731 W 18TH ST
SPEEDWAY    IN    46224-5314

#1408230
MALCOLM B SPERLING TR
UA 07/10/90
3708 SEA SHORE PALM CT
LAS VEGAS    NV    89121-7234

#1408231
MALCOLM BOSHNACK AS CUST FOR
BRIAN BOSHNACK U/THE CONN
UNIFORM GIFTS TO MINORS ACT
6450 WEBSTER ST
APT 341
VENTURA    CA    93003-4474

#1408232
MALCOLM BRILL
210 SEAWANE PL
HEWLETT HARBOR    NY    11557-2609

#1408233
MALCOLM BROWN
N3841 W LOST LAKE RD
WETMORE    MI    49895-9039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1408234
MALCOLM C DOTSON
6125 ALLEN AVENUE
TEXAS CITY    TX    77591-4334

#1104471
MALCOLM C MC GREGOR
REAY HOUSE
INVERNESS RD
NAIRN SCOTLAND        IV 124SD

#1408235
MALCOLM C MC GREGOR
REAY HOUSE
INVERNESS RD
NAIRN IV 12 4SD
SCOTLAND
UNITED KINGDOM

#1408236
MALCOLM CLIFFORD TODD TR FOR
MALCOLM CLIFFORD TODD & RUTH
HOLLE SCHLAKE RODD U/D/T DTD
11/2/79
888 S FIGUEROA
LOS ANGELES    CA    90017-5457

#1408237
MALCOLM D BEST
4156 RIDGEWAY DRIVE
INDIANAPOLIS    IN    46221-3442

#1408238
MALCOLM D BEST & VIRGINIA
BEST JT TEN
4156 RIDGEWAY DR
INDIANAPOLIS    IN    46221-3442

#1408239
MALCOLM D BULLOCK
BOX 1638
BUENA VISTA    CO    81211-1638

#1408240
MALCOLM D BULLOCK &
SHARON L BULLOCK JT TEN
BOX 1638
BUENA VISTA    CO    81211-1638

#1408241
MALCOLM D CONGDON
6692 SANMILL RD
HARISON    MI    48625-9071

#1408242
MALCOLM D FINKS
18 PRESTON BEACH RD
MARBLEHEAD    MA    01945-1725

#1104473
MALCOLM D GRAY
R R 2
HUNTSVILLE    ON    P1H 2J3
CANADA

#1408244
MALCOLM D MACGREGOR
2185 KNAPP ST
ST PAUL    MN    55108-1906

#1408245
MALCOLM D PRINCE
29 LOST VALLEY DR
ORINDA    CA    94563-3909

#1408246
MALCOLM DOUGLAS MAC LEAN
2 PLEASANT LANE
OYSTER BAY COVE    NY    11771-4002

#1408247
MALCOLM E ANDERSON
111 S CALUMET RD
CHESTERTON    IN    46304-2433

#1408248
MALCOLM E BODELL & ELAINE BODELL
OR ANY SUCCESSOR TR AS TTEE
UNDER THE BODELL LIV TR DTD
06/16/83
BOX 1111
LAKE ARROWHEAD    CA    92352-1111

#1408249
MALCOLM E MC CALLUM &
CECILIA P MC CALLUM JT TEN
1421 ROLLINGWOOD LANE
FORT COLLINS    CO    80525-1947

#1104474
MALCOLM E NICOLL & BLANCA I
NICOLL JT TEN
30 NEWPORT CIR
COLORADO SPRINGS    CO    80906-3264

#1408250
MALCOLM E WHITEHOUSE JR
30837 BLAIRMOOR DR
MADISON HEIGHTS    MI    48071-2183

#1408251
MALCOLM E YOUNG
1903 E WILDWOOD
VICTORIA    TX    77901-7314

#1408252
MALCOLM F NICOL
1663 GABRIEL DR
LAS VEGAS    NV    89119-6203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408253
MALCOLM G PITTMAN
5615 COOLSPRINGS RD
GAINESVILLE    GA    30506-3404

#1408254
MALCOLM G SCHWAB JR & HELEN
A SCHWAB JT TEN
34 KNOLLWOOD DR
BRANFORD  CT    06405-3914

#1408255
MALCOLM H BAEHR & SANDRA
E BAEHR JT TEN
136 LONGVIEW AVE
WHITE PLAINS    NY    10605-2314

#1408256
MALCOLM H DAVISON
2489 MCGOVERN DRIVE
SCHENECTADY  NY    12309-2433

#1408257
MALCOLM H HEBB
1600 E CROOKED LAKE DR
EUSTIS    FL    32726-5720

#1408258
MALCOLM HALL & JANE HALL
NORTHWOOD TR FOR JANE HALL
NORTHWOOD U/W ROLAND C HALL
76 STONEBRIDGE RD
MONTCLAIR    NJ    07042-1633

#1408259
MALCOLM HALL & JANE HALL
NORTHWOOD TR FOR JANE HALL
NORTHWOOD U/W RUTH MC C
HALL
76 STONEBRIDGE RD
MONTCLAIR    NJ    07042-1633

#1408260
MALCOLM HERRICK BEATTY
348 HARMONY HILL RD
HARVINTON    CT    06791-1416

#1408261
MALCOLM INDECK & SELMA
INDECK JT TEN
201 VERNON ST
WAKEFIELD    MA    01880-1911

#1408262
MALCOLM J LINCOLN & MARGARET LENN &
FLORENCE LINCOLN JT TEN
5425 EAST M 55
CADILLAC    MI    49601-8940

#1408263
MALCOLM J SPROUL
45 WILLIAMS DR
MORAGA  CA    94556-2363

#1408264
MALCOLM J WILLIAMSON & JAMES
M WILLIAMSON JT TEN
46 ONTEURA BLVD
ASHEVILLE    NC    28803-1151

#1408265
MALCOLM K LAW
7686 FORRESTAL ROAD
SAN DIEGO    CA    92120-2203

#1408266
MALCOLM L BEGGS
BOX 5923
STATELINE  NV    89449-5923

#1408267
MALCOLM L BENNETT JR
203 5TH AVE S E
RUSKIN    FL    33570-4369

#1408268
MALCOLM L BONNHEIM
SUITE 511
4100 SPRING VALLEY ROAD
DALLAS    TX    75244-3678

#1408269
MALCOLM L JERNIGAN &
HARRIETT T JERNIGAN JT TEN
2904 PANAMA CIR
LILLIAN    AL    36549-5231

#1408270
MALCOLM L MITCHELL
BOX 4099
HAZELWOOD MO    63042-0699

#1408271
MALCOLM L MOORE & SHEILA J
MOORE JT TEN
2920 URBANDALE LANE
PLYMOUTH    MN    55447-1559

#1408272
MALCOLM L SCOTT & DOROTHY M
SCOTT JT TEN
71 DEXTER TERRACE
TONAWANDA NY    14150-2917

#1408273
MALCOLM L SLOVIC
9600 CRAGMONT DR
RICHMOND  VA    23229-7615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1408274
MALCOLM L SNEDDEN
209 VIRGINIA ST
SALT LAKE CITY    UT    84103-4332

#1408275
MALCOLM L WRIGHT
123 S MAIN
FARMLAND   IN    47340

#1408276
MALCOLM L WRIGHT & FREDERICK T
WRIGHT JR TR U/A DTD 7-6-90
UNDER THE FREDERICK T WRIGHT
1990 TR
ONE LEHIGH ROAD
WELLESLEY   MA    02482-7418

#1408277
MALCOLM LEE SHELDON
585 WEST END AVE
N Y   NY    10024-1715

#1408278
MALCOLM M SELLINGER
171 WARWICK BLVD
HARBOUR ISLE   NY    11558

#1408279
MALCOLM M YUILL CUST MALCOLM
J YUILL UNIF GIFT MIN ACT
400 MT KEMBLE AVE
MORRISTOWN  NJ    07960-6655

#1408280
MALCOLM MALOY & BETTY
MALOY JT TEN
13400 KNOTTY LANE
HUDSON   FL    34669-2424

#1408281
MALCOLM MC CRACKEN
221 CROWFIELD RD
KNOXVILLE    TN    37922-3463

#1408282
MALCOLM MILSTEN
2971 E 56TH PL
TULSA    OK    74105-7433

#1408283
MALCOLM MONTGOMERY JR
2064 GRAND GULF ROAD
PORT GIBSON   MS    39150

#1408284
MALCOLM MORAN
1430 TERRANCE DR
NAPERVILLE    IL    60565-4144

#1408285
MALCOLM NEAL
775 BILTMORE PLACE
DAYTON   OH    45431-2716

#1408286
MALCOLM O MACOMBER &
WINIFRED C MACOMBER TR
MALCOLM O & WINIFRED C MACOMBER
LIVING TRUST UA 12/10/96
15 FOXCROFT CENTER RD
DOVERFOXCROFT ME    04426-3343

#1408287
MALCOLM O PORTICE
350 E JUDDVILLE RD
OWOSSO   MI    48867-9468

#1408288
MALCOLM P HANSON TR
REVOCABLE LIVING TRUST U/A DTD
4/23/98 30151 BARBARY CT
WARREN   MI    48093-3086

#1104480
MALCOLM P HANSON TR SHIRLEY A
HANSON  DTD 4/23/98
REVOCABLE LIVING TRUST U/A
30151 BARBARY CT
WARREN   MI    48093-3086

#1408289
MALCOLM P RINGO II & ELEANOR
R RINGO TR U/A DTD
07/22/82 FOR ELEANOR B
RINGO
BOX 107
IRONTON    MO    63650-0107

#1408290
MALCOLM R CURRIE
28780 WAGON RD
AGOURA   CA    91301-2732

#1408291
MALCOLM R LUEBKERT JR
14441 NEWGATE RD
MIDLOHIAN    VA    23113

#1408292
MALCOLM S AUSTIN
3L SPALDING ST
NASHUA   NH    03060-4738

#1408293
MALCOLM S BAILEY
1207 BALDWIN ROAD
LAPEER    MI    48446-9776

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1104481
MALCOLM S BARKER
4011 THORNCREST DR
GREENSBORO NC    27407-7846

#1408294
MALCOLM S MACINTYRE
489 BLACK ROCK TURNPIKE
WEST REDDING   CT     06896-1628

#1408295
MALCOLM W ELLISON
412 COMMON ST
BELMONT   MA    02478-2808

#1408296
MALCOLM W MABE
15322 LEROY THOMPSON RD
THOMPSON  OH    44086-8735

#1408297
MALCOLM W SCHROEDER &
BETTY J SCHROEDER TR
UNDER TRUST AGREEMENT DTD
01/15/86 F/B/O SELVES
26450 HOGAN DR
SUN LAKES    AZ     85248-6913

#1408298
MALCOLM W SEDGWICK & DOROTHY
J SEDGWICK JT TEN
25 BEHRENS RD
NEW HARTFORD   CT     06057-2801

#1408299
MALCOLM WRIGHT
ONE LEHIGH RD
WELLESLEY   MA    02482-7418

#1408300
MALCOLM Y MARSHALL
3341 BROWNSBORO ROAD
LOUISVILLE    KY    40207-1815

#1408301
MALCOM C HILL
2251 KANSAS
SAGINAW  MI    48601-5530

#1408302
MALCOM K CAMPBELL
1004 BRISTOL DRIVE
VANDALIA    OH    45377-2903

#1408303
MALCOM S ROBERTSON
1228 GRACE AVE
CINCINNATI    OH    45208-2929

#1408304
MALCOM W DOUGLAS
PO BOX 274
LIBERTY    KY    42539-0274

#1408305
MALDO L TINCH
825 SHALOH RD
CRAWFORD  TN    38554-3803

#1408306
MALEE BARKER
15981 GARDEN GATE CIR
SAINT PAUL      MN    55124-5137

#1408307
MALEN E STROH & BEVERLY R
STROH TRUSTEES U/A DTD
04/12/94 MALEN E STROH &
BEVERLY R STROH 1994
220 S CRESCENT AVE
LODI      CA    95240-3414

#1408308
MALENDIA D WARE
118 W LORADO
FLINT    MI    48505-2014

#1408309
MALINDA A LOVELESS
6000 TAMSWORTH CT
PARKER   TX    75002

#1408310
MALINDA CH MC ELROY
5777 DEXTER CIRCLE
ROHNER PARK   CA    94928-1745

#1408311
MALINDA CRAYMER & KIRK
CRAYMER JT TEN
15682 KMITCHEL LANE
GRAND HAVEN  MI    49417-2965

#1408312
MALINDA GRANT
2704 GLENOAK DR
NASHVILLE    TN    37214-1604

#1408313
MALINDA J DAILEY
15147 HOGAN RD
LINDEN    MI    48451-8732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408314
MALINDA K GORENA
81 BRADFORD CIRCLE
SUGAR LAND   TX   77479

#1408315
MALINDA R CRUMLEY
3606 HAMILTON AVE
FORT WORTH   TX   76107-1704

#1408316
MALINDA S DAVENPORT
Attn   MALINDA S STEWART
9220 CASPIAN WAY 302
MANASSAS   VA   20110-6182

#1408317
MALINDA SCOTT MEDSKER
320 W WASHINGTON
SULLIVAN   IN   47882-1434

#1408318
MALINDA WHITE
2071 VINEWOOD
DETROIT   MI   48216-5508

#1408319
MALISSA SHIVE
1072 CLYDE AVE #6
CUYAHOGA FALLS   OH   44221

#1408320
MALKE FEIGENBAUM
C/O M S WEISZ
3724 ATLANTIC AVE
BROOKLYN   NY   11224-1207

#1408321
MALKON JINGOZIAN
40 UMBER COURT
FORT MYERS   FL   33912-2139

#1408322
MALLA L MERI
5000 HARRI ANN DRIVE
CHARLOTTE   NC   28227

#1408323
MALLEY CASCIA
350 WEST AVE
LOCKPORT   NY   14094-4249

#1408324
MALLIE E SPARKS
1233 CASE AVENUE
MIAMISBURG   OH   45342-2541

#1408325
MALLIE M GLENN
Attn   MALLIE ROBERTS
BOX 89
GIDDINGS   TX   78942-0089

#1408326
MALLIE STANCHOS
543 W 7TH ST
YORKTOWN   TX   78164

#1408327
MALLINATH KAYIMO & UMA M
KAYS JT TEN
401 DIVISION STREET
STE 305
SOUTH CHARLESTON   WV   25309-1455

#1408328
MALLORI RENEE MALLOCH
Attn   JOHN MALLOCH/CUSTODIAN
17375 SW 107TH ST
TUALATIN   OR   97062-8089

#1408329
MALLORIE HANKS
3721 RANCHMAN BLVD
DENTON   TX   76210-3330

#1408330
MALLORY B COWHERD JR
3435 MONO GENE DRIVE
FT WAYNE   IN   46806-3535

#1408331
MALLORY BURNS RIES
9602 FAWN LANE
ALLISON PARK   PA   15101-1737

#1408332
MALLORY W SMITH
2541 W COYOTE CREEK DR
PHOENIX   AZ   85086-2352

#1408333
MALOUF & SONS 03-INC
1413 BORGER ST
PLAINVIEW   TX   79072-4735

#1408334
MALOY KING
130 SUGARLOAF RD
MARSHALL   NC   28753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1408335
MALRY M SUTTON
BOX 9
KINSMAN    OH    44428-0009

#1408336
MALTA I ROSS &
DANNY A ROSS JT TEN
40 FRANKS CREEK
FLAT GAP    KY    41219-9408

#1408337
MALVERN CAMP
4666 SAINT FERDINAND AVE
1A
ST LOUIS    MO    63113-2141

#1408338
MALVERN L CASWELL & DOLORES
C CASWELL JT TEN
6148 THORNEYCROFT
UTICA    MI    48316-4368

#1408339
MALVERN ROBINSON
3721 MELBA PLACE
NORTHWOODS MO    63121-3405

#1408340
MALVIA ROBINSON & HUME G
MERRIT JT TEN
8130 ROSELAWN
DETROIT    MI    48204-5505

#1408341
MALVIN GERSFELD & NANCY JANE
GERSFELD JT TEN
31 CONCORD RD
ARDSLEY    NY    10502-1111

#1408342
MALVIN JAY GERSTEIN
2232 BRIGHAM ST
APT 1 G
BROOKLYN    NY    11229-6129

#1408343
MALVIN M LONG
69 WRIGHT RD
HENRIETTA    NY    14467-9502

#1408344
MALVIN M UTLEYE JR
1012 MAYFLOWER DR
NEWARK    DE    19711-6866

#1104487
MALVINA C CASPER & JOHN E
CASPER JT TEN
717 LOUNSBURY
PONTIAC    MI    48340-2453

#1408345
MALVINA C CASPER & LILLIAN A
HALL JT TEN
717 LOUNSBURY
PONTIAC    MI    48340-2453

#1408346
MALVINA C CASPER & NANCY L
MAC INTOSH JT TEN
717 LOUNSBURY
PONTIAC    MI    48340-2453

#1408347
MALVINA G LEDER AS CUST
FOR RICHARD A LEDER U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
106 COBURN DR W
BLUFFTON    SC    29910-4548

#1408348
MALVINA SUSLENSKY
11-03 MARSHALL RD
FAIRLAWN    NJ    07410-4157

#1408349
MALYN ROGERS KAMENOFF
63 RTE 37 ST
SHERMAN    CT    06784-1502

#1408350
MAMARO WAKASUGI &
MARY WAKASUGI TR
MAMARO WAKASUGI & MARY WAKASUGI
LIVING TRUST UA 04/29/93
6710 LEAF VALLEY DRIVE
BAKERSFIELD    CA    93313-4926

#1408351
MAMDOUAH M ATTIA
24 BRIXHAM CT
STAFFORD    VA    22554-7667

#1408352
MAME L HOLMES
5701 5TH AVE S
BIRMINGHAM    AL    35212-3203

#1408353
MAMERTH M DYBASH & SARAH S
DYBASH JT TEN
6001 WHEELER DR
CHARLOTTE    NC    28211-4310

#1408354
MAMIE ARD STOGNER
1009 JACKSON ST
BOGALUSA    LA    70427-2519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1408355
MAMIE B MATHIS
1942 HIGHWAY 136 EAST
DAWSONVILLE   GA   30534-3718

#1408356
MAMIE B OVERTURF
124 W GOODNIGHT
ARANSAS PASS   TX   78336

#1408357
MAMIE B ROBINSON
2151 OVERBROOK DR
JACKSON   MS   39213-4727

#1408358
MAMIE BETTON
4229 SHERWOOD DR
DECATUR   GA   30035-1967

#1408359
MAMIE E KEIHL
7196 ROCHESTER ROAD
LOCKPORT   NY   14094-1641

#1408360
MAMIE E SPRINGER & MEREDITH
A SPRINGER III JT TEN
1407 ROSEMONT AVE
FREDERICK   MD   21702-4013

#1408361
MAMIE E VIDEAN
117 MANZANA NW CT. 2C
GRAND RAPIDS   MI   49544-5772

#1408362
MAMIE EDNA DEL MONTE
43 HARWOOD LANE
EAST ROCHESTER   NY   14445-1913

#1408363
MAMIE FAYE FUGETT
413 MARLOW DR
CHATTANOOGA   TN   37415-1903

#1408364
MAMIE G MICHELS &
MARY ANN PITTACORA JT TEN
10817 MINNESOTA CT
ORLAND PARK   IL   60467-9341

#1408365
MAMIE GARRETT
124 GERALD AVE
BUFFALO   NY   14215-3547

#1408366
MAMIE GENTRY
13400 LOWE
WARREN   MI   48093-1326

#1408367
MAMIE GRATE
1812 WOODHOLLOW DRIVE
COLUMBUS   GA   31907-4412

#1408368
MAMIE JO TAYLOR & WILLIAM W
TAYLOR TR U/A DTD 01/30/94
BEULAH R TAYLOR TR FBO MARGARET
IRENE TAYLOR
BOX 96
CHIDESTER   AR   71726-0096

#1408369
MAMIE KAI TR FOR HERBERT KAI
U/DEC OF TRUST DTD 1/18/60
2305 W RUTHRAUFF
TUCSON   AZ   85705-1901

#1408370
MAMIE KAI TR FOR JOHN KAI JR
U/DEC OF TRUST DTD 1/15/60
2305 W RUTHRAUFF
TUCSON   AZ   85705-1901

#1408371
MAMIE L ARNOLD
BOX 90091
EAST POINT   GA   30364-0091

#1408372
MAMIE L BEARD
295 ADAMS STREET P
ROCHESTER   NY   14608-2335

#1408373
MAMIE L CLEMONS
14052 ARDMORE
DETROIT   MI   48227-3163

#1408374
MAMIE L HARVEY &
DERRILL J HARVEY JT TEN
2017 MORTENSON
BERKLEY   MI   48072-1703

#1408375
MAMIE L HENDERSON
268 CHADWICK AVENUE
NEWARK   NJ   07108-1816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1408376
MAMIE L MARSHALL
3564 JOANN DR
JACKSON    MS    39213-4445

#1408377
MAMIE M BURDEN
41 LEXINGTON PKWY
ROCHESTER  NY    14624-4243

#1408378
MAMIE M CANTERBURY
24805 MIDLAND
RED FORD TOWNSHIP    MI    48239-3618

#1408379
MAMIE M JONES
950 BARNETT WAY  APT 40
MADERA  CA    93637-5638

#1408380
MAMIE MARIE GILBERT
4594 ALDINE
ST LOUIS    MO    63113-2243

#1408381
MAMIE R GORE
2910-27TH ST
MERIDIAN    MS    39305-4525

#1408382
MAMIE RAYBON
940 WATKINS
GRAND RAPIDS    MI    49507-1347

#1408383
MAMIE RODGERS
13127 GRIGGS
DETROIT    MI    48238-3051

#1408384
MAMIE WILLIAMS
P O BOX 298147
COLUMBUS  OH    43229-3147

#1408385
MAMIE Z HOEK
C/O TOMASO DE PRY & DEL CAMPO
155 SO EL MOLINO AVE STE 201
PASADENA   CA    91101

#1408386
MAMIE ZITNIK
847 SHANNON RD
GIRARD    OH    44420-2047

#1408387
MAMMIE MAE NAYLOR
287 SPENCER RD
CLENDENIN    WV    25045-8904

#1408388
MAMTA KHERA
188 VALERIA BLVD
WOODBRIDGE  ON    L4L 6W4
CANADA

#1408389
MAN D LEE
6509 MEADOW WOOD PLACE
FORT WAYNE    IN    46825-4657

#1408390
MAN-HING YUE MOK
446 CAMINO VERDE
S PASADENA    CA    91030

#1408391
MANA K ELGABRI
6025 COLEMAN
DEARBORN  MI    48126-2019

#1408392
MANATEE FRUIT COMPANY
BOX 31
BRADENTON  FL    34206-0031

#1408393
MANCEL C MILLER
502 ESTEP PLACE
MADISON    WV    25130-1006

#1408394
MANCEL H MAYNARD
3505 N LANEWOOD ROAD
MUNCIE    IN    47304-1844

#1408395
MANCY NOBLE
6150 PERSHING
DOWNERS GROVE IL    60516

#1408396
MANDA WURSTER
8007 PROVIDENCE RD
RIVERVIEW    FL    33569-4432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408397
MANDARIN BAPTIST CHURCH OF
PASADENA
501 N SANTA ANITA AVE
ARCADIA    CA    91006-2751

#1408398
MANDEL M MILLER
BOX 71346
LOS ANGELES    CA    90071-0346

#1408399
MANDELINE KENNARD
6176 NATCHEZ DR
MT MORRIS    MI    48458-2769

#1408400
MANDELL YOSOWITZ
207 LEWIS AVE
LAWRENCEVILLE    IL    62439-1834

#1408401
MANDI A MAKIE & DIAN L MAKIE JT TEN
1038 PHEASANT COURT
SAN MARCOS    CA    92069-4934

#1408402
MANDON BOYER
855 N PARK RD S 304
WYOMISSING    PA    19610-1308

#1408403
MANDY F CHILSON
30247 SPAIN CT
ROMULUS    MI    48174-3148

#1408404
MANDY K DUMITH CUST
SAMUAL CALEB DUMITH
UNIF GIFT MIN ACT TX
6653 NORTH PARK DR
WATAUGA    TX    76148-1506

#1408405
MANFENG CHANG & MING-MING
CHANG JT TEN
1697 CARPENTER DRIVE
TROY    MI    48098-4359

#1408406
MANFORD C QUALLS
18 CEDAR DR
HURRICANE    WV    25526-9220

#1408407
MANFORD HARLESS
2275 IRONWOOD DRIVE
CLARKSTON    MI    48348-1399

#1408408
MANFORD HOLMAN & PHYLLIS B
HOLMAN JT TEN
725 HIGHLAND TERR
SHEBOYGAN    WI    53083-4145

#1408409
MANFORD R CARNAHAN
28965 ST RT 281 EAST
DEFIANCE    OH    43512-8965

#1408410
MANFRED ANTHONY PIAZZA &
DEBRA E PIAZZA JT TEN
903 N RIVERSHIRE DR
CONROE    TX    77304-2793

#1408411
MANFRED BAYER
PO BOX 920317
NEEDHAM    MA    02492-0004

#1408412
MANFRED BLOCH & SONYA BLOCH
TRUSTEES REVOCABLE LIVING
TRUST DTD 11/07/91 U/A
MANFRED BLOCH & SONYA BLOCH
137 HOLDSWORTH RD
WILLIAMSBURG    VA    23185-5551

#1408413
MANFRED ETTINGER & ELSIE
ETTINGER JT TEN
40 MORROW AVE
APT 5C SOUTH
SCARSDALE    NY    10583-4652

#1408414
MANFRED G GEDEIK
15696 N HAYDEN LAKE RD
HAYDEN LAKE    ID    83835-8525

#1408415
MANFRED G WOCH
BOX 510288
MILWAUKEE    WI    53203-0056

#1408416
MANFRED GALLE
CR SAVINGS 3852-924-20
C/O FIRST NATIONAL BANK
BOX 2260
CODY    WY    82414-2260

#1408417
MANFRED H LAMERS
230 E FLORENCE AVE
ANAHEIM    CA    92805-5557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408418
MANFRED H MOLL
25135 COLLINGWOOD
ROSEVILLE    MI    48066-3958

#1408419
MANFRED K PFIZENMAIER
35518 SKYTOP LANE
WILLOUGHBY OH    44094-4110

#1408420
MANFRED KATZ
310 BROCKTON RD
WILMINGTON    DE    19803-2412

#1408421
MANFRED MUELLER & CHRISTL
MUELLER JT TEN
4082 YUCATAN CIR
PORT CHARLOTTE    FL    33948-8947

#1408422
MANFRED PATRICK
3311 E M21 R 6
ST JOHNS    MI    48879-9004

#1408423
MANFRED ROSENTHAL &
EDITH ROSENTHAL JT TEN
24-6TH ST
ENGLEWOOD CLIFFS    NJ    07632-2412

#1408424
MANFRED TANNENBAUM & AMELI
TANNENBAUM JT TEN
APT 2-A
1600 S OCEAN DRIVE
HOLLYWOOD FL    33019-2424

#1408425
MANFRED W FRIEDRICHS
5458 RED FOX DR
BRIGHTON    MI    48114-9079

#1408426
MANFRED W HARDER
506 BEECH ST E
WHITBY    ON    L1N 9W3
CANADA

#1408427
MANFRED WINKLER &
WALTRAUD WINKLER TR
WINKLER LIVING TRUST
UA 05/23/97
69 S WINTER PARK DR
CASSELBERRY    FL    32707-4411

#1408428
MANH D TRAN
13051 OSBORNE ST APT #603
DEARBORN    MI    48126-4015

#1408429
MANHAR K SHETH &
SUDHA M SHETH JT TEN
920 WESLEY DRIVE
TROY    MI    48098-1811

#1408430
MANICKAM KRISHNAMURTHY CUST
MANICKAM KRISHNAMURTHY JR
UNDER THE MD UNIF TRAN MIN
ACT
10225 CLUBHOUSE CT
ELLICOTT CITY    MD    21042-2118

#1408431
MANILA C PARKS
1061 SUPERIOR AVE
DAYTON    OH    45407-1952

#1408432
MANISHA S KHARIWALA
3136 GLENGROVE
ROCHESTER HILLS    MI    48309-2735

#1408433
MANJULA M HATHI
167 PRIMROSE LANE
E AMHERST    NY    14051

#1408434
MANLE C WOLFSON
420 RICHARDS AVE
PORTSMOUTH NH    03801-5241

#1408435
MANLEY I STOWELL
12155 ELMS RD
BIRCH RUN    MI    48415-8786

#1408436
MANLEY O BROMWELL
11623 S CAMPBELL AVE
CHICAGO    IL    60655

#1408437
MANLIO B MELILLO
3606 SARA DR
TORRANCE CA    90503-2522

#1408438
MANLIO B MELILLO AS
CUSTODIAN FOR MARIO MELILLO
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
3606 SARA DR
TORRANCE    CA    90503-2522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408439
MANLY EUGENE MOOR JR
3315 CHEROKEE RD
BIRMINGHAM    AL    35223-1313

#1408440
MANN C BOSTON
BOX 762
CRYSTAL SPNGS    MS    39059-0762

#1408441
MANN E BORSOOK AS CUSTODIAN
FOR PAULINA MARTHA BORSOOK
UNDER THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
1442A WALNUT
BERKELEY    CA    94709-1405

#1408442
MANNAS FLEMING
821 SENA DR
METAIRIE    LA    70005-2111

#1408443
MANNATHAZHATH KUNJILEKSHMI
AMMA
MANNATHAZHATH HOUSE
WEST FORT TRICHUR-4
KERALA
INDIA

#1408444
MANNING A WHITEHEAD
PO BOX 592
CEDARTOWN  GA    30125

#1408445
MANNING J HALL
19 GIBSON DR
HILTON HEAD ISLAND    SC    29926-2008

#1408446
MANNON O MARTIN
C/O E MARTIN
4930 BAY CREEK CHURCH RD
LOGANVILLE    GA    30052-3566

#1408447
MANNY A CAAMANO
152 CARLTON ROAD
MILLINGTON    NJ    07946-1910

#1408448
MANNY APFELBAUM &
PHYLLIS APFELBAUM JT TEN
3180 S OCEAN DR 516
HALLANDALE    FL    33009-7248

#1408449
MANOLO N VELARDE
6360 WRECKEN RIDGE 1
FLINT    MI    48532-3233

#1408450
MANOO MEHTA
8 BELAIR CT
OLD BETHPAGE    NY    11804-1401

#1408451
MANOR INDUSTRIES
9527 TRAVERSE ST
DETROIT    MI    48213-1107

#1408452
MANOUCHER RAVAEE
26 LAKE SHORE COURT
DANVILLE    IL    61832-1303

#1408453
MANOUSHAG APELIAN
30 WIEDMAN AVE
CLIFTON    NJ    07011-3413

#1408454
MANOYIE SCOTT JR
4850 VINEWOOD WAY
ANTIOCH    CA    94509-8126

#1408455
MANSFIELD KIRKLAND JR
1012 WEST FAIRVIEW AVE
DAYTON    OH    45406-2808

#1408456
MANSIL W RAYMOND
768 DIAMOND RD
MASON    MI    48854-9601

#1408457
MANSON C SURDAM
14 TUDOR PLACE
BUFFALO    NY    14222-1616

#1408458
MANSOOR A AHMED
23 FOWLER
LACKAWANNA    NY    14218-1209

#1408459
MANSOUR ASHTIANI-ZARANDI
C/O HOSSEIN
BOX 1237
BIRMINGHAM    MI    48012-1237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408460
MANSSOUR H MOEINZADEH
BOX 5074
CHAMPAIGN    IL    61825-5074

#1408461
MANTILLE LUCAS
10793 GRIFFITH RD
TANNER    AL    35671-3712

#1408462
MANTON M MATTHEWS
611 SPRING LAKE ROAD
COLUMBIA    SC    29206-2150

#1408463
MANTON RICHIE
2242 RED ARROW RD
BURTON    MI    48529-1312

#1408464
MANU B GIDWANI
3223 RHETT BUTLER PL
CHARLOTTE    NC    28270-4421

#1408465
MANUEL A CARLOS
BOX 36
LEBANON    OR    97355-0036

#1408466
MANUEL A CONCEICAO
52 ROBBINS RD
BRANCHBURG    NJ    08876-3711

#1408467
MANUEL A CONSTANTE
3940 TOEPFER APT 6
WARREN    MI    48091-2345

#1408468
MANUEL A DASILVA
364 SOMMERVILLE PL
YONKERS    NY    10703-2224

#1408469
MANUEL A FRAGOZO
1472 E 174 ST
CLEVELAND    OH    44110-2935

#1408470
MANUEL A FUENTES
5648 S TRUMBULL
CHICAGO    IL    60629-3118

#1408471
MANUEL A GARCIA & JOAN M
GARCIA JT TEN
23344 CAROLWOOD LANE APT 6106
BOCA RATON    FL    33428-2107

#1408472
MANUEL A LOPES
9 HOWE ST
FRAMINGHAM    MA    01702-6435

#1408473
MANUEL A LORETTO
1043 RAMONA AVE
SAN JOSE    CA    95125-2261

#1408474
MANUEL A MARTINS
11430 WEST 106TH STREET
OVERLAND PARK    KS    66214-2692

#1408475
MANUEL A RODRIGUEZ
BOX 721
NARANJITO    PR    00719-0721

#1408476
MANUEL A SALAZAR
229 COLLINS
JOLIET    IL    60432-2918

#1408477
MANUEL ALVAREZ
12 OLYMPIA DRIVEE
E HANOVER    NJ    07936-1611

#1408478
MANUEL ANDRADE
8 ELIZABETH PLACE
YONKERS    NY    10703-1702

#1408479
MANUEL ARCE
13465 SOUTH AVE K
CHICAGO    IL    60633-1015

#1408480
MANUEL ASSUNCAO & MARIA
ASSUNCAO JT TEN
185 FLORENCE AVE
COLONIA    NJ    07067-1714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408481
MANUEL AYALA
2008 HANCOCK STREET
LOS ANGELES    CA    90031-3450

#1408482
MANUEL B BAENA
BOX 1975
COLUMBIA    TN    38402-1975

#1408483
MANUEL B NEGRETE & JENNIE C
NEGRETE JT TEN
400 RAYWOOD AVE
MONTEBELLO    CA    90640-3746

#1408484
MANUEL B ROSAS
6035 POLLARD AVE
EAST LANSING    MI    48823-1539

#1408485
MANUEL BARALLOBRE
5419 GARVIN AVE
RICHMOND    CA    94805-1114

#1408486
MANUEL BAREA VELASCO
RAGAEL BECA MATEOS 136
41007 SEVILLA
SPAIN

#1408487
MANUEL BEGOVICH JR
22 PLUMWOOD ROAD
DAYTON    OH    45409-2510

#1408488
MANUEL BEN
25800 WEST ELEVEN MILE RD #444
SOUTHFIELD    MI    48034-6181

#1408489
MANUEL BEN TEE U/A DTD
02/12/81 MANUEL BEN AS
SETTLOR
25800 WEST ELEVEN MILE RD #444
SOUTHFIELD    MI    48034-6181

#1408490
MANUEL BRANDT
641 BEAKER PLACE
COLUMBUS    OH    43213-3431

#1408491
MANUEL C CABRAL
3607 W 55TH PL
CHICAGO    IL    60629-3812

#1408492
MANUEL C GROMES
3389 NOTTINGHAM WAY
HAMILTON    NJ    08690-2603

#1408493
MANUEL C MELLO
GENERAL DELIVERY
BOX 21
EAGLE HARBOR    MI    49950-0021

#1408494
MANUEL C MENDONCA
17 OAKLAWN ST
NEW BEDFORD    MA    02744-1418

#1104501
MANUEL C MENDONCA JR
17 OAKLAWN ST
NEW BEDFORD    MA    02744-1418

#1408495
MANUEL C PINHO
136 BERWICK STREET
ELIZABETH    NJ    07202-1604

#1408496
MANUEL CERQUEIRA
2085 YOSEMITE DR
MILPITAS    CA    95035-6645

#1408497
MANUEL CORDERO
BOX 219
PARK RIDGE    IL    60068-0219

#1408498
MANUEL D THOMAS
1750 S RASINVILLE
MONROE    MI    48161-9046

#1408499
MANUEL DE SOUSA-JR
ONE OMAHA ST
BARNEGAT    NJ    08005-2528

#1408500
MANUEL DELATORRE
133 LAKE AVE
YONKERS    NY    10703-2741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408501
MANUEL DERATH
1841 SOUTH THROOP STREET
CHICAGO    IL    60608-3105

#1408502
MANUEL E FINKELSTEIN
4679 W BRUMMEL
SKOKIE    IL    60076-3680

#1408503
MANUEL E GARCIA
18910 W 6TH AVE
STEVENSON    CA    95374-9766

#1408504
MANUEL E LOPEZ
5182 VILLE CAMELIA LN
HAZELWOOD    MO    63042-1600

#1408505
MANUEL E MORENO
5318 STILL BROOKE N W
ALBUQUERQUE    NM    87120-4605

#1408506
MANUEL ESCALANTE
7001 VARIEL
CANOGA PARK    CA    91303-3221

#1408507
MANUEL F SCIBERRAS
708 GRIST MILL RD
STANFORD    KY    40484-8520

#1408508
MANUEL F VALDEZ
4020 CANET CREEK LN
CHAPEL HILL    TN    37034-2075

#1408509
MANUEL FINEBERG
770 JAMES ST
APT 510
SYRACUSE    NY    13203-2623

#1408510
MANUEL FINKLESTEIN & SHIRLEY
FINKLESTEIN JT TEN
BOX 170
NORTH ADAMS    MA    01247-0170

#1408511
MANUEL FLORES JR
BOX 276
IONIA    MI    48846-0276

#1408512
MANUEL G CHAVIRA
438 W FAIRVIEW AVE
SAN GABRIEL    CA    91776-2954

#1408513
MANUEL G LOPEZ
2310 PROSPECT
FT WORTH    TX    76106-8049

#1408514
MANUEL G ORTIZ
6635 ILLINOIS AVE
HAMMOND IN    46323-1728

#1408515
MANUEL GOMEZ
810 PEARL ST
BOX 2543
ELIZABETH    NJ    07202-3446

#1408516
MANUEL GONZALEZ
MARCOS DEL TONIELLO NO 3-4-E
AVILES OVIEDO ESPANA
SPAIN

#1408517
MANUEL GUTIERREZ
26 CRANE AVE
WHITE PLAINS    NY    10603-3703

#1408518
MANUEL H CERVANTES
12907 BELFAIR ST
NORWALK CA    90650-4503

#1408519
MANUEL H GREENBERG
18 N QUINCY AVE
MARGATE    NJ    08402-1328

#1408520
MANUEL HERRADA
6112 F41
OSCODA    MI    48750-9664

#1408521
MANUEL I FERNANDEZ
613 PINELAND LN
JACKSONVILLE    FL    32259-3029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408522
MANUEL IBARRA JR
4577 E GRESHAM HWY
POTTERVILLE    MI    48876

#1408523
MANUEL J DESOUSA
17 STILL COURT
OSSININZ    NY    10562-5916

#1408524
MANUEL J GARCIA
1591 TUSCOLA RD
MUNGER   MI    48747-9705

#1408525
MANUEL J GIBBS
1 RIDGE RD
LYNDHURST   NJ    07071-1201

#1408526
MANUEL J GUERRA
4011 MORRIS
SAGINAW   MI    48601-4239

#1408527
MANUEL J HERRERA
4465 E 4TH AVE
HIALEAH    FL    33013-1807

#1408528
MANUEL J LEDESMA
6022 CRAMLANE DR
CLARKSTON   MI    48346

#1408529
MANUEL J LIPSON MD CUST
PAMELA LIPSON UNIF GIFT MIN
ACT MASS
276 COUNTRY DR
WESTON   MA    02493-1138

#1408530
MANUEL J MOLINA
27 CAPPS QUARTERS
HAMPTON   VA    23669-4505

#1408531
MANUEL J RAMOS
POBOX 594
YONKERS   NY    10702-0594

#1408532
MANUEL J REYES
11688 DEER CREEK CIR
PLYMOUTH   MI    48170-2865

#1408533
MANUEL J ROCHA
1064 DI ANTONIO DRIVE
RAHWAY   NJ    07065-2049

#1408534
MANUEL J SANCHEZ
501 N WARE RD
MCALLEN    TX    78501-8055

#1408535
MANUEL J SANGABINO JR
573 BROADWATER RD
ARNOLD    MD    21012-1459

#1408536
MANUEL JESUS
229 SOMERVILLE PLACE
YONKERS   NY    10703-2210

#1408537
MANUEL JONES JR
6110 LANCASTER
FLINT    MI    48532-3215

#1408538
MANUEL L ABRAMS &
RONALD C ABRAMS JT TEN
7100 DEARWESTER DR 134
CINCINNATI      OH    45236-6122

#1408539
MANUEL L SCRIPTER
10487 W GRAND BLANC RD
GAINES    MI    48436-9770

#1408540
MANUEL L WILLIAMS
103 HUNTINGTON AVENUE
BUFFALO   NY    14214-1666

#1408541
MANUEL LAGE
99 BEAVER ST
FRAMINGHAM   MA    01702-7017

#1408542
MANUEL LEDESMA
904 S 27 1/2 STREET
MCALLEN   TX    78501-8305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1408543
MANUEL LOPEZ
8506 SALEM LN
DEARBORNE HEIGHTS    MI    48127

#1408544
MANUEL LORENZO
35 ROUND TOP RD
WARREN    NJ    07059-5521

#1408545
MANUEL LORENZO
PO BOX 847
MERIDEN    CT    06450

#1408546
MANUEL M ARRAIOL
17 ASHLAND STREET
TAUNTON    MA    02780-3316

#1408547
MANUEL M CHAVES
24 ESSEX ST
FRAMINGHAM    MA    01702-6466

#1408548
MANUEL M CHAVES
36 PROSPECT HEIGHTS
MILFORD    MA    01757-3112

#1408549
MANUEL M CONFEITEIRO
RIBEIRA DE CIMA
PORTO DE MOS
PORTUGAL

#1408550
MANUEL M RODARTE
5389 BARONY PLACE
CINCINNATI    OH    45241-6031

#1408551
MANUEL M RODRIGUEZ
8463 W TUPPER LAKE RD
LAKE ODESSA    MI    48849-9707

#1408552
MANUEL MARINO & CAYETANA
MARINO JT TEN
APT 5-A
2 KING ST
NEW YORK    NY    10012-2915

#1408553
MANUEL MARQUES
258 WOODLAND AVE
YONKERS    NY    10703-2319

#1408554
MANUEL MARQUES
RUA DOS CHORGES MATA DA
CURIA ANADIA  00000
PORTUGAL

#1408555
MANUEL MARTINEZ & AURORA
MARTINEZ JT TEN
718 HOYT ST
SAGINAW    MI    48607-1714

#1408556
MANUEL MARTINEZ JR
HC 30 BOX 1-A
PELSOR    AR    72856-9601

#1408557
MANUEL MENENDEZ
1004 DUCKHORN CT APT 201
LAS VEGAS    NV    89144-0877

#1408558
MANUEL MILESTONE CUST
BEVERLY MILESTONE UNIF GIFT
MIN ACT PA
820 GLENSIDE AVENUE
WYNCOTE    PA    19095-1202

#1408559
MANUEL MOSQUEDA
4153 OAK AVE
BROOKFIELD    IL    60513-2001

#1408560
MANUEL MUNOZ
1305 WATERMAN
FORT WORTH    TX    76102-1648

#1408561
MANUEL O FLORES
2807 W 156 ST
GARDENA    CA    90249-4507

#1408562
MANUEL OLIVAREZ
2060 INTERBAY DR
SAN JOSE    CA    95122-1731

#1408563
MANUEL P ACOSTA
C/O WILHELMINA ACOSTA
221 CORNELIA ST
BROOKLYN    NY    11221-5204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408564
MANUEL P BENITEZ
5187 SEVERANCE RD
CASS CITY    MI    48726-9397

#1408565
MANUEL P COSTA & MARK A COSTA TR
MANUEL P COSTA LIVING TRUST
UA 01/06/98
13357 VERONICA
SOUTHGATE  MI    48195-1282

#1408566
MANUEL P RODRIGUEZ
BOX 675
EL CENTRO    CA    92244-0675

#1408567
MANUEL PARAMO
561 TANVIEW
OXFORD   MI    48371-4769

#1408568
MANUEL PARAMO & AMELIA
PARAMO JT TEN
561 TANVIEW
OXFORD    MI    48371-4769

#1408569
MANUEL PENA-SANCHEZ
BOX 12106
LOIZA STATION
SAN JUAN
PR 00914-0106
      PR

#1408570
MANUEL PEREIRA
562 POTTER RD
FRAMINGHAM  MA    01701-3284

#1408571
MANUEL PINEDA
BOX 4695
HAYWARD  CA    94540-4695

#1408572
MANUEL POMPA
301 E CHURCH ST
HARRISVILLE    MI    48740-9694

#1408573
MANUEL QUINTANA
3627 ROSEMEAR AVE
BROOKFIELD   IL    60513-1738

#1408574
MANUEL R AYERS
3773 MARY KNOLL DRIVE
KETTERING   OH   45429-4446

#1408575
MANUEL R DELAROSA
14200 GAINS STREET
ARLETA   CA    91331-5344

#1408576
MANUEL R ESPARZA
6908 INDEPENDENCE
CANOGA PARK   CA    91303-2224

#1408577
MANUEL R GOMEZ
8831 S HOUSTON AVE
CHICAGO    IL    60617-3232

#1104509
MANUEL R LARA &
MARY E LARA JT TEN
5806 ENCHANTED LN
DALLAS    TX   75227-1513

#1408578
MANUEL R LOPES
311 TIMBERLINE ROAD
MOUNTAINSIDE    NJ    07092-1960

#1408579
MANUEL R PARRILLA
1559 BIRCHCREST DR.
DEARBORN  MI    48124

#1408580
MANUEL R SOUTHWOOD
3921 MILLER DR
INDIANAPOLIS    IN    46239-1301

#1408581
MANUEL RIVAS
999 HIGH ST 2C
PORT CHESTER    NY    10573-4433

#1408582
MANUEL RIVERO &
ANGELINA RIVERO
TEN COM
6395 HIGHLAND DR
KAUFMAN  TX   75142-6225

#1408583
MANUEL RODRIGUEZ
5512 NORWALK BLVD
WHITTIER    CA    90601-2520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408584
MANUEL ROSARIO
BOX 81851
ROCHESTER    MI    48308-1851

#1408585
MANUEL S ALDANA
3237 E RANSOM ST APT 7
LONG BEACH    CA    90804-2625

#1408586
MANUEL S ARROYO
612 OAKBROOK DR
BURLESON    TX    76028-6386

#1408587
MANUEL S CANDEIAS
1612 LEAF WOOD CT
LAWRENCEVILLE    GA    30043-3561

#1408588
MANUEL S VARGAS
1711 E MAMMOTH DR
SANTA MARIA    CA    93454-2668

#1408589
MANUEL SANJUAS
252 ROBERTS AVE
YONKERS    NY    10703-1559

#1104513
MANUEL SAVIDIS
60 PINEWOOD RD
MANHASSET    NY    11030-1512

#1408590
MANUEL SERRATO
22 BERGER RD
SAGINAW    MI    48602-5266

#1408591
MANUEL SIMOES
26 PORTLAND PL
YONKERS    NY    10703-2206

#1408592
MANUEL T ROCHA & LAURA T
ROCHA JT TEN
15788 AVE 18
MADERA    CA    93637-9071

#1408593
MANUEL V DURAN
1299 MOONLIGHT DR
CERES    CA    95307-7230

#1408594
MANUEL V FERNANDEZ
650 WATER ST SW
WASHINGTON    DC    20024-2422

#1408595
MANUEL V OROZCO
3522 LIFUR AVE
LOS ANGELES    CA    90032-2342

#1408596
MANUEL V PEACE
25427 LINDENWOOD LN
SOUTHFIELD    MI    48034-6191

#1408597
MANUEL VARGAS CUST MANUEL J
VARGAS JR UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
912 S EUCLID AVE
SAN GABRIEL    CA    91776-2808

#1408598
MANUEL VARGAS CUST MARK
L VARGAS UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
912 S EUCLID AVE
SAN GABRIEL    CA    91776-2808

#1408599
MANUEL VELA JR
530 S 22ND ST
SAGINAW    MI    48601-1539

#1408600
MANUEL VIERA
2930 SHERIDAN AVE
MIAMI    FL    33140-4336

#1408601
MANUEL WERT
16430 NW 82ND COURT
HIALEAH    FL    33016-3474

#1408602
MANUEL WEST
1016 WELCOME ROAD
WILLIAMSTON    SC    29697-9637

#1408603
MANUEL WILLIAMS
59 WOEPPELL ST
BUFFALO    NY    14211-1250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408604
MANUEL Z RAMALHO
132 KENSINGTON AVE
COLONIA    NJ    07067-2911

#1408605
MANUELA BARRON
8913 COSMOS AVE
EL PASO    TX    79925-4024

#1408606
MANUELA BLOCK
609 DREHNER ST
EATON RAPIDS    MI    48827

#1408607
MANUELA C GARCIA
2318 SO AVERS AVE
CHICAGO    IL    60623-3040

#1408608
MANUELA G ANAYA
2732 WEST GENNESSE
SAGINAW    MI    48602-3723

#1408609
MANUELA LITA M DE RAMOS
BOX 393
DOUGLAS    AZ    85608-0393

#1408610
MANUELA M SOUSA
237 N BROADWAY APT 5E
YONKERS    NY    10701-2653

#1408611
MANULA BUDDHDEV CUST
MEETI BUDDHDEV UNIF GIFT MIN
ACT OHIO
6500 SHAWNEERIDGE
CINCINNATI    OH    45243

#1408612
MANUS L SMITH TRUSTEE
REVOCABLE TRUST DTD 04/09/92
U/A MANUS L SMITH
BOX 464
WEWOKA OK    74884-0464

#1408613
MANUS MCKEEVER TR U/A DTD 11/18/00
MCKEEVER LIVING TRUST
1322 LINDEN ST
WILMINGTON    DE    19805

#1408614
MAO CHIEH CHEN
7900 SPRINGER RD
BETHESDA    MD    20817-5547

#1408615
MAPHA J BEAVERS
RURAL ROUTE 1
BOX 187
MITCHELL    IN    47446-9726

#1408616
MAPLE LEE LANCASTER
1209 MAIN
JONESVILLE    LA    71343-3117

#1408617
MAPLETON EVANGELICAL UNITED
BRETHREN CHURCH INC
MAPLETON DEPOT    PA    17052

#1408618
MAR B ZOGRAPHOS & ATHAN E
ZOGRAPHOS JT TEN
4125 SEMINOLE DR
ROYAL OAK    MI    48073-6314

#1408619
MAR JOAN KOCHER
2824 LEYBURN CT
LANSING    MI    48911-2945

#1408620
MAR MARIO BERTORELLI &
CLEMENTINA BERTORELL JT TEN
62 HELENA AVE
YONKERS    NY    10710-3027

#1408621
MARA F FLAHERTY
BOX 781334
SEBASTIAN FLORIDA    FL    32979-1334

#1408622
MARA J LOVE
15423 DELAWARE DR
KING GEORGE    VA    22485

#1408623
MARA KATHLEEN MCCONNELL &
JEFFREY ALAN MCCONNELL JT TEN
3048 54TH ST SW
NAPLES    FL    34116-8022

#1408624
MARA L ORSI
2405 SOUTH 49 AVE
OMAHA    NE    68106-3243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408625
MARA LEIGH ALEXANDER
5974 KIMBERLY ANNE WAY #101
ALEXANDRIA    VA    22310

#1408626
MARABEL A JONES CUST FOR
LINDSAY CAROLINE JONES UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
1659 HONFLEUR DRIVE
SUNNYVALE    CA    94087-5209

#1408627
MARABELLE S REES
24172 WESTWOOD ROAD
WESTLAKE    OH    44145-4874

#1408628
MARAGARET G RICKENBACK &
ROBERT E HEIOB JT TEN
8202 RIVERSIDE
BRIGHTON    MI    48116-8824

#1408629
MARALYN BLUMENTHAL
232 NORWOOD AVE
DEAL    NJ    07723

#1408630
MARALYN J COUGHLIN
218 MILFORD DR E
SYRACUSE    NY    13206-2309

#1408631
MARALYN ORBISON
GILLESPIE
5 LOCUST LANE
ROSE VALLEY
WALLINGFORD    PA    19086-6226

#1408632
MARALYN R FAIRBROTHER
3160 PINE DR
WILLOW LAKE ESTATES
PRESCOTT    AZ    86301-4839

#1408633
MARARET T LENNEBACKER &
CAROL B GAROFALO JT TEN
14135 SHADYWOOD DR APT E71
PLYMOUTH    MI    48170-3133

#1408634
MARARUTH A COX
306 W WADE ST
WADESBORO  NC    28170-2141

#1408635
MARBETH S FOSTER
203 PARK AVENUE
WOOLRICH    PA    17779

#1408636
MARC A BRUNO & LILLIAN M
BRUNO JT TEN
19425 14 MILE RD
BIG RAPIDS    MI    49307-9402

#1408637
MARC A BURKE
10216 OAK ROAD
MILLINGTON    MI    48746-9332

#1408638
MARC A COGSWELL
4650 TOLLAND AVENUE
HOLT    MI    48842-1128

#1408639
MARC A DEWERTH
24258 LEBERN DR
N OLMSTED    OH    44070-1037

#1408640
MARC A KIDDER
1629 TAMMARRON S E
GRAND RAPIDS    MI    49546-9734

#1408641
MARC A LITTLE
17216 PLAIN VIEW
DETROIT    MI    48219-3554

#1408642
MARC A MEYER
3338 W BIRCHWOOD AVE
MILWAUKEE    WI    53221-4037

#1408643
MARC A MONREAL
4150 SOUTH 66TH STREET
GREENFIELD    WI    53220-3016

#1408644
MARC A ROBERTS
191 COX RD
EDGERTON    WI    53534-9705

#1408645
MARC A VAN WELSENAERS
412 OAK ST
MARQUETTE    MI    49855-3438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408646
MARC A VERDUGO
10511 CROCKETT STREET
SAN VALLEY    CA    91352-4121

#1408647
MARC A WALKER
1900 W HILLSDALE STREET
LANSING    MI    48915-1120

#1408648
MARC ABRAM MURDOCK
2345 ST LOUIS DRIVE
HONOLULU    HI    96816-2028

#1408649
MARC AMOROSO
38838 LAKESHORE DR
HARRISON TOWNSHIP    MI    48045-2873

#1408650
MARC ANDRE CARON
2508 STALLION
ST-LAZARE    QC    J7T 2E4
CANADA

#1408651
MARC B SMITH JR
BOX 9701
FORT WORTH    TX    76147-2701

#1408652
MARC B SOKOL &
HERBERT A SOKOL JT TEN
6417 TIMBER RIDGE
EDINA    MN    55439

#1408653
MARC BATKIN
3262 WOODWARD ST
OCEANSIDE    NY    11572-4527

#1408655
MARC BEDARD
409 POINTE AUX ANGLAIS
SAINT-PLACIDE    QC    J0V 2B0
CANADA

#1408656
MARC BLAKE TR
U/A DTD 7/23/92
MARC BLAKE LIVING TRUST
2127 ELSINORE STREET
LOS ANGELES    CA    90026-3013

#1408657
MARC BOISCLAIR
756 MCEACHRAN
OUTREMONT  QC    H2V 3C7
CANADA

#1104522
MARC BRANDON MEANS CUST
MARC BRANDON MEANS JR
UNIF TRANS MIN ACT TX
1236 MOSSY OAK
LEAGUE CITY    TX    77573-5266

#1408658
MARC CHARLES DABAGIAN
5417 KNOLLWOOD DR
RALEIGH    NC    27609-4552

#1408659
MARC D CAMPBELL
256 COUNTY ROUTE 11
WEST MONROE  NY    13167-3101

#1408660
MARC D ELIAS
PO BOX 320185
FLINT    MI    48532-0004

#1408661
MARC D LUTZ
3250 E COON LAKE RD
HOWELL    MI    48843-9420

#1408662
MARC DAVID COLTON
5 SIOUX AVENUE
ROCKAWAY  NJ    07866-1821

#1408663
MARC DRUCKER & GLENDA
BECKER JT TEN
43 MT RAINIER AVE
FARMING VILLE    NY    11738-2121

#1408664
MARC E FREUND
1382 E 23RD ST
BROOKLYN  NY    11210-5113

#1408665
MARC E GIACOMAZZI
708 EDGEMERE LANE
SARASOTA  FL    34242-1523

#1408666
MARC E LOHELA CUST AIMEE M
LOHELA UNIF GIFT MIN ACT MI
5954 US 23 E
CHEBOYGAN  MI    49721-8617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408667
MARC E LOHELA CUST MARC E
LOHELA II UNIF GIFT MIN ACT
MICH
5954 US 23 E
CHEBOYGAN  MI    49721-8617

#1408668
MARC E MINICHELLO CUST
MARISSA MINICHELLO UNDER PA
UNIFORM GIFTS TO MINORS ACT
810 SUSQUEHANNA AVE
WEST PITTSTON   PA    18643-2820

#1408669
MARC E PARKER
51663 STONEHAM WAY
GRANGER  IN    46530-8495

#1408670
MARC EDWARD MILLER
16 MIDDLESEX RD
SHARON  MA    02067-2651

#1408671
MARC EDWIN HANSEN
RR2 BOX 403
MC LEANSBORO  IL    62859

#1408672
MARC EISENSTOCK CUST JORDAN
H EISENSTOCK UNDER MA UNIF
TRANSFERS TO MINORS ACT
9 BLACK THORN DR
WORCESTER  MA    01609-1187

#1408673
MARC ELLIOTT &
MERI-JO HELMINK JT TEN
2348 MAKSABA TRAIL
MACATAWA  MI    49434

#1408674
MARC F BRUNETT &
CHERYL L BRUNETT JT TEN
708 PLETCHER RD
LEWISTON  NY    14092-1108

#1408675
MARC FARRAND
105 O'HARA DR
WARNER ROBINS  GA    31088-2537

#1408676
MARC FARRON & JUDY
FARRON JT TEN
2431 LA SALLE AVE
FT MEYERS  FL    33907-5812

#1408677
MARC FRIEDMAN
2349 THORNWOOD LN
MEMPHIS  TN    38119-6732

#1408678
MARC G BACH
294 WOODLAND DR
BUFFALO  NY    14223-1641

#1408679
MARC G GEELHOED
3308 FALLASBURG
LOWELL  MI    49331

#1408680
MARC G HAYFORD & KATHRYN A
HAYFORD JT TEN
14407 FRUITWOOD DRIVE
WASHINGTON  MI    48094

#1408681
MARC G LEVITTE
8274 SW 67TH PLACE
PORTLAND  OR    97223-1340

#1408682
MARC G ST AMAND
1365 KIMMER COURT
LAKE FOREST   IL    60045

#1408683
MARC GARY WEINER
7306 GRINNELL DR
DERWOOD  MD    20855-2729

#1408684
MARC GLOTZBECKER
4284 FOREST RIDGE DR
ASHTABULA  OH    44004-9644

#1408685
MARC H SHAPIRO
6 LOUIS RD
FRAMINGHAM  MA    01702-5724

#1408686
MARC H VEENEMAN
585 EDELWEISS COURT
ANTIOCH   IL    60002-2142

#1408687
MARC I ALSSID
785 BELLMORE RD
NO BELLMORE  NY    11710-3765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1408688
MARC ISRAEL & MARY JO ISRAEL JT TEN
26413 HUNTINGTON RD
HUNTINGTON WOODS  MI     48070-1263

#1408689
MARC J ANKERMAN
5240 SETTLEMENT DR
NEW ALBANY    OH    43054-9493

#1408690
MARC J AUBIN
50-70 FIDDLERS GREEN RD
LONDON    ON    N6H 4R4
CANADA

#1408691
MARC J SANTAROSSA
381 WOODRIDGE
TECUMSEH  ON    N8N 3A7
CANADA

#1408692
MARC JOEL BRITTNER & DIANE E
BRITTNER JT TEN
245 WOODSTOCK CT
ZIONSVILLE     IN    46077-1045

#1408693
MARC K LAMB
424 RYLAND COURT
DAYTON   OH    45459-3024

#1104531
MARC KOMENDAT
303 PLUM ST
FAIRPORT HARBOR    OH    44077-5721

#1408694
MARC L LA MONACO
110 LONGVIEW TER
ROCHESTER  NY    14609-4206

#1408695
MARC L POLLACK
340 SCHOOL ST
YORK    PA    17402-9537

#1408696
MARC L SIEGEL
BOX 13789
ATLANTA    GA    30324-0789

#1408697
MARC L TEICHNER
480 MANOR GLEN DR
SUWANEE   GA    30024-3549

#1408698
MARC LOUIS ROBINSON U/GDNSHP
OF PETER C ROBINSON
96 EVERIT STREET
NEW HAVEN    CT    06511-1321

#1408699
MARC M MRACHINA
27275 BRADNER
WARREN  MI    48093-6010

#1408700
MARC MAGRAM
9822 MCMILLAN AVENUE
SILVER SPRING    MD    20910

#1408701
MARC MAYO
23853 BONNY BANK DRIVE
WESTLAKE   OH    44145-3535

#1408702
MARC MCHENRY
6713 N GROVE
WICHITA    KS    67219-1553

#1408703
MARC MICKOWSKI
106 LINES LN
MOUNTAIN TOP    PA    18707-9026

#1408704
MARC NELLIST
1735 BEECH LN
TROY    MI    48083-1743

#1408705
MARC O THIENOT &
DOMINIQUE A WADE JT TEN
8005 ELM ST
RAYTOWN  MO    64138-1964

#1408706
MARC P HAYNES
2185 FLIGHT DRIVE
FLORISSANT    MO    63031-2217

#1408707
MARC P RIDEOUT
8054 SUMMERVIEW DRIVE
FAYETTEVILLE   NY    13066-9662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408708
MARC PASTER
6 BROWN ROAD
SWAMPSCOTT  MA     01907-1608

#1408709
MARC PERLOV
49 STILLWATER CRESCENT
WILLOWDALE   ON   M2R 3S3
CANADA

#1408710
MARC PHILIP SCHUYLER
1070 ROSE AVE
MOUNTAIN VIEW   CA    94040

#1408711
MARC R BUSBY & JANE P BUSBY JT TEN
75 WILLIAMS AVENUE
NEWTOWN  PA     18940-3613

#1408712
MARC R DE BELLEFEUILLE
20 BEECHWOOD
HUDSON   QC     J0P 1H0
CANADA

#1408713
MARC R RACHIELE
72 SUN HARBOUR PL S E
CALGARY   AB    T2X 3B2
CANADA

#1408714
MARC R SCHIFFERLE
24 GEORGE ST
DEPEW  NY    14043-1007

#1408715
MARC RAZA
37 TIMBER CREEK CR
FONTHILL    ON    L0S 1E4
CANADA

#1408716
MARC RUBIN
1126 WILL O WOOD DR
HUBBARD  OH    44425-3336

#1408717
MARC S ALPERT
16 CIDER MILL RD
FRAMINGHAM  MA     01701-3948

#1408718
MARC S MCCAIN
710 CURLETT ST
WILMINGTON   DE     19801-4808

#1408719
MARC S PRIZANT &
JUSTIN MARC PRIZANT JT TEN
360 E BUDD ST
SHARON   PA    16146-1904

#1408720
MARC SAMBERG
C/O PMB
484 LAKE PARK AVENUE
BOX 121
OAKLAND   CA    94610-2730

#1408721
MARC SANTANA & ELAINE
SANTANA JT TEN
2172 GRICE LANE
KETTERING   OH    45429-4154

#1408722
MARC SCOTT COOPERMAN
2 S 378 WILLIAMS RD
WARRENVILLE  IL     60555-2226

#1408723
MARC STEPHEN RENDELL &
VICTORIA C RENDELL JT TEN
517 ST FRANCIS ROAD
TOWSON  MD   21286-1327

#1408724
MARC TAUBENFELD
2927 LOVERS LANE
DALLAS   TX    75225

#1408725
MARC V ARCHER
BOX 716
LINDEN    MI    48451-0716

#1408726
MARC VINCENT DELL ACQUA
814 CRESTVIEW COURT
SAN MARCOS  CA    92069-4976

#1408727
MARC W GIBSON CUST FOR
KATHERINE RENAY GIBSON UNDER
OH UNIF TRANSFERS TO MINORS
ACT
540 S BEAVER ST
NEWCOMERSTOWNOH    43832-1402

#1408728
MARC W NYHOLM
2303 WILDWOOD
GRAND BLANC   MI     48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1408729
MARC W WINCHELL
15940 LAKEFIELD RD
HEMLOCK    MI    48626-8713

#1408730
MARC XAVIER SNEED
1483 MAXVIEW PL
COLUMBUS  OH    43232-6424

#1408731
MARC-DAVID R SHULMAN
5193 DUANE DR
FAYETTEVILLE    NY    13066-1814

#1408732
MARCE LAMPLEY
103 HICKORY LANE
WARREN  OH    44481

#1408733
MARCEL A NICOLAS
435 HYDE PARK AVE 5
BOSTON   MA    02131-3101

#1408734
MARCEL A SAGER &
KAREN GOLDBERG SAGER JT TEN
3171 MONTEREY DRIVE
MERICK    NY    11566-5135

#1408735
MARCEL C CARRERE
812 WESTMORELAND DR
MONTEBELLO   CA    90640-2452

#1408736
MARCEL G DE MUYNCK
47411 MEADOWBROOK
MACOMB   MI    48044-2753

#1408737
MARCEL HOFFMAN
201 E 62 ST
NEW YORK   NY    10021-7627

#1408738
MARCEL J CALABRESE
5634 BELLEZA DRIVE
PLEASANTON   CA    94588-4092

#1408739
MARCEL J GRENIER & LORRAINE
E GRENIER JT TEN
100 SHADOW LANE
WEST HARTFORD  CT    06110-1644

#1408740
MARCEL J LAMOTHE
37 FAIRWAY LANE
BLACKSTONE   MA    01504-2300

#1408741
MARCEL J MESSONNIER JR &
BERNADINA T MESSONNIER JT TEN
15 S BELFAIR PL
THE WOODLANDS  TX    77382-5302

#1408742
MARCEL J SUJKOWSKI & LEONA M
SUJKOWSKI JT TEN
1806 34TH ST
BAY CITY    MI    48708-8150

#1408743
MARCEL J SUJKOWSKI & LEONA M
SUJKOWSKI TEN ENT
1806 34TH ST
BAY CITY    MI    48708-8150

#1408744
MARCEL JOYAL
140 GROVE ST
MILLVILLE    MA    01529-1640

#1408745
MARCEL L DELAGE
989 CAVESSON TERR
LAURENCEVILLE    GA    30045-8205

#1408746
MARCEL M MATHENY & KENNETH M
MATHENY JT TEN
13476 COLEEN
WARREN  MI    48089-3324

#1408747
MARCEL NORMANDIN
20 JOSEPH RD
MILFORD   MA    01757-1420

#1408748
MARCEL NORMANDIN &
MONIQUE C NORMANDIN JT TEN
20 JOSEPH ROAD
MILFORD   MA    01757-1420

#1408749
MARCEL P COTE & DELORES J
COTE JT TEN
3008 GAINES RD
ALBION    NY    14411-9027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408750
MARCEL R CONWAY
12295 4TH ST
YUCAIPA    CA    92399

#1408751
MARCEL R WANCKET
50545 LAGAE
NEW BALTIMORE    MI    48047-4234

#1408752
MARCEL RAJOTTE
30 LEXINGTON PKWY
PITTSFIELD    MA    01201-7330

#1408753
MARCEL SCRAIRE
92 SAUVE
VAUDREUIL QUE    QC    J7V 5Y3
CANADA

#1408754
MARCEL V CARRARA & DOLORES I
CARRARA JT TEN
1119 ROSEHILL BLVD
SCHENECTADY NY    12309-4620

#1408755
MARCEL VERMEULEN & CLARA
VERMEULEN JT TEN
3750 W 83RD ST
CHICAGO    IL    60652-2402

#1408756
MARCEL WEINTRAUB
2118 SOUTH BELVOIR BLVD
SOUTH EUCLID    OH    44121-1202

#1408757
MARCELA E KNOX
1371 LINDEN BOULEVARD
APT 15D
BROOKLYN    NY    11212-4713

#1408758
MARCELE D BALDWIN
3081 HURLBUT
DETROIT    MI    48214-2189

#1408759
MARCELENE P GINN
841 NORTH LEAVITT ROAD
LEAVITTSBURG    OH    44430-9626

#1408760
MARCELIN HERNANDEZ
2075 RILEY ROAD
CARO    MI    48723

#1408761
MARCELIN V VERGARA
40739 MALVERN DRIVE
STERLING HEIGHTS    MI    48310-6959

#1408762
MARCELINE E MARKOSEY
PO BOX 270323
MILWAUKEE    WI    53227

#1408763
MARCELINE F STOUT
1221 BEECH ST
TORRANCE    CA    90501-2422

#1408764
MARCELINE J KEELER TR
MARVIN E KEELER & MARCELINE J
KEELER REVOCABLE TRUST
UA 9/7/93
BOX 1281
GARDENVILL    NV    89410-1281

#1408765
MARCELINE L MAHAN
R 3 BOX 127 N
MONTICELLO    KY    42633-9517

#1408766
MARCELINE L WHIPP
4207 TREEGARDEN
SAN ANTONIO    TX    78222-3709

#1408767
MARCELINE M SATTLER
5400 WILLDR
INDIANRIVER    MI    49749-9431

#1408768
MARCELINO VARGAS
13700 FILMORE STREET
PACOIMA    CA    91331-2911

#1408769
MARCELL DOYNE & MORGAN I
DOYNE TRUSTEES LIVING TRUST
DTD 01/03/91 U/A MARCELL
DOYNE
141 SCISSORTAIL TRAIL
GEORGETOWN TX    78628-4805

#1408770
MARCELL MEYER &
LORETTA MEYER JT TEN
11151 PFEIFFER RD
TRENTON    IL    62293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408771
MARCELL ROMANCKY
9640 ROMANCKY RD
ST HELEN   MI    48656-9455

#1408772
MARCELL WILLIAMS
2731 BEACON HILL CT
WICHITA    KS    67220-4222

#1408773
MARCELLA A CHANACKI TR
CHANACKI FAM TRUST
UA 01/16/95
8413 E SAN MARTARRO DR
JACKSONVILLE   FL    32217-4492

#1408774
MARCELLA A MASTRODONATO
551 TREMONT ST
TAUNTON   MA    02780-5115

#1408775
MARCELLA ATHMANN TOD
LAUREEN ATHMANN
146 E BUFFALO ST
DULUTH   MN    55811-2337

#1408776
MARCELLA B BOYD
BOX 498
CROSBY   ND    58730-0498

#1408777
MARCELLA B JOHNSTON
859 ADNAH CHURCH ROAD
ROCK HILL    SC    29732-8507

#1408778
MARCELLA C DIETRICH
2200 MARSHALL AVE
ELM GROVE
WHEELING    WV    26003-7421

#1408779
MARCELLA C GRIMM
3192 N PARK EXT RD 4
WARREN   OH    44481-9366

#1408780
MARCELLA C TURNBACH TR
MARCELLA C TURNBACH FUNDED
REV TRUST UA 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG   PA    17257-9284

#1408781
MARCELLA D BEHAN
Attn    JOHN TAYLOR
257 PATURA RD
MODENA   NY    12548-5314

#1408782
MARCELLA D GOUL
1460 CHAMPLIN CIR
GULFPORT   MS    39507-4208

#1408783
MARCELLA D PIERCE
2320 WEST ROUNDTABLE DRIVE
CANTON   MI    48188-1947

#1408784
MARCELLA E BERNETHY &
WILLIAM L BERNETHY JT TEN
5543 BARBERRY LN
SAGINAW   MI    48603-2668

#1408785
MARCELLA ESSER & JOHN ESSER JT TEN
5448 OKEMOS ROAD
EAST LANSING    MI    48823-2925

#1408786
MARCELLA F SHORT
Attn    MARCELLA FERGUSON
5881 DEASE LAKE RD
HALE    MI    48739-8807

#1408787
MARCELLA H BRINICH &
ROBERT F BRINICH JT TEN
12290 CONE DR
SHELBY TWP    MI    48315-5700

#1408788
MARCELLA J COLE
141 SENCA DRIVE
MARIETTA    OH    45750-1261

#1408789
MARCELLA J CRISCI
333 EUCLID AVE
LOCH ARBOUR   NJ    07711-1238

#1408790
MARCELLA J JOCKWIG
5667 BRUNSWICK
WATERFORD   MI    48327-2512

#1408791
MARCELLA J LANDIS &
EDWIN P LANDIS JT TEN
3023 BROTHERTON RD
BERLIN    PA    15530-7023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408792
MARCELLA J MELTON
1621 W FARGO AVENUE 2E
CHICAGO    IL    60626-1770

#1408793
MARCELLA JAMES
6096 EAST DODGE ROAD
MOUNT MORRIS   MI    48458-9720

#1408794
MARCELLA L DOYLE TR MARCELLA
L DOYLE REVOCABLE TRUST
UA 09/24/96
4614 RIVA RIDGE COURT
INDIANAPOLIS    IN    46237-2105

#1408795
MARCELLA L HAYES
5008 SOUTH WALNUT ST
MUNCIE    IN    47302-8749

#1408796
MARCELLA L MEHRMANN
1420 NEWARK RD
GRANVILLE    OH    43023-1461

#1408797
MARCELLA L RODRIGUEZ
6578 CREEKSIDE TRAIL
SOLON    OH    44139-3169

#1408798
MARCELLA LANZA
1192 LONG POND RD
ROCHESTER   NY    14626-1162

#1408799
MARCELLA LIVINGSTON
95 REGENT DRIVE
LIDO BEACH    NY    11561-4922

#1408800
MARCELLA M ASHLEY
623 FARMSTEAD LANE
LANSING    MI    48917-3024

#1408801
MARCELLA M CHAMBERLAIN
11840 FAIRSPRINGS CRT
CINCINNATI    OH    45246-2101

#1408802
MARCELLA M HALPHEN
2314 HIDDEN LAKE DR
NORMAN    OK    73069-8063

#1408803
MARCELLA M JANOUSKOVEC
BOX 934113
MARGATE    FL    33093-4113

#1408804
MARCELLA M KENNY
4867 WEST 121ST PLACE
ALSIP    IL    60803-2943

#1408805
MARCELLA M TREGO
328 N DILLWYN RD
NEWART    DE    19711-5505

#1408806
MARCELLA MAPES
408 OHIO AVE
HOOVEN   OH    45033

#1408807
MARCELLA MARTIN
800 E COURT ST APT 231
FLINT    MI    48503-6213

#1408808
MARCELLA MC CORMICK FAY
536 DEER HILL ROAD
SHAVERTOWN  PA    18708-9510

#1408809
MARCELLA MULLANEY
APT B
304 MAURUS ST
ST MARYS    PA    15857-1133

#1408810
MARCELLA O MARSHALL
SPACE 249
825 NORTH LAMB BLVD
LAS VEGAS    NV    89110-2342

#1408811
MARCELLA PODOJAK &
THERESA SWANSON &
SANDRA KAY M SWANSON JT TEN
1451 S RIVER RD
SAGINAW  MI    48609-5208

#1408812
MARCELLA R BEGLEY
C/O MARCELLA R BEGLEY CHARTRAND
1226 INDIAN TRAIL DR
DOWNINGTOWN PA    19335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1408813
MARCELLA R HEPPNER
73 EDGEMONT RD
KATONAH    NY    10536-1727

#1408814
MARCELLA R KEMPER
11086 RIDGE FOREST CT
SAINT LOUIS    MO    63126-3429

#1408815
MARCELLA R LITTLE
12139 ODELL
LINDEN    MI    48451

#1408816
MARCELLA R NEITZEL
5032 NORTH 28TH STREET
MILWAUKEE    WI    53209-5519

#1408817
MARCELLA R OLSON
1003 N WHEELING RD
MT PROSPECT    IL    60056-1217

#1408818
MARCELLA R VAN STEENKISTE
21541-25 MILE ROAD
MACOMB    MI    48042

#1408819
MARCELLA S BEASLEY
3731 HURSTBOURNE RIDGE BLVD
LOUISVILLE    KY    40299-6532

#1408820
MARCELLA S FITZSIMMONS TR
FBO MARCELLA S FITZSIMMONS
INTER VIVOS TRUST UA 08/16/96
7284 PENTZ RD
PARADISE    CA    95969-2333

#1408821
MARCELLA S LANGWEROWSKI
33716 SHELLEY LYNNE DRIVE
STERLING HEIGHTS    MI    48312-6052

#1408822
MARCELLA S SCHMITT
417 TYSON AVE
GLENSIDE    PA    19038-3019

#1408823
MARCELLA STAGLIANO
16 MAPLETON DR
N CHILI    NY    14514-1210

#1408824
MARCELLE B COOGAN USUFRUCT
JOHN MAURICE COOGAN JR &
CHANTAL-MARIE MADELEINE COOGAN
NAKED OWNERS
159 COUNTRY CLUB DR
NEW ORLEANS    LA    70124

#1408825
MARCELLE D LOWELL
49 SERPENTINE LN
LEVITTOWN    PA    19055

#1408826
MARCELLE H WEBB
1401 E MOULTRIE DR
STE 308
BLYTHEVILLE    AR    72315

#1408827
MARCELLE LAMBERT DUNPHY
10 HAMILTON LANE
DARIEN    CT    06820-2809

#1408828
MARCELLE S LAWI
12 RAMAPO TRAIL
HARRISON    NY    10528-1810

#1408829
MARCELLETT L GRAY
10134 MONICA
DETROIT    MI    48204-1299

#1408830
MARCELLINA CHECCHIN
339 E FLORENCE ST
OGLESBY    IL    61348-1236

#1408831
MARCELLINA CHECCHIN & JERRY
PIASSE JT TEN
CHECCHIN C/O PIASSE
514 NORTH OLIVE STREET
TOLUCA    IL    61369-6939

#1408832
MARCELLINA CHECCHIN & RINO
CHECCHIN JT TEN
339 E FLORENCE ST
OGLESBY    IL    61348-1236

#1408833
MARCELLINE C KING
929 W WASHINGTON ST
ALEXANDRIA    IN    46001-1834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408834
MARCELLINE R SYLVAN TR
MARCELINE R SYLVAN TRUST
UA 12/06/96
28 W 015 HILLVIEW DR
NAPERVILLE    IL    60564-9639

#1408835
MARCELLINE S RIES
23485 HWY 316
HASTINGS    MN    55033

#1408836
MARCELLINE WELSH BRAGET
18815 MOUNTS RD SW
DUPONT    WA    98327-9506

#1408837
MARCELLO A GALLI
60 ARTHUR PL
YONKERS    NY    10701-1703

#1408838
MARCELLO CAIOLA
6207 STARDUST LANE
BETHESDA    MD    20817-5927

#1408839
MARCELLUS A HUGGINS
2820 CISSNA
KANSAS CITY    KS    66104-5439

#1408840
MARCELLUS CHILDRESS
1225 IVEY PARK LN
NORCROSS    GA    30092-4788

#1408841
MARCELLUS D LEMAIRE TR
M D LEMAIRE REVOCABLE TRUST OF
1998 UA 01/25/98
BOX 25
TAUNTON    MA    02780-0025

#1408842
MARCELLUS E RASPER
3225 SOUTHDALE DRIVE
KETTERING    OH    45409

#1408843
MARCELLUS J COLLIER
12661 IRENE
SOUTHGATE    MI    48195-1764

#1408844
MARCELLUS LYLE JR
5443 STIFFLER RD
FLINT    MI    48505-1095

#1408845
MARCELLUS R HERRING
2201 RIVIERA DR
INDIANAPOLIS    IN    46260-4348

#1408846
MARCELLUS R O'LEARY & MIRIAM
I O'LEARY JT TEN
34 S PEARL ST
NORTH EAST    PA    16428-1109

#1408847
MARCELO SOLORZANO
531 KIRBY DR
LANSING    MI    48915-1939

#1408848
MARCELYN L PICK
92 NORTH WREN
NEW ORLEANS    LA    70124-4110

#1408849
MARCENE B VESTER &
GRETCHEN DAWN LEWIS JT TEN
823 LAKE BOONE TRAIL
RALEIGH    NC    27607-6605

#1408850
MARCENE B VESTER &
J PRESTON W VESTER JT TEN
823 LAKE BOONE TRAIL
RALEIGH    NC    27607-6605

#1408851
MARCENE G PHILLIPS
427 GRAND STREET
SUSQUEHANNA    PA    18847-1621

#1408852
MARCEY ANN BRONOEL & KAREN
SUE BRONOEL JT TEN
1659 CATALPA DR
BERKLEY    MI    48072

#1408853
MARCH SADOWITZ
186 HONNELVILLE RD
SAUGERTINES    NY    12477-4204

#1408854
MARCHEL BROWN
7256 N IRISH RD
OTISVILLE    MI    48463-9417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408855
MARCHELLE M DAVIS
2933 PANTHERSVILLE RD APT H218
DECATUR   GA   30034-3037

#1408856
MARCHIE WALK HARRIS
BOX 506
PARAGON   IN   46166-0506

#1408857
MARCI A MILITO
57 RUSSELL AVE
COLUMBUS   OH   43215-2036

#1408858
MARCI DANA WEIN
7602 QUEBEC DR
HUNTINGTON BEACH   CA   92648

#1408859
MARCI G GRANT &
STEVEN GRANT JT TEN
4830 ROLLING RIDGE CT
WEST BLOOMFIELD   MI   48323-3349

#1408860
MARCI L FRISHMAN
29 WHITE BIRCH DR
POMONA   NY   10970-3403

#1408861
MARCI SALMON CUST
GABRIEL CHARLES SALMON
UNIF GIFT MIN ACT CA
6057 E CALLE CEDRO
ANAHEIM   CA   92807-3208

#1408862
MARCIA A ALDERINK
9456-28TH ST S E
ADA   MI   49301-8541

#1408863
MARCIA A CASEY
10505 SE 52ND AVE
MILWAUKIE   OR   97222-4302

#1408864
MARCIA A CAVANAUGH
51 HEPBURN RD
HAMDEN   CT   06517-2921

#1408865
MARCIA A GABRIEL
5162 LOGANBERRY DR
SAGINAW   MI   48603-1138

#1408866
MARCIA A GIBBENS &
ROBERT J GIBBENS JR JT TEN
951 RIVER BEND DR
ROCHESTER HILLS   MI   48307

#1408867
MARCIA A HOOPER
3653 STAGECOACH DRIVE
OKEMOS   MI   48864-4029

#1408868
MARCIA A HOOPER & MARK E
HOOPER JT TEN
3653 STAGECOACH DRIVE
OKEMOS   MI   48864-4029

#1408869
MARCIA A JAKUBCZAK
152 CARDINAL LANE
GRAND ISLAND   NY   14072-1988

#1408870
MARCIA A KAMINSKI
5384 BROADWAY
OAKLAND   CA   94618-1428

#1408871
MARCIA A KRAUSE
501 S 525 W
COLUMBUS   IN   47201-4730

#1408872
MARCIA A LINDSAY
2514 HARVARD AVE
SAN ANGELO   TX   76904-5431

#1408873
MARCIA A MCKIBBIN
10 PINE VALLEY CT
WEST SENECA   NY   14224-4156

#1408874
MARCIA A MORGAN &
ANDRIA J MORGAN JT TEN
4141 MCCARTY RD APT 325
SAGINAW   MI   48603

#1408875
MARCIA A MORGAN &
DENA F CHILSON JT TEN
4141 MCCARTY RD APT 325
SAGINAW   MI   48603-9326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1408876
MARCIA A MULDROW
80 FORDHAM DRIVE
BUFFALO    NY    14216-3112

#1408877
MARCIA A PENDERGHEST TRUSTEE
U/A DTD 12/08/72 MARTHA
PENDERGHEST TRUST
2118 S 30TH
QUINCY    IL    62301-6368

#1408878
MARCIA A PETROVICH
67 2ND ST
WATERFORD  NY    12188-2422

#1408879
MARCIA A PIERSON
26750 HAYES
ROSEVILLE    MI    48066-3168

#1408880
MARCIA A SCHWARTZ
19 OAK TREE RD
MONMOUTH JCT  NJ    08852-3040

#1408881
MARCIA A SIMONS
3230 BARCLAY MESSERLY RD
SOUTHINGTON  OH    44470-9756

#1408882
MARCIA A SNIDER
585 EAST 63RD AVE
VANCOUVER  BC    V5X 2K3
CANADA

#1408883
MARCIA A SOUTH
1506 WEST UNION AVE
WAUSAU  WI    54401

#1408884
MARCIA A WAARA & WHITNEY K
WAARA JT TEN
3773 NE TORCH LAKE DR
CENTRAL LAKE    MI    49622

#1408885
MARCIA ADA TOTZ
2110 HEATHER ROAD
GENEVA    IL    60134-3138

#1408886
MARCIA ALLEN
711 OAK RIDGE DRIVE
SAND SPRINGS    OK    74063-7012

#1408887
MARCIA ANN CERRETO
142 STONEHENGE TER
CLARK    NJ    07066-2033

#1408888
MARCIA ANN JACOBS
1014 ANNA AVE
MACHESNEY PARK  IL    61115-3854

#1408889
MARCIA ANN ORR
501 S 525W
COLUMBUS  IN    47201-4730

#1408890
MARCIA ANN VERHUN
15754 S PARK
EASTPOINTE    MI    48021-1635

#1408891
MARCIA ANNE SHAFER
1450 PORTLAND AVE #305
ROCHESTER  NY    14621

#1408892
MARCIA B CHADBOURNE &
WESLEY CHADBOURNE JT TEN
38 COLCHESTER RD/BOX 157
PLYMPTON  MA    02367-1608

#1408893
MARCIA B CLEVELAND
3336 SPRING VALLEY CT
BIRMINGHAM  AL    35223-2007

#1408894
MARCIA B JOHNSON
13091 GARFIELD DR
THORNTON  CO    80241-2159

#1408895
MARCIA B LANGLOIS
720 WHITMAN DR
TURNERSVILLE  NJ    08012-1301

#1408896
MARCIA B SEGAL
26 PADDINGTON RD
SCARSDALE  NY    10583-2322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1408897
MARCIA BACHOLZKY &
ELIZABETH HALSEY JT TEN
5154 ELIZABETH LANE
ALMONT   MI    48003-8732

#1408898
MARCIA BARBARA EIDELMAN
517 N CANON DRIVE
BEVERLY HILLS    CA    90210-3323

#1408899
MARCIA BERMAN
10 HAMMOND POND PKWY APT 202
CHESTNUT HILL    MA    02467-2123

#1408900
MARCIA BETH SOWDERS
403 W MINNESOTA ST
NORTH SALEM   IN    46165-9539

#1408901
MARCIA BOWRON
8002 FOREST BREEZE LANE
SPRING    TX    77379-8726

#1408902
MARCIA BRADFORD
378 BELL HILL RD
DELHI    NY    13753

#1408903
MARCIA BRODY TR
U/A DTD 12/20/99
MARCIA BRODY LIVING
TRUST
48 AVON RD
NORTHBROOK   IL    60062-1327

#1408904
MARCIA C BEARD
12306 WILLOW LN
SCOTT    AR    72142-9466

#1408905
MARCIA C CLARK
543 EAST ORANGE GROVE AVE
SIERRA MADRE    CA    91024-2616

#1408906
MARCIA C DE BOTTON
10350 9TH NW
SEATTLE    WA   98177-5118

#1408907
MARCIA C DICE
46929 FOXSTONE PLACE
POTOMAC FALLS    VA    20165

#1408908
MARCIA C FAY
TOWNHOUSE 25
400 BRIDLE PATH RD
BETHLEHEM   PA    18017-3148

#1408909
MARCIA C GERHART
119 HOLCOMB DRIVE
WILLIAMSBURG    VA    23185-4939

#1408910
MARCIA C GOULD AS CUSTODIAN
FOR TODD L GOULD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
4640 ADMIRALTY WAY SUITE 430
MARINA DEL REY    CA    90292-6617

#1408911
MARCIA C HAYNES
6203 BARDU AVENUE
SPRINGFIELD    VA    22152-1902

#1408912
MARCIA C KERSEY
3833 OAK DR
YPSILANTI    MI    48197-3791

#1408913
MARCIA C POTAS
344 RANDALL RD
BERLIN    MA    01503-1005

#1408914
MARCIA C WALSH
33 S MANNING BLVD
ALBANY    NY    12203-1717

#1408915
MARCIA C WELLWARTH
53 FLORAL AVE
BINGHAMTON   NY    13905-3234

#1408916
MARCIA CHRISTIANSEN
410 CROSSBOW DR
PLOVER    WI    54467-2102

#1408917
MARCIA COMBS MEEKS
7417 E SYCAMORE
EVANSVILLE    IN    47715-3761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1408918
MARCIA CRAWFORD
8007 N W WAYLAND CIRCLE
KANSAS CITY     MO    64152-1671

#1408919
MARCIA D GROOME
Attn   MARCIA D GROOME GREENE
46 GOODNOW RD
PRINCETON   MA    01541-1602

#1408920
MARCIA D JONES
50 PINECLIFF DRIVE
MARBLEHEAD  MA    01945-1247

#1408921
MARCIA D OBRIEN & RICHARD V
OBRIEN JT TEN
1355 MAYFLOWER AVE
MELBORNE   FL    32940-6726

#1408922
MARCIA DELANEY WELSH
4365 BRIDLE WAY
RENO   NV    89509-2904

#1408923
MARCIA DYKES BURRUS
4653 ARROWHEAD TRAIL
LILBURN    GA    30047-4133

#1408924
MARCIA E BARKER
DEPARTMENT OF STATE SUVA
WASHINGTON  DC    20521-4290

#1408925
MARCIA E BROWER
231 RIDGEVIEW DR
DEVENPORT   FL    33837

#1408926
MARCIA E HANLEY & HAROLD G
HANLEY JT TEN
901 2ND ST
COVINGTON   IN    47932-1002

#1408927
MARCIA E HARMS
7348 AUDUBON ROAD
INDIANAPOLIS     IN    46250-2620

#1408928
MARCIA E RUDZINSKI
36 HIGHRIDGE ROAD
EASTON    CT    06612-2021

#1408929
MARCIA E SCHAEFER & WILLIAM
F SCHAEFER JR TR OF THE
SCHAEFER TR U/ART SIX U/W
GENEVIEVE M EARLE
305 RIVERS EDGE
WILLIAMSBURG   VA    23185-8936

#1408930
MARCIA E SCHRAMSKI &
THOMAS J SCHRAMSKI JT TEN
2155 GRENADIER DRIVE
TROY   MI    48098-5216

#1408931
MARCIA E VRABEL
109 LISA CIR
WHITE LAKE     MI    48386-3445

#1408932
MARCIA E WAITZMAN
18 OLD LAKE ROAD
CONGERS  NY    10920-2422

#1408933
MARCIA E WALKER
2827 MERRIWEATHER
WARREN  OH    44485-2510

#1408934
MARCIA E WEISSNER & STEVEN W
WEISSNER JT TEN
421 TIMBERLAKE TRAIL
FT WAYNE    IN    46804-5942

#1408935
MARCIA E WITTREN AS
CUSTODIAN FOR DEAN MICHAEL
WITTREN U/THE MINN UNIFORM
GIFTS TO MINORS ACT
4007 10TH AVENUE NW
ROCHESTER  MN    55901-1302

#1408936
MARCIA E WITTREN CUST
DEAN MICHAEL WITTREN UNIF
GIFT MIN ACT MINN
4007 10TH AVENUE NW
ROCHESTER   MN    55901-1302

#1408937
MARCIA ELIZABETH ANANICH
53232 CHESHIRE DR
SHELBY TOWNSHIP   MI    48316-2711

#1408938
MARCIA ELIZABETH BAULCH
BOX 354
FAR HILLS     NJ    07931-0354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1408939
MARCIA ELLEN DORN CUST
WILLIAM C DORN UNDER WA
UNIF GIFTS TO MINORS ACT
4213 VAN HORN LANE
BELLINGHAM    WA    98226-8306

#1408940
MARCIA ELLEN HAUPT
159 BRUSH HOLLOW CRES
RYE BROOK    NY    10573-1622

#1408941
MARCIA ELLEN HULL
185 PINE LOOP
MADISONVILLE    TN    37354

#1408942
MARCIA F ALIG
17 LANDING LANE
PRINCETON JCT    NJ    08550-1211

#1408943
MARCIA F BLOOM-VETTESE
4291 IVERNESS LN
WEST BLOOMFIELD    MI    48323-2829

#1408944
MARCIA F CARR
355 RANDWOOD DR
WILLIAMSVILLE    NY    14221-1442

#1408945
MARCIA F KIRKPATRICK
5100 BUCKHEAD TRAIL
KNOXVILLE    TN    37919-8903

#1408946
MARCIA F NEWCOMER
775 STONEWOOD RD
YORK    PA    17402-8105

#1408947
MARCIA F NEWCOMER &
RICK L NEWCOMER TEN ENT
775 STONEWOOD RD
YORK    PA    17402-8105

#1408948
MARCIA FARBMAN
3020 VALENCIA TERRACE
CHARLOTTE    NC    28211

#1408949
MARCIA FRANK
BOX 5664
HILTON HEAD    SC    29938-5664

#1408950
MARCIA G MILCHIKER CUST
DANIEL MILCHIKER UNIF GIFT
MIN ACT OHIO
APT 504-4
26132 OROVILLE PLACE
LAGUNA HILLS    CA    92653-6315

#1408951
MARCIA G NITZ
C/O M G PELL
7661 FAIRLAWN
JENISON    MI    49428-7753

#1408952
MARCIA GRUETER HOWARTH CUST
SUSANNE MARIE HOWARTH UNIF
GIFT MIN ACT CONN
25 OAKRIDGE DR
OLD LYME    CT    06371-1824

#1408953
MARCIA H BOYNE
21 ROSEWOOD ST
FREDERICKBURG    VA    22405-1425

#1408954
MARCIA H DIAMANTIS
173 MIDWOOD RD
GLEN ROCK    NJ    07452-1926

#1408955
MARCIA H HOLROYD
75 CANNON RIDGE DR
WATERTOWN    CT    06795-2400

#1408956
MARCIA H KEHRES TR U/W
MARCIA H KEHRES DTD 7/7/93
70 RIVERSTONE DR
MORELAND HILLS    OH    44022

#1408957
MARCIA H LONG
178 COLUMBUS AVE SUITE 1293
NEW YORK    NY    10023-5905

#1408958
MARCIA H NISHINO
1780 N WINLOCK ST
ORANGE    CA    92865-4460

#1408959
MARCIA H PECKINS TR
MARCIA PECKINS LIVING TRUST
U/A 10/7/99
13851 ONEIDA DR
DELRAY BEACH    FL    33446-3347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1408960
MARCIA H ZOOK
PO BOX 637
GALVESTON   IN    46932-0637

#1408961
MARCIA HAMMERBACHER
5050 STROEBEL RD
SAGINAW   MI    48609-5212

#1408962
MARCIA HOLLOWAY
13424 SADDLEBACK PASS
AUSTIN    TX    78738-6148

#1408963
MARCIA HOWES OSMAN TR
OSMAN FAMILY TRUST
U/A DTD 10/15/1997
13403 CRISPIN WAY
ROCKILLE    MD    20853

#1408964
MARCIA I HESTER
9283 W 1300 N
ELWOOD   IN    46036-8701

#1408965
MARCIA I LAPPAS CUSTODIAN
FOR THOMAS LAPPAS UNDER THE
VA UNIFORM TRANSFERS TO
MINORS ACT
13121 GREG ROY LANE
HERNDON  VA    20171-3002

#1408966
MARCIA I VAN TUYL & BENJAMIN
D VAN TUYL TR U/A DTD
10/21/93 THE MARCIA ISTOCK
VAN TUYL LIVING TRUST
432 HILLDALE DR
ANN ARBOR   MI    48105-1121

#1408967
MARCIA J GUTIERREZ
1773 E CARLETON RD
ADRIAN    MI    49221-9761

#1408968
MARCIA J HAGERMAN
BOX 408
CLARKSTON   MI    48347-0408

#1408969
MARCIA J HOLDEN
4606 BRANDON LANE
BELTSVILLE    MD    20705-2603

#1408970
MARCIA J LEAR
4010 COLTER CT
KOKOMO   IN    46902-4485

#1408971
MARCIA J LLOYD
101 LAKE DR
BIRMINGHAM    AL    35213-3015

#1408972
MARCIA J LYONS &
THOMAS F LYONS JT TEN
5010 SOUTHERN AVE
ANDERSON   IN    46013-4847

#1408973
MARCIA J RAUSCH
9178 LEITH DR
DUBLIN     OH    43017

#1408974
MARCIA J RAUSCH &
GARY A RAUSCH JT TEN
9178 LEITH DR
DUBLIN     OH    43017

#1408975
MARCIA J SIMMONS
267 BUCKHORN DR
BELVIDERE    NJ    07823-2708

#1408976
MARCIA JANE EVERSON
6203 EAST 11TH AVENUE
DENVER  CO    80220-4653

#1408977
MARCIA JEAN ACKLEY
207
835 S LUCERNE
LOS ANGELES   CA    90005-3793

#1408978
MARCIA JEAN BENZEL
5565 EAST CAMDEN STREET
TUCSON   AZ    85712

#1408979
MARCIA JEAN MATICKA
228 ROLLINGWOOD CT
LAVERGNE   TN    37086-4113

#1408980
MARCIA JEAN PORTER SCHROLL
BOX 5411
INCLINE VILLAGE    NV    89450-5411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1408981
MARCIA JEANNE GARSKY
781 INVERNESS DRIVE
OXFORD   MI      48371

#1408982
MARCIA JOAN ZIBULSKY
87-52 CHEVY CHASE ST
JAMAICA   NY    11432-2440

#1408983
MARCIA K CLAYCOMB
1122 TAMARA LANE
COLUMBIA   TN    38401-8015

#1408984
MARCIA K FELTNER
4436 NW 63 DR
COCONUT CREEK  FL      33073-1969

#1408985
MARCIA K HAIGHT
1726 PALISADES DR
PACIFIC PALISADES      CA    90272-2115

#1408986
MARCIA K HAIGHT
1726 PALISADES DRIVE
PACIFIC PALISADES      CA    90272-2115

#1408987
MARCIA K HAIGHT & RALPH L
HAIGHT JT TEN
1726 PALISADES DR
PACIFIC PALISADES      CA    90272-2115

#1408988
MARCIA K HARRISON & EMERSON
M HARRISON JR JT TEN
2 LEDGEWOOD DR
WESTFORD  MA    01886-2545

#1408989
MARCIA K SCHNUG & ROBERT L
SCHNUG JT TEN
714 N MECHANIC ST
MONROE   IA      50170-1008

#1408990
MARCIA K SKODAK
9575 E COPAS RD
LENNON   MI      48449-9650

#1408991
MARCIA K WILLS
38 COTTON CROSSING WEST
SAVANNAH  GA    31411-1543

#1408992
MARCIA L ANGERHOFER
80 PARKRIDGE DRIVE
PITTSFORD   NY    14534-4101

#1408993
MARCIA L BARTON
1428 LEDGE ROCK TERR
COLORADO SPRINGS  CO      80919-3346

#1408994
MARCIA L BAUER
6262 MALCOLM DR
DALLAS    TX    75214-3094

#1408995
MARCIA L BENNETT
15169 NORMAN
LIVONIA      MI    48154-4787

#1408996
MARCIA L BENNETT & DEBRA L
BENNETT JT TEN
15169 NORMAN
LIVONIA      MI    48154-4787

#1408997
MARCIA L BENNETT & ROBERT S
BENNETT JT TEN
15169 NORMAN
LIVONIA      MI    48154-4787

#1408998
MARCIA L BENNETT & ROBIN A
BENNETT JT TEN
15169 NORMAN
LIVONIA      MI    48154-4787

#1408999
MARCIA L BOHNSACK
25109 LYNCASTLE LANE
FARMINGTON HILLS      MI      48336-1568

#1409000
MARCIA L BRYAN
860 BEAU PRE SOUTH
MEMPHIS   TN    38120

#1409001
MARCIA L BURGERING
126 PARK MEADOWS DRIVE
LANSING   MI    48917-3417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1409002
MARCIA L BURGERING & EARL W
BURGERING JT TEN
126 PARK MEADOWS DR
LANSING    MI    48917-3417

#1409003
MARCIA L CORBETT CUST
JEFFRY THOMAS CORBETT
UNIF GIFT MIN ACT PA
107 MARY ST
BENTLEYVILLE    PA    15314-1321

#1409004
MARCIA L COURTNEY
BOX 2568
PONCA CITY    OK    74602-2568

#1409005
MARCIA L FERGUSON
BOX 520
NOBLESVILLE    IN    46061-0520

#1409006
MARCIA L FRANZ
PO BOX 236
COOPERSTOWN PA    16317

#1409007
MARCIA L GARTLAND
1190 STONEHENGE ROAD
FLINT    MI    48532-3223

#1409008
MARCIA L GROVES
6459 STONEY CREEK DR
DAYTON    OH    45424-3658

#1409009
MARCIA L HARDEN
646 BENDING BOUGH DR
WEBSTER    NY    14580-8913

#1409010
MARCIA L KASKA
1109 CHELSEA LN
PEARLAND    TX    77581

#1409011
MARCIA L KLUDING
208 STRECKER ROAD
MILAN    OH    44846-9550

#1409012
MARCIA L MACK
12241 CORUNNA RD
LENNON    MI    48449-9710

#1409013
MARCIA L MCGUCKIN
152 CANTERBURY
FAIRFIELD GLADE    TN    38558-7094

#1409014
MARCIA L PRATT &
CHARLES B ALMY JR TR
LOIS B ALMY TRUST 1995
UA 07/24/95
111 W MAIN RD
L COMPTON    RI    02837-1361

#1409015
MARCIA L PRILLER
902 E BLOUNT ST
PENSACOLA    FL    32503-5544

#1409016
MARCIA L PULS & JOHN G PULS JT TEN
378 W CHESTNUT LANE
GRAFTON    WI    53024-2277

#1409017
MARCIA L RAMSEY
602 SUNRISE DR
AMHERST    OH    44001-1659

#1409018
MARCIA L REDDERSEN
2 TURNBERRY LANE N W
WARREN    OH    44481-9487

#1409019
MARCIA L RICHMAN AS
CUSTODIAN FOR LARRY DALE
RICHMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1021 E OLIVE STREET A
ARLINGTON HEIGHTS    IL    60004-5014

#1104579
MARCIA L SAMMONS
4532 LAWN AVENUE
WESTERN SPRINGS    IL    60558-1551

#1409020
MARCIA L SPRADLIN
3913 EASTERN DR
ANDERSON    IN    46012-9447

#1409021
MARCIA L STRONG
9980 BROOKS ROAD
LENNON    MI    48449-9679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409022
MARCIA L THOMPSON
1437 S LOHMAN RD
WRIGHT CITY      MO    63390-4911

#1104580
MARCIA L WOODS
2324 ISSAQUAH ST
CUYAHOGA FALLS    OH    44221

#1409023
MARCIA LANE
9927 RAVENNA RD
TWINSBURG    OH    44087

#1409024
MARCIA LOU PIERSON
2108 COUNTRY CLUB BLVD
AMES    IA    50014-7015

#1409025
MARCIA LYNCH
26 JUNIPER POINT RD
BRANFORD    CT    06405-5632

#1409026
MARCIA M BURKART
12032 SALTAIR PL
L A    CA    90049-4136

#1104582
MARCIA M DITTMER TOD
MARTA J DITTMER &
BRUCE K DITTMER &
JAY R DITTMER
1007 CANDELA LANE
GRAND LEDGE    MI    48837-2257

#1104583
MARCIA M DITTMER TOD
NEAL T DITTMER &
TERESA M DITTMER &
DIANA M DITTMER
1007 CANDELA LANE
GRAND LEDGE    MI    48837-2257

#1104584
MARCIA M DITTMER TOD
STEPHEN L DITTMER &
ROBERTA C DITTMER &
CARA DITTMER FLEGEL
1007 CANDELA LANE
GRAND LEDGE    MI    48837-2257

#1409027
MARCIA M HOWE
25 FAIRVIEW AVE
SUMMIT    NJ    07901-1712

#1409028
MARCIA M MC DONELL
3095 N 157TH LN
GOODYEAR AZ    85338

#1409029
MARCIA M SNYDER
9067 S IRISH RD
GRAND BLANC    MI    48439-7413

#1409030
MARCIA M WELSH
10012 BAVIN PL
RALEIGH    NC    27613-6101

#1409031
MARCIA M WENTWORTH
65 OAKLEY ROAD
WATERTOWN MA    02472-1306

#1409032
MARCIA M YARGO
2231 NORTHFIELD N W
WARREN    OH    44485-1413

#1409033
MARCIA MACARTHUR DELICATE
1790 PERENNIAL LANE
GOODE    VA    24556-2916

#1409034
MARCIA MARCUS
5 WYKEHAM RD
WEST NEWTON    MA    02465-2419

#1409035
MARCIA MARTIN
455 W FRONT ST APT 302
WHEATON IL    60187-4151

#1409036
MARCIA MCCUISTION ZERBST & J
DOUGLAS MCCUISTION JT TEN
1812 NE 34TH ST
FORT LAUDERDALE    FL    33306-1021

#1409037
MARCIA MCGUCKIN
152 CANTERBURY DR
FAIRFIELD GLADE    TN    38558-7094

#1409038
MARCIA MILLER CUST
JEREMY SAMUEL MILLER
UNIF TRANS MIN ACT CA
3464 MEIER ST
LOS ANGELES    CA    90066-1702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409039
MARCIA MILLER CUST
TALIA MICHELLE MILLER
UNIF TRANS MIN ACT CA
3464 MEIER ST
LOS ANGELES    CA    90066-1702

#1409040
MARCIA MILLS
476 CURRYBUSH RD
SCHENECTADY  NY    12306-6202

#1409041
MARCIA MOLTER
5630 GLASTONBERRY
TOLEDO    OH    43613-2322

#1409042
MARCIA MULLIN GREEN &
ALEX A GREEN JT TEN
205 COMMONWEALTH
FLINT    MI    48503-2155

#1409043
MARCIA MULLIN GREEN &
BETSY GREEN JT TEN
205 COMMONWEALTH
FLINT    MI    48503-2155

#1409044
MARCIA N GREEN
7 EASTERN ROAD
HARTSDALE   NY    10530-2103

#1409045
MARCIA NAN WOLF
141 PEARL BROOK DRIVE
CLIFTON    NJ    07013-4015

#1409046
MARCIA NATALIE CANTER
BOX 1575
WESTBORO  MA    01581-6575

#1409047
MARCIA NEIPRIS SIMONS
10 PHILLIPS ST
SWAMPSCOTT  MA    01907-1923

#1409048
MARCIA NIWA
30203 COUSINO
WARREN    MI    48092-4904

#1104588
MARCIA PEAK CUST
SHAWN MICHAEL PEAK
UNDER THE PA UNIF TRAN MIN ACT
748 EDGEHILL RD
GLENSON  PA    19038

#1409049
MARCIA PLYMPTON
8 ROBIN ST
PLAINVILLE    MA    02762-1522

#1409050
MARCIA R BARTON
415 DUMBARTON BLVD
RICHMOND HEIGHTS    OH    44143-1703

#1409051
MARCIA R CARTER
177 N BROCKWAY
YOUNGSTOWN OH    44509-2317

#1409052
MARCIA R GEORGE
11413 ENGLESIDE STREET
DETROIT    MI    48205-3211

#1409053
MARCIA R KINSEY
12170 M-156
MORENCI   MI    49256-9569

#1104590
MARCIA R LUCAS
2526 POHENS NW
GRAND RAPIDS    MI    49544-1855

#1409054
MARCIA R MAJORS
65080 OLD BEND REDMOND HWY
BEND    OR    97701

#1409055
MARCIA R RENNIE
739 STARIN AVE
BUFFALO   NY    14223-3111

#1409056
MARCIA RUDNITSKY
740 WEST END AVE
NEW YORK   NY    10025-6246

#1409057
MARCIA S CHEW
436 E BARBER AVE
WOODBURY NJ    08096-2833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1409058
MARCIA S COHN
175 E DELAWARE
APT 6003
CHICAGO    IL    60611-7726

#1409059
MARCIA S CREIGHTON
5300 NE 24TH TER APT 113-C
FT LAUDERDALE    FL    33308-3927

#1409060
MARCIA S CRUMP
4800 NICHOLS RD
MASON    MI    48854-9549

#1409061
MARCIA S FORT
3201 FAIRVIEW DRIVE
JACKSON    MI    49203-4640

#1409062
MARCIA S LANDON
1000-F CENTER PALCE DR
ROCHESTER NY    14615-4029

#1409063
MARCIA S NORINS
5 GRACE RD
EAST BRUNSWICK    NJ    08816-2753

#1409064
MARCIA S PAYTON
21641 PEMBROKE AVE
DETROIT    MI    48219-1206

#1409065
MARCIA S RUSH &
WILLIAM A RUSH JT WROS
6121 SW 37TH
PORTLAND    OR    97221

#1409066
MARCIA S SCHROEDER
1521 N W 99TH AVENUE
PLANTATION    FL    33322-4251

#1409067
MARCIA S SCHWAN
6054 RIVER CRESCENT
NORFOLK    VA    23505-4707

#1409068
MARCIA S WELLS
24470 CO RTE 159
WATERTOWN NY    13601-5705

#1409069
MARCIA S WOLK
4724 BAYARD ST
PITTSBURGH    PA    15213-1708

#1409070
MARCIA SANDERS CUST TOM
SANDERS UNIF GIFT MIN ACT
606 15TH ST SE
JAMESTOWN    ND    58401-5740

#1409071
MARCIA SIMMON
BOX 305
LAKE GEORGE    MI    48633-0305

#1409072
MARCIA SIMS
41816 WHITE TAIL LANE
CANTON    MI    48188

#1409073
MARCIA STARKE
43 E MAIN
GREENWICH    OH    44837-1140

#1409074
MARCIA STERNBURG AS CUST FOR
SUSAN J STERNBURG U/THE MASS
U-G-M-A
ATTN SUSAN J S SHARER
2905 OAK SHADOW DRIVE
OAK HILL    VA    20171-4202

#1409075
MARCIA SUSAN GLICK
APT 11G
195 ADAMS ST
BROOKLYN NY    11201-1863

#1409076
MARCIA V HUNTER
BOX 62
HEATH SPRINGS    SC    29058-0062

#1409077
MARCIA V WOODS
Attn   MARCIA V HUTCHISON
17186 KELLY RD
PECATONICA    IL    61063-9318

#1409078
MARCIA VALDEZ CUST ARRON
DIRAN VALDEZ UNIF GIFT MIN
ACT CA
405 BLOOMINGDALE CT
LAS VEGAS    NV    89144-4151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1409079
MARCIA W CORTESE
1815 E MEADOWBROOK
PHOENIX      AZ      85016-5114

#1409080
MARCIA W HOLSTER & NANCY C
FENNELL JT TEN
7 SURREY DRIVE
MANSFIELD    MA    02048-2656

#1409081
MARCIA WALLCE
25 HARROWS LN
PURCHASE  NY    10577-1708

#1409082
MARCIA WETZEL REYNOLDS
4857 OAKWOOD CT
LOGANVILLE    GA    30052

#1409083
MARCIA WILLISON
11452 MAPLE DR.
LAKEVIEW   MI     48850

#1409084
MARCIA WINKLER
8650 BLVD E
HUDSON HEIGHTS
N BERGEN   NJ    07047-6053

#1409085
MARCIA WORTHY &
THOMAS L WORTHY JT TEN
7312 COLONY DR
WEST BLOOMFIELD    MI    48323-1013

#1409086
MARCIA Y MC LAUGHLIN
4299 WINDIATE PARK DRIVE
WATERFORD  MI    48329-1264

#1409087
MARCIA YON SMITH
425 9TH AVE N E
SAINT PETERSBURG    FL    33701-2003

#1409088
MARCIAL CABRERA-PORTAL
5517 MUDDY CREEK RD
CINCINNATI     OH    45238-2032

#1409089
MARCIAL F IBARRA
380 MOUNTAIN RD 613
UNION CITY     NJ     07087-7311

#1409090
MARCIAL M RAMIREZ
1309 N WALNUT
LANSING     MI     48906-4739

#1409091
MARCIANN M MADEY
5604 INWOOD ST
CHEVERLY   MD   20785-1119

#1409092
MARCIE M PASHAK &
PAUL P PASHAK JR JT TEN
616 W RIVER RD
KAWKAWLIN   MI     48631

#1409093
MARCIE NAGLE REID
3569 ATWILHER DR
HOOVER   AL    35226-2021

#1409094
MARCIE RAE JOHNSON
8145 HICKORY LANE
LINCOLN     NE    68510-4461

#1409095
MARCIE S WHITED
2104 DESOTO DR
LANSING    MI    48911-4647

#1409096
MARCILLE E CRANDALL
Attn   MARCILLE E DES LAURIERS
228 SAGE ROAD
PEARCE   AZ    85625-4008

#1409097
MARCILLE L KUDLACK
126 N PATTON
DOOLITTLE    MO    65550-9140

#1409098
MARCINA MYERS
2911 CADILLAC STREET
DAYTON   OH    45439

#1409099
MARCK FISZLEWICZ
1967 WOODSON CT
DAYTON   OH   45459-1347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1409100
MARCO A MONT
972 BRADLEY AVE
FLINT   MI    48503-3176

#1409101
MARCO A RAMOS
3128 SHELLEY CT
WOODRIDGE IL        60517-3622

#1409102
MARCO BENEDETTO
182 UNION AVE
LYNBROOK NY      11563-4252

#1409103
MARCO CALVIN CORNELL
18948 SAND HILL RD
GEORGETOWN DE      19947

#1409104
MARCO CAVAZZA
BOX 7280
DEARBORN   MI      48121-7280

#1409105
MARCO CUCINOTTA &
SONIA CUCINOTTA TR
CUCINOTTA FAM TRUST
UA 01/17/96
12526 SW 9 PL
DAVIE     FL      33325-5589

#1104600
MARCO H ELSER CUST
MAXIMILIAN NEWMARK
UNIF GIFT MIN ACT NY
VIA PARIGI 11 6TH FL
ROME        00185
ITALY

#1409107
MARCO J MUSCARELLO &
MICHELLE L MUSCARELLO JT TEN
38 WEST 386 BURR OAK LANE
SAINT CHARLES    IL      60175

#1409108
MARCO NAPOLETANO & MICHELE
NAPOLETANO JT TEN
155 FINALY ST
STATEN ISLAND      NY      10306-5719

#1409109
MARCO PIERMARINI
VIA CAMPANIA #8
FERENTILLO/TERNI
05034
ITALY

#1409110
MARCO R EVANGELISTA
19 FIRST AVE
HASKELL   NJ      07420-1500

#1409111
MARCO REALTY CORP
ATT H COHEN
89 WINCHESTER ST
BROOKLINE    MA   02446-2755

#1409112
MARCO T TINOZZI
204 LINDBERGH RD
SYRACUSE   NY    13205-3249

#1409113
MARCO V BRAKOVICH
4671 MAHONING NW
WARREN   OH    44483-1418

#1409114
MARCO W DELBARBA
20 W 021 99TH STREET
LEMONT   IL    60439-8820

#1409115
MARCOR B PLATT
BOX 208
KANOSH   UT    84637-0208

#1409116
MARCOS C ORNELAS
2311 S CALIFORNIA ST
CHICAGO   IL    60608-3607

#1409117
MARCOS CASTILLO
3632 MAY ST
FORT WORTH   TX    76110-5337

#1409118
MARCOS HERNANDEZ
112 E MORELAND SCHOOL RD
BLUE SPRINGS     MO    64014-5037

#1409119
MARCUM GAINES MILLER
1947 WATERFORD DR
OLD HICKORY     TN    37138

#1409120
MARCUS A KRUPP & DONNA G
KRUPP TR THE KRUPP
LIVING TRUST U/A DTD
04/22/87
195 RAMOSO ROAD
PORTOLA VALLEY   CA    94028-7349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409121
MARCUS A NAYLOR JR
909 SUNCREST PLACE
MORGANTOWN WV    26505-3310

#1409122
MARCUS B DIXON
165 WESTWARD RD
STONY POINT    NC    28678-9453

#1409123
MARCUS B LOTT
808 53RD AVE EAST
PALM LAKE ESTATES
LOT 41 E
BRADENTON    FL    34203-5848

#1409124
MARCUS B MARTIN
5848 WESTHAVEN DR
FT WORTH    TX    76063

#1409125
MARCUS BEGLEY
425 ARNOLD RD
KENANSVILLE    FL    34739-9748

#1409126
MARCUS BEGLEY & DORIS J
BEGLEY JT TEN
425 ARNOLD RD
KENANSVILLE    FL    34739-9748

#1409127
MARCUS BUTCHER
4219 NEVADA AVE
DAYTON    OH    45416-1416

#1409128
MARCUS C BRENDEL
6735 BRENDEL RD
WHITE LAKE    MI    48383-1316

#1409129
MARCUS COMBS
4223 FRANKLIN AVE
NORWOOD OH    45212-3015

#1409130
MARCUS COUCH
3560 PINE GROVE AVE
PMB 184
PORT HURON    MI    48060-1994

#1409131
MARCUS CRANE HITT &
DORENE CLARK HITT TR
MARCUS & DORENE HITT TRUST
UA 06/26/95
1850 W ROUTE 29
URBANA    OH    43078

#1409132
MARCUS E BREWSTER III
6352 SAN JOSE BLVD WEST
JACKSONVILLE    FL    32217

#1409133
MARCUS E FLOURNOY
217 ROSS ROAD
WETUMPKA    AL    36092

#1409134
MARCUS E JONES & YVONNE
L JONES TEN COM
2218 COUNTRY CLUB
SUGAR LAND    TX    77478-3643

#1409135
MARCUS E KANTZ CUST FOR ALAN
EFRON KANTZ UNDER THE NY
UNIF GIFTS TO MINORS ACT
930 MOUNTAINVIEW CIRCLE
WESTFIELD    NJ    07090-3049

#1409136
MARCUS E ROGERS
APT 514
23300 PROVIDENCE DR
SOUTHFIELD    MI    48075-3629

#1409137
MARCUS EVANS
1224 5TH AVE S N 17
DEVILS LAKE    ND    58301

#1409138
MARCUS F LUDT
51 SPRING STREET
SHAVERTOWN  PA    18708-1132

#1104606
MARCUS F REDDY
9266 KINGS CHARTER DRIVE
MECHANICSVILLE    VA    23116

#1409139
MARCUS G CARPENTER III
2401 MONTHAVEN DR
DURHAM  NC    27712-1932

#1409140
MARCUS G ROBISON
7202 WILEY MANGUM ROAD
BAHAMA   NC    27503-8893

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409141
MARCUS GRIGGS JR
1922 KEPPEN
LINCOLN PK    MI    48146-1486

#1409142
MARCUS H FOLTS
93 ARROWHEAD DR
ROCHESTER NY    14624-2801

#1409143
MARCUS H LOGSDON JR &
NAOMI CHILDRESS LOGSDON JT TEN
3013 ROBBIEDON
MEMPHIS    TN    38128-4902

#1409144
MARCUS H MANSOUR
1013 N GRANITE ST
GILBERT    AZ    85234-8711

#1409145
MARCUS HALL
277 TIMBERLAND CIRCLE
CORBIN    KY    40701-8761

#1409146
MARCUS J BLONIGEN
25341 ISLAND LAKE ROAD
COLD SPRINGS    MN    56320-9605

#1409147
MARCUS J DALY II & KATHLEEN
G DALY JT TEN
403 CANNONBERRY DRIVE
WEBSTER GROVES  MO    63119-4811

#1409148
MARCUS JAY HANFLING
4608 MIMOSA DR
BELLAIRE    TX    77401-5816

#1409149
MARCUS K FIELDS
11336 NOTTINGHAM RD
DETROIT    MI    48224-1125

#1409150
MARCUS KEITH CIANI
1233 WEST ILES AVENUE
SPRINGFIELD    IL    62704-4927

#1409151
MARCUS L BURKS TR U/W
WINIFRED W BURKS TRUST
12401 N 22ND ST
APT D-610
TAMPA    FL    33612-3108

#1409152
MARCUS L DEAN
17095 MOORESVILLE ROAD
ATHENS    AL    35613

#1409153
MARCUS L PATRICK
454 EDGEBROOK AVE
BROOKVILLE    OH    45309-1335

#1409154
MARCUS L SUTTER JR
11589 W BRADY RD
CHESANING  MI    48616-1030

#1409155
MARCUS LEE
5063 SALEM ROAD
COVINGTON    GA    30016-7910

#1409156
MARCUS LINDSEY
4 PHOENIX MILL PLACE
ALEXANDRIA    VA    22304

#1409157
MARCUS M LEECE
3960 ASHFORD ST
WHITE LAKE    MI    48383-1700

#1409158
MARCUS M MARTINEZ
3341 BRONSON LAKE RD
LAPEER  MI    48446-9001

#1409159
MARCUS M MUCCILLI
27315 48TH AVE SOUTH
KENT    WA    98032-7210

#1409160
MARCUS MALOOF
6432 WISHBONE TERRACE
CABIN JOHN    MD    20818-1700

#1409161
MARCUS MOORE
205 CHIPAWAY DRIVE
ALEXANDRIA    IN    46001-2809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1409162
MARCUS MORGAN
4465 WILLOW RUN DRIVE
DAYTON   OH    45430-1559

#1409163
MARCUS MORRIS
1683 OLD GODDARD RD
LINCOLN PK    MI    48146-4033

#1409164
MARCUS N SHOEMAKE
13713 ARGUS AVENUE
CLEVELAND   OH    44110-2113

#1409165
MARCUS O BRIGHT
1527 HAMPSHIRE CRESCENT
MISSISSAUGA    ON    L5G 4P9
CANADA

#1409166
MARCUS T GLIDDEN
6750 VISTA VIEW PKWY
MOORESVILLE    IN    46158-7496

#1409167
MARCUS T LOPEZ
4801 S WASHINGTON
SAGINAW   MI    48601-7205

#1409168
MARCUS W BERMAN
POINT ROAD
WILLSBORO   NY    12996

#1409169
MARCUS W FLOYD
405 WINNONA AVENUE
LUMBERTON   NC    28358

#1409170
MARCUS W WIMMER
5306 MC CARTNEY RD
SANDUSKY   OH    44870-1530

#1409171
MARCY A NELSON & LAWRENCE
NELSON JT TEN
207 N 58TH ST
SEATTLE    WA    98103-5809

#1409172
MARCY ANN CONNELLY
626 WHISPERING PINES DR
PITTSBURGH    PA    15238-1947

#1409173
MARCY H COHEN
60 BASIL XING
CRANSTON   RI    02921-3539

#1409174
MARCY JO COHEN
153 MADISON AVE
ENGLEWOOD   NJ    07631

#1409175
MARCY L BAKER
3456 S PENNSYLVANIA
INDIANAPOLIS    IN    46227-1222

#1409176
MARCY L BOLSTER
931 COMPASS POINT
CHARLESTON   SC    29412

#1409177
MARCY L MOLLISON
10425 HORSEBACK RIDGE AVE
LAS VEGAS    NV    89144-6801

#1409178
MARCY L YURK
115 E MAIN ST B
FLUSHING    MI    48433-2023

#1409179
MARCY LUANNE ALEXANDER
51 OVERHILL RD
YOUNGSTOWN OH    44512-1558

#1409180
MARCY MERVAK NELSON
9910 242ND PL SW
EDMONDS   WA    98020-5786

#1409181
MARCY N JAY
5351 HUNTRIDGE RD
ROANOKE  VA    24012-8553

#1409182
MARCY NADEL
1116 ROCK CREEK DR
WYNCOTE   PA    19095-2014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409183
MARCY R BEVAN
1117 MAPLECREST CIRCLE
GLADWYNE   PA    19035-1337

#1409184
MARCY RACHEL HILTS
103 SMOKERISE BLVD
LONGWOOD   FL    32779-3314

#1104612
MARCY S STOLLON
15311 LEAVALLEY DR
DALLAS    TX    75248-5243

#1409185
MARCY SHAPIRO
350 HARDING DR
SO ORANGE   NJ    07079-1339

#1409186
MARCY SHORR
829 FOUNTAINVIEW DR
DEERFIELD   IL    60015-4859

#1409187
MARDEE C KELLY
8458 GLEASON DR APT 314
KNOXVILLE    TN    37919-5490

#1409188
MARDEL L HAMMOND
378 VSTATE PARK RD
ORTONVILLE   MI    48462

#1409189
MARDELL E THORNTON &
DONALD THORNTON JR &
MARDONA SHAY
JT TEN
11 ALEXANDER LANE
BARTONVILLE   IL    61607-1860

#1409190
MARDELL EUGENE BOWYER &
DOROTHY ANN BOWYER JT TEN
116 BERNOULI
RENO    NV    89506-8702

#1409191
MARDEN H WARREN
1410 S E 8TH DRIVE
OKEECHOBEE   FL    34974-5389

#1409192
MARDENE K HULL &
JAMES E HULL JT TEN
2515 APPLE RIDGE LANE
CINCINNATI    OH    45236

#1409193
MARDESE T HOLMES
BOX 550
FLINT    MI    48501-0550

#1409194
MARDI L SISSON-MARTIN
2825 UNIVERSITY STREET
EUGENE   OR    97403

#1409195
MARDIS E HAM
105 NOTINGHAM ROAD
ELKTON    MD    21921-4444

#1409196
MARE WILLICK
BOX 451866
LOS ANGELES    CA    90045-8523

#1409197
MAREA MARSHALL MCMULLAN
15521 PRINCE FREDERICK WAY
SILVER SPRING    MD    20906-1318

#1409198
MAREE A BRECHTELSBAUER
1225 LEDDY ROAD
SAGINAW   MI    48609-9503

#1409199
MAREEN A SUPPE
555 SALEM CHURCH RD
NEWARK   DE    19702-2726

#1409200
MAREK A TONN & IRENE J TONN JT TEN
13744 GRAHAM
SHELBY TOWNSHIP    MI    48315-3821

#1409201
MAREK CZECH
4052 GATESFORD CIRCLE
TROY   MI    48098-3609

#1409202
MAREK D RZONCA
2328 BARCELONA ROAD
NISKAYUNA    NY    12309-5305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1409203
MARELLA R FIORE
8506 GATES AVE
ROME    NY    13440-9310

#1409204
MARETA M MC KENNEY
700 BOWER HILL RD 5226
PITTSBURGH    PA    15243-2040

#1409205
MARGA METZGER
5297 GREENHURST RD
WILLIAMSVILLE    NY    14221-2809

#1409206
MARGAREE LEE
3016 COLUMBUS
DETROIT    MI    48206-3705

#1409207
MARGARET A ABEYTA
660 GROTON ST
DUNSTABLE    MA    01827-2607

#1409208
MARGARET A ADAMS
820 S SMITHVILLE RD
DAYTON    OH    45403

#1409209
MARGARET A ADAMS-QUICK
1598 CHERRYWOOD R R 3
BELLE RIVER    ON    N0R 1A0
CANADA

#1409211
MARGARET A AGNEW
15163 COLONEY COURT
STRONGSVILLE    OH    44136-7753

#1409212
MARGARET A ALBRECHT &
WILLIAM D ALBRECHT TR
MARGARET A ALBRECHT LIVING
TRUST UA 9/30/98
3142 WOODSIDE DR
DEARBORN    MI    48124-3922

#1409213
MARGARET A ALTAZIN
418 W MT PLEASANT ROAD
ZACHARY    LA    70791-6726

#1409214
MARGARET A ALVARADO
4047 TUCSON ST
SIMI VALLEY    CA    93063-1143

#1409215
MARGARET A AMBROSE
15618 FOX
REDFORD    MI    48239-3944

#1409216
MARGARET A ANDERSON & HOWARD
R ANDERSON JT TEN
207 CIRCLE VIEW DR
DASSEL    MN    55325-1082

#1409217
MARGARET A BAGLEY
7107 GA HWY 120
BREMEN    GA    30110-2695

#1409218
MARGARET A BAKALE
3376 HOLLISTER RD
CLEVELAND HTS    OH    44118-1326

#1409219
MARGARET A BALMA
4019 CHERYL DRIVE
REDDING    CA    96002-3524

#1409220
MARGARET A BAQUOL
1812 MAIN ST
BALTIMORE    MD    21227-5015

#1409221
MARGARET A BARRIOS TR
CHRISTINE S HOYLE TRUST 9495
U/D/T DTD 12/15/93
1023 FAIRFIELD COURT
WAUKEGAN IL    60085

#1409222
MARGARET A BARRIOS TR
MARGARET A BARRIOS TRUST 1023
U/D/T DTD 10/09/03
1023 FAIRFIELD COURT
WAUKEGAN IL    60085

#1409223
MARGARET A BARTLETT
2 HUNT ST
FAIRFAX    VT    05454-9664

#1409224
MARGARET A BARTLETT & LINDA
J BRUNELLE JT TEN
2 HUNT ST
FAIRFAX    VT    05454-9664

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1409225
MARGARET A BARTLETT & ROBERT
F BARTLETT JT TEN
2 HUNT ST
FAIRFAX    VT    05454-9664

#1409226
MARGARET A BARTLETT & WADE A
BARTLETT JT TEN
2 HUNT ST
FAIRFAX    VT    05454-9664

#1409227
MARGARET A BARTON
1646 FISH CREEK RD.
POLAND    IN    47868-7116

#1409228
MARGARET A BATTLE
4807 STONEHEDGE ST
TROTWOOD  OH    45426-2107

#1104626
MARGARET A BATTLE &
ROBERT W BATTLE JT TEN
15555 WOODSIDE ST
LIVONIA        MI    48154-1946

#1409229
MARGARET A BERNOT AS
CUST FOR JOHN J BERNOT U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
204 BOLTON ST
EBENSBURG  PA    15931-1105

#1409230
MARGARET A BERTRAND
10365 CHAMPIONS CIRCLE
GRAND BLANC  MI    48439

#1409231
MARGARET A BETZ
414 BENT TREE DR
BLUE SPRINGS    MO    64014-3120

#1409232
MARGARET A BETZ &
WILLIAM E BETZ TR
MARGARET A BETZ & WILLIAM E
BETZ TRUST UA 04/18/95
414 BENT TREE DR
BLUE SPRINGS      MO    64014-3120

#1409233
MARGARET A BIDWELL
709 WEST LOCUST ST
OXFORD    PA    19363-1361

#1409234
MARGARET A BLACK NASSER
1405 E VEGAS VLLY DR APT-203
LAS VEGAS      NV    89109-2231

#1409235
MARGARET A BLAIR TR
MARGARET A BLAIR LIVING TRUST
UA 9/12/96
1029 RIDGE AVE NW
NORTON  VA    24273-1307

#1409236
MARGARET A BLITCH &
MARGARET S PROSPERIE JT TEN
2000 12TH AVE
PORT ARTHUR  TX    77642

#1409237
MARGARET A BLOOM
9100 RATTALEE LAKE RD
CLARKSTON  MI    48348-1636

#1409238
MARGARET A BOYER
5085 WAKEFIELD
SAGINAW  MI    48601-9460

#1409239
MARGARET A BROWN
1704 CAMPBELL RD
VALPARAISO    IN    46385-2903

#1409240
MARGARET A BROWN
2054 N NICHOLAS RD
NIXA    MO    65714

#1409241
MARGARET A BROWN
4664 TORRINGTON RD
LAURENS  SC    29360

#1409242
MARGARET A BUCCHI
920 SANDHURST
BLOOMFIELD HILL      MI    48302-2152

#1409243
MARGARET A BUCCHI CUST
MICHAEL E BUCCHI UNDER MI
UNIF GIFTS TO MINORS ACT
920 SANDHURST
BLOOMFIELD HILL        MI    48302-2152

#1409244
MARGARET A BUCCHI CUST LISA
K BUCCHI UNDER MI UNIF
GIFTS TO MINORS ACT
920 SANDHURST
BLOOMFIELD HILL      MI    48302-2152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409245
MARGARET A BUCCHI CUST PAUL
F BUCCHI UNDER MI UNIF
GIFTS TO MINORS ACT
920 SANDHURST
BLOOMFIELD HILL        MI        48302-2152

#1409246
MARGARET A BURGESS TOD
CLIFTON RAY BURGESS JR
3831 UPPER SAXTOWN RD
MILLSTADT        IL        62260-2617

#1409247
MARGARET A BURRIS
6016 KENTIGERN COURT SOUTH
DUBLIN        OH        43017-8460

#1409248
MARGARET A CALLAGHAN
5213 WOODLAND
WESTERN SPRNG   IL        60558-1833

#1409249
MARGARET A CALLAHAN
5232 MIDWAY CT
WOODBRIDGE   VA        22193-4421

#1409250
MARGARET A CAPECCI &
MARGARET A MCLAUGHLIN JT TEN
38 BRANDLE LN
CHURCHVILLE   MD        21028

#1409251
MARGARET A CASTLE & KENNETH F
CASTLE JT TEN
FARMERS & MERCHANTS STATE
BANK OF HALE A/C 22-115709-4
BOX 718
TAWAS CITY        MI        48764-0718

#1409252
MARGARET A CHOPP TRUSTEE
LIVING TRUST DTD 09/19/90
U/A MARGARET A CHOPP
ATTENTION MARGARET A CHOPP
3410 W YORK CT
ROCHESTER   MI        48306-1470

#1409253
MARGARET A CHRIEST CUST
AMY FALL
UNDER THE MI UNIF GIFT MIN ACT
UNTIL AGE 21
5445 ESMOND RD
HALE        MI        48739-9029

#1409254
MARGARET A CHROMY
3640 W 54TH ST
CHICAGO   IL        60632-3267

#1409255
MARGARET A CICINELLI
602 TURTLE CREEK CT
SAINT PETERS   MO        63376-1833

#1409256
MARGARET A COLWELL
22911 BROADLEAF
LAKE FOREST   CA        92630

#1409257
MARGARET A COMBS
26112 SAGO PALM DRIVE
HOMELAND   CA        92548-9670

#1409258
MARGARET A COMBS & EDWARD R
COMBS JT TEN
26112 SAGO PALM DR
HOMELAND   CA        92548-9670

#1409259
MARGARET A CONWAY
2721 KENT RD
COLUMBUS   OH        43221-3229

#1409260
MARGARET A COOPER
121 OXFORD SQ
CARROLLTON   GA        30117-2456

#1409261
MARGARET A CORDING TR
MARGARET A CORDING REVOCABLE
TRUST UA 12/16/88
1575 OCEAN SHORE BLVD APT 807
ORMOND BEACH   FL        32176-3639

#1409262
MARGARET A CORKLE TR
CORKLE LIVING TRUST UA 04/18/97
1440 MIDDLE GULF DR IF
SANIBEL        FL        33957-6522

#1409263
MARGARET A COSTELLO
1911 MARSH LN
PAINESVILLE        OH        44077

#1409264
MARGARET A COUNTER
1732-7TH AVE
SACRAMENTO   CA        95818-3806

#1409265
MARGARET A CSIRKE
8350 E COURT ST
DAVISON   MI        48423-3396

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409266
MARGARET A D HOFFMAN TR
U/A DTD 07/2/98 THE
MARGARET A D HOFFMAN TRUST
336 DEERFIELD DRIVE
MORAGA   CA    94556

#1409267
MARGARET A DANIEU
18 PORTLAND AVE
BUFFALO   NY    14220-1618

#1409268
MARGARET A DEANE
31024 SHERIDAN
GARDEN CITY   MI    48135-1366

#1409269
MARGARET A DEBONO
7319 ROSEMONT AVE
DETROIT   MI    48228-5432

#1409270
MARGARET A DEO TR U/A DTD
06/19/81
55 LAUREL DRIVE
BATTLE CREEK   MI    49017-3323

#1409271
MARGARET A DICRISTOFARO
106 JACKSON AVE
WEST GROVE   PA    19390-1102

#1409272
MARGARET A DOWIE
24249 HERITAGE DR
WOODHAVEN MI    48183-3776

#1409273
MARGARET A DU MONTIER
420 DEGEORGE CIR APT 5
ROCHESTER NY    14626

#1409274
MARGARET A DUNNE
312 W 260TH ST
BRONX   NY    10471-1818

#1409275
MARGARET A ERIKSSON
14033 N E 63RD COURT
REDMOND   WA    98052-4661

#1409276
MARGARET A EVENHOUSE
1030 PINE TREE VILLA
BIG FORK   MN    56628-8701

#1409277
MARGARET A FAIR
P O BOX 668373
CHARLOTTE   NC    28266-8373

#1409278
MARGARET A FLORES
806 CALLE MAR VISTA
OXNARD   CA    93030-8058

#1409279
MARGARET A FOUST
1447 W MARSHALL
FERNDALE   MI    48220-1645

#1409280
MARGARET A FREY
4719 N US 129
BELL   FL    32619

#1409281
MARGARET A FULTON
RD 2
KNOX   PA    16232-9802

#1409282
MARGARET A FURRER
987 OAK HILL ROAD
LEWISBERRY   PA    17339-9415

#1409283
MARGARET A GARDNER
3717 TRIPOLI BLVD.
PUNTA GORDA FLORIDA   FL    33950

#1409284
MARGARET A GARNER
GREYSTONE LANDING
331 HOLT LANE
LEWISBURG S   WV    24901-1774

#1409285
MARGARET A GARTNER
5211 WOLF RUN VILLAGE LN
ERIE   PA    16505-5528

#1409286
MARGARET A GARVEY &
NORMAN GARVEY JT TEN
1306 S LAKESIDE ROAD
CEDARVILLE   MI    49719-9772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1409287
MARGARET A GETTEL
1682 FARNSWORTH RD
LAPEER    MI    48446-8711

#1409288
MARGARET A GOOD
PO BOX 517
HOBBS    IN    46047

#1409289
MARGARET A GRAHAM
1011 MARY ST NORTH
OSHAWA    ON    L1G 5G7
CANADA

#1409290
MARGARET A GRAHAM
3237 N W 11TH STREET
OKLAHOMA CITY    OK    73107-5211

#1409291
MARGARET A GRANT
STAR ROUTE
BOX 9B
SAINT JO    TX    76265

#1409292
MARGARET A GRAY TR
THE MARGARET A GRAY TRUST
UA 11/04/93
180 PIPER RD
HASLETT    MI    48840-8703

#1409293
MARGARET A GUERIN
31408 PINTO DR
WARREN    MI    48093

#1409294
MARGARET A HALPIN
11 SUNSET DRIVE
FRAMINGHAM    MA    01701-7932

#1409295
MARGARET A HARPER &
JOANNE MEISNER &
EILEEN SEEGER JT TEN
315 FIVE NESHAMINY INTERPLEX
TREVOSE    PA    19053

#1409296
MARGARET A HART TRUSTEE U/A
DTD 04/26/94 THE MARGARET A
HART LIVING TRUST
242 MCKENDRY DRIVE
MENLO PARK    CA    94025-2918

#1409297
MARGARET A HEFT
2630 PINE VIEW DR
ORCHARD LAKE    MI    48324-1972

#1409298
MARGARET A HEINLE CUST
CONNER J HEINLE
UNIF TRANS MIN ACT MA
35709 JOHNSTOWN
FARMINGTON HILLS    MI    48335-2020

#1409299
MARGARET A HICKS
127 WEST FARRELL AVE
B-6
TRENTON    NJ    08618-2207

#1409300
MARGARET A HOGUE
189 BASSWOOD COURT
ELK GROVE VILLAGE    IL    60007-1781

#1409301
MARGARET A HOGUE & DONALD E
MUELLER JT TEN
189 BASSWOOD COURT
ELK GROVE VLG    IL    60007-1781

#1409302
MARGARET A HUDSON
332 MAGNOLIA AVE
FREDERICK    MD    21701-4817

#1409303
MARGARET A HUGHES
74 RIDGE AVE
PARK RIDGE    NJ    07656-1617

#1409304
MARGARET A HUNTER
3901 SILVER VALLEY
ORION    MI    48359

#1409305
MARGARET A HURST
11345 HOFFMAN RD
MAYBEE    MI    48159-9729

#1409306
MARGARET A ILGENFRITZ &
HERBERT E ILGENFRITZ JT TEN
77 SIERRA DR
PITTSBURGH    PA    15239-2443

#1409307
MARGARET A IRISH
2721 GORLAD
LAKE ORION    MI    48360-2207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409308
MARGARET A JAMES
15445 COBALT 172
SYLMAR    CA    91342-0509

#1409309
MARGARET A JARRELL
40555 ANN ARBOR TR
PLYMOUTH    MI    48170-4401

#1409310
MARGARET A JODAR
1720 AUSUSTA ST
RICE LAKE    WI    54868-1821

#1409311
MARGARET A JOHNSON
713 UNION ST
MARSHFIELD    MA    02050-6261

#1409312
MARGARET A JOHNSTON
7026 NASH ROAD
N TONAWANDA NY    14120-1274

#1409313
MARGARET A JONES
4302 FALLAM DRIVE
CHARLESTON    WV    25306-6416

#1409314
MARGARET A KANE
8 SUNRISE WAY
SEA BRIGHT    NJ    07760-2249

#1409315
MARGARET A KARR
585 W 18544 JEAN DR
MUSKEGO    WI    53150

#1409316
MARGARET A KEEFE
7424 RONDEL CT
SAN DIEGO    CA    92119-1531

#1409317
MARGARET A KEITH
BOX 238
N EASTHAM    MA    02651-0238

#1409318
MARGARET A KIDSTON
47127 BEECHCREST
PLYMOUTH    MI    48170-3406

#1409319
MARGARET A KITTREDGE
72 MORNINGSIDE RD
WORCESTER MA    01602-2518

#1409320
MARGARET A KNERR TR
MARGARET A KNERR TRUST
UA 09/21/92
3712 SCOTTLEY DR
SANDUSKY    OH    44870-5454

#1409321
MARGARET A KNERR TRUSTEE
INTERVIVOS TRUST DTD
09/09/92 U/A MARGARET A
KNERR
3712 SCOTTLEY DRIVE
SANDUSKY    OH    44870-5454

#1409322
MARGARET A KNIGHT
2179 HERMITAGE DR
DAVISON    MI    48423-2070

#1104635
MARGARET A KOTZAN TRUSTEE
REVOCABLE TRUST DTD 06/18/92
U/A MARGARET A KOTZAN
30930 RIVER CROSSING
BINGHAM FARMS    MI    48025

#1409323
MARGARET A KOZIK CUST
RONALD J WILLIAMS UNIF GIFT
MIN ACT MASS
121 WATT RD
GREGORY    MI    48137-9610

#1409324
MARGARET A KRELL AS CUST
FOR JACOB KRELL U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
25 NORTHWESTERN AVE
BUTLER    NJ    07405

#1409325
MARGARET A L KEEFER
336 SALY RD
YARDLEY    PA    19067-1977

#1409326
MARGARET A LANDISCH
659 S 63RD ST
MILWAUKEE    WI    53214-1858

#1409327
MARGARET A LAVIGNE
1745 NEWMAN DR
TRENTON    MI    48183-1730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1409328
MARGARET A LOMBARDO
Attn   MARGARET BECKMAN
410 W SHERWOOD TERR
FORT WAYNE   IN    46807-2736

#1409329
MARGARET A LORD
878 JAMES DRIVE
LEWISTON   NY    14092-2062

#1409330
MARGARET A LYNCH
3 KEITH PLACE
CAMPBELL HALL   NY    10916-3017

#1409331
MARGARET A MACDOUGALL TR
U/A DTD 5/28/98
MARGARET A MACDOUGALL REVOCABLE
TRUST  26634 SOUTH RIBBONWOOD DRIVE
SUN LAKES    AZ    85248

#1409332
MARGARET A MACHNICKI
1010 FOLLY BROOK BLVD
WETHERSFIELD   CT    06109

#1409333
MARGARET A MARTIN
6253 E FRANCIS RD
MT MORRIS   MI    48458-9728

#1409334
MARGARET A MASON
3527 STATE RD 104
BRODHEAD   WI    53520-9751

#1409335
MARGARET A MASTROMARINO
11 HAWTHORNE AVE
ENGLISHTOWN   NJ    07726-3501

#1409336
MARGARET A MAY
3541 SOUTHRIDGE CT
TRAVERSE CITY    MI    49684-8945

#1409337
MARGARET A MC CRYSTAL
4576 N DIVISION
COMSTOCK PARK   MI    49321-8219

#1409338
MARGARET A MC DEVITT
30 WEST 14TH ST
DEER PARK   NY    11729-4020

#1409339
MARGARET A MC ELROY
7318 EGGAR WOODS LANE
SPRINGFIELD    VA    22153-2012

#1409340
MARGARET A MC KIERNAN
420 E 238TH ST
BRONX   NY    10470-1702

#1409341
MARGARET A MCMAHAN
2868 SIMPSON DR
ROCHESTER HILLS    MI    48309

#1409342
MARGARET A MEIER
35004 GLEN DR
EASTLAKE    OH    44095-2621

#1409343
MARGARET A MILLER
705 HILLARY COURT
WEST CHESTER    PA    19382-6375

#1409344
MARGARET A MILLER
C/O MARGARET PATTON
80 N 24TH ST
NEWARK   OH    43055-2586

#1409345
MARGARET A MITKUS
8460 S OCTAVIA AVE
BRIDGEVIEW    IL    60455-1725

#1409346
MARGARET A MIX
1615 STATE ROUTE 14
DEERFIELD    OH    44411

#1409347
MARGARET A MOONEY
510 S JENSON AVE
LANSING    MI    48915

#1409348
MARGARET A MOSES
9052-C TOWN & COUNTRY BLVD
ELLICOT CITY    MD    21043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409349
MARGARET A MOUNTAIN
483 FINUCANE STREET
OSHAWA   ON   L1J 5L1
CANADA

#1409350
MARGARET A MYERS
412 BALDWIN AVE
MERIDEN   CT   06450-3501

#1409351
MARGARET A NAUGHTON & JAMES
P NAUGHTON JT TEN
2423 W ERIC DRIVE MAPLECREST
WILMINGTON   DE   19808-4264

#1409352
MARGARET A NELSON
1402 CHATHAM DR
FLINT   MI   48505-2584

#1409353
MARGARET A NEMETH
131 SABINE DRIVE
GEORGETOWN TX   78628

#1409354
MARGARET A NOPPER & DAVID E
NOPPER JT TEN
5950 ANNUNCIATION ST
NEW ORLEANS   LA   70115-2159

#1409355
MARGARET A OAKLEY
1310 SE 43RD TERR
OCALA   FL   34471-4952

#1409356
MARGARET A OBRIEN & JAMES H
OBRIEN SR JT TEN
45 TOWNSEND AVE
BRAINTREE   MA   02184-4825

#1409357
MARGARET A OFFENBACKER
2920 FLINTWOOD DR
COLUMBUS   IN   47203-3258

#1409358
MARGARET A OLIVER TR
MARGARET A OLIVER TRUST
UA 04/03/98
4021 WALNUT HILL
TROY   MI   48098-4220

#1409359
MARGARET A ORR &
MICHAELA TILGNER JT TEN
2807 WEST AVE
BURLINGTON   IA   52601-1557

#1409360
MARGARET A PACKARD
39 GOODRIDGE DR
ROME   ME   04963

#1409361
MARGARET A PALACIOS
8427 REDBROOK DR
HOUSTON   TX   77089

#1409362
MARGARET A PATTWELL
31437 MERRIWOOD PK DR
LIVONIA   MI   48152-1398

#1409363
MARGARET A PICCIONE
108 LONG AVE
BELMONT   MA   02478-2964

#1104640
MARGARET A PIETSCH & ROBERT
K PIETSCH & KATHLEEN A
SNYDER JT TEN
17117 GULF BLVD APT 733
REDINGTON BEACH   FL   33708-1417

#1409364
MARGARET A POINTON TR
MARGARET A POINTON TRUST
1237 CEDARWOOD
BRIGHTON   MI   48116

#1409365
MARGARET A POLING
2518 GREENHILL TRAIL
THE VILLAGES   FL   32162

#1409366
MARGARET A PORTER
338 BROADWAY
RAYNHAM   MA   02767-1414

#1409367
MARGARET A POWELL & TIMOTHY
I POWELL JT TEN
8600 CANADA RD
BIRCH RUN   MI   48415-8454

#1409368
MARGARET A PRITTS
51 DEER RUN
SAVANNAH GA   31411-1365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409369
MARGARET A PRUNTY
25925 WILLIAMS DRIVE
WESTLAKE  OH    44145-3328

#1409370
MARGARET A RAGAN
180 PIPER RD
HASLETT  MI    48840-8703

#1409371
MARGARET A RAGLEY
415 MYRTLE AVE
PUNXSUTAWNEY PA    15767-1437

#1409372
MARGARET A REDDEN
4 PLAINFIELD ROAD
WEST HARTFORD  CT    06117-1934

#1409373
MARGARET A REILLY
35976 MULVIN ST
UNION CITY    PA    16438-3764

#1409374
MARGARET A RICHMOND
9455 OAK RD
OTISVILLE    MI    48463-9789

#1409375
MARGARET A RITCHIE
635 30TH AVE W F-312
BRANDENTON  FL    34205-8935

#1409376
MARGARET A ROBINSON
4712 REMBERT DR
RALEIGH    NC    27612-6234

#1409377
MARGARET A ROGERS & MARK W
ROGERS JT TEN
320 CASTLE WIND DRIVE
LOVES PARK    IL    61111

#1409378
MARGARET A ROTTER
810 SPRINGER AVE APT 7
COLUMBUS JUNCTION    LA    52738

#1409379
MARGARET A ROVENKO CUST
KENNETH D ROVENKO UNIF GIFT
MIN ACT MICH
13339 COUNTY ROAD 457
NEWBERRY  MI    49868-7833

#1409380
MARGARET A ROVENKO CUST
KEVIN S ROVENKO UNIF GIFT
MIN ACT MICH
13339 COUNTY ROAD 457
NEWBERRY  MI    49868-7833

#1409381
MARGARET A SAUL
5119 CORNERS DR
WEST BLOOMFIELD    MI    48322-3934

#1409382
MARGARET A SCHELL
350 COLEMAN DR
MONROEVILLE  PA    15146-4828

#1409383
MARGARET A SCHUH & DAVID W
SCHUH JT TEN
N 9351 ISAAR RD
SEYMOUR  WI    54165

#1409384
MARGARET A SEMELSBERGER
9333 N CHURCH DRIVE 413
PARMA HEIGHTS    OH    44130-4718

#1409385
MARGARET A SHAKOCIUS
306 CHANNEL ROAD
ALBERT LEA    MN    56007-1404

#1409386
MARGARET A SHIKER
11405 W 132ND TERR
OVERLAND PARK  KS    66213-4528

#1409387
MARGARET A SHOTWELL TR
MARY E DERLETH TRUST FOR
ELIZABETH J COMERFORD
UA 3/17/94
3006 TUMBLEWEED DR
KOKOMO  IN    46901-7011

#1409388
MARGARET A SIEBER
829 GOSHEN PIKE
MILFORD    OH    45150-1807

#1409389
MARGARET A SIMPSON
287 BEACHVIEW DRIVE N E
FORT WALTON BEACH  FL    32547-2802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409390
MARGARET A SKAGGS
Attn   MARGARET A BLEVINS
143 JAMES ZIMMERMAN
HAMPSHIRE    TN    38461-5127

#1409391
MARGARET A SMITH
82 BALLAD AVENUE
ROCHESTER   NY    14626-1264

#1409392
MARGARET A SMITH &
DONNA J IHRKE JT TEN
3277 COUNTY RD 324
MOULTON   AL    35650-6922

#1409393
MARGARET A STEINBEISER
903 ALLEGHENEY ST
HOLLIDAYSBURG   PA    16648-2403

#1409394
MARGARET A STILES & WILLARD
A STILES JT TEN
2085 CRYSTALWOOD TRAIL
FLUSHING   MI    48433

#1409395
MARGARET A SZCZERBICKI
218 MURDOCK RD
BALTIMORE   MD    21212-1823

#1409396
MARGARET A TACKEBURY
1309 HEATHERWOODE RD
FLINT   MI    48532-2338

#1409397
MARGARET A TAULKER
ROUTE 1 J-118 RD 10
MALINTA    OH    43535

#1409398
MARGARET A TAYLOR
908 SACANDAGA RD
SCOTIA    NY    12302-6033

#1409399
MARGARET A TEWKSBURY
925 JUSDEN LANE
HENDERSONVILLE   NC    28739-5619

#1409400
MARGARET A THOMAS
BOX 96
SALISBURY    PA    15558-0096

#1409401
MARGARET A THOMAS TR
MARGARET A THOMAS LIVING TRUST
UA 06/28/94
19 ARROWWOOD DR
PERKASIE    PA    18944

#1409402
MARGARET A TIPTON
7111 SO CALUMET
CHICAGO   IL    60619-1146

#1409403
MARGARET A TOWNSON
8478 BARBARA DRIVE
MENTOR   OH    44060-1915

#1409404
MARGARET A TRUCHAN
22 HILLMAN ST
BENTLEYVILLE    PA    15314-1805

#1409405
MARGARET A TRUNK & RANDALL G
TRUNK JT TEN
APT 217
1049 W OGDEN AVE
NAPERVILLE    IL    60563-2938

#1409406
MARGARET A UHRHAN
17907 N E 12TH ST
CHOCTAW   OK    73020-7451

#1409407
MARGARET A VAN AMBURGH
40 ELMIRA AVE
NEWBURYPORT   MA    01950-1702

#1409408
MARGARET A VAN AMBURGH &
ANNE MARIE VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT   MA    01950-1702

#1409409
MARGARET A VAN AMBURGH &
RICHARD E VAN AMBURGH JT TEN
40 ELMIRA AVE
NEWBURYPORT   MA    01950-1702

#1409410
MARGARET A VITALE &
ELENA MARIE RUSSELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES    MI    48082-2933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409411
MARGARET A VITALE &
LAURA LEE CANTRELL JT TEN
956 COUNTRY CLUB DR
ST CLAIR SHORES    MI    48082-2933

#1409412
MARGARET A WADSWORTH
1907 OVERLOOK RIDGE DR
KELLER    TX    76248-6810

#1409413
MARGARET A WALL TR
FBO MARGARET A WALLS
UA 11/07/93
240 VESTAVIA DR
VENICE    FL    34292-3164

#1409414
MARGARET A WALLACE
2511 SPRINGWELLS
DETROIT    MI    48209

#1409415
MARGARET A WALSH TR
MARGARET A WALSH LIVING TRUST
UA 06/18/98
BOX 96
MURDOCK MN    56271-0096

#1409416
MARGARET A WEISMILLER
640 LUDLOW STREET
LAWRENCEBURG IN    47025-1412

#1409417
MARGARET A WHITE TR
MARGARET A WHITE LIVING TRUST
UA 8/18/99
82 SEWARD LN
ASTON    PA    19014-2015

#1409418
MARGARET A WHITE TR
UW MARGARET A WHITE
UA 05/24/96
416 POWELL DR
BAY VILLAGE    OH    44140-1652

#1409419
MARGARET A WILDER
6577 BUCKLEY DRIVE
CAMBRIA    CA    93428

#1409420
MARGARET A WILEY
607 INVERNESS
LISLE    IL    60532-2464

#1409421
MARGARET A WOLF
245 W BOBLER 95
VISTA    CA    92083-1925

#1409422
MARGARET A WRIGHT
62 WESTMINSTER DRIVE
PARSIPPANY    NJ    07054-4061

#1409423
MARGARET A YAEGER & ROBERT
YAEGER JT TEN
749 CHICAGO AVE
DOWNERS GROVE IL    60515-3748

#1409424
MARGARET A ZACCARDI
310 WOODVIEW PLACE
OAKLEY    CA    94561-2529

#1409425
MARGARET A ZIEBELL & ROBERT
F ZIEBELL JT TEN
711 SOMERSET TER
OLATHE    KS    66062-5450

#1409426
MARGARET A ZWIGARD
380 WESTFIELD RD
SCOTCH PLAINS    NJ    07076-1344

#1409427
MARGARET ABERCROMBIE &
LABATHA ABERCROMBIE JT TEN
11514 SOUTH UNION
CHICAGO    IL    60628-5229

#1409428
MARGARET ACERRA &
JOSEPH J ACERRA JT TEN
36 SCHOOL STREET
GLEN COVE    NY    11542

#1409429
MARGARET ADAMSKI
155 IROQUOIS AVE
LANCASTER    NY    14086-1309

#1409430
MARGARET ADKINS
36225 MEADOWBROOK
LIVONIA    MI    48154-5128

#1409431
MARGARET AFFINITO
445 E 77TH ST APT 5D
NEW YORK    NY    10024-2318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409432
MARGARET AGNES BILLINGSLEY
11474 CANTERBURY CT
WARREN  MI    48093-1768

#1104647
MARGARET ALCODRAY CUST
JEREMY ALCODRAY UNIF GIFT
MIN ACT MI
4261 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    48421-9621

#1104648
MARGARET ALCODRAY CUST SHAUN
ALCODRAY UNIF GIFT MIN ACT
4261 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    48421-9621

#1409433
MARGARET ALICE FORT
211 S CALUMET ST
KOKOMO  IN    46901-4963

#1409434
MARGARET ALICE HOSKINS &
GERALDINE T HOSKINS JT TEN
7041 PALAMAR TURN
SEABROOK  MD    20706-2166

#1409435
MARGARET ALICE LYON
2032 FOREST CLUB DR
ORLANDO  FL    32804-6508

#1409436
MARGARET ANDERSON SIPES
1115 WATER BLUFF WAY
ANDERSON  IN    46013-6004

#1409437
MARGARET ANDRES &
LAURA JEAN ANDRES JT TEN
175 WILLOW ST
FLORAL PARK  NY    11001-3601

#1409438
MARGARET ANGELA KUZEL &
THEODORE KUZEL JT TEN
945 W WILDWOOD DR
MT ZION  IL    62549-1050

#1409439
MARGARET ANN BRADY
2425 WEATHERVANE ROAD
WEST BLOOMFIELD  MI    48324-3756

#1409440
MARGARET ANN BRUNI
1813 LILLY LN
ALLIANCE  OH    44601-3851

#1409441
MARGARET ANN BYELICK
571 BABBLING BROOK LN
VALLEY COTTAGE  NY    10989-1503

#1104652
MARGARET ANN CHAMBERS
1523 HENNEY ST
ANGOLA  IN    46703

#1104653
MARGARET ANN CIANO
791 CURTIS AVE
STATEN ISLAND  NY    10310-2610

#1409442
MARGARET ANN CLARK
155 DANIEL AVENUE
RUTHERFORD  NJ    07070

#1409443
MARGARET ANN DALY TR
MARAGRET ANN DALY LIVING TRUST
UA 10/15/96
BOX 7
SAN PIERRE    IN    46374-0007

#1409444
MARGARET ANN DAWSON
4 MARDON ROAD
LARCHMONT  NY    10538-1754

#1409445
MARGARET ANN DICK
5106 LANSDOWNE DR
DURHAM  NC    27712

#1409446
MARGARET ANN FEDOR
228 ST IVES DR
SEVERNA PARK    MD    21146-1431

#1409447
MARGARET ANN FRITZ TRUSTEE
U/A DTD 05/06/92 F/B/O
MARGARET MARIE JOHNSON
2662 HERMOSA ST
PINOLE    CA    94564-1559

#1409448
MARGARET ANN HUBER
8607 AUGUSTINE WAY
LOUISVILLE    KY    40291-1601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409449
MARGARET ANN JETTER
405 INNIS STREET
OIL CITY        PA    16301-2909

#1409450
MARGARET ANN KALIL &
BARBARA J LANZO &
THOMAS C KALIL JT TEN
2711 W 66TH ST
RICHFIELD        MN    55423-1945

#1409451
MARGARET ANN KAMINSKY AS
CUSTOD-IAN FOR MICHAEL JOHN
KAMINSKY UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
7116 BASSWOOD
OFALLON    MO    63366-8122

#1409452
MARGARET ANN KNIGHT SNOWMAN
7329 EAST GATE CIR
LIVERPOOL    NY    13090-3113

#1409453
MARGARET ANN LATA
1641 KING ST
ENFIELD    CT    06082-6038

#1409454
MARGARET ANN LEGNER
410 E POLK ST
PONTIAC    IL    61764-1353

#1409455
MARGARET ANN M WHITE
167 WINTON HILLS DR
AMHERST    VA    24521-4330

#1409456
MARGARET ANN MIRRA
302 COMMODORE WAY
HOUSTON   TX    77079

#1409457
MARGARET ANN MONACELLI
8792 ROYCE DRIVE
STERLING HEIGHTS    MI    48313-3241

#1409458
MARGARET ANN MOYER TR
MARGARET ANN MOYER REVOCABLE
TRUST
UA 06/12/97
15271 THREE OAKS RD
THREE OAKS    MI    49128-9547

#1409459
MARGARET ANN NELSON
6 OLD VILLAGE RD
STURBRIDGE    MA    01566-1042

#1409460
MARGARET ANN ONEILL
25 STOWELL ROAD
BEDFORD    NH    03110-4714

#1409461
MARGARET ANN OTTOSEN
Attn    MARGARET ANN VOWELL
770 COLUMBIA BLVD
ST HELENS    OR    97051-1916

#1409462
MARGARET ANN PAOLINI
CUST THOMAS LANDON PAOLINI
UNDER NY UNIFORM GIFTS TO
MINORS ACT
512 CORNWALL AVE
TONAWANDA   NY    14150-7106

#1409463
MARGARET ANN PAYNE
2618 PORTER WAY
STOCKTON    CA    95207-3347

#1409464
MARGARET ANN PHILLIPS
108 SEQUOYA COVE E
LAKE KIOWA    TX    76240-8853

#1409465
MARGARET ANN PRISTINA
155 EAST DR
NO MASAPEQUA   NY    11758-1609

#1104658
MARGARET ANN RICKETTS &
WILLIAM L RICKETTS JT TEN
6 EVERGREEN AVE
RYE    NY    10580-2004

#1409466
MARGARET ANN RITCHIE &
ROBERT W RITCHIE JT TEN
4107 SMOKEY BEND
SAN ANTONIO    TX    78217-1734

#1409467
MARGARET ANN RUSSELL
9172 ALBION STREET
THORNTON    CO    80229-4128

#1409468
MARGARET ANN SANDOR & JOHN A
SANDOR JT TEN
49 WILSON AVE
MORGANTOWN WV    26501-6560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409469
MARGARET ANN SCHWARZKOPF
14 JULIET LANE 302
BALTIMORE    MD    21236-1226

#1409470
MARGARET ANN SHEPARD
1998 STATE ROAD 163
CLINTON    IN    47842-7331

#1409471
MARGARET ANN SHERER &
MARGARET R SHERER JT TEN
2995 ROLLING HILLS NW DR
CLEVELAND    TN    37312-2268

#1409472
MARGARET ANN SKILLMAN
2012 WESTOVER TERRACE
BURLINGTON    NC    27215-4556

#1409473
MARGARET ANN SMITH
1689 PRESIDENT
GLENDALE HEIGHTS    IL    60139-2019

#1409474
MARGARET ANN SWINK
RTE 2 BOX 6
DUNLAP    TN    37327-9509

#1409475
MARGARET ANN TILLITSON
209 ALDO DRIVE
TOMS RIVER    NJ    08753-2313

#1409476
MARGARET ANN TIMMONS
22 MANOR DRIVE
DAGSBORO    DE    19939-9574

#1409477
MARGARET ANN VERNAM &
WILLIAM C VERNAM JT TEN
224 CLARK RD
JACKSON CENTER    PA    16133-1404

#1409478
MARGARET ANN W COLLENTRO CUST
ANDREW J COLLENTRO UNDER NH
U-T-M-A
60 WATSON WAY
GROTON    MA    01450-1480

#1409479
MARGARET ANN W COLLENTRO CUST
JOHN S COLLENTRO UNDER NH
U-T-M-A
60 WATSON WAY
GROTON    MA    01450-1480

#1409480
MARGARET ANN W COLLENTRO CUST
KATHERINE G COLLENTRO UNDER NH
U-T-M-A
60 WATSON WAY
GROTON    MA    01450-1480

#1409481
MARGARET ANN WEAVER
1612 HAZELWOOD RD
COLUMBIA    SC    29209-4004

#1409482
MARGARET ANN WEISS
3070 RT 44/55
GARDINER    NY    12525

#1409483
MARGARET ANN WOOD AS
CUST FOR BARNETT HUGGINS
WOOD 2ND U/THE MISS UNIFORM
GIFTS TO MINORS ACT
1690 VALLEY HILLS CR
STARKVILLE    MS    39759-9806

#1409484
MARGARET ANNA SEASE TRUSTEE
U/A DTD 12/11/89 OF THE
MARGARET ANNA SEASE TRUST
9878 AMBERLY DR
CRESTWOOD MO    63126-2434

#1409485
MARGARET ANNE ANDERSEN
BOX 116
MARION    ND    58466-0116

#1409486
MARGARET ANNE BUCHANAN
WARLICK
500 OLD CHESTER RD
CHESTER    NJ    07930-2443

#1409487
MARGARET ANNE GREEN AS CUST
FOR RICHARD A GREEN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
4521 HIGHWAY 168
PALMYRA    MO    63461-2314

#1409488
MARGARET ANNE HARTSHORN
2 LAKESHORE LANE
ASHEVILLE    NC    28804-2359

#1409489
MARGARET ANNE MALEC
89 LEIGHTON AVE
WINNIPEG    MB    R2K 0J1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409490
MARGARET ANNE MILES
16 LYNDE ST
BOSTON    MA    02114-2703

#1409491
MARGARET ANNE PENNA
2300 LAZY HOLLOW DR 453
HOUSTON    TX    77063-2500

#1409492
MARGARET ANTON
811 W 20TH ST
WILMINGTON    DE    19801

#1409493
MARGARET APPLEBY
313 S BLACKMAN AVE
DULUTH    MN    55811-5563

#1409494
MARGARET ARMITAGE
18358 S HIGHLAND
HOMEWOOD IL    60430-3359

#1409495
MARGARET ARREDONDO
33 NANCY BLVD
MERRICK    NY    11566-3122

#1409496
MARGARET ASHE HESS
2264 NW 3RD AVE
BOCA RATON    FL    33431-7425

#1409497
MARGARET ASHLEE DAMERON
2511 NORTH HABANA PLACE
TAMPA    FL    33618-4550

#1409498
MARGARET ATCHISON
ONE HARVALE DR
FLORHAM PARK    NJ    07932-2136

#1409499
MARGARET AWTREY CHRISS
12315 BROKEN BOUGH DR
HOUSTON    TX    77024-4921

#1409500
MARGARET B ADCOCK &
BENJAMIN T ADCOCK JT TEN
2020 LODESTAR DR
RALEIGH    NC    27615-2519

#1409501
MARGARET B ANDERSON
15001 HORSESHOE BEND DR
CHESTER    VA    23831-6940

#1409502
MARGARET B BIGGS
362 SOMERVILLE RD
SOMERVILLE    ME    04348-3200

#1409503
MARGARET B BORDEN
4611 N MILLER AVE
PEORIA    IL    61614-6561

#1409504
MARGARET B CANUP
205 AUTUMN WOOD LA
SALISBURY    NC    28146

#1409505
MARGARET B CARMOSINO
1269 CHURCHBELL WAY
WEST WORTHINGTON OH    43235-2158

#1409506
MARGARET B COONEY CUST
JANET E LORD UNIF GIFT MIN
ACT MD
206 WYNDHURST AVE.
BALTIMORE    MD    21210

#1409507
MARGARET B CORBIN & MARY B REED EXS
EST L MCCORKLE CALDWELL
6364 SIMMONS BLUFF
YONGES ISLAND    SC    29449

#1409508
MARGARET B CORDERO
603 BURNING TREE COURT
MCKEESPORT    PA    15135-2111

#1409509
MARGARET B CROWTHER
APT 302
29 UPPER  DR
TORONTO    ON    M2P 1S2
CANADA

#1409510
MARGARET B DU BOIS
C/O SOUTHGATE HEALTH CARE CENTER
PENNSVILLE-AUBURN RD
CARNEYS POINT    NJ    08069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409511
MARGARET B FISHER
700 OVERLAND AVE
WILMINGTON    DE    19804-1835

#1409512
MARGARET B GILLILAND &
JAMES G GILLILAND JT TEN
342 OVERLOOK RD
VERONA    PA    15147

#1409513
MARGARET B GILLILAND &
PATRICIA G ALBO JT TEN
342 OVERLOOK DR
VERONA    PA    15147

#1409514
MARGARET B GILLILAND &
ROBERTA G HENRY JT TEN
342 OVERLOOK DR
VERONA    PA    15147

#1409515
MARGARET B GORDON
1106 SCHLEY AVE
CORDELE    GA    31015-1968

#1409516
MARGARET B GREEN
1122 MAGIE AVENUE
ELIZABETH    NJ    07208-1033

#1409517
MARGARET B HACKER
612 TALLY RD
LEXINGTON    KY    40502-2727

#1409518
MARGARET B HAINES
1358 BEVERLY AVE
GLENDALE    MO    63122-4761

#1409519
MARGARET B HAMILTON
442 CARNEGIE AVE
CLAIRTON    PA    15025-2208

#1409520
MARGARET B HANLEY
3 HILL HOLLOW DR
PITTSTOWN    NJ    08867-5154

#1409521
MARGARET B HARVIN
318 COUNTRY CLUB DR
COLUMBIA    SC    29206-3202

#1409522
MARGARET B HENDRICSON
352 CHERRY HILL POINTE DR
CANTON    MI    48187-5329

#1409523
MARGARET B HOUSEHOLDER
714 KNOX AVE N W
WARREN    OH    44483-2131

#1409524
MARGARET B JOHNSON
10-4TH AVE
ORTLEY BEACH    NJ    08751-1214

#1409525
MARGARET B JOYNER
1436 WILLIAMS ROAD
FORT MILL    SC    29715-9070

#1409526
MARGARET B KANE
30 STRICKLAND ROAD
COS COB    CT    06807-2729

#1409527
MARGARET B KIRKWOOD &
DONNA A HULCHER-SMITH JT TEN
830 JESSICA LEE DR
WESTMINSTER    MD    21157-6759

#1409528
MARGARET B LARSON
BOX 563
MAYVILLE    ND    58257-0563

#1409529
MARGARET B LUTTER
2013 EARL DR
MERRICK    NY    11566-1703

#1409530
MARGARET B LYNCH &
GERRY R LYNCH JT TEN
437 WEST CARSON ST # 20
CARSON    CA    90745

#1409531
MARGARET B MAC LEAN &
VIRGINIA M SANFT JT TEN
845 HAWTHORNE DRIVE
CINCINNATI    OH    45245-1829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1409532
MARGARET B MALONE TOD
EDWARD J MALONE & JANET M
MACFALDA & THOMAS P MALONE
306 WEST BEMIS RD.
SALINE    MI    48176-8814

#1104662
MARGARET B MATEER
245 LANIA DR
LANDISVILLE    PA    17538-1727

#1409533
MARGARET B MC CUNE
15 SANDPIPER DRIVE-BYBRZ
LEWES    DE    19958-2116

#1409534
MARGARET B MCRILL
133 HIGHLAND
BURKBURNETT TX    76354-3261

#1409535
MARGARET B MILLER
3505 DALE AVE
FLINT    MI    48506-4711

#1409536
MARGARET B O KEEFFE
332 FLICKER DR
RICHMOND    VA    23227-3608

#1409537
MARGARET B PEARSON
8719 S 70TH E AVE
TULSA    OK    74133-5058

#1409538
MARGARET B RIEDEL
5031 SAN MIGUEL
TAMPA    FL    33629-5428

#1409539
MARGARET B ROBINSON
BOX 153
VERNON    NJ    07462-0153

#1409540
MARGARET B SCHMIDT
50 PURITAN RD
TONAWANDA NY    14150-8526

#1409541
MARGARET B SHEMET
3532 F ST
EUREKA    CA    95503-5346

#1409542
MARGARET B SLEMMONS TR
SLEMMONS TRUST
UA 12/11/91
19655 REDBERRY DR
LOS GATOS    CA    95030-2944

#1409543
MARGARET B SMITH
7930 BEAUMONT GREEN DR
INDIANAPOLIS    IN    46250-1663

#1409544
MARGARET B SOUCIE
Attn    MARGARET B MOWERY
NEW VERMONT ROAD
BOX 703
BOLTON LANDING    NY    12814-0703

#1409545
MARGARET B STRATTON
C/O DAVID NEVINS
90 PEARL AVENUE
HAMDEN    CT    06514-3942

#1104666
MARGARET B SUSKITUS & JAMES
A TEUNAS JT TEN
19207 COACHWOOD ROAD
RIVERVIEW    MI    48192-7882

#1409546
MARGARET B SWEET & DEBORAH S
WILLIAMS JT TEN
7174 FOX ORCHARD CT
INDIANAPOLIS    IN    46214-1800

#1409547
MARGARET B T CRUSE
10 TOWNSEND DR
FLORHAM PARK    NJ    07932-2320

#1409548
MARGARET B TRENT
4035 B BROOKMONT ROAD
PEORIA    IL    61614-7367

#1409549
MARGARET B WARE
1215 GREENBANK ROAD
MARSHALLTON
WILMINGTON    DE    19808-5842

#1409550
MARGARET B WHITE & BARRY R
WHITE JT TEN
2678 PETERSEN DR
SANFORD    MI    48657-9487

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1409551
MARGARET B WHITEHILL
BOX 341
EMLENTON    PA    16373-0341

#1409552
MARGARET B WILSON
2655 NEBRASKA AVE 402
PALM HARBOR   FL    34684-2608

#1409553
MARGARET B WYNN
BOX 1295
GREENVILLE    MS    38702-1295

#1409554
MARGARET BACON
11209 WEST 77TH PL
SHAWNEE   KS    66214

#1409555
MARGARET BAKER
112 MIMOSA DR
CAMBRIDGE   MD    21613-1326

#1409556
MARGARET BAKER
2199 STEWART RD
XENIA    OH    45385-9323

#1409557
MARGARET BALASSONE
213 BRANCH FARM RD
SARANAC LAKE    NY    12983-8335

#1409558
MARGARET BARANOWSKI &
KIMBERLY HOLLAND JT TEN
2001 TUSCOLA AVE
FLINT    MI    48503-2119

#1409559
MARGARET BARBOUR
2874 MONROE DR
AMES    IA    50010-4364

#1409560
MARGARET BARNELL TR
JOHN BARNELL TESTIMENTARY TRUST
UA 12/04/95
2501 E AVE APT 505
ROCHESTER   NY    14610-3150

#1409561
MARGARET BATTLE KLINCK
142 SMUGHAVEN COURT
TONAWANDA   NY    14150-8570

#1409562
MARGARET BEAMAN
Attn    MARGARET C TURNER
3509 DENISON RD
BALTIMORE    MD    21215-7311

#1409563
MARGARET BEATRIX PATTERSON
4714 STRATSBURG DR
DAYTON   OH    45427-2741

#1409564
MARGARET BEEMAN
6791 BUSHNELL RD
CONNEAUT   OH    44030-8611

#1409565
MARGARET BELTZ
14110 SWISS HILL DRIVE
HOUSTON   TX    77077-1028

#1409566
MARGARET BENTON DAVIS
1604 RAINIER FALLS DR NE
ATLANTA    GA    30329-4108

#1409567
MARGARET BERGH
812 SPRUCE ST
ELMIRA    NY    14904-2613

#1409568
MARGARET BERNARD MC GOUGH TR
MARGARET BERNARD MC GOUGH
LIVING TRUST UA 11/24/93
15930 EAGLES LANDING CT
CHESTERFIELD    MO    63017-7383

#1409569
MARGARET BIRNDORF
600 WELLINGTON RD
RIDGEWOOD   NJ    07450-1224

#1409570
MARGARET BISCHKE
9 COUNTRY CLUB LANE
ELIZABETH    NJ    07208-2607

#1409571
MARGARET BISHOP SIMON &
EMILY BISHOP WAGNER JT TEN
11 LAKE TERRACE
POINT PLEASANT BEACH    NJ    08743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409572
MARGARET BLANCHARD
661 COLLARD VALLEY ROAD
CEDARTOWN GA    30125-2884

#1409573
MARGARET BODEKOR &
WILBERT J BODEKOR JT TEN
581 CORNWALL AVE
TONAWANDA NY    14150-7149

#1409574
MARGARET BOYLE HENDRIKSEN
1327 LAKEWAY AVE
KALAMAZOO MI    49001-4984

#1409575
MARGARET BOYLE HENDRIKSEN &
WILLIAM A HENDRIKSEN JT TEN
1327 LAKEWAY
KALAMAZOO MI    49001-4984

#1409576
MARGARET BRADLEY
2 ORCHARD HILL ROAD
GREENLAND NH    03840-2138

#1409577
MARGARET BRADLEY LISEWSKI
323 GLEN ROAD NORTH
ROME NY    13440-1903

#1409578
MARGARET BRANTON
3468 FRANCIS ROAD
CLIO    MI    48420

#1409579
MARGARET BRENNAN BUCK
6 LEXINGTON RD
W HARTFORD CT    06119-1747

#1409580
MARGARET BRENNAN-NEATON &
ROBERT A NEATON JT TEN
14910 KINLOCH
REDFORD MI    48239-3100

#1409581
MARGARET BROGAN
1311 N MARKET ST
FREDERICK MD    21701-4457

#1409582
MARGARET BUGARA
15390 CENFIELD STREET NE
ALLIANCE    OH    44601

#1409583
MARGARET BUHR SMITH
Attn    MARGARET B SMITH MORRISON
2988 NORTHWEST BLVD
COLUMBUS OH    43221-2902

#1409584
MARGARET BUOY WOOD
7014 BEECHWOOD DRIVE
CHEVY CHASE MD    20815-5176

#1409585
MARGARET BURGESS
34580 CHERRY HILL
WESTLAND MI    48185-4306

#1409586
MARGARET BURKE GRAY & RAY
GRAY JT TEN
800 E CAMINO REAL APT 114
BOCA RATON FL    33432-6326

#1409587
MARGARET BUSH
C/O SLINGLAND ET AL
109 WANAQUE AVE
POMPTON LAKES NJ    07442-2101

#1409588
MARGARET BUTTERFIELD &
ARLENE MESZAROS & KATHLEEN
MCCORMICK JT TEN
171 FAIRWAY RD
ROTONDA WEST FL    33947-2019

#1409589
MARGARET BUTTON
900 N OAK
DURAND MI    48429-1260

#1409590
MARGARET BYRNE
150 KIERSTEAD LANE
OREGON WI    53575-1512

#1409591
MARGARET C ALLEMAN
300 BLACKTHORN LANE
CHARLOTTE NC    28209-2604

#1409592
MARGARET C ASHTON
BOX 623
MORGANTOWN WV    26507-0623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409593
MARGARET C BAIRD
KINGS BRIDGE RET CTR
3055 BRIARCLIFF RD NE APT 220
ATLANTA    GA    30329

#1409594
MARGARET C BARNES
23 SOUTHWOOD DR
BALLSTON LAKE    NY    12019-1303

#1409595
MARGARET C BARRETT
2925 FIX RD
GRAND ISLAND    NY    14072-2403

#1409596
MARGARET C BAUGH
7 WILDWOOD DR
BOX 1466
GRANTHAM    NH    03753

#1409597
MARGARET C BECK &
PEGGY BECK JT TEN
209 WISCONSIN ST
INDIANAPOLIS    IN    46225-1533

#1409598
MARGARET C BERNING
1354 LEMAR DR
CINCINNATI    OH    45238-3847

#1409599
MARGARET C BLACKBURN
535C HERITAGE VLG
SOUTHBURY    CT    06488

#1409600
MARGARET C BOZARTH
8355 W VIRGINIA AVE
LAKEWOOD CO    80226-3040

#1409601
MARGARET C CHAPPELL
4409 KENSINGTON AVE
RICHMOND    VA    23221-1824

#1409602
MARGARET C CISNEROS
23510 MAJESTIC
OAK PARK    MI    48237-2292

#1409603
MARGARET C COOK
279 OLD DEAL ROAD
EATONTOWN NJ    07724-9609

#1409604
MARGARET C COOMBS
2630 COLLEGE ST
MANITOWOC WI    54220-6622

#1409605
MARGARET C CURRIER
575 OSGOOD ST APT 5207
N ANDOVER    MA    01845

#1409606
MARGARET C DAVIS
322 IRIS RD
CHERRY HILL    NJ    08003-3122

#1409607
MARGARET C DAVIS TR
MARGARET C DAVIS TRUST
UA 06/19/96
222 NORLICK DR
BRYAN    OH    43506-8963

#1104677
MARGARET C DIESSNER TR
U/A DTD 12/19/02
MARGARET C DIESSNER REVOCABLE TRUST
211 2ND ST NW #1712
ROCHESTER    MN    55901

#1409608
MARGARET C ESTEP
RR 3 BOX 266
HOLIDAYSBURG    PA    16648-9773

#1409609
MARGARET C EWERS
2206 SWEETBRIAR CT
BLOOMINGTON IN    47401

#1409610
MARGARET C FALZINI
1195 PARKSIDE AVE
TRENTON    NJ    08618-2625

#1409611
MARGARET C FISCHER
1700 CEDARWOOD DR APT 135
FLUSHING    MI    48433

#1409612
MARGARET C FLOWERS
90 WARRIOR RD
LOUISVILLE    KY    40207-1518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409613
MARGARET C FOLLIS
1202 BRENTWOOD PLACE
NASHVILLE    TN    37211-6277

#1409614
MARGARET C FOSTER
611 MAIN ST
CENTERVILLE    MA    02632-2915

#1409615
MARGARET C GOODWIN & ELAINE
ZEMENS JT TEN
11545 WAYBURN
DETROIT    MI    48224-1687

#1409616
MARGARET C GRADT
2409 SWAINWOOD DRIVE
GLENVIEW    IL    60025-2743

#1409617
MARGARET C GRAHAM
143 CROSSLANDS DRIVE
KENNETT SQUARE    PA    19348-2017

#1409618
MARGARET C GRANT
42 WILLIS AVE
CRESSHILL    NJ    07626-2430

#1409619
MARGARET C HENDERSHOT
7 GROVE ST
SUSSEX    NJ    07461-2514

#1409620
MARGARET C HOOVER
325 SAUDE AVE
ESSINGTON    PA    19029-1314

#1104678
MARGARET C HOWARD TR
UA 09/30/92
FBO MARGARET C HOWARD
1100 PONCE DE LEON BLVD
CLEARWATER    FL    33756

#1409621
MARGARET C IRONSIDE
65 SPRING GARDEN AVE
APT 308
WILLOWDALE    ON    M2N 6H9
CANADA

#1409622
MARGARET C JOHNS & ALBERT W
JOHNS JT TEN
4640 E STALLION LANE
INVERNESS    FL    34452-9575

#1409623
MARGARET C JOHNSON CUST
LAUREN R JOHNSON UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
19925 E WILLIAM
GROSSE PTE WOODS    MI    48236-2438

#1409624
MARGARET C JOHNSON CUST
SALLY J JOACHIM UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
19925 E WILLIAM
GROSSE POINTE    MI    48236-2438

#1409625
MARGARET C LESLIE
18 SHERWOOD DRIVE
NEW PROVIDENCE    NJ    07974-2435

#1409626
MARGARET C LEWIS
119 COLONIAL WAY CIRCLE
COLUMBUS    OH    43235-5612

#1409627
MARGARET C LEWIS PERS REP
EST FREDERICK H LEWIS
119 COLONIAL WAY CIR
COLUMBUS    OH    43235-5612

#1409628
MARGARET C LUCE
376 SPRINGVILLE
EGGERTSVILLE    NY    14226-2858

#1409629
MARGARET C MAC NAB & CAROLYN
SCHMITT BAILEY JT TEN
3613 LAKESHORE DRIVE
KINGSPORT    TN    37663-3373

#1409630
MARGARET C MAC NAB & CLAUDE
G SCHMITT JT TEN
999 INLET CIR APT
VENICE    FL    34285-1025

#1409631
MARGARET C MANGELS
204 LARCHWOOD RD
WEST CHESTER    PA    19382-7326

#1409632
MARGARET C MARZEOTTI &
STEPHEN M MARZEOTTI &
LINDA C MARZEOTTI JT TEN
8540 NAPLES HERITAGE DRIVE
#816
NAPLES    FL    34112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1409633
MARGARET C MATNEY
20 LAVENDER LN
EUSTIS    FL    32726-6704

#1409634
MARGARET C MC ADAMS
2715 PATTY ST
PINEVILLE    LA    71360-6245

#1104681
MARGARET C MC ADAMS TR U/A DTD
4/14/04
MARGARET C MC ADAMS TRUST
2715 PATTY ST
PINEVILLE    IA    71360

#1409635
MARGARET C MOSER
1916 SHIRLEYDRIVE
BURLINGTON   NC    27215-4832

#1409636
MARGARET C OAKLEY
810 HARTFORD LANE
RICHMOND   VA    23236-3310

#1409637
MARGARET C REILLY
6 MILLER FIELD
APT D
STATEN ISLAND    NY    10306-4998

#1409638
MARGARET C REMIAS
513 COLLINS AVE
YOUNGSTOWN OH    44515

#1409639
MARGARET C RODRIGUEZ
230 BERKLEY RD
MANTUA   NJ    08051-1583

#1409640
MARGARET C ROGERS
338 MT VERNON AVE
ROCHESTER NY    14620-2708

#1409641
MARGARET C ROSS
W 3202 GRANDVIEW
SPOKANE   WA    99224-5524

#1409642
MARGARET C ROST
3420 SW 27TH ST
FT LAUDERDALE    FL    33312-4707

#1409643
MARGARET C SAWICKI
11152 WINDHURST DR
WHITE LAKE    MI    48386-3681

#1409644
MARGARET C SAXE
580 COVENTRY COURT
VACAVILLE    CA    95688-3601

#1409645
MARGARET C SCHNIEDERS AS
CUST FOR JAMES SCHNIEDERS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
3340 ALGUS LANE
CINCINNATI    OH    45248-2824

#1409646
MARGARET C SCHNIEDERS AS
CUST FOR JEROME SCHNIEDERS
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
742 ANDERSON FERRY ROAD
CINCINNATI    OH    45238-4742

#1409647
MARGARET C SCHNIEDERS AS
CUST FOR JOHN H SCHNIEDERS
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
7622 BRIAR GREEN
CINCINNATI    OH    45248-2845

#1409648
MARGARET C SHERMAN AS
CUST FOR JOHN H SHERMAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
2406 BLUESTONE PL
GREEN BAY    WI    54311-6432

#1409649
MARGARET C SICKLES
APT 2-B
3409 GREENWAY
BALT    MD    21218-2613

#1409650
MARGARET C SPEARS
1919 MANVILLE
MUNCIE   IN    47302-4851

#1409651
MARGARET C STROIKA
4817 N ELKART AVE
WITEFISH BAY    WI    53217-5944

#1409652
MARGARET C SUNDERMAN
PO BOX 3804
VICTORIA    TX    77903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409653
MARGARET C TANCK
200 KIDD CASTLE WAY
ROOM 107
WEBSTER   NY     14580

#1409654
MARGARET C TRAINOR
763 N MAIN STREET
PONTIAC   IL     61764-1322

#1409655
MARGARET C VAIL TR JAMES D VAIL III
FAMILY TRUST U/D/T DTD 7/1/96
979 KIRKHILL LA
LAKE FOREST   IL     60045

#1409656
MARGARET C WADE
2323 FISHINGER RD
COLUMBUS   OH     43221-1250

#1409657
MARGARET C WAMPLER
560 MOUNTAIN VIEW DR
WYTHEVILLE   VA     24382-1222

#1409658
MARGARET C WHITE
Attn   MARGARET C SOCHOCKI
40350 SUNBURY
NORTHVILLE   MI     48167-8514

#1409659
MARGARET C WINSTON
333 WEST MAIN ST NO 408
MADISON   WI     53903

#1409660
MARGARET CARIKER MOSKAL
TRUSTEE FAMILY TRUST DTD
11/13/91 U/A MARGARET
CARIKER MOSKAL
1925 SUNNY CREST DR RM 223
FULLERTON   CA     92835

#1409661
MARGARET CARNAHAN
2530 IRETON TREES ROAD
MOSCOW   OH     45153-9750

#1409662
MARGARET CAROL REITZ ALBERT
640 DANA'S RIDGE RD
ROWSWELL   GA     30075-6352

#1409663
MARGARET CATE WEAVER &
JOHN ARTHUR ALVAREZ JT TEN
5309 CHEROKEE ST
HOUSTON   TX     77005

#1409664
MARGARET CATHERINE TESHIMA
26 STANLEY STREET
SAINT CATHARINES   ON   L2M 1S6
CANADA

#1409665
MARGARET CHADWICK &
KAY MONAHAN JT TEN
54 COMMERCIAL ST
MARBLEHEAD   MA     01945-3169

#1409666
MARGARET CHADWICK &
PATRICIA PEACH JT TEN
54 COMMERCIAL ST
MARBLEHEAD   MA     01945-3169

#1409667
MARGARET CHAMBERLAIN
270 UTICA AVE
OLD BRIDGE   NJ     08857-1801

#1409668
MARGARET CHAMBERS
240 90TH STREET
BROOKLYN   NY     11209-5714

#1409669
MARGARET CHANCELLOR SCOTT
25437 SEASIDE RD
CAPE CHARLES   VA     23310-1721

#1409670
MARGARET CHAO CUST FOR
JEFFREY CHAO UNDER MI
UNIFORM GIFTS TO MINORS ACT
857 ASAGRAY DR
ANN ARBOR   MI     48105-1971

#1409671
MARGARET CHAO CUST FOR
SAMANTHA CHAO UNDER MI
UNIFORM GIFTS TO MINORS ACT
857 ASAGRAY DR
ANN ARBOR   MI     48105-1971

#1409672
MARGARET CHATTERTON DAVIS
206 MUMFORD ST
SNOW HILL   MD     21863-1145

#1409673
MARGARET CHEATHAM DUSENBURY
504 NORTH ANTHONY
ANTHONY   KS     67003-2208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1409674
MARGARET CHRISTOPHER
7090 ROOT STREET
MOUNT MORRIS    MI    48458-9478

#1409675
MARGARET CHROBAK
839 LATHROP STREET
NEW CASTLE    PA    16101-4472

#1409676
MARGARET CHURCH
2278 SARATOGA BAY DRIVE
WEST PALM BEACH    FL    33409

#1409677
MARGARET CLARK
21500 HIDDEN VALLEY
NEW BERLIN    WI    53146-3529

#1409678
MARGARET COADY TR U/A DTD 10/15/97
MARGARET COADY REVOCABLE TRUST
103 LISA LANE
NORTH ANDOVER    MA    01845

#1409679
MARGARET COE RIDGWAY
402 KOBERLIN
SAN ANGELO    TX    76903-3614

#1409680
MARGARET COLLINS DUDEFF &
JOHN M DUDEFF JT TEN
304 SWEETGUM DRIVE
FARRAGUT    TN    37922-0843

#1409681
MARGARET CONAGHAN
178 HIGH ST
THOMASTON    CT    06787-1519

#1409682
MARGARET CONNOLLY GARDZINA
1315 LAYL DR
LIBERTY    TX    77575

#1409683
MARGARET COOK
320 WOODLAND DRIVE
CHELSEA    MI    48118

#1409684
MARGARET COON BOWMAN
BOX 783
WABASSO    FL    32970

#1409685
MARGARET COOPER HARRIS
CUST DONALD M HARRIS UNIF
GIFT MIN ACT NJ
9 LINDEN LANE
CHATHAM    NJ    07928-1623

#1409686
MARGARET COORS
BERESFORD
3 JENNYS LANE
BARRINGTON    RI    02806-4424

#1409687
MARGARET COSIO
4541 LA SALLE AVE
FREMONT    CA    94536-5542

#1409688
MARGARET COSTIN
434 WALNUT STREET
CAREY    NC    27511-4040

#1409689
MARGARET COTTER TR
MARGARET COTTER LIVING TRUST
UA 02/09/00
35820 W THIRTEEN MILE RD
FARMINGTON HILLS    MI    48331-2508

#1409690
MARGARET COTTRELL HOULE TR
GEORGE W COTTRELL REVOCABLE TRUST
U/A DTD 11/07/85
16600 NW GILLIHAN RD
PORTLAND    OR    97231

#1409691
MARGARET COYLE
50-15 MORENCI LANE
LITTLE NECK    NY    11362-1331

#1409692
MARGARET CRANE
205 TREALOUT DR 11B
FENTON    MI    48430-1495

#1409693
MARGARET CRAWFORD
7250 GOLF COLONY CRT APT 204
LAKE WORTH    FL    33467-3995

#1409694
MARGARET D ARBOGAST
3786 PAINESVILLE-WARREN RD
SOUTHINGTON    OH    44470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1409695
MARGARET D BOURNE
133 PICKWICK DRIVE
ROCHESTER   NY    14618-4127

#1409696
MARGARET D BROWN
52 PROSPECT ST
ST IGNACE    MI    49781-1435

#1104685
MARGARET D CHARBENEAU TR
MARGARET D CHARBENEAU TRUST
UA 5/25/99
1200 NAPLES CT
ANN ARBOR    MI    48103-5315

#1409697
MARGARET D COLLINS
250 WOODFIELD SQUARE LANE
BRIGHTON    MI    48116-4317

#1409698
MARGARET D COMER
1229 LARUE AVE
LOUISVILLE    KY    40213-1767

#1409699
MARGARET D COUDOUX & DEBBIE
COUDOUX BARNER JT TEN
28 CRESTWOOD DR
MADISON    NJ    07940-1141

#1409700
MARGARET D DAVIS
6808 OLIVE TREE WAY
CITRUS HEIGHTS    CA    95610-4618

#1409701
MARGARET D DE LA TORRE
224 WESLEY AVE
OAK PARK    IL    60302-3210

#1409702
MARGARET D DEMANOVICH
4 PENN OAK LN
KENNETT SQ    PA    19348-2712

#1409703
MARGARET D DISIEN
7660 WEST 130TH ST
MIDDLEBURG HEIGHTS    OH    44130-5722

#1409704
MARGARET D DISIEN & NORBERT
J DISIEN JT TEN
7660 WEST 130TH ST
MIDDLEBURG HTS    OH    44130-5722

#1409705
MARGARET D DURFEE MOSHER &
RICHARD E MOSHER JT TEN
1 DANE ST
JAMAICA PLAIN    MA    02130-2701

#1409706
MARGARET D EDWARDS
1298 MOUNTAINVIEW DRIVE
DALLAS    PA    18612

#1409707
MARGARET D FIEROH
8642 S LATROBE
BURBANK IL    60459-2926

#1409708
MARGARET D GREENEWALD
884 E SANGER ST
PHILADELPHIA    PA    19124-1015

#1409709
MARGARET D HANSHAW
BOX 1300
HUNTINGTON    WV    25714-1300

#1409710
MARGARET D HARTNETT
24 BRYAN DR
MONTVALE    NJ    07645-1402

#1104690
MARGARET D HEYER &
JOSEPH L HEYER TR
MARGARET D HEYER LVG TRUST
UA 12/20/99
6599 DAY ROAD PO BOX 560
CANANDAIGUA    NY    14424-0560

#1409711
MARGARET D HOFFMAN TR
MARGARET D HOFFMAN TRUST
UA 7/22/92
390 HADLEY DR
PALM HARBOR    FL    34683-5903

#1409712
MARGARET D HUNTER EXECUTRIX
ESTATE OF ANDREW P LEWIS
3200 NOTTINGHAM RD
NORRISTOWN  PA    19403-4181

#1409713
MARGARET D JASKAR
17313 22ND ST E
TACOMA    WA    98445-4447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1409714
MARGARET D KEYS
7726 KARRLEIGH PKWY
SPRINGFIELD    VA    22152

#1409715
MARGARET D KLOSINSKI
759 INNIS ST
OIL CITY    PA    16301-2633

#1409716
MARGARET D LALLY
54 WOODBINE ST
AUBURNDALE MA    02466-1809

#1409717
MARGARET D LAVENDER
2900 E MAIN ST EXT
SPARTANBURG NC    29307

#1409718
MARGARET D LEE TR
LEE FAM REVOCABLE TRUST
UA 09/17/91
1944 LAS ENCINAS CT
LOS GATOS    CA    95032-1017

#1409719
MARGARET D LILLEY
BOX 340
LOCKPORT    NY    14095-0340

#1409720
MARGARET D MC MANUS
521 MAULDIN CT
NORCROSS GA    30071-2189

#1409721
MARGARET D MCGIBBON
101 HANDLEY CRES
AJAX    ON    L1Z 1M3
CANADA

#1409722
MARGARET D MIKKOLA TR
THE MIKKOLA FAM TRUST
UA 08/09/90
1181 WITHINGTON
FERNDALE MI    48220-1253

#1409723
MARGARET D MILES
10 BROCKHAVEN
CHATTANOOGA TN    37404-4003

#1409724
MARGARET D MORRISON
617 BENOWE SCOTIA ST
GLENDALE    CA    91207-1017

#1409725
MARGARET D MOULDER &
FREDERICK C MOULDER JT TEN
BOX 338
OXFORD    MI    48371-0338

#1409726
MARGARET D PENTIFALLO &
ANTHONY PENTIFALLO JT TEN
459 GRANDVIEW PLACE
FORT LEE    NJ    07024-3803

#1409727
MARGARET D PETTY
843 BELVEDERE BLVD N E
WARREN    OH    44483

#1409728
MARGARET D ROBINSON
112 MIRAMAR CIRCLE
OAK RIDGE    TN    37830-8220

#1409729
MARGARET D ROGERS
4671 W US 136
LIZTON    IN    46149

#1409730
MARGARET D RONDEAU & LEONARD
A RONDEAU JT TEN
31 GARDNER ST
WHITESBORO    NY    13492-1301

#1409731
MARGARET D SCHULTZ
16559 ST MARYS
DETROIT    MI    48235-3652

#1409732
MARGARET D SCHUTT TR U/A/D
08/03/77 F/B/O MARGARET D
SCHUTT TRUST
3535 KIRBY RD
MEMPHIS    TN    38115-3721

#1409733
MARGARET D SMITH
100 RIVERSIDE AVE
JACKSONVILLE    FL    32202-4925

#1409734
MARGARET D STEVENS
19 CURTISS PLACE
MAPLEWOOD NJ    07040-2101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409735
MARGARET D STILLS
1815 ROXBURY DRIVE
XENIA    OH    45385-4932

#1104692
MARGARET D STRIPLIN
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST SUITE 300
WEST CONSHOHOCKEN PA    19428-2886

#1409736
MARGARET D THIBAULT
31 SUGAR KNOLL DR
DEVON    PA    19333-1557

#1409737
MARGARET D THOMPSON &
CHARISSE LYNN FLOREK JT TEN
1802 HUNTERS LANE
LAKE ORION    MI    48360-1856

#1409738
MARGARET D VOELKEL
20111 ROSE FAIR COURT
KATY    TX    77450-5253

#1409739
MARGARET D WISNIEWSKI &
RICHARD WISNIEWSKI & DENNIS
WISNIEWSKI JT TEN
2320 SW 16TH COURT
FT LAUDERDAL E    FL    33312-4005

#1409740
MARGARET D YATER
5626 MC KNIGHT
HOUSTON    TX    77035-2628

#1409741
MARGARET DANNEKER SHEARER
298 W FRONT ST
CLEARFIELD    PA    16830-1631

#1409742
MARGARET DARBY DAVIS
319 TAYLOR AVENUE
DAYTONA BEACH    FL    32114-2649

#1409743
MARGARET DAVIDSON
9719 BERRYVILLE
SAN ANTONIO    TX    78245-1903

#1409744
MARGARET DAVIES FAIR
3548 SPRING CREEK RD
BELVIDERE    IL    61008-8031

#1409745
MARGARET DE CORSO
4401 GULF OF MEXICO DR UNIT 804
LONG BOAT KEY    FL    34228

#1409746
MARGARET DE NAULT-GANTZ TR
U/D/T DTD 12/26/85 M-B
MARGARET DE NAULT-GANTZ
1329 RICHMAN KNOLL
FULLERTON    CA    92835-3609

#1409747
MARGARET DEASY MIXSELL
221 HOT SPRING RD
MONTECITO    CA    93108-2442

#1409748
MARGARET DEDEIAN
4608 CUTSHAW AVE
RICHMOND    VA    23230-3716

#1409749
MARGARET DEFELICE
186 EAST 3RD ST
BROOKLYN    NY    11218-2302

#1409750
MARGARET DEIM
2082 HAWKINS RD
BEAVERTON    MI    48612-9421

#1409751
MARGARET DELBENE
78 FORTFIELD AVE
YONKERS    NY    10701-5611

#1409752
MARGARET DEMARIS RILEY
502 E BENTON
ONEIL    NE    68763-1559

#1409753
MARGARET DEVITT
16080 MERBIMAN
LIVONIA    MI    48154-3112

#1409754
MARGARET DIANE MYERS
878 RAUCHTOWN ROAD
LOGANTON    PA    17747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409755
MARGARET DIEKER
801 BORDENTOWN AVE
SOUTH AMBOY   NJ    08879-1491

#1409756
MARGARET DONNELLY
APT 3-B
519 E 86TH ST
NEW YORK   NY    10028-7542

#1409757
MARGARET DOOLING
14 CRESCENT AVE
SOUTH AMBOY   NJ    08879-1405

#1409758
MARGARET DOUGHERTY & WALTER
C DOUGHERTY JT TEN
1102 ORCHARD TERR
LINDEN    NJ    07036-3906

#1409759
MARGARET DRYBURGH
17 MINERUA ST
TONAWANDA   NY    14150-3412

#1409760
MARGARET DU BOIS TRUSTEE U/A
DTD 08/20/93 MARGARET DU
BOIS LIVING TRUST
9300 S HOYNE
CHICAGO    IL    60620-5605

#1409761
MARGARET DUCKLES MOLINARI
4549 E COOPER ST
TUCSON   AZ    85711-4237

#1409762
MARGARET DUFFY-SHANLEY
16 VIRGINIA PL
STATEN ISLAND    NY    10314-2323

#1409763
MARGARET DUNHAM SMITH
85 SOMERSET AVE
PITTSFIELD    MA    01201-2816

#1409764
MARGARET DYER
180 S SHORE DR
CHEBEAGUE ISLAND   ME    04017

#1409765
MARGARET E ANDERSON
4 ANDREWS ST
MEDFORD   MA    02155-1267

#1409766
MARGARET E ANDERSON &
WILLIAM A ANDERSON JT TEN
4 ANDREWS ST
MEDFORD   MA    02155-1267

#1409767
MARGARET E BARDWELL
118 40TH ST S W
WYOMING   MI    49548-3108

#1409768
MARGARET E BARLOW TRUSTEE
U/A DTD 07/06/90 MARGARET E
BARLOW TRUST
17929 BUCKINGHAM
BEVERLY HILLS    MI    48025-3103

#1409769
MARGARET E BEDNARIK
1103 UNION STREET
MORRIS    IL    60450-1203

#1409770
MARGARET E BJORK
934 VERNAL AVE
MILL VALLEY    CA    94941-4444

#1409771
MARGARET E BOARDNER
1533 CHRISTMAS RUN BLVD
WOOSTER   OH    44691-1503

#1409772
MARGARET E BONIFIELD & JOHN
W BONIFIELD TRUSTEES U/A DTD
04/03/89 BONIFIELD REVOCABLE
TRUST
3510 PASEO FLAMENCO
SAN CLEMENTE   CA    92672-3513

#1409773
MARGARET E BROWDER
7640 PLEASANT BROOK
WATERFORD  MI    48327-3690

#1409774
MARGARET E BROWDER &
JANET E SERVOSS JT TEN
7640 PLEASANT BROOK
WATERFORD  MI    48327-3690

#1409775
MARGARET E BRUCKSCHLOGL
141 N PERSHING AVENUE
AKRON   OH    44313-6232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409776
MARGARET E BUTLER
P O BOX 92
GALLOWAY   OH    43119-0092

#1409777
MARGARET E CAREY
1000 SUMNER AVE
SPRINGFIELD   MA    01118-2145

#1409778
MARGARET E CHRISTIAN
4541 FOUNDERS LN
PLACERVILLE   CA    95667-9226

#1409779
MARGARET E CLIFTON
MACKENZIE
200 3 DAINTHUS ST
MANHATTAN BEACH   CA    90266-6735

#1409780
MARGARET E CLOGHESSY
APT 15-B
1150 LAKE SHORE DRIVE
CHICAGO   IL    60611-5228

#1104697
MARGARET E COBB
38 GREENBRIAR LN
ANNANDALE   NJ    08801-1618

#1409781
MARGARET E COCKRELL
2398 CONGO ST
AKRON   OH    44305-3964

#1409782
MARGARET E COCKRELL & ROBERT
L COCKRELL JT TEN
2398 CONGO ST
AKRON   OH    44305-3964

#1409783
MARGARET E COLLASO
12721 LUCILLE AVE
GARDEN GROVE   CA    92841-4756

#1104698
MARGARET E COOK
6240 OLIVEWOOD CIR
LAKE WORTH   FL    33463-2426

#1409784
MARGARET E COX TR
UA 07/24/95
2501 WILLOW BROOK DR NE
WARREN   OH    44483-4661

#1409785
MARGARET E CRAWFORD
149 CAMBRIDGE
PLEASANT RIDGE   MI    48069-1007

#1409786
MARGARET E CROTHERS
111 HIGHLAND DR
MCMURRAY   PA    15317-2707

#1409787
MARGARET E CROWLEY
RD 1 BOX 54C
ATHENS   PA    18810-9727

#1409788
MARGARET E DAVIES
RIVER VIEW TERRACE
104 BRANT AVE
BRANTFORD   ON    N3T 3H3
CANADA

#1409789
MARGARET E DIEMERT
7828 ORCHARD
DEARBORN   MI    48126-1012

#1409790
MARGARET E DOUGHERTY
C/O LYNN A KRAMER
35 DOWNING STREET
EAST GREENWICH   RI    02818-2223

#1409791
MARGARET E DUNLAP &
ELIZABETH J GUNTHER TR
UA 01/07/97 MARGARET E DUNLAP
SETTLOR FBO MARGARET E DUNLAP
2204 W 18TH ST
WILMINGTON   DE    19806-2402

#1409792
MARGARET E DUNWORTH
184 VALLEY ROAD
KATONAH   NY    10536-1710

#1409793
MARGARET E EDWARDS
5847 N CROWN AVE
WESTLAND   MI    48185

#1409794
MARGARET E ENGEL
18-992 ROAD H
SOUTE 2
HOLGATE   OH    43527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409795
MARGARET E FALATEK
1109 EASTON RD
HELLERTOWN   PA     18055-1619

#1409796
MARGARET E FOOTE
1313 ARLINGTON AVE
FLINT    MI     48506-3755

#1409797
MARGARET E FRASER
179 HAINES ST
NEWARK   DE     19711-5316

#1409798
MARGARET E GOGLIO
113 MOSS DR
DEBARY    FL     32713-9750

#1409799
MARGARET E GUNCHEON & JANE V
BLACK JT TEN
467 POWER RD
PAWTUCKET   RI     02860-2439

#1409800
MARGARET E HACKETT
1472 BRITTON ST
WANTAGH   NY     11793-2948

#1409801
MARGARET E HAFICH
70 ASHLEY DR
WARMINSTER    PA     18974-6134

#1409802
MARGARET E HANDLEY
11101 SPICEWOOD CLUB DR
AUSTIN    TX     78750-2800

#1409803
MARGARET E HARMON
VILLANUEVA
3275 S POLK STREET
DALLAS    TX     75224-3809

#1409804
MARGARET E HARMON VILLANUEVA
C/O SAN JOSE BOOKSTORE
3275 S POLK ST
DALLAS    TX     75224-3809

#1409805
MARGARET E HARRIS
320 FENWICK AVENUE
SALEM    NJ     08079-2106

#1409806
MARGARET E HAURY
1938 MATTERHORN DR
WILDWOOD   MO     63011

#1409807
MARGARET E HAVILAND
46 VILLAGE LANE
LEVITTOWN    PA     19054-1212

#1409808
MARGARET E HOLDSWORTH
256 SABIN ST
BELCHERTOWN   MA     01007-9385

#1104700
MARGARET E HUCKABEE
1030 CODDINGTON PL
CHARLOTTE    NC     28211

#1409809
MARGARET E HURLEY TRUSTEE
U/A DTD 08/19/93 MARGARET E
HURLEY TRUST
3001 MCCLELLAN DRIVE
GREENSBURG   PA     15601-3814

#1409810
MARGARET E ISREAL
3212 INFIRMARY RD
DAYTON    OH     45418-1848

#1409811
MARGARET E IVAN &
GARY J IVAN JT TEN
107 FOWLER AVE
YONKERS   NY     10701

#1409812
MARGARET E JOHNSON
2239 BROWNS GAP TNPK
CHARLOTTESVILLE    VA     22901-5107

#1409813
MARGARET E KARDAMIS
3715 W 14TH ST LOT 105
BRADENTON   FL     34205

#1409814
MARGARET E KING &
DANIEL A KING JT TEN
20032 BLOFF OAK BLVD
TAMPA    FL     33647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1409815
MARGARET E KING & DAVID M
JACKSON JT TEN
4977 OAK HILL
WATERFORD  MI      48329-1754

#1409816
MARGARET E KISH
5118 RIVERTON AVE
NORTH HOLLYWOOD  CA      91601-3941

#1409817
MARGARET E KMIEC
25529 CHAMPAIGN ST
TAYLOR   MI    48180-2052

#1409818
MARGARET E KOOPMEINERS
3924 NORTH CAPE CT
FRANKSVILLE    WI      53126-9626

#1409819
MARGARET E KRISHER
5801 WOOD DUCK CT
CLAYTON   OH    45315-9639

#1409820
MARGARET E LA PORTE
6278 SPRINGDALE BLVD
GRAND BLANC  MI      48439-8524

#1409821
MARGARET E LANGDON
625 N ACACIA AVE
RIALTO    CA    92376-5244

#1409822
MARGARET E LATOZAS
4371 CHEESEMAN AVE
WATERFORD  MI      48329-4007

#1409823
MARGARET E LEE
5824 WOODVILLE DRIVE
DAYTON   OH    45414-2917

#1409824
MARGARET E LOWDEN
7 GRAPE LN
RIDGEFIELD      CT      06877-3315

#1409825
MARGARET E LUTZ
96 STATE RD
HINCKLEY    OH      44233-9632

#1409826
MARGARET E MAGOFFIN
161 NICHOLS ST
SPENCERPORT  NY      14559-2160

#1409827
MARGARET E MARKLEY
4005 MAYFLOWER BLVD
ALEXANDRIA    LA      71303-2914

#1409828
MARGARET E MARSHALL
6324 BLILEY RD
RICHMOND   VA      23225-2304

#1409829
MARGARET E MARSHALL
Attn   MARGARET E CLARK
3039 KNOLL DRIVE
COLUMBUS  OH    43230-3144

#1409830
MARGARET E MARSTON
BOX 1056
SOUTHOLD   NY      11971-0932

#1409831
MARGARET E MC NEIL
C/O JUDITH A MAHALK
1302 N HAMPTON ST 95
SILER CITY        NC    27344-9508

#1409832
MARGARET E MILLENBACH
20473 COUNTRY CLUB
HARPER WOODS  MI      48225-1649

#1409833
MARGARET E MONG
BOX 193
STOYSTOWN  PA      15563-0193

#1409834
MARGARET E MORAN
187 DORCHESTER RD
AKRON   OH    44313-7806

#1409835
MARGARET E MORGAN TR
MARGARET E MORGAN TRUST
UA 10/12/95
1477 VIRGINIA AVE
REDWOOD CITY   CA      94061-2628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1409836
MARGARET E NEWBY
208 NORTH BRANCH RD
BALTIMORE    MD    21222-1507

#1409837
MARGARET E NOBLE
19545 M 52
CHELSEA    MI    48118-9568

#1409838
MARGARET E PATER
Attn    MARGARET PATER WHITAKER
1216 COULTER RD
SHERWOOD   AR    72120-6022

#1409839
MARGARET E PATTERSON &
COLLEEN E SHEPPARD JT TEN
14087 GOLFVIEW
LIVONIA    MI    48154-5281

#1409840
MARGARET E PATTERSON &
JOHN NEWSOM SHEPPARO JT TEN
14087 GOLFVIEW
LIVONIA    MI    48154-5281

#1409841
MARGARET E PATTERSON &
LINDA D KING JT TEN
14087 GOLFVIEW
LIVONIA    MI    48154-5281

#1409842
MARGARET E PATTERSON &
SARAH L SHEPPARD JT TEN
24900 FREDRICK
SOUTHFIELD    MI    48034

#1409843
MARGARET E PERCY & RUTH
JANET SCHMIDT JT TEN
17 CARRIAGE WALK COURT
BALTIMORE    MD    21234-1424

#1409844
MARGARET E PERFETTE
58 FROMM COURT
MAHWAH NJ    07430-2957

#1409845
MARGARET E PETERS
830 NORTH SHORE DRIVE NE
407
ST PETERSBURG    FL    33701-2037

#1409846
MARGARET E PHILLIPS
C/O STEPHANIE J PHILLIPS
2818 WENTWORTH DRIVE
MADISON    WI    53719

#1409847
MARGARET E POLNAR TR U/A DTD 9/2/01
MARGARET E POLNAR TRUST
302 LONGVIEW DR
MONROEVILLE    PA    15146

#1409848
MARGARET E POMEROY
19642 WINSLOW RD
SHAKER HEIGHTS    OH    44122-4958

#1104704
MARGARET E PURCELL &
MARGARET E TAYLOR JT TEN
11002 WALKER ST
GRAND BLANC    MI    48439

#1409849
MARGARET E RABIAH TRUSTEE
U/A DTD 07/06/92 THE
MARGARET E RABIAH TRUST
1327 DYEKREST CIRCLE
FLINT    MI    48532-2224

#1409850
MARGARET E REAUME
33777 336TH ST
LE SUEUR    MN    56058-3336

#1409851
MARGARET E ROBERTSON
5745 FOXLAKE DR APT B
FORT MYERS    FL    33917-5609

#1409852
MARGARET E ROBITAILLE USTICK
930 SAN SALVADOR
DUNEDIN FL    34698-4423

#1409853
MARGARET E RODGERS
29118 LAUREL VALLEY DR
VISTA    CA    92084-2221

#1409854
MARGARET E RUSSELL &
JAMES R RUSSELL JT TEN
131 WESTERN PARKWAY
SCHENECTADY  NY    12304-1315

#1409855
MARGARET E RUSSELL & KEITH
RUSSEL JT TEN
BOX 103
MOIRA    NY    12957-0103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409856
MARGARET E RUTLEDGE
4150 HAYNES CIRCLE
SNELLSVILLE      GA      30039-5421

#1409857
MARGARET E SAGER
Attn    MARGARET E VENETIS
14923 ROTUNDA DR
STERLING HEIGHTS      MI      48313-4462

#1409858
MARGARET E SCHESKE TR
MARGARET E SCHESKE LIVING TRUST
U/A DTD 09/08/99
201 S BELT WEST APT 220
BELLEVILLE      IL      62220

#1409859
MARGARET E SCHMOLL TR
WITH THE MARGARET E
SCHMOLL REVOCABLE TR U/A
DTD 03/01/78
645 GRISWOLD 3180
DETROIT      MI      48226-4213

#1409860
MARGARET E SCHOLNIK
1883 TOWNER RD
HASLETT      MI      48840-8286

#1409861
MARGARET E SEASLY TR MARGARET E
SEASLY LIVING TRUST U/A DTD 6/20/01
1919 TIMBERS EDGE CIR
JOLIET      IL      60431-1626

#1409862
MARGARET E SEVERIN
310 THIRD AVE
KEYSTONE      IA      52249-9511

#1409863
MARGARET E SHANELY
3302 NORWOOD ST
COLUMBUS   OH      43224-3505

#1409864
MARGARET E SHELLEY TR
MARGARET SHELLEY REVOCABLE
TRUST UA 10/22/96
4866 ACADEMY ST
SAN DIEGO      CA      92109

#1409865
MARGARET E SHRINER
9011 W 105TH ST
OVERLAND PARK   KS      66212-5522

#1409866
MARGARET E SIMUEL
3261 GARVIN RD
DAYTON   OH      45405-2102

#1409867
MARGARET E SISLIAN AS CUST
FOR SHARON E SISLIAN U/THE
PA UNIFORM GIFTS TO MINORS
ACT
30 LOCUST AVE
MILLBURN      NJ      07041-1822

#1409868
MARGARET E SMITH TRUSTEE U/A
DTD 07/27/90 MARGARET
ELIZABETH SMITH TRUST
5904 MEADOWOOD RD
BALTIMORE      MD      21212-2435

#1409869
MARGARET E STARKIE
5098 PINE BREEZE CT
WEST PALM BEACH   FL      33415

#1409870
MARGARET E STEELE
1103 WILSHIRE CT
CHAMPAIGN   IL      61821-6936

#1409871
MARGARET E SUPERNAULT TR
U/A DTD 8/4/00 MARGARET E
SUPERNAULT REVOCABLE LIVING TRUST
2818 DAMARA DR
NEW PORT RICHEY      FL      34653

#1409872
MARGARET E SVEHLA
11374-65TH PL N
MAPLE GROVE   MN      55369-6162

#1409873
MARGARET E SVEHLA CUSTODIAN
DAVID J SVEHLA UNDER THE
MINNEAPOLIS UNIF GIFTS TO
MINORS ACT
11374 NO 65TH PL
MAPLE GROVE   MN      55369-6162

#1104707
MARGARET E TAYLOR
11002 WALKER ST
GRAND BLANC   MI      48439

#1409874
MARGARET E TAYLOR
301 S MAIN ST STE 3
FINDLAY      OH      45840-3343

#1409875
MARGARET E TURRELL
39 MONTECITO DR
CORONA DEL MAR   CA      92625-1017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1409876
MARGARET E ULMER
24 LAVISTA CT
GREENVILLE   SC    29601-4418

#1409877
MARGARET E WACHTER &
E FRANK WACHTER III JT TEN
RT 5
BOX 820
WARSAW   MO    65355-9784

#1409878
MARGARET E WALKER
2101 HOLLY ROAD
CLAREMORE   OK    74017-8544

#1409879
MARGARET E WANDRIE
1219 MARKHAM
FLINT   MI    48507-2307

#1409880
MARGARET E WARE & EDWARD
C WARE JR JT TEN
95 SOUTH ST
BERLIN   MA    01503-1606

#1409881
MARGARET E WATSON
10025 KING RD
DAVISBURG   MI    48350-1901

#1409882
MARGARET E WILHELM
3360 N STATE
ROUTE 589
CASSTOWN   OH    45312

#1409883
MARGARET E WILLIAMS
BOX 56
CLYO   GA    31303-0056

#1409884
MARGARET E WONDER
9606 MASS FARM LANE
DALLAS   TX    75243-7617

#1409885
MARGARET E WOOLLEY
88 WOODVIEW AVE
HAMBURH   NY    14075-6217

#1104708
MARGARET ECCLES
66 JUNIPER LANE
SIDNEY   ME    04330-1831

#1104709
MARGARET EDWARDS & FRANCIS A
EDWARDS
TRS U/A DTD 4/17/01 THE
EDWARDS FAMILY TRUST
400 ELDER ST
ENGLEWOOD   FL    34223

#1409886
MARGARET EILEEN
DERNOVICH
611-12TH ST N
GREAT FALLS   MT    59401-1607

#1409887
MARGARET EILEEN MANIX
611-12TH ST N
GREAT FALLS   MT    59401-1607

#1409888
MARGARET ELAINE BAKER
3011 HICKORY FALLS
KINGWOOD   TX    77345-1325

#1409889
MARGARET ELAINE JINNO
BOX 207
N BENNINGTON   VT    05257-0207

#1409890
MARGARET ELEANOR LAIS
16 UP A WAY DR
SUSSEX   NJ    07461-4120

#1409891
MARGARET ELEANOR SMITH
774 EATONTON ST
MONTICELLO   GA    31064-1028

#1409892
MARGARET ELISE TERRIEN
659 W CANFIELD 6
DETROIT   MI    48201-1146

#1409893
MARGARET ELIZABETH DOERLICH
5552 NO CHARLOTTE AVE
SAN GABRIEL   CA    91776-1621

#1409894
MARGARET ELIZABETH HICKMAN
1200 BALTIMORE PIKE
LINCOLN UNIVERSITY   PA    19352-1502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409895
MARGARET ELIZABETH TOLLEY
515 MARLIN FARM ROAD
STEWARTSVILLE    NJ    08886-3251

#1409896
MARGARET ELIZABETH VEACH
3560 VERNON RD
HESTAND    KY    42151-9725

#1409897
MARGARET ELIZABETH ZIMMER &
JOSEPH A ZIMMER JT TEN
730 DE VINNEY ST
GOLDEN    CO    80401-4536

#1409898
MARGARET ELLEN BALDWIN
407 RIDGEWOOD RD
SHIPPENVILLE    PA    16254-8611

#1409899
MARGARET ELLEN FARMER
4508 S BELSAY RD
GRAND BLANC    MI    48439-9120

#1409900
MARGARET ELLEN HOLDEN
1080 LAUREL COURT
WATERTOWN WI    53098-3209

#1409901
MARGARET ELLEN JOHNSON &
DAVID BRIAN JOHNSON JT TEN
1150 PLEASANT CIRCLE
ARDEN HILLS    MN    55112-5717

#1409902
MARGARET ELLEN PRICE
8 KRIPPLE CREEK
SHARPSBURG  GA    30277

#1409903
MARGARET ELLIS-VICINUS
47 EAST BLUFF
ASHLAND    MA    01721

#1409904
MARGARET ELLRICH
2818 EVERGREEN AVE
BALTIMORE    MD    21214-1735

#1409905
MARGARET ENGSTROM
QUARLES
6610 E MERCER WAY
MERCER ISLAND    WA    98040-5133

#1409906
MARGARET ERATH
5901 N PASEO NIQUEL
TUCSON    AZ    85718-3927

#1409907
MARGARET ERNESTINE ARCHER
410 ORCHARD PARK APT 217
RIDGELAND    MS    39157

#1409908
MARGARET EVERDING MILLER
2304 INDIAN VILLAGE BLVD
FORT WAYNE    IN    46809-1414

#1104710
MARGARET F AKENS TOD
LAURA L AKENS
27680 ROAN
WARREN  MI    48093-8334

#1409909
MARGARET F ALLEN TR
MARGARET F ALLEN TRUST
UA 03/21/89
10405 GOLFVIEW
DAVISON    MI    48423-8638

#1409910
MARGARET F ALLISON
2250 N MALTON AVE
SIMI VALLEY    CA    93063-3736

#1409911
MARGARET F BEAIRD
101 WILLIAMS COURT
MOBILE    AL    36606-1467

#1409912
MARGARET F BULLEY
645 WEST IRWIN ST
BAD AXE    MI    48413-1075

#1409913
MARGARET F CADY
46 SUMMIT AVE
BRONXVILLE    NY    10708-1820

#1409914
MARGARET F CARTER
1525 DUDLEY CORNER RD
MILLINGTON    MD    21651-1629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409915
MARGARET F CIVITA TR
CIVITA FAM TRUST
UA 08/27/96
9555 EAST SHILO 6104
TUSCON   AZ    85748-3275

#1409916
MARGARET F COUSE
150 ROUTE 519
NEWTON   NJ    07860-7039

#1409917
MARGARET F CRAIG
2537 TIFFIN ST
FLINT    MI    48504-7727

#1409918
MARGARET F CRAIG & MISS
MARGARET G CRAIG JT TEN
2537 TIFFIN
FLINT    MI    48504-7727

#1104712
MARGARET F DAVIS TRUSTEE U/A
DTD 12/03/92 MARGARET F
DAVIS LIVING TRUST
10062 DRURY LN
WESTCHESTER   IL    60154-3732

#1409919
MARGARET F FERGUSON
333 POWELL ROAD
WHITBY    ON    L1N 2H5
CANADA

#1409920
MARGARET F FRENCH
386 VINEYARDS LAKE CIRCLE NORTH
KENNESAW GA   TN    30144

#1409921
MARGARET F GARY
14594 DALIA AVE
FORT PIERCE    FL    34951-4252

#1409922
MARGARET F GODWIN CUST
JONATHAN B GODWIN
UNIF TRANS MIN ACT FL
1312 LAKE MILLS RD
CHULUOTA    FL    32766

#1409923
MARGARET F GONDOS
2905 HUNTING HILLS COURT
OAKTON   VA    22124-1743

#1409924
MARGARET F HINTZ
901 CHAPEL HILL WEST DR
INDIANAPOLIS    IN    46214-3614

#1409925
MARGARET F HUTCHENS
3016 WINDSOR DRIVE
COLUMBIA   TN    38401-4952

#1409926
MARGARET F HUTCHENS & JANET S
SARVIS JT TEN
3016 WINDSOR DR
COLUBIA    TN    38401-4952

#1409927
MARGARET F JACKSON
5020 NORTHERN LIGHTS CIR
MISSISSAUGA    ON    L5R 2P7
CANADA

#1409928
MARGARET F JOHNSON
1904 ROBERT ST
WILMINGTON    IL    60481-1731

#1409929
MARGARET F KRAMER
551 LINDEN LANE
PITTSBURGH    PA    15208-2810

#1409930
MARGARET F KUTSKO
5271 MAIN ST
WILLIAMSVILLE    NY    14215

#1409931
MARGARET F LAW
177 INDIAN RIVER ROAD
ORANGE   CT    06477-3606

#1409932
MARGARET F MC MAHON
171 MARTZ RD
SYKESVILLE   MD    21784-8128

#1409933
MARGARET F MCCOTTER
239 ROCKLYN AVENUE
LYNBROOK NY    11563-3745

#1409934
MARGARET F MILLER
60100 E CR 42
STRASBURG   CO    80136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409935
MARGARET F MOORE
414 REHOBOTH AVE
REHOBOTH BEACH  DE    19971-3113

#1409936
MARGARET F PACKARD
2807 BLUEGRASS DR
MT LAUREL    NJ    08054

#1409937
MARGARET F TURNBULL
20 WOODSTOCK MEADOWS
WOODSTOCK  CT    06281-2341

#1409938
MARGARET FAUGHT GRAHAM
3229 METAIRIE CT
METAIRIE    LA    70002-5017

#1409939
MARGARET FAY WOLFF
3450 LAKE SHORE DR 2612
CHICAGO    IL    60657-2862

#1409940
MARGARET FEHLING
3825 WILBURNE ST
SEAFORD  NY    11783-2542

#1409941
MARGARET FEILD KRESGE
3585 NORTHSIDE DR
ATLANTA    GA    30305-1038

#1409942
MARGARET FIELDS
625 E WATER ST ROOM 307
PENDLETON  IN    46064-8532

#1409943
MARGARET FISHER MELLEN
TRUSTEE U/A DTD 06/09/94
MARGARET FISHER MELLEN
REVOCABLE LIVING TRUST
3457 GOLDEN RAIN ROAD 1
WALNUT CREEK  CA    94595-2045

#1409944
MARGARET FITZPATRICK &
RICHARD WARREN WIST JT TEN
17305 LOTUS WAY
MORGAN HILL    CA    95037-7507

#1104715
MARGARET FLECK
4002 CIREMOS TERRACE
LOUISVILLE    KY    40241

#1409945
MARGARET FLEISCHMANN
1 SCHUBER PL
EATONTOWN  NJ    07724-1517

#1409946
MARGARET FLEMING
22 SANCREST DRIVE
SCARBOROUGH ON    M1P 4A5
CANADA

#1409947
MARGARET FLESH
BOX 49343
LOS ANGELES    CA    90049-0343

#1409948
MARGARET FLO GRAMMER
65955 PATTERSON HILL RD
BELLAIRE    OH    43906-8505

#1409949
MARGARET FOLDENAUER
8448 BERGIN ROAD
HOWELL  MI    48843-9032

#1409950
MARGARET FORTE
8 HASKELL AVE
HASKELL    NJ    07420

#1409951
MARGARET FORTINO
1145 ABBOTT ROAD
EAST LANSING    MI    48823-2614

#1409952
MARGARET FOSTER
28 BAYARD AVENUE
CARNEY  NJ    07032

#1409953
MARGARET FOUNTAIN CUST
MELINDA JEAN FOUNTAIN UNIF
GIFT MIN ACT IND
116 FARRAND AVE
LA PORTE    IN    46350-5601

#1409954
MARGARET FOX MAXWELL
2651 LONG LAKE DR
ROSWELL  GA    30075-4074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1409955
MARGARET FRANCES JERKE
11242 W COLDWATER RD
FLUSHING      MI    48433-9748

#1409956
MARGARET FRANCES STEINER AS
CUST FOR WILLIAM THOMAS
STEINER 2ND U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
3705 G CANDLEWYCK CLUB DRIVE
FLORISSANT    MO    63034-2579

#1409957
MARGARET FRANKLIN CUST
JEFFREY R FRANKLIN
UNIF TRANS MIN ACT NC
27 SAINT STEPHENS DR
ORINDA    CA    94563-1951

#1409958
MARGARET FRENCH
HOLMGREN
169 VAN WIES POINT
GLENMONT   NY    12077-4221

#1409959
MARGARET G BACHNER & PAUL J
BACHNER JR JT TEN
7946 ELM
WOODRIDGE IL      60517-3602

#1409960
MARGARET G BLACK TR
MARGARET G BLACK TRUST
UA 10/4/99
7502 EVERGREEN RIDGE DRIVE
CINCINNATI       OH    45215

#1409961
MARGARET G BRAMBLE
108 PEIRCE ROAD
DEERHURST
WILMINGTON   DE     19803-3728

#1409962
MARGARET G BREWER
11015 MORLEY AVE
TAYLOR    MI    48180-4109

#1409963
MARGARET G BURCHAM
614 W 26TH ST
RICHMOND  VA    23225-3617

#1409964
MARGARET G CASTLE
138 STAFFORD CIRCLE
PALM HARBOR   FL    34684-2200

#1409965
MARGARET G CLOR &
MELVIN J CLOR JT TEN
8565 MCINTOSH
HARBOR BEACH   MI    48441-9712

#1409966
MARGARET G DAVIS
3873 E S R 236
ANDERSON  IN    46017

#1409967
MARGARET G DAVIS & PAUL W
DAVIS JT TEN
3873 E S R 236
ANDERSON   IN    46017

#1409968
MARGARET G DESACIA
19 ASHFORD DR
ALBANY    NY    12203-4501

#1409969
MARGARET G DINAN CUST JOHN
DINAN III UNIF GIFT MIN ACT
65 ELM ST
SOUTH PORTLAND  ME    04106

#1409970
MARGARET G ELF
1403 BROOKHILL
2350 MONTEVALLO RD
BIRMINGHAM   AL    35223

#1409971
MARGARET G GEJELL
Attn   MARGARET G GEFELL
2514 OAKVIEW DRIVE
ROCHESTER  NY    14617-3240

#1409972
MARGARET G H GREGG
4415 SOUTHWESTERN BLVD
DALLAS    TX    75225

#1409973
MARGARET G HAASER &
WALTER B HAASER TR
MARGARET G HAASER REV TRUST
INDENTURE UA 7/26/00
7 WINDING BROOK WAY
SIMSBURY    CT    06070-2348

#1409974
MARGARET G HAYWARD
73 BANKSIDE DR
CENTERPORT   NY    11721-1738

#1409975
MARGARET G HORNYAK
BOX 202
GROSSE ILE     MI    48138-0202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1409976
MARGARET G IWANCHUK
278-B OLD BILLERICA RD
BEDFORD    MA    01730-1259

#1409977
MARGARET G KELSEY AS CUST FOR
JOHN GOULD KELSEY A MINOR U/P L
55 CHAPTER 139 OF THE LAWS OF
NEW JERSEY
5805 MOHICAN LN
CINCINNATI    OH    45243-3638

#1409978
MARGARET G KILBURN
52 MIRIAM ST
VALLEY STREAM    NY    11581

#1409979
MARGARET G LAWDER
300 S WASHINGTON ST
HAVRE DE GRACE    MD    21078-3204

#1409980
MARGARET G LEE
1400 HARTFORD TURNPIKE
UNIT 4
NORTH HAVEN    CT    06473-2167

#1409981
MARGARET G LORENZ
1404 ELM RD
ANCHORAGE KY    40223-1416

#1409982
MARGARET G LYON & BOYD G
LYON TR U/A DTD 03/25/92
MARGARET G LYON
2032 FORETS CLUB DR NW
ORLANDO    FL    32804-6508

#1409983
MARGARET G MANSELL
3515 PHEASANT CHASE DR
HERMITAGE    PA    16148-3175

#1104721
MARGARET G MARGULIES
265 DESOTO PLACE
EAST MEADOW NY    11554-1219

#1409984
MARGARET G MC CARTHY
7 RHODES ST
PLAINVILLE    MA    02762-1007

#1409985
MARGARET G NISIVOCCIA
118 COUNTRY LANE
CLIFTON    NJ    07013-3833

#1409986
MARGARET G OGDEN
4287 BLUE RIDGE ST
FREMONT    CA    94536-4805

#1409987
MARGARET G SMALL &
AUDREY C DULANEY JT TEN
BOX 206
NELLYSFORD    VA    22958-0206

#1409988
MARGARET G SPITLER
193 WOODWARD AVE
BUFFALO    NY    14214-2313

#1409989
MARGARET G TRAVIS
ROUTE 1 2265 DENNIS RD
WILLIAMSTON    MI    48895-9745

#1409990
MARGARET G TYO
24 HEMLOCK CT S
CO/WILLIAM RADDER
HOMOSASSA FL    34446-5132

#1409991
MARGARET G URBANSOK TOD DONALD J
URBANSOK SUBJECT TO STA TOD RULES
129 FOREST HILL DR
AMHERST  OH    44001

#1409992
MARGARET G WEISMAN
APT 207
2645 SOMERSET BLVD
TROY    MI    48084-4016

#1409993
MARGARET GALE FRIZZELL
17 CANTERBURY RD
CHARLOTTESVILLE    VA    22903-4701

#1409994
MARGARET GALLAGHER
807 ORCHID ST
LADY LAKE    FL    32159-6105

#1409995
MARGARET GANSHAW & JENNIFER
CHANTER & STEPHANIE FARRIS JT TEN
206 CENTER ROAD
HOLLY    MI    48442-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1409996
MARGARET GARABRANT
R D 2 OLD FORGE DR
CARMEL   NY    10512

#1409997
MARGARET GARCIA
14694 DUNTON DR E
WHITTIER    CA    90604-1117

#1409998
MARGARET GARNO
2531 SE 23RD TERR
OKEECHOBEE  FL    34974-6443

#1409999
MARGARET GARRIS JONES
3804 BRANDON AVE SW 331
ROANOKE  VA    24018-7004

#1410000
MARGARET GEGAS
197 SOUTH ST
CONCORD   NH    03301-2719

#1410001
MARGARET GEIDEMAN
PO BOX 129
NORMANDY  TN    37360

#1410002
MARGARET GIBBONS
160 W 73RD ST APT 10G
NEW YORK   NY    10023-3058

#1410003
MARGARET GIBSON
9004 GRATIOT
COLUMBUS  MI    48063-3609

#1410004
MARGARET GIGLIO
205 SEARS AVE A
ATLANTIC HIGHLANDS     NJ    07716-2421

#1410005
MARGARET GILE
626 E STATE ST 602
MILWAUKEE   WI    53202-3249

#1410006
MARGARET GILLESBY & BARBARA
GRAMANN JT TEN
547 N WOODWARD
BIRMINGHAM    MI    48009-3885

#1410007
MARGARET GILLMER MYERS
305 MAPLE CREEK RD
MONROE  VA    24574-2959

#1410008
MARGARET GLENN ROEPKE
608 ROBIN ROAD
BIRMINGHAM   AL    35214-3522

#1410009
MARGARET GLOGAU
7 SQUARE ALBIN CACHOT
25013 PARIS
FRANCE

#1410010
MARGARET GODWIN CUST
JAMES B GODWIN III
UNIF TRANS MIN ACT FL
1312 LAKE MILLS RD
CHULUOTA   FL    32766

#1410011
MARGARET GOLDSMITH
1829 CHALCEDONY ST APT 3
SAN DIEGO    CA    92109-3217

#1410012
MARGARET GORDON LOUVIER
520 POINTE ESSEX CT
SAINT LOUIS     MO    63122-3644

#1410013
MARGARET GOTTSCHO
MENDHAM ROAD
BERNARDSVILLE   NJ    07924

#1410014
MARGARET GRACE OLSON
6910 N E 70TH STREET
VANCOUVER  WA    98661-1617

#1410015
MARGARET GRAHAM CRAIG
2537 TIFFIN ST
FLINT    MI    48504-7727

#1410016
MARGARET GRAVES JOHNSON
239 OCEAN SHORE BLVD
ORMOND BEACH  FL    32176-5736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410017
MARGARET GRAY & OR JAMES IAN
GRAY
180 PIPER RD
HALSETT    MI    48840-8703

#1410018
MARGARET GRESSER KUEHNE
43 CANTERBURY HILL RD
TOPSFIELD    MA    01983-1521

#1410019
MARGARET GRIFFITH OLSSON
7147 BRIAR COVE DR
DALLAS    TX    75240-2705

#1410020
MARGARET GUETERBOCK & GEORGE
J GUETERBOCK JT TEN
159 SHORECREST CT
MARCO ISLAND    FL    34145

#1410021
MARGARET GUNDERSON MOORE
6100 RIDGE ROAD
CANTON    MI    48187-4625

#1410022
MARGARET GUNNERSON
78 MONROE
IRVINE    CA    92620-3640

#1410023
MARGARET GUYETTE & MARY
MARGARET MANSFIELD JT TEN
7291 DUR-MOLL
UTICA    MI    48317-3123

#1410024
MARGARET H ALSPAUGH TR
MARGARET H ALSPAUGH TRUST
UA 07/26/96
5843 BRIANARD DR
SYLVANIA    OH    43560-1211

#1410025
MARGARET H BAKER
513 CEDAR ROCK DR
MARTINEZ    GA    30907

#1410026
MARGARET H BANTA
13900 RIVER RD
PENSACOLA    FL    32507

#1410027
MARGARET H BYKOWSKI
29444 SHERIDAN
GARDEN CITY    MI    48135-2658

#1410028
MARGARET H CARR & RITA S
KOTTWITZ JT TEN
1626 WESTRIDGE COURT
CASPER    WY    82604-3377

#1410029
MARGARET H CASH
609 CATALINA DRIVE
VERMILLION    SD    57069-3609

#1410030
MARGARET H CENCICH TR
MARGARET H CENCICH LIVING TRUST
UA 08/30/95
41115 CRABTREE LN
PLYMOUTH    MI    48170-2634

#1410031
MARGARET H COSTELLO
50 HEARTSTONE TERR
CHICOPEE    MA    01020

#1410032
MARGARET H COSTELLO & EDWARD
J COSTELLO JT TEN
50 HEARTSTONE TERR
CHICOPEE    MA    01020

#1410033
MARGARET H CULBERTSON
2735 COMPTON BRIDGE RD
CAMPOBELLO  SC    29322-8643

#1410034
MARGARET H DEARING
217 HICKORY DR
SHELBYVILLE    TN    37160-2446

#1410035
MARGARET H DOBBINS
605 ELEPAIO ST
HONOLULU    HI    96816-4707

#1410036
MARGARET H DURBIN & JOHN P
DURBIN JT TEN
4921 MIDDAUGH
DOWNERS GROVE IL    60515-3542

#1410037
MARGARET H DURBIN & SALLY D
FECHNER JT TEN
4921 MIDDAUGH
DOWNERS GROVE IL    60515-3542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1410038
MARGARET H DURBIN & WILLIAM
H DURBIN JT TEN
4921 MIDDAUGH
DOWNERS GROVE IL    60515-3542

#1410039
MARGARET H FLEMING
999 VAUGHN AVE
TOMS RIVER    NJ    08753-3542

#1410040
MARGARET H FLYNN
3551 ALGINET DR
ENCINO    CA    91436-4125

#1410041
MARGARET H FORRESTER
8433 CHAPEL GLEN DR
INDIANAPOLIS    IN    46234-2615

#1410042
MARGARET H GANZERT
BOX 49
NEW KENT    VA    23124-0049

#1410043
MARGARET H GAUS
APT 309-E
4620 N PARK AVE
CHEVY CHASE    MD    20815-4577

#1410044
MARGARET H GOODHUE
13 FLEETWOOD ST
PORTLAND    ME    04102-2013

#1410045
MARGARET H GOODMAN
BOX 129
HARRISVILLE    NH    03450-0129

#1410046
MARGARET H HALLENBECK
5916 CRESTHAVEN LANE-APT.228B
TOLEDO    OH    43614

#1410047
MARGARET H HODGES
1304 RADFORD ROAD GREEN ACRES
WILMINGTON    DE    19803-5134

#1410048
MARGARET H HOGARTH
279 SHORE ACRES RD
BURLINGTON    ON    L7L 2H3
CANADA

#1410049
MARGARET H HOLDING
7045 DEVEREUX CIRCLE DR
ALEXANDRIA    VA    22315-4228

#1410050
MARGARET H HOPPER TRUSTEE
U/A DTD 04/28/88 MARGARET H
HOPPER TRUST
834 W 8TH AVE
ESCONDIDO    CA    92025-3904

#1410051
MARGARET H HUDELSON
16 WEST 26TH STREET
HOLLAND    MI    49423-4920

#1410052
MARGARET H JAMES
70 S ARDMORE RD
COLUMBUS    OH    43209-1705

#1410053
MARGARET H JENNINGS
841 DIVERSEY DRIVE
ST LOUIS    MO    63126-1233

#1410054
MARGARET H KENNEDY
1251 EAST SWAMP ROAD
PENN YAN    NY    14527-9363

#1410055
MARGARET H KESTNER
115 W FIRST ST.
APT 3
STANTON    MI    48888

#1410056
MARGARET H KINCH
23343 BLUEWATER CIR
BOCA RATON    FL    33433-7035

#1410057
MARGARET H KIRBY
1975 TURKEY HWY
CLINTON    NC    28328

#1410058
MARGARET H LEAVITT
Attn    A DAVIS
1010 N GLOUCESTER ST
IRVING    TX    75062-7506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1410059
MARGARET H LONG
BOX 285
SOMERVILLE   NJ     08876-0285

#1410060
MARGARET H MAHONEY TR
MAHONEY FAMILY TRUST
U/A DTD 04/11/88
10734 SPRINGFIELD AVE
NORTHRIDGE   CA    91326-3026

#1410061
MARGARET H MARTINDALE
3169 CHRISTINE DR
DECATUR   IL     62526-2315

#1410062
MARGARET H MARTINDALE
3169 N CHRISTINE DR
DECATUR   IL     62526-2315

#1410063
MARGARET H MC CONNELL
42 MINNESOTA AVE S
AITKIN    MN    56431-1621

#1410064
MARGARET H MCAVOY
BOX 192
27 SHEPLEY ST
WEST GROTON   MA    01472-0192

#1410065
MARGARET H MCENROE
8231 BURNLEY RD
TOWSON   MD    21204-1809

#1410066
MARGARET H METCALF
1039 GATES AVENUE
NORFOLK   VA     23507-1126

#1410067
MARGARET H MEYER
BOX 248
NEW MEADOWS ID     83654-0248

#1410068
MARGARET H MILLER
6256 FOUNTAINHEAD DRIVE
RALEIGH    NC    27609-8515

#1410069
MARGARET H O BRIEN
C/O WILLIAM A O'BRIEN
62 CARRIAGE HILL E
WILLIAMSVILLE    NY    14221-1541

#1410070
MARGARET H OSTERDAY
5320 CEDAR TRAIL
DAYTON   OH   45415-2802

#1410071
MARGARET H PHILLIPS
BOX 190
KENNETT SQUARE   PA    19348-0190

#1410072
MARGARET H RESOVSKY &
MARJORIE A THOMAS &
GERALDINE P GENTILE JT TEN
37337 LAKESHORE
HARRISON TOWNSHIP   MI    48045-2843

#1410073
MARGARET H RIDDLE
47 WATER ST
LEEDS   MA    01053-9701

#1410074
MARGARET H RIGGINS TRUSTEE
U/A DTD 07/22/93 F/B/O
MARGARET H RIGGINS
1450 FORSYTHIA AVE
WILMINGTON   DE    19810-1702

#1410075
MARGARET H RISH
839 WORDSWORTH DR
COLUMBIA   SC    29209-2342

#1410076
MARGARET H ROTH
36 EDGEMORE DRIVE
TORONTO   ON    M8Y 2N3
CANADA

#1410077
MARGARET H SAINT TR MARGARET H
SAINT LIVING TRUST U/A DTD 11/14/00
1341 BIELBY ST
WATERFORD MI     48328

#1410078
MARGARET H SCHAFER
C/O LIFE SOLUTIONS, INC.
(APPOINTED GUARDIAN)
504 WEST 9TH STREET
ATTENTION: MARY FERRY
WILMINGTON DELAWARE   DE    19801

#1410079
MARGARET H SMITH
106 BUNCH RD
PALATKA   FL    32177-6939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1410080
MARGARET H SMITH
2695 MILLER LANDINE ROAD
TALLAHASSEE    FL    32312-9678

#1410081
MARGARET H SOOY
5837 BRITTANY WOODS CIR
LOUISVILLE    KY    40222-5975

#1410082
MARGARET H STALNAKER
324 MAGNOLIA AVE
CLARKSBURG    WV    26301-4126

#1410083
MARGARET H T AMES
12422 N CO RD 100 E
BRAZIL    IN    47834-6851

#1410084
MARGARET H TATUM
1100 GERMAN SCHOOL RD APT 310
RICHMOND    VA    23225-4279

#1410085
MARGARET H TOMASKO
13901 BENNINGTON BLVD
MIDDLEBURG HTS    OH    44130

#1410086
MARGARET H TULKOFF
3278 BELMONT GLEN DRIVE
MARIETTA    GA    30067

#1410087
MARGARET H VERRETTE
BOX 683
BATTLE CREEK    MI    49016-0683

#1410088
MARGARET H WHITTINGTON
5243 PINEVIEW DRIVE
CHARLESTON    WV    25313-1629

#1410089
MARGARET H WICKS &
DAVID F WICKS JT TEN
1445 DAVIS RD
CHURCHVILLE    NY    14428-9711

#1410090
MARGARET H WIRTH
1418 WOLFTRAP RUN RD
VIENNA    VA    22182

#1410091
MARGARET H WORGESS
352 COURTNEY ST
GALESBURG    MI    49053

#1410092
MARGARET HADDIX & CONNIE JO
QUINN JT TEN
1453 WESTBURY DR
DAVISON    MI    48423-2546

#1410093
MARGARET HADDIX & JOHN
JOSEPH METAR JT TEN
1453 WESTBURY DR
DAVISON    MI    48423-2546

#1410094
MARGARET HADDIX & NANCY ANNE
ZBICIAK JT TEN
1453 WESTBURY DR
DAVISON    MI    48423-2546

#1104736
MARGARET HARRIS TR
HARRIS FAMILY LIVING TRUST U/A
DTD 8/10/94
1516 WILSON DR
HOPE    AR    71801-7011

#1410095
MARGARET HARRIS TR
HARRIS FAM LIVING TRUST
UA 08/30/94
1516 WILSON
HOPE    AR    71801-7011

#1410096
MARGARET HARTLOFF
BOX 370
LEOTI    KS    67861-0370

#1410097
MARGARET HARTWELL & LEROY
HARTWELL JT TEN
68702 CORNERSTONE DR
WASHINGTON    MI    48095

#1410098
MARGARET HARVEY OBRIEN
ANDOVER RD
HAVERFORD    PA    19041

#1410099
MARGARET HAWKINS TR
ROBERT F HAWKINS & MARGARET HAWKINS
REVOCABLE TRUST U/A DTD 09/08/03
115 WINDSOR
ROCHESTER HILL    MI    48307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1410100
MARGARET HAYSLIP
4776 STATE RTE 350
CLARKSVILLE    OH    45113-9418

#1410101
MARGARET HECHT
261 COACHLIGHT SQ
MONTROSE NY    10548-1257

#1410102
MARGARET HENSLE
WEST 2004 COURTLAND AVE
SPOKANE    WA    99205-2509

#1410103
MARGARET HIGGINS CUST
GRAHAM STEWART HIGGINS UNIF
GIFT MIN ACT ILL
2645 WEST GREENLEAF AVENUE
APT 2
CHICAGO    IL    60645-3264

#1410104
MARGARET HILLENBRAND
333-9TH ST
DEL MAR    CA    92014-2809

#1410105
MARGARET HINES
505 ELLIS BLV
APT C-29
JEFFERSON CITY    MO    65101-5116

#1410106
MARGARET HIRTH AS CUST
FOR MARGARET BAUGHMAN U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 279
RIDGEVILLE    SC    29472-0279

#1410107
MARGARET HIRTH AS CUST
FOR WILLIAM M BAUGHMAN U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 279
RIDGEVILLE    SC    29472-0279

#1410108
MARGARET HOFFMAN
BOX 497
CLAY CENTER    KS    67432-0497

#1410109
MARGARET HOGE BOXLEY &
HARRISON HOGE BOXLEY JT TEN
15223 VERDON RD
BEAVERDAM VA    23015-1343

#1410110
MARGARET HOOKER
9601 CORNELL ST
TAYLOR    MI    48180-3429

#1410111
MARGARET HOOPER TURNER
1215 AIRLIE RD
WILMINGTON    NC    28403-3724

#1410112
MARGARET HOPPER
23730 FILMORE
TAYLOR    MI    48180-2361

#1410113
MARGARET HORN HIXON
PO BOX 1618
DAPHNE    AL    36526

#1410114
MARGARET HOUSTON &
LINDA VINCIL JT TEN
53405 GARLAND
SHELBY TWP    MI    48316-2728

#1410115
MARGARET HUBBARD TR
HUBBARD TRUST UA 08/18/97
2146 PUEBLO CIRCLE
LAS VEGAS    NV    89109-3335

#1410116
MARGARET HUGHES WATERS
3826 ROYAL BLVD
LYNCHBURG    VA    24503-2456

#1410117
MARGARET HUMBERT
12797 OAKWOOD AVE
UNIONTOWN OH    44685-8405

#1410118
MARGARET HUNLEY
925 LAWNWOOD AVENUE
KETTERING    OH    45429-5543

#1410119
MARGARET HURNEY
1070 ARBOR DRIVE
PITTSBURGH    PA    15220-3201

#1410120
MARGARET I BENNETT &
ROBERT P BENNETT TR
MARGARET I BENNETT LIVING TRUST
UA 10/30/95
13 CORNWALL RD
FREEHOLD    NJ    07728-2751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410121
MARGARET I BROWN
312 NICHOLS AVE
MC DANIEL CREST
WILMINGTON    DE      19803-2599

#1410122
MARGARET I COLOSKY & BARBARA
A WINFIELD JT TEN
1492 WINFIELD DR
SWARTZ CREEK   MI      48473-9732

#1410123
MARGARET I CORKE
APT 308
320 HAMILTON ST
ALBION    NY    14411-9380

#1410124
MARGARET I D KILLMER
YOUNG
205 W 10TH ST
CROWLEY   LA      70526-3623

#1410125
MARGARET I DOMINICK
1136 E NOKOMIS CR
KNOXVILLE    TN    37919-6701

#1410126
MARGARET I DONNELLY &
WILLIAM A DONNELLY JT TEN
9120 WILLOW RIDGE RD SUITE 229
CHARLOTTE   NC    28210

#1410127
MARGARET I FINNER
4901 YORKTOWN BLVD
ARLINGTON    VA      22207-2748

#1410128
MARGARET I HESSELL &
JOSEPH M HESSELL TR
MARGARET I HESSELL LIVING
TRUST UA 02/15/96
13830-21 MILE RD
SHELBY TOWNSHIP    MI      48315-4804

#1410129
MARGARET I HINTZ
SCOTTISH RITE PARK 813
2909 WOODLAND AVE
DES MOINES    IA      50312-3825

#1410130
MARGARET I LABUDA &
CATHERINE LABUDA LONG JT TEN
28831 HIDDEN TRAIL
FARMINGTON HILLS      MI      48331-2984

#1410131
MARGARET I LYMAN
252 SHADOW MOUNTAIN DR UNIT F7
EL PASO    TX    79912

#1410132
MARGARET I MURPHY
21 CORDELIA AVE
WESTVILLE    NJ      08093-2012

#1410133
MARGARET I PAPPAS
4448 ATKINS ROAD
PORT HURON   MI      48060-1608

#1410134
MARGARET I SNYDER TR
U/A DTD 09/28/01 THE MARGARET I
SNYDER REVOCABLE LIVING TRUST
8635 OAKSIDE
COMMERCE  MI     48382

#1410135
MARGARET I STOUT
180 MILLERS MILL EST
BYRDSTOWN   TN    38549-5700

#1410136
MARGARET I VARGA
2601 AUGUSTINE DR
PARMA   OH    44134-4749

#1410137
MARGARET I WALKER &
HAROLD J WALKER TR
MARGARET I WALKER INTERVIVOS
TRUST UA 11/05/96
2800 ESPY AVE
PITTSBURGH    PA      15216-2120

#1410138
MARGARET I ZIEBOLD
6571 KENVIEW DRIVE
CINCINNATI    OH    45243-2323

#1410139
MARGARET IDA NIDDERY
55 DUMMURRAY BLVD
SCARBOROUGH ON    M1T 2K2
CANADA

#1410140
MARGARET IONE ADELMAN TR
MARGARET IONE ADELMAN TRUST
UA 08/16/95
2872 N M52
OWOSSO  MI     48867-1138

#1410141
MARGARET IRENE SMYTHE GENTRY
4304 HIGHWAY 76
COTTON TOWN   TN    37048-5059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1104742
MARGARET IRWIN
95-D MOLLY PITCHER LANE
YORKTOWN HEIGHTS  NY    10598

#1410142
MARGARET IRWIN
95-D MOLLY PITCHER LANE
YORKTOWN HEIGHTS NY  NJ    10598

#1410143
MARGARET J ADAMS
340 STAHL AVE
CORLTAND  OH    44410-1140

#1410144
MARGARET J ARMSTRONG
42 MELROSE DR
CHESTER   NJ    07930-2319

#1410145
MARGARET J BALLENGER
242 BRATON RD
CLARKSON  KY    42726-8101

#1410146
MARGARET J BERNHARD TR
MARGARET J BERNHARD TRUST
UA 01/02/91
C/O MARLENE DOERR
306 S PRAIRIE
BETHALTO   IL    62010-1526

#1410147
MARGARET J BRENNAN
260 SEMINOLE LN
GREEN BAY   WI    54313-4950

#1410148
MARGARET J BROWN
139 STATE STREET
BOX 92
BELLE VERNON   PA    15012-1128

#1410149
MARGARET J BUCK TR
MARGARET J BUCK REVOCABLE
LIVING TRUST UA 02/25/88
27468 SHACKETT
WARREN   MI    48093-8346

#1410150
MARGARET J CARSON
1673 WAKEFIELD AVENUE
YOUNGSTOWN OH    44514-1062

#1410151
MARGARET J CHRISTOPHER
BOX 195
ROSCOE   IL    61073-0195

#1410152
MARGARET J CONNORS
48 TRAPELO ST
BRIGHTON   MA    02135-3131

#1410153
MARGARET J CORNELIUS
131 6TH AVENUE APT 302
SOUTH CHARLESTON  WV    25303

#1410154
MARGARET J COX TR U/A DTD
06/03/92 MARGARET J COX
LIVING TRUST
6501 17TH AVENUE WEST L-209
BRADENTON  FL    34209-7810

#1410155
MARGARET J DAVIS
110 N PARK DR
SALISBURY    NC    28144-2453

#1410156
MARGARET J DESROCHERS
4463 MOLLWOOD DRIVE
FLINT     MI    48506-2006

#1410157
MARGARET J DREW
400 HIRAM PAGE ROAD SPACE 30
YREKA   CA    96097-9504

#1410158
MARGARET J DUDA
1605 LIMERICK LN
COLUMBIA  MO    65203-5466

#1410159
MARGARET J EIB
1908 KALAMA
ROYAL OAK   MI    48067-4075

#1410160
MARGARET J F DAVIS
5100 LASER LN
PLANO TX
RICHARDSON   TX    75023

#1410161
MARGARET J FLANIGAN
60 SOUTH GENESEE
PONTIAC   MI    48341-1513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1410162
MARGARET J GAST TRUSTEE U/A
DTD 09/19/91 F/B/O MARGARET
J GAST
237 NORTH MAIN ST
APT 202
S YARTHMOUTH   MA    02664-2079

#1410163
MARGARET J GOCHENOUR
513 ROCKWELL ST
SANDUSKY   OH    44870

#1410164
MARGARET J GREEN
113 EXMOOR ST
WATERFORD   MI    48328-3413

#1410165
MARGARET J GREEN & JOHN E
GREEN JT TEN
113 EXMOOR ST
WATERFORD   MI    48328-3413

#1410166
MARGARET J HANEY
2992 HOMEWORTH LN
BEAVERCREEK   OH    45434

#1410167
MARGARET J HICKS
5 FAIRVIEW DR
FAIRVIEW HEIGHTS    IL    62208-1716

#1410168
MARGARET J HINCHEY
PARRISH SUBJECT TO STA TOD RULES
21320 HWY 65
CHILLICOTHE   MO    64601

#1410169
MARGARET J HOLDEN
1711 LAUREL AVE
ST PAUL   MN    55104-6124

#1410170
MARGARET J HOLMES
3824 MOUNTAIN SHADOWS ROAD
CALABASES HILLS   CA    91301-5367

#1410171
MARGARET J HOOPER & BRIAN J
HOOPER JT TEN
34466 W 9 MILE RD
FARMINGTON HILLS    MI    48335-4600

#1410172
MARGARET J HORNING TR
MARGARET J HORNING TRUST
UA 06/27/97
11985 PLEASANT LAKE RD
MANCHESTER  MI    48158-8502

#1410173
MARGARET J HOVIZI
371 GENESSEE
RIVER ORUGE   MI    48218-1512

#1410174
MARGARET J JONES
4924 N 29TH ST
ARLINGTON   VA    22207-2756

#1410175
MARGARET J JONES
5514 ARBOR DR APT 22
ANDERSON  IN    46013-1372

#1410176
MARGARET J KLIMASKI
319 RANDALL RD
BERLIN    MA    01503-1006

#1410177
MARGARET J KRANTZ
778 DUDLEY RD
EDGEWOOD  KY    41017-9617

#1410178
MARGARET J KRISTOF
BOX 882
FAIRFAX   CA    94978-0882

#1410179
MARGARET J LAXTON TRUSTEE
U/A DTD 12/05/91 THE LAXTON
TRUST
3470 LUCERO AVE
LA VERNE   CA    91750-3422

#1410180
MARGARET J LEEMAN
CL 13 BOX 13
S PADRE ISLAND   TX    78597

#1410181
MARGARET J LEVERICH
22 HAWTHORNE AVENUE
PIKESVILLE   MD    21208-4814

#1410182
MARGARET J LUKASIK &
PHILIP LUKASIK JT TEN
44505 FORD RD APT 605
CANTON  MI    48187-5032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410183
MARGARET J MACDOUGALL
21547 LILAC ST
WOODHAVEN MI    48183-1532

#1410184
MARGARET J MAHAFFEY
141 CHIPPENDALE SQUARE
KINGSPORT    TN    37660-3494

#1410185
MARGARET J MANGOLD
35836 KNIGHT DRIVE
FARMINGTON HILLS    MI    48331-3527

#1410186
MARGARET J MANLEY
1989 BURNHAM LANE
KETTERING    OH    45429

#1410187
MARGARET J MC CLEARY
C/O MARGARET J MC CLEARY WELLS
1041 MURIEL N E
ALBUQUERQUE  NM    87112-5627

#1410188
MARGARET J MCAFEE
2 PARKER ST
DOVER POINT    NH    03820-3917

#1410189
MARGARET J MCCOWN &
RAYMOND D MCCOWN JT TEN
13767 HALE RD
OBERLIN    OH    44074-9783

#1410190
MARGARET J MILLER
6416 FARMERSVILLE GERMANTOWN
PIKE
GERMANTOWN OH    45327-8568

#1410191
MARGARET J MOORE
3914 COUNTY FARM
ST JOHNS    MI    48879-9296

#1104749
MARGARET J MUNDHENK TR
U/A DTD 07/03/03
MARGARET J MUNDHENK TRUST
543 LAKE AUGUST DR
LAKE PLACID    FL    33852

#1410192
MARGARET J NELSON
17 CASTLE HARBOR ISLE DR
FT LAUDERDALE    FL    33308-6011

#1410193
MARGARET J OLSEY
3422 HOLLY AVE
FLINT    MI    48506-4714

#1410194
MARGARET J OSTRUM
841 BRIAR CT
ROCHESTER HILLS    MI    48309

#1410195
MARGARET J PALADINO
7681 TAHITI LANE 202
LAKE WORTH    FL    33467-4954

#1410196
MARGARET J PATTON
1004 LADNER AVE
GIBBSTOWN    NJ    08027-1626

#1410197
MARGARET J PESICK
2816 CROSSFIELDS WAY
HERNDON  VA    20171-2018

#1410198
MARGARET J PITTMAN
1449 CHAMPIONS GREEN DRIVE
GULF BREEZE    FL    32563

#1410199
MARGARET J PORTER
3385 NE 161 PL
CITRA    FL    32113-4440

#1410200
MARGARET J POWELL
30 NICKLAUS WALK
NEWNAN  GA    30265

#1410201
MARGARET J ROGERS
BOX 347
PENDLETON    IN    46064-0347

#1410202
MARGARET J ROWAN
1345 FARRINGTON ST APT 204
ST PAUL    MN    55117-4397

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410203
MARGARET J RUTHERFORD
1334 FOREST HOME DR
HOUSTON   TX     77077-1405

#1410204
MARGARET J SCHOMMER
7908 OREGON AVE N
BROOKLYN PARK   MN    55445-2622

#1410205
MARGARET J SCHUM
4710 BEECH DR
LOUISVILLE      KY     40216-3324

#1410206
MARGARET J SIMPSON
3617 HERONS LANDING DRIVE
RENO   NV    89502-7799

#1410207
MARGARET J SMITH
5953 MISTY HILL DRIVE
CLARKSTON   MI     48346-3032

#1410208
MARGARET J SMITH
7470 DREW CIR 5
WESTLAND   MI     48185-6532

#1410209
MARGARET J SORENSEN
82-11 32ND AVE
QUEENS   NY    11370-2005

#1410210
MARGARET J SPOON
228 G MAIN ST
PITTSBORO   IN     46167-9161

#1410211
MARGARET J STICKNEY
1430 ROSS
PLYMOUTH   MI     48170-2121

#1410212
MARGARET J STYBLO
12401 PALMTAG DRIVE
SARATOGA   CA     95070-3432

#1410213
MARGARET J TAYLOR
24711 RIVERDALE
DEARBORN   MI     48124-1718

#1410214
MARGARET J THOMAS &
GEORGE E THOMAS JT TEN
231 PARADISE BLVD
MADISON   OH    44057-2731

#1410215
MARGARET J THOMPSON &
DIANE L THOMPSON JT TEN
6243 DENTON
BELLEVILLE      MI     48111-1012

#1410216
MARGARET J THOMPSON &
JAMES F THOMPSON JT TEN
6243 DENTON
BELLEVILLE      MI     48111-1012

#1410217
MARGARET J THOMPSON &
LINDA M BANYASE JT TEN
6243 DENTON
BELLEVILLE      MI     48111-1012

#1410218
MARGARET J THOMPSON &
NANCY A WURM JT TEN
6243 DENTON
BELLEVILLE      MI     48111-1012

#1410219
MARGARET J TIBBETT & LEE ROY
TIBBETT JT TEN
331 N DILLWYN RD
NEWARK   DE    19711-5542

#1410220
MARGARET J TROWER
58 EDGEMONT LANE
WILLINGBORO   NJ     08046-2229

#1410221
MARGARET J TRUBLOWSKI
3308 SPRING MEADOW DR
ROCHESTER  MI     48306-2060

#1410222
MARGARET J TURNER
185 HIGH ST NE
WARREN  OH    44481-1219

#1410223
MARGARET J TZITZ & CAROLYN
TZITZ & ROBERT J TZITZ JT TEN
941 NORTH JAY ST
GRIFFITH   IN    46319-2451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1410224
MARGARET J VICK ZIMMERMAN
7813 WEST CHESTER DR
MIDDLETON   WI   53562-3671

#1410225
MARGARET J WALTON
4326 E FALL CREEK NORTH DRIVE
INDIANAPOLIS   IN   46205-2514

#1410226
MARGARET J WEBB
7113 S GEAR AVE
BURLINGTON   IA   52601-9311

#1410227
MARGARET J WHITE
APT 105
6020 SHORE BLVD
GULFPORT   FL   33707-5830

#1410228
MARGARET J WILMOT TR
MARGARET J WILMOT REVOCABLE TRUST
U/A DTD 10/30/03 74 WILLOW WAY
WATERFORD MI   48328

#1410229
MARGARET J WITZKE
1260 HUGHES LAKE RD
ROSE CITY   MI   48654-9622

#1410230
MARGARET J YOUNG
1012 MCAREE RD
WAUKEGAN IL   60085

#1410231
MARGARET JANE APEL
908 WEST RIVERVIEW AVE
NAPOLEON  OH   43545-1347

#1410232
MARGARET JANE COOK
11545 SHERRINGTON DRIVE
ST LOUIS   MO   63138-1154

#1410233
MARGARET JANE COOMBS
607 E VINE ST
MILLVILLE   NJ   08332-3163

#1410234
MARGARET JANE CURTIS &
ROBERT E CURTIS SR TR
MARGARET JANE CURTIS TRUST
UA 05/22/96
248 OLD WHARF RD
DENNISPORT   MA   02639-2303

#1410235
MARGARET JANE FEHER
BOX 274
BENHAM   KY   40807-0274

#1410236
MARGARET JANE GRAY
43415 S SERVICE DR
BELLEVILLE   MI   48111

#1410237
MARGARET JANE MAHONEY
324 INGEBORG RD
WYNNEWOOD PA   19096-3421

#1410238
MARGARET JANE MILLS BURK
4640 LEE ST
ZACHARY   LA   70791-3538

#1410239
MARGARET JANE PILCHER
204 NORTH DAVIS ST
ANAMOSA   IA   52205-1414

#1410240
MARGARET JANE WHITEMAN
594 FARHILLS DR
SPRING BRANCH   TX   78070

#1410241
MARGARET JANE WITKOVSKY &
JEROME WITKOVSKY JT TEN
351 KELBURN RD 313
DEERFIELD   IL   60015-4349

#1410242
MARGARET JANE ZEZZA
1110 ETHAN ALLEN RD
CHESTER   VT   05143-8691

#1410243
MARGARET JEAN BENEFIELD
2522 N W 62ND STREET
OKLAHOMA CITY   OK   73112-7121

#1410244
MARGARET JEAN CARMODY EX EST
JAMES M CARMODY
40 RIVERSIDE AVE #6I
RED BANK   NJ   07701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410245
MARGARET JEAN GOODE
BOX 261
LA FERIA      TX      78559-0261

#1410246
MARGARET JEAN LOWE
408/44 ASHBURNER STREET
MANLY N S W 2095
00000
AUSTRALIA

#1410247
MARGARET JEAN MACGREGOR &
JAMES MACGREGOR JT TEN
3215 PATRICIA PL
SAGINAW    MI    48602-3491

#1410248
MARGARET JEAN MC CORMICK &
MARY J GETTEL JT TEN
515 CAMELOT LANE
BOX 151
PIGEON      MI      48755-9524

#1410249
MARGARET JEAN MOYER
7 NORTH CHARLES LN
HENDERSONVILLE    NC      28792-9191

#1410250
MARGARET JEAN REINSCH
504 W BURROUGH RD
BOWDOIN    ME    04287-7531

#1410251
MARGARET JEAN SMITH
672 BIRCH STREET
CAMPBELL RIVER    BC      V9W 2T1
CANADA

#1410252
MARGARET JEAN STRAWBRIDGE
149 CASTLEWOOD DR
BROOKLYN    MI      49230-9723

#1410253
MARGARET JENNINGS
37 BARRY PLACE
PASSAIC    NJ    07055-3517

#1410254
MARGARET JO O'BRIEN
PO BOX 940
SOLOMONS    MD      20688

#1410255
MARGARET JOAN ARMSTRONG
Attn    MARGARET ARMSTRONG TURNER
2326 TUSTIN AVE
NEWPORT BEACH    CA      92660-3438

#1410256
MARGARET JOAN LYNCH
334 BLACKTHORNE ST
OSHAWA    ON    L1K 1K9
CANADA

#1410257
MARGARET JOHNSON MASON TR
MARGARET JOHNSON MASON TRUST
UA 03/15/95
39112 11TH AVE
ZEPHYRHILLS      FL      33540-4454

#1410258
MARGARET JONAS &
LARRY T SWAFFORD JT TEN
3405 LONGVIEW AVE APT 18
BLOOMINGTON    IN      47408-4366

#1410259
MARGARET JORDAN
273 CHAPEL HILL RD
ATLANTIC HL    NJ    07716-2307

#1410260
MARGARET JOY HEYWOOD
15 CHAMBERCOMBE PARK
ILFRACOMBE DEVON
DV3 1L5
UNITED KINGDOM

#1410261
MARGARET JOY RODRIGUEZ
1918 RADFORD ST
OCEANSIDE    CA      92056-6012

#1410262
MARGARET JULIE THOMPSON
12142 BENSON RD
MT MORRIS    MI    48458-1463

#1410263
MARGARET JUNE MANKO
4870 ROSS DRIVE
WATERFORD MI    48328-1044

#1410264
MARGARET K ADAMS
8974 HOWLAND SPRING RD
WARREN  OH    44484-3128

#1410265
MARGARET K ANGEL
1281 EDGEORGE DR
WATERFORD MI    48327-2012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1104756
MARGARET K BAKER
9428 OAKMOUNT DR SW
CALGARY    AB    T2V 4W1
CANADA

#1410267
MARGARET K BLAIR TRUSTEE U/A
DTD 05/23/89 THE MARGARET K
BLAIR LIVING TRUST
189 LINCOLN HILL RD
BATTLE CREEK    MI    49015-3927

#1410268
MARGARET K BLANKENSHIP
916 FAYE ST
RICHMOND    VA    23225-4448

#1410269
MARGARET K BOTEK CUST
CHRISTOPHER BOTEK UNIF GIFT
MIN ACT PA
2370 MAHONING DR E
LEHIGHTON    PA    18235

#1410270
MARGARET K CINDRIC &
GEORGE T CINDRIC &
ROBERT A CINDRIC JT TEN
6301 PRINCE COURT
FLUSHING    MI    48433

#1410271
MARGARET K CONNERS
267 OAK ST
INDIANA    PA    15701-2039

#1410272
MARGARET K DELASHO
92 LEXINGTON DR
CROTON ON HUDSON  NY    10520-2825

#1410273
MARGARET K DLABAY
620 CIMARRON TRAIL
SOUTH LAKE    TX    76092-5606

#1410274
MARGARET K DLABAY &
DENNIS E DLABAY JT TEN
620 CIMARRON TRAIL
SOUTH LAKE    TX    76092-5606

#1410275
MARGARET K DOOLEY
1920 BARLEY RD
YORK    PA    17404-2200

#1410276
MARGARET K FISCHER TR
MARGARET K FISCHER TRUST
UA 03/20/97
8088 MARYWOOD DR
NEWBURGH IN    47630-3035

#1410277
MARGARET K FISHER TR
MARGARET K FISHER TRUST
UA 08/28/95
130 E GRAND AVE APT# 101
ELMHURST    IL    60126

#1410278
MARGARET K FLANIGAN
3330 EDINBOROUGH WAY
APT 707
EDINA    MN    55435

#1410279
MARGARET K FOSTER
241 OLD BURLINGTON RD
BRIDGETON    NJ    08302-5912

#1410280
MARGARET K FRANCO
29-30 214 PL
BAYSIDE    NY    11360

#1410281
MARGARET K GEMMEL
APT 306
605 RIVER AVENUE
WINNIPEG    MB    R3L 0E7
CANADA

#1410282
MARGARET K GRAEBNER
4300 W RIVER PKWY 431
MINNEAPOLIS    MN    55406-3681

#1410283
MARGARET K HARTMAN
234 OLD NORTH RD
CAMDEN WYOMING DE    19934-1242

#1410284
MARGARET K HOOGSTRAET CUST MARY
ELLEN HOOGSTRAET UNDER THE
MISSOURI U-G-M-L
4752 E BLACKTHORN
SPRINGFIELD    MO    65809-1132

#1410285
MARGARET K HUND
221 POPLAR AVE NW
CANTON    OH    44708-5532

#1410286
MARGARET K IAFIGLIOLA &
JOSEPH M IAFIGLIOLA JT TEN
7108 BRIARCLIFF CRT
MENTOR    OH    44060-6531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1410287
MARGARET K JABLONSKI
218 CHERRY AVE
HOUSTON   PA    15342-1556

#1410288
MARGARET K KALE
2449 TRENTWOOD DR S E
WARREN   OH    44484-3772

#1104760
MARGARET K KEIRSTEAD
3506 ASH CIRCLE
RICHARDSON   TX    75082-2419

#1410289
MARGARET K KOLB CUST KENNETH
N KOLB UNDER THE MD UNIFORM
TRANSFERS TO MINORS ACT
10904 LONGMEADOW DR
DAMASCUS   MD    20872-2243

#1410290
MARGARET K LE BEAU
1007 GALLERY RD
WILMINGTON   DE    19805-1030

#1410291
MARGARET K LEWIS
43 FLYING POINT
STONY CREEK   CT    06405-5703

#1410292
MARGARET K MARSHALL
126 GORDON ST
ROSELLE   NJ    07203-1021

#1410293
MARGARET K MC QUAID & FRANK
J MC QUAID JT TEN
2619 DRAYTON DR
WILMINGTON   DE    19808-3803

#1410294
MARGARET K NELLIS
3472 FLORIDA PALM AVENUE
MELBOURNE   FL    32901-8158

#1410295
MARGARET K NICKLE
6503 CHERRYHILL PKWY
MEMPHIS   TN    38120-4336

#1410296
MARGARET K ROONEY
24 ST CLAIR DRIVE
DELMAR   NY    12054-2706

#1410297
MARGARET K ROVENKO CUST
KEITH R ROVENKO UNIF GIFT
MIN ACT MICH
13339 COUNTY ROAD 457
NEWBERRY   MI    49868-7833

#1410298
MARGARET K RUFFINI
46328 COMMUNITY CENTER
CHESTERFIELD TOWNSHIP   MI    48047

#1410299
MARGARET K SPANGLER
107 NO BROAD STREET
WAYNESBORO PA    17268

#1410300
MARGARET K STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE   PA    19348-1804

#1410301
MARGARET K STOWE
RT 18 R D 2
PULASKI   PA    16143

#1410302
MARGARET KAFKA
17 PHYLLIS DR
MONTVALE   NJ    07645-1411

#1410303
MARGARET KARIS & JAMES
KARIS JT TEN
814 JACKMAN AVE
PITTSBURGH   PA    15202-2718

#1410304
MARGARET KATHERINE BROWN
520 W TENTH ST
CLAREMONT   CA    91711-3714

#1410305
MARGARET KAY BRADLEY
12705 S 104TH AVE
PARLOS PARK   IL    60464-1509

#1410306
MARGARET KEEGAN STAIRIKER &
JAMES STAIRIKER JT TEN
2190 FRANKLIN AVE
MORTON   PA    19070-1217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410307
MARGARET KEKEL & DAVID A
PAGE JT TEN
1521 RIO GRANDE CT
FLINT     MI     48532-2069

#1410308
MARGARET KELLEM
300 JOHNSON FERRY RD A-1003
ATLANTA     GA     30328-4163

#1410309
MARGARET KELM
Attn   MARGARET AULABAUGH
236 OLD BRANCH RD
WINGDALE  NY     12594

#1410310
MARGARET KIDD
16650 MONICA
DETROIT     MI     48221-2991

#1410311
MARGARET KILPI TRUSTEE U/A
DTD 06/27/88 MARGARET KILPI
TRUST F/B/O MARGARET KILPI
15 POND RD
HARVARD     MA     01451-1650

#1410312
MARGARET KLEAS ROSE
3024 MEMORIAL BLVD
PT ARTHUR     TX     77640-2732

#1410313
MARGARET KOCKELMANN
324 PENNINGTON ST
ELIZABETH     NJ     07202-1204

#1410314
MARGARET KRAPF &
HERBERT KRAPF JT TEN
360 VINCENT AVE
LYNBROOK  NY     11563-1723

#1410315
MARGARET KREGEAR
18282 DELAWARE
REDFORD  MI     48240-1930

#1410316
MARGARET KU CHAN AS CUST FOR
WILLIAM DAVID CHAN A MINOR
U/THE LAWS OF THE DISTRICT
OF COLUMBIA
1722 KENYON ST NW
WASHINGTON   DC     20010-2617

#1410317
MARGARET KUHLMANN TR
MARGARET KUHLMANN LIVING TRUST
UA 07/06/95
2539 ELLWOOD
BERKLEY  MI     48072-3210

#1410318
MARGARET KUMLIEN
2925 WOODRIDGE CT
JAMESVILLE     WI     53542

#1410319
MARGARET KURILECZ TR
MARGARET KURILECZ LIVING TRUST
UA 09/07/98
196 DOUGLAS AVE
YONKERS  NY     10703-1917

#1410320
MARGARET L AKE
72 ASPEN LN
MILL HALL     PA     17751-9024

#1410321
MARGARET L ALBRIGHT
129 N 11TH ST
ALLENTOWN  PA     18102-3840

#1410322
MARGARET L ANDERSON
30 LANDON ST
STRATFORD  CT     06614-4114

#1410323
MARGARET L ATKINSON
4843 S WALCOTT
INDIANAPOLIS     IN     46227-4517

#1410324
MARGARET L AXTMAN
806 MOCKINGBIRD LANE APT 301
COURTHOUSE SQUARE
TOWSON  MD     21286-3611

#1410325
MARGARET L BARTLETT
3808 CEDAR COVE LANE
JACKSONVILLE     FL     32257-7006

#1410326
MARGARET L BASS
1623 SUPERIOR AVE
DAYTON  OH     45407-1747

#1410327
MARGARET L BEHM
4239 BLUEBIRD STREET
COMMERCE TOWNSHIP MI     48382-4009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1410328
MARGARET L BERNSTORFF &
FRANK BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON    IL    60202-1317

#1410329
MARGARET L BODO
80 E END AVE APT 7E
NEW YORK   NY    10028-8015

#1410330
MARGARET L BRADLEY
2200 WILLOWICK 14-C
HOUSTON  TX    77027-3982

#1410331
MARGARET L BRANSCUM
407 BEECHGROVE DR
ENGLEWOOD  OH    45322-1108

#1410332
MARGARET L BRINDLE
2422 SHOREWOOD DRIVE
LEBANON   IN    46052

#1410333
MARGARET L BROOKS
28850 PIKE DR
CHAGRIN FALLS    OH    44022-1642

#1410334
MARGARET L BROWNE
4 BIRCHWOOD RD
BEDFORD   MA    01730-1304

#1410335
MARGARET L BURKE &
COLLEEN BURKE JT TEN
4513 MAIN ST
APT 2
MUNHALL   PA    15120-3331

#1410336
MARGARET L BURKHARDT
6457 PEARL RD
PARMA   OH    44130-2936

#1410337
MARGARET L CANTERBURY
2704 SURREY AVE
MODESTO   CA    95355-4616

#1410338
MARGARET L CARSON
120-20 145TH ST
JAMAICA   NY    11436-1509

#1410339
MARGARET L CERNY
7515 W STEVENSON
MILWAUKEE   WI    53213-3549

#1410340
MARGARET L CLAYTON TR
MARGARET L CLAYTON TRUST
UA 12/27/93
4300 ROSEANN DR
ALLISON PARK    PA    15101-1414

#1410341
MARGARET L COLEMAN
1452 W 83RD STREET
LOS ANGELES    CA    90047-3101

#1410342
MARGARET L COOKE
804 S CALUMET
KOKOMO  IN    46901-5630

#1410343
MARGARET L COONFIELD &
DAVID W COONFIELD JT TEN
1691 TIPTON WAY NW
ACWORTH   GA    30101

#1410344
MARGARET L CREWS
308 CHESTNUT ST
LAURENS   SC    29360-2862

#1410345
MARGARET L DAMICO &
ROBERT J WARNER &
SUSAN G HENSON JT TEN
42692 SCHIENLE
CLINTON TWP    MI    48038-5016

#1410346
MARGARET L DAVID
25 CIRCLE CT
ROCHESTER  NY    14617-3117

#1410347
MARGARET L DE NOYER & THOMAS
A DE NOYER JT TEN
27048 WILSON DR
DEARBORN HEIGHTS   MI    48127-3602

#1410348
MARGARET L DISINGER
2786 W AVON AVE
MARION   IN    46953-9416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1410349
MARGARET L DOOLING
Attn    C L DEVINE
25 NORMAN ROAD
MELROSE    MA    02176-3317

#1410350
MARGARET L EAGLOSKI
2409 WINTER ST
ST ALBANS    WV    25177-3311

#1410351
MARGARET L ELKINS
24365 MESA RIDGE LANE
MORENO VALLEY    CA    92557-3045

#1410352
MARGARET L ENIX
624 HERITAGE TRL APT H
MANSFIELD    OH    44905-2578

#1410353
MARGARET L ERDMANN
BOX 58
LOUP CITY    NE    68853-0058

#1410354
MARGARET L FENIMORE
314 S ELM ST
BOX 328
BUNKER HILL    IN    46914-0328

#1410355
MARGARET L FENLEY
105 CARTWRIGHT DR
SPRINGFIELD    IL    62704-1201

#1410356
MARGARET L FILLER
927 DALLAS DRIVE
HURON    OH    44839-2680

#1410357
MARGARET L FINK
2563 6TH AVE W
SEATTLE    WA    98119-2259

#1410358
MARGARET L FISHER &
DONNA KAY ANDREWS JT ETN
562 BELLTOWER AVE APT F2
DELTONA    FL    32725

#1410359
MARGARET L GABRIAULT &
SHARON M SZETELA & STEPHEN M
GABRIAULT JT TEN
1206 ARAPAHO WAY
BOULDER CITY    NV    89005-3041

#1410360
MARGARET L GASSOWAY
22268 HESSEL
DETROIT    MI    48219-1253

#1410361
MARGARET L GIBSON
1816 WALLACE AVE
MARSHALLTOWN IA    50158-9038

#1410362
MARGARET L GIRIMONTE
6 INDIAN CREEK PASS
LEVITTOWN    PA    19057-2312

#1410363
MARGARET L GOLDINGER
BOX 28
SMYRNA    DE    19977-0028

#1410364
MARGARET L GOODMAN
3824 MALONEY RD
KNOXVILLE    TN    37920-2824

#1410365
MARGARET L GRAEFF
13277 SUNBURST
PACOIMA    CA    91331-4048

#1410366
MARGARET L GREGORY
3924 RHINE CT
ST CHARLES    MO    63304-1465

#1410367
MARGARET L GUNTHER
1120 MOUNT CURVE AVE
MINNEAPOLIS    MN    55403-1127

#1410368
MARGARET L HARRER
81 PRIOR COURT
ORADELL    NJ    07649-2620

#1410369
MARGARET L HAWKINS
2041 QUAIL RIDGE RD APT F
GREENVILLE    NC    27858-5555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1410370
MARGARET L HAWLEY
4821 DRUMMOND AVENUE
CHEVY CHASE    MD    20815-5428

#1410371
MARGARET L HERNANDEZ
5389 CONESTOGA DR
FLUSHING    MI    48433-1249

#1410372
MARGARET L HIGGINS
4133 CENTER RD
POLAND    OH    44514-2220

#1410373
MARGARET L HUFF
133 HIGHVIEW
DEARBORN   MI    48128-1504

#1410374
MARGARET L HYODO
41 KILLALOE CRESCENT
GEORGETOWN ON    L7G 5N2
CANADA

#1410375
MARGARET L JACOBS
905 W MADISON
OFALLON    IL    62269-1033

#1410376
MARGARET L JENKINS
1106 OVERTON ST
OLD HICKORY    TN    37138-2938

#1410377
MARGARET L JOHNSON
820 GLENSTONE COURT
TROTWOOD OH    45426-2258

#1410378
MARGARET L KELLOGG TR
LIVING TRUST U/A MARGARET L
KELLOGG
139 JERICHO ROAD
BATTLE CREEK    MI    49014-5158

#1410379
MARGARET L KERR
Attn    MARGARET TRIGGER
6059 KING AUTHUR
SWARTZ CREEK  MI    48473-8808

#1410380
MARGARET L KEYES
13220 S REED RD
BYRON    MI    48418-8911

#1410381
MARGARET L KINGSBURY
16833 BRAILE
DETROIT    MI    48219-3902

#1410382
MARGARET L KLEPFER
P O BX 3585
N MYRTLE BEACH    SC    29582-0585

#1410383
MARGARET L KURTZ TRUSTEE U/A
DTD 10/16/91 MARGARET L
KURTZ TRUST
103 BROOKSVY VILLAGE DR
APT 216
PEABODY    MA    01960

#1410384
MARGARET L LEE
4621 BROMWICH CT
ROCKLIN    CA    95677

#1410385
MARGARET L LOVE
16 OLD FORT DR
HILTON HEAD    SC    29926-2698

#1410386
MARGARET L MARTIN
39239 POLO CLUB DRIVE
BLDG 4-103
FARMINGTON HILLS    MI    48335-5629

#1410387
MARGARET L MARTIN &
SUZANNE G BINGHAM &
KENNETH E MARTIN JT TEN
39239 POLO CLUB DRIVE
APT 103
FARMINGTON HILLS    MI    48335-5629

#1410388
MARGARET L MATTA TR
EDWARD E DODD 1996 TRUST
UA 09/10/96
BOX 3144
INCLINE VILLAGE       NV    89450-3144

#1410389
MARGARET L MAUGER
1435 WAZEE ST
DENVER    CO    80202

#1410390
MARGARET L MAYHEW &
DALE A BETTS & SHIRLEY A BETTS JT
TEN 610 VICTORIA DR APT B102
CAPE CORAL    FL    33904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410391
MARGARET L MAYHEW & RITA M MAYHEW &
DALE A BETTS & SHIRLEY A BETTS JT
TEN 610 VICTORIA DR APT B102
CAPE CORAL    FL    33904

#1410392
MARGARET L MOCK CUST JENEENE
LOUISE MOCK UNDER THE PA
UNIF GIFTS TO MINORS ACT
4 LININGER ROAD
GREENVILLE    PA    16125-9255

#1410393
MARGARET L MOCK CUST SCOTT
MCKAY MOCK UNDER THE PA UNIF
GIFTS TO MINORS ACT
4 LININGER ROAD
GREENVILLE    PA    16125-9255

#1410394
MARGARET L MORROW
5115 N STILLWELL RD
PIQUA    OH    45356-9349

#1410395
MARGARET L MURRAY
256 SHORES CIR
SPEEDWELL    TN    37870-8250

#1410396
MARGARET L OAKLEY
530 PARK AVE
SCOTCH PLAINS    NJ    07076-1746

#1410397
MARGARET L PEARCE
59 ROBERT ADAMS DR
COURTICE    ON    L1E 1T9
CANADA

#1410398
MARGARET L PERRETTA
250 FARMVEU ROAD
MATTITUCK    NY    11952-3714

#1410399
MARGARET L PICKEREL & LLOYD A
PICKEREL TRS U/A DTD 12/02/03 THE
MARGARET L PICKEREL TRUST
72 MARY STREET
OZARK    AL    36360

#1410400
MARGARET L POTTS TOD
NANCY M POTTS
135 LINDEN ST
NEEDHAM    MA    02492-2119

#1410401
MARGARET L RADABAUGH & JANICE Y
GOODALL JT TEN
330 N 5TH ST
BRIGHTON    MI    48116-1237

#1410402
MARGARET L REED
15558 BUTTRAM STREET
HACIENDA HEIGHTS    CA    91745-6206

#1410403
MARGARET L REINHARDT &
BARBARA BRINKERHOFF JT TEN
523 EDGEWORTHE DR
GRAND RAPIDS    MI    49546-9609

#1410404
MARGARET L ROBERTS
29 VER PLANCK ST
ALBANY    NY    12206-1409

#1410405
MARGARET L ROSS-SURA
2111 65TH ST
BROOKLYN    NY    11204-3928

#1410406
MARGARET L SANDERS
RT 2
BOX 80
BIG SANDY    TN    38221-9802

#1410407
MARGARET L SCHWORER
130 W LAKESIDE AVE
LAKESIDE PARK    KY    41017-2110

#1410408
MARGARET L SCOVILLE
21622 N HANOVER HILLS DR
BARRINGTON    IL    60010

#1410409
MARGARET L SEARS
BOX 734
CLEBURN    TX    76033-0734

#1410410
MARGARET L SIGERSON
1840 HOPE ST
SAN LUIS OBISPO    CA    93405

#1410411
MARGARET L SPEICH
11158 N RISBERG RD
HAYWARD    WI    54843-6374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1410412
MARGARET L STANLEY
808 LAKE ST
HOBART   IN      46342-5228

#1410413
MARGARET L STERN
10133 VILLAGE KNOLLS CT
OAKTON   VA    22124-2729

#1410414
MARGARET L STOYER
7525 N 18TH AVE
PHOENIX   AZ    85021-7909

#1410415
MARGARET L TAYLOR
1225 AVONDALE APT 1
SANDUSKY   OH    44870

#1410416
MARGARET L TEVES
1222 SHARPS LOT RD
SWANSEA  MA    02777-5012

#1410417
MARGARET L TRIBULAK
274 HUDSON RD
POULAN   GA    31781-3523

#1410418
MARGARET L TUCK
415 COFFEE LANE
LOUDON   TN    37774-6613

#1410419
MARGARET L VALESKY
74 PENN HIGH PARK RD
JEANNETTE   PA    15644-2905

#1410420
MARGARET L VENUS
6565 LITTLE TURKEY RUN
SHELBY TWP   MI    48317-3744

#1410421
MARGARET L WATERS
BOX 138
CHESWOLD   DE      19936-0138

#1410422
MARGARET L WATERS &
HUGH GRAHAM WATERS JT TEN
BOX 138
CHESWOLD   DE      19936-0138

#1410423
MARGARET L WATERS & GLORIA A
WATERS JT TEN
BOX 138
CHESWOLD   DE      19936-0138

#1410424
MARGARET L WATERS & HUGH
GRAHAM WATERS JT TEN
BOX 138
CHESWOLD   DE      19936-0138

#1410425
MARGARET L WINROW
141 OREGON AVENUE
TRENTON   NJ    08638-2134

#1410426
MARGARET L WIRTS & JAMES F
O'NEAL JT TEN
404 GULF
LAMAR   MO    64759-1231

#1410427
MARGARET L WOODRUFF
BOX 1709
ROCKLAND   ME    04841-1709

#1410428
MARGARET LABADIE MCNAMARA TR
U/A DTD 10/04/00 THE
MARGARET LABADIE MCNAMARA LIVING
TRUST  42054 ZACHARY ST
BELLEVILLE   MI    48111-1408

#1410429
MARGARET LAIRD KRONUS
907 MILL RUN E
BRADENTON  FL    34202-9056

#1410430
MARGARET LANGAN PRICE &
WILLIAM H PRICE JT TEN
105 SUMMIT PLACE
FROSTBURG  MD    21532-1441

#1410431
MARGARET LAUGHLIN CASEY
610 S W 25TH ROAD
MIAMI    FL    33129-2208

#1410432
MARGARET LAWSON JOHNSON
1839 BASSETT ROAD
QUINCY    FL    32351-7047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1410433
MARGARET LEARY
441 DELTA RD 2
AMHERST   NY    14226-1130

#1410434
MARGARET LEE JANES
1288 CO.RT. 22
NORTH BANGOR  NY    12966-9804

#1410435
MARGARET LEE MACKINTOSH
11011 MAYFLOWER ROAD
SPRING HILL     FL    34608-2816

#1410436
MARGARET LEE SCHAFER & DAVID LEE
SCHAFER TR U/A 01/14/81 EARL W
SCHAFFER & MARGARET LEE SCHAFER
FAM TR
3620 SIX FORKS RD
RALEIGH     NC    27609-7155

#1410437
MARGARET LEE SMITH
BOX 67
414 MAIN ST
DORCHESTER   NJ    08316-0067

#1410438
MARGARET LEE WEST DAWSON &
DULANEY LEE WOODWARD TR
U/A DTD 06/25/82 F/B/O
MARGARET LEE WEST REV TR
BOX 4251
BUENO VISTO    CO    81211-4251

#1410439
MARGARET LEITCH DAVIS
521 MAULDIN DR
NORCROSS  GA    30071-2189

#1410440
MARGARET LENCI
HERITAGE HILLS WESTCHESTER
761-C
SOMERS  NY    10589

#1410441
MARGARET LESESNE CUST FOR SAMUEL
B LESESNE UNDER TX UNIFORM
TRANSFERS TO MINORS ACT
2801 STANFORD AVE
DALLAS     TX    75225-7917

#1410442
MARGARET LOPOSSA
Attn    MARGARET HACKER
5354 WEST US40
STILESVILLE     IN    46180

#1410443
MARGARET LORE
23 LELAND RD
NORTH READING     MA    01864-1605

#1410444
MARGARET LORRAINE JOSE
2367 LAVELLE RD
FLINT     MI    48504-2309

#1410445
MARGARET LOUISE HILL
1511 CRESCENT DR
SWEETWATER  TX    79556-1803

#1410446
MARGARET LOUISE KLINE
THOMPSON
2443 MONROE ST N E
WASHINGTON  DC    20018-2901

#1410447
MARGARET LOUISE NELSON
406 EDGEWATER DR
KOKOMO  IN    46902-3526

#1410448
MARGARET LOUISE ROBERTS
324 MILES AVENUE
GIRARD     PA    16417-1028

#1410449
MARGARET LOUISE STIEVERS &
DOUGLAS STIEVERS JT TEN
C/O MICHAEL J FUNKE
2696 MAPLEWOOD
ANN ARBOR  MI    48104-6634

#1410450
MARGARET LUCKHARDT
4500 ORCHARD RD
EVANSVILLE     IN    47720-7632

#1410451
MARGARET LYN PATTERSON
800 NW ZAUN AVENUE
BLUE SPRINGS     MO    64015-3740

#1410452
MARGARET LYNN CREIGH BEALE
11684 ANDRIENNE
EL PASO    TX    79936-6915

#1410453
MARGARET LYNN FONKALSRUD
712 VISTA COTO VERDE
CAMARILLO    CA    93010-9237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1410454
MARGARET LYNN HAZELWOOD &
JILL S KULARSKI JT TEN
1243 LARK DR
PORT HUENEME   CA    93041-4227

#1410455
MARGARET LYNN TIMMERMAN
1609 HEATHERBROOKE ROAD
BIRMINGHAM    AL    35242-5020

#1410456
MARGARET M AKERLEY
18383 UNIVERSITY PK DR
LIVONIA    MI    48152-2627

#1410457
MARGARET M ANDERSON
524 FISHER RD
CABOT    PA    16023-2112

#1410458
MARGARET M BAREN & LAURIE B
D'AGOSTINO & ELLEN B STUCKAL JT TEN
TEN
27 CURRIER PL
CHESHIRE    CT    06410-1460

#1410459
MARGARET M BARNETT
720 SARA CT
LEWISTON    NY    14092-1153

#1410460
MARGARET M BEDELL
28811 JAMESON 206
LIVONIA    MI    48154-4061

#1410461
MARGARET M BLEYZGIS &
LETITIA A LEITZEL JT TEN
114 W MAHONOY ST
MAHANOY CITY    PA    17948-2618

#1410462
MARGARET M BOWERS & WILLIAM
A BOWERS JT TEN
8238 CHEYENNE
DETROIT    MI    48228-2739

#1410463
MARGARET M BRADY
C/O CHARLES G POPP
215 SOUTH STATE ST
BELVIDERE    IL    61008

#1410464
MARGARET M BROGAN CUST HELEN
H BROGAN UNIF GIFT MIN ACT
BOX 225
CHESTERTOWN MD    21620-0225

#1410465
MARGARET M BUMP
124 TURNER PARK
MONTOUR FALLS    NY    14865

#1410466
MARGARET M BUNNELL
305 MALLARD LN
TAYLOR    TX    76574-1208

#1410467
MARGARET M BURTON &
JERRY L BURTON JT TEN
RT 3 BOX 251
INWOOD    WV    25428-9570

#1410468
MARGARET M BURTT TRUSTEE U/A
DTD 01/16/79 THE MARGARET M
BURTT TRUST
30 ESSEX CIRCLE
HUDSON    OH    44236-1649

#1410469
MARGARET M BURWELL & DAVID
C MILLER & NANCY J MILLER JT TEN
1915 CARMANBROOK PKWY
FLINT    MI    48507-1445

#1410470
MARGARET M BURWELL & THOMAS
W EVANS & BARBARA A EVANS JT TEN
1915 CARMANBROOK PKWY
FLINT    MI    48507-1445

#1410471
MARGARET M CALLENS
7481 WESTWOOD DRIVE
OSCODA    MI    48750-9442

#1410472
MARGARET M CAMPBELL
95 HEATH TERRACE
TN TONAWANDA    NY    14223-2413

#1410473
MARGARET M CAMPBELL & ROBERT
W DELLA SANTINA JT TEN
1500 HELD DR 101
MODESTO    CA    95355-9148

#1410474
MARGARET M CARTER
512 ROTHBURY RD
WILMINGTON    DE    19803-2440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410475
MARGARET M CASE
2361 SANS SOUCI
AURORA   IL      60506-5262

#1410476
MARGARET M CASE TR
DECLARATION OF TRUST UA 3/9/00
2361 SANS SOUCI DR
AURORA    IL      60506-5262

#1410477
MARGARET M CATALANO
33 LINWOOD AVENUE APT 401
BUFFALO   NY    14209-2215

#1410478
MARGARET M CHRIST & CATHERINE A
CHRIST TRS MARGARET M CHRIST TRUST
U/A DTD 10/22/98
2520 WITTERS
SAGINAW   MI     48602

#1410479
MARGARET M CLARA
3894 W WALTON BOULEVARD
WATERFORD  MI    48329-4269

#1410480
MARGARET M CLEARY
P.O. BOX 715
OLD LYME    CT     06371

#1410481
MARGARET M CONNOLLY
1440 MIDLAND AVE
APT 5A
BRONXVILLE    NY    10708-6011

#1410482
MARGARET M CONNOLLY &
MAUREEN REYER JT TEN
132 N DRIVE
MASSAPEAQUA  NY    11758-1439

#1410483
MARGARET M CONNOR
1339 YORK AVE
NEW YORK   NY    10021-4707

#1410484
MARGARET M CONWAY
18405 FLAMINGO AVE
CLEVELAND   OH    44135-3811

#1410485
MARGARET M CORRIGAN
464 GIBBON ST
OSHAWA  ON    L1J 4Z4
CANADA

#1410486
MARGARET M COSGRIFF
63 DRUID HILL RD
SPRINGFIELD     MA    01129-2106

#1410487
MARGARET M CROCKER
BOX 890209
HOUSTON   TX    77289-0209

#1410488
MARGARET M CROSS
10500 ROCKVILLE PIKE 1402
ROCKVILLE    MD    20852-3352

#1410489
MARGARET M CROWE
716 SHERRIE RD
PHILADELPHIA    PA    19115-3520

#1410490
MARGARET M DALEY
47-32 198TH ST
FLUSHING    NY    11358-3939

#1410491
MARGARET M DAVIS
92 BIRCHWOOD HEIGHTS
STORRS   CT    06268-2526

#1410492
MARGARET M DEATON
BOX 1021
STATESVILLE    NC    28687-1021

#1410493
MARGARET M DESMET & MARSHALL
R DESMET JT TEN
36720 MAPLE LEAF DR
NEW BALTIMORE    MI     48047-5582

#1410494
MARGARET M DOLLAHAN
6715 E 67TH ST
TULSA    OK    74133-1716

#1410495
MARGARET M DONNELLY & MOIRA
D GAULT JT TEN
50 COLBERT RD EAST
WEST NEWTON  MA    02465-2907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1410496
MARGARET M DOWNES
ATT MARGARET M GORMLEY
4008 76ST
ELMHURST    NY    11373-1018

#1410497
MARGARET M ESTEY
535 GRADYVILLE RD
NEWTOWN SQUARE PA    19073-2815

#1410498
MARGARET M EVANS
11 FLOWER LANE
NEW HYDE PARK    NY    11040-1905

#1410499
MARGARET M EVANS
3756 CEDAR LOOP
CLARKSTON    MI    48348-1328

#1410500
MARGARET M FARRELL
RIDDLE VILLAGE
APT 504
HAMPTON HOUSE
MEDIA    PA    19063-6010

#1410501
MARGARET M FECHNER
2026 BROWNING
MANHATTAN    KS    66502-1928

#1410502
MARGARET M FEEHAN
1018 PECAN DRIVE
LANSDALE    PA    19446

#1410503
MARGARET M FEELY
237 E SQUARE LAKE RD
UNIT 8
BLOOMFIELD HILLS    MI    48302-0691

#1410504
MARGARET M FLETCHER
10 TARTAN RIDGE RD
BURR RIDGE    IL    60521-8904

#1410505
MARGARET M FORD
617 HORSESHOE HILL ROAD
HOCKESSIN    DE    19707-9570

#1410506
MARGARET M FOSS
7622 LAS PALMAS WAY
JACKSONVILLE    FL    32256-0200

#1410507
MARGARET M FOUNTAIN CUST
ANN MARIE FOUNTAIN UNIF GIFT
MIN ACT IND
116 FARRAND AVE
LA PORTE    IN    46350-5601

#1410508
MARGARET M FOUNTAIN CUST
MARK T FOUNTAIN UNIF GIFT
MIN ACT IN
116 FARRAND AVE
LA PORTE    IN    46350-5601

#1410509
MARGARET M FREATHY
6 SLEEPY HOLLOW CT
LINCOLN PARK    NJ    07035-1517

#1410510
MARGARET M FRICK TRUSTEE U/A
DTD 07/02/91 THE FRICK
REVOCABLE TRUST
95 WATKINS AVE
ATHERTON    CA    94027-3044

#1410511
MARGARET M GAGE
13 MONTEVALLO LANE
BIRMINGHAM    AL    35213-4435

#1410512
MARGARET M GALLAGHER
27 BLAIR COURT
WAYSIDE    NJ    07712-3239

#1410513
MARGARET M GEHRINGER
1808 N 103RD AVENUE
OMAHA    NE    68114-1150

#1410514
MARGARET M GILFUS
R ROUTE 6405 BEECH ROAD
AUBURN    NY    13021-9804

#1410515
MARGARET M GIRAUD CUST JOHN H
GIRAUD UGMA TX
1711 CARRIAGE WAY
SUGAR LAND    TX    77478-4202

#1410516
MARGARET M GREELY
1855 LA ENTRADA PL
BULLHEAD CITY    AZ    86426-6203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1410517
MARGARET M GREENFELDER &
DAVID P GREENFELDER &
TIMOTHY G GREENFELDER JT TEN
15218 WALVERN BLVD
MAPLE HTS    OH    44137-4641

#1410518
MARGARET M GRILL
818 W UNIVERSITY PKWY
BALTIMORE    MD    21210-2912

#1410519
MARGARET M HALL
214 BEECH DRIVE SOUTH
RIVER EDGE    NJ    07661-1131

#1410520
MARGARET M HALL & WILLIAM J
HALL JT TEN
214 BEECH DRIVE SOUTH
RIVER EDGE    NJ    07661-1131

#1410521
MARGARET M HAMPSON &
BENJAMIN C HAMPSON TR U/A
DTD 1/14/93 BY MARGARET M
HAMPSON
202 OAK DR SOUTH #11
LAKE JACKSON    TX    77566

#1410522
MARGARET M HAMS &
CHARLES W HAMS JT TEN
4349 BRISTOLWOOD DR
FLINT    MI    48507-3743

#1410523
MARGARET M HARKE
3297 CROPLEY AVE
SAN JOSE    CA    95132-3519

#1410524
MARGARET M HARMAN
22 GENESIS POINTE
LAKE WALES    FL    33853-7900

#1410525
MARGARET M HARPER
1451 S DIAMOND MILL
NEW LEBANON    OH    45345-9338

#1410526
MARGARET M HARRING TR
MARGARET M HARRING TR
UA 02/16/98
3649 SARATOGA
DOWNERS GROVE IL    60515-1446

#1410527
MARGARET M HATCH
26 W 070 DURFEE RD
WHEATON    IL    60187-1508

#1410528
MARGARET M HEALY
715 N FRANKLIN ST
WEST CHESTER    PA    19380-2333

#1410529
MARGARET M HINZMAN
15804 GOLFVIEW DR
RIVERVIEW    MI    48192-8088

#1410530
MARGARET M HOAGLAND
35 MOREDON ROAD
BOX 166
HUNTINGDON VALLEY    PA    19006-7948

#1410531
MARGARET M HORN
114 SUNNYVIEW DR
SENECA    SC    29672-2338

#1410532
MARGARET M HOWK
1313 E HEATHER
GILBERT    AZ    85234-4863

#1410533
MARGARET M HUNTER
18 FRANK CLARKE ST
SUMTER    SC    29150-4539

#1410534
MARGARET M HURLEY
12 CRESTHAVEN DRIVE
BURLINGTON    MA    01803-2110

#1410535
MARGARET M HUTCHINSON &
CYNTHIA S WILSON JT TEN
1862-4 COLONIAL VILLAGE WAY
WATERFORD MI    48328-1953

#1410536
MARGARET M HUTCHINSON &
PAUL D NOBLE JT TEN
1862-4 COLONIAL VILLAGE WAY
WATERFORD MI    48328-1953

#1410537
MARGARET M HUTCHINSON &
SHARON A PROULX JT TEN
1862-4 COLONIAL VILLAGE WAY
WATERFORD MI    48328-1953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410538
MARGARET M HYLAN
527 GEORGE ST
NORRISTOWN   PA    19401-4637

#1410539
MARGARET M INGHAM CUST
RICHARD L INGHAM UNIF GIFT
MIN ACT MICH
5593 WOODWIND DR
BLOOMFIELD HILLS    MI    48301-1065

#1410540
MARGARET M JOFEJU
847 S 96TH ST
WESTALLIS    WI    53214-2606

#1410541
MARGARET M JOHNSTON
46 JUNIPER STREET
NEW CASTLE   DE    19720-4928

#1410542
MARGARET M JONES &
DONALD J JONES JT TEN
3807-21ST ST NW
CANTON   OH    44708-2323

#1410543
MARGARET M JOSEPH
2045 PERRYSBURG-HOLLAND RD HOUSE
106
HOLLAND   OH    43528

#1410544
MARGARET M KELLER TR U/A
DTD 06/06/86 MARGARET M
KELLER TRUST
43158 NAPA DR
STERLING HEIGHTS      MI    48314-1934

#1410545
MARGARET M KELLY
105 HART ST
LYNBROOK  NY    11563-1760

#1410546
MARGARET M KELLY
5255 SHIELDS ROAD
CANFIELD    OH    44406-9059

#1410547
MARGARET M KESSLER
2300 PARK AVE
NORTH RIVERSIDE    IL    60546-1348

#1410548
MARGARET M KIEFER
401 SOUTH EVERGREEN AVE
APT 222
WOODBURY NJ    08096-2744

#1410549
MARGARET M KING
394 TEAKWOOD TERRACE
WILLIAMSVILLE    NY    14221-3904

#1410550
MARGARET M KING
5645 HOLLYHOCK DRIVE
DAYTON   OH    45449-2915

#1410551
MARGARET M KING &
DAVID T KING JT TEN
394 TEAKWOOD TERR
WILLIAMSVILLE    NY    14221-3904

#1410552
MARGARET M KIRWIN
509 W 35TH
VANCOUVER  WA    98660-1814

#1410553
MARGARET M KLINGLER
86 E GREENWOOD AVE
LANSDOWNE  PA    19050-2034

#1410554
MARGARET M KOCIS
4013 UPPER MOUNTAIN RD
BOX 434
FOREST GROVE   PA    18922

#1410555
MARGARET M KULAGA
3440 GADD COURT
HIGHLAND   MI    48356-2338

#1410556
MARGARET M LALLY-WILSON
8 PENN LN
ROCHESTER  NY    14625-2218

#1410557
MARGARET M LANGLAND
15181 FORD RD
APT 115
DEARBORN  MI    48126-4632

#1410558
MARGARET M LAUGHLIN &
GARY E LAUGHLIN TEN ENT
58 BELAIRE ROAD
DELMONT   PA    15626-1536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410559
MARGARET M LEE
2006 COUNTRY PARK DRIVE
SMYRNA   GA   30080-8268

#1410560
MARGARET M LEE
908 W CHESTER AVE
MIDDLESBORO   KY   40965-1512

#1410561
MARGARET M LIERMANN
13735 W NATIONAL APT 313
NEW BERLIN   WI   53151-4592

#1410562
MARGARET M LINDQUIST
7395 SW 140TH TERR
MIAMI   FL   33158-1279

#1410563
MARGARET M LOGAN
1412 N HARBISON AVE
INDIANAPOLIS   IN   46219

#1410564
MARGARET M LOWE
1836 RESOR RD
FAIRFIELD   OH   45014-3756

#1410565
MARGARET M LUCKY
3168 N JENNINGS RD
FLINT   MI   48504-1714

#1410566
MARGARET M LYONS
23A STERLING ST
LAKEHURST   NJ   08733-5520

#1410567
MARGARET M MAHRT
502-B THORNBURY CT
LAKEWOOD   NJ   08701-6576

#1410568
MARGARET M MALONEY & ANN
MALONEY JT TEN
2348 LINWOOD AVE
FORT LEE   NJ   07024-3869

#1410569
MARGARET M MALONEY & ELLEN
MAGUIRE JT TEN
2348 LINWOOD AVE
FORT LEE   NJ   07024-3869

#1410570
MARGARET M MARTINACHE
C/O ROBERT C COOPER
34141 PARKVIEW AVENUE
EUSTIS   FL   32736

#1410571
MARGARET M MC EACHEN
BOX 491
WOODRUFF   WI   54568-0491

#1410572
MARGARET M MC GANN
19637 LYNDON
DETROIT   MI   48223-2143

#1410573
MARGARET M MC GRANE &
THOMAS J MC GRANE JT TEN
1320 MONTEREY DR
BIRMINGHAM   AL   35235-1518

#1410574
MARGARET M MC GUIRE
310 WORTHINGTON AVE
SPRING LAKE   NJ   07762-1646

#1410575
MARGARET M MC INTYRE
35 MARTHA PL
OAKLAND   NJ   07436-1603

#1410576
MARGARET M MCCLAIN
555 SOUTH 22ND ST
SAGINAW   MI   48601-1540

#1410577
MARGARET M MCINERNEY
C/O M M HOLT
15360 WORMER
DETROIT   MI   48239-3541

#1104806
MARGARET M MCKEE
5214 DARNELL
HOUSTON   TX   77096-1307

#1410578
MARGARET M MCKELLER
12901 SHAFFER RD
DAVISBURG   MI   48350-3722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1410579
MARGARET M MCMAHON EX EST
CATHERINE V HAYES
245 E 7TH ST
NEW YORK    NY    10016

#1410580
MARGARET M MEALER & ROBERT L
MEALER JT TEN
1980 SOUTH HWY N
PACIFIC    MO    63069-3618

#1410581
MARGARET M MELIA
4513 BEVERLY
INDEPENDENCE    MO    64055-5821

#1410582
MARGARET M MILLER
BOX 537
MAXTON    NC    28364-0537

#1410583
MARGARET M MOORE
526 MIX DRIVE
GLADWIN    MI    48624-9662

#1410584
MARGARET M MORGAN
8 TUNSTALL RD
SCARSDALE    NY    10583-5930

#1410585
MARGARET M MULLAHY
175 VICTORIA ST
BALDWIN    NY    11510

#1410586
MARGARET M MULLEN
800 LIEBMAN CT #2
GREEN BAY    WI    54302

#1410587
MARGARET M MULVEHILL TR
JOHN MULVEHILL & MARGARET MULVEHILL
LIVING TRUST U/A DTD 07/07/00
4020 NE 72ND ST
SEATTLE    WA    98115-6026

#1410588
MARGARET M MURPHY
20 CASTLE LANE
MILFORD    CT    06460-7514

#1410589
MARGARET M MURPHY
BOX 36
GREAT FALLS    VA    22066-0036

#1410590
MARGARET M MURPHY TRUSTEE
REVOCABLE LIVING TRUST DTD
09/04/90 U/A MARGARET M
MURPHY
18389 CRANBROOK
CLINTON TWP    MI    48038-2134

#1410591
MARGARET M MYERS
2715 BARRETT RD
ROCHESTER    IN    46975-9196

#1410592
MARGARET M NEALE
2720 BYRNESIDE DR
CINCINNATI    OH    45239-6406

#1410593
MARGARET M NEGRI
4038 NORIEGA ST
SAN FRANCISCO    CA    94122-3938

#1410594
MARGARET M NEWELL
4527 DUCKHORN CT
GRAND BLANC    MI    48439-2408

#1410595
MARGARET M NICK
709 HURRICANE RD
OCEAN CITY    MD    21842

#1410596
MARGARET M NOLTA
5900 N HAGADORN RD
EAST LANSING    MI    48823-2245

#1410597
MARGARET M NULL
648 BRIDLE RD
GLENSIDE    PA    19038

#1410598
MARGARET M O'NEILL
6838 FIRESIDE COURT
MENTOR    OH    44060-3993

#1410599
MARGARET M OAKLER
1 BIGELOW SQUARE
BIGELOW APARTMENTS 1713
PITTSBURGH    PA    15219-3030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1410600
MARGARET M OBRIEN
2865 NATTA BLVD
BELLMORE   NY     11710-3256

#1410601
MARGARET M OCONNOR
RD 1 BOX 376
POWNAL    VT     05261-9728

#1410602
MARGARET M OGDEN
W 216 SUMNER AVE
SPOKANE   WA     99204-3651

#1410603
MARGARET M ONEILL
15827 DENBY
REDFORD   MI     48239-3931

#1410604
MARGARET M OSBORNE
31775 EASTLADY
BIRMINGHAM   MI     48025-3730

#1410605
MARGARET M PARRIS
2489 YORKSHIRE ROAD
BIRMINGHAM   MI     48009-7557

#1410606
MARGARET M PERKINS
325 LOUVAINE
TONAWANDA   NY     14223-2322

#1410607
MARGARET M PETERS
3 RENE DR
SPENCERPORT   NY     14559-1619

#1410608
MARGARET M PETNER
6421 FRANKFORD AVE
PHILADELPHIA    PA     19135-3030

#1410609
MARGARET M PHELAN
2B
1069 1ST AVE
NEW YORK   NY     10022-2278

#1410610
MARGARET M PICKENS
2215 CAROL WAY
LANSING     MI     48911-1630

#1410611
MARGARET M PICKENS CUST
SCOTTALAN PICKENS UNIF GIFT
MIN ACT MICH
9312 OAKSDALE ST
LAINGSBURG   MI     48848-9410

#1410612
MARGARET M POLASEK
67268 BLUE SCHOOL RD
CONSTANTINE   MI     49042-9713

#1410613
MARGARET M QUINTAVALLE
THE EVERGREENS APT 2341
309 BRIDGEBORO RD
MOORESTOWN NJ     08057-1419

#1410614
MARGARET M REPETTI
2112-59TH ST
BROOKLYN   NY     11204-2502

#1410615
MARGARET M ROUNDING
3834 TARA DR
HIGHLAND    MI     48356-1767

#1410616
MARGARET M RULE
3621 CENTENARY
DALLAS    TX     75225-5122

#1410617
MARGARET M SANOR TR
MARGARET M SANOR 1997 LIVING
TRUST UA 01/30/97
5271 ROCHESTER RD
HOMEWORTH OH     44634-9515

#1410618
MARGARET M SCHAEFFER
1800 TULPEHOCKEN ROAD
BLD #1 ROOM 21
WYOMISSING    PA     19610-1240

#1410619
MARGARET M SCIMECA & WILLIAM B
SCIMECA TRS U/A DTD 7/12/01
MARGARET M SCIMECA REVOCABLE TRUST
4603 S SANDUSKY
TULSA    OK     74135-4706

#1410620
MARGARET M SEMANIK & CECELIA
A SEMANIK JT TEN
20201 LORRAIN RD 916
FAIRVIEW PARK    OH     44126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1410621
MARGARET M SHEARER
41 OLD MAIN RD
BOX 276
NORTH FALMOUTH   MA     02556-2703

#1410622
MARGARET M SHELL TR MARGARET M
SHELL REVOCABLE TRUST U/A DTD
4/5/04 19830 FLORENCE
DETROIT     MI     48219

#1410623
MARGARET M SHEPARD &
SHERRY L MASON JT TEN
2817 CHATHAM RD
LANSING     MI     48910-8720

#1410624
MARGARET M SKIBA &
CAYTHE L BORIEO JT TEN
2324 W VAN RD
PELLSTON     MI     49769-9322

#1410625
MARGARET M SLUSHER
313 FIFTH ST
RADFORD   VA     24141-2301

#1410626
MARGARET M SMITH
2350 ARECA PALM ROAD
BOCA RATON    FL     33432-7969

#1410627
MARGARET M SMOCK
2516 RUTGERS ROAD
INDIANAPOLIS     IN     46227-4369

#1410628
MARGARET M SOBB TOD
DAVID J SOBB
SUBJECT TO STA TOD RULES
4471 286TH ST
TOLEDO     OH     43611

#1410629
MARGARET M SOBB TOD
DEBRA A FORTMAN
SUBJECT TO STA TOD RULES
4471 286TH ST
TOLEDO     OH     43611

#1104811
MARGARET M SPEARS
403 HONEOYE GARDENS
HONEOYE   NY     14471-9681

#1410630
MARGARET M SPRING
736 N MAYBURN ST
DEARBORN   MI     48128

#1410631
MARGARET M ST CLAIRE
4970 LINNEAN AVE NW
WASH   DC     20008-2039

#1410632
MARGARET M STARK
1910 CHURCH RD
AZLE     TX     76020-1426

#1104813
MARGARET M STEINER
840 OXGOOSE DRIVE
LANOKA HORBOR   NJ     08734

#1410633
MARGARET M STEPHENS
2619 RIVER RD
PT PLEASANT   NJ     08742-2154

#1410634
MARGARET M STEPHENS TR U/A
DTD 8/22/91 MARGARET M
STEPHENS TRUST
R R 3
8208 LEONARD DR
HOLLY     MI     48442-9136

#1410635
MARGARET M STEPHENS TRUSTEE
U/A DTD 08/22/91 MARGARET M
STEPHENS TRUST
8208 LEONARD DR
HOLLY     MI     48442-9136

#1410636
MARGARET M STRAWSER
6524 WEST 13TH ST
INDIANAPOLIS     IN     46214-3443

#1410637
MARGARET M STRUYK
302
500 S 37 ST
OMAHA   NE     68105-1229

#1410638
MARGARET M SULLIVAN
67 DOGWOOD RD
BOONTON   NJ     07005-2411

#1104815
MARGARET M SULLIVAN &
GREGORY E SULLIVAN JT TEN
4103 BEN ROSE LANE
SYKESVILLE     MD   21784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410639
MARGARET M SULLIVAN &
DANIEL J SULLIVAN JT TEN
67 DOGWOOD ROAD
BOONTON  NJ     07005-2411

#1410640
MARGARET M TERRILL & FRANCIS S
TERRILL JT TEN
500 LINDENWOOD DR
LINDEN   MI    48451-8950

#1410641
MARGARET M THOMAS
2350 FORREST ROAD
WINTER PARK   FL    32789-6029

#1410642
MARGARET M THOMPSON
2540 WEST 2ND STREET
BROOKLYN   NY    11223-6233

#1410643
MARGARET M TIMKO
3345 COMANCHE RD
PITTSBURGH   PA    15241-1546

#1104817
MARGARET M TRACY
19830 W TWELVE MILE RD 32
SOUTHFIELD   MI    48076-2545

#1410644
MARGARET M TRAKIMAS
2170 MEETING HOUSE RD
CINNAMINSON   NJ    08077-3751

#1410645
MARGARET M TROSHKIN
640 WEST 231ST STREET
BRONX   NY    10463-3256

#1410646
MARGARET M TUNNYHILL & DUANE
L TUNNYHILL JT TEN
4937 ASPEN DRIVE
OMAHA   NE    68157-2241

#1410647
MARGARET M TURBIN
1605 FITZHUGH
BAY CITY   MI    48708-7949

#1410648
MARGARET M TURK
8402 VERA DRIVE
BROADVIEW HEIGHTS   OH    44147-2204

#1410649
MARGARET M VALLILLO &
ANTHONY L VALLILLO JT TEN
1048 CHELTENHAM RD
ELK GROVE VILLAGE   IL    60007-3401

#1410650
MARGARET M VAN WINKLE-DAVID
5801 PRINCETON PLACE
KOKOMO   IN    46902

#1410651
MARGARET M VERSLUIS
355 ROLLING GREEN NW
GRAND RAPIDS   MI    49544-5882

#1410652
MARGARET M VESPER
423 WEST WATER ST
TROY   OH    45373-3257

#1410653
MARGARET M VOLZ
145 N MICHIGAN ST
EL PASO   IL    61738-1061

#1410654
MARGARET M WARD & M EILEEN
ST PIERRE JT TEN
BOX 917
LAKE CITY   MI    49651-1917

#1410655
MARGARET M WEBB
7734 GARRISON RD
HYATTSVILLE   MD    20784-1727

#1410656
MARGARET M WEIDMANN
748 SHANGRILLA LN
WEBSTER   NY    14580-1532

#1410657
MARGARET M WEIDNER & NANCY JEAN
WEIDNER & WILLIAM PETER WEIDNER
& THOMAS WILLIAM WEIDNER & JAMES
ROGER WEIDNER JT TEN
4908 HERON RUN CIRCLE
LEESBURG   FL    34748-7820

#1410658
MARGARET M WELLS
331 SAINT THOMAS RD
FAYETTEVILLE   NC    28311-2966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1410659
MARGARET M WELLS
ONE ROCKINGHAM DR
WILMINGTON    DE    19803-2614

#1410660
MARGARET M WILLIAMS TRUSTEE
U/A DTD 02/03/93 MARGARET M
WILLIAMS TRUST
425 GREENVIEW DR
PARK CITY    IL    60085-4741

#1410661
MARGARET M WILSON TRUSTEE
U/A DTD 01/10/93 THE THOMAS
MAYNOR VINSON TRUST
12 CHRISTOPHER WAY
ANNISTON    AL    36207-6318

#1410662
MARGARET M WINGLER
APT 407
3241 HOLIDAY SPRINGS BLVD
MARGATE    FL    33063-5443

#1410663
MARGARET M WITTEN
427 HARDEN ST
COLUMBIA    SC    29205-3149

#1410664
MARGARET M WORDELL & PAUL W
WORDELL JT TEN
3145 WEST MOUNT HOPE AVE
APT 5
LANSING    MI    48911

#1410665
MARGARET M WROBEL TRUSTEE
UNDER SELF DECLARATION OF
TRUST DATED 04/04/89
BOX 1177
DEERFIELD BEACH    FL    33443-1177

#1410666
MARGARET M WYPASEK
8880 OAKWOOD LANE
NORTH ROYALTON    OH    44133

#1410667
MARGARET M YOUNG
424 VINE ST
BAIRD    TX    79504-5121

#1410668
MARGARET M YOUNG
BOX 8
ACCOMAC    VA    23301-0008

#1410669
MARGARET M YOUNG &
GAIL B HERMANN JT TEN
1201 SOUTH 26TH ST
QUINCY    IL    62301

#1104820
MARGARET M ZAHN TOD
DAVID A ZAHN
SUBJECT TO STA TOD RULES
2406 VEAN ST
SAGINAW    MI    48603

#1104821
MARGARET M ZAHN TOD JAMES M ZAHN
SUBJECT TO STA TOD RULES
1510 STATE ST
SAGINAW    MI    48602

#1410670
MARGARET M ZALEWSKI
2 MILLIKEN RD
SAYREVILLE    NJ    08872-1915

#1410671
MARGARET M ZUKOWSKI
2907 THREE BRIDGE RD
POWHATAN    VA    23139-5002

#1410672
MARGARET MAAS
1403 MOSS LADEN CT
BRANDON    FL    33511-7325

#1410673
MARGARET MAC DONALD
16 BEECHWOOD CRES
SYDNEY    NS    B1S 1V8
CANADA

#1410674
MARGARET MACGREGOR DEATON
333 GLENNEAGLES RD W
STATESVILLE    NC    28625-4629

#1410675
MARGARET MACKENDER
57057 WEGEE LANE
SHADYSIDE    OH    43947-9707

#1410676
MARGARET MACKIN
6 WINTERBERRY LN
EAST HAMPTON    NY    11937

#1410677
MARGARET MADISON
406 SHOREACRES BLVD
LA PORTE    TX    77571-7259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1410678
MARGARET MAE KLOTZ
12405 DUMFRIES RD
MANASSAS  VA    20112-3540

#1410679
MARGARET MAGALLANES
210 W BIRCHE AVE
CLOVIS    CA    93611

#1410680
MARGARET MAGAVERN HARGRAVES
423 WEST NECK RD
HUNTINGTON  NY    11743-1624

#1410681
MARGARET MAGUIRE
9109 COLONIA RD
BKLYN   NY    11209-6114

#1410682
MARGARET MAHONE WITTEN
2003 TUXEDO AVE
ATLANTA    GA    30307-1819

#1410683
MARGARET MAISH
C/O SHARON PORTER
4928 DEER RIDGE DR N
CARMEL    IN    46033

#1410684
MARGARET MAKERT & ARLETTE
BONNIE PETROCZKY JT TEN
611 N ARDMORE
VILLA PARK    IL    60181-1614

#1410685
MARGARET MALLORY
APT 21
5040 JACKSON ST
NORTH HIGHLANDS    CA    95660-5389

#1104823
MARGARET MALMORY
7700 PORTLAND AVE 119
WAUWATOSA  WI    53213

#1410686
MARGARET MALONEY &
ANN MALONEY JT TEN
2348 LINWOOD AVE
FT LEE    NJ    07024-3869

#1410687
MARGARET MANETTA-LAWSON
2675 STONEBURY
ROCHESTER HILLS    MI    48307-4560

#1410688
MARGARET MANSFIELD JONES
BOX 50611
SANTA BARBARA  CA    93150-0611

#1410689
MARGARET MANZINI
416 CALUMET ST
LAURIUM  MI    49913-1977

#1410690
MARGARET MARIE JACKSON &
GERALD L JACKSON JT TEN
709 STORMIE WAY
BANNING    CA    92220

#1410691
MARGARET MARSHALL SCRUGGS
8110 DEVON ST
PHILA    PA    19118-3418

#1410692
MARGARET MARTIN
5835 KILMER LANE
INDIANAPOLIS    IN    46250-1822

#1410693
MARGARET MARTINEZ
12601 HADDON AVE
SYLMAR    CA    91342-3639

#1410694
MARGARET MARY ABRASHOFF
Attn    MARGARET MARY SWOBODA
172 MOLTZINGER LN
JULIAN    PA    16844

#1104824
MARGARET MARY C QUINN
214 HARRIMAN DR APT 3001
GOSHEN  NY    10924

#1410695
MARGARET MARY CUMMINGS
APT 7
310 WALNUT ST
ELMIRA    NY    14901-2638

#1410696
MARGARET MARY FLANAGAN
34 CHESTERFIELD ROAD
NORTHBORO  MA    01532-2259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1410697
MARGARET MARY FLANAGAN
TRUSTEE UNDER DECLARATION OF
TRUST DTD 06/07/88
312 EIGHTEENTH STREET
MANHATTAN BEACH   CA   90266-4653

#1410698
MARGARET MARY GANTT
264 CANTERBURY DR
KETTERING   OH   45429-1404

#1410699
MARGARET MARY GRIFFIN
3504 ADALINE DR
STOW   OH   44224-3929

#1410700
MARGARET MARY GRINAGE
2384 GLENVALLEY NW
GRAND RAPIDS   MI   49544-1730

#1410701
MARGARET MARY HABRAT
2805 RALPH AVE
CLEVELAND   OH   44109-5415

#1104825
MARGARET MARY HARRIS
8032 BITTERN LANE
INDIANAPOLIS   IN   46256

#1410702
MARGARET MARY KINLAN
APT 3K
440 E 85TH ST
NEW YORK   NY   10028-6333

#1410703
MARGARET MARY MACK
3446 CHESTNUT HILL RD
TOLEDO   OH   43606-2616

#1410704
MARGARET MARY MC FADDEN
CUST FRANCES MC FADDEN UNIF
GIFT MIN ACT PA
487 E SPRINGFIELD RD
SPRINGFIELD   PA   19064-3334

#1410705
MARGARET MARY MC FADDEN
CUST MARY TERESA MC FADDEN
UNIF GIFT MIN ACT PA
487 E SPRINGFIELD RD
SPRINGFIELD   PA   19064-3334

#1410706
MARGARET MARY MC FADDEN
CUST RICHARD T MC FADDEN
UNIF GIFT MIN ACT PA
11 WOODLAND DRIVE
GLEN MILLS   PA   19342

#1410707
MARGARET MARY O'KEEFE
5 TARLETON DRIVE
CHARLESTON   SC   29407-7445

#1410708
MARGARET MARY OBRIEN &
WILLIAM G OBRIEN JT TEN
3501 SOUTH LINCOLN AVE
UNIT 51
VINELAND   NJ   08361

#1410709
MARGARET MARY PERKINS
CUSTODIAN FOR RYAN D PERKINS
UNDER THE NY UNIFORM GIFTS
TO MINORS ACT
325 LOUVAINE DRIVE
TOWN OF TONAWANDA  NY   14223-2322

#1410710
MARGARET MARY R DI MOIA
301 W FAIRVIEW AVE
LANGHORNE   PA   19047-3941

#1410711
MARGARET MARY RENNWALD
Attn   STEINER
840 OXGOOSE DRIVE
LANOKA HORBOR   NJ   08734

#1410712
MARGARET MARY ROBERT &
MAURY ROBERT TEN ENT
2250 WOODBARN ROAD
MACUNGIE   PA   18062-9759

#1410713
MARGARET MARY ROCHE &
WILLIAM T ROCHE III JT TEN
4610 GROVE ST
DENVER   CO   80211-1131

#1410714
MARGARET MARY SHERRY &
FRANCIS R SHERRY TEN ENT
300 DREW ST
BALTIMORE   MD   21224-2714

#1410715
MARGARET MARY STRAHAN
1161 ORCHARD AVENUE S E
EAST GRAND RAPIDS   MI   49506-3546

#1410716
MARGARET MARY SWEETI
35 BABBLING BRK
SILVER CITY   NM   88061-9286

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1410717
MARGARET MARY WHITE
21711 NEWCASTLE
HARPER WOODS  MI      48225-2359

#1410718
MARGARET MARY WOODS TR
MARGARET MARY WOODS TRUST
UA 04/07/97
10351 ELIZABETH ST APT 2
WESTCHESTER  IL      60154-3581

#1410719
MARGARET MATTHEWS OUTLAND
5915 STUDELEY AVE
NORFOLK  VA      23508-1030

#1410720
MARGARET MAURADIAN &
OZ AMAURADIAN TTEES OZ A
MAURADIAN & MARGARET MAURADIAN
REVOCABLE LIVING TR UA 11/25/97
4231 19TH ST
WYANDOTTE  MI      48192-6929

#1410721
MARGARET MAY THOMAS
1401 CHETWYND AVE
PLAINFIELD      NJ      07060-3115

#1410722
MARGARET MAZZOCCHI
98 MANDYS RD
WESTTOWN  NY      10998-2519

#1410723
MARGARET MC INTOSH
5 WETMORE AVE
MORRISTOWN  NJ      07960-5243

#1410724
MARGARET MC KEE
9590 TORTOISE LN
SABASTIAN      FL      32976-3329

#1410725
MARGARET MC KINNEY
424 N QUENTIN
WICHITA      KS      67208-3715

#1410726
MARGARET MC KINNEY PHILLIPS
2035 EUDORA
DENVER  CO      80207-3810

#1410727
MARGARET MC KINSTRY MAULL
167 ROCK MEADOW ROAD
UXBRIDGE  MA      01569-1413

#1410728
MARGARET MC MARTIN
8 ORCHARD DR
BARRIE      ON      L4M 1N5
CANADA

#1410729
MARGARET MC MENAMIN
SILVER RIDGE PARK
1058 EDGEBROOK DRIVE SOUTH
SILVER RIDGE PARK
TOMS RIVER      NJ      08757-4504

#1410730
MARGARET MC NEIL
7004 1 OAK RD
AUSTIN      TX      78749-2331

#1410731
MARGARET MC NEIL
C/O MARGARET MC NEIL HRIVNAK
19016 WOODLAND
HARPER WOODS  MI      48225-2067

#1410732
MARGARET MCCARRELL
1001 BALSAM DR
WASHINGTON  PA      15301

#1410733
MARGARET MCCLEAN
737 N HARPER
LOS ANGELES  CA      90046-6801

#1410734
MARGARET MCCOMB CZAR
13111 DELLA LONGA NE
ALBUQUERQUE  NM      87111-2933

#1410735
MARGARET MCFARLAND TR
MARGARET MCFARLAND LIVING
TRUST UA 09/14/95
701 MARKET STREET
OXFORD  MI      48371-4759

#1410736
MARGARET MCGALLIARD
16 COLONIAL DR
CLARKSBORO  NJ      08020-1208

#1410737
MARGARET MCILWAIN BOOZER
6893 DAWNHILL RD.
MEMPHIS      TN      38135-1611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1410738
MARGARET MCINTYRE
180 COLUMBINE LN
MILFORD     PA     18337-7128

#1104833
MARGARET MCLAUGHLIN
110 MAJESTIC SOUTH
LINCROFT   NJ     07738

#1410739
MARGARET MEARSHEIMER
116-C HERITAGE HILLS
SOMERS   NY   10589-1312

#1410740
MARGARET MELINDA REED
82 KIOWA CT
ELSBERRY   MO   63343-3629

#1410741
MARGARET MENALDI
3744 MCCARTY DR
CANFIELD   OH   44406-9321

#1410742
MARGARET MENSCHING
166-15TH ST
HICKSVILLE      NY   11801-1104

#1410743
MARGARET MERGY
405 SOUTH D STREET
HAMILTON   OH   45013-3332

#1410744
MARGARET MINER WESTERBECK TR
MARGARET MINER WESTERBECK TRUST
NO 102 UA 12/13/96
37 W 271 WELD ROAD
ELGIN   IL   60123-6733

#1410745
MARGARET MIRABILE
APT H1
65 CURIE RD
CORNWALL HUDSON NY   12520-1323

#1410746
MARGARET MOLARI
131 BRUSHY HILL ROAD
DANBURY   CT   06810-8430

#1410747
MARGARET MOLLOY
3 FULLIN COURT
NORWALK   CT   06851-3412

#1410748
MARGARET MONTGOMERY
2655 EASTLAWN DR
FLINT   MI   48504-2886

#1410749
MARGARET MOORE HATTER
903 KINGSTON RD
BALTIMORE   MD   21212-1911

#1410750
MARGARET MORAN
4783 DAWES ST
SAN DIEGO   CA   92109

#1410751
MARGARET MORRISON
777 WEST PRAIRIE
DECATUR   IL   62522-2441

#1410752
MARGARET MORSE
7418 HURSTBOURNE GREEN DRIVE
CHARLOTTE   NC   28277

#1410753
MARGARET MURPHY
APT 2-D
GLENWOOD GDNS THE CLAREMONT
YONKERS   NY   10701

#1410754
MARGARET N BAUER
BOX 263
HOPEDALE   IL   61747-0263

#1410755
MARGARET N CISLAK
8065 MORNINGSIDE DRIVE
INDIANAPOLIS      IN   46240-2576

#1410756
MARGARET N COAKER TR
MARGARET N COAKER TRUST
UA 05/28/99
329 ELIOT ST
MILTON   MA   02186-1715

#1410757
MARGARET N CRAIGMILES
4720 130TH AV N
ROYAL PALM BEACH   FL   33411-9073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410758
MARGARET N DARCY
5860 SHAUN
WEST BLOOMFIELD    MI    48322-1624

#1410759
MARGARET N DOLAN
RR 3 BOX 578
PINE CITY    MN    55063

#1410760
MARGARET N DUNNE
1327 MEADOW RIDGE
REDDING    CT    06896

#1410761
MARGARET N FLAMANG
139HEPWORTH STREET
BRISTOL    CT    06010-7863

#1410762
MARGARET N LAGO
5270 GRAND BLVD S W
NEWTON FALLS    OH    44444-1011

#1410763
MARGARET N MCGIRT &
JOHN S MCGIRT JT TEN
BOX 186
LAKE JUNALUSKA    NC    28745-0186

#1410764
MARGARET N WHALEY AS CUST
FOR DON L WHALEY JR U/THE
ALABAMA UNIFORM GIFTS TO
MINORS ACT
1413 MEDINA LANE
BIRMINGHAM    AL    35235

#1410765
MARGARET N WILLIAMS
BOX 548
APOPKA    FL    32704-0548

#1410766
MARGARET NADINE VEREEKE
47 EAGLE DR
SWARTZ CREEK    MI    48473-1572

#1410767
MARGARET NEER
336 HARRISON AVE
APT 1
HARRISON    NJ    07029-1752

#1410768
MARGARET NELSON
BOX 432055
PONTIAC    MI    48343-2055

#1410769
MARGARET NEOMIA PHIPPS
2610 RICKMAN RD
LIVINGSTON    TN    38570-5823

#1410770
MARGARET NETHERLAND
220 COLEMAN DR E
WINTER HAVEN    FL    33884-2553

#1410771
MARGARET NEVEAU TOD BRUCE E NEVEAU
SUBJECT TO STA TOD RULES
18830 KARLIN RD
THOMPSONVILLE    MI    49683

#1410772
MARGARET NEVERIL CUST
THOMAS PATRICK NEVERIL UNIF
GIFT MIN ACT ILL
39 MOCKINGBIRD LANE
OAK BROOK    IL    60523-1751

#1410773
MARGARET NIEDERMEYER &
ROBERT MARTIN NIEDERMEYER
TEN ENT
106-53RD ST
PITTSBURGH    PA    15201-2503

#1410774
MARGARET NORRIS SPECKER
10 VIA CHEPARRO
GREENBRAE    CA    94904-1202

#1410775
MARGARET O CONNELLY
270 IRISH SETTLEMENT RD
UNDERHILL    VT    05489-9775

#1410776
MARGARET O CROWE
600 N ARMOUR
WICHITA    KS    67206-1516

#1410777
MARGARET O DAWSON AS CUST
FOR BONNIE JANE DAWSON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
28656 DIESING DRIVE
MADISON HEIGHTS    MI    48071-4537

#1410778
MARGARET O EVENSON & DEAN P
EVENSON JT TEN
70 STOCKTON AVE ROOM 315
OCEAN GROVE    NJ    07756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410779
MARGARET O OWINGS
7 SEDGEWOOD COURT
NORTH AUGUSTA   SC     29860-9660

#1410780
MARGARET O RONALDSON TRUSTEE
U/A DTD 04/30/90 MARGARET O
RONALDSON TRUST
3991 WINDWARD PASSAGE CIRCLE
101
BONITA SPRINGS      FL     34134-3384

#1410781
MARGARET O RUSS
2268 HAMPTON DR
HARVEY     LA     70058-1300

#1410782
MARGARET O SHAFER
BOX 510339
PUNTA GORDA    FL     33951-0339

#1410783
MARGARET O WAY
25 TAMARACK LN
LEVITTOWN    PA     19054-2203

#1410784
MARGARET O'DOWD
APT 9-A
6 PETER COOPER RD
NEW YORK   NY     10010-6709

#1410785
MARGARET O'HARA & PATRICK
O'HARA JT TEN
1215 BERSHIRE RD
GROSSE POINT PARK    MI     48230-1034

#1410786
MARGARET O'NAN
200 SANDERS FERRY
1510 HICKORY BAY TOWERS
HENDERSONVILLE   TN    37075-5058

#1410787
MARGARET OATWAY
278 HUMBER AVE
OSHAWA   ON    L1J 2T2
CANADA

#1410788
MARGARET OBED
7773 PENROD
DETROIT     MI     48228-3457

#1410789
MARGARET OBEIRNE
WILLIAMS
BOX 16363
JACKSON    MS    39236-6363

#1410790
MARGARET OLIVE DAWSON &
BONNIE J DAWSON JT TEN
28656 DIESING DR
MADISON HEIGHTS    MI    48071-4537

#1410791
MARGARET OLIVE DAWSON &
BRIAN K DAWSON JT TEN
28656 DIESING DR
MADISON HEIGHTS    MI     48071-4537

#1410792
MARGARET OLSON
4028 VIRGINIA AVE
SHOREVIEW  MN   55126-2388

#1410793
MARGARET OLSON
5947 7TH AVE APT 2N
KENOSHA   WI    53140-4175

#1410794
MARGARET OLSON SCOUTON
BOX 2224
MINOT   ND    58702-2224

#1410795
MARGARET OPLINGER
230 SOUTHWEST AVE
GREENSBURG  PA    15601-3441

#1410796
MARGARET OVERTON
SCHREIBER
5524 CALLE-DE-ORO
EVANSVILLE    IN     47712-2725

#1410797
MARGARET OWEN FINCK
7705 WHITTINGTON DRIVE
RICHMOND    VA    23225-2138

#1410798
MARGARET OWEN TSALTAS
2421 N FEATHERING RD
MEDIA   PA    19063-1912

#1410799
MARGARET P AZUD TR U/A DTD
10/26/93 MARGARET P AZUD
REVOCABLE LIVING TRUST
BOX 626
CRESTED BUTTE    CO    81224-0626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1410800
MARGARET P BACON
790 ALVINE RD
PITTSGROVE    NJ    08318-4125

#1410801
MARGARET P BAKER
2615 LONGFELLOW DR
WILMINGTON    DE    19808-3733

#1410802
MARGARET P BECHHOEFER
271 PHEASANT DRIVE
PENN HILLS    PA    15235-3161

#1410803
MARGARET P BROWN
14 OVERBROOK RD
PISCATAWAY    NJ    08854-5526

#1410804
MARGARET P CARR
9308 KINGSLEY AVE
BETHESDA    MD    20814-1633

#1410805
MARGARET P CASCIO
7380 SOUTH CHESTNUT COMMONS
MENTOR    OH    44060-3526

#1410806
MARGARET P COOKE
145 EAST HAZEL ST
WEST CHICAGO    IL    60185-5509

#1410807
MARGARET P CRABTREE
4444 STRAIGHT ARROW
DAYTON    OH    45430-1521

#1410808
MARGARET P CUNNINGHAM
695 E WESTERN RESERVE RD
2304
POLAND    OH    44514-4333

#1410809
MARGARET P DINGER
4447 SUSSEX DR
COLUMBUS    OH    43220-3857

#1410810
MARGARET P DUNN
7673 FRANKLIN PIKE
MEADVILLE    PA    16335-9138

#1410811
MARGARET P GILLILAND
102 DANVILLE AVE
STANFORD    KY    40484-1202

#1410812
MARGARET P GOMES
75-397A HUALALAI RD
KAILUA KONA    HI    96740-9724

#1410813
MARGARET P GUY
BOX 209
WEST POINT    VA    23181-0209

#1410814
MARGARET P HAENTJENS STONE
5725 THUNDERHILL RD
PARKER    CO    80134-5867

#1410815
MARGARET P HENGTGEN & JACK
HENGTGEN JT TEN
22254 COLUMBIA
DEARBORN    MI    48124-3432

#1410816
MARGARET P HUTCHINS TRUSTEE
U/A DTD 03/15/89 MARGARET P
HUTCHINS TRUST
306S
110 W BUTTERFIELD RD
ELMHURST    IL    60126-5059

#1410817
MARGARET P JENKS TRUSTEE
REVOCABLE LIVING TRUST DTD
06/03/92 U/A MARGARET P
JENKS
34005 ALTA LOMA DRIVE
FARMINGTON    MI    48335-4109

#1410818
MARGARET P KAHL
971 COLONIAL MEADOWS WAY
VIRGINIA BEACH    VA    23454-3143

#1410819
MARGARET P KIMBROUGH
14 TRAHERN TERRACE
CLARKSVILLE    TN    37040-3551

#1410820
MARGARET P LATIMER
24800 E SHELTON RD
LINDEN    CA    95236-9418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1410821
MARGARET P LISTER
9560 NEAL DR
JACKSONVILLE    FL    32257-6116

#1410822
MARGARET P MILLIGAN
206 DESOTA COURT
LADY LAKE    FL    32159-5669

#1410823
MARGARET P OSE
719 GRAISBURY AVE
HADDONFIELD    NJ    08033-3019

#1410824
MARGARET P POWELL
2 WOODLANE DR
NEWNAN    GA    30263-2622

#1410825
MARGARET P RIEDERER & FRANK
W RIEDERER JT TEN
3131 ILLINOIS ROAD
WILMETTE    IL    60091-1143

#1410826
MARGARET P SATCHER
2726 OLD CAMP LONG ROAD
AIKEN    SC    29805-7854

#1410827
MARGARET P SCHLIEMANN
495 WOLFS LANE
PELHAM MANOR    NY    10803-2429

#1410828
MARGARET P STEFFEN TRUSTEE
MARGARET P STEFFEN LIVING
TRUST DTD 03/05/93
22425 MILLENBACH
ST CLAIR SHORES    MI    48081-1305

#1410829
MARGARET P STEVENS
531 COBURG VILLAGE WAY
REXFORD    NY    12148-1462

#1410830
MARGARET P STINAR
4115 GERTRUDE
DEARBORN HTS    MI    48125-2819

#1410831
MARGARET P STOCK TRUSTEE U/A
DTD 06/03/93 MARGARET P
STOCK TRUST
717 MAPLELEAF ROAD
LAPEER    MI    48446-3540

#1410832
MARGARET P TURNER
SEPARATE PROPERTY
BOX 421
BETHANY    LA    71007-0421

#1410833
MARGARET P WILSON
2344 PENNYSVILLE AVE
PITTSBURGH    PA    15214-3560

#1410834
MARGARET P WITHROW
1387 W ELLERY WAY
FRESNO    CA    93711

#1410835
MARGARET PAGLINCO & JOSEPH A
PAGLINCO JT TEN
BOX 113
WHITEHOUSE    NJ    08888-0113

#1410836
MARGARET PAINE ROCK
64 WINTHROP RD
WARWICK    RI    02888-4518

#1410837
MARGARET PAINTER SEELEY
2237 N VERMONT ST
ARLINGTON    VA    22207-4032

#1410838
MARGARET PALASIA & PATRICK
PALASIA JR JT TEN
1483 SHORE PARKWAY
BROOKLYN    NY    11214-6375

#1410839
MARGARET PALMER CUST
KATHERINE SELMA PALMER
UNIF GIFT MIN ACT MI
4849 ALLISON DR
RENO    NV    89509-2102

#1410840
MARGARET PALMER CUST
MICHAEL WILLIAM PALMER
UNIF GIFT MIN ACT MI
4849 ALLISON DR
RENO    NV    89509-2102

#1410841
MARGARET PALMER CUST
WILLIAM H PALMER III
UNIF GIFT MIN ACT MI
4849 ALLISON DR
RENO    NV    89509-2102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410842
MARGARET PAPAMARKOS CUST FOR
NICHOLAS PAPAMARKOS UNDER NJ
UNIF GIFTS TO MINORS ACT
157 BELMONT AVE
N ARLINGTON    NJ    07031-5727

#1410843
MARGARET PARKER RIVES
406 HOLLY ST
GRAND CANE    LA    71032-5221

#1410844
MARGARET PATRICIA MORRIS
4 LAUER ROAD
POUGHKEEPSIE   NY    12603-3903

#1410845
MARGARET PAULINE DAVIS
RTE 1 BOX 165-D
PINEVILLE        KY    40977-9728

#1410846
MARGARET PEARSE
5708 CURTIS ST
BURNABY   BC    V5B 2A2
CANADA

#1410847
MARGARET PEARSON
2407 RIVERSIDE DR
COLUMBUS  IN    47201-3626

#1410848
MARGARET PEAVLER LOCKHART
750 WEST
9430 SO CO RD
DALEVILLE    IN    47334

#1410849
MARGARET PETRONI
12663 LUTHER RD
AUBURN    CA    95603-3539

#1410850
MARGARET PETROVICH
94 JEFFERSON AVE
EDISON    NJ    08837-3318

#1410851
MARGARET PETTIGREW LEVA
421 BAYRIDGE RD
MORGANS POINT   TX    77571-3508

#1410852
MARGARET PETTY TR
MARGARET PETTY LIVING TRUST
UA 10/17/94
26401 BLUMFIELD
ROSEVILLE    MI    48066-7127

#1410853
MARGARET PIEPHO
357 E MIAMI STREET
WEST SPRINGFIELD      MA    01089-2979

#1410854
MARGARET PITTA
7430 29TH COURT
VERO BEACH   FL    32967

#1410855
MARGARET POKRAJAC
2772 OHIO ST
BETHEL PARK    PA    15102-2742

#1410856
MARGARET POST SMITH
740 AUBURN RAVINE RD 432
AUBURN    CA    95603-3847

#1410857
MARGARET POTE LORTON
BOX 129
CAMBRIDGE    ID    83610-0129

#1410858
MARGARET POUCHER ROMANO
23544 ERWIN ST
WOODLAND HILLS    CA    91367

#1410859
MARGARET POWELL THOMAS
111 SUMMIT ST
TIFFIN        OH    44883-3167

#1410860
MARGARET PRENDERGAST
18 CEDAR CREST
LAMBERTVILLE    NJ    08530-3513

#1410861
MARGARET PRICE RIESZ TR
MARGARET PRICE RIESZ TRUST
UA 11/07/95
7414 SPRING VILLAGE DRIVE APT 517
SPRINGFIELD    VA    22150

#1410862
MARGARET PROPHATER
7222 WOODLORE DR
WEST BLOOMFIELD   MI    48323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1410863
MARGARET PRUDEN KIRKPATRICK
BOX 976
OAK BLUFFS      MA      02557-0976

#1410864
MARGARET PUGH
P O BOX 2
WEST EDMESTON  NY      13485

#1410865
MARGARET Q BALDWIN
815 BURBON RED DR
ST LOUIS      MO      63131-2017

#1410866
MARGARET Q DOUGHERTY
1655 EAST DRIVE
POINT PLEASANT      NJ      08742-5117

#1410867
MARGARET R ALEXANDER TRUSTEE
U/A DTD 05/24/89 F/B/O EDITH
B LAKE AND MARGARET R
ALEXANDER
634 COACHLIGHT LANE
HAZELWOOD  MO      63042-3448

#1410868
MARGARET R ARCHER
11362 BLOOMINGTON WAY
DUBLIN      CA      94568-3608

#1410869
MARGARET R AVERY
40 EDISON
BUFFALO      NY      14215-3506

#1410870
MARGARET R BEAL
177 MILK ST
BOSTON      MA      02109-3404

#1410871
MARGARET R BELL &
ROBERT W GRIFFIN SR JT TEN
ATTN MARGARET R GRIFFIN
28699 SQUIRE DR
CHESTERFIELD      MI      48047-3747

#1410872
MARGARET R BERDOULAY
137 QUEEN LANE
LANDENBERG  PA      19350-1517

#1410873
MARGARET R BERNACHE
113 RT 30
BONDVILLE      VT      05340

#1410874
MARGARET R BRADLEY
708 FOREST AVE
RICHMOND  VA      23229-6812

#1410875
MARGARET R BRADY TR OF THE
BRADY FAMILY TR DTD 08/03/84
ONE G VIA CASTILLA
LAGUNA WOODS  CA      92653-3704

#1410876
MARGARET R BROWN
7412 SPRING VILLAGE DR APT 204
SPRINGFIELD      VA      22150

#1410877
MARGARET R BULLARD
4734 FOREST LAKE DR
MEBANE  NC      27302-9418

#1410878
MARGARET R CERMAK
8473 S ARCHER AVE APT 202
WILLOW SPGS      IL      60480-1353

#1410879
MARGARET R CHEMELICK & DAVID
L CARLSTROM JT TEN
3820 S ATCHISON WAY D
AURORA      CO      80014-5193

#1410880
MARGARET R CORLEY
1726 71ST AVE
VERO BEACH      FL      32966

#1410881
MARGARET R CROSS & JOHN P
CROSS JT TEN
1143 BUCKINGHAM
GROSSE POINTE PARK      MI      48230-1462

#1410882
MARGARET R CURRIER
204
947 POND ST
SYRACUSE  NY      13208-2201

#1410883
MARGARET R DALVA
1669 STONECROP STREET
SEBASTIAN      FL      32958-6007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1410884
MARGARET R DOYLE
99 HARRISON AVE
NEW CANAAN   CT      06840-5802

#1410885
MARGARET R DOZARK
321 WEBSTER STREET
NEEDHAM   MA      02494-1618

#1410886
MARGARET R EMERSON
109 JUPITER RD
NEWARK   DE      19711-3426

#1410887
MARGARET R FINCHEM & HAROLD
W FINCHEM JT TEN
761 ALLIANCE DR 436
VIRGINIA BEACH      VA      23454-7364

#1410888
MARGARET R GOOSTRAY
36 LEXINGTON AVE
CAMBRIDGE   MA      02138-3337

#1410889
MARGARET R GOURLEY
Attn   ERNA TAYLOR
365 COLONSAY CT
OSHAWA   ON      L1J 6H3
CANADA

#1410890
MARGARET R GREEN
NILESVILLE RD
LE ROY   NY      14482

#1410891
MARGARET R HALLMAN
15598 CRESCENTWOOD
EASTPOINTE   MI      48021-2330

#1410892
MARGARET R HARRIG TRUSTEE
U/A DTD 01/14/92 MARGARET R
HARRIG TRUST
2727 FOREST KNOLL DRIVE
SARASOTA   FL      34232-3835

#1410893
MARGARET R HARRISON
25643 ANNAPOLIS
DEARBORN HTS   MI      48125-1503

#1410894
MARGARET R HOARD CUST
JENNIFER M HOARD UNIF GIFT
MIN ACT MICH
2019 DOUBLE CREEK DR
POWDER SPRINGS   GA      30127

#1410895
MARGARET R HOPP
19575 26 MILE RD
RAY   MI      48096-4200

#1410896
MARGARET R HOUSE
26 JUNO CT
WENTZVILLE   MO      63385-1952

#1410897
MARGARET R HOWARD
324 ALBERT ST
NEWTON FALLS   OH      44444-1051

#1410898
MARGARET R HULLER
2110 W ALEXANDERSVILLE
-BELLBROOK ROAD
DAYTON   OH      45459

#1410899
MARGARET R JACKSON
321 JACKSON RD
HIXSON   TN      37343-1913

#1410900
MARGARET R JEFFREY TRUSTEE
U/A DTD 02/16/94 THE
MARGARET R JEFFREY TRUST
551 SEVILLA DR
ST AUGUSTINE      FL      32086-7829

#1410901
MARGARET R JOY & NELSON D
STUBBS TRUSTEES U/A DTD
09/01/92 H KENNETH MACKEY
SECOND TRUST
328 CECIL ST
CHESAPEAKE CITY   MD   21915-1025

#1410902
MARGARET R L FERGUSON
32350 LYNDON
LIVONIA   MI      48154-4289

#1410903
MARGARET R LUANCING
11 BRIARSTONE RD
PHILLIPSBURG   NJ      08865

#1410904
MARGARET R MACLEOD & NAN
RUTH CHARDOUL JT TEN
6079 PLANTATION DR
GRAND BLANC   MI      48439-9525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1410905
MARGARET R MARTIN
4836 N ARDMORE
MILWAUKEE    WI    53217-6001

#1410906
MARGARET R MC DONOUGH
15235 W KRAHN COURT
NEW BERLIN    WI    53151-2931

#1410907
MARGARET R MC NICHOLAS &
JAMES E MC NICHOLAS JT TEN
241 PARHAM RD
SPRINGFIELD    PA    19064

#1410908
MARGARET R MCLEMORE TR
MARGARET R MCLEMORE TRUST
UA 09/09/95
223 LA DONNA BLVD
EVANSVILLE    IN    47711-1861

#1410909
MARGARET R MCREYNOLDS
4917 ST RT 181
CRESTLINE    OH    44827-9623

#1410910
MARGARET R MESSLER
104 W DIANNE DR
NEPTUNE    NJ    07753-3414

#1410911
MARGARET R MILLER TR
MARGARET R MILLER REVOCABLE
LIVING TRUST UA 08/14/96
2605 SALT SPRINGS
LORDSTOWN OH    44481-9730

#1410912
MARGARET R MORLEY
60 HEDGEHOG LANE
WEST SIMSBURY    CT    06092

#1410913
MARGARET R O'BRIEN & GRAHAM
STEPHEN O'BRIEN JT TEN
370 SHEA DRIVE
NEW MILFORD    NJ    07646-1033

#1410914
MARGARET R OLIVER
11320 S TALMAN
CHICAGO    IL    60655-1914

#1410915
MARGARET R OLTERSDORF
19614 KORTE
MT CLEMENS    MI    48038-3036

#1410916
MARGARET R PEPPERS
519 SINCLAIR CIR
TAVARES    FL    32778

#1410917
MARGARET R PEPPLER & WILLIAM
ROBERT PEPPLER JT TEN
2913 COMANCHE AVENUE
FLINT    MI    48507-1854

#1410918
MARGARET R PETERSON &
GERALD W PETERSON JT TEN
401 FAWN HAVEN CT
MILLERSVILLE    MD    21108

#1410919
MARGARET R RAGG TR
MARGARET R RAGG 1994 TRUST
UA 08/04/94
C/O AMY C RAGG-SMITH
4502 OLD SAYBROOK AVE
TAMPA    FL    33624

#1410920
MARGARET R RICE
2322 PRICE AVE
CHARLOTTESVILLE    VA    22903-2925

#1410921
MARGARET R RICE
BOX 292 11 FISHING BROOK RD
SOUTH YARMOUTH  MA    02664-4311

#1410922
MARGARET R SARABIA
4850 VINEWOOD WY
ANTIOCH    CA    94509-8126

#1410923
MARGARET R SAS
211 144TH ST
OCEAN CITY    MD    21842-4309

#1410924
MARGARET R SCHIFFMAN
4938 BEL PRE RD
ROCKVILLE    MD    20853-2216

#1410925
MARGARET R SCHMIDT TR
SCHMIDT LIVING TRUST
U/A DTD 09/17/2001
2153-2 ROBINSON RD
JACKSON    MI    49203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1410926
MARGARET R SCHOPP
9251 GULARSKI ROAD
ALANSON    MI    49706

#1410927
MARGARET R SERPA
860 PEPPERDINE LANE
CLAREMONT   CA    91711-2502

#1410928
MARGARET R SHORT
8068 CANNON ROAD
BRIDGEVILLE    DE    19933

#1410929
MARGARET R SIMPSON
251 OAK DR
ORMOND BEACH   FL    32176-5726

#1410930
MARGARET R SWAIN
417 CHURCHILL ROAD
GIRARD    OH    44420-1938

#1410931
MARGARET R TARKANYI
14910 MARKESE
ALLEN PK    MI    48101-1811

#1410932
MARGARET R TATE CUST
PETER G TATE UNIF GIFT MIN
ACT NJ
6 ERNST PLACE
TENAFLY    NJ    07670-1104

#1410933
MARGARET R TAYLOR & RICHARD
J TAYLOR JT TEN
909 AVE E
BILLINGS        MT    59102-3319

#1410934
MARGARET R TURNER
6918 W EMERY RD
HOUGHTON LAKE   MI    48629-9257

#1410935
MARGARET R WALSH & JOHN D E
WALSH JT TEN
40 WEATHER DECK ROAD
BOURNE    MA    02532-3315

#1410936
MARGARET R WESTFALL &
BARBARA J DECKER JT TEN
12448 MCKINLEY RD
MONTROSE   MI    48457-9728

#1410937
MARGARET R WHITTINGTON
6420 N REVERE AVE
KANSAS CITY    MO    64151-3910

#1410938
MARGARET R WITTING
C/O REUSSILLE MAUSNER CAROTENUTO
BARGER & STEEL
365 BROAD ST
PO BOX 580
RED BANK    NJ    07701

#1410939
MARGARET R WOODHOUSE AS
CUST FOR DONALD WOODHOUSE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
230 SMITH ROAD
ANTRIM    NH    03440

#1410940
MARGARET R WRIGHT TR
MARGARET R WRIGHT TRUST
UA 12/07/78
35310 DRAKESHIRE PL 204
FARMINGTON   MI    48335-3252

#1410941
MARGARET R YOUNG & ELSIE W
YOUNG JT TEN
6240 WOODFAIR DRIVE
FAIRFAX STATION     VA    22039-1606

#1410942
MARGARET R ZITZOW
77 COTTAGE ST
SAXONVILLE    MA    01701-3525

#1410943
MARGARET RADZIOCH
11007 RACINE
WARREN  MI    48093

#1410944
MARGARET RAE VARNEY
413 GREENBRIAR DR APT 4
NORMAL   IL    61761-2230

#1410945
MARGARET RAGUCCI
445 E86TH ST
NEW YORK   NY    10028-6433

#1410946
MARGARET RAINES MCCURDY
2779 COUNTRY CLUB RD
TROUTVILLE    VA    24175-3927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1410947
MARGARET RAU &
THOMAS M RAU JT TEN
2 SUFFERN PL
GARNERVILLE    NY    10923-1127

#1410948
MARGARET RAYNES
BOX 1847
JACKSON    WY    83001-1847

#1104857
MARGARET REA
118 PENNSYLVANIA AVE
SPRING LAKE    NJ    07762-1032

#1410949
MARGARET REDMOND
394 MAIN ST
RIDGEFIELD PARK    NJ    07660-1128

#1410950
MARGARET REEVES
10307 CLAIRE AVE
NORTHRIDGE    CA    91326-3306

#1410951
MARGARET REGINA BARRY
2435 ROANOKE DR
BOISE    ID    83712-7538

#1410952
MARGARET RINGHOFFER
3126 82ND DRIVE N.E.
EVERETT    WA    98205

#1410953
MARGARET RITTER
7200 GARLAND
TAKOMA PARK    MD    20912-6420

#1410954
MARGARET ROACH
400 N WILSON
ROYAL OAK    MI    48067-5108

#1410955
MARGARET ROBBINS & DONALD K
ROBBINS SR JT TEN
R 1 BOX 195-A
RUMNEY HILL
SOUTH EFFINGHAM    NH    03882

#1410956
MARGARET ROBERTS
29 VERPLANCK ST
ALBANY    NY    12206-1409

#1410957
MARGARET ROCHE
69 MANHATTAN ST
ASHLEY    PA    18706-2309

#1410958
MARGARET ROMERO
13407 ROLLING HILLS
DALLAS    TX    75240-5541

#1410959
MARGARET ROOME
63 FAWN ST
ROCHESTER    NY    14622-1376

#1410960
MARGARET ROSE FARLEY
9724 REDD RAMBLER DR
PHILADELPHIA    PA    19115-2914

#1410961
MARGARET ROSE KANE
21 N BROOKSIDE DR
ROCKAWAY    NJ    07866

#1410962
MARGARET ROSE PADGETT
BOX 12632
NORWOOD OH    45212-0632

#1410963
MARGARET ROSS MC ELDOWNEY
II
1930 10TH AVE W
SEATTLE    WA    98119-2822

#1104860
MARGARET ROWLEY
415 S PENN ST
TECUMSEH    MI    49286

#1410964
MARGARET RUPPRECHT DURKEE
NORTH BANGOR    NY    12966

#1410965
MARGARET RUTH BOGUE
1914 VILAS AVENUE
MADISON    WI    53711-2234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1410966
MARGARET RUTH HAZZARD
41 WITHERBY DRIVE
BELLA VISTA        AR     72714-5203

#1410967
MARGARET RUTH MITCHELL
1174 LEISURE DR
FLINT        MI     48507-4051

#1410968
MARGARET RUTH RASMUSSEN
210 TIMBER DR
COUNCIL BLUFFS        IA     51503-5338

#1410969
MARGARET RYAN MYERS & NEIL S
MYERS JT TEN
14422 VISTA LANE
MILWAUKIE        OR     97267-1730

#1410970
MARGARET RYBICKI & PATRICIA
MARY MARTIN JT TEN
35952 PARKDALE
LIVONIA        MI     48150-6502

#1410971
MARGARET S ALLEN
60 BROADWAY
PLEASANTVILLE        NY     10570-1702

#1410972
MARGARET S BABB
SSN 255/54/1143
639 PINE RIDGE PL
RALEIGH        NC     27609-4643

#1410973
MARGARET S BARUM
711 MAPLE VIEW PLACE
CINCINNATI        OH     45246-4169

#1410974
MARGARET S BLACK
400 18TH ST D-3
VERO BEACH        FL     32960-5646

#1410975
MARGARET S BOBNIZ
37342 SUGAR RIDGE RD
N RIDGEVILLE        OH     44039-3634

#1410976
MARGARET S BOICE
13178 WYANDOT ST
WESTMINSTER        CO     80234-1466

#1410977
MARGARET S BOND
12321 BUNCHE RD
FAIRFAX        VA     22030-6335

#1410978
MARGARET S BROWN
19440 SOUTH ZION STREET
CORNELIUS        NC     28031

#1410979
MARGARET S BROWN
313 CAMELOT LANE
LIBERTYVILLE        IL     60048-2419

#1410980
MARGARET S BROWN
631 LAKE RD
WEBSTER        NY     14580-1519

#1410981
MARGARET S BUNKE CUST
SUZANNE E BUNKE UNDER CA
UNIF TRANSFERS TO MINORS ACT
29508 OCEANPORT RD
RANCHO PALOS VERDE    CA     90275-5702

#1410982
MARGARET S CALVERT
17 WEST THIRD ST
MAYSVILLE        KY     41056-1103

#1410983
MARGARET S CHOMISTEK
7409 PATTON AVE
DETROIT        MI     48228-4624

#1410984
MARGARET S COLLINS
C/O JOYCE S KARICHNER POA
36 CLINTON DALE HILL RD
MILL HALL        PA     17751

#1410985
MARGARET S COOPER &
NORMAN H COOPER JT TEN
507 SABLE PALM NORTH
ELLENTON        FL     34222-3621

#1410986
MARGARET S DEFURIA
237 MAPLE AVE
AUDUBON        NJ     08106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1410987
MARGARET S DICKERSON
2215 CRESTWOOD DRIVE
AUGUSTA   GA   30904-3427

#1410988
MARGARET S DOHNAL
12 EVERLYN AVE
MEDFORD  MA   02155-1721

#1104865
MARGARET S DRAKE TR U/A DTD
5/14/1999
GEORGE M DRAKE JR TRUST
1277 NORTHVIEW CT
CIRCLEVILLE      OH     43113

#1410989
MARGARET S DUNBAR
119 SUNNYREACH DR
WEST HARTFORD   CT      06117-1534

#1410990
MARGARET S FALLS
524
1136 COUNTY RD
VERBENA  AL   36091

#1410991
MARGARET S GORHAM
5 GATESHEAD DR STE 301
DUNEDIN   FL   34698

#1410992
MARGARET S GRAHAM
APT 16
4053 MAC EACHEN BLVD
SARASOTA   FL   34233-1129

#1410993
MARGARET S GREENAN
19225 ROCKCASTLE
HARPER WOODS  MI      48225-2417

#1410994
MARGARET S HACKER
3955 MEADOWBROOK DR
LEAVITTSBURG   OH   44430-9607

#1410995
MARGARET S HAINES
114 MAYBERRY DRIVE
MONROEVILLE   PA   15146-4722

#1410996
MARGARET S HENDERSON
7001 142ND AVE N LOT 176
LARGO   FL   33771-4743

#1410997
MARGARET S HIATT
5927 N ISABELL
PEORIA   IL   61614-4208

#1410998
MARGARET S HICKS
3005 BELVEDERE LANE
DECATUR   GA   30032-2703

#1410999
MARGARET S HOGWOOD
15895 CENTRAL PIKE
LEBANON   TN   37090-8029

#1411000
MARGARET S JAYROE
BOX 57
LITTLE MOUNTAIN      SC     29075-0057

#1411001
MARGARET S KEARNEY
168 ROBBINS BLVD
DAPHNE   AL   36526-9720

#1411002
MARGARET S KEITH
277 DELAPLANE AVE
NEWARK   DE   19711-4717

#1411003
MARGARET S LAW
106 SIMMONS RD
GLENMONT  NY   12077-4112

#1411004
MARGARET S LENTZ
928 HOOD ST
JAMES ISLAND      SC   29412-5204

#1411005
MARGARET S LUKASIK
6622 DUNROBIN POINT SW
OCEAN ISLE BEACH     NC     28469

#1411006
MARGARET S MCALISTER
1208 EAST HANNA
TAMPA   FL   33604-6820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1411007
MARGARET S MORTIMER
811 N MCKEAN ST
KITTANNING    PA    16201-1151

#1411008
MARGARET S NIPLE
12 MEADOW BROOK RD
ACTON    MA    01720-3931

#1411009
MARGARET S OTTENA &
CHRISTOPHER OTTENA JT TEN
117 IRWIN AVE
HOUSTON    PA    15342

#1411010
MARGARET S PATANELLA
20 TEN EYKE CIRCLE
PITTSFORD    NY    14534-3142

#1411011
MARGARET S PECK
500 TOURNAMENT TRAIL
CORTLAND    OH    44410-9751

#1411012
MARGARET S PHILLIS
C/O MARGARET S RUBY
14052 HOLIDAY DR
MOUNT ORAB    OH    45154-8942

#1411013
MARGARET S POPLIN
514 JEFFERSON DR
CHARLOTTE    NC    28270-5346

#1411014
MARGARET S QUEALEY & JAMES M
QUEALEY JT TEN
171 LUCE ST
LOWELL    MA    01852-3049

#1411015
MARGARET S ROSS
3933 BOULDER BLVD
BOZEMAN    MT    59718-9164

#1411016
MARGARET S SAUER
1923 HILL ROAD
READING    PA    19602-1506

#1411017
MARGARET S SCALLAN
12351 BROOKSHIRE AVENUE
BATON ROUGE    LA    70815-6749

#1411018
MARGARET S SEELEY
7133 HIGHLAND TRL E
HILLSBORO    OH    45133-9292

#1411019
MARGARET S SHIRK
17 CRESCENT RD
WILLINGBORO    NJ    08046-3507

#1411020
MARGARET S STEFFENS TR
MARGARET S STEFFENS REVOCABLE
TRUST UA 04/02/93
BOX 28
BRYANTOWN  MD    20617-0028

#1411021
MARGARET S SULLIVAN
12 MEADOW BROOK ROAD
ACTON    MA    01720-3931

#1411022
MARGARET S TABER
3036 W STATE RD 26
WEST LAFAYETTE    IN    47906-4743

#1411023
MARGARET S TERLINDEN
& SUSAN A DREHER TRS U/A DTD
9/30/99 MARGARET S TERLINDEN
MARITAL TRUST BOX 452
CAMPBELLSPORT  WI    53010

#1411024
MARGARET S TIBBETTS TRUSTEE
UA TIBBETTS REVOCABLE TRUST
DTD 08/03/84
BOX 17013
FOUNTAIN HILLS    AZ    85269-7013

#1411025
MARGARET S TOTTA
222 ARLINGTON RD
NEWTON FALLS    OH    44444-1703

#1411026
MARGARET S TOWNSEND
1321 LAKESIDE WAY
SEABRING    FL    33876-7419

#1411027
MARGARET S TYLER
200 W SOUTH ST F5
GROTON    NY    13073-1255

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1411028
MARGARET S WALTER
98 PEAR ST
W LAND   MI    48186-6816

#1411029
MARGARET S WALTERHOUSE &
TRACY D WILLIAMS JT TEN
6295 BRIAN CIRCLE LN
BURTON  MI    48509-1374

#1411030
MARGARET S WARREN
824 MENOMINEE
PONTIAC   MI    48341-1548

#1411031
MARGARET S WATSON & JEAN W
WATSON JT TEN
4875 S INDIAN TRL
EVERGREEN  CO   80439-5754

#1411032
MARGARET S WINTER
18115 JAMESTOWN CIRCLE
NORTHVILLE   MI    48167-1824

#1411033
MARGARET S WOOLF
32 GUILFORD PL
FREEHOLD  NJ    07728-3313

#1411034
MARGARET S WYNHOFF
527 4TH AVE SE
OELWEIN   IA    50662-2821

#1411035
MARGARET SALASSI
312 E MAPLE
FAYETTEVILLE   AR   72701-3513

#1411036
MARGARET SALLEY HARRISON
4716 CAROLINE HIGHWAY
DENMARK  SC   29042

#1411037
MARGARET SAMPLES
16699 MERRIMAN
LIVONIA   MI    48154-3161

#1411038
MARGARET SAWREY TR
SAWREY FAMILY TR
U/A 9/28/92
13628 HOLLAND ROAD
BROOKPARK  OH   44142-3917

#1411039
MARGARET SCARLET
820 N BEECH DALY
DEARBORN HEIGHTS  MI    48127-3474

#1411040
MARGARET SCHAIRER TURNER
7487 MODOCK ROAD
VICTOR  NY   14564-8702

#1411041
MARGARET SCHEIDELER
827 APT B TIMBERVIEW DRIVE
FORT PIERCE    FL    34982

#1411042
MARGARET SCHENK GORRELL
1146 SHADY BLUFF DR
CHARLOTTE   NC   28211-4230

#1411043
MARGARET SCHNALL
50 CHESTNUT ST
HATFIELD   MA    01038-9769

#1411044
MARGARET SCHRODT &
ROBERT SCHRODT JT TEN
5265 FREDRICKSBURG LN
LEXINGTON  MI    48450-9251

#1411045
MARGARET SCHULER STRICKLAND
21000 MARBELLA AVE
CARSON  CA    90745-1336

#1411046
MARGARET SCHULLER
50 BRYANT RD
AJAX    ON    L1S 2Y7
CANADA

#1411047
MARGARET SCHWEINLE
26256 LOUISIANA AVE
NOVI   MI    48374

#1104874
MARGARET SCOTT
5516 SAGEBRUSH TRAIL #H
RICHMOND  VA    23228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411048
MARGARET SCOTT ANDERSON
BOX 324
CASTLETON    VT    05735-0324

#1411049
MARGARET SCOTT JOHNSON
263 SOUTH COMPO ROAD
WESTPORT  CT    06880-6511

#1411050
MARGARET SHAMBURGER
203-4TH ST
LUMBERTON   MS    39455

#1411051
MARGARET SLIZ
2292 CREEK BED COURT
SANTA CLARA    CA    95054

#1411052
MARGARET SMALL
1201 AUTUMN CHASE
ELLINGTON    CT    06029-3745

#1411053
MARGARET SMITHWICK
229 PRIMROSE LANE
FLUSHING    MI    48433

#1411054
MARGARET SOEDER
1765 ELDON DR
WICKLIFFE    OH    44092-1532

#1411055
MARGARET SOHN JUNG
307 FOREST OAKS
SAINT SIMONS ISLAN    GA    31522-2490

#1411056
MARGARET SOLONDZ
32 KENWORTH DR
ST CATHERINES    ON    L2M 4S2
CANADA

#1411057
MARGARET SOUCEK & ROBERT
SOUCEK & ELIZABETH OPLATKA JT TEN
6921 RIVERSIDE DR
BERWYN  IL    60402-2233

#1411058
MARGARET SOVINA & MAUREEN
MARIE HJELLE JT TEN
3376 ALDERDALE DR
STERLING HEIGHTS    MI    48310

#1411059
MARGARET SOWA
128 S OPLAINE ROAD ROUTE 1
GURNEE  IL    60031-3306

#1411060
MARGARET SPIKES HOLT
6425 FORESTWOOD FARM ROAD
LITTLE ROCK    AR    72223-4440

#1411061
MARGARET SPRAGUE
9218 DOVE MEADOW DR
DALLAS    TX    75243-6325

#1411062
MARGARET SPRAY & MICHAEL
HACKETT JT TEN
1421 RUNABOUT RD
OSAGE BEACH    MO    65065

#1411063
MARGARET SPRINGER
18487 WASHBURN
DETROIT    MI    48221-1929

#1411064
MARGARET STEFFEN STEELE
40 AVALON COURT
ALAMO  CA    94507

#1411065
MARGARET STEINBERG
65-01-77TH PL
MIDDLE VILLAGE    NY    11379

#1411066
MARGARET STEMPLER
8 EVERGREEN DRIVE
RUMSON  NJ    07760-1931

#1411067
MARGARET STEWART ANDREWS
125 SPENCER DR
AMHERST  MA    01002

#1411068
MARGARET STRINGER & TIMOTHY
J STRINGER JT TEN
64000 HARTWAY RD
RAY    MI    48096-2637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1411069
MARGARET STUART KEENEY
512 LAKE DRIVE
ALVA    OK    73717-1753

#1411070
MARGARET SUE B KENNEDY
617 20TH AVE E
CORDELE  GA    31015-1768

#1411071
MARGARET SUE CAMPBELL AS
CUST FOR STACY SUE CAMPBELL
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
11 CAMBRIDGE TRCE
ORMOND BEACH  FL    32174-2471

#1411072
MARGARET SUE STEIN TR U/A
DTD 10/13/87 MARGARET SUE
STEIN TRUST
130 OLD SCALES RD
WASHINGTON  PA    15301-9057

#1411073
MARGARET SUEY
736 VIRGINIA AVE
JOHNSTOWN  PA    15906-3020

#1411074
MARGARET SURACE & MICHELLE
MARIE SURACE JT TEN
517 MARJORIE DR
DUNMORE  PA    18512-2105

#1411075
MARGARET SWITZER LOVE
472 TWIN OAKS ROAD
UNION    NJ    07083-7431

#1411076
MARGARET SYMON DONALDSON
1022 BALE LANE
CALISTOGA  CA    94515-9614

#1411077
MARGARET T AMBRISCO
609 CHERRY STREET
WINDBER  PA    15963-2303

#1411078
MARGARET T BAIRD
44 PARK AVE
IRVINGTON    NY    10533-1319

#1411079
MARGARET T BELCIK & HENRY A
BELCIK JT TEN
4812 S KNOXVILLE
TULSA    OK    74135

#1411080
MARGARET T BOOTS TR FOR
MARGARET T BOOTS U/A DTD
6/1/79
213 WEST CAMELLIA DRIVE
SLIDELL    LA    70458-4209

#1411081
MARGARET T BOZEK
28 MC KINLEY ST
MASSAPEQUA PARK  NY    11762-2622

#1411082
MARGARET T BOZEK & THOMAS J
BOZEK JT TEN
28 MC KINLEY ST
MASSAPEQUA PARK  NY    11762-2622

#1411083
MARGARET T BRESNAN &
PATRICIA A BRESNAN JT TEN
1620 COLDEN AVE
BRONX    NY    10462-3104

#1411084
MARGARET T BUCKLEY
9 MEGANSETT DR
PLYMOUTH    MA    02360

#1411085
MARGARET T BUTLER
GERALDINE T NESBITT & FRANK
TOWNEND TR FOR ERNEST S TOWNEND
TR B U/A DTD 7/24/48
24 PIONEER ST., C/O M. TILLAPAUGH
COOPERSTOWN NY    13326

#1411086
MARGARET T COMEAU
43 SUFFOLK WALK
ROCKAWAY POINT  NY    11697-1625

#1411087
MARGARET T CONNOLY
1115 MCCLELLAN STREET
SCHENECTADY NY    12309-5627

#1411088
MARGARET T DARDEN
3317 HERMITAGE RD
BIRMINGHAM    AL    35223

#1411089
MARGARET T DE
JESUS-CALDERON
26984 HEMMINGWAY COURT
HAYWARD    CA    94542-2349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411090
MARGARET T DEEMER
BOX 1022
LINWOOD    PA    19061-7022

#1411091
MARGARET T DILLON CUST
THERESA A MEYER UNIF GIFT
MIN ACT NJ
45 DONALD AVE
KENDALL PARK    NJ    08824

#1411092
MARGARET T DOLAN
79 CHELTENHAM DR
BUFFALO    NY    14216-2227

#1411093
MARGARET T EIGHAN
519 WARD ROAD
BROOKHAVEN    PA    19015-1418

#1411094
MARGARET T FORBES &
JEFFREY A NOVACK JT TEN
3981 LYNN MARIE COURT
STERLING HEIGHTS    MI    48314-1995

#1411095
MARGARET T FULTON &
STACEY FULTON JT TEN
2944 EDNA JANE DR
AUBURN HILLS    MI    48326-2104

#1411096
MARGARET T GERMUTH & ANDREW
GERMUTH JT TEN
2 KETCHAM RD
HICKSVILLE    NY    11801-2017

#1411097
MARGARET T GLASSER
21733 ARMADA RIDGE RD
ARMADA    MI    48005-3202

#1411098
MARGARET T GOGGIN & WILLIAM
G GOGGIN JT TEN
69 NEWELL RD
YARMOUTH    ME    04096-8350

#1411099
MARGARET T GRISCTI
46 LAKE DRIVE
NORTH BRUNSWICK    NJ    08902-4830

#1411100
MARGARET T HARRIGAN
9041 S SACRAMENTO
EVERGREEN PARK    IL    60805-1333

#1411101
MARGARET T KAPLAN
15 GREENRIDGE AVE
WHITE PLAINS    NY    10605-1248

#1104880
MARGARET T KAUFFMAN
95 ACHESON BLVD
WESTHILL    ON    M1C 3C4
CANADA

#1411103
MARGARET T LAKE
56 DREW WAY
ISELIN    NJ    08830-2427

#1411104
MARGARET T MACCIA &
KAREN B MACCIA-MC KENNA JT TEN
111 BREWSTER AVE
YONKERS    NY    10701-6314

#1411105
MARGARET T MURDOCK
336 PINE ST
NEW ORLEANS    LA    70118-3616

#1411106
MARGARET T ONEILL
ATT BOZEK
28MCKINLEY STREET
MASSAPEQUA PARK    NY    11762

#1411107
MARGARET T ROACHE
852 BENGE RD
HOCKESSIN    DE    19707

#1411108
MARGARET T ROBINSON
503 MEADE ST
MONONGAHELA PA    15063-2735

#1411109
MARGARET T SAFRANEK
164 JAYNE AVE
PATCHOGUE NY    11772-2835

#1411110
MARGARET T SCHUERGER
15789 PIKE BOULEVARD
BROOKPARK OH    44142-2342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411111
MARGARET T SCHUERGER &
ROBERT A SCHUERGER JT TEN
15789 PIKE BLVD
BROOK PARK   OH    44142-2342

#1411112
MARGARET T SHUBECK AS
CUST FOR TERENCE J SHUBECK
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
27807 SOUTHERN AVE
NORTH OLMSTED   OH    44070-4953

#1411113
MARGARET T WALDROP
2300 CEDARFIELD PKWY
APT-335
RICHMOND   VA    23233

#1104881
MARGARET T WIEDEMANN
126 LINDA COURT
GRETNA   LA    70053-4920

#1411114
MARGARET TABACCHI
RD 1 BROADVIEW AVE
CADIZ   OH    43907-9801

#1411115
MARGARET TALLEY TR
THE MARGARET M TALLEY TRUST
UA 09/01/94
822 W 12TH STREET
YUMA   AZ    85364-3740

#1411116
MARGARET TAYLOR WHITE
41 DEFIANCE ST
TICONDEROGA   NY    12883

#1411117
MARGARET TERRY LIBECK
4960 ELBONDO RD S W
DEMING   NM    88030-9805

#1411118
MARGARET THEIS RAVEN
175 MONUMNET FARM ROAD
CONCORD   MA    01742-5345

#1104882
MARGARET TODD BOWEN
558 TRENTON AVE
OAKHURST   NJ    07755-1147

#1411119
MARGARET TORREY & JOHN
STEPHEN TORREY JR TRUSTEES
U/A DTD 01/24/81 GRACE K
KOCH TRUST
217 DIAMOND AVENUE
BALBOA ISLAND   CA    92662-1115

#1411120
MARGARET TRAINOR
37 CHESTNUT STREET
POTSDAM   NY    13676-1801

#1411121
MARGARET TRAPHAGEN
512 SCOTT DRIVE
HARRISBURG   PA    17112-2247

#1411122
MARGARET TRAVERS
C/O DIANE ERRICK
52 HEMLOCK DR
PARAMUS   NJ    07652-3312

#1411123
MARGARET TREVISO
106 BEASON COURT
KINGS MOUNTAIN   NC    28086-9103

#1411124
MARGARET TRIDER WHITE
TRUSTEE U/A DTD 09/06/91 THE
MARGARET TRIDER WHITE TRUST
301 SHADY GLEN DR
FALLBROOK   CA    92028-2703

#1411125
MARGARET TUCKER
1230 HARBOUR RD
HEWLETT   NY    11557-2625

#1411126
MARGARET TUCKER ELIXSON
5058 ORTEGA FOREST DR
JACKSONVILLE   FL    32210-8114

#1411127
MARGARET ULLMAN
5517-1H PASEO DEL LAGO EAST
LAGUNA HILLS   CA    92653-7303

#1411128
MARGARET V ANDERSON
247 DEERPATH DR WEST
SCHERERVILLE   IN    46375-2198

#1411129
MARGARET V ASHBAUGH
1213 WEST AVE
ELYRIA   OH    44035-7012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411130
MARGARET V CALLAWAY
BOX 227
FARMINGTON   DE    19942-0227

#1411131
MARGARET V CLAYTON
25 JOHNSON ROAD
LAWRENCEVILLE   NJ    08648-3706

#1411132
MARGARET V COBBLE
104 UNION ST
GREENEVILLE    TN    37743-4830

#1411133
MARGARET V CRABB
5809 ARIEL
HOUSTON   TX    77074-7601

#1104886
MARGARET V DE SHANO TR U/A DTD
12/9/1996
DE SHANO FAMILY TRUST
1956 ALHAMBRA DR
ANN ARBOR   MI    48103

#1411134
MARGARET V DENNIS &
VIRGINIA M DOELLING JT TEN
9513 DITMAN WY
KANSAS CITY    MO    64134-1851

#1411135
MARGARET V FOERSTNER
35242 GREENWICH AVE
NORTH RIDGEVILLE    OH    44039-1391

#1411136
MARGARET V JACOBSON
1742 N DECATUR BLVD
APT 7
LAS VEGAS    NV    89107

#1411137
MARGARET V LAUDERDALE
C/O ROBERT LAUDERDALE
1305 W. 29TH ST.
INDEPENDENCE   MO    64052-3122

#1411138
MARGARET V MACFARLANE
159 MAIN STREET
FRYEBURG   ME    04037-1528

#1411139
MARGARET V MARTIN
12304 MARILLA RD
COPEMISH   MI    49625-9737

#1411140
MARGARET V MCLAUGHLIN TR
MARGARET V MCLAUGHLIN LIVING TRUST
U/A DTD 05/27/2005
5343 FOLKSTONE DR
TROY    MI    48085-3271

#1411141
MARGARET V MCLAUGHLIN TR
MARGARET V MCLAUGHLIN LIVING TRUST
U/A DTD 5/27/05 5343 FOLKSTONE DR
TROY    MI    48085

#1411142
MARGARET V MITCHELL
1233 AGNES
KANSAS CITY    MO    64127-2102

#1411143
MARGARET V MURPHY TR
MARGARET V MURPHY ET AL
U/A DTD 11/15/79
2435 SOUTH CLEARING RD
SALEM    VA    24153-7453

#1411144
MARGARET V OVERDORF
176 MACKINAW ST
BUFFALO   NY    14204-2634

#1411145
MARGARET V P DRURY
450 OLD SAN FRANSISCO RD
APT A116
SUNNYVALE   CA    94086-6301

#1411146
MARGARET V PIEL &
CINDY L FOX JT TEN
460 JESSUPS MILL RD
MANTUA   NJ    08051-1329

#1411147
MARGARET V REID
446 THORS STREET
PONTIAC   MI    48342-1967

#1411148
MARGARET V ROBERTS
BOX 320
BELMONT   MA    02478-0003

#1411149
MARGARET V SAUNDERS
1629 FITZGERALD LN
ALEXANDRIA   VA    22302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411150
MARGARET V SKOGEN CUST
CHRISTINE KIRBY SKOGEN UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
734 LA MIRADA AVE
SAN MARINO    CA    91108-1728

#1411151
MARGARET V SKOGEN CUST FOR
TONY R SKOGEN UNDER CA UNIF
TRANSFERS TO MIN ACT
734 LAMIRADA AVE
SAN MARINO    CA    91108-1728

#1411152
MARGARET V VANGELI
25 GREEN WOOD AVENUE
CHATHAM    NJ    07928

#1411153
MARGARET V WALL & FRANK T
WALL JT TEN
3438 HEARTWOOD LANE
ATLANTA    GA    30340-4037

#1411154
MARGARET V YEAGER
217 ELMWOOD DRIVE
HUBBARD    OH    44425-1606

#1411155
MARGARET VAN LOON
16 COMFORT PLACE
CLIFTON    NJ    07011-3818

#1411156
MARGARET VANCE CAHILL
1744 HAWTHORNE LANE
LEXINGTON    KY    40505-1416

#1411157
MARGARET VANDERKOLFF
4629 KINGSTON ROAD
SCARBOROUGH ON    M1E 2P7
CANADA

#1411158
MARGARET VEATCH
950 PINEBROOK RD OFC
VENICE    FL    34292-2148

#1411159
MARGARET VENSEL
11211 UNITY DR
WARREN    MI    48089

#1411160
MARGARET VERDA COUSE
APT A-1010
1000-8TH AVE
SEATTLE    WA    98104-1202

#1411161
MARGARET VIRGINIA O'BRIEN
9072 BAYWOOD DR
PLYMOUTH    MI    48170-3914

#1411162
MARGARET VISCUSI & ANN
PODINA JT TEN
25-51 14TH STREET
ASTORIA    NY    11102-3745

#1411163
MARGARET VOIGHT
901 WESTSHIRE DR
JOLIET    IL    60435-3848

#1411164
MARGARET W ADAMS
406 N CALHOUN ST
QUINCY    FL    32351-1720

#1411165
MARGARET W ALLISON
7341 13TH AVE NW
SEATTLE    WA    98102

#1411166
MARGARET W BALSLEY
C/O DAVID J SLAYDON
1812 FAIRWAY DR
REIDSVILLE    NC    27320-5416

#1411167
MARGARET W BUSH & BARBARA L
BUSH & NANCY J REICH JT TEN
259 WOODSTOCK AVE
GLE ELLYN    IL    60137-4862

#1411168
MARGARET W CARLTON
7 HOLLY RD
GREENSBURG PA    15601-5809

#1411169
MARGARET W CHANEY
3628 NORTHAVEN RD
DALLAS    TX    75229-2648

#1411170
MARGARET W CHATWIN
804 CYPRESS DR
SEAFORD    DE    19973-2422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411171
MARGARET W DELONG TR
MARGARET W DELONG TRUST
UA 09/08/98
1211 N 79TH PL
SCOTTSDALE    AZ    85257-3722

#1411172
MARGARET W DOUBLEDAY &
LEROY C DOUBLEDAY III JT TEN
45 N WADE AVE APT A3
WASHINGTON    PA    15301-3578

#1411173
MARGARET W EDRINGTON
3202 PRAIRIE DR
JONESBORO    AR    72404-7901

#1411174
MARGARET W FERA
20 JONATHAN LANE
CHELMSFORD    MA    01824-2009

#1411175
MARGARET W GLASGOW TRUSTEE
U/A DTD 10/10/89 MARGARET W
GLASGOW TRUST
BOX 4055
INCLINE VILLIAGE    NV    89450-4055

#1411176
MARGARET W HAYES
108 N MONROE AVE
LINDENHURST    NY    11757-4232

#1104894
MARGARET W HEWES
1636 31ST STREET WEST
BIRMINGHAM    AL    35208

#1411177
MARGARET W HUANG
560 LODGE LANE
KALAMAZOO    MI    49009-8705

#1411178
MARGARET W HURST
32015 MASTERS PL
LLANO    CA    93544-1207

#1411179
MARGARET W HYNES &
KATHLEEN A DODSON JT TEN
1506 DARE CT
ALEXANDRIA    VA    22308

#1411180
MARGARET W IHRIG TRUSTEE
LIVING TRUST DTD 06/26/92
U/A MARGARET W IHRIG
3108 THORN RIDGE RD
OKLAHOMA CITY    OK    73120-1926

#1411181
MARGARET W JONES
3435 BLUE RIDGE RD
RALEIGH    NC    27612-8014

#1411182
MARGARET W KENNEDY
BOX 4643
PINOPOLIS    SC    29469-4643

#1411183
MARGARET W MORRISON &
MARGARET W BINNS JT TEN
5016 W FRANKLIN ST
RICHMOND    VA    23226-1509

#1411184
MARGARET W PRESTON
201 OLD HUNTSVILLE RD
FAYETTEVILLE    TN    37334-8017

#1104896
MARGARET W RENKE &
JOHN K RENKE II JT TEN
10607 HILLTOP DR
NEW PORT RICHEY    FL    34654

#1411185
MARGARET W RODDA
2009 MARKET STREET
DENVER    CO    80205-2022

#1411186
MARGARET W SCHERMERHORN
133 SARATOGA RD
APT G2
GLENVILLE    NY    12302

#1411187
MARGARET W SCURLOCK
8065 MOOSE AVE
NORFOLK    VA    23518-3937

#1411188
MARGARET W STEPHENSON TR
STEPHENSON LIVING TRUST
UA 03/16/99
932 DONSON DR
KETTERING    OH    45429-5626

#1411189
MARGARET W STODDARD &
DONALD B STODDARD JT TEN
10523 SAWYER PLACE
LOUISVILLE    KY    40241-3433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1411190
MARGARET W STROCK
5107 BRENTFORD DR
ROCKVILLE    MD    20852-2102

#1411191
MARGARET W WAGNER
1152 SEBAGO AVE NORTH
ATLANTIC BEACH    FL    32233-2234

#1411192
MARGARET W WATLING
194 CLEVELAND
BUFFALO    NY    14223-1028

#1411193
MARGARET W WILHIDE
BOX 722
WHITE ROCK    SC    29177-0722

#1411194
MARGARET W WILMOUTH
198 OAK KNOLL
NILES    OH    44446-3720

#1411195
MARGARET W YEAGER
425 BARDENTOWN AVE
SOUTH AMBOY    NJ    08879-1501

#1411196
MARGARET WADE AUBRY
20 ARCADIA PL
HILLSBOROUGH    CA    94010-7010

#1411197
MARGARET WALKER
21-21-33RD RD
LONG ISLAND CITY    NY    11106-4241

#1411198
MARGARET WALL OWENS & JACK
JAMES OWENS JT TEN
9564 TROPICO DR
LA MESA    CA    91941-6871

#1411199
MARGARET WALLING
2100 F ST
SOUTH BLEMAR    NJ    07719-2935

#1411200
MARGARET WALSH
C/O MARG COBBLE
310 SALEM CT
VALPARAISO    IN    46383-1427

#1411201
MARGARET WARREN
1925 WEST MAPLE LANE
CLAYPOOL    IN    46510

#1411202
MARGARET WASHINGTON
1106 CHITTOCK AVE
JACKSON    MI    49203-3189

#1411203
MARGARET WATKINS MAUTE
5701 CAMP STREET
NEW ORLEANS    LA    70115-3201

#1104900
MARGARET WATSON
C/O GERALD WATSON
9102 RIDGE BLVD
BROOKLYN    NY    11209-5704

#1411204
MARGARET WEBER FISHER &
NORMAN B FISHER TR U-W-O
JOHN H WEBER F/B/O HELEN
WEBER
BOX 56
FLEMING    PA    16835-0056

#1411205
MARGARET WEIMER SENTELL &
GEORGE WILLIAM SENTELL JR JT TEN
3850 FREEMONT RD
SOUTH EUCLID    OH    44121-1938

#1411206
MARGARET WELD EMRICH &
RICHARD C EMRICH JT TEN
6416 NOBLE DR
MC LEAN    VA    22101-5257

#1411207
MARGARET WENDELL & RAYMOND
WENDELL JT TEN
44 GARFIELD AVE
FARMINGDALE    NY    11735-3309

#1411208
MARGARET WENGER GENUA
243 SOUTH OCEAN DRIVE
OCEAN CITY    MD    21842-4655

#1411209
MARGARET WERRY &
WILLIS WERRY JT TEN
RD 1 BOX 735
SCOTTDALE    PA    15683-9574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411210
MARGARET WILKENS
427 MISSION ST
SAN ANTONIO    TX    78210-1239

#1411211
MARGARET WILLIAMS
BOX 154
ORRVILLE    AL    36767-0154

#1411212
MARGARET WILSON RICHARDS
OAK KNOLL
25 WATERFORD ROAD
BROOKVILLE    PA    15825-2513

#1411213
MARGARET WINGATE RASE
81 N MAIN ST
ALFRED    NY    14802-1022

#1411214
MARGARET WITALIS CUST
VICTORIA MARGUERITE WITALIS
UNIF GIFT MIN ACT NY
108-5TH ST
GARDEN CITY    NY    11530-5925

#1411215
MARGARET WITTOCK
1104 STOCKBRIDGE AVE
IRON MOUNTAIN    MI    49801-3942

#1411216
MARGARET WOJSIAT &
DENNIS WOJSIAT JT TEN
7 HATHAWAY ST E
GIRARD    PA    16417-1501

#1411217
MARGARET WOLINETZ CUST
BRUCE WOLINETZ UNIF GIFT MIN
ACT NY
42-09 207 ST
BAYSIDE    NY    11361-2644

#1411218
MARGARET WOOD COLYER
1233 BEAVERTON TRL
WINSTON SALEM    NC    27103-5272

#1411219
MARGARET WOODLEY
6695 DYSINGER ROAD
LOCKPORT    NY    14094-9505

#1411220
MARGARET WOODS
10629 COLUMBIA AVE
CLEVELAND    OH    44108-3013

#1411221
MARGARET WORTZ &
MARGARET JOYCE HUNTER &
MARY KATHERINE MAYBURY JT TEN
38240 ANN ARBOR TR 22
LIVONIA    MI    48150-2471

#1411222
MARGARET Y DANG
C/O MARGARET Y NELSON
20405 FLEETWOOD
HARPER WOODS  MI    48225-1623

#1411223
MARGARET Y G DURRETT
8844 VANSANT ST
DOUGLASVILLE    GA    30134-2240

#1411224
MARGARET Y HOLEWINSKI
9061 DELLWOOD DR
FALLSTON    MD    21047

#1411225
MARGARET Y HOLLOWAY
8440 RYAN ROAD
MONTGOMERY AL    36117-3800

#1411226
MARGARET Y KWAN
155 HEATH ST E
TORONTO    ON    M4T 1S6
CANADA

#1411227
MARGARET Y MONTGOMERY
648 BRIDLE ROAD
GLENSIDE    PA    19038-2004

#1411228
MARGARET Y SOISSON & WILLIAM
H SOISSON 3RD TEN ENT
GENERAL DELIVERY
EVERSON    PA    15631-9999

#1411229
MARGARET Y THOMSON
16480 HORADO COURT
SAN DIEGO    CA    92128-2807

#1411230
MARGARET Y WUE
G BOX 1023
HONG KONG

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1411231
MARGARET YAGLOWSKI
232 PRINGLE ST
KINGSTON    PA    18704-2719

#1411232
MARGARET YATES TERRY
516 N CONNECTICUT
ROYAL OAK    MI    48067-2066

#1411233
MARGARET YONGUE FLOYD
SOUTH CAROLINA NATL BANK
BOX 239
WINNSBORO    SC    29180-0239

#1411234
MARGARET YOUNG
2113 MT HOPE LANE
TOMS RIVER    NJ    08753-1417

#1411235
MARGARET YOUNG
245 W 9TH
GARNER    IA    50438-1612

#1411236
MARGARET Z PETERS &
HOMER H PETERS TR
MARGARET Z & HOMER H PETERS
REVOCABLE TRUST UA 01/15/90
1541 SUNSET PLAZA DR
LOS ANGELES    CA    90069-1343

#1411237
MARGARET ZAHN
1205 HOOVER STREET
JANESVILLE    WI    53545-1012

#1411238
MARGARET ZEH & CHRISTINE
WALEK JT TEN
3948 PARKER
DEARBORN HGTS    MI    48125-2230

#1411239
MARGARET ZIEGENHORN TRUSTEE
U-DECL OF TRUST DTD 10/27/92
1 TIMBERLINE DR
FAIRBURY    IL    61739-9556

#1411240
MARGARET ZINGG & EILEEN C
ZINGG JT TEN
301 EAST 22 ST
NEW YORK    NY    10010-4816

#1411241
MARGARET ZOLADKIEWICZ
2948 BETHEL AVENUE
CHESTER    PA    19013-1404

#1411242
MARGARET ZUZICH-BAKKER &
CAREY M BAKKER JT TEN
6468 140TH AVE
HOLLAND    MI    49423-9760

#1411243
MARGARET-JO HAKE
Attn   MARGARET HAKE BAXTER
E750 DUTCH RIDGE RD
WAUZEKA    WI    53826-9620

#1411244
MARGARET-VIRGINIA R KUNKEL
3540 WALLACE
GRAND ISLAND    NY    14072-1038

#1411245
MARGARETA PALLENBERG
23112-40TH DRIVE N E
ARLINGTON    WA    98223

#1411246
MARGARETA GROSS
APT 13-G
435 E 52ND ST
NEW YORK    NY    10022-6445

#1411247
MARGARETE E O'CONNOR &
TIMOTHY D O'CONNOR JT TEN
19941 WEST EMORY CT
GROSSE POINTE WOOD    MI    48236-2335

#1411248
MARGARETE P LESKE &
DANIEL LESKE JT TEN
5770 BECKER DR
ROCHESTER    MI    48306

#1104902
MARGARETHA KATZ TR
U/A DTD 04/16/02
MARGARETHA KATZ REVOCABLE TRUST
19802 HARPER APT 204
HARPER WOODS    MI    48225

#1411250
MARGARETHA LEATHERS &
NORMAN H LEATHERS JT TEN
2541 TIGERTAIL AVE
MIAMI    FL    33133-4750

#1411251
MARGARETHA MILNER
3281 BENEVA RD 201
SARASOTA    FL    34232-4546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1411252
MARGARETHA MURRAY &
LINDA ANN MURRAY SIMMS TR
ARCH MURRAY N M TRUST
UA 02/24/92
515 HOOK RD
WESTMINSTER   MD    21157-5922

#1411253
MARGARETHE THUMANN
Attn   ANDREW Y CLARK
214 SMITH STREET
PERTH AMBOY   NJ    08861-4338

#1411254
MARGARETT A ELLIS
RT 1 BOX 222
WALKER   WV    26180-9738

#1411255
MARGARETTA BUSHNELL SANDER
MESSICK
RR2 252 VIEWMOUNT DR
TAN TALLON   NS   B0J 3J0
CANADA

#1411256
MARGARETTA D WARD
8605 SEMINOLE AVE
PHILADELPHIA   PA    19118-3728

#1411257
MARGARETTA T PICKERT &
ALOYSIUS J PICKERT JT TEN
3951 MC CLELLAN RD
PENSACOLA   FL    32503-3413

#1411258
MARGARETTE C GRINER & JIMMIE
LEE GRINER JT TEN
5024 SADDLE LANE
ANDERSON   IN    46013-4832

#1411259
MARGARETTE C HAWKINS
11100 FOREST BREEZE
SAN ANTONIO   TX    78233-7219

#1411260
MARGARETTE J SHERRILL
642 PALMER DR
PONTIAC   MI    48342

#1411261
MARGARETTE JEANNE YODER
4970 RIDGE
GURNEE   IL    60031-1820

#1411262
MARGARETTE M COLLIOUD
15 CHANDLER CT
MONROE TWP   NJ    08831-2690

#1411263
MARGARETTE P BLANKENSHIP
BOX 2383
MARTINSVILLE   VA    24113-2383

#1411264
MARGARETTE W ODOM
158 N CENTER ST
BOX 291
WINDER   GA    30680-2515

#1411265
MARGARITA A MEILLON
738-F AVENIDA MAJORCA
LAGUNA WOODS   CA    92653-4437

#1411266
MARGARITA A RAMOS
C/O VILLA
APT 8-A
745 E 152ND ST
BRONX   NY    10455-2227

#1411267
MARGARITA BLANCA SILKWOOD
BOX 216
LONE JACK   MO    64070-0216

#1411268
MARGARITA CHACHKO
BOX 882
NEW YORK   NY    10002-0910

#1411269
MARGARITA DANN & DENIS A
DANN JT TEN
3436 SOUTH 56TH STREET
MILWAUKEE   WI    53219-4441

#1411270
MARGARITA F HOROWITZ
4118 SUMMITVIEW LANE
PALMDALE   CA    93551

#1411271
MARGARITA GAUNA
6630 S CLINTON TRL
EATON RAPIDS   MI    48827-8514

#1411272
MARGARITA H MADRIGAL
4425 PARKSIDE
ALLEN PK   MI    48101-3203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1411273
MARGARITA HERNANDEZ
UNITED STATES PUR BY EST
2064 W 98TH ST
CLEVELAND   OH    44102-3602

#1411274
MARGARITA LABOURDETTE
APT 201
10224 ROCKVILLE PIKE
ROCKVILLE   MD    20852-3309

#1411275
MARGARITA M HALL TRUSTEE
MARGARITA M HALL TRUST U/A
DTD 06/05/92
708 NW 66TH AVE
MARGATE   FL    33063-4437

#1411276
MARGARITA MARTINEZ
4407 N KENNETH AVE APT 3
CHICAGO   IL    60630-4139

#1411277
MARGARITA MASTACHE
1649 N 980 W 27
CONVERSE   IN    46919-9579

#1411278
MARGARITA O DE LEON
1007 E MAPLE AVE
ADRIAN   MI    49221-2444

#1411279
MARGARITA OROZCO &
ALEXANDRA B HOWARD JT TEN
3816 OSBORNE DR
TUCUMSEH   MI    49286-9541

#1411280
MARGARITA R MIRELES
1000 QUEEN ST
LANSING   MI    48915-2230

#1411281
MARGARITA R QUIROGA
13856 WEIDNER ST
PACOIMA   CA    91331-3550

#1411282
MARGARITA VARGAS
548 STATE ST
ADRIAN   MI    49221-3346

#1411283
MARGARITO B GONZALES
36071 DERING PL
FREMONT   CA    94536-3468

#1411284
MARGARITO E ANDRADE
1245 NO ALESSANDRO
BANNING   CA    92220

#1411285
MARGARITO MARTINEZ
2945 BRIDGEPORT AVE
ANAHEIM   CA    92804-2049

#1411286
MARGARITO MARTINEZ &
FLORA LUCILLE MARTINEZ TR
MARTINEZ FAM REVOCABLE LIVING
TRUST UA 04/14/98
2945 W BRIDGEPORT AVENUE
ANAHEIM   CA    92804-2049

#1411287
MARGARITO MARTINEZ & FLORA
MARTINEZ JT TEN
2945 BRIDGEPORT AVE
ANAHEIM   CA    92804-2049

#1411288
MARGARITO PEINADO
159 IVY AVE
PATTERSON   CA    95363-9419

#1411289
MARGARITO R GARCIA
1416 NIGHTINGALE
MC ALLEN   TX    78504-3334

#1411290
MARGART V ULRICH
67337 SISSON
WASHINGTON   MI    48095-1361

#1411291
MARGE ANN BURDICK REISWITZ
1920 PERNIN ST
MARINETTE   WI    54143-3448

#1104907
MARGE ANN WAGGONER
67 SHAWNEE PLACE
ABSECON   NJ    08201-3434

#1411292
MARGE ANN ZEISING
BOX 204
WINSLOW   NJ    08095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411293
MARGE BARNES TOD ANNE WUERTH
6356 E MORGAN CIRCLE
WESTLAND    MI    48185-5834

#1411294
MARGE LABARBERA CUST
NORA BENT
UNIF TRANS MIN ACT NJ
324 COMMON ST
BELMONT    MA    02478-2827

#1411295
MARGE MUCARIA CUST
JUSTIN MUCARIA UNIF GIFT MIN ACT
BOX 293
OXFORD    MI    48371-0293

#1411296
MARGE R ANDERSON
6117 ORWELL CIRCLE
LINCOLN    NE    68516-2711

#1411297
MARGE SALAVAN
29656 MIDDLEBELT 1402
FARMINGTON HILLS    MI    48334-2362

#1411298
MARGEL W ZICKEFOOSE
HC 36 BOX 91
TALLMANSVILLE    WV    26237-8320

#1411299
MARGENE N KNIGHT
2302 CAVE SPRING RD
CEDARTOWN    GA    30125-4613

#1411300
MARGENE RUES
APT 1213
2312 E AVE H
GRAND PRAIRIE    TX    75050-2753

#1411301
MARGENE YAMADA
4531 EL CAMINO CORTO
LA CANADA    CA    91011-2019

#1411302
MARGERET S MITCHELL
12002 MARGARET DR
HAGERSTOWN MD    21742-4223

#1411303
MARGERY A LEUSCHNER
THE MARGERY A LEUSCHNER REVOC TRUST
3523 BEAVER CREEK DR
SOUTHPORT    NC    28461

#1104909
MARGERY A LEUSCHNER TR U/A DTD
9/19/2000
THE MARGERY A LEUSCHNER REVOC TRUST
3523 BEAVER CREEK DR
SOUTHPORT    NC    28461

#1411304
MARGERY A MCADAM
606 MAIN ST
VICTOR    IA    52347

#1411305
MARGERY A THOME
C/O M T BLACK
3515 EBENEZER CT
MARIETTA    GA    30066-3905

#1411306
MARGERY AILEEN MC ELHENY
10022 S ARTESIAN AVE
CHICAGO    IL    60655-1077

#1411307
MARGERY BALL PINKERTON
3575 NEW MARKET RD
RICHMOND    VA    23231-7514

#1411308
MARGERY BELLE MILLER
14248 W 122 TERRACE
OLATHE    KS    66062

#1411309
MARGERY BIRD
3915 SUTTON ROAD
DRYDEN    MI    48428-9748

#1411310
MARGERY C SWINFORD
4317 WESTMINSTER CT
ANDERSON    IN    46013-4464

#1411311
MARGERY C WARREN
402 SOUTH MAIN STREET
SUFFIELD    CT    06078-2247

#1411312
MARGERY CASE VAN FLEET
3 FAIRVIEW DR
FLEMINGTON    NJ    08822-4533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411313
MARGERY DUBBS
23 WEST PKWY
VICTOR    NY    14564-1243

#1411314
MARGERY E WEST
226 BEECHWOOD AVE
LIVERPOOL    NY    13088-6404

#1411315
MARGERY F SWIFT
126 WEEDEN DRIVE
E GREENWICH    RI    02818-4529

#1411316
MARGERY FROST
318 ALICIA RD
E MILLSBORO    PA    15433

#1411317
MARGERY G CHAPMAN
68 DEXTERDALE RD
PROVIDENCE    RI    02906-2708

#1411318
MARGERY G COUPE & DAVID R
COUPE JT TEN
2970 MENDON RD  UNIT 108
CUMBERLAND  RI    02864-3466

#1411319
MARGERY GERMAIN CUST LAUREN
GERMAIN UNIF GIFT MIN ACT
6 OLSTEAD RD
SCARSDALE    NY    10583-2313

#1411320
MARGERY H BARGER CUST
DAVID C HARRIS UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
307 LINDELL DR
COLUMBIA    MO    65203-2735

#1411321
MARGERY HENRICKSON TR
EDWIN HENRICKSON TRUST
U/A DTD 09/18/2001
2655 NEBRASKA AVE APT 612
PALM HARBOR   FL    34684

#1411322
MARGERY INKELES
24 CRESTWOOD TRAIL
SPARTA    NJ    07871-1633

#1411323
MARGERY J LYMAN TR U/A DTD
08/04/78 MARGERY J LYMAN
TRUST
2944 GREENWOOD ACRES DR
DEKALB    IL    60115

#1411324
MARGERY J MURPHY CUST
TIFFANI A POPE
UNDER THE KS UNIF TRAN MIN ACT
1920 SCARBOROUGH
OLATHE    KS    66062

#1411325
MARGERY J O'NEIL
300 W OAK RD
WASSAR   MI    48768-1226

#1411326
MARGERY J SCHNELL
15701 BUCHANAN
WEST OLIVE    MI    49460-9617

#1411327
MARGERY J SHADE
5416 LANDAU DR APT 8
KETTERING    OH    45429-5449

#1411328
MARGERY J WHITTAKER
453 RIDGE RD
ORANGE    CT    06477-2829

#1411329
MARGERY JEAN DONAHUE TRUSTEE
U/A DTD 05/01/86 MARGERY
JEAN DONAHUE TRUST
1427 ROSLYN ROAD
GROSSE POINTE WOOD  MI    48236-1018

#1411330
MARGERY JEAN GOODNOW & RICHARD A
GOODNOW TRS U/A DTD 01/29/2002
JEAN GOODNOW TRUST
5359 FREDERICKSBURG RD
APT 510
SAN ANTONIO    TX    78229-3546

#1411331
MARGERY KEARNS
54 HILL ST
LOCKPORT    NY    14094-2254

#1411333
MARGERY L GOOD
6908 WELLS PKWY
HYATTSVILLE    MD    20782-1051

#1411334
MARGERY L KARLIN
6510 N 29TH ST
ARLINGTON  VA    22213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411335
MARGERY L WICKERS
10601 CUNOT CATARACT RD
POLAND    IN    47868

#1411336
MARGERY M GRIEP
31512 W CHICAGO
LIVONIA    MI    48150-2827

#1411337
MARGERY M PURCELL &
TRS U/A DTD 4/24/02
MARGERY M PURCELL TRUST
5737 SW QUAIL COYE CIRCLE
TOPEKA    KS    66614

#1411338
MARGERY OSTERHOUDT &
DONALD OSTERHOUDT JT TEN
120 N DEWITT WAY
YREKA    CA    96097-2202

#1411339
MARGERY P STODDARD
C/O T H DUNN
1714 QUARTERPATH DR
RICHMOND   TX    77469-6582

#1411340
MARGERY R PAULL
148 INDIAN RIDGE CIRCLE
MICHIGAN CITY    IN    46360

#1411341
MARGERY S CAREY
56 ABBEY PL
YONKERS   NY    10701-1738

#1411342
MARGERY S ELWELL
1143 ROSEHILL BLVD
SCHENECTADY  NY    12309-4627

#1104914
MARGERY S NOBEL & SANFORD NOBEL TRS
U/A DTD 11/01/99
THE ARGERY NOBEL LIVING TRUST
44 KOSTER ROW
AMHERST    NY    14226

#1104915
MARGERY STOMNE SELDEN TR
U/A DTD 10/26/04
MARGERY STOMNE SELDEN REVOCABLE
LIVING TRUST
6710 EVERGREEN STREET
PORTAGE   MI    49024-3220

#1411343
MARGERY STONE
3810 S MISSION HILLS ROAD
NORTHBROOK  IL    60062-5741

#1411344
MARGERY T CLARK TRUSTEE U/A
DTD 04/09/93 THE MARGERY T
CLARK REVOCABLE TRUST
1414 CORNELL NE
ALBUQUERQUE   NM    87106-3702

#1411345
MARGERY T SMOAK
336 YORK ST SE
AIKEN    SC    29801-7120

#1411346
MARGERY W BAERWALD & SUSAN M
BAERWALD JT TEN
8365 BIG BEND
SAINT LOUIS    MO    63119-3137

#1411347
MARGERY WILSON DISANTO
48-58 210TH STREET
BAYSIDE    NY    11364-1138

#1411348
MARGERYETTA CRAWFORD
6940 LAKEVIEW DRIVE
KINSMAN    OH    44428-0000

#1411349
MARGGARETTA HANNAH
3127 CAMBRIDGE DRIVE
BALTIMORE    MD    21244-3415

#1411350
MARGHERITA C BOOMER
13 MORNINGSIDE CT
LAKEWOOD  NJ    08701-7362

#1411351
MARGHERITA L MURATORE
4109 BILLINDS RD
CASTALIA    OH    44824-9739

#1411352
MARGHERITA SAIEVA
25 KENCREST DR
ROCHESTER  NY    14606-5845

#1411353
MARGHERITA V NISCEMI
45 E 66 ST
NEW YORK   NY    10021-6102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411354
MARGIE A ADAMS
2832 CHESTER WAY
DECATUR    GA    30030-4713

#1411355
MARGIE A ADAMS & MICHAEL E
ADAMS JT TEN
2832 CHESTER WAY
DECATUR    GA    30030-4713

#1411356
MARGIE A KINSLOW
7361 S EUDORA WAY
LITTLETON    CO    80122-2438

#1411357
MARGIE A URDANETA CUST
MICHAEL URDANETA UNIF GIFT
MIN ACT CAL
27296 BORRASCA
MISSION VIEJO    CA    92691-2238

#1411358
MARGIE ANN ARNOULD
161 LATTING ST
MONTROSE    MI    48457-9792

#1411359
MARGIE BOCK
BOX 153
ALLEN    NE    68710-0153

#1411360
MARGIE BURTON
PO BOX 11395
MEMPHIS    TN    38111

#1411361
MARGIE C MILLER
RR 1 BOX 912
BRINGHURST    IN    46913-9731

#1411362
MARGIE DRESSER-VOGEL
8130 BEDFORD COURT
WESTERVILLE    OH    43082-9258

#1411363
MARGIE DYKEMA MC KIBBEN
2351 KUHLVIEW DR
PITTSBURGH    PA    15237-6623

#1411364
MARGIE E LUCAS
2368 E BERGIN AVE
BURTON    MI    48529-2304

#1411365
MARGIE E PIERCE
1074 AMBER RIDGE DR
BYRON CENTER    MI    49315

#1411366
MARGIE E YOUNGEBERG
11315 CLARY ROAD
WAKEMAN    OH    44889-9626

#1411367
MARGIE F JACKSON
2226 WHITTIER STREET
SAGINAW    MI    48601-2280

#1411368
MARGIE F JOHNSON & MICHAEL R
HARGREAVES JT TEN
508 E COLFAX
MISHAWAKA    IN    46545-6231

#1411369
MARGIE F RHODES
1331 RAVENS GATE LANE
UNIVERSITY VILLAGE
ANDERSON    IN    46012-5117

#1411370
MARGIE F RHODES & MONROE P
RHODES JT TEN
1331 RAVENS GATE LANE
ANDERSON    IN    46012-5117

#1411371
MARGIE GOLAK & MISS
ELAINE GOLAK JT TEN
251 RADCLIFFE STREET
BRISTOL    PA    19007-5017

#1411372
MARGIE H HAMPTON
1705 ROBERTS BND
WEATHERFORD TX    76086-6339

#1411373
MARGIE H VERBAL CUST ANDREA
B VERBAL UNIF GIFT MIN ACT
MICH
6607 RUSTIC RIDGE TRAIL
FLINT    MI    48507

#1411374
MARGIE J MARION
4412 GENESEE AVE
DAYTON    OH    45406-3215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411375
MARGIE J PAPAJESK
BOX 981
PALATINE    IL    60078-0981

#1411376
MARGIE J SCANNELL
7551 ARBELA RD
MILLINGTON    MI    48746-9525

#1411377
MARGIE K DAHLE
817 N VERMONT
ROYAL OAK    MI    48067-2023

#1411378
MARGIE K HINNERS
3132 S 200 E
ANDERSON    IN    46017-9563

#1411379
MARGIE KEENAN
15324 LINCOLN DR
LEISURE CITY    FL    33033-2641

#1411380
MARGIE KING MARTIN
C/O CAROLYN LAHR OTT
WAGUESPACK AND OTT
BOX 777
WALKER    LA    70785-0777

#1411381
MARGIE KISTLER CUST FOR JOHN
KISTLER UNDER THE PA UNIF
GIFTS TO MINORS ACT
144 SOUTH LAUREL ST
HAZLETON    PA    18201-6926

#1411382
MARGIE L BAKER
210 HURT ST
COLUMBIA    KY    42728-1318

#1411383
MARGIE L KUTTENKULER TOD
JEFFREY KUTTENKULER
MARIA KEIRSEY
LYLA KUTTENKULER
BOX 3
TIPTON    MO    65081-0003

#1411384
MARGIE L KUTTENKULER TOD
LORI COMBS
EDWARD KUTTENKULER
LARRY KUTTENKULER
BOX 3
TIPTON    MO    65081-0003

#1411385
MARGIE L KUTTENKULER TOD
WILLIAM KUTTENKULER
DANIEL KUTTENKULER
JULIE KOECHNER
BOX 3
TIPTON    MO    65081-0003

#1411386
MARGIE L MACE
3148 VILLAS DRIVE SOUTH
KOKOMO    IN    46901-7061

#1411387
MARGIE L PALMER
514 BALDWIN AVE
NILES    OH    44446-3623

#1411388
MARGIE L PARKER
20308 PARKVILLE
LIVONIA    MI    48152-2063

#1411389
MARGIE L ROSE
600 TURTLE CREEK DRIVE
CHOCTAW    OK    73020-7431

#1411390
MARGIE L SAXON & DAN R WEDGE JT TEN
9348 DEER CREEK CT
BRIGHTON    MI    48116

#1104922
MARGIE L YOUNGBLOOD
5655 CUMMING HIGHWAY
BUFORD    GA    30518-5617

#1411391
MARGIE LYNNE MC DONALD
JOHNSON
214 LONG MEADOW DR
ROME    GA    30165-1248

#1411392
MARGIE M ANDERSON
25139 W POSEY DR
HEMET    CA    92544-2731

#1411393
MARGIE M DELANEY
Attn   MARGARET M DOMINIACH
17 ELMWOOD LANE
FAIR HAVEN    NJ    07704-3607

#1411394
MARGIE M HANSEN TR
U/A DTD 06/19/02 MADE BY
MARGIE M HANSEN TRUST
37149 MAPLE ST
FREMONT    CA    94536-4844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411395
MARGIE M KELLY
9131 FORRISTER ROAD
ADRIAN    MI    49221-9462

#1411396
MARGIE M MESSERSMITH
7087 RALIROAD FLAT RD
MOUNTAIN RANCH  CA    95246

#1411397
MARGIE M SUMMERS
635 HIGH ST
ELVRIA    OH    44035-3149

#1411398
MARGIE MAE SWEENEY
BOX 27347
DETROIT    MI    48227-0347

#1411399
MARGIE MCALLISTER
1503 TIMBER EDGE DR
MC KINNEY    TX    75070-5484

#1411400
MARGIE MING
216 12TH AVENUE SW
SIDNEY    MT    59270-3616

#1411401
MARGIE N ARRINGTON
PO BOX 1431
TUPELO    MS    38802

#1104923
MARGIE N THOMPSON
5453 CONROY ST
FT WORTH    TX    76134

#1411402
MARGIE N THOMPSON
PO BOX 1431
TUPELO    MS    38802

#1411403
MARGIE NELL KINNEY TR
FBO MARGIE NELL KINNEY
UA 03/07/95
708 S COOPER STREET
NEW SMYRNA BEACH   FL    32169

#1411404
MARGIE NOBLE
5110 VIA EL MOLINO
NEWBURY PARK  CA    91320-6996

#1411405
MARGIE OLTS COLE
517 S RACE ROAD
COUPEVILLE    WA    98239-4006

#1411406
MARGIE P CRETELLA
634 WARNER RD SE
BROOKFIELD    OH    44403-9704

#1411407
MARGIE P CRETELLA & CYNTHIA
M CRETELLA JT TEN
634 WARNER RD SE
BROOKFIELD    OH    44403-9704

#1411408
MARGIE P CRETELLA & CYNTHIA
M DESCENNA JT TEN
634 WARNER RD SE
BROOKFIELD    OH    44403-9704

#1411409
MARGIE P HARRISON
8401 OLD CHURCH RD
NEW KENT    VA    23124-2701

#1411410
MARGIE P ROBERTSON
7645 CHUBB RD
NORTHVILLE    MI    48167-9609

#1411411
MARGIE R RAYFIELD &
ALVIN L RAYFIELD JT TEN
3226 S LANDSDOWNE DRIVE
WILMINGTON    DE    19810-3449

#1411412
MARGIE STINSON
8724 DEXTER
DETROIT    MI    48206-2148

#1411413
MARGIE SUE BUSH
1291 FAIRGREEN
LIMA    OH    45804

#1411414
MARGIE T HOUSTON
3729 WASHINGTON AVE
BEDFORD HEIGHTS    IN    47421-5619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1411415
MARGIE YURTINUS
13263 DON LOOP
SPRING HILL     FL     34609

#1411416
MARGINE MOUL
2512 DANVERS COURT
COLUMBUS  OH    43220-2822

#1411417
MARGIT COMER
5250 COLUMBIA RD APT 626
N OLMSTED    OH    44070-3576

#1411418
MARGIT SHELDON
C/O EMILY A KLOTZ, ATTY AT LAW
30 WEST 26TH ST, 11TH FL
NEW YORK    NY    10010

#1411419
MARGITA L KAY
8401 ABBEY RD
RICHMOND    VA    23235-2505

#1411420
MARGITH R PACHL & ANNA J
PACHL JT TEN
6511 N NORTHWEST HIGHWAY
CHICAGO    IL    60631-1425

#1411421
MARGO A CLEMINSON CUST
CHRISTOPHER M CLEMINSON UGMA
7508 ST JOHNS ST
SHELBY TWP    MI    48317

#1411422
MARGO A CLEMINSON CUST
NATHANIEL J CLEMINSON UGMA
7508 ST JOHNS ST
SHELBY TWP    MI    48317

#1411423
MARGO A LALLO
10916 HESBY ST
NORTH HOLLYWOOD  CA    91601-4609

#1411424
MARGO A MCCORD
4847 JENNIE WREN CT N APT D
COLUMBUS    OH    43229-5654

#1411425
MARGO ANN NOVAK
100 HARVARD ST
ROCHESTER  NY    14607-3115

#1411426
MARGO C CAMPBELL
62 WINFIELD LN
WEBSTER    NY    14580-3807

#1411427
MARGO H DOSKI
39855 DE PORTOLA
TEMECULA  CA    92592-8863

#1411428
MARGO H NOVAK
100 HARVARD ST
ROCHESTER  NY    14607-3115

#1411429
MARGO H NOVAK CUST
INGRID B NOVAK UNIF GIFT MIN
ACT NY
100 HARVARD ST
ROCHESTER  NY    14607-3115

#1411430
MARGO J PAULDING
884 N LAKE CLAIRE CIR
OVIEDO    FL    32765-8492

#1411431
MARGO KAY BONEBRAKE CUST AMY
KAY BONEBRAKE UNIF GIFT MIN
ACT ILL
2539 OAK ST
RIVER GROVE    IL    60171-1605

#1411432
MARGO L HEALD
3611 N W 174TH ST
O P A
LOCKA    FL    33056-4151

#1411433
MARGO L THORN
906 BROOKHOLLOW DR
PORT LAVACA    TX    77979-2111

#1411434
MARGO M DAVIS
23300 E FAIRWAY DR
WOODHAVEN MI    48183-3105

#1411435
MARGO M GOTTFRIED EX EST
CARL I GOTTFRIED
12 KENNETH PLACE
CLARK    NJ    07066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411436
MARGO M ITKOFF
7575 BUCKINGHAM ROAD
CINCINNATI    OH    45243-1601

#1411437
MARGO M LOCAPUTO CUST JOHN
LOCAPUTO UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
2783 COUNTRY LAKE DR
CINCINNATI        OH    45233-1734

#1411438
MARGO M MCGAFFEY
4100 HI HILL
LAPEER    MI    48446-2864

#1411439
MARGO R COE
874 AUGUSTA BLVD
LOVELAND    OH    45140-8397

#1411440
MARGO R MCLAUGHLIN
303 BLUEJAY CRESCENT
OSHAWA    ON    L1G 6X4
CANADA

#1411441
MARGO R TURPENING
48 CLARK RD
ANDOVER    MA    01810-5602

#1411442
MARGO REMMIE CUST MEREDITH
LYNN KLEIN UNIF GIFT MIN ACT
MN
1309 CORRIE LANE
NEW LENOX    IL    60451-2611

#1411443
MARGO SMITH &
DAVID SMITH JT TEN
PO BOX 45209
ATLANTA    GA    30320

#1411444
MARGO STRICKER
APT 19-H
110-11 QUEENS BLVD
FOREST HILLS    NY    11375-5407

#1411445
MARGO TRAVIS
8411 FOREST HILLS DR
CORAL SPRINGS    FL    33065-5484

#1411446
MARGORIE KENNEDY
403 LONGMIRE ROAD APT 144
CONROE    TX    77304-2010

#1411447
MARGORIE L REYNOLDS
40 WESTOVER LN
PALM COAST    FL    32164-7743

#1411448
MARGOT A MC KEE
BOX 37
WESTTOWN PA    19395-0037

#1411449
MARGOT A SMITH
135 PAUL DR
AMHERST    NY    14228

#1411450
MARGOT ANN THORNHILL
5510 FALMOUTH RD
FAIRWAY    KS    66205-2661

#1411451
MARGOT B LASDUN
110 BENNETT AVE
NEW YORK    NY    10033-2308

#1411452
MARGOT B SEMONIAN
66 MAYFLOWER TERR
SOUTH YARMOUTH  MA    02664-1117

#1411453
MARGOT BACCHI
39 BILLINGSLEY DR
LIVINGSTON    NJ    07039-4624

#1411454
MARGOT BENEDETTO WEST
4 EDGEHILL DR
DARIEN    CT    06820-6212

#1411455
MARGOT E BOERGER &
ROLAND F BARGER JT TEN
33875 KIELY DR K1
NEW BALTIMORE    MI    48047-3614

#1411456
MARGOT E DROOP
25 HIGH ST
ARMONK    NY    10504-1223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411457
MARGOT ELLEN ROGOFF
301 E 78TH ST APT 3D
NEW YORK   NY   10021-1323

#1411458
MARGOT GOODWIN AS CUST
FOR BRUCE GOODWIN U/THE PA
UNIFORM GIFTS TO MINORS ACT
ATTN M BROZA
401 EAST 80TH ST APT 26 B
NEW YORK   NY   10021-0653

#1411459
MARGOT H MAKI &
DAVID J GLENCER TR MARTIN R
MAKI TRUST UA 09/25/90
1510 GREENLEAF
ROYAL OAK   MI   48067-1173

#1411460
MARGOT HOFFMANN
APT 3-D
201 WEST 92ND ST
NEW YORK   NY   10025-7436

#1411461
MARGOT J ROBINSON
115 LAKEVIEW DR
BOX 387
EASLEY   SC   29642-1227

#1411462
MARGOT J THOMAS
4113 MALLARD DR
SAFETY HARBOR   FL   34695-4818

#1411463
MARGOT KARALIUS
1631 S STRATFORD AVE
WESTCHESTER IL   60154-4247

#1411464
MARGOT KLOSS ROTHMANN
10 ARDSLEY WY
AVON   CT   06001-4031

#1411465
MARGOT L SMITH
1098 NIELSEN DR
CLARKSTON   GA   30021-2714

#1411466
MARGOT LANDES
120 CABRINI BOULEVARD
APT 52
NEW YORK   NY   10033-3429

#1411467
MARGOT NATOWITZ &
ALLEN NATOWITZ JT TEN
1857 WEST 10TH ST
BROOKLYN   NY   11223-2552

#1411468
MARGOT O SCHWEIGHOFER
133 BAYBERRY HILL ROAD
RIDGFIELD   CT   06877-6002

#1411469
MARGOT R LIBA
888 LAKEVILLE RD
LEONARD   MI   48367-3400

#1411470
MARGOT R SISLER
25996 RIDGEWOOD RD
CARMEL   CA   93923-9210

#1411471
MARGOT ROTHSCHILD
1046 E 18ST
BROOKLYN   NY   11230-4406

#1411472
MARGOT S HOLMES
HCR BOX 149 Q
PAYSON   AZ   85541

#1411473
MARGOT S KRISSIEP
4910 WILLAMETTE DRIVE
VANCOUVER WA   98661-5962

#1411474
MARGOT S LEWIS
540 MORAY WAY
PATTERSON   CA   95363-9136

#1411475
MARGOT STANLEY HUNTER
5694 N PENNSYLVANIA ST
INDIANAPOLIS   IN   46220-3026

#1411476
MARGOT SUMMERHILL
71 ALFRED STONE RD.
PAWTUCKET RI   02860-6111

#1411477
MARGOT TANNENWALD
4395 BROADWAY
NEW YORK   NY   10040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411478
MARGOT TIVY CASSEL
513 S BUCKINGHAM
YORKTOWN  IN     47396-9486

#1411479
MARGOT V REILING
1303 SADDLEBACK ROAD
PIKESVILLE       MD    21208-4126

#1411480
MARGOT VALENTINE MORRISON
72-334 BARBARA DR
RANCHO MIRAGE   CA    92270-4910

#1411481
MARGOT WONG & MAY JEN DEA
WONG JT TEN
ROOM 2T01P
SHELL SERVICES INTERNATIONAL
PO BOX 1926
HUMBLE   TX     77347

#1411482
MARGREE HAMBRICK
BOX 13570
FLINT       MI     48501-3570

#1411483
MARGRET DE SIO CUST MARIA DE
SIO UNDER THE IA UNIFORM
TRANSFERS TO MINORS ACT
4400 BEL AIRE RD
DES MOINES     IA     50310-3783

#1411484
MARGRET J GEORGE
3907 TANGLEWOOD
BRYAN  TX     77802-4130

#1411485
MARGRET SAILOR
BOX 272
CAMERON   WI    54822-0272

#1411486
MARGRETTA E KINNERSLEY
224 M STREET
SALT LAKE CITY       UT    84103-3544

#1411487
MARGUARITE A PLUMMER
207 RIVERSIDE PINES CT
SALISBURY      MD    21801

#1411488
MARGUARITE BISHOP BARTLETT
1211 SANCTUARY LN
NAPERVILLE       IL     60540-1936

#1411489
MARGUARITE LEE CUST FOR
JESSICA JOYCE LIM UNDER THE
CA UNIF TRANSFERS TO MINORS
ACT
9842 BIG SUR DRIVE
HUNTINGTON BEACH   CA     92646-5310

#1411490
MARGUERITA BAINES
104AA
27951 COLERIDGE
HARRISON TOWNSHIP   MI     48045-5398

#1411491
MARGUERITA DELUCA
20 E 9TH ST APT 17-E
NEW YORK   NY    10003-5944

#1411492
MARGUERITA GOGGINS
4128 TYROL COURT
FLINT       MI     48504-1343

#1411493
MARGUERITA WEBER
BOX 116
CENTRAL ISLIP       NY     11722-0116

#1411494
MARGUERITE A AULBERT
4320 E MILLINGTON RD
MILLINGTON    MI     48746-9005

#1411495
MARGUERITE A CUMMINGS TR
U/A DTD 11/29/00 THE
CUMMINGS LIVING TRUST
6154 E JANICE WAY
SCOTTSDALE   AZ     85254

#1411496
MARGUERITE A DAHMS & OSCAR A
DAHMS JR JT TEN
22 W 428 BALSAM DRIVE
GLEN ELLYN     IL     60137-7306

#1411497
MARGUERITE A DAVIS
57 MAYFLOWER RD
NEEDHAM  MA    02492-1109

#1411498
MARGUERITE A ELLINGBURG
5123 CRAIGMONT
MEMPHIS   TN    38134-2928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411499
MARGUERITE A ELLINGBURG &
EDWARD ELLINGBURG JT TEN
5123 CRAIGMONT
MEMPHIS    TN    38134-2928

#1411500
MARGUERITE A FLETT
BOX 3201
GLENWOOD SPRINGS   CO    81602-3201

#1411501
MARGUERITE A GOODALL &
JOSEPH F WENZEL JR JT TEN
245 PANORAMA POINT
BLUE EYE    MO    65611

#1411502
MARGUERITE A KESSLER
9524 HINSON DRIVE
MATTHEWS   NC    28105-5588

#1411503
MARGUERITE A LAMBERT
132833 BARKLEY
OVERLAND PARK    KS    66209

#1411504
MARGUERITE A METCALF
156 BOONTON AVE
KINNELON    NJ    07405-2944

#1411505
MARGUERITE A MODRYCKI
567 KENTUCKY DR
ROCHESTER HILLS    MI    48307-3736

#1411506
MARGUERITE A NEUMAN
24358 LA MASINA CT
CALABASAS    CA    91302-1402

#1411507
MARGUERITE A PFEIFFER
49 SWING LANE
LEVITTOWN    NY    11756-4428

#1411508
MARGUERITE A RUESCHHOFF & DANIEL
J RUESCHHOFF TR U/A DTD
03/27/94 FOR THE MARGUERITE A
RUESCHHOFF LIV TR
5141 KERTH ROAD
ST LOUIS    MO    63128-3129

#1411509
MARGUERITE A WESENICK &
TERRY F SCHAFSNITZ JT TEN
2094 KARL RD
BAY CITY    MI    48706-9736

#1411510
MARGUERITE A WHITE
2144 SOUTH OLDGATE RD
SANDUSKY    OH    44870-5165

#1411511
MARGUERITE A WOODS
2268 FERNDALE AVE
BATON ROUGE    LA    70808-2830

#1411512
MARGUERITE A ZICCARDI
109 LUCKETT STREET
ROCKVILLE    MD    20850-3813

#1411513
MARGUERITE AGI
124 ANDREWS ROAD
DEWITT    NY    13214-2417

#1411514
MARGUERITE AMES MILLER
7 BAVER DRIVE
ALBANY    NY    12205-5050

#1411515
MARGUERITE B CARLISLE
3112 AMHERST AVENUE
COLUMBIA    SC    29205-1804

#1411516
MARGUERITE B CARROLL
6682 WATERFORD CT
COLUMBUS    GA    31904-2228

#1411517
MARGUERITE B GREEN
1122 MAGIE AVE
ELIZABETH    NJ    07208-1033

#1411518
MARGUERITE B GRIFFITH
270 WOODLAND HEIGHTS DRIVE
COLUMBUS MS    39705-2968

#1411519
MARGUERITE B HARRISON
9229 ARLINGTON BLVD APT 414
FAIRFAX    VA    22031-2532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411520
MARGUERITE B HICKS
1005 WOODLAND DRIVE
WEST COLUMBIA   SC    29169-6236

#1411521
MARGUERITE B HILL
RD 4 BOX 598
SEAFORD   DE    19973-9629

#1411522
MARGUERITE B LARSEN &
DEBORAH R SIMON JT TEN
4 HAYES HILL DR
NORTHPORT   NY    11768

#1411523
MARGUERITE B YOUNG
56 HEATHER DR SOUTH
MANTUA   NJ    08051

#1411524
MARGUERITE BELANGER
816 BIRCH DRIVE
NORMAN   OK    73072-7011

#1411525
MARGUERITE BERNIER & CAROL
DOSEN JT TEN
4040 E 107TH ST
CHICAGO   IL    60617-6802

#1411526
MARGUERITE BLOM
23 GLENN TERRACE
VINELAND   NJ    08360-4912

#1411527
MARGUERITE BOVA
510 S EAST ST
INDIANAPOLIS   IN    46225-1314

#1411528
MARGUERITE BRECKENRIDGE &
BARBARA HATFIELD JT TEN
8 SUMMER SET DR
MONTGOMERY NY    12549-1251

#1411529
MARGUERITE BRECKENRIDGE &
JANICE DOOGAN JT TEN
8 SUMMER SET DR
MONTGOMERY NY    12549-1251

#1411530
MARGUERITE BRISTOW & MISS
DOROTHY CARROLL SCOTT JT TEN
1080 PALMERTON
DR
NEWPORT NEWS  VA    23602-2073

#1411531
MARGUERITE BROUGHMAN & JAMES
R BROUGHMAN JT TEN
18627 DEMBRIDGE DR
DAVIDSON   NC    28036-7846

#1104938
MARGUERITE BUTTERFIELD &
DONA M NICHOLSON JT TEN
3055 WELLINGTON ROAD
KALAMACOO  MI    49008

#1411532
MARGUERITE C ALEXEE
1130 BEECHWOOD RD
SALEM   OH    44460

#1411533
MARGUERITE C ARO
14020 VIOLA AVE
CLEVELAND   OH    44111-4925

#1411534
MARGUERITE C BOHNE
Attn   FUST
17 S KING STREET
LEESBURG   VA    20175-2903

#1411535
MARGUERITE C HEALY TR
MARGUERITE C HEALY FAM TRUST
UA 08/29/94
2211 REDWOOD ST APT 206
VALLEJO   CA    94590-3606

#1411536
MARGUERITE C INGENHUTT
5100 JOHN D RYAN BLVD 745
SAN ANTONIO   TX    78245-3535

#1411537
MARGUERITE C LOVETT
3629 NORTHWOOD DR SE
WARREN   OH    44484

#1411538
MARGUERITE C MAHONEY TR
MARGUERITE C MAHONEY REVOCABLE
LIVING TRUST U/A 2/11/00
21952 N 70TH DR
GLENDALE   AZ    85310-5938

#1411539
MARGUERITE C MCGOLDRICK &
DONALD D MCGOLDRICK JT TEN
1450 BLACK ROCK ROAD
SWARTHMORE  PA    19081-2828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411540
MARGUERITE C SHANK
92 FOX RUN LANE
AUTRYZILLE    NC    28318

#1411541
MARGUERITE CAROL REILLY
14 WAY WOOD PLACE
HUNTINGTON STATION    NY    11746-1329

#1411542
MARGUERITE CRUM ZOGHBY
852 NASSAU DRIVE
MOBILE    AL    36608-2526

#1411543
MARGUERITE D BETTS
139 BLUFF VIEW DR APT 204
BELLEAIR BLUFFS    FL    33770-1317

#1411544
MARGUERITE D MARTIN
11886 TECUMSEH RD APT 407
TECUMSEH    ON    N8N 3C2
CANADA

#1411545
MARGUERITE DE LA POER
BOX 334
NEW YORK    NY    10185-0334

#1411546
MARGUERITE DIGIOVANNI
1000 PINETRAIL APT 259
HONEOYE FALLS    NY    14472-1160

#1411547
MARGUERITE E CHURCH &
DONALD L CHURCH JT TEN
BOX 116
LONG LAKE    MI    48743-0116

#1411548
MARGUERITE E ELLERSON
2102 LA SALLE ST
TAMPA    FL    33607-5328

#1411549
MARGUERITE E FROST
8741 LAKESHORE DR
PERRY    MI    48872-9778

#1411550
MARGUERITE E KAUFMAN
BOX 1793
FORT STOCKTON    TX    79735-1793

#1411551
MARGUERITE E PENDLETON
1845 BEDFORDSHIRE DR
DECATKUR    GA    30033-1455

#1411552
MARGUERITE E POTTENGER
2406 S DORSEY LANE
TEMPE    AZ    85282-2615

#1411553
MARGUERITE E SHANNON
14 STRABANE CT
BALTIMORE    MD    21234-1609

#1411554
MARGUERITE E SMITH
75 ALPINE DRIVE
WAYNE    NJ    07470-4231

#1411555
MARGUERITE E SMITH
9 CARLISLE CT
ALBANY    NY    12209-1101

#1411556
MARGUERITE E STAUDACHER TR
MARGUERITE E STAUDACHER TRUST
UA 12/11/97
155 CENTENNIAL NW
GRAND RAPIDS    MI    49504-5923

#1411557
MARGUERITE E VON TWISTERN
592 MAYWOOD AVE
MAYWOOD    NJ    07607-1506

#1411558
MARGUERITE E WELCH AS
CUSTODIAN FOR ANDREA WELCH
U/THE N J UNIFORM GIFTS TO
MINORS ACT
BOX 333
GLEN ST MARY    FL    32040-0333

#1411559
MARGUERITE E WHITAKER
541 LANSING ST
COUNTRY CLUB MANOR 4
CHARLOTTE    MI    48813-1162

#1411560
MARGUERITE E WHITNEY
214 AZALEA LN
WEST GROVE    PA    19390-9479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1411561
MARGUERITE E WOLF
16 BEECHWOOD RD
BELVIDERE    NJ    07823-2534

#1411562
MARGUERITE EDMONDSON TR
JAMES T EDMONDSON REVOCABLE
TRUST UA 12/29/80
RT 1 BOX 390
JAY    OK    74346-9769

#1411563
MARGUERITE ELLIS KUTZ
BOX 151
PASKENTA    CA    96074-0151

#1411564
MARGUERITE ELLIS KUTZ CUST
ROY ELLIS KUTZ UNDER CA UNIF
GIFT TO MIN ACT
BOX 151
PASKENTA    CA    96074-0151

#1411565
MARGUERITE F FUREY
60 ROMANA DR
HAMPTON BAYS    NY    11946-3746

#1411566
MARGUERITE F KEY TR
MARGUERITE F KEY LIVING TRUST
UA 04/22/97
2701 GREENWOOD ACRES DR
DEKALB    IL    60115-4917

#1411567
MARGUERITE F LECHIARO
36 HILLSIDE RD
WATERTOWN MA    02472-1446

#1104947
MARGUERITE F MCCORMICK
4422 EAST MCDONALD ROAD
FAIRMONT    NC    28340-8850

#1411568
MARGUERITE F MILLER CUST
ROBERTA D MILLER UNDER PA
UNIF GIFTS TO MINORS ACT
148 MERRYBROOK DR
HAVERTOWN  PA    19083-1037

#1411569
MARGUERITE FRANCISCO
1818 CHAPEL RD
SCOTCH PLAINS    NJ    07076-2903

#1411570
MARGUERITE G YOUNG
68 DEER TRAIL
RAMSEY  NJ    07446-2110

#1411571
MARGUERITE GRINER MELSON
1941 RIVER OAKS RD
ABILENE    TX    79605-4849

#1411572
MARGUERITE H BERRY TRUSTEE
REVOCABLE TRUST DTD 09/18/91
U/A MARGUERITE H BERRY
609 MEETINGHOUSE RD
HOCKESSIN    DE    19707-9604

#1411573
MARGUERITE H BILDERBACK
255 TUCKER AVE
APT 102
UNION    NJ    07083-8932

#1411574
MARGUERITE H JUNOR & BRUCE B
JUNOR & JOSEPHINE M PARKER JT TEN
1342 APSLEY ROAD
SANTA ANA    CA    92705-2330

#1411575
MARGUERITE H KEHRER &
HERBERT J KEHRER JT TEN
80 LYRAE DR
GETZVILLE    NY    14068-1116

#1411576
MARGUERITE H SAYERS
1860 VALLEY VIEW DRIVE
KOKOMO  IN    46902-5067

#1411577
MARGUERITE H SCHULER TR
U/A DTD 10/31/86 THE
MARGUERITE H SCHULER TRUST
1726 WEDGEWOOD COMMON
CONCORD  MA    01742-2834

#1411578
MARGUERITE H SERTL
5 HARDWOOD HILLS
PITTSFORD  NY    14534-4545

#1411579
MARGUERITE H SODERMAN
1314 QUAIL RUN
SAVOY  IL    61874-9680

#1411580
MARGUERITE H WHEELOCK
12406 WINDING LANE
BOWIE  MD    20715-1234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411581
MARGUERITE HOLBORN
8969 GROSSMONT BLVD #6
LA MESA     CA     91941

#1411582
MARGUERITE I GORDON &
PAMELA J HEATH JT TEN
BOX 295
465 WEST ST
LAKE GEORGE     MI     48633-0295

#1411583
MARGUERITE I SMITH
BOX 481
214 CADLE AVENUE
MAYO   MD   21106-0481

#1411584
MARGUERITE J BARAK &
FRANK M BARAK JT TEN
1510 WISCONSIN AVE
GLADSTONE   MI   49837-1238

#1411585
MARGUERITE J BRATTEN-HULL CUST
JANI C M BRATTEN
UNDER THE OH TRAN MIN ACT
4184 LOCKWOOD BLVD
BOARDMAN  OH   44511-3554

#1411586
MARGUERITE J CIPRIANO
92 QUARRY DOCK ROAD
BRANFORD   CT   06405-4657

#1411587
MARGUERITE J PFLEGHAAR &
TERRI LYNN PFLEGHAAR JT TEN
4445 288TH STREET
TOLEDO   OH   43611-1918

#1411588
MARGUERITE J VILLA &
JOEL K AOKI JT TEN
48 JANWOOD RD
WATERBURY   CT   06708-2911

#1411589
MARGUERITE JOHNSON
3424 HARMONY DR
BAKERSFIELD    CA    93306-1608

#1411590
MARGUERITE K CARTER
27 EDGEWOOD RD
ASHEVILLE    NC    28804-3514

#1411591
MARGUERITE K GALLER
2900 LAKE GEORGE
OAKLAND    MI    48363-2138

#1411592
MARGUERITE KRUPP
34 COUNTRYSIDE LANE
NORWOOD  MA   02062-1731

#1411593
MARGUERITE L BATES TR
KARL J BATES SR TRUST
UA 03/25/96
325 LAWRENCE ST
SANDUSKY   OH   44870-2317

#1411594
MARGUERITE L BISHOP
314 S 2ND STREET
PHILADELPHIA     PA     19106-4302

#1411595
MARGUERITE L DURK
1001 BONIFACE PKWY 5F
ANCHORAGE  AK   99504-1644

#1411596
MARGUERITE L GOSS
160 WOODCREST DR
MARTINSVILLE     IN     46151-8075

#1411597
MARGUERITE L JACKSON
84 VICTORIA HEIGHTS RD
HYDE PARK   MA   02136-3261

#1411598
MARGUERITE L KELLEY
10516 BEACHWALK
LAS VEGAS    NV    89144-1392

#1411599
MARGUERITE L MELLOW
4201 SHAWNEE AVE
FLINT      MI    48507-2867

#1411600
MARGUERITE L OCHADLEUS
16794 TOEPFER E
DETROIT     MI    48021

#1411601
MARGUERITE L ROWLEY
APT 103
THIRWOOD PL
237 N MAIN ST
SOUTH YARMOUTH  MA    02664-2075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411602
MARGUERITE L RYAN
APT 1410
1360 N SANDBURG TERR
CHICAGO    IL        60610-2036

#1411603
MARGUERITE L SCOTT
300 N RANDOLPHVILLE RD APT241
PISCATAWAY    NJ        08854

#1411604
MARGUERITE L WIECHEC
3670 HIGHLAND ROAD
CLEVELAND    OH    44111-5243

#1411605
MARGUERITE LOPTOSKY
17837 LINCOLN DRIVE
ROSEVILLE        MI        48066-2518

#1411606
MARGUERITE LOUISE BINGHAM
8640 WOODGROVE WAY
GRANITE BAY      CA      95746

#1411607
MARGUERITE M CALLAHAN
2145 HAVILAND RD
COLUMBUS OH    43220-4464

#1411608
MARGUERITE M DIEGEL
87 CEDER ST
BRAINTREE      MA    02184-1846

#1411609
MARGUERITE M EWING
BOX 1593
HARTSVILLE        SC      29551-1593

#1411610
MARGUERITE M FARRIS
541 FISK AVE
MOBERLY    MO    65270-1603

#1411611
MARGUERITE M FISCHER
5 NASSAU DR
SUMMIT    NJ        07901-1715

#1411612
MARGUERITE M GANLEY
205 EAST BODMAN
BEMENT    IL        61813

#1411613
MARGUERITE M JENKINS UNDER
GUARDIANSHIP OF LOUIS P
JENKINS
ATTN MARGUERITE JENKINS BALDUS
217 WASHINGTON AVE
LA PLATA    MD    20646-4256

#1411614
MARGUERITE M KING
129 PATTON AVE
DAYTON  OH    45427-2938

#1411615
MARGUERITE M LANG
84 HARVARD RD
FAIR HAVEN        NJ        07704-3100

#1411616
MARGUERITE M MATHON
9781 SUNRISE LAKE BLVD APT 103
SUNRISE      FL        33322

#1411617
MARGUERITE M NICOLOFF
72 MADBURY RD
DURHAM  NH    03824-2018

#1411618
MARGUERITE M PICARD
58 WINTHROP ST
AUGUSTA  ME    04330-5547

#1411619
MARGUERITE M SHELTON
4894 BELL STATION RD
CIRCLEVILLE        OH    43113-9217

#1411620
MARGUERITE M SLY
351 MALDINER AVE
TONAWANDA NY    14150-6264

#1411621
MARGUERITE M TARRICO TR
U/A DTD 10/15/87 F/B/O
GEORGE J TARRICO
10233 SEVEN LOCKS RD
POTOMAC  MD  20854

#1411622
MARGUERITE M ZIPSE
2634 40TH AVE
SAN FRANCISCO    CA    94116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411623
MARGUERITE MARIE MCCOY &
109 7TH AVE
TOWAS CITY    MI    48763

#1411624
MARGUERITE MC GEE
PALMER
3105-1ST ST S
JACKSONVILLE BEACH    FL    32250-5914

#1411625
MARGUERITE MCGLAMERY
22830 US HIGHWAY 80 EAST
STATESBORO  GA    30461-6822

#1411626
MARGUERITE MCMASTER
541 EAST 20TH STREET
NEW YORK   NY    10010-7612

#1411627
MARGUERITE MEITNER
3200 WILSHIRE BLVD # 907
LOS ANGELES    CA    90010-1313

#1411628
MARGUERITE MURIEL REES
147 BELVIDERE STREET
SPRINGFIELD    MA    01108-3006

#1411629
MARGUERITE N FISHTAHLER
7527 SOMERSET BAY
APT B
INDIANAPOLIS    IN    46240-3448

#1411630
MARGUERITE O LAHEY
2690 NW WINDERMERE DRIVE
JENSEN BEACH    FL    34957

#1411631
MARGUERITE O MCMAHON
339 5TH AVE
RIVER EDGE    NJ    07661-1112

#1411632
MARGUERITE P CADIEUX
183 LEXINGTON AVE
PROVIDENCE    RI    02907-1707

#1411633
MARGUERITE P JUSTICE
6908 JACKSON ST
ANDERSON  IN    46013-3725

#1411634
MARGUERITE P WHITAKER
135 CAROLE DR
OXFORD    GA    30054-4352

#1411635
MARGUERITE PASCHE
813 W 30TH
HOUSTON  TX    77018-8203

#1411636
MARGUERITE PEEPLES CLINE
16298 HOLLOW TREE LANE
LOXAHATCHEE  FL    33470-5018

#1411637
MARGUERITE PENFIELD
STOCKHOLM TRUSTEE U/W MINNIE
P PENFIELD
THE WATERFORD
1840 TICE CREEK DR
WALNUT CREEK    CA    94595-2457

#1411638
MARGUERITE PIERCE
84 N ANDERSON ST
PONTIAC    MI    48342-2902

#1411639
MARGUERITE PIERCE & MICHAEL
J PIERCE JT TEN
84 N ANDERSON ST
PONTIAC    MI    48342-2902

#1411640
MARGUERITE POAGE BELL
6169 TAHOE WAY
SACRAMENTO  CA    95817-2636

#1411641
MARGUERITE R FARRELL
3219 BEECH ST NW
WASH    DC    20015-2207

#1411642
MARGUERITE R GRUBER TR
MARGUERITE GRUBER REVOCABLE LIVING
TRUST U/A DTD 09/19/2002
831 SPRING MILL DR
HASLETT    MI    48840

#1411643
MARGUERITE R LINDNER
92 MARIAN DR
TONAWANDA  NY    14150-8151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411644
MARGUERITE R REISNER TRUSTEE
MARGUERITE R REISNER
REVOCABLE LIVING TRUST DTD
11/11/92
13020 GALLAGHER ROAD
ST LOUIS      MO     63141-6163

#1411645
MARGUERITE R WHITNEY &
STEVEN R WHITNEY JT TEN
4993 GLENWAY AVE
CINCINNATI       OH     45238-3907

#1411646
MARGUERITE RITCHIE
163 FRIAR TUCK
SHERWOOD FOREST  MD     21405-2009

#1411647
MARGUERITE ROSS
BOX 133
KEMPTON    IN      46049-0133

#1411648
MARGUERITE RUCKMAN
10004 GREYLOCK WAY
KNOXVILLE     TN     37931-4643

#1411649
MARGUERITE S BYERS
155 HASTINGS DRIVE
FALLING WATERS     WV     25419

#1411650
MARGUERITE S DEES
1831 SCULL RD
RAEFORD    NC     28376-5593

#1411651
MARGUERITE S KELLAND
15 SCARSDALE RD
WEST HARTFORD    CT     06107-3339

#1411652
MARGUERITE S KERR
2100 TWIN CHURCH RD
UNIT 105
FLORENCE    SC     29501

#1411653
MARGUERITE S MASON
2935 E BATES AVE
DENVER    CO     80210-6412

#1411654
MARGUERITE S WOLTER
183 SKYLINE DRIVE
LAKEWOOD    NJ     08701-5739

#1411655
MARGUERITE SHERIDAN & NEIL
SHERIDAN JT TEN
720 WASHINGTON
CADILLAC     MI     49601-2043

#1411656
MARGUERITE SIMPSON TR
MARGUERITE SIMPSON TRUST
UA 08/16/96
123 BARRE DR
PORT CHARLOTTE    FL     33952-8017

#1411657
MARGUERITE STARNES
3854 LONGHILL DRIVE SE
WARREN   OH    44484

#1411658
MARGUERITE T GRAY
65 SALEM RD
POUND RIDGE    NY     10576-1505

#1411659
MARGUERITE T TURNER
5817 WILLOW OAKS DR APT. B
RICHMOND    VA     23225

#1411660
MARGUERITE T YOUNG
627 CLAYHOR AVE
COLLEGEVILLE     PA     19426

#1411661
MARGUERITE THERIAULT CUST
JOSEPH ROBERT UNDER THE CT
UNIF GIFTS TO MINORS ACT
20 ANDERSON AVE
WATERBURY  CT     06708-4010

#1411662
MARGUERITE V HENGEL &
FREDERICK W HENGEL JT TEN
4345 CROOKS RD
APT 23
ROYAL OAK    MI     48073-1965

#1411663
MARGUERITE V HENGEL & JANICE
LYNN HENGEL JT TEN
4345 CROOKS RD
APT 23
ROYAL OAK    MI     48073-1965

#1411664
MARGUERITE V WILLIAMS
700 RALSTON
APT 97
DEFIANCE    OH     43512-1568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411665
MARGUERITE VAN DER NOOT
CARLISLE
370 WILLIAMS AVENUE
DAYTONA BEACH    FL    32118-3340

#1411666
MARGUERITE VARNUM
221 MONROE STREET
BRIDGEWATER    NJ    08807-3099

#1411667
MARGUERITE W ATCHER
6912 WYTHE HILL CIRCLE
PROSPECT    KY    40059-9401

#1411668
MARGUERITE W CARRIGAN
5237 GLYNBOURNE PL
MEMPHIS    TN    38117-4564

#1411669
MARGUERITE W COSGROVE
12404 COPENHAVER TERR
POTOMAC    MD    20854-3028

#1411670
MARGUERITE W EZELL
5300 ZEBULON RD APT 3208
MACON    GA    31210-9116

#1411671
MARGUERITE W MC INTEER &
MICHAEL J MC INTEER JT TEN
2203 CROOK ST
FALLS CITY    NE    68355-1552

#1411672
MARGUERITE W PAUL & WILLIAM
C WAGNER JT TEN
1105 PINE BLUFF DR
PASADENA    CA    91107-1753

#1411673
MARGUERITE W PILCHER
3207 N. MONROE ST
APT. 231
TALLAHASSEE    FL    32303

#1411674
MARGUERITE WATSON JONES & HERBERT O
JONES TRS U/A DTD 12/30/88
MARGUERITE WATSON JONES REVOCABLE
TRUST 2000 MARYMONT ROAD
SILVER SPRING    MD    20906

#1411675
MARGUERITE WHITLEY
BOX 7
STANTONSBURG NC    27883-0007

#1411676
MARGUERITHE C KERR
68 VICTORY HILL RD
RICHFORD    NY    13835-1711

#1411677
MARGUERITTE T MC CARTNEY
434 BAYOU CLEAR RD
WOODWORTH LA    71485-9509

#1411678
MARGUERTIE S PRESNELL TR
MARGUERITE S PRESNELL LIV
TRUST UA 10/17/97
704 GREEN CIRCLE APT # 105
ROCHESTER    MI    48307-6603

#1411679
MARGUERY R CAPLAN TR
MARGUERY R CAPLAN TRUST
7456 MARSH FERN LN
HOBE SOUND    FL    33455-7841

#1411680
MARGURITE M RUSSELL
4600 ALLEN RD APT 810
ALLEN PARK    MI    48101

#1411681
MARGY VAN REUTH GOODE
MERCY RIDGE
2525 POT SPRING RD
UNIT S 626
TIMONIUM    MD    21093

#1411682
MARHK R CARTER
2110 WINANS
FLINT    MI    48503-5825

#1411683
MARI ANN COLE CUST MARJORI
ANN COLE UNDER THE NY UNIF
GIFTS TO MINORS ACT
19 NIEWOOD DR
RIDGE    NY    11961-3102

#1411684
MARI ANN COLE CUST MICHAEL
JOHN COLE UNDER THE NY UNIF
GIFTS TO MINORS ACT
19 NIEWOOD DR
RIDGE    NY    11961-3102

#1411685
MARI ANN K STALEY TR
MARI ANN K STALEY LIVING TRUST
UA 07/21/94
5981 FLEMINGS LAKE RD
INDEPENDENCE TWP MI    48346-1619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1411686
MARI CELESTE OXLEY
4025 NE 69TH AVE
PORTLAND    OR    97213

#1411687
MARI KEVORKIAN TRUSTEE U/A
DTD 06/11/90 MARI KEVORKIAN
TRUST
9000 40TH STREET
PINELLAS PARK       FL     33782-5622

#1411688
MARI LIANN BAKER
116 SANTA CRUZ AVE
ROYAL PALM BEACH    FL    33411-1018

#1411689
MARI P BRUNNER TR
MARI P BRUNNER REVOCABLE LIVING
TRUST U/A DTD 07/25/85
4208 JANE DR
JACKSON    MI    49201-8424

#1411690
MARI-ANN SCHUMACHER
Attn    M A PULLEN
441 BUCK ISHAND RD K-5
WEST YARMOUTH    MA     02673-3368

#1411691
MARI-ANNE B MITCHELL
354 RICHMOND STREET EAST
OSHAWA    ON    L1G 1E9
CANADA

#1411692
MARIA A ALVARADO
38 ARCTIC PARKWAY
TRENTON    NJ    08638-3041

#1411693
MARIA A BALLARD
158 SAVANNAH DRIVE
BEAR    DE    19701-1657

#1411694
MARIA A BLAHA
UNIT A5
212 FISHER STREET
NORTH ATTLEBORO    MA    02760-1819

#1411695
MARIA A CORTESE
4 JULIANE DR
ROCHESTER    NY    14624-1453

#1411696
MARIA A COSTA
3738 HOLIDAY LAKE DR
HOLIDAY    FL    34691-5122

#1411697
MARIA A CROWNER
525 S BRIDGE
GRAND LEDGE    MI    48837-1503

#1411698
MARIA A DUQUE
22 WEST CREST DR
ROCHESTER    NY    14606-4710

#1411699
MARIA A GARY-BLEVANS
105 FOREST
NAPOLEON    OH    43545-9290

#1411700
MARIA A KINNEY
394 LOBACHSVILLE RD
OLEY    PA    19547

#1411701
MARIA A LOPEZ
13412 N 25TH DR
PHOENIX    AZ    85029-1402

#1411702
MARIA A MALDONADO
1603-83RD ST
NORTH BERGEN    NJ    07047-4250

#1411703
MARIA A MANCINI
7534 INDIANA
DEARBORN    MI    48126-1677

#1411704
MARIA A MARANTO &
LEONARD L MARANTO TEN ENT
937 METFIELD RD.
TOWSON    MD    21286

#1411705
MARIA A MENDICUAGA
2116 SPENCER AVE
MARION    IN    46952-3205

#1411706
MARIA A NIETO
7228 W 61ST PL
ARGO    IL    60501-1624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411707
MARIA A OLDANO & MARIA
ROMANO JT TEN
33 MC GEORY AVE
BRONXVILLE   NY    10708-6618

#1411708
MARIA A RAYL
RD 3 BOX 271
CAMERON   WV    26033-9712

#1411709
MARIA A SCHNEIDER
65 SPRUCE ST
CRESSONA   PA    17929-1039

#1411710
MARIA A WEBLEY
510 STONEGLEN CHASE
ATLANTA   GA    30331-7649

#1411711
MARIA A YATTEAU
3233 BIG RIDGE ROAD
SPENCER PORT   NY    14559

#1411712
MARIA A ZWOZNIAK
23554 GLENBROOK
ST CLAIR SHRS    MI    48082-2199

#1411713
MARIA ALBA BRUNETTI
195 PROSPECT PARK WEST 2C
BROOKLYN   NY    11215-5758

#1411714
MARIA ALEANDRA
C/O M GROSSO
APT RA-2
400 ARGYLE RD
BROOKLYN   NY    11218-5412

#1411715
MARIA ANDREW KASHLAK
8720 LOST COVE DR
ORLANDO   FL    32819-4965

#1411716
MARIA ANN CHISHOLM
421 RIPPLE CREEK
ELSMERE   KY    41018

#1411717
MARIA ANN PONNOCK
10163 VESTAL CT
CORAL SPRINGS   FL    33071

#1411718
MARIA ANNA HANSEN CUST PETER
VINCENT HANSEN UNIF GIFT MIN
ACT UTAH
1684 MARTINET LANE
OGDEN   UT    84403-4472

#1411719
MARIA ANTONIA MEJAC
4445 BUTTERWORTH PLACE NW
WASHINGTON   DC    20016-4453

#1411720
MARIA ARBORE
280 DENSMORE ROAD
ROCHESTER   NY    14609-1861

#1411721
MARIA ARMENDAREZ
349 SEWARD ST
PONTIAC   MI    48342-3360

#1411722
MARIA ATHOU MCCRADY
812 PENNSYLVANIA AVE
OAKMONT   PA    15139-1307

#1411723
MARIA B FRANKLIN
3182 MEW CASTLE DR
FLORISSANT   MO    63033-1518

#1411724
MARIA B NAVARRO
5947 CHERRYWOOD PLACE
MISSISSAUGA   ON    L5M 4Z6
CANADA

#1411725
MARIA B RATYCZ
178 ANDREW DR
NEWTOWN   PA    18940-2220

#1411726
MARIA B ZEHMEISTER
BOX 22
MARSHALL CREEK   PA    18335-0022

#1411727
MARIA BABIC
327 EAST 312TH ST
WILLOWICK   OH    44095-3626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411728
MARIA BASTAMOV
31 BRANDYWYNE DRIVE
FLORHAM PARK   NJ    07932-2851

#1411729
MARIA BERTHA CALI
P O BOX 5531
PASADENA   CA    91117

#1411730
MARIA BRIDGET COLONNA
245 MALLARD DR
NORTH WALES   PA    19454-1198

#1411731
MARIA BUCZYNSKI
333 W HUBBARD 4F
CHICAGO   IL    60610-4436

#1411732
MARIA BULJEVIC & ANTHONY
BULJEVIC JT TEN
141 MIDDLESEX AVE
ENGLEWOOD   NJ    07632-1528

#1411733
MARIA C ANDREACCI
840 ROEBLING AVE
TRENTON   NJ    08611-1024

#1411734
MARIA C CABRAL
1621 VIA DEL PETTORUTO
GUSTINE   CA    95322

#1411735
MARIA C CLARE
27 RUNNING BROOK RD
BRIDGEWATER   NJ    08807-1433

#1411736
MARIA C CROFT
1118 SHADOWRIDGE DR
NILES   OH    44446-3559

#1411737
MARIA C M TUCKER &
ISAAC J TUCKER JR JT TEN
94-662 KAUAKAPUU LOOP
MILILANI   HI    96789

#1411738
MARIA C PALERMO
5 SWEETS VIEW DR
FAIRPORT   NY    14450-8423

#1411739
MARIA C PEREZ
C/O SANABRIA
91 DOGWOOD LANE
S I   NY    10305-2812

#1411740
MARIA C SCOTTA
15422 MEYER
ALLEN PK   MI    48101-2683

#1411741
MARIA C SIERRA
27130 FORD
DEARBORN HGTS   MI    48127-2839

#1411742
MARIA C ZITO-KAUFMAN
22 RUES RD
CREAM RIDGE   NJ    08514-1705

#1411743
MARIA CARDINO
293 DEAVILLE BLVD
COPAIGUE   NY    11726-3020

#1411744
MARIA CARLA PISTOCCHI
805 BIRCHWOOD DR
WESTBURY   NY    11590-5806

#1411745
MARIA CARRASCO
6713 OAK FOREST DR.
OAK PARK   CA    91377-3834

#1411746
MARIA CECILIA POMES
16590 GREENVIEW AVE
DETROIT   MI    48219-4156

#1411747
MARIA CHRISTINA ZITO
22 RUES ROAD
CREAM RIDGE   NJ    08514

#1411748
MARIA CLARKE
4766 N SPRINGS RD
KENNESAW   GA    30144-1414

Delphi Corporation (Debtors)                      Date:   10/04/2005
Creditor Matrix                                   Time:   16:55:59
Equity Holders

---

#1411749                     #1411750                     #1411751
MARIA CONSTANTINIDES         MARIA COTARELO               MARIA D BAKER
10 CROSBY RD                 25 CHESTNUT ST               2609 CHICAGO BLVD
LEXINGTON   MA   02421-7406  N TARRYTOWN NY   10591-2619  FLINT     MI    48503-3561


#1411752                     #1411753                     #1411754
MARIA D BARCENAS             MARIA D CITTADINO            MARIA D DEMAS
5630 ROGERS                  46 KINGS RD                  2818 MULFORD AVE
DETROIT    MI   48209-2425   LITTLE SILVER    NJ   07739-1644  ORLANDO   FL   32803-1733


#1411755                     #1411756                     #1411757
MARIA D GIACCHINI            MARIA D GIACCHINI & THOMAS L MARIA D OGG
77 FRANKLIN CREEK ROAD S     H GIACCHINI JT TEN           17879 SAN GABRIEL AVENUE
SAVANNAH   GA   31411        77 FRANKLIN CREEK ROAD S     CERRITOS   CA   90703-2616
                             SAVANNAH   GA   31411


#1411758                     #1411759                     #1411760
MARIA D WAECHTER             MARIA D WAJDO                MARIA D ZAMORA
3980 AMHURST DR              91 W SILVER ST               REFORMA 126
HERMITAGE   PA   16148-5412  WESTFIELD   MA   01085-3628  TANGANCICUARO MICHOACAN
                                                          59750
                                                          MEXICO


#1411761                     #1411762                     #1411763
MARIA DACKIW                 MARIA DAVLANTES &            MARIA DE GIULIO
11460 NANCY                  PETER DOMER JT TEN           2208 INDEPENDENCE AVE
WARREN   MI   48093-6430     2048 W PRATT AVE             NIAGARA FALLS    NY   14301-2356
                             CHICAGO   IL   60645-4981


#1411764                     #1411765                     #1411766
MARIA DE LOURDES AZEVEDO     MARIA DEATHERAGE             MARIA DEL VALLE
168 POLK STREET              106 DOGWOOD TRAIL MACSWOODS  11630 SW 182ND TERRACE
NEWARK NJ   07105-2719       WASHINGTON  NC   27889-3218  MIAMI     FL   33157-4978


#1411767                     #1104965                     #1411768
MARIA DELOURDES AZEVEDO &    MARIA DI PASQUALE & SOPHIE   MARIA DIMARTINO
AGOSTINHO A AZEVEDO JT TEN   DI PASQUALE JT TEN           123 CENTRAL AVE
168 POLK ST                  1935 W 8TH ST                TARRYTOWN NY   10591-3320
NEWARK NJ   07105-2719       BROOKLYN  NY   11223-2545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411769
MARIA DZIK
28947 W KING WILLIAM
FARMINGTON HI    MI    48331-2546

#1411770
MARIA E BETHENCOURT CUST
ROBERT J BETHENCOURT UNDER
FL UNIF TRANSFERS TO MINORS
ACT
BOX 8693
CORAL SPRINGS    FL    33075-8693

#1411771
MARIA E DEFINO
C/O MARIA D WHITSETT
7105 BENDING OAK
AUSTIN    TX    78749-1885

#1411772
MARIA E LEROY
604 N MILL ST
CLIO    MI    48420-1229

#1411773
MARIA E LUCIER CUST
CHRISTOPHER M LUCIER
UNIF TRANS MIN ACT MA
130 FOREST ST
FRANKLIN    MA    02038-2513

#1411774
MARIA E MICHALOWSKI TAMMY
ANN MICHALOWSKI & DONNA M
MICHALOWSKI JT TEN
6272 TWIN OAKS
WESTLAND    MI    48185-9132

#1104967
MARIA E MORAS & HUGO D MORAS
TRS U/A DTD 8/26/97
MARIA E MORAS FAMILY TRUST
4540 W BRIGANTINE AVE
APT S103`
BRIGANTINE    NJ    08203

#1411775
MARIA E MUZZIN
23966 HEARTWOOD DRIVE
NOVI    MI    48374-3418

#1411776
MARIA E POWELL
92 OVERLOOK RD
UPPER MONTCLAIR    NJ    07043-2008

#1411777
MARIA E RAMIREZ
Attn    MARIA E ODELL
900 W BENNINGTON RD
OWOSSO MI    48867-9781

#1411778
MARIA E RIVERA
3103 WEST BLVD
CLEVELAND    OH    44111-1846

#1411779
MARIA E ROCA
415 E 52ND STREET
7LC
NEW YORK    NY    10022-6483

#1411780
MARIA E VALENCA
7 BEAR HILL RD
MILFORD    MA    01757-3619

#1411781
MARIA ELENA GARIS AUSTIN
2182 TIMBER LANE
HERNANDO    MS    38632-1127

#1411782
MARIA ELIZABETH SHEN
943 KINGSLEY DRIVE
ARCADIA    CA    91007-6219

#1411783
MARIA ERDELYI
1362 MERRILL
LINCOLN PARK    MI    48146-3359

#1411784
MARIA ESHEWSKY
19 ACTON AVE
TRENTON    NJ    08618-1803

#1411785
MARIA ESTER
BOX 890103
OKLAHOMA CITY    OK    73189-0103

#1411786
MARIA FAESSLER
3917 DEER PARK AVE
CINCINNATI    OH    45236-3405

#1411787
MARIA FEDOR
1680 SOUTH OCEAN LANE
UNIT # 151
FT LAUDERDALE    FL    33316

#1411788
MARIA FINKBINER
C/O MARIA YARASAVICH
46 STATE ST
OSSINING    NY    10562-5427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411789
MARIA FISHMAN
1868 80 ST
BROOKLYN   NY      11214

#1411790
MARIA FITAPELLI CUST JOSEPH
FITAPELLI UNDER NY UNIFORM
GIFTS TO MINORS ACT
82-26 PENELOPE AVE
MIDDLE VILLAGE       NY      11379-2337

#1411791
MARIA FOX
1253 BATTLE CREEK HWY
CHARLOTTE   MI      48813-9573

#1411792
MARIA FRANCES WARD
1838 ROSEMONT
BERKLEY   MI      48072-1846

#1411793
MARIA G ARVIZU &
HELEN ARVIZU JT TEN
6153 W BURT RD
ST CHARLES      MI      48655

#1411794
MARIA G JUNOD & DAVID H
JUNOD JT TEN
10344 LA TUNA
CANYON ROAD
SUN VALLEY      CA      91352

#1411795
MARIA G JUNOD & DAVID H
JUNOD TRUSTEES UA GALVAN
FAMILY TRUST DTD 09/28/88
10344 LA TUNA CYN ROAD
SUN VALLEY      CA      91352-2105

#1411796
MARIA G LIEFER
38504 L ANSE CREUSE
MT CLEMENS   MI      48045-3484

#1411797
MARIA GAGLIARDO & JEAN ADDESSI
TR
MARIA GAGLIARDO REVOCABLE
LIVING TRUST U/A 3/17/99
77 PENN AVE
STATEN ISLAND       NY      10306-2829

#1411798
MARIA GALASSO
BOX 4355
AUSTINTOWN   OH      44515-0355

#1411799
MARIA GLICKMAN TR FOR MANNES
N GLICKMAN & MARIA GLICKMAN
U/DEC OF TR DTD 11/30/66
701 N ALTA DR
BEVERLY HILLS       CA      90210-3505

#1411800
MARIA GUARAGLIA
775-45TH AVE
S F      CA      94121-3221

#1411801
MARIA GUERASIMOFF
3816 COCHRAN DR
CARROLLTON   TX      75010-6402

#1411802
MARIA GUEVARA
13075 24 MILE RD
SHELBY TWP   MI      48315-1809

#1411803
MARIA H RILEY
4723 SPURWOOD DR
SAGINAW   MI      48603-1186

#1411804
MARIA H RUIVO
301 9TH AVENUE NORTH
LAKEWORTH   FL      33467-2739

#1411805
MARIA H SPACIL
4338 CATFISH
CORPUS CHRISTI      TX      78410

#1411806
MARIA HEMMING
14321 SHOREHAM DR
SILVER SPRING       MD      20905-4481

#1411807
MARIA HERCZEG
152 STRAWBERRY HILL
WOODBRIDGE   NJ      07095-2632

#1411808
MARIA I JOHNSON
16236 S E 44TH
CHOCTAW   OK      73020-5901

#1411809
MARIA ISABEL LUNA
5430-48TH STREET
SACRAMENTO   CA      95820-5316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411810
MARIA ISABELLE VAN MAERSSEN
1910 BRIARWOOD DRIVE
GRAND PRAIRIE    TX    75050-2216

#1411812
MARIA J BATISTA
200 TOWER DR
SCARBOROUGH ON    M1R 3P7
CANADA

#1411813
MARIA J FLEETWOOD
415 FAIRHILL DR
CHURCHVILLE    PA    18966-1311

#1411814
MARIA J FURSA &
CHRISTINA M FURSA JT TEN
42-28 190TH ST
FLUSHING    NY    11358-2819

#1411815
MARIA J JENSEN
13129 W LOS BANCOS COURT
SUN CITY W    AZ    85375

#1411816
MARIA J RODENBOSTEL &
ALVIN W RODENBOSTEL JT TEN
1221 PENNSBURY LANE
AURORA    IL    60504-5344

#1411817
MARIA J SMITH
1546 CREEKSIDE LN
GREENWOOD IN    46142-5062

#1411818
MARIA J SZUKHENT CUST
DWIGHT M NAGEL
UNIF TRANS MIN ACT MI
7080 WEST STANLEY RD
FLUSHING    MI    48433

#1411819
MARIA JENKINS
APT 2N
16 HARCOURT ST
BOSTON    MA    02116-6490

#1411820
MARIA JIMENEZ
100 COLLEGE AVE
NO TARRYTOWN NY    10591-2845

#1411821
MARIA JIMENEZ
7220 COURTWRIGHT DRIVE
PLAINFIELD    IL    60544

#1104974
MARIA JOHNSON LAWALT
897 BALLOU ST
HERNDON VA    20170-3201

#1411822
MARIA K LAPA
SEABROOK VILLAGE
209 NORTH SHORE
TINTON FALLS    NJ    07753-7731

#1411823
MARIA K WINTER
12450 W OHIO DR
NEW BERLIN    WI    53151-4656

#1411824
MARIA KOSSAK
500 WAGNER CT
DEARBORN MI    48124

#1411825
MARIA KRIGGER & CHARLES H
KRIGGER JT TEN
OB ZOLLGASSE 45
OSTERMUNDIGEN 3072 BE
SWITZERLAND

#1411826
MARIA L ALBACE
4910 MIDDLESEX
DEARBORN MI    48126-3107

#1411827
MARIA L CRUTCHFIELD CUST
ABBI M CRUTCHFIELD UNDER IN
UNIF GIFTS TO MINORS ACT
622 E 47TH ST
INDIANAPOLIS    IN    46205-1844

#1411828
MARIA L DEAN
2201 STARKWEATHER
FLINT    MI    48506-4721

#1411829
MARIA L GRACA
151 N WASHINGTON STREET
NORTH TARRYTOWN NY    10591-3116

#1411830
MARIA L IANNI
6493 COLONIAL DRIVE
LOCKPORT NY    14094-6122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411831
MARIA L KARACAND
EMERALD LAKES
COURT 1
6451 WINDSONG LANE SE
STUART   FL   34997-8240

#1411832
MARIA L LUCIERE & JENNIE C
LUCIERE JT TEN
C/O MARIA NEPHEW
1 WOODLAND DR
WESTFORD MA   01886-3215

#1411833
MARIA L MITCHELL
9546 PRIARIE
DETROIT   MI   48204-2050

#1411834
MARIA L STALNAKER
4307 MARVIN AVE
CLEVELAND   OH   44109-5930

#1411835
MARIA L TORREZ
1818 COMFORT
LANSING   MI   48915-1513

#1411836
MARIA L VELA
915 E KERRIA ST
WESLACO TX   78596-7221

#1411837
MARIA LEASE
13547 VENTURA BLVD 162
SHERMAN OAKS   CA   91423

#1411838
MARIA LETIZIA PRESTIFILIPPO
Attn   LINDA SUE GALATE
491 BLOOMFIELD AVE
MONTCLAIR   NJ   07042-3406

#1411839
MARIA LJILJAK & ALEKSANDER
LJILJAK JT TEN
2331 S ELMS RD
SWARTZ CREEK   MI   48473-9730

#1411840
MARIA LOJ
702 TRINMER ROAD
SPENCERPORT NY   14559-9553

#1411841
MARIA LUISA CRANOR TR
MARIA LUISA CRANOR TRUST
UA 03/09/98
2315 BRINK AVE S
SARASOTA   FL   34239-4208

#1104979
MARIA M BLIZNIAK &
RENEE M BLIZNIAK &
DANIEL R BLIZNIAK JT TEN
9 POLONIA CT
MONROE TWP   NJ   08831-8562

#1411842
MARIA M BODINE
466 GRAND AVE
JOHNSON CITY   NY   13790-2523

#1411843
MARIA M BREWER
3000 WELLEND ST
SAGINAW   MI   48601-6914

#1411844
MARIA M CAMARNEIRO
105 PARK HILL AVE
YONKERS   NY   10701-4822

#1411845
MARIA M EUGENIO
130-66 GLENWOOD AVE
YONKERS   NY   10703-2632

#1411846
MARIA M FERNANDES
38 WAINWRIGHT ST
RYE   NY   10580

#1411847
MARIA M H BODINE
466 GRAND AVE
JOHNSON CITY   NY   13790-2523

#1411848
MARIA M LEEDS
8401 LAVA PL
TAMPA   FL   33615-4918

#1411849
MARIA M LONG CO MAY LONG
SANDERS
1065 EVERGREEN AVE
PITTSBURGH   PA   15209-1903

#1411850
MARIA M LOPEZ
1085 TWIN OAK DR
MURFREESBORO TN   37130-7920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411851
MARIA M LYNCH
1510 WINKLE DRIVE
CHICO    CA    95926-7722

#1411852
MARIA M YANNIELLO
916 LINCOLN AVE
GIRARD    OH    44420-1946

#1411853
MARIA MAGDALENA TIONGSON
5029 TUCKERMAN WAY
SACRAMENTO    CA    95835

#1411854
MARIA MAGGIO
160 OAKWOOD AVE
WEST LONG BRANCH    NJ    07764-1558

#1411855
MARIA MARGARETA SCHWARZEL
6090 RUESSELSHEIM
KRANICHSTRASSE 6
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1411856
MARIA MARIN
41015 TARRGON DR
STERLING HEIGHTS    MI    48314-4065

#1411857
MARIA MARINELLI
13 MARIETTA LANE
TRENTON    NJ    08619-2227

#1411858
MARIA MARSELIS & GREGORY
ALEX JT TEN
513 BATCHEWANA
CLAWSON    MI    48017-1804

#1411859
MARIA MARUSKA & IRENE MURPHY JT TEN
141 STEFANIK ROAD
WINTER PARK    FL    32792-6011

#1411860
MARIA MASTRIANNI
6776 HARBOR DR NW
CANTON    OH    44718-3766

#1411861
MARIA MATARAZZO &
ANTHONY MATARAZZO JT TEN
16 BARNESDALE RD
NASHUA    NH    03062-2157

#1411862
MARIA MAZZA
464 OVINGTON AVE
BROOKLYN    NY    11209-1505

#1411863
MARIA MCCAIN
3489 SOUTH BISCAYNE DRIVE
NORTH PORT    FL    34287-5449

#1411864
MARIA MCDANIEL COBB
115 E 87TH ST APT 14E
NEW YORK    NY    10128-1138

#1411865
MARIA MELLADO
540 EAST 3RD AVENUE
ROSELLE    NJ    07203-1565

#1411866
MARIA MEYER
2376 S 73RD ST
MILWAUKEE    WI    53219-1804

#1411867
MARIA MICHELE CRAWFORD & VAN
L CRAWFORD JT TEN
C/O VAN L CRAWFORD
BOX 19
BAYSE    VA    22810-0019

#1411868
MARIA MICKO
15612 GREENWAY RD
CLEVELAND    OH    44111-3012

#1411869
MARIA MILLAR
3543 APPLETON WAY
STOCKTON    CA    95219-3648

#1411870
MARIA MIRANDA
2319 S WOLCOTT ST
CHICAGO    IL    60608-4318

#1411871
MARIA MORELLI
170-21 DREISER LOOP
BRONX    NY    10475-1902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1411872
MARIA MUNOZ ARIAS
124 EAST 13TH ST 2
MARYSVILLE   CA   95901-4938

#1411873
MARIA N LOUIE TR
MARIA N LOUIE FAM TRUST
UA 04/23/91
108 DORADO TER
SAN FRANCISCO   CA   94112-1743

#1411874
MARIA NOVOA SANCHEZ
624 W SCOTT ST
MILWAUKEE   WI   53204-2306

#1411875
MARIA O BATISTA
1432 LEXINGTON PLACE
ELIZABETH   NJ   07208-2702

#1411876
MARIA O PEREZ
APT 91
32090 GRAND RIVER
FARMINGTON   MI   48336-4172

#1411877
MARIA O'RAFFERTY
235 CREEKWOOD CIRCLE
LINDEN   MI   48451-9104

#1411878
MARIA OMELTCHENKO AS
CUST FOR ALEXIS M
OMELTCHENKO U/THE N Y
UNIFORM GIFTS TO MINORS ACT
136 BAKER HILL ROAD
GREAT NECK   NY   11023-1716

#1411879
MARIA OMELTCHENKO AS
CUST FOR VICTORIA C
OMELTCHENKO U/THE N Y
UNIFORM GIFTS TO MINORS ACT
136 BAKER HILL ROAD
GREAT NECK   NY   11023-1716

#1411880
MARIA P BORRELLI AS CUST
FOR PATRICIA M BORRELLI
U/THE PA UNIFORM GIFTS TO
MINORS ACT
BOX 431
INGOMAR   PA   15127-0431

#1411881
MARIA P MOTT
256 BEECHWOOD AVE
MIDDLESEX   NJ   08846-1108

#1411882
MARIA P SHEPHERD
731 IRONWOOD DR
CARMEL   IN   46033-8725

#1411883
MARIA P VANDERBURGH
164 BEACH PARK BLVD
FOSTER CITY   CA   94404-2708

#1411884
MARIA P WHITE & CHARLES R
WHITE JT TEN
BOX 13
MORENO VALLEY   CA   92556-0013

#1411885
MARIA PACHECO & EDUARDA
TAVARES JT TEN
3601 W VERDUGO AVE APT 217
BURBANK   CA   91505

#1411886
MARIA PANHANS & ERNEST
JOSEPH PANHANS JT TEN
3047-26TH ST
SAN FRANCISCO   CA   94110-4703

#1411887
MARIA PARISER
73-18-173RD ST
FLUSHING   NY   11366-1428

#1411888
MARIA PEREZ & HEATHER
CLEMENCIA PEREZ JT TEN
2201 47TH TER
CAPE CORAL   FL   33914

#1411889
MARIA QUILLARD & VICTOR
QUILLARD JT TEN
77 ALDERBROOK LANE
WEST SPRINGFIELD   MA   01089-3009

#1411890
MARIA R CORDARO
267 CARMAS DRIVE
ROCHESTER   NY   14626-3776

#1411891
MARIA R MCDERMOTT &
CHARLES G MCDERMOTT JT TEN
289 SAXONY DRIVE
NEWTOWN   PA   18940-1685

#1411892
MARIA RAMIREZ
5133 JEFFERSON
HOUSTON   TX   77023-3226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411893
MARIA RAMOS
522 E PARKWAY
FLINT    MI    48505-5243

#1411894
MARIA RIBAUDO &
PHILIP RIBAUDO TR
RIBAUDO FAM IRREVOCABLE TRUST
UA 10/26/96
501-1 WILLOW ROAD E
STATEN ISLAND    NY    10314-1677

#1411895
MARIA RICHICHI
167 W CEDAR VIEW
STATEN ISLAND    NY    10306-1742

#1411896
MARIA RITA ENRIQUEZ
BOX 15071
LANSING    MI    48901-5071

#1104986
MARIA ROSENDALL TR
MARIA ROSENDALL TRUST
UA 11/22/96
713 BEDFORD PLACE , NORTH EAST
GRAND RAPIDS    MI    49525

#1104987
MARIA ROZYLA
154 DUNELLEN AVENUE
PISCATAWAY    NJ    08854-2318

#1411897
MARIA RUMORA & MATILDA
VIOLET BERLENGI JT TEN
1026 ANDERSON AVE
FT LEE    NJ    07024-4226

#1411898
MARIA RUNGALDIER
BOX 273
PLUCKEMIN    NJ    07978-0273

#1411899
MARIA S HANSEN
STE 119
4305 HARRISON BLVD
OGDEN    UT    84403-3150

#1411900
MARIA S JOHNSON
APT 102
521 PIERMONT AVE
RIVER VALE    NJ    07675-5721

#1411901
MARIA S PATTERSON
353 INDIANA AVE
MC DONALD    OH    44437-1921

#1411902
MARIA SACCO
125 OTSEGO AVE
SAN FRANCISCO    CA    94112-2535

#1411903
MARIA SANJUAS
252 ROBERTS AVENUE
YONKERS    NY    10703-1559

#1411904
MARIA SCHMIDT
2550 KNIGHT RD
SAGINAW    MI    48601

#1411905
MARIA SEXTON
1816 RUSSELL STREET
LINCOLN PARK    MI    48146-1437

#1411906
MARIA SMITH & JOHN SMITH JT TEN
119 CORNWELL AVE
WILLISTON PARK    NY    11596-1535

#1411907
MARIA SULC
7676 ASTER DR
MENTOR    OH    44060-8412

#1411908
MARIA SZUCS
46 STATE STREET
OSSINING    NY    10562-5427

#1411909
MARIA T BARATTA
45 JANE DR
ENGLEWOOD CLIFFS    NJ    07632-2322

#1411910
MARIA T BRENNEIS TR
U/A DTD 2/20/90 FBO THE
BRENNEIS FAMILY TRUST
8401 GILFORD CIRCLE
HUNTINGTON BEACH    CA    92646

#1411911
MARIA T COLUMBO CUST
JUAN RAMON VILLAZAN UNIF
GIFT MIN ACT NY
94-29-41ST RD
FLUSHING    NY    11373-1726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1411912
MARIA T COLUMBO CUST
MARCOS P VILLAZAN UNIF GIFT
MIN ACT NY
96 HIGHLAND AVE
TARRYTOWN  NY    10591-4207

#1411913
MARIA T DEALBUQUERQUE
2269 DEXTER RD
AUBURN HILLS    MI    48326

#1411914
MARIA T ESQUEJO
2215 W 232ND STREET
TORRANCE  CA    90501

#1411915
MARIA T GARCIA
Attn   MARIA T GARCIA ZAMUDIO
706 LINDA VISTA
PONTIAC    MI    48342-1651

#1411916
MARIA T O'DONNELL TR U/A
DTD 08/21/92 MARIA T
O'DONNELL REV TRUST
20915 BALINSKI
CLINTON TOWNSHIP    MI    48038

#1411917
MARIA T ORBAN
8 CAROLINA AVE
WEST ORANGE  NJ    07052-1825

#1411918
MARIA T PHILLIPS & ROLAND
W PHILLIPS JT TEN
122 WHITMORE DRIVE
ELKTON  MD    21921-6125

#1411919
MARIA T SOTO
CALLE B 109 REPTO SAN JUAN
ARECIBO
PR 00612-4021
    PR

#1411920
MARIA T URQUIDI CUST ZACHARY
T BIALECKI
10 BRIDGE CREEK RD
NEW PALTZ    NY    12561-2604

#1411921
MARIA T VINCENT
6174 BAYBERRY DR
CINCINNATI    OH    45242-8026

#1411922
MARIA TERESA LUNA
172 ORCHARD ST
CRANSTON  RI    02910-2819

#1411923
MARIA TERESA MC CLAIN &
WILLIAM T MC CLAIN JR JT TEN
38-C CHESTER CIR
NEW BRUNSWICK  NJ    08901-1519

#1411924
MARIA TERESA O'TOOLE
113 NORTHWOOD RD
NEWTOWN SQ  PA    19073-4324

#1411925
MARIA TIJERINA
220 KINGS COURT
APT 403
SAN ANTONIO    TX    78212

#1411926
MARIA TORTORA CUST
EMILY TORTORA
UNIF GIFT MIN ACT NY
161-52 87TH ST
HOWARD BEACH  NY    11414-3301

#1411927
MARIA TORTORA CUST
MELISSA TORTORA
UNIF GIFT MIN ACT NY
161-52 87TH ST
HOWARD BEACH  NY    11414-3301

#1411928
MARIA TORTORA CUST
SAMANTHA TORTORA
UNIF GIFT MIN ACT NY
161-52 87TH ST
HOWARD BEACH  NY    11414-3301

#1411929
MARIA TOTH
3816 CHILI AVE
CHURCHVILLE    NY    14428-9744

#1411930
MARIA TRELEASE
15 FERRIS ROAD
EDISON  NJ    08817-3901

#1411931
MARIA TROGEN BARANSKI &
RONALD I TROGEN & PATRICIA A
EASTMAN JT TEN
700 E GENESEE ST APT D-20
FRANKENMUTH  MI    48734-1232

#1411932
MARIA TUCKER WEBB
113 ARKANSAS AVE
SEWANEE  TN    37375-2034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411933
MARIA UBELHART TR
MARIA UBELHART REVOCABLE
LIVING TRUST U/A DTD 05/01/01
1434 TURNBERRY DR
YOUNGSTOWN OH    44512

#1411934
MARIA V CREASER
492-C HERITAGE VILLAGE
SOUTHBURY    CT    06488-1521

#1411935
MARIA V RAMIREZ
37 N TUSCOLA ROAD
BAY CITY    MI    48708-6975

#1411936
MARIA V WALKER
823 BRISTOL WAY
LITHONIA    GA    30058-8253

#1411937
MARIA VARHELYI
412 RENDALE PLACE
TROTWOOD OH    45426-2828

#1104996
MARIA VAZ DUARTE
351 STOAKES AVE
SAN LEANDRO    CA    94577-1736

#1411938
MARIA VICTORIA HEANEY
916 FIELD LANE
VILLANOVA    PA    19085-2003

#1411939
MARIA VON LUBOWIECKI
2268 SE TRILLO STREET
PORT ST LUCIE    FL    34952-6872

#1411940
MARIA WASKO
152 FRENEAU AVENUE
MATAWAN NJ    07747-3400

#1411941
MARIA YOLANDA HUERTA ALVEAR
BOX 532692
GRAND PRAIRIE    TX    75053-2692

#1411942
MARIA ZURAWIK
PRODELIN WAY RD 2
ENGLISHTOWN    NJ    07726

#1411943
MARIAGNES RASH & WILLIAM F
RASH TEN ENT
201 VICTORIA AVE
WILMINGTON    DE    19804-1936

#1411944
MARIAH ELIZABETH BEEBE
BOX 387
434 N MAIN
NASHVILLE    MI    49073-0387

#1411945
MARIAM E KREBS
486 W ENTERPRISE AVE
CLOVIS    CA    93619

#1411946
MARIAM G LEWIS
ROOM 4528
700 BOWER HILL ROAD
PITTSBURGH    PA    15243-2040

#1411947
MARIAM KURKJIAN
28074 FONTANA
SOUTHFIELD    MI    48076-2407

#1411948
MARIAM R CHRISTIANSEN
1341 MOLNER COURT
YPSILANTI    MI    48198-6327

#1411949
MARIAM S KASHNER
1265 WEST MAPLE AVE
ADRIAN    MI    49221

#1411950
MARIAMN M LONSKI & ROBERT S
LONSKI JT TEN
833 COLLEGE AVE
SANTA CLARA    CA    95050-5933

#1411951
MARIAN A BELL TR
WILLIAM F BELL &
MARIAN A BELL REV TRUST
UA 03/30/99
6433 DALTON DRIVE
FLUSHING    MI    48433-2332

#1411952
MARIAN A CHRON
3285 CONNECTICUT
BURTON    MI    48519-1547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1411953<br>MARIAN A CONNERTON<br>9 VIRGINIA AVE<br>DOBBS FERRY   NY   10522-1915 | #1411954<br>MARIAN A CORNWELL<br>631 GLEN RIDGE DRIVE<br>BRIDGEWATER NJ   08807 | #1411955<br>MARIAN A FRANK<br>51 HIDDEN VALLEY DR<br>NEWARK   DE   19711-7463 |
| #1411956<br>MARIAN A GOLLHOFER &<br>TRS GOLLHOFER FAMILY ESTATE<br>REVOCABLE INTER VIVOS TRUST<br>DTD 09/23/96<br>1211 WATERSIDE CIRCLE<br>DALLAS   TX   75218 | #1411957<br>MARIAN A GOLLHOFER AS<br>CUSTODIAN FOR GARY LEE<br>GOLLHOFER U/THE MO UNIFORM<br>GIFTS TO MINORS LAW<br>4008 STONE BROOKE DR<br>GRAPEVINE   TX   76051-7143 | #1411958<br>MARIAN A HEINRICH TRUSTEE<br>U/A DTD 11/19/92 THE MARIAN<br>A HEINRICH REVOCABLE TRUST<br>109 EAST 5TH STREET<br>WILTON   IA   52778 |
| #1411959<br>MARIAN A HOOSE TR<br>MARIAN A HOOSE TRUST<br>U/A DTD 09/13/2000<br>286 ALFRED ST<br>MONTROSE   MI   48457 | #1411960<br>MARIAN A JOHNSON<br>250 CHATHAM RD<br>WEST GROVE   PA   19390-8915 | #1411961<br>MARIAN A KEANE<br>3310 WARRENSVILLE CTR RD 305<br>SHAKER HEIGHTS   OH   44122-3740 |
| #1411962<br>MARIAN A KLINGBEIL<br>510 N RICHMOND AVE<br>WESTMONT IL   60559-1539 | #1411963<br>MARIAN A LEAKE<br>81 ANCHOR DR<br>WASHINGTON   PA   15301-2721 | #1411964<br>MARIAN A MULVANEY<br>1511 16TH AVE SO<br>ESCANABA   MI   49829-2030 |
| #1411965<br>MARIAN A ROGERS<br>130 COUCHTOWN ROAD<br>WARNER   NH   03278-4609 | #1411966<br>MARIAN A WIEBER TRUSTEE U/A<br>DTD 08/07/91 MARIAN WIEBER<br>TRUST<br>12128 MADONNA DR<br>LANSING   MI   48917-9713 | #1104998<br>MARIAN B BUSBOOM & CLARENCE<br>R BUSBOOM JT TEN<br>90 WEST LONG LAKE RD<br>TRAVERSE CITY   MI   49684-9049 |
| #1411967<br>MARIAN B CALMES<br>5337 ASH ST<br>FOREST PARK   GA   30297-3949 | #1411968<br>MARIAN B CARTER &<br>JAMES C CARTER JT TEN<br>PO BOX 397<br>WAXHAW   NC   28173-0397 | #1411969<br>MARIAN B COLLINS TR U/A DTD 11/1/94<br>MARIAN B COLLINS TRUST<br>8824 CARROUSEL PARK CIRCLE #58<br>CINCINNATI   OH   45251 |
| #1411970<br>MARIAN B DZIUDA<br>100 JAMES BLVD APT NORTH 210<br>SIGNAL MOUNTAIN   TN   37377-1860 | #1411971<br>MARIAN B HENSCHEN<br>207 GREENFIELD AVE<br>WINCHESTER   VA   22602 | #1411972<br>MARIAN B KATT<br>815 SO 216 ST #30<br>DES MOINES   WA   98198 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411973
MARIAN B LUSKEY
499 DAVISON RD
LOCKPORT NY    14094-4017

#1411974
MARIAN B PRIESMEYER
3619 APPLEWOOD DRIVE
FREEHOLD NJ    07728-3986

#1411975
MARIAN B SMITH
Attn    MARIAN B STURRUP
2037A LEWIS TURNER BLVD
FORT WALTON BEACH    FL    32547-1351

#1411976
MARIAN B STOCKETT
15109 MT SAVAGE ROAD NW
MOUNT SAVAGE    MD    21545-1243

#1411977
MARIAN B WILSON
LOCKWOOD LODGE 216
BOX 5505
NEWTOWN CT    06470-5505

#1411978
MARIAN BABIARZ
196 ELM ST
WINDSOR LOCKS    CT    06096-2237

#1411979
MARIAN BARNES & ALLAN W
BARNES JT TEN
19459 KINLOCH
REDFORD MI    48240-1513

#1411980
MARIAN BARNETT POITEVENT
1837 AVONDALE CIRCLE
JACKSONVILLE    FL    32205-9106

#1411981
MARIAN BENDER & JUDITH V S
SWIFT JT TEN
911 MONTEREY DRIVE
SHOREVIEW    MN    55126-5837

#1411982
MARIAN BERINGER WILSON
TRUSTEE U/A DTD 01/13/94
MARIAN BERINGER WILSON
REVOCABLE LIVING TRUST
561 WARWICK AVE
SAN LEANDRO    CA    94577-1943

#1411983
MARIAN BOSTROM
1151-153RD LANE NE
HAM LAKE    MN    55304

#1411984
MARIAN BRUCKNER
C/O GERALD CURTIS
30100 TELEGRAPH 460
BINGHAM FARMS    MI    48025-5809

#1411985
MARIAN BRZYS
9203 TECUMSEH
REDFORD TWP    MI    48239-1903

#1411986
MARIAN C ANDERSON
4916 W TESCH AVE
MILWAUKEE    WI    53220-2732

#1411987
MARIAN C BROADDUS
5700 PENNYWELL DRIVE
DAYTON    OH    45424-5432

#1411988
MARIAN C COOK
13681 CEDAR CREST LANE
APT 93L
SEAL BEACH    CA    90740-4616

#1411989
MARIAN C DOLCE
4311 ORANGEWOOD LOOP W
LAKELAND    FL    33813-1854

#1411990
MARIAN C DROLL
305 UNIVERSITY
GROSSE PTE    MI    48230-1635

#1411991
MARIAN C DUNN AS
CUSTODIAN FOR JAMES N DUNN
U/THE FLORIDA GIFTS TO
MINORS ACT
1665 LONGBOW LANE
CLEARWATER FL    33764-6463

#1411992
MARIAN C LITTLETON
320 WALDEN RD SHARPLEY
WILMINGTON    DE    19803-2424

#1411993
MARIAN C MANGAS
800 SMITH RD APT 20
TEMPERANCE MI    48182-1087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1411994
MARIAN C MC DUFFIE
26 BAYNARD COVE ROAD
HILTON HEAD    SC    29928-4114

#1411995
MARIAN C ROGERS TR
MARIAN C ROGERS TRUST
UA 9/1/94
7011 E 59TH ST S
TULSA    OK    74145-8215

#1411996
MARIAN C SIMMONS
907 WHITEHALL PL SE
AIKEN    SC    29801-7225

#1411997
MARIAN C VALCHAR & KEVIN R
ONEIL JT TEN
301 W 45TH ST
N Y    NY    10036-3822

#1411998
MARIAN C WAGNER
1005 N LOWELL ST
IRONWOOD MI    49938-1223

#1411999
MARIAN C WILKISON &
RUSSELL P WILKISON JT TEN
36 VELVET DR
JACKSONVILLE    FL    32220-1728

#1412000
MARIAN CHARTON
22A KENNETH STUART PLACE
MOHEGAN LAKE NY    10547-1139

#1412001
MARIAN COSENTINO AS CUST MICHAEL
PAUL COSENTINO A MINOR PURS TO
SECT 1339/26 INCL OF THE
REVISED CODE OF OHIO
8596 VICTORIA MEADOW LN
REYNOLDBOURG OH    43068-9748

#1412002
MARIAN CUMMINS
115 OLD OAK ROAD
MCMURRAY    PA    15317-2626

#1412003
MARIAN D ADDABBO
3118 GRACEFIELD RD APT 123
SILVER SPRING    MD    20904-7847

#1412004
MARIAN D BASS
5940 HITCHING POST LN
NASHVILLE    TN    37211-6935

#1412005
MARIAN D BRENNER
248 CORBIN AVE
NEW BRITAIN    CT    06052-1910

#1412006
MARIAN D FIRSKE CUST
ELIZABETH ALDRIDGE-DUDLEY
FRISKE UNDER VA UNIF GIFTS
TO MINORS ACT
1572 BAY POINT DR
VIRGINIA BEACH    VA    23454-1433

#1412007
MARIAN D FRISKE CUST PARKER
CALVERT FRISKE UNDER VA UNIF
GIFTS TO MINORS ACT
1411 CHERRY COURT
VIRGINIA BEACH    VA    23454

#1412008
MARIAN D FRISKE CUSTODIAN
FOR CLAYTON KENNARD FRISKE
UNDER THE VA UNIFORM GIFTS
TO MINORS ACT
1411 CHERRY CT
VIRGINIA BEACH    VA    23454-1615

#1412009
MARIAN D JOHNSON & LEO C
JOHNSON JR JT TEN
3083 LEVERING RD
CHEBOYGAN MI    49721-9375

#1412010
MARIAN D MENNINGER & SUSAN M
FORTENBERRY JT TEN
4310 OLD DOMINION CT
WEST BLOOMFIELD MI    48323-2650

#1412011
MARIAN D MOORE
124 ISLAND DR
HENDERSONVILLE    TN    37075-4507

#1412012
MARIAN D SEGUIN
13555 LAKE BROOK DR
FENTON MI    48430-8402

#1412013
MARIAN D STILLMAN
1605-7TH ST
MENOMINEE MI    49858-2815

#1412014
MARIAN DAVIS FINE TR
DAVIS TRUST U/A DTD 4/6/05
18630 KENYA ST
NORTHRIDGE    CA    91326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412015
MARIAN DEGUEHERY & LINDSEY
DEGUEHERY JT TEN W-R-O-S NOT
AS TEN COM
C/O JANET DE GUEHERY
1403 CARLSON DRIVE
ORLANDO    FL    32804

#1412016
MARIAN DONALDSON
BOX 430681
PONTIAC    MI    48343-0681

#1412017
MARIAN E BANEY & CLARENCE E
BANEY JT TEN
1450 CABRILLO DRIVE
HEMET    CA    92543-2653

#1412018
MARIAN E BURD TRUSTEE U/A
DTD 10/23/89 MARIAN E BURD
TRUST
BOX 312
WYANDOTTE    MI    48192-0312

#1412019
MARIAN E CALLIGHAN
72 WICKOM AVE
HAMILTON    NJ    08690-1638

#1412020
MARIAN E CLARKE
53 MELISSA RD
KINGSTON    NY    12401

#1412021
MARIAN E ELICK & CAROL ANN
BABYAK & LOIS JEAN PYLAT JT TEN
LOCKWOOD OF MT. MORRIS
3375 NORTH LINDEN ROAD, APT 305
FLINT    MI    48504

#1412022
MARIAN E FAULK
4165 HURLEY DR
LA MESA    CA    91941-6334

#1412023
MARIAN E HONZIK TR
HONZIK FAM TRUST
UA 06/18/96
2007 N MEADOWLARK LN
MUNCIE    IN    47304-2852

#1412024
MARIAN E JOHNSON
7048 PELICAN BAY BLVD
C204
NAPLES    FL    34108-7560

#1412025
MARIAN E LEE
12251 ROSEBERG AVE S
SEATTLE    WA    98168-2360

#1412026
MARIAN E MC NELIS
2726 E EXETER ST
TUSCON    AZ    85716-5532

#1412027
MARIAN E MCCLENDON
19185 CONLEY ST
DETROIT    MI    48234-2247

#1412028
MARIAN E MCCLOSKEY
970 COLLINS AVE
YOUNGST    OH    44515-3309

#1412029
MARIAN E MEBANE
671 MEADOWLAND AVE
KINGSTON    PA    18704-5316

#1412030
MARIAN E NATALE
2331 EDGEMERE DR
ROCHESTER    NY    14612-1104

#1412031
MARIAN E NELSON TR
MARIAN E NELSON TRUST
UA 07/16/97
905 CENTER ST UNIT 406
DES PLAINES    IL    60016-7200

#1412032
MARIAN E ONIGKEIT
5508 ROY RD
HIGHLAND HEIGHTS    OH    44143-3031

#1412033
MARIAN E ORMSBY
6020 E SAN MATEO
TUCSON    AZ    85715-3018

#1412034
MARIAN E ROSSI
1 OAKWOOD DR
PETALUMA    CA    94954-1557

#1412035
MARIAN E SIMPSON
28 MECHANIC ST
MIDDLEPORT    NY    14105-1020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412036
MARIAN E VEASEY
4190 SULGRAVE CT
WINSTON SALEM    NC    27104-1277

#1105003
MARIAN E ZEMTER &
PATRICIA RIGOT KULOW JT TEN
4152 WEST 158TH ST
CLEVELAND  OH    44135-4348

#1105004
MARIAN E ZEMTER &
SHERRIE CARTER JT TEN
4152 WEST 158TH ST
CLEVELAND  OH    44135-4348

#1105005
MARIAN E ZEMTER CUST
TARA BAKER UTMA OH
4152 WEST 158TH ST
CLEVELAND  OH    44135-4348

#1412037
MARIAN EDNA RIGGS
42617 GRANDVIEW DR
ELYRIA    OH    44035-2160

#1412038
MARIAN F FRANKLIN TR
MARIAN F FRANKLIN LIVING
TRUST UA 05/13/96
8410 SOUTH 83RD EAST AVE
TULSA    OK    74133

#1412039
MARIAN F MEUSE CUST
CATHERINE H MEUSE
UNIF TRANS MIN ACT NJ
21 LONCOLN AVE
CHATHAM    NJ    07928-2043

#1412040
MARIAN F MEUSE CUST
KEVIN F MEUSE
UNIF TRANS MIN ACT NJ
21 LINCOLN AVE
CHATHAM    NJ    07928-2043

#1412041
MARIAN F PIETTE
BOX 15
2284 ENGLE HART RD
DE FORD    MI    48729-0015

#1412042
MARIAN F RATNOFF
1801 CHESTNUT HILLS DRIVE
CLEVELAND HEIGHTS    OH    44106-4643

#1412043
MARIAN F TROMBLEY TR U/A
DTD 05/19/89 MARIAN F
TROMBLEY TRUST
719 ST JOE HWY
GRAND LEDGE  MI    48837

#1412044
MARIAN F VAN WECHEL
1568 DAVE PL
YUBA CITY    CA    95993-9038

#1412045
MARIAN FLAGG
63 AVENUE A
NEW YORK    NY    10009

#1412046
MARIAN FONTICHIARO
26521 SHEAHAN
DEARBORN HEIGHTS  MI    48127-4135

#1412047
MARIAN FONTICHIARO & ELAINE
LYNN FONTICHIARO JT TEN
26521 SHEAHAN
DEARBORN HEIGHTS  MI    48127-4135

#1412048
MARIAN FRANCES BREWER
1232 WATERVIEW RD
GRANBURY  TX    76048-5948

#1412049
MARIAN FREEDMAN
27260 FAIRGROVE
FRANKLIN    MI    48025-1390

#1412050
MARIAN G CAREY
393 CARRIAGE LANE
WYCKOFF  NJ    07481-2306

#1412051
MARIAN G CLOW
4810 20TH PL N
ARLINGTON    VA    22207-2202

#1412052
MARIAN G CORNING & ROBERT W
INGHAM JT TEN
502 W HENRY COURT
FLUSHING    MI    48433-1590

#1412053
MARIAN G FEISLEY & JOHN R FEISLEY
U/A DTD 5/18/2001
MARIAN G FEISLEY TRUST
111 PINE KNOLL
ST CLAIRSVILLE    OH    43950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412054
MARIAN G GAVE
12847 BRADSHAW ST
GOWEN  MI    49326-9745

#1412055
MARIAN G HANSON
102 BELMONT AVE
RICHARDSON PARK
WILMINGTON    DE    19804-1510

#1412056
MARIAN G HARRISON
BOX 713
NORTH TRURO  MA    02652-0713

#1412057
MARIAN G HULL
23 HAMMOND STREET
JAMESTOWN  NY    14701-2733

#1412058
MARIAN G MITCHELL
160 NORTH AVE
ROCHESTER  NY    14626-1049

#1412059
MARIAN G MONTGOMERY
234 ARABELLE ST
COMMERCE TOWNSHIP MI    48382-3202

#1412060
MARIAN G PECK
327 HASTINGS BLVD
BROOMALL  PA    19008-3712

#1412061
MARIAN G PECK & E STEWART
DEGLER JT TEN
327 HASTINGS BLVD
BROOMALL    PA    19008-3712

#1412062
MARIAN G REBERT
120 EICHELBERGER ST
HANOVER  PA    17331-2229

#1412063
MARIAN GENIO
4 VALLEY RD
LARCHMONT  NY    10538-1540

#1412064
MARIAN GRAVENSLUND
3500 S IRBY ST
KENNEWICK  WA    99337-2464

#1412065
MARIAN GRYSZKO
1009 4TH ST NW
GRAND RAPIDS    MI    49504-5008

#1412066
MARIAN H EDELBROCK
4677 A ROBINWOOD CIRCLE
BOYNTON BEACH  FL    33436-4117

#1412067
MARIAN H GILLESPIE
1643 CHARMAINE DRIVE
TOLEDO    OH    43614-2563

#1412068
MARIAN H KISALIK
5095 KELLY RD
FLINT    MI    48504-1011

#1412069
MARIAN H KLYMKOWSKY CUST
JAMES A ARCHIBALD
UNDER THE VA UNIF TRAN MIN ACT
3407 N RANDOLPH ST
ARLINGTON    VA    22207-4439

#1412070
MARIAN H REISCH TR
MARIAN H REISCH REVOCABLE
TRUST FBO MARIAN H REISCH
UA 02/17/97
17 NOLAN DR
ST LOUIS    MO    63122-1909

#1412071
MARIAN H REISCH TR
UA 02/17/97
FBO MARIAN H REISCH
17 NOLAN DR
ST LOUIS    MO    63122-1909

#1412072
MARIAN H ROBERTS & MARCIA
ANN BATTIS JT TEN
28 EVERETT ST
MIDDLEBORO  MA    02346-2059

#1412073
MARIAN H ROBERTS & VIRGINIA
M ROBERTS JT TEN
28 EVERETT ST
MIDDLEBORO  MA    02346-2059

#1412074
MARIAN H SALMONS
40 WILLOW POND WAY APT 261
PENFIELD  NY    14526

Page:  8752 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1412075
MARIAN H THORNE
1215 ELMIRA AVE
DURHAM   NC     27707-4917

#1412076
MARIAN HALSTEAD
BOX 165
PECATONICA     IL     61063-0165

#1412077
MARIAN HANLON
627 WYCLIFFE DR
HOUSTON  TX     77079-3507

#1412078
MARIAN HARDY
1600 TEXAS ST., APT 402
FORT WORTH   TX     76102

#1412079
MARIAN HORNBY
1573 SE 5TH ST
DEERFIELD BEACH     FL     33441-4927

#1412080
MARIAN HUNT HANDLER
322 NOTTINGHAM AVE
GLENVIEW   IL     60025-5022

#1105007
MARIAN I FARMER
32 SIMMERS RD
RISING SUN     MD     21911-2305

#1412081
MARIAN I SMITH
2809-32ND ST
DAVENPORT   IA     52807-2403

#1412082
MARIAN IAFRATE
7201 MUERDALE BLVD
WEST BLOOMFIELD   MI     48322-3310

#1412083
MARIAN J BARBEY
3570 SMELTZER RD
MARION   OH   43302-8407

#1412084
MARIAN J DEBRUYN
837 CAPE HAZE LN
NAPLES     FL     34104-4115

#1412085
MARIAN J DOLAN
7600 RIVER RD
FLUSHING     MI     48433-2254

#1412086
MARIAN J GATZA
5319 CRESTWAY DRIVE
BAY CITY     MI     48706-3327

#1412087
MARIAN J GRAVES
1764 GALLOWAY
MEMPHIS   TN     38112-5013

#1412088
MARIAN J KELLY &
LEE R KELLY JT TEN
3800 N INGLESIDE DR
NORFOLK   VA     23502-3326

#1412089
MARIAN J KLATT
285 S BURGESS
INDIANAPOLIS     IN     46219-7135

#1412090
MARIAN J KOWNACKI
45836 BEACON HILL CIR
PLYMOUTH  MI     48170

#1412091
MARIAN J LEERBURGER
1294 KEYSTONE CT
RIVA     MD     21140-1311

#1412092
MARIAN J LLOYD
200 HENRY ST #103
BELLEVILLE     MI     48111

#1412093
MARIAN J MCCAGHEY
61 DUNCAN AVE APT 3E
JERSEY CITY     NJ     07304-2155

#1412094
MARIAN J NEWELL TRUSTEE OF
THE MARIAN J NEWELL
DECLARATION OF TRUST DTD
09/23/91
117 S COMMONWEALTH
AURORA   IL     60506-4815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1412095
MARIAN J NISSEN
34 12TH AVE N APT 309
HOPKINS    MN    55343-7547

#1412096
MARIAN J THOMPSON
19904 N 71 AVE
GLENDALE    AZ    85308-5560

#1412097
MARIAN J WARREN
1238 PUTNAM AVE
JANESVILLE    WI    53546-2613

#1412098
MARIAN JACQ
5400 N HOLLYWOOD AVE
WHITEFISH BAY    WI    53217-5325

#1412099
MARIAN JANE LISON
310 YOSEMITE TRAIL
MADISON    WI    53705-2438

#1412100
MARIAN JANE VETTER
BOX 65
BUFFALO    IL    62515-0065

#1412101
MARIAN JEAN GROVES & GWENETH
JEAN GROVES JT TEN
2325 ROCKWELL DR APT 207
MIDLAND    MI    48642-9333

#1412102
MARIAN JEAN KELLY
3800 N INGLESIDE DRIVE
NORFOLK    VA    23502-3326

#1412103
MARIAN JOHN & CAROLYN JOHN JT TEN
8038 OLD RT 17
SALAMANCA    NY    14779-9794

#1412104
MARIAN K CARPENTER TR
ROBERT C CARPENTER LIVING
TRUST U/A 4/2/98
4295 W 202ND ST
FAIRVIEW PARK    OH    44126-1522

#1412105
MARIAN K WEILAND
10029 ASBURY LN
MACHESNEY PARK    IL    61115-1597

#1412106
MARIAN KELLY & THOMAS J
KELLY JT TEN
2401 CLAY CT
LONGWOOD FL    32779-4642

#1412107
MARIAN L ADAMS TR U/A DTD 10/4/95
ADAMS FAMILY TRUST
3725 ERIE ST
RACINE    WI    53402

#1412108
MARIAN L ALEXANDER
BOX 116
ROCKVILLE    IN    47872-0116

#1412109
MARIAN L BARCLAY
732 E ROCKLAND RD
LIBERTYVILLE    IL    60048-3380

#1412110
MARIAN L BASSETT TRUSTEE U/A
DTD 08/06/91 MARIAN BASSETT
TRUST
431 S BERKELEY AVENUE
PASADENA    CA    91107-5063

#1412111
MARIAN L BEVER
357 PROSPECT ST
BEREA    OH    44017-2418

#1412112
MARIAN L CHRISTENSEN
BOX 173
STANDARD    AB    T0J 3G0
CANADA

#1412113
MARIAN L CLARK & J DEWEY
CLARK JT TEN
844 LENNA KEITH CIRLCE
EAST LANSING    MI    48823

#1412114
MARIAN L CLINGER
4184 WEST 227TH STREET
FAIRVIEW PARK    OH    44126

#1412115
MARIAN L GRINDER
623 E LAKE RD
RUSHVILLE    NY    14544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412116
MARIAN L HENDERSON &
GARY G HENDERSON JT TEN
11650 E. N. COUNTY LINE
WHEELER   MI     48662

#1412117
MARIAN L HOEFT
809-8TH ST
CHARLES CITY     IA     50616-3414

#1412118
MARIAN L JONES & CAROLYN L
LAMSON JT TEN
7509 16TH AVENUE SOUTH
RICHFIELD     MN     55423-4620

#1412119
MARIAN L MARKUS
APT 2K
2430 BRANDENBERRY COURT
ARLINGTON HTS     IL     60004-5167

#1412120
MARIAN L RHEA
8410 ST MARTINS ST
DETROIT     MI     48221

#1412121
MARIAN L ROSENTHAL GRANTOR &
TR UAD 1/31/91 LAWRENCE E
& MARC L ROSENTHAL SUCC TTEE
C/O MARIAN L ROSENTHAL TRUSTEE
31443 ALABAMA COURT
LIVONIA     MI     48150-3974

#1412122
MARIAN L SMITH
5443 S HUNT AVE
SUMMIT ARGO   IL     60501-1019

#1412123
MARIAN L STEVENS TR
PHYLLIS J GONIGAM TRUST
UA 06/12/94
3805 FRANCONIA RD
ALEXANDRIA     VA     22310-2131

#1412124
MARIAN L SWINSKI
21526 PRINCE ALBERT CT
LEESBURG   FL     34748-7935

#1412125
MARIAN L TUNNELL
3089 N MARTADALE DR
AKRON   OH     44333-2149

#1412126
MARIAN L UDRY
20672 DE LA GUERRA ST
WOODLAND HILLS   CA     91364-2301

#1412127
MARIAN L WRIGHT & BETH L
DUGDALE JT TEN
2305 SANDALWOOD CR 316C
ANN ARBOR   MI     48105-1395

#1412128
MARIAN L YATES
516 LEISURE ACRES
SPARTA   MI     49345-1557

#1412129
MARIAN LEMMONS REED &
DEBORAH R ROACH JT TEN
1615 BERRYWOOD RD
NASHVILLE     TN     37216-3418

#1412130
MARIAN LEVENBERG
156 E CEDAR ST APT 3102
LIVINGSTON     NJ     07039

#1412131
MARIAN LODICO
100 MALBA DR
WHITESTONE   NY     11357-1061

#1412132
MARIAN LOUISE HITT MALTBY
BOX 823267
DALLAS     TX     75382-3267

#1412133
MARIAN LOUISE SCHOOLEY TR
MARIAN LOUISE SCHOOLEY TRUST
UA 12/18/95
22811 FREDERICK
FARMINGTON   MI     48336-3928

#1412134
MARIAN LOUISE SMITH
5416 8TH ST NE
WASHINGTON DC     20011-6402

#1412135
MARIAN M BURKHART
218 RIVERBEND ADDITION
EDGERTON OH     43517

#1412136
MARIAN M CHARZAN
306 JOYCE WAY
MILL VALLEY   CA     94941-3859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412137
MARIAN M CLAWSON & PATRICK M
CLAWSON JT TEN
10803 HARRY BYRD HWY
BERRYVILLE    VA    22611-5243

#1412138
MARIAN M DAVID &
JOHN G DAVID JT TEN
10149 GOLFSIDE DR
GRAND BLANC MI    48439-9417

#1412139
MARIAN M DI STASIO
710 SHORE RD
SPRING LAKE    NJ    07762-1855

#1412140
MARIAN M DILLEN TRUSTEE
LIVING TRUST DTD 01/23/89
U/A MARIAN M DILLEN
5415 REYNIER AVENUE
LOS ANGELES    CA    90056-1022

#1412141
MARIAN M HULL TR OF THE
MARIAN M HULL TR U/D/T
DTD 5/21/70
1333 SANTA BARBARA BLVD APT 360
CAPE CORAL    FL    33991-2807

#1412142
MARIAN M HYNES
5209 THIRD AVE
VIENNA    WV    26105-1917

#1412143
MARIAN M KERNS
18509 HOLLAND RD
BROOK PARK    OH    44142-1404

#1412144
MARIAN M KIEFFER
50 OLD FORT ROAD
BERNARDSVILLE    NJ    07924-1813

#1105016
MARIAN M LANCASTER TR
MARIAN M LANCASTER TRUST
U/A DTD 9/4/02
389 WOODFIELD SQUARE LANE
BRIGHTON    MI    48116

#1412145
MARIAN M LUSHCH
3068 KENT ROAD 408C
STOW    OH    44224-4446

#1412146
MARIAN M MATERA
14951 EDMORE
DETROIT    MI    48205-1346

#1412147
MARIAN M MCCARTHY
155 LAKEWOOD AVE
HOHOKUS    NJ    07423-1143

#1412148
MARIAN M MILLIMAN
10149 GULFSIDE DRIVE
GRAND BLANC    MI    48439

#1412149
MARIAN M NEELY
1212 FOULK ROAD
WILMINGTON    DE    19803

#1412150
MARIAN M NUNEMAKER & CHARLES
L NUNEMAKER JT TEN
1901 8TH AVE
STERLING    IL    61081-1326

#1412151
MARIAN M POWERS & MILTON H
LARSON & RONALD G LARSON &
ARDENE E PINNER JT TEN
C/O CLAUDIA GOGGIN
528 N WASHINGTON AVE
BATAVIA    IL    60510

#1412152
MARIAN M PRESNAL
16 CECELIA ST
SAYREVILLE    NJ    08872-1804

#1412153
MARIAN M ROSCOE
1261 STREET RT 11-B
DICKINSON CTR    NY    12930

#1412154
MARIAN M TAYLOR
125 PIER B
NAPLES    FL    34112-8113

#1412155
MARIAN M VALENTINE
4736 LANCER CIR
GLADWIN    MI    48624-8232

#1412156
MARIAN M WALLACE
3818 BAY FRONT RD
MOBILE    AL    36605-3702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412157
MARIAN MALEHORN BARNITZ
2213 MARKET ST
HARRISBURG   PA    17103-2408

#1412158
MARIAN MC CURDY
ROBERTSON
5401 SHOALWOOD
AUSTIN    TX    78756-1619

#1412159
MARIAN MC DONALD
23802 VIA FROMISTA
MISSION VIEJO    CA    92691-3416

#1412160
MARIAN MEEK
9347 CLEARMEADOW LANE
TIMBER GREENS
NEW PORT RICHEY    FL    34655-5104

#1412161
MARIAN MOELLER TR U/A DTD
10/01/86 MARIAN MOELLER
TRUST
10469 ASHTON AVENUE
LOS ANGELES    CA    90024-5138

#1412162
MARIAN MOSELEY
755 LANCASTER RD
AUGUSTA   GA    30909-3205

#1412163
MARIAN MULLIGAN
ONE RENAISSANCE PL 705
PALATINE    IL    60067-3638

#1412164
MARIAN N MAMOLOU
5 THORNTOWN LANE
BORDENTOWN NJ    08505-2211

#1412165
MARIAN NEAL ASH
166 HUMISTON DR
BETHANY   CT    06524-3169

#1412166
MARIAN O COLE
1811 W 17TH
KENNEWICK    WA    99337-3430

#1412167
MARIAN O REILLY
PMB 213
206 N FOURTH AVE
SANDPOINT    ID    83864-1424

#1412168
MARIAN O ROGERS
47072 WESTLAKE DR
SHELBY TOWNSHIP    MI    48315-4548

#1412169
MARIAN P CARNEY TRUSTEE UA
CARNEY FAMILY TRUST DTD
05/05/92
424 N EAST STREET
BRIGHTON    MI    48116-1110

#1412170
MARIAN P LUKASZEWICZ
130 NEWTON AVE
GIBBSTOWN NJ    08027-1662

#1412171
MARIAN P MILLS
16 BELLEVUE RD
BERLIN    MA    01503-1643

#1412172
MARIAN P YACONE
52 9TH ST
SOMERSET   NJ    08873-1550

#1412173
MARIAN P ZACHARIA &
ROSE MARY Z FINNEGAN JT TEN
C/O FINNEGAN
2063 EAST 72ND PLACE
CHICAGO    IL    60649-3003

#1412174
MARIAN PARKER
2742 LOCHMOOR BLVD
LAKE ORION    MI    48360-1946

#1412175
MARIAN PEEBLES FITCHETTE TR
FITCHETTE B TRUST
U/A 6/12/96
1855 PLAZA DR
APT 3014
LOUISVILLE    CO    80027

#1412176
MARIAN PELLETTIER BRENNAN
STAFFORD AVE
WATERVILLE    NY    13480

#1412177
MARIAN PITT FRASER & WILLIAM
H FRASER JT TEN
1514 LELAND DR
SUN CITY CENTER    FL    33573-6372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1412178
MARIAN PRICE DUDLEY
1411 CHERRY CT
VIRGINIA BEACH      VA      23454-1615

#1412179
MARIAN R KEIDAN
C/O SELTZER
7431 WOODLORE DR
WEST BLOOMFIELD      MI      48323-1393

#1412180
MARIAN R KELLEY TR
MARIAN R KELLEY LIV TRUST
U/A 02/20/97
PO BOX 23031
SEATTLE      WA      98102-0331

#1412181
MARIAN R MOORE
C/O MARIAN MOORE GRIFFITHS
36 ORCHARD ROAD
S BURLINGTON      VT      05403-6132

#1412182
MARIAN R PETERSEN
9460 N 92ND ST
NIT 209
SCOTTSDALE      AZ      85258-5103

#1412183
MARIAN R ROBINSON & JOEL B
ROBINSON JT TEN
137 MC INTYRE RD
OGDENSBURG NY      13669-4312

#1412184
MARIAN R THORNE & KASSANDRA
ELLISON & SUSAN LAVERY JT TEN
11367 N JENNINGS RD
CLIO      MI      48420-1513

#1412185
MARIAN R WOLFF
886 US HIGHWAY 51
STOUGHTON  WI      53589-3824

#1412186
MARIAN R ZANDSTRA
1131 LOCKSLEY DR S W
GRAND RAPIDS      MI      49509-2027

#1412187
MARIAN REBECCA HOUSEL
KANICSAR
470 FERRIN CT
ORANGE CITY      FL      32763-5033

#1412188
MARIAN REED WATTS & LLOYD
MILLER DOWLING JT TEN
406 GREENBRIER CT
FREDERICKSBURG  VA      22401-5517

#1412189
MARIAN REGAN
12859 ROUTE 108
HIGHLAND      MD      20777

#1412190
MARIAN S BATOR
34 STRATFORD PLACE
N ARLINGTON      NJ      07031-6715

#1412191
MARIAN S CREAMER
100 HOMESTEAD AVE
HADDONFIELD  NJ      08033-2728

#1412192
MARIAN S GLASS
345 WOOD HILLS
CONCORD  MI      49237-9740

#1412193
MARIAN S LE MAHIEU
642 DAVID AVE
SHEBOYGAN FALLS      WI      53085-1704

#1412194
MARIAN S MC CARTHY
7800 OCEAN BLVD
BEACH HAVEN      NJ      08008

#1412195
MARIAN S THOMAS
117 BOOTH ST
HEMPSTEAD  NY      11550-7322

#1412196
MARIAN S ULP
242 CARMAS DR
ROCHESTER  NY      14626-3729

#1412197
MARIAN S WILSON
17 YORK AVE
WEST PITTSTON      PA      18643-2430

#1412198
MARIAN SHEPTOSKI
11249 STERLING ST
ROMULUS  MI      48174-1260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412199
MARIAN SHOEMAKER
11 WOODLAND RD
FEASTERVILLE    PA    19053-6350

#1412200
MARIAN SIEGEL
4243 CARRIAGE DR
SARASOTA   FL    34241

#1412201
MARIAN SLUTZ JACOBSON
APT 4-B
1640 E 50TH ST
CHICAGO    IL    60615-3190

#1412202
MARIAN STEWART MALLOY
3605 COUNTRY CLUB BLVD
STOCKTON    CA    95204-3811

#1412203
MARIAN T BRODERICK
2109 CHEROKEE PKWY
LOUISVILLE     KY    40204-2212

#1412204
MARIAN T HELDMANN
84 JAMESWELL RD
WETHERSFIELD   CT    06109-2827

#1412205
MARIAN T LISTWAK
2933 BURNSIDE ROAD
NORTH BRANCH   MI    48461-9796

#1412206
MARIAN T WHALEN
APT 5
221 ROSEMARY ST
NEEDHAM   MA    02494-3225

#1412207
MARIAN TAYLOR
19675 TOP O'THE MOOR DR WEST
MONUMENT  CO    80132-9327

#1412208
MARIAN THOMPSON
5124 E 18TH AVE
APACHE JUNCTION    AZ    85219-9374

#1412209
MARIAN U MCDOWELL
3324 MERRIMAC
FT WORTH    TX    76140-2540

#1412210
MARIAN UNVERZAGT JOHNSON
6045 SR 134
LYNCHBURG  OH    45142

#1412211
MARIAN V A SMITH
3910 AUSHERMAN RD
KNOXVILLE    MD    21758-8917

#1412212
MARIAN V AGAZARIAN CUST
JOSEPH N PETERSON UNDER ME
UNIFORM GIFTS TO MINORS ACT
12 EXETER ST
PORTLAND   ME    04102-2807

#1412213
MARIAN V AGAZARIAN CUST
NICHOLAS G PETERSON UNDER
ME UNIFORM GIFTS TO MINORS
ACT
12 EXETER ST
PORTLAND    ME    04102-2807

#1412214
MARIAN V SCHROVEN TR
U/A DTD 08/16/93
SCHROVEN FAMILY TRUST
3808 VISTA CAMPANA S 12
OCEANSIDE    CA    92057-8131

#1412215
MARIAN VANDEN BOSCH
1154 LYON ST
REDWOOD CITY   CA    94061-2263

#1412216
MARIAN W CARNES
1865 BRIARLAKE CIR
DECATUR   GA    30033-1126

#1412217
MARIAN W ESPOSITO
137 MARION AVE
NORTH ADAMS    MA    01247-3714

#1412218
MARIAN W HANSON & CHARLES W
HANSON JT TEN
612 L/1 EDMONDSON AVE
CATONSVILLE     MD    21228

#1412219
MARIAN W HART
3729 HELSELY FUSSELMAN RD
SOUTHINGTON   OH    44470-9739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412220
MARIAN W MIKOLAJCZYK
753 GRIBBIN LN
TOLEDO   OH    43612-4313

#1412221
MARIAN W RICH
2100 SUGG DR
WACO   TX    76710-2736

#1412222
MARIAN W THOMS
8819 COLIMA RD
WHITTIER   CA    90605-1641

#1412223
MARIAN W YODER & HUBERT A
YODER JT TEN
225 ENWOOD DRIVE
CHARLOTTE   NC    28214-1308

#1412224
MARIAN WAGNER BROWN
4570 ELM STREET
BELLAIRE   TX    77401-3718

#1412225
MARIAN WALSH & JAMES P WALSH JT TEN
31916 RUSH
GARDEN CITY   MI    48135-1758

#1412226
MARIAN WEINHEINER
7389 LESOURDVILL W CHESTER RD
WEST CHESTER   OH    45069-1370

#1412227
MARIAN WISNEV & DONALD M
WISNEV TRUSTEES U/A DTD
10/18/89 MARIAN WISNEV
TRUST
7 SUFFIELD PL
SAINT LOUIS   MO    63141-7904

#1412228
MARIAN WOOD LILLIECREUTZ
GALLRINGESUND
S-64050 BJORNLUNDA
00000
SWEDEN

#1412229
MARIAN Y WILKINS
8322 YOLANDA
DETROIT   MI    48234-3351

#1412230
MARIAN YANNEY EMMETT
6N724 PALOMINO DR
SAINT CHARLES   IL    60175-5702

#1412231
MARIANA COX &
H LEON COX TR
MARIANA COX TRUST NO 1
UA 7/1/99
906 N JENNINGS
ANTHONY   KS    67003

#1412232
MARIANA D WARREN
4 POCCIA CIR
LARCHMONT   NY    10538-1121

#1412233
MARIANA HONIG-SARFO
112 HINSDALE AVENUE
WINSTEAD   CT    06098-1124

#1412234
MARIANA PARKER
131 NORTH ST
SALEM   MA    01970-2541

#1412235
MARIANA S REID
1920 SECOND ST NW
ELK RIVER   MI    55330-1746

#1412236
MARIANE DOMINICE
37 ARTHUR ST
GREENWICH   CT    06831-5145

#1412237
MARIANITO B ARMEA
1852 N RUTHERFORD
CHICAGO   IL    60707-3930

#1412238
MARIANN E PAVIS
4853 WESTCHESTER
APT 315
YOUNGSTOWN OH    44515-2590

#1412239
MARIANN G GALIMBERTI
177 LAKESHORE DR
DRACUT   MA    01826-1024

#1412240
MARIANN O NEIL
4940 KRISTIE FLS
COLUMBUS   OH    43221-5226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1412241
MARIANN R GALIMBERTI
177 LAKESHORE DR
DRACUT   MA    01826-1024

#1412242
MARIANN R HAINES
1764 SR 61
CRESTLINE    OH    44827

#1412243
MARIANN SAYLER
BEULAH   ND    58523

#1412244
MARIANN SIEGERT
9 WOLLY BUCKET PL
THE WOODLANDS  TX    77380-3357

#1412245
MARIANNA BOUVET KERR
2038 BAYHILL DR
CHARLESTON  SC    29414-6711

#1412246
MARIANNA FENSKE MC FADDEN
19604-66 AVE N E
KENMORE   WA    98028

#1412247
MARIANNA H RIVINUS CUST
MARIANNA MAC DONNELL
U-CA-UTMA
ATTN MARIANNA HERNANDEZ
5806 CASTANA AVE
LAKEWOOD  CA    90712-1014

#1412248
MARIANNA JACKSON
2017 GLENFLORA AVE
WAUKEGAN  IL    60085-2666

#1412249
MARIANNA K KLINE & MARION
KLINE JT TEN
302
360 PRAIRIE
WILMINGTON    OH    45177-1757

#1412250
MARIANNA K KOPCSO
120 QUENBY PLACE
STRATFORD    CT    06614-1833

#1412251
MARIANNA K ZAGRODNIK
49 JOSEPHINE TERRACE
BRISTOL    CT    06010-6106

#1412252
MARIANNA L HOLOCHER
237 S TENNESSE ST
DANVILLE    IN    46122-1839

#1412253
MARIANNA MOLNAR &
STEPHEN M MOLNAR JT TEN
4 CYNTHIA DR
JOHNSTON   RI    02919-3423

#1412254
MARIANNA O ZAMBELLI
49630 DOVER CT
CHESTERFIELD TWSP   MI    48047-1705

#1412255
MARIANNA R MACDONNELL AS CUST
FOR MARIANNA MACDONNELL UNDER
THE CALIFORNIA U-G-M-A
ATTN MARIANNA HERNANDEZ
5806 CASTANA AVE
LAKEWOOD  CA    90712-1014

#1412256
MARIANNA S WRIGHT CUST
MORGAN BISHOP WRIGHT
UNIF TRANS MIN ACT IN
443 S ROOSEVELT DR
EVANSVILLE    IN    47714-1629

#1412257
MARIANNA S WRIGHT CUST
R BRODIE WRIGHT
UNIF TRANS MIN ACT IN
443 S ROOSEVELT DR
EVANSVILLE    IN    47714-1629

#1412258
MARIANNA SOAPER WRIGHT
443 S ROOSEVELT DR
EVANSVILLE    IN    47714-1629

#1412259
MARIANNA SOLO
59 KNOLLS RD
BLOOMINGDALE   NJ    07403-1513

#1412260
MARIANNA VAN ROSSEN
HOOGENDYK
BOX 1026
SHARON   CT    06069-1026

#1412261
MARIANNA WALTON
BOX 243
RUTHERFORD  CA    94573-0243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412262
MARIANNA WALTON EGELHOFF
BOX 243
RUTHERFORD CA    94573-0243

#1412263
MARIANNA WARNER
17 N WENRICK
COVINGTON OH    45318-1651

#1412264
MARIANNE A CULLINAN
3 PALISADE RD
ELIZABETH    NJ    07208-1211

#1105027
MARIANNE A SCHOEN TR U/A DTD
5/30/2003
MARIANNE A SCHOEN TRUST
538 S LA GRANGE RD
LA GRANGE    IL    60525-6738

#1412265
MARIANNE B ANDRESS
27 GABON WAY
MONTGOMERY AL    36109-2864

#1412266
MARIANNE B HOLSTON
2B1 SPA CREEK LANDING
ANNAPOLIS    MD    21403

#1412267
MARIANNE B KELLY
17 ROUNDTREE LANE
MONTROSE NY    10548-1416

#1412268
MARIANNE B KELLY & DONALD C
KELLY JT TEN
17 ROUNDTREE LANE
MONTROSE NY    10548-1416

#1412269
MARIANNE B LEGEZA
1447 FIRETHORN DRIVE
SEVEN HILLS    OH    44131-3039

#1412270
MARIANNE B MC GLYNN CUST
PAUL M MC GLYNN II UNIF GIFT
MIN ACT NJ
BOX 98
MT LAUREL    NJ    08054-0098

#1412271
MARIANNE B SMITH
BOX 610
MERIDEN    CT    06450-0610

#1412272
MARIANNE BADER
61 WALDO AVE
ROCHESTER NY    14609-4307

#1412273
MARIANNE BARR
7870 CLEARWATER COVE DR
INDIANAPOLIS    IN    46240-4900

#1412274
MARIANNE BOHM
2238-B VIA PUERTA
LAGUNA HILLS    CA    92653-2169

#1412275
MARIANNE BOND
2539 ARANDA DRIVE
SAN RAMON CA    94583-2013

#1412276
MARIANNE BOWES
3425 NE 33RD PL
PORTLAND    OR    97212-2655

#1412277
MARIANNE BOYLEN
2416 WORLD PARKWAY BLVD
NUMBER 14
CLEARWATER    FL    33763

#1412278
MARIANNE BRANCH
5048 BOTSFORD DR
COLUMBUS OH    43232-4560

#1412279
MARIANNE BRAUNER &
JAMES J BRAUNER JT TEN
34433 LITTLE MACK
CLINTON TWP    MI    48035

#1412280
MARIANNE BUSHMAN
67 HUNTERS TRAIL
GETTYSBURG PA    17325-8469

#1412281
MARIANNE C GREATSINGER
7521 RHODODENDRON TRAIL
ROANOKE VA    24018-5381

---

#1412282
MARIANNE C HAFNER
98 PARK TERR EAPT 4E
NEW YORK   NY    10034-1421

#1412283
MARIANNE C NOWAK
12829 BASELL DR
HEMLOCK   MI    48626

#1412284
MARIANNE C WALASZEK
23 WEST AVE
OLD BRIDGE    NJ    08857-3823

#1412285
MARIANNE CARLISLE &
ROBERT J CARLISLE JT TEN
1070 FAIRHOLME
GROSSE POINTE   MI    48236-2349

#1412286
MARIANNE CARROLL
4626 JOHNS CEMETARY RD
MIDDLEBURG   FL    32068-4618

#1412287
MARIANNE CIRELLI
215 E EDISON AVE
NEW CASTLE    PA    16101

#1412288
MARIANNE CZARNATOWICZ
1964 DODGE CIRCLE
CLEARWATER   FL    33760-1601

#1412289
MARIANNE DUNN
PO BOX 718
YORK BEACH    ME    03910-0718

#1412290
MARIANNE E AZADIAN
14 MARY AVE
MAHOPAC   NY    10541-4730

#1412291
MARIANNE E BARTLETT
49 MOSSY PT RD
TICONDEROGA   NY    12883

#1412292
MARIANNE E BEDORE &
DAVID M BEDORE JT TEN
629 CHARLES
DAVISON    MI    48423-1001

#1412293
MARIANNE E CUMMINS
16-20 ST ANNE STREET
FAIR LAWN    NJ    07410-2028

#1412294
MARIANNE E HERIFORD
2027 180TH PLACE NE
REDMOND   WA    98052-6033

#1412295
MARIANNE EERTMOED
7617 ROCKFIELD DR
LAS VEGAS    NV    89128-7929

#1412296
MARIANNE F RILEY
C/O M KING
205 N LA LUNA
OJAI    CA    93023-1533

#1412297
MARIANNE F RYAN
2539 ARANDA DR
SAN RAMON   CA    94583-2013

#1412298
MARIANNE FEENEY &
PAUL A FEENEY JT TEN
36 N FAIR ST
WARWICK   RI    02888-1636

#1412299
MARIANNE FISHER
3108 HONEYCUTT CIRCLE
DAYTON   OH    45414-2323

#1412300
MARIANNE FOLDA
BOX 565
SCHUYLER    NE    68661-0565

#1412301
MARIANNE G CHARLES
333 HAMILTON CIRCLE
ELYRIA    OH    44035-3612

#1412302
MARIANNE GANGI PUPELLO
APT 6-E
38 MONROE STREET
NEW YORK   NY    10002-7715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412303
MARIANNE GOLDSMITH
110 OLD STONEHOUSE RD
BEDMINSTER    NJ    07921-2562

#1412304
MARIANNE GUTHALS
4247-C SO GRANBY CT
AURORA    CO    80014-6176

#1412305
MARIANNE GUZDEK
40441 REGENCY
STERLING HGTS    MI    48313-3969

#1412306
MARIANNE H GENIUSZ & THOMAS
R GENIUSZ JT TEN
503 W BLOOMFIELD
ROYAL OAK    MI    48073

#1412307
MARIANNE H ROFFMAN
108 E OCEAN VIEW DR
BEACH HAVEN CREST    NJ    08008-3352

#1412308
MARIANNE HALLAHAN
20 N PIONEER BLVD
SPRINGBORO    OH    45066

#1412309
MARIANNE HOLZHAUSER &
SUSANNE E KISCHKE JT TEN
2977 SUNSHINE TERR
WATERFORD    MI    48329-2976

#1412310
MARIANNE HOOKER &
SARALINDA HOOKER TR
UW KENNETH WARD
FBO MARY MITCHELL HOOKER
3414 W LAKE BLVD
CANANDAIGUA    NY    14424-2499

#1412311
MARIANNE I MCLAUGHLIN
1213 3RD AVE
TOMS RIVER    NJ    08757-3308

#1412312
MARIANNE J SCHEMPP
5583 MARY COURT
SAGINAW    MI    48603-3642

#1412313
MARIANNE J SCHEMPP &
JOSEPH G SCHEMPP JT TEN
5583 MARY COURT
SAGINAW    MI    48603-3642

#1412314
MARIANNE J SICKLE
3716 DAYSPRING DR
HILLIARD    OH    43026-5719

#1412315
MARIANNE J SICKLE & BRENDA J
SICKLE JT TEN
3716 DAYSPRING DR
HILLIARD    OH    43026-5719

#1412316
MARIANNE J SICKLE & BRENDA J
SICKLE-SANTANELLO JT TEN
3716 DAYSPRING DRIVE
HILLIARD    OH    43026-5719

#1412317
MARIANNE JOSWIAK
7059 LOCKLIN ST
WEST BLOOMFIELD    MI    48324-3929

#1412318
MARIANNE K BLYTH
614 LOVEVILLE RD E2E
HOCKESSIN    DE    19707-1617

#1412319
MARIANNE K HARRIS
2604 N PAULINE
MUNCIE    IN    47303-5378

#1412320
MARIANNE KALFS
1406 BERRY WOOD LN
FLINT    MI    48507-5327

#1412321
MARIANNE KUHLOW TR U/A DTD 12/1/98
MARIANNE KUHLOW REVOCABLE TRUST
15740 FIELDBROOK DR
BROOKFIELD    WI    53005

#1412322
MARIANNE L ALBUS
1863 113TH LN NW
COON RAPIDS    MN    55433-3714

#1412323
MARIANNE L DEGNAN
8051 WILLOW LANE
WARREN    MI    48093-1634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1412324
MARIANNE L FULTZ
103 LEDGEWOOD HILLS DR
NASHUA   NH    03062-4400

#1412325
MARIANNE L GOEMMEL & JAMES M
GOEMMEL JT TEN
3149 NAGEL RD
AVON   OH    44011-2057

#1412326
MARIANNE L M FULTZ
103 LEDGEWOOD HILLS DRIVE
NASHUA   NH    03062-4400

#1412327
MARIANNE L PADOVANO &
CARL A PADOVANO JT TEN
26 DEDHAM ST
HYDE PARK   MA    02136-1604

#1412328
MARIANNE L PERCY
4407 ALTA VISTA
DALLAS   TX    75229-2916

#1412329
MARIANNE L PURSELL
RR4 BOX 4024
MILTON   PA    17847-9701

#1412330
MARIANNE L SCHOLL
308 S YORK ST
MECHANICSBURG   PA    17055-6302

#1412331
MARIANNE L SCHOLL CUST FOR
JENNIFER L SCHOLL UNIF GIFT
MIN ACT PA
308 SOUTH YORK ST
MECHANICSBURG   PA    17055-6302

#1412332
MARIANNE L YONKOWSKI
52526 THORNEBROOK
SHELBY TOWNSHIP   MI    48316-3342

#1412333
MARIANNE LEAS
113 AVA DR
EAST MEADOW   NY    11554-1101

#1412334
MARIANNE LEICESTER
20759 REID LANE
SARATOGA   CA    95070-5325

#1412335
MARIANNE LULFS
5917 COUNTRY RD S
METAMORA   OH    43540-9735

#1412336
MARIANNE M BRONLEY
26 CARRIAGE SQUARE
OXNARD   CA    93030-3510

#1412337
MARIANNE M DILLON
4988 WORTH ST
MILLINGTON   MI    48746

#1412338
MARIANNE M FRANCIS
55 LAZY LANE
KEMAH   TX    77565-2638

#1412339
MARIANNE M LEE CUST JOHN P
LEE UNIF GIFT MIN ACT NC
42 SUNSET PARKWAY
ASHEVILLE   NC    28801-1529

#1412340
MARIANNE M SANDIDGE
BOX 894
BANDERA   TX    78003-0894

#1412341
MARIANNE M WRIGHT CUST
CHRISTOPHER WRIGHT UNIF GIFT
TO MIN ACT IL
11 UDELL WAY
EAST NORTHPORT   NY    11731-3713

#1412342
MARIANNE M WRIGHT CUST FOR
CHRISTOPHER J WRIGHT UNDER
NY UNIF GIFTS TO MINORS ACT
11 UDELL WAY
EAST NORTHPORT   NY    11731-3713

#1412343
MARIANNE MACRI &
NICHOLAS MACRI JT TEN
502 AZALEA DR
BRICK TOWNSHIP   NJ    08724

#1412344
MARIANNE MAZZARINO
55 ADDISON DRIVE
SHORT HILLS   NJ    07078-1807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1412345
MARIANNE MC DOWELL
3739 KENWICK TRAIL SW
ROANOKE   VA    24018-4945

#1412346
MARIANNE MC LAUGHLIN & J
WILLIAM MC LAUGHLIN JR JT TEN
RD 4-109 BELLE DR
MOSCOW   PA    18444

#1412347
MARIANNE MCCORMICK CUST
MICHAEL D MCCORMICK
UNIF TRANS MIN ACT IN
5373 W 89TH ST
OAK LAWN   IN    47130

#1412348
MARIANNE MCLAUGHLIN CONWAY
1609 N. WEBSTER AVE
DUNMORE   PA    18509

#1412349
MARIANNE MILANO
475 N RIVERSIDE RD
HIGHLAND   NY    12528-2622

#1412350
MARIANNE MORIARTY
130 PROSPECT ST
NORTHAMPTON   MA    01060-2154

#1412351
MARIANNE P BLAKE TR
MARIANNE P BLAKE 1996 TRUST
UA 09/17/96
130 PRICEWAY
FOLSOM   CA    95630

#1412352
MARIANNE P FENZL TR
MARIANNE P FENZL REVOCABLE
TRUST UA 12/11/91
13018 WINDING TRAIL LN
DES PERES   MO    63131-2246

#1412353
MARIANNE PHILLIPS &
VERONICA DUNKER JT TEN
271-19 77TH RD
NEW HYDE PK   NY    11040-1427

#1412354
MARIANNE PODDICK
10860 SW 52 DR
MIAMI   FL    33165-6965

#1412355
MARIANNE POPE &
RANDALL J POPE JT TEN
1 HARBOR PULASKI RD
EDINBURG   PA    16116

#1412356
MARIANNE R MAULDIN CUST
MATHEW R MAULDIN UNDER FL
UNIF TRANSFERS TO MINORS ACT
1021 HARRISON DR
MINOT   ND    58703-1959

#1412357
MARIANNE R MILLER
316 JEFFERSON ST NORTH
BOX 428
NASHVILLE   IN    47448

#1412358
MARIANNE REILLY
6219 82ND ST
MIDDLE VILLAGE   NY    11379-1426

#1412359
MARIANNE RIVA
2509 3RD ST
PERU   IL    61354-3154

#1412360
MARIANNE S SAMARDICH
75187 PETERS DR
ROMEO   MI    48065-2528

#1412361
MARIANNE S YACOUB
180 S COLONIAL DR
CORTLAND   OH    44410-1265

#1412362
MARIANNE SALIBELLO
1002 RUSSELL DR
HIGHLAND BEACH   FL    33487-4230

#1412363
MARIANNE SCHWENNESEN
206 WEST FOX HILL DRIVE
BUFFALO GROVE   IL    60089-7706

#1412364
MARIANNE SMILEY
11325 STONYBROOK DR
GRAND BLANC   MI    48439-1009

#1412365
MARIANNE STANALAJCZO &
CHARLES STANALAJCZO JT TEN
2215 WINSTON
STERLING HGTS   MI    48310-5844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412366
MARIANNE T MICKLE TR
JAMES MICKLE & MARIANNE MICKLE
LIVING TRUST U/A DTD 04/16/04
54823 CAMBRIDGE DR
SHELBY TWP    MI    48315

#1412367
MARIANNE T SCHENCK
512 MEADOW RIDGE CT
PACIFIC    MO    63069-2829

#1412368
MARIANNE THODE MATSON
9949 NORD RD
MINNEAPOLIS    MN    55437-2341

#1412369
MARIANNE W SMITH
BOX 119
ARCANUM    OH    45304-0119

#1412370
MARIANNE WEISSMAN TR
U/A DTD 11/14/01
WEISSMAN REVOCABLE LIVING TRUST
7326 DAUVIN CT
PORT RICHEY    FL    34668-1608

#1412371
MARIANNE WELLS SAMS
111 SAGEWOOD COURT
SPARKS    MD    21152-9309

#1412372
MARIANNE WIDMAIER
267 CHURCH STREET
BELFORD    NJ    07718-1548

#1412373
MARIANNE WITTER & WILLIAM M
WITTER JT TEN
550 MORGAN ST
OBERLIN    OH    44074-1430

#1412374
MARIANNE ZOLGUS BUSWELL
6012 THORNTON DRIVE
PARMA    OH    44129-4245

#1412375
MARIANNIE B SMITH
6320 CHAPRICE LN
MONTGOMERY AL    36117-4658

#1412376
MARIANO AROCHENA
78 MAPLEWOOD AVE
BOGOTA    NJ    07603-1710

#1412377
MARIANO C DURAN
10168 LEONA AVE
TUJUNGA    CA    91042-2567

#1412378
MARIANO CABAN
1116 DONATION
YOUNGSTOWN OH    44505-2910

#1412379
MARIANTHE ANAGNOSTIS
17 SOUTHERN AVENUE
ESSEX    MA    01929-1404

#1412380
MARIANTONIA SYDORENKO
6156 ROANOKE CIRCLE
PARMA    OH    44134-3151

#1412381
MARIBELLE BENNETT
SANZENBACHER
2060 S KENNISON DR
TOLEDO    OH    43609-1920

#1412382
MARIBELLE BENNETT
SANZENBACHER CUST MICHAEL G
SANZENBACHER UNIF GIFT MIN
ACT OHIO
1431 KENYON
TOLEDO    OH    43614-2929

#1412383
MARIBELLE M STRANTON
PO BOX 521236
SALT LAKE CITY    UT    84152-1236

#1412384
MARIBELLE TOMEDY
22 LYONS ST
WYCKOFF    NJ    07481-3337

#1412385
MARIBELLE TOMEDY
C/O NANCY E FORSBERG
6 COUGAR COURT
WAYNE    NJ    07470

#1412386
MARIBETH S MODNEY
8285 CHESTNUT BLVD
BROADVIEW HEIGHTS    OH    44147-1603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412387
MARIBETH ST PIERRE
4126 MORNINGSIDE LN
SAGINAW    MI    48603-1189

#1412388
MARIBETH T AMBELIOTIS
4 HAZEL DRIVE
PITTSBURGH    PA    15228-2146

#1412389
MARIBETH TOUMBERLIN CUST
ALISON P DUNN
UNIF GIFT MIN ACT DE
RD 1 BOX 318 S
SEAFORD    DE    19973-9443

#1412390
MARICATHER KERSEY
2022 HOWAD AVE
FLINT    MI    48503-4210

#1412391
MARICE A MARTINDALE
313 HOLYOKE AVE
BEACH HAVEN    NJ    08008-1438

#1412392
MARICE BERMAN CUST FOR LAURA
BERMAN UNDER WI UNIF
TRANSFERS TO MINORS ACT
2220 W HEMLOCK RD
GLENDALE    WI    53209-2142

#1412393
MARIDELL SARGENT
8847 N BOBURG DR
BICKNELL    IN    47512-8155

#1412394
MARIDONNA KNORR TR
MARIDONNA KNORR REV TRUST
UA DTD 07/21/97
4316 N W 29 WAY
BOCA RATON    FL    33434-5806

#1412395
MARIE A BAILEY
353 ST LOUIS AVE
YOUNGSTOWN OH    44511-1727

#1412396
MARIE A BARANYAI & LEILA M
BRAUER JT TEN
C/O LAWSON
1230 HUFF STREET
NILES    MI    49120-9508

#1412397
MARIE A BOERIO
915 W FOOTHILL BLVD C160
CLAREMONT    CA    91711-3356

#1412398
MARIE A BONICA
9103 COTSWALD WAY
NEW PORT RICHEY    FL    34655

#1412399
MARIE A CARILLO
14 STUYVESANT OVAL
NEW YORK    NY    10009-2222

#1412400
MARIE A CARNES
22771 WOODRIDGE DR
HAYWARD    CA    94541-3223

#1412401
MARIE A CHICK & STEPHEN C
CHICK JT TEN
7212 LANGERFORD
PARMA    OH    44129-6505

#1412402
MARIE A CHICK CUST ANTHONY J
VALENTI JR UNIF GIFT MIN ACT
OHIO
7212 LANGERFORD DR
PARMA    OH    44129-6505

#1412403
MARIE A CLINGENPEEL
178 W 2ND ST
BOX 152
VERMONTVILLE    MI    49096

#1412404
MARIE A DAVIS
406 SILO DR
NEW CASTLE DE
NEW CASTLE    DE    19720

#1412405
MARIE A DEHN TR
MARIE A DEHN REV TRUST
UA 3/30/99
1110 S E 7TH AVE
POMPANO BEACH  FL    33060-9418

#1412406
MARIE A ELLIS
119 LA CAVA RD
BRISTOL    CT    06010-2836

#1412407
MARIE A ELSDEN
276 GLENVIEW AVE
OSHAWA  ON    L1J 3H4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412408
MARIE A FEATHERMAN
518 W BROAD ST
BETHLEHEM   PA     18018-5219

#1412409
MARIE A FLESHER CUST GREGORY
LEONARD FLESHER UNIF GIFT
MIN ACT MINN
BOX 581
BRAINERD   MN     56401-0581

#1412410
MARIE A FREY
NORWOOD A FREY JR &
JOAN M FREY JT TEN
18833 SOUTHAMPTON
LIVONIA     MI     48152-3041

#1412411
MARIE A FREY & KENNETH R FREY &
CHERYL D FREY JT TEN
18833 SOUTHAMPTON
LIVONIA     MI     48152

#1412412
MARIE A FRISCIA
26 ELLINGTON ST
STATEN ISLAND     NY     10304-3512

#1412413
MARIE A GARBOWSKI
C/O M G BLANKEN
65 MAC ARTHUR AVE
SAYREVILLE     NJ     08872-1028

#1412414
MARIE A GAYDOS
7586 WEBSTER ROAD
MIDDLEBURG HEIGHTS     OH     44130-6676

#1412415
MARIE A GILBERT
23-31 126TH STREET
COLLEGE PT QUEENS     NY     11356-2635

#1412416
MARIE A HALLENBECK
20 HIGHLAND TERR
GLOVERSVILLE     NY     12078-1904

#1412417
MARIE A HAWKINS TR
ROBERT & MARIE A HAWKINS
LIVING TRUST U/A 8/2/99
191 WHISPERING DR
GEORGETOWN TX     78628-4819

#1412418
MARIE A HETZLER &
BEVERLY A DISPORTO JT TEN
323 S UNION AVENUE
CRANFORD   NJ     07016

#1412419
MARIE A HILDRETH
7540 SEBAGO ROAD
BETHESDA   MD     20817-4842

#1412420
MARIE A HOULE
850 S BEACH ST
DAYTONA BEACH   FL     32114-5502

#1412421
MARIE A HUGHES
446 HOODRIDGE DR 403
PITTSBURGH   PA     15234-1737

#1412422
MARIE A JOHNSON
1574 N VAN BUREN AVE
OTTUMWA IA     52501-2143

#1412423
MARIE A KAWA &
ALBERT G KAWA JT TEN
2925 W APOLLO RD
GARLAND     TX     75044

#1412424
MARIE A KOERNER
8756 WOODBRIDGE DR
GREENDALE   WI     53129-1086

#1412425
MARIE A KOLESNIK EXECUTOR
U/W OF DONALD W KOLESNIK
1136 HILLSBORO COVE CIRCLE
WEBSTER   NY     14580-1766

#1412426
MARIE A KREMP
Attn    ROBERT P O'NEILL
ATTN SHERRY & O'NEILL
STE 1701
305 MADISON AVE
NEW YORK   NY     10165-0006

#1412427
MARIE A KROCHMAL TRUSTEE
MARIE A KROCHMAL DECL OF
TRUST DTD 01/28/93
5959 SUN N LAKES BLVD APT 306A
SEBRING     FL     33872-1001

#1412428
MARIE A LAGRASTA
17512 KITTRIDGE ST
VAN NUYS     CA     91406-5321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412429
MARIE A LUBOYESKI
44 SALT POND WAY
WESTERLY    RI    02891-4445

#1412430
MARIE A MAMMEN
5 BENEDICT LN
MIDDLEBURY    VT    05753-1310

#1412431
MARIE A MARTIN &
RICHARD J MARTIN JT TEN
24 WALNUT ST
SHARON    MA    02067-1947

#1412432
MARIE A MELCHERT
2845 N 70TH ST
MILWAUKEE    WI    53210-1224

#1412433
MARIE A MIDDENDORF
7919 WILMINGTON ROAD
OREGONIA    OH    45054

#1412434
MARIE A MOONAN
26 RIPPINGALE RD
PITTSFORD    NY    14534-1510

#1412435
MARIE A MORRO
22771 WOODRIDGE DR
HAYWARD    CA    94541-3223

#1412436
MARIE A NEWBY
W245 S7015 HEATHER CT
VERNON    WI    53189-9350

#1412437
MARIE A PHELPS
30 SANTA CLARA
BELLEVILLE    MI    48111-2926

#1412438
MARIE A PIUNNO
1068 SQUIRE CHEYNEY
WEST CHESTER    PA    19382-8065

#1412439
MARIE A PRZYBYLO & LEONARD L
PRZYBYLO JT TEN
4866 WALNUT LAKE RD
BLOOMFIELD    MI    48301-1333

#1412440
MARIE A QUINLAN TR
MARIE ANN QUINLAN REV LIV
TRUST
UA 08/05/99
4003 HIGHFIELD RD
ROYAL OAK    MI    48073-6478

#1412441
MARIE A RANKART & JOHN G
RANKART JT TEN
626 PAULEY PL NE
ATLANTA    GA    30328-5222

#1412442
MARIE A READER & JUDITH A
HART JT TEN
22204 LOUISE DRIVE
SAINT CLAIR SHORES    MI    48081-2405

#1412443
MARIE A SANSONE &
KATHRYN L MELLO JT TEN
709 S DUPONT ST
WILMINGTON    DE    19805

#1412444
MARIE A SCHLUGE
2530 SOUTH 66TH STREET
MILWAUKEE    WI    53219-2633

#1412445
MARIE A SCHOLL
1763 OAK ST
SALEM    OH    44460-3342

#1412446
MARIE A SCHOLL & RICHARD N
SCHOLL JT TEN
1763 OAK STREET
SALEM    OH    44460-3342

#1412447
MARIE A SCHROEDL
3425 CLEVELAND ST NE
MINNEAPOLIS    MN    55418-1532

#1412448
MARIE A SHREVES
6914 STATE ROUTE 7
KINSMAN    OH    44428-9788

#1412449
MARIE A SKACALL TRUSTEE
U/D/T DTD 07/31/91 F/B/O
MARIE A SKACALL
336 GOLFVIEW ROAD
APT 404
NORTH PALM BEACH    FL    33408-3505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412450
MARIE A SLOMINSKI TR
MARIE A SLOMINSKI REV TRUST
UA 11/10/97
8466 HARDER DRIVE
WARREN   MI    48093-2728

#1412451
MARIE A SNIFFEN
144 FRANK CHANDLER RD
NEWTON   NJ    07860-6918

#1412452
MARIE A TREMBLAY
5 JAMES ST
LISBON    CT    06351

#1412453
MARIE A TRONT & DONALD S
TRONT JT TEN
23861 LAWRENCE
DEARBORN   MI    48128-1267

#1412454
MARIE A TUSHA & GEORGE J
TUSHA JT TEN
8 COUNTRY CLUB PLACE
GARNER    IA    50438

#1412455
MARIE A WAGNER TR
MARIE A WAGNER REVOCABLE
LIVING TRUST UA 03/29/95
2803 DUNCAN RD
HYDEPARK
WILMINGTON    DE    19808-2316

#1412456
MARIE A WALSH
88 KEARNEY AVE
TRENTON   NJ    08629-2118

#1412457
MARIE A WATSON
2476 EAST 82ND ST
CLEVELAND   OH    44104-2255

#1412458
MARIE A WERNER
9600 S HOYNE
CHICAGO   IL    60643-1633

#1412459
MARIE A WHALEN
4810 SO 68TH ST 3
GREENFIELD    WI    53220-4546

#1412460
MARIE A WICKES
11 CEDAR CREST DR
DIX HILLS    NY    11746

#1412461
MARIE A WILT & NANCY W
WILT JT TEN
BOX 333
WYSOX   PA    18854-0333

#1412462
MARIE A ZELNER
2021 PHEASANT HILL RD
LANSDALE    PA    19446-5048

#1412463
MARIE ADAM &
DAVID ADAM JT TEN
26129 THOMAS
WARREN   MI    48091

#1412464
MARIE AGNES KEELER
106 W VALLEY VIEW AVE
HACKETTSTOWN NJ    07840-1226

#1412465
MARIE AGNES NELSON
2431 SEDER RD
ALGER    MI    48610-9711

#1412466
MARIE AMATO
7 ALDER CT
MATAWAN   NJ    07747-3717

#1412467
MARIE ANGELIQUE WILT
BOX 333
WYSOX   PA    18854-0333

#1412468
MARIE ANN GALLAGHER &
RICHARD M GALLAGHER JT TEN
13883 KATHLEEN DR
BROOKPARK   OH    44142-4033

#1412469
MARIE ANN MATTIOLI
206 EAST MAIN ST PENNS
GROVE   NJ    08069-1881

#1412470
MARIE ANNA TROTTIER
5553 EAST BAYWOOD
MESA   AZ    85206-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412471
MARIE ANNE SCOTT
W-90
16900 S TAMIAMI TRL
FORT MYERS     FL     33908-4509

#1412472
MARIE ARCHAMBAULT CUST
JOHN M ARCHAMBAULT
UNIF TRANS MIN ACT MI
2136 COUNTY ROAD 120
SOUTH POINT     OH     45680

#1412473
MARIE ARCHAMBAULT CUST
MEGAN M ARCHAMBAULT
UNIF TRANS MIN ACT MI
2136 COUNTY ROAD 120
SOUTH POINT     OH     45680

#1412474
MARIE ARMBRUSTER
216 E STATE
TRENTON   OH     45067-1530

#1412475
MARIE ARS H BARKSDALE
1219 AZALEA COVE
OXFORD   MS     38655

#1412476
MARIE ATWELL
1104 SEYMOUR
GRAND LEDGE   MI     48837-2129

#1412477
MARIE B DAMICO
26 HAZEL ST
HARRINGTON PARK   NJ     07640-1306

#1412478
MARIE B DUMKE
7525 NORTH 107TH ST
MILWAUKEE   WI     53224-3707

#1412479
MARIE B EADDY
916 EL DORADO AVE
CLEARWATER   FL     33767-1120

#1412480
MARIE B HATCH
1874 RIDGE RD
JEANETTE     PA     15644-4404

#1412481
MARIE B MARTINEZ
8040 LAMPHERE
DETROIT     MI     48239-1114

#1412482
MARIE B MILLIK
179 WILLARD N E
WARREN   OH     44483-5525

#1412483
MARIE B ORMOND & THOMAS D
ORMOND JR JT TEN
122 TIMBER LANE
LEVITTOWN     PA     19054-2922

#1412484
MARIE B REITZ
300 HAHNEMANN TRAIL APT. #3
PITTSFORD   NY     14534-2358

#1412485
MARIE B REITZ TR
UW HARRY H REITZ
FBO MARIE B REITZ
300 HAHNEMANN TRAIL APT. #3
PITTSFORD     NY     14534-2358

#1412486
MARIE B SHEARER
1762 MORAN
LINCOLN PARK     MI     48146-3856

#1412487
MARIE B SZEWCZYK
15892 E ALAMEDA 7-108
AURORA   CO     80017-3659

#1412488
MARIE B THOMPSON
122 GREENTREE RD
TURNERSVILLE   NJ     08012-1549

#1412489
MARIE B VILDERS TR
MARIE B VILDERS TRUST
UA 11/23/83
3121 PINEVIEW DR
TRAVERSE CITY     MI     49684-4629

#1412490
MARIE B WOLFE
1647 SNAKE SWAMP RD
COPE   SC     29038-9534

#1412491
MARIE B YOUNG & CLAIR W
YOUNG JT TEN
BOX 122
NEW MILFORD     PA     18834-0122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412492
MARIE BAUER
708 PIPER DRIVE
SAQUINAW   MI     48604-1816

#1412493
MARIE BEAUDREAULT AS
CUST FOR ROBERT E
BEAUDREAULT U/THE R I
UNIFORM GIFTS TO MINORS ACT
99 PROVIDENCE ST
WOONSOCKET  RI      02895-5129

#1412494
MARIE BEGY
BOX 1954
APPLETON   WI     54912-1954

#1412495
MARIE BENDER SYNNESTVEDT
BOX 99
BRIDGEWATER   CT     06752-0099

#1412496
MARIE BENZONI &
MARIANNE BENZONI MC GLYNN JT TEN
BOX 98
MT LAUREL    NJ     08054-0098

#1412497
MARIE BENZONI & JOANNE
BENZONI JT TEN
BOX 26
224 COUNTY ROAD
TENAFLY    NJ     07670-0026

#1412498
MARIE BENZONI & MISS
ADRIENNE BENZONI JT TEN
224 COUNTY ROAD
BOX 26
TENAFLY    NJ     07670-1816

#1412499
MARIE BERICHIA & JOAN E
BERICHIA JT TEN
2849 MAYFIELD AVE
BALTIMORE    MD     21213-1231

#1412500
MARIE BETHUY TR
MARIE BETHUY REV TRUST
UA 12/30/99
23210 SENECA
OAK PARK    MI     48237-3705

#1412501
MARIE BOBYAK & CAROL GRAHAM JT TEN
5 RANCH RD
DUNBAR    PA     15431-1529

#1412502
MARIE BOBYAK & EDWARD BOBYAK JT TEN
5 RANCH RD
DUNBAR    PA     15431-1529

#1412503
MARIE BOBYAK & KEVIN BOBYAK JT TEN
5 RANCH RD
DUNBAR    PA     15431-1529

#1412504
MARIE BOWMAN WENGERT
401 S BUTLER ROAD
LEBANON    PA     17042-8935

#1412505
MARIE BRIGGER MUSSER &
MARK GUNDERSON JT TEN
BOX 420491
SUMMERLAND KEY  FL      33042-0491

#1412506
MARIE BUCKSTAD CUST TRISTAN
MARIE BUCKSTAD UNIF GIFT MIN
ACT NY
8 CROSS ST
FORESTBURGH  NY     12777-6108

#1412507
MARIE BURGESS
802 SWAN RD
LEES SUMMIT    MO     64086-5547

#1412508
MARIE BURKE
5140 MIDDLE BELT
WESTLAND   MI     48185-6895

#1412509
MARIE BURKE
5140 MIDDLEBELT
WESTLAND   MI     48186-6895

#1412510
MARIE BURNHAM
4 FENWAY CT
C/O HEERWABEN
LOUDONVILLE   NY     12211-1467

#1412511
MARIE C ANDREWS
4532 RED SPRUCE LANE
MANLIUS    NY     13104-9380

#1412512
MARIE C BARE & W HOWARD
BARE JT TEN
3489 HARTZOG FORD RD
WEST JEFFERSON  NC     28694-7278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1412513
MARIE C BENNETT
6 THOMPSON HILL DRIVE
CUMBERLAND  RI      02864-2911

#1412514
MARIE C DAVIS
57 MAYFLOWER RD
NEEDHAM  MA    02492-1109

#1105057
MARIE C DELICE
106 PLUNKETT ST
BRENTWOOD  NY      11717

#1412515
MARIE C FARRAGO
APT 359
28500 BRADLEY RD
SUN CITY      CA    92586-3006

#1412516
MARIE C GIESER & GEORGE A
GIESER JT TEN
5400 LYMAN AVENUE
DOWNERS GROVE IL      60515-4944

#1412517
MARIE C HAABESTAD
7019 PENN AVENUE
PITTSBURG    PA    15208-2407

#1412518
MARIE C JOHNSON
54603 WHITE SPRUCE LN
SHELBY TWP  MI    48315-1468

#1412519
MARIE C MARSHALL
4805 LAKE GRANBURY
CORPUS CHRISTI      TX    78413-5141

#1412520
MARIE C MC CLELLAN &
JACQUELINE S DE LONG JT TEN
ATTN JACQUELINE S BELL
240 PRINCETON DRIVE
LAKE WORTH    FL    33460-6237

#1412521
MARIE C MC CLELLAN & JOHN A
DEMPSEY JT TEN
240 PRINCETON DR
LAKE WORTH    FL    33460-6237

#1412522
MARIE C MC GUCKIN
7430 UTE LANE
PALOS HEIGHTS      IL      60463-2046

#1412523
MARIE C MILLS
1729 PROSPECT ST
FLINT    MI    48504-3447

#1412524
MARIE C MOORE TR U/A DTD
02/18/87 THE MARIE C MOORE
TRUST
APT 1530
4325 58TH WAY N
KENNETH CITY      FL    33709-5355

#1412525
MARIE C MULLINS
654 ENTERPRISE RD
WEST ALEXANDRIA    OH    45381-9506

#1412526
MARIE C MURRAY & EDWARD C
MURRAY JT TEN
859 BOUTELL DR
GRAND BLANC  MI      48439-1942

#1412527
MARIE C MUSSER
2467 LAUDERDALE DRIVE N E
ATLANTA    GA    30345-2213

#1412528
MARIE C MUSSER & CYRIL F
MUSSER JT TEN
2467 LAUDERDALE DRIVE N E
ATLANTA    GA    30345-2213

#1412529
MARIE C PINTRICK
11204 W KELLY RD
LAKE CITY    MI    49651-8050

#1412530
MARIE C PORTER & JOHN A
PORTER JT TEN
27667 JEAN
WARREN  MI      48093-7508

#1412531
MARIE C RECHTOROVIC
252 GILBERT AVE
PEARL RIVER    NY    10965-3016

#1412532
MARIE C ROBINO
4204 PYLES FORD RD
CENTERVILLE  DE    19807-1734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1412533
MARIE C RUSSELL & NANCY C
COSTICK JT TEN
6435 ZUMIREZ DR 5
MALIBU     CA     90265-4059

#1412534
MARIE C SYLVESTER
853 PLAZA PLACE BOX 85
OCEAN CITY     NJ     08226-3852

#1412535
MARIE C TAYLOR
7810 LAUDERDALE DRIVE
EVANSVILLE     IN     47715-6267

#1412536
MARIE C TITTLE
304 N 36TH ST
RICHMOND     IN     47374-3527

#1412537
MARIE C WARNER TRUSTEE
REVOCABLE TRUST DTD 05/27/92
U/A MARIE C WARNER
1475 WEEKS ROAD
HERMANN     MO     65041

#1412538
MARIE C WARNER TRUSTEE OF
THE CHARLES A WARNER TRUST
U/A DTD 05/27/92
1475 WEEKS ROAD
HERMANN M  MO     65041-4326

#1412539
MARIE C WILLEM
1315 CHARLESTON RD
CHERRY HILL     NJ     08034-3135

#1105060
MARIE C YURCHUK
85 YOUNG AVE
CROTON-ON-HUDSON NY     10520-2909

#1412540
MARIE C YURCHUK
85 YOUNG AVE
CROTONONHUDSONNY     10520-2909

#1412541
MARIE CARBREY
450 OAKDALE DR
HARTSVILLE     SC     29550-8063

#1412542
MARIE CENSORPRANO
4 FRONTIER LANE
EAST NORTHPORT     NY     11731-5519

#1412543
MARIE CHATMAN
BOX 6375
YOUNGSTOWN OH     44501-6375

#1412544
MARIE CHURUKIAN
2429 DELISLE CT
GLENDALE     CA     91208-2209

#1412545
MARIE CICOLETTI TR
MARIE CICOLETTI TRUST
UA 01/17/97
21 IRIS AVE
SAN FRANCISCO     CA     94118-2726

#1412546
MARIE CLARK
3745 W VALLEY BLVD 64
WALNUT     CA     91789-1505

#1412547
MARIE CLEER TRUSTEE LIVING
TRUST DTD 08/31/92 U/A MARIE
CLEER
2826 SIXTH ST
PERU     IL     61354-2418

#1412548
MARIE COLONTONIO
4158 TAMIAMI TRL APT L-1
PORT CHARLOTTE     FL     33952-9223

#1412549
MARIE CONSIGLI
1550 YORK AVE APT 9H
NEW YORK     NY     10028-5973

#1412550
MARIE CORINNE HAUSTEIN
38069 JAMES DR
CLINTON TWSP     MI     48036-1831

#1412551
MARIE CORTE
42 WILSON AVE
MERIDEN     CT     06450-6916

#1412552
MARIE COSCIONE &
STEPHANIE MARTIN JT TEN
217 MATCHAPONIX AVE
MONROE TOWNSHIP NJ     08831-1490

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1412553
MARIE COUDERC TR
ALBERT & MARIE COUDERC
SURVIVORS TRUST
UA 12/17/97
40 CAMINO ALTO APT 12102
MILLVALLEY    CA    94941-2960

#1412554
MARIE COUNAHAN & PATRICK
COUNAHAN JT TEN
2241 NE 37TH COURT
LIGHTHOUSE POINT    FL    33064-3909

#1412555
MARIE CRANSTON
1116 S OWYHEE
BOISE    ID    83705-2207

#1412556
MARIE CROSS
14897 ROAD 191
OAKWOOD    OH    45873-9029

#1412557
MARIE CZARNY
8967 KIDLEY
STERLING HGTS    MI    48314-1662

#1412558
MARIE D BUYCKS
4824 ERICSON AVE
DAYTON    OH    45418-1912

#1412559
MARIE D CASSADY
115 SWEETBRIAR LANE
LOUISVILLE    KY    40207-1736

#1412560
MARIE D DUCKWITZ
497 NOXON RD
POUGHKEEPSIE    NY    12603-3768

#1412561
MARIE D FIFE
456 W BELMONT AVE
CHICAGO    IL    60657-4713

#1412562
MARIE D KEELS
625 N STRATFORD ROAD
WINSTONSALEM    NC    27104-2333

#1412563
MARIE D LOMBARDY TRUSTEE FOR
ROBERT V LOMBARDY A MINOR
U/DEC OF TRUST DTD 2/12/62
6 WINDING WAY
NORTH CALDWELL    NJ    07006-4043

#1412564
MARIE D MC ELROY
BOX 1105
FT MYER    VA    22211-0105

#1412565
MARIE D NIETO CUST
MARCO A NIETO
UNIF TRANS MIN ACT PA
741 LAUREL RD
MAYFIELD    PA    18433-2160

#1412566
MARIE D PAPIRO
649 SOUTH 12TH STREET
NEW HYDE PARK    NY    11040-5568

#1412567
MARIE D POHL
4 BARCLAY LN
VOORHEES    NJ    08043-2945

#1412568
MARIE D SCHWARTZ
465 PARK AVE
NEW YORK    NY    10022-1902

#1412569
MARIE D STEPOWSKI &
MARK S STEPOWSKI JT TEN
45841 KENSINGTON ST
UTICA    MI    48317-5958

#1412570
MARIE DAVIS LOLLER
215 RIVER RD
ELKTON    MD    21921-7934

#1412571
MARIE DEBLASIO
Attn    MARIE DEBLASIO-SILSDORF
77 FLORAL PARK ST
ISLIP TERRACE    NY    11752-1309

#1412572
MARIE DECKER ALVIN DECKER &
BARBARA WINTER JT TEN
4625 CURDY
HOWELL    MI    48855

#1412573
MARIE DIEMLER TR U/A
10/21/85 M-B MARIE DIEMLER
5463 GRAVOIS AVE
ST LOUIS    MO    63116-2340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412574
MARIE DONOWITZ PERS REP EST
MARGARET PESCATORE
13455 SW 16 CT F114
PEMBROKE PINES    FL    33027

#1412575
MARIE DORT & DONALD J DORT JT TEN
1416 E 58TH ST
BROOKLYN   NY    11234-4120

#1412576
MARIE DREXLER
502-41ST AVE
EAST MOLINE    IL    61244-3465

#1412577
MARIE DUDLEY MOXLEY
415 OLD LUMPKIN RD
RICHLAND    GA    31825-1330

#1412578
MARIE DURKIN & CHRISTOPHER
DURKIN TEN ENT
3163 MAPLENE AVE
PITTSBURGH    PA    15234-2647

#1412579
MARIE E AKINS
2872 WEST LIBERTY STREET
GIRARD    OH    44420-3118

#1412580
MARIE E ANDERSON TR U/A DTD 5/5/02
THE MARIAN WALKER TRUST
9191 BRIER RD
LA MESA    CA    91942

#1412581
MARIE E AYRES
PO BOX 303
PACIFIC BEACH    WA    98571

#1412582
MARIE E BAILEY
160 NW 6TH ST
ONTARIO    OR    97914-2223

#1412583
MARIE E BENISHIN
117 FREEMAN TERR
BATH    NY    14810-1139

#1412584
MARIE E BENSON AS CUST FOR
ROBERT HAROLD BENSON U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
7458 TIMBERLEA CT
FLINT    MI    48532-2076

#1412585
MARIE E BOGNER TRUSTEE U/A
08/27/84 M-B MICHAEL BOGNER
20 ROLLING HILLS DRIVE
ORCHARD PARK   NY    14127-2901

#1412586
MARIE E BOWEN
Attn   M MC GINLEY
13703 OAK PEBBLE
SAN ANTONIO    TX    78232-5419

#1412587
MARIE E BUDD
518 PARK LANE
BROOKLYN   MI    49230-9031

#1412588
MARIE E CARNES & CHARLES
L CARNES TEN ENT
1301 CONGRESSIONAL BLVD
SUMMERVILLE   SC    29483-5060

#1412589
MARIE E CASTELNAU
16115 MAUBERT AVE
SAN LEANDRO    CA    94578-2131

#1412590
MARIE E COOKE
6031 W DEDHAM TRL
CRYSTAL RIVER    FL    34429-7549

#1412591
MARIE E CRANDELL & HUBERT A
CRANDELL JT TEN
3721 JEWEL DRIVE
AMES    IA    50010-8495

#1412592
MARIE E DICKIE
1028 S GALE ROAD
DAVISON    MI    48423-2508

#1412593
MARIE E DOEPPER
BOX 671
SCOTTSDALE    AZ    85252-0671

#1412594
MARIE E EMGE
7822 MCCULLOUGH
SAN ANTONIO    TX    78216-6803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412595
MARIE E FELHOFER
W 142 N 10488 MAGNOLIA DR
GERMANTOWN WI    53022

#1412596
MARIE E FIELDS
24004 DEANHURST ST
CLINTON TWP   MI    48035-4343

#1412597
MARIE E FLETCHER
3236 MYDDLETON
TROY   MI    48084-1273

#1412598
MARIE E GAUTHIER
225 ST PAULS AVE
JERSEY CITY    NJ    07306-3709

#1412599
MARIE E HERRICK
12509 RAILROAD ST
CLIO    MI    48420

#1412600
MARIE E HEUTELE
25 HUGHES ST
MAPLEWOOD  NJ    07040-3303

#1412601
MARIE E IERVOLINO
520 BUTTONWOODS LANE
BOYNTON BEACH    FL    33436-7123

#1412602
MARIE E LAGO
664 SANTA MONICA
YOUNGSTOWN OH    44505-1144

#1412603
MARIE E LAMARCHE
84 RUE RICHARD
ILE BIZARD    QC    H9E 1E7
CANADA

#1412604
MARIE E LEININGER TR
MARIE E LEININGER LIVING TRUST
DTD 1/31/97
3007 BRANDED CT W
KOKOMO   IN    46901-7005

#1412605
MARIE E LEJCAR
5 N 476 BROWN ROAD
SAINT CHARLES    IL    60175-7829

#1412606
MARIE E LONG
Attn   MARIE LONG SOLTIS
V165
WHITE HORSE VLG
NEWTOWN SQUARE PA    19073

#1412607
MARIE E MAHARG
5859 MARNELL AVE
CLEVELAND   OH    44124-3025

#1412608
MARIE E MAHARG & J MELVIN
MAHARG JT TEN
5859 MARNELL AVE
MAYFIELD HEIGHTS    OH    44124-3025

#1412609
MARIE E MARHOLD
310 KINZIE AVE
SAVANNAH  GA    31404-2446

#1412610
MARIE E MCCALL
7 WOODRIDGE DRIVE
OAKBROOK   IL    60523-1550

#1412611
MARIE E MCCALL &
DAVID F MCCALL JT TEN
7 WOODRIDGE DRIVE
OAK BROOK    IL    60523-1550

#1412612
MARIE E NEUMANN
15142 MASONIC
WARREN   MI    48093-1546

#1412613
MARIE E PALMER
29 LONGFIELD RD
NEW BRUNSWICK  NJ    08901

#1412614
MARIE E PEAK
29540 BOBRICH
LIVONIA    MI    48152

#1412615
MARIE E PRICE
4385 DURST CLAGG ROAD
CORTLAND  OH    44410-9503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1412616
MARIE E SAYAN &
DONNA M FORAN JT TEN
3297 ANGELUS DR
WATERFORD  MI    78329-2513

#1412617
MARIE E SOLE & MARIE E POPP JT TEN
24870 ALMOND
EASTPOINTE    MI    48021-1327

#1412618
MARIE E SVENSON TR
MARIE E SVENSON AGGREEMENT OF
TRUST U/A 09/22/99
172 CLAIR HILL DR
ROCHESTER HILLS    MI    48309-2108

#1412619
MARIE E SWEENEY
1301 CONGRESSIONAL BLVD
SUMMERVILLE  SC    29483-5060

#1412620
MARIE E TOWNSEND
17444 VINEYARD ROAD
CASTRO VALLEY   CA    94546-1238

#1412621
MARIE E TREVIS
180 EARL DRIVE
WARREN  OH    44483-1110

#1412622
MARIE E V MATTINGLY
4389 IVYWOOD
MARIETTA    GA    30062-6432

#1412623
MARIE E VIDA
51287 WHITE WATER CT
SOUTH BEND   IN    46628-9358

#1412624
MARIE E WESCOTT
212 S HIGH POINT RD
MADISON   WI    53717-1657

#1412625
MARIE EASHOO
1310 CLAIRWOOD DR
BURTON  MI    48509-1508

#1412626
MARIE EDGEWORTH-EDMUNDS
20 LAKE LOUISE DR
SYLACAUGA  AL    35150-1412

#1412627
MARIE EDITH ARCHIBALD
9 PARKVILLE PL
DONVALE VICTORIA 3111
AUSTRALIA

#1412628
MARIE EDNA MARCKINI
1119 MAPLEROW NW
GRAND RAPIDS    MI    49544-3633

#1412629
MARIE ELEANOR HOWE
5040 CEDARDALE LANE
FLUSHING   MI    48433-1073

#1412630
MARIE ELENA COOGAN
5940 WAYSIDE AVE
CINCINATTI     OH    45230-1704

#1412631
MARIE ELENA ROSIELLO
GRUCCIO
2506 BEECHWOOD DRIVE
VINELAND    NJ    08361-2932

#1412632
MARIE ELENORA MARTIN
2256 NERREDIA ST
FLINT    MI    48532-4823

#1412633
MARIE ELIZABETH AYRES TR
MARIE E AYRES LIVING TRUST
UA 03/27/96
BOX 865
HEBER SRPINGS   AR    72543-0865

#1412634
MARIE ELIZABETH BRASZA
BOX 259
PRUDENVILLE   MI    48651-0259

#1412635
MARIE ELIZABETH GRANT
KRUMDIECK
97 FIRST DYKE ROAD
AVERILL PARK    NY    12018-4800

#1412636
MARIE ELIZABETH LIRETTE TR
FBO MARIE ELIZABETH LIRETTE
UA 11/07/95
6601 MEDALLION CRT
CITRUS HTS    CA    95621-5439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412637
MARIE ELIZABETH SPINNEY &
ARTHUR EUGENE SPINNEY &
ELIZABETH MARIE PEET JT TEN
4667 BREEZEWOOD CRT
ANN ARBOR    MI    48103-1570

#1412638
MARIE ELLSWORTH
124 E THIRD ST
SHIP BOTTOM    NJ    08008-4739

#1412639
MARIE ELSDEN
276 GLENVIEW AVE
CSHAWA    ON    L1J 3H4
CANADA

#1412640
MARIE ENGLISH
35 BROOK AVE
SOUTH AMBOY    NJ    08879-2003

#1412641
MARIE ERRICO
1070PARK AVE
APT 8E
NEW YORK    NY    10028-1302

#1412642
MARIE ESSMANN & MARGARET
ESSMANN JT TEN
6620 MARQUETTE
ST LOUIS    MO    63139-2153

#1412643
MARIE ESTELLE DAVIS TRUSTEE
OF MARIE ESTELLE DAVIS TRUST
U/A DTD 06/21/88
8630 BALCOM AVE
NORTHRIDGE    CA    91325-3102

#1412644
MARIE EVANS
1318 LAPEER
SAGINAW    MI    48607-1542

#1412645
MARIE F BARRERA
1161 W KURTZ AVE
FLINT    MI    48505-1205

#1412646
MARIE F DAHN
48121 REX
UTICA    MI    48317-2249

#1412647
MARIE F DILWORTH
13544 SE 89TH TERRACE RD
SUMMERFIELD    FL    34491

#1412648
MARIE F DODD
851 STONEGATE COURT
SALEM    VA    24153-2636

#1412649
MARIE F DOEPPER
BOX 671
SCOTTSDALE    AZ    85252-0671

#1412650
MARIE F EISENZIMMER & JOSEPH
W EISENZIMMER JT TEN
14227 BRIGHTON COURT
ORLAND PARK    IL    60462-2996

#1412651
MARIE F FARRELL
15 DOROTHY DR
MORRISTOWN    NJ    07960-4913

#1412652
MARIE F HOWARD
BOX 321
SULLIVANS ISLAND    SC    29482

#1412653
MARIE F KOPP
585 W ST RT 571
WEST MILTON    OH    45383

#1412654
MARIE F LOUGHMAN
142 EAST WINCHESTER RD
LIBERTYVILLE    IL    60048-3911

#1412655
MARIE F LYNCH & PATRICK J
LYNCH JT TEN
2961 SOUTHWOOD DRIVE
ALAMEDA    CA    94501-1751

#1412656
MARIE F MALONE
249 WENDHURST DRIVE
ROCHESTER    NY    14616-3644

#1412657
MARIE F OLAH
30219 TRUMAN AVE
WICKLIFFE    OH    44092-1727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1412658
MARIE F PENNEWELL
430 W HEALTH CENTER DR
NAGS HEAD   NC   27959-8943

#1412659
MARIE F PURCELL & THOMAS
PURCELL JT TEN
STONE RD
BURLINGTON   CT   06013

#1412660
MARIE F SHARBAUGH
10 LEXINGTON DR
SHREWSBURY  PA   17361

#1412661
MARIE F SKOMPINSKI
216 DIANE DR
CHEEKTOWAGA  NY   14225-5235

#1412662
MARIE F TAYLOR & LESLIE E
WEAVER JT TEN
22701 SHOREVIEW CT
ST CLAIR SHORES   MI   48082-2493

#1412663
MARIE F TROIANO & ANTHONY G
TROIANO JT TEN
374 CHARNWOOD RD
NEW PROVIDENCE   NJ   07974-1302

#1412664
MARIE F VANKEUREN
249 WEST ST
WINCHESTER   VA   22601-5224

#1412665
MARIE F WALSHE
4025 SHORESIDE CIRCLE
TAMPA   FL   33624

#1412666
MARIE F WEST TR
U/A DTD 11/14/02
MARIE F WEST TRUST
29624 PENDLETON CLUB
FARMINGTON HILLS   MI   48336

#1412667
MARIE F WHITING
29 ARLINGTON RD
WELLESLEY   MA   02481-6106

#1412668
MARIE FAHERTY
311 WEST 24 ST
APT 19A
NEW YORK   NY   10011

#1412669
MARIE FECOSKAY
874 NORTH AVE
WESTFIELD   NJ   07090-1473

#1412670
MARIE FERANCE
8900 BRIARBROOK DR NE
WARREN  OH   44484-1741

#1412671
MARIE FEULNER
APT 4RW
351 E 82ND STREET
NEW YORK   NY   10028-4169

#1412672
MARIE FIOCCHI CUST FOR
SAMANTHA KUREK UNDER THE
ILLINOIS UNIF GIFTS TO
MINORS ACT
1968 KENILWORTH CIR APT B
HOFFMAN ESTATES   IL   60195-2712

#1412673
MARIE FRANCES BOND TR
MARIE FRANCES BOND TRUST
UA 11/08/94
1711 N BROOM ST
WILMINGTON   DE   19806-3011

#1412674
MARIE FRANCOISE WALKER
12014 WINDSTONE STREET
WINTER GARDEN   FL   34787-5241

#1412675
MARIE FRICKE CUST DAVID
FRICKE UNIF GIFT MIN ACT NJ
9 KEARNEY DR
MILLTOWN   NJ   08850-1411

#1412676
MARIE FRICKE CUST MISS
CAROLYN FRICKE UNIF GIFT MIN
ACT NJ
10 SOUTH ST
MILLTOWN   NJ   08850-1536

#1412677
MARIE FRICKE CUST STEVEN
FRICKE UNIF GIFT MIN ACT NJ
10 SOUTH STREET
MILTOWN   NJ   08850-1536

#1412678
MARIE G AMOROSO
17 TUDOR LANE
SCARDSDALE  NY   10583-4909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412679
MARIE G BINGHAM
1880 BINGHAMS COVE RT 1
TIPTON    MI    49287-9720

#1412680
MARIE G BLANKEN
65 MAC ARTHUR AVENUE
SAYREVILLE    NJ    08872-1028

#1412681
MARIE G CHRISTY
342 E JERICHO TPKE 277
MINEOLA    NY    11501-2111

#1412682
MARIE G ELIAS
APT 6-M
RIVERVIEW MANOR
1519 N FRONT ST
HARRISBURG    PA    17102-2508

#1412683
MARIE G FIORDELISI
700 HAVERFORD RD
ST LOUIS    MO    63124-1012

#1412684
MARIE G GELEN
9471 ROSE DR
ST HELEN    MI    48656-9304

#1412685
MARIE G HEARN
10631 VINEDALE ST #412
SUN VALLEY    CA    91352

#1412686
MARIE G LAGALO & DAVID C
LAGALO JT TEN
940 SHATTUCK
SAGINAW    MI    48604-2360

#1412687
MARIE G MITCHELL
5450 PEMBROKE FAIRVIEW ROAD
PEMBROKE KY    42266-9721

#1412688
MARIE G PRIBANYEC
720 CLOVERLAWN
LINCOLN PARK    MI    48146-4374

#1412689
MARIE G PRIBANYEC & JANOS
PRIBANYEC JT TEN
720 CLOVERLAWN
LINCOLN PARK    MI    48146-4374

#1412690
MARIE G ROBINSON
870 STONEHURST COURT
ANNAPOLIS    MD    21401

#1412691
MARIE G WILLIFORD
19946 WEYBRIDGE ST APT 302
CLINTON TOWNSHIP    MI    48036-2469

#1412692
MARIE GAC
MEY HOUSE 131
199 STEELMANVILLE RD
EGG HARBOR TWNSHIP    NJ    08234-7571

#1412693
MARIE GERTRUDE VALENTE
106 OVERBROOK RD
WEST HARTFORD    CT    06107-3764

#1412694
MARIE GESSERT
336 BURNS ST
FOREST HILLS    NY    11375-6133

#1412695
MARIE GESUALDO
36PRINCETON ROAD
PARLIN    NJ    08859-1261

#1412696
MARIE GINSBURG
517 GALLOWAY STREET
STEILACOOM    WA    98388-2705

#1412697
MARIE GOLDBERG
APT 6502
175 E DELAWARE
CHICAGO    IL    60611-7731

#1412698
MARIE GOODMAN
440 SARATOGA AVE
FERNDALE    MI    48220

#1412699
MARIE GRACE FAVATA
154 CHESTER ST
MOUNT VERNON    NY    10552-3204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412700
MARIE GRAFFEO
24 NORTHFIELD AVE
EAST BRUNSWICK   NJ       08816

#1412701
MARIE GUMMERUS PENTLAND
1708 PAULINE BLVD
ANN ARBOR    MI    48103-5208

#1105078
MARIE H BAUMANN
7718 TERRA MANOR
FAIR OAKS RANCH    TX    78015-4540

#1412702
MARIE H BRITTINGHAM
BOX 102
323 E MARKET STREET
SNOW HILL    MD    21863-0102

#1412703
MARIE H CHRISTENSEN & JACK R
CHRISTENSEN TR U/A DTD
07/01/81 MARIE H CHRISTENSEN
430 W 200 NORTH
LOGAN    UT    84321-3702

#1412704
MARIE H EVANS & MICHAEL A
RUTH JT TEN
27178 BOTTLE BRUSH LANE
SUN CITY    CA    92586-6013

#1412705
MARIE H HARNED
257 E MAIN STREET
CORTLAND    OH    44410-1260

#1412706
MARIE H HAYES
719 SE 18TH
OCALA    FL    34471

#1412707
MARIE H HENDRIX
BOX 128
PIEDMONT    AL    36272-0128

#1412708
MARIE H MYERS
1186 NORTH RD SE
WARREN    OH    44484-2705

#1412709
MARIE H PAPP
11 S 474 HILL ROAD
LEMONT    IL    60439-9639

#1412710
MARIE H SHAYHORN
9620 HAYDEN ST
PHILADELPHIA    PA    19115-3119

#1412711
MARIE H STAUFFER
1626 WEST AKRON DRIVE
DELTONA    FL    32725-4853

#1412712
MARIE H WINKLER
12704 FOXHOUND DR
MARYLAND HEIGHTS    MO    63043-2806

#1412713
MARIE HADDAD &
DIANE HADDAD JT TEN
23250 S ROSEDALE COURT
ST CLAIR SHORES    MI    48080-2619

#1412714
MARIE HAHN
380 RIVER HEIGHTS
ROCHESTER   NY    14612-5120

#1412715
MARIE HALL
131 BRUSHY PLAIN RD
BRANFORD    CT    06405-6033

#1412716
MARIE HARRIS
804 JONES ST
OLD HICKORY    TN    37138

#1412717
MARIE HAZEL DWIRE &
MARIE J HAYES JT TEN
7365 SPARKLING LAKE ROAD
ORLANDO    FL    32819-4742

#1412718
MARIE HELEN OLEKSINSKI
12281 W MOUNT MORRIS RD
FLUSHING    MI    48433-9219

#1412719
MARIE HERZOG
4883 AUDUBON
SAGINAW   MI    48603-5686

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412720
MARIE HOLLMANN
3 N POND RD
CHESHIRE    CT    06410-1247

#1412721
MARIE HORN
52 COMLEY PLACE
BLOOMFIELD    NJ    07003-2707

#1412722
MARIE I DEFRANZE
27420 KIRK RD
HOWARD  OH    43028-9787

#1412723
MARIE I JACKSON
5507 PEARCE WAY
CRESTWOOD KY    40014-8112

#1412724
MARIE I ROSINSKI
31567 SUMMERS ST
LIVONIA    MI    48154-4238

#1412725
MARIE I SCHUPRA FRANK W
SCHUPRA & LISA M SCHUPRA JT TEN
14441 LANSON
DEARBORN  MI    48126-3407

#1412726
MARIE I WHEELER
44 NORTH RICHARDSON AVENUE
LANSDALE    PA    19446-2126

#1412727
MARIE IGNERI &
MARISSA ANN SOFFIAN &
EMILIA IGNERI JT TEN
15 SCOTT LANE
MANALAPAN  NJ    07726-2916

#1412728
MARIE ILENE FODALE
12541 HYNE RD
BRIGHTON    MI    48114-9299

#1412729
MARIE INGWERSEN
206 GREEN ST
ALEXANDRIA    VA    22314-4316

#1412730
MARIE J BATES
9675 CRESCENT BEACH ROAD
PIGEON    MI    48755-9763

#1412731
MARIE J BATES & CALVERT D
BATES JT TEN
9675 CRESCENT BEACH ROAD
PIGEON    MI    48755-9763

#1412732
MARIE J BERGERON
32 BRIARWOOD RD
LOUDONVILLE    NY    12211-1222

#1412733
MARIE J CASTKA
2965-D ASHLEY DR W
WEST PALM BEACH    FL    33415-8252

#1412734
MARIE J CHRISTIANSEN
BOX 356
CRANBURY    NJ    08512-0356

#1412735
MARIE J GAETA
203 MATTHEWS ROAD
OAKDALE    NY    11769-1835

#1412736
MARIE J GILLIES
16527 FOREST LAKE DR
TAMPA    FL    33624

#1412737
MARIE J GREAVER
8031 EDGEWATER AVE
BALTIMORE    MD    21237-3206

#1105080
MARIE J HANLEY TR
U/A DTD 11/08/90
HANLEY FAMILY TRUST
3004 LOTUS HILL DRIVE
LAS VEGAS    NV    89134

#1412738
MARIE J HANNON TR
MARIE J HANNON TRUST
U/A DTD 07/16/2004
04859 DARLINGS LOOP
FLORENCE    OR    97439-8306

#1412739
MARIE J HERRING
6131 WESTERN DR UNIT 43
SAGINAW    MI    48603-5965

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1412740
MARIE J JOHNSON & RONALD
EDWARD JOHNSON JT TEN
201 WALNUT STREET
PO BOX 145
RICHLAND     PA     17087

#1412741
MARIE J JOHNSON & WILLIAM
KENNETH JOHNSON JT TEN
129 MT PINK ROAD
BLOOMSBURG  PA     17815

#1412742
MARIE J KEESHAN
203 N MANHATTAN AVE
N MASSAPEQUA  NY     11758-3331

#1412743
MARIE J KRASANAKIS
2063 HOMECREST AVE
BROOKLYN    NY     11229-2711

#1412744
MARIE J LOY CUST BARBARA A
LOY UNIF GIFT MIN ACT MICH
16437 FAIRMOUNT
DETROIT     MI     48205-1536

#1412745
MARIE J LOY CUST THOMAS R
LOY UNIF GIFT MIN ACT MICH
17655 WILHELMINE AVE
FRASER      MI     48026-3840

#1412746
MARIE J MARTIN AS CUST
FOR EDWARD J MARTIN JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
19 BAYVIEW PLACE
OCEANPORT   NJ     07757-1648

#1412747
MARIE J MARTZ & LLOYD A
MARTZ JT TEN
6737 CRESTVIEW
TROY        MI     48098-6515

#1412748
MARIE J MC FADDEN
7301 NEW JERSEY AVENUE
WILDWOOD CREST  NJ     08260-1233

#1412749
MARIE J NAUERTH
693 NORTH GREECE RD
ROCHESTER   NY     14626-1042

#1412750
MARIE J POWER
24 SALISBURY DRIVE
WESTWOOD MA     02090-2616

#1412751
MARIE J ROBINSON
394 MECHANIC STREET
PERTH AMBOY  NJ     08861-4241

#1412752
MARIE J ROSETO
201 N CLINTON AVE
BAY SHORE   NY     11706-6435

#1412753
MARIE J RYNSKI
51 LEASIDE DR
W SENECA    NY     14224-2715

#1412754
MARIE J SAUTER
5540 BRISTOL RD
CANANDARIGUA  NY     14424

#1412755
MARIE J SOWA & WALTER A SOWA JT TEN
113 PARK ST
NANTICOKE    PA     18634-2229

#1412756
MARIE J TAYLOR
1201 BLANCHARD
FLINT        MI     48503-5378

#1412757
MARIE J TRAUB TRUSTEE
REVOCABLE TRUST DTD 06/15/92
U/A MARIE J TRAUB
785 EVERGREEN ST
MENLO PARK  CA     94025-5720

#1412758
MARIE J VAN DONGEN & DONNA J
VAN DONGEN JT TEN
9243 HIX
LIVONIA       MI     48150-5402

#1412759
MARIE J VAN LEER & JAMES
E VAN LEER JT TEN
BOX 122
AQUEBOGUE  NY     11931-0122

#1412760
MARIE J WAGNER
14 PANSY AVE
FLORAL PARK   NY     11001-2610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1412761
MARIE JACKSON
305 S BELLEVUE BLVD APT 702
MEMPHIS    TN    38104-7522

#1412762
MARIE JAQUETTE CUST DAVID
JAQUETTE UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
15 BENJAMIN RUN
LANDENBY   PA    19350-1227

#1412763
MARIE JAUBERT VILLERE
100 CHRISTWOOD BLVD
APT 114
COVINGTON    LA    70433-4601

#1412764
MARIE JEANNE LAURENCOT
BOX 640
BEATTY ROAD & PROSPECT STREET
SHOREHAM NY   11786-0640

#1412765
MARIE JEANNE MUDGE
7 PLACE TOUL
VILLE DE LORRAINE      QC    J6Z 4J8
CANADA

#1412766
MARIE JOAN BROSIUS
4979 DOWLING COVE
MEMPHIS    TN    38118-3409

#1412767
MARIE JOHNSON
2127 OAKWOOD AVE
SAGINAW   MI    48601-3545

#1412768
MARIE JOYCE BROUSSARD
1901 HAMPTON ST
VINTON    LA    70668-3602

#1412769
MARIE K BROOKS
1395 VAN NESS AVE
S F    CA    94109-5545

#1412770
MARIE K COOPER
BOX 172
CALUMET   MI    49913-0172

#1412771
MARIE K CRAWFORD &
THOMAS R CRAWFORD JT TEN
3848 E MARSHALL GULCH PL
TUCSON   AZ    85718-2337

#1412772
MARIE K FITCH
18376 HEIMBACH
THREE RIVERS    MI    49093-8106

#1412773
MARIE K HACKETT
6601 HERITAGE LANE W
BRADENTON  FL    34209-7447

#1412774
MARIE K HILLMAN
6520 CHARLOTTEVILLE RD
NEWFANE  NY    14108-9711

#1412775
MARIE K HUMPHREY
2589 SWETT RD
LYNDONVILLE   NY    14098-9788

#1412776
MARIE K KEENAN
4617 ST MARTIN STREET
METAIRIE    LA    70006-2089

#1412777
MARIE K KRIEGER & BURTON
KRIEGER & DANIEL KRIEGER &
MARK KRIEGER JT TEN
9929 NORTH STREET
REESE   MI    48757-9552

#1412778
MARIE K SCHMIDT & KATHARINE
M SCHMIDT JT TEN
763 LANS WAY
ANN ARBOR   MI    48103-6117

#1412779
MARIE K YANNA
123 GREENWOOD ACRE DR
COLUMBIA    TN    38401-2101

#1412780
MARIE KATHLEEN SCHOONHOVEN
639 OSAGE RD
PITTSBURGH   PA    15243-1025

#1412781
MARIE KAUNITZ
BOX 204
LUDINGTON   MI    49431-0204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412782
MARIE KHZAM
8004 RIDGE BLVD
BROOKLYN   NY    11209-3526

#1412783
MARIE KINDLER
430 S 5TH STREET
SEBEWAING   MI    48759-1559

#1412784
MARIE KLEIN
8556 POTOMAC
CENTERLINE    MI    48015-1624

#1412785
MARIE KLEIN TIMSON
102 TAHANTO RD
POCASSET   MA    02559-1726

#1412786
MARIE KOLBICZ
39373 DURAND DR
STERLING HEIGHTS    MI    48310-2408

#1412787
MARIE KORNER
54236 E CAPTINA HWY
POWHATAN POINT   OH    43942-9713

#1412788
MARIE KRAMARZ
503 70TH ST
NIAGARA FALLS    NY    14304-3229

#1412789
MARIE KROPP
1401 WINESAP
COLUMBUS   OH    43204-1512

#1412790
MARIE KRUEGER
BOX 25
POPLAR RIDGE    NY    13139-0025

#1412791
MARIE L ANDERSON
13281 LILLIAN LN
STERLING HEIGHTS      MI    48313

#1412792
MARIE L BADEAUX
5510 KAYNORTH 1
LANSING    MI    48911-3866

#1412793
MARIE L BUCK
720 KY 1547
LIBERTY    KY    42539-6225

#1412794
MARIE L BURTON & MICHAEL J
BURTON JT TEN
97 OAK DRIVE
ELIZABETHTOWN    PA    17022-9213

#1412795
MARIE L CASSIDY
261 SCHLEY DRIVE
WATERTOWN NY    13601-4326

#1412796
MARIE L CHRISTENSEN &
JOHN A CHRISTENSEN JT TEN
104 JESSEN 2
PEOTONE  IL    60468

#1412797
MARIE L COTE
2621 APPIAN WAY APT 406
PINOLE   CA    94564-2235

#1412798
MARIE L COTT
208 WINSPEAR AVENUE
BUFFALO   NY    14215-1034

#1412799
MARIE L GRESSLY
536 GREENSBURG PIKE
WEST NEWTON  PA    15089-2002

#1412800
MARIE L HARPER & CYNTHIA A
HARPER & GREG S HARPER JT TEN
6860 TANGLEWOOD
WATERFORD  MI    48327-3513

#1412801
MARIE L HOLLER
35139 BAKEWELL
WESTLAND  MI    48185-2161

#1412802
MARIE L HOVIND
12024 DODGE RD
OTISVILLE    MI    48463-9740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1412803
MARIE L HUSELTINE
26018 DOVER
REDFORD    MI    48239-1821

#1412804
MARIE L ISAACS
1575 ODELL STREET APT 9G
BRONX    NY    10462-7045

#1412805
MARIE L JERMOLOWICZ
28530 LITTLE MACK
ST CLAIR SHORES    MI    48081-1120

#1412806
MARIE L JERMOLOWICZ &
JOHN A JERMOLOWICZ JT TEN
28530 LITTLE MACK
ST CLAIR SHRS    MI    48081-1120

#1412807
MARIE L JOHNSTON
47 DARLINGTON RD
BEAVER FALLS    PA    15010-3021

#1412808
MARIE L KELLY
41664 ELK RD
NORTHVILLE    MI    48167

#1412809
MARIE L KLEIN
25815 WESTWOOD RD
WESTLAKE    OH    44145-4723

#1412810
MARIE L KOEHLER & LINDA S
ANDERSON JT TEN
4020 SW 17TH ST
TOPEKA    KS    66604-2440

#1412811
MARIE L KOWALSKI TR MARIE L
KOWALSKI TRUST U/A DTD 11/17/98
8 N SCHOOL ST
MT PROSPECT    IL    60058

#1412812
MARIE L KREIDLER
7 E 2ND
APT 220
OIL CITY    PA    16301-2360

#1412813
MARIE L LAMOTHE
2031 WENMATT CIR
ANCHORAGE    AK    99517-3148

#1412814
MARIE L LIZO
227 LILLIAN AVE
SYRACUSE    NY    13206-2155

#1412815
MARIE L MARTEL
148 RFD OXBOW RD
CHARLTON    MA    01507

#1412816
MARIE L MCGUIRE & KATHLEEN L
MCGUIRE JT TEN
611 OLIVE TREE CIR
WEST PALM BEACH    FL    33413-3053

#1412817
MARIE L MECKFESSEL
ENFIELD ROAD
ST LOUIS    MO    63132

#1412818
MARIE L MEGAHAN
9816 62ND TER N
SAINT PETERSBURG    FL    33708-3541

#1412819
MARIE L MERCER
1580 WARBLER AVE
SUNNYVALE    CA    94087-5023

#1412820
MARIE L MUNCZINSKI & EDWARD
F MUNCZINSKI JT TEN
2656 SILVER HILL LANE
TOMS RIVER    NJ    08755-2530

#1412821
MARIE L NELSON
12024 DODGE RD
OTISVILLE    MI    48463-9740

#1412822
MARIE L PINTO
501 BOSLER DR
CARLISLE    PA    17013-4283

#1412823
MARIE L PSIUK
6550 BUSCH RD
BIRCH RUN    MI    48415-8764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1412824
MARIE L ROACH
614 N KORBY
KOKOMO   IN      46901-3239

#1412825
MARIE L ROSKOWSKI CUST
STEVEN J ROSKOWSKI UNIF GIFT
MIN ACT MICH
30658 KNIGHTON DR
FARMINGTON HILLS      MI      48331-5967

#1412826
MARIE L ROUSE &
LAVON L LYNCH JT TEN
505 LEAWOOD DR
GREENSBORO  NC    27410-4220

#1412827
MARIE L SIMPKINS
BOX 57
ST STEPHENS CHURCH   VA      23148-0057

#1412828
MARIE L SMITH
89 EMERSON ST
KINGSTON  NY      12401-4446

#1412829
MARIE L SYLVIES
2176 FLORENCE DRIVE
RANSOMVILLE  NY    14131-9712

#1412830
MARIE L TIMLIN
19 JONES AVE
ALMONESSON  NJ      08096-3733

#1412831
MARIE L WAHLER
6075 KIEV ST
WEST BLOOMFIELD    MI      48324-1365

#1412832
MARIE L WILSON
1010 OAK POINTE DR
WATERFORD  MI    48327-1625

#1412833
MARIE L ZONYK
56848 WARRIOR COURT
THREE RIVERS     MI      49093-9655

#1412834
MARIE LA ROSE
66 CHESTNUT HILL DR
MURRAY HILL     NJ      07974-2711

#1412835
MARIE LACKNER
17A RR5
HARBESON  DE      19951

#1412836
MARIE LANDERS
5929 POWELLS LANDING RD
BURKE   VA      22015-2539

#1412837
MARIE LANE MCMAHON
645 GASTON AVE
SHOREVIEW  MN    55126-1225

#1412838
MARIE LATELLA
3 WASHINGTON SQUARE VILLAGE
APT 8T
NEW YORK   NY    10012-1805

#1412839
MARIE LAURA MICHARLSEN
100 W 94TH ST
N Y    NY    10025-7041

#1412840
MARIE LAURENZ & ERVIN
LAURENZ JT TEN
7214 COLE
SAGINAW    MI      48601-9732

#1412841
MARIE LEIRAS
BOX 840
PLATTEKILL    NY    12568-0840

#1412842
MARIE LENORE SANDERSON
20 SYCAMORE ST
LONDON    ON      N5Z 1K7
CANADA

#1412843
MARIE LESHER
3630 KINGS DR
LEBANON    PA      17046-9301

#1412844
MARIE LOCKE
5116 PASEO
KANSAS CITY      MO      64110-2642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412845
MARIE LOCKETT
BOX 42112
ROCHESTER   NY    14604-8112

#1412846
MARIE LOLITA MISKE
6549 N CICERO AVE
LINDOLNWOOD   IL    60712-3409

#1412847
MARIE LOU RACETTE
1007 TOBIAS RD
CLIO    MI    48420

#1412848
MARIE LOUISE BEEKMAN
45 KINGS HWY
MIDDLETOWN   NJ    07748-2503

#1412849
MARIE LOUISE JONES
963 I AVENUE
CORONADO   CA    92118-2449

#1412850
MARIE LOUISE LERCH
3301 SAUL RD
KENSINGTON   MD    20895-3238

#1412851
MARIE LOUISE LIEBE-HARKORT
PO BOX 344
MATADOR   TX    79244

#1412852
MARIE LOUISE PUTNEY
867 PARROT CREEK WY
CHARLESTON   SC    29412-9055

#1412853
MARIE LOUISE RICHARDS
290 WALNUT ST
NEW ORLEANS   LA    70118-4834

#1412854
MARIE LOUISE SAUNDERS
OLD ALBANY POST ROAD
GARRISON   NY    10524

#1412855
MARIE LOUISE THOMPSON &
KARLA BETH THOMPSON JT TEN
108 COACHLIGHT SQ
MONTROSE   NY    10548-1248

#1412856
MARIE LOUISE WERTHMANN
12 ST ANDREWS GARTH
SEVERNA PARK   MD    21146-1520

#1105089
MARIE LYNN MIDDLEDORF
7216 BEECHWOOD RD
ALEXANDRIA   VA    22307

#1412857
MARIE M ACOSTA
55 F OAKBROOK DR
WILLAIMSVILLE   NY    14221-2557

#1412858
MARIE M ATKINS
2829 GLENDALE AVE
BALT   MD    21234-7140

#1412859
MARIE M BALLARD
19060 BLOSSER RD
DEFIANCE   OH    43512-9712

#1412860
MARIE M BEACH TR U/A WITH
MARIE M BEACH DTD 6/7/73
8993 CRESCENT BEACH RD
PIGEON   MI    48755-9618

#1412861
MARIE M BENZONI
224 COUNTY ROAD
BOX 26
TENAFLY   NJ    07670-1816

#1412862
MARIE M BRUNDAGE
33 MAPLE DR
SPRING LAKE   NJ    07762-2153

#1412863
MARIE M BRYAN
SPACE 29
11401 N TOPANGA CANYON
CHATSWORTH   CA    91311-1006

#1412864
MARIE M CARTER
17800 EAST COLIMA ROAD APT 19
ROWLAND HGTS   CA    91748-1715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1412865
MARIE M CAULFIELD
17052 DOLPHIN DR
N REDINGTON BEACH   FL   33708-1324

#1412866
MARIE M CROUSE
331 WITTER STREET
WISCONSIN RAPIDS   WI   54494-4337

#1412867
MARIE M DAILY
35656 DEVILLE
STERLING HEIGHTS   MI   48312-3913

#1412868
MARIE M DAILY & RAYMOND B
DAILY JT TEN
35656 DEVILLE
STERLING HEIGHTS   MI   48312-3913

#1412869
MARIE M FEHL
2200 WOOD COVE DR
BATAVIA   OH   45103-9611

#1412870
MARIE M GNIADEK
3853 W 71ST ST
CHICAGO   IL   60629-4357

#1412871
MARIE M GORSKI
177 BIDWELL PKWY
BUFFALO   NY   14222-1203

#1412872
MARIE M HALL
1000 FRANKLIN AVE APT 718
BALTIMORE   MD   21221

#1412873
MARIE M HAMILTON
19 NEW GATE RD
PITTSBURGH   PA   15202-1001

#1412874
MARIE M JORDAN
1152 MONTICELLO
JACKSONVILLE   FL   32207-8852

#1412875
MARIE M JURA
BOX 36
LEAVITTSBURG   OH   44430-0036

#1412876
MARIE M KERR
541 CO RT 39
MASSENA   NY   13662

#1412877
MARIE M LOEFFLER
LAKE PINE
MEDFORD   NJ   08055

#1412878
MARIE M MAIDA
94 SEARLE STREET
PITTSTON   PA   18640-2052

#1412879
MARIE M MATELOCK
BLDG D
APT 107 D
6712 STAFFORD DRIVE
MAYFIELD HEIGHTS   OH   44124-3653

#1412880
MARIE M MC CALLUM
23925 TALBOT ST
SAINT CLAIR SHORES   MI   48082-2566

#1412881
MARIE M MC CANN
1485 NORTHLAND AVE
LAKEWOOD   OH   44107-3719

#1412882
MARIE M MICHAUD
11 WELD ST 37
FRAMINGHAM   MA   01702-7499

#1412883
MARIE M MUNGIELLO
270 ORADELL AVE
PARAMUS   NJ   07652-4809

#1412884
MARIE M NABER
13626 E BATES AVE 412
AURORA   CO   80014-3685

#1412885
MARIE M NABER & OLIVER H
NABER JT TEN
13626 E BATES AVE 412
AURORA   CO   80014-3685

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412886
MARIE M PLUMMER
2129 SOUTH K STREET
ELWOOD   IN      46036-3030

#1412887
MARIE M SAUTTER
4910 WEST 138TH PLACE
CRESTWOOD IL       60445-1823

#1412888
MARIE M SEIBEL
1100 GLENWOOD TRAIL
SOUTHERN PINES    NC      28387-7329

#1105091
MARIE M STAHL
20720 NILL 5
ST CLAIR SHORES      MI      48080-1135

#1412889
MARIE M THOMAS
316 PLYMOUTH ST
SILVER SPRING    MD     20901

#1412890
MARIE M WALRAVEN
836 SE BOATELL
ESSEXVILLE     MI      48732-2120

#1412891
MARIE M WATSON & JOAN
FRANCES VOLLMER JT TEN
ATTN MARIE M WATSON
12205 CHEVELLE
STERLING HEIGHTS       MI      48312-4023

#1412892
MARIE M WERMANN
252 MOUNTAIN AVE
NORTH PLAINFIELD      NJ      07060-4409

#1412893
MARIE M WHITACRE
38 WINDHAM RD
NEWTON FALLS    OH     44444-1251

#1412894
MARIE M WILLIS
4870 CLUB PLACE
YPSILANTI     MI      48197-3710

#1412895
MARIE MAGRO & CELESTE
FLORIO JT TEN
APT 106
4273 N W 89TH AVE
CORAL SPRINGS    FL       33065-1744

#1412896
MARIE MARGARET THOMAS
4257 TOMMY ARMOUR DR
FLINT     MI      48506-1427

#1412897
MARIE MARJORIE STEWART
50 STAHL RD APT 335
GETZVILLE     NY     14068

#1412898
MARIE MAXINE LEARN
1506 PARKWOOD ROAD
INDIANA      PA     15701-5140

#1412899
MARIE MC CULLOCH
BOX 168
WILLIAMSBURG     MA     01096-0168

#1412900
MARIE MC DONALD
C/O MARIE ERICKSON
1757 E FOURTH AVENUE
SUTHERLIN    OR     97479

#1412901
MARIE MC VAUGH
1319 CASTLE AVE
PHILADELPHIA      PA      19148-1506

#1412902
MARIE MENDENHALL
1203 NORTON STREET
DAYTON    OH     45420-3333

#1412903
MARIE MENDHALL CLEASBY AS
CUST FOR DAVID G CLEASBY
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
2100 WEST AVE 135TH
SAN LEANDRO    CA     94577-4114

#1412904
MARIE MENOSKY
136 EASTMAN
MONTROSE  MI     48457-9156

#1412905
MARIE MINER
5 BLOOMINGDALE DR APT 118
HILLSBOROUGH  NJ     08844-5036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412906
MARIE MINKS TRUSTEE U/A DTD
03/12/91 ELMO LOVE & MARIE B
REYNOLDS LIVING TRUST
8132 MORININGSIDE
WICHITA        KS    67207-1125

#1412907
MARIE MINNICH TR
U/A DTD 03/29/02
MARIE MINNICH TRUST
6051 SHELRICH ST
CINCINNATI        OH    45247-5836

#1412908
MARIE MINUTOLI &
SUZANNE A MINUTOLI JT TEN
11 GEORGE ST
LOCUST VALLEY    NY    11560-1212

#1412909
MARIE MORELLO
11413 HICKORY RD
OMAHA    NE    68144-1731

#1412910
MARIE MUCHY & PATRICIA
TUTHILL JT TEN
16211 CHATHAM DR
CLINTON TWP    MI    48035-1119

#1412911
MARIE MULLIKIN
BOX 1240
STANWOOD WA    98292-1240

#1412912
MARIE MURRAY
2100 LINEWOOD AVE APT 22J
FORT LEE    NJ    07024-3182

#1412913
MARIE N KELLY
144 WASHINGTON ST
GLENVIEW    IL    60025-5026

#1105092
MARIE N REARDON
PO BOX 5410
WILMINGTON    DE    19899

#1412914
MARIE NARVID
639 PARK ST
HONESDALE    PA    18431-1445

#1412915
MARIE NELSON HAMMOND
2502 WESTERLAND DR APT 563
HOUSTON    TX    77063-2205

#1412916
MARIE O BEAMON
4153 VASSAR
DEARBORN HTS    MI    48125-2419

#1412917
MARIE O GARBUTT TR MARIE O GARBUTT
REVOCABLE TRUST U/A DTD 8/8/02
BOX 274
MILFORD    DE    19963

#1412918
MARIE O GEBHART
BOX 459
LEWISBURG    OH    45338-0459

#1412919
MARIE O HOLLANDER
6341 GATEWAY LN
KNOXVILLE    TN    37920-5501

#1412920
MARIE OAKLEY
6994 E LAUREL RD
LONDON    KY    40741-6890

#1412921
MARIE OBEIRNE
400 LOCUST ST
LAKEWOOD NJ    08701-7408

#1412922
MARIE P GARRETT CUST MICHAEL
ALEXANDER GARRETT UNIF GIFT
MIN ACT MASS
ATTN MARIE P STEVENS
25 SAVOY AVENUE
EAST LONGMEADOW MA    01028-2127

#1412923
MARIE P LETOURNEAU
BOX 201
BARTON    VT    05822-0201

#1412924
MARIE P MAC BAIN
3475 STRATFORD RD
WANTAGH NY    11793-3012

#1412925
MARIE P MARTIN-GUZMAN
5392 LAKE FRONT BLVD #78D
DELRAY BEACH    FL    33484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1412926
MARIE P MONTES TR
MARIE P MONTES TRUST
UA 04/01/98
6541 W 81ST PL
BURBANK    IL        60459-1710

#1412927
MARIE P MOORMAN TR
MARIE P MOORMAN LIVING TRUST
UA 12/10/99
6521 LAWNSIDE DR
ST LOUIS    MO    63123-3309

#1412928
MARIE P PLATTER
30 OAK LANE S W
MOULTRIE    GA    31768-5444

#1412929
MARIE P RACZKO & PETER
RACZKO JT TEN
2225 E 15TH ST
BROOKLYN    NY    11229-4316

#1412930
MARIE P ROWE
10379 NEWELL LEDGE RD
GARRETTSVILLE    OH    44231-9416

#1412931
MARIE P SULLIVAN
201 HIGH GABLES DR #404
GAITHERSBURG    MD    20878-7403

#1412932
MARIE P TITUS
PO BOX 1615
YADKINVILLE        NC    27055

#1412933
MARIE P WASHBURN
100 MACON CIR
ASHLAND    VA    23005-1631

#1412934
MARIE PACE KING
641 FARNHAM DR
RICHMOND    VA    23236-4107

#1412935
MARIE PADULA & PATRICIA
PADULA JT TEN
56 SPRINGFIELD AVE
HASBROUCK HEIGHTS    NJ    07604-1027

#1412936
MARIE PASQUALE & LOUIS
PASQUALE JT TEN
222-15 37TH AVE
BAYSIDE    NY    11361-2214

#1412937
MARIE PATRICIA WOLFFE
321 FORT DEARBORN ST
DEARBORN    MI    48124-1030

#1412938
MARIE PENAR & THADDEUS H
PENAR JT TEN
504 SPRING ST
GROVE CITY    PA    16127-1130

#1412939
MARIE PERGOLA
213-4TH ST
PALISADES PARK    NJ    07650-1514

#1412940
MARIE PHILLIPS & ELIZABETH A
PHILLIPS & ANN MARIE
SUROWIEC JT TEN
266 SW STAR FLOWER
PORT SAINT LUCIE    FL    34984-4461

#1412941
MARIE PLACIDO
617 N OLIVE AVE
ALHAMBRA    CA    91801-1340

#1412942
MARIE PORTER &
BARBARA J CRAIK &
MARK W PORTER JT TEN
15683 FRAZHO RD
ROSEVILLE    MI    48066

#1412943
MARIE PRANG OETTING TRUSTEE
UA DTD 08/11/89 FOR THE
BENEFIT OF MARIE P OETTING
31 GRANADA WAY
ST LOUIS    MO    63124-1731

#1412944
MARIE PRIBYL
6312 LIMERICK LANE
EDINA    MN    55439

#1412945
MARIE PRIBYL CUST
HUNTER PRIBYL HUGUELET
UNDER THE OH UNIF TRAN MIN ACT
6312 LIMERICK LANE
EDINA    MN    55439

#1412946
MARIE PRIOR
515 HIGHBROOK AVE
PELHAM MANOR    NY    10803-2227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1412947
MARIE PURCELL
620 HOOVER AVE
WASHINGTON TWP
WESTWOOD NJ      07676-4206

#1412948
MARIE PURNELL MUSSER
101 S FOURTH STREET
MIFFINBURG      PA      17844-1303

#1412949
MARIE R BASTAN
1751 PINE RIDGE WAY E
PALM HARBOR  FL      34684-2160

#1412950
MARIE R BAUER
2046 WINTHROP RD
HUNTINGDON VALLEY      PA      19006-6729

#1412951
MARIE R DEANDRADE
BOX 205 ROCHESTER ROAD
S CARVER  MA      02366-0205

#1412952
MARIE R DRAGO
1502 RASPBERRY LANE
FLINT      MI      48507-2348

#1412953
MARIE R GRIFFIN & ANDREA D
MOORE JT TEN
BOX 603
FORSYTH  MO      65653-0603

#1412954
MARIE R GRIFFIN & DENISE G
KUSINSKI JT TEN
BOX 603
FORSYTH  MO      65653-0603

#1412955
MARIE R HAVENS
25 OLD RT 84
WANTAGE TWP  NJ      07461-3941

#1412956
MARIE R HENRIQUES
260 SLATER HILL RD
DAYVILLE      CT      06241-1820

#1412957
MARIE R KENNEDY
1952 FLORIDA AVE
ENGLEWOOD FL      34224-5514

#1412958
MARIE R MARINO
3930 99TH TERRACE NORTH
PINELLAS PARK      FL      33782-4026

#1412959
MARIE R MARINO & GEORGE V
MARINO JT TEN
3930 99TH TERRACE NORTH
PINELLAS PARK      FL      33782-4026

#1412960
MARIE R RUMPANOS
BOX 127
MAGNOLIA SPRINGS      AL      36555-0127

#1412961
MARIE R SMITH TR
U/A DTD 03/07/01
MARIE R SMITH LIVING TRUST
1000 VICARS LANDING WAY G105
PONTE VEDRA  FL      32082-3124

#1412962
MARIE R VALENTINO
543 CEDAR AVE
ELMHURST  IL      60126-4135

#1412963
MARIE REGINA THOMAS CUST
NEIL J THOMAS UNIF GIFT MIN
ACT PA
50 PARKRIDGE DR
BRYN MAWR  PA      19010-2259

#1412964
MARIE REISZ
24055 PASEO DEL LAGO W 908
LAGUNA HILLS      CA      92653-2644

#1412965
MARIE RITA BEAT & DAVID ALAN
BEAT JT TEN
1205-12TH
WYANDOTTE  MI      48192

#1412966
MARIE ROSELLI
585 BROOKSIDE DR
TOMS RIVER      NJ      08753-5649

#1412967
MARIE RUTH LINDSEY
816 E ALMOND ST
PHILADELPHIA      PA      19125-3511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1412968
MARIE S BOLLES
165 BRISCOE
BUFFALO    NY    14211-2125

#1412969
MARIE S GIERMAN
4073 STATE ROUTE 14
RAVENNA  OH    44266-9621

#1412970
MARIE S MICHALOWSKI
385 BAILEYVILLE RD
MIDDLEFIELD    CT    06455-1026

#1412971
MARIE S POTE
30 MURRAY DR
EASTON    PA    18042-7080

#1412972
MARIE S PUGLIESE
5609 CAPTAIN CT
GAINESVILLE    GA    30504-8197

#1412973
MARIE S ROBINSON & BRUCE G
ROBINSON JT TEN
9 LIBERTY
SMITHFIELD    PA    15478-9704

#1412974
MARIE S SCHNEIDER
804 HUNTINGTON ROAD
LOUISVILLE    KY    40207-3633

#1412975
MARIE S SMITH
218 S WEST ST
WESTVILLE    IL    61883-1538

#1412976
MARIE S TYNAN
5110 GALLAGHER
WHITMORE LAKE    MI    48189-9379

#1412977
MARIE SANSONE
1109 17TH ST S
ARLINGTON    VA    22202-1605

#1412978
MARIE SCHISANO
153 CYPRESS LANE
OLDSMAR  FL    34677-2103

#1412979
MARIE SCHWARZ
2975 SO HWY AIA UNIT 114
MELBOURNE BEACH  FL    32951

#1412980
MARIE SEARS BARNHILL
BOX 587
WILLIAMSTON    NC    27892-0587

#1412981
MARIE SHEGOS & RAYMOND S
SHEGOS JT TEN
2601 OHIO
FLINT    MI    48506-3884

#1412982
MARIE SIMON
20737 ROSCOE BLVD 302
CANOGA PARK    CA    91306-1754

#1412983
MARIE SIMON &
ELSIE A MANGLES JT TEN
20737 ROSCOE BLVD 302
CANOGA PARK    CA    91306-1754

#1412984
MARIE SMIZER
800 EDGEWATER AVENUE
WESTVILLE    NJ    08093

#1412985
MARIE ST MARIE & DANIEL R
ST MARIE & ROBERT ST MARIE &
MARIANNE FLEMING JT TEN
3207 N NOTTINGHAM
CHICAGO    IL    60634-4580

#1412986
MARIE STAWSKI & JAMES W
STAWSKI JT TEN
11829 SUSAN ST
WARREN  MI    48093-4632

#1412987
MARIE STAWSKI & KAREN M
HILLS JT TEN
11829 SUSAN ST
WARREN  MI    48093-4632

#1412988
MARIE STAWSKI & SHARON A
STAWSKI JT TEN
11829 SUSAN ST
WARREN  MI    48093-4632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1412989
MARIE STEVENSON
2232 SHARON DR
PORT ARTHUR    TX    77640

#1412990
MARIE STEWART & CLARENCE D
STEWART JT TEN
4343 SCHUMACHER RD 151 W
SEBRING    FL    33872-2612

#1412991
MARIE STUPICA
8193 KNIGHTS BRIDGE LANE
CONCORN OH    44060-8045

#1412992
MARIE SUTTON & ANGELINE M
BROWNLEE JT TEN
620 S RIVER RD
SAGINAW    MI    48609-6846

#1412993
MARIE SUTTON & ANGELINE M
BROWNLIE JT TEN
132 SPARLING DR
SAGINAW    MI    48609-5121

#1412994
MARIE SWEET
13096 VILLAGE CT
CLIO    MI    48420-8264

#1412995
MARIE T BROOKS
46568 RIVERWOOD DRIVE
MACOMB TOWNSHIP MI    48044

#1412996
MARIE T COOKE
1636-10TH AVE
BROOKLYN NY    11215-6002

#1412997
MARIE T CUMMINGS & CANDACE J
CUMMINGS JT TEN
51 AGNEW RD
MORRISONVILLE    NY    12962

#1412998
MARIE T CUMMINGS & DONNA F
CUMMINGS JT TEN
51 AGNEW RD.
MORRISVILLE    NY    12962

#1412999
MARIE T DA'SILVA CUST
ALAN ROBERT DA'SILVA
UND RI UNIF GIFT MIN ACT
60 LAFAYETTE DR
BRISTOL    RI    02809-5013

#1413000
MARIE T DAVIS
6 MAJESTIC CT
WILM    DE    19810-2503

#1413001
MARIE T DEBIAW
3523S DIAMOND AVE
INVERNESS    FL    34452-7045

#1413002
MARIE T DEBIAW & ALLAN G
DEBIAW JT TEN
3523 S DIAMOND AVE
INVERNESS    FL    34452-7045

#1413003
MARIE T FINK
7043 N DELAWARE
INDIANAPOLIS    IN    46220-1033

#1413004
MARIE T GAME
7671 PEBBLE CREEK CIR # 105
NAPLES    FL    34108-6578

#1105101
MARIE T HEISLER
5845 CATINA
NEW ORLEANS    LA    70124-1940

#1413005
MARIE T HUNT TR
MARIE T HUNT REVOCABLE TRUST
UA 8/31/98
48 CLIFTWOOD DRIVE
HUNTINGTON    NY    11743-2103

#1413006
MARIE T KIDD
BOX 575
SUTTON    WV    26601-0575

#1413007
MARIE T LIVESAY
35 PARKWOODS RD
MANHASSET    NY    11030-1509

#1413008
MARIE T MILLER
245 CLEVELAND DR
KENMORE    NY    14223-1001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413009
MARIE T MULLEN
2451 WINDING RD
HATBORO   PA     19040-3735

#1413010
MARIE T MURPHY
BOX 43
YOUNGWOOD PA     15697-0043

#1413011
MARIE T NOCELLA
591 ARLINGTON DRIVE
SEAFORD   NY     11783-1135

#1413012
MARIE T PARISE & HOWARD J
STANG JT TEN
APT 1 EAST
5907 WEST 79TH ST
BURBANK   IL      60459-1271

#1413013
MARIE T PARISE & JOHN A
STANG JT TEN
APT 1 EAST
5907 WEST 79TH ST
BURBANK   IL      60459-1271

#1413014
MARIE T ROTTI
10 EMERSON PL
APT 8D
BOSTON    MA     02114-2224

#1413015
MARIE T SCHULLER
845 CONNECTICUT AVE
MCDONALD   OH    44437-1820

#1413016
MARIE T SHARP
5 MARGY LANE
EVESHAM   NJ     08053

#1413017
MARIE T SOWA & WALTER A SOWA
TEN ENT
113 PARK ST
NANTICOKE    PA    18634-2229

#1413018
MARIE T WHIPPLE & WILLIAM B
SAVO TR U/W OF IRVING
SCHWED
P O BOX 1277
SOMERVILLE    NJ     08876-1277

#1413019
MARIE TAYLOR POWERS
980 GRAND ST
MEMPHIS    TN    38114-6634

#1413020
MARIE THERESE KALB
9740 QUEEN RD
BLOOMINGTON  MN   55431-2428

#1413021
MARIE TROMBINO
219 BEL AIR CT ST
HOLMDEL   NJ    07733-2517

#1413022
MARIE TSAGURIS
6518 EAST FORDHAM DRIVE
TUCSON   AZ    85710-8757

#1413023
MARIE TURBOW LAMPARD
161 WEST 75TH ST
NEW YORK   NY    10023-1801

#1413024
MARIE V COOL
BOX 955
LIVINGSTON    MT     59047-0955

#1413025
MARIE V DOHERTY
3211 POLK ROAD
NORRISTOWN   PA    19403-4030

#1413026
MARIE V FRIEDLEY
8844 HOLLAND ST
TAYLOR   MI    48180-1446

#1105104
MARIE V KELLY
17 BREWSTER LANE
ROCHESTER   NY    14624-4001

#1413027
MARIE V MC MANN
244 N RIVER DR
PENNSVILLE    NJ    08070-1225

#1413028
MARIE V SANFORD TRUSTEE U/A
DTD 01/20/91 M-B MARIE V
SANFORD
9925 SEARS ROAD
CONCORD  MI    49237-9631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1105105
MARIE V TIPSWORD
16703 N APPLE LANE
RAY    MI    48096

#1413029
MARIE V WARD &
JAMES J BEGGS JT TEN
380 E CHESTNUT ST
COATSVILLE    PA    19320

#1413030
MARIE V WARD &
ROBERT L BEGGS JT TEN
380 EAST CHESTNUT ST.
COATESVILLE    PA    19320-3201

#1413031
MARIE VACKNER
9-11 MARSHALL ROAD
PATTERSON   NY    12563-1527

#1413032
MARIE VAN DEN BIESEN LEWIS
PO BOX 383
SUFFIELD    CT    06078

#1413033
MARIE VINCENT
09333 HUFFMAN LAKE RD
VANDERBILT    MI    49795-9323

#1413034
MARIE W ALVAREZ
4830 KENNETT PIKE, APT 3615
WILMINGTON    DE    19807-1865

#1413035
MARIE W BERNDT
8054 MAUERN
PACHTERWEG 2
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1413036
MARIE W DOBROWOLSKI
87 DEBRA LANE
BRISTOL    CT    06010-2725

#1413037
MARIE W DODGE
5713 LOCUST EXT
LOCKPORT   NY    14094-5928

#1413038
MARIE W GRAMMER &
MISS CAROL ANN BILLETT &
WILLIAM C BILLETT JT TEN
7900 BABIKOW RD
BALTIMORE    MD    21237-3308

#1413039
MARIE W SCHOTTLER
25 S INDIANA PL
GOLDEN    CO    80401-5082

#1413040
MARIE W SPENCER & HERBERT
SPENCER JT TEN
4505 LINWOOD DRIVE
W BLOOMFIELD    MI    48324-1549

#1413041
MARIE WALTON & C H WALTON JR JT TEN
73 STAINFIELD
PLANO    IL    60545-9529

#1413042
MARIE WALZ
765 MOHAWK HILLS DRIVE A
CARMEL    IN    46032-4703

#1413043
MARIE WEBER
86 ROME ST
NEWARK   NJ    07105-3406

#1413044
MARIE WEBER CUST LOUIS WEBER
UNDER PA UNIF GIFTS TO
MINORS ACT
636 MEADOWLAND AVE
KINGSTON    PA    18704-5317

#1413045
MARIE WEIGEL
3232 NORTHWOOD
TOLEDO    OH    43606-2153

#1413046
MARIE WEST
28559 W VALLEY ROAD
INGLESIDE    IL    60041-9494

#1413047
MARIE WICKS & DON L WICKS D
M D JT TEN
524 E MCELROY STREET
MORGANFIELD   KY    42437-1577

#1413048
MARIE WILBUR
10800 LOMA DE AMOR LA
EL PASO    TX    79934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413049
MARIE WILSON
C/O JOHN PAXTON
49 PLYMOUTH RD
GLEN ROCK    NJ    07452-1235

#1105107
MARIE WINEBRENNER
BOX 80
305 BAUM ST
AVILLA    IN    46710-0080

#1413050
MARIE Y BURPEAU
213 FOREST HILLS DR
WILMINGTON    NC    28403-1121

#1413051
MARIE Y FOY
4537 SHAKY LEAF LN N
JACKSONVILLE    FL    32224-7612

#1413052
MARIE Y PALMER TENEBRUSO &
RAYMOND TENEBRUSO JT TEN
APT 6-D
445 E 14TH ST
NEW YORK    NY    10009-2806

#1413053
MARIE ZNIKA
2007 LAKEWOOD PLACE
LAKES OF THE FOUR SEASONS
CROWN POINT    IN    46307-9328

#1413054
MARIE ZUCKERMANN
9 TUSON LANE
PRINCETON    NJ    08540-4141

#1413055
MARIE ZUPANIC
339 E 326TH ST
WILLOWRICK    OH    44095-3240

#1413056
MARIE-CLAIRE ROOME & FRANK C
ROOME JT TEN
81 PEARSON AVE
SOMERVILLE    MA    02144-2202

#1413057
MARIE-FRANCE ROUSSEL
4400 DE BEAUBASSIN
TERREBONNE    QC    J6X 1S5
CANADA

#1413058
MARIE-LOUISE BRAUCH
20 SHORT ST
MIDLAND PK    NJ    07432-1732

#1413059
MARIEDA C HASTINGS & JEANNETTE H
REDICK TR U-W-O ELMER C
HASTINGS FBO MARIEDA C HASTINGS
6451 BELINDER AVE
MISSION HILLS    KS    66208

#1413060
MARIELLEN J FITZGERALD
BOX 30053
INDIANAPOLIS    IN    46230-0053

#1413061
MARIEN V HOFFMAN TR
MARIEN V HOFFMAN LIVING TRUST
UA 10/08/96
7411 112TH ST SW
LAKEWOOD    WA    98498

#1413062
MARIENNE CONNOR
809 SW 17TH ST
FORT LAUDERDALE    FL    33315-1610

#1413063
MARIESTHER JOHNSON
3218 INDIAN RIPPLE RD
DAYTON    OH    45440

#1413064
MARIETA G HOWARD
26 HOWLAND RD
WEST HARTFORD    CT    06107-3113

#1413065
MARIETTA A FELICE & RONALD A
FELICE JT TEN
216 WELLINGTON CRESCENT
MOUNT CLEMENS    MI    48043-2947

#1413066
MARIETTA C WHITE
3108 CUTCHIN DR
CHARLOTTE    NC    28210-4815

#1413067
MARIETTA CASHEN MARSH
456 ELDER LANE
WINNETKA    IL    60093-4251

#1413068
MARIETTA CAYTON
4929 SE 58TH PLACE
OKLAHOMA CITY    OK    73135-4412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413069
MARIETTA DI CROCE
APT 1B
795 AVENUE C
BAYONNE    NJ      07002-2800

#1413070
MARIETTA E CARRON & WINSTON
F CARRON JT TEN
11836 FAIRLIND DR
ST LOUIS     MO    63127-1602

#1413071
MARIETTA ECAMPBELL TR
MARIETTA E CAMPBELL REVOCABLE
LIVING TRUST
UA 11/14/97
8301 PLEASANT RD
YORKTOWN    IN      47396-1062

#1413072
MARIETTA F NEAL
140 WREN WOOD CT
ENGLEWOOD   OH    45322-2352

#1413073
MARIETTA FULLMER FRANK M
FULLMER JR & MELANIE J
FULLMER JT TEN
BOX 96
LYMAN      WY    82937-0096

#1413074
MARIETTA J MC HUGH & FRANK S
MC HUGH TEN ENT
BELLINGHAM-B119
1615 E BOOT RD
WEST CHESTER   PA      19380

#1413075
MARIETTA JONAS JAYNE
708 E PATTERSON
KIRKSVILLE    MO     63501-4136

#1413076
MARIETTA KELLY & MICHAEL E
KELLY TEN COM
2746 LINDALE AVE NE
CEDAR RAPIDS    IA      52402-4338

#1413077
MARIETTA M BERENATO
9 JACOBS TOWN ARNY TOWNS ROAD
N HANOVER TOWNSHIP   NJ      08562-2017

#1413078
MARIETTA MAHALY
1400 SOUTHAMPTON BLVD
TOMS RIVER    NJ      08757-1507

#1413079
MARIETTA MARACCINI
BOX 112
WEST WAREHAM  MA     02576

#1105112
MARIETTA MONFALCONE
970-H CENTER PLACE DR
ROCHESTER  NY     14615

#1413080
MARIETTA PHILLIPS
C/O SMITH
10070 CROSBY RD
HARRISON    OH    45030-9272

#1413081
MARIETTA REESE
1825 ELSMERE AVENUE
DAYTON    OH    45406-4423

#1413082
MARIETTA T GROS
1308 DOGWOOD DRIVE
HARVEY     LA     70058-3802

#1413083
MARIETTE B SKELLY
36 MILL LANE
FARMINGTON   CT    06032-2244

#1413084
MARIETTE JALBERT CUST KAREN
MARIE JALBERT UNIF GIFT MIN
ACT MAINE
16 ISLAND VIEW LN
FREEPORT   ME    04032-6313

#1413085
MARIETTE JALBERT CUST LOUISE
RITA JALBERT UNIF GIFT MIN
ACT MAINE
16 ISLAND VIEW LN
FREEPORT   ME    04032-6313

#1413086
MARIETTE K RIEDEL & BRIAN K
RIEDEL JT TEN
575 DODGE LAKE AVE
HARRISON   MI     48625-9310

#1413087
MARIHELEN EGAN
734 BUFFALO ST
FRANKLIN   PA    16323-1122

#1413088
MARIJA SOSIC
2827 TRABAR DR
WILLOUGHBY HILLS    OH    44092-2621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413089
MARIJA SUGAR
30224 REGENT ROAD
WICKLIFFE    OH    44092-1761

#1413090
MARIJANE HALQUIST
31212 THOMPSON LN
HARTLAND    WI    53029-9705

#1413091
MARIJEAN BROWN CUST
DANIEL RUSSELL BROWN UNIF
GIFT MIN ACT KAN
537HILLCREST EAST LAKE QUIVIRA
KANSAS CITY    KS    66106-9782

#1413092
MARIJEAN BROWN CUST MICHAEL
BARTON BROWN UNIF GIFT MIN
ACT KAN
537 HILLCREST E RD
LAKE QUIVIRA    KS    66217-8782

#1413093
MARIKA P GERAS
ORFEOS 26
PALEON FALIRON 17564
ATHENS
GREECE

#1413094
MARIKO KIMURA BIONDI
1132 FOOTHILL ST
REDMOND CITY    CA    94061-1917

#1413095
MARILDA ANN HOWARD
1199 E SANTA FE LOT 132
GARDNER    KS    66030-1542

#1413096
MARILEE BARNETT CUST
STEPHEN G BARNETT
UNIF GIFT MIN ACT MI
4067 STONELEIGH
BLOOMFIELD HILLS    MI    48302-2019

#1413097
MARILEE HICKS
902 E EUCLID AVE
INDIANOLA    IA    50125-1740

#1413098
MARILEE JO HOCKSTAD TR
MARILEE JO HOCKSTAD TRUST
UA 01/28/91
5429 TERRITORIAL RD
GRAND BLANC    MI    48439-1918

#1413099
MARILEE MODZINSKI MCCROREY
13306 WHISPERING PALMS PL
SW 1103
LARGO    FL    33774-2571

#1413100
MARILEE RIOPELLE
5079 ENCHANTED VALLEY ROAD
CROSS PLAINS    WI    53528-9373

#1413101
MARILIA S MARIEN &
DERYK C MARIEN JT TEN
710 BUCK LANE
HAVERFORD    PA    19041-1202

#1413102
MARILIE R BLANCHARD
4151 MIDNIGHT OWL
SANTA FE    NM    87505-2592

#1413103
MARILIN R RENO
5109 LEYDEN LANE
DAYTON    OH    45424-3401

#1413104
MARILLY D WIESE
18260 S W BROAD OAK COURT
ALOHA    OR    97007-4618

#1413105
MARILON REAMS
60 BUNNING LANE
COLD SPRINGS    KY    41076-1825

#1413106
MARILOU GALLUSSER
13145 MONETICO RD
RED BLUFF    CA    96080

#1413107
MARILOU HOOVER
C/O M TRIMBER
102 ROBERTS DR
CORAOPOLIS    PA    15108-9659

#1413108
MARILOU MCCLUNG
BOX 177
SANDYVILLE    WV    25275-0177

#1413109
MARILOU YOUNG
16630 ARABIAN AVE
RIVERSIDE    CA    92504-5859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1413110
MARILU DILLARD OWENS
137 POND RIDGE RD
COLUMBIA    SC    29223-7007

#1413111
MARILYN A BASCIO TR
MARILYN A BASCIO LIVING
TRUST UA 03/23/95
1365 SPRING VALLEY DR
FLORISSANT    MO    63033-2144

#1413112
MARILYN A BELLOWS
64 SPRING GARDEN BLVD
ST CATHARINES    ON    L2N 3R1
CANADA

#1413113
MARILYN A BISSETT TR
MARGARET B JURN TRUST
UA 05/28/96
654 N. BLACK CORNERS RD
IMLAY CITY    MI    48444

#1413114
MARILYN A BOS TR
MARILYN A BOS TRUST
UA 11/13/95
5730 CHAUCER DR
OAK FOREST    IL    60452-2014

#1413115
MARILYN A CAMPBELL
3229 LYNTZ RD S W
WARREN    OH    44481

#1413116
MARILYN A CARNEY &
EDWARD F CARNEY JT TEN
121 TUDOR BLVD
BUFFALO    NY    14220

#1413117
MARILYN A CLARK
C/O MC MAHON
2534 S QUEEN RIDGE DR
INDEPENDENCE    MO    64055-2031

#1413118
MARILYN A CLENDENNY &
THOMAS CLENDENNY JT TEN
45 OLD FORT RD
BERNARDSVILLE    NJ    07924

#1413119
MARILYN A CLENDENNY &
THOMAS CLENDENNY JT TEN
48 OLD FORT RD
BERNARDSVILLE    NJ    07924-1811

#1413120
MARILYN A COLYER & TERN
COLYER JT TEN
43393 COUNTY RD M
MANCOS    CO    81328

#1413121
MARILYN A DEAMICIS
126 FRANCES ST
WORCESTER    MA    01606-3120

#1413122
MARILYN A DEUSTER
1756 ASPEN LANE
GREEN BAY    WI    54303

#1413123
MARILYN A DISS
7741 RAVENWOOD LN
MAINEVILLE    OH    45039-8386

#1413124
MARILYN A DOERZBACHER &
CHARLES H DOERZBACHER JT TEN
4764 CHILD DR
PITTSBURGH    PA    15236-2442

#1413125
MARILYN A DORER TR
MARILYN A DORER TRUST
U/A 3/5/90
501 WILDBROOK DR
BAY VILLAGE    OH    44140-1747

#1413126
MARILYN A DUX
3945 NORTH CLIFF LANE
CINCINNATI    OH    45220-1021

#1413127
MARILYN A DZIADZIO TR
MARILYN A DZIADZIO TRUST
UA 08/07/97
55212 WOODS LANE
SHELBY TOWNSHIP    MI    48316-1022

#1413128
MARILYN A EDWARDS
C/O MARILYN A MCCULLOUGH
139 WEBB
DETROIT    MI    48202-1051

#1413129
MARILYN A ELKING
2900 DUTTON CT
DAYTON    OH    45458-9266

#1413130
MARILYN A FERRY
203 BRANCH RD APT 3F
THOMASTON    CT    06787-1963

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413131
MARILYN A FOLMAR
42 VAN GORDER
BUFFALO    NY    14215

#1413132
MARILYN A FRIEL &
CRAIG A FRIEL JT TEN
3332 WAUKEGAN ROAD
MC HENRY   IL    60050

#1413133
MARILYN A GILLEN
1 LONGWOOD DR
ANDOVER   MA    01810-1513

#1413134
MARILYN A GREEN TR
UA 08/27/90
FBO IRMA D ALEXANDER
1261 BRYANT PL
MANHATTAN BEACH   CA    90266-6805

#1413135
MARILYN A HANNAH
5965 QUAIL RUN CT
INDIANAPOLIS    IN    46237

#1413136
MARILYN A JAKSIC
37515 OCEAN REEF DR
WILLOUGHBY HILLS    OH    44094-6410

#1413137
MARILYN A KILISZEWSKI
6885 BELMONT NE
BELMONT   MI    49306-9292

#1413138
MARILYN A LUERS
5312 POSSUM RUN RD
BELLVILLE    OH    44813-9131

#1413139
MARILYN A MCCAFFREY TRUSTEE
U/A DTD 01/14/94 MARILYN A
MCCAFFREY TRUST
17703 VALERIE CRT
ORLAND PARK   IL    60467-9312

#1413140
MARILYN A MCCARTHY
119 NORTH OAK STREET
HOHENWALD  TN    38462-1301

#1413141
MARILYN A MELLOON AS
EXECUTOR OF THE ESTATE OF
MURIEL B JONES
BROWN ROAD
SHIRLEY    MA    01464

#1413142
MARILYN A PARTIN
1125 DANBURY DRIVE
KOKOMO   IN    46901-1561

#1413143
MARILYN A PERRY
3545 BURCH AVE
CINCINNATI    OH    45208-1315

#1413144
MARILYN A PETERSON
397 HOLLY RD
MARLTON   NJ    08053-7025

#1413145
MARILYN A PORTMAN
760 WARD KOEBEL RD
OREGONIA   OH    45054-9406

#1413146
MARILYN A PRUDER
26100 RONALD
ROSEVILLE    MI    48066-4949

#1413147
MARILYN A QUAM TRUSTEE
LIVING TRUST DTD 12/05/91
U/A MARILYN A QUAM
726-B E MICHELTORENA ST
SANTA BARBARA   CA    93103-4206

#1413148
MARILYN A QUARRELLA
18559 WOODLAND
HARPER WOODS  MI    48225-2017

#1413149
MARILYN A REED
7550 W CORRINE DR
PEORIA    AZ    85381-9081

#1413150
MARILYN A REED & RICKY E
REED JT TEN
7550 W CORRINE DR
PEORIA    AZ    85381-9081

#1413151
MARILYN A SAILER
102 DELAINA ROSE CIRCLE
BROCKPORT  NY    14420-9341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413152
MARILYN A SPURBICK
4974 SOMAM AVE
SAN DIEGO     CA     92110-2354

#1413153
MARILYN A SUTER & RICHARD L
SUTER JT TEN
11029 LAKEVIEW
WHITEHOUSE   OH     43571-9676

#1413154
MARILYN A TILLMAN &
HERBERT L TILLMAN TR
TILLMAN FAM TRUST UA 7/23/98
43447 RIVER BEND BLVD
CLINTON TWP    MI     48038-2478

#1413155
MARILYN A TRAINOR & KENNETH
E TRAINOR JT TEN
140 MARENGO AVE APT 502
FOREST PARK    IL     60130-1317

#1413156
MARILYN A VANCE
222 ACORN DR
DAYTON    OH     45419-3901

#1413157
MARILYN A WERNER
10569 NORTH MACARTHUR BLVD
APT 2155
IRVING       TX     75063

#1413158
MARILYN A WHALEN
5913 MAYHILL DRIVE
MADISON    WI     53711-4121

#1413159
MARILYN A WHITE
5 WARD ROAD
BOX 38
NAHANT    MA     01908-1137

#1413160
MARILYN A WINNINGHAM
43036 BILAND DR
CLINTON TOWNSHIP    MI     48038-5618

#1413161
MARILYN A WOGAN
90 SYLVAN ST
MELROSE    MA     02176-5316

#1413162
MARILYN ABBETT HANCOCK
208 SUMMIT LOOP
WIMBERLEY   TX     78676-5741

#1413163
MARILYN ALEXANDER
12865 LONG ACRE
DETROIT     MI     48227

#1413164
MARILYN ALLEN KOCH
2311 VALLEY VIEW
BRYAN   TX     77802-2139

#1413165
MARILYN ALTON TRUSTEE U/A
DTD 04/18/91 RUTH ARONBERG
LIVING TRUST
C/O MARILYN ALTON
439 RIDGECORDE
ST LOUIS     MO     63141-7609

#1413166
MARILYN ANITA ARTHUR
721 LAMAT ROAD
LA HABRA HEIGHTS    CA     90631-8324

#1413167
MARILYN ANN ALLEN
6051 WINDBREAK TRAIL
DALLAS    TX     75252-2373

#1413168
MARILYN ANN BERGQUIST
1018 DUNDEE RD
NORTHBROOK IL     60062-2729

#1413169
MARILYN ANN CONGDON
RR 1 ROSE BAY     NS     B0J 2X0
CANADA

#1413170
MARILYN ANN DIXON &
JEREMY RONALD DIXON JT TEN
896 LINCOLN
GROSSE PTE    MI     48230-1287

#1413171
MARILYN ANN DIXON &
JESSICA RACHEL DIXON JT TEN
896 LINCOLN
GROSSE PTE    MI     48230-1287

#1413172
MARILYN ANN FRASER
81 MOORE RD
SUDBURY    MA     01776-1911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413173
MARILYN ANN MC TAGGART
C/O MARILYN ANN CONGDON
RR 1
ROSE BAY    NS    B0J 2X0
CANADA

#1413174
MARILYN ANN MCCORMACK
7372 CLIFTON RD
CLIFTON    VA    20124-2102

#1413175
MARILYN ANN MCDILL
12477 E MT MORRIS ROAD
COLUMBIAVILLE    MI    48421-8808

#1413176
MARILYN ANN MESCLIER TR
MARILYN ANN MESCLIER TRUST
UA 08/31/94
26902 SANDY HILL COURT
2
NEW HUDSON    MI    48165-9603

#1413177
MARILYN ARNOLD
7140 BROOKVILLE RD
PLYMOUTH    MI    48170

#1413178
MARILYN ATER
4235 N BOLLINGER
CASSTOWN    OH    45312-9731

#1413179
MARILYN B ARNESON TR
AXEL NORMAN ARNESON REV TRUST
UA 06/04/92
14471 BANTRY LN #16
CHESTERFIELD    MO    63017

#1413180
MARILYN B BERGERS
21298 E FARM LANE
NORTHVILLE    MI    48167-9001

#1413181
MARILYN B DE SPAIN
207 LA NORMANDY DR
LOUISVILLE    KY    40223-3142

#1413182
MARILYN B FANNING
2200 THOMAS PAINE PKWY
DAYTON    OH    45459-2545

#1413183
MARILYN B GLESER
865 OLD HICKORY RD
PITTSBURGH    PA    15243

#1413184
MARILYN B GUTMANN TR
MARILYN B GUTMANN RESTATED
REVOCABLE TRUST 6219 EASTBROOKE
WEST BLOOMFIELD    MI    48322

#1413185
MARILYN B HAINESWORTH
4090 CHEVELLE DR S E
WARREN    OH    44484-4728

#1105124
MARILYN B HEYSON
5 PINE CONE DRIVE
HAMPTON    VA    23669

#1413186
MARILYN B JOHNSTON
3621 E 700 N
WINDFALL    IN    46076-9344

#1413187
MARILYN B JONES
187 RUBY DR
MACON    GA    31211-7631

#1413188
MARILYN B ROCHE
44 CHURCHILL AVE
ARLINGTON    MA    02476-6326

#1413189
MARILYN B SANTOLINI
135 GAINES MILL DR
SUMMERVILLE    SC    29483-8835

#1413190
MARILYN B VINING
BOX 73
MARGARETVILLE    NY    12455-0073

#1413191
MARILYN BACHMAN TR
UA 02/05/96
FBO MARILYN BACHMAN
19406 VAN AKEN BLVD
SHAKER HTS    OH    44122-3535

#1413192
MARILYN BANKS CUST
MICHAEL BANKS UNIF GIFT MIN
ACT NY
2910 HARBOR ROAD
MERRICK    NY    11566-4611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1413193
MARILYN BARBER
Attn    MARILYN J BARBER
24 JUNE AVE
BAYVILLE    NY    11709-2335

#1413194
MARILYN BARRY
111 CHERRY VALLEY AVE STE 419
GARDEN CITY    NY    11530-1573

#1413195
MARILYN BARTLETT
115 TOWLE ST
BUXTON    ME    04093-9548

#1413196
MARILYN BEATHALTER
315G PARK HILL DR
PEWAUKEE    WI    53072-2439

#1413197
MARILYN BIRD
9 SOUTH STREET
CLIFTON SPRINGS    NY    14432-1117

#1413198
MARILYN BISHOP
PO BOX 421
PRAIRIE CITY    IA    50228-0421

#1413199
MARILYN BRILL
320 S 8TH ST
BOX 241
OOSTBURG    WI    53070-1403

#1413200
MARILYN BROCK CUST
JUSTIN HEWITT
UNIF TRANS MIN ACT CA
7257 DINWIDDIE
DOWNEY    CA    90241-2006

#1413201
MARILYN BROSTER TRUSTEE U/A
DTD 12/03/93 MARILYN BROSTER
REVOCABLE TRUST
RR 1
GRAYVILLE    IL    62844-9801

#1413202
MARILYN BRYN
APT 14-H
5650 NORTH SHERIDAN ROAD
CHICAGO    IL    60660-4835

#1413203
MARILYN BULLOCK
24 WESTOVER DR
OAK RIDGE    TN    37830-8665

#1413204
MARILYN BURHOP
7207 STEEPLECHASE DR
SALINE    MI    48176-9552

#1413205
MARILYN BURY
34 W ROCKET CIR
PARK FOREST    IL    60466-1637

#1413206
MARILYN BUTAWICE
BOX 316
PINE BEACH    NJ    08741-0316

#1413207
MARILYN C COLE TRUSTEE U/A
DTD 08/31/92 MARILYN C COLE
FAMILY TRUST
BOX 446
KENWOOD    CA    95452-0446

#1413208
MARILYN C COLL & PETER COLL JT TEN
30824 OHMER
WARREN    MI    48092-4945

#1413209
MARILYN C METROKA
23 NEW SULLIVAN ST
SWOYERSVILLE    PA    18704-1916

#1413210
MARILYN C MINUNNI
73 PARK LANE CIRCLE
LOCKPORT    NY    14094

#1413211
MARILYN C MORGAN
23300 ROCKY MOUNTAIN ROAD
BELGRADE    MT    59714-8012

#1413212
MARILYN C O'CONNOR
25659 HARDING RD
MORTON    IL    61550-9327

#1413213
MARILYN C OPEL TR MARILYN
C OPEL TRUST U/A DTD
01/21/93
1715 CAPRI LANE
RICHMOND    IN    47374-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413214
MARILYN C PROCTOR
6 UNDERWOOD DR
LITCHFIELD    NH    03052-2320

#1413215
MARILYN C RAFFERTY & DAVID A
RAFFERTY JT TEN
2296 ASHTON OAKS LN 101
STONBRIDGE CC
NAPLES    FL    34109-1464

#1413216
MARILYN C REIZIAN TRUSTEE
U/A DTD 11/13/90 MARILYN C
REIZIAN LOVING TRUST
7435 LINDENMERE DRIVE
BLOOMFIELD HILLS    MI    48301-3535

#1413217
MARILYN C ROSS
15 LEOPARD RUN
GLEN MILLS    PA    19342-1212

#1413218
MARILYN C SICKLE TR
U/A DTD 10/15/90
JOHN A SICKLE & MARILYN C SICKLE
TRUST  52718 SOUTHDOWN
SHELBY TWP    MI    48316

#1413219
MARILYN CANFIELD
BOX 3
JAMESTOWN  MI    49427-0003

#1413220
MARILYN CARRUTHERS
101 E COOPER AVE 301
ASPEN    CO    81611-1759

#1413221
MARILYN CARSWELL
133 GLADSTONE AVE
OSHAWA    ON    L1J 4E8
CANADA

#1413222
MARILYN CHAPMAN
1065 W LOMITA BLVD
SPACE 215
HARBOR CITY    CA    90710-4862

#1413223
MARILYN CHEAK
3967 NEWCASTLE RD
CONCORD  CA    94519-1220

#1413224
MARILYN CHIBE
7907 WEST 81ST PL
BRIDGEVIEW    IL    60455-1634

#1413225
MARILYN CHUNGLO
318 GRANVILLE RD
SOUTHWICK  MA    01077-9724

#1413226
MARILYN CLAIRE HANSON
RR 1
STEPHEN    MN    56757-9801

#1413227
MARILYN CLAIRE WELLAND
3 DIABLO CIR
LAFAYETTE    CA    94549-3315

#1413228
MARILYN CONGDON
RD 1
ROSE BAY    NS    B0J 2X0
CANADA

#1413229
MARILYN COX
4393 W 173RD ST
CLEVELAND    OH    44135-2523

#1413230
MARILYN D BERGER
1721 ROSEDALE CT
AURORA    IL    60506-3444

#1413231
MARILYN D BLAIR
1806 BLAKEFIELD CIRCLE
LUTHERVILLE    MD    21093-4405

#1413232
MARILYN D CALDWELL
8753 HONEYCOMB CT NW
SEABECK    WA    98380-9734

#1413233
MARILYN D CROPP
2326 ALPINE AVE
SARASOTA    FL    34239-4116

#1413234
MARILYN D DANIELS
948 RUTH AVE
DAYTON    OH    45408-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413235
MARILYN D FREEMAN
580 WEST ST
KEENE   NH   03431-2894

#1413236
MARILYN D FURNISS
131 BRANHAMWOOD RD
LUGOFF   SC   29078

#1413237
MARILYN D HEIDENREICH &
DIANA H CASEY JT TEN
201 LAKE HINSDALE DR
APT 202
WILLOWBROOK IL      60527

#1413238
MARILYN D JEFFRIES
3523 N CENTER RD
FLINT   MI   48506

#1413239
MARILYN D LEIX
RR 1 BOX 759-E
KEWADIN   MI   49648

#1413240
MARILYN D MATHEWSON &
FREDERICK H MATHEWSON JT TEN
79 COUNTY RD
SIMSBURY   CT   06070-1205

#1413241
MARILYN D MCDONALD
262 MAYFAIR DR
WATERFORD MI     48327

#1413242
MARILYN D MOXLEY AS CUST
FOR ELLIOTT DE VOE MOXLEY
U/THE N J UNIFORM GIFTS TO
MINORS ACT
18 AMSTERDAM RD
YARDVILLE     NJ    08620-1902

#1413243
MARILYN D PHELAN
12105 S W LESSER ROAD
PORTLAND   OR   97219-7064

#1413244
MARILYN D RIEDEL
C/O UBS FINANCIAL SERVICES INC
ATTN GLENN L PEARSALL A/C WF08943
PO BOX 2841
ONE BROAD ST PLAZA
GLENS FALLS     NY    12801

#1413245
MARILYN D SPRAETZ TRUSTEE
U/A DTD 04/05/88
11351 EL MONTE CT.
LEAWOOD KS    66211

#1413246
MARILYN D WALLACE &
MARY E PETRIE JT TEN
1324 N NURSERY RD
ANDERSON   IN   46012-2730

#1413247
MARILYN DEAN
BOX 211
BOTHELL   WA   98041-0211

#1413248
MARILYN DEBOLT
2422 CENTRAL AVENUE
ANDERSON   IN   46016-5122

#1413249
MARILYN DEVLIN
204 LAWRENCE COURT
GIBSONIA   PA   15044-7948

#1413250
MARILYN DEVOE
295 WILLIE ROAD
GLOVERSVILLE   NY   12078

#1413251
MARILYN DEWITT
1003 HILLVIEW RD
BLACK EARTH   WI   53515-9768

#1413252
MARILYN DRYER
256 MILL RIVER ROAD
CHAPPAQUA NY   10514-3223

#1413253
MARILYN E BROWN
21300 ALMAR DR
SHAKER HEIGHTS   OH   44122-3823

#1413254
MARILYN E CHURCH
1835 OUTER LANE DR
YPSILANTI   MI   48198-9107

#1413255
MARILYN E FRANCIS
1114 N CYPRESS
WICHITA   KS   67206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1413256
MARILYN E GILMAN
191 WYCLIFF DRIVE
WEBSTER   NY    14580-2824

#1413257
MARILYN E GURNEY
111 STANPHYL ROAD
UXBRIDGE   MA    01569-2086

#1413258
MARILYN E HAENNING
5188 COLERAIN AVE
CINCINNATI   OH    45223-1064

#1413259
MARILYN E HANUSCHIK
19C MEDFORD RD
WHITING   NJ    08759-3121

#1413260
MARILYN E HARRIS
836 LINCOLN ST
LAPEER   MI    48446-1854

#1413261
MARILYN E LA BARBERA
1132 BLUE RIDGE DR
CLARKSTON   MI    48348

#1413262
MARILYN E LABARBERA &
FORTUNATO P LABARBERA JT TEN
1132 BLUE RIDGE DR
CLARKSTON   MI    48348

#1413263
MARILYN E LACH
6
196 MADISON W
DUMONT   NJ    07628-3363

#1413264
MARILYN E LOSEE
24 KIMBERLIN DR
BROCKPORT   NY    14420-1208

#1413265
MARILYN E MARTIN TRUSTEE U/A
DTD 04/24/89 MARILYN E
MARTIN TRUST
12510 WORNALL
KANSAS CITY   MO    64145-1171

#1413266
MARILYN E MICKEY
434 N E MEDFORD DRIVE
LEES SUMMIT   MO    64064-1623

#1413267
MARILYN E MONTAGUE
3960 JANETT AVE
CINCINNATI   OH    45211-3301

#1413268
MARILYN E NOBLE
Attn   MARILYN N GURNEY
111 STANPHYL RD
UXBRIDGE   MA    01569-2086

#1413269
MARILYN E PIEPENBRINK
3801 POE COURT
MITCHELLVILLE   MD    20721-2107

#1413270
MARILYN E RADLICK TR
MARILYN E RADLICK TRUST
30230 LORRAINE
WARREN   MI    48093

#1413271
MARILYN E REYNOLDS
150 W PRINCETON AVE
PONTIAC   MI    48340-1840

#1413272
MARILYN E SEGLEM TR
MARILYN E SEGLEM TRUST U/A DTD
9/28/99 1676 EDMUND AVE
ST PAUL   MN    55104

#1413273
MARILYN E SELL
4022 MARCHENA DR
LOS ANGELES   CA    90065-3310

#1413274
MARILYN E TISDALE
13 WINDWARD DRIVE
SEVRNA PARK   MD    21146-2441

#1413275
MARILYN E WHITBREAD
345 VILLA CT
OSHAWA   ON    L1J 6Y3
CANADA

#1413276
MARILYN E WILLIAMS
PO BOX 1243
MAGNOLAIA   TX    77353-1243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413277
MARILYN F AMSTUTZ &
O WENDELL AMSTUTZ TR
MARILYN F AMSTUTZ LIVING TRUST
UA 04/13/95
957 N DALE DR
LIMA    OH    45805-1627

#1413278
MARILYN F BURTOFT
25 OVERLOOK DR
SOUTH ZANESVILLE    OH    43701

#1413279
MARILYN F FLOWERS
3612 SUNRIDGE DRIVE
FLINT    MI    48506-2548

#1413280
MARILYN F GRAY
934 BANFIELD AVE
TORONTO    OH    43964-1104

#1413281
MARILYN F GRIPPER
30490 WOODSTOCK ST
SOUTHFIELD    MI    48076-1216

#1413282
MARILYN F SHAY TR
U/A DTD 07/15/02
MARILYN F SHAY LIVING TRUST
1343 GRAYTON RD
GROSSE POINTE PARK    MI    48230-1127

#1413283
MARILYN F SUNDBY
1773 S VANCOUVER COURT
LAKEWOOD CO    80228-3957

#1413284
MARILYN F TOTHACER
210 QUAIL CREEK LN
GREENVILLE    SC    29615-4318

#1413285
MARILYN F UHRBROCK
3531 HILLCROFT SW
WYOMING    MI    49548-2151

#1413286
MARILYN F VANBLAIR &
LEO D VANBLAIR JT TEN
7014 N 90TH ST
FOWLER    IL    62338-2014

#1413287
MARILYN F WALTERS TR
MARILYN F WALTERS TRUST
UA 02/10/96
C/O DAVID W WALTERS POA
11200 LESURE DR
STERLING HEIGHTS    MI    48312

#1413288
MARILYN FALETTI
4285 ENCORE DR
SANTA BARBARA    CA    93110-1825

#1413289
MARILYN FINDLAY
BOX 832
NEW YORK    NY    10008-0832

#1413290
MARILYN FULARA
C/O MARILYN G PETERS
BOX 53
SAINT CHARLES    MI    48655-0053

#1413291
MARILYN G BOZICH
6262 HARBOR SUNSET LN
GIG HARBOR    WA    98335-2061

#1413292
MARILYN G BROWN
186 PINTO STREET
GOLDEN    CO    80401-4972

#1413293
MARILYN G CORP
2570 UPPER MT RD
SANBORN    NY    14132

#1413294
MARILYN G CRAVER
224 N E 130TH AVE
BELLEVUE    WA    98005-3330

#1413295
MARILYN G DAVIS
38D SHORE DR
PEABODY    MA    01960

#1413296
MARILYN G DERAAD &
MATHEW L DERAAD JT TEN
33185 IONE DRIVE
STERLING HTS    MI    48310-6456

#1413297
MARILYN G DEY
428 W HICKORY ST
E ROCHESTER    NY    14445-2110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1413298
MARILYN G FOYER AS CUST
FOR MARLENE FOYER U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
744 VOSSWOOD DR
NASHVILLE     TN     37205-3114

#1413299
MARILYN G FOYER AS CUST FOR
VICKI RENEE FOYER U/THE TENN
UNIFORM GIFTS TO MINORS ACT
744 VOSSWOOD DR
NASHVILLE     TN     37205-3114

#1413300
MARILYN G JACKSON
5029 TRUMBULL AVE
DETROIT     MI     48208-2041

#1413301
MARILYN G KIDGER
5539 SAN LUIS DRIVE
N FORT MYERS     FL     33903-1319

#1413302
MARILYN G KNUDSON TR
KNUDSON 1998 REVOCABLE TRUST
UA 01/12/98
BOX 1395
TWAIN HARTE     CA     95383-1395

#1413303
MARILYN G MARSTON TRUSTEE
U/A DTD 04/13/90 F/B/O
MARILYN G MARSTON
1765 SOMERSET PLACE
RENO     NV     89509-3548

#1413304
MARILYN G PETERS
BOX 53
ST CHARLES     MI     48655-0053

#1413305
MARILYN G PUTZ
2580 OAK ST
HIGHLAND PARK     IL     60035-1906

#1413306
MARILYN G RIGBY
215 RAYMOND ROAD
WEST HARTFORD     CT     06107-2539

#1413307
MARILYN GAIL HARP
710 S THIRD ST
ROGERS CITY     MI     49779

#1413308
MARILYN GALEUCIA
BOX 31
HINSDALE     MA     01235-0031

#1413309
MARILYN GIEVER AS CUST FOR
ADAM HOWARD GIEVER U/THE NY
U-G-M-A
ATTN ADAM HOWARD GIEVER
700 KEITH LN
W ISLIP     NY     11795-3401

#1413310
MARILYN GIMBER GOETZE
24 GREEN ISLAND AVENUE
LATHAM     NY     12110-3203

#1413311
MARILYN GINOS
575 PALM CIRCLE EAST
NAPLES     FL     34102-5558

#1413312
MARILYN GOETZE CLAWSON
351 PENNSYLVANIA AVE
SHREVEPORT     LA     71105-3243

#1413313
MARILYN GOLDBERG
493 SKYLARK DRIVE
MONROE TWP     NJ     08831

#1413314
MARILYN GOLDSMITH CUST
ANDREW EDWARD GOLDSMITH UNIF
GIFT MIN ACT MD
6409 ELMWOOD ROAD
CHEVY CHASE     MD     20815-6621

#1413315
MARILYN GORDON FOYER
744 VOSSWOOD DR
NASHVILLE     TN     37205-3114

#1413316
MARILYN GORMLY &
JOHN F GORMLY SR JT TEN
1687 EASTWIND CT
CINCINNATI     OH     45230-2273

#1413317
MARILYN GOTTFRIED AS
CUSTODIAN FOR STEWART
GOTTFRIED U/THE N Y UNIFORM
GIFTS TO MINORS ACT
244 AV REDFERN
WESTMONT          H3Z 2G3
CANADA

#1413318
MARILYN GRACE CURRAN
46 EAST OAKCREST AV
NORTHFIELD     NJ     08225-2428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1413319
MARILYN GRAYHACK
222 E PEARSON 2203
CHICAGO     IL     60611-2337

#1413320
MARILYN GREEN TR U/A/D
9/26/91 FBO MARILYN GREEN
21686 PALM CIRCLE 11B
BOCA RATON    FL    33433-3125

#1413321
MARILYN GRIFFIN
3475 NASHVILLE ROAD
RUSSELLVILLE    KY    42276-8856

#1413322
MARILYN H BENSON
8048 MONROE
ST LOUIS      MO    63114-6318

#1413323
MARILYN H COLE & ELBERT L
COLE TEN ENT
2115 ROCKWELL AVE
CATONSVILLE    MD    21228-4718

#1413324
MARILYN H CONSTANTINE
216 E. CHURCH STREET
HEBRON   MD    21830

#1413325
MARILYN H GALLAGHER
10509 S ELY HWY
PERRINTON   MI    48871-9747

#1413326
MARILYN H HARDY
5715 JONATHAN MITCHELL RD
FAIRFAX STATION      VA    22039-1402

#1413327
MARILYN H HUBERT
401
7620 CHEVIOT RD
CINCINNATI      OH    45247-4048

#1413328
MARILYN H LACOUETTE
14076 TAWYA RD
APPLE VALLEY     CA    92307-5543

#1413329
MARILYN H SHIPLEY
4608 SEATLE
NORMANDY   MO    63121-3032

#1413330
MARILYN H TRACY
20128 VALHALLA SQUARE
ASHBURN  VA    20147

#1413331
MARILYN HAJJAR
3045 BLUE SKY CT
HIDDENBROOKE  CA    94591

#1413332
MARILYN HALL
4681 SR 82 N W
NEWTON FALLS    OH    44444

#1413333
MARILYN HARTENSTEIN
353 E 72ND ST APT 4B
NEW YORK   NY    10021-4686

#1413334
MARILYN HARWOOD COOK
124 YAUPON DR
HARTSVILLE     SC    29550-4930

#1413335
MARILYN HAYLES
225 GROVER RD
TOMS RIVER    NJ    08753

#1413336
MARILYN HAYNES
105 BRIDGE ST
PHOENIX    NY    13135-1918

#1413337
MARILYN HECK
7015 BONNIE DRIVE APT 63
WESTLAND   MI    48185-2857

#1413338
MARILYN HENDERSON
625 S SHERRILL
ANAHEIM    CA    92804-3217

#1413339
MARILYN HENRY CUST PAUL
HENRY UNIF GIFT MIN ACT NY
PO BOX 2111
GREENPORT  NY    11944-0963

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413340
MARILYN HESS OLIVERE
2217 W NORTHVIEW AVE
PHOENIX      AZ    85021-7754

#1413341
MARILYN HOLTON
3624 LEOMINSTER
JOLIET      IL    60431-2720

#1413342
MARILYN HOLTZCLAW
1651 NORTHEAST 25TH AV
POMPANO BCH   FL    33062-3214

#1413343
MARILYN HORWITZ
2821 RALEIGH AVE S
MINNEAPOLIS     MN    55416-1966

#1413344
MARILYN HUHN
3728 N WASHINGTON RD
FT WAYNE      IN    46802-4911

#1413345
MARILYN I GARDNER TRUSTEE OF
THE MARILYN I GARDNER
REVOCABLE TRUST DTD MAY 3 93
15975 TROW BRIDGE RD
CHESTERFIELD   MO    63017-7338

#1413346
MARILYN I HALL
80 SUGAR TREE CIRCLE
BROCKPORT NY    14420-1405

#1413347
MARILYN I SHERIDAN
2414 BASTILLE CT
MCKINNEY   TX    75070-4251

#1413348
MARILYN IRWIN HARRIS
BOX 275
LAPEL      IN    46051-0275

#1413349
MARILYN IVEY
1407 ALPINE LANE
HUNTINGTON BEACH   CA    92648-3767

#1413350
MARILYN J ADAMS &
ELLA MAY WEBER &
HELEN LOUISE DAVIS JT TEN
2491 E HURLEY RD
MIDLAND      MI    48642-8266

#1413351
MARILYN J ADAMS &
LAWRENCE VICTOR ADAMS JT TEN
2491 E HURLEY RD
MIDLAND    MI    48642-8266

#1413352
MARILYN J BADURINA TR
ERNEST R BADURINA REVOCABLE INTER
VIVOS TRUST
3479 TRENTON ROAD
COLUMBUS   OH    43232

#1413353
MARILYN J BARTHOL
12310 ROSSLARE RIDGE ROAD
403
TIMONIUM   MD    21093-8215

#1413354
MARILYN J BEDWIN &
KEVIN J BEDWIN JT TEN
703 SUMMER ST
SPRING LAKE     MI    49456-1964

#1413355
MARILYN J BELL
3771 WALNUT PARK DR NE
GRAND RAPIDS     MI    49525-1023

#1413356
MARILYN J BELLFY &
GRANT W BELLFY JT TEN
34623 LYTLE RD
FARMINGTON HILLS      MI    48335-4057

#1413357
MARILYN J BINTING
1222 W BOGART RD
SANDUSKY   OH    44870-5703

#1413358
MARILYN J BLAIR & SHERMAN C BLAIR
MARILYN J BLAIR TRUST U/A
DTD 1/10/01
814 TREVINO DR
LADY LAKE      FL    32159-5581

#1413359
MARILYN J BLODGETT
19 FREDERICK AVENUE
COLONIA    NJ    07067-1317

#1413360
MARILYN J BORTHS
3156 MONTANNA AVENUE
CINCINNATI      OH    45211-6736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1413361
MARILYN J BRANDT
7256 HOLCOLMB
BOX 425
CLARKSTON    MI    48347-0425

#1413362
MARILYN J BUSH TR
MARILYN J BUSH TRUST
UA 05/21/99
7104 SALEM CROSSING PL
ENGLEWOOD OH    45322-2568

#1413363
MARILYN J BUTLER
4101 THORNTON
CHARLOTTE    MI    48813-9508

#1413364
MARILYN J CARLOS
204 UNION AVE
SHARPSVILLE    PA    16150-1330

#1413365
MARILYN J CARR
365 SAND RUN RD
AKRON  OH    44313-5365

#1413366
MARILYN J CASTILLO
8400 ASHTON CT
MENTOR  OH    44060-7562

#1413367
MARILYN J COMPARONI
4282 S W KAZAN ST
PORT SAINT LUCIE    FL    34953-7247

#1413368
MARILYN J DALTON & RALPH E
DALTON JT TEN
2419 W IMPERIAL DR
PEORIA    IL    61614-2462

#1413369
MARILYN J DANIELY
8210 BLISS
DETROIT    MI    48234-3364

#1413370
MARILYN J DEDYNE
17555 DOLORES
LIVONIA    MI    48152-3809

#1413371
MARILYN J DOSIER
2908 TAYLORTOWN RD
SHELBY    OH    44875-8611

#1413372
MARILYN J DREW
2141 W POINSETTIA DR
DAYTONA BCH  FL    32124-3626

#1413373
MARILYN J DUNNIGAN
11062 N SAND POINTE DR
TUCSON  AZ    85737-7057

#1413374
MARILYN J ECCLES &
CHARLENE ECCLES JT TEN
66 JUNIPER LANE
SIDNEY    ME    04330-1831

#1105140
MARILYN J ELLIOTT TR
MARILYN J ELLIOTT REVOCABLE
LIVING TRUST U/A DTD 7/30/03
32726 WHITE OAKS TR
BEVERLY HILLS    MI    48025

#1413375
MARILYN J FOSS
303 E MAIN ST
JOHNSTOWN NY    12095-2625

#1413376
MARILYN J GAUT
45535 PURCELL
PLYMOUTH  MI    48170-3620

#1413377
MARILYN J GERDING
900 NE WINSTON DR
BREMERTON  WA    98311-8751

#1413378
MARILYN J GIBSON & RICHARD
GIBSON JT TEN
480 E SOUTHLAWN
BIRMINGHAM  MI    48009-2006

#1413379
MARILYN J GRAKE
60148 MIRIAM
WASHINGTON  MI    48094-2136

#1413380
MARILYN J GRAKE & PAUL J
GRAKE JT TEN
60148 MIRIAM
WASHINGTON  MI    48094-2136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1413381
MARILYN J GRENIER
1241 ROMNEY
BLOOMFIELD HILLS        MI      48304-1538

#1413382
MARILYN J HAMILTON
2467 HIGHLAND TRAIL
WEST BRANCH    MI      48661

#1413383
MARILYN J HAMMOND
4113 DURWOOD DR
FLINT        MI      48504-1368

#1413384
MARILYN J HARTWIG TR
WILLIAM & MARILYN HART WIG
JOINT REV TRUST U/A 04/29/97
N 3298 HIGHWAY 81
MONROE   WI      53566

#1413385
MARILYN J HAVRILLA
39 NEWBERRY DR
ST PETERS        MO      63376-3107

#1413386
MARILYN J HELKE
742 GREENVIEW DRIVE
TIPP CITY        OH    45371-1133

#1413387
MARILYN J HOHNER & MICHAEL M
HOHNER JT TEN
27408 TOWNLEY
MADISON HEIGHTS        MI      48071-3381

#1413388
MARILYN J HOHNER & STEVEN A
HOHNER JT TEN
74058 MADISON ST
ARMADA   MI      48005-4813

#1413389
MARILYN J HORMEL
16 CURIOSITY LANE
WESTON    CT      06883-1701

#1413390
MARILYN J IVEY-CROOK
5109 SPINNING WHEEL DRIVE
GRAND BLANC    MI      48439-4229

#1413391
MARILYN J JONES &
DAVID L JONES JT TEN
4458 OTTER LAKE RD
OTTER LAKE        MI      48464-9764

#1105144
MARILYN J KELEMEN
3890 NASH DRIVE
TROY    MI      48083

#1413392
MARILYN J KERN
3662 MT ABRAHAM
SAN DIEGO    CA      92111

#1413393
MARILYN J KETTER
2150 HOWE AVE
MORA    MN      55051-7147

#1413394
MARILYN J KLIPPER
3003 CUMBERLAND RD
BERKLEY    MI      48072-1664

#1413395
MARILYN J KRAMP
200 TOURNAMENT TRAIL
CORTLAND    OH    44410-8700

#1413396
MARILYN J KUHN
33514 HIGH DR
EAST TROY        WI      53120-9621

#1413397
MARILYN J LA BUTE
11100 COVENTRY COURT
TAYLOR    MI      48180

#1413398
MARILYN J LAGA
7143 STATE ROAD 54, #255
NEW PORT RICHEY        FL      34653

#1413399
MARILYN J LEFFLER
4 GRANT ROAD
WESTBOROUGH MA        01581-2506

#1413400
MARILYN J LEHOTSKY &
NICHOLAS LEHOTSKY TRUSTEES
U/A DTD 06/14/94 MARILYN J
LEHOTSKY LIVING TRUST
20550 MARTINSVILLE
BELLEVILLE        MI      48111-8706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413401
MARILYN J LITTLER
Attn   MARILYN L HOWARD
310 RAVINWOODS ROAD
PEORIA    IL    61615-1363

#1413402
MARILYN J LOCKARD
7735 FLORENTINE DRIVE
ST LOUIS    MO    63121-4715

#1413403
MARILYN J MATING TR
MARILYN J MATING TRUST
UA 08/12/94
3017 LANTERN LN
QUINCY    IL    62301-6243

#1413404
MARILYN J MC INALLY
10 HUMMINGBIRD LN
ORION    MI    48359-1826

#1413405
MARILYN J MERTEL & P TRACY
MERTEL JT TEN
2829 COACHLITE DR
KALAMAZOO   MI    49002-2336

#1413406
MARILYN J MIDDLETON
11556 BROOKLAND COURT
ALLENDALE    MI    49401-8404

#1413407
MARILYN J MILLER
6553 EMERALD LAKE DR
TROY    MI    48098-1447

#1413408
MARILYN J MILLER & WILLIAM J
MILLER JT TEN
3491 ORINDA CIR
CAMERON PARK   CA    95682-8248

#1413409
MARILYN J MONTGOMERY &
KENNETH V MONTGOMERY JT TEN
5232 W STOLL RD
LANSING    MI    48906-9381

#1413410
MARILYN J MONTGOMERY &
VERA H RICHARDS JT TEN
5232 W STOLL RD
LANSING    MI    48906-9381

#1105146
MARILYN J MORT
6235 LINCOLNSHIRE CT SE #22
GRAND RAPIDS    MI    49546

#1413411
MARILYN J NELSON
3109 TERRY DRIVE SE
CEDAR RAPIDS    IA    52403-1945

#1413412
MARILYN J NOLEN
2242 ZION RD
COLUMBIA    TN    38401-6047

#1413413
MARILYN J OWNBY
NBU 7915
PRAGUE    OK    74864

#1413414
MARILYN J PATTERSON
1024 STONEHILL CT
DANVILLE    KY    40422-9280

#1413415
MARILYN J PATTERSON &
WILLIAM D PATTERSON JT TEN
1024 STONEHILL CT
DANVILLE    KY    40422-9280

#1413416
MARILYN J PECK
14111 VISTAWOOD
SAN ANTONIO    TX    78249-1853

#1413417
MARILYN J PICCHIETTI
3529 N NOTTINGHAM
CHICAGO    IL    60634-3641

#1413418
MARILYN J PRINCE TR
MARILYN J PRINCE TRUST
U/A 10/06/99
1519 ROSEWOOD SE
GRAND RAPIDS    MI    49506-3932

#1413419
MARILYN J RADICH
6115 TIMBERBROOK LN
COLUMBUS OH    43228-9696

#1413420
MARILYN J RAINEY
777 HIGH OAKS CIRCLE
BEAVERCREEK OH    45434-6014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413421
MARILYN J REID &
LARRY N PROUT JT TEN
5042 DANIELS
TROY    MI    48098-3002

#1413422
MARILYN J RICHARDS & VERA H
RICHARDS JT TEN
5232 W STOLL ROAD
LANSING    MI    48906-9381

#1413423
MARILYN J ROMAN
591 HYDE PARK DR
DAYTON    OH    45429-5833

#1413424
MARILYN J SCHNEIDER
6664 S NORTH CAPE ROAD
FRANKLIN    WI    53132

#1413425
MARILYN J SCHULTE CUST
KRISTI L SCHULTE UNIF GIFT
MIN ACT MICH
216 HESSE
HOWELL    MI    48843-1828

#1413426
MARILYN J SEARS
75 VILLAGE POST ROAD
DANVERS    MA    01923-2615

#1413427
MARILYN J SEXTON
1320 THURNRIDGE DRIVE
CINCINNATI    OH    45215

#1413428
MARILYN J SKEPPSTROM
145 REMBRANDT DRIVE
LANCASTER    PA    17603-9723

#1413429
MARILYN J SMITH
3109 SPARTAN RD
SALINEVILLE    OH    43945-9601

#1413430
MARILYN J SMITH TR
MARILYN J SMITH TRUST
UA 08/05/96
533 AQUEDUCT ST
AKRON    OH    44303-1512

#1413431
MARILYN J SMITH-SLATE
9580 MARK TWAIN
DETROIT    MI    48227-3048

#1413432
MARILYN J STEWART TR
STEWART LIVING TRUST
UA 09/19/94
2704 LATONIA AVE
DAYTON    OH    45439-2925

#1413433
MARILYN J TURNER
8030 MAPLE LANE
C/O SANDRA
ROGERS    AR    72756-6397

#1413434
MARILYN J VANOSDOL
402 FAWN DR
ROKOMO    IN    46902-4251

#1413435
MARILYN J WAGNER & RICHARD A
WAGNER & ROBERT M WAGNER JT TEN
9333 NIXON RD
GRAND LEDGE    MI    48837-9405

#1413436
MARILYN J WARD-FORD CUST
GARY L FORD JR UNDER CT UNIF
GIFTS TO MINORS ACT
162 HOYT FARM RD
NEW CANAAN    CT    06840-5038

#1413437
MARILYN J WARD-FORD CUST FOR
KISHKA-KAMARI FORD UNIF GIFT
MIN ACT CT
162 HOYT FARM RD
NEW CANAAN    CT    06840-5038

#1413438
MARILYN J WEISENBORN
3213 ELLINGTON RD
QUINCY    IL    62301-0512

#1413439
MARILYN J WHITTAKER &
JOHN H WHITTAKER JT TEN
910 E 500 S
OREM    UT    84097-6666

#1413440
MARILYN J WILEY
1705 E STATE RD 32
LEBANON    IN    46052-8159

#1413441
MARILYN J WILSON
3312 CHURCHHILL AVE.
FLINT    MI    48506-4706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1413442
MARILYN J WOODS
BOX 172
MIDLOTHIAN    TX    76065-0172

#1413443
MARILYN JACOBS
1130 PALMWOOD AVENUE
TOLEDO    OH    43607-1942

#1413444
MARILYN JAN TUCKER
BOX 68
FAIRFIELD    TX    75840-0068

#1413445
MARILYN JANET LIGHT
7276 HURON
LEXINGTON    MI    48450-9263

#1413446
MARILYN JANET RAMIREZ
1202 FAIRVIEW AVE
REDWOOD CITY    CA    94061-2022

#1413447
MARILYN JEAN WILLIAMS
14117 WINSTON
DETROIT    MI    48239-2813

#1413448
MARILYN JO WATT &
J HAROLD WATT JR TR
MARILYN JO WATT REV TRUST
UA 10/29/97
218 N RIDGE RD
MUNCIE    IN    47304-3755

#1413449
MARILYN JOANNE LARSON
1410 MADRONA
EVERETT    WA    98203-1726

#1413450
MARILYN JONG
Attn   MARILYN J LOW
2207 LAKE VILLA CT
MARTINEZ    CA    94553-5465

#1413451
MARILYN JOY HAYES
2732 PARKLAWN DRIVE
KETTERING    OH    45440-1551

#1413452
MARILYN JOYCE MORGAN
1320 LIND AVENUE
BERKELEY    IL    60163-1223

#1413453
MARILYN JUNE BARRETT &
CHERYL ANN SCHRAM JT TEN
1010 SOUTH SAINT VRAIN
PO BOX 435
CRAWFORD    CO    81415

#1413454
MARILYN JUNE BARRETT &
RAYANN BARRETT GLOVER JT TEN
1010 SOUTH SAINT VRAIN
PO BOX 435
CRAWFORD    CO    81415

#1413455
MARILYN JUNE BARRETT & LINDA
JUNE COLLAR JT TEN
1010 SOUTH SAINT VRAIN
PO BOX 435
CRAWFORD    CO    81415

#1413456
MARILYN K ALBRECHT ALISA A
ALBRECHT & LYNN B ALBRECHT JT TEN
10 BERLIN AVE
MILTON    MA    02186-5103

#1413457
MARILYN K ANDRASEK
19 WINDRIDGE
ALISO VIEJO    CA    92656-1358

#1413458
MARILYN K BEECHEM
12500 WARNER ROAD
LAINGSBURG    MI    48848-8778

#1413459
MARILYN K BERARDICURTI
66 DALSTON ROAD
ROCHESTER NY    14616-4519

#1413460
MARILYN K CARROLL
2177 ROYAL OAK AVENUE
DEFIANCE    OH    43512

#1413461
MARILYN K DART
PO BOX 367
DUNLAP    TN    37327

#1413462
MARILYN K DOUGHERTY
4619 N 32ND RD
ARLINGTON VA    22207-4405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413463
MARILYN K DUNN
APT 202
8 TADMORE CT
BALTIMORE    MD    21234-8619

#1105159
MARILYN K GADE &
ROBERT R GADE JT TEN
4945 GLENEAGLE CT
LINCOLN    NE    68526

#1413464
MARILYN K HAYNES & CLINTON A
HAYNES JT TEN
8509 CLIO RD
MT MORRIS    MI    48458-8244

#1413465
MARILYN K HISLE
1024 SHELLBARK RD
ANDERSON   IN    46011-2425

#1413466
MARILYN K HOEVEL
495 NO MAGNOLIA AVE
MONROVIA   CA    91016-1618

#1413467
MARILYN K HOOKMAN
320 HARRIETT
SAN ANTONIO    TX    78216-7414

#1413468
MARILYN K JERGENS
404 BEECHGROVE DR
ENGLEWOOD OH    45322-1109

#1413469
MARILYN K LOWE
1030 NICOLAI RD
ELLENSBURG    WA    98926

#1413470
MARILYN K MAREK
BOX 61
JOHNSTON CITY    IL    62951-0061

#1413471
MARILYN K MARKUS
3 FORT ROYAL ISLE
FORT LAUDERDALE    FL    33308-6013

#1413472
MARILYN K MILUM
3831 SARRIA AVE
SEBRING    FL    33872-2353

#1413473
MARILYN K PARKIN
1300 S BUCKEYE ST
KOKOMO   IN    46902-6317

#1413474
MARILYN K RAUSER
4387 MENSHA PLACE
SAN DIEGO    CA    92130-2448

#1413475
MARILYN K SAND
222 WESTMONT ROAD
PITTSBURGH    PA    15237-1824

#1413476
MARILYN K SCOTT
25460 CHATWORTH DR
EUCLID    OH    44117-1842

#1413477
MARILYN K SEMETIS
2092 TABOR MTN RD
BUCKVILLE    AR    71956-9609

#1413478
MARILYN K SHELTON BOZEMAN
281 COUNTY RD 470
TRINITY    AL    35673-4561

#1413479
MARILYN K SWANSON
301 WINDSOR DR
DEWITT    NY    13214-1510

#1413480
MARILYN K ZERRENHER
1031 VENTNOR H
DEERFIELD BEACH    FL    33442

#1413481
MARILYN K ZIMMERMAN
1024 SHELLBARK RD
ANDERSON   IN    46011-2425

#1413482
MARILYN KARP
Attn   MARILYN KARP ORENS
1373 CAUFIELD COURT
RIVERSIDE    CA    92506-5634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413483
MARILYN KAY BRAY
985 MT VIEW RD
LAPEER    MI    48446

#1413484
MARILYN KAY DUMON
2537 BRIERS N DR
ATLANTA    GA    30360

#1413485
MARILYN KAY MCBRIDE
6236 BERWYN
DALLAS    TX    75214-2109

#1413486
MARILYN KAY MONTGOMERY
230 JONES AVE
OAK HILL    WV    25901-2907

#1413487
MARILYN KAY WALKER
1980 SUMMIT STREET
DES MOINES    IA    50315-1177

#1413488
MARILYN KLEIN BROWN
21300 ALMAR DR
CLEVELAND    OH    44122-3823

#1413489
MARILYN KNUDSON
BOX 1395
TWAIN HARTE    CA    95383-1395

#1413490
MARILYN KOPP & JOHN KOPP JT TEN
12892 VIA CATHERINA
GRAND BLANC    MI    48439-1530

#1413491
MARILYN KUEBLER
5401 ZELZAH AVE 116
ENCINO    CA    91316-2204

#1413492
MARILYN L BETTINGER
15 BERRYHILL CT
SPRINGBORO    OH    45066-8946

#1413493
MARILYN L BIGRIGG
899 SHERIDAN AVE
COLUMBUS    OH    43209-2358

#1413494
MARILYN L CHICHESTER
517 PINE ACRES BLVD
BRIGHTWATERS    NY    11718-1202

#1413495
MARILYN L CULBERTSON
249 ARNETT AVE
VENTURA    CA    93003-2101

#1413496
MARILYN L CURRY
4096 STATELINE RD
OKEANA    OH    45053-9581

#1413497
MARILYN L CURRY & AARON M
CURRY JT TEN
4096 STATELINE RD
OKEANA    OH    45053-9581

#1413498
MARILYN L DITTLOFF
5637 SOUTH LORENE AVENUE
MILWAUKEE    WI    53221-4021

#1413499
MARILYN L DREYER
21710 SUSSEX
OAK PARK    MI    48237-3505

#1413500
MARILYN L ELLIS &
RONALD D ELLIS JT TEN
7251 LEDGEWOOD DR
FENTON    MI    48430

#1413501
MARILYN L ELTON
2353 GREENSWARD SOUTH
WARRINGTON    PA    18976-2004

#1413502
MARILYN L FARNHAM
1012 W UNION
CHAMPAIGN    IL    61821-3322

#1413503
MARILYN L FISCHER
454 ORCHARD LANE
HIGHLAND PARK    IL    60035-1942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413504
MARILYN L FLUELLEN
1217 WEST HURON
APT 2
ANARBOR   MI     48103

#1413505
MARILYN L GIBBS
305 SAMPLE DR
WEST ALEXANDRIA   OH   45381-8306

#1413506
MARILYN L GROVER TRUSTEE U/A
DTD 09/08/84 THE GROVER
TRUST
5246 DEERFIELD AVE
SPRING HILL     FL     34608-2334

#1413507
MARILYN L GUDES
41843 RIDGE ROAD EAST
NOVI    MI     48375-2668

#1413508
MARILYN L HALL &
MARSHIA L HALL JT TEN
1723 COUNCIL DRIVE
SUN CITY CENTER     FL     33573

#1413509
MARILYN L IRISH
7745 JAMESTOWN SOUTH DRIVE
FISHERS     IN     46038-1990

#1413510
MARILYN L JABKIEWICZ
615 WEST WASHINGTON
JACKSON   MI     49201-2029

#1413511
MARILYN L KRUEGER
6565 W EDGERTON AVE
GREENDALE   WI     53129-1206

#1413512
MARILYN L MATTOX
1058 N LACADENA ST
COLTON   CA     92324-2752

#1413513
MARILYN L MAY
5556 MEADOW CREEK CIR N E
HARTVILLE     OH     44632-9736

#1413514
MARILYN L ORTMAN
BOX 179
34 WILLIAMS ST
MILAN     OH     44846-0179

#1413515
MARILYN L PITTSLEY TRUSTEE
U/A DTD 08/06/87 F/B/O
MARILYN L PITTSLEY
2237 ABBY COURT
DAVISON     MI     48423-8387

#1413516
MARILYN L POMEROY
2617 CRESTON AVENUE
LANSING   MI     48906-4008

#1413517
MARILYN L REISEL
3017 TRAFALGAR
ST LOUIS    MO     63131-2536

#1413518
MARILYN L RICHARDS TR
MARILYN L RICHARDS LIVING TRUST
UA 03/15/95
19275A STONEHEDGE DRIVE
BROOKFIELD     WI     53045-3664

#1413519
MARILYN L RICKETTS-BLAIS
20 KATHLEEN WAY
MANCHESTER   CT     06040

#1413520
MARILYN L SANTELL
735 G P EASTERLY N E
CORTLAND   OH     44410

#1413521
MARILYN L SCARBOROUGH
62470 OPHIR CIRCLE
MONTROSE   CO     81401-7889

#1413522
MARILYN L SIMONI &
HENRY B SIMONI JT TEN
39623 MUIRFIELD LN
NORTHVILLE     MI     48167-3482

#1413523
MARILYN L SOMSEL
345 SHRUB LANE S
NORTH FORT MYERS   FL     33917

#1413524
MARILYN L SULEIMAN TR
MARY A ZUKIN FAM TRUST
UA 10/29/93
27916 RON RIDGE DR
SANTA CLARITA     CA     91350-4316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1413525
MARILYN L SWANK &
CLIFFORD D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE    MI    48421-8946

#1413526
MARILYN L SWANK & CLIFFORD
D SWANK JT TEN
4844 APACHE TRL
COLUMBIAVILLE    MI    48421-8946

#1105168
MARILYN L TAMBURELLO
5400 EFFINGHAM SE
KENTWOOD MI    49508-6310

#1413527
MARILYN L WINKEL
8 EDGEWOOD RUN
AMHERST    NH    03031-1946

#1413528
MARILYN LA ROSE BANKES
174 LAKE MEADOW DR
ROCHESTER NY    14612-4058

#1413529
MARILYN LEE TILL
8 ABINGTON AVE
MARLTON NJ    08053-2902

#1413530
MARILYN LEIDNER
1091 MC LEAN AVE
WANTAGH NY    11793-1718

#1413531
MARILYN LEVINE
1057 LINDEN ST
VALLEY STREAM    NY    11580-2135

#1413532
MARILYN LISTER
2214 REGINA DR
CLARKSBURG MD    20871-8526

#1413533
MARILYN LITWAK
219 BEACH 145TH ST
NEPONSIT    NY    11694-1145

#1413534
MARILYN LOIS TOTH
223 WESTBRIDGE DR
BEREA    OH    44017-1549

#1413535
MARILYN LOPS
5 GEMINI LANE
NESCONSET NY    11767-1707

#1413536
MARILYN LOUISE STORM
5770 SADDLEBAG LAKE RD.
LAKE WALES    FL    33898

#1413537
MARILYN LOWE
BOX 186
MAXWELL    IA    50161-0186

#1413538
MARILYN LUZADDER
2355 BARNHART ST
WEST CHICAGO    IL    60185

#1413539
MARILYN M ADLOFF
C/O MARILYN M HALL
2130 BARBERRY
SPRINGFIELD    IL    62704-4117

#1413540
MARILYN M BARRY
225 ROUTE 9W
HAVERSTRAW NY    10927-1043

#1413541
MARILYN M BISSELL
4110 31ST AVE NE
NAPLES    FL    34120

#1413542
MARILYN M BOTTIN
3502 CATTAIL COVE
PEKIN    IL    61554

#1413543
MARILYN M BRADY HALLAS
10111 GLADSTONE RD
NORTH JACKSON    OH    44451

#1413544
MARILYN M BREWER
PO BOX 96
BRISTOL    ME    04539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413545
MARILYN M BUELOW & RONALD A
BUELOW JT TEN
1009 E MULBERRY ST
MANKATO    MN    56001-4707

#1413546
MARILYN M COHEN CUST RYAN
SIEROTY UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
7240 LANKERSHIM BLVD APT 144
NORTH HOLLYWOOD CA    91605-3810

#1413547
MARILYN M COSIER
962 KEEFER ROAD
GIRARD    OH    44420-2172

#1413548
MARILYN M CUNNINGHAM
4753 ESTERO BLVD APT 103B
FORT MYERS BEACH    FL    33931-3963

#1413549
MARILYN M FORTH
3903 BREWERTON RD
NORTH SYRACUSE    NY    13212-3704

#1413550
MARILYN M GELHAR
5480 NOLAN CIRCLE NORTH
STILLWATER    MN    55082-5497

#1413551
MARILYN M HINES & SHERIDAN T
HINES JT TEN
356 WEST COOPER
SLIPPERY ROCK    PA    16057-1506

#1413552
MARILYN M HODAPP &
FLORIAN J HODAPP TR
HODAPP REVOCABLE TRUST
UA 05/06/96
14418 W LAS BRIZAS LN
SUN CITY WEST    AZ    85375-2700

#1413553
MARILYN M HOOVER
919 WEST CROSS ST
ANDERSON    IN    46011-2111

#1413554
MARILYN M HUIZINGA TRUSTEE
U/A DTD 06/03/93 THE MARILYN
M HUIZINGA TRUST
114 S LOUIS STREET
MT PROSPECT    IL    60056-3447

#1413555
MARILYN M HYNOSKI
130 SHEPHERD LN
SHEPHERDSTOWN WV    25443-9728

#1413556
MARILYN M KOERBER
1255 S BELSAY RD
BURTON    MI    48509-1917

#1105172
MARILYN M LUCIK
28 PERIWINKLE
OLM TWSP    OH    44138

#1413557
MARILYN M LUHRS
44 GARRET PLACE
GLEN ROCK    NJ    07452-3619

#1413558
MARILYN M MAHER
1562 AUSTIN
LINCOLN PARK    MI    48146-2102

#1413559
MARILYN M MALPELI
795-B MEADOWLAND DR
NAPLES    FL    34108-2553

#1413560
MARILYN M MCCANLESS
8409 MIDWAY DRIVE
CEDAR HILL    MO    63016-3845

#1413561
MARILYN M MITCHELL
6515 WILLOW HILL CT
DAYTON    OH    45459-1933

#1413562
MARILYN M MOORE & ELMER R
MOORE JT TEN
1048 S CARRIAGE AVE
SPRINGFIELD    MO    65809-1457

#1413563
MARILYN M NELSON
BOX 308
GRAND BLANC    MI    48439-0308

#1413564
MARILYN M NICOLAUS
2867 HOUSEL CRAFT RD NW
BRISTOLVILLE    OH    44402-9628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413565
MARILYN M NIELSEN & SUSAN R
STANCZAK & CHRISTOPHER M
NIELSEN JT TEN
37833 MAPLE CIR W
CLINTON TWSP    MI    48036-2162

#1413566
MARILYN M PARKER
BOX 1035
SYLVESTER    GA    31791-1035

#1413567
MARILYN M PATTERSON
2349 CEDARWOOD LANE
MONTGOMERY AL    36116-2126

#1413568
MARILYN M PERUSEK
7933 SHAWNEE TRL
GARRETTSVILLE    OH    44231-9739

#1413569
MARILYN M RAGAN
64 RAGAN DR
DOTHAN    AL    36303-6269

#1413570
MARILYN M SEAY
3412 NOEL CT
RALEIGH    NC    27607-3347

#1413571
MARILYN M SHORT
BOX 378
ANETA    ND    58212-0378

#1413572
MARILYN M SLOAN TRUSTEE U/A
DTD 09/15/93 THE MARILYN M
SLOAN LIVING TRUST
19458 LEXINGTON
REDFORD MI    48240-1514

#1413573
MARILYN M STONE
6657 BRIGHAM SQ
CENTERVILLE    OH    45459-6924

#1413574
MARILYN M VANDORN
68 ROWLAND AVE
MANSFIELD    OH    44903-1427

#1413575
MARILYN M WETZLER & JOHN M
WETZLER TR U/A DTD
06/01/94 MARILYN M WETZLER
REVOCABLE TRUST
847 ENFIELD ST
BOCA RATON    FL    33487-3118

#1413576
MARILYN MADDING BUILA
8850 ANDERSON HILL RD
SILVERDALE    WA    98383

#1413577
MARILYN MAE SCHUCK SUCCESSOR
TRUSTEE U/W GERALD F
FITZGERALD
8795 WILLOWBRAE LN
ROSWELL    GA    30076-3594

#1413578
MARILYN MANGAN
3607 280TH ST
CAMANCHE IA    52730-9640

#1413579
MARILYN MARKMAN AS CUSTODIAN
FOR GLENN DAVID MARKMAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
7 EAST 35TH ST APT 8B
NEW YORK    NY    10016-3824

#1413580
MARILYN MARTIN STUTTS
7017 BRIAR COVE DR
DALLAS    TX    75240-2703

#1413581
MARILYN MAYER WEST
3722 EDNOR RD
BALTIMORE    MD    21218-2049

#1413582
MARILYN MC GEE ORTEGA
INT'L SCHOOL OF PRAGUE
DEPARTMENT OF STATE PRG
WAASHINGTON  DC    20521-0001

#1413583
MARILYN MC TAGUE
6104 S LAKE SHORE DR
CARY    IL    60013-1272

#1413584
MARILYN MCCOY &
WILLIAM MCCOY JT TEN
2202 ALFRESCO
CLINTON    MO    64735-2465

#1413585
MARILYN MCDONALD
FOUNTAIN HILL
3399 EAGLE POINT DR
DUBUQUE IA    52001-8320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413586
MARILYN MILLER
6092 GOLF VILLAS DR
BOYNTON BEACH    FL    33437-4116

#1413587
MARILYN MILLER & ROBERT P
MILLER JT TEN
364 PROSPECT RD
BEREA    OH    44017-2462

#1413588
MARILYN MOATS
1807 MENORCA CT
MARCO ISLAND    FL    34145

#1413589
MARILYN MONTZKA
835 MEADOW LANE
SYCAMORE    IL    60178-2029

#1413590
MARILYN MORAN
628 W VALLEY VIEW
FULLERTON    CA    92835-4065

#1413591
MARILYN MORESKY NEWMAN
2448 CHARNEY RD
UNIVERSITY HTS    OH    44118-4442

#1413592
MARILYN MORROW
15793 ALDEN
DETROIT    MI    48238-1423

#1413593
MARILYN MURRAH HARDIN
CUST THOMAS M WALL UNIF GIFT
MIN ACT VA
1352 JEFFERSON ST NW
WASHINGTON    DC    20011

#1413594
MARILYN N GAETANI DARAGONA
PIAZZA S MARIA ANGELI A
PIZZOFALCONE I
NAPOLI
ITALY

#1413595
MARILYN N LOCKHART &
GENE E LOCKHART JT TEN
2620 S STATE ROAD 267
PLAINFIELD    IN    46168-8304

#1413596
MARILYN N SHOTWELL & SCOTT K
SHOTWELL JT TEN
264 10TH AVE S
NAPLES    FL    34102-6821

#1413597
MARILYN NEWMAN AS CUST FOR
MARTHA ANN NEWMAN UNDER THE
CALIFORNIA U-G-M-A
1009 LANTERN HILL CT
SALISBURY    MD    21804-8727

#1413598
MARILYN NORD BERNARD
1023 S ANDERSON
ELWOOD    IN    46036-2810

#1413599
MARILYN O FRAZIER
54 COAL HILL RD
GREENVILLE    PA    16125-8606

#1413600
MARILYN O HENNINGER
10 LONGATE RD
CLINTON    CT    06413-1328

#1413601
MARILYN O'BRYAN
465 BOUNEMOUTH CIRCLE
GROSSE POINTE FARM    MI    48236-2815

#1413602
MARILYN P BULIN &
GEORGE V BULIN JR JT TEN
BOX 2529 JENNINGS RD
WATKINS GLEN    NY    14891-9625

#1413603
MARILYN P HEUER
616 CHIMNEY HILL CIRCLE
EVANS    GA    30809

#1413604
MARILYN P HOLMES
696 WOODSTONE ROAD
LITHONIG    GA    30038

#1413605
MARILYN P KROL
31444 HOOVER ROAD
WARREN    MI    48093-1720

#1413606
MARILYN P KUHNHENN
4803 CHICAGO RD
WARREN    MI    48092-1479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413607
MARILYN P MC GLYNN
249 RAYLOW AVE
MANTECA   CA   95336-4822

#1413608
MARILYN P MC INTOSH
1485 RIDGEMILL TERRACE
DACQLA   GA   30019-3210

#1413609
MARILYN P NIX
4325 PINETREE TRAIL
BLOOMFIELD HILLS      MI    48302-1859

#1413610
MARILYN P ROTBERG
2401 ECUADORIAN WAY 23
CLEARWATER   FL   33763-3442

#1413611
MARILYN P SKOOG
8941 S W 60 TERRACE
MIAMI      FL    33173-1612

#1413612
MARILYN P STACK CUST ANDREW
P STACK UNIF GIFT MIN ACT
OHIO
BOX 2134
PAHRUMP   NV   89041-2134

#1413613
MARILYN P WADE
59 VILLA DR
SAN PABLO      CA    94806-3734

#1413614
MARILYN P WALDO
CO MARILYN P TARDUGNO
1382 PEMBROKE LANE
OXFORD   MI    48371-5924

#1413615
MARILYN PATRICIA APPLEGATE TR
MARILYN PATRICIA APPLEGATE TRUST
U/A DTD 3/17/03
15802 S BRENTWOOD #2901
OLATHE   KS   66062

#1413616
MARILYN QUAYLE
6224 N 61ST PLACE
PARADISE VALLEY      AZ    85253-4212

#1413617
MARILYN R BEEDHAM
78 LYNNWOOD DR
BROCKPORT NY    14420-1464

#1413618
MARILYN R BEJMA
8550 SUMMERHILL
CANADIAN LAKES      MI    49346

#1105183
MARILYN R CANTALINI &
JULIANA M WHITTED JT TEN
8120 FARNUM
WARREN   MI    48093-2884

#1413619
MARILYN R CARTER
6012 YALE CT
KOKOMO  IN    46902-5261

#1413620
MARILYN R COUPERTHWAITE
20 HEATHER RD
AGINCOURT   ON   M1S 2E1
CANADA

#1413621
MARILYN R EVANS
R 2
SUMMITVILLE      IN    46070-9802

#1413622
MARILYN R GRAHL TR EDWARD T GRAHL &
MARILYN R GRAHL JOINT REVOCABLE
LIVING TRUST U/A DTD 5/4/00
372 EXMOOR
WATERFORD  MI    48328-3416

#1413623
MARILYN R HAYES
4999 NORTON ROAD
GROVE CITY      OH    43123-8801

#1105185
MARILYN R ISLINGER &
JOSEPH S ISLINGER TR
MARILYN R ISLINGER REVOCABLE
TRUST UA 01/12/97
9720 S HOMAN AVE
EVERGREEN PARK   IL      60805-3038

#1413624
MARILYN R KELLEY CUST
COLLEEN C KELLEY UNDER PA
UNIF TRANSFERS TO MINORS ACT
44 TOP HILL RD
SAUNDERSTOWN RI    02874-3236

#1413625
MARILYN R KELLEY CUST ADAM L
KELLEY UNDER PA UNIF
TRANSFERS TO MINORS ACT
44 TOP HILL RD
SAUNDERSTOWN RI    02874-3236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413626
MARILYN R KLEIN
11400 TEFFT
ROCKFORD  MI    49341-8418

#1413627
MARILYN R LAMBERT & RONALD D
LAMBERT JT TEN
11 ELLEN ST W
KITCHENER   ON    N2H 4K1
CANADA

#1413628
MARILYN R LEBIRE
16 OLD ORCHARD RD
MASSENA  NY    13662-3211

#1413629
MARILYN R LEWIS
14510 SE 24TH CIRCLE
VANCOUVER  WA    98683-8454

#1413630
MARILYN R MANSON
430 LOMA MEDIA RD
SANTA BARBARA   CA    93103-2158

#1413631
MARILYN R PARK
5880 STILL MEADOW DR
RENO   NV    89502-8749

#1413632
MARILYN R PREKOPA
1061 76TH ST
BROOKLYN  NY    11228-2319

#1413633
MARILYN R PRICE
C/O MARILYN PRICE FIEDLER
1380 BEACH ROAD
GREENPORT  NY    11944-2471

#1413634
MARILYN R PURDY
12777 QUAKER
LAWTONS  NY    14091-9796

#1413635
MARILYN R REINARD
1036 CANE PATCH
WEBSTER  NY    14580

#1413636
MARILYN R RICH
4193 NW 60TH CIRCLE
BOCA RATON   FL    33486

#1413637
MARILYN R ROBISON
8179 MARBLE ROAD
AKRON   NY    14001-9204

#1413638
MARILYN R ROSS TR
MARILYN R ROSS
INTER-VIVOS TRUST UA 9/3/98
2310 N GRAHAM RD
FREELAND   MI    48623-7800

#1413639
MARILYN R SCHOBEL TR
THE SCHOBEL FAMILY TRUST
835 ZACKERY COURT
SANTA MARIA    CA    93455

#1413640
MARILYN R SHENEFELT
534 COAL ST
PITCAIRN   PA    15140-1005

#1413641
MARILYN R SMITH
1413 W MAIN ST
CRAWFORDSVILLE  IN    47933-1110

#1105189
MARILYN R SNEAD
77 AVENUE ROAD APT 515
ON    M5R 3R8
CANADA

#1413642
MARILYN R STAVENIK &
ROBERT V STAVENIK TR
MARILYN R STAVENIK LIVING TRUST
UA 04/18/96
4258 WESTOVER DR
ORCHARD LAKE   MI    48323-2868

#1105191
MARILYN R STEWART
850 SE CAVERN AVE
PORT ST LUCIE    FL    34983

#1413643
MARILYN R WHITMORE
7983 EAST DE AVE
RICHLAND   MI    49083-9746

#1413644
MARILYN R WINKLER & RALPH P
WINKLER TR
WINKLER FAMILY TRUST
U/A 6/17/99
2288 E BUCKINGHAM BLVD
LAKE HAVESU CITY    AZ    86404-5900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413645
MARILYN R WORLOW
218 SAPP
PEKIN    IL    61554-5535

#1413646
MARILYN RAE COLBY
318 BUCKINGHAM
FLINT    MI    48507-2705

#1413647
MARILYN RAPKIN
180 WHITE OAK RIDGE ROAD
SHORT HILLS    NJ    07078-2928

#1413648
MARILYN REISCH AS CUST FOR
KATHIE JILL REISCH U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
9480 NW 24TH PL
SUNRISE    FL    33322-2764

#1413649
MARILYN RICKARD
10552 RIVULET ROW
COLUMBIA    MD    21044-2420

#1413650
MARILYN ROCHE
900 DOGWOOD DR #136
DELRAY BEACH    FL    33483

#1413651
MARILYN ROGERS
338 MT VERNON AVE
ROCHESTER    NY    14620-2708

#1105192
MARILYN ROSE ADAMS
3501 RIVER PARK DR
ANDERSON    IN    46012

#1413652
MARILYN ROSEN
701 GERALD COURT APT 6-E
BROOKLYN    NY    11235-5129

#1413653
MARILYN ROSS
100 SWAN LAKE DRIVE
PATCHOGUE    NY    11772-2963

#1413654
MARILYN ROTH CUST BENJAMIN M
BERG UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
75 WELLINGTON RD
NORTHBROOK    IL    60062-1336

#1413655
MARILYN ROWELL
146 VICTOR LN
HAMLIN    NY    14464-9231

#1413656
MARILYN RUBENZER
2111 PRIDDY STREET
BLOOMER    WI    54724-1553

#1413657
MARILYN RUTH WILSON &
MARSHA GAIL WILSON JT TEN
4435 N DURANT WAY
FRESNO    CA    93705-1415

#1413658
MARILYN S ALEXANDER
105 WEYBRIDGE COURT
WENONAH    NJ    08090-2058

#1413659
MARILYN S ANTOSH TRUSTEE U/A
DTD 12/08/88 MARILYN S
ANTOSH TRUST
11370 S W 186 ST
MIAMI    FL    33157-6524

#1413660
MARILYN S ATHEY
1482 SUMMERSET DRIVE
MOGADORE    OH    44260-1917

#1413661
MARILYN S ATHEY & CARL T
ATHEY JT TEN
1482 SUMMERSET DR
MOGADORE    OH    44260-1917

#1413662
MARILYN S COLTER
2516 E BOULEVARD
KOKOMO    IN    46902-2766

#1413663
MARILYN S COMBINE
175 WAKEFIELD DR
SHARPSVILLE    PA    16150-1414

#1413664
MARILYN S DIZIK
33995 OLD TIMBER
FARMINGTON HILLS    MI    48331-1529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413665
MARILYN S ELDRIDGE
250 HILLTOP CT
WAYNESVILLE    OH    45068-9016

#1413666
MARILYN S ELIAS CUST
WILLIAM SHIBLEY ELIAS II
UNIF GIFT MIN ACT MASS
700 GREAT POND RD
NORTH ANDOVER   MA    01845-2023

#1413667
MARILYN S FARRELL
1 SANDRO CIRCLE
WARWICK   RI    02886-8528

#1413668
MARILYN S FOX
706 GRAND AVE
LINCOLN    IL    62656-1137

#1413669
MARILYN S GOLDBERG
4260 STODDARD
WEST BLOOMFIELD    MI    48323-3257

#1413670
MARILYN S GRONOW
1714 S MAIN
KOKOMO   IN    46902-2137

#1413671
MARILYN S HENDRY
2133 N LYNHURST DR
SPEEDWAY   IN    46224

#1413672
MARILYN S JACKSON
12821 W 70TH ST
SHAWNEE   KS    66216-2622

#1413673
MARILYN S KARPICKE AS TR
U/A DTD 11/18/87 MARILYN S
KARPICKE AS GRANTOR
4550 HOWLEY COURT
SAGINAW   MI    48603-4642

#1413674
MARILYN S KARPICKE TR U/A
DTD 11/18/87 M-B MARILYN S
KARPICKE
4550 HOWLEY CT
SAGINAW   MI    48603-4642

#1413675
MARILYN S KILLIAN
03460 KUZMIC RD
BOYNE FALLS    MI    49713-9759

#1413676
MARILYN S KRALL
1632 W CO RD-425N
KOKOMO   IN    46901

#1413677
MARILYN S LEASIA
38 ROCKY HILL RD
PRINCETON    NJ    08540-9495

#1413678
MARILYN S MACY
714 E BENNETT AVE
GLENDORA   CA    91741-2745

#1413679
MARILYN S MARTIN
3501 RIVER PARK DR
ANDERSON   IN    46012

#1413680
MARILYN S MC QUADE CUST
MEREDITH MC QUADE UNIF GIFT
MIN ACT NH
632 HACKETT HILL RD
MANCHESTER   NH    03102-8523

#1413681
MARILYN S MELVIN
49 KENNARD RD
GREENVILLE    PA    16125-9425

#1413682
MARILYN S MILLER
C/O SABINE HOUSE UNIT #126
5301 MEEKS DRIVE
ORANGE   TX    77632

#1105196
MARILYN S MINER TR U/A DTD 09/22/99
MARILYN S MINER TRUST
8350 W HILL RD
SWARTZ CREEK   MI    48473

#1413683
MARILYN S NOLTE
4520 DEWEY AVE
ROCHESTER   NY    14612-3904

#1413684
MARILYN S OKON
3109 AUTUMN WOOD DR
SPRINGFIELD    IL    62704-6463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1413685
MARILYN S PASBRIG TR
KENNETH C PASBRIG SURVIVOR'S
TRUST UA 06/16/93
2135 ABERDEEN LANE 102
NAPLES    FL    34109-1478

#1413686
MARILYN S RAPHAEL & JO-ELLEN
FOX & VICKI R RAPHAEL JT TEN
2540 BATCHELDER ST
BROOKLYN  NY    11235-1554

#1413687
MARILYN S RIDDER
1453 WISTERIA DRIVE
ANN ARBOR    MI    48104

#1413688
MARILYN S SELKIRK
10 YAWL DRIVE
COCOA BEACH   FL    32931-2625

#1413689
MARILYN S WILKE
22057 SHOREPOINTE
ST CLAIR SHORES      MI    48080

#1413690
MARILYN S WILKE
W675 GOLF COURSE RD
BRODHEAD  WI    53520-9676

#1413691
MARILYN S WIMBOROUGH
13353 E 500 S
SHERIDAN    IN    46069

#1413692
MARILYN S WIMBOROUGH
13353 E COUNTY RD 500S
SHERIDAN    IN    46069

#1413693
MARILYN SANSONE MIHELC &
WILLIAM P MIHELC JT TEN
220 SHERWOOD COURT
ZIONSVILLE      IN    46077-1043

#1413694
MARILYN SCHEBLER KARPICKE
4550 HOWLEY COURT
SAGINAW  MI    48603-4642

#1413695
MARILYN SCHUELLER
915 EUCALYPTUS DR
EL SEGUNDO    CA      90245-2312

#1413696
MARILYN SEARS
2113 OAKWOOD LN
ARLINGTON   TX    76012-2252

#1413697
MARILYN SHANNON SMITH
1130 DONNA KAY DR
KERRVILLE    TX    78028

#1413698
MARILYN SHERMAN TR
EDWIN SILVER TRUST
UA 03/29/96
510 MAIN ST APT 1028
NEW YORK   NY    10044-0103

#1413699
MARILYN SHUPP
BOX 113
NASHVILLE    MI    49073-0113

#1413700
MARILYN SILVERMAN CUST
MITCHELL STEVEN SILVERMAN
UNIF GIFT MIN ACT NY
18 DANIEL LANE
DIX HILLS    NY    11746-5309

#1413701
MARILYN SMITH LAYTON
4412-43RD AVE NE
SEATTLE    WA    98105-5129

#1413702
MARILYN SNEATH
RR 2 BOX 473
W SALEM    WI    54669-9802

#1413703
MARILYN STEFFEL
1400 BELGROVE DR
ST LOUIS    MO    63137-3004

#1413704
MARILYN STEINZEIG TR MARILYN L
STEINZEIG TRUST U/A DTD 3/1/02
11312 JEFFERSON ST
KANSAS CITY    MO    64114

#1413705
MARILYN STEVENS
1365 RUBY ANN DR
SAGINAW  MI    48601-9761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413706
MARILYN STOVALL
16755 ELLA BLVD #198
HOUSTON   TX   77090-4211

#1413707
MARILYN STRONG
9559 BRAILE
DETROIT   MI   48228-1512

#1413708
MARILYN SUE FEDERICI
1327 KINGS CARRIAGE RD
GRAND BLANC   MI   48439-8641

#1413709
MARILYN SUMERFORD CUST
BETHANY CLAIRE SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE   MS   38870-9426

#1413710
MARILYN SUMERFORD CUST
DAVID BENSON SUMERFORD UTMA MS
60022 STATE LINE RD
SMITHVILLE   MS   38870-9426

#1413711
MARILYN SUMERFORD CUST
WILLIAM KENNETH SUMERFORD
UTMA MS
60022 STATE LINE RD
SMITHVILLE   MS   38870-9426

#1413712
MARILYN SWEGO BEWSEY
BEWSEY LIVING TRUST U/A DTD 5/13/02
8021 E 20TH ST
INDIANAPOLIS   IN   46219

#1413713
MARILYN T LABRIE
4621 FIVE LAKES RD
NORTH BRANCH   MI   48461-8415

#1413714
MARILYN T LANEY TRUSTEE
MARILYN T LANEY TRUST U/A
DTD 06/21/88 F/B/O MARILYN
T LANEY
254 SALEM AVE
PALM HARBOR   FL   34684-1450

#1413715
MARILYN T LENY
307 WALNUT ST
SHIRLEY   IN   47384

#1413716
MARILYN T MC DONALD
Attn   MARILYN JEANNE TURNER
5725 MARSHALL FOCH ST
NEW ORLEANS   LA   70124-3737

#1413717
MARILYN T RICHARDSON
20200 W 112TH CIR
OLATHE   KS   66061-8734

#1413718
MARILYN T SPAK
1492 LONG POINT RD
PASADENA   MD   21122-5910

#1413719
MARILYN T TOOLE
154 PINE OAK BLVD
BARNEGAT   NJ   08005

#1413720
MARILYN T TOOLE & ROGER W
TOOLE JT TEN
264 HARMONY RD
MIDDLETOWN   NJ   07748-1231

#1413721
MARILYN T VAN LARE
48 WISNER ROAD
ROCHESTER   NY   14622-1162

#1413722
MARILYN TALLMAN
1989 SHORE OAK DRIVE
DECATUR   IL   62521-5563

#1413723
MARILYN THOMPSON
172 FLOSS AVE
BUFFALO   NY   14215-3910

#1413724
MARILYN THOMPSON
519 W SECOND AVENUE
LENOIR CITY   TN   37771-2313

#1413725
MARILYN TOBEY LEISH
7 RANDY RD
FRAMINGHAM   MA   01701-4529

#1413726
MARILYN TOLER
BOX 2470
BURNEY   CA   96013-2470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413727
MARILYN V BARRIE
243 CTY RTE 14
FULTON   NY      13069

#1413728
MARILYN V GOODMAN
1123 WHITINGHAM DR
FLINT   MI      48503-2903

#1413729
MARILYN V GOREE
2116 LOCUST ST
ANDERSON   IN      46016-3957

#1413730
MARILYN V GREEN
430 CENTRAL AVENUE
MEMLO PARK   CA      94025-2805

#1413731
MARILYN V NOVOSEL
1601 CAMBRIDGE DR
SANFORD   NC      27330

#1413732
MARILYN V UNBEHAUN
C/O WILLIAM G HUTTO
2341 DARTMOUTH DR
JANESVILLE      WI      53545-2773

#1413733
MARILYN VAN NOSTRAND TR
U/A DTD 10/31/90
MARILYN VAN NOSTRAND TRUST
8 BELMONT DR
YORK   NE      68467-2008

#1413734
MARILYN VAUGHAN & PHILIP K
VAUGHAN JT TEN
4 SHAWNLEE RD
CANTON   MA      02021-2022

#1413735
MARILYN W ANDERSON & JERRY G
ANDERSON JT TEN
13900 W RAINTREE CT
DALEVILLE      IN      47334-9606

#1413736
MARILYN W BALLARD
9 ROCKLEDGE DR
WEST HARTFORD   CT      06107-3736

#1413737
MARILYN W BENNETT TR
MARILYN W BENNETT LIVING
TRUST UA 10/18/95
576 APACHE TRAIL
CHATSWORTH   GA      30705-6638

#1413738
MARILYN W ELLUL
38163 GREENWOOD DRIVE
WESTLAND   MI      48185-8706

#1413739
MARILYN W FRIES
657 FEARRINGTON POST
PITTSBORO   NC      27312-8507

#1413740
MARILYN W LAUNSPACH TRUSTEE
UNDER THE DECLARATIONOF
TRUST DTD 10/29/92
4047 GROVE AVE
WESTERN SPRINGS   IL      60558-1057

#1413741
MARILYN W LOBERT
3907 SHEPARD ROAD
GIBSONIA      PA      15044-9408

#1413742
MARILYN W WILKINS
4113 NAPOLI DR
METAIRIE      LA      70002-4447

#1413743
MARILYN WALKER
8801 S OAK RD
GRAYLING   MI      49738-7386

#1413744
MARILYN WALSH LAVELLE
816 ARAGONA BLVD
VIRGINIA BEACH      VA      23455-5702

#1413745
MARILYN WARBACH
979 SINCLAIR AVE
STATEN ISLAND      NY      10309-2230

#1413746
MARILYN WEHLER LEUER
434 S EDGELAWN DR
AURORA   IL      60506-5253

#1413747
MARILYN WEINSTEIN AS
CUST FOR JUDY K WEINSTEIN
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
70 WYLDEWOOD ROAD
EASTON   CT      06612-1526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1413748
MARILYN WHITMAN AS CUST
FOR ELIZABETH ELLEN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
35 HERFORT RD
WAYNE    NJ    07470-3736

#1413749
MARILYN WHITMAN AS CUSTODIAN
FOR STEPHANIE ROBIN WHITMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1724 S MARION ST
DENVER    CO    80210-3249

#1413750
MARILYN WIENER & MICHAEL
WIENER JT TEN
964 E 28TH ST
BROOKLYN    NY    11210-3730

#1413751
MARILYN WIGHT
BOX 8
BEMUS POINT    NY    14712-0008

#1413752
MARILYN WILDERMUTH
149 BOXWOOD DR
KINGS PARK    NY    11754-2915

#1413753
MARILYN WILKINSON TR
MARILYN & DON WILKINSON TRUST
UA 08/25/94
1914 OTOWI RD
SANTA FE    NM    87505-3333

#1413754
MARILYN Y HECK
1535 SHAFTESBURY ROAD
DAYTON    OH    45406-4241

#1413755
MARILYN Y HENDRIX
200 PARAGON MILLS RD APT E-13
NASHVILLE    TN    37211-4053

#1413756
MARILYN Y RASGORSHEK
12770 W ROOSEVELT AVE
NAMPA    ID    83686-8002

#1413757
MARILYN Y RIGGS
22 MILLAND DR
NORTHPORT    NY    11768-2835

#1413758
MARILYN YEPURI
2502 MOON DRIVE
FALLS CHURCH    VA    22043-3235

#1413759
MARILYN Z GREENE
715 S VINE
HINSDALE    IL    60521-4457

#1413760
MARILYN Z KUSKIN
106 BARRINGER CT
WEST ORGANGE    NJ    07052-3016

#1413761
MARILYN ZELTT
1303 MOON DR
YARDLEY    PA    19067-3228

#1413762
MARILYN ZIMMER
1589 ROCHELLE LA
OVIEDO    FL    32765-6524

#1413763
MARILYNN A MC DONALD
C/O REINMILLER
2244 AUBURN RAVINE DR
LINCOLN    CA    95648-2802

#1413764
MARILYNN A MILES & LORETTA M
MILES JT TEN
9611 ROYAL CALCUTTA PLACE
BRADENTON FL    34202

#1413765
MARILYNN C FREDERIKSEN &
JAMES W FREDERIKSEN JT TEN
2002 DEVON AVE
PARK RIDGE    IL    60068-4306

#1413766
MARILYNN E BECK
2922 ALGONGUIN
TOLEDO    OH    43606-3747

#1413767
MARILYNN E CHISMAR & JEROME
P CHISMAR & MARY JO VERNON JT TEN
BOX 246
MANCELONA  MI    49659-0246

#1413768
MARILYNN E GOSLING
3914 W ORCHARD HILL
BLOOMFIELD HILLS    MI    48304-3132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1413769
MARILYNN E HARLICK &
CLIFFORD A HARLICK JR JT TEN
5701 SW 57TH COURT
OCALA    FL    34474

#1413770
MARILYNN F MANUEL
163 GIBBON ST
OSHAWA    ON    L1J 4Y1
CANADA

#1413771
MARILYNN FISHMAN
4053 HARBOR VISTA DR
ORCHARD LAKE    MI    48323-1617

#1413772
MARILYNN FORZIATI
8001 TRINA CIR
CLAY    NY    13041-9160

#1413773
MARILYNN J JACOBS
5009 NORTHWOOD LAKE DR W
NORTHPORT    AL    35473-1406

#1413774
MARILYNN J TYLER
128 MANOR WAY
ROCHESTER HILLS    MI    48309-2017

#1413775
MARILYNN JOAN BUHRMAN TR
MARILYNN JOAN BUHRMAN FAMILY TRUST
U/A DTD 09/26/00
BOX 572
CORONA    CA    92878-0572

#1413776
MARILYNN K PEARCE
66 LOMBARDI RD
PEARL RIVER    NY    10965-1314

#1413777
MARILYNN K VAUGHN-BRAKE
8190 KENSINGTON APT 756
DAVISON    MI    48423

#1413778
MARILYNN L KORN
5376 LIPPINCOTT BLVD
BURTON    MI    48519-1252

#1413779
MARILYNN LEPLEY
3 OAK CIRCLE
HICKORY CREEK    TX    75065-2923

#1413780
MARILYNN M RICKARD CUST MARIA
ANTONIAT RICKARD A MINOR UNDER
THE CALIFORNIA GIFTS OF
SECURITIES TO MINORS ACT
1187 COAST VILLAGE ROAD 218
SANTA BARBARA    CA    93108-2737

#1413781
MARILYNN MARSHALL
1709 LAKEWOOD
TROY    MI    48083-5534

#1413782
MARILYNN P PARKER TOD
PATRICIA R KLEIN
SUBJECT TO STA TOD RULES
5404 NE 121ST AVE #71
VANCOUVER    WA    98682

#1413783
MARILYNN ROBINSON
1360 LAKEVIEW CT
PONTIAC    MI    48340-2171

#1413784
MARILYNN THOMPSON SANTINI
816 CINDY LANE
PETALUMA    CA    94952-2004

#1413785
MARILYNN VANDRO
29607 PINTO DRIVE
WARREN    MI    48093-8607

#1105206
MARILYNNE B HAYDEN
BOX 317
RR 3
HUNTSVILLE    ON    P1H 2J4
CANADA

#1413787
MARILYNNE CARRUTH
219 CROWN POINT DRIVE
COPPELL    TX    75019-3630

#1413788
MARILYNNE WOOL AS CUST ABBY BETH
WOOL U/THE CONNECTICUT U-G-M-A
ATTN ABBY B WOOL LANDON
2367 SW 119TH PL
PORTLAND    OR    97225-4500

#1413789
MARILYNNE WOOL AS CUSTODIAN
FOR JONATHAN HENRY WOOL
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
1122 CREST LANE
WESTERN SPRINGS    IL    60558-2145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1413790
MARINA B LUSSIER
45 CLARK STREET
ANSONIA    CT    06401-1543

#1413791
MARINA COSTA
70 LAROCCA AVENUE
WOODBRIDGE  ON    L4H 2B7
CANADA

#1413792
MARINA D CROWLEY
612 MIDVALE RD
VESTAL    NY    13850-3820

#1105209
MARINA G IGLESIAS TR
MARINA G IGLESIAS TRUST
UA 06/24/97
520 BRICKELL DR A604
MIAMI    FL    33131-2509

#1413793
MARINA I ARIATHURAI
1731 RELIEZ VALLEY RD
LAFAYETTE    CA    94549-2128

#1413794
MARINA LEE WEISS & MICHAEL
EDWARD WEISS JT TEN
1112 ROUNDHOUSE LN
ALEXANDRIA    VA    22314-5934

#1413795
MARINA MIDDIONE
3006 COTTAGE GROVE
ORLANDO  FL    32822-9447

#1413796
MARINA PORCASI
149-45-15TH ROAD
WHITESTONE    NY    11357

#1413797
MARINA R FRANCO
78 CUMBERLAND ST
SAN FRANCISCO    CA    94110-1525

#1413798
MARINA SUAREZ TIRADO
COND VIL DEL SENORIAL 803
PR

#1413799
MARINE MIDLAND INC CUST
FBO LEWIS P GUSHUE IRA
UA 01/31/96
18 ECKHERT ST
BUFFALO    NY    14207-1106

#1413800
MARINO A PARASCENZO &
LEONA C PARASCENZO JT TEN
142 STAMM HOLLOW RD
ELLWOOD CITY    PA    16117-5626

#1413801
MARINO A PULITI CUST BRIAN J
PULITI UNIF GIFT MIN ACT PA
2607 SUNSET DR
BROOMALL    PA    19008-1905

#1105213
MARINO B DE SIMONE & SYLVIA E DE
SIMONE TR MARINO B DE SIMONE &
SYLVIA E DE SIMONE LIV TR U/A
DTD 01/15/93
293 BURLINGHAM RD
PINE BUSH    NY    12566-6815

#1413802
MARINO GRAZIANI
1409E PERKINS AVENUE
SANDUSKY  OH    44870-5125

#1413803
MARINO M RAGUSIN & JOSEPHINE
F RAGUSIN JT TEN
163-04 20TH RD
WHITESTONE    NY    11357-4025

#1413804
MARINUS ENGELS
WELLS FARGO
BOX 5629
PORTLAND    OR    97228-5629

#1413805
MARIO A BARCENAS
532 W GRAND BLVD
DETROIT    MI    48216-1439

#1413806
MARIO A CANESTRARO
24994 DORIS CT
REDFORD TWP  MI    48239-1627

#1413807
MARIO A LUCCHESI
1601 EASTSIDE WAY
PETALUMA    CA    94954-3612

#1413808
MARIO A LUCCHESI & FLORA G
LUCCHESI JT TEN
1601 EASTSIDE WAY
PETALUMA    CA    94954-3612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1413809
MARIO A MORALES
719 N BUTTERFIELD
W COVINA    CA    91791-1041

#1413810
MARIO A ORTIZ
53 HUMBOLDT STREET
SIMI VALLEY    CA    93065-5359

#1413811
MARIO A RODRIGUEZ
13360 SW 91ST TER
APT A
MIAMI    FL    33186-1677

#1413812
MARIO A SCARTOZZI &
WINIFRED L SCARTOZZI TEN
ENT
1334 SUGARTOWN RD
BERWYN    PA    19312-1819

#1413813
MARIO A TADDEO
309 OCEAN AVE
SPRING LAKE    NJ    07762-1024

#1413814
MARIO A TESTA
28030 KALMIA AVE
MORENO VALLEY    CA    92555

#1413815
MARIO AMMONS
158 HICKORY DR
TROY    MO    63379-3301

#1413816
MARIO B KENNEDY
2727 WOODLAND
ROYAL OAK    MI    48073-4619

#1413817
MARIO B POLICANO
313 W KALAMA
MADISON HGHTS    MI    48071-3949

#1413818
MARIO BAFFICO & FLORENCE A
BAFFICO TRUSTEES U/A DTD
07/29/93 MARIO AND FLORENCE
BAFFICO REVOCABLE TRUST
175 REY ST
SAN FRANCISCO    CA    94134-2740

#1413819
MARIO BELL
19161 BRETTON DR
DETROIT    MI    48223

#1413820
MARIO BERTORELLI &
CLEMENTINA BERTORELLI JT TEN
62 HELENA AVE
YONKERS    NY    10710-3027

#1413821
MARIO BRUNI & ANTHONY PILUSO JT TEN
7024 DUNBARTON PLACE
BETHEL PARK    PA    15102-3716

#1413822
MARIO BUONTEMPO
133 DENMAN ROAD
CRANFORD    NJ    07016-2932

#1413823
MARIO C GIOVANNONI
7536 TWIN OAKS AVE
CITRUS HEIGHTS    CA    95610-0335

#1413824
MARIO C MARTINEZ
2608 PEBBLEBROOK STREET
ARLINGTON    TX    76014-1035

#1413825
MARIO C NUESTRO
12571 DESTINO ST
CERRITOS    CA    90703-8304

#1413826
MARIO C PICCHI & RITA A
PICCHI JT TEN
47 ORCHARD ST
WESTFIELD    MA    01085-3452

#1413827
MARIO C ZARATE
73454 FULTON ST
ARMADA    MI    48005-3378

#1413828
MARIO CARBONINI
VIA DELLA PACE 2
PISOGNE BRESCIA
25055
ITALY

#1413829
MARIO CARON
391 DES PEUPLIERS OUEST CITY
QC    G1L 1J4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1413830
MARIO CHARLES
1635 PASADENA
SAN ANTONIO    TX    78201-4324

#1413831
MARIO CHIRICHIELLO
139 RACE STREET
ELIZABETH    NJ    07202-3215

#1413832
MARIO COLETTA
160 ANGELL ST
PROVIDENCE    RI    02906-1229

#1413833
MARIO D ADDEZIO
2354 HURDS CORNER RD
CARO    MI    48723-9018

#1413834
MARIO D BUGNONE
649 CENTRAL PARKWAY
WARREN    OH    44484-4539

#1413835
MARIO D COLONNA
9300 W CARPENTER ED
FLUSHING    MI    48433-1027

#1413836
MARIO DI DOMENICO CUST
JOSEPH DI DOMENICO UNIF GIFT
MIN ACT NY
28 ELMWOOD CT
PLAINVIEW    NY    11803-3226

#1413837
MARIO DI FRANCESCO & BARBARA
DI FRANCESCO JT TEN
5617 REGENCY DR
PARMA    OH    44129-5909

#1413838
MARIO DI PONIO
3434 WINTERS CT
WARREN    MI    48092-3313

#1413839
MARIO DZOLIC
1246 ADDISON RD
CLEVELAND    OH    44103-1976

#1413840
MARIO E ARZATE &
LISA E ARZATE JT TEN
4321 TRAILS END DR
DAYTON    OH    45429-1661

#1413841
MARIO E SAAVEDRA
57803 GREY FOX GLN
WASHINGTON TOWNSHIP    MI    48094-3587

#1413842
MARIO ESTRADA
329 CHERRY ST
WAUSEON    OH    43567-1501

#1413843
MARIO F COMMITO AS CUSTODIAN
FOR RICHARD COMMITO U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
2420 WESTERN AVE
CHICAGO    IL    60608-4705

#1413844
MARIO F MORENO & ROSA MARIA
MORENO JT TEN
10518 S CALHOUN
CHICAGO    IL    60617-6132

#1413845
MARIO F PEREIRA
2613 KERST STREET
PARLIN    NJ    08859

#1413846
MARIO F SARTORI & NINA S
SARTORI TRUSTEES U/A DTD
01/02/92 MARIO F SARTORI
TRUST
602 NORTHSIDE DR
WILMINGTON    DE    19809-2828

#1413847
MARIO F VOLPONI & LOUISE J
VOLPONI JT TEN
2608 LIBERTY WAY
MCKEESPORT    PA    15133-2712

#1413848
MARIO FABBRO
216 ANGLE ROAD
WEST SENECA    NY    14224-4308

#1413849
MARIO G COVELLI
1021 CORONADA DRIVE
RACINE    WI    53402-3423

#1413850
MARIO G TONELLI & NANCY J
REYNOLDS JT TEN
139 KING AVE
DUNDEE    IL    60118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413851
MARIO GAZZARA & FILOMENA
GAZZARA JT TEN
23 DUKE DRIVE
NEW HYDE PARK    NY    11040-1207

#1413852
MARIO GIANNOBILE
425 BROOKSIDE PL
CRANFORD    NJ    07016-1634

#1413853
MARIO GIZZI & NINA GIZZI JT TEN
9361 LAURENCE
ALLEN PARK    MI    48101-1577

#1413854
MARIO GUTIERREZ
2003 MARY AVE
LANSING    MI    48910-5275

#1413855
MARIO HENRY
48620 GOLDEN OAKS LN
SHELBY TOWNSHIP    MI    48317-2614

#1413856
MARIO HENRY
48620 GOLDEN OAKS LN
SHELBY TWP    MI    48317-2614

#1413857
MARIO HERNANDEZ
2023 MODOC ROAD
SANTA BARBARA    CA    93101-3921

#1413858
MARIO HORIUCHI
2396 VANCOUVER AVE
MONTEREY PARK    CA    91754-5912

#1413859
MARIO I CHAVEZ
11967 ELLERY ST
SAN JOSE    CA    95127-1415

#1413860
MARIO IACOBONI
1438 BARLOW RD
HUDSON    OH    44236-3717

#1413861
MARIO J DANIELS
4133 LEFRDA
FLINT    MI    48504-3714

#1413862
MARIO J GONZALEZ
1518 KNICKERBOCKER AVE
FLINT    MI    48505-1111

#1413863
MARIO J PED0TO
52 ATKINS TERRACE
EAST RUTHERFORD    NJ    07073-1102

#1413864
MARIO L DA'ROS & DORRIS
S DA'ROS TEN ENT
62 SPRUCE CIR
NEWVILLE    PA    17241-9300

#1413865
MARIO L DE SOUZA &
CHRISTINE L DE SOUZA JT TEN
212 S BROADWAY
NEW ULM    MN    56073-3117

#1413866
MARIO L MOLINARI
5118 CALLA AVENUE
WARREN    OH    44483-1220

#1413867
MARIO M ALBANESE & PATRICIA
J ALBANESE JT TEN
35 S MAIN ST
GLOVERSVILLE    NY    12078-3809

#1413868
MARIO M KNEZEVIC
3853 SILSBY CT
AVON    OH    44011-3476

#1413869
MARIO M PUGLIESE
3247 SOUTH ELMS ROAD
SWARTZ CREEK    MI    48473-7928

#1413870
MARIO MAGNANI & FAYE MAGNANI JT TEN
3 NORTH ST
EAST LONGMEADOW MA    01028-1930

#1413871
MARIO MALETTA
14 ILLINOIS AVE
BRISTOL    CT    06010-2820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413872
MARIO MOCCIA TR
MARIO MOCCIA TRUST
UA 10/16/95
444 N PAULA DR APT 407
DUNEDIN    FL    34698-1820

#1413873
MARIO MONTI
35269 CATHEDRAL X
STERLING HTS    MI    48312-4315

#1413874
MARIO MORENO
408 N DELAWARE
CHANDLER AZ    85225

#1413875
MARIO MOSCA &
CLARA MOSCA JT TEN
3321 LOWELL DRIVE
COLUMBUS OH    43204-1484

#1105220
MARIO N RAFE &
LATONYA RAFE JT TEN
14711 LASALLE
DOLTON    IL    60419

#1413876
MARIO N RODRIGUEZ
2515 GRIER AVE
LINDEN    NJ    07036-1332

#1413877
MARIO NARDINI &
EDA NARDINI JT TEN
6527 CORTLAND AVE
ALLEN PARK    MI    48101-2309

#1413878
MARIO ORTIZ
314 CAMPO DR
GRAND PRAIRIE    TX    75051-4906

#1413879
MARIO PASTORE
14 ORCHARD ST
MOUNT VERNON NY    10552-1612

#1413880
MARIO PEREZ
41170 STONE HAVEN DR.
NORTHVILLE    MI    48168

#1413881
MARIO PESSIA
31 HALLBAR RD
ROCHESTER NY    14626-1105

#1413882
MARIO PETER SORRENTI
172 WILLIAM STREET
STONEHAM MA    02180-3517

#1413883
MARIO PETRUZZO
7809 WHIMBREL LN
FUQUAY VARINA    NC    27526-5416

#1413884
MARIO PONZIO
6 SHIRLEY TERRACE
KINNELON    NJ    07405-2865

#1413885
MARIO R DELACRUZ
BOX 40423
EVERMAN TX    76140-0423

#1413886
MARIO R GUZMAN
7872 SW 167TH PL
BEAVERTON    OR    97007-6511

#1413887
MARIO R MASUCCI JR & ZINA I
MASUCCI JT TEN
872 TRADEWIND ST
NEW BEDFORD    MA    02740-1853

#1413888
MARIO R QUIROZ
3201 PINE
LAREDO    TX    78046-6330

#1413890
MARIO R RUSSO
54 OKE RD
COURTICE    ON    L1E 2V1
CANADA

#1413891
MARIO ROCCA & ANNA ROCCA JT TEN
2011 E 28TH ST
BROOKLYN NY    11229-5047

#1413892
MARIO RODRIQUEZ
1500 SOUTH CLINTON
DEFIANCE JUNCTION    OH    43512-3216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1413893
MARIO S BARROS
127 CHASE AVE
YONKERS   NY   10703-1913

#1413894
MARIO S DE BELLA CUST JOYCE
AMY DE BELLA UNIF GIFT MIN
ACT NJ
29 HANCOCK PL
ISELIN       NJ   08830-1312

#1413895
MARIO S DE LEON & YVONNE
I DE LEON JT TEN
10709 CARROLLWOOD DR
TAMPA   FL   33618-4203

#1413896
MARIO S DEBELLA
29 HANCOCK PL
ISELN   NJ   08830-1312

#1413897
MARIO S FERREIRA
149 EASTMAN ST
CRANFORD   NJ   07016-2177

#1413898
MARIO S ZANET
8560 RIVER SIDE DR EAST
WINDSOR   ON   N8S 1E9
CANADA

#1413899
MARIO S ZANET
8560 RIVERSIDE DR E
WINDSOR   ON   N8S 1E9
CANADA

#1413900
MARIO SANTO
22 APOLLO LANE
HICKSVILLE       NY   11801-4436

#1413901
MARIO SILVESTRI &
FRANCA SILVESTRI JT TEN
44 CAMILLO DR
WAYNE   NJ   07470-2904

#1413902
MARIO SOTTILE &
BETTY JO SOTTILE JT TEN
19147 TULSA ST
NORTHRIDGE   CA   91326-2644

#1413903
MARIO TURCO
30 MARSHALL CRES
AJAX   ON   L1T 2N5
CANADA

#1413904
MARIO VAILLANCOURT
3671 CHAPAIS
SHERBROOKE QC   J1L 1N3
CANADA

#1413905
MARIO VALENTA
173 PHEASANT RUN
WARREN OH   44484-2318

#1105225
MARIO VALERIANI CUST
CHRISTIAN VALERIANI UNDER
THE NJ UNIF TRANSFERS TO
MINORS ACT
2563 COLLIER RD
MANASQUAN   NJ   08736-2209

#1413906
MARION A BALES
16 CHURCH ST
PARKHILLS       MO   63601

#1413907
MARION A BASTIANELLI &
JOYCE A DONELSON &
JEFFREY S DONELSON JT TEN
5401 SHAWNEE DR
HARRISON   MI   48625

#1413908
MARION A BELL CUST
BRADFORD L BELL UNIF GIFT
MIN ACT MICH
6433 DALTON DR
FLUSHING   MI   48433-2332

#1413909
MARION A BOENING
1804-33RD ST
GALVESTON   TX   77550-6834

#1413910
MARION A BUSH CUST
GARRETT K BUSH
UNIF TRANS MIN ACT CT
36 LEDGE RD
OLD SAYBROOK   CT   06475

#1413911
MARION A BUSH GRN
36 LEDGE RD
OLD SAYBROOK   CT   06475

#1413912
MARION A CLEPHANE
3204 CHAMBERLIN DRIVE
INDIANAPOLIS   IN   46227-6639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1413913
MARION A CURTIS
8307 ALPENA WAY
LOUISVILLE    KY    40242-2501

#1413914
MARION A DI GIULIO CUST
ANDREA MARIE DI GIULIO UNIF
GIFT MIN ACT NY
270 MC CONKEY DR
BUFFALO    NY    14223-1032

#1413915
MARION A HAYWORTH
804 LOGWOOD DR
INDIANAPOLIS    IN    46227-2783

#1413916
MARION A JONES
17318 HWY 195
DOUBLE SPRINGS    AL    35553-3601

#1413917
MARION A KELLER
1411 CHAPEL HILL
MOUNTAINSIDE    NJ    07092-1404

#1413918
MARION A KELLY
309 HARDIN ST
ARKADELPHIA    AR    71923-5119

#1413919
MARION A KNEBEL
BOX 873
BURLESON    TX    76097-0873

#1413920
MARION A LIZOTTE
10105 MCWAIN RD
GRAND BLANC    MI    48439-8321

#1413921
MARION A MAHLMEISTER
70 TERRACE AVE
FLORAL PARK    NY    11001-2915

#1413922
MARION A MARKS
1829 WINDSOR LANE
FLINT    MI    48507-2235

#1413923
MARION A MISSAR
231 W HORIZON RIDGE PKWY., #2712
HENDERSON    NV    89012

#1413924
MARION A NORSTROM
911 NW 81ST AVE
HOLLYWOOD    FL    33024-5015

#1413925
MARION A OLIVER & LILLIAN M OLIVER
U/A DTD 06/11/04 MARION OLIVER &
LILLIAN OLIVER REVOCABLE LIVING
TRUST  PO BOX 174
LAKE ORION    MI    48361

#1413926
MARION A ROSE
1735 RTE 9 RD 2
CASTLETON    NY    12033-9629

#1413927
MARION A SANDERS
395 SAN MARINO DR
SANTA BARBARA    CA    93111-2615

#1413928
MARION A SANDERS & BOBBIE B
SANDERS JT TEN
395 SAN MARINO DR
SANTA BARBARA    CA    93111-2615

#1413929
MARION A SHEARER
24306 KNICKERBOCKER WOODS
BAY VILLAGE    OH    44140

#1413930
MARION A SHIPMAN JR
6451 PRAIRIE LAWN DRIVE
WATERFORD MI    48329-2972

#1413931
MARION A STELLER
1489 SOUTH GENEVIEVE STREET
BURTON    MI    48509-2401

#1413932
MARION A STOBBE TRUSTEE U/A
DTD 02/20/93 MARION A STOBBE
LIVING TRUST
21800 MORLEY 308
DEARBORN  MI    48124-2340

#1413933
MARION A STOWELL
35675 LONE PINE LN
FARMINGTON HILLS    MI    48335-5811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413934
MARION A TAGGART &
EDWARD A BOWER TR
MARION ANDREW TAGGART TRUST
UA 04/23/99
7 RIVERWOODS DRIVE P 212
EXETER    NH    03833-4374

#1413935
MARION A THOMAS
3845 ADAMSVILLE DR SW
ATLANTA    GA    30331-3708

#1413936
MARION A WALTERS
137 STOUT AVENUE
MIDDLESEX    NJ    08846-1156

#1413937
MARION A WATHEY
6 WILLOW ST
NORTH PROVIDENCE    RI    02911-2148

#1413938
MARION A WORTHEN
134 FAIRVIEW TERRACE
WHITE RIVER JNCTN    VT    05001-6040

#1413939
MARION ADAMS
4403 WESTCHESTER COURT
DECATUR    GA    30035-4223

#1413940
MARION ADAMS DASINGER
509-4TH ST SE
SIDNEY    MT    59270-5101

#1413941
MARION AGNES GEGGIE
TRUST FBO RICHARD GEGGIE & WAYNE D
GEGGIE U/A DTD 4/29/96
610 S CHESTER
BIRMINGHAM    MI    48009

#1413942
MARION AJEMIAN & ROSE
NALBANDIAN JT TEN
35 HARVARD COURT
CRANSTON    RI    02920-8007

#1413943
MARION ALLISON
8148 ARLINGTON AVE
UPPER DARBY    PA    19082-2711

#1413944
MARION ALPAUGH
P O BOX 27
PEA PACK    NJ    07977

#1413945
MARION AMELIA BUSH &
DAVID ERNEST KAHL JT TEN
36 LEDGE RD
OLD SAYBROOK    CT    06475

#1413946
MARION ANDREWS
206 DUTCHTOWN RD
OWEGO NY    13827-5036

#1413947
MARION B ADDISON
1250 RIDGEMORE DR
WATERFORD MI    48328

#1413948
MARION B DAVIDSON
27569 DETROIT RD 354
WESTLAKE    OH    44145-2297

#1413949
MARION B DOBOS
29379 WILL STREET
EASTON    MD    21601-4821

#1413950
MARION B FRANZ E
3153 BEAVER AVENUE
KETTERING    OH    45429-3901

#1413951
MARION B HAAS
1119 CHALLENGER
AUSTIN    TX    78734-3801

#1413952
MARION B JOSIAS
69-40 YELLOWSTONE BLVD
FOREST HILLS    NY    11375-3759

#1413953
MARION B KADWELL
725 N RIVER ST
EVART    MI    49631-9363

#1413954
MARION B NIXON
41 MATTHEWS ST
BINGHAMTON    NY    13905-4038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413955
MARION B UHALT
5 WARBLER ST
NEW ORLEANS    LA    70124-4401

#1413956
MARION B VARLEY
11 COLTON RD
SOMERS    CT    06071-1533

#1413957
MARION BASSETT
307 YORKTOWN DRIVE
BOX 1246
LAGRANGE    GA    30240-9504

#1413958
MARION BENDIXEN
920 E.LAKE SUE AVENUE
WINTER PARK    FL    32789

#1413959
MARION BERKHOLZ &
DENNIS BERKHOLZ &
DOREEN SUDLOW JT TEN
16258 KINGSTON AVE
FRASER    MI    48026-3266

#1413960
MARION BERNICE SUTTON
BOX 205
PAMPLICO    SC    29583-0205

#1413961
MARION BEYER AS CUSTODIAN
FOR CHERI BEYER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
200 WINSTON DR
CLIFFSIDE PARK    NJ    07010-3235

#1413962
MARION BOYLE & JOAN M BOYLE JT TEN
741 E BROAD ST
TAMAQUA    PA    18252-2208

#1413963
MARION BUMPUS MAC CONNACH
165 WILLOWDALE DR
WEST SENECA    NY    14224-3572

#1413964
MARION BUTTERFIELD JULIEN
41-15 46TH ST APT 3-B
SUNNYSIDE    NY    11104-1420

#1413965
MARION C BANISTER
589 AUGUSTA DRIVE
MORAGA    CA    94556-3004

#1413966
MARION C BUBP
816 E NORTH ST
PORTLAND    IN    47371-1606

#1413967
MARION C BUCKLEY
930 KEYSTONE
RIVER FOREST    IL    60305

#1413968
MARION C CELUSNIAK
4201 LYNN TERRACE
FT WORTH    TX    76180-7327

#1413969
MARION C HANAHAN
8823 W 89 STREET
HICKORY HILLS    IL    60457-1202

#1413970
MARION C HARRIS
BOX 81322
ATLANTA    GA    30366-1322

#1413971
MARION C HASTINGS
4405 LANSING RD R 3
CHARLOTTE    MI    48813-9373

#1413972
MARION C HENRICKS
29 SOUTH ST
CUBA    NY    14727-1411

#1413973
MARION C HENSLEY & MARTHANNA
HENSLEY TR
MARION C HENSLEY AND MARTH NNA
HENSLEY JT REV TRUST UA 5/6/98
11675 ATLANTIC ROAD
FORTVILLE    IN    46040-9603

#1413974
MARION C HICKEY
363 JUNGERMANN APT 242
ST PETERS    MO    63376

#1105236
MARION C HOLST &
GARY M HOLST & GREGG S HOLST JT TEN
276 BALD ROCK ROAD
VERONA    VA    24482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1413975
MARION C HUGHES
5801 PARK DR
TROY    MO    63379-5029

#1413976
MARION C KOSAREK &
PATRICIA D KUCZYNSKI &
MARILYN KUCZYNSKI BEGENY JT TEN
14043 COLPAERT
WARREN    MI    48093-2912

#1413977
MARION C KRUGER
ATT CARROLL A KRUGER
99-31 64TH AVE F-10
REGO PARK    NY    11374-2608

#1413978
MARION C LABNON &
RALPH LABNON EX
UW DANIEL A LABNON
10 TWELFTH ST
BERLIN    NH    03570-3842

#1413979
MARION C LARKINS
2346 SOMERSET BLVD #102
TROY    MI    48084

#1413980
MARION C LEATY
APT 715
2470 EAST AVENUE
ROCHESTER    NY    14610-2561

#1413981
MARION C LIEB
6 KELSO DR
ST CHARLES    MO    63301-3253

#1413982
MARION C MARKHAM
Attn    MARION C FOWLER
3023 PERO DRIVE
LAKE HAVASU CITY    AZ    86404-9619

#1413983
MARION C MCCOY
2615 S INDIANAPOLIS RD
LEBANON    IN    46052-9691

#1413984
MARION C MELAGO
22652 PAUL REVERE DR
CALABASAS    CA    91302-4810

#1413985
MARION C POLLOCK
406 TALON CT
LAWRENCEVILLE    NJ    08648-2535

#1413986
MARION C ROBBINS
3516 GLENBROOK ST
LANSING    MI    48911-2107

#1413987
MARION C ROBINSON
353 GUNNELL RD
DALLAS    GA    30157

#1413988
MARION C ROBINSON
8420 TINDALL ROAD
DAVISBURG    MI    48350-1618

#1413989
MARION C UHL
1296 TRIMBLE ROAD # 109
MANSFIELD    OH    44906

#1413990
MARION CAIN
2608 SYCAMORE DR
DYER    IN    46311-2258

#1413991
MARION CANTY
62-64 BEVERLY STREET
NEWARK    NJ    07108-1038

#1413992
MARION CARLIN
106 HILL RD
GLEN ELLEN    CA    95442-9477

#1413993
MARION CARMODY
111 WARREN AVENUE
SPRING LAKE    NJ    07762-1217

#1413994
MARION CASPER
383 COLVIN ST
ROCHESTER    NY    14611-1203

#1413995
MARION CASSEL
5540 E FOXHAVEN DR
PORT CLINTON    OH    43452-3410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1413996
MARION CHLOPEK
1932 S MAYFAIR
WESTCHESTER IL      60154-4220

#1413997
MARION CLARK
BOX 807
MONTAGUE  PE     COA 1R0
CANADA

#1413998
MARION COLWELL COBB
1220 TUDOR PLACE
ALEXANDRIA   VA      22307-2008

#1413999
MARION D AMBROSE
207 CHARLOTTE AVE
SOUTH BOUND BROOK  NJ      08880-1207

#1414000
MARION D AMBROSE & FRANK D
AMBROSE JT TEN
207 CHARLOTTE AVE
S BOUND BROOK    NJ      08880-1207

#1414001
MARION D AXTELL
708 NEIGHBORHOOD RD
APT 9A
LAKE KATRINE     NY      12449

#1414002
MARION D BOYKIN
704 SAVAGE ST
CAMDEN  SC      29020-1850

#1414003
MARION D COFER
149 ROCKWELL AVE
LONG BRANCH   NJ      07740-7371

#1414004
MARION D HOAGLAND
BOX 153
GRAND GORGE  NY      12434-0153

#1414005
MARION D JENNINGS
BOX 446
BALLSTON SPA     NY      12020-0446

#1414006
MARION D NAYLOR
2358 LINDA DRIVE N W
WARREN  OH      44485-1705

#1414007
MARION D STUDEBAKER
3614 W SIEBENTHALER AVE
DAYTON    OH      45406-1536

#1414008
MARION D TESKE
4370 CHEVRON DR
HIGHLAND     MI      48356-1122

#1414009
MARION D TYSON
403 HERMAN STREET
BUFFALO  NY      14211-2927

#1414010
MARION D WILSON
1509 E HIENS STREET
MUNCIE   IN      47303

#1414011
MARION DE HOYOS &
DEBORA DE HOYOS TR
MARION DE HOYOS 1995 TRUST
UA 05/18/95
52 LAKEWOOD AVE
MONTICELO   NY      12701-2025

#1414012
MARION DEWAYNE STUDEBAKER &
MARTHA E STUDEBAKER JT TEN
3614 W SIEBENTHALER AVE
DAYTON    OH      45406-1536

#1414013
MARION DIANE PETERSON
6451 N ARTHUR AVE
FRESNO   CA      93711

#1414014
MARION DICKINSON OLDENBURG
704 BADGER ST
ARABI    LA      70032-1950

#1414015
MARION DIX HAMILTON
1 LYMAN ST APT 130
WESTBOROUGH MA      01581-1476

#1414016
MARION DONATH &
INA DONATH &
ALEXIS BILITCH JT TEN
14357 CAMPANELLI DR
DELRAY BEACH    FL      33484-2541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414017
MARION DWIGHT CURTIS
BOX 46
117 S EAST ST
MAXWELL   IN      46154-0046

#1414018
MARION E BAER
Attn   MARION E WHITE
8406 LAKE ROAD
BARKER   NY      14012-9608

#1414019
MARION E BEARMORE
785 SOUTH DR
BRICK      NJ      08724-4833

#1105240
MARION E BERNTSON
66 KNOLLWOOD DR
VALATIE      NY      12184-5201

#1414020
MARION E BOIK
31603 W CHICAGO
LIVONIA      MI      48150-2828

#1414021
MARION E CARLSON
59 HILLIS TERR
POUGHKEEPSIE   NY   12603-5839

#1414022
MARION E COX & ROBERT D
LAWSON JT TEN
BOX 255
CLARKSTON   MI      48347-0255

#1414023
MARION E DAVIES
8 CHIPPEWA DRIVE
MILAN      OH      44846-9762

#1414024
MARION E EFFENBECK & DONNA N
EFFENBECK JT TEN
601 TOMAHAWK RD
NORTH PLATTE   NE      69101

#1414025
MARION E ERTEL
1717 YORKTOWN PL
PITTSBURGH   PA      15235-4927

#1414026
MARION E FINDLEY
769 MAGIE AVE
FAIRFIELD      OH      45014-1719

#1414027
MARION E FRANCE
283 SPICE HOLLOW
JOHNSON CITY   TN      37604-3465

#1414028
MARION E GREENFIELD TR
MARION E GRENFIELD REV TRUST
UA 06/28/00
585 E LAKE APT 42
SOUTH LYON   MI      48178-1494

#1414029
MARION E HARPER
5100 HIGHBANK DR
ARLINGTON   TX      76018-4922

#1414030
MARION E HELTON
20665 COUNTY LINE ROAD
TUSTIN      MI      49688-8110

#1414031
MARION E HULSEY
102 WHITLOCK AVE #1205
MARIETTA      GA      30064-2149

#1414032
MARION E JOHNSON
1453 4020 BROOKHAVEN CLUB DR
ADDISON      TX      75001

#1414033
MARION E JONES
3786 CHURCH SCHOOL ROAD
R D 4
DOYLESTOWN   PA      18901-5414

#1414034
MARION E JONES
842 S 4TH STREET
SAGINAW   MI      48601-2136

#1414035
MARION E KAMRATH
610 CHALMERS
FLINT      MI      48503-6906

#1414036
MARION E KAMRATH TR
MARION E KAMRATH
REVOCABLE LIVING TRUST
610 CHALMERS ST
FLINT      MI      48503-6906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414037
MARION E KAUFMAN & DONNA J
KAUFMAN JT TEN
4854 SERENE SHORES DR
GAINESVILLE    GA    30504-5242

#1414038
MARION E KING
16 SHEFFIELD RD
NATICK    MA    01760-1714

#1414039
MARION E KIPP AS CUST
FOR MARY L KIPP U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6489 E ATHERTON RD
BURTON    MI    48519-1609

#1414040
MARION E KOCH & JOSEPH S
KOCH JT TEN
5100 JOHN D RYAN BLVD 1410
SAN ANTONIO    TX    78245-3505

#1414041
MARION E LAPHAM CUST
EMILY E LAPHAM
UNIF GIFT MIN ACT MI
18868 WAKENDEN
REDFORD    MI    48240-1843

#1414042
MARION E LAPHAM CUST
RUTHANN A LAPHAM
UNIF GIFT MIN ACT MI
18868 WAKENDEN
REDFORD    MI    48240-1843

#1414043
MARION E LELITO
7268 YORKTOWN LANE
UTICA    MI    48317-4271

#1414044
MARION E LINDER & MARY M
LINDER JT TEN
401 SHADY CREST DRIVE
DAYTON    OH    45429-1841

#1414045
MARION E LOEWER
33 CENTENNIAL ST
FREWSBURG NY    14738-9554

#1414046
MARION E LYNDE
408 SAWYER ROAD
LANSING    MI    48911-5606

#1414047
MARION E MATTEI
240 TUSCAWILLA HILLS
CHARLES TOWN    WV    25414-3542

#1414048
MARION E MAZZIOTTI &
HORATIUS J MAZZIOTTI JT TEN
28 SAGINA RD
PATTERSON    NY    12563-8976

#1414049
MARION E MCCRACKEN
5490 SHADOW LANE
BLOOMFIELD HILLS    MI    48302-4043

#1414050
MARION E MILLER
456 N COURT ST
CIRCLEVILLE    OH    43113-1223

#1414051
MARION E MORTON
5949 SW 50TH ST
MIAMI    FL    33155-6309

#1414052
MARION E MURPHY
336 RIVER RD
JONESBORO GA    30236-1334

#1414053
MARION E NOBLIN
6159 SANDY LANE
BURTON    MI    48519-1309

#1414054
MARION E PARNELL TR U/A DTD 2/26/01
MARION E PARNELL TRUST
413 BRIDSON ST
FENTON    MI    48430

#1414055
MARION E S PORTER & VALERIE
A RIDLEY & BETHANY L PORTER
& DAVID K PORTER JT TEN
30341 BLANCKE
WARREN    MI    48093-3057

#1414056
MARION E SCHAEFER TR MARION E
SCHAEFER REVOCABLE LIVING TRUST
U/A DTD 5/1/95
7806 ABRAHAM LINCOLN DR
DAYTON    OH    45459

#1414057
MARION E SEDAM
3838 MANN RD
INDIANAPOLIS    IN    46221-2426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1414058
MARION E SMITH
1437 MAIN ST
SOUTH WINDSOR    CT    06074-2455

#1414059
MARION E STONE
43 POMEWORTH ST UNIT 47
STONEHAM    MA    02180-1282

#1414060
MARION E STONE & JAMES S
STONE JT TEN
57 BUENA VISTA ST
SWAMPSCOTT    MA    01907-1741

#1414061
MARION E STRAND & JOHN H
STRAND JT TEN
PO BOX 586
DOLLAR BAY    MI    49922

#1414062
MARION E STROUT
109 RIDGELAND AVE
APT 325
SOUTH PORTLAND    ME    04106-4153

#1414063
MARION E SWEENEY
28 ROBBIN RD
CANTON    MA    02021-3820

#1414064
MARION E SWEENEY & SALLYANN
V SWEENEY JT TEN
28 ROBBIN RD
CANTON    MA    02021-3820

#1414065
MARION E WALKER
9021 S 250 W
FLAT ROCK    IN    47234

#1414066
MARION E WALTMIRE
2120 HAMILTON RD
PRINCETON    KS    66078-9063

#1414067
MARION E WEEKS
BOX 815
COFFEYVILLE    KS    67337-0815

#1414068
MARION E WILKE TR
HOWARD C WILKE RESIDUARY TRUST
U/A DTD 8/22/96
715 WHITMAN ST
BELVIDERE    IL    61008-3028

#1414069
MARION E WOLF AS CUST
FOR ROGER L WOLF U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6 WILLOW PL
LAKE RONKONKOMA  NY    11779-2224

#1414070
MARION E YARGEE
108 BUTLER DR
SHAWNEE  OK    74804-9313

#1414071
MARION EDINBURGH
6149 POINTE REGAL CIR
DELRAY BEACH    FL    33484-1807

#1414072
MARION EDWARD BARNES
7408 MOSELLE RD
ISLENDTON    SC    29929

#1414073
MARION ELIZABETH DICKSON
160 WINTERS RD
BUTLER    PA    16002-0658

#1414074
MARION ELIZABETH FISHER TR
MARION ELIZABETH FISHER
LIVING TRUST
UA 02/08/96
2745 29TH ST NW
WASHINGTON    DC    20008-5531

#1414075
MARION F BRAUSER & MAYBELLE
BRAUSER TRUSTEES UA BRAUSER
1990 REVOCABLE FAMILY TRUST
DTD 05/31/90
43681 PIONEER AVE
HEMET    CA    92544-6645

#1414076
MARION F CZOLGOSZ & JAMES G
CZOLGOSZ & JANICE L CZOLGOSZ
& JANE A BOURBONNAIS JT TEN
3310 DALE
SAGINAW    MI    48603-3122

#1414077
MARION F DOSS
21905 ROXBURY
NOVI    MI    48374-3938

#1414078
MARION F DUNN
BOX 330
85 OLD BEACH ROAD
RYE BEACH    NH    03871-0330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414079
MARION F HARRIS
524 S PRINCE ST
WHITEWATER   WI      53190-1752

#1414080
MARION F HENDERSON
291 EAST MONROE STREET
FRANKLIN    IN     46131-2415

#1414081
MARION F HOFKNECHT
280 FAIRFIELD AVE
CARLE PLACE    NY    11514-1130

#1414082
MARION F HOWAY
2209 S NINE MILE
KAWKAWLIN   MI     48631-9707

#1414083
MARION F JOHNSON
2247 BERRYCREEK DR
KETTERING    OH    45440-2620

#1414084
MARION F LUSSIER
6014 GALLEY COURT
MADISON    WI    53705-4429

#1414085
MARION F MCGIBONEY
260 NEWTON RIDGE DR
COVINGTON    GA    30014-3635

#1414086
MARION F RYAN
3145 W ORCHARD CT
VISALIA     CA    93277-7116

#1414087
MARION F SCHORN
1018 SYMES CT
ROYAL OAK    MI    48067-1510

#1414088
MARION F STOVER
1384 WEST AVE
HILTON     NY    14468-9172

#1414089
MARION F SWEENEY
6327 BEACHY
WICHITA    KS    67208-2624

#1414090
MARION F TWILLEY
4493 BOWSPRIT DR
LEES SUMMIT    MO    64082-4769

#1414091
MARION F WIZEVICH
138 ROBIN HILL RD
MERIDEN    CT    06450-2447

#1414092
MARION FEATHERSON
5823 HIGHLAND AVE
ST LOUIS    MO    63112-3807

#1414093
MARION FINEGAN
460 INMAN AVE APT 218
COLONIA    NJ    07067-1152

#1414094
MARION FRANKEL
50 WAYNE ROAD
MILFORD    CT    06460-3844

#1414095
MARION G BLOSE
153 WEST HILLS RD
NEW CANAAN   CT    06840-3029

#1414096
MARION G CENCI &
JOHN C BERRY JT TEN
62 FAIRWOOD
PL RDGE    MI    48069-1217

#1414097
MARION G HENRY
BOX 833
MOUNT MORRIS    MI    48458-0833

#1414098
MARION G KIP
3037 MIDVALE AVE
PHILADELPHIA    PA    19129-1027

#1414099
MARION G SMITH AS CUST FOR
WILLIAM WALTER SMITH U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
13228 MONTCLAIR DR
OMAHA    NE    68144-2554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1414100
MARION G WAELTZ & MARIA
C WAELTZ JT TEN
225 E FERNWOOD
MORTON    IL    61550-2535

#1414101
MARION G WILEY CUST FOR
ERICA A WILEY UNDER THE CT
UNIF GIFTS TO MIN ACT
24 N QUARRY ST
BRIDGEPORT    CT    06606-3721

#1414102
MARION GAIGAL
HOLLY HILL FARM
RFD 1
ST JAMES    NY    11780

#1414103
MARION GARY
3814 FOREST HILL AVENUE
FLINT    MI    48504-3544

#1414104
MARION GIBSON
2800 S DIXON RD APT 108
KOKOMO    IN    46902-6415

#1414105
MARION GIBSON MCCARTHY &
LINDA L NUNN & ELAINE P
FROEHLICH JT TEN
2055 S FLORAL AVENUE
LOT 333
BARTOW    FL    33830-7114

#1414106
MARION GIESECKE
208 E NAVAHO
SHABBONA    IL    60550

#1414107
MARION GLAZ TR U/A DTD 8/1/01
MARION GLAZ
LIVING TRUST
280 SW LUCERO DRIVE
PORT ST LUCIE    FL    34983

#1414108
MARION GRABER
BOX 102
LONG LAKE    MI    48743-0102

#1414109
MARION H ABBOTT
304 BRANDYWINE BLVD
WILMINGTON    DE    19809-3242

#1414110
MARION H BARGO
20580 SUMNER
DETROIT    MI    48240-1065

#1414111
MARION H BONN
45 ISLAND AVE
PEAKS ISLAND    ME    04108

#1414112
MARION H BUSH JR
2108 N BETHLEHEM
MARION    IN    46952-8793

#1414113
MARION H CLARKE
2 ORCHARD DR
SOUTH SALEM    NY    10590-1007

#1414114
MARION H COOPWOOD
BRITTANY POINTE APT 2329
1001 VALLEY FORGE RD
LANSDALE    PA    19446

#1414115
MARION H FREITAG
384MATTHEWS ST
BRISTOL    CT    06010-0111

#1414116
MARION H FROHM
13102 TITLEIST DRIVE
HUDSON    FL    34669-2410

#1414117
MARION H HOEFS &
KAREN A HOEFS &
BRUCE W HOEFS JT TEN
3400 W RIGGIN RD UNIT 54
MUNCIE    IN    47304-6169

#1414118
MARION H HUDSPETH & SHED
HUDSPETH JT TEN
5413 CORAL GABLES DR
LAS VEGAS    NV    89130-2027

#1414119
MARION H KENNA
78 STEWART AVE
KEARNY    NJ    07032-1724

#1414120
MARION H KLEE
3347 HOLLISTER RD
CLEVELAND HGTS    OH    44118-1325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414121
MARION H KNOWLES
115 PHIL HARRIS LN
N TOPSAIL BEACH    NC    28460-8131

#1414122
MARION H KUSHNER
549 HARTFORD ST
PERTH AMBOY    NJ    08861-3516

#1414123
MARION H LYONS
3463 GREYSTONE CIRCLE
ATLANTA    GA    30341-5854

#1414124
MARION H MC CORMACK &
MAUREEN M CASEY JT TEN
733 WAKEFIELD DR
CINCINNATI    OH    45226

#1414125
MARION H MERRILL
419 HICKORY LANE
SEAFORD    DE    19973-2021

#1414126
MARION H STEINMAN
230 W TERRY LANE
BOX 4
POMONA    NJ    08240

#1414127
MARION H STULTS
16211 MONROE VILLAGE
MONROE TWP    NJ    08831

#1414128
MARION H WALLACE
34 YORK ST
PERU    IN    46970-2812

#1105246
MARION H WILLIAMS & RICHARD F
WILLIAMS
TRS U/A DTD 08/09/93
WILLIAMS FAMILY TRUST
413 CHALFONT PLACE
READING    PA    19606

#1414129
MARION HAMILTON GURNEE
BUCKWHEAT BRIDGE RD HILL HOUSE
RD 3
GERMANTOWN NY    12526-9803

#1414130
MARION HANSEN & LYLE C
HANSEN JT TEN
4650 DULIN ROAD 100
FALLBROOK    CA    92028-9359

#1414131
MARION HART TRUSTEE LIVING
TRUST DTD 09/28/89 U/A
MARION HART
611 N YALE ST
MESA    AZ    85213-6833

#1414132
MARION HAWTHORNE
13147 159TH ST
JUPITER    FL    33478-8546

#1414133
MARION HENRY STALKER
1048 SALEM DR
CORONA    CA    92881-8372

#1414134
MARION HERTEL
10 BRANCH BROOK RD
WHITE PLAINS    NY    10605-4510

#1414135
MARION HICKS
437 RAWLINSON ROAD
ROCHESTER    NY    14617-4841

#1414136
MARION HOLLANDER
201 EAST 79TH ST
NEW YORK    NY    10021-0830

#1414137
MARION HULME
HIGHERCROFT
1 BISHOPSCOURT RD
WILTON CORK
IRELAND

#1105249
MARION HULSE ADAMS
4 WOODLAND DR
SEVERNA PARK    MD    21146

#1414138
MARION I BANKS
APT 1407
1303 DELAWARE AVE
WILMINGTON    DE    19806-3417

#1414139
MARION I BEACH
3457 N BRADFORD RD
FAIRGROVE    MI    48733-9732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414140
MARION I DAVIS
15 N LLANWELLYN AVE
GLENOLDEN   PA   19036-1323

#1414141
MARION I JENSEN
11076 TANGELO TERR
BONITA SPRINGS   FL   34135

#1414142
MARION I LUKACINSKY &
WILLIAM R LUKACINSKY TEN
ENT
HCR-1 BOX 203
PAUPACK   PA   18451

#1414143
MARION I RALSTON
222 HIGH VISTA DRIVE
DAVENPORT   FL   33837

#1414144
MARION I RILEY & DONALD
RILEY JT TEN
6329 DELAND RD
FLUSHING   MI   48433-1156

#1414145
MARION I SMITH
161 DEERFIELD LANE
AURORA   OH   44202-8489

#1414146
MARION I STECKER TR U/W
WINIFRED QUARTON
3536 BREWSTER ROAD
DEARBORN   MI   48120-1014

#1414147
MARION I WHITCOMB
17 SANDS POINT ROAD
PORT WASHINGTON   NY   11050-1625

#1414148
MARION J BECKER
2 PECAN CIRCLE
LONG BEACH   MS   39560-3830

#1414149
MARION J BERMAN CUST
KAREN LYNN BERMAN UNIF GIFT
MIN ACT CONN
10 W 86TH ST 4B
NEW YORK   NY   10024-3606

#1414150
MARION J BOWMAN
368 LISBON AVE
BUFFALO   NY   14215-1030

#1414152
MARION J CURRY
932 CROCUS CRESCENT
WHITBY   ON   L1N 2A7
CANADA

#1414153
MARION J FALCONE TR
MARION J FALCONE TRUST
U/A DTD 01/25/2000
2922 CARRIE CREEK LANE
TOLEDO   OH   43617

#1414154
MARION J FOUST
73 E LYTLE RD
DAYTON   OH   45459

#1414155
MARION J GRAVENSLUND
3500 S IRBY
KENNEWICK   WA   99337-2464

#1414156
MARION J HALL
954 N DATE
MESA   AZ   85201-4018

#1414157
MARION J HARRIS
2200 BELMONT
DEARBORN   MI   48128-1425

#1414158
MARION J HODSON
1576 RAMAH CT
CENTERVILLE   OH   45458

#1414159
MARION J HURLEY CRAIG W
GAMBER & CAROL J GAMBER JT TEN
223 YARMOUTH LANE
MEDIA   PA   19063-4330

#1414160
MARION J JANOWAK & MARK E
JANOWAK JT TEN
2346 FAIR LANE
BURTON   MI   48509-1308

#1414161
MARION J LACOMBE
8066 COLONY LA
LENEXA   KS   66215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414162
MARION J LAMAYSOU TR
ROBERT C & MARION J LAMAYSOU
REVOCABLE TRUST
UA 08/26/96-BYPASS TRUST
22 CADIZ CIRCLE
REDWOOD CITY   CA   94065-1332

#1414163
MARION J LYONS
32 BERNHARDT DR #4
BUFFALO   NY   14226

#1414164
MARION J MARTEK
207 E WHITE ST
BAY CITY   MI   48706-4677

#1414165
MARION J MOHR
203 N MAIN
ORFORDVILLE   WI   53576-9748

#1414166
MARION J NELSON
80226 LINDEN HILLS ST
COVERT   MI   49043-8504

#1414167
MARION J POMEROY
1 GLEN AVE NO 204
GLEN ROCK   NJ   07452

#1414168
MARION J PORTH TR
MARION J PORTH LIVING TRUST
UA 07/24/95
26275 GRAHAM
REDFORD   MI   48239-3108

#1414169
MARION J SENK
4418 BRADLEY BROWNLEE ROAD
CORTLAND   OH   44410-9719

#1414170
MARION J SENK &
SHEILA R SENK JT TEN
4418 BRADLEY BROWNLEE RD
CORTLAND   OH   44410-9719

#1414171
MARION J SHIMEL
6809 DEEPWATER PT
WILLIAMSBURG   MI   49690-9535

#1414172
MARION J SULLIVAN
35 STARBUCK LANE
YARMOUTH   MA   02675-2417

#1414173
MARION J SURRETT
P O BOX 116
ROMANCE   AR   72136-0116

#1414174
MARION J TIBBITS
1591 TARTARIAN WAY
SAN JOSE   CA   95129-4759

#1414175
MARION J VARTY
BOX 593
HAVELOCK   ON   K0L 1Z0
CANADA

#1414176
MARION J WADE
5601 ANNE LAKE
DAYTON   OH   45459

#1414177
MARION J WILLIAMS
2424 27TH AVE SOUTH
MINNEAPOLIS   MN   55406-1308

#1414178
MARION J WYSS
3221 DOE RUN TRAIL
FORT WAYNE   IN   46845-9738

#1414179
MARION JEANNINE GARROU
400 MOUNTAIN VIEW AVE
VALDESE   NC   28690

#1414180
MARION JEFF LLOYD
1443 W MAPLE AVE
FLINT   MI   48507-5613

#1414181
MARION JOE BRAMMER & THYRA
JOANN BRAMMER JT TEN
1449 INCA DR
INDEPENDENCE   MO   64056-1234

#1414182
MARION JOYCE GEGETSKAS
66 EAST GRANBY ROAD
GRANBY   CT   06035-2203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414183
MARION JUNE ROSSETTI
14 NORMAN PL
TENAFLY    NJ    07670-2522

#1414184
MARION K BEGOVICH &
JOHN A BEGOVICH JT TEN
5401 HADLEY RD
GOODRICH    MI    48438-8914

#1414185
MARION K BURKE
1332 N LYNNBROOK DR
ARLINGTON    VA    22201-4919

#1414186
MARION K DAVIS TR
MARION K DAVIS REVOCABLE LIVING
TRUST U/A DTD 12/09/02
1109 SHADYCREST DRIVE
PITTSBURGH    PA    15216

#1414187
MARION K DUNBAR
5000 S CHESTER ST
ENGLEWOOD    CO    80111-1330

#1414188
MARION K EDWARDS
705 S ALTON WAY
APT 8D
DENVER    CO    80247-1809

#1414189
MARION K MOONEY
2106 RICHMOND
LINCOLN PARK    MI    48146-3447

#1414190
MARION K MROWKA
612 RIVERTON RD
RIVERTON    CT    06065-1105

#1414191
MARION K ORENDORFF
5040 S 43RD ST
GREENFIELD    WI    53220-4812

#1414192
MARION K P NAGY
778 COUNTY ROAD 519
FRENCHTOWN    NJ    08825-3032

#1414193
MARION K SHOCKLEY TR
MARION K SHOCKLEY REVOCABLE
TRUST UA 04/12/99
250 MARION DR
SEAFORD    DE    19973-1834

#1414194
MARION K SULLIVAN
4319 SEAMIST DR
UNIT 174
NEW SMYRNA BEACH    FL    32169-3966

#1414195
MARION K SULLIVAN & JOHN P
SULLIVAN JT TEN
4319 SEAMIST DR
UNIT 274
NEW SMYRNA BEACH    FL    32169-3967

#1414196
MARION K TUCKER
5800 FREDERICK ROAD
DAYTON    OH    45414-2927

#1414197
MARION K TUCKER & JOAN E
TUCKER JT TEN
5800 FREDERICK RD
DAYTON    OH    45414-2927

#1414198
MARION K VAN EVERY & JAMES H
VAN EVERY JT TEN
31 GLADES BLVD APT 2
NAPLES    FL    34112-5043

#1105250
MARION K WELSH TR U/A DTD 04/18/00
WILLIAM P STEIBEL SR TRUST
16137 SENECA LAKE CIRCLE
CREST HILL    IL    60435

#1414199
MARION K WILCOXSON
2661 2 REAR CASMERE ST
HAMTRAMCK MI    48212

#1414200
MARION K WOOD & RICHARD
LOWELL FAYAL JT TEN
4070 CLARK DR
KELSEYVILLE    CA    95451-9113

#1414201
MARION KAPPEL
4937 JEROME AVE
SKOKIE    IL    60077-3317

#1414202
MARION KENDIG
123 JONES ST
DAYTON    OH    45410-1107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1414203
MARION KING WOODALL TR
MARION KING WOODALL LIVING
TRUST UA 05/28/97
6466 WYNFREY PL
MEMPHIS    TN    38120-2671

#1414204
MARION KRCMARIK
7150 NEW LOTHROP RD
BOX 54
NEW LOTHROP  MI    48460-9680

#1414205
MARION L BONE
1748 SUTTON
WESTLAND  MI    48186-3856

#1414206
MARION L BOWLING
156 MAY LANE
ARNOLD  MO    63010-3814

#1414207
MARION L BROOKS
1444 HARBINS RIDGE RD
NORCROSS  GA    30093-2234

#1414208
MARION L CLEAVES
20 BRIDGE
C/O CINDY MORRIS
YARMMON  ME    04096-6702

#1414209
MARION L CLEMENS
10129 LAPEER ROAD
DAVISON  MI    48423-8171

#1414210
MARION L CUMMINGS
7806 MOORE ROAD
AKRON  NY    14001-9726

#1414211
MARION L FIELDS
90 SPRING GLEN
COLLINSVILLE    IL    62234-1481

#1414212
MARION L GILBERT
6239 FULKS RD
BATES CITY    MO    64011-8448

#1414213
MARION L GINOVSKY
40 SUNNYSIDE LANE
NORTH CHILI    NY    14514-1125

#1414214
MARION L GONANO
2 SUTTON PLACE
CRANFORD  NJ    07016-2026

#1414215
MARION L GROSSMAN
2595 CLAY ST
SAN FRANCISCO    CA    94115-1864

#1414216
MARION L HARRINGTON
7533 WEST MOORESVILLE ROAD
CAMBY  IN    46113-9274

#1414217
MARION L HUNT
1307 DALLAS DRIVE APT 150
HUTSON  FL    34667

#1414218
MARION L ISRAELSON
1017 CRANBERRY ST
ERIE    PA    16502-1155

#1414219
MARION L JOHNSON TR
MARION L JOHNSON LIV TRUST
U/A 8/9/99
701 MARKET ST UNIT 33
IND VILLAGE OF WATERSTONE
OXFORD    MI    48371

#1414220
MARION L JONES
3900 MONTEIGNE DR
PENSACOLA  FL    32504-4539

#1414221
MARION L LESNEWSKY
79 MOUNTAIN TERR RD
WEST HARTFORD  CT    06107-1531

#1414222
MARION L SEE
5830 E PECK RD
CROSWELL  MI    48422-9142

#1414223
MARION L SERVOS
21 W 254 CRESCENT BLVD
GLEN ELLYN    IL    60137-4257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414224
MARION L SHIELDS
166 LANEY ROAD
ROCHESTER   NY    14620-3046

#1414225
MARION L SIMMS AS CUSTODIAN
FOR KEITH L SIMMS U/THE
NORTH CAROLINA UNIFORM GIFTS
TO MINORS ACT
119 LANCELOT RD
SALISBURY    NC    28147-8995

#1414226
MARION L SMITH & GERALD W
SMITH JT TEN
289 LOGANBERRY RIDGE
MOUNT MORRIS   MI    48458-9105

#1414227
MARION L STEPHANY
4349 CLEAR VIEW DR APT 2
GENESEO   NY    14454-9420

#1414228
MARION L STEVENS TR U/A
DTD 12/17/74
BOX 409
RIVER FOREST    IL    60305

#1414229
MARION L VANE
6 FOREST DRIVE R F D 1
VOORHEESVILLE   NY    12186-5205

#1414230
MARION L WHYTE
263 LINCOLN ST 2
WATERBURY   CT    06710-1550

#1414231
MARION LANGLEY
17 BALLWOOD RD
OLD GREENWICH   CT    06870-2332

#1414232
MARION LEA TRAINING SCHOOL
C/O DORIS A SANDERS LEARNING
CENTER
1201 ENCHANTED DRIVE
LAKELAND    FL    33801-2984

#1414233
MARION LEWIS
245 NYAC AVE
PELHAM   NY    10803-1907

#1414234
MARION LEWIS BROWNING
108 CHAPLINS MILL ROAD
NAPLES    ME    04055

#1414235
MARION LOEWENSTEIN
360 CABRINI BLVD
NEW YORK   NY    10040-3635

#1414236
MARION LORRAINE ANCHORS
10 PALMETTO BAY ROAD
SAVANNAH   GA    31410-2650

#1414237
MARION LORRAINE BASILIUS
7433 CROSSCREEK DR
SWARTZ CREEK   MI    48473-1494

#1414238
MARION LOUIS WEINSTEIN &
CHERYL S WEINSTEIN TEN ENT
509 BROOK VIEW CIRCLE
MARLTON   NJ    08053

#1414239
MARION LOUISE DE ROZA
PO BOX 2328
SALINAS    CA    93902-2328

#1414240
MARION LOWE
325 N HILLSIDE TERR
MADISON    WI    53705-3328

#1414241
MARION LUKE NAEGLE & P W
NAEGLE TRUSTEES UA NAEGLE
FAMILY TRUST DTD 04/18/90
32700 JOHNSON CANYON RD
GONZALES   CA    93926-9408

#1414242
MARION M CUDDEBACK TR
MARION M CUDDEBACK LVG TRUST
UA 10/12/98
255 MAYER RD 207 C
FRANKENMUTH   MI    48734-1338

#1414243
MARION M ELDRIDGE
1 EAST 52ND ST
GULFPORT   MS    39507-4524

#1414244
MARION M FELDMAN TR
MARION M FELDMAN REVOCABLE
TRUST UA 06/16/99
2930 BLOOMFIELD SHORE DR
W BLOOMFIELD   MI    48323-3500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1414245
MARION M GIBSON
BOX 344
AQUEBOGUE  NY    11931-0344

#1414246
MARION M GILLIES
C/O MARION WILLOUGHLY
106 LAUDER ROAD
OSHAWA   ON    L1G 2H6
CANADA

#1414247
MARION M HATCH
263 LISTON ROAD
BUFFALO   NY    14223-1324

#1414248
MARION M HODGES &
DONNA R HODGES TR
HODGES FAMILY TRUST
UA 9/26/97
BOX 60295
LAS VEGAS    NV    89160-0295

#1414249
MARION M KOYEN
5116 FAIRLAWN ROAD
CENTER VALLEY    PA    18034-9611

#1414250
MARION M KRAFT & ANN M KRAFT
TRUSTEES U/A DTD 05/05/88
MARION M KRAFT & ANN M KRAFT
TRUST
11173 LINDSAY RD
SPRING HILL    FL    34609-4628

#1414251
MARION M MORITZ
2311 KEYLON DR
WEST BLOOMFIELD    MI    48324-1334

#1414252
MARION M PICKLE JR
5204 PINNACLE LANE
KNOXVILLE    TN    37914-4330

#1414253
MARION M RAMALIA &
JUNIOR W RAMALIA TR MARION M
RAMALIA & JUNIOR W RAMALIA TRUST
UA 08/25/92
8558 WHITMORE LAKE RD
BRIGHTON    MI    48116-8537

#1414254
MARION M SANDBROOK
301 E MT HOPE
LANSING    MI    48910-9134

#1414255
MARION M SCHOOF
96 CROCKER BLVD
MOONT CLEMENS  MI    48043

#1414256
MARION M SHEFFEY
23050 MARLOW
OAK PARK    MI    48237-2417

#1414257
MARION M STORMS
1 IROQUOIS RD
OSSINING    NY    10562-3806

#1414258
MARION M TETENBAUM
38 SUMMIT COURT
PLAINVIEW    NY    11803-1445

#1414259
MARION M VANDERSLICE
22 STRATHAM GREEN
STRATHAM    NH    03885-2341

#1414260
MARION MAE GIBSON LUNDBERG
119 FORD DRIVE
LA GRANGE    GA    30240-8563

#1414261
MARION MANDIA
29 E WILSON CIR
RED BANK    NJ    07701-5829

#1414262
MARION MARSHALL
7674 KAYE DR
FRANKLIN    OH    45005-3822

#1414263
MARION MARTIN
8 MUIRFIELD COURT
RUNNYMEADE FARMS
NEWTOWN SQUARE PA    19073-3026

#1414264
MARION MARTIN HALL
3534 CARUTH BLVD
DALLAS    TX    75225-5001

#1414265
MARION MARTINO
158 E 3RD ST
NEW CASTLE    DE    19720-4537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414266
MARION MC DONALD AS CUST
FOR PATRICIA MC DONALD U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
394 RIDGE ROAD
ORANGE   CT    06477-2826

#1414267
MARION MC KINNEY TR
MARION MC KINNEY LIVING TRUST
UA 02/03/00
20683 WAALEW 140
APPLE VALLEY    CA    92307-1099

#1414268
MARION MC NAUGHT KNAPP
CHAMBERS
8600 SKYLINE DR 1132
DALLAS    TX    75243-4169

#1414269
MARION MCCOY CUST JEFF J
MCCOY UNDER THE IN UNIF TRAN
MIN ACT
2615 S INDIANAPOLIS RD
LEBANON   IN    46052-9691

#1414270
MARION MCGILL
BOX 1607
COLUMBIA    MD    21044-0607

#1414271
MARION MCPHERSON
713 SO BRONSON AVE
LOS ANGELES   CA    90005-3604

#1414272
MARION MILLER
7520 N EDGEWILD DR
PEORIA    IL    61614-2164

#1414273
MARION MORICI
83-80 118TH ST
KEW GARDENS NY    11415-2444

#1414274
MARION MORICI & BARBARA A
BARKER JT TEN
83-80 118TH ST APT 4J
JAMAICA    NY    11415-2413

#1414275
MARION MORRIS TRUSTEE
REVOCABLE LIVING TRUST DTD
12/15/86 U/A MARION MORRIS
2208 YORKTOWN
ANN ARBOR   MI    48105-1502

#1414276
MARION MOTTOLA
36 SCHOOL HOUSE ROAD
TUXEDO   NY    10987-4425

#1414277
MARION N DELP
122 S DILLWYN ROAD
NEWARK   DE    19711-5548

#1414278
MARION N GLAZA
2403 N YOCUM ROAD
INDEPENDENCE   MO    64058-3042

#1414279
MARION N ROANE
2121 STARK AVE
KANSAS CITY    MO    64126-3060

#1414280
MARION N SILBERT
4016 REMALEY RD
MURRYSVILLE    PA    15668-9524

#1414281
MARION N SPRAGUE
10695 BYRON RD
BYRON   MI    48418-9105

#1414282
MARION NELSON JR
1772 HUMBOLT DRIVE
SALINAS    CA    93906-2145

#1414283
MARION NESBITT
260 LOWELL AVE
FLORAL PARK   NY    11001-1634

#1414284
MARION O BERGER
5325 AYERS RD
EASTON   PA    18040-6926

#1414285
MARION O CARMODY
111 WARREN AVE
SPRING LAKE    NJ    07762-1217

#1414286
MARION O PENNY
3018 HUNTS POINT CIR
BELLEVUE   WA    98004-1008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1414287
MARION O ROMAN
333 KIWI DRIVE
BAREFOOT BAY    FL    32976

#1414288
MARION P DELBRIDGE TR
U/T/A DTD 10/15/87 MARION P
DELBRIDGE TRUST
900 CASS LAKE RDAPT 218
WATERFORD MI    48328

#1414289
MARION P DOBBIN
400 AVINGER LN
THE PINES AT DAVIDSON 415
DAVIDSON   NC    28036-8894

#1414290
MARION P FAULMAN & JOHN W
FAULMAN JT TEN
54621 KINGSLEY COURT
SHELBY TWNSHP   MI    48316-5601

#1414291
MARION P FROSS
250 BUSHENDORF ROAD
RAVENA   NY    12143-2214

#1414292
MARION P GARDNER
829 BELLAIRE DRIVE
BURLESON   TX    76028-5201

#1414293
MARION P GARRITY & EILEEN
SUMINSKI JT TEN
120 EAST PASSAIC AVE
BLOOMFIELD   NJ    07003-3753

#1414294
MARION P GIBBONS & BRUCE J
GIBBONS JT TEN
27 W CAPE MAY AVE
BOX 464
OCEAN GATE   NJ    08740

#1414295
MARION P HURREY
213 GROVE ST
RAMSEY   NJ    07446-1312

#1414296
MARION P JELKS
116 FAIRFIELD WAY
BLOOMINGDALE   IL    60108-1538

#1414297
MARION P KNAPP CUST CLARK B
KNAPP UNIF GIFT MIN ACT
MICH
17666 ALEXANDER RUN
JUPITER   FL    33478-4676

#1414298
MARION P KNAPP CUST LEE ANN
KNAPP UNIF GIFT MIN ACT
MICH
137 SEASHORE RUN
JUPITER   FL    33477-9685

#1414299
MARION P NEWMAN & LANCE P
DYAR & YVONNE CARLSON JT TEN
BOX 74
ROANOKE   IL    61561-0074

#1414300
MARION P RAUSCH
4279 EVERETT-HULL RD
CORTLAND   OH    44410-9771

#1414301
MARION PEEK
3333 BROADWAY
APT E29J
NEW YORK   NY    10031-8719

#1414302
MARION POCIUS &
MARION MAIDA JT TEN
3412 W 66TH ST
CHICAGO   IL    60629

#1414303
MARION POHL
7323 W ABERT CT
MILWAUKEE   WI    53216-1929

#1414304
MARION POLLOCK
72 W SOUTH ST
WILKES BARRE   PA    18701-1009

#1414305
MARION R ALEXANDER AS CUST
CHERYL L ALEXANDER U/THE FLORIDA
GIFTS TO MINORS ACT
C/O HIRES
326 COUNTRY CLUB DRIVE
TEQUESTA   FL    33469-1944

#1414306
MARION R ANDREWS
2335 SUFFOCK AVE
KINGMAN   AZ    86401-1203

#1414307
MARION R ARMENTO
6 SMART AVE
YONKERS   NY    10704-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414308
MARION R HATFIELD & PATRICIA
A HATFIELD JT TEN
1464 S SEYMOUR ROAD
FLINT      MI     48532-5513

#1414309
MARION R JOYNT
4730 NOTTINGHAM WAY
DOYLESTOWN  PA    18901

#1414310
MARION R MILLER
2319 W 2ND ST
DAVENPORT   IA    52802-1623

#1414311
MARION R MOTRY
20201 ARTHUR ROAD
BIG RAPIDS       MI      49307-9206

#1414312
MARION R MUFICH & HELEN M
MUFICH TRUSTEES U/A DTD
08/21/91 MARION R MUFICH &
HELEN M MUFICH TRUST
2967 NORTH 70TH STREET
KANSAS CITY      KS    66109-1801

#1414313
MARION R SHAFFER
54 NARROW LN CT
PENSACOLA   FL    32506

#1414314
MARION REID COURSEN & JOHN
WILLIAM COURSEN JT TEN
POB 867 HUYLER RD
STONY BROOK  NY    11790-0867

#1414315
MARION ROBERTSON
3902 SENECA ST
FLINT      MI     48504-3705

#1414316
MARION ROXBURGH
2496 MAPLEWOOD ST
CUYAHOGA FALLS   OH    44221-2704

#1414317
MARION RUSTMAN
825 CONCORD LN
HOFFMAN ESTATES   IL      60195-1854

#1414318
MARION RUTH LOOMIS
2707 E BECKER RD
CLINTON     WA    98236

#1414319
MARION S ALLEMAN TR U/A DTD 1/27/00
ALLEMAN FAMILY TRUST
7500 E MCCORMICK PKWY
SCOTTSDALE  AZ    85258

#1414320
MARION S BAKER
1376 NORMANDY DR
MIAMI     FL    33141-3613

#1414321
MARION S COMPTON
4186 GREGOR ST BOX 262
GENESEE  MI    48437-0262

#1414322
MARION S DUTTON
10334 W WILLOWBROOK DRIVE
SUN CITY    AZ    85373-1661

#1414323
MARION S FALVEY
941 LAWNWOOD AVE
DAYTON   OH    45429-5543

#1414324
MARION S FERSZT TR
MARION S FERSZT LIVING TRUST
UA 10/31/95
1724 TIMSON LN
BLOOMFIELD HILLS      MI     48302-2272

#1414325
MARION S GUILLIAMS TOD
PATRICIA L PHILLIPS
9640 REEDER PLACE
OVERLAND PARK   KS    66214-2265

#1414326
MARION S IMPASTATO
685 LAKE SHORE ROAD
GROSSE POINTE  MI    48236-1832

#1414327
MARION S JOHNSON
716 ELIZABETH AVE
LAURELDALE   PA    19605-2542

#1414328
MARION S LOKMER
130 DARTMOUTH
CANFIELD   OH    44406-1211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414329
MARION S PEACOCK
1798 COUNTY HWY I
SHULLSBURG   WI      53586

#1414330
MARION S ROMAINE
27 BUSH AVE
NEWBURGH   NY      12550-4324

#1414331
MARION S SPAYD
4640 6 MILE POND DR
ZEPHYRHILLS   FL      33541

#1414332
MARION S VITAGLIANO
51 AURORA LANE
SALEM   MA    01970-6803

#1414333
MARION S WIRTH
41 SOUTH VILLAGE EAST
SOUTHWICK   MA    01077

#1414334
MARION SATTERTHWAITE
21 MAINES LANE
BLAIRSTOWN   NJ      07860

#1414335
MARION SAUBY FERGUSON
411 EVERETT AVE E 258
FERGUS FALLS   MN    56537-3536

#1414336
MARION SHINGLEDECKER
50 W MONTERAY RD
DAYTON   OH    45419-2565

#1414337
MARION SINZ
ESTATE OF
C/O PAUL H ZUCKERMAN ESQ
226 WEST 26TH STREET
8TH FLOOR
NEW YORK   NY      10001

#1414338
MARION SMITLEY & BETTY J
LANGDON JT TEN
5391 W. FRANCES RD
CLIO       MI      48420

#1414339
MARION SOPHIA KAURUP
3 THROGGS NECK BLVD
BRONX   NY      10465-3800

#1414340
MARION STEINMANN JOINER
237 WEST HIGHLAND AVE
PHILADELPHIA   PA      19118-3819

#1414341
MARION SWEETMAN
1806 BELLEWOOD RD
WILM       DE      19803-3941

#1414342
MARION T FERNQUIST
1754 MAIN ST
NEWINGTON   CT      06111-3941

#1414343
MARION T FITZSIMMONS TR
MATTHEW T FITZSIMMONS TRUST
FUND UA 07/30/96
1452 BAY ST
STATEN ISLAND   NY      10305-3918

#1414344
MARION T MCGEARY
50730 TRAILS NORTH
GRANGER   IN      46530-9763

#1414345
MARION T NOE CUST MARION T
NOE III UNIF GIFT MIN ACT
1909 FRONT ST
BEAUFORT   NC      28516-9311

#1414346
MARION T ROSENFELD
APT 709
69-60 108TH ST
FOREST HILLS   NY      11375-4334

#1414347
MARION THAINE
70 MENDOTA DRIVE
ROCHESTER   NY      14626-3860

#1414348
MARION THERESA MARTIN
1430 DAUNER ROAD
FENTON   MI      48430-1562

#1414349
MARION TURRONE
504 EVELYN AVE
ALBANY   CA      94706-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414350
MARION V FAURE JR &
MARGARET R FAURE JT TEN
527 W PINE
POCATELLO    ID    83201-5011

#1414351
MARION V LICATA
4840 DARBY RD
AVON    NY    14414-9634

#1414352
MARION VIANESE
70 PHILLIPS AVE
CANAJOHARIE    NY    13317-1418

#1414353
MARION W CHAMBERS
3 ALTA VITA DRIVE APT. #305
GREENSBURG    PA    15601

#1414354
MARION W COLLINS JR &
ELIZABETH A COLLINS JT TEN
14565 GARDNER RD
GARDNER    KS    66030-9317

#1414355
MARION W HURD
10047 GABRIELLA DR
N ROYALTON    OH    44133-1303

#1414356
MARION W JOLLIFFE
8537 MAGNOLIA AVE APT 202
RIVERSIDE    CA    92504-3211

#1414357
MARION W LENFESTEY BERNARD
836 MAPLE LN
WATERVILLE    OH    43566-1124

#1414358
MARION W LERNER AS CUST FOR
NATHAN LERNER U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1500 LOCUST ST APT 4007
PHILADELPHIA    PA    19102-4326

#1414359
MARION W MAYER
21518 TANGLEWOOD
ST CLAIR SHORES    MI    48082-1275

#1414360
MARION W TURPIN
BOX 111
GENESEO    IL    61254-0111

#1414361
MARION WALKER
600 OAK TERRACE DR APT C-30
LEESBURG    FL    34748

#1414362
MARION WALSH &
DOUGLAS K WALSH JT TEN
40 53 61ST ST
WOODSIDE    NY    11377-4998

#1414363
MARION WANTUCH
2021 EXETER B
BOCA RATON    FL    33434-4849

#1414364
MARION WEBERLEIN & HERMAN
WEBERLEIN JT TEN
3597 KORTZ
CHEBOYGAN    MI    49721-8915

#1414365
MARION WEINSTEIN
APT 1502
6311 SOMERLED
MONTREAL    QC    H3X 2C1
CANADA

#1414366
MARION ZABINSKI & CHARLES J
ZABINSKI JT TEN
22511 WILMOT
E DETROIT    MI    48021-4019

#1414367
MARION ZIEGELHEIM
5 QUAIL RUN
WARREN    NJ    07059-7149

#1414368
MARION-JUREWICZ
4678 CHADBOURNE DR
STERLING HEIGHTS    MI    48310-5036

#1414369
MARIOT G MONTGOMERY
C/O MARIOT G HUESSY
BOX 96
JERICHO    VT    05465-0096

#1414370
MARIROSE NEIMAN
117 CARDINAL LANE
LAKE ARIEL    PA    18436-4750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1414371
MARIRUTH FORKNER
3141 W STATE RD 28
TIPTON    IN    46072-9102

#1414372
MARIS A FISHER
1628 EXECUTIVE DRIVE
KOKOMO IN    46902-3255

#1414373
MARIS A P MC CULLOUGH CUST
SARAH MARIS RYAN
UNIF TRANS MIN ACT OH
7350 MIAMI HILLS DR
CINCINNATI    OH    45243-1812

#1105262
MARISA BOLOGNESE
95 TUMBLEBROOK LN
W. HARTFORD    CT    06117

#1414374
MARISA BOLOGNESE
95 TUMBLEBROOK LN
W HARTFORD    CT    06117

#1105263
MARISA E PRATT
38 AVENUE ROAD
SUITE 103
TORONTO    M5R2G2
CANADA

#1414375
MARISA E PRATT
38 AVENUE ROAD
SUITE 103
TORONTO    ON    M5R2G2
CANADA

#1414376
MARISA J JURCZAK
5987 ORION
ROCHESTER    MI    48306-2564

#1414377
MARISA JEAN O'CONNOR
2119 PHILLIPPI ST
SARASOTA    FL    34231-4229

#1414378
MARISA R JANUSZ & MARY L
JANUSZ JT TEN
2012 KANE ST
HOUSTON  TX    77007-7613

#1414379
MARISE L LORENZINI
3145 JACKSON ST
SAN FRANCISCO    CA    94115-1019

#1414380
MARISELA V THERRIEN
8943 CINNABAR DR
BRECKSVILLE    OH    44141-2164

#1414381
MARISSA NICHOLE GIBSON
9060 DOWNING ST
BIRCH RUN    MI    48415

#1414382
MARISSA S HANDLER
1460 E BELL RD #1020
PHOENIX    AZ    85022

#1414383
MARISSA SEARING
19 DUCHARME LANE
NEW YORK    NY    11740-1612

#1414384
MARITA E LUSK
4390 ST RD 48
LAWRENCEBURG IN    47025

#1414385
MARITA H MC INERNEY
1206 ASHLAND AVE
RIVER FOREST    IL    60305-1028

#1414386
MARITA HORRELL VERCELLOTTI
77 DEACON DR
PAWLEYS ISLAND    SC    29585-7623

#1414387
MARITA J BOTTI TR
MARITA J BOTTI REVOCABLE
LIVING TRUST UA 08/29/90
6163 GREENVIEW
BURTON    MI    48509

#1414388
MARITA K DREWINSKI
4618 W CONTINENTAL
GLENDALE  AZ    85308-3439

#1414389
MARITA MACKEY
65 FISHERMANS AVE
WESTERLY    RI    02891-5306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1414390
MARITA S KROLL
325 EAST 57TH ST APT 10D
NEW YORK   NY   10022-2941

#1414391
MARITZA A VERHELST
31105 DEERTRAIL DR
CLEARBROOK  BC    V2T 5J5
CANADA

#1414392
MARITZA AJEMIAN TR THE
MARITZA AJEMIAN REVOCABLE
TRUST U/A DTD 01/24/80
410 GELLERT DRIVE
SAN FRANCISCO    CA    94132-1211

#1414393
MARITZA CHARLES
811 FONDREN DR
ARLINGTON TX
ARLINGTON    TX    76001

#1414394
MARIUS CIRICOLA & NANCY M
CIRICOLA JT TEN
4872 PULASKI GILES TPKE
PEARISBURG    VA    24134

#1414395
MARIUS H VAN GELDER
32 BAILEY ROAD
ANDOVER    CT    06232-1005

#1414396
MARJA DAWN SELNA
6284 FORESTER DRIVE
HUNTINGTON BEACH   CA   92648-6611

#1414397
MARJA S PHELPS
1021 KELLEY RIDGE CT
BELLINGHAM    WA    98226-2200

#1414398
MARJARITO PEREZ SALINAS
103 BON BRAE CT
ST CLAIR SHORE    MI    48081-1957

#1414399
MARJEAN SCHNEIDER
1306 ENGLEWOOD
ROYAL OAK    MI    48073-2877

#1414400
MARJOLAINE R MARTEL
BOX 1794
WOONSOCKET RI    02895-0808

#1414401
MARJORE MURDOCK & CAROL KRULL &
LAUREL RADTKE & PATRICE MURDOCK
& DEBORAH LUCKHARDT JT TEN
7724 WALSH RD
DEXTER    MI    48130-9311

#1414402
MARJORIE A ADAMS
306 NO SECOND STREET
BALDWYN  MS    38824

#1414403
MARJORIE A ALLEN TR
MARJORIE A ALLEN REVOCABLE
LIVING TRUST UA 12/27/96
141 LINDA VISTA DR
LINDSAY    CA    93247-2617

#1414404
MARJORIE A BERLIN
7507 ELIZABETH COURT
SWARTZ CREEK  MI    48473-1468

#1414405
MARJORIE A BOOTHE TRUSTEE
UNDER DECLARATION OF TRUST
DTD 01/07/92
ATTN MARJORIE A BOOTHE
125 E WILHELMINA ST
ANAHEIM    CA    92805-2740

#1414406
MARJORIE A BRENTLINGER
803 W PEARL ST
WAPAKONETA  OH    45895-1858

#1414407
MARJORIE A BRITTNER
229 N 18TH ST
MONTEBELLO  CA    90640-4020

#1414408
MARJORIE A BROOKS
1323 BAY ST
SAGINAW  MI    48602-4021

#1414409
MARJORIE A BURKE
8147 BENTLEY FARMS PL
INDIANAPOLIS    IN    46259

#1414410
MARJORIE A CARBER
402 FOULK RD
APT 2C7 BRANDYWINE HUNDRED APTS
WILMINGTON    DE    19083

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414411
MARJORIE A CHRISTIAN
6940 N COUNTY RD KK
MILTON    WI    53563

#1414412
MARJORIE A COOKE & DEAN W
COOKE JT TEN
3711 EDINBURGH DR
KALAMAZOO  MI    49006-6404

#1414413
MARJORIE A COX
6141 E 42ND ST
INDPLS    IN    46226-4911

#1414414
MARJORIE A CRUICKSHANK
57 MISTY LANE
MONROE   CT    06468-3216

#1414415
MARJORIE A DAGEN
458 E WASHINGTON
ROCHESTER  PA    15074-1956

#1414416
MARJORIE A DELANEY & LESLIE
A TROUT JT TEN
5136 OLD FRNAKLIN RD
GRAND BLANC  MI    48439-8629

#1414417
MARJORIE A DOUGLASS
263 TAREYTON DR
LANGHORNE  PA    19047-1643

#1414418
MARJORIE A DRAYER
102 SECOND ST
LITTLE VALLEY    NY    14755-1232

#1414419
MARJORIE A DUNCAN &
VICTOR A DUNCAN &
PAMELA A KOEPKE JT TEN
1432 PROPER STREET
BURTON    MI    48529

#1414420
MARJORIE A DUNKERTON
685 REX BLVD N W
WARREN   OH    44483-3131

#1414421
MARJORIE A FECKO
7449 BRIAR HILL DRIVE
KIRTLAND    OH    44094-9462

#1414422
MARJORIE A FISHER
8204 YOUNG CT
PLANO   TX    75025-4321

#1414423
MARJORIE A FRAME
40 EATON RD APT 203
PENNSVILLE    NJ    08070-2978

#1414424
MARJORIE A FRENCH
1O WALKER RD
MANCHESTER  MA    01944-1031

#1414425
MARJORIE A GARRETT
4003 W 177TH ST
TORRANCE  CA    90504-3626

#1414426
MARJORIE A HALCROW
100 W HICKORY GROVE RD B3
BLOOMFLD HLS    MI    48304-2163

#1414427
MARJORIE A HASS & PATRICIA A
HASS JT TEN
9351 PARKVIEW CIRCLE
GRAND BLANC  MI    48439-8058

#1414428
MARJORIE A HAVERTY
14 TRINITY RD
MARBLEHEAD  MA    01945-1024

#1414429
MARJORIE A HAWLEY
171 MILNER AVE
ALBANY   NY    12208

#1414430
MARJORIE A HUBBARD &
JOHN L HUBBARD JT TEN
PO BOX 584
OJAI     CA    93023

#1414431
MARJORIE A JANICKI &
MATTHEW Z JANICKI JT TEN
10 SMALLWOOD LN
NEW CASTLE    DE    19720-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414432
MARJORIE A KNERR
9177 N DORT HWY
MT MORRIS   MI    48458-1218

#1414433
MARJORIE A KNERR &
PATRICIA A GILMER JT TEN
9177 N DORT HWY
MOUNT MORRIS   MI    48458-1218

#1414434
MARJORIE A KUYKENDALL &
WAYNE M KUYKENDALL JT TEN
4510 MIMOSA DR
BELLAIRE   TX    77401-5814

#1414435
MARJORIE A LANIER TR
RICHARD E LANIER & MARJORIE A
LANIER TRUST 1003 EAST BLACK HAWK
ST
OTTAWA   KS    66067

#1414436
MARJORIE A LARSEN
4305 GLENMORE AVE
BALTIMORE   MD    21206-1920

#1414437
MARJORIE A LUCAS
10 ESSEX RD
ESSEX FELLS   NJ    07021-1104

#1414438
MARJORIE A LYTLE
1208 N LINDSAY
KOKOMO   IN    46901-2620

#1414439
MARJORIE A MABRY TR
MARJORIE A MABRY REVOCABLE LIVING
TRUST U/A DTD 01/21/00
14215 NW LINMERE LANE
PORTLAND   OR    97229

#1414440
MARJORIE A MARTIN
2309 N CALUMET
KOKOMO   IN    46901-1667

#1414441
MARJORIE A MARTIN TR
MARJORIE A MARTIN REV TRUST
UA 7/20/99
3569 JASMINE DRIVE
SEVEN HILLS   OH    44131-5135

#1414442
MARJORIE A MC DOWELL
908 CASHEW CIR
BAREFOOT BAY   FL    32976

#1414443
MARJORIE A MORLEY TRUSTEE
U/D/T DTD 11/30/88 F/B/O
MARJORIE A MORLEY
8919 S OUTER BELT RD
OAK GROVE   MO    64075-9092

#1414444
MARJORIE A NATHAN CUST
DANIEL SCOTT NATHAN UNIF
GIFT MIN ACT IND
BOX 22
BRUCEVILLE   IN    47516-0022

#1414445
MARJORIE A OPHARDT
215 LAKE AVE
HILTON   NY    14468-1104

#1414446
MARJORIE A PEECH
315 ITHACA RD
ITHACA   NY    14850-4817

#1414447
MARJORIE A PELLS &
DEAN A PELLS JT TEN
PO BOX 123
HILLSDALE   NY    12529

#1414448
MARJORIE A PETTITT
Attn   MARJORIE A CAMP
1625 LINDA SUE LANE
ENCINITAS   CA    92024-2427

#1414449
MARJORIE A PURSWELL
12027 WALDEMAR
HOUSTON   TX    77077-4956

#1414450
MARJORIE A RAIRIGH
1614 COMFORT ST
LANSING   MI    48915-1509

#1414451
MARJORIE A RAYBURN
5526 CORUNNA ROAD
FLINT   MI    48532-5301

#1414452
MARJORIE A ROACH
2619 S 650 E
WHITESTOWN   IN    46075-9638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414453
MARJORIE A ROBSON
1816 235TH ST
JEFFERSON    IA    50129-7552

#1414454
MARJORIE A ROGERS
212 SPRING CREEK PLACE NE
ALBUQUERQUE  NM  87122-2016

#1414455
MARJORIE A ROGERS & STEVEN A
ROGERS JT TEN
212 SPRING CREEK PLACE NE
ALBUQUERQUE  NM  87122-2016

#1414456
MARJORIE A RUF
20 NAPOLEON DR
KETTERING    OH    45429-1734

#1414457
MARJORIE A RUGH
1302 GOLFSIDE DRIVE
WINTER PARK    FL    32792-5134

#1414458
MARJORIE A RUGH CUST JAMES W
KELLY JR UNDER PA UNIFORM
GIFTS TO MINORS ACT
1302 GOLFSIDE DRIVE
WINTER PARK    FL    32792-5134

#1414459
MARJORIE A SAYEN
426 E HEWITT AVE
MARQUETTE  MI    49855-3714

#1414460
MARJORIE A SCOTT
1809 W CARTER ST APT D36
KOKOMO  IN    46901-5165

#1414461
MARJORIE A STEVENSON
RFD
CANAAN    CT    06018

#1414462
MARJORIE A STOUT AS
CUSTODIAN FOR BRADLEY R
STOUT A MINOR U/THE LAWS OF
THE STATE OF MICHIGAN
207 JAENKA
SAN ANTONIO    TX    78219-1025

#1414463
MARJORIE A TINSLEY
247 W GRAND AVE
DAYTON    OH    45405-4543

#1414464
MARJORIE A VERNI TR
MARJORIE A VERNI U/D/T DTD 10/30/03
1112 LINDEN
OAK PARK    IL    60302

#1414465
MARJORIE A VICKERS CUST
KENNETH ALLAN VICKERS UNIF
GIFT MIN ACT MICH
86 EAST ROWLAND
MADISON HEIGHTS    MI    48071-4026

#1105278
MARJORIE A WIELAND
720 SOUTH WELLER AVENUE
SPRINGFIELD    MO    65802

#1414466
MARJORIE A WILHELM
17098 RD 168
PAULDING    OH    45879-9060

#1414467
MARJORIE A WISSIUP
10 WEST BROOKFIELD RD
NEW BRAINREE    MA    01531

#1414468
MARJORIE A YEATER
1216 MATTHIAS DR
COLUMBUS  OH    43224-2038

#1414469
MARJORIE AGNES JENSEN
35 ADLER CIR
GALVESTON  TX    77551-5829

#1414470
MARJORIE ALEXIS TODD
3500 HADLEY PLACE
ARCATA    CA    95521-6931

#1414471
MARJORIE ANDERSEN CUST
MARGRET ANDERSEN UNIF GIFT
MIN ACT CAL
100 MEREDITH LANE APT 1036
PLANO  TX    75093

#1414472
MARJORIE ANN BURTON
BOX 11395
MEMPHIS    TN    38111-0395

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414473
MARJORIE ANN CHARETTE
2 LORI ROAD
BOLTON    CT    06043-7850

#1414474
MARJORIE ANN KOTTLER
6816 SAVANNAH LN
FORT WORTH    TX    76132-3730

#1414475
MARJORIE ANN LAZZAR
1944 TURES LANE
DESPLAINES    IL    60018-2012

#1414476
MARJORIE ANN ROCKENBACH
BOX 36
MOUNT ST FRANCIS    IN    47146-0036

#1414477
MARJORIE ANN SCHIFFMAN
6005 BISHOPS PL
SAINT LOUIS    MO    63109-3367

#1414478
MARJORIE ANN SMITH
4931 MARILYN DR
SALT LAKE CITY    UT    84117-6210

#1414479
MARJORIE ANN WENDT
DELAWARE    IA    52036

#1414480
MARJORIE ANN ZAWISLAK
2264 HERMITAGE DRIVE
DAVISON    MI    48423

#1414481
MARJORIE ANNE BROOKS &
ARLENE E BROOKS JT TEN
22015 SCHROEDER
EASTPOINTE    MI    48021-2517

#1414482
MARJORIE ANNE CHELLIS
112 EDISON DR
HUNTINGTON    WV    25705-1328

#1414483
MARJORIE ANNE GILL BRENN TR
MARJORIE ANNE GILL BRENN TRUST
UA 5/28/99
19 SKYVIEW WAY
SAN FRANSISCO    CA    94131-1248

#1414484
MARJORIE ANNE KITTRELL
3356 HILLSBORO ROAD
NASHVILLE    TN    37215-1562

#1414485
MARJORIE ANNE TELLER ARNOLD
2942 MARATHON
ORLANDO    FL    32805-5703

#1414486
MARJORIE ARMENIO
23 CHARLOTTE TERR
WAYNE    NJ    07470-3607

#1414487
MARJORIE B BROMLEY TR
U/A DTD 11/07/90
MARJORIE B BROMLEY TRUST
2600 S FINLEY RD APT 3202
LOMBARD    IL    60148-7010

#1414488
MARJORIE B CARVER
61 WOODLAND RD
MADISON    NJ    07940-2813

#1414489
MARJORIE B CLAIR TR
MARJORIE B CLAIR LIVING TRUST
U/A DTD 11/10/97
500 E UNIVERSITY DR
ROOM 220
ROCHESTER    MI    48307

#1414490
MARJORIE B DORSEY
5701 MARCIE ST
METAIRIE    LA    70003-1909

#1414491
MARJORIE B ELMORE & H SANDRA
MAYHEW JT TEN
APT 204C
125 WELCOME WAY BLVD
INDIANAPOLIS    IN    46214-3047

#1414492
MARJORIE B ELMORE & JUDITH J
ANDERSON JT TEN
APT 204C
125 WELCOME WAY BLVD
INDIANAPOLIS    IN    46214-3047

#1414493
MARJORIE B JAMESON
519 HAMPTON PL
PORTSMOUTH VA    23704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1414494
MARJORIE B KRAPF
12700 LAKE AVE 813
LAKEWOOD OH   44107-1502

#1414495
MARJORIE B MATTOON & JUNIUS
A MATTOON JT TEN
2702 N GRAFHILL DRIVE
MOBILE   AL   36606-2335

#1414496
MARJORIE B MILLER
155 EAST TULIP DRIVE
INDIANAPOLIS   IN   46227-2362

#1414497
MARJORIE B RAYMENT TR
DONALD G & MARJORIE B RAYMENT
TRUST UA 09/04/90
2566 ESCH AVE
ANN ARBOR   MI   48104-6256

#1414498
MARJORIE B ROSS
5817 WEST ST
SANBORN NY   14132-9211

#1414499
MARJORIE B SCOTT
4116 MONTICELLO 202
YOUNGSTOWN OH   44505-1754

#1414500
MARJORIE B SWANSON TR
MARJORIE B SWANSON RECOVABLE
LIVING TRUST
UA 10/22/97
4753 S NEW COLUMBUS RD
ANDERSON IN   46013-3968

#1414501
MARJORIE B WIGHT TR U/W EMMA
SEELIG BAINS
ROUTE 48 7995 N STATE
WAYNESVILLE   OH   45068

#1414502
MARJORIE B WILLIAMS &
BENJAMIN WILLIAMS JT TEN
5270 TELFAIR PL
JACKSON   MS   39206-3137

#1414503
MARJORIE BARNETT RUDD
2911 GREENBRIAR RD
ANDERSON IN   46011-2411

#1414504
MARJORIE BARTON MYERS
1900 C RAVINE ROAD
WILLIAMSPORT   PA   17701-1799

#1414505
MARJORIE BARTRAM
750 WASHINGTON RD 1605
PITTSBURGH   PA   15228-2034

#1414506
MARJORIE BATTE
240 STOKE DRIVE
KITCHENER   ON   N2N 2C1
CANADA

#1414507
MARJORIE BERCHTOLD
1401 S PARK AVE
SPRINGFIELD   IL   62704

#1414508
MARJORIE BERG
1 RUBIN AVE
BINGHAMTON   NY   13904-1720

#1414509
MARJORIE BERRY
FLAT 12 BRAMDEAN WALK MERRY
HILL
WOLVERHAMPTON
WEST MIDLANDS WS4G 7Y0
UNITED KINGDOM

#1414510
MARJORIE BOWEN
157 HERITAGE DR
ST SIMMONS   GA   31522-2023

#1414511
MARJORIE BREIVOGEL
6061 CTHC
MANITOWOC   WI   54220-8801

#1414512
MARJORIE C BAKER
4533 PENSACOLA BLVD
DAYTON   OH   45439-2825

#1414513
MARJORIE C BARR
320 LUCKY HILL ROAD
WEST CHESTER   PA   19382-2049

#1414514
MARJORIE C BATSON
C/O CAROLYN C BATSON POA
1 MISTY HOLLOW
GENESEO   IL   61254-9226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414515
MARJORIE C CARTER
5 MARBURY RD
SEVERNA PARK   MD   21146-3705

#1414516
MARJORIE C CLEMETSEN
557 COLLINGWOOD
EAST LANSING   MI   48823-3468

#1414517
MARJORIE C DAY
2304 DEAL PL
GREENVILLE   NC   27858-4707

#1414518
MARJORIE C DOME
630 BURGESS AVE
DAYTON   OH   45415-2638

#1414519
MARJORIE C HALE
11 HAMILTON DRIVE
CHAPPAQUA   NY   10514-3202

#1105283
MARJORIE C HEIN
221 BROOKSIDE RD
BADEN   PA   15005

#1414520
MARJORIE C JUDKINS
608 BLUFFDALE DR
COLUMBIA   MO   65201-6024

#1414521
MARJORIE C JUDKINS &
PATRICIA A GARNETT JT TEN
608 BLUFFDALE DRIVE
COLUMBIA   MO   65201-6024

#1414522
MARJORIE C KENSKA
42865 WOODHILL DR
ELYRIA   OH   44035-2052

#1414523
MARJORIE C KLEIN
BOX 453
HARVARD   MA   01451-0453

#1414524
MARJORIE C MAYER
3433 BLUE SPRING RD
SPARTA   TN   38583-2718

#1414525
MARJORIE C MEADOR TR
ALBERT S & MARJORIE C MEADOR
REVOCABLE LIVING TRUST
U/A 5/10/94
14001 WEST 92 ST APT 216
LENEXA   KS   66215

#1414526
MARJORIE C MOFFETT
1108 BRIERCLIFF DR
ORLANDO   FL   32806-1307

#1414527
MARJORIE C RAY & KENNETH
OLIVER & RICHARD ALAN JT TEN
107 HAGGERTY APT 210
PLYMOUTH   MI   48170-1685

#1414528
MARJORIE C SCHAUT TR
MARJORIE C SCHAUT TRUST
UA 03/19/98
445 CHESTNUT ST
ST MARYS   PA   15857-1711

#1414529
MARJORIE C SNOW
1700 ROUDEBUSH LANE
BATAVIA   OH   45103-1722

#1414530
MARJORIE C SPENCE
626 HILL ST
WHITINSVILLE   MA   01588-1061

#1414531
MARJORIE C VAN NOTE
8835 109TH ST N
SEMINOLE   FL   33772-3732

#1414532
MARJORIE C WHITNER
111 WEST SHORE DRIVE
RICHARDSON   TX   75080-4917

#1414533
MARJORIE CARY
ACANTILADO VISTA
APT 200
920 RIVERVIEW DR SE
RIO RANCHO   NM   87124

#1414534
MARJORIE CLARK
2364 DUNLEVY ST
VICTORIA   BC   V8R5Y9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414535
MARJORIE COMPTON
6491 W 16TH AVE
HIALEAH     FL     33012-6221

#1414536
MARJORIE CONGER HARKINS
4369 DONINGTON RD
COLUMBUS OH     43220-4201

#1414537
MARJORIE COSTA
DEBORAH SEELEY &
KEVIN COSTA JT TEN
BOX 333
NIVERVILLE     NY     12130-0333

#1414538
MARJORIE CRUME BYNUM
6101 SHARON RD
FORT WORTH   TX     76116-8205

#1414539
MARJORIE D CAVILEER
2131 RIVER RD
EGG HARBOR   NJ     08215-4745

#1414540
MARJORIE D CLINGERMAN
956 COUNTY RTE 45
CENTRAL SQUARE   NY     13036-2209

#1414541
MARJORIE D COOK
72 NORTH RD
HANCOCK   NH     03449-5508

#1414542
MARJORIE D FLOW
40 SMITH ST
BROCKPORT   NY     14420-1210

#1414543
MARJORIE D GAGNER
201 UNION AVE S E 128
RENTON   WA     98059-5178

#1414544
MARJORIE D GARDNER
4386 NOTTINGHAM WAY
TRENTON   NJ     08690-3826

#1414545
MARJORIE D GLIDDEN
3212 RIVER PARK LANES 213
FORT WORTH   TX     76116-1117

#1414546
MARJORIE D HAMMON
3182 EAST GATE STREET
BURTON   MI     48519-1553

#1414547
MARJORIE D LANCASTER
3393 FALLEN WOODS COVE
COLLIERVILLE     TN     38017-3629

#1414548
MARJORIE D MOERSCHNER
177 FOREST AVE
WEST NEWTON   MA     02465-3011

#1414549
MARJORIE D MOREAU
MARJORIE PRICE
1443 ROYAL OAK ST SW
GRAND RAPIDS   MI     49509

#1414550
MARJORIE D PINKERTON
3768 EDINBURGH DR
YOUNGSTOWN OH     44511-1170

#1414551
MARJORIE D POMERANTZ TR U/A
DTD 03/21/83 THE MARJORIE D
POMERANTZ REV LIV TST
APT 512
1400 ST CHARLES PLL
PEMBROKE PINES     FL     33026-3221

#1414552
MARJORIE D RICHARDSON
309 PLEASANT ST
PETALUMA   CA     94952-2648

#1414553
MARJORIE D WALKER
4686 STATE RD 32E
ANDERSON   IN     46017-9511

#1105288
MARJORIE D WICZEN
951 SR 534 SW
NEWTON FALLS   OH     44444

#1414554
MARJORIE DAVISON
610 ELM ST
MARTINS FERRY   OH     43935-1206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1414555
MARJORIE DAWE KIRK
814 ST ANDREW
GONZALES    TX    78629-3620

#1414556
MARJORIE DEVETER
1060 BIRD ST
BIRMINGHAM    MI    48009-2060

#1414557
MARJORIE DEWITT
GRACE BRETHREN VILLAGE
ROOM 65
1010 TAYWOOD RD
ENGLEWOOD  OH    45322-2415

#1414558
MARJORIE DIANA POMERANTZ &
SOL POMERANTZ TR U/W SOL
PUDLIN
APT 512
1400 ST CHARLES PL
PEMBROKE PINES    FL    33026-3221

#1105289
MARJORIE DIBENEDETTO
2 LAMBIANCE CT
BARDONIA    NY    10954

#1414559
MARJORIE DIGREGORIO
70 THE WOODS RD
HEDGESVILLE    WV    25427-6883

#1414560
MARJORIE DOBRATZ
7523 ZIRCON DR SW
LAKEWOOD  WA    98498-5115

#1414561
MARJORIE DODGE & THOMAS D
DODGE JT TEN
2550 PADUCAH
FLINT    MI    48504-7703

#1414562
MARJORIE DROSTE TAKASAWA
34 CLOVER DRIVE
WEBSTER  NY    14580-3502

#1414563
MARJORIE DUNSTER TRUSTEE U/A
DTD 11/04/93 THE MARJORIE
DUNSTER REVOCABLE TRUST
8674 GAINES AVE
ORANGEVALE  CA    95662-3959

#1414564
MARJORIE E ALBRECHT
1444 HELMA AVE
HAMILTON    OH    45013-4622

#1414565
MARJORIE E AVICHOUSER
C/O MARJORIE E SCHEMMEL
19110 FLORENCE
ROSEVILLE    MI    48066-2616

#1414566
MARJORIE E BEECHUM
4343 3 MILE RD
BAY CITY    MI    48706-9205

#1414567
MARJORIE E BIRK TRUSTEE U/A
DTD 04/29/94 BIRK 1994 TRUST
1509 FRANDOSA LANE
LAS VEGAS    NV    89117-1191

#1414568
MARJORIE E BLACKWOOD
3026 54TH ST #338
LUBBOCK  TX    79413

#1414569
MARJORIE E BLIZZARD TR
MARJORIE BLIZZARD LIVING TRUST
UA 08/13/99
901 E STURGIS ST
ST JOHNS    MI    48879-2053

#1105291
MARJORIE E BUNKER TR U/A DTD
11/14/89
MARJORIE E BUNKER TRUST
2357 SAPPHIRE LANE
EAST LANSING    MI    48823

#1414570
MARJORIE E CARPENTER
2317 NEWTON ST
ORANGE    TX    77630-7163

#1414571
MARJORIE E CENIZA & BETTY
CENIZA JT TEN
29201 GRANT
ST CLAIR SHORES    MI    48081-3214

#1414572
MARJORIE E COFFEE
950 ASTER LANE-FOREST TRAILS
WEST CHICAGO    IL    60185-1748

#1414573
MARJORIE E COLEMAN
11260 SHARP
LINDEN    MI    48451-8919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414574
MARJORIE E CROCKER-HAMPTON
6270 CREE CRT INDIAN HILLS
FLINT    MI    48506-1173

#1414575
MARJORIE E DEISLER
36-97 COLLECTOR LANE
BETHPAGE NY    11714-3811

#1414576
MARJORIE E GAISLER
2121 169TH ST
MT PULASKI    IL    62548

#1414577
MARJORIE E GILLESPIE
BOX 232
LEWISVILLE    ID    83431-0232

#1414578
MARJORIE E HARRIS TRUSTEE
U/A DTD 09/16/92 MARJORIE E
HARRIS REVOCABLE TRUST
10S 181 ALAGO ROAD
NAPERVILLE    IL    60564-9623

#1414579
MARJORIE E HARWELL TR
MARJORIE ELIZABETH HARWELL
UA 6/28/99
PO BOX 3197
BIG BEAR LAKE    CA    92315-3197

#1414580
MARJORIE E IMLAY
6021 RIDGE DRIVE
BETHESDA    MD    20816-2645

#1414581
MARJORIE E KLADDER TRUSTEE
U/A DTD 09/13/91 MARJORIE E
KLADDER TRUST
4354 MOUNT HOPE ROAD    APT 216
WILLIAMSBURG    MI    49690

#1414582
MARJORIE E LAWHORN
7058 W CARRIE DRIVE
NEW PALESTINE    IN    46163-9574

#1414583
MARJORIE E LEAHY
47 COURIER BOULEVARD
KENMORE    NY    14217-2010

#1414584
MARJORIE E MASTERSON
950 ASTER LANE
WEST CHICAGO    IL    60185-1748

#1414585
MARJORIE E MILLER &
TIMOTHY L BASSIER &
PAMELA S BASSIER JT TEN
1453 PLATTE DRIVE
GRAND BLANC    MI    48439

#1414586
MARJORIE E MOORE TR LIVING
TRUST DTD 05/07/87 U/A
MARJORIE E MOORE
APT 409
45-090 NAMOKU STREET
KANEOHE    HI    96744-5316

#1414587
MARJORIE E PERTZBORN
1825 OAKVIEW DR
STOUGHTON WI    53589-3378

#1414588
MARJORIE E PHILLIPS
239 METRO BLVD
ANDERSON    IN    46016-6803

#1414589
MARJORIE E PRUDHOMME TR
MARJORIE E PRUDHOMME REVOCABLE
LIVING TRUST
UA 02/22/00
4080 MAPLE WOODS DR WEST
SAGINAW    MI    48603-9307

#1414590
MARJORIE E REMLAND
8 BRIGHTWOOD ROAD
LINCOLN PARK    NJ    07035-2103

#1414591
MARJORIE E SCHEMMEL
19110 FLORENCE
ROSEVILLE    MI    48066-2616

#1414592
MARJORIE E SESSIONS
2144 PALISWOOD RD SW STE 209
CALGARY    AB    T2V 5K2
CANADA

#1414593
MARJORIE E SMITH
171 OXLEY RD
COLUMBUS OH    43228-1759

#1414594
MARJORIE E SMITH
240 CRYSTAL LAKE
PONTIAC    MI    48341-2407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1414595
MARJORIE E SMITH
5831 SANDY POINTE DRIVE
SARASOTA   FL    34233-3515

#1105294
MARJORIE E THOLKE & DOUGLAS G
THOLKE &
SUSAN THOLKE MULHALL JT TEN
PO BOX 196
NORTH FALMOUTH   MA    02556

#1414596
MARJORIE E TOLLEY
1800 NORTH SEMINARY
GALESBURG   IL    61401-1908

#1414597
MARJORIE E WILSON
4937 CAVE SPRING LANE
SW ROANOKE   VA    24018-3315

#1414598
MARJORIE EIPPER TOD
MARGERY K STUMPF
2943 BAHIA DR
SPRINGFIELD    OH    45503-2051

#1414599
MARJORIE ELIZABETH BILECKI
1121 LINE 6 R R 6
NIAGARA ON THE LAKE    ON    L0S IJ0
CANADA

#1414600
MARJORIE ELIZABETH FULTON TR FBO
MARJORIE E FULTON LIVING TRUST
U/A DTD 01/05/00
109 VIA LA CIRCULA
REDONDO BEACH   CA    90277

#1414601
MARJORIE ELLEN HELM
2918 S VINE
MUNCIE    IN    47302-5235

#1414602
MARJORIE ELLEN SCHLUCKBIER
5201 WOODHAVEN CT
FLINT    MI    48532-4170

#1414603
MARJORIE EMMA SOTHMAN
BOX 567
GRISWOLD    IA    51535-0567

#1414604
MARJORIE F CLARE
133 SARATOGA ROAD
BLDG Q APT 10
SCOTIA    NY    12302-4122

#1105297
MARJORIE F DUTCHER
12 CATSKILL AVENUE
RENSSELAER   NY    12144-3404

#1414605
MARJORIE F GAISLER
BOX 140
LATHAM   IL    62543-0140

#1414606
MARJORIE F GARDNER
905 SAN CARLOS WAY
KISSIMMEE    FL    34758

#1414607
MARJORIE F GROSS
250 SHERIDAN ROAD
HIGHLAND PARK    IL    60035-5330

#1414608
MARJORIE F JOHNSON
25 CALLA WAY
CHEEKTOWAGA  NY    14225-5511

#1414609
MARJORIE F REAMES
215 N DIVISION ST APT 48
FLORA    IN    46929-1077

#1414610
MARJORIE F SHOENHOLZ
63 PARKER RIDGE LANE
BLUE HILL    ME    04614

#1414611
MARJORIE F YEATON
85 SANDBORN HILL RD
EPSOM   NH    03234-4708

#1414612
MARJORIE FAIRCLOTH RAYE
5018 110TH ST
JACKSONVILLE    FL    32244-2330

#1414613
MARJORIE FARLOW
9226 W 300 S
RUSSIAVILLE    IN    46979-9529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414614
MARJORIE FERRY
CHADBOURNE
11381 INDIAN SHORE DRIVE
NORTH PALM BEACH    FL    33408-3228

#1414615
MARJORIE FINCH BIRNIE & JOHN
FARQUHAR BIRNIE TRUSTEES
U/A DTD 10/23/90 F/B/O
MARJORIE FINCH BIRNIE
BOX 12832
SALEM    OR    97309-0832

#1414616
MARJORIE FINE SMOOT CUST
MATTHEW BENJAMIN SMOOT
UNIF TRANS MIN ACT MA
18 HOLMES RD
LEXINGTON    MA    02420-1917

#1414617
MARJORIE FOSTER
15110 OTSEGO ST
SHERMAN OAKS    CA    91403

#1414618
MARJORIE FRANCES BARNES
TRUSTEE INTERVIVOS TRUST DTD
05/29/92 U/A MARJORIE
FRANCES BARNES
6314 N AGNES CIRCLE
GLADSTONE    MO    64119-1814

#1414619
MARJORIE FRASER &
KENNETH FRASER JT TEN
43024 VERSAILLES
CANTON    MI    48187-2344

#1414620
MARJORIE FROST DRAPER
816 KEEL ST
MARTINSVILLE    VA    24112-4312

#1414621
MARJORIE G AERENSON
393 CHURCHILL ROAD
WEST ENGLEWOOD NJ    07666-3010

#1414622
MARJORIE G ALLEY
247 W GRAND AVE
DAYTON    OH    45405-4543

#1414623
MARJORIE G ANDERSON
315 YORK STREET
CANTON    MA    02021-2468

#1414624
MARJORIE G BARTELS
77 ALLEN RD
ROCKVILLE CTR    NY    11570-1214

#1414625
MARJORIE G BENDER TR
MARJORIE G BENDER TRUST
UA 11/13/99
40 MERRY DELL DR
CHURCHVILLE    PA    18966-1134

#1414626
MARJORIE G BLAHA
BOX 7271
NEW BEDFORD    MA    02742-7271

#1414627
MARJORIE G BUNNELL
135 SUNSET AVE
RIDGEWOOD NJ    07450-2418

#1414628
MARJORIE G DUFFY TRUSTEE U/A
DTD 08/02/90 MARJORIE G
DUFFY TRUST
1355 E LYN CT
HOMEWOOD IL    60430-3833

#1414629
MARJORIE G FRANK
14529 RUTLAND
DETROIT    MI    48227-1434

#1414630
MARJORIE G GROGIN
4 DEWEY DRIVE
NEW BRUNSWICK NJ    08901-1510

#1414631
MARJORIE G HOFFMAN
6520 W SR 32
ANDERSON IN    46011-8745

#1414632
MARJORIE G KENNEDY
936 BEAR CREEK ROAD
CABOT    PA    16023-9772

#1414633
MARJORIE G MARLOW
992 WAKEFIELD RD
LEAVITTSBURG    OH    44430-9640

#1414634
MARJORIE G MC LARY
2909 STAMM AVE
INDIANAPOLIS    IN    46240-3559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414635
MARJORIE G NEWMAN
11 SHAKER RIDGE LANE
COMMACK   NY    11725-1503

#1414636
MARJORIE G PARENT
31207 FAIRFIELD
WARREN   MI    48093-1840

#1414637
MARJORIE G SNYDER
2098 PINEY GROVE RD
LA GRANGE    NC    28551-9163

#1414638
MARJORIE G STOSKOPF & A
EMERSON STOSKOPF JT TEN
606 S LUCAS DR
SANTA MARIA    CA    93454-5822

#1414639
MARJORIE G VAN GIESEN
1600 MC MANUS
TROY   MI    48084-1551

#1414640
MARJORIE G WINTER
BOX 465116
LAWRENCEVILLE   GA    30042-5116

#1414641
MARJORIE GABLE
325 SINKLER ROAD
WYNCOTE   PA    19095-1115

#1414642
MARJORIE GALLAGHER TR
MARJORIE GALLAGHER TRUST
UA 01/09/95
646 PIERCE ST
VALLEJO    CA    94590-3331

#1414643
MARJORIE GEARY ANDERSON
520 CULPEPPER RD
LEXINGTON    KY    40502-2414

#1414644
MARJORIE GERMER RAYBON
BOX 865
EDNA    TX    77957-0865

#1105302
MARJORIE GRIFFIN
138 PINEVIEW LANE
CORAM   NY    11727

#1414645
MARJORIE GROSS &
BEVERLY LASSEN JT TEN
26600 GEORGE ZEIGER DRIVE
APT 404
BEACHWOOD  OH    44122-7541

#1414646
MARJORIE H CONLEY
24 FAIRWOOD ROAD
MADISON    NJ    07940-1456

#1414647
MARJORIE H DURHAM
7348 E VIENNA RD
OTISVILLE    MI    48463-9475

#1414648
MARJORIE H GLOWACKI
211 CASE STREET
SOLVAY    NY    13209-2511

#1414649
MARJORIE H HORVATH
1507 PUMP RD
RICHMOND   VA    23233-4709

#1414650
MARJORIE H KULBAITIS
472 N CENTRAL AVENUE
WOOD DALE   IL    60191-1608

#1414651
MARJORIE H MADSEN
12523 PORTADA PL
SAN DIEGO    CA    92130-2208

#1414652
MARJORIE H MALATY
712 ANTIETAM COURT
NAPERVILLE   IL    60540-7101

#1414653
MARJORIE H MISKILL
1101 ARMISTEAD ST
GLEN BURNIE    MD    21061

#1414654
MARJORIE H OSSIAN
23486 MEADOWBROOK RD
NOVI    MI    48375-3443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414655
MARJORIE H OSTERHOUT
156 LAWRENCE ST APT 320 TILLOTSON
SARATOGA SPRINGS   NY    12866

#1414656
MARJORIE H RAYNOR
29 OAKLAWN RD
FAIR HAVEN    NJ    07704-3108

#1414657
MARJORIE H ROGERS
BOX 990089
PRU CTR
BOSTON    MA    02199-0089

#1414658
MARJORIE H SHELLY
737 PASEO PL
FULLERTON    CA    92835-1219

#1414659
MARJORIE H SHELLY TRUSTEE
U/A DTD 08/14/89 SHELLY
FAMILY TRUST
737 PASEO PLACE
FULLERTON    CA    92835-1219

#1414660
MARJORIE H STEWART CUST
DAVID C H STEWART UNIF GIFT
MIN ACT MASS
6 GRANDE SUE
LETOUVET    38660
FRANCE

#1414661
MARJORIE HAARMANN RAMIK
816 N 131 PLAZA
OMAHA   NE    68154-4036

#1414662
MARJORIE HAFT SNIDER
3111 WERKRIDGE DRIVE
CINCINNATI    OH    45248-3922

#1414663
MARJORIE HAINES
HUMPHREY
BOX 270116
VADNAIS HTS    MN    55127-0116

#1414664
MARJORIE HAKE
125 JEFFERSON'S HUNDRED
WILLIAMSBURG    VA    23185-8910

#1414665
MARJORIE HALPER
65 ORIENTAL BLVD
BROOKLYN  NY    11235-4945

#1414666
MARJORIE HARRIS STERN
1 LYNHAVEN CT
MONSEY   NY    10952-2411

#1414667
MARJORIE HAYES HADDLETON
2270 LATTA ROAD
ROCHESTER  NY    14612-3736

#1414668
MARJORIE HELEN CONTE
31 ENRICO RD
BOLTON    CT    06043-7554

#1414669
MARJORIE HELEN THOMPSON
394 SHELBOURNE TERRACE
RIDGEWOOD  NJ    07450-1020

#1414670
MARJORIE HENRY MUELLER
119 S HIGHLAND AVE
BOX 146
JEFFERSON    WI    53549-2131

#1414671
MARJORIE HENSLEY
BOX 36
HATHORNE   MA    01937-0036

#1414672
MARJORIE HERRMANN
2006 NORTHBROOK DR
LANCASTER   PA    17601

#1414673
MARJORIE HORNE KAYKO
Attn   N MCLEAN
11509 S GROVELAND
WHITTIER    CA    90604-3640

#1414674
MARJORIE HUGHES
102 SMOKEY CV
LAGRANGE   GA    30240-8499

#1414675
MARJORIE HUNTER FORNEY
4901 FREEPORT
GARLAND    TX    75043-4132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414676
MARJORIE HUNTLEY PETERS &
MARK ALLEN PETERS JT TEN
6852 RD 21
CORTEZ    CO    81321-8617

#1414677
MARJORIE HUSTON ARNETT
3901 TULIP LANE
KOKOMO    IN    46902-7133

#1414678
MARJORIE I CRANDALL
21 LEAHY ROAD
KEENE    NH    03431-2203

#1414679
MARJORIE I ROBINSON TR
MARJORIE I ROBINSON LIVING
TRUST UA 07/27/95
1702 NO SHORE DRIVE
MEARS    MI    49436

#1414680
MARJORIE I WILLIAMSON
3408 E BELLEVUE ST
TUCSON    AZ    85716-3910

#1414681
MARJORIE J ADAMS
15788 HIGHWAY 10 NORTH
BUTLER    KY    41006

#1414682
MARJORIE J BAKER
APT 23
125 N MONROE ST
LAPEER    MI    48446-1865

#1414683
MARJORIE J BRINK CUST
MARK E BRINK UNIF GIFT MIN
ACT MICH
1100 E THOMAS L PARKWAY
LANSING    MI    48917-2143

#1414684
MARJORIE J BROWN
C/O SCOTT T BROWN
17255 OAK AVE
ATASCADERO    CA    93422

#1414685
MARJORIE J BRUSHABER
4757 RIVER ST
NEWAYGO    MI    49337-9508

#1414686
MARJORIE J BURT
P O BOX 133
LAUREL    FL    34272-0133

#1414687
MARJORIE J CANADY
1305 CORVAIR CT
KOKOMO    IN    46902-2531

#1414688
MARJORIE J CHAMBERS
518 GELLATLY CT
OWOSSO    MI    48867-1888

#1414689
MARJORIE J CLAPP TR U/A
DTD 06/16/94 THE MARJORIE J
CLAPP REVOCABLE LIVING TRUST
874 WHISPERWOOD TRAIL
FENTON    MI    48430-2276

#1414690
MARJORIE J CUCCIA
23330 JUDGE AVE
PORT CHARLOTTE    FL    33980-4823

#1414691
MARJORIE J CUCCIA &
CHRISTOPHER PIERCE RUMPH JT TEN
23330 JUDGE AVE
PORT CHARLOTTE    FL    33980-4823

#1414692
MARJORIE J DAVIS TR
MARJORIE J DAVIS TRUST
UA 04/14/99
340 PLYMOUTH CT
DAVISON    MI    48423-2802

#1414693
MARJORIE J DE BUSK
6506 GLEN LAKES
HOUSTON TX    77069-2429

#1414694
MARJORIE J DOLKOWSKI
3517 SHROYER RD
KETTERING    OH    45429-2731

#1414695
MARJORIE J DOUGLAS
1200 SOUTH OCEAN BLVD
APT 10 D
BOCA ROTON    FL    33402

#1414696
MARJORIE J FOURNIER
50 AVERY PLACE
CHEEKTOWAGA NY    14225-3967

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414697
MARJORIE J FYFE
11304 BRYDAN
APT 132
TAYLOR    MI    48180-3992

#1414698
MARJORIE J HAGES & LYNNE R
MORLEY & NORBERT A HAGES JR
& JILL A LACHANCE JT TEN
808 MC DONNELL
ESSEXVILLE    MI    48732-1276

#1414699
MARJORIE J HALL
BOX 240 RD 1
HARVESY LAKE    PA    18618-0240

#1414700
MARJORIE J HAVEMAN
5480 KLAM ROAD
COLUMBIAVILLE    MI    48421-9322

#1414701
MARJORIE J IRETON & BERNARD
F IRETON JT TEN
R ROUTE 1
2398 S MUIR ROAD
SALINA    KS    67401-9736

#1414702
MARJORIE J JACKSON
30411 FAIRWAY BLVD
WILLOWICK    OH    44095-4649

#1414703
MARJORIE J JOHNSON
630 MARION
BIG RAPIDS    MI    49307-1352

#1414704
MARJORIE J MALERICH
121 BROWNLOW DR
DECATUR    IL    62521-5219

#1414705
MARJORIE J MAXSON
2214 LEVERN ST
FLINT    MI    48506-3457

#1414706
MARJORIE J MCCANN
1436 HOLLYWOOD
DEARBORN  MI    48124-4042

#1414707
MARJORIE J MCGINNIS
910 GOLF VILLA DR
OXFORD    MI    48371

#1414708
MARJORIE J MILLAY
60 HIGHLAND AVE
AUGUSTA    ME    04330-4125

#1414709
MARJORIE J MORGAN
17564 AVON
DETROIT    MI    48219-3559

#1414710
MARJORIE J MURRELL TR
WEYMOUTH L MURRELL TRUST
UA 04/18/89
631 N WILCOX AVE 1B
LOS ANGELES    CA    90004-1114

#1414711
MARJORIE J OXENDALE
7600 BANKS MILL ROAD
DOUGLASVILLE    GA    30135-5213

#1414712
MARJORIE J PACE
10 ECOWAY 2-A
TOWSON  MD    21286-3441

#1414713
MARJORIE J PARKS & KATHLEEN
L MCCAULIFF JT TEN
3605 FOREST HILL
FLINT    MI    48504-3503

#1414714
MARJORIE J PLYLER
912 MILAM CIRCLE
CLARKSTON  GA    30021-1043

#1414715
MARJORIE J SCHAFER
1406 STRATFORD LANE
DENTON  TX    76209-1276

#1414716
MARJORIE J SCHULTZ &
DONALD L SCHULTZ JT TEN
1001 W FRANKLIN ST
JACKSON    MI    49203-1615

#1414717
MARJORIE J STOLTZ
R R 1 BOX 272
LAWRENCEVILLE    IL    62439-9777

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1414718
MARJORIE J SULLIVAN
10526 PELICAN DR
WELLINGTON   FL    33414-6164

#1414719
MARJORIE J THOMAS
5115 DIANNA DRIVE
BLOOMFIELD HILLS    MI    48302-2618

#1414720
MARJORIE J VANOCHTEN
1105 BORTON AVE
ESSEXVILLE   MI    48732-1271

#1414721
MARJORIE J VAUGHN
1125 N 58 ST
25
SPRINGFIELD    OR    97478-6803

#1414722
MARJORIE J WETZLER
3923 RUE RENOIR
INDPLS    IN    46220-5633

#1414723
MARJORIE J WHEATON
987 FARM HAVEN DRIVE
ROCKVILLE   MD    20852-4248

#1414724
MARJORIE J WILDER
3575 W HARPER RD
MASON   MI    48854-9322

#1414725
MARJORIE JANE ROCK
C/O MARJORIE CONRY
9117 S TRUMBULL
EVERGREEN PARK   IL    60805-1532

#1414726
MARJORIE JARVE
2337 CARLETON RD W
CARLETON   MI    48117

#1414727
MARJORIE JEAN DIEHL
3836 N OAKLAND ST
ARLINGTON    VA    22207-4840

#1414728
MARJORIE JEAN HUFF
BOX 518
KARNES CITY    TX    78118-0518

#1414729
MARJORIE JEAN SANFORD
4228 WESTMONT CT.
FORT WORTH   TX    76109-1438

#1414730
MARJORIE JEAN SOUDERS &
SAMUEL C SOUDERS JT TEN
964 SEYMOUR LAKE RD
OXFORD   MI    48371-4654

#1414731
MARJORIE JOAN RAEDEKE
2929 DEXTER ST
FLINT    MI    48506-3188

#1414732
MARJORIE JUNE LANDAU
230 W 79TH ST
NEW YORK   NY    10024-6210

#1414733
MARJORIE K BLANCHETT &
WYNARD R OESTERLE JT TEN
5104 W REID RD
SWARTZ CREEK   MI    48473-9418

#1414734
MARJORIE K BROTHERS TR
BROTHERS TRUST
UA 12/08/95
C/O SARA A MANNA
4151 STATE RTE 123
BLANCHESTER   OH    45107-9221

#1414735
MARJORIE K CHESTER
1930 CLIFFSIDE DR BOX 129B
STATE COLLAGE    PA    16801-7662

#1414736
MARJORIE K CROLL
45 ASHTON RD
YONKERS   NY    10705-2803

#1414737
MARJORIE K HOWIE
1075 PINECREST
WHITE LAKE TWP    MI    48386

#1414738
MARJORIE K MEARNS
215 POTOMAC ROAD
WILMINGTON    DE    19803-3120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1414739
MARJORIE K UNDERWOOD
6450 S 625 W
COATESVILLE    IN    46121

#1414740
MARJORIE K WARREN
PO BOX 1014
SALEM    NJ    08079-5014

#1105313
MARJORIE K WILSON &
ROBERT WAYNE WILSON JT TEN
516 SOUTH FORT DR
CHARLESTON    WV    25314

#1414741
MARJORIE KINGSINGER &
ROBERT A KINGSINGER JT TEN
8317 AUGUST AVE
WESTLAND    MI    48185-1772

#1414742
MARJORIE KIRK FARMER &
ALLISON FARMER JT TEN
754 TURNBERRY DRIVE
JEFFERSON CITY    MO    65109-1077

#1414743
MARJORIE KLINGEMAN
1958 ROBINWAY DR
CINCINNATI    OH    45230-2136

#1414744
MARJORIE KOEBLER
659 GREAT PLAIN AVE
NEEDHAM    MA    02492-3316

#1414745
MARJORIE KOPPLE
3553 PINE LAKE CT
DELRAY BEACH    FL    33445-9046

#1414746
MARJORIE L BAPTISTE
1618 AMADOR AVE NW
PALMBAY    FL    32907

#1414747
MARJORIE L BERGHOFF
3729 SUMMIT VIEW PLACE
FORT WAYNE    IN    46808-2996

#1414748
MARJORIE L BOUGHNER
14472 BASS LAKE RD
NEWBURY    OH    44065-9641

#1414749
MARJORIE L BUCKLER
5999 HIDDEN PINES TRL
WHITE LAKE    MI    48383-1173

#1414750
MARJORIE L BULLIS
6 WILLOW LANE
MONTGOMERY NY    12549-2119

#1414751
MARJORIE L CRIM
8750 YARDLEY CT UNIT 304
INDIANAPOLIS    IN    46268-4920

#1414752
MARJORIE L CRUMB
607 DE WITT ROAD
WEBSTER    NY    14580-1333

#1414753
MARJORIE L FRAZHO
27458 JAMES
WARREN    MI    48092-2813

#1414754
MARJORIE L GILLETTE
11 BRADFORD DRIVE
SYRACUSE    NY    13224-2155

#1414755
MARJORIE L GROSS
10145 SHERIDAN RD
MONTROSE    MI    48457-9001

#1414756
MARJORIE L HALL
1800 RIVERSIDE DR RM 217
COLUMBUS    OH    43212

#1414757
MARJORIE L HAMMER TRUSTEE
U/A DTD 08/07/91 MARJORIE
L HAMMER TRUST
16 PIERCE RD
WILMINGTON    DE    19803-3726

#1414758
MARJORIE L HEFLIN TR
MARJORIE L HEFLIN TRUST
UA 03/26/97
1727 WEST SYCAMORE
KOKOMO    IN    46901-4226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1414759
MARJORIE L HILL
6962 RIDGE COURT
LIVERMORE   CA   94550-8712

#1414760
MARJORIE L HODGES
422 HARPERSVILLE RD
NEWPORT NEWS VA   23601-2209

#1414761
MARJORIE L HORNADAY
1717 BITTEL RD
OWENSBORO KY   42301-4364

#1414762
MARJORIE L HOWE & SPENCER
HOWE JT TEN
453 FARNUM PIKE
SMITHFIELD   RI   02917-1023

#1414763
MARJORIE L HUISH
501 RIDGELAWN DR
HOBART   IN   46342-1881

#1414764
MARJORIE L JELLISON
BOX 7127
103 LINCOLN AVENUE
NORTH ARLINGTON   NJ   07031-7127

#1414765
MARJORIE L KENNEDY
2855 OGLETOWN RD
NEWARK   DE   19713-1837

#1414766
MARJORIE L KING &
ROBERT H KING JT TEN
49 ELDA RD
FRAMINGHAM   MA   01701

#1414767
MARJORIE L KOELPIN
1023 ROLAND RD
LYNDHURST   OH   44124-1034

#1414768
MARJORIE L KUPP
SPACE 20
3550 N DUKE AVE
FRESNO   CA   93727-7839

#1414769
MARJORIE L LAMBERT
36431 AVONDALE STREET
WESTLAND   MI   48186-4032

#1414770
MARJORIE L LYNCH
BOX 305
SUMMERVILLE   SC   29484-0305

#1414771
MARJORIE L MAGUIRE
14600 DEXTER FALLS RD
PERRYSBURG   OH   43551-6737

#1414772
MARJORIE L MASSEY
1218 TERRY STREET
ANDERSON   IN   46013-1342

#1414773
MARJORIE L MATHISON
27458 JAMES
WARREN   MI   48092-2813

#1414774
MARJORIE L MC BRIDE
21495 NORTH SHORE DR
STURGIS   MI   49091-9216

#1414775
MARJORIE L MC CONAHY
5107 WALNUT RIDGE
ERIE   PA   16506-4627

#1414776
MARJORIE L MEERBOTT
653 W GUADALUPE RD
# 1007
MESA   AZ   85210

#1414777
MARJORIE L NOYES
1518 8TH AVE S
ESCANABA   MI   49829-2438

#1414778
MARJORIE L O DELL
4635 HEATHERBROOK DR
TROY   MI   48098-4666

#1414779
MARJORIE L POWELL
3013 WINDY RIDGE POINT
KNOXVILLE   TN   37922-6187

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1414780
MARJORIE L PURCELL TR
MARJORIE L PURCELL REVOCABLE
TRUST UA 06/16/97
102 SEVILLE ST
ORMOND BEACH   FL     32174-7646

#1414781
MARJORIE L ROSS
2817 W SHANDON AVE
MIDLAND   TX     79705

#1414782
MARJORIE L ROSS
507 N JEFFERSON ST
NEW CASTLE   PA     16101-2114

#1414783
MARJORIE L SEGREN
5099 ESTA DR
FLINT     MI     48506-1546

#1414784
MARJORIE L SHELTON TR REV LIV
TR DTD 07/31/90 U/A MARJORIE L
SHELTON
5200 SMITH DRIVE
SHAKOPEE   MN     55379

#1414785
MARJORIE L SHOEMAKER
9 WYNGATE PL
SOMERDALE   NJ     08083-2410

#1414786
MARJORIE L SPEER
13084 E YUCCA ST
SCOTTSDALE   AZ     85259-4485

#1414787
MARJORIE L TUNNEY
1168 SUTTON COURT
OSHAWA   ON     L1H 8C7
CANADA

#1414788
MARJORIE L VOGLER
19571 190TH ST.
ROCKPORT   MO     64482-9754

#1414789
MARJORIE L WEIBLE TR
MARJORIE L WEIBLE TRUST
UA 01/14/95
1505 HALOA DR
HONOLULU   HI     96818-1812

#1414790
MARJORIE L WEIBLE TR
ROBERT C WEIBLE RESIDUARY TRUST
U/A DTD 05/30/2003
1505 HALOA DR
HONOLULU   HI     96818

#1414791
MARJORIE L WILLIAMS
249 LARSON ROAD
NORTH BRUNSWICK   NJ     08902-9637

#1414792
MARJORIE L ZEFF
363 HANCOCK RD
WARMINSTER   PA     18974-5319

#1414793
MARJORIE L ZIEGLER
SEVILLE SQUARE 3203
4297 GREENSBURG PIKE
PITTSBURGH   PA     15221-4252

#1414794
MARJORIE LABARBERA CUST
ANDREW J MAHLENBROCK
UNIF TRANS MIN ACT NJ
38 GARDENIA DR
FOXMEADOW
MAPLE SHADE   NJ     08052-1405

#1414795
MARJORIE LABARBERA CUST
CHRIS J MAHLENBROCK
UNIF TRANS MIN ACT NJ
38 GARDENIA DR
FOXMEADOW
MAPLE SHADE   NJ     08052-1405

#1414796
MARJORIE LABARBERA CUST
DAVID P MAHLENBROCK
UNIF TRANS MIN ACT NJ
38 GARDENIA DR
FOXMEADOW
MAPLE SHADE   NJ     08052-1405

#1414797
MARJORIE LAMPSON
GRENOLA   KS     67346

#1414798
MARJORIE LANGER
6745 RIDGEFIELD CIR 105
WEST BLOOMFIELD   MI     48322-3056

#1414799
MARJORIE LARSEN ROSEBERRY
2704 BREEZY HTS DR
MILFORD   IA     51351-7352

#1414800
MARJORIE LEDFORD
BOX 2233
WINTER HAVEN   FL     33883-2233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414801
MARJORIE LEE SCHNEIDER
1 WATERMILL PL UNIT 423
ARLINGTON    MA    02476-4143

#1414802
MARJORIE LEWIS HYMER
706 REICHOW ST
OSHKOSH    WI    54902-5534

#1414803
MARJORIE LEY
480 IRVING COURT
TIBURON    CA    94920-2003

#1414804
MARJORIE LINDAUER & JOHN A
LINDAUER TR U/W ANNA M
LEWIS
309 SW 54TH DR
GAINESVILLE    FL    32607

#1414805
MARJORIE LOU KELLER
DEITRICK
505 W MAIN ST
LOCK HAVEN    PA    17745-1147

#1414806
MARJORIE LYALL
117 PINEVIEW RD
STATESBORO    GA    30461-6809

#1414807
MARJORIE LYNN KECK TRUSTEE
U/A DTD 11/23/93 MARJORIE
LYNN KECK TRUST
10793 HIGH RIDGE ROAD
JACKSONVILLE    FL    32225-2205

#1414808
MARJORIE M ALLENDORPH TR
ALLENDORPH TRUST
UA 12/11/87
24 LITKE LN
WALNUT CREEK    CA    94596-1805

#1414809
MARJORIE M BENTZ
38 S CAMPBELLTON LANE
PENSACOLA    FL    32506-5186

#1414810
MARJORIE M BEZDEK
1316 PASADENA AVENUE 204
S PASADENA    FL    33707-3734

#1414811
MARJORIE M BRITTON &
G BILL BRITTON JT TEN
HC 57 BOX 12
WINNER    SD    57580-8401

#1414812
MARJORIE M BROOKS
4925 CASTLE HILL CT NE
ROCKFORD    MI    49341-7709

#1414813
MARJORIE M BROWN
9175 W 7TH AVE
LAKEWOOD    CO    80215-5443

#1414814
MARJORIE M COOK
17 RIVER RD
BRIDGETON    NJ    08302-5822

#1414815
MARJORIE M COUGHLIN
450 OCEAN AVE LORDSHIP
STRATFORD    CT    06615-7830

#1414816
MARJORIE M CRITES
C/O R M CRITES
1030 S GRAND TRAVERSE
FLINT    MI    48502-1031

#1414817
MARJORIE M DAIGLER
C/O MARJORIE M NEWLAND
11351 LORAINE RD
NEW PORT RICHEY    FL    34654-2813

#1414818
MARJORIE M DROMMERHAUSEN
DANIEL G DROMMERHAUSEN III &
DEBRA S DROMMERHAUSEN JT TEN
536 EAST PACIFIC ST
CARSON    CA    90745

#1414819
MARJORIE M ELLIS
839 LUDLOW AVE APT B103
ROCHESTER    MI    48307-1394

#1414820
MARJORIE M ENGEL
BOX 5173
SANTA FE    NM    87502-5173

#1414821
MARJORIE M EVANS
2092 CONSTITUTION BLVD
MC KEESPORT    PA    15135-2304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414822
MARJORIE M FORD
1903 GREENFIELD AVE
NORTH CHICAGO    IL        60064

#1414823
MARJORIE M GEORGE
87 MEETINGHOUSE RD
EAGLE BRIDGE    NY        12057-3014

#1414824
MARJORIE M GRINER
308 N SHUFFLETON
SIGOURNEY    IA        52591-1616

#1414825
MARJORIE M HEMPSALL
1125 LYNN DRIVE
INDIAN RIVER        MI        49749-9209

#1414826
MARJORIE M JOHNSON
6486 WINDSOR PRAIRIE RD
DE FOREST    WI        53532-2458

#1414827
MARJORIE M JONES TR
MARJORIE M JONES FAM TRUST
UA 12/04/97
5822 SUNMIST DR
YORBA LINDA        CA        92886-5506

#1414828
MARJORIE M KROCHKA
4308 FOX POINT DR
LAS VEGAS    NV        89108-5411

#1414829
MARJORIE M LEFFEL
11401 S E POWELL
PORTLAND    OR        97266

#1414830
MARJORIE M LILLA
BOX 510
BUZZARDS BAY    MA        02532-0510

#1414831
MARJORIE M LINES & ROBERT D
LINES JT TEN
4851 GLEN EAGLES LINK CT
ESTERO    FL        33928

#1414832
MARJORIE M LOLICH & PETER
LOLICH JT TEN
5210 TIMBERCREST TRAIL
JACKSON    MI        49201-9729

#1414833
MARJORIE M LOTOTZKY
LENOX TRACE
11669 LENOX LN 101
CARMEL    IN        46032-3835

#1414834
MARJORIE M LOVELL
65 W SIENNA PL
THE WOODLANDS TX        77382

#1414835
MARJORIE M MATTHEWS & JOSEPH
A MATTHEWS JT TEN
897 UNIVERSITY DR
PONTIAC    MI        48342-1765

#1414836
MARJORIE M MCNAMARA
804 HARRISON
HAR SPRING        MI        49740-1031

#1414837
MARJORIE M MELSON
6623 ROBINHOOD DR
ANDERSON    IN        46013-9542

#1414838
MARJORIE M MICHAEL
106 BICKFIELD DR
HAMPTON    VA        23666-2610

#1414839
MARJORIE M MINIX
617 BERWICK RD
WILMINGTON    DE        19803-2236

#1414840
MARJORIE M NUGENT
59 SPRING VALLEY RD
MORRISTOWN NJ        07960-7056

#1414841
MARJORIE M OUELLETTE &
JUDITH F SPARKMAN &
BRENDA J NEWMARCH JT TEN
4518 PARNELL
CLARSTON    MI        48346-4053

#1414842
MARJORIE M PIERCE
474 FEDERAL N W
WARREN    OH        44483-3230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1414843
MARJORIE M POWERS
BOX 436
KEENE   NH   03431-0436

#1105328
MARJORIE M RICH TR
U/A DTD 03/20/89
MARJORIE M RICH TRUST
3020 POLLOCK RD
GRAND BLANC  MI   48439

#1414844
MARJORIE M ROMANOWSKI &
GREGORY A ROMANOWSKI JT TEN
37715 DEQUINDRE
TROY   MI   48083-5761

#1414845
MARJORIE M ROSENBAUM
1255 W DICKENS ST
CHICAGO   IL   60614-4040

#1414846
MARJORIE M SCHWAB
1710 QUEENS ROAD W
CHARLOTTE   NC   28207-2436

#1414847
MARJORIE M SILVERBERG
622 GREYTHORNE RD
WYNNEWOOD PA   19096-2509

#1414848
MARJORIE M TEGNER
12230 CHILLICOTHE RD
CHESTERLAND   OH   44026-2114

#1105329
MARJORIE M TERRY MC ROBERTS
1324 CULVER RD
ANN ARBOR   MI   48103-2959

#1414849
MARJORIE M THOMAS
BOX 52-CRUZ BAY
ST JOHN VI 00831-0052
VI

#1414850
MARJORIE M TORP & CAROLYN R
TORP JT TEN
17467 ROSEVILLE BLVD
ROSEVILLE   MI   48066-2865

#1414851
MARJORIE M UPPERMAN
1432 E MONTE VISTA
PHOENIX   AZ   86006

#1414852
MARJORIE M VOSS
263 AKRON STREET
LOCKPORT  NY   14094-5123

#1414853
MARJORIE M WALKER
BOX 323
475 WATER ST
COLUMBIAVILLE   MI   48421-0323

#1414854
MARJORIE M WEISER
10545 AMITY ROAD
BROOKVILLE   OH   45309-9322

#1414855
MARJORIE M WEST
73 RIDGE ROAD
PHILLIPSBURG   NJ   08865-2135

#1414856
MARJORIE M WILKE
1915 MANCHESTER DR
GROSSE POINTE WOOD  MI   48236-1921

#1414857
MARJORIE M WUERTH
24300 BOSTON
DEARBORN  MI   48124-3116

#1414858
MARJORIE MACREDIS
328 CASTLE DR
ENGLEWOOD CLIFFS   NJ   07632-1739

#1414859
MARJORIE MARIE JARVIS
4 KENNA DR
SOUTH CHARLESTON  WV   25309-2621

#1414860
MARJORIE MENDELSOHN
349 COMPTON HILLS DR
CINCINNATI   OH   45215-4118

#1105330
MARJORIE MESSINA
620 MINER RD
HIGHLAND HTS   OH   44143-2116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414861
MARJORIE MILLER
338 E FOREST GLEN LN
CAMANO ISLAND    WA    98282-7664

#1414862
MARJORIE MITCHELL KURTZMAN
24 44TH FIRE ROAD
S CHINA    ME    04358

#1414863
MARJORIE MOORE
BOX 544
WHITE PINE    MI    49971-0544

#1414864
MARJORIE MORRIS
2329 FISHER AVE
INDIANAPOLIS    IN    46224-5087

#1414865
MARJORIE MUNROE
59 BANK ST
VALLEY STREAM    NY    11580-1005

#1414866
MARJORIE N BOTTOM
Attn   MARJORIE N STRONG
1314 LINVILLE
WATERFORD    MI    48328-1231

#1414867
MARJORIE N HIGGINBOTHAM
8343 S 250 E
MARKLEVILLE    IN    46056-9701

#1414868
MARJORIE N JONES
424 EDGEWARE RD
SYRACUSE    NY    13208-3309

#1414869
MARJORIE N MERWIN
74 SUMMERSET DR
E HARTFORD    CT    06118-1346

#1414870
MARJORIE N STRONG
1314 LINVILLE
WATERFORD    MI    48328-1231

#1414871
MARJORIE N WILLIAMS &
RICHARD T WILLIAMS JT TEN
BOX 304
ROYAL OAK    MD    21662-0304

#1414872
MARJORIE N WORTH
365 PAOLI WOODS
PAOLI    PA    19301-1547

#1414873
MARJORIE O JOHNSON
6100 WEST FRIENDLY AVE
APT 3106
GREENSBORO NC    27410

#1414874
MARJORIE O'ROURKE RICK
226 AVALON DRIVE
ROCHESTER    NY    14618-2226

#1414875
MARJORIE P BALMES TR
MARJORIE P BALMES TRUST
UA 09/19/95
31060 MARLIN CT
BEVERLY HILLS    MI    48025-3751

#1414876
MARJORIE P BEARE
290 AMBERIDGE TRAIL NW
ATLANTA    GA    30328-2803

#1414877
MARJORIE P BECHTOLD TR U/A DTD
03/26/93 THE
MARJORIE P BECHTOLD TR
8400 VAMO ROAD APT 344
SARASOTA    FL    34231

#1414878
MARJORIE P ERNST
504 NORTH ST
EAST AURORA    NY    14052-1446

#1414879
MARJORIE P HAILEY
BOX 395
RUTLEDGE    GA    30663-0395

#1414880
MARJORIE P HAULMAN
2200 NE 32ND CT
LIGHTHOUSE POINT    FL    33064-7676

#1414881
MARJORIE P OLEARY
55 VICTORIA ST
WASHINGTON PA    15301-4348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1414882
MARJORIE P REINER
10120 KENTUCKY AVE
WHITTIER    CA    90603-1504

#1414883
MARJORIE P SIX
1417 DEERLICK DR
COLUMBUS  OH    43228-9398

#1414884
MARJORIE P THOMAS
42 CONCORD ST
BEDFORD  MA    01730-2906

#1414885
MARJORIE P TURNBULL
3905-22ND AVE
ROCK ISLAND    IL    61201-4926

#1414886
MARJORIE PALMERI & LAURA
FLANIGAN TRUSTEES THE
PALMERI FAMILY TRUST DTD
01/19/87
34 PINE ST
YARMOUTHPORT  MA    02675-1837

#1414887
MARJORIE PARKS WESTON & ANNE
WESTON MILLER JT TEN
102 DEAN ROAD
BROOKLINE    MA    02445-4212

#1414888
MARJORIE PATTERSON
443 MADISON ST UP
BUFFALO    NY    14212-1043

#1414889
MARJORIE PEPPERCORN
10333 CANOE BROOK CIRCLE
BOCA RATON    FL    33498-4605

#1414890
MARJORIE PERKINSON GRAMMER
613 BINFORD ST
SOUTH HILL    VA    23970-1511

#1414891
MARJORIE PETTINGILL
R F D 1
BOX 287
CANTON    ME    04221

#1414892
MARJORIE PODGURSKI
24 PLYMOUTH RD
PORT WASHINGTON    NY    11050-4330

#1414893
MARJORIE R CARSON
109 EAST STREET
ONEONTA  NY    13820-1321

#1414894
MARJORIE R COEN TRUSTEE UA
COEN FAMILY LIVING TRUST DTD
01/04/91
BOX 7
OLTON    TX    79064-0007

#1414895
MARJORIE R DONAHE
37228 REDWINE CANYON RD NORTH
CRESTON    WA    99117

#1414896
MARJORIE R DONAHE & LAURANCE
E DONAHE JT TEN
37228 REDWINE CANYON RD NORTH
CRESTON    WA    99117

#1414897
MARJORIE R GILLIS
414 WILLIAMS ROAD
WALLINGFORD    CT    06492-2630

#1414898
MARJORIE R HAGGERTY
1821 FREMONT ST N W
GRAND RAPIDS    MI    49504-2804

#1414899
MARJORIE R HAWS AS CUST FOR
BEVERLY J HAWS UNDER THE
PENNSYLVANIA U-G-M-A
ATTN BEVERLY J HAWS EVANS
10211 OXFORDSHIRE ROAD
GREAT FALLS    VA    22066-2528

#1414900
MARJORIE R HEIDEMAN
93 NORTH MAIN ST
BOX 24
WINDSOR    NJ    08561

#1414901
MARJORIE R JONES &
JOHN RICHARD JONES JT TEN
1944 E VIRTS CT
HERNANDO  FL    34442

#1414902
MARJORIE R LOE
2916 PETERSON LN
SANDUSKY  OH    44870-5941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414903
MARJORIE R MATTHEWS & JOEL E
MATTHEWS JT TEN
44430 ROMEO PLANK RD
CLINTON TWP    MI    48038

#1414904
MARJORIE R MONSON
6433 LAKELAND BLVD
INDPLS    IN    46234-3059

#1414905
MARJORIE R MUELLER TRUSTEE
U/A DTD 06/19/91 MARJORIE R
MUELLER TRUST
5320 TAYLOR ST
HOLLYWOOD  FL    33021-5740

#1414906
MARJORIE R NEWMAN
6654 GARDEN DR
MT MORRIS    MI    48458-2335

#1414907
MARJORIE R OPARIL
57 HILLCREST RD
ELMIRA    NY    14903

#1414908
MARJORIE R PIERCY
2055 BENT TRAIL CT
ANN ARBOR    MI    48108-9301

#1414909
MARJORIE R REYNOLDS
217 EDWARDS
NOKOMIS    IL    62075-1519

#1414910
MARJORIE R SOULERET
995 LIBERTY
LINCOLN PARK    MI    48146-3608

#1414911
MARJORIE R THOMAS
408 ESTAUGH AVE
HADDONFIELD  NJ    08033

#1414912
MARJORIE R WILLIAMS
803 W APPLEGATE AVE
PEN ARGYL    PA    18072

#1414913
MARJORIE RICHARDSON
GOODALL
2504 MONUMENT AVE
RICHMOND  VA    23220-2619

#1414914
MARJORIE RIEVES
1202 APPALACHEE DR SE
HUNTSVILLE    AL    35801-1464

#1414915
MARJORIE ROSEN
550 PARK AVE
NEW YORK    NY    10021

#1414916
MARJORIE ROYER & VERNON X
ROYER JT TEN
STATION A BOX 1071
BAY CITY    MI    48706-0071

#1414917
MARJORIE RUPP DAMPF
2405 HILLSDALE DR
JEFFERSON CITY    MO    65109-0723

#1414918
MARJORIE S BRANDON
401 ELM STREET
MALDEN    MO    63863-1823

#1414919
MARJORIE S BRANDON & TONA
A BRANDON & WILLIAM S
BRANDON JT TEN
401 ELM STREET
MALDEN    MO    63863-1823

#1414920
MARJORIE S COOK
2096 PINE CONE LANE
ATLANTA    GA    30319-4030

#1414921
MARJORIE S DEIBERT & GARY O
DEIBERT JT TEN
550 LINDEN ST
PERRY    GA    31069-3734

#1414922
MARJORIE S DUNTON
2198 GLENCOE DR
ORANGE PARK  FL    32073-4241

#1414923
MARJORIE S EWALL
2512 COPPER CREEK LN
CARROLLTON  TX    75006-2025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414924
MARJORIE S GILPIN
105 RICKETTS RD
HUNTINGTON   WV    25705-3531

#1414925
MARJORIE S HEAGLE
6 ARCHER DRIVE
STONY BROOK   NY    11790

#1414926
MARJORIE S HEINS & MAYNARD C
HEINS JR JT TEN
6633 KIRBY CT
FALLS CHURCH   VA    22043-1727

#1414927
MARJORIE S IVANEK
13591 SW 106TH ST
DUNNELLON   FL    34432-4989

#1414928
MARJORIE S KINNEY
93 MT PLEASANT AVE
DOVER   NJ    07801-1698

#1414929
MARJORIE S LANCE & ALDEN S
LANCE JT TEN
ROUTE 3
SAVANNAH   MO    64485

#1414930
MARJORIE S LAROWE TRUSTEE
LIVING TRUST DTD 11/26/91
U/A MARJORIE S LAROWE
112 PINE CIRCLE
BENNINGTON   VT    05201

#1414931
MARJORIE S LEIGH
100 N HIGH SCHOOL RD
INDIANAPOLIS   IN    46214-3952

#1414932
MARJORIE S PETERS
5432 MANOR ROAD
RHINELANDER   WI    54501-9387

#1414933
MARJORIE S SEAMAN
220 E CASTILLA AVE
LITTLETON   CO    80122-1107

#1414934
MARJORIE S SNYDER
221 W MARKET STREET
LEESBURG   VA    20176-2708

#1414935
MARJORIE S STORMS & A G
STORMS JR JT TEN
8075 112TH ST N #202
SEMINOLE   FL    33722

#1414936
MARJORIE S THORNBERRY
2004 ASHBOURNE ROAD
ANDERSON   IN    46011-2700

#1414937
MARJORIE S VERBY
218 ALBON RD
HEWLETT HARBOR   NY    11557-2635

#1414938
MARJORIE SAUNDERS TRUSTEE
U/A DTD 09/20/88 F/B/O
MARJORIE SAUNDERS
45040 N CAMOLIN AVE
LANCASTER   CA    93534-2022

#1414939
MARJORIE SCHEETZ
331 STEWART AVE
WAUKEGAN   IL    60085-2061

#1414940
MARJORIE SEBINA SOVA
BOX 250
FENTON   MI    48430-0250

#1414941
MARJORIE SHARPE
307 FLORENCE STREET
MAXTON   NC    28364

#1414942
MARJORIE SHOOK TR FOR HARRY
SHOOK U/W ALMA SHOOK
610 S PHILLIPS ST
AUBURN   IN    46706-2715

#1414943
MARJORIE SIMPSON & GAIL A
DOWNEY JT TEN
168 W MAPLE
VASSAR   MI    48768

#1414944
MARJORIE SMITH ALLEN
APT 1
2054 S MILWAUKEE ST
DENVER   CO    80210-3554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1414945
MARJORIE SOEHL
428 BAKER AVE
WESTFIELD   NJ    07090-1961

#1414946
MARJORIE SUE BOUGHTON
581 1/2 PLAINVIEW COURT
GRAND JUNCTION   CO   81504-6067

#1414947
MARJORIE SUE COONCE
100 N HIGH SCHOOL ROAD
INDIANAPOLIS   IN    46214-3952

#1414948
MARJORIE SWANSON TR
U/A DTD 10/22/1997
MARJORIE SWANSON REVOCABLE LIVING
TRUST
4753 S NEW COLUMBUS RD
ANDERSON   IN    46013

#1414949
MARJORIE T BRALOVE & WILLIAM
BRALOVE JR JT TEN
10534 TYLER TERRACE
POTOMAC   MD    20854-4059

#1414950
MARJORIE T FRY & ELMER E
HORSEY TRS U/A DTD 1/5/95
GEORGE C FRY MARTIAL TRUST A
5224 AUGUSTINE HERMAN HWY
CECILTON   MD    21913-0033

#1414951
MARJORIE T GOLDSTEIN
339 FRENCH CT
TEANECK   NJ    07666-6476

#1414952
MARJORIE T GREGORIO
291 BIANCA AVE
CARNEYS POINT   NJ    08069-2630

#1414953
MARJORIE T HEIZLER
8 LIVINGSTON AVE
BABYLON   NY    11702

#1414954
MARJORIE T HORNER
19 OAK MANOR LANE
PITTSFORD   NY    14534-1431

#1414955
MARJORIE T JETT
6215 LAKEVIEW DR
GUYMON   OK    73942-5801

#1414956
MARJORIE T MCCORKHILL
3283 W 250N
ANDERSON   IN    46011-8718

#1414957
MARJORIE T ROSS
5788 ANGUS DRIVE
VANCOUVER   BC    V6M 3N8
CANADA

#1414958
MARJORIE T WALKER
361 ROUND HILL RD
EDEN   NC    27288-8192

#1414959
MARJORIE TAMSETT
Attn   MARJORIE L ROBERTS
31543 BARTON ST
GARDEN CITY   MI    48135-3335

#1414960
MARJORIE TAYLOR
700 DA VEGA DR
PRESBYTERIAN VILLAGE
LEXINGTON   SC    29073

#1414961
MARJORIE TAYLOR
8145 LODGEPOLE TRAIL
LITTLETON   CO    80124-3006

#1414962
MARJORIE TERRY MC MULLIN
9932 JEFFERSON HWY
RIVER RIDGE   LA    70123-2531

#1414963
MARJORIE TODD & WILLIAM R
TODD JT TEN
3500 HADLEY PL
ARCATA   CA    95521-6931

#1414964
MARJORIE TORRES &
DEBORAH BARREIRO TR
JEANNE S HODELLA IRREVOCABLE
TRUST UA 08/05/96
8301 CHELSEA COVE DR N
HOPEWELL JUNCTION   NY    12533-7134

#1414965
MARJORIE TYRRELL
BOX 764
CAMP VERDE   AZ    86322-0764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1414966
MARJORIE V BASKE & IRVING R
BASKE JT TEN
3765 PRINCETON ST
HAMBURG   NY     14075

#1414967
MARJORIE V HORAN
3 NEVINWOOD PLACE
HUNTINGTON   NY    11743-5214

#1414968
MARJORIE V JOHNSON
2830 JOY DRIVE
BEAVERCREEK   OH    45434-6436

#1414969
MARJORIE V KVAK &
DONNA M KVAK-CZYRBA JT TEN
1624 WYANDOTTE AVE
LAKEWOOD   OH    44107

#1414970
MARJORIE V KVAK &
DOREEN L KEARNEY JT TEN
1624 WYANDOTTE AVE
LAKEWOOD   OH    44107

#1414971
MARJORIE V SHAY TR
FRANK W SHAY IRREVOCABLE
TESTAMENTARY TRUST
U/A 11/12/92
35 PLEASANT RIDGE DR
POUGHKEEPSIE   NY    12603

#1414972
MARJORIE VOLLHARDT
64 HIGHRIDGE RD
NEW BRITAIN    CT    06053-1030

#1414973
MARJORIE VOLTENBURG
3865 S SHORE DRIVE
LAPEER    MI    48446-9627

#1414974
MARJORIE W BELL
1140 DUVAL HEIGHTS
WELLSBURG   WV    26070-1570

#1414975
MARJORIE W BITZER
5752 KENSINGTON BLVD
PLAINFIELD    IN    46168-7552

#1414976
MARJORIE W BROWNLEE
225 S. SANGA RD
CORDOVA   TN    38018-4811

#1414977
MARJORIE W COONS
495 LAND O'GOSHEN
CLARKESVILLE   GA    30523

#1105346
MARJORIE W DE MARS
7543 30TH NE
SEATTLE     WA    98115-4719

#1414978
MARJORIE W DEMPSEY
109 WEST LAKE DR
VALHALLA   NY    10595-1235

#1414979
MARJORIE W DISHAROON & DIANA
D NOTIGAN JT TEN
426 FARNUM ST
EDGEWATER PARK   NJ    08010-1304

#1414980
MARJORIE W DOYLE
6257 TELEGRAPH RD APT 209
BLOOMFIELD HILLS     MI    48301

#1414981
MARJORIE W EGAN
222 ADAMS RD
WILLIAMSTOWN   MA    01267-2933

#1414982
MARJORIE W FORTSON
319 BOYNTON AVE
SAN JOSE    CA    95117-1206

#1414983
MARJORIE W GERMAN
11519 STURBRIDGE CT
FREDERICKSBURG   VA    22401

#1414984
MARJORIE W HESLER
709 POWDER HORN COURT
TERRE HAUTE   IN    47803-4286

#1414985
MARJORIE W JONES
1546 BOLLING AVE
NORFOLK   VA    23508-1358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1414986
MARJORIE W LEHMAN AS
CUSTODIAN FOR BARBARA J
LEHMAN U/THE N MEX UNIFORM
GIFTS TO MINORS ACT
47 W 27TH ST
MERCED   CA     95340-2962

#1414987
MARJORIE W MILLSAP
TRUSTEE FOR ALICE MILLSAP
U/A DTD 12/31/63
3306 MULLEN AVE
TAMPA   FL     33609-4658

#1414988
MARJORIE W MILLSAP
TRUSTEE FOR PATRICIA MILLSAP
U/A DTD 12/31/63
3306 MULLEN AVE
TAMPA   FL     33609-4658

#1414989
MARJORIE W RASMUSSEN
9877 ELK LAKE TRAIL
WILLIAMSBURG   MI     49690-8514

#1414990
MARJORIE W STORY TRUSTEE U/A
DTD 04/10/91 MARJORIE W
STORY 1991 TRUST
803 HAVERHILL ST
ROWLEY   MA     01969-2448

#1414991
MARJORIE W WILLIAMS
160 MAPLE AVE
BOX 477
ALTAMONT   NY     12009

#1414992
MARJORIE WALKER
376 HELENA DRIVE
TALLMADGE   OH     44278-2671

#1414993
MARJORIE WEESNER
BOX 453
DEXTER   IA     50070-0453

#1414994
MARJORIE WESTERBERG
7615 RUBY LINDER RD
WAXHAW   NC     28173-9408

#1414995
MARJORIE WHITNER
111 W SHORE DRIVE
RICHARDSON   TX     75080-4917

#1414996
MARJORIE WILSON WATTS
338 LAWRENCE
BRANDENBURG   KY     40108-1322

#1414997
MARJORIE WOFFORD
35 EATON ST
BUFFALO   NY     14209-1907

#1414998
MARJORIE Y TOKARSKI
9327 BUFFALO AVE
NIAGRA FALLS   NY     14304-4462

#1414999
MARJORIE ZALESKI
1259 GRANDVIEW AVE
UNION   NJ     07083-3728

#1415000
MARJORIE ZOOK
4509-4TH AVE
AVALON   NJ     08202-1532

#1415001
MARJORIES S ANDREWS
102 B CR 150
TUSCOLA   TX     79562

#1415002
MARJORY A DONNENWIRTH
51 PLYMOUTH ST
PLYMOUTH   OH     44865-1007

#1415003
MARJORY A STAMPER
22852 CALABASH ST
WOODLAND HILLS   CA     91364-2811

#1415004
MARJORY ARMOS CUST DAWN E
ARMOS UNIF GIFT MIN ACT
WASH
14407 NE 12TH PL
BELLEVUE   WA     98007-4006

#1415005
MARJORY ARMOS CUST JOANNE G
ARMOS UNIF GIFT MIN ACT
WASH
14407 NE 12TH PL
BELLEVUE   WA     98007-4006

#1415006
MARJORY C TRUMP
19789 KARA CIR
NORTH FORT MYERS   FL     33917-6142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415007
MARJORY E HOVEMEYER
UNIT 206
111 DEVIR ST
MALDEN   MA     02148-7200

#1415008
MARJORY E SCOTT AS CUSTODIAN
FOR MISS CYNTHIA JANE SCOTT
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
37206 SECOND ST
FREMONT   CA     94536-2838

#1415009
MARJORY GALAHER
55 MILK ST
NORTH ANDOVER   MA     01845-4517

#1415010
MARJORY H BUNDY
840 S STOCKTON RD
HARRISVILLE   MI     48740-9599

#1415011
MARJORY I BORDEAU
30026 WESTFIELD
LIVONIA   MI     48150-3927

#1415012
MARJORY J HAAS
1103 HASLETT RD
HASLETT   MI     48840-9704

#1415013
MARJORY J HANDLON
17 N ADDISON
INDIANAPOLIS   IN     46222-4133

#1415014
MARJORY J MCSHERRY & WILLIAM
P MCSHERRY TR U/A DTD
11/23/93 THE MARJORY J
MCSHERRY LIVING TRUST
1011 MAPLE COURT
LOCKPORT   IL     60441-3718

#1415015
MARJORY J NAUTSCH &
MARCELLA A BRIGHTON JT TEN
44574 NANTUCKET DR
CANTON   MI     48187

#1415016
MARJORY J SCHWARZ
106 DUTCHMILL LANE
WILLIAMSVILLE   NY     14221-1754

#1415017
MARJORY JUNE ENEVOLDSEN
2920 NE 156TH
PORTLAND   OR     97230-5104

#1415018
MARJORY L RICHARDS
3122 ELMWOOD BEACH
MIDDLEVILLE   MI     49333-9218

#1415019
MARJORY M CHAMBERS &
LINDA A GUTIERREZ JT TEN
516 IRONWOOD DR
YORKTOWN   VA     23693-5568

#1415020
MARJORY M PLOTAR
4028 BEBE ROAD
NEWFANE   NY     14108

#1415021
MARJORY MORGAN
3207 NW 14TH ST
GAINESVILLE   FL     32605-2505

#1415022
MARJORY P REID
BOX 323
S HARWICH   MA     02661-0323

#1415023
MARJORY RUTH HALL TR
MARJORY RUTH HALL REVOCABLE
TRUST UA 01/21/97
6509 1/2 AVONDALE DR
OKLAHOMA CITY   OK     73116-6405

#1415024
MARJORY S PARTAIN
23277 BALCOMB
NOVI   MI     48375-4220

#1415025
MARJORY YALE STITT
495 LEIF CIR
CRESCENT CITY   CA     95531-8112

#1415026
MARK A ACCARDO
1383 WILLIAMSBURG RD
FLINT   MI     48507-5627

#1415027
MARK A ADLER & NANCY CLARK
ADLER JT TEN
4617 DE RUSSEY PKWY
CHEVY CHASE   MD     20815-5331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1415028
MARK A ALDERSON
6088 WILLARD RD
MILLINGTON    MI    48746-9206

#1415029
MARK A ANFANG
215 E 68TH ST
NEW YORK   NY    10021-5718

#1415030
MARK A ATWELL
174 BUTTERMILK DR
REHOBETH   DE    19971-9569

#1415031
MARK A BAILEY
BOX 704
ELYRIA    OH    44036-0704

#1415032
MARK A BAIME
259 ENGLISH PLACE
BASKING RIDGE    NJ    07920

#1415033
MARK A BARLOW
18918 HAMPSHIRE ST
LATHRUP VILLAGE    MI    48076-4412

#1415034
MARK A BASHOR
1040 S PAULA AVE
SPRINGFIELD    MO    65804-0637

#1415035
MARK A BELLIVEAU &
MAUREEN E BELLIVEAU JT TEN
21 VALLEY RUN DR
SEWELL   NJ    08080-1824

#1415036
MARK A BELSEY AS CUST FOR
ERIKA GABRIELLE BELSEY U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
62 MONTAGUE ST APT 8A
BROOKLYN   NY    11201-3375

#1415037
MARK A BERKOFF CUST
ALEXANDER L BERKOFF
UNIF TRANS MIN ACT IL
4846 PRESERVE PARKWAY
LONG GROVE   IL    60047

#1415038
MARK A BERKOFF CUST
RACHEL A BERKOFF
UNIF TRANS MIN ACT IL
4846 PRESERVE PARKWAY
LONG GROVE   IL    60047

#1415039
MARK A BERRY
116 MARVIN ROAD
MELROSE   MA    02176-1252

#1415040
MARK A BITTCHER
1517 VICTORIA
ARNOLD   PA    15068-4103

#1415041
MARK A BJERK
34554 HIVELEY STREET
WESTLAND   MI    48186-4323

#1415042
MARK A BLANKEMEIER
2651 WINANS NW
GRAND RAPIDS    MI    49544-9526

#1415043
MARK A BODENBACH
4414 DIEHL RD
METAMORA   MI    48455-9754

#1415044
MARK A BOWLES
2495 LITTLETELL
WEST BLOOMFIELD    MI    48324-1747

#1415045
MARK A BRAUN
13401 W FRENCH RD
PEWAMO   MI    48873-9622

#1415046
MARK A BROGAN & BECKY A BROGAN JT
7 DUCK POND LN
MERRIMACK   NH    03054-4834

#1415047
MARK A BROMBAUGH
8 KREINER LANE
NORWALK   CT    06850-1525

#1415048
MARK A BROOKS
6035 MONROE BLVD
TAYLOR    MI    48180-1322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415049
MARK A BROTHERTON
1010 LINDEN AVE
SAINT MARYS    OH    45885-1326

#1415050
MARK A BROTHERTON & CATHY A
BROTHERTON JT TEN
1010 LINDEN
ST MARYS    OH    45885-1326

#1415051
MARK A BROWN
5664 W CAMPER RD
GENOA    OH    43430-9405

#1415052
MARK A BUSTILLOS
1251 W 102 PL
NORTH GLENN    CO    80260-6289

#1415053
MARK A CAMPBELL
341 MERRIBROOK TRL
DUNCANVILLE    TX    75116-4616

#1415054
MARK A CHATTERTON
5127 SPRING WILLOW CT
OWINGS MILLS    MD    21117-5718

#1415055
MARK A CHRISTMAN
1423 SUNSET BLVD
FLINT    MI    48507

#1415056
MARK A CIRIELLO
631 SALT SPRINGS RD
WARREN    OH    44481-8621

#1415057
MARK A CLEMONS
2422 BRANDON
WESTLAND    MI    48186-3935

#1415058
MARK A CLUM
5017 S HURON RIVER DR
FLAT ROCK    MI    48134-9644

#1415059
MARK A COLE
31 ARDEN PARK BLVD
DETROIT    MI    48202-1307

#1415060
MARK A COLLINGER
16860 NW JOSCELYN STREET
BEAVERTON    OR    97006-7203

#1415061
MARK A CORESSEL
R R 16 BOX 104
BEDFORD    IN    47421-9324

#1415062
MARK A CRAIN
239 GREENBRIAR DR
KOKOMO    IN    46901-5034

#1415063
MARK A CRAWFORD
529 AMHERST DR
GOLETA    CA    93117-1763

#1415064
MARK A DALIAN
15570 DEVONSHIRE
PINCKNEY    MI    48169-9720

#1415065
MARK A DANJIN
525 N MIDLAND RD
MERRILL    MI    48637-9414

#1415066
MARK A DAUM
4581 BROCK CRT
PLAINFEILD    IN    46168-8867

#1415067
MARK A DAVIDSON
228 AMOUR WAY
LILBURN    GA    30047-6403

#1415068
MARK A DEBOER
1383 EDWARDS ST
WEST BRANCH MI    48661-9349

#1415069
MARK A DECKER
106 SUNNY BROOK ROAD
ROYERSFORD PA    19468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1415070
MARK A DEGAETANO
150 LAKE ST
APT 1B
WHITE PLAINS      NY      10604-2468

#1415071
MARK A DIXON
4 CANDATE CT
NEWARK    DE      19711-5903

#1415072
MARK A DODGE
6601 HEATHER DR
LOCKPORT  NY      14094-1111

#1415073
MARK A DORAIN
RD 1 BOX 1550
EAST DAIRFIELD        VT        05448-9612

#1415074
MARK A DOSTER & LORENE
DOSTER JT TEN
1450 THOMPSON COURT
REEDLEY  CA      93654-2286

#1415075
MARK A DRAKE
642 E TENNYSON
PONTIAC    MI      48340-2958

#1415076
MARK A DYER
8801 BYAM RD
BANCROFT  MI      48414-9416

#1415077
MARK A EAKINS
16787 EAST PRENTICE CIRCLE
AURORA   CO      80015-4129

#1415078
MARK A EATON
7157 VIA DICHA AVENUE
LA VERNE     CA    91750-1049

#1105357
MARK A EATON & MARY C EATON JT TEN
7157 VIA DICHA AVENUE
LA VERNE      CA      91750-1049

#1415079
MARK A EDWARDS
1371 CLARFIELD
COLUMBUS  OH      43207-3249

#1415080
MARK A EMERSON &
REBECCA L EMERSON JT TEN
4755 HIDDEN SHORE DR
KALAMAZOO   MI      49048-8255

#1415081
MARK A ENOCH &
DEBRA C ENOCH JT TEN
10805 BUCKSKIN PL
TAMPA    FL      33626-3704

#1415082
MARK A ESKRIDGE
13606 15 2ND AVE
GRAND HAVEN  MI      49417

#1415083
MARK A FINKE
125 LANDSDOWNE DR
MADISON    AL      35758

#1415084
MARK A FIRTH
396 APPLE RIDGE RD
SALEM    OH    44460-9420

#1415085
MARK A FOIL SR
647 HARRELL ST
ROCK HILL       SC      29730-3382

#1415086
MARK A FOX
221 WASS ST
FENTON    MI      48430-1572

#1415087
MARK A FRANKS
16301 BOWMAN RD NE
HOMEWORTH OH    44634-9647

#1415088
MARK A FURDEN
4001 MAPLE DUTCH VILLAGE
MOUNT MORRIS  MI      48458-8515

#1415089
MARK A GARAVAGLIA
19690 ARMADA RIDGE ROAD
ARMADA   MI      48005-4220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1415090
MARK A GAVEL
116 MARIAN LANE
WOONSOCKET RI        02895-6076

#1415091
MARK A GIBSON
18046 ELLES DR
ATHENS     AL      35611-5635

#1415092
MARK A GIBSON
7086 E 50 N
GREENTOWN  IN      46936-1023

#1415093
MARK A GILLIAM
3042 N 17
KANSAS CITY       KS      66104-4916

#1415094
MARK A GORDON
BOX 141
MT GILEAD       OH      43338-0141

#1415095
MARK A GORRASI
4202 W 8TH ST
CINCINNATI       OH      45205-2004

#1415096
MARK A GREENWOOD
17554 PEMBROKE AVE
DETROIT     MI      48235-2246

#1415097
MARK A HALEY
2801 PRINCESS ANN ST
HOPEWELL VA        22860

#1415098
MARK A HARRIS
2525 TIFFIN ST
FLINT      MI      48504-7727

#1415099
MARK A HASSER
1426 WEDGEWOOD DR
FAIRBORN    OH     45324-4141

#1415100
MARK A HAZELTON
BOX 223
CONTINENTAL     OH     45831-0223

#1415101
MARK A HEISTAND
364 EAST MARKET ST
GERMANTOWN OH     45327-1422

#1415102
MARK A HERMAN
3132 FISHING FORD RD
PETERSBURG    TN     37144-2403

#1415103
MARK A HEWITT
7739 W 350 N
SHARPSVILLE     IN      46068-9210

#1415104
MARK A HIGGINS
6009 KINYON DR
BRIGHTON    MI      48116-9579

#1415105
MARK A HINKLEY
13957 FERRIS AVE
GRANT    MI     49327-9658

#1415106
MARK A HOFFMAN
11750 UNITY RD
NEW SPRINGFIELD       OH     44443-9721

#1415107
MARK A HOFFMAN
39828 MEMORY LANE
HARRISON TWP    MI      48045-1762

#1415108
MARK A HOWENSTINE
624 BULL RUN CT
NAPERVILLE    IL      60540-7106

#1415109
MARK A HRESKO
2366 LOST CREEK COURT
FLUSHING    MI      48433-9403

#1415110
MARK A HUGHES
1221 S 5TH ST
CHICKASHA    OK     73018-4637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1415111
MARK A IHARA
4207 YORBALINDA
ROYAL OAK    MI    48073-6463

#1415112
MARK A IMBESI
81 CUMBERLAND AVE
ESTELL MANON    NJ    08319-1717

#1415113
MARK A ISSLER
BOX 74
BROCTON NY    14716-0074

#1415114
MARK A JADWIN CUST
AMANDA CHRISTINE JADWIN
UNDER THE MN UNIF TRAN MIN ACT
17725 DURANT STREET NE
HAM LAKE    MN    55304-4608

#1415115
MARK A JADWIN CUST
DEREK ALLEN JADWIN
UNDER THE MN UNIF TRAN MIN ACT
17725 DURANT STREET NE
HAM LAKE    MN    55304-4608

#1415116
MARK A JADWIN CUST
MARKUS KYLE JADWIN
UNDER THE MN UNIF TRAN MIN ACT
17725 DURANT ST NE
HAM LAKE    MN    55304-4608

#1415117
MARK A JAKSIC
2116 ALGONQUIN RD
EUCLID    OH    44117-2402

#1415118
MARK A JANOWSKI
5311 S 8TH AVE
COUNTRYSIDE IL    60525-3623

#1415119
MARK A JANOWSKI & SHELLEY
ANN JANOWSKI JT TEN
5311 S 8TH AVE
COUNTRYSIDE    IL    60525-3623

#1415120
MARK A JONAS
1823 COLUMBUS AVE
BAY CITY    MI    48708-6873

#1415121
MARK A KECK
832 W RIDGE CT
LAKE ORION    MI    48359-1746

#1415122
MARK A KELLOGG
5260 ROEHRS RD
BEAVERTON MI    48612-9111

#1415123
MARK A KENDALL
607 WOODS EDGE LN
WHITE LAKE    MI    48386

#1415124
MARK A KERN
111 S HIGH
BELLEVILLE    IL    62220-2103

#1415125
MARK A KERRIDGE
3701 WATERLOO
SAGINAW MI    48603-2076

#1415126
MARK A KIGER TOD STEVEN M KIGER
SUBJECT TO STA TOD RULES
148 CURTIS AVE
BOWLING GREEN    OH    43402

#1415127
MARK A KINCAID
8437 REFLECTION LANE
VIENNA    VA    22182

#1415128
MARK A KIRKENDALL
3504 ALTO RD WEST
KOKOMO IN    46902-4691

#1415129
MARK A KOMPERDA
7068 BIRCHWOOD DR
MT MORRIS    MI    48458-8807

#1415130
MARK A KORAL &
MARGARET M KORAL JT TEN
1303 REMINGTON RD
WYNNEWOOD PA    19096-2331

#1415131
MARK A KORMELINK
1276 S R 131
MILFORD    OH    45150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415132
MARK A KUHN
RR 1 BOX 202
HEYWORTH   IL    61745-9735

#1415133
MARK A KULIKAMP
3664 W 72ND ST
NEWAYGO   MI    49337-9784

#1415134
MARK A KUSHNER
223 W OVERLOOK RD
PALM SPRINGS   CA    92264-8934

#1415135
MARK A LAWSON & SUSAN A
LAWSON JT TEN
3064 SEDAN
SAINT LOUIS       MO    63125-5334

#1415136
MARK A LEMOND
9902 HAZELTON
REDFORD   MI    48239-1428

#1415137
MARK A LIKES
RT 2 2132 OSBUN ROAD
MANSFIELD   OH    44903-9760

#1415138
MARK A LILLY & DIANE A LILLY JT TEN
2809 ROSEWOOD RD
LAGRANGE   KY    40031-9323

#1415139
MARK A LIMBERT & DOROTHY M
LIMBERT JT TEN
261 HIGHLAND AVE
SOUDERTON   PA    18964-1830

#1415140
MARK A LUCIW
342 SUMBLER RD RR 5
WELLAND   ON    L3B 5N8
CANADA

#1415141
MARK A MACK TR
MARK A MACK LIVING TRUST
UA 12/08/97
W3077 STATE ROAD 106 EAST
FORT ATKINSON     WI    53538-9033

#1415142
MARK A MAIN
3207 WILLIAMS DRIVE
KOKOMO   IN    46902-7502

#1415143
MARK A MAKSYM
57284 SYCAMORE DR
WASHINGTON   MI    48094-3396

#1415144
MARK A MANKOWSKI
1042 WEST ELTSNER
MT MORRIS   MI    48458-2104

#1415145
MARK A MC CLANAHAN & WANDA
JEAN MC CLANAHAN JT TEN
2640 PEELER RD
DORAVILLE   GA    30360-1904

#1415146
MARK A MCDANIEL
3239 PARMENTER ROAD
CORUNNA   MI    48817-9504

#1415147
MARK A MCGREGOR
945 SAN ILDEFONSO 78
LOS ALAMOS   NM    87544-2851

#1415148
MARK A MEDLEY
821 KEMPTON RD
KNOXVILLE   TN    37909-2128

#1415149
MARK A MEINECKE
5309 WIGWAM LN
LAPEER   MI    48446-8033

#1415150
MARK A MESCHKAT
1670 SCARBOROUGH DR
BRUNSWICK   OH    44212-3656

#1415151
MARK A MILKIEWICZ
1300 YORKTOWN DR
FLINT   MI    48532-3237

#1415152
MARK A MILLER
6 VAUGHAN A
LAKEVILLE   MA    02347-1636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1415153
MARK A MINTON & BARBARA R
MINTON JT TEN
192 ASPEN DRIVE
WARREN OH   44483-1175

#1415154
MARK A MITCHELL &
CONSTANCE MITCHELL JT TEN
3192 N MILL RD
DRYDEN MI   48428-9341

#1415155
MARK A MUELLER
2820 SUNBURST DR
SMITHVILLE    MO   64089-8813

#1415156
MARK A MYERS & BETTY M MYERS JT TEN
1293 W SHARON RD SE
FIFE LAKE     MI    49633-9259

#1415157
MARK A NEWLAND
121 KENSINGTON PL
COLUMBIA    TN    38401-8885

#1415158
MARK A NUNLEY
10225 S SEYMOUR RD
GAINES     MI    48436-9718

#1415159
MARK A OLIVER
BOX 154
CUMMING   GA    30028-0154

#1415160
MARK A OWENS
10775 FREDERICK PK
VANDALIA   OH   45377-9555

#1415161
MARK A PARKER
110 HIDDEN OAKS DR APT 2D
CARY   NC   27513-3376

#1415162
MARK A PATTERSON
1194 E LORADO
FLINT     MI     48505-2330

#1415163
MARK A PEGOUSKE
33321 CHIEF LANE
WESTLAND   MI     48185-2383

#1415164
MARK A PELLERIN TR
MARK A PELLERIN TRUST
UA 04/25/95
2506 KIRK POINT DR
MIDLAND     MI     48642-4881

#1415165
MARK A PENKSA
377 CLEVELAND DR
KENMORE NY    14223-1105

#1415166
MARK A PETTIGREW
334 FERNDALE PL
FLINT     MI     48503-2348

#1415167
MARK A POWELL &
DONNA M POWELL JT TEN
152 3RD ST
CHARLESTOWN IN     47111-1806

#1415168
MARK A RADER
1762 JAMESON DR
FRANKLIN    TN    37064-1135

#1415169
MARK A RAMOS
5499 LIBERTY BELL RD
GRAND BLANC   MI    48439-7700

#1415170
MARK A RANVILLE
9346 VARODELL DR
DAVISON   MI    48423-8608

#1415171
MARK A RAY
3950 REDFERN DR
INDIANAPOLIS     IN    46237-1462

#1415172
MARK A ROMAN
89 COUNTRY VILLAGE LANE
NEW HYDE PARK   NY    11040-1007

#1415173
MARK A ROOME
4273 O'BRIEN RD
VASSAR    MI    48768-8929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1415174
MARK A RYCKMAN
3717 SHERRY DR
FLINT   MI    48506-2698

#1415175
MARK A SAMBOR
845 HOUSTON RD
WEBSTER  NY    14580-4042

#1415176
MARK A SCHILDWASTER
60 OAK ST
BATAVIA   NY    14020-1934

#1415177
MARK A SCHIMLEY
252 FAREWAY LANE
GRAND ISLAND    NY    14072-2551

#1415178
MARK A SCHMIDT
618 FOREST DR
FENTON   MI    48430-1837

#1415179
MARK A SCHWARCK
5225 HOSPITAL RD
SAGINAW   MI    48603-9626

#1415180
MARK A SCOLARO
8652 N COUNTY RD 150E
PITTSBORO   IN    46167

#1415181
MARK A SCOTT
616 CARLETON
ROCKWOOD ROAD
CARLETON   MI    48117

#1415182
MARK A SHAW
2706 EVERGREEN
BAY CITY    MI    48706-6313

#1415183
MARK A SHOLES
1093 N ELBA ROAD
LAPEER   MI    48446-8009

#1415184
MARK A SICKLES
10020 BATH RD
LAINGSBURG   MI    48848-9310

#1415185
MARK A SIMARD
116 LANCASTER AVE
MANCHESTER   NH    03103-6472

#1415186
MARK A SIME
2818 QUEBEC LA
JANESVILLE    WI    53545-0630

#1415187
MARK A SKARICH & NANCY G
SKARICH JT TEN
6908 N PARK MANOR DR
MILWAUKEE   WI    53224-4638

#1415188
MARK A SLEDZINSKI
8044 KALTZ ST
CENTER LINE    MI    48015-1335

#1415189
MARK A SMITH
827 WESTGATE DR
ANDERSON   IN    46012-9246

#1415190
MARK A SPANGENBERG
5221 SOUTH 44TH STREET
GREENFIELD    WI    53220-5128

#1415191
MARK A SPANGENBERG &
MARCIANN SPANGENBERG JT TEN
5221 S 44TH ST
GREENFIELD    WI    53220-5128

#1415192
MARK A SPERBECK &
MARJORIE H SPERBECK JT TEN
RR 2 BOX 739
COBLESKILL    NY    12043-9643

#1415193
MARK A SPOTO
8 LATHROP AVE
LEROY   NY    14482-1106

#1415194
MARK A SPUSTACK & SUSAN K
SPUSTACK TEN ENT
251 N MACKINAW RD
LINWOOD   MI    48634-9444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415195
MARK A STERN
44004 FOOT HILLS CRT
NORTHVILLE    MI    48167-2201

#1415196
MARK A STONEHILL
2336 ULEN OVERLOOK
LEBANON    IN    46052-1177

#1415197
MARK A STUCKEY
1618 MONTEREY LN
JANESVILLE    WI    53546-5756

#1415198
MARK A SYTEK
4413 N HENDERSON
DAVISON    MI    48423-8401

#1415199
MARK A TANNER
10226 HEGEL RD BOX 313
GOODRICH    MI    48438-9066

#1415200
MARK A TESKA
13469 GREENLEAF LN
GRAND HAVEN    MI    49417-9474

#1415201
MARK A TIRPACK
8414 EAGLE VIEW DR
DURHAM    NC    27713-6337

#1415202
MARK A TOMPKINS & JENNIFER A
TOMPKINS JT TEN
26 QUINCE CIRCLE
NEWTOWN    PA    18940-9288

#1415203
MARK A TRENARY
10651 E 700 N
FOREST    IN    46039

#1415204
MARK A TURNER
760 W LANSING ROAD
MORRICE    MI    48857-9651

#1415205
MARK A VAN NEST
1538 COUNTRY WOOD DRIVE
DAYTON    OH    45440

#1415206
MARK A VELTRE
27220 N WATERFORD DRIVE
VALENCIA    CA    91354-2421

#1415207
MARK A VERBURG
64834 CR 652
MATTAWAN    MI    49071-9537

#1415208
MARK A VOLPONI
115 W CROSSBOW LANE
SLIPPERY ROCK    PA    16057-2607

#1415209
MARK A WAGNER
3677 BONNIE LN
HAMBURG    NY    14075-6323

#1415210
MARK A WAJER
720 SOUTH MILLER
SAGINAW    MI    48609-5110

#1415211
MARK A WALTERS
6383 FENTON RD
FLINT    MI    48507-4754

#1415212
MARK A WARNER
6110 COLEMAN ROAD
EAST LANSING    MI    48823-9449

#1415213
MARK A WEBB
1437 S GENESEE ROAD
BURTON    MI    48509-1828

#1415214
MARK A WHITE
1485 SE BLVD
SALEM    OH    44460-3904

#1415215
MARK A WILLIAMS
691 EAST WEISHEIMER RD
COLUMBUS    OH    43214-2230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1415216
MARK A WILUTIS
3183 EDEN TRL
BRIGHTON    MI    48114-9185

#1415217
MARK A WIRTH
3029 ARIZONA AVE
FLINT    MI    48506-2477

#1415218
MARK A ZVONEK
5487 E RILEY RD
CORUNNA  MI    48817-9716

#1415219
MARK ALAN COAN & SUSAN B
COAN JT TEN
430 REDPATH AVE
MICHIGAN CITY    IN    46360-5946

#1415220
MARK ALAN FLEISCHBEIN
4513 KINGSWAY
ANACORTES  WA    98221

#1415221
MARK ALAN FUERSTENBERG &
SHERRY LYNN FUERSTENBERG JT TEN
9709 S STONEY CRK
CARLETON    MI    48117-9335

#1415222
MARK ALAN GUTERMAN
191 ALBEMARLE RD
WHITE PLAINS    NY    10605-3722

#1415223
MARK ALAN HANSEN & RUTH ELLEN
HANSEN JT TEN
2342 KINGSLAND DR
DORAVILLE    GA    30360-1440

#1415224
MARK ALAN KEARNS
34 ILLINOIS AVE
YOUNGSTOWN OH    44505-2815

#1415225
MARK ALBERT GROBE
607 LOGAN ST
FORT PAYNE    AL    35967

#1415226
MARK ALBERT WAYNE CUST
JESSICA LYNN WAYNE UNDER MI
UNIF GIFTS TO MINORS ACT
19512 COVENTRY
RIVERVIEW    MI    48192

#1415227
MARK ALBERT WAYNE CUST
MATHEW ALBERT WAYNE UNDER
MI UNIF GIFTS TO MINORS ACT
19512 COVENTRY
RIVERVIEW    MI    48192

#1415228
MARK ALFRED REDENBACH
161 BRENTWOOD DR
N TONAWANDA  NY    14120-4820

#1415229
MARK ALLAN SHULMAN TR FOR
DAVID HERMAN SHULMAN U/A DTD
12/11/64
619 W MONROE ST
EASTON    PA    18042-1740

#1415230
MARK ALLAN SHULMAN TR FOR
SARAH REBECCA SHULMAN U/A
DTD 7/7/60
93 MANOR RD
CHICQWELL ESSEX
1G7 5PN
UNITED KINGDOM

#1415231
MARK ALLEN CREEL
8913 TAYMOUTH CT
RALEIGH    NC    27613

#1415232
MARK ALLEN DECKER
5831 CHERRYWOOD TER 304
GREENBELT  MD    20770-5215

#1415233
MARK ALLEN KUSHNIR
4 MILLER DRIVE
STONY POINT    NY    10980-1204

#1415234
MARK ALLEN STOLT
519 NORTH HILLSIDE AVE
ORLANDO    FL    32803-4907

#1415235
MARK ALLEN TABOR
3434 WEST DR
NORTH STREET    MI    48049-4545

#1415236
MARK ALLEN WHITE
7815 BRAEMAR CRESCENT
HOUSTON  TX    77095-3952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1415237
MARK ALLISON CUST BRYAN
ALLISON UNIF GIFT MIN ACT
CAL
262 E BLUE MOUNTAIN WAY
CLAREMONT   CA   91711-2825

#1415238
MARK ALTIC
3138 S 750 E
BRINGHURST    IN    46913-9678

#1415239
MARK ALVIN FOWL
7227 W AURORA DR
GLENDALE   AZ    85308-9558

#1415240
MARK ANDERSON TRULUCK &
DANA MARIE TRULUCK JT TEN
3119 BUICE CIRCLE
GAINSVILLE   GA   30504-5805

#1415241
MARK ANDREW BERKOFF
4846 PRESERVE PKWY
LONG GORVE   IL    60047

#1415242
MARK ANDREW FISHER
835 WINDING OAKS DR
PALM HARBOR   FL    34683

#1415243
MARK ANDREW FLESZAR
1175 HARROW CIRCLE
BLOOMFIELD HILLS      MI    48304-3922

#1415244
MARK ANDREW LOGAN
33027 3RD AVE
MISSION    BC    V2V 1N6
CANADA

#1415245
MARK ANDREW LOGAN
33027 3RD ST MISSION
    BC    V2V 1N6
CANADA

#1415246
MARK ANDREW OBERGFOLL
P O BOX 2964
SAN RAFAEL    CA    94912-2964

#1415247
MARK ANDREW PRICE
11635 N FOREST HILLS DRIVE
PARKER   CO    80138-8106

#1415248
MARK ANTHONY CLARK CUST FOR
ERIC ANTHONY CLARK UNDER THE
MI UNIF GIFTS TO MINORS ACT
3741 IVANHOE
FLINT     MI    48506-4213

#1415249
MARK ANTHONY TREE
125 W MILFORD ST
MOUNT UNION   PA    17066-1920

#1415250
MARK ANTHONY VENETTIS
18941 MARIA DRIVE
CLINTON TWP    MI    48036

#1415251
MARK ARCHIBALD
8150 BURLEIGH RD
GRAND BLANC   MI    48439-9750

#1415252
MARK ARNOLD GARRETT
3400 E WEYBURN ROAD
RICHMOND   VA    23235-2551

#1415253
MARK ARON
3620 NW FILLMORE AVE
CORVALLIS    OR    97330-6545

#1415254
MARK ASADA
120 OLD DEERFIELD PIKE
BRIDGETON   NJ    08302-3703

#1415255
MARK AXLER
77 OAKWOOD DR
LONGMEADOW MA    01106-1523

#1415256
MARK AZIZ
88 BEECH LANE
EDISON    NJ    08820-3678

#1415257
MARK AZZOPARDI
2331 BROOKRIDGE
TOLEDO   OH    43613-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415258
MARK B BRONSON
234 S GALE DR APT 101
BEVERLY HILLS    CA    90211-3496

#1415259
MARK B COWLES II & TINA M
COWLES JT TEN
1023 STONY HILL RD
WILBRAHAM    MA    01095-2251

#1415260
MARK B GOLDEN
619 SHUE DR
NEWARK    DE    19713

#1415261
MARK B GOTTLEBER
7080 MELBOURNE RD
SAGINAW    MI    48604-9241

#1415262
MARK B JOHNSON
3835 WEST HOLMES RD
LANSING    MI    48911-2106

#1415263
MARK B KEINATH & GLENN B
KEINATH JT TEN
595 N DEHMEL RD
SAGINAW    MI    48601-9453

#1415264
MARK B MENSCHER
20 LANGLEY PLACE
COLORADO SPRINGS    CO    80906-7998

#1415265
MARK B PERRY
BOX 393
MOUNT PLEASANT    MI    48804-0393

#1415266
MARK B PRSHA & CARL S EILER JT TEN
385 PARK AVE
LONG BEACH    CA    90814-3124

#1415267
MARK B ROSE
123 MARK TWAIN COURT
DAYTON    OH    45414-3762

#1415268
MARK B SCHIFFER &
CAROLYN S SCHIFFER JT TEN
9201 WHETSTONE RD
EVANSVILLE    IN    47725-6355

#1415269
MARK B SWANSON JR
10154 MEADOW LN
PINCKNEY    MI    48169-8103

#1415270
MARK B TOMASSI
27 POINT BEACH DRIVE
MILFORD    CT    06460

#1415271
MARK B TROLLINGER
1078 E RIVER RUN EXTENSION
ASHEBORO    NC    27203-2530

#1415272
MARK B WARNER CUST
THOMAS M WARNER
UNIF GIFT MIN ACT MI
394 WEBSTER ST
NEEDHAM    MA    02494

#1415273
MARK B WEED
1085 E N TEMPLE DR
PROVO    UT    84604-1784

#1415274
MARK B WEIDEMAN
6695 DANDISON
W BLOOMFIELD    MI    48324-2813

#1415275
MARK B WELLS TR
MARLIN TRUST UA12/12/97
127 CHAMISA
LOS ALAMOS    NM    87544-2411

#1415276
MARK BACHMANN
17 DAVIS RD
SPARTA    NJ    07871-3302

#1415277
MARK BAILEY WESSMAN
1604 AUDUBON ST
NEW ORLEANS    LA    70118-5502

#1415278
MARK BAKER
1212 W WINDEMERE
ROYAL OAK    MI    48073-5217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1105390
MARK BELCHER
25 TAILOR ST
MARKHAM   ON     L3P 6M8
CANADA

#1415279
MARK BENNETT FELIX
23 IRIS CIRCLE
MANALAPAN    NJ     07726-2863

#1415280
MARK BENTON MANSON
1331 E THISTLE LANDING DR
PHOENIX   AZ     85048-6225

#1415281
MARK BETKOUSKI
5132 WHITSETT
NORTH HOLLYWOOD  CA     91607-3016

#1415282
MARK BOSWELL
1720 VANBUREN
SAGINAW   MI     48602-3047

#1415283
MARK BRADSHAW
2064 SERVICEBERRY CIR
CEDAR CITY     UT     84720-9794

#1415284
MARK BRETT FRANZMANN
RR 1 BOX 553
STILLWATER    OK     74074-9771

#1415285
MARK BRIGANDE
280 GUYON AVE
STATEN ISLAND      NY     10306-4151

#1415286
MARK BRODY
ROCKY BOTTOM ROAD
ROCKY BOTTOM  SC     29685

#1415287
MARK BRODY & CHARLES BRODY JT TEN
2004 MONTCLAIR CIRCLE
WALNUT CREEK    CA     94596-3026

#1415288
MARK BROOKS & EILEEN BROOKS JT TEN
189 MILDRED CIRCLE
CONCORD  MA     01742

#1415289
MARK BROWN
36 BLANTYRE AVE
CENTERVILLE     MA     02632-3016

#1415290
MARK BRULL &
CINDY BRULL JT TEN
25450 W 71ST ST
SHAWNEE MSN  KS     66227-5200

#1415291
MARK BRYANT
6111 E BRISTOL RD
BURTON   MI     48519-1738

#1415292
MARK BURNSIDE
2206 ROSEWOOD AVE
RICHMOND  VA     23220-5825

#1415293
MARK C AYARS
11 POSSUM HOLLOW RD
NEWARK   DE     19711-3906

#1415294
MARK C BANDURSKI
14 LA SALLE AVE
CLIFTON    NJ     07013-2912

#1415295
MARK C BLAIR
3980 PERRYVILLE RD
ORTONVILLE    MI     48462-8412

#1415296
MARK C CLAWSON
1507 W GULL LAKE DRIVE
RICHLAND     MI     49083-9322

#1415297
MARK C COZART
BOX 715
NORRIS CITY      IL     62869-0715

#1415298
MARK C DAMKROGER
8651-204TH ST E
PRIOR LAKE     MN     55372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415299
MARK C DONNELL
2222 CUMINGS
FLINT    MI    48503-3516

#1415300
MARK C EDMUNDS
4036 TRAIL RIDGE DR
FRANKLIN    TN    37067-4056

#1415301
MARK C FEALLOCK
266 F AVE
CORANODO CA    92118

#1415302
MARK C FOSMOEN
2806 HUNTERS FOREST DRIVE
GERMANTOWN TN    38138

#1415303
MARK C FREER
PMB 15063
250 RAINBOW DR
LIVINGSTON    TX    77399-2050

#1415304
MARK C GOODMAN & JOAN
GOODMAN JT TEN
1700 S MICHIGAN AVE
CHICAGO    IL    60616-1212

#1415305
MARK C HAMBLIN
BOX 909
WASHINGTON NC    27889-0909

#1415306
MARK C HANNIBAL
16000 ASHWORTH AVENUE NORTH
SHORELINE    WA    98133

#1415307
MARK C HANSEN
3354 ELLWOOD AVE
ROYAL OAK    MI    48073-6519

#1415308
MARK C HAVER
3151 MCLAWS ROAD
HOLBROOK    AZ    86025-3318

#1415309
MARK C HERITAGE JR
7 FAIRFIELD AVE
PENNSVILLE    NJ    08070-1605

#1415310
MARK C HERRIN
6806 SUMMER STONE COURT
LIBERTY TOWNSHIP    OH    45011-5496

#1415311
MARK C HERRIN &
KARLA J HERRIN JT TEN
6806 SUMMER STONE COURT
LIBERTY TOWNSHIP    OH    45011-5496

#1415312
MARK C HOUSER
10000 E 84TH ST
RAYTOWN    MO    64138-3418

#1415313
MARK C HOWARD
15385 WINCHESTER CIR
GRAND HAVEN    MI    49417

#1415314
MARK C JUSTICE
484 SOMERTON DR
WESTVILLE    OH    43082-6302

#1415315
MARK C KAYSER
2031 FRIENDSHIP LN
CHAPEL HILL    TN    37034-2501

#1415316
MARK C KNORR
225 DENMAN RD
CRANFORD    NJ    07016-2958

#1415317
MARK C KUNEN
2443 CAMELOT RD
VICTORIA    BC    V8N 1J3
CANADA

#1415318
MARK C LAMB
3100 SHERWOOD DRIVE
KOKOMO    IN    46902-4597

#1415319
MARK C LEE
3207 OAK FOREST COURT
SAN ANGELO    TX    76904-6017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415320
MARK C LUSCOMB
5917 MABLEY HILL
FENTON    MI    48430-9418

#1415321
MARK C MAITOZA CUST
BRIANNA F MAITOZA UTMA CA
4716 PAULETTE PLACE
SANTA ROSA    CA    95403-7555

#1415322
MARK C MCKINLEY
2311 CEDAR SPRINGS 405
DALLAS    TX    75201

#1415323
MARK C MEHALKO
9503 ASPEN VIEW DR
GRAND BLANC    MI    48439-7382

#1415324
MARK C MOORE
6030 SUNVALLEY DR
GRAND BLANC    MI    48439-9165

#1415325
MARK C MORDINO
1960 SAN VICENTE AVE
LONG BEACH    CA    90815-3255

#1415326
MARK C MORRISON
7531 PORTER RD
GRAND BLANC    MI    48439-8555

#1415327
MARK C PARKER
1210 KNIGHT
FLINT    MI    48503-6705

#1415328
MARK C PARSONS
3878 HELSEY FUSSELMAN RD
SOUTHINGTON  OH    44470-9764

#1415329
MARK C PORTER & THERESA R
PORTER JT TEN
7502 ASHBROOK ROAD
CANAL WINCHESTER   OH   43110-8678

#1415330
MARK C PUSEY
123 N VAN RD
HOLLY    MI    48442

#1415331
MARK C RADKA
2120 N GRAHAM
FREELAND    MI    48623-8874

#1415332
MARK C ROACH &
PRABHA SADASIVAN JT TEN
19 PALMER AVENUE
SCARSDALE   NY    10583

#1415333
MARK C SCHAAPVELD
11502 N BRYANT RD
FORT ATKINSON    WI    53538-9214

#1415334
MARK C SCHEPLER
3303 N KREPPS ROAD
ST JOHNS    MI    48879-8025

#1415335
MARK C THOMPSON
5609 WHITBY RD
BALTIMORE    MD    21206-2920

#1415336
MARK C ULLRICH
103 BLUEBERRY COURT
PERKASIE    PA    18944

#1415337
MARK C WHITE
PO BOX 1212
TAYLOR    MI    48180

#1415338
MARK C WHITLOW
285 CEDAR LANE
PADUCAH    KY    42001-4420

#1415339
MARK C WILLIAMS
2507 PLAINFIELD AVE
FLINT    MI    48506-1862

#1415340
MARK C WILLIS
BOX 7005
FREDERICKSBURG  VA    22404-7005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1415341
MARK CABLE
312 RIVERBAN
WYANDOTTE  MI    48192-2669

#1415342
MARK CAMPANA & SUZANNE
CAMPANA & RONALD CAMPANA JT TEN
2122 MARKET STREET
SAN FRANCISCO   CA    94114-1319

#1415343
MARK CARNAHAN
618 PERKINSWOOD NE
WARREN  OH    44483-4410

#1415344
MARK CARTIER & KIMBERLY
ANN CARTIER JT TEN
133 MEADOWSTONE DRIVE
UNICOI    TN    37692

#1415345
MARK CHARLES ANTUNES
7615 SCOTTSDALE WAY
PRINCE GEORGE   VA    23875-1854

#1415346
MARK CHARLES RODRIGUEZ &
CYNTHIA LEE RODRIGUEZ JT TEN
15 HAVENFIELD DR
BALTIMORE    MD    21234-1342

#1415347
MARK CHASS
10B HACHAVATZELET
BAT SHEMESH
ISRAEL

#1415348
MARK CHRISTOPHER SCHERBA
15 LA VISTA VERDE
RANCHO PALOS VERDES  CA    90275

#1415349
MARK CHRUSCIEL &
ALAINE D CHRUSCIEL JT TEN
2939 10TH ST
BRADLEY    MI    49311

#1415350
MARK CICHEWICZ
48229 RED OAK DR
SHELBY TWP    MI    48315-4044

#1415351
MARK CLARK
5448 TORREY RD
FLINT    MI    48507-3812

#1415352
MARK CONSTANTINE
325 CRESCENT DR
GREENSBURG  PA    15601-4509

#1415353
MARK COOLICAN
129 PHEASANT RUN
BATTLE CREEK    MI    49015-7940

#1415354
MARK CRAIG U/GDNSHP OF MARY
ANN CRAIG
530 S BRIDGE ST
MANAWA  WI    54949-9533

#1415355
MARK D ANDERSON
1008 THOMAS ST
WILMINGTON    DE    19804-2855

#1415356
MARK D BAILEY CUST ANDREW J
BAILEY UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
3244 PARKLANE AVE
COLUMBUS  OH    43231-6104

#1415357
MARK D BAILEY CUST MATTHEW D
BAILEY UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
3244 PARKLANE AVE
COLUMBUS  OH    43231-6104

#1415358
MARK D BURNS
9850 LINCOLNSHIRE RD
MIAMISBURG    OH    45342-5236

#1415359
MARK D CARPENTER
7255 E ATHERTON RD
DAVISON    MI    48423-2405

#1415360
MARK D CARROLL
9015 CRESTMOOR DR
SAINT LOUIS      MO    63126-2905

#1415361
MARK D CASTILLEJA
3200 KARNES BLVD
KANSAS CITY      MO    64111-3627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415362
MARK D CLARK
11569 WOODBURN ALLEN SPRINGS RD
ALVATON    KY    42122-9516

#1415363
MARK D CORBA
10091 N LINDEN RD
CLIO    MI    48420-8502

#1105405
MARK D EHRHART
PO BOX 1570
ST JOHN    VI    00831-1570

#1415364
MARK D EHRHART
PO BOX 1570
ST JOHN VI 00831-1570
VI

#1415365
MARK D EREHART
9310 GRAY AVE
UNIONVILLE    IN    47468-9300

#1415366
MARK D FERGUSON
7 VICKSBURG STATION
ST CHARLES    MO    63303-6143

#1415367
MARK D FINCH
12967 KELLEY ROAD
BROOKLYN    MI    49230-9773

#1415368
MARK D FOSTER
PO BOX 263
GUSTAVUS    AK    99826

#1415369
MARK D FRECH
209 BARKWOOD TRAILS DR
SAINT PETERS    MO    63376-6659

#1415370
MARK D GLASTETTER
461 REUTTER DR
DUANESBURG NY    12056

#1415371
MARK D GRADISON
10950 ANDREWS PLACE
FISHERSPOLIS    IN    46038-9043

#1415372
MARK D GRONYCH
2120 ISLAND DR
MORRIS    IL    60450-9619

#1415373
MARK D HEMINGWAY
5432 WILSON RD
COLUBIAVILLE    MI    48421-8937

#1415374
MARK D HOLLIS
10260 SHACH CREEK RD
EXCELSIOR SPR    MO    64024-5353

#1415375
MARK D HOUGHTON
16400 UPTON RD LOT 40
E LANSING    MI    48823-9447

#1415376
MARK D HOWLAND & DONIPHAN P
HOWLAND TRS FBO CORDUROY
CHARITABLE TRUST U/D DTD 12/8/2000
14103 LOUISA RD
LOUISA    VA    23093

#1415377
MARK D HULL
116 WHITNEY ST
ROCHESTER    NY    14611-1324

#1415378
MARK D IBOLD
BOX 1784
STUYVESANT STATION    NY    10009-8910

#1415379
MARK D JESSELSON & SUSAN
JESSELSON JT TEN
1452 HEMLOCK KNOLL TERRACE
NORTHBROOK IL    60062-5154

#1415380
MARK D JONES
11816 DAVISBURG RD
DAVISBURG    MI    48350-2628

#1415381
MARK D KACENA
2427 WESTOVER
NORTH RIVERSIDE    IL    60546-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415382
MARK D KASIK &
SHANNON M KASIK JT WROS
4910 WINDING RIVER DR
SUGARLAND   TX    77478

#1415383
MARK D KELLER
7213 KESSLING ST
DAVISON    MI    48423-2447

#1415384
MARK D KOTZIAN
712 W SECOND STREET
DAVISON    MI    48423-1370

#1415385
MARK D LAISURE
1492 N WAGNER ROAD
ESSEXVILLE    MI    48732-9698

#1415386
MARK D LOCKIE & MAUREEN C
LOCKIE JT TEN
P.O. BOX 246
WYANDOTTE  MI    48192

#1415387
MARK D LOOMIS
G-3352 TUXEDO AVENUE
FLINT    MI    48507-3360

#1415388
MARK D MAC IVER
1508 N STATE ST
BIG RAPIDS    MI    49307-9749

#1415389
MARK D MACIVER
C/O BANK BOSTON
1508 N STATE
BIG RAPIDS    MI    49307-9749

#1415390
MARK D MACIVER CUST ANDREW
MACIVER UNDER MI UNIFORM
GIFTS TO MINORS ACT
1300 N RIVER RD
C-11
VENICE    FL    34293-4701

#1415391
MARK D MAHAFFY
2818 STONEY CREEK ROAD
OAKLAND  MI    48363-2058

#1415392
MARK D MAIER
555 CANTERBURY RD
BAY VILLAGE    OH    44140

#1415393
MARK D MALECKI
1826 WOODSIDE COURT
BAY CITY    MI    48708

#1415394
MARK D MEYER
3051 S STATE
INDIANAPOLIS    IN    46237-1023

#1415395
MARK D MILLAR
6171 IDLEWYLE
BLOOMFIELD    MI    48301-1452

#1415396
MARK D NEEDELL
715 PORT STREET APT 5
CROCKET  CA    94525

#1415397
MARK D NEMESH
264 HARRINGTON DRIVE
TROY    MI    48098

#1415398
MARK D O'BRIEN
2804 S E 22ND AVE
CAPE CORAL    FL    33904-4023

#1415399
MARK D PALMER
5621 COTTAGE LANE
CLERMONT  GA    30527-2236

#1415400
MARK D POWLEY
4704 JEAN MARIE DRIVE
FT WASHINGTON   MD    20744-1115

#1415401
MARK D PROBEN
4486 CORDLEY LK RD BOX 672
LAKELAND    MI    48143-0672

#1415402
MARK D PRUCELL
4490 PATRICK
WEST BLOOMFIELD  MI    48322-1661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415403
MARK D RANDOL
916 SUNNYSIDE LANE
TRACY    CA    95377

#1415404
MARK D RHODERICK
7126 HEATHFIELD ROAD
BALTIMORE    MD    21212-1514

#1415405
MARK D RINALDI
1 AVERY CT
WEST HARRISON    NY    10604-1100

#1415406
MARK D RINKEL
2514 ELLROSE
WINDSOR    ON    N8W 5E
CANADA

#1415407
MARK D ROBBINS &
CHERYL L COX &
AMY L HENDERSHOT &
MATTHEW A ROBBINS JT TEN
1915 PLEASANT VALLEY RD NE
NEW PHILADELPHIA    OH    44663-8078

#1415408
MARK D ROBERTSON
8103 E COUNTY RD 700 N
FOREST    IN    46039-9619

#1415409
MARK D ROBINSON
3710 EVELYN DR
WILMINGTON    DE    19808

#1415410
MARK D ROSENBERG
418 BEACH 145TH ST
NEPONSIT    NY    11694-1150

#1415411
MARK D ROTHROCK
5463 E 350 N
DANVILLE    IN    46122

#1415412
MARK D ROTHROCK &
JANET A ROTHROCK JT TEN
5463 E 350 N
DANVILLE    IN    46122

#1415413
MARK D RUMELY
BOX 68
MT ANGEL    OR    97362-0068

#1415414
MARK D SHEARER
21817 REVERE
ST CLAIR SHORES    MI    48080

#1415415
MARK D SMITH
1825 WOODLAND DR
OWOSSO    MI    48867-8902

#1415416
MARK D SOBCZAK
1815 6TH ST
BAY CITY    MI    48708-6720

#1415417
MARK D SPONSLER &
NANETTE M SPONSLER JT TEN
3210 GARDNER ROAD
PARMA    MI    49269-9736

#1415418
MARK D STEELE
2948 NEWTON FALL RD
NEWTON FALL    OH    44444-9603

#1415419
MARK D STEWART
40 COURTRIGHT LANE
ROCHESTER    NY    14624-2237

#1415420
MARK D TANNER
10344 E POTTER RD
DAVISON    MI    48423-8163

#1415421
MARK D TAYLOR
1499 KILE RD
METAMORA    MI    48455-8975

#1415422
MARK D THOMAS
2169 DEER RUN DRIVE
NEW CASTLE    IN    47362-8943

#1415423
MARK D UNGER
651 PREBLE COUNTY LINE RD N
WEST ALEXANDRIA    OH    45381-9715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415424
MARK D VAN HOVEN
6231 WALTON HEATH
HUDSONVILLE    MI    49426-8914

#1415425
MARK D WEIER
14036 GOLDEN ARROW COURT
UTICA    MI    48315-2015

#1415426
MARK D WEINBERG
105 KILLDEER CT
SOUTHLAKE    TX    76092-5802

#1415427
MARK D WHITING
8725 WAUMEGAH
CLARKSTON    MI    48348-2554

#1415428
MARK D WIESNER
200 SETTINDOWN CT
ROSWELL    GA    30075

#1415429
MARK D WILSON JR
300 E OAKLAND PARK BLVD
BOX 103
WILTON MANORS    FL    33334

#1415430
MARK D WITHEY
G-6284 FENTON RD
FLINT    MI    48507

#1415431
MARK D WOHLFERT
8840 WEST LAKEPOINTE DRIVE
LAINGSBURG    MI    48848

#1415432
MARK D WOODSON
26241 ROSS
INKSTER    MI    48141-3259

#1415433
MARK D YAKLIN
28117 ALINE
WARREN    MI    48093-2659

#1415434
MARK D ZIELKE CUST
TIFFANY L ZIELKE
UNIF GIFT MIN ACT NY
620 TRIMMER RD
SPENCERPORT    NY    14559-9514

#1415435
MARK DAMOHN
2710 SE 8TH AVE
OCALA    FL    34471-5960

#1415436
MARK DAVID CLUCK
670 TEXAS AVE
YORK    PA    17404-3143

#1415437
MARK DAVID WRIGHT
BOX 1401
LAKE JUNALUSKA    NC    28745-1401

#1415438
MARK DE PLEDGE
21662 BRANTA CIRCLE
HUNTINGTON BEACH    CA    92646

#1415439
MARK DENNIS CAPLAN
1136 SANDRINGHAM ROAD
BALA CYNWYD    PA    19004-2023

#1415440
MARK DESANTIS
350 FARMINGTON ROAD
ROCHESTER    NY    14609-6754

#1415441
MARK DIAMOND & CHERYL WELT
DIAMOND JT TEN
36 MOCCASIN LANE
ROLLING HILLS ESTS    CA    90274-2507

#1415442
MARK DONALD KAUFMAN
130 GARTH ROAD
DEPT 265
SCARDALE    NY    10583-3750

#1415443
MARK DONOPRIA & YOSHI
DONOPRIA JT TEN
5713 ENZOR ST
PANAMA CITY    FL    32404

#1415444
MARK DOUGLAS ROGERS
3851 LESLEE CURVE
EXCELSIOR    MN    55331-9631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415445
MARK DRASTAL & GINA DRASTAL JT TEN
139 SUNSET POINT DRIVE
SEMORA   NC    27343

#1105416
MARK DRISCOLL &
CHRISTINE DRISCOLL JT TEN
5405 ELMCREST LANE
CINCINNATTI    OH    45242

#1415446
MARK DRUCKER
56 LYNACRES BLVD
FAYETTEVILLE   NY   13066-1033

#1415447
MARK DRYFOOS
1500 W KENNEDY ROAD
LAKE FOREST   IL    60045-1047

#1415448
MARK E ALEXANDER
609 SIGLER STREET
FRANKTON   IN    46044

#1415449
MARK E ALLEN
214 CREST COURT
NORMAN   OK   73071-3025

#1415450
MARK E ANDERLE
297 MAIZIE LN
SPARTA   MI    49345-1465

#1415451
MARK E BASSETT
252 LAUREL STREET
BUFFALO   NY   14208-2005

#1415452
MARK E BENEFIEL
729 REDWOOD LN
BLUE SPRINGS   MO   64014-4714

#1415453
MARK E BERENS
704 W WASHINGTON
OFALLON   IL    62269-1067

#1415454
MARK E BERGREN & KAREN L
BERGREN JT TEN
425 PEARSON AVE
WILLIAMSPORT   PA    17701-3821

#1415455
MARK E BOL
919 BROOKRIDGE PL
LAFAYETTE   IN    47909-6228

#1415456
MARK E BROPHY
110 HILLS ST
WELLSVILLE   NY    14895-9473

#1415457
MARK E CAMPBELL
7245 LEYTON DR SE
GRAND RAPIDS   MI    49546-7340

#1415458
MARK E CANE
10 VERA COURT
WICHITA FALLS    TX    76310-3303

#1415459
MARK E COFFEY
11325 LAKE CIRCLE DR N
SAGINAW   MI    48609-9426

#1105419
MARK E DURBIN & ELLEN M DURBIN JT
TEN
9516 DRURY AVE 206
KANSAS CITY    MO    64137-1234

#1415460
MARK E DURBIN & ELLEN M DURBIN JT
9516 DRURY AVE 206
KANSAS CITY    MO    64137-1234

#1415461
MARK E EBERT
316 HAWTHORNE AVE
SAINT CHARLES    MO    63301-1403

#1415462
MARK E EMINGER
11192 E 1050 N
OTTERBEIN   IN    47970-8002

#1415463
MARK E FAERBER & JO ANN
FAERBER JT TEN
905 BRIARS BND
ALPHARETTA   GA    30004-1180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1415464
MARK E FISHER
1461 RED OAK LN
PORT CHARLOTTE   FL     33948-3185

#1415465
MARK E FISHER
7717 E 500 N
LAFAYETTE   IN     47905-9676

#1415466
MARK E FLEES CUST
JOEL M FLEES
UNIF TRANS MIN ACT OH
3947 GREENMONT DR SE
WARREN   OH     44484-2611

#1415467
MARK E FLETCHER
6221 ARENDT ROAD
PECK     MI     48466-9752

#1415468
MARK E FOGLESONG
2132 E 19TH ST
TULSA    OK     74104

#1105421
MARK E FOSTER
BOX 163782
SACRAMENTO  CA     95816-9782

#1415469
MARK E FRASE
727 HEATHER STONE CT
LAWRENCEVILLE   GA     30043-7618

#1415470
MARK E GARFIEN
400 E OHIO
CHICAGO    IL     60611-3322

#1415471
MARK E GILSTRAP
4780 SILVERRY LN
ACWORTH   GA     30102-3559

#1415472
MARK E GOETZ
3490 MAHLON MOORE RD
SPRING HILL     TN     37174-2133

#1415473
MARK E GRAY
18 NELSON RD
WEST GROVE   PA     19390

#1415474
MARK E HAMMOND
21385 DONALDSON
DEARBORN  MI     48124-3034

#1415475
MARK E HEADRICK
1608 THOMAS DRIVE
HOSCHTON  GA     30548-3617

#1415476
MARK E JENKINS
2 OAKRIDGE DRIVE
N DARTMOUTH  MA     02747-1347

#1415477
MARK E JOHNSON
P O BOX 2207
PLACERVILLE     CA     95667-2207

#1415478
MARK E JOLLY
3024 E STROOP RD
KETTERING     OH     45440-1336

#1415479
MARK E JONES &
RUSSELL G JONES JT TEN
4014 BENT WILLOW DR SW
LILBURN    GA     30047-3351

#1105424
MARK E KACZOR CUST
ASHLEY E KACZOR
UNDER THE NY UNIF TRAN MIN ACT
998 THOMAS FOX DR E
NORTH TONAWANDA  NY     14120

#1415480
MARK E KAMER
853 OAK SW
WARREN  OH     44485

#1415481
MARK E KIRKELIE
3637 STONE CREEK DR
SPRING HILL     TN     37174-2198

#1415482
MARK E KONOPACKI
720 22ND STREET
JACKSON  MI     49203-1324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1415483
MARK E KUSTRA
47 BLACKCREEK TRAIL
COURTICE    ON    L1E 1J8
CANADA

#1415484
MARK E KUYAWA
12892 CALAIS CIRCLE
PALM BEACH    FL    33410

#1415485
MARK E LAUTH
14008 LENMORE AVE
BELLEVILLE    MI    48111-2889

#1415486
MARK E LENZ CUST JAMIE
ELIZABETH LENZ UNDER THE NC
UNIF TRANSFERS TO MINORS ACT
301 SUMMERHILL PLACE
WARNER ROBINS    GA    31088-7421

#1415487
MARK E LOGAN
7441 CHANDLER
SAINT LOUIS    MO    63136-1203

#1415488
MARK E LYDECKER
94 LONGHILL RD
OAKLAND    NJ    07436-2520

#1415489
MARK E MALIN
609 VINE ST
OAKLAND    KY    42159-6803

#1415490
MARK E MATSON
5337 HILLTOP TRAIL
PERRY    MI    48872

#1415491
MARK E MAY
4887 AMBASSADOR COURT
DUBUQUE    IA    52002-2609

#1415492
MARK E MCFARLAND
8301 NW 39 EXPRESSWAY
BETHANY    OK    73008-3010

#1415493
MARK E MCINTYRE
7469 N IONIA RD
VERMONTVILLE    MI    49096-9768

#1415494
MARK E MENTZER
259 HANOVER STREET APT 2
ANNAPOLIS    MD    21401

#1415495
MARK E MEYERSON
5150 GOODLAND AVE
VALLEY VILLAGE    CA    91607-2916

#1415496
MARK E MILES
38368 RIVER PARK DRIVE
STERLING HEIGHTS    MI    48313-5774

#1415497
MARK E MILES &
GERALYN G MILES JT TEN
38368 RIVER PARK DR
STERLING HEIGHTS    MI    48313-5774

#1415498
MARK E MOORE & JUANITA M
MOORE JT TEN
370 BERNICE ST
ROCHESTER NY    14615-2131

#1415499
MARK E PAINE
969 PRARIE GROVE RD
VALLEY VIEW    TX    76272

#1415500
MARK E PASTERNAK & FRANK W
STRODOSKI JT TEN
1701 NE 40TH CT
FT LAUDERDALE    FL    33334-5455

#1415501
MARK E PETERSON
776 CAMERON
PONTIAC    MI    48340-3206

#1415502
MARK E RAJEWSKI
2443 KOPKA CT
BAY CITY    MI    48708-8167

#1415503
MARK E RASPER
3225 SOUTHDALE DRIVE
KETTERING    OH    45409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415504
MARK E RAUSCHER
18714 RACQUET LANE
HUNTINGTON BEACH   CA    92648-1808

#1415505
MARK E REENE & DONALD L
REENE JT TEN
4850 HAYES TOWER ROAD
GAYLORD   MI    49735-9613

#1415506
MARK E ROBERTSON
127 E 4TH ST
NEW CASTLE   DE    19720-4538

#1415507
MARK E SKAGGS
1168 MEADOW LN
GRAND ISLAND   NY    14072-2100

#1415508
MARK E SOUTH
5546 DURWOOD
DAYTON   OH    45429-5904

#1415509
MARK E SPENCER
RR 1 BOX 178
WINDSOR   IL    61957

#1105429
MARK E STEVERMER
6009 BOND
SHAWNEE   KS    66203

#1415510
MARK E SULLIVAN
1674 HIGH HOLLOW DR
ANN ARBOR   MI    48103-9242

#1415511
MARK E SULLIVAN
33 OLDE ERIE TRAIL
ROCHESTER   NY    14626-4011

#1415512
MARK E THOMPSON
1362 MONTEZUMA ST
PITTSBURGH   PA    15206-1859

#1415513
MARK E THOMPSON
15592 KINLOCH
REDFORD   MI    48239

#1415514
MARK E TINTI
3529 HAWTHORNE W DR
CARMEL   IN    46033-9619

#1415515
MARK E VALADEZ
2303 S INDIANA AVE
KOKOMO   IN    46902-3344

#1415516
MARK E VANMALSEN
0437 LAKE MICHIGAN DR NW
GRAND RAPIDS   MI    49504

#1415517
MARK E WATSON
11227 MAIN RD
FENTON   MI    48430-9717

#1415518
MARK E WHITE
220 DEE STREET
TROY   MO    63379

#1415519
MARK E WILES CUST
ZACHARY E WILES
UNIF GIFT MIN ACT CT
109 W SIMSBURY RD
CANTON   CT    06019-5024

#1415520
MARK E WISNIEWSKI
7735 FAIRGREEN RD
BALTIMORE   MD    21222

#1415521
MARK E WITKOP
3335 BLOSSOM LANE
N TONAWANDA   NY    14120-1273

#1415522
MARK E ZIELINSKI
4840 GREER ROAD
WEST BLOOMFIELD   MI    48324-1242

#1415523
MARK EDMUND LUDLOW
18663 NE FRANK WILLIAMS LANE
BLOUNTSTOWN   FL    32424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415524
MARK EDWARD FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
PERRY HALL    MD    21234-8021

#1415525
MARK EDWARD LOBA & KATHY
MARIE LOBA JT TEN
6401 SOUTHAMPTON
CLARKSTON  MI    48346-3058

#1415526
MARK EDWARD RIEMER
50 WEST DISTRICT RD
FARMINGTON  CT    06085-1433

#1415527
MARK EDWARD SMITH
28746 HOWARD MARIE COURT
SANTA CLARITA    CA    91350

#1415528
MARK ELLEN OAKES
1095 LAKESHORE DR
GALLATIN    TN    37066-3856

#1415529
MARK EMERSON CARPENTER
2933 BROOK HIGHLAND DR
BIRMINGHAM    AL    35242-5822

#1415530
MARK EVAN DAVIS
1440 WESTWOOD RD
CHARLOTTESVILLE    VA    22903-5150

#1415531
MARK EVANS
8050 VIA BOLZANO
LAKE WORTH    FL    33467-5232

#1415532
MARK F BARLOW
2415 MUIRFIELD WAY
DULUTH    GA    30096-6014

#1415533
MARK F BROWN
36 BLANTYRE AVE
CENTERVILLE    MA    02632-3016

#1415534
MARK F BULLOCK
3123 VESSY DR
SAGINAW    MI    48601-5939

#1415535
MARK F CALVI JR
120 GARDNER ST
GROVELAND  MA    01834-1107

#1415536
MARK F EDMUND
1051 AVONDALE AVENUE
COLUMBUS  OH    43212-3401

#1415537
MARK F FLEMING
80 MYRTLE ST
ST THOMAS    ON    N5R 2G5
CANADA

#1415538
MARK F FOLEY
29 YALE CT
STAMFORD  CT    06905-2606

#1415539
MARK F GIETZEN
1441 WELLINGTON
LANSING    MI    48910-1170

#1415540
MARK F GORALL
CLAIM 20 65467
814 TROLLEY BLVD
ROCHESTER  NY    14606

#1415541
MARK F HIRN
610 9TH ST NO 3
HERMOSA BEACH  CA    90254-3923

#1415542
MARK F HIRN
610 NINTH ST
UNIT C
HERMOSA BEACH  CA    90254-3923

#1415543
MARK F JANNELL
267 NORTH STREET
GEORGETOWN MA    01833

#1415544
MARK F JANUSCH
14014 GRANDMONT
DETROIT    MI    48227-1374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415545
MARK F KAPUSCINSKI
1804 CONCESSION RD 9 R R 2
BLACKSTOCK   ON    L0B 1B0
CANADA

#1415546
MARK F KENNEDY
C/O R L KEOUGHAN
71 AMITY ST
COHOES  NY    12047-4102

#1415547
MARK F KOESTER
1001 UNION AVENUE
UNION    MO    63084-1239

#1415548
MARK F KRING
2052 THORNTREE
ORTONVILLE    MI    48462

#1415549
MARK F LOCKWOOD
8039 N HIGGINS LAKEDR
ROSCOMMON MI    48653-9003

#1415550
MARK F LOCKWOOD &
PATRICIA K LOCKWOOD JT TEN
8039 N HIGGINS LAKE DRIVE
ROSCOMMON MI    48653-9003

#1105437
MARK F NEUMANN
19446 327TH AVE. NE
DUVALL   VA    98019-9730

#1415551
MARK F NEUMANN
19446 327TH AVE. NE
DUVALL VA    WA    98019-9730

#1415552
MARK F ONUSKANICH
3664 MEADOWLEIGH LANE
WATERFORD  MI    48329-2449

#1415553
MARK F SANTISTEVAN
BOX 50533
SPARKS    NV    89435-0533

#1415554
MARK F SCHRAUBEN
901 RIDGEVIEW CIRCLE
LAKE ORION    MI    48362-3442

#1415555
MARK F SHORE
78 GLENN RD
LOWELL    MA    01852-1429

#1415556
MARK F SIMON
343 E MAIN
PEWAMO  MI    48873-8728

#1415557
MARK F SLOANE CUST
ZACHARY HARRISON SLOANE
UNIF TRANS MIN ACT NJ
19 WILLOW LN
IRVINGTON    NY    10533-1109

#1415558
MARK F SOWERS
45 SPRING LAKE DR
OXFORD    MI    48371-5110

#1415559
MARK F STEFFEN
175 DEBBY LN
COLGATE    WI    53017-9731

#1415560
MARK F STEIGERWALD
210 LEDYARD AVE
FAYETTEVILLE    NY    13066-2217

#1415561
MARK F TURNER
16457 GLENROCK DR
HOLLY    MI    48442-8847

#1415562
MARK F WELLMAN
9233 MAIN ST 27
CLARENCE   NY    14031-1920

#1415563
MARK F ZELISKO
60 COLUMBIA AVE
JERSEY CITY    NJ    07307-4132

#1415564
MARK FANCERA
7 BEAUREGARDE CT
FAYETTEVILLE    GA    30215-1981

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1415565
MARK FARR
BRADFORD    VT    05033

#1415566
MARK FAULKNER
1657 N GILBERT ST
DANVILLE    IL    61832-2233

#1415567
MARK FISHER
10171 DAPHNE AVE
PALM BEACH GARDENS    FL    33410-4740

#1415568
MARK FLEISCHER &
DEBRA FLEISCHER TR
JUDITH RELMAN FLEISCHER TRUST
UA 07/30/92
18616 PARKLAND DR
SHAKER HEIGHTS    OH    44122-3455

#1415569
MARK FRANICH & DOUGLAS J
MORGAN TR F/B/O MARK
FRANICH INC PROFIT SHARING
PLAN U/A DTD 09/01/80
1975 ANNETTE LANE
LOS ALTOS    CA    94024-6903

#1415570
MARK FREKING CUST FOR
ELIZABETH ANNE FREKING UNDER
THE OH UNIF GIFTS TO MINORS
ACT
324 ALSTON WOODS CT
CENTERVILLE    OH    45459-4400

#1415571
MARK FREKING CUST FOR
KATHERINE MARIE FREKING
UNDER THE OH UNIF GIFTS TO
MINORS ACT
324 ALSTON WOODS CT
CENTERVILLE    OH    45459-4400

#1415572
MARK FRUCE
702 W 1ST ST
FULTON    NY    13069-3227

#1415573
MARK G ALDRICH
7656 BARNSBURY
WEST BLOOMFIELD    MI    48324-3612

#1415574
MARK G ANDERSON
BOX 212
PECULIAR    MO    64078-0212

#1415575
MARK G AUGENSTEIN
1022 NORMANDALE DRIVE
FORT WAYNE    IN    46808-4039

#1415576
MARK G AVERY
9222 N DORT HWY
MT MORRIS    MI    48458-1221

#1415577
MARK G BLASKA
10635 SHADOW VALLEY CT
SOUTH LYON    MI    48178-8175

#1415578
MARK G BOSLET
110 OAK RIM COURT
APT 9
LOS GATOS    CA    95032-3401

#1415579
MARK G BRENKE
7411 SUBURBIA DR
PINE BLUFF    AR    71603-8952

#1415580
MARK G CASMER & DEBORAH A
CASMER JT TEN
41905 HUNTINGTON CT
CLINTON TOWNSHIP    MI    48038-2175

#1415581
MARK G DE STEFAN
1344 N W 8TH
MOORE    OK    73170-1014

#1415582
MARK G FEIKIN
BOX 133
STEVENSON    MD    21153-0133

#1105442
MARK G FREER
13415 SHAKER BLVD UNIT 1255
CLEVELAND    OH    44120

#1415583
MARK G FRIEDLI
2715 EDDY
SAGINAW    MI    48604-2410

#1415584
MARK G GARCIA
14902 S BRAND BLVD
MISSION HILLS    CA    91345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1415585
MARK G HALVORSEN
11997 CREEKSTONE WAY
ZIONSVILLE    IN    46077-9678

#1415586
MARK G HOOTON
2383 BEVINGTON ROAD
ROCHESTER HILLS    MI    48309-2937

#1415587
MARK G JURENKA
4052 S MILL SITE AVE
BOISE    ID    83716-8637

#1415588
MARK G LOWELL
5882 CITY RTE 27
CANTON    NY    13617

#1415589
MARK G LOWELL
5882 CR27
CANTON    NY    13617-6501

#1415590
MARK G LUEA & CAROLYN F LUEA JT TEN
10230 HALSEY
GRAND BLANC    MI    48439-8323

#1415591
MARK G MALY
497 ANNAPOLIS AVE
OSHAWA    ON    L1J 2Y8
CANADA

#1415592
MARK G MANSTEIN
1221 BARROWDALE RD
RYDAL    PA    19046-2415

#1415593
MARK G MARAZ
6830 OAKMAN
DEARBORN    MI    48126-1827

#1415594
MARK G MARINO
2044 REINHARDT
SAGINAW    MI    48604-2432

#1415595
MARK G MCGEHAN
420 THOMAS DR
SPRINGBOROUGH    OH    45066

#1415596
MARK G MOORE
1207 PINE RIDGE DR
PERKOMENVILLE    PA    18074

#1415597
MARK G MOSESSO
3927 ACADIA DRIVE
LAKE ORION    MI    48360

#1415598
MARK G MOSESSO & JANICE L
MOSESSO JT TEN
3927 ACADIA DRIVE
LAKE ORION    MI    48360

#1415599
MARK G REIFENBERGER
5772 BRIDGEBORO WAY
NORCROSS    GA    30092-2441

#1415600
MARK G SAGER
411 MAE DRIVE
JUSTIN    TX    76247-9401

#1415601
MARK G SUMINSKI
9523 E TOWNLINE RD
FRANKENMUTH    MI    48734-9556

#1415602
MARK G TATE
2446 SE 70TH AVE
PORTLAND    OR    97206-1109

#1415603
MARK G WILLIAMSON
1702 LINDEN CIRCLE
STARKVILLE    MS    39759-3617

#1105445
MARK G WINIARSKI &
DIANE STURM WINIARSKI JT TEN
51 RADNOR RD
GREAT NECK    NY    11023-1450

#1415604
MARK G WINN
8381 RIVERLAND DR
APT 8
STERLING HEIGHTS    MI    48314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415605
MARK G ZATIRKA
17405 BROOKVIEW DR
LIVONIA        MI      48152-3488

#1415606
MARK GARDNER
9411 N HOLLYBROOK LAKE DRIVE
APT 202
PEMBROKE PINES    FL      33025-1510

#1415607
MARK GASPAREK
9536 BRADFORD LN NE
WARREN    OH    44484-3961

#1415608
MARK GERALD FIELDING MC
CORMICK & SUSAN HAAS MC
CORMICK JT TEN
24801 SUMMERHILL
LOS ALTOS      CA      94024-4719

#1415609
MARK GIBBS JR & EVELYN C GIBBS TRS
MARK GIBBS JR FAMILY TRUST
U/A DTD 08/27/97
819 PROSPECT AVE
HOT SPRINGS      AR      71901

#1415610
MARK GIGOWSKI
2492 138TH AVE
DORR    MI      49323-9563

#1415611
MARK GILLIGAN CUST SARA
BRITT GILLIGAN UNIF GIFT MIN
ACT NY
93 LAKE ST
SARANAC LAKE    NY    12983-2104

#1415612
MARK GILLIGAN CUST TY COLE
GILLIGAN UNIF GIFT MIN ACT
NY
731 WASHINGTON ST #2
NEWTON    MA    02458-1260

#1415613
MARK GILLINGHAM
4151 SW 84YTH TER
DAVIE    FL    33328-2954

#1415614
MARK GOEDECKE
C/O PETER L GOEDECKE
100 NICHOLS RD
COHASSET    MA    02025

#1415615
MARK GOLDSTEIN & ROSALYN
GOLDSTEIN JT TEN
405 BELMONT AVE
HADDONFIELD    NJ    08033-1303

#1415616
MARK GRAHAM
2211 E 1200 NORTH
LAYTON    UT    84040-7767

#1415617
MARK GRENFELL &
SHARON WANG JT TEN
1523 JEWEL DR
SAINT PAUL      MN    55125-9003

#1415618
MARK GRIEDER & BARBARA W
GRIEDER JT TEN
C/O WHITNEY
35 BURHAM DR
SMITHTOWN    NY    11787-1229

#1415619
MARK GROUDLE & RITA A
GROUDLE JT TEN
448 E 274TH ST
EUCLID    OH    44132-1714

#1415620
MARK H BAUMBACH
BOX 402
SLINGERLANDS    NY    12159-0402

#1415621
MARK H COLEMAN
13103 S MANHATTAN PL
GARDENA  CA    90249-1908

#1415622
MARK H COON
APT 604
5911 EDSALL ROAD
ALEXANDRIA    VA    22304-4115

#1415623
MARK H DAVIS
1041 LOWELL ST
BRONX  NY    10459-2675

#1415624
MARK H DE MOSS TR
DE MOSS FAMILY TRUST
U/A 9/11/97
310 W BORDERLINE RD
LAFAYETTE    CO    80026

#1415625
MARK H DOXEY
2965 WALNUT RIDGE DR
TROY    OH    45373-4509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1415626
MARK H FRITZSCHE
954 CARIBOU DR W
MONUMENT   CO    80132-8568

#1415627
MARK H GASCOIGNE
14162 ELYSTAN CIR
WESTMINSTER   CA    92683-4856

#1415628
MARK H HEBERLING
8807 HAYES HOLLOW
COLDEN   NY    14033-9621

#1415629
MARK H MERSEREAU
16 SOUTHWOOD DR
NORWALK   OH    44857-2318

#1415630
MARK H PASCOE
40638 AUBURNDALE
STERLING HGTS    MI    48313-4100

#1415631
MARK H PASCOE &
RUTHANNE PASCOE JT TEN
40638 AUBURNDALE
STERLING HGTS    MI    48313-4100

#1415632
MARK H ROSE
252 BECKWITH DR
BATTLECREEK   MI    49015-4075

#1415633
MARK H SACK
9460 LINDA DR
DAVISON   MI    48423-1797

#1415634
MARK H SHANNON
6155 COBBS RD
ALEXANDRIA   VA    22310-1647

#1415635
MARK H TEKLINSKI & LUCYNA D
TEKLINSKI JT TEN
28401 WALKER
WARREN   MI    48092-4149

#1415636
MARK H ULRICH
2893 FLINT RIVER RD
LAPEER   MI    48446-9045

#1415637
MARK HALL
2494 CASTAWAY DRIVE
JACKSONVILLE   FL    32224-1161

#1415638
MARK HAROLD COLEMAN
BOX 309
JUDSON   TX    75660-0309

#1415639
MARK HARRIS HAMER
3916 RIVERA DRIVE
APT 608
SAN DIEGO   CA    92109-6318

#1415640
MARK HARTSAW
1014 WASHINGTON CIRCLE
EVANSVILLE   IN    47715-4471

#1415641
MARK HELLER
2631 N KIMBALL AV
CHICAGO   IL    60647-1213

#1415642
MARK HELLER
HINDENBURGSTR 35
D 72622 NUERTINGEN
GERMANY

#1415643
MARK HENRY LANG
S 607 F ST
SPOKANE   WA    99224-1831

#1415644
MARK HENRY ROSSIER
240 BRENTWOOD DR
BRISTOL   CT    06010-2569

#1415645
MARK HERBERT SCHUMANN &
EDWARD CHARLES SCHUMANN II
CO-TRUSTEES U/A DTD 06/28/93
THE COBB IRREVOCABLE TRUST
522 SPOTSWOOD AVE.#C6
NORFOLK   VA    23517

#1415646
MARK HEUMANN
664 E 7TH ST
BROOKLYN   NY    11218-5904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415647
MARK HIGGINS
BOX 411
ARNOLD   MD    21012-0411

#1415648
MARK HOFER
3261 COUNTY RD 19 S
MINOT    ND    58701

#1415649
MARK HOLOBIGIAN
169 WETHERILL RD
GARDEN CITY   NY    11530-1823

#1415650
MARK HORVATH
7 SHERWOOD FOREST DR
GILFORD   NH    03249-6954

#1415651
MARK HOTZ
7624 BECKER RD
ST LOUIS    MO    63129-5804

#1415652
MARK HOWARD FRIEDMAN
9 ELIZABETH RD
UPPER MONTCLAIR   NJ    07043-2621

#1105454
MARK HOWARD PER REP EST
MARY HOWARD
9016 WORNALL RD
KANSAS CITY    MO    64114

#1415653
MARK HUDAK
16977 DEERPATH DR
STRONGSVILLE   OH    44136-6210

#1415654
MARK I MILLARD
4500 PINEVIEW DRIVE
ELMIRA    MI    49730-9039

#1415655
MARK I SAILOR CUST ERICA D
SAILOR UNDER THE PA UNIFORM
GIFTS TO MINORS ACT
1601 KENMARE DR
DRESHER   PA    19025-1223

#1415656
MARK I WASSERMAN & MARY P
WASSERMAN JT TEN
9011 FROSTWOOD
AUSTIN    TX    78729-3647

#1415657
MARK IAGULLI
94 BENTON AVE
YOUNGSTOWN OH    44515-1722

#1415658
MARK ISAAK
56 BENNETT AVE
NY   NY    10033-2146

#1415659
MARK J ALLISON
212 S PORTLAND AVE
YOUNGSTOWN OH    44509-2820

#1415660
MARK J AMES
7018 W BRISTOL RD
SWARTZ CREEK   MI    48473-7905

#1415661
MARK J BABOS
42 S UNION AVE
CRANFORD   NJ    07016

#1415662
MARK J BANCROFT
RT 2 W TOWNSEND RD
ST JOHNS    MI    48879-9802

#1415663
MARK J BARNARD & LEONA P
BARNARD JT TEN
729 E GOSHEN RD
FIRTH    ID    83236

#1415664
MARK J BERGER
5100 CHANTILLY DR
CINCINNATI    OH    45238-5709

#1415665
MARK J BIALEK
12827 CUNNINGHILL COVE RD
BALTIMORE    MD    21220-1178

#1415666
MARK J BILICKI
6717 MINNICK RD
LOCKPORT   NY    14094-9513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415667
MARK J BOGDAN
46 CLIFF ROAD
LEVITTOWN   PA   19057-1713

#1415668
MARK J BRAMLETT
BOX 85
MEDFORD   OK   73759-0085

#1415669
MARK J BROWNSTEIN
24 HALS AVE
LANGHORNE   PA   19053-1520

#1415670
MARK J BUEHLER TR
MARK J BUEHLER REVOCABLE LIVING
TRUST U/A DTD 06/21/04 P O BOX 400
BOTKINS   OH   45306

#1415671
MARK J BURGER & ELISE BURGER JT TEN
8509 TOURMALINE BLVD
BOYNTON BEACH   FL   33437-2419

#1415672
MARK J CARDEN
490 CENTRAL AVE
MARTINSBURG   WV   25401-4674

#1415673
MARK J CARROLL
9558 FAIRMOUNT RD
NOVELTY   OH   44072-9767

#1415674
MARK J CASHDOLLAR & SUSAN J
CASHDOLLAR JT TEN
500 THE GREENS
WARREN   OH   44484

#1415675
MARK J CASSUTO
566 SEVENTH AVENUE
NEW YORK   NY   10018-1802

#1415676
MARK J CASTILLO
3632 MAY ST
FT WORTH   TX   76110-5337

#1415677
MARK J CHAFFIN
1200 HAMPSTEAD RD
ESSEXVILLE   MI   48732-1932

#1415678
MARK J CIZAUSKAS
389 9 MILE RD NE
COMSTOCK PARK   MI   49321-9532

#1415679
MARK J COTTON
293 WATER LILLY DR
WHITMORE LAKE   MI   48189-9469

#1415680
MARK J DALEY
1310 N RITCHIE CT
APT 11C
CHICAGO   IL   60610-4957

#1415681
MARK J DALLE AVE &
MATTHEW J DALLE AVE JT TEN
195 BROOKS LANDING CIR
ROGERSVILLE   TN   37857-8040

#1415682
MARK J DAVIS
645 RUSTIC DR
SAGINAW   MI   48604-2132

#1415683
MARK J DUNN
20018 MAUER ST
ST CLR SHORES   MI   48080-3784

#1415684
MARK J DUNN & LINDA M DUNN JT TEN
20018 MAUER
ST CLAIR SHRS   MI   48080-3784

#1415685
MARK J EISSLER
6 COG MILL CT
O FALLON   MO   63366-7189

#1415686
MARK J EMERY
BOX 95
FRYEBURG   ME   04037-0095

#1415687
MARK J FELLOWS
6834 MANHATTAN ST
PORTAGE   MI   49024-3337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415688
MARK J FIELDER
2000 MAXON ROAD
ONAWAY   MI      49765-9508

#1415689
MARK J FLITTON CUST FOR
MELANIE A FLITTON UNDER ID
UNIFORM TRANSFERS TO MINORS
ACT
23 N ROOSEVELT
BOISE      ID      83706

#1415690
MARK J GIANNOTTA &
SUZAN M GIANNOTTA JT TEN
29371 STONECROFT
HARRISON TOWNSHIP   MI     48045-2617

#1415691
MARK J GIEBER
412 FOREST STREET
THREE RIVERS      MI      49093-1856

#1415692
MARK J HAVERCAMP
2820 S MONROE ST
BAY CITY      MI      48708-4905

#1415693
MARK J HEACOX
GM BLG RM 3-220 BRASIL
DETROIT      MI      48202

#1415694
MARK J HIGGINS &
RACHEAL A HIGGINS JT TEN
5018 OAKBROOK DR
INDIANAPOLIS      IN      46254-1122

#1415695
MARK J HILBERT
4041 N BROOKMONT RD
PEORIA      IL      61614-7367

#1415696
MARK J HOFFMAN
3303 WEIGL ROAD
SAGINAW   MI      48609-9792

#1415697
MARK J JAGIELA
3203 N INNSBRUCK DR
ST PAUL      MN   55112-6311

#1415698
MARK J JONES
108 BROOKHAVEN DR
COLUMBIA      TN      38401-8876

#1415699
MARK J KELLY
7764 TREFEATHEN DRIVE
WARREN  OH      44484-1463

#1415700
MARK J KRYNICKI & PAMELA L
BODENSTAB-KRYNICKI JT TEN
PO BOX 245
SOUTHWICK  MA      01077

#1415701
MARK J KUBERSKI
3201 DROSTE
ST CHARLES      MO      63301-1110

#1415702
MARK J LAWS
6709 WEST MEADOWS LN
MAUMEE  OH      43537-9536

#1415703
MARK J LEMONIS
2210 S HUBBARD RD
LOWELLVILLE      OH      44436-9525

#1415704
MARK J LESSELYONG
1524 ALICIA DRIVE
APPLETON   WI      54914

#1415705
MARK J LINDBERG
14305 OXFORD DRIVE
EDMOND  OK      73013

#1415706
MARK J LORD
1737 GYPSY LANE
NILES   OH      44446-3205

#1415707
MARK J LORENTI
5091 DANA DR
LEWISTON  NY      14092-2015

#1105466
MARK J MADDOCK
8411 MANANA WAY
FAIR OAKS      CA      95628-2662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415708
MARK J MAGNANI
3402 SPRING BROOK DR
EDISON    NJ    08820-4227

#1415709
MARK J MARCELLO
195 N GREECE RD
HILTON    NY    14468-8902

#1415710
MARK J MAZUR
2914 SW BLVD
GROVE CITY    OH    43123-2042

#1415711
MARK J MC GOLDRICK
202 PRESCOTT ST
READING    MA    01867-3320

#1415712
MARK J MC GOVERN
256 COLUMBIA ST
BROOKLYN   NY    11231-1330

#1415713
MARK J MCCLELLAN &
FRED L MCCLELLAN JT TEN
12603 VIA CATHERINA
GRAND BLANC   MI    48439-1473

#1415714
MARK J MCGAW
10305 S RAUCHOLZ RD
ST CHARLES   MI    48655-9522

#1415715
MARK J MCGOVERN & CHRISTINA
J MCGOVERN JT TEN
256 COLUMBIA ST
BROOKLYN   NY    11231-1330

#1415716
MARK J MCKILLIP
1012 N PHILLIPS ST
KOKOMO   IN    46901-2652

#1415717
MARK J MODZELEWSKI
6 WOODLAND DR
WESTPORT   CT    06880-5050

#1415718
MARK J MONTECALVO
150 CRICKET LANE
CORTLAND   OH    44410-1212

#1415719
MARK J MONTGOMERY &
SANDRA F MONTGOMERY JT TEN
3689 CHERRY HILL
ROOTSTOWN OH    44272-9257

#1415720
MARK J MULLER
1350 FLAGLER DR
MAMARONECK NY    10543-4603

#1415721
MARK J NIEPOKUJ
18995 PIERPORT CT
CLINTON TOWNSHIP    MI    48038-5521

#1415722
MARK J NOVAK
4177 S VASSAR RD
VASSAR   MI    48768-9001

#1415723
MARK J OCKWOOD
2565 S 64TH ST
MILWAUKEE   WI    53219-2630

#1105470
MARK J PALLIS &
SHEILA J PALLIS JT TEN
479 HIGGINS CROWELL ROAD
W YARMOUTH   MA    02673

#1415724
MARK J PERLOT
66 PETTIT DR
SOUTH MERIDEN    CT    06451

#1415725
MARK J PRESSBURGER
86 BEECH RD
ENGLEWOOD   NJ    07631-3722

#1415726
MARK J PRINCE CUST MATTHEW L
PRINCE UNDER PA UNIFORM
GIFTS TO MINORS ACT
845 IVY ROAD
BROAD AXE   PA    19002-5115

#1415727
MARK J PUHAK & DEBORA S
PUHAK JT TEN
12813 W 132ND ST
OVERLAND PARK   KS    66213-4019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415728
MARK J SAMAS
19711 ENCINO KNOLL
SAN ANTONIO    TX    78259-2336

#1415729
MARK J SAXE
711 TUDOR DR
JANESVILLE    WI    53546-2002

#1415730
MARK J SCHLAUD
4960 LAKE PLEASENT RD
NORTH BRANCH MI    48461-8988

#1415731
MARK J SCHWARTZ CUST FOR
ERIK BRADLEY SCHWARTZ
P O BOX 43888
DETROIT    MI    48243

#1415732
MARK J SCOTT
446 UNIVERSITY DR
PONTIAC    MI    48342-2463

#1415733
MARK J SEATON
3844 NORMANWOOD DR
ORCHARD LAKE    MI    48323-1632

#1415734
MARK J SEMPRICH
210 W CAYUGA TRAIL
SANDUSKY    OH    44870-6218

#1415735
MARK J SEVERSON
5503 KENNEDY ROAD
WAUNAKEE    WI    53597-9046

#1415736
MARK J SIMON
RFD 6
ST JOHNS    MI    48879-9806

#1415737
MARK J SKYNAR
1985 BLOOMFIELD OAKS DR
WEST BLOOMFIELD    MI    48324-4014

#1415738
MARK J STENCLIK &
DIANE C STENCLIK JT TEN
4 WHITNEEY LANE
ROCHESTER NY    14610-3552

#1415739
MARK J STERCULA
376 LAKESIDE DRIVE
LEVITTOWN    PA    19054-3929

#1415740
MARK J STEWART
2146 SHERWOOD FORREST DR
MIAMISBURG    OH    45342-2034

#1415741
MARK J TAYLOR CUST JESSICA
TAYLOR UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
2978 OLDE WINTER TRAIL
POLAND    OH    44514-2873

#1415742
MARK J TAYLOR CUST JOSEPH
TAYLOR UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
2978 OLDE WINTER TRAIL
POLAND    OH    44514-2873

#1415743
MARK J TELDER
9909 N DIVISION
SPARTA    MI    49345-9456

#1415744
MARK J THARP
16400 UPTON RD
LOT 202
EAST LANSING    MI    48823-9305

#1415745
MARK J THERRIAULT
4260 TOM LUNN RD
SPRING HILL    TN    37174-2137

#1415746
MARK J THIBAUDEAU &
CYNTHIA J THIBAUDEAU JT TEN
W62N821 ARBOR
CEDARBURG    WI    53012-1316

#1415747
MARK J TIERNEY
BOX 827
BANDON    OR    97411-0827

#1415748
MARK J TURCHI
3067 GEHRING DR
FLINT    MI    48506-2259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415749
MARK J VALLO &
KATHLEEN M VALLO JT TEN
7786 GLENGATE DR
BROADVIEW HEIGHTS    OH    44147

#1415750
MARK J VINCENT CUST JASON
VINCENT UNDER MA UNIF
TRANSFERS TO MINORS ACT
4 LACY ST
NORTH ANDOVER   MA    01845-3307

#1415751
MARK J WALLACE
1124 RICHARDO PLACE NE
ST PETERSBURG    FL    33702-1466

#1415752
MARK J WARNE
6064 HOOVER ROAD
SANBORN   NY    14132-9216

#1415753
MARK J WURMLINGER
BOX 250
OGDEN   KS    66517-0250

#1415754
MARK J ZARZECZNY
203 STEVENSON AVE
EDGEWATER PARK   NJ    08010-1833

#1415755
MARK J ZELKOVIC &
DOLORES ZELKOVIC JT TEN
4431 CHERRYLAND ST
PITTSBURGH    PA    15214-1309

#1415756
MARK JAMES ADAMS
8101 E DARTMOUTH AVENUE
55
DENVER   CO    80231-4260

#1415757
MARK JAMES RAGIS
17359 HILLCREST DR
MACOMB TWP   MI    48044-5563

#1415758
MARK JAMES UHLIG
2676 ASHBURTON CT
ROCHESTER   MI    48306-4927

#1415759
MARK JEFFERY MURRAY
1190 ALTURAS AVE
RENO   NV    89503-2606

#1415760
MARK JEFFREY SCHWARTZ CUST
FOR BEN DAVID SCHWARTZ
P O BOX 43888
DETROIT    MI    48243

#1415761
MARK JESSELSON
1452 HEMLOCK KNOLL
NORTHBROOK  IL    60062

#1415762
MARK JESSUP
907 CONGRESSIONAL WAY
SHELBYVILLE    IN    46176-8815

#1415763
MARK JOEL MARTIN
161 DUBONNET ROAD
TAVERNIER    FL    33070-2730

#1415764
MARK JOHN VANDEN WYMELENBERG
5771 LAMPLIGHTER
GIRARD    OH    44420-1630

#1415765
MARK JOHNSON
C/O G JOHNSON ADM
1284 SELLS AVE
ST LOUIS    MO    63147-1506

#1415766
MARK JONICK
10990 LEONARD
NUNICA    MI    49448-9430

#1415767
MARK JOSEPH KAMINSKY
200 S HOME AVE
PARK RIDGE    IL    60068-3843

#1415768
MARK JOSEPH PERICA
2137 W THOMAS RD
PHOENIX   AZ    85015-6031

#1415769
MARK JOSEPH PORTER
2741 PINE VALLEY CT
DAYTON   OH    45426-0021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415770
MARK JOSHUA EISENBERG
6050 N 10TH PLACE
PHOENIX     AZ     85014

#1415771
MARK K CASTANIER
70 HEMMINGWAY DRIVE
COURTICE    ON    L1E 2C6
CANADA

#1415772
MARK K ELSESSER
1388 OLD HWY 99
COLUMBIA    TN     38401-7733

#1415773
MARK K FOSDICK
2406 GALWAY DR
DAVISON     MI     48423-9505

#1415774
MARK K MELMS
15992 CHELMSFORD
CLINTON TOWNSHIP     MI     48038-3214

#1415775
MARK K MELMS &
DIANE L MELMS JT TEN
15992 CHELMSFORD
CLINTON TOWNSHIP     MI     48038-3214

#1105483
MARK K PALIT
2006 175TH STREET
FORT DODGE    IA     50501

#1415776
MARK K REBELE
510 KENTUCKY AVE
SAN MATEO    CA     94402-2226

#1415777
MARK K ROYCE
5093 NEWCASTLE DR
MOUNT MORRIS    MI     48458-8814

#1415778
MARK K THOMAS
11320 MAPLE RD
BIRCH RUN     MI     48415-8457

#1415779
MARK K WILLCUTT
1335 BALCOM RD
OVID    MI     48866-9515

#1415780
MARK K ZIMMER
2440 HAPPY HOLLOW RD
GLENVIEW    IL     60025-1170

#1415781
MARK KAHLER CUST F/B/O
SAVANNAH MARIE KAHLER UNDER
MD UNIF GIFTS TO MINORS ACT
204 RUSHLEY ROAD
ARNOLD    MD     21012-1034

#1105484
MARK KAISER &
PAMELA E KAISER JT TEN
301 E CIRCLE AVE
PROSPECT HTS    IL     60070

#1415782
MARK KARIEL CUST JASON
KARIEL UNIF GIFT MIN ACT TX
5214 PINE
BELLAIRE     TX     77401-4821

#1415783
MARK KARIEL CUST MELISSA
KARIEL UNIF GIFT MIN ACT TX
5214 PINE
BELLAIRE     TX     77401-4821

#1415784
MARK KING &
BONNIE KING JT TEN
2480 W CREEK RD
NEWFANE NY     14108-9749

#1415785
MARK KNUTSON
1818 SPRUCE CT
WHITE BEAR LAKE     MN     55110-4619

#1415786
MARK KOORS
3607 LYONS DR
KOKOMO  IN     46902-4779

#1415787
MARK KRAUSE
1207 CANANDAIGUA RD
PALMYRA  NY     14522-9305

#1415788
MARK KREINDLER & MARCELLE
KREINDLER JT TEN
3349 DEER HOLLOW DR
DANVILLE    CA     94506-6045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415789
MARK KUHN
4323 N 1475 EAST RD
HEYWORTH IL    61745-9497

#1415790
MARK KUHN
RR 1 BOX 202
HEYWORTH IL    61745-9735

#1415791
MARK KURZAWA & MICHAEL
KURZAWA JT TEN
5239 WOODVIEW DR
BLOOMFIELD HILLS    MI    48302-2566

#1415792
MARK L ANDERSON
12954 WEMBLY CT
CARMEL IN    46033-2466

#1415793
MARK L BALOG
1075 WESTBERRY CT
LAKE ZURICH    IL    60047

#1415794
MARK L BERGER &
MARY P BERGER JT TEN
2014 WAGON CROSSING PATH
AUSTIN    TX    78744

#1415795
MARK L BESAW
4840 MACKINAW
SAGINAW    MI    48603-7246

#1415796
MARK L BLAKE
1202 WEST CHEYENNE DRIVE
CHANDLER    AZ    85142

#1415797
MARK L BOROWIAK
15371 GULLEY
TAYLOR    MI    48180-5045

#1415798
MARK L CADWALLADER
2269 BIANCA LANE
CORTLAND    OH    44410-2721

#1415799
MARK L CADWALLADER & CAROLYN
J CADWALLADER JT TEN
2269 BIANCA LANE
COURTLAND    OH    44410-2721

#1415800
MARK L CASTLE
770 ANDERSON AVE
APARTMENT 7E
CLIFFSIDE PARK    NJ    07010-2163

#1415801
MARK L CLAYTON
9632 CR 48
GALION    OH    44833

#1415802
MARK L COPLAN
1303 WATERS EDGE TRAIL
ROSEWELL GA    30075

#1415803
MARK L EDWARDS
BOX 586
NASHUA    NH    03061-0586

#1415804
MARK L FRANCZEK
329 HIGH MEADOW ST
SIMI VALLEY    CA    93065-7313

#1415805
MARK L HOLLINGSWORTH
2604 ARROWHEAD DRIVE
MCCOMB MS    39648-6208

#1415806
MARK L HUCKENPAHLER
7391 W BAYAUD PL
LAKEWOOD CO    80226-2016

#1415807
MARK L JACKSON
434 CORRAL PATH
LANSING    MI    48917-2726

#1415808
MARK L JANOSE
4100 20 MILE ROAD
KENT CITY    MI    49330-9753

#1415809
MARK L KANUCH
44635 KIPTON NICKLE PLT
OBERLIN    OH    44074-9520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1415810
MARK L KASKI
4026 AUBURN
ROYAL OAK    MI    48073-6337

#1415811
MARK L LAMPERT
9022 E COLORADO DR
DENVER    CO    80231-2926

#1105491
MARK L LIPPINCOTT
BOX 962
FLINT    MI    48501-0962

#1415812
MARK L MARCHESE
5280 CLARK LAKE ROAD
JACKSON  MI    49201-9288

#1415813
MARK L MARTINEZ
10211 EVENING TRAIL DR
RIVERVIEW    FL    33569-5748

#1415814
MARK L MATTON
1012 LAKE VIEW DRIVE
MISSION    TX    78572-7742

#1415815
MARK L MCCLUSKEY
1688 CARRUTHERS 2
MEMPHIS    TN    38112-5240

#1415816
MARK L MCKIBBEN
2036 9TH STREET 41
CORALVILLE    IA    52241-1512

#1415817
MARK L MELDRUM
521 RUSKIN DR.
ALGONAC  MI    48001

#1415818
MARK L MILLER
510 ELM
WYANDOTTE  MI    48192-5705

#1415819
MARK L NEMITH & DIANE K
NEMITH JT TEN
109 MAXWELL RD
LATHAM    NY    12110-5123

#1415820
MARK L NOWOTARSKI
5096 PRESCOTT
DETROIT    MI    48212-3118

#1415821
MARK L OLIPHANT
1758 SWAN RD
RANSOMVILLE    NY    14131

#1415822
MARK L PLEASANT
8739 THORNWOOD CT
STERLING HEIGHTS    MI    48312-3547

#1415823
MARK L PULASKI
2354 ABBEY LANE
HARRISBURG  PA    17112

#1415824
MARK L RAGLIN
6515 FAIRWAY DR
JENISON    MI    49428-9225

#1415825
MARK L RIES
2325 SADLER STREET
SANDUSKY  OH    44870-4850

#1415826
MARK L RIVERS
1060 SAY AVENUE
COLUMBUS  OH    43201-3515

#1415827
MARK L RUSSELL
171 WARNER LN
PASCOAG  RI    02859-2503

#1415828
MARK L SHIRLEY CUSTODIAN FOR
ERIC L SHIRLEY UNDER THE
OHIO UNIF GIFTS TO MINORS
ACT
101 TULIP DRIVE
WEST CARROLLTON  OH    45449-2043

#1415829
MARK L SHIRLEY CUSTODIAN FOR
JENNIFER L SHIRLEY UNDER THE
OHIO UNIF GIFTS TO MINORS
ACT
101 TULIP DRIVE
WEST CARROLLTON  OH    45449-2043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415830
MARK L VANDEWATER
741 SILMAN
FERNDALE    MI    48220-3518

#1415831
MARK L VANINGEN
BOX 412
LAKELAND    MI    48143-0412

#1415832
MARK L WALKER
PO BOX 8313
JACKSONVILLE    FL    32239-0313

#1415833
MARK L WILD
538 BEECHWOOD DR
CEDARBURG    WI    53012-9007

#1415834
MARK L WILLIAMS &
LYNN M WILLIAMS JT TEN
5536 CORVETTE PASS
GRAND BLANC    MI    48439-9144

#1415835
MARK L WRIGHT
60260 INDIAN TRL
RAY    MI    48096-3810

#1415836
MARK LAMONT
285 KOLB RD
BINGHAMTON    NY    13905-5806

#1415837
MARK LATA MORELL
2 OLD ABBE RD
ENFIELD    CT    06082-6030

#1415838
MARK LAWYER
701 E CALHOUN ST
MACOMB    IL    61455

#1105495
MARK LE VASSEUR
2488 W BEAVER RD
MIDLAND    MI    48642-9229

#1105496
MARK LE VASSEUR & SUSAN LE VASSEUR
TRS U/A DTD 02/16/2005
MARK LE VASSEUR & SUSAN LE VASSEUR
TRUST
2488 W BEAVER RD
MIDLAND    MI    48642

#1415839
MARK LEBO
511 REDWOOD DRIVE
CEDARHURST    NY    11516-1029

#1415840
MARK LEE
21 NEW HAMPTON RD
WASHINGTON    NJ    07882-4003

#1415841
MARK LEE MITCHELL
9756 BELLBROOK RD
WAYNESVILLE    OH    45068-9041

#1415842
MARK LEE WINN
1003 ASH
IRVING    TX    75060-5328

#1415843
MARK LESNETT & ADRIENNE
LESNETT JT TEN
401 GREENMONT DR
CANFIELD    OH    44406-9658

#1415844
MARK LEVICK
6400 POWERS FERRY RD NW 224
ATLANTA    GA    30339-2907

#1415845
MARK LEWIS
6121 N GENESEE RD
FLINT    MI    48506-1121

#1415846
MARK LEWIS & LINDA LEWIS JT TEN
10265 192ND ST
COUNCIL BLUFFS    IA    51503-6901

#1415847
MARK LEWIS FANCOURT
2937 PLEASANT DR
ENDICOTT    NY    13760-1505

#1415848
MARK LINDSAY
67 GRISWOLD ST
WALTON    NY    13856-1339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1415849
MARK LINESCH & ABBY LINESCH JT TEN
4123 EMORY
HOUSTON   TX     77005-1920

#1415850
MARK LINGL
75 KINGSMILL CT
HIRAM    GA     30141-5016

#1415851
MARK LOPEZ
11091 BETTES PLACE
GARDEN GROVE  CA     92840-1102

#1415852
MARK LUCAS OBERTON
35 OAK ST
AMELIA   OH   45102-1740

#1415853
MARK LUNDY
3019 HILLVIEW DR
METAMORA  MI     48455-8509

#1415854
MARK LYNN MANDRICK
1027 PARK ROAD
JACKSON   MI   49203-5007

#1415855
MARK M ASHBURN
3209 SUSAN CT
KOKOMO  IN     46902-3954

#1415856
MARK M BARCUS
6388 S 875 W
PENDLETON   IN     46064-9784

#1415857
MARK M BENNER
10917 SIGLER RD
NEW CARLISLE    OH     45344

#1415858
MARK M DOUGLAS
5212 YORKSHIRE
PARMA   OH   44134-3734

#1415859
MARK M GOLDEN & JEANIE B
GOLDEN JT TEN
SKYVIEW ACRES
1271 OAK ST
BLOOMSBURG  PA     17815-9435

#1415860
MARK M HINANT
1517 N E 4TH STREET
MOORE   OK     73160-7863

#1415861
MARK M HOPKINS
BOX 1594
ORANGE   CA     92856-0594

#1415862
MARK M JACOBS
304 S RAYMOND
BAY CITY     MI     48706-4375

#1415863
MARK M JONTIFF
BOX 39
OWINGS MILLS    MD     21117-0039

#1415864
MARK M KARSCH
27 ROBERTS ROAD
NEW CITY     NY     10956-4234

#1415865
MARK M MALORY
24982 EAST 5TH
SAN BERNARDINO   CA     92410-5118

#1415866
MARK M MASHAK
1700 JESSOP RD
DANSVILLE    MI     48819-9615

#1415867
MARK M PASCOE JR & VIRGINIA
A PASCOE JT TEN
503 HAMPTON RD
DURAND   MI     48429-1419

#1415868
MARK M RADOMINSKI
192 ORCHARD PLACE
LACKAWANNA  NY     14218-1706

#1415869
MARK M WIGSTEN
190 BUCK RD
LANSING   NY     14882-9006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1415870
MARK MACKE
5091 ROAD O
PANDORA   OH    45877-9714

#1415871
MARK MADDOCK & KATHERINE
MADDOCK TEN COM
8411 MANANA WAY
FAIR OAKS    CA    95628-2662

#1415872
MARK MAILLOUX
1217 VISTA DR
FENTON    MI    48430-1753

#1415873
MARK MANEWITZ CUST THOMAS
FRANKLIN MANEWITZ UNDER THE
NY UNIF GIFT MIN ACT
360 E 72ND ST
NEW YORK   NY    10021-4753

#1415874
MARK MARKHAM & KAREN MARKHAM JT TEN
TEN
10997 TIMOTHYS DR
CONIFER    CO    80433-8219

#1415875
MARK MARVA &
KAREN MARVA JT TEN
450 CAMDEN COURT
LEMOORE  CA    93245-4384

#1415876
MARK MASON HEDGE
1501 CAMERON DRIVE
JEFFERSONVILLE   IN    47130-6609

#1105500
MARK MASS
NORRANGAVAGEN 4A
LUND    22477
SWEDEN

#1415877
MARK MASS
NORRANGAVAGEN 4A
LUND
SE 22477
SWEDEN

#1415878
MARK MATHEW ZAK
9001 GRAND DIVISION
CLEVELAND   OH    44125-1351

#1415879
MARK MCKIBBEN
633 JOHN FREMONT DRIVE
RENO   NV    89509-1410

#1415880
MARK MENDLEY
25 LISPENARD AVE
BRONXVILLE   NY    10708-2318

#1415881
MARK MICHAEL KIMBER
34350 JEFFERSON AVE
HARRISON TOWNSHIP   MI    48045-3324

#1415882
MARK MILBERG
452 BUNKER DRIVE
OCEANSIDE   NY    11572-5604

#1415883
MARK MINTON
3078 ELMWOOD RD
HURON   OH    44839

#1415884
MARK MUHA
9215 S EASTERN
BOX 24
UNION LK    MI    48387-0024

#1415885
MARK MURPHY
5101 LEONARD RD APT 20
BRYAN    TX    77807-9002

#1415886
MARK MUSCARELLO CUST
JOHN PETER MUSCARELLO
UNIF TRANS MIN ACT IL
38W386 BURR OAK LN
ST CHARLES    IL    60175-6101

#1415887
MARK N HALSTED
198 YOUNG HILL ROAD
SUNAPEE   NH    03782-2204

#1415888
MARK N HOLLAND CUST GEORGIA HOLLAND
UNDER THE OH UNIF TRAN MIN ACT
UNTIL AGE 21
2472 WAHL TERRACE
CINCINNATI        OH    45211-8128

#1415889
MARK N HORSTMAN
1328 DIXIE LANE
MEDFORD   OR    97501-3906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1415890
MARK N PLAUT & BARI LYNN
PLAUT JT TEN
64-54 UTOPIA PARKWAY
FRESH MEADOWS NY    11365-2148

#1105502
MARK N SLINEY JR
9625 BLAKE LANE
FAIRFAX    VA    22031-1005

#1415891
MARK NALEPINSKI & MATTHEW
NALEPINSKI JT TEN
8830 SAN JOSE
REDFORD    MI    48239-2318

#1415892
MARK NASS
18 MARVIN AVE
ROCKVILLE CENTRE    NY    11570-2419

#1415893
MARK NEEDLEMAN CUST MICHAEL
NEEDLEMAN UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
6 GENESSE TRAIL
WESTFIELD    NJ    07090

#1415894
MARK NEEDLEMAN CUST NAOH
NEEDLEMAN UNIF GIFT MIN ACT
NY
6 GENESEE TRAIL
WESTFIELD    NJ    07090

#1415895
MARK NELSON &
WANDA NELSON JT TEN
15699 LACUNA DR
MONUMENT  CO    80132

#1415896
MARK NEMITH
109 MAXWELL RD
LATHAM    NY    12110-5123

#1415897
MARK NOEL FERNSTROM
BOX 554
REHOBOTH BEACH  DE    19971-0554

#1415898
MARK NOVAKOWSKI
2239 SUMMER ST
BERKELEY    CA    94709-1437

#1415899
MARK O ANDERSON
4499 LABEAN CT
FLINT    MI    48506-1447

#1415900
MARK O KAESTNER
6400 VIRGINIA DRIVE
AUBURN    CA    95602

#1415901
MARK OBRIEN
4210 ULSTER RD
BELTSVILLE    MD    20705

#1415902
MARK P ANDERSON
101 MAPLE STREET
EDGERTON  WI    53534-9332

#1415903
MARK P AUTIO & SUSAN L AUTIO JT TEN
526 SPRINGVIEW DRIVE
ROCHESTER  MI    48307

#1105507
MARK P BAETEN & MARY EILEEN
BAETEN JT TEN
6308 PALACE DR
CHARLOTTE    NC    28211-4722

#1415904
MARK P BALABUCH
69886 DEQUINDRE
ROMEO  MI    48065-4016

#1415905
MARK P CHANDLER
9178 OAK KNOLL LANE
FISHERS    IN    46038-9574

#1415906
MARK P DICICCO
240 PILGRAM AVENUE
WORCESTER  MA    01604-4751

#1415907
MARK P LAYTON
2295 STONECROP WAY
GOLDEN    CO    80401-8524

#1415908
MARK P LIBUTTI
19 HOLLOW HILL LN
ROCHESTER  NY    14624-1071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415909
MARK P OVERMAN
3721 25TH AVE S
MINNEAPOLIS     MN     55406-2539

#1415910
MARK P PANZARINO
260 CHERRY TREE SQ
FOREST HILL     MD     21050-3090

#1415911
MARK P PERRY & ELIZABETH
J PERRY JT TEN
6876 BASSWOOD RD
AUBURN    NY    13021-8513

#1415912
MARK P PHILLIPS
1710 S GILBERT RD APT 1132
MESA    AZ    85204-8005

#1415913
MARK P RAMSEY
5420 SOUTHERN HILLS DR
FRISCO    TX    75034-6860

#1415914
MARK P SCHULTZ
86 ROSEDALE AVENUE
ST CATHARINES    ON    L2P 1Y9
CANADA

#1415916
MARK P SMITH CUST STEPHEN N
SMITH UNDER WV UNIFORM
TRANSFERS TO MINORS ACT
2201 BRIGHTON LANE
PLANO   TX    75075-3303

#1415917
MARK P STANLEY
39 GROVE STREET
SCITUATE    MA    02066-3220

#1415918
MARK P TOCHMAN CUST MATTHEW
P TOCHMAN UNDER THE MI UNIF
GIFTS TO MINORS ACT
17568 FARMCREST LN
NORTHVILLE    MI    48167-2235

#1415919
MARK P TOCHMAN CUST SARAH W
TOCHMAN UNDER TX UNIF GIFTS
TO MINORS ACT
17568 FARMCREST LN
NORTHVILLE    MI    48167-2235

#1415920
MARK P TOMLINSON
505 RIVER VALLEY RD NW
ATLANTA    GA    30328-2917

#1415921
MARK P VAN POPPELEN &
KARLIE VAN POPPELEN JT TEN
1862 MCKINLEY STREET
BAY CITY    MI    48708

#1415922
MARK P VAN POPPELEN &
MARCUS VAN POPPELEN JT TEN
1862 MCKINLEY STREET
BAY CITY     MI     48708

#1415923
MARK P VAN POPPELEN &
PATRICK VAN POPPELEN JT TEN
1862 MCKINLEY STREET
BAY CITY    MI    48708

#1415924
MARK PATINKIN
88 E ORCHARD AVE
PROVIDENCE    RI    02906-5515

#1105510
MARK PAUL CULIK
REIP DIO PIMENTEL 383/302
VITORIA ES    29065-060
BRAZIL

#1415925
MARK PAUL CULIK
REIP DIO PIMENTEL 383/302
29065-060
VITORIA ES
BRAZIL

#1415926
MARK PAUL MATTSON
858 E WHEEL RD
BEL AIR    MD    21015-6319

#1415927
MARK PETERSON
13 BURNETT AVE
SOUTH HADLEY    MA    01075-1511

#1415928
MARK PICKARD CUST JASON
MICHAEL PICKARD UNIF GIFT
MIN ACT NY
43 WOOSTER ST APT 6E
NEW YORK NY    NJ    10013

#1415929
MARK PICKELL &
LAURIE PICKELL JT TEN
57583 RIDGEWOOD DRIVE
WASHINGTON TOWNSHIP MI    48094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415930
MARK PLAFKER
900 WEST SHORE ROAD
PORT WASHINGTON   NY       11050-4624

#1415931
MARK POLCYN CUST ADAM JOSEPH
POLCYN UNDER CT UNIF GIFTS
TO MINORS ACT
750 CARHART AVE
FULLERTON   CA       92833-2324

#1415932
MARK POLCYN CUST REBECCA ANN
POLCYN UNDER CT UNIF GIFTS
TO MINORS ACT
750 CARHART AVE
FULLERTON   CA       92833-2324

#1415933
MARK Q HUGHES
2646 WHITNEY
DETROIT   MI       48206-2337

#1415934
MARK R ABELE
30224 FLORENCE
GARDEN CITY   MI       48135-2630

#1415935
MARK R BECHTEL
7358 GILLETTE
FLUSHING   MI       48433-9271

#1415936
MARK R BEISWENGER
5600 GROVELAND
HOLLY   MI       48442-9494

#1415937
MARK R BLAKLEY &
BETTY L BLAKLEY TRS
BLAKLEY FAMILY TRUST
UA 02/17/00
643 GLENWAY DR
HAMILTON   OH       45013-3537

#1415938
MARK R BOMGARDNER
3136 WILMONT DRIVE
WILMINGTON   DE       19810-3416

#1105514
MARK R BRITAIN
2806 FOXCREEK DRIVE
RICHARDSON   TX       75082-3078

#1415939
MARK R CAMPBELL & BETTY M
CAMPBELL JT TEN
1426 EASON RD
WATERFORD   MI       48328-1208

#1415940
MARK R CORBIN
5474 S R 19
GALION   OH       44833

#1415941
MARK R CURTIN
408 UNIVERSITY DRIVE
CORPUS CHRISTI   TX       78412-2744

#1415942
MARK R DEEM
9128 WOODSTREAM LANE
DAYTON   OH       45458-9557

#1415943
MARK R DELAGARZA
409 BITTERSWEET
OSSIAN   IN       46777-9371

#1415944
MARK R DRZEWICKI
416 WOOLRIDGE WAY
GREER   SC       29650-2594

#1415945
MARK R ERICKSON
C/O NANCY A ERICKSON
100 HARBORVIEW DR PH A
BALTIMORE   MD       21230-5415

#1415946
MARK R FITZGERALD
8141 ELDORA
COMMERCE TWP   MI       48382-4619

#1415947
MARK R FRANZEL
22424 ALGER
ST CLAIR SHRS   MI       48080-2452

#1415948
MARK R FRASER
3130 WINDSOR LANE
JANESVILLE   WI       53546-1906

#1415949
MARK R GORDON
9029 BAYWOOD PARK DRIVE
SEMINOLE   FL       33777-4630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415950
MARK R GRUCA
13134 BURGUNDY
WARREN   MI      48089-1397

#1415951
MARK R HARWOOD AS CUST FOR
WENDY HARWOOD U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
401 BROOKFORD ROAD
SYRACUSE   NY     13224-1805

#1415952
MARK R HEWGLEY
4507 SASHABAW
WATERFORD   MI     48329-1963

#1415953
MARK R HOHN
7361 VASSAR RD
GRAND BLANC    MI      48439-7406

#1415954
MARK R JACOBS
10080 N PALMYRA RD
N JACKSON   OH     44451-9793

#1415955
MARK R JETZKE
16530 STEPHEN
MACOMB   MI     48042-2847

#1415956
MARK R JOHNSON
0-663 PONDEROSA
GRAND RAPIDS    MI      49544-6804

#1415957
MARK R KERCHER
5159 W 7 MILE RD
GRAYLING    MI      49738-9789

#1415958
MARK R KINSLER
512 E MULBERRY ST.
LANCASTR   OH     43130

#1415959
MARK R KOECHLEY
1831 BRUSSELS
TOLEDO   OH     43613-4631

#1415960
MARK R LEITE
50628 LAKESIDE DR
GRANGER   IN     46530

#1415961
MARK R LESHER
3 DALE LANE
WALLINGFORD   PA     19086

#1415962
MARK R LITZOW
2505 CREST LN SW
ROCHESTER   MN     55902-1101

#1415963
MARK R LOGSDON
17807 BLUEBELL DRIVE
HAGERSTOWN  MD    21740-9151

#1415964
MARK R LUCAS
87 WESTWOOD DR
WHITMAN   MA     02382-1045

#1415965
MARK R MC CASLIN
566 HILLCLIFF DR
WATERFORD   MI      48328-2518

#1415966
MARK R MOBLEY
315 W 99TH ST APT 8A
NEW YORK   NY     10025-5407

#1415967
MARK R MONTGOMERY &
FREDA N MONTGOMERY JT TEN
7048 WOODSTOCK DRIVE
BATON ROUGE   LA     70809-1130

#1415968
MARK R NICHOLS
3289 SO EDMONDS DR
CARSON CITY    NV     89701-5813

#1415969
MARK R ODELL
699 FAIRWAY DRIVE
SAGINAW   MI     48603-5824

#1415970
MARK R PIASCIK CUST
NICOLE M RUSSO
UNIF GIFT MIN ACT MI
10111 POUND ROAD
COLUMBUS   MI     48063-4016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415971
MARK R POMARANSKI
7827 UNDERWOOD RIDGE
TRAVRSE    MI    49686-5254

#1415972
MARK R POOLE
9545 BIG LK RD
CLARKSTON    MI    48346-1057

#1415973
MARK R RAUSCH
BOX 185
DALLAS    WI    54733-0185

#1415974
MARK R ROSCOE
52674 SEVEN OAKS DR
SHELBY TOWNSHIP    MI    48316-2985

#1415975
MARK R ROSSI
45 HAYLOFT CIRCLE
WILMINGTON    DE    19808-1983

#1415976
MARK R RUIZ
3450 SWARTZ RD
LA SALLE    MI    48145-9784

#1415977
MARK R RUSTIN
30480 STEINHUAER ST
WESTLAND    MI    48186-5019

#1415978
MARK R SANCHO
13630 GRANDVIEW
GIBRALTER    MI    48173-9719

#1415979
MARK R SIMPSON &
VIRGINIA D SIMPSON JT TEN
710 OLD POST ROAD
ATLANTA    GA    30328

#1415980
MARK R STAUCH & DORIS M
STAUCH JT TEN
43027 W KIRKWOOD DR
CLINTON TOWNSHIP    MI    48038-1219

#1415981
MARK R STEVES
15816 LINDSAY RD SE
YELM    WA    98597-9110

#1415982
MARK R STOHLER
43622 PERIGNON
STERLING HEIGHTS    MI    48314

#1415983
MARK R STREICHER
37787 MUNGER
LIVONIA    MI    48154-1274

#1415984
MARK R STRICKLAND
828 MT EVANS CT
LOUISVILLE    CO    80027-3112

#1415985
MARK R SURRE
7455 OLD POND RD
CLARKSTON    MI    48348-4104

#1415986
MARK R WOLOSIEWICZ & ANGELA
K WOLOSIEWICZ JT TEN
4710 KENICOTT
BRIGHTON    MI    48114-9072

#1415987
MARK RAE HEIPLE
24
91 TOWNE COMMONS WY
CINCINNATI    OH    45215-6168

#1415988
MARK RASMUS
3075 MANLEY RD
MAUMEE    OH    43537-9799

#1415989
MARK REID MONROE
5984 N ARLINGTON BLVD
SAN PABLO    CA    94806-4281

#1415990
MARK REISMAN
3178 W CEDAR ST
ALLENTOWN    PA    18104-3442

#1415991
MARK REITER WENGER
3645 SHOALS RD APT 1
PINNACLE    NC    27043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1415992
MARK RICHARD KENDALL
30327 VIA BONICA
RANCHO PALOS VERDE    CA    90275-4415

#1415993
MARK RICHARD RAUSCH
305 OXFORD DR
FAIRBORN    OH    45324-2734

#1415994
MARK RICHARD WATT
253 MILLER RD
BETHANY    CT    06524

#1415995
MARK ROBERT BUSINSKI
118 WIDGEON COURT
GREAT RIVER    NY    11739

#1415996
MARK ROBERT BUSINSKI CUST
CURTIS ROBERT BUSINSKI
UNIF GIFT MIN ACT NY
118 WIDGEON CT
GREAT RIVER    NY    11739

#1415997
MARK ROBERT CHRISTIAN
4609 HOYLAKE DR
VIRGINIA BEACH    VA    23462-4543

#1415998
MARK ROBERT LA VALLEE
482 IXWORTH CT
SEVERNA PARK    MD    21146-1714

#1415999
MARK ROBINSON MANTON
8078 SHATEAU LN
WESTERVILLE    OH    43082

#1416000
MARK ROSCOE CUST
ELIZABETH B ROSCOE UTMA MI
52674 SEVEN OAKS DR
SHELBY TWP    MI    48316-2985

#1416001
MARK ROSCOE CUST
ROBERT R ROSCOE UTMA MI
52674 SEVEN OAKS DR
SHELBY TWP    MI    48316-2985

#1416002
MARK ROTH BOSWELL
2504 W FULCRUM PL
ANAHEIM    CA    92804-2245

#1416003
MARK ROTHSTEIN
1117 OCEAN AVE
NEW LONDON    CT    06320-2848

#1416004
MARK RUSSELL ADKINS
1358 DIVISON ST
BALLSTON LAKE    NY    12019-2906

#1416005
MARK RUSSELL BUGLIONE
40764 CRABTREE LN
PLYMOUTH    MI    48170

#1416006
MARK RUTLEDGE
ALPHA    IL    61413

#1416007
MARK S AMMAN
237 23RD AVE
SAN FRANCISCO    CA    94121-2008

#1416008
MARK S ANDERSON
218 S BEACH DR
ALTOONA    WI    54720-1809

#1416009
MARK S ARMSTRONG
1370 KELTON AVE APT 306
LOS ANGELES    CA    90024-5493

#1416010
MARK S BALA
4118 ANNE ST
AU GRES    MI    48703-9546

#1416011
MARK S BEMISS
2099 HARWELL LN
CORNERSVILLE    TN    37047-5025

#1416012
MARK S BILAS
3106 HUMMINGBIRD HILL DR
POLAND    OH    44514-2801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416013
MARK S BLUEMLEIN
6660 SWAN CREEK
SAGINAW    MI    48609-7037

#1416014
MARK S BREITIGAN
5 ALBANY PLACE
WILMINGTON    DE    19805-1101

#1416015
MARK S CATHER
3645 THYME DR
ST CHARLES    MO    63303-6330

#1416016
MARK S CAVACIUTI
OAK RUN
18 CHERRY RD
NEW CASTLE    DE    19720-2371

#1416017
MARK S CAVACIUTI & A THERESA
CAVACIUTI JT TEN
OAK RUN
18 CHERRY RD
NEW CASTLE    DE    19720-2371

#1416018
MARK S CLINE
16856 HILL RD
DEFIANCE    OH    43512-8927

#1416019
MARK S COLLINS & MARGARET S
COLLINS JT TEN
1464 RIDGE WAY
PASADENA    CA    91106-4516

#1416020
MARK S DEGNAN
1999 BARRINGTON COURT
ROCHESTER HILLS    MI    48306-3217

#1416021
MARK S DEVERICH
135 WINTERSET PASS
WILLIAMSBURG    VA    23188-1758

#1416022
MARK S DEXEL
128 CHINKAPIN RILL
FENTON    MI    48430-8786

#1416023
MARK S ELLIS
BOX 653
HIGHLAND    MI    48357-0653

#1416024
MARK S FISH & DOROTHY A FISH JT TEN
6201 BERT KOUNS INDUSTRIAL
LOOP 874
SHREVEPORT    LA    71129-5056

#1416025
MARK S FORNEY
1439 18TH AVE
CAMANCHE    IA    52730-1017

#1105531
MARK S FOSSIE EX
U/W HORACE M FOSSIE
3938 N 61ST ST
MILWAUKEE    WI    53216-2105

#1416026
MARK S FRANK & GLORIA A
FRANK JT TEN
70300 S DUTCHESS LANE
ROMEO    MI    48065-4338

#1416027
MARK S FREEMAN
159 HOLLIDAY HILL
LEXINGTON    OH    44904-1137

#1416028
MARK S FRIEND
PO BOX 100
NAZARETH    MI    49074

#1416029
MARK S GILYARD
298 N BROOKSVALE RD
CHESHIRE    CT    06410-3337

#1416030
MARK S GORDON
200 WESTBEND CIRCLE
AMES    IA    50014-3646

#1416031
MARK S GORDON & CHERYL A
GORDON JT TEN
436 VERMONT AVE
ROCHESTER    PA    15074-2036

#1416032
MARK S GRAJEK
6060 OAK GROVE RD
HOWELL    MI    48843-8246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1416033
MARK S GRAY
6299 W 1000 N
MC CORDSVILLE    IN    46055-9757

#1416034
MARK S GREGORY
2860 NORTHVILLE DR NE
GRAND RAPIDS    MI    49525

#1416035
MARK S HENRY
8770 EDWARD KUMM DR
ROSCOMMON MI    48653-9584

#1416036
MARK S HEPPTING
8228 HORSESHOE BEND LN
LAS VEGAS    NV    89113-0127

#1416037
MARK S HERBOLD
140 HICKORY HILL DR
ELMA    NY    14059-9233

#1416038
MARK S KELLY
BOX 300635
DRAYTON PLAINS    MI    48330-0635

#1416039
MARK S KIDD
4424 HOLLAND AVE #102
DALLAS    TX    75219

#1416040
MARK S KOTCH
933 BEAVER ST
BRISTOL    PA    19007-3229

#1416041
MARK S KOZLOWSKI
716 GEORGETOWN
CANTON    MI    48188-1536

#1416042
MARK S KRAMER
29 MAY ELM LANE
NORWELL    MA    02061-1451

#1416043
MARK S KUHN &
LORAINE R KUHN JT TEN
4818 S KNOLL CT
WEST BLOOMFIELD    MI    48323-2521

#1416044
MARK S LEINEKE
8322 ILENE DR
CLIO    MI    48420-8518

#1416045
MARK S LICKERS
RR 2 343 RIVER RANGE
OHSWEKEN ON    N0A 1M0
CANADA

#1416046
MARK S LOCKWOOD
7791 VICTOR MENDON ROAD
VICTOR    NY    14564-9170

#1416047
MARK S LOEHR
3403 STONEWYCK COURT
SHELBY TWSP    MI    48316-4894

#1416048
MARK S LUX
1731 216TH AVE
PARIS    WI    53182

#1416049
MARK S MOCZYNSKI CUST
LEAH ANN MOCZYNSKI
UNIF TRANS MIN ACT WI
6134 S BARLAND
CUDAHY    WI    53110-2903

#1416050
MARK S MOSKOWITZ
3122 ANDOVER CIRCLE
GASTONIA    NC    28056-6513

#1416051
MARK S MUNN
615 CONSTANCE STREET
ROGERS CITY    MI    49779-1516

#1416052
MARK S MURPHY
397 IVES AVENUE
CARNEYS POINT    NJ    08069-2614

#1416053
MARK S OLLIER
BOX 280
CLAYTON    IN    46118-0280

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416054
MARK S PALMER
257 BERGER ST
SOMERSET   NJ      08873-2861

#1416055
MARK S PIOTROWSKI
1408 GARTLAND
JANESVILLE      WI      53545-1575

#1416056
MARK S POLING
158 WASHINGTON ST
KEYPORT   NJ      07735-1034

#1416057
MARK S PRATT
1518 R STREET N W
WASHINGTON   DC      20009-3818

#1416058
MARK S QUINN
948 SO MAIN ST
BELLINGHAM      MA      02019-1846

#1416059
MARK S ROSE
22606 INKSTER RD
ROMULUS   MI      48174-9541

#1416060
MARK S RUDOLPH
2617 BENJAMIN
ROYAL OAK   MI      48073-3086

#1416061
MARK S RZEPKA & PHYLLIS A
HEAVENRIDGE JT TEN
9246 WOODRING
LIVONIA      MI      48150-3758

#1416062
MARK S SCHAEFER
5280 REVERE RUN
CANFIELD   OH      44406-8691

#1416063
MARK S SCHAEFER &
CAROLYN D SCHAEFER JT TEN
5280 REVERE RUN
CANFIELD      OH      44406-8691

#1416064
MARK S SCHINDLER
813 RIDGE ROAD
LAWRENCEVILLE      GA      30043-3753

#1416065
MARK S SMITH
6900 THUNDERBIRD DR
ARLINGTON   TX      76002-3461

#1416066
MARK S SMITH
BOX 77
VERNON   MI      48476-0077

#1416067
MARK S STUART
1706 TULIP LN
LONGVIEW   TX      75601-4166

#1416068
MARK S THOMAS
2919 SUN TERRACE
HARTLAND   MI      48353-2829

#1416069
MARK S THUFTEDAL & DONNA M
THUFTEDAL JT TEN
10704 ELMBROOK CT
RALEIGH      NC      27614-9108

#1416070
MARK S TOWLE
77 GROVE ST
E DOUGLAS      MA      01516-2117

#1416071
MARK S VERBENEC
15105 W 77TH ST
LENEXA      KS      66217-9450

#1416072
MARK S WALERZAK
10371 ST JOHN DRIVE
ALGONAC   MI      48001-4241

#1416073
MARK S WALTKO
2066 VERNON ST N W
WARREN   OH      44483-3150

#1416074
MARK S WILDER
11151 S MORRICE RD
MORRICE   MI      48857-9787

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1105538
MARK S WILLIAMS
30 CALVERNTON PK LN
ST LOUIS       MO      63135

#1416075
MARK SALYER
1014 LAMOLIGHTER LANE
GARDEN CITY    KS      67846-7343

#1416076
MARK SANSON FRANK
70300 S DUTCHESS LANE
ROMEO    MI      48065-4338

#1416077
MARK SAPERS
4 ROCKY HILL DR
NASHUA    NH    03062-3617

#1416078
MARK SARETTE
842 SUNDANCE AVE
EVANSTON    WY    82930-9107

#1416079
MARK SARPY
4464 FAIRWAY DR
SHREVEPORT    LA      71109-4002

#1416080
MARK SASSON & CHERYL SASSON JT TEN
4029 GREENTREE DR
OCEANSIDE    NY    11572-5948

#1416081
MARK SCHAUL &
SYDELLE SCHAUL TR
SCHAUL FAM PRIVATE REVOCABLE
LIVING TRUST UA 06/27/97
28793 EDWARD VIEW DRIVE
HIGHLAND    CA    92346-5082

#1416082
MARK SCHONTZ II
11 BOX WOOD DR
DURHAM    NC    27713-9383

#1416083
MARK SCHWARTZ & CAROL
LYNN SCHWARTZ JT TEN
1934 N OLYMPIC DR
VERNON HILLS    IL    60061-4549

#1416084
MARK SCOTT TURNER
225 NORTH ORR ROAD
HEMLOCK    MI    48626-9420

#1105541
MARK SHEON LEWIS II
28083 SENATO CIRCLE
SOUTHFIELD    MI    48034

#1416085
MARK SHERMAN
122 N VAN DIEN AVE
RIDGEWOOD    NJ    07450-3435

#1416086
MARK SHERWIN
3 BAYBERRY LANE
RANDOLPH    NJ    07869-3801

#1416087
MARK SHERWIN
3772 N 84TH ST
MILWAUKEE    WI    53222-2806

#1416088
MARK SINCLAIR CONRAD
BOX 520
BRONSON    FL    32621-0520

#1416089
MARK SLACHTA
3637 N GREYLOCK CIR
MESA    AZ    85215-7701

#1416090
MARK SLEPAK CUST JOSHUA ADAM
SLEPAK UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
12392 N 116TH ST
SCOTTSDALE    AZ    85259-2702

#1416091
MARK SLUTSKY &
KAREN WEISS SLUTSKY JT TEN
2930 SANDLEWOOD RD
BUFFALO GROVE    IL    60089-6646

#1416092
MARK SOLOMON
6035 SEA RANCH DR
APT 106
HUDSON    FL    34667

#1416093
MARK SOLOMON AS CUSTODIAN
FOR DAVID SOLOMON U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
993 PARK AVE 7E
NEW YORK    NY    10028-0809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1416094
MARK SOUTHBY
4442 PROUTY RD
TRAVERSE    MI    49686-8041

#1416095
MARK SPINNER CUST BETH
LAUREN SPINNER UNDER THE NJ
UNIF TRAN MIN ACT
12 GLADSTONE DR
EAST BRUNSWICK    NJ    08816-3931

#1416096
MARK STEPHEN &
TIA LANGE JT TEN
1583 AMBERLEA DR N
DUNEDIN    FL    34698-4733

#1416097
MARK STEPHEN ALLEN
129 CHURCH ST
GROTON    NY    13073-1103

#1416098
MARK STEPHEN MANKER
4456 BLACKBIRD ROAD
PETOSKEY    MI    49770-9755

#1416099
MARK STEPHEN SEIGEL &
EDITH A SEIGEL JT TEN
8406 LYNBROOK DRIVE
BETHESDA    MD    20814-4727

#1416100
MARK STERNHEIMER
200 KANAWHA DRIVE
RICHMOND    VA    23229-8506

#1105543
MARK STESNEY & NANCY ANNE
STESNEY JT TEN
10180 REESE RD
CLARKSTON    MI    48348-1858

#1416101
MARK STEVEN DICK
5861 ANTHONY DRIVE
DALE CITY    VA    22193-3619

#1416102
MARK STEVEN FARRELL &
PATRICIA A FARRELL JT TEN
38 STIRRUP LN
PLEASANT VALLEY    NY    12569-7350

#1416103
MARK STEVEN ROSENBAUM
2736 INDEPENDENCE AVE
APT 5D
BRONX    NY    10463

#1416104
MARK STEVEN WEINTRAUB
2272 LOCUST STREET
MERRICK    NY    11566-2810

#1416105
MARK STIEGLITZ
994 KINGSTON DRIVE
CHERRY HILL    NJ    08034-3944

#1416106
MARK STOOKEY
1 UPPER BANK DR
CHADDS FORD    PA    19317-9731

#1416107
MARK STOWE &
ANNA RAPHAEL-STOWE JT TEN
2639 FALCONBRIDGE DR
CINCINNATI    OH    45238-1826

#1416108
MARK STREITFELD
2404 HOLLOWBROOK LN
CONROE    TX    77384-3627

#1416109
MARK STUDIN CUST
CARA STUDIN
UNIF TRANS MIN ACT NY
16 WHITE PINE LANE
EAST SETAUKEY    NY    11733-3960

#1416110
MARK STUDIN CUST
MELISSA STUDIN
UNIF TRANS MIN ACT NY
16 WHITE PINE LN
EAST SETAUKET    NY    11733-3960

#1105547
MARK SULLIVAN
3016 LARAMIE DR
MODESTO    CA    95355

#1416111
MARK SULLIVAN BURGESSPORTER
PO BOX 10039
HONOLULU    HI    96816-0039

#1416112
MARK SUMNER STILL
3116 GOODWIN AVE
REDWOOD CITY    CA    94061-2455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416113
MARK SUSLEE
7785 ARVILLA LN
WHITMORE LAKE    MI    48189-9630

#1416114
MARK SZMIGIEL & SYLVIA
SZMIGIEL JT TEN
2440 TORREY GROVE CT
FENTON    MI    48430-9607

#1416115
MARK T ALLEN & PAMELA K
ALLEN JT TEN
239 HAGADORN ROAD
EAST LANSING    MI    48823-4616

#1416116
MARK T ARCHIGO
3119 CENTRAL ST APT A
KANSAS CITY    MO    64111-1359

#1416117
MARK T BAUGH
6656 N 200W
SHARPSVILLE    IN    46068-9034

#1416118
MARK T BOYEA
1121 KAY PARKWAY
ANN ARBOR    MI    48103

#1416119
MARK T CASADEVALL
814 5TH AVE
FAYETTEVILLE    TN    37334-2132

#1416120
MARK T EVANS & LINDA A EVANS JT TEN
9115 BURNING TREE DR
GRANDBLANC    MI    48349-4252

#1416121
MARK T EVANS CUST HEATHER L
EVANS UNDER MI UNIF GIFTS
TO MINORS ACT
1902 GREENBROOK
FLINT    MI    48507

#1416122
MARK T GARRIGUS TR U/W
UPSON S GARRIGUS FBO OLIVE T
GARRIGUS TESTAMENTARY TRUST U/A
DTD 5/16/2000 918 PAWNEE RD
WILMETTE    IL    60091

#1105551
MARK T GRIPPANDO
4836 MONTGOMERY AVE
DOWNERS GROVE  IL    60515-3420

#1416123
MARK T HILLIARD & MARGARET
HILLIARD JT TEN
640 N MAIN RD
BOX 308
VINELAND    NJ    08360-8205

#1416124
MARK T HOBSON
1330 DANA AVE
SHERIDAN    WY    82801-2404

#1416125
MARK T HOGAN
PRESIDENT
MAGNA INTERNATIONAL INC
600 WILSHIRE DRIVE
TROY    MI    48084

#1416126
MARK T KORNOWSKI
11124 PAIGE AVE
WARREN    MI    48089

#1416127
MARK T KOVAR
25 PARK CHARLES BLVD N
ST PETERS    MO    63376-3127

#1416128
MARK T KUZAK
2464 WILLOW WAY DR
MILFORD    MI    48382-2031

#1416129
MARK T LATTING
606 MAXINE DR
DAVISON    MI    48423-1020

#1416130
MARK T LETTIERI &
SUSAN LETTIERI JT TEN
91 GOLDEN PHEASANT DR
GETZVILLE    NY    14068-1462

#1416131
MARK T LINDMAN
45616 MORNINGSIDE RD
CANTON    MI    48187-5611

#1416132
MARK T LINDMAN &
PAMELA J LINDMAN JT TEN
45616 MORNING SIDE RD
CANTON    MI    48187-5611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416133
MARK T MASAOKA
3060 ST GEORGE STREET
LOS ANGELES    CA    90027-2517

#1416134
MARK T MILLER
6847 BEARD RD
BYRON    MI    48418-8982

#1416135
MARK T MOLDER
12033 BROADWOOD DR
KNOXVILLE    TN    37922

#1416136
MARK T MUNGER
444 CENTRAL PARK W APT 6A
NEW YORK    NY    10025-4357

#1416137
MARK T MUSTONEN
581 MORGAN CT
NORTHVILLE    MI    48167-2724

#1416138
MARK T OBRYCKI
1328 PARK PLACE
SANDWICH    IL    60548

#1416139
MARK T OGONOWSKI
9723 CAMINITO DELA FADA
SAN DIEGO    CA    92124-1612

#1416140
MARK T PERRY
4992 POST RD
NEWPORT    MI    48166-9733

#1416141
MARK T RANDOL
3589 CHAPEL DRIVE
LEES SUMMIT    MO    64064-1954

#1416142
MARK T SCHWAGER
403 S MASON
SAGINAW    MI    48602-2351

#1416143
MARK T SHKLOV CUST
ROBERT N K SHKLOV
UNIF TRANS MIN ACT HI
1273 KIKA ST
KAILUA    HI    96734-4522

#1416144
MARK T SINGER
6969 W 113TH STREET
WORTH    IL    60482-2022

#1416145
MARK T SLOAN
1307 N 7TH ST
DE SOTO    MO    63020-1364

#1416146
MARK T STECHSCHULTE
21110 RR 1
FT JENNINGS    OH    45844

#1416147
MARK T STEWART &
JUDITH M STEWART JT TEN
1333 SEQUOIA TRAIL
ALABASTER    AL    35007-9280

#1416148
MARK T ZUZICH
10416 W 55THPL
SHAWNEE    KS    66203-1961

#1416149
MARK TARNOFF &
JEFFREY TARNOFF TR
ALCHESTER MILL CO INC PROFIT
SHARING TRUST UA 09/30/81
1160 WRIGHT AVE
CAMDEN    NJ    08103-1616

#1416150
MARK TAYLOR
BOX 2052
ANDERSON    IN    46018-2052

#1416151
MARK TAYLOR & REBECCA MARIE
TAYLOR JT TEN
BOX 217
WADSWORTH IL    60083-0217

#1416152
MARK THOMAS SIEROTNIK
725 FAY RD
SYRACUSE    NY    13219-3007

#1416153
MARK THOMAS TRELOAR
1202 CEDARWOOD DR
DECATUR    AL    35603-2111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1416154
MARK TIMOTHY DONAHUE
56 DAVIS ST
SOUTH PORTLAND   ME    04106-4908

#1105556
MARK TONKELOWITZ
5 AVONDALE RD
PLAINVIEW   NY    11803-3201

#1416155
MARK TOWNSEND
3736 ROYAL PALM AVE
MIAMI BEACH    FL    33140-3942

#1416156
MARK TROCHIMOWICZ
14 LAMATAN RD
NEWARK   DE    19711-2316

#1416157
MARK TURETSKY CUST RISA
TURETSKY UNIF GIFT MIN ACT
PO BOX 275
GREENFIELD PARK   NY    12435

#1416158
MARK TURNER
24180 COUNTY ROAD 44
AGUILAR    CO    81020-9749

#1416159
MARK TURNER
24180 CR 44
AGUILAR    CO    81020

#1416160
MARK U WESTRICK
14-892 CO RD C2
NEW BAVARIA    OH    43548-9736

#1105557
MARK URBEN
30 W 271 DORCHESTER CT
WARRENVILLE   IL    60555

#1416161
MARK V KRAMER
30014 BAYVIEW DR
ROCKWOOD  MI    48173-9504

#1416162
MARK V MC KANDLES
2509 DUNCAN
PAMPA   TX    79065-3042

#1416163
MARK V RANSOME
310 N BROAD ST APT L-9
CARNEYS POINT   NJ    08069

#1416164
MARK V SEVER CUST CAROLYN R
SEVER UNIF TRANSFER TO
MINORS ACT IL
7625 WOODLAND LANE
BURR RIDGE    IL    60525-5165

#1416165
MARK V SEVER CUST DAVID M
SEVER UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
7625 WOODLAND LANE
BURR RIDGE    IL    60525-5165

#1416166
MARK V SEVER CUST MICHAEL P
SEVER UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
7625 WOODLAND LANE
BURR RIDGE    IL    60525-5165

#1416167
MARK V SMITH
6330 E HOLLY RD
HOLLY    MI    48442-9739

#1416168
MARK V WALL
5740 S INDIANAPOLIS RD
WHITESTOWN  IN    46075-9528

#1416169
MARK VAUGHN MOORE
1884 WEST LAKE SHORE LN
WILMINGTON   NC    28601

#1416170
MARK VERDURA & ANITA VERDURA JT TEN
19860 EARLMONT DR
MACOMB  MI    48044-2844

#1416171
MARK VINCENT
BOX 10117
BEDFORD   NH    03110-0117

#1416172
MARK W AINSLEY
3148 SODOM HUTCHINGS RD
FOWLER   OH    44418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416173
MARK W ALBANESE
107 MARIONDALE DR
PLANTSVILLE    CT    06479-1214

#1416174
MARK W ALLEN
85 BRENTWOOD
OXFORD    MI    48371-6126

#1416175
MARK W AMUNDSON & ROBYN S
AMUNDSON JT TEN
940 CHEYENNE TRAIL
HEWITT    TX    76643

#1416176
MARK W BATTERSON & WILLIAM D
BATTERSON JT TEN
5545 CHATHAM LN
GRAND BLANC    MI    48439-9742

#1416177
MARK W BOHN
723 CLEMANS CT
OMRO    WI    54963-1778

#1416178
MARK W BOLLMAN & F PATRICIA
BOLLMAN TRUSTEES U/A DTD
01/02/92 MARK & PATTI
BOLLMAN TRUST
5110 NE 23RD STREET
RENTON    WA    98059-4144

#1416179
MARK W BOMAN
2400 SMITH CROSSING RD
MIDLAND    MI    48640-8571

#1416180
MARK W BOWYER
9300 BARNES ROAD
CLAYTON    OH    45315-9749

#1416181
MARK W BUKATA
5357 1A AVENUE
DELTA    BC    V4M 1C4
CANADA

#1416182
MARK W CLEMENS
21650 BURBANK BLVD 119
WOODLAND HILLS    CA    91367-7424

#1416183
MARK W COOPER
1449 N COLLEGE AVENUE
INDIANAPOLIS    IN    46202-2720

#1416184
MARK W CROWLEY
1263 VICTORIA LN
FENTON    MI    48430-9630

#1416185
MARK W CULBERTSON &
CAROL M ADEE JT TEN
573 WAKEROBIN LN
SAN RAFAEL    CA    94903-2418

#1416186
MARK W CYCHOLL
4203 N FULTON PLACE
ROYAL OAK    MI    48073-6355

#1416187
MARK W DAVIS
10 EDGEBROOK LANE
MONSEY    NY    10952

#1416188
MARK W DAVIS
423 N HARVARD
ARLINGTON HEIGHTS    IL    60005-1150

#1416189
MARK W DAVIS
7366 DAVIS ROAD
SAGINAW    MI    48604-9259

#1416190
MARK W DE PLATO
129 N MONROE ST
APT C
BELLEFONTE    PA    16823

#1416191
MARK W DIEDRICH
12140 AIRPORT RD
DEWITT    MI    48820-9283

#1416192
MARK W DOOLY
1192 BROWN AVE
WAYNESVILLE    NC    28786-1919

#1416193
MARK W EVANS
7208 OLD POND RD
CLARKSTON    MI    48348-4101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1416194
MARK W EWING
Attn    LEE W EWING
11731 LANDINGS DR
INDIANAPOLIS     IN     46256-9437

#1416195
MARK W FERRY
3213 WILLET AVE
ROCHESTER HILLS     MI     48309-3542

#1416196
MARK W FLUHARTY
1792 THOMPSON STATION RD W
THOMPSON STATION   TN     37179

#1416197
MARK W FOLLIN
BOX 428
RED RIVER     NM     87558-0428

#1416198
MARK W GARRY
4604 W LINDNER DR
GLENDALE   AZ     85308-3433

#1416199
MARK W GETCHELL
4 HORSESHOE LANE
MADISON     CT     06443-3332

#1416200
MARK W GUSTAFSON &
KAREN L GUSTAFSON JT TEN
1716 DEVONWOOD DR
ROCHESTER   MI     48306-3176

#1416201
MARK W HATFIELD
2759 REYNOLDS CIRCLE
COLUMBIAVILLE     MI     48421-8940

#1416202
MARK W HEIT
886 WHISPERWOOD TRL
FENTON     MI     48430-2276

#1416203
MARK W HOLDSWORTH
23461 MAJESTIC
OAK PARK     MI     48237-2219

#1416204
MARK W HORN
168 ADDISON MEADOWS CT
LEONARD     MI     48367-4336

#1416205
MARK W HORTON
1160 N ELBA RD
LAPEER     MI     48446-8009

#1416206
MARK W JONES
2046 N 1000 E
WHITESTOWN   IN     46075-9325

#1416207
MARK W KAPKA
3255 HERRINGTON DR
SAGINAW   MI     48603-2037

#1416208
MARK W LAWRENCE
9437 PADDOCK RD
CAMBY     IN     46113-9366

#1416209
MARK W LINCOLN
220 ELIZABETH DR
OWOSSO  MI     48867-9061

#1416210
MARK W MANN
30782 FAIRFAX
SOUTHFIELD     MI     48076-1517

#1416211
MARK W MCALPIN
411 S WESTERN AVE
KOKOMO   IN     46901-5208

#1416212
MARK W MCCLUNG
BOX 38
ASBURY   WV     24916-0038

#1416213
MARK W MCKNIGHT
BOX 1455
CHARLESTON  SC     29402-1455

#1416214
MARK W MIDDLETON
340 ST CHARLES WAY
WHITELAND   IN     46184-1674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416215
MARK W MILLER
24 CLOVER LANE
BARRINGTON   IL      60010-3604

#1416216
MARK W MOLLISON
6295 WESSINGTON DR
HUDSON   OH   44236-4934

#1416217
MARK W MULAC &
CAROL A MULAC JT TEN
17421 RAMBLING CREEK TRAIL
CHAGRIN FALLS    OH   44023

#1416218
MARK W NELSON & LYNN A
NELSON JT TEN
15355 LAKESIDE VLG 106
CLINTON TWP    MI     48038-3553

#1416219
MARK W PAGANE CUST KRISTEN N
PAGANE UNDER IN UNIFORM
TRANSFERS TO MINORS ACT
9134 WHITE OAK AVE
MUNSTER   IN     46321-3340

#1416220
MARK W PERWERTON
2894 SHANNON
OAKLAND   MI     48363-2849

#1416221
MARK W PETERS
2818 FLINT RIVER RD
LAPEER   MI     48446-9045

#1416222
MARK W PRUNK
RR 1 BOX 213
HARTLAND   VT     05048-9735

#1416223
MARK W RUANE
3 CHASE LANE
LYNN   MA   01902-3266

#1416224
MARK W SCHALLER TR U/A DTD 8/5/92
MARK W SCHALLER TRUST
5803 HENSON FARMS RD
SUMMERFIELD   NC   27358

#1416225
MARK W SCOTT SR
1204 NOTTINGHAM SQUARE NE
BOLIVAR   OH   44612-8733

#1416226
MARK W SHERMAN
18 SPENCER RD
HILTON   NY   14468-9303

#1416227
MARK W STUART
6612 VICKIVIEW DRIVE
WEST HILLS   CA   91307

#1416228
MARK W SULLIVAN
1992 PONDVIEW CT
ROCHESTER HILLS   MI   48309-3303

#1416229
MARK W TALBOT
599 HWY CC
ELSBERRY   MO   63343-3217

#1416230
MARK W THOMA
3 FAIRLAKE LN
GROSSE POINTE SHORES   MI   48236

#1416231
MARK W TUMBLESON
11415 HIGHRIDGE CT
CAMARILLO   CA   93012-8295

#1416232
MARK W WOOD
926 TREMONT STREET
LIMA   OH   45801-3551

#1416233
MARK W ZENNER
605 SEVENTH AVE
HOUGHTON   MI   49931-1720

#1416234
MARK W ZORN
4203 STATE RT 269
CASTALIA   OH   44824-9353

#1416235
MARK WADE III
5408 ELAINE CIRCLE
WEST PALM BEACH   FL   33417-4713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416236
MARK WEILER TATMAN
105 MERIDIAN HIGHTS
PORTLAND    IN    47371-2809

#1416237
MARK WEISS
6 JUBILEE PLACE
MOONACHIE    NJ    07074-1215

#1416238
MARK WELLER CUST DANIEL ADAM
WELLER UNIF GIFT MIN ACT NY
16 JOAN DR
NEW CITY    NY    10956-2511

#1416239
MARK WESLEY POMERANTZ
8 STONEHEDGE DR
WEST NYACK    NY    10994-1309

#1416240
MARK WESTERHOFF
1002 COYOTE RD
SANTA BARBARA    CA    93108-1021

#1416241
MARK WETTERHAHN
2 DON MILLS CT
ROCKVILLE    MD    20850-2745

#1416242
MARK WILHELM
47 BELAIRE DR
DELMONT    PA    15626-1532

#1416243
MARK WILLIAM MESHULA
353 S BRIARCLIFF
CANFIELD    OH    44406-1016

#1416244
MARK WILLIAM REIS
615 CODY PASS
CINCINNATI    OH    45215-2522

#1416245
MARK WILLIAM WESSON
6 BRANDONWOOD DR
OFALLON    IL    62269

#1416246
MARK WILM &
PAUL WILM JT TEN
1288 S WALNUT AVE
ARLINGTON HEIGHTS    IL    60005

#1416247
MARK WOLBER
17 STONE BRIDGE ROAD
NEW HARTFORD    NY    13413-5517

#1416248
MARK WOLFERMAN TR
ADOLPH WOLFERMAN MD PC
EMPLOYEES PENSION PLAN
9 ANNAPOLIS DR
HAZLET    NJ    07730-2301

#1416249
MARK WOLFSON
18937 CARMEL CREST DR
TARZANA    CA    91356

#1416250
MARK Z RADA
4709 MAYFIELD DR
KOKOMO    IN    46901-3953

#1105577
MARK ZENOR BESWICK
3229 VIKING DRIVE
SIOUX CITY    IA    51104

#1416251
MARK ZUCKERMAN
79 FIELDSTONE LANE
VALLEY STREAM    NY    11581-2303

#1416252
MARK-ANDRE P TIMINSKY
5700 WOODMIRE DR
SHELBY TOWNSHIP    MI    48316-1749

#1416253
MARKA SMITH CASSELL
314 MCMILLION DR
SUMMERSVILLE    WV    26651-1046

#1416254
MARKAEL T MATTESON
1233 NORTH OAK ROAD
DAVISON    MI    48423

#1416255
MARKETTA J ANDERSON
BOX 253
YOUNGSTOWN NY    14174-0253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416256
MARKIE COHEN
1080 BRACEVILLE ROBINSON RD
NEWTON FALLS    OH    44444

#1416257
MARKIE D WILLIAMS
576 W LACLEDE
YOUNGSTOWN OH    44511-1742

#1416258
MARKIS C BAILEY
7762 DANA LANE
PARMA    MI    49269-9536

#1416259
MARKIS G WINTERS
10500 W BAKER RD
GREENVILLE    MI    48838-9449

#1416260
MARKLEE ECKHOUSE
77583 WESTBROOK CT
PALM DESERT    CA    92211-6200

#1416261
MARKO B ZANINOVICH
1998 RD 152
DELANO    CA    93215-9437

#1416262
MARKO M STOJSAVLJEVIC
3634 E 55 ST
CLEVELAND    OH    44105-1128

#1416263
MARKO PRANJETA
700 CARDINAL CT
WILLOUGHBY    OH    44095-1650

#1416264
MARKOS N RAMFOS & GEORGIA M
RAMFOS JT TEN
2156 SARKIES DRIVE N E
WARREN    OH    44483-4262

#1416265
MARKUS ENDER & IDA
ENDERJT-WROS
67-34 170TH ST
FLUSHING    NY    11365-3308

#1416266
MARKUS L BYRON
106 BROOKSIDE LANE
MANSFIELD CENTER    CT    06250-1110

#1416267
MARKUS P BOWMAN
121 CHESTNUT HILL RD
EMMAUS    PA    18049-5503

#1416268
MARL A LYMBURNER
735 WILLOW AVE
NIAGARA FALLS    NY    14305-2535

#1416269
MARL LOUISE C SIMPSON
CALDRONE & CARL CALDRONE JT TEN
MANORS AT KNOLLWOOD
18479 MANORWOOD S 3409A
CLINTON TWP    MI    48038

#1416270
MARLA A BAUM
5454 NEWCASTLE
NO 232
HOUSTON    TX    77081-2259

#1416271
MARLA A BENCH
9559 TAFT
COOPERSVILLE    MI    49404-9418

#1416272
MARLA ANN ROSENSTEIN
2560 W LA PALMA AVE 234
ANAHEIM    CA    92801-2642

#1416273
MARLA COHEN & EDWARD COHEN
TR U/A DTD 04/06/94 MARLA
COHEN REVOCABLE TRUST
17 VOUGA LN
SAINT LOUIS    MO    63131-2605

#1416274
MARLA D ALBRITTON
4913 SHADOWOOD RD
COLLEYVILLE    TX    76034-3093

#1416275
MARLA E HUNT & TIMOTHY F
RETZLOFF JT TEN
423 CHANDLER
FLINT    MI    48503-2149

#1416276
MARLA G BLY
202 RIVER ROAD RD 1
CORNING    NY    14830-9385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1416277
MARLA J HOLUB
9709 8TH ST NE
LAKE STEVENS      WA    98258-9465

#1416278
MARLA J JOCK
31318 HICKORY HOLLOW RD
WATERFORD  WI    53185-2861

#1416279
MARLA JOY GULOTTA &
ANTHONY GERALD GULOTTA JT TEN
12306 N WOODFIELD CT
MEQUON  WI    53092-2454

#1416280
MARLA K COOK
1920 S WASHINGTON
KOKOMO  IN    46902-2076

#1416281
MARLA KAPLAN
1ST FLOOR
3528 W 98TH PLACE
CHICAGO    IL    60805-3064

#1416282
MARLA L DAIS
1120 LAKE SHORE CIR
GRAND BLANC  MI    48439

#1416283
MARLA M DIXON
858 S BRIARGATE LN
GLENDORA  CA    91740-4707

#1416284
MARLA M EDGAR
2406 E 4TH STREET
ANDERSON  IN    46012-3615

#1416285
MARLA MCCLOSKEY
Attn    MARLA HIGHTOWER
4003 MILL STREET
KOKOMO  IN    46902-4696

#1416286
MARLA R ADAMS
1009 CHESTER AVE
TUPELO  MS    38804-1816

#1416287
MARLA R LEBSCH & LAWRENCE L
LEBSCH JT TEN
23886 RANCH HOUSE TR
ATLANTA    MI    49709-9770

#1416288
MARLA R SHREVE
2050 CLARKSTONE TERRACE
MIDLOTHIAN    VA    23113-9677

#1416289
MARLA S MORGAN
BOX 166
FLINT    MI    48501-0166

#1416290
MARLA S MURRAY CUST
DAVID HUGH MURRAY
UNIF TRANS MIN ACT IL
2407 BIRCHWOOD LN
WILMETTE    IL    60091-2349

#1416291
MARLA S MURRAY CUST
GEORGE ROSS MURRAY
UNIF TRANS MIN ACT IL
2407 BIRCHWOOD LN
WILMETTE    IL    60091-2349

#1416292
MARLA S MURRAY CUST
SEAN ROBERT MURRAY
UTMA IL
2407 BIRCHWOOD LANE
WILMETTE    IL    60091-2349

#1416293
MARLA SONES CUST
MATTHEW SONES
UNIF TRANS MIN ACT NJ
249 EMERSON DR
LAFAYETTE HILL    PA    19444-1347

#1416294
MARLA SUE RAMSEY
1009 CHESTER AVE
TUPELO  MS    38804-1816

#1416295
MARLA T FOSTER
5622 CHARLES DRIVE
MACON  GA    31210-1104

#1416296
MARLAINE B SCHESKE
10437 ANDREWS
ALLEN PARK    MI    48101-1296

#1416297
MARLAINE SCHESKE CERMAK
5741 ALGONQUIN
TROY  MI    48098-2319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416298
MARLAN E STASIUK
91 FAIRLANE AVE
TONAWANDA NY    14150-8119

#1416299
MARLAND R REAM & OLAF R REAM JT TEN
413 CARMEL ST
CADILLAC    MI    49601-2258

#1416300
MARLEEN ABBIE TROY
192 BUTLER STREET
KINGSTON    PA    18704-5212

#1416301
MARLEEN C TULAS
22205 PARK
DEARBORN    MI    48124-2727

#1416302
MARLEL E WERTHEIM
9240 BLUEWING TER
CINCINNATI    OH    45236-1038

#1416303
MARLENA JOYCE-RAE GROVE
345 S LINDEN DRIVE
BEVERLY HILLS    CA    90212-3706

#1416304
MARLENA T DORMAN
34 JONATHAN WAY
TAUNTON    MA    02780-2891

#1416305
MARLENE A BOWER
6710 MOYER RD
LOCKPORT    NY    14094-9037

#1416306
MARLENE A BURKE TRUSTEE U/A
DTD 11/06/89 MARLENE A
BURKE TRUST
525 DEARBORN
MISSOULA    MT    59801-8030

#1416307
MARLENE A BURNELL
28 E STEWART RD
MIDLAND    MI    48640

#1416308
MARLENE A CLARK &
MICHAEL C LUDWIN JT TEN
435 MAIN ST
DURHAM    CT    06422

#1416309
MARLENE A DUDZINSKI & JOHN E
DUDZINSKI JT TEN
15404 ASTER
ALLEN PARK    MI    48101-1771

#1416310
MARLENE A EAGLESON EX
UW FRANCES EAGLESON
2500A CHAPEL HILL DR
SPRINGFIELD    IL    62702-3488

#1416311
MARLENE A FARDAL
3609 SKYLINE DR
DES MOINES    IA    50310-5047

#1416312
MARLENE A FITHIAN
41752 TRENOUTH ST
FREMONT    CA    94538-4125

#1416313
MARLENE A GOECKE & KENNETH C
GOECKE JT TEN
REMSEN    IA    51050

#1416314
MARLENE A HARBOLD
721 CANNONS LN
LOUISVILLE    KY    40207-3678

#1416315
MARLENE A HARLEY & RONALD G
HARLEY JT TEN
10607 RACHEL LANE
ORLAND PARK    IL    60467-1375

#1416316
MARLENE A HESSLER
8390 RIVER RIDGE DRIVE
COOPERSVILLE    MI    49404-9766

#1416317
MARLENE A JONES
942 BORTON ROAD
ESSEXVILLE    MI    48732-9656

#1416318
MARLENE A KING &
EDWARD A KING JT TEN
1216 10TH ST NW
CEDAR RAPIDS    IA    52405-2426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1416319
MARLENE A LUNDSTROM
8620 CONTRARY CREEK RD
GRANBURY   TX    76048-7609

#1416320
MARLENE A MEHAN
594 NORTH COUNTY LINE
DEERFIELD   MI    49238-9603

#1416321
MARLENE A OMEARA &
RICHARD V OMEARA JT TEN
1402 APRICOT CT APT B
MOUNT PROSPECT   IL    60056-6324

#1416322
MARLENE A OSTRANDER
2480 BONNIE MAE
HARRISON   MI    48625-9535

#1416323
MARLENE A OTTOLINI
305 OAK ST
COUDERSPORT  PA    16915-1536

#1416324
MARLENE A POOCK
9611 MASON RD
CASTALIA   OH    44824-9280

#1416325
MARLENE A PRINCE
14588 PEPPERMIL RD
STERLING HEIGHTS       MI    48312-5746

#1416326
MARLENE A SCEARCE
3029 EGGLESTON AVENUE
FLINT    MI    48506-2149

#1416327
MARLENE A SCHULHAUSER
40 CONSTANSO WAY
SAN FRANCISCO   CA    94132-1319

#1416328
MARLENE A SMITH & ROBERT L
SMITH JT TEN
107 TRENTWOOD DR
FAIRFIELD GLADE       TN    38558

#1416329
MARLENE A SOMMERS
9103 N UNION ST LOT
TECUMSEH  MI    49286-1063

#1416330
MARLENE A STANFORD
3886 NW ESTAVIEW PL
CORVALLIS    OR    97330-1071

#1416331
MARLENE ANDERSON
2913 DUNCAN LANE
BALTIMORE   MD    21234-3033

#1416332
MARLENE ANN CALLAHAN
5750 E PASEO DE LA PEREZA
TUCSON   AZ    85750-1453

#1416333
MARLENE ARIAN
30530 SUMMIT LN
CLEVELAND   OH    44124-5835

#1416334
MARLENE B BANKS
Attn    MARLENE BROWNLEE
23575 LEE LN
SOUTHFIELD    MI    48034-3101

#1416335
MARLENE B BENCZE
131 BARLOW PL
FAIRFIELD       CT    06430-5019

#1416336
MARLENE B OEHMKE &
ROBERT C OEHMKE TR
MARLENE B OEHMKE LIVING TRUST
UA 12/27/94
304 PARAGON
TROY   MI    48098-4630

#1416337
MARLENE B STOCKSLAGER
66 CRAWFORD RD
NEW LEBANON   OH    45345-9282

#1416338
MARLENE BELT
18401 HOMEVIEW DR
EDMONDS  WA    98026-5539

#1416339
MARLENE BOHADIK
45 GRAHABER ROAD
TOLLAND    CT    06084-2007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416340
MARLENE BUZYNISKI
216 AKRON STREET
LOCKPORT   NY   14094-5145

#1416341
MARLENE C BALCERAK
1525 GALENA RD
BALTIMORE   MD   21221-6009

#1416342
MARLENE C BOOK
107 E CALIFORNIA
URBANA   IL   61801-4203

#1416343
MARLENE C DI GRAZIA
751 MAUD AVE
SAN LEANDRO   CA   94577-5243

#1416344
MARLENE C NICCUM & FRANK
NICCUM JT TEN
2108 LORA ST
ANDERSON   IN   46013-2750

#1416345
MARLENE C PEARCE
440 OBERMIYER ROAD
BROOKFIELD   OH   44403-9703

#1416346
MARLENE C PODWELL
1434 LINCOLN CT
BELOIT   WI   53511-4264

#1416347
MARLENE CARBONE
4605 CHESTNUT RIDGE RD
APT K
LAKE TREE VILLAGE
AMHERST   NY   14228-3329

#1416348
MARLENE CARUANA
68367 COPPERWOOD DR
ROMEO   MI   48095-2906

#1416349
MARLENE COHEN
3017 WATERFORD DR
TWINSBURG   OH   44087-2691

#1416350
MARLENE COPPERSTONE
1283 BEDFORD ST
FREMONT   CA   94539

#1416351
MARLENE D CROUSORE
1230 S 700 E
GREENTOWN IN   46936-9125

#1416352
MARLENE D FLETT
904 BEAUFORT COURT
OSHAWA   ON   L1G 7J7
CANADA

#1416353
MARLENE D FRANDSEN
1737 PARKSIDE DR
FORKED RIVER   NJ   08731-3202

#1416354
MARLENE D HAMM & KENNETH G
HAMM JT TEN
11807 SHASTA LANE
OKLA CITY   OK   73162-1606

#1416355
MARLENE D MINTZ
671 ROSITA AVE
LOS ALTOS   CA   94024-4158

#1416356
MARLENE DALLOW
2900 WOODBRIDGE LANE
STOW  OH   44224-5145

#1105594
MARLENE DEATHERAGE
5091 TIMBER COVE CIR
CLARKSTON   MI   48346

#1416357
MARLENE DELOME
BOX 61
ORANGEFIELD   TX   77639-0061

#1416358
MARLENE E BARRY
861 STATE ROUTE 49 5C
BERNHARDS BAY   NY   13028-3199

#1416359
MARLENE E COOK
413 COUNTY RD. 192
ALVIN   TX   77511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1416360
MARLENE E DRAKE
414 BOUSCH PL
GLEN BURNIE     MD    21061

#1416361
MARLENE E GOODSIDE JR
4124 MAPLEPORT RD
BRIDGEPORT    MI    48722-9501

#1416362
MARLENE E KRUEGER
4474 LOWER RIVER RD
LEWISTON    NY    14092-1060

#1416363
MARLENE E RAY
15174 CLASSIC DR
BATH    MI    48808-8762

#1416364
MARLENE E SHEEHAN
5895 HORSTMEYER RD
LANSING    MI    48911-6492

#1416365
MARLENE E SHEEHAN & THOMAS J
SHEEHAN JT TEN
5895 HORSTMEYER ROAD
LANSING    MI    48911-6492

#1416366
MARLENE E SLONIKER
SOUTH 2258 BUNDY HOLLOW ROAD
LA VALLE    WI    53941

#1416367
MARLENE E STENBERG
4713 FOX RD RT 4
JANESVILLE    WI    53545-9460

#1416368
MARLENE E WILLIAMS
3244 ARBUTUS DR
INDIANAPOLIS    IN    46224-2009

#1416369
MARLENE EDWARDS
3522 STOUT RD
LUCAS    OH    44843-9727

#1416370
MARLENE EVELYN SKALA
15626 CANTERBURY FOREST DR
TOMBALL    TX    77375-8717

#1416371
MARLENE F CHIO
12700 SECOR RD
PETERSBURG    MI    49270-9723

#1416372
MARLENE F CHRISTOFF-SUNDBERG
400 N LINCOLN ST
BAY CITY    MI    48708

#1416373
MARLENE F EATON
DUFFYTOWN RD BOX 34
ELDRED    PA    16731-0034

#1416374
MARLENE F FORD
9043 BUCKHORN LN
BRIGHTON    MI    48116-8273

#1416375
MARLENE F HANDLEY
107 SHORELING DRIVE LUNDY LAND
MABANK    TX    75147

#1416376
MARLENE F ROCK
7400 ALEXANDER
MT MORRIS    MI    48458-2927

#1416377
MARLENE F TRUMMEL
802 14TH ST S E
ST CLOUD    MN    56304-1635

#1416378
MARLENE FOYER
744 VOSSWOOD
NASHVILLE    TN    37205-3114

#1416379
MARLENE FRANK
124 HORSESHOE HILL RD
POUND RIDGE    NY    10576-1637

#1416380
MARLENE G BAKE
7227 N WINCHESTER DR
ST LOUIS    MO    63121-2623

#1105598
MARLENE G EVANGELISTA
22731 EAGLES WATCH DR
LAND O'LAKES     FL     34639

#1416381
MARLENE G EVANGELISTA
22731 EAGLES WATCH DR
LAND OLAKES     FL     34639

#1416382
MARLENE G PICKARD
11486 N VIA DE LA VERBINITA
TUCSON   AZ     85737-7249

#1416383
MARLENE G RANELLI
38 LOVELACE LANE
W HENRIETTA     NY     14586-9716

#1416384
MARLENE G ZIMMERMAN TRUSTEE
U-W-O BERNICE ZIMMERMAN
2081 MADELINE COURT
LOS ALTOS     CA     94024-6769

#1416385
MARLENE GAINES
3221 N BLUE BELL LN
INDIANAPOLIS     IN     46224-2016

#1416386
MARLENE GOLDBERG
1298 HARTFORD TURNIPIKE #9G
NORTH HAVEN   CT     06473

#1416387
MARLENE GOLDBERG
1298 HARTFORD TURNIPIKE #9G
NORTH HAVEN   CT     06473

#1416388
MARLENE GRISAFI
480 BURNSIDE AVE
NORRISTOWN   PA     19403-2640

#1416389
MARLENE H DEWITT
7358 N STATE
DAVISON     MI     48423-9368

#1416390
MARLENE H FALKENHAGEN
5733 BUCK RUN DR
COLUMBUS   OH   43213-2690

#1416391
MARLENE HART
4 ARROW DRIVE
LIVINGSTON     NJ     07039-3707

#1416392
MARLENE HESSLER
8390 RIVER RIDGE
COOPERVILLE   MI     49404-9766

#1416393
MARLENE HEYDENREICH
BOX 484
OLDWICK   NJ     08858-0484

#1416394
MARLENE HINTERMEYER
2060 S 73RD ST
MILWAUKEE     WI     53219

#1416395
MARLENE HORD
7850 PETERS PIKE
DAYTON   OH     45414-1716

#1416396
MARLENE HOWE
11812 TWILLWOOD
SAINT LOUIS       MO     63128-1132

#1416397
MARLENE J CALABRESE
3000 ROUND TABLE COURT
NAPLES   FL     34112-3634

#1416398
MARLENE J FRIBERG CUST
DARREN FRIBERG UNIF GIFT MIN
ACT WISC
1170 WARD GEEK DR
MARIEETTA     GA     30064-3981

#1416399
MARLENE J GIANNETTI
11149 HARRISON
ROMULUS   MI     48174-2721

#1416400
MARLENE J HAGER
520 LAKE DR.
VIRGINA BEACH     VA     23451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416401
MARLENE J HENRY & JERRY B
HENRY JT TEN
64 W SUTTORK
FLINT      MI      48507

#1416402
MARLENE J HUNYADY
1926 W COURT ST 1
FLINT      MI      48503-3190

#1416403
MARLENE J JANUALE
1268 DALMALLY DR
MURFREESBORO TN      37128

#1416404
MARLENE J MOLL
2605 FAIR LANE
BOWIE    MD    20715-2531

#1416405
MARLENE J RIDDLE
3167 STATE ROUTE 133
BETHEL    OH    45106-9309

#1416406
MARLENE J SINICHAK
115 PENNCREST DRIVE
WHITE OAK    PA    15131-2715

#1416407
MARLENE J WANCATA
Attn    MARLENE HARLACZ
225 VILLAGE DR
SEVEN HILLS      OH    44131-5706

#1416408
MARLENE JONES
5434 CLIO RD
FLINT      MI      48504-6870

#1416409
MARLENE JONES REED
RD 4 HEMLOCK DR OAK HILL
DALLAS    PA    18612-2946

#1416410
MARLENE JUNE HOWE CUST JARED
CONRAD HOWE J UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
11812 TWILLWOOD
SAINT LOUIS      MO    63128-1132

#1416411
MARLENE K BERKE &
KENNETH J BERKE JT TEN
160 RIDGEWOOD
METAIRIE    LA    70005-3930

#1416412
MARLENE K HOLCOMB
108 PINETREE LN
AUBURN    GA    30011-2816

#1416413
MARLENE K SAUM
1132 W MARIAN CT
WILLIAMSTON    MI    48895

#1416414
MARLENE KOLB
5312 17TH ST W
BRADENTON  FL    34207-3003

#1416415
MARLENE L COURSER & SCOTT L
COURSER JT TEN
1215 THOMAS L PARKWAY
LANSING    MI    48917-2150

#1416416
MARLENE L EPSTEIN CUST
RICHARD W EPSTEIN UNIF GIFT
MIN ACT PA
4699 E STATE ST
BOX 1348
HERMITAGE    PA    16148-9361

#1416417
MARLENE L WARD
46895 MIDDLE RIDGE RD
AMHERST    OH    44001-2727

#1416418
MARLENE LEE
691 HILLSIDE AVE
NORTH WHITE PLAINS    NY    10603-1210

#1416419
MARLENE M BAKAN
9501 MEDLAR WOODS CT
MIAMISBURG    OH    45342-4366

#1416420
MARLENE M BLACK
2201 E CENTERVILLE STATION
ROAD
CENTERVILLE    OH    45459-5544

#1416421
MARLENE M FOSTER
8990 WILLOWGATE LANE
HUBER HEIGHTS    OH    45424-6415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1416422
MARLENE M GREGORY
17150 RAVENS ROOST 4
FORT MYERS    FL    33908-4476

#1416423
MARLENE M GUESS
192 ROUTE 303
STREETSBORO  OH    44241

#1416424
MARLENE M HENNING
10294 GRAND BLVD
LUNA PIER     MI    48157-9714

#1416425
MARLENE M HURLEY
BOX 394
BROWNFIELD    ME    04010-0394

#1416426
MARLENE M JERKATIS
8437 TEEBROOK
ORLAND PARK    IL    60462-4029

#1416427
MARLENE M MAGRINI &
ANITA L MARRINI JT TEN
592 CATSKILL DRIVE
PITTSBURGH    PA    15239-2618

#1416428
MARLENE M MC GUIRE
4 VILLAGE COURT
MEDFORD   NJ    08055-8507

#1416429
MARLENE M MULDER
221 LAKE DR
SIX LAKES     MI    48886-8741

#1416430
MARLENE M NEESE &
ROBERT NEESE JT TEN
372 TANOMA RD
HOME   PA    15747-9016

#1416431
MARLENE M OLSON
BOX 510
KENEDY    TX    78119-0510

#1416432
MARLENE M OLSON &
JANA OLSON BAKER &
PAUL A OLSON JR TR
BAKER FAM TRUST UA 11/17/94
BOX 510
KENEDY    TX    78119-0510

#1416433
MARLENE M PEACOCK TR
MARLENE M PEACOCK REV LIVING
TRUST UA 11/22/99
6440 W G AVE
KALAMAZOO  MI    49009-8522

#1416434
MARLENE M PELLENS &
DALE W PELLENS JT TEN
6524 RAY RD
SWARTZ CREEK   MI    48473-9158

#1416435
MARLENE M POLI
644 SW 2ND CT
HALLANDALE    FL    33009-5313

#1416436
MARLENE M RADEMACHER TR
MARLENE M RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA   MI    48118-1148

#1416437
MARLENE M REX
221 DONNALEE DRIVE
MONROE  MI    48162-3206

#1416438
MARLENE M SEPPALA
9820 ATWOOD DR
S LYON     MI    48178-9111

#1416439
MARLENE M SPENCER
106 DUTCHER RD
CORUNNA  MI    48817

#1416440
MARLENE M STANCZAK TR
MARLENE M STANCZAK LVG TRUST
UA 1/19/00
48368 THORNCROFT DR
MACOMB  MI    48044-5557

#1416441
MARLENE M WISNIEWSKI CUST
JEFFREY WISNIEWSKI UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
112 KELLY DR
ALPENA     MI    49707-1117

#1416442
MARLENE MAE FISHER AS
CUSTODIAN FOR ALLEN DEAN
FISHER JR U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1337 ORCHID
WATERFORD  MI    48328-1353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1416443
MARLENE MARIE SHELLEY
3601 KINGSWOOD DR
KETTERING   OH   45429

#1416444
MARLENE NOCELLA
40 S ARLINGTON AVE
BERLIN    NJ   08009-1129

#1416445
MARLENE P WILLIAMS
2339 N ROOSEVELT
WICHITA   KS   67220-2810

#1416446
MARLENE PAWLOWSKI
15 JUNIPINE CIR
OAK CREEK CANYON   AZ   86336-9236

#1416447
MARLENE POLI &
DOMINIC POLI JT TEN
644 SW 2 COURT
HALLANDALE    FL   33009-5313

#1416448
MARLENE POLLARD
1211 MELROSE DR
ANDERSON  IN   46011-2350

#1416449
MARLENE R ALEE & HARRY W
ALEE JT TEN
4125 FENMORE AVE
WATERFORD  MI   48328-3082

#1416450
MARLENE R FEY
5317 MILWARD DR
MADISON   WI   53711-1011

#1416451
MARLENE R FOSTER
3517 CHARLOTTE
KANSAS CITY   MO   64109-2334

#1416452
MARLENE R HOWD
BOX 89
GAINES   MI   48436-0089

#1416453
MARLENE R LANGHART
86 DALY RD
EAST NORTHPORT   NY   11731-6303

#1416454
MARLENE R MARCH
12 GLEN AV
GLEN HEAD   NY   11545-1609

#1416455
MARLENE R NEDEL TRUSTEE
REVOCABLE LIVING TRUST DTD
06/09/90 U/A MARLENE RITA
NEDEL
3317 NINE IRON CT LOT 50
NORTH FORT MEYERS   FL   33917-7213

#1416456
MARLENE R VAN PARNEL
8670 WINCHESTER
STERLING HEIGHTS    MI   48313

#1416457
MARLENE R VINCENT
8966 COLONY FARM DRIVE
PLYMOUTH  MI   48170-3316

#1416458
MARLENE R VOGEL
414 LAFAYETTE DR
BRICK   NJ   08723-5021

#1416459
MARLENE R WILLIAMS
4410 MATHEW
ST LOUIS    MO   63121-3137

#1416460
MARLENE RAE HARRISON HAMBLY
621 ELIZABETH ST
SAN MARCOS   CA   92069-2025

#1416461
MARLENE REICHERT
8 ALDINE PARK
NYACK  NY   10960

#1416462
MARLENE ROGERS
18634 HIDDENBAY WAY
SPRING    TX   77379-4056

#1416463
MARLENE S GUTZAIT AS
CUST FOR STANLEY GUTZAIT
U/THE COLO UNIFORM GIFTS TO
MINORS ACT
380 FAIRFIELD LN
LOUISVILLE    CO   80027-3211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1416464
MARLENE S IMIRZIAN
5025 N CENTRAL AVE N 118
PHOENIX      AZ      85012-1520

#1416465
MARLENE S SCHAAF
7785 REDBANK LANE
DAYTON    OH    45424-2150

#1416466
MARLENE S SCHMITZER
9841 WEST TUSCOLA
FRANKENMUTH  MI      48734-9566

#1416467
MARLENE S SCHMITZER & BRIAN
L SCHMITZER JT TEN
9841 WEST TUSCOLA ROAD
FRANKENMUTH  MI      48734-9566

#1416468
MARLENE S SOMERS
27900 ROY
ST CLAIR SHORES      MI      48081-2944

#1416469
MARLENE S STRICKLAND
6680 DITCH RD
MIDDLEPORT  NY    14105-9624

#1416470
MARLENE S STUART
3 PARKER STREET
PLYMOUTH  NH    03264-4406

#1416471
MARLENE S WATSON
R R 4 BOX 238
PERU    IN      46970-9237

#1416472
MARLENE S WHEELER & CHARLES
D WHEELER JT TEN
9235 STUART STREET
WESTMINSTER   CO     80031-3141

#1416473
MARLENE SHARPLES
6657 JANE DR
CASEVILLE     MI      48725

#1416474
MARLENE SOCKWELL CUST
CLIFFORD LEE SOCKWELL
UNIF TRANS MIN ACT NC
5857 BUTLER RD
GIBSONVILLE    NC    27249-8837

#1416475
MARLENE STEVENSON
6621 S 750 W
RUSSIAVILLE      IN      46979-9470

#1416476
MARLENE THOMAS
5202 ALGONQUIN TRAIL
KOKOMO  IN    46902-5307

#1416477
MARLENE TUCH
26 HIGHLAND DR
NORTH CALDWELL   NJ      07006-4223

#1416478
MARLENE V HALSDORF
972 TOWNSHIP RD
ALTAMONT  NY    12009-3426

#1416479
MARLENE VIOLET MOWER
1187 8 HIGHWAY
BOX 362
WINONA      ON    L8E 5G8
CANADA

#1416480
MARLENE VITOLO & ALFRED
VITOLO JT TEN
7925 MANOR DRIVE
HARRISBURG    PA    17112-9372

#1416481
MARLENE WARD
6 MORLEY DR
NORWALK  OH    44857-1909

#1416482
MARLENE WELLINGTON
8980 OAK HILL RD
ARKPORT  NY    14807-9342

#1416483
MARLENE WRIGHT SMITH
2211 HOSKINS
N VANCOUVER   BC     V7J 3A4
CANADA

#1416484
MARLENE Y CARLSON & HERBERT
I CARLSON JT TEN
5801 CLARENDON HILLS RD
WILLOWBROOK IL      60514-1731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1416485
MARLENE Y SCHWARZ
335 ALTGELT
SAN ANTONIO    TX    78201-2603

#1416486
MARLENE ZWIBEL
5600 COLLINS AVE
APT 15G
MIAMI BEACH    FL    33140-2413

#1416487
MARLES S MAXWELL
1 OAK LANE
CRANBURY    NJ    08512-3116

#1416488
MARLESE A CORTNER
10108 CONNELL DR
OVERLAND PARK    KS    66212-5317

#1416489
MARLESE A CORTNER
5131 W BELLFORT AVE
HOUSTON    TX    77035-3134

#1416490
MARLETTA Y DALEY
3712 MESA VERDE AVE NE
ALBUQUERQUE    NM    87110-7724

#1416491
MARLEY L SCHEID TRUSTEE U/A
DTD 04/06/92 THE SCHEID
FAMILY TRUST
1300 WEST CEDAR
MITCHELL    SD    57301-3147

#1416492
MARLI ANN YODER
3050 BYRNES MILL RD
EUREKA    MO    63025-3000

#1416493
MARLIN C MCNEILL
2409 RIDGEDALE DRIVE
CARROLLTON    TX    75006-7727

#1416494
MARLIN C MCNEILL & ROBERTA A
MCNEILL JT TEN
2409 RIDGEDALE DRIVE
CARROLLTON    TX    75006-7727

#1416495
MARLIN E BAILETS
BOX 410
33 N 5TH ST
HALIFAX    PA    17032-0410

#1416496
MARLIN E GRIFFIN
34193 SUMMER HILL LANE
NEW BALTIMORE    MI    48047-4180

#1416497
MARLIN E HAZEN
416 RUMSON ROAD
ROCHESTER    NY    14616-1313

#1416498
MARLIN E HAZEN & ROSEMARY P
HAZEN JT TEN
416 RUMSON RD
ROCHESTER    NY    14616-1313

#1416499
MARLIN G DYER
9517 MONTGOMERY LANE
LA PORTE    TX    77571-3809

#1416500
MARLIN J MULDER
9001 JASMINO LANE
SUFFOLK    VA    23437-9407

#1416501
MARLIN K MC QUISTON &
SHIRLTY M MC QUISTON JT TEN
1585 GROVE ST
CUMBERLAND    WI    54829-9115

#1416502
MARLIN K TROUTMAN & DOROTHEA
D TROUTMAN JT TEN
66 CEMETARY DR
WATSONTOWN PA    17777-9614

#1416503
MARLIN L THEWS & NORMA L
THEWS JT TEN
151 NORTH 78TH ST
MILWAUKEE    WI    53213-3472

#1416504
MARLIN L WIESE & GERALDINE M
WIESE JT TEN
3501 SWALLOW CT NE
CEDAR RAPIDS    IA    52402-2664

#1416505
MARLIN P LINGEFELTER
16600 VANWORMER RDTE 202
MANNSVILLE    NY    13661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416506
MARLIN R THYER
1210 DANA DR
JONESBORO   AR    72401-4524

#1416507
MARLIN R ZASTROW
7939 CHESTNUT RIDGE RD
GASPORT   NY    14067-9277

#1416508
MARLIN S FORS & NANCY G
KRAUS TRUSTEES U/A DTD
10/18/85 LYNETTE M KRAUS
TRUST
1617 TOSCANINI DR
RANCHO PALOS VERDE   CA    90275-1839

#1416509
MARLISE C KONORT
90 MORRIS AVE
HAWORTH   NJ    07641-1303

#1416510
MARLISS J CANUPP
8420 KIRCHENBAUM DR
CHARLOTTE   NC    28210

#1416511
MARLLOUISE SIMPSON CALDRONE &
CARL CALDRONE JT TEN
MANORS AT KNOLLWOOD
18479 MANORWOOD S 3409A
CLINTON TWP   MI    48038

#1416512
MARLO KULBACKI
9513 74 AVE
EDMONTON   AB    T6E 1E5
CANADA

#1416513
MARLON A WILLIAMS
19330 HUNTINTON RD
DETROIT   MI    48219-2744

#1416514
MARLON C FOUT
6302 E PRINCESS DR
MESA   AZ    85205-4547

#1416515
MARLON D ANGEL
2 ALDERSHOT DRIVE
NEWARK   DE    19713-4009

#1416516
MARLON D GRIFFIN
26630 ANDOVER ST
INKSTER   MI    48141-3143

#1416517
MARLON K CARTER
868 OSMOND AVE
DAYTON   OH    45407-1239

#1416518
MARLON L COKER
1915 SOUTH 18 AVENUE
MAYWOOD IL    60153-2931

#1416519
MARLON R WHEAT
508-44TH AVE E
7TH AVE Q-10
BRADENTON   FL    34203

#1416520
MARLOWE KEMRER
RR5 BOX 925
SUNBURY   PA    17801-9031

#1416521
MARLOWE M YONKERS
2115 GEORGETOWN CIRCLE
LITTLE RIVER    SC    29566-9121

#1416522
MARLYN C ANDRE TR
MARLYN C ANDRE TRUST
UA 12/23/94
1615 MAGNOLIA COURT
GOSHEN   IN    46526-5161

#1416523
MARLYN H DIETZ
10 PIERSON PL
NEW CASTLE   DE    19720-3599

#1416524
MARLYN J BOEHMLER
C/O M J LANDGREEN
124 HICKORY DRIVE
HATFIELD    PA    19440-4011

#1416525
MARLYN O NELSON
7449 S LINDEN ROAD
SWARTZ CREEK   MI    48473-9457

#1416526
MARLYN SCHMADER
12520 TRIPLE OAKS DR
ST LOUIS    MO    63128-2039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416527
MARLYN WHITE MONETTE & WALTER
SCOTT WHITE CO-TRUSTEES UA REV
INTERVIVOS TR DTD 05/16/86
165 VIDOR LANE
SHREVEPORT    LA    71105

#1416528
MARLYNE L COXSON
7936 PRICE SHAFFER
HUBBARD  OH    44425-9722

#1105617
MARLYNN M OLSON
BOX 152
RANDOLPH  NY    14772-0152

#1416529
MARLYS C LADWIG
16502 57 ST SE
KINDRED    ND    58051-9542

#1416530
MARLYS C LADWIG & LYLE L
LADWIG JT TEN
16502 57 ST S E
KINDRED    ND    58051-9542

#1416531
MARLYS D VACCARI
6401 AMBER PASS
PLAINFIELD    IN    46168-9380

#1416532
MARLYS J FINSTROM BRYAN
8502 ZENITH ROAD
BLOOMINGTON  MN    55431-1551

#1416533
MARLYS K BECK TR
THE MARLYS K BECK TRUST
UA 01/04/95
22 FAIRMOUNT ST
BURLINGTON    VT    05401-4127

#1416534
MARLYS K HORNSTEIN
5419 N CO RD-200 E
KOKOMO  IN    46901

#1416535
MARNA B BALAZER
3136 FAWN LANE
JACKSON    MI    49201-9008

#1416536
MARNA B JOHNSON CUST
HOLLY A JOHNSON UNIF GIFT
MIN ACT OHIO
914 EAST GUMP ROAD
FORT WAYNE    IN    46845-9003

#1416537
MARNA BISHOP
7815 NIGHTINGALE CT
INDIANAPOLIS    IN    46256-1765

#1416538
MARNA FELDT
5 D AUBURN CT
RED BANK    NJ    07701-5428

#1416539
MARNA FREDEBAUGH
7382 BUTTON ROAD
MENTOR  OH    44060-6741

#1416540
MARNA JUNE CAPELS TR
MARNA JUNE CAPELS TRUST
UA 07/18/96
502 HILLSIDE AVE
SYRACUSE  NY    13219-2633

#1416541
MARNA L GERMAN
432 W 17TH ST
ANDERSON  IN    46016-4100

#1416542
MARNA PATRICE DRAPER
2361 LARNIE LANE
INDIANAPOLIS    IN    46219-1406

#1416543
MARNA R HUMBERT AS CUST
FOR CONSTANCE MERLE HUMBERT
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
7337 LITTLE ACORN WAY
RIO LINDA    CA    95673

#1416544
MARNA TODD
21383 FALLS RIDGE WAY
BOCA RATON    FL    33428-4873

#1416545
MARNE G MILLER
3673 ELMLAWN DR
TOLEDO    OH    43614-3566

#1416546
MARNEY I PEARSON & MARILYNN
L PEARSON JT TEN
4323 36TH AVE CT NW
GIG HARBOR    WA    98335-8209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416547
MARNI DALY
3405 BUTTERMILK
EUREKA    CA    95501

#1416548
MARNI L GREEN
7438 COTHERSONE COURT
INDIANAPOLIS    IN    46256-2077

#1416549
MARNIE B LOBEL
61 HOFSTRA DRIVE
SMITHTOWN    NY    11787-2053

#1416550
MARNIE L IRELAN
45225 SUNRISE LANE
BELLEVILLE    MI    48111-2439

#1416551
MARNORA LEWIS
1413 BENJAMIN NE
GRAND RAPIDS    MI    49505-5401

#1416552
MARNY B NEDLIN
4280 GALT OCEAN DR APT 10-A
FT LAUDERDALE    FL    33308-6102

#1416553
MAROLYN J THOMAS
3952N 1200E
GREENTOWN IN    46936-8881

#1416554
MARPESSA BERTACCHI & MARIA
BERTACCHI JT TEN
301 W MILL
WATERLOO    IL    62298-1237

#1416555
MARQUERITE A RAMSDEN
10595 N GLEANER RD
FREELAND    MI    48623

#1416556
MARQUERITE GILLESPIE
ANDERSON
1818 CHADBOURNE AVE
MADISON    WI    53705-4045

#1416557
MARQUERITE JEAN PFLEGHAAR
4445-288TH ST
TOLEDO    OH    43611-1918

#1416558
MARQUERITE O HALL
BOX 187
CRESCENT CITY    FL    32112-0187

#1416559
MARQUETTE JAMES
150 WILDWOOD DR
DESOTO    TX    75115-7560

#1416560
MARQUETTE L FIELDS
100 RIVERDALE AVE 14C
YONKERS    NY    10701-4619

#1416561
MARQUETTE SMITH
2980 PINEY WOOD DR
EAST POINT    GA    30344-1960

#1416562
MARQUIS A SMITH
301-73RD ST
NIAGARA FALLS    NY    14304-4030

#1416563
MARQUIS S SMITH II
163 MCKAY ST
BEVERLY    MA    01915-2569

#1416564
MARQUITA A ALVERSON
4846 TREAT HWY
ADRIAN    MI    49221-8640

#1416565
MARQUITA K CHERRY
202 CHRISTY LN
KOKOMO    IN    46901-3805

#1416566
MARQUITA M E MACLEOD
4127 RANDOLPH ST
SAN DIEGO    CA    92103-1342

#1105622
MARRIA D ELLIOTT-BLINN &
STEVEN B BLINN JT TEN
18028 ARTHUR DR
ORLAND PARK    IL    60467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1416567
MARRIAN M HAYHURST CUST
SARAH M HAYHURST
UNIF TRANS MIN ACT VA 18
424 CAROLANNE POINT CIR
VIRGINIA BEACH    VA    23462-4156

#1416568
MARRIETTA C STRUIK
2138 SHETLAND DR
GRAND RAPIDS    MI    49505-7137

#1416569
MARRIETTA E SCHNEIDER &
HAROLD J SCHNEIDER JT TEN
1601 HYLAND
LANSING    MI    48915-1334

#1416570
MARRISA KUBA
11992 FERNDALE ST
PHILADELPHIA    PA    19116-2010

#1416571
MARRON R BROWNING
1345 HWY 60
HOSCHTON GA    30548-1214

#1416572
MARRON W SWART
936 CREEKSIDE DR
TONAWANDA NY    14150-1302

#1416573
MARRY ELLEN MILNE TR
MILNE FAM TRUST UA 02/24/95
1201 HATTIE FOX LANE
ROCHESTER HILLS    MI    48306-3324

#1416574
MARSANA KINKEL
1023 SUTTON CIRCLE 207
DAYTONA BEACH    FL    32114-7818

#1416575
MARSENA SCOTT
1310 CHESHIRE RD
DELAWARE    OH    43015-9626

#1416576
MARSH R LEDFORD
2541 TYRONE STREET
FLINT    MI    48504-7726

#1416577
MARSHA A APFEL
8059 DIXIE BLANCHARD RD LOT 45
SHREVEPORT    LA    71107-8131

#1416578
MARSHA A BAJOREK
12742 ELIZABETH WAY
TUSTIN    CA    92780-2811

#1416579
MARSHA A BURKE
1962 HYDE-OAKFIELD RD
BRISTOLVILLE    OH    44402-9703

#1416580
MARSHA A COOLEY
C/O MARSHA C RYCK
15 FULLER ROAD APT 6
AUGASTA    ME    04330-4910

#1416581
MARSHA A DESROCHERS
4212 LAKE KNOLLS DRIVE
OXFORD    MI    48371-5411

#1416582
MARSHA A IDDINGS
7791 WINDY HILL CT
DAYTON    OH    45459-5439

#1416583
MARSHA A KROLIKOWSKI
37050 ARAGONA DR W
CLINTON TWP    MI    48036-2009

#1416584
MARSHA A LUNDH & MARTHA
KUKHANN JT TEN
1430 GULF BLVD
#503
CLEARWATER  FL    33767

#1416585
MARSHA A LUNDH & ROBERT
LUNDH JT TEN
1430 GULF BLVD
#503
CLEARWATER  FL    33767

#1416586
MARSHA A MANNER
6001 CLEVES WARSAW PIKE
CINCINNATI    OH    45233-4936

#1416587
MARSHA A PITTSNOGLE
2004 ROME DRIVE
MARTINSBURG WV    25401-4168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1416588
MARSHA A REMPE
W220S2115 SPRINGDALE RD
WAUKESHA  WI    53186-6387

#1416589
MARSHA A SAGE
4212 LAKE KNOLLS DRIVE
OXFORD    MI    48371-5411

#1416590
MARSHA A WETZEN
1090 MYRTLE AVE
WATERFORD  MI    48328

#1416591
MARSHA A WILLIAMS
848 RIVERVIEW TERR APT 407
DAYTON  OH    45407

#1416592
MARSHA ALPERT
31991 PARTRIDGE LANE
APT 4
FERMINGTON HILLS    MI    48334

#1416593
MARSHA ANDERSON SHEAREN
9284 CORNELL CIR
WOODBURY  MN    55125-9330

#1416594
MARSHA ANN COTE CUST FOR
REGINA M COTE UNDER IL UNIF
TRANSFERS TO MINORS ACT
1922 W SUMMERDALE
CHICAGO    IL    60640-1014

#1416595
MARSHA ANN DRAEGER
840 S COLLEGIATE DR
PARIS    TX    75460-6306

#1416596
MARSHA ANN WALSH
1158 W VALLEY RD
WAYNE    PA    19087-1440

#1416597
MARSHA ANNE JONES
7025 GAINESBOROUGH DRIVE
KNOXVILLE    TN    37909-3005

#1416598
MARSHA ANNE SMITH
7 HAVENWOOD CIRCLE
CANYON  TX    79015-2024

#1416599
MARSHA B BATZER CUST BARR
BATZER UNDER THE FLORIDA
GIFTS TO MINORS ACT
2410 NE 34TH CT
LIGHTHOUSE POINT    FL    33064-8149

#1416600
MARSHA BAKAL
722 MULBERRY PL
NORTH WOODMERE NY    11581-3132

#1416601
MARSHA BERNICKER
1104
7 TOWNSGATE DR
THORNHILL    ON    L4J 7Z9
CANADA

#1416602
MARSHA BEST TURNER
2213 LAFITON LANE
PORT ALLEN    LA    70767-3705

#1416603
MARSHA BRODY
2038 BERFOND COURT
MERRICK    NY    11566-4716

#1416604
MARSHA BURNETT WATTS
326 CAPE MAY
CORPUS CHRISTI    TX    78412-2638

#1416605
MARSHA D BLAISDELL
3149 SKYVIEW CT
BRIGHTON    MI    48114-8660

#1416606
MARSHA D BORNT
25 MONUMENT RD STE 230
YORK    PA    17403-5049

#1416607
MARSHA D SCHELBERT
1137 N COURTLAND
KOKOMO  IN    46901-2755

#1105629
MARSHA DAWN BRASHEAR
400 E REMINGTON DR APT E249
SUNNYVALE  CA    94087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1416608
MARSHA DICKMAN & DANIEL B
STARR JT TEN
31991 PARTRIDGE LANE
APT 4
FERMINGTON HILLS      MI      48334

#1416609
MARSHA E ANDERSON
2905 W MOSHER STREET
BALTIMORE      MD      21216-4202

#1416610
MARSHA E COHEN
APT 19E
353 E 83
NEW YORK    NY    10028-4341

#1416611
MARSHA E EASLEY
2259 OXLEY DR
WATERFORD  MI      48328-1834

#1416612
MARSHA E KLOSTER
4009 COLFAX AVE SOUT
MINNEAPOLIS      MN      55409-1425

#1105630
MARSHA E KROZEK &
WALTER P KROZEK JT TEN
18345 GRAYFIELD
DETROIT      MI      48219

#1416613
MARSHA E NOTTINGHAM
6345 DEAN ROAD
HOWELL  MI      48843-9233

#1416614
MARSHA F CROUZET
67 RUE NOTRE DAME DES CHAMPS
PARIS 75006
FRANCE

#1416615
MARSHA F SILVERMAN
APT 14
47 LAKE DR
HENDERSONVILLE   NC    28739-4620

#1416616
MARSHA FINGLES CUST
RACHEL FINGLES
UNIF TRANS MIN ACT PA
5160 EUSTON CT
BENSALEM    PA      19020-2303

#1416617
MARSHA G CENTOFANTI
633 N UNION AVE
SALEM    OH    44460-1705

#1416618
MARSHA G GREEN
2514 FAIRFAX RD
LANSING      MI      48910

#1416619
MARSHA G OUSLEY
146 LAKENGREN DRIVE
EATON   OH    45320-2831

#1416620
MARSHA GAIL BROWN
2154 HARPOON DRIVE
STAFFORD    VA      22554-2330

#1416621
MARSHA H WILSON TR
HELEN M HUBACHER TRUST
UA 10/02/95
3703 HIGHWAY 179
JEFFERSON CITY      MO      65109-9032

#1416622
MARSHA HELMS CUST HEATHER A
HELMS UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
11628 N W 34TH PL
SUNRISE      FL      33323-1322

#1416623
MARSHA HELMS CUST HOLLY S
HELMS UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
11628 NW 34TH PL
SUNRISE      FL      33323-1322

#1105631
MARSHA HOELTING HESTER
PO BOX 15065
HATTIESBURG    MS      39404

#1416624
MARSHA J BRILEY
5812 S HIGH SCHOOL RD
INDIANAPOLIS      IN      46221

#1416625
MARSHA J DAY
23 PAUL DR
TEXARKANA  TX    75503-2621

#1416626
MARSHA J SONDAY & DENISE M
JAMES JT TEN
3229 PEPPERKORN
GRAND LEDGE    MI      48837-9452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416627
MARSHA J TAYLOR
BOX 1087
FREDERICK    MD    21702-0087

#1416628
MARSHA J ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO   IN    46902-6503

#1416629
MARSHA JAJE
1137 BROOKSHIRE DRIVE
LAPEER    MI    48446-1574

#1416630
MARSHA K CLARK
59 PARK RD
CHURCHVILLE    NY    14428-9590

#1416631
MARSHA K NUNNALLY
3650 PAULEY LN
RUSSIAVILLE    IN    46979-9170

#1105633
MARSHA KELLEY
1932 ERIE AVE
SPRINGFIELD    OH    45505-4022

#1416632
MARSHA KOWALSKI
204 PORTLAND AVE
BAY BRIDGE    OH    44870-6294

#1416633
MARSHA L BERTRAM
1325 SIMON RD
HUNTERTOWN  IN    46748-9435

#1416634
MARSHA L CANCLER
1010 PROSPECT S E
GRAND RAPIDS    MI    49507-1111

#1416635
MARSHA L CHEESEMAN &
MICHAEL G THERRIEN JT TEN
121 OFFUTT RD
HANSCOM AFB    MA    01731-2633

#1416636
MARSHA L CUMMINGS
7820 MOORE ROAD
AKRON   NY    14001-9726

#1416637
MARSHA L DOWELL CUST STEPHEN
BOND DOWELL III UNIF
TRANSFERS MIN ACT VA
BOX 685
FLINT HILL    VA    22627-0685

#1416638
MARSHA L GEIGER
401 E WASHINGTON ST
LEWISBURG    WV    24901-1701

#1416639
MARSHA L HUNTER
3511 MOCKINGBIRD LANE
DALLAS    TX    75205-2225

#1416640
MARSHA L KOLB CUSTODIAN FOR
LISA A KOLB UNDER THE OHIO
UNIF GIFTS TO MINORS ACT
820 W WAYNE ST
PAULDING    OH    45879-1539

#1416641
MARSHA L LENZ
13508 S RED COAT DRIVE
LEMONT    IL    60439-8159

#1416642
MARSHA L PAY
BOX 701
VALLEY CENTER    CA    92082-0701

#1416643
MARSHA L PAY CUST FOR ERIN J
MCKIBBEN UNDER CA UNIF
TRANSFERS TO MINORS ACT
BOX 701
VALLEY CENTER    CA    92082-0701

#1416644
MARSHA L PROCHNOW
300 BRIAR HOLLOW RD
HOHENWALD  TN    38462-2014

#1416645
MARSHA L SHELMAN
29007 LEROY
ROMULUS  MI    48174-3098

#1416646
MARSHA LEE SERA
C/O M L KHORRAM
7970-D MISSION CENTER CT
SAN DIEGO    CA    92108-1463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1416647
MARSHA LITTLE
BOX 43
OWENSBURG  IN     47453-0043

#1416648
MARSHA LUNDH & ROBERT LUNDH JT TEN
1430 GULF BLVD
#503
CLEARWATER  FL     33767

#1416649
MARSHA LYN TRIBBETT
912 OLDE TOWNE DR
IRVING      TX    75061-6149

#1416650
MARSHA M APTER
Attn   MARSHA APTER SIEGEL
394 DANBURY LANE
EAST BRUNSWICK   NJ     08816-5113

#1416651
MARSHA M KOSKI
1621 WENONAH LANE
SAGINAW  MI     48603-4490

#1416652
MARSHA M STENSON
9326 BUCKMAN AVE
NORFOLK  VA     23503-4206

#1416653
MARSHA MILLER
RTE 3 BOX 144 TURTLE DOVE DR
MONROE  LA     71203-9801

#1416654
MARSHA N MCKELLAR
5813 S ROYALTON DR
SALT LAKE CITY      UT     84107

#1416655
MARSHA N MCKELLAR CUST
ANGELA MCKELLAR
UNIF TRANS MIN ACT UT
1370 S 1900 E
SALT LAKE CITY      UT     84108-2264

#1416656
MARSHA N MCKELLAR CUST
LAURA MCKELLAR
UNIF TRANS MIN ACT UT
1370 S 1900 E
SALT LAKE CITY      UT     84108-2264

#1416657
MARSHA NELL ODONNELL
2768 BARKSDALE DR N
MOBILE     AL     36606-2231

#1416658
MARSHA PETERSON
12211 W SHARON RD
OAKLEY   MI     48649-9718

#1416659
MARSHA R ADAMS
24574 PARK GRANADA
CALABASAS  CA     91302-1409

#1416660
MARSHA R DUPREE
514 TURTLE CREEK DR
SHREVEPORT  LA     71115-2510

#1416661
MARSHA R GORDON
910 W 53RD ST APT 34
ANDERSON  IN     46013-1583

#1416662
MARSHA R GRASS CUST
JEFFREY IRA GRASS UNIF GIFT
MIN ACT NY
126 EMERALD KEY LANE
PALM BEACH GARDENS   FL     33418

#1416663
MARSHA R HON
238 N MAIN
SUITE A
KELLER      TX    76248-4441

#1416664
MARSHA R STARK &
PHILIP STARK TR
MARSHA R STARK TRUST
UA 02/15/95
469 HAYWARD MILL RD
CONCORD  MA     01742-4611

#1416665
MARSHA S BEDFORD
8268 EAST MOHAWK LANE
SCOTTSDALE  AZ     85255

#1416666
MARSHA S GRAHAM
99 SE MIZNER BLVD #602
BOCA RATON   FL     33432

#1416667
MARSHA S MILLER
117 OAK KNOLL DR
DAYTON   OH    45419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416668
MARSHA S STANISH
375 CAREY AVE
WILKESBARRE    PA    18702-2124

#1416669
MARSHA SEARS
1441 N ROCK ROAD APT 1204
WICHITA    KS    67206-1241

#1416670
MARSHA SEIDEN AS
CUSTODIAN FOR TONY SEIDEN
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
52 WEST 47TH ST
NEW YORK    NY    10036-8608

#1416671
MARSHA SOBCZAK
20496 INDI DR
MONUMENT    CO    80132

#1416672
MARSHA SOLOMON
13 PIONEER CT
EWING    NJ    08628-3611

#1416673
MARSHA SPIRO
125 BARBERRY LANE
PEACHTREE CITY    GA    30269-4291

#1416674
MARSHA SUSAN RUNNELS
2662 WOODLAND RIDGE BLVD
BATON ROUGE    LA    70816-2539

#1416675
MARSHA W SCHUSTER
15635 DOVER RD
UPPERCO    MD    21155-9514

#1416676
MARSHA WILBER
684 W RIO MOCTEZUMA
GREEN VALLEY    AZ    85614-3945

#1416677
MARSHA WOODS
1082 DAVIS ST
BARRY    IL    62312-1106

#1416678
MARSHAL L JONES & MARY V
JONES JT TEN
BOX 469
QUITMAN    MS    39355-0469

#1416679
MARSHAL R HABBERFIELD
6000 BIGTREE ROAD
BOX 578
LAKEVILLE    NY    14480

#1416680
MARSHALE MITCHELL
437 GOODSPEED ROAD
VIRGINIA BEACH    VA    23451-2206

#1416681
MARSHALL A COLE
5810 LITTLE UVAS RD
MORGAN HILL    CA    95037-9155

#1416682
MARSHALL A COSTA & ANGELA
A COSTA TR U/A DTD
08/19/92 M-B MARSHALL A
COSTA & ANGELA A COSTA
11360 STREET EAST
TREASURE ISLAND    FL    33706

#1416683
MARSHALL A HART
79 FENWAY DR
SPRINGFIELD    MA    01119-2431

#1416684
MARSHALL A MCCOLLOM
1337 ARCOLA CT
BEECH GROVE    IN    46107-2555

#1416685
MARSHALL A RUBENSTEIN
24 SEXTON RD
SYOSSET    NY    11791-6610

#1416686
MARSHALL ANDER & SHEILA
ANDER JT TEN
3839 JOANNE DR
GLENVIEW    IL    60026-1002

#1416687
MARSHALL B DAGAN
9 ORCHARD TERR
BURNT HILLS    NY    12027-9722

#1416688
MARSHALL B ZEMAN &
DOROTHY S ZEMAN JT TEN
C/O MARSHALL ZEMAN & ASSOC.
7117 MONTE VISTA AVE
LA JOLLA    CA    92037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416689
MARSHALL BIRKETT & ANN
BIRKETT JT TEN
24 BIRCHDALE RD
BOW    NH    03304-4402

#1416690
MARSHALL BROOKS
9974 BEAVERLAND
REDFORD TOWNSHIP    MI    48239-1319

#1416691
MARSHALL BUCHANAN
6015 GANT ROAD
BAXTER    TN    38544-4723

#1416692
MARSHALL C ELDRIDGE & DORIS
M ELDRIDGE JT TEN
16463 GABARDA RD
SAN DIEGO    CA    92128-3022

#1416693
MARSHALL CROSBY JR
Attn    EMMA R CROSBY
803 CATHAY BOX 788
SAGINAW    MI    48601-1320

#1416694
MARSHALL CULBRETH
4621 MORGAN DRIVE
CHEVY CHASE    MD    20815-5314

#1416695
MARSHALL CURTIS GOODSILL
1215 BREWSTER DRIVE
EL CERRITO    CA    94530-2523

#1416696
MARSHALL D MC CUEN
8140 TOWNSHIP LINE ROAD
APT 5110
INDIANAPOLIS    IN    46260-5831

#1416697
MARSHALL D MILLIGAN
R 2
EXCELSIOR SPG    MO    64024

#1416698
MARSHALL E BISHOP
11 MASTERS COMMON SOUTH
QUEENSBURY    NY    12804

#1105642
MARSHALL E BLOM & SHIRLEY M
BLOM JT TEN
811 STRADFORD CIRCLE
BUFFALO GROVE    IL    60089-3371

#1416699
MARSHALL E BLORE
521 LONG AVE
MANASQUAN    NJ    08736-3325

#1416700
MARSHALL E HENN & DESA HENN JT TEN
100 E TAYLOR STREET
DE KALB    IL    60115-4404

#1416701
MARSHALL E ISER
640 BARNES LAKE RD
COLUMBIAVILLE    MI    48421

#1416702
MARSHALL E LE SUEUR &
ADRIENNE R LE SUEUR JT TEN
366 RAMSAY RD
DEERFIELD    IL    60015-3440

#1416703
MARSHALL E RIDER
635 STANFORD AVE
ELYRIA    OH    44035-6676

#1416704
MARSHALL E WILLIAMS
3086 QUAIL HOLLOW
DALLAS    GA    30132-6850

#1416705
MARSHALL F HARTSELL JR
922 LEE ROAD
ARANSAS PASS    TX    78336-6609

#1416706
MARSHALL FELD & NATLIE J
FELD COMMUNITY PROPERTY
1600 W GREEN TREE RD
APT 115
GLENDALE    WI    53209-2948

#1416707
MARSHALL FORSTOT & RUTH
D FORSTOT JT TEN
33 BEVERLY RD
NATICK    MA    01760-1951

#1416708
MARSHALL G CURRAN JR
1608 W TERRA MAR DRIVE
LAUDERDALE BY THE SEA    FL    33062-6818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416709
MARSHALL H BIRDSONG
520 BERTHA DR
FARWELL    MI    48622-9303

#1416710
MARSHALL H JACOBSON
1913 SUDBURY ROAD N W
WASHINGTON    DC    20012-2228

#1416711
MARSHALL H RUDDELL JR
2265 CAMBERLING DRIVE
LEXINGTON    KY    40515-1619

#1416712
MARSHALL HALL
3572 BEE ST APT 1
MINERAL RIDGE    OH    44440

#1416713
MARSHALL HENRY ANDREWS JR
206 DUTCHTOWN RD
OWEGO    NY    13827-5036

#1416714
MARSHALL I BIRKETT
24 BIRCHDALE RD
BOW    NH    03304-4402

#1416715
MARSHALL I WAIS JR CUST
REBECCA J WAIS UNIF GIFT MIN
ACT CAL
775B LOMA VERDE AVE
PALO ALTO    CA    94303-4169

#1416716
MARSHALL J ARMSTRONG JR &
PATRICIA E ARMSTRONG JT TEN
300 MEREDITH NECK RD
MEREDITH    NH    03253-7015

#1416717
MARSHALL J FISK
9434 VINTON
SPARTA    MI    49345-9437

#1416718
MARSHALL J GARROTT &
STEPHANIE D GARROTT TRUSTEES
U/A DTD 02/25/91 F/B/O THE
GARROTT FAMILY 1991 TRUST
1611 BELAIRE DRIVE
GLENDALE    CA    91201-1454

#1416719
MARSHALL J HANLEY
APT A-1
105 NEW ENGLAND AVE
SUMMIT    NJ    07901-1803

#1416720
MARSHALL J SMITH II
BOX 656
ELEELE    HI    96705-0656

#1416721
MARSHALL JEFFREY K
13546 PESETA COURT
CORPUS CHRIST    TX    78418-6932

#1416722
MARSHALL JEW & ANNA C JEW JT TEN
9 WILLA WAY
MASSAPEQUA    NY    11758-8528

#1416723
MARSHALL K JAMES-SCOTT
177 BARRINGTON RD
BLOOMFIELD HILLS    MI    48302-0604

#1416724
MARSHALL KACZKOWSKI & SUSAN
KACZKOWSKI JT TEN
4402 ELMWOOD
ROYAL OAK    MI    48073-1520

#1416725
MARSHALL L BENNETT &
CATHERINE M BENNETT JT TEN
2205 LORAIN ROAD
SAN MARINO    CA    91108-2848

#1416726
MARSHALL L BOURDON
922 N CHILSON
BAY CITY    MI    48706-3502

#1416727
MARSHALL L COOLIDGE &
FLORENCE M COOLIDGE JT TEN
BOX 208
PRUDENVILLE    MI    48651-0208

#1416728
MARSHALL L FLOWERS
1207 LEWISBURG PIKE
FRANKLIN    TN    37064-5036

#1416729
MARSHALL L FLOWERS & BONNIE
N FLOWERS JT TEN
1207 LEWISBURG PIKE
FRANKLIN    TN    37064-5036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1416730
MARSHALL L GIBSON
916 BAGWELL EXT
MURRAY   KY    42071-3018

#1416731
MARSHALL L GOLDMAN
26046 MIRALINDA
LAKE FOREST    CA    92630

#1416732
MARSHALL L LICKFELDT
2815 MERSEY LANE APT J
LANSING    MI    48911-1428

#1416733
MARSHALL L LICKFELDT &
JEANNE M LICKFELDT JT TEN
2815 MERSEY LN APT J
LANSING    MI    48911-1428

#1416734
MARSHALL L MITCHENOR
7201 FAY DRIVE
BELLEVILLE    MI    48111

#1416735
MARSHALL L NEEDLER &
DONNABELLE NEEDLER JT TEN
817 WESTGATE DR
ANDERSON   IN    46012-9246

#1416736
MARSHALL L PADDEN & EDNA MAE
PADDEN JT TEN
1351 MORGAN ST
JOLIET    IL    60436-1463

#1416737
MARSHALL L REAZOR JR
188 FERGUSON DR
HILTON    NY    14468-9504

#1416738
MARSHALL L REID
4127 LA PLACE DR
DALLAS    TX    75220-5041

#1416739
MARSHALL L ROLAND
318 W GREEN ISLAND RD
TOMS RIVER    NJ    08753-2091

#1416740
MARSHALL L RONIN
2497 DEPOT ST
SPRING HILL    TN    37174-2423

#1416741
MARSHALL L STILLS
588 E THIRD ST
XENIA    OH    45385-3337

#1416742
MARSHALL L YORK & VELMA R
YORK JT TEN
516 S JONATHAN ST
SPRINGFIELD    MO    65802-5436

#1416743
MARSHALL LEE &
MARTIN K LEE JT TEN
3006 HICKORYMEDE DR
ELLICOTT CITY    MD    21042

#1416744
MARSHALL LEE & MOIRA Y F LEE JT TEN
3006 HICKORYMEDE DRIVE
ELLICOTT CITY    MD    21042-2341

#1416745
MARSHALL LOUIS CASEY
51 LEMON TWIST LN
PORT ORANGE    FL    32119-3644

#1416746
MARSHALL M BRENDEN & NANCY M
BRENDEN JT TEN
18225 SE 128TH
RENTON    WA    98059-8732

#1416747
MARSHALL M FLAGG
119 SOUTH SAINT PAUL STREET
HAMILTON    VA    20158-9532

#1416748
MARSHALL M OWENS
110 OWENS HOLLOW
SPEEDWELL    TN    37870-7205

#1416749
MARSHALL MAH
301 CEDARBROOK RD
LYNN    MA    01904-1302

#1416750
MARSHALL MC HENRY
1960 BEECH GROVE DR
CINCINNATI    OH    45233-4912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1416751
MARSHALL MCNEIL JR
6025 FIRELIGHT TRAIL
ANTIOCH     TN     37013-5649

#1416752
MARSHALL N CAUDLE
221 10TH AVENUE NW
DECATUR    AL     35601-2003

#1416753
MARSHALL NEEDLE & JASON
FRIEDMAN JT TEN
530 CLAY AVE APT 201
SCRANTON  PA     18510-2158

#1416754
MARSHALL NEYMARK CUST
SAMANTHA LEAH NEYMARK UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
526 N LAKE ST LOT 47
BOYNE CITY    MI     49712-1153

#1416755
MARSHALL OSTREM
651 PLEASANT PL
ISLAND LAKE     IL     60042

#1416756
MARSHALL P FRYAR
6937 ROBIN WILLOW
DALLAS    TX    75248-2915

#1416757
MARSHALL P MC GOWAN
BOX 254
REHOBOTH    DE     19971-0254

#1416758
MARSHALL P NEIPERT
901A
1400 OCEAN DR
CORPUS CHRISTI     TX     78404-2112

#1416759
MARSHALL P NEIPERT &
VIRGINIA E NEIPERT TEN COM
901A
1400 OCEAN DR
CORPUS CHRISTI     TX     78404-2112

#1416760
MARSHALL R BERKOFF
9079 N TENNYSON DR
MILWAUKEE    WI     53217-1968

#1416761
MARSHALL R BOWDEN
2 PEACH TREE LANE
DANVERS    MA     01923-3427

#1416762
MARSHALL R MORRIS & LOUISE D
MORRIS JT TEN
573 RIVERVIEW DRIVE
SYLVA     NC     28779-9713

#1416763
MARSHALL R NEWLAND
WOODRIDGE ADDITION
4643 HILLCREST DR
CHANDLER   TX    75758-8747

#1105652
MARSHALL R ROOFNER
BOX 5018
SAM RAYBURN   TX     75951-7700

#1416764
MARSHALL R STOECKER &
VIRGINIA R STOECKER JT TEN
1104 SHAMROCK DR
SEBRING     FL     33875-5344

#1416765
MARSHALL R TAYLOR
17380 BIRWOOD
DETROIT    MI     48221-2319

#1416766
MARSHALL R TAYLOR
ROUTE 3
RINGGOLD    GA    30736-9803

#1416767
MARSHALL RATINOFF
BOX 7397
SANTA MONICA    CA     90406-7397

#1416768
MARSHALL REAZOR JR &
MARY B REAZOR JT TEN
188 FERGUSON DR
HILTON    NY     14468-9504

#1416769
MARSHALL S MACK
49 BROAD COVE RD
CAPE ELIZABETH      ME     04107-2901

#1416770
MARSHALL S TAUBER & SANDRA R
SUSSMAN JT TEN
725 GOLDEN SHORE
WHITE LAKE     MI     48386-2925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416771
MARSHALL SOWELL
1220 123RD ST
LOS ANGELES    CA    90044-1136

#1416772
MARSHALL T ABBOTT
BOX 185
WESTMINSTER SC    29693-0185

#1416773
MARSHALL T ABBOTT JR &
CYNTHIA T ABBOTT JT TEN
7117 MICHAEL SCOTT XING
FORT MILL    SC    29708

#1416774
MARSHALL T CONAWAY
R D 2 BOX 332-A
GEORGETOWN DE    19947-9670

#1416775
MARSHALL T HARRIS
3709 N SYDENHAM ST
PHILADELPHIA    PA    19140-3625

#1416776
MARSHALL T HOPPER
1825 LAMBERT ST
INDIANAPOLIS    IN    46221-1515

#1416777
MARSHALL T SPEARS JR
BOX 891
DURHAM  NC    27702-0891

#1416778
MARSHALL TOBIN
31500 W 10TH MILE RD
FARMINGTON HILLS    MI    48336

#1416779
MARSHALL V HEUSER
301 MOCKINGBIRD HILL RD
LOUISVILLE    KY    40207-1813

#1416780
MARSHALL V NICHOLS
3018 E MEYER BLVD
KANSAS CITY    MO    64132-1222

#1416781
MARSHALL V NUCKOLS
2124 VAILTHORN ROAD
BALTIMORE    MD    21220-4935

#1416782
MARSHALL V ROSS
4498 N GRISSELL RD
PENNVILLE    IN    47369-9568

#1416783
MARSHALL VAUGHN
BOX 130
GREENSBORO NC    27402-0130

#1416784
MARSHALL W MORCOM
29726 ORVYLLE DRIVE
WARREN  MI    48092-4239

#1416785
MARSHALL W MORCOM & OLIVE V
MORCOM JT TEN
29726 ORVYLLE DR
WARREN  MI    48092-4239

#1416786
MARSHALL W SAYLOR
1370 ORCHARD DRIVE
WHITE LAKE    MI    48386-3953

#1416787
MARSHALL W SMITH & PERSIS C
SMITH JT TEN
20 OLD CENTRE
WINCHENDON  MA    01475-1807

#1416788
MARSHALL W YOUNG
57 LYNN LEE
WILLIAMSVILLE    NY    14221-3148

#1416789
MARSHALL WHIPKER
3055 WASHINGTON ST
COLUMBUS  IN    47201-2943

#1416790
MARSHALL WILBON
5315 STONEBORO
DALLAS    TX    75241-1210

#1416791
MARSHALL WOLF
BOX 566
CHURCH STREET STATION
NEW YORK  NY    10008-0566

---

#1416792
MART C FOWLER & NANCY J
FOWLER JT TEN
36018 N 1170 EAST RD
ROSSVILLE     IL      60963-7010

#1416793
MARTA ANN MCCULLY
1522 SKILES BLVD
WEST CHESTER   PA     19382-7391

#1416794
MARTA ASPEGREN PARKER
4951 MCKEAN AVE
PHILADELPHIA      PA     19144-4160

#1416795
MARTA CARMONA
586 IRVING PLACE
BALDWIN   NY    11510-2237

#1416796
MARTA D HESHELMAN
RR 4 BOX 438
BLOOMFIELD    IN     47424-9504

#1416797
MARTA E STEWART
4709 MAYFIELD DR
KOKOMO  IN     46901-3953

#1416798
MARTA FABBRUCCI & STEPHEN
FABRUCCI JT TEN
6 MERRILL DRIVE
ATKINSON    NH     03811-2312

#1416799
MARTA GUZMAN
3375 BARNARD RD
SAG   MI     48603-2505

#1416800
MARTA HOFFMAN
6711 PARK HEIGHTS AVE APT 106
BALTIMORE    MD    21215

#1416801
MARTA L AGUILAR OLIVA
13010 S W 52 ST
MIAMI     FL     33175-5324

#1416802
MARTA L PETIT
1714 MULBERRY CIRCLE
NOBLESVILLE    IN     46060-9721

#1416803
MARTA L ZARINS
2930 N CRAMER
MILWAUKEE   WI     53211-3240

#1416804
MARTA LOIS
1800 E WILKINSON
OWOSSO  MI     48867-9605

#1416805
MARTA M WHIPPLE &
G HOYT WHIPPLE TR
MARTA & G HOYT WHIPPLE
REVOCABLE TRUST UA 03/20/97
4401 SW 101ST DR
GAINESVILLE     FL     32608-7133

#1416806
MARTA P TALMAN
21303 E BRIARWOOD DR
AURORA    CO     80016-2654

#1416807
MARTA SOSANGELIS
624 OLYMPIA HILLS CIR
BERWYN    PA     19312-1981

#1416808
MARTA STRAKSYS
1558 25TH ST
DETROIT    MI     48216-1468

#1416809
MARTA ZILBERS
1925 BROCKWAY
SAGINAW   MI     48602-2715

#1416810
MARTELL M GOLDEN
2431 W RATTALEE LAKE RD
HOLLY    MI     48442-9104

#1416811
MARTEN S ESTEY
535 GRADYVILLE RD
NEWTOWN SQUARE PA    19073-2815

#1416812
MARTEN W QUADLAND
1601 S HAWTHORNE RD
WINSTON SALEM   NC    27103-4127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1416813
MARTHA A ALEXANDER
8540 SPARLING RD
GOODELLS  MI    48027-1902

#1416814
MARTHA A BACKMAN
2956 TICE CREEK DR 3
WALNUT CREEK  CA    94595-3264

#1416815
MARTHA A BARNETTE
C/O MARTHA B STROUPE
6838 STARCREST DRIVE
CHARLOTTE  NC    28210-5342

#1416816
MARTHA A BEIN
ZERO DURANGO RD
MONTGOMERY IL    60538

#1416817
MARTHA A BEVARD
1259 GRATE AVE
ATWATER  OH    44201-9506

#1416818
MARTHA A BLIGHT
2173 SOUTH CENTER ROAD APT 234
BURTON  MI    48519

#1416819
MARTHA A BLIGHT & DAVID
W BLIGHT JT TEN
APT C-304
2173 SOUTH CENTER ROAD APT 234
BURTON  MI    48519

#1416820
MARTHA A BRIDGES
1338 E 18TH AVE
COLUMBUS  OH    43211-2555

#1416821
MARTHA A BURROWS TRUSTEE U/A
DTD 10/25/93 MARTHA A
BURROWS REVOCABLE LIVING
TRUST
650 SWEET WATER WAY
HAINES CITY    FL    33844

#1416822
MARTHA A BUTLER
6161 WORTHMORE AVE
LANSING    MI    48917-9264

#1416823
MARTHA A COLLINS
635 S 7TH ST
MITCHELL    IN    47446-2013

#1416824
MARTHA A COPPLESTONE
1285 PENARTH ST
COMMERCE TWP MI    48382-3852

#1416825
MARTHA A DAVIS
6043 THUNDERBIRD DRIVE
MENTOR ON LAK    OH    44060-3015

#1416826
MARTHA A DAVIS
777 UNION ST
MANCHESTER  NH    03104

#1416827
MARTHA A DAVISON
5906 COZY DR
PITTSBORO    IN    46167-9558

#1416828
MARTHA A DELEA
14 KILLADOON CT
TIMONIUM    MD    21093-1936

#1416829
MARTHA A FISHER
716 CLAYTON AVE
WAYNESBORO  PA    17268-2024

#1416830
MARTHA A GILLEY & JOHN R GILLEY JT
1500 EVERGLADES DR
TYLER    TX    75703-2007

#1416831
MARTHA A GRAY
280 CORTER RD
DOWNSVILLE    LA    71234-2722

#1416832
MARTHA A GUICHARD
C/O CHEMONICS INTERNATIONAL INC
AMIR PROJECT SUITE 600
1133 20TH ST NW
WASHINGTON  DC    20036

#1416833
MARTHA A HANAUER
BOX 373
BELLEVIEW    FL    34421-0373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416834
MARTHA A HART TR
UA 10/28/93
15929 S SAWYER AVE
MARKHAM IL       60426-4020

#1416835
MARTHA A HILL
3228 S MERIDIAN
MARION    IN    46953-4107

#1416836
MARTHA A HOWARD
825 MC KINNIE AVE
FORT WAYNE   IN    46806-4715

#1416837
MARTHA A HUNTLEY
4845 CRESTBROOK DRIVE
WATERFORD  MI    48328-1011

#1416838
MARTHA A JOHNSON
435 HARDING HIGHWAY
PENNSGROVE  NJ    08069-2260

#1416839
MARTHA A LA BAIR
4845 CRESTBROOK DR
WATERFORD  MI    48328-1011

#1416840
MARTHA A LARKINS
601 CONCORD CT
PETTER VILLE     MI     48876

#1416841
MARTHA A LARUE
807 OHOI AVE
SOUTH ROXANA  IL      62087

#1416842
MARTHA A LATTA
754 NEAL GAP RD
SUMMERVILLE   GA    30747-6120

#1416843
MARTHA A LUND
2207 BABCOCK
TROY    MI    48084-1320

#1416844
MARTHA A MACKIE & LAURENCE G
MACKIE JT TEN
BOX 1636
FRISCO       CO   80443-1636

#1105654
MARTHA A MAREK &
MICHAEL J WILLIAMS JT TEN
5517 ESCALLONIA ST
LAS VEGAS      NV    89149-4687

#1416845
MARTHA A MC NAY
33 MILL POND RD
DURHAM  NH    03824-2722

#1416846
MARTHA A MCFARLAND
1232 MEADOWBROOK DR
LAFAYETTE   IN    47905-4676

#1416847
MARTHA A MCGANN
323 S PARKWOOD AVE
PASADENA   CA   91107-5037

#1416848
MARTHA A MIAL PERS REP EST
MYRTHA H GREENE
900 JACOBS RD
GREENVILLE   SC     29605

#1416849
MARTHA A MOSS
438 23ND ST 46
OAK HILL      WV    25901-2830

#1416850
MARTHA A OLESKY
C/O PATRICIA G RUWART
2944 CEDAR KEY DR
LAKE ORION    MI    48360

#1416851
MARTHA A ORF TR
MARTHA A ORF TRUST
UA 05/12/93
317 S DUCHESNE
ST CHARLES    MO    63301-1654

#1416852
MARTHA A OSTROWSKI
24 GEORGE ST
SAYREVILLE      NJ    08872-1759

#1416853
MARTHA A PELOQUIN
1 LELAND ROAD
WESTFORD  MA    01886-2603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416854
MARTHA A PHIPPS
1305 BALD EAGLE LAKE ROAD
ORTONVILLE    MI    48462-9096

#1416855
MARTHA A REED
7208 SW 53RD AVE
PORTLAND    OR    97219-1327

#1416856
MARTHA A RINGER
913 FISHER STREET
SULPHUR SPRINGS    TX    75482

#1416857
MARTHA A SCHAFER
717 ROCK CREEK LANE
CLINTON    IA    52732-5471

#1416858
MARTHA A SHEERIN & COLEEN
NETHAWAY JT TEN
455 GRANDVIEW BEACH DR
INDIAN RIVER    MI    49749-9112

#1416859
MARTHA A SINES & NANCY LASH
TRUSTEES REVOCABLE TRUST DTD
10/08/92 U/A MARTHA A SINES
79 WOODRIDGE CT
WHITE LAKE    MI    48386-1985

#1416860
MARTHA A SLAUGHTER
3577 VINEYARD SPRINGS COURT
ROCHESTER HILLS    MI    48306-2254

#1416861
MARTHA A STARAL
7635 N BERWYN AVENUE
GLENDALE    WI    53209-1803

#1416862
MARTHA A STARY
26 LATHAM CIRCLE
PARLIN    NJ    08859-1715

#1416863
MARTHA A STOKOE
9830 UNION ST
SCOTTSVILLE    NY    14546-9718

#1416864
MARTHA A STOPCHINSKI
32305 HAZELWOOD
WESTLAKE    MI    48186-8937

#1416865
MARTHA A TEMPLETON
620 W RIVER BLVD
NEWTON FALLS    OH    44444-1565

#1416866
MARTHA A TRUEBLOOD
560 MOORPARK RD #275
THOUSAND OAKS    CA    91360

#1416867
MARTHA A VARIEUR
716 CAPITOL
LINCOLN PK    MI    48146-3026

#1416868
MARTHA A VOUT
5066 OLD FRANKLIN
GRAND BLANC    MI    48439-8725

#1416869
MARTHA A WHITAKER
20 S ROSELAWN
PONTIAC    MI    48342-2838

#1416870
MARTHA A ZANLUNGO
1635 DANCER
ROCHESTER HILLS    MI    48307-3312

#1416871
MARTHA ABELE MAC IVER
518 3 41ST ST
BALTIMORE    MD    21218

#1416872
MARTHA ACUNA
14333 CHAMBERLAINST
MISSION HLS    CA    91345-1811

#1416873
MARTHA ADAMS TALBOTT
Attn   MARTHA TALBOTT BARTA
509 ASHWOOD DR
FLUSHING    MI    48433-1328

#1105661
MARTHA ADLER TR
MARTHA ADLER TRUST
UA 10/28/93
8926 ROSLYN ST
LIVONIA    MI    48150-3533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416874
MARTHA ALICE CARPENTER
Attn   ALICE CARPENTER MOAT
1321 WYNEWOOD RD
OREFIELD    PA    18069-9074

#1416875
MARTHA ANN BAGNULO
8302 TOLL HOUSE RD
ANNANDALE   VA    22003-4628

#1416876
MARTHA ANN COOK
1100 STONE GATE DR
SALEM    VA    24153-2603

#1416877
MARTHA ANN DAILY
1526 CRAWFORD WOOD DR
MIDLOTHIAN VA
MIDLOTHIAN    VA    23113

#1416878
MARTHA ANN FORREST
400 MELMORE ST
TIFFIN    OH    44883-3549

#1416879
MARTHA ANN HARMSSEN
Attn   MERYBEHN PELLER
101 ENTERPRISE DR 79
ROHNERT PARK   CA    94928-2488

#1416880
MARTHA ANN HIBBS
4552 ACREVIEW LANE
KETTERING    OH    45429-5264

#1416881
MARTHA ANN LIPMAN
Attn   MARTHA ANN SIMON
72-38 113TH STREET APT 3K
FOREST HILLS    NY    11375-4640

#1416882
MARTHA ANN MATSON
9200 MUIRKIRK DRIVE
DUBLIN    OH    43017-9443

#1416883
MARTHA ANN MITCHELL
5219 N CASA BLANCA RD
PARADISE VALLEY    AZ    85253-6201

#1416884
MARTHA ANN OBERLE
8013 EXODUS DR
LAYTONSVILLE    MD    20882-1111

#1416885
MARTHA ANN PAUL
2605 MACKINAW DRIVE
GREENSBORO NC    27455-1117

#1416886
MARTHA ANN REYNOLDS
304 LINCOLN AVE
HIGHTSTOWN  NJ    08520-4120

#1416887
MARTHA ANN SELLE
1520 CEDAR ST
SOUTH BEND    IN    46617-2532

#1105664
MARTHA ANN SHAW EX EST
GLORIA L SHAW
PO BOX 3642
BELLEVUE    WA    98009

#1416888
MARTHA ANN STEGAR
2296 MELINDA DR
ATLANTA    GA    30345-1913

#1416889
MARTHA ANN WILLIAMS
8075 WOODRUSH DR NW
NORTH CANTON  OH    44720-5720

#1416890
MARTHA ANN WOOD MOHUN
PO BOX 282
LOWNDESBORO AL    36752

#1416891
MARTHA ANNABEL SPROULL KNOX
3019 HERSCHEL ST
JACKSONVILLE    FL    32205-8611

#1416892
MARTHA ANNE BOOTH
6124 OLD CLOVIS HWY
ROSWELL  NM    88201-8923

#1416893
MARTHA ANNE CHALFANT & WILLIAM Y
CHALFANT & THE 1ST NATIONAL BK
OF HUTCHINSON KANSAS TR U/A DTD
9/23/85 MARTHA ANNE CHALFANT
1007 W 95TH AVE
HUTCHINSON   KS    67502-8325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416894
MARTHA ANNE RAGSDALE &
RUSSELL C RAGSDALE JT TEN
520 HARBOUR SHORES DR
JACKSON    GA    30233-6350

#1416895
MARTHA ANNE TUDOR-SCHWARTZ
3067 WALTON WAY
AUGUSTA    GA    30909-3472

#1416896
MARTHA ANNE UNGER
4656 PONDEROSA TRAIL
LITTLETON    CO    80125

#1416897
MARTHA B BERNARD
431 EAST 20TH ST
NEW YORK    NY    10010-7502

#1416898
MARTHA B CORR
DANS HILL
DANVILLE    VA    24541

#1416899
MARTHA B CULBERSTON
110 SCOTT RD
YORK    PA    17403-9568

#1416900
MARTHA B FERGURSON
34 ST MALACHI RD
COCHRANVILLE    PA    19330-9481

#1416901
MARTHA B GASCHO
2520 GREENFIELD AVE
NOBLESVILLE    IN    46060-4041

#1416902
MARTHA B H CURRIE
70-4100 SALISH DR
VANCOUVER    BC    V6N 3M2
CANADA

#1416903
MARTHA B HEBB
14 JEFFERSON ROAD
WINCHESTER    MA    01890-3117

#1416904
MARTHA B HESS
7 SINNOTT RD
ARUNDEL    ME    04046-7729

#1416905
MARTHA B HORNE
9008 LE VELLE DRIVE
CHEVY CHASE    MD    20815-5608

#1416906
MARTHA B JOHNSON
1494 CROWE
DEERFIELD    IL    60015-2120

#1416907
MARTHA B LESSNER &
DENNIS W LESSNER JT TEN
13024 HEIL MANOR DR
REISTERSTOWN    MD    21136

#1416908
MARTHA B MC KELVEY
9615 MILLER ROAD
SHERWOOD    AR    72120-2201

#1416909
MARTHA B MC NIECE
1034 N 3RD
PONCA CITY    OK    74601-2649

#1416910
MARTHA B MORRIS
4779 MC GREEVY DR
FAIRFIELD    OH    45014-1825

#1416911
MARTHA B PERDUE
335 HAMPTON DR
UNION HALL    VA    24176-3912

#1416912
MARTHA B PETTY
316 BURLAGE CIRCLE
CHAPEL HILL    NC    27514-2701

#1105667
MARTHA B PIKER TOD
JANET P MILLION
578 TRAVIS DRIVE
RIVERSIDE    OH    45431-2260

#1105668
MARTHA B PIKER TOD
RITA P KEY
578 TRAVIS DRIVE
RIVERSIDE    OH    45431-2260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1416913
MARTHA B REILLY
54 EDGEWOOD DR
BEACON FALLS    CT    06403-1435

#1416914
MARTHA B SMITH
2420 WASHINGTON ST
ALLENTOWN    PA    18104-3942

#1416915
MARTHA B STROUPE
6838 STARCREST DRIVE
CHARLOTTE    NC    28210-5342

#1416916
MARTHA B SWITZER
5800 SPRINGRIDGE RD
RAYMOND    MS    39154-9497

#1416917
MARTHA B TACK
255 W END AVE
NEW YORK    NY    10023-3605

#1416918
MARTHA B TRYBA
5355 WHITBY
STERLING HTS    MI    48314-3082

#1416919
MARTHA BAILEY HORNER TR
MARTHA BAILEY HORNER
LIVING TRUST
1 COUNTRY LN
APT C102
BROOKVILLE    OH    45309-9286

#1416920
MARTHA BASH
2980 EIGHTH ST
CUYAHOGA FALLS    OH    44221-1622

#1416921
MARTHA BELANGEE BROWN
2333 E 560 N
ANDERSON    IN    46012-9525

#1416922
MARTHA BELLE RICHARDSON
930 GREYSTONE CT
ANDERSON    IN    46011-9786

#1416923
MARTHA BERGLAND AS CUST
FOR ALLISON C ABBOTT U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
37W551 MILLS CT
SAINT CHARLES    IL    60175-4701

#1416924
MARTHA BEST VOLCKHAUSEN
3 LONGVIEW DR
WALDWICK    NJ    07463-1116

#1416925
MARTHA BIGGINS
412 W WASHINGTON ST
OTTAWA    IL    61350-4950

#1416926
MARTHA BILLY
2128 SECOND AVE
WHITEHALL    PA    18052-3912

#1416927
MARTHA BLANCHARD
23 GILEAD ST
ADAMS    MA    01220-1618

#1416928
MARTHA BLISS BRUTOCAO
1370 HWY 175
HOPLAND    CA    95449-9754

#1416929
MARTHA BOCK RINNE
1002 MC HENRY
URBANA    IL    61801-6883

#1416930
MARTHA BOWERS
62 MIDWOOD ST
BROOKLYN    NY    11225-5004

#1416931
MARTHA BOWSER-KIENER
2402 N BARRACKS DR
URBANA    IL    61801

#1416932
MARTHA BRYAN
459 DON EDGARDO COURT
SAN JOSE    CA    95123

#1105669
MARTHA BUCHANAN
6231 ACRE LN.
OLIVE BRANCH    MS    38654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1416933
MARTHA BULL
304 ROBINEAU RD
SYRACUSE   NY    13207-1648

#1416934
MARTHA BURNS ODRISCOLL
INDIANA FOUNTAINSTOWN
MYRTLESVILLE
CO CORK
IRELAND

#1416935
MARTHA BYRNE
915 E RIDGE VILLAGE DR
MIAMI    FL    33157-9122

#1416936
MARTHA C APFEL
2387 NORMAN
DETROIT    MI    48209-3403

#1416937
MARTHA C BARRETT
S 5920 LEHMAN ROAD
BARABOO   WI    53913

#1416938
MARTHA C BREWER
RT 7 BOX 4535
TEXARKANA    AR    71854-9562

#1416939
MARTHA C CAVEN
3003 CISCO RD
312
SIDNEY    OH    45365-9343

#1416940
MARTHA C CHILD
5025 HILLSBORO RD 8E
NASHVILLE    TN    37215-3773

#1416941
MARTHA C COOMES
7066 WILDWOOD CIRCLE 142
LOUISVILLE    KY    40291-1784

#1416942
MARTHA C CRAWFORD
LOT 5163
2001 83RD AVENUE N
SAINT PETERSBURG    FL    33702-3921

#1416943
MARTHA C DALY
2 FOREST ST
FREEPORT    ME    04032-1105

#1416944
MARTHA C DARRAH
3345 SOUTHFIELD DR
BEAVERCREEK  OH    45434-5753

#1416945
MARTHA C DAVIS
204 JACKSON ST APT D-3
NEWNAN    GA    30263-1140

#1416946
MARTHA C DIMOND
312 W SECOND
DAVISON    MI    48423-1317

#1416947
MARTHA C FITZPATRICK CUST
CAITLIN ROSE FITZPATRICK
UNDER THE NY UNIFORM GIFTS
TO MINORS ACT
3202 VICTORIA DR
MT KISCO    NY    10549-2546

#1416948
MARTHA C GILLESPIE &
LOUISE A CLONINGER JT TEN
116 NEBRASKA AVE
OAK RIDGE    TN    37830-8141

#1416949
MARTHA C GONZALEZ
13738 GOLETA STREET
ARLETA    CA    91331

#1416950
MARTHA C HAINES
36 E MAIN ST APT B
MOORESTOWN NJ    08057-3310

#1416951
MARTHA C HILLER
1425 DOGWOOD
CARBONDALE    IL    62901-5068

#1416952
MARTHA C JAGEL CUST KATRINA
A JAGEL UNIF GIFT MIN ACT
NY
25850 RED OAK ST
BROKEN ARROW OK    74014-2735

#1416953
MARTHA C JAGEL CUST MELISSA
A JAGEL UNIF GIFT MIN ACT
NY
25850 RED OAK ST
BROKEN ARROW OK    74014-2735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1416954
MARTHA C KELLER
C/O M K BENS
3562 ZUMSTEIN AVE
CINCINNATI    OH    45208-1310

#1416955
MARTHA C KRESSE
5490 COACHMANS LANE
HAMBURG  NY    14075-5847

#1416956
MARTHA C MANDIGO
BOX 431
HEUVELTON   NY    13654-0431

#1416957
MARTHA C MERRILL &
JOHN MERRILL JR JT TEN
55 SHORE RD
WATERFORD  CT    06385-3712

#1416958
MARTHA C MILAS
1018 KING AVE
LORAIN     OH    44052-1153

#1416959
MARTHA C MUNDY
3904 TOWERING OAKS DR
JONESBORO  AR    72404-0694

#1416960
MARTHA C MURPHY
C/O MAYER
4 LANCER DR
NEWBURGH  NY    12550-3823

#1416961
MARTHA C OLDHAM
2205 SOUTHERN RD
SANFORD   NC    27330-7265

#1416962
MARTHA C PERKINS
314 HOUSATONIC AVE
STRATFORD   CT    06615-6092

#1416963
MARTHA C PORTER
6915 E STATE RD 136
BROWNSBURG IN    46112

#1416964
MARTHA C PURCELL
6402 THREE CHOPT RD
RICHMOND   VA    23226-3117

#1416965
MARTHA C SINGLETON &
CHARLES C SINGLETON JT TEN
6107 PIKE COURT
ALEXANDRIA    VA    22310-2101

#1416966
MARTHA C THILLARD
C/O JACQUES
10 KINGSLEY ROAD
HUNTINGTON  NY    11743-6427

#1416967
MARTHA C YOUNG
C/O MARTHA SMITH
5006 WEST JO ANN CIRCLE
GLENDALE   AZ    85308

#1416968
MARTHA CARLSEN
C/O ANDREW B CARLSEN MD
300 20TH AVE NORTH
NASHVILLE    TN    37203-2131

#1416969
MARTHA CAROL THURSTON
2 GOLD ST
WRENTHAM  MA    02093-1745

#1416970
MARTHA CAROLINE PRADEAU
TRUSTEE U/A DTD 07/06/90
PRADEAU TRUST
13021 OAKHILL DR 219-G
SEAL BEACH   CA    90740

#1416971
MARTHA CAROLYN BUTTACCIO
1224 RED FOX RUN
VICTOR     NY    14564-8973

#1416972
MARTHA CAROLYN STACY
JEFFERSON
1211 EVERGREEN DR
THOMASVILLE   GA    31792-7350

#1416973
MARTHA CARROLL HERRING
3870 ANGUS LANE
DAYTON   OH    45439-1202

#1416974
MARTHA CHANATRY
12808 LAKE STREET EXT
MINNETONKA  MN    55305-5055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1416975
MARTHA CHARLOTTE ASBURY
SUITE 223
3850 GALLERIA WOODS DRIVE
HOOVER  AL    35244-1091

#1416976
MARTHA CHENEY &
TIMOTHY CHENEY &
MICHAEL CHENEY
JT TEN
19387 GALLAGHER ST
DETROIT    MI    48234-1609

#1416977
MARTHA CLEMMONS
14242 RUTHERFORD ST
DETROIT    MI    48227-1869

#1416978
MARTHA COTTEN JOHNSON
5 COCHRAN COURT
CHARLESTON  SC    29407-7505

#1416979
MARTHA CULLEN
KENNETH CULLEN &
DAVID CULLEN JT TEN
512 WASHINGTON ST
MARIETTA    OH    45750-1924

#1416980
MARTHA D ANDERSON
2715 ASHLAND DR
RALEIGH    NC    27608-1225

#1416981
MARTHA D ARTRIP
2215 SOUTH GRANT ST
MUNCIE  IN    47302-4358

#1416982
MARTHA D FEDDERN
40 W 936 BRIDLE CREEK DR
ST CHARLES    IL    60175-7650

#1416983
MARTHA D MARTIN
299 HICKORY LANE
PAINESVILLE    OH    44077-2736

#1416984
MARTHA D MCNICHOL
1905 TANGLEWOOD CIRCLE
LOUISVILLE    OH    44641-2716

#1416985
MARTHA D SHEARARD TRUSTEE
U/A DTD 10/01/92 THE MARTHA
D SHEARARD TRUST
1243 BUSH AVENUE
VALLEJO    CA    94591-8003

#1416986
MARTHA D STANLEY
2937 SPRINGHILL DRIVE
MEMPHIS    TN    38127-7422

#1416987
MARTHA D WILSON
2007 GLADSTONE DRIVE
FORT WAYNE  IN    46816-3735

#1416988
MARTHA DAVIS HAYS
HC 61 BOX 46
WATERPROOF  LA    71375-9700

#1416989
MARTHA DAVIS MITCHELL
13803 W 81ST TER
LENEXA    KS    66215-2476

#1416990
MARTHA DEERING
14968 CONCHOS DR
POWAY  CA    92064

#1416991
MARTHA DELVIN
BOX 592
LITCHFIELD    AZ    85340-0592

#1416992
MARTHA DEMMLER
BOX 265
KEWANEE  IL    61443-0265

#1416993
MARTHA DENNY JETER
2506 HIGHLAND DR
WILMINGTON  NC    28403-4835

#1416994
MARTHA DUNCAN
5740 GRANDVIEW DR
INDPLS    IN    46228-1813

#1416995
MARTHA E ALLEN
5437 MEZZANINE WAY
LONG BEACH  CA    90808-3539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1416996
MARTHA E BERNARD
143-30 ROOSEVELT AVE APT 3J
FLUSHING      NY      11354-6144

#1416997
MARTHA E BLAGG
8752 NEW LOTHROP RD
DURAND      MI      48429-9414

#1416998
MARTHA E BOTHWELL
APT 209
311 SHELL RD
CARNEYS POINT      NJ      08069-2640

#1416999
MARTHA E BROWNE
1400 WILLOW AVE
APT 902
LOUISVILLE      KY      40204-1460

#1417000
MARTHA E CHENAULT
Attn    MARTHA C MARKS
1813 SUMMERLANE SE
DECATUR      AL      35601-4551

#1417001
MARTHA E CHURUKIAN
2807 SUSAN STONE DR
URBANA      IL      61802

#1417002
MARTHA E DUNN
497 PARKVIEW DR
PITTSBURGH      PA      15243-1962

#1105683
MARTHA E ELLIOTT
4998 JOHN DARLING RD
CONEWANGO VALLEY  NY      14726

#1417003
MARTHA E FIELD & WILLIAM R
FIELD JT TEN
5701 OAK GROVE RD
HOWELL      MI      48855

#1417004
MARTHA E FROMM
TELE SEC OF EAU CLAIRE
409 MAIN ST
EAU CLAIRE      WI      54701-3735

#1417005
MARTHA E HALL TRUSTEE U/A
DTD 01/30/86 THE M HALL
NOMINEE TRUST
39 PICKENS ST
LAKEVILLE      MA      02347-1903

#1417006
MARTHA E HAMPTON &
JR TRS U/A DTD 05/12/95 THE
HAMPTON FAMILY TRUST
1111 CATHEDRAL CIRCLE
MADISON      AL      35758

#1417007
MARTHA E HAVENS
HWY 17 S LAKEWOOD CAMPGROUND
MYRTLE BEACH      SC      29577

#1417008
MARTHA E HENRY
5217 GRANADA
SHAWNEE MISSI      KS      66205-2356

#1417009
MARTHA E HILLMAN
5088 INDIAN HILLS TRAIL
FLINT      MI      48506-1146

#1417010
MARTHA E JUDKINS
949 E LUETT ST
INDIANAPOLIS      IN      46222

#1417011
MARTHA E KING
1501 NW 37TH TERR
GAINESVILLE      FL      32605-4841

#1417012
MARTHA E KOHLROSER
11-27 129 ST
COLLEGE POINT      NY      11356-1943

#1417013
MARTHA E MAC DERMOTT &
CLAIRE M RYAN JT TEN
12 WINDSOR CIR
WOBURN      MA      01801-5386

#1417014
MARTHA E MACDONALD ADM EST
MALCOLM A MACDONALD
41 EAST WHEELOCK ST
HANOVER      NH      03755

#1417015
MARTHA E MALLETTE
413 RENSSELAER AVE
OGDENSBURG  NY      13669-1131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1417016
MARTHA E MC CONNELLY TR
U/T/D 11/18/87 F/B/O MARTHA
E MC CONNELLY
3500 LILAC AVE
CORONA DEL MAR    CA    92625-1660

#1417017
MARTHA E SANFORD
4737 DOLPHIN CAY LN 504B
ST PETERSBURG    FL    33711

#1417018
MARTHA E SCHWARTZ
3781 OAKLEY AVE
MEMPHIS    TN    38111-6926

#1417019
MARTHA E SHONK
112N CENTER STREET
BOX 464
EATON    IN    47338

#1417020
MARTHA E SPANG
2525 HILLTOP RD
SCHENECTADY  NY    12309-2406

#1417021
MARTHA E STARICK
6202 SO WILLOWBROOK DR
MORRISON  CO    80465-2274

#1417022
MARTHA E STAYER
35 PARKGATE AVE
YOUNGSTOWN OH    44515-3237

#1417023
MARTHA E WAITMAN
BOX 50845
LOS ANGELES    CA    90050-0845

#1417024
MARTHA E WEGESCHEIDE
9856 COUNTRYSIDE CT
INDIANAPOLIS    IN    46123-8930

#1417025
MARTHA E WHATLEY
BOX 1357
ORLEANS    MA    02653-1357

#1417026
MARTHA E ZANNER TOD LOUIS H ZANNER
SUBJECT TO STA TOD RULES
4444 STATE STREET C-107
SAGINAW    MI    48603-4036

#1417027
MARTHA EHRENREICH
1601 55TH ST
BROOKLYN  NY    11204-1824

#1417028
MARTHA ELAINE BARONE
6891 NASH RD
NO TOWAWANDA NY    14120-1227

#1417029
MARTHA ELAINE FOX
4737 DOLPHIN CAY LN 504B
ST PETERSBURG    FL    33711

#1417030
MARTHA ELGERT
14530 PHILOMENE
ALLEN PARK    MI    48101-2122

#1417031
MARTHA ELIZABETH HAY TR
HAY FAMILY LIVING TRUST
UA 4/23/91
1104 INTERLOCHEN BLVD
WINTER HAVEN    FL    33884-3700

#1417032
MARTHA ELIZABETH THOMPSON
BOX 781
DAVENPORT    FL    33836-0781

#1417033
MARTHA ELLEN B BUCKEY & MARY
MARSHALL BUCKEY JT TEN
334 CLAYTON AVE
WAYNESBORO PA    17268-2016

#1417034
MARTHA ELLEN BLUE
1405 WHITE OAK CHURCH RD
APEX    NC    27502-6064

#1417035
MARTHA ELLEN THOMSON CUST
ASHLEY L QUIRK
UNIF TRANS MIN ACT IL
1415 W. BEACH RD
OAK HARBOR    WA    98277

#1417036
MARTHA ELLEN TINSLEY
861 WILLS CREEK RD
ELKVIEW    WV    25071-9742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1417037
MARTHA EMILY HIMMELHOCH
15180 DRAKE
SOUTHGATE   MI    48195-3247

#1417038
MARTHA ENGEL
9 CEDAR ROW
LAKEWOOD   NJ    08701

#1417039
MARTHA ENOS VAN NIEROP
38 PASTURE LANE
DARIEN   CT   06820-5618

#1417040
MARTHA ESTELLE ROBINSON
20 MALLARD RD
ACTON   MA   01720-2823

#1417041
MARTHA EURICH
5355 GLENFIELD
SAGINAW   MI    48603-5428

#1417042
MARTHA EWING
1615 PAGE COVE
MEMPHIS   TN    38119-6923

#1417043
MARTHA EWING HAWK
708 W RIVERSIDE DRIVE
CARLSBAD   NM   88220-5222

#1417044
MARTHA F BELL
2220 GRUBBS MILL RD
BERWYN   PA    19312-1936

#1417045
MARTHA F BERGLAND AS
CUST FOR ROBERT F BERGLAND
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
37W551 MILLS CT
SAINT CHARLES     IL     60175-4701

#1417046
MARTHA F DELVIN
PO BOX 592
LITCHFIELD PARK        AZ     85340-0592

#1417047
MARTHA F ERVIN
101 OLD FORT STREET
TULLAHOMA   TN    37388-5616

#1417048
MARTHA F HINES
230 4TH STREET WEST
BROWERVILLE   MN    56438

#1417049
MARTHA F HOGGE
2942 DWIGHT AVENUE
DAYTON   OH    45420-2610

#1417050
MARTHA F JENNINGS &
BRADFORD S CLARK JT TEN
1104 HORN
MUSKOGEE   OK    74403-3221

#1417051
MARTHA F KEIR
2440 THREE WILLOWS COURT
RICHMOND   VA    23294-4020

#1105689
MARTHA F LUCACIU TR
MARTHA F LUCACIU REVOCABLE
LIVING TRUST U/A DTD 08/09/01
155 SOUTH GLENGARRY RD
BLOOMFIELD TWP   MI    48301-2757

#1417052
MARTHA F MONEYMAKER
201 ALTA DRIVE
STUARTS DRAFT     VA     24477-3209

#1417053
MARTHA F NEAL
715 GAYLORD MT RD
HAMDEN   CT    06518

#1417054
MARTHA F PASTI MCLAUGHLIN
2804 VILLAGE CT
GRAFTON   OH    44044

#1417055
MARTHA F PEARSON
13722 BECKENHAM DR
LITTLE ROCK        AR     72212-3721

#1417056
MARTHA F PERRY
433 86TH N E
BELLEVUE   WA    98004-5341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417057
MARTHA F RODGERS
1355 N SUNSET SHORES DR
LAKE LEELANAU    MI    49653

#1417058
MARTHA F VARGO
12912 GEOFFREY DR
WARREN    MI    48088

#1417059
MARTHA F VERNON
527 DAVIE AVE
STATESVILLE    NC    28677-5322

#1417060
MARTHA F WHITE
Attn    MARTHA F NEAL
715 GAYLORD MT RD
HAMDEN    CT    06518

#1417061
MARTHA FAIGEN CUST DANIEL
YURKO UNDER MA UNIF
TRANSFERS TO MINORS ACT
9 BARNSTABLE RD
WELLESLEY    MA    02481-2802

#1417062
MARTHA FIELDS LONG
BOX 149894
ORLANDO    FL    32814-8894

#1417063
MARTHA FISHER
1526 SHADYVIEW SE
GRAND RAPIDS    MI    49546-9729

#1417064
MARTHA FORT WASHINGTON
4433 CUSOETA ROAD
LANETT    AL    36863-5757

#1417065
MARTHA FOX WOERNER
131 N GAY AVE
ST LOUIS    MO    63105-3663

#1417066
MARTHA FRANK MC DANIEL
26457 OAK HIGHLAND DR
NEWHALL    CA    91321-1332

#1417067
MARTHA G BUSSE
675 W LOCKWOOD
WEBSTER GROVES    MO    63119-3540

#1417068
MARTHA G BUSSE &
ROBERT A BUSSE TR
MARTHA G BUSSE TRUST
UA 05/11/94
675 W LOCKWOOD
ST LOUIS    MO    63119-3540

#1417069
MARTHA G CARLSON
12102 ANCHOR WAY
LARGO    FL    33778-2522

#1417070
MARTHA G CARTWRIGHT
302 E 2ND AVE
LITITZ    PA    17543-2026

#1417071
MARTHA G HOWLE
1687 OLDHAM RD
BARLOW    KY    42024-9741

#1417072
MARTHA G LINDSEY
1108 N 7TH ST
CLINTON    IN    47842-1403

#1417073
MARTHA G MC INTYRE
526 S GAY ST
AUBURN    AL    36830-5939

#1417074
MARTHA G MCNELLY & SARAH E
SMITH JT TEN
9796 TYLER ST
NORTH HUNTINGDON    PA    15642-1598

#1417075
MARTHA G MOUNT
238 HASTINGS CT
DOYLESTOWN    PA    18901-2506

#1417076
MARTHA G PARK
3413 CAPTIVA COURT
LEXINGTON    KY    40509-2087

#1417077
MARTHA G SERNA
22541 SOUTH GARDEN AVE
HAYWARD    CA    94541-6010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1417078
MARTHA G SHOLES
51 BETSY WILLIAMS DRIVE
CRANSTON    RI    02905-2701

#1417079
MARTHA G SHOLES CUST FOR
ETHAN SHOLES UNDER ME UNIF
GIFTS TO MINORS ACT
51 BETSY WILLIAMS DRIVE
CRANSTON    RI    02905-2701

#1417080
MARTHA G SHOLES CUST FOR
MICHAEL SHOLES UNDER ME UNIF
GIFTS TO MINORS ACT
51 BETSY WILLIAMS DRIVE
CRANSTON    RI    02905-2701

#1417081
MARTHA G SHOLES CUST FOR
NANCY SHOLES UNDER ME UNIF
GIFTS TO MINORS ACT
51 BETSY WILLIAMS DRIVE
CRANSTON    RI    02905-2701

#1417082
MARTHA G SHYNE
3602 MODENA ST
DAYTON    OH    45408-2120

#1417083
MARTHA G WATSON
1138 FAIRWAYS BLVD
TROY    MI    48098-6112

#1417084
MARTHA GAMBER
2881 S CHERRY WY
DENVER    CO    80222-6714

#1417085
MARTHA GERALDINE NOTTINGHAM
2622 WINDEMERE
FLINT    MI    48503-2297

#1417086
MARTHA GERVASI
3 ROSS DR
YORKTOWN HTS    NY    10598-6420

#1417087
MARTHA GILLIS RESTARICK
4025 RIVAGE COURT
METAIRIE    LA    70002-1345

#1417088
MARTHA GLASER GENRICH
39 TAMARACK CIRCLE 20722
JASPER    GA    30143-7807

#1417089
MARTHA GODEL BUSTAMANTE
6200 OBISPO NO
LONG BEACH    CA    90805-3729

#1417090
MARTHA GODEL PITTS
6200 OBISPO AVE
NORTH LONG BEACH    CA    90805-3729

#1417091
MARTHA GODSEY
44517 STATE ROUTE 162
WELLINGTON    OH    44090-9004

#1417092
MARTHA GRACE MABEN
1905 EAST 9TH ST
OKMULGEE    OK    74447-5406

#1417093
MARTHA GRAFF
6903 ALBER AVE
PARMA    OH    44129

#1417094
MARTHA GROS TRUSTEE U/W
WILLIAM H SAVAGE
22 SANFORD AVE
EMERSON    NJ    07630-1223

#1417095
MARTHA GUTCHESS
17639 LAKE ESTATES DR
BOCA RATON    FL    33496-1425

#1417096
MARTHA H BUSH CUST
LAUREN MACKAY TRACEY
UNIF GIFT MIN ACT NY
361 CHEESE FACTORY RD
HONEOYE FALLS    NY    14472

#1417097
MARTHA H CARLETON
STAR RTE 62
BOX 388
CENTER HARBOR    NH    03226-7713

#1417098
MARTHA H DEWATERS
305 TRELAWNY DR
DOTHAN    AL    36301-7425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1417099
MARTHA H DORMAN
895 BROOKSGLEN DR
ROSWELL    GA    30075-1366

#1417100
MARTHA H GREGORY
135 RIDGEWAY DR
WILMINGTON    NC    28409-5118

#1417101
MARTHA H HANNA
5724 W CO RD 850 N
MIDDLETOWN    IN    47356-9480

#1417102
MARTHA H LAFFERTY
2493 TANDY DRIVE
FLINT    MI    48532-4961

#1417103
MARTHA H LINCOLN
10 JOFFRE STREET
CONCORD    NH    03301-2631

#1417104
MARTHA H MAGNER
71 DECKERTOWN TPKE
WANTAGE TWP    NJ    07461-2925

#1417105
MARTHA H MILLER
8732 TELEGRAPH RD
GASPORT    NY    14067-9234

#1417106
MARTHA H MONICA
479 SHAGBARK
ROCHESTER HILLS    MI    48309-1822

#1417107
MARTHA H STEWART
557 E JERE WHITSON
COOKEVILLE    TN    38501-1492

#1417108
MARTHA H STRAWN
3783 INGOLD
HOUSTON    TX    77005-3623

#1417109
MARTHA H TROCHA
70-16-66TH ST
GLENDALE    NY    11385

#1417110
MARTHA H WHITMAN & J B
WHITMAN JT TEN
1906 LAKE RD
GREENBRIER    TN    37073-4663

#1417111
MARTHA HAGERTY RUSHMORE &
BERNADETTE K HAGERTY JT TEN
2601 FREDERICK
KALAMAZOO    MI    49008-2151

#1417112
MARTHA HELEN RICHARDS
300 ENTERPRISE DR 320
ROHNERT PARK    CA    94928-7819

#1417113
MARTHA HILL EGERTON
2348 MADISON AVE
VIRGINIA BEACH    VA    23455-1682

#1417114
MARTHA HILL JOHNSON
400 SOUTH GREER ST
MEMPHIS    TN    38111-3308

#1417115
MARTHA HINCKLE
6413 167TH STREET
TINLEY PARK    IL    60477-2827

#1417116
MARTHA HOLLOWELL HIRSCH
5007 NORTH CIRCULO BUJIA
TUCSON    AZ    85718-6173

#1417117
MARTHA HONDA
APT 10G
1300 UNIVERSITY
SEATTLE    WA    98101-2893

#1417118
MARTHA HUGGINS PUGH
6342 BURLWOOD ROAD
CHARLOTTE    NC    28211-5602

#1417119
MARTHA HUSS
8629 ALTHAUS ROAD
CINCINNATI    OH    45247-2567

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417120
MARTHA I CHATMAN
2615 RIDGEVIEW CT
FLINT    MI    48505-2415

#1417121
MARTHA I FUSSELMAN
2 FOREST STREET
FREEPORT    ME    04032-1105

#1417122
MARTHA I HEALY
BOX 43
GLYNDON    MD    21071-0043

#1417123
MARTHA I ROBINSON
4848 CHARLES BENNETT DR
JACKSONVILLE    FL    32225-1123

#1417124
MARTHA I ROBINSON CUST
GREGORY D ROBINSON UNDER THE
FL UNIF TRAN MIN ACT
4848 CHARLES BENNETT DR
JACKSONVILLE    FL    32225-1123

#1417125
MARTHA I ROBINSON CUST
JEFFREY N ROBINSON UNDER THE
FL UNIF TRAN MIN ACT
4848 CHARLES BENNETT DR
JACKSONVILLE    FL    32225-1123

#1417126
MARTHA IRENE ELLIS
135 JUSTIN ST
SHREVEPORT    LA    71105-3705

#1417127
MARTHA IVEY KIM
4542 LILAC RIDGE RD
SAN RAMON    CA    94582-5050

#1417128
MARTHA J AIKENS
1821 LEMAR AVE
EVANSTON    IL    60201-3330

#1417129
MARTHA J AULT
16370 WHITE HAVEN
NORTHVILLE    MI    48167-2327

#1417130
MARTHA J BISHOP
6737 CAMPBELL BLVD
LOCKPORT    NY    14094

#1417131
MARTHA J BLASZAK &
DIANN M VORENKAMP &
JAMES M BLASZAK &
COLLEEN A BLASZAK JT TEN
219 NOTTINGHAM DR
HUNTERSVILLE    NC    28078

#1417132
MARTHA J BOULTON
11530 HARDING AVE
HARRISON    MI    48625-8677

#1417133
MARTHA J BREWER
21820 ADDINGTON BLVD
ROCKY RIVER    OH    44116-3930

#1417134
MARTHA J BROCK
BOX 96
CONCORD    AR    72523-0096

#1417135
MARTHA J BROWN
BOX 3022
DECATUR    IL    62524-3022

#1417136
MARTHA J CISCO & SID CISCO JT TEN
8217 S HAYES AVE
SANDUSKY    OH    44870-9714

#1417137
MARTHA J DESCHNER
10421 LINFIELD PLACE
LAS VEGAS    NV    89134-5142

#1417138
MARTHA J DIETRICH
5721 GRAHAM ROAD
UTICA    NY    13502-7839

#1417139
MARTHA J DIRLAM
Attn    MARTHA J WIBBENMEYER
8880 COVINGTON BLVD
FISHERS    IN    46038-9453

#1417140
MARTHA J EDWARDS
7677 STAHL RD RT 1
ORIENT    OH    43146-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417141
MARTHA J EWBANK
1812 MERSHON
SAGINAW    MI    48602-4951

#1417142
MARTHA J FALLUCCA
8030 VIA HERMOSA AVE
SANFORD    FL    32771-9753

#1417143
MARTHA J FAY
17 PIERPONT ROAD
WEST ROXBURY    MA    02132-1104

#1417144
MARTHA J FRENSLEY
29287 BROAD ST
BRUCETON    TN    38317

#1105697
MARTHA J FULTON TR
FULTON LIVING TRUST
U/A DTD 05/08/2001
1446 CARNOT DR
SAN JOSE    CA    95126

#1417145
MARTHA J GARDNER CUST
TIMOTHY M GARDNER UTMA IN
9440 N PARK AVE
INDIANAPOLIS    IN    46240-1051

#1417146
MARTHA J GATES
1869 WESTMINSTER WAY NE
ATLANTA    GA    30307-1134

#1417147
MARTHA J GERSTLE TR
MARTHA J GERSTLE TRUST
UA 09/21/92
640 ALICE LANE
RICHMOND    IN    47374

#1417148
MARTHA J GILLELAND
3737 ESSEN LN APT 61
BATON ROUGE    LA    70809-2169

#1417149
MARTHA J GODENSWAGER &
ROBERT C GODENSWAGER JT TEN
8316 PIN OAK DR
PARMA    OH    44130

#1417150
MARTHA J GORCHINSKI
439-A NEWPORT WAY
JAMESBURG    NJ    08831-1844

#1417151
MARTHA J GROOME
BOX 52
KENNEBUNKPORT    ME    04046-0052

#1417152
MARTHA J HODGES
11737 HASTINGS AVE
YUKON    OK    73099

#1417153
MARTHA J HOLLOWAY
2214 GOLD POINT CIRCLE
HIXSON    TN    37343-1823

#1417154
MARTHA J HOLLOWAY & C LYNN
HOLLOWAY JT TEN
2214 GOLD POINT CIR
HIXSON    TN    37343-1823

#1417155
MARTHA J HOLLOWAY & CARMAN L
HOLLOWAY JT TEN
2214 GOLD POINT CIRCLE
HIXSON    TN    37343-1823

#1417156
MARTHA J LEVY
445 LOS VERDES DRIVE
SANTA BARBARA    CA    93111-1540

#1417157
MARTHA J LOEWENSTEIN
APT 10-H EAST WING
303 W 66TH ST
NEW YORK    NY    10023-6305

#1417158
MARTHA J MARSANGO TR FOR
THE MARSANGO FAMILY TR DTD
10/14/88
1002 SAN ROQUE RD
SANTA BARBARA    CA    93105-2023

#1417159
MARTHA J MARSH & THOMAS V
MARSH TEN ENT
330 TERRY AVE
ROCHESTER    MI    48307-1572

#1417160
MARTHA J MITCHELL
6043 BARTHOLOMEW DR
HONEOYE    NY    14471-9532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417161
MARTHA J NASSOIY TRUSTEE
REVOCABLE TRUST DTD 06/18/91
U/A MARTHA J NASSOIY
734 PHOENIX LANE
OVIEDO    FL    32765-7604

#1417162
MARTHA J NEVILLE
1637 LA BONIA CT
LAKE SAN MARCOS    CA    92069-4601

#1417163
MARTHA J OPSAHL TR
UA 05/30/95
1540 BLACKHAWK DR
MT PROSPECT    IL    60056-3636

#1417164
MARTHA J POPPE
2040 WOODSIDE DR
DEARBORN    MI    48124-3950

#1417165
MARTHA J PURVIS
309 S INDEPENDENCE ST
TIPTON    IN    46072-2021

#1417166
MARTHA J RALSTON
2452 RAINBOW COURT
CINCINNATI    OH    45230-1423

#1417167
MARTHA J REMUS
4316 BUCKINGHAM
ROYAL OAK    MI    48073-6220

#1417168
MARTHA J RODIN
3 MOUNTAINWOOD LANE
SANDY    UT    84092-5501

#1417169
MARTHA J SCHALL
80 COSTLEY S BRIDGE DR
OXFORD    GA    30054-2647

#1417170
MARTHA J SMALL &
JERRY D COLLISON JT TEN
701 SUNSHINE LN
SEBRING    FL    33875

#1417171
MARTHA J STITES &
ALFRED W STITES II JT TEN
8507 MONITOR DR NE
ALBUQUERQUE    NM    87109-5084

#1417172
MARTHA J SULPIZIO
14833 ST ROUTE 111 R R 5
DEFIANCE    OH    43512

#1417173
MARTHA J TAYLOR
1828 RAINTREE DRIVE
ANDERSON    IN    46011-2637

#1417174
MARTHA J TAYLOR
4966 WHISPERING PINE LN
BLOOMFIELD HILLS    MI    48302-2274

#1417175
MARTHA J VEKAS
30 MIDWOOD CIR
YOUNGSTOWN OH    44512-3113

#1417176
MARTHA J WHEATLEY
7895 CHAMBERLIN RD
DEXTER    MI    48130-9687

#1417177
MARTHA J WOLFF TR
WOLFF FAMILY REVOCABLE LIVING
TRUST UA 7/10/97
1553 SO CARPENTER RD
BRUNSWICK    OH    44212-3887

#1417178
MARTHA J WRIGHT
1920 LAWRENCE AVE
PO BOX 4
LOCKPORT    IL    60441-4482

#1417179
MARTHA J YANCEY TR
MARTHA J YANCEY REVOCABLE TRUST
UA 04/18/95
1405 S WILLOW
OTTAWA    KS    66067-3443

#1417180
MARTHA J ZOGOPOULOS
156 MISSION AVE
MANCHESTER    NH    03104-5631

#1417181
MARTHA JANE BLOYD HAIGWOOD
R D 4 BOX 159
WHEELING    WV    26003-9328