Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417182
MARTHA JANE BROWN
260 MICHAEL AVE
BOX 3022
DECATUR    IL    62526-1161

#1417183
MARTHA JANE COX
CLARKTON    NC    28433

#1417184
MARTHA JANE CROSSMAN
ATT MARTHA GRIESBACH
BOX 227
LAKE LOUISE    AB    TOL IEO
CANADA

#1417185
MARTHA JANE EHRLICH CUST
KARIE EHRLICH UNIF GIFT MIN
ACT CONN
1244 OLD POST ROAD
VALATIE    NY    12184-5330

#1417186
MARTHA JANE HAZLETT
249 FAIRWAY LN
BUTLER    PA    16002-7639

#1417187
MARTHA JANE HUNTER
975W-150S
RUSSIAVILLE    IN    46979

#1417188
MARTHA JANE IZOR
830 MAPLE AVE
MIAMISBURG    OH    45342-2424

#1417189
MARTHA JANE LUNDHOLM
1826 SUFFOLK WAY
CARMICHAEL    CA    95608-5739

#1417190
MARTHA JANE MC DONALD
BOX 67
BIGGS    CA    95917-0067

#1417191
MARTHA JANE MYERS
36 GARDNER AVE
NEW LONDON    CT    06320-4313

#1417192
MARTHA JANE MYERS CUST CURT
COLEMAN MYERS UNIF GIFT MIN
ACT CONN
36 GARDNER AVE
NEW LONDON    CT    06320-4313

#1417193
MARTHA JANE NELSON
3374 W CO RD-250 S
KOKOMO    IN    46902

#1417194
MARTHA JANE P SIMMON
1140 COUNTRY CLUB PL
KENNESAW    GA    30144-1957

#1417195
MARTHA JANE ROHRER TR FOR
BRIAN K ROHRER 6TH PAR U/W
DORCAS T CONGDON
1050 TUCKERTOWN RD
WAKEFIELD    RI    02879-2733

#1417196
MARTHA JANE THOMAS FAIRMAN
265 MAY APPLE WAY
LANDRUM    SC    29356-3117

#1417197
MARTHA JANE WHITAKER
2916 NW BUCKLIN HILL RD #166
SILVERDALE    WA    98383

#1417198
MARTHA JEAN CARLSON
1904 N PONTIAC
JANESVILLE    WI    53545-0680

#1417199
MARTHA JEAN ELLIS
10 CELIA TERRACE
BELLEVILLE    NJ    07109-1466

#1417200
MARTHA JEAN L LIPSCOMB TR
U/D/T DTD 01/25/72 F/B/O
ETHELYNN H LEFMAN GREELEY
TRUST
BOX 1079
NEWPORT BCH    CA    92659-0079

#1417201
MARTHA JEAN REED HANSEN
307 BARLOW ST
GETTYSBURG    PA    17325-1511

#1417202
MARTHA JEAN TRUMBO
3816 ROSELAND AVE
DALLAS    TX    75204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417203
MARTHA JEANNE RIEHL
3008 SEMINOLE DRIVE
JEFFERSONVILLE    IN    47130-5805

#1417204
MARTHA JEANNE SHORTZ CUST
MARK EDWARD SHORTZ
UNIF GIFT MIN ACT IN
8620 E 300 S
ZIONSVILLE    IN    46077-9782

#1417205
MARTHA JIMENEZ
134 CORTLANDT ST APT 1
SLEEPY HOLLOW    NY    10591-2702

#1417206
MARTHA JO NUTT
708 SO 2ND
HAMPTON    AR    71744-8901

#1417207
MARTHA JO ROYER &
RONALD EDWARD ROYER JT TEN
685 SHELL BARK CT
GRAND BLANC    MI    48439

#1417208
MARTHA JOAN RUPPEL
744 R 75TH TERR
KANSAS CITY    KS    66112-2808

#1417209
MARTHA JOHNSON STRAIN
926 E MARION ST
SHELBY    NC    28150-4768

#1417210
MARTHA JONET PAXSON GRUNDY
2602 EXETER ST
CLEVELAND HEIGHTS    OH    44118-4246

#1417211
MARTHA JOYCE BAKER
3609 JERREE
LANSING    MI    48911-2635

#1417212
MARTHA K BARHAM AS CUST
FOR PHILIP BRET BARHAM U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
79 CRESTRIDGE DR
JACKSON    TN    38305-8502

#1417213
MARTHA K COUTURE AS CUST
FOR ROBERT HENRY COUTURE
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
172 COKE ST
PLAINVILLE    CT    06062-1804

#1417214
MARTHA K COUTURE CUST
DIANE MARIE COUTURE
UNDER THE CONN UGMA
555 WATERVILLE RD
AVON    CT    06001

#1417215
MARTHA K EDWARDS
3600 CANTER LANE
RALEIGH    NC    27604-5916

#1417216
MARTHA K GLAZE
3140 JODECO DR
JONESBORO    GA    30236-5322

#1417217
MARTHA K MC LEAN & MARILYN B
MC GILCHRIST JT TEN
9410 N E 3RD ST
VANCOUVER    WA    98664-3475

#1417218
MARTHA K MCGILL
3709 VALACAMP S E
WARREN    OH    44484-3312

#1417219
MARTHA K OHMER AS CUST
FOR FREDERICK L OHMER 3RD
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
489 JENNIE LANE
DAYTON    OH    45459

#1417220
MARTHA K RICE
PO BOX 177
RIVER PINES    CA    95675

#1417221
MARTHA K SORRELS
1006 GRAHAM PL
LIMA    OH    45805-1630

#1417222
MARTHA K WHEELER
189 ELM ST
S DARTMOUTH    MA    02748-3442

#1417223
MARTHA KANTOR
40 CORELL RD
SCARSDALE    NY    10583-7449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417224
MARTHA KASNER
421 SMITH MANOR BLVD
WEST ORANGE   NJ    07052-4208

#1417225
MARTHA KATZ
APT 4C
220 CABRINI BLVD
NEW YORK   NY    10033-1107

#1417226
MARTHA KEATON
7825 CAMINO REAL DR 414
MIAMI    FL    33143-6827

#1417227
MARTHA KIN
C/O JOYCE MARCUZZI
1382 SIOUX ROAD
NORTH BRUNSWICK   NJ    08902-1522

#1417228
MARTHA KIRK MANN
101 LONGWOOD DR
CHAPEL HILL    NC    27514-9502

#1417229
MARTHA KLEREKOPER
8507 MONITOR NE DR
ALBUQUERQUE   NM    87109-5084

#1417230
MARTHA KREFT
627 OAK ST
SOUTH MILWAUKEE   WI    53172-1750

#1417231
MARTHA L ABRAHAM
P O BOX 5028
MILFORD    CT    06460

#1417232
MARTHA L ALLISON
5448 CARROLLTON
INDIANAPOLIS    IN    46220-3121

#1417233
MARTHA L ARNOLD
Attn   MARTHA ARNOLD VERLINICH
15225 SW CANDLEWOOD CT
LAKE OSWEGO   OR    97035-3377

#1417234
MARTHA L COCHRAN
304 BURWELLBLDG
602 GAY ST
KNOXVILLE    TN    37902-1605

#1417235
MARTHA L COMBS
4837 MILL RUN RD
DALLAS    TX    75244-6528

#1417236
MARTHA L CONLEN
Attn   MARTHA L EARHART
2105 EAGLE HILL CT
FINDLAY    OH    45840-8916

#1417237
MARTHA L COUNTS
502 SOUTH STREET
APT A11
BRISTOL    CT    06010-6517

#1417238
MARTHA L CROWELL
BOX 125
FLORA    MS    39071-0125

#1417239
MARTHA L CURTNER
7103 CRANLYN
ENGLEWOOD OH    45322-2513

#1417240
MARTHA L DUDLEY
2324 WOODLAND DRIVE
EDGEWATER FL    32141-4320

#1417241
MARTHA L DYER &
CATHERINE L JONES JT TEN
4030 HONEY CREEK AVE NE
ADA   MI    49301

#1417242
MARTHA L FITZGERALD
411 MC DONALD STREET
MINDEN    LA    71055-3227

#1417243
MARTHA L FREDRICKSON & LIN M
FREDRICKSON JT TEN
812 CRESCENT DRIVE
ARLINGTON HEIGHTS    IL    60005-3263

#1417244
MARTHA L GASKIN
2108 GEORGIA
KANSAS CITY    KS    66104-4522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1105713
MARTHA L GORDON
17 NORTH CLOSE
MEDMENHAM MARLOW
BUCKINGHAMSHIRE        SL7 2EL
UNITED KINGDOM

#1417245
MARTHA L GORDON
17 NORTH CLOSE
MEDMENHAM MARLOW
BUCKINGHAMSHIRE SL7 2EL
UNITED KINGDOM

#1417246
MARTHA L HANFORD
DECKER ST
EAST NORWALK  CT    06855

#1417247
MARTHA L HAWKINS
BOX 818
BOERNE    TX      78006-0818

#1417248
MARTHA L HENRY TR
MARTHA HENRY TRUST
UA 04/03/98
7502 LESOURDSVILLE RD
WEST CHESTER  OH    45069-1235

#1417249
MARTHA L HENSLEY
152 TRAILS END
BROWNSBURG IN     46112-9245

#1417250
MARTHA L JENKINS PROSSER
5190 LAKE IN THE WOODS BLVD
LAKELAND    FL    33813-2922

#1417251
MARTHA L K STEWART
88 OVERLOOK DRIVE
ALLIANCE    OH    44601-3917

#1417252
MARTHA L KRIMENDAHL
10458 SPRING HIGHLAND DR
INDIANAPOLIS    IN    46290-1101

#1417253
MARTHA L LOCKWOOD
1956 SNOWDEN AVE
MEMPHIS    TN    38107-5121

#1105716
MARTHA L MARIS
3809 ORLEANS DRIVE
KOKOMO   IN    46902-7129

#1105717
MARTHA L MARIS &
GLENN O MARIS JT TEN
3809 ORLEANS DR
KOKOMO   IN    46902-7129

#1417254
MARTHA L MOYLAN
238 NORTH STREET
GEORGETOWN MA    01833

#1417255
MARTHA L MYCOFF
127 COMSTOCK ST
GERMANTOWN OH    45327

#1417256
MARTHA L NASH
610 CORDOBA DR
UNIVERSAL CIRY    TX    78148-3110

#1417257
MARTHA L NEWLON
9504 DEBRA SPRADLIN CT
BURKE    VA    22015-4181

#1417258
MARTHA L PALLAY
418 N OSBORN AVE
YOUNGSTOWN OH    44509-1849

#1417259
MARTHA L PETELKA
1132 ELLIS ROAD
YPSILANTI    MI    48197-8946

#1417260
MARTHA L PRESIDENT
45498 PARSONS RD
OBERLIN    OH    44074-9602

#1417261
MARTHA L REILLY
5 WILLIAMS ST
AYER    MA    01432-1321

#1417262
MARTHA L RETCHLESS
6908 PLAINVILLE RD
MEMPHIS  NY    13112-9726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417263
MARTHA L SCHAUSEIL TRUSTEE
LIVING TRUST DTD 07/11/91
U/A MARTHA L SCHAUSEIL
601 S LOCK STREET
WAVERLY   OH    45690-1620

#1417264
MARTHA L SCHUCK &
MICHAEL J SCHUCK JT TEN
2934 ALEXANDRIA PIKE
ANDERSON   IN    46012-9206

#1417265
MARTHA L SHELMAN
RT 1 BOX 48
MEDIAPOLIS    IA    52637

#1417266
MARTHA L SIKRA TR
SIKRA TRUST
UA 01/24/96
503 N MAIN ST
STEWARTSVILLE   NJ    08886-2040

#1417267
MARTHA L SKALCHUK
2351 GEROFFRY DR
WARREN   MI    48092-2178

#1417268
MARTHA L SNYDER
11056 GREEN RD
GOODRICH   MI    48438-9051

#1417269
MARTHA L SODERBERG
103 APTA BELVEDERE
CHARLEVOIS   MI    49720

#1417270
MARTHA L TRAPANI TR
TRAPANI TRUST NO MLT-97-2
UA 07/14/97
4648 PEMBROOKE PL
ROCKFORD   IL    61108-7718

#1417271
MARTHA L WALLSINGER
380 PINEBROOK DR
WALESKA   GA    30183

#1417272
MARTHA L WEITZEL
606 SUNSET DRIVE
WRIGHTSVILLE   PA    17368-1424

#1417273
MARTHA L WHITNEY
16960 MARCELLUS
THREE RIVERS    MI    49093-9645

#1417274
MARTHA L YICK
30 MILLER PL #4
SAN FRANCISCO   CA    94108

#1417275
MARTHA L ZUCKER
4013 CATHANN
TORRANCE   CA    90503-6911

#1417276
MARTHA LAMBERT
BOX 97
WILIAMSBURG   MI    49690-0097

#1417277
MARTHA LAX & HENRY HIRSCH TR
U/W CHARLES LAX
1502-46TH ST
BROOKLYN  NY    11219-2725

#1417278
MARTHA LEA VOLAND
533 LOCUST ST APT 8
FALL RIVER    MA    02720-5074

#1417279
MARTHA LEE ANDRES
2103 MORNING DOVE
SAN ANTONIO    TX    78232-4914

#1417280
MARTHA LEE CHISOLM CUST
CHARLES PARK CHISOLM UNIF
GIFT MIN ACT TENN
140 EMERALD HILLS LANE
NEWNAN   GA    30263-3998

#1417281
MARTHA LEE MCCURRY
29311 S E DIVISION
TROUTDALE   OR    97060-9448

#1417282
MARTHA LEE SHWAYDER
6520 E 4TH AVE
DENVER   CO    80220-5940

#1417283
MARTHA LIGHTNER
216 PINE RUN CHURCH RD
APOLLO    PA    15613-8809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1417284
MARTHA LOHMANN & PHILIP D
LOHMANN JR JT TEN
4418 FACULTY AVE
LONG BEACH    CA    90808-1316

#1417285
MARTHA LOU FRIEDMAN
304 W FLORIDA
URBANA    IL    61801-4913

#1417286
MARTHA LOU H GASCOIGNE
20 PINE TREE RD
SALISBURY    NC    28144-6912

#1417287
MARTHA LOUISE TUHARSKY
1710 POOL ST
NORTH POLE    AK    99705-7408

#1417288
MARTHA LOUISE WAGNER
673 LAKEVIEW DRIVE
DENISON    TX    75020-4851

#1417289
MARTHA LOUISE WEIL TRUSTEE
U/A DTD 07/08/91 MARTHA
LOUISE WEIL TRUST
289 LAKE POINTE DR
AKRON    OH    44333-1792

#1417290
MARTHA LOW
THE QUAY
299-D S BROADWAY
TARRYTOWN NY    10591-5316

#1417291
MARTHA LOWREY MERKLE
1841 FAIRVIEW BOULEVARD
WINSTON SALEM    NC    27127-6619

#1417292
MARTHA LYNN AYRES
927 WEST TEMPLE ST
HOUSTON TX    77009

#1417293
MARTHA LYNN ROUTE
18755 MAYFIELD
LIVONIA    MI    48152-3239

#1417294
MARTHA M ABPLANALP
101 GAEWOOD AVE
WHEELING    WV    26003-5033

#1417295
MARTHA M ALLEN
16872 PASSAGE S
JUPITER    FL    33477-1201

#1417296
MARTHA M BOLES
805 OAKSIDE LANE
UNIVERISTY PARK    IL    60466

#1417297
MARTHA M BORCHERS
5532 LINWORTH RD
COLUMBUS OH    43235-3355

#1417298
MARTHA M BROWN
5600 S DEWITT RD
SAINT JOHNS    MI    48879

#1417299
MARTHA M CABBACH & MARLA A
CABBACH JT TEN
514 SOUTH CONNECTICUT
ROYAL OAK    MI    48067-2927

#1417300
MARTHA M CAMPBELL
6042 BREMO ROAD
RICHMOND    VA    23226-2506

#1417301
MARTHA M CARTER
204 REED ST
MAYFIELD    KY    42066-3521

#1417302
MARTHA M CARVELL
7106 PINDELL SCHOOL RD
FULTON    MD    20759-9720

#1417303
MARTHA M CASSELL CUST
FRANCES AVERETT CASSELL
UNDER THE VA UNIF TRANSFERS
TO MINORS ACT
2340 KINGSTON RD
CHARLOTTESVILLE    VA    22901-7733

#1417304
MARTHA M CORFE
BOX 213
BOWMANVILLE    ON    L1C 3K9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417306
MARTHA M CREAMER
117 GARTH RD
SCARSDALE   NY   10583-3753

#1417307
MARTHA M DICARLANTONIO
19 FIRST AVE
PORT COLBORNE   ON   L3K 5N3
CANADA

#1417308
MARTHA M DIXON
C/O R O'NEIL RABON JR
BOX 10292
GREENVILLE   SC   29603-0292

#1417309
MARTHA M EDWARDS
130 S SHORE TER
FAYETTEVILLE   GA   30214-7395

#1417310
MARTHA M ELLERS &
RICHARD ELLERS JT WROS
426 CENTRAL PARKWAY
WARREN   OH   44483

#1417311
MARTHA M GERFIN
77 KENSINGTON DR
CAMP HILL   PA   17011-7911

#1417312
MARTHA M GROVE
4802 DOVER CT
BETHESDA   MD   20816-1773

#1417313
MARTHA M HERRELL
9834 DUDLEY
TAYLOR   MI   48180-3751

#1417314
MARTHA M HOLLAND AS CUST FOR
CASEY FREDERICK HOLLAND
UNDER VA UNIF GIFTS TO
MINORS ACT
114 BROOK ST
ELIZABETHTOWN   KY   42701-1204

#1417315
MARTHA M JUDGE
1395 PADDLE WHEEL LANE
ROCHESTER HILLS   MI   48306-4241

#1417316
MARTHA M KEMPF
2133 S 200TH AVE
REED CITY   MI   49677-8044

#1417317
MARTHA M KILPATRICK
RT 3 BOX 189
FITZGERALD   GA   31750

#1417318
MARTHA M KLYCE
2487 LOTHROP
DETROIT   MI   48206-2550

#1417319
MARTHA M KUDNER
510 E BOUNDARY ST
PERRYSBURG   OH   43551-2227

#1417320
MARTHA M LESHEFKA
1124 PUGET
BELLINGHAM   WA   98226-2146

#1417321
MARTHA M MACH & DOROTHEA M
STEEN JT TEN
513 SOUTH KENWOOD AVE
BALTIMORE   MD   21224-3819

#1417322
MARTHA M MATTOX
207 POPLAR DR
NOBLESVILLE   IN   46060-8520

#1417323
MARTHA M MCDANIEL
341 WINN WAY # 123
DECATUR   GA   30030

#1417324
MARTHA M MCKINLEY
5546 N 19TH STREET
PHOENIX   AZ   85016-3005

#1417325
MARTHA M MCMURRAY
430 ELDEN DR NE
ATLANTA   GA   30342-2034

#1417326
MARTHA M MOGILNICKI
1135 CRESCENT ST NE
GRAND RAPIDS   MI   49503-3621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417327
MARTHA M MOGILNICKI & RITA
MOGILNICKI JT TEN
1135 CRESCENT ST NE
GRAND RAPIDS    MI    49503-3621

#1417328
MARTHA M MONROE
6511 DUPONT
FLINT    MI    48505

#1417329
MARTHA M NORRIS & PATRICIA
NORRIS KAAKE JT TEN
PO BOX 2
ANGELICA    NY    14709-0002

#1417330
MARTHA M OLIVER & HOMER D
OLIVER JT TEN
907 AVON DRIVE
CAMBRIDGE    OH    43725-2123

#1417331
MARTHA M PARKER & ROGER S
PARKER JT TEN
4 GIRDLER ROAD
MARBLEHEAD    MA    01945-2205

#1417332
MARTHA M PATTERSON
2406 LOFURNO ROAD
CHESAPEAKE    VA    23323-4605

#1417333
MARTHA M PHILLIPS
550 NE 52 ST
MIAMI    FL    33137-3033

#1417334
MARTHA M SERVIES
518 SOUTHMORE ST
PLAINFIELD    IN    46168-2052

#1417335
MARTHA M SHORES
522 SELKIRK DR
MT MORRIS    MI    48458

#1417336
MARTHA M SLUSS
80 SHARON LN
WAYNESBURG KY    40489-9502

#1417337
MARTHA M STEUERWALD
36 SURRY RUN
DOVER    NH    03820-4443

#1417338
MARTHA M TAYLOR
310 S WASHINGTON ST
YPSILANTI    MI    48197-5429

#1417339
MARTHA M THOMAS
1507 GUILFORD ROAD
COLUMBUS    OH    43221-3850

#1417340
MARTHA M THOMPSON
1610 N DANVILLE ST
ARLINGTON    VA    22201-3904

#1417341
MARTHA M WILLIAMS
1208 N MADISON STREET
ROME    NY    13440-2726

#1417342
MARTHA M WILSON
11544 QUIRK ROAD
BELLEVILLE    MI    48111-3140

#1417343
MARTHA M WILSON
704 PINE WAY HILL
JACKSON    MS    39208-8993

#1417344
MARTHA M WOLFE
34 608 LAKELAND AVE
LEESBURG    FL    34788

#1417345
MARTHA MACKNIGHT
3536 GREEN POINT ROAD
EAST NEW MARKET    MD    21631-1645

#1417346
MARTHA MANCIEL
16770 PATTON
DETROIT    MI    48219-3956

#1105726
MARTHA MANN SLAGERMAN
3201 WILSHIRE BLVD
SUITE 306
SANTA MONICA    CA    90403-2335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417347
MARTHA MARTIN CHANDLER
508 MIAL ST
RALEIGH     NC     27608-1818

#1417348
MARTHA MARY LEAHY
6031 WOODLAND CT
MIDDLETOWN   OH     45044-7936

#1417349
MARTHA MASON GARDINER &
LOWELL S GARDINER JT TEN
190 AUSTIN RD
NORTH KINGSTOWN   RI     02852-1320

#1417350
MARTHA MC GEEVER
C/O M M REILLY
54 EDGEWOOD DR
BEACON FALLS    CT     06403-1435

#1105727
MARTHA MC NAULL AULD
2609 NE 27TH AVE
FT LAUDERDALE    FL     33306

#1417351
MARTHA MCCORMACK PRING
2668 E 900 S
MARKLEVILLE    IN     46056-9720

#1417352
MARTHA MCKNIGHT
1113 ROANOKE DR EXT
FITZGERALD    GA     31750-8460

#1417353
MARTHA MEHAFFEY
6672 WOODEN SHOE DRIVE
MIDDLETOWN   OH     45044-9156

#1417354
MARTHA MILLER SWEENEY
BOX 56
215 MAIN HILL RD
PETROLIA    PA     16050-0056

#1417355
MARTHA MITCHELL
PH5
3000 ROYAL MARCO WY
MARCO ISLAND    FL     34145-1892

#1105728
MARTHA MOORE SMITH
707 WALKER AV
GREENSBORO   NC     27403-2525

#1417356
MARTHA MORALES
1851 MAGNOLIA AVE
LOGN BECH    CA     90806-6104

#1105729
MARTHA MORRILL MC
DONOUGH
1335 SW 90TH AVE
MIAMI     FL     33174-3122

#1417357
MARTHA MORRIS RIVIERE
926 MELVIN RD
ANNAPOLIS    MD     21403-1316

#1417358
MARTHA MUNGO AS
CUSTODIAN FOR ROSE MARY
MUNGO U/THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
18 WESTMINISTER DR
CROTON ON HUDSON   NY     10520-1008

#1417359
MARTHA MURRAY
5036 MARION AVE
CINCINNATI    OH     45212-2242

#1417360
MARTHA MYERS
1806 SWEETBAY DR
TOMS RIVER    NJ     08755-0887

#1417361
MARTHA N BEHYMER
3577 MICHIGAN AVE
CINCINNATI    OH     45208-1409

#1417362
MARTHA N FISHER
BOX 555
ATHENS    TN     37371-0555

#1417363
MARTHA N HIPPLE
9111 SHARROTT RD UNIT 116
POLAND    OH     44514-3573

#1417364
MARTHA N JACOBSON
2119 S SILKWOOD AVE.
MESA   AZ     85212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417365
MARTHA N RUSHLOW &
MICHAEL J RUSHLOW JT TEN
501 W 21ST STREET
WILMINGTON    DE    19802-4023

#1417366
MARTHA NELSON MANEY
1 OAKLANE DRIVE
OTTAWA    IL    61350-1134

#1417367
MARTHA O SCHAPS
902 CAROL COURT
WOODMERE NY    11598-1511

#1417368
MARTHA OSTRAND
AXEL OLSSONS GATA 10
30227 HALMSTAD
SWEDEN

#1417369
MARTHA P BUND
18 LAUREL HILL LANE
WINCHESTER    MA    01890-1021

#1417370
MARTHA P COOPER &
WILLIAM W COOPER TR
MARTHA P COOPER 1999 TRUST
U/A DTD 06/16/1999
11 CEDAR CREEK RD
SUDBURY    MA    01776-1004

#1417371
MARTHA P DECAPITE
1250 SALT SPRINGS ROAD
WARREN OH    44481-8624

#1417372
MARTHA P JOLLY
1000 CHERRY HILL
LAKE CHARLES    LA    70607-4912

#1417373
MARTHA P LAGIGLIA
318 SEA PINES COURT
VIRGINIA BEACH    VA    23451

#1417374
MARTHA P MC BURNEY
6616 WORTHINGTON-GALENA RD
WORTHINGTON  OH    43085-2640

#1417375
MARTHA P MILLER
29 ALTHEA CIR
LITTLE ROCK    AR    72209-4471

#1417376
MARTHA P PATTERSON
BOX 2517
YOUNGSTOWN OH    44507-0517

#1417377
MARTHA P SWIFT
APT 114
2525 NORRIS ROAD
COLUMBUS    GA    31907-8498

#1417378
MARTHA P TOTHILL TR
CHARLES E B TOTHILL RESIDUARY
TRUST U/A 3/14/97
122 GRANBY PLACE
PORTLAND    TX    78374-1408

#1417379
MARTHA P WARD
728 14 ST
ASHLAND    KY    41101

#1417380
MARTHA P WILSON
5 BUCKINGHAM ROAD
NATICK    MA    01760-3303

#1417381
MARTHA P WRIGHT
1109 SO SCHUMAKER DR APT 312
SALISBURY    MD    21804

#1417382
MARTHA PANSA
PO BOX 1185
ENUMCLAW WA    98022-1185

#1417383
MARTHA PARKS JOYCE
315 BRAYBARTON BLVD
STEUBENVILLE    OH    43952-2301

#1417384
MARTHA PARSONS DE BLASIO
8 YALE ST
ISLIP    NY    11751-2117

#1417385
MARTHA PAYNE-WADDELL
208 HEDGE STREET
EXCELSIOR SPRINGS    MO    64024-2809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417386
MARTHA PEARL LITTLE
ROUTE 2 BOX 323
KEARNEYSVILLE    WV    25430-9028

#1417387
MARTHA PHILLIPS
BOX 613
MIDDLETOWN   CA    95461-0613

#1417388
MARTHA PLAZA
31433 NEWPORT DRIVE
WARREN   MI    48093-7041

#1417389
MARTHA POITEVIN PAGE
1938 PIN OAK CR.
INDIANAPOLIS    IN    46260

#1417390
MARTHA POLK
BOX 274
STRAWN   TX    76475-0274

#1417391
MARTHA PRESTIPINO
18335 OXFORD AVE
PORT CHARLOTTE    FL    33948-6155

#1417392
MARTHA PUSKAR &
MARCY L PUSKAR JT TEN
527 STANDARD AVE
SPRINGDALE    PA    15144

#1417393
MARTHA R B BESUDEN
3784 LOCH BEND DR
COMMERCE TWP MI    48382-4338

#1417394
MARTHA R BALLENGEE
4418 WALLACE AVE
TAMPA    FL    33611-5641

#1417395
MARTHA R BUNGE
14406 HOLLYWOOD
CLEVELAND   OH    44111

#1417396
MARTHA R COATES
1851 KING JAMES PARKWAY 114
WESTLAKE    OH    44145-3425

#1417397
MARTHA R DAIGLE CUST JAMES B
WHITLEY JR A MINOR UNDER THE
LAWS OF GA
1181 ECHO TRIAL
WATKINSVILLE    GA    30677-5315

#1417398
MARTHA R DORSETT &
DAVID M JONES JT TEN
725 NE 77TH ST
MIAMI    FL    33138-5214

#1417399
MARTHA R DORSETT &
SHERI L JONES JT TEN
725 NE 77 ST
MAIMI    FL    33138-5214

#1417400
MARTHA R FINLEY
BOX 344
STARKVILLE    MS    39760-0344

#1417401
MARTHA R FLEISHER
6926 ECHO BLUFF DR
DALLAS    TX    75248-2904

#1417402
MARTHA R HAMM & BARBARA L
HASTINGS JT TEN
615 COMMANCHE RD
CHILLICOTHE    OH    45601-1504

#1417403
MARTHA R MACKENZIE &
NANCY J SHENSKY JT TEN
23221 ROBERT JOHN
ST CLAIR SHORES    MI    48080

#1417404
MARTHA R MARKEN
319-20TH AVE
BROOKINGS   SD    57006-2336

#1417405
MARTHA R MC MANAWAY
5103 WOODMIRE LANE
ALEXANDRIA    VA    22311-1317

#1417406
MARTHA R O'CONNELL
1110 WEST WILLIAMS
DANVILLE    IL    61832-4346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417407
MARTHA R PICKWICK
BOX 16
PAEONIAN SPRINGS    VA    20129-0016

#1417408
MARTHA R POOLE
608 WAYBRIDGE RD
TOLEDO    OH    43612-3202

#1417409
MARTHA R PRICE JR
20068 STAHELIN
DETROIT    MI    48219-1534

#1417410
MARTHA R ROSLER
143 MCGUINNESS BLVD
BROOKLYN    NY    11222-2907

#1417411
MARTHA R SCHUFF
44 GREENRIDGE DR
CLIFTON PK    NY    12065-6630

#1417412
MARTHA R SEGER
1968 BANCROFT DRIVE
ANN ARBOR    MI    48108

#1417413
MARTHA R WALDMANN
PO BOX 96
EASTCHESTER    NY    10709

#1417414
MARTHA R WEBER & BARBARA
JEAN SEEMANN JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS    MN    55429-3403

#1417415
MARTHA R WEBER & JOHN ALFRED
WEBER JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS    MN    55429-3403

#1417416
MARTHA R WEBER & PATRICIA
EILEEN JACOBSON JT TEN
5040 BROOKLYN BLVD
MINNEAPOLIS    MN    55429-3403

#1417417
MARTHA R WILSON
45 CLARK'S POINT
GENEVA    NY    14456-9751

#1417418
MARTHA RAYNE TRUOG
C/O SWEAUNGEN
R R 1 LAWS DR
MAZOMANIE    WI    53560-9801

#1417419
MARTHA REBECCA LOKEY
1 CHAUMONT SQUARE
ATLANTA    GA    30327-1080

#1417420
MARTHA REGNERUS
3640 E 186TH ST APT #401
LANSING    IL    60438

#1417421
MARTHA REIFFARTH
APT 2
69-52 197 STREET
FRESH MEADOWS  NY    11365-4039

#1417422
MARTHA RENEE MARTIN
7224 HOPKINS ROAD
RICHMOND    VA    23237-1832

#1417423
MARTHA RICHARDS CLARKE
1310 RIVERVIEW RD
ASHLAND    KY    41101-7073

#1417424
MARTHA ROBERTSON
APT A-101
PENNSWOOD VILLAGE
NEWTOWN  PA    18940

#1417425
MARTHA ROHRBACH GROSS
27 OLDE FORT ROAD
CAPE ELIZABETH    ME    04107-1812

#1417426
MARTHA ROSE GAJEWSKI & DORIS
ANN GULICK JT TEN
14041 HELEN
SOUTHGATE  MI    48195-1927

#1417427
MARTHA ROSE SANDERS
3987 SW 10TH ST
MIAMI    FL    33134-2801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1417428
MARTHA ROSE WEAVER
LAURELVILLE      OH      43135

#1417429
MARTHA RUMPLIK
572 SANFORD DR
FT MYERS      FL      33919-3134

#1417430
MARTHA S BENJAMIN
1235 BRUNSWICK WAY
ANDERSON  IN      46012-2619

#1417431
MARTHA S CAPOVILLA & CHARLES A
CAPOVILLA JT TEN
1077 METHODIST RD
HOOD RIVER      OR      97031-9711

#1417432
MARTHA S GILLAM
2976 N SYMOND CREEK RD
CAMBRIDGE CITY      IN      47327

#1417433
MARTHA S GUMP
165 GIRL SCOUT CAMP RD
SPRINGVILLE      TN      38256-6306

#1417434
MARTHA S IHDE TR LIVING
TRUST U/A DTD 12/11/86
MARTHA S IHDE
1311 SOUTH AVENUE G
PORTALES      NM      88130-6715

#1417435
MARTHA S KERSCHBAUM
322 SOUTH THIRD ST
DENTON  MD      21629-1232

#1417436
MARTHA S LYON
18543 COMMON ROAD
ROSEVILLE      MI      48066-2173

#1417437
MARTHA S PFEIFFER
6730 GOLF GREEN DRIVE
DAYTON  OH      45459-5807

#1417438
MARTHA S ROYALL
407 MEMORIAL AVE
BLUEFIELD      WV      24701-4941

#1417439
MARTHA S SCHAAD
6202 INNES TRACE
LOUISVILLE      KY      40222-6009

#1417440
MARTHA S SPREITLER
1732 W LATOKA
SPRINGFIELD      MO      65807-2216

#1417441
MARTHA S STONE
4114 WHITMAN
HOUSTON  TX      77027-6336

#1417442
MARTHA S WILLIAMS
2400 S RUSSELLVILLE ROAD
FRANKTOWN  CO      80116-8557

#1417443
MARTHA S WYNN
5001 CELADON AVE
FAIRFIELD      OH      45014-2710

#1417444
MARTHA SABOL
2508 SPRING LAKE BLVD
PAINESVILLE      OH      44077-4914

#1417445
MARTHA SACHS
86 E DERRY RD
HERSHEY  PA      17033-2736

#1417446
MARTHA SANFORD
762 STAGECOACH TRL S
AFTON  MN      55001-9332

#1417447
MARTHA SCHEEREN
165 KAYLA LANE
INDIANA      PA      15701

#1417448
MARTHA SCHROEDL RAMSAY
54 MICHELLE DRIVE
ROCHESTER  NY      14617-4422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1417449
MARTHA SEATH KISLING
210 RIVER WALK BLVD
SIMPSONVILLE   SC   29681-4755

#1417450
MARTHA SHCNEIDER
205 MOUNT AUBURN ST APT 1A
CAMBRIDGE   MA   02138-4864

#1417451
MARTHA SHERMAN &
CARYN SHERMAN TR HY SHERMAN
CHILDRENS TRUST UA 12/07/92
606 TULIP TREE LANE
BOCA RATON   FL   33486-5649

#1105739
MARTHA SILVA VILLANUEVA
905 MERRITT ST
FORT WORTH   TX   76106

#1105740
MARTHA SKARZYNSKI
403 CRANBURY CIRCLE
EAST BRUNSWICK   NJ   08816

#1417452
MARTHA SPENCER SUKER
29 SOUTH ROYAL DRIVE
ALBANY   NY   12205-3706

#1417453
MARTHA SPINDLER BROWN
290 ASHAROKEN AVE
NORTHPORT   NY   11768-1160

#1417454
MARTHA STAHR CARPENTER
1101 HILLTOP RD
CHARLOTTSVLLE   VA   22903-1220

#1417455
MARTHA STANLEY JONES
269A BAYSHORE AVE
LONG BEACH   CA   90803-3543

#1417456
MARTHA STEINBECK
C/O JAN H STEINBECK
STENBECK REASSURANCE CO INC
153 EAST 53 ST
NEW YORK   NY   10022-4611

#1417457
MARTHA STEVENSON
335 N ADAMS ST 109
GLENDALE   CA   91206-6008

#1417458
MARTHA STOJANOVIC
6577 GALE DR
SEVEN HILL   OH   44131-3130

#1417459
MARTHA STONEBRAKER ELY
249 DUNROVIN LANE
ROCHESTER   NY   14618-4817

#1417460
MARTHA STREVEL
36622 SAMOA DR
STERLING HEIGHTS   MI   48312-3051

#1417461
MARTHA SUE DIETLER
BOX 5660
DENVER   CO   80217-5660

#1417462
MARTHA SWARTZ
220 PATRICIA DRIVE
ELLWOOD CITY   PA   16117-1437

#1417463
MARTHA SWEEZY EX U/W
ELMA S SCHEEL
32 MOUNTAIN AVE
WARREN   NJ   07059

#1417464
MARTHA T FRONTCZAK &
S NICHOLAS FRONTCZAK & MICHAEL W
FRONTCZAK & MARY ANN CURTISS &
FRANK M FRONTCZAK JT TEN
15180 LA GRANDE PLAZA
WARREN   MI   48093-3961

#1417465
MARTHA T LENEAVE
104 S HENDERSON DR
FULTON   KY   42041-1744

#1417466
MARTHA T MUNGER AS CUST
FOR PATRICIA E MUNGER U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
688 CALLECITA JICAVILLA
SANTA FE   NM   87505-4940

#1417467
MARTHA T STROUD
BOX 939
ELTON   LA   70532-0939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417468
MARTHA T TORBERT
56 CO RD 43 N
OPELIKA     AL     36804-1622

#1417469
MARTHA U WHITE
56 WHARF LANE
YARMOUTHPORT MA     02675-1138

#1417470
MARTHA V CASH
5801 CHIPOLA CIR
ORLANDO    FL     32839-4717

#1417471
MARTHA V CRUZ-HARSAR
43535 PARSONS RD
OBERLIN    OH     44074-9524

#1417472
MARTHA V DEBERRY
565 DENNETT RD
OAKLAND    MD     21550-1413

#1417473
MARTHA V DEBERRY & WALTER F
DEBERRY JT TEN
565 DENNETT RD
OAKLAND    MD     21550-1413

#1105743
MARTHA V DUSSEAU
4815 W RAUCH RD
PETERSBURG  MI     49270-9417

#1417474
MARTHA V JORDAN
BOX 661
GREENWOOD MS     38935-0661

#1417475
MARTHA V KEENAN
1501 WEST 11TH STREET
WILMINGTON    DE     19806-4511

#1417476
MARTHA V PETERSON
3101 W 4TH ST
WILMINGTON    DE     19805-1709

#1417477
MARTHA V ROADARMEL
BOX 257
KNOX    PA     16232-0257

#1417478
MARTHA V STEVENS
BOX 125
CARUTHERSVILLE    MO     63830-0125

#1417479
MARTHA VAN BROCKLIN
456CO HWY 102
GLOVERSVILLE    NY     12078

#1417480
MARTHA VAN NUIS CUST JOHN L
FUGETT UNDER PA UNIFORM
TRANSFERS TO MINORS ACT
37 W GRAVERS LANE
PHILADELPHIA    PA     19118-3305

#1417481
MARTHA VAUGHAN BLAKENEY
4731 CARBERRY CT
CHARLOTTE   NC     28226-3270

#1417482
MARTHA VENABLE JOHNSON
BOX 384
COMMERCE  GA     30529-0007

#1417483
MARTHA VENABLE WHITLEY &
MARTIN EARL WHITLEY JT TEN
2204 MONUMENT AVE
RICHMOND    VA     23220

#1417484
MARTHA VERNON &
WILLIAM R VERNON JT TEN
4832 W MONROE ST
CHICAGO    IL     60644-4409

#1417485
MARTHA VIRGINIA HARDY
BOX 12155
BEAUMONT  TX     77726-2155

#1105745
MARTHA VIRGINIA MASON
2318 OLD ARROYO CHAMISO
SANTA FE    NM     87505-5770

#1417486
MARTHA VOLLMER
40-76 DENMAN ST
ELMHURST   NY     11373-1609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417487
MARTHA W ATCHLEY TR U/A/D
04/02/79 GORDON S REID TRUST
C/O CHARLOTTE H REID
BOX 288
LAKEVILLE    CT    06039-0288

#1417488
MARTHA W BALDWIN
409 ELLIOTT DR
ROME   GA    30165-1069

#1417489
MARTHA W BOURLAND
205 SOUTH FRANKLIN ST
ABERDEEN   MS    39730-3044

#1417490
MARTHA W CLARK
4247 HAMILTON ST
SAN DIEGO    CA    92104-1720

#1417491
MARTHA W COLEMAN
701 PAGE AVE
JACKSON   MS    39213-7748

#1417492
MARTHA W EDWARDS
218 STOVALL DR
FLORENCE   AL    35633-1438

#1417493
MARTHA W GAINES
4209 DOWNING ST
ANNANDALE   VA    22003-2103

#1417494
MARTHA W GANNON
17143 133RD AVE NE
WOODINVILLE    WA    98072-3522

#1417495
MARTHA W SIFFORD
4441 STACK BLVD
B-119
MELBOURNE   FL    32901-8556

#1417496
MARTHA W ST CLAIR JESSE
JAMES MEADOWS & MARCIA BAKER
MEADOWS TR OF MARTHA W ST
CLAIR TR U/A DTD 4/24/81
408 S YORK DR
SPRINGFIELD    MO    65802-5452

#1417497
MARTHA W WELDON
930 KIMBALL AVENUE
WESTFIELD   NJ    07090-1939

#1417498
MARTHA WAINWRIGHT SHAW
1102 BOULEVARD ST
SHREVEPORT   LA    71104-2031

#1417499
MARTHA WARREN WHITLOCK
5 CARDINAL DRIVE
NEWMAN   GA    30263-1118

#1417500
MARTHA WATERHOUSE A MINOR
U/GDNSHP OF MARILYN
WATERHOUSE
3826 ROUND TOP DR
HONOLULU   HI    96822-5017

#1417501
MARTHA WEST AS CUSTODIAN FOR
WILLIAM D WEST U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
7808 NEVILLE AVE
CLEVELAND   OH    44102-5161

#1417502
MARTHA WHEATLEY
170 WINSTON WAY
SYRACUSE   NY    13214-1623

#1417503
MARTHA WICKER STACY
81 BAINBRIDGE DR
NOKOMIS    FL    34275-1886

#1417504
MARTHA WILHELM
1524 KENNEDY BLVD
JERSEY CITY    NJ    07305-1724

#1417505
MARTHA WILSON COOK
P O BOX 600458
DALLAS    TX    75360-0458

#1417506
MARTHA WOOD GREEN
8030 WOODMAN LANE
NEWCASTLE   CA    95658-9466

#1417507
MARTHA WOODWARD DAVIS
248 SHADOW CREEK DR
FLORENCE   MS    39073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1417508
MARTHA Y PENNY TR
CHARLES J PENNY FAM TRUST
UA 06/26/97
840 CORRIGAN CT
BENICIA        CA    94510-2578

#1417509
MARTHA YORK RICHARDSON
304 ALLEN PLACE
NASHVILLE        TN    37205-3255

#1417510
MARTHA Z ESPARZA
956 W 5TH ST
AZUSA    CA    91702-3310

#1417511
MARTHA Z HECKER
1108 COUNTRY LANE
CHAMPAIGN  IL    61821-4422

#1417512
MARTHA Z JOHNSON
207 TYNE ROAD
LOUISVILLE        KY    40207-3443

#1417513
MARTHA ZOELLER
5803 BRITTANY VALLEY RD
LOUISVILLE        KY    40222-5903

#1417514
MARTHAJANE KENNEDY
4333 N OCEAN BLVD
DELRAY BEACH    FL    33483-7559

#1417515
MARTHAJEAN FEUQUAY
311 BOWMAN
EAST ALTON        IL    62024-1429

#1417516
MARTHANNE C PARKER
1500 PRESIDENTIAL WAY #101
WEST PALM BEACH    FL    33401

#1417517
MARTHE ELLEN ADLER
9 FORREST LANE
SPRINGFIELD        PA    19064

#1417518
MARTHE M CORFE
BOX 213
BOWMANVILLE    ON    L1C 3K9
CANADA

#1417519
MARTHE WIEMANN
11108 MITSCHER ST
KENSINGTON    MD    20895-1322

#1417520
MARTHELL BURNEY
3221 LEXINGTON
SAGINAW    MI    48601-4570

#1417521
MARTHELLA SENTZEL
106 CAESARS CIR
AMHERST    OH    44001-3510

#1417522
MARTHELLE PARKS & BONEVA
TATTERSHALL JT TEN
10101 E 74TH TERRACE
RAYTOWN    MO    64133-6755

#1417523
MARTHINA H KIM
2593 PINE RIDGE
WEST BLOOMFIE    MI    48324-1956

#1417524
MARTHY FIFER-ADEKOYA
421 SW 347TH ST
FEDERAL WAY    WA    98023-8351

#1417525
MARTI CASH BENNETT CUST GAIL
KIRK BENNETT III UNDER IL
UNIF TRANSFERS TO MINORS ACT
109 SUNSET RIDGE
NORTHFIELD    IL    60093-2711

#1417526
MARTI M MORALES
921 PLACITA CHACO
SANTA FE    NM    87501-5427

#1417527
MARTIE D MAY
3274 E VIENNA RD
CLIO    MI    48420-9170

#1417528
MARTIE F TAYLOR
871 GARFIELD AVE
MILFORD    OH    45150-1660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417529
MARTILLA JONES
RR 5 BOX 344B
HERTFORD   NC    27944-9769

#1417530
MARTIN A BIERBAUM
55 CEDAR LANE
BERKELEY HEIGHTS   NJ    07922-2400

#1417531
MARTIN A COHEN & SHELBY R
COHEN JT TEN
BOX 230493
ANSONIA STATION
NEW YORK   NY    10023-0009

#1417532
MARTIN A DERUSHA
BOX 2366
CORSICARA   TX    75151-2366

#1417533
MARTIN A FISCHHOFF &
SUSAN T CANNELL JT TEN
818 LINCOLN
ANN ARBOR   MI    48104-3525

#1417534
MARTIN A KAPUSTA
BOX 60
SLICKVILLE   PA    15684-0060

#1417535
MARTIN A KELLY
25 VALDALE AVE
YONKERS   NY    10705-3635

#1417536
MARTIN A KOTULA
174 JERSEY STREET
SOUTH AMBOY   NJ    08879-2141

#1417537
MARTIN A MCVICKER & JEANETTE
C MCVICKER JT TEN
7416 HELMS CIRCLE
PINSON   AL    35126-2328

#1417538
MARTIN A MOLINA
BOX 1117
MERCEDES   TX    78570-1117

#1417539
MARTIN A MURCEK
12 BAYARD AVE
GREENSBURG   PA    15601-1612

#1417540
MARTIN A O'LOUGHLIN &
GERALDINE L O'LOUGHLIN JT TEN
145 MARBROOK DR
KETTERING   OH    45429

#1417541
MARTIN A OLOUGHLIN
145 MARBROOK DR
KETTERING   OH    45429

#1417543
MARTIN A PEREZ JR
13750 BLIVEN RD
BYRON   MI    48418-8903

#1417544
MARTIN A PRICE
2501 CHIMNEY TOP LANE
SNELLVILLE   GA    30078-2258

#1417545
MARTIN A RUSH
290 WILLIAMS BLVD
SAINT LOUIS   MO    63135-1045

#1417546
MARTIN A SHERMAN
720 LIVINGSTON
BAY CITY   MI    48708-6331

#1417547
MARTIN A SMITH
2418 MARILYN DRIVE
WILMINGTON   DE    19810-3018

#1417548
MARTIN A SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE   WI    53546-5391

#1417549
MARTIN A WALLINGER
15 LN 335 LK JAMES
ANGOLA   IN    46703-8053

#1417550
MARTIN ABELON
1 CRAWFORD STREET 9
CAMBRIDGE   MA    02139-1637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417551
MARTIN AGUILAR
7608 W 61 PLACE
SUMMIT    IL    60501-1616

#1417552
MARTIN ALBRECHT
1580 NEWMANN
LAKEWOOD  OH    44107-5233

#1417553
MARTIN APFEL
CO ADAM OPEL AG
POSTFACH 1710
D-6090 RUESSELSHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1417554
MARTIN ARAKELIAN
38125 SARNETTE
MT CLEMENS    MI    48036-4040

#1417555
MARTIN ARAKELIAN & BARBARA M
ARAKELIAN JT TEN
38125 SARNETTE
MT CLEMENS    MI    48036-4040

#1417556
MARTIN AUTHIER & ADELE
AUTHIER JT TEN
1653 WILLIS RD
SALINE    MI    48176-9416

#1417557
MARTIN B BAZZANI SR
1373 SIOUXSTREET
GLADWIN    MI    48624-8354

#1417558
MARTIN B BOXER
500 W ROY ST W302
SEATTLE    WA    98119

#1417559
MARTIN B FINE & JOYCE E FINE JT TEN
7616 WESTLAKE TERRACE
BETHESDA  MD    20817-6545

#1417560
MARTIN B GRIEBLE
7409 E QUAKER RD
ORCHARD PARK  NY    14127-2041

#1417561
MARTIN B HAWK
2217 LONDELL
ARNOLD    MO    63010-1843

#1417562
MARTIN B KOZLAK
382 NORFOLK RD
TORRINGTON    CT    06790-2718

#1417563
MARTIN B LABBE
555 W. GRANADA BLVD.
SUITE F11
ORMOND BEACH  FL    32174

#1417564
MARTIN B LABBE CUST MARTIN C
LABBE UNDER FL UNIF
TRANSFERS TO MINORS ACT
555 W. GRANADA BLVD.
SUITE F11
ORMOND BEACH  FL    32174

#1417565
MARTIN B MURPHY
28541 PINTO
WARREN    MI    48093-4208

#1417566
MARTIN B PAULHUS
BOX 262
MC RAE    AR    72102-0262

#1417567
MARTIN B RICHELLI
BOX 1875
HUNTINGTON BEACH    CA    92647-1875

#1417568
MARTIN B SOLOWAY
160 ENGLEWOOD DRIVE
ORANGE    CT    06477-2411

#1417569
MARTIN B WEIKEL
2952 RAVENGLASS
WATERFORD  MI    48329-2647

#1417570
MARTIN B WINANS
3522 PICKWICK PLACE
LANSING    MI    48917-1786

#1417571
MARTIN B WRIGHT
76 MONROE AVENUE
BROCKPORT  NY    14420-1823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417572
MARTIN BARABASH & INA
BARABASH JT TEN
1 SAWGRASS CT
JAMESBURG   NJ     08831-2713

#1417573
MARTIN BARRY BOCHNER
32 ELLIS RD
WEST CALDWELL   NJ     07006-8246

#1417574
MARTIN BERGER &
JUDITH BERGER JT TEN
3801 LOCHEARN DR
BALTIMORE   MD     21207-6363

#1417575
MARTIN BERNBECK
980 MILLER RD
RILEY   MI     48041-3422

#1417576
MARTIN BESEN & PHYLLIS
BESEN JT TEN
674 BOGERT RD
RIVER EDGE   NJ     07661-2240

#1417577
MARTIN BLACKMAN
192 SMITH RIDGE RD
SOUTH SALEM   NY     10590

#1417578
MARTIN BOJAJ
3294 WATKINS LAKE RD
PONTIAC   MI     48328-1538

#1417579
MARTIN BONISH
1625 YOUNGSTOWN RD SE
WARREN   OH     44484-4252

#1417580
MARTIN BRULLO & VINCENZA
BRULLO JT TEN
135 BAY 29TH ST
BROOKLYN   NY     11214-5005

#1417581
MARTIN BUCKMAN & JANICE
BUCKMAN JT TEN
53 OAKVALE RD
FRAMINGHAM   MA     01701-3258

#1417582
MARTIN C HAAS
RAMAPO VILLAGE
66 SUNSET CT
MAHWAH   NJ     07430-2023

#1417583
MARTIN C HARRIS
2707 OGLETON RD
ANNAPOLIS   MD     21403-4216

#1417584
MARTIN C JANZEN &
MARGARET E JANZEN JT TEN
3121 DOLPHIN RD
VIRGINIA BEACH   VA     23451-1008

#1417585
MARTIN C MAUL TR
MARTIN C MAUL TRUST
UA 03/16/88
8018 MIMOSA DR
PORT RICHEY   FL     34668-3247

#1417586
MARTIN C MILLS & JUNE S MILLS
TR
MARTIN C MILLS & JUNE MILLS
REVOCABLE TRUST U/A 5/18/99
7887 TIPSICO TRAIL
HOLLY   MI     48442-9120

#1417587
MARTIN CAMPBELL
240 THOMSPON SPRINGS DR
ALPHARETTA   GA     30004-6943

#1417588
MARTIN CHAFFIN
7415 KNIFFEN ROAD
PAINESVILLE   OH     44077-8856

#1417589
MARTIN CHEIKIN
3905 RALPH ST
SEAFORD   NY     11783-1742

#1417590
MARTIN CLOKE
28148 ROBOLINI COURT
BONITA SPRINGS   FL     34135

#1417591
MARTIN COHEN
86 PKWY N
YONKERS   NY     10704-3913

#1417592
MARTIN COLODNY
2225 HOLLAND AVE
BRONX   NY     10467-9431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417593
MARTIN CORDOVA
741 CORTWRIGHT ST
PONTIAC      MI      48340-2305

#1417594
MARTIN CUBAN AS CUSTODIAN
FOR SHARON CUBAN U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1425 W LIBERTY AVE
PITTSBURGH    PA      15226-1101

#1417595
MARTIN CZIGLER
10430 INWOOD AVE
SILVER SPRING      MD      20902-3846

#1417596
MARTIN D ALLEN
421 HIGHLAND AVE
PASSAIC      NJ      07055-3224

#1417597
MARTIN D BENJAMIN
1235 BRUNSWICK
ANDERSON    IN      46012-2619

#1417598
MARTIN D BIGELOW
660 WEST HATFIELD ST
MASSENA    NY      13662

#1417599
MARTIN D BRODZIK
51441 BAKER ROAD
CHESTERFIELD TWP      MI      48047-3136

#1417600
MARTIN D DE VRIES
BOX 691
PACIFIC GROVE      CA      93950-0691

#1417601
MARTIN D EDO
7 DEBLO DRIVE
HUDSON    NH      03051-3003

#1417602
MARTIN D GARCHOW
710 TULANE
SAGINAW    MI      48604-2251

#1417603
MARTIN D HOSKINS
5326 LUNSFORD CIR
INDIANAPOLIS      IN      46237-2307

#1417604
MARTIN D KEEN
10145 HIGHWAY 211 SE
ELIZABETH    IN      47117

#1417605
MARTIN D LOUNEY & BETTY
J LOUNEY JT TEN
5941 MARBLE CT
TROY    MI      48098-3900

#1417606
MARTIN D ORT
15202 RIPPLE DR
LINDEN      MI      48451-9783

#1417607
MARTIN D PUTNIK
18 PINE WATER CT
MARIETTA    GA      30067

#1417608
MARTIN D SCHAFFNER
67 WILDEY ST
TARRYTOWN  NY      10591-3105

#1417609
MARTIN D WILLIAMS
4317 ACCOMACK DR
LOUISVILLE      KY      40241-2016

#1417610
MARTIN D WILLIAMS
4317 ACCOMASK DR
LOUISVILLE      KY      40241-2016

#1417611
MARTIN D'AUTRECHY
BOX 172
ROEBLING    NJ      08554-0172

#1417612
MARTIN DACHS & LILLIAN DACHS JT TEN
88-14 65TH DR
REGO PARK  NY      11374-5009

#1417613
MARTIN DALL-JR
516 PINEAPPLE AVE
ST AUGUSTINE      FL      32095-9632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1417614
MARTIN DI CORPO
PO BOX 51
SOUTHBURY   CT      06488-1429

#1417615
MARTIN DOMOKOS &
CARMA W DOMOKOS JT TEN
241 HILLWOOD DR
ALABASTER   AL      35007-8844

#1417616
MARTIN DREIER & MISS DOROTHY
DREIER JT TEN
ATTN DOROTHY MALUL
83-57 118 ST
KEW GARDENS NY      11415-2366

#1417617
MARTIN E APPEL
3703 ARDILLA DRIVE
SANTA BARBARA   CA      93105-4029

#1417618
MARTIN E BUTLER
2500 S WADSWORTH
LANSING   MI      48911-2454

#1417619
MARTIN E CHAMBERS
34 TILTON STREET
GREENWICH OH      44837-1127

#1417620
MARTIN E DONNELLY JR & MARY
T DONNELLY JT TEN
79 JANET DR
WARWICK   RI      02886-7425

#1417621
MARTIN E FLYNN & JANYCE M
FLYNN JT TEN
326 SUNSET RD
FROSTPROOF   FL      33843-1838

#1417622
MARTIN E GRODEN
74 PINE ARDEN DRIVE
WEST BOYLSTON   MA      01583-1036

#1417623
MARTIN E HELMKE
1826 SHIPMAN
BIRMINGHAM   MI      48009-4133

#1417624
MARTIN E HELMKE & RUTH L
HELMKE JT TEN
1826 SHIPMAN
BIRMINGHAM   MI      48009-4133

#1417625
MARTIN E HENDERSON
5 CLARENCE RD
WAYLAND   MA   01778-3105

#1417626
MARTIN E HOOVER
5498 N W ELDERADO BLVD
BREMERTON   WA   98312-1168

#1417627
MARTIN E KING TRUSTEE U-L-W
OF LOUISE M BECKER
527 MUNRO AVE
MAMARONECK NY   10543-3420

#1417628
MARTIN E MULLINEAUX &
CLARA G MULINEAUX JT TEN
8701 HAYSHED LN
COLUMBIA   MD   21045-2800

#1417629
MARTIN E NATSUHARA
37073 LASSEN ST
FREMONT   CA   94536-5723

#1417630
MARTIN E NELSON &
TERESA STRUHS-NELSON JT TEN
BOX 554
COLOMBUS   NM   88029-0554

#1417631
MARTIN E NICHOLS
26536 HENDRIE
HUNTINGTN WDS   MI      48070-1343

#1417632
MARTIN E OBRIEN
7009 BAXTERSHIRE DR
DALLAS   TX   75230-3137

#1417633
MARTIN E PLAGE
4906 NORTHEASTER DRIVE
WILLMINGTON   NC   28409-8953

#1417634
MARTIN E PLAGE & MARY B
PLAGE JT TEN
4906 NORTHEASTER DRIVE
WILLMINGTON   NC   28409-8953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417635
MARTIN E PYTEL
14071 GOLFVIEW
LIVONIA        MI     48154-5281

#1417636
MARTIN E SEBASTIAN
30117 ROSENBUSCH DRIVE
WARREN    MI     48093-5951

#1417637
MARTIN E SEVILLA
15400 LESURE
DETROIT      MI     48227-3258

#1417638
MARTIN E SIECZKO
6533 LYNN DR
FORT COLLINS      CO     80525

#1417639
MARTIN E SILER
2498 CHESAPEAKE DR
ADRIAN    MI     49221

#1417640
MARTIN E TEUTSCH
4257 CLARIDGE ST
YOUNGSTOWN OH     44511-1011

#1417641
MARTIN EDWARDS JR
750 THORNHILL DR
CLEVELAND    OH     44108-2313

#1417642
MARTIN ELLIOT SMITH
731 SUMNER
LONGMONT CO     80501

#1417643
MARTIN F HASSETT JR
2 BARCLAY ST
HUNTINGTON STATION    NY     11746-2619

#1417644
MARTIN F HEIN
367 N PETERS AVENUE
FOND DU LAC      WI     54935-2046

#1417645
MARTIN F HUNTE
72 HASKINS LANE NORTH
HILTON    NY     14468-8980

#1417646
MARTIN F LEE & DIANE M LEE JT TEN
20683 S FISCHERS MILL RD
OREGON CITY    OR     97045-9646

#1417647
MARTIN F MALONEY &
ELIZABETH L MALONEY JT TEN
604 ROOSEVELT DR
LIBERTYVILLE      IL     60048-3122

#1417648
MARTIN F MEIER TR
1995 MEIER TRUST
UA 06/23/95
653 ECKEN RD
EL CAJON      CA     92020-7312

#1417649
MARTIN F MOCKLER
BOX 349
HAMPTON BAYS   NY     11946-0306

#1417650
MARTIN F RYAN
38 LINDA DR
ROCHESTER   NY     14616-3038

#1417651
MARTIN F SCHEINMAN
38 ARDEN LN
SANDS POINT    NY     11050-1242

#1417652
MARTIN F SCHWARTZ &
JUDITH S SCHWARTZ JT TEN
115 ROUND HILL RD
ARMONK   NY     10504-2711

#1417653
MARTIN F SPITELLI
13 ATKINS AVE
WILMINGTON    DE     19805-1405

#1417654
MARTIN F URBAN & LAURA R
URBAN JT TEN
103 SYLVAN DR
MONROE   MI     48162-3124

#1417655
MARTIN FAMILY INVESTMENTS LP
2520 CHICKADEE TRAIL E
ROCKFORD IL     61107-1042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1417656
MARTIN FEINBERG
2 BURD ST 1102
NYACK   NY   10960-3255

#1417657
MARTIN FIDERER & ADELE
FIDERER JT TEN
26 MYRTLEDALE ROAD
SCARSDALE   NY   10583-7334

#1417658
MARTIN FORMAN CUST ALIZA
FORMAN UNDER THE FLORIDA
GIFTS TO MINORS ACT
10925 S W 85TH AVE
MIAMI       FL   33156-3528

#1417659
MARTIN FRANK JANCA
4840 S MT TOM RD
ROSE CITY       MI   48654-9611

#1417660
MARTIN FREIMAN
9 THE CROSSING AT BLIND BRK
PURCHASE   NY   10577-2210

#1417661
MARTIN G BAILEY
3562 PROSSER ROAD
BRANCHPORT   NY   14418-9742

#1417662
MARTIN G BASOLO JR & FRED
JOHN BASOLO JT TEN
8848 MARTIN ST
RR 1
CHRISTPHER   IL       62822

#1417663
MARTIN G BAUREIS
3630 TREMONT DR
FLORISSANT     MO     63033-3059

#1417664
MARTIN G BLINDER MD CUST FOR
MISS D'LILAH BLINDER UNDER
CA UNIF GIFTS TO MINORS ACT
50 IDALIA ROAD
SAN ANSELMO   CA   94960-2715

#1417665
MARTIN G GAMBLE
1407 N ASHLAND
MESA     AZ     85203-3610

#1417666
MARTIN G HALL
6558 HORNCLIFFE
CLARKSTON   MI     48346-3079

#1417667
MARTIN G LEDESMA
1021 S PARK
SAGINAW   MI     48601-2309

#1417668
MARTIN G LEFFLER & RANDEE MARSHA
K LEFFLER AS TR FOR THE MARTIN
G LEFFLER & RANDEE MARSHA K
LEFFLER FAM TR DTD 5/28/82
3757 GREEN VISTA DRIVE
ENCINO     CA     91436-3839

#1417669
MARTIN G LILLIS
120 GROVE ST
NEW MILFORD   CT     06776-3635

#1417670
MARTIN G MCLAUGHLIN
306 VALLEY AVE EAST
SUMNER   WA   98390

#1417671
MARTIN G MINARD &
SHIRLEY A MINARD JT TEN
10440 PAMPLONA ST NW
ALBURQUERE   NM     87114

#1417672
MARTIN G ONDREJKO
1329 VERNON AVENUE
WARREN   OH     44483-3736

#1417673
MARTIN G REYNOLDS JR
25 HAMPSHIRE CIR
LITTLE ROCK       AR     72212-4007

#1417674
MARTIN G SPOTH
10140 TRANSIT ROAD
EAST AMHERST   NY   14051-1163

#1417675
MARTIN GEORGE DEEKS
1 OAK LANE
RINGWOOD   NJ     07456-1915

#1417676
MARTIN GERAGHTY JR
129-16-ROCKAWAY BEACH BLVD
BELLE HARBOR   NY   11694-1614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1417677
MARTIN GLATTER TR
DR MARTIN GLATTER REVOCABLE
TRUST U/A 8/15/00
40 BETTS DRIVE
WASHINGTON CROSSING   PA      18977

#1105773
MARTIN GLENN CZASNOJC
2385 TELEGRAPH HILL
EL DORADO HILLS      CA     95762

#1417678
MARTIN GOLDBERG
2 STARFIRE LANE
WILLISTON PARK LI      NY      11596-1030

#1417679
MARTIN GOLDBERG
285 MINOT AVE
AUBURN    ME      04210-4854

#1417680
MARTIN GONSER
21 ONTARIO ROAD
BELLEROSE VILLAGE      NY      11001-4112

#1417681
MARTIN GONZALEZ
391 E DESERT ROSE RD
HENDERSON  NV      89015-8141

#1417682
MARTIN GRUBER & ELEANOR
GRUBER JT TEN
229 S IRVING TRUST
RIDGEWOOD   NJ      07450-5127

#1417683
MARTIN GUIOR
7722 SPRINGWATER PL
BOYNTON BEACH   FL      33437-5422

#1417684
MARTIN H CHELEKIS &
EMILIA CHELEKIS JT TEN
16349 SW 66TH ST
MIAMI      FL      33193-5600

#1417685
MARTIN H CORLEY JR
BOX 506
MARLBORO   NY      12542-0506

#1417686
MARTIN H HOMMER
DELPHI PACKARD ELECTRIC
409 STAHL AVE
CORTLAND   OH      44410-1141

#1417687
MARTIN H KLASSEN
11471 FAUSSETT ROAD
FENTON    MI      48430-9521

#1417688
MARTIN H KORFINE CUST JORDON
KORFINE UNDER UNIFORM GIFT
TO MINORS ACT OF NY
15 MOUNT JOY AVE
SCARSDALE   NY      10583-2632

#1417689
MARTIN H KRUEGER
8652 SUNSET COVE DR
CLARKSTON   MI      48348-2444

#1417690
MARTIN H MEYER & MURIEL
G MEYER JT TEN
207 CHESTER AVE
MASSAPEQUA PARK   NY      11762-3216

#1417691
MARTIN H MILLIGAN
139 RIDGEFIELD ROAD
NEWTOWN SQ   PA      19073-3812

#1417692
MARTIN H MILLIGAN & PATRICIA
A MILLIGAN JT TEN
139 RIDGEFIELD ROAD
NEWTOWN SQ   PA      19073-3812

#1417693
MARTIN H POTTER
7959 S E CONDOR LN
GALENA    KS      66739-1666

#1417694
MARTIN H RIDEAUX
3547 PIONEER DR
BATON ROUGE   LA      70814-5236

#1417695
MARTIN H SHORE JR
60 WILLOW CRESCENT
BROOKLINE   MA      02445-4132

#1417696
MARTIN H SIMON
1573 CROFTON PARKWAY
CROFTON   MD      21114-1540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1417697
MARTIN H SOSNOWSKI
312 PARK MEADOW DR
LANSING       MI     48917-3413

#1417698
MARTIN HASKELL
7910 SW 58TH CT
SOUTH MIAMI      FL     33143-5510

#1417699
MARTIN HESS & MARIA I HESS JT TEN
2389 MILL GROVE RD
PITTSBURGH   PA     15241-2727

#1417700
MARTIN I DARVICK
1150 WESTWOOD DRIVE
BIRMINGHAM   MI     48009-1058

#1417701
MARTIN I FUCHS
3101 LEGATION ST NW
WASHINGTON   DC     20015-1347

#1417702
MARTIN I KEMP & BETTIE A
KEMP JT TEN
2727 PENN AVENUE
WEST LAWN   PA     19609-1547

#1105779
MARTIN I KOLENKO
1173 DODGE ROAD
GETZVILLE    NY     14068-1386

#1417703
MARTIN I LEVY
36 EDGEMOUNT RD
EDISON      NJ     08817-2904

#1417704
MARTIN I SAROWSKI
1338 HAMPTON ROAD
GROSSE POINTE    MI     48236-1302

#1417705
MARTIN I SAROWSKI & PRUDENCE
H SAROWSKI JT TEN
1338 HAMPTON RD
GROSSE POINTE WOOD   MI     48236-1302

#1417706
MARTIN I SVILAND &
GLORIA J SVILAND TR
MARTIN J SVILAND & GLORIA J
SVILAND LIVING TRUST UA 07/03/95
1002 S 11TH ST
ESCANABA   MI     49829-3115

#1417707
MARTIN ITZKOWITZ
1546 S BEVERLY GLEN BLVD
LOS ANGELES   CA     90024-6152

#1417708
MARTIN J BAUREIS & LEONA
A BAUREIS JT TEN
2904 N SHOREWOOD DR
MC HENRY    IL     60050-2649

#1417709
MARTIN J BELIK
455 BEDFORD RD
BROOKFIELD   OH     44403-9725

#1417710
MARTIN J BENTSEN & JOAN F
BENTSEN JT TEN
28 MARCH LANE
WESTBURY   NY     11590-6302

#1417711
MARTIN J BISHOP
665 RENFREW
LAKE ORION    MI     48362-2667

#1417712
MARTIN J CHICK &
MARTIN J CHICK JT TEN
12 ROSEMARY DR
AIKEN      SC     29803-7346

#1417713
MARTIN J DOYLE &
MARTIN P DOYLE &
TERESE M MITTLER JT TEN
8319 SO KEELER AVE
CHICAGO    IL     60652-3125

#1417714
MARTIN J DRINKA & JUDITH A
DRINKA JT TEN
223 S 74TH ST
MILWAUKEE   WI     53214-1532

#1417715
MARTIN J DUFF
710 TAMARAC
DAVISON     MI     48423-1943

#1417716
MARTIN J EISEN
1405 BIMNI DRIVE
CENTERVILLE   OH     45459-5406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1417717
MARTIN J FISHER
BOX 366
DECATURVILLE    TN    38329-0366

#1417718
MARTIN J FOLEY
1861 SHIPMAN
BIRMINGHAM    MI    48009-4131

#1417719
MARTIN J GALLAGHER III
7329 W FITCH AVE
CHICAGO    IL    60631-1012

#1417720
MARTIN J GAYESKI
P.O. BOX 260430
PEMBROKE PINES    FL    33026

#1417721
MARTIN J HEIMRICH
811 BRIARCLIFF DRIVE
SAN ANTONIO    TX    78213-2207

#1417722
MARTIN J JAVORSKY
2419 STATE ROUTE 7
FOWLER    OH    44418

#1417723
MARTIN J KALLAY &
ANNE KALLAY TR MARTIN J KALLAY &
ANNE KALLAY JOINT SURVIVOR
INTER VIVOS TRUST UA 04/26/95
2049 RUSNAK TRL
BROADVIEW HTS    OH    44147-1968

#1105784
MARTIN J KEENAN JR
6212 DOVE DR
BETHLEHEM    PA    18017

#1417724
MARTIN J KUCHAR & GWENDOLYN
T KUCHAR JT TEN
1405 BENTWOOD DR
LANSING    MI    48917-2036

#1417725
MARTIN J LAVELLE & BETSY
LAVELLE JT TEN
366 SHADYWOOD DRIVE
DAYTON    OH    45415-1243

#1417726
MARTIN J LAVERY
BOX 454
FOOTVILLE    WI    53537-0454

#1417727
MARTIN J LESTER
294 TAHOE DR
BASSETT    VA    24055-5809

#1417728
MARTIN J LETSCHER
5218 ALVA AVE N W
WARREN    OH    44483-1212

#1417729
MARTIN J MANSU
625 TRENTON AVE
CINCINNATI    OH    45205-2041

#1417730
MARTIN J MATUSON
C/O GALLUP BURNS & ASSOCIATES
ATTN KENNETH B BURNS
THE SUPERIOR BUILDING STE 1810
815 SUPERIOR AVE EAST
CLEVELAND    OH    44114-2701

#1417731
MARTIN J MC ANDREWS JR
27 STONELEIGH RD
TRUMBULL    CT    06611-3316

#1417732
MARTIN J MC DONNELL &
SHIRLEY R MC DONNELL JT TEN
9005 EUGENE DR
GAITHERSBURG    MD    20877-1533

#1417733
MARTIN J MC GREEVY
105 RIVERVIEW AVE
NEPTUNE CITY    NJ    07753-6433

#1417734
MARTIN J MERCER & SHIRLEY T
MERCER TR U/T/D 02/13/87
F/B/O MARTIN J MERCER &
SHIRLEY T MERCER TRUST
7001 GULF OF MEXICO DR 11
LONGBOAT KEY    FL    34228-1129

#1417735
MARTIN J MICEK
654 N HOLBROOK
PLYMOUTH    MI    48170-1406

#1417736
MARTIN J MILANO
475 N RIVERSIDE RD
HIGHLAND    NY    12528-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1417737
MARTIN J MONAHAN
389 GRACE STREET
HOLBROOK   NY    11741

#1417738
MARTIN J ORLOSKY
BOX 640
VIENNA    OH    44473-0640

#1417739
MARTIN J ORLOSKY JR
BOX 640
VIENNA    OH    44473-0640

#1417740
MARTIN J PELTIER
22807 MILLENBACH
ST CLAIR SHRS    MI    48081-2618

#1417741
MARTIN J QUINN JR & GAIL
B QUINN JT TEN
28 DOROTHY LANE
KINGS PARK    NY    11754-2933

#1417742
MARTIN J RACHID & LILLIAN N
RACHID JT TEN
1129 S FRANKLIN
FLINT    MI    48503-2819

#1417743
MARTIN J RAYMOND & CANDACE S
RAYMOND JT TEN
905 BALFOUR ST
GROSSE POINTE    MI    48230-1815

#1417744
MARTIN J RIES
2503 ST RT 183
ATWATER   OH    44201-9580

#1417745
MARTIN J RODMAN &
IRMA M RODMAN TEN COM
7334 LA MANGA DR
DALLS    TX    75248-3042

#1417746
MARTIN J SALTIEL
1185 ROCKY RIDGE
FLINT    MI    48532-2126

#1417747
MARTIN J SHEEHAN
18 STAR RD
CAPE ELIZABETH    ME    04107-2306

#1417748
MARTIN J SIMEK
4112 W FARRAND RD
CLIO    MI    48420-8243

#1417749
MARTIN J SIMEK &
CARRIE B SIMEK JT TEN
4112 W FARRAND RD
CLIO    MI    48420-8243

#1105788
MARTIN J SOBCZAK
5223 SAVOY COURT
CAPE CORAL    FL    33904

#1417750
MARTIN J SOBLE
1257 GILHAM ST
PHILADELPHIA    PA    19111-5521

#1417751
MARTIN J TESSMAR
19123 BRANDT ST
ROSEVILLE    MI    48066-1001

#1417752
MARTIN J VAN DYKE
4484 DENNIS WAY
LAS VEGAS    NV    89121-6650

#1417753
MARTIN J WALSH JR
8050 E COUNTY RD L
BENNETT    WI    54873

#1417754
MARTIN J WALTER
12748 DE HAVEN AVE
SYLMAR    CA    91342-4734

#1417755
MARTIN J WELCH
16 UNDERWOOD DRIVE
SARATOGA SPRINGS NY    12866-2818

#1417756
MARTIN J ZAREMBA
28495 CUMBERLAND
FARMINGTN HLS    MI    48334-5123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1417757
MARTIN J ZIMMERMAN
PO BOX 397
EARLVILLE    IL    60518

#1417758
MARTIN JAEGER
5 SPRUCE ST
GARDEN CITY    NY    11530-1720

#1417759
MARTIN JAEGER & ADELE J
JAEGER JT TEN
5 SPRUCE ST
GARDEN CITY    NY    11530-1720

#1417760
MARTIN JAMES KEEL
4701 RED RIVER 102
AUSTIN    TX    78751-3339

#1417761
MARTIN JAN JANKIEWICZ
673 OLD STATE ROUTE 17
ROCK HILL    NY    12775-6616

#1417762
MARTIN JAY GOLDSMITH
126 WILLOW ST
ROSLYN HEIGHTS    NY    11577-1216

#1417763
MARTIN JOHNSON
750 EAST AVE
PAWTUCKET    RI    02860-6165

#1417764
MARTIN JOSEPH
1268 CAVALCADE DR
YOUNGSTOWN OH    44515-3840

#1417765
MARTIN JOSEPH ECCLES
3386 MEDFORD CT
TROY    MI    48084

#1417766
MARTIN K MONTE
58267 KIMBER
WASHINGTON    MI    48094-2851

#1417767
MARTIN K ROSEFIELD III
2780 CREEKSIDE
SUMTER    SC    29150-2247

#1417768
MARTIN K ZURN TR
MARTIN K ZURN TRUST
UA 08/04/94
1100 N KELLOGG RD
HOWELL    MI    48843-8041

#1417769
MARTIN KANARVOGEL
2856 GRAND CONCOURSE
BRONX    NY    10458-2705

#1417770
MARTIN KLEEMAN & INGE
KLEEMAN JT TEN
540 FORT WASHINGTON AVE
NEW YORK    NY    10033-2029

#1417771
MARTIN KNEIBLHER & JUNE L
KNEIBLHER JT TEN
2428 SERENA DR
RENO    NV    89503-2177

#1417772
MARTIN KRUSE
1337 WEST HILL ST
OXNARD    CA    93033

#1417773
MARTIN KUSY JR & WILLIAM
KUSY JT TEN
581 BURNT HILL RD
CADYVILLE    NY    12918-2012

#1417774
MARTIN L ANDREE & JANE M
ANDREE TEN ENT
9407 HANNAH'S MILL DRIVE APT 201
OWINGS MILLS    MD    21117-6849

#1417775
MARTIN L BARD
2302 MOUNTAIN RD
MANHEIM    PA    17545-8752

#1417776
MARTIN L BRUNO
2658 GENES DR
AUBURN HILLS    MI    48326-1902

#1417777
MARTIN L CLAREY
15 GALWAY DR
ROCHESTER    NY    14623-5207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417778
MARTIN L CROSS
RR 1 BOX 202A
ARMSTRONG  MO    65230-9603

#1417779
MARTIN L FALLON JR
397 WATERGATE CONDO
MAPLE SHADE  NJ    08052-3489

#1417780
MARTIN L FEINBERG
365 S END AVE 6H
NEW YORK  NY    10280-1043

#1417781
MARTIN L FINCH
149 EAST ST
ONEONTA  NY    13820-1321

#1417782
MARTIN L FREE
2222 MCEWAN
SAGINAW  MI    48602-3543

#1417783
MARTIN L FUNKHOUSER
108 GREEN STREET
TIPTON  IN    46072-1631

#1417784
MARTIN L GROUND
411 BLOOMINGDALE
AKRON  NY    14001-1145

#1417785
MARTIN L GROVE
1497 BENTON RD
CHARLOTTE  MI    48813-9716

#1417786
MARTIN L HALL
16 WESTFIELD RD
BEDFORD HILLS  NY    10507-2537

#1417787
MARTIN L HANEY
61 BONDS DR
BOURBONNAIS  IL    60914-1059

#1417788
MARTIN L HECHINGER SR CUST
FOR MARTIN L HECKINGER JR
UNDER THE WI UNIF GIFTS TO
MINORS ACT
4142 SHENANDOAH AVE
SAINT LOUIS    MO    63110-3931

#1417789
MARTIN L HECHINGER SR CUST
FOR MELISSA R HECHINGER
UNDER THE WI UNIF GIFTS TO
MINORS ACT
4142 SHENANDOAH AVE
SAINT LOUIS    MO    63110-3931

#1417790
MARTIN L HOUSER JR
8433 E POTTER ROAD
DAVISON  MI    48423-8175

#1417791
MARTIN L JURCZAK
9020 SW. 209TH CIRCLE
DUNNELLON  FL    34431

#1417792
MARTIN L KAHL
730 E PEARL STREET
MIAMISBURG  OH    45342-2434

#1417793
MARTIN L LESHER
15 MILE ROAD
BELLEVUE  MI    49021

#1417794
MARTIN L MEERS
523 SUMMIT AVE 0-S
VILLA PARK  IL    60181-2970

#1417795
MARTIN L MEERS & IRENE MEERS JT TEN
0 SO 523 SUMMIT AVE
VILLA PARK  IL    60181

#1417796
MARTIN L METZGER
9882 MARBLE RD
DELEVAN  NY    14042-9464

#1417797
MARTIN L OXENDINE
39716 CAMP
MT CLEMENS  MI    48045-1718

#1417798
MARTIN L ROSENTHAL
2603 ELKO CIRCLE
HENDERSON  NV    89014-1202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1417799
MARTIN L SHAW JR
4830 KENNETT PIKE #2104
WILMINGTON    DE    19807-1856

#1417800
MARTIN L SMITH
7979 RHANBUOY RD
SPRING HILL    FL    34606-1952

#1417801
MARTIN L STEINHAUER
1565 SHOSHONE LN
ST HELEN    MI    48656-9215

#1417802
MARTIN L STRAUB
13131 ISLAND LAKE RD
CHELSEA    MI    48118-9505

#1417803
MARTIN L TASSIN
673 NEWMAN CT
PONTIAC    MI    48340-3301

#1417804
MARTIN L THOMAS & CAROLE L
THOMAS JT TEN
13253 CROMIE DRIVE
WARREN    MI    48088-6811

#1417805
MARTIN L WAGNER
BOX 411
SANGER    TX    76266

#1417806
MARTIN L WALKER
1201 NORTON
BURTON    MI    48529-1156

#1417807
MARTIN L WALSH
21 RICE DRIVE
WHITBY    ON    L1N 7Z2
CANADA

#1417808
MARTIN L WALSH
6959 CARLYLE CROSSING
WEST BLOOMFIELD    MI    48322-3083

#1417809
MARTIN L WALSH
6959 CARLYLE CROSSING
W BLOOMFIELD    MI    48322-3083

#1417810
MARTIN L WEAVER
926 FULWELL DRIVE
MANSFIELD    OH    44906-1111

#1417811
MARTIN L WILLIAMS
506 HIGHLAND ST
BELVIDERE    IL    61008-5936

#1417812
MARTIN L WIMMER &
DIANA E WIMMER JT TEN
12 OVERLOOK DR
BRIDGEWATER    NJ    08807-2105

#1417813
MARTIN L WIMMER CUST SCOTT J
WIMMER UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
12 OVERLOOK DR
BRIDGEWATER    NJ    08807-2105

#1417814
MARTIN L ZBICIAK
809 MCKEIGHAN
FLINT    MI    48507-2856

#1417815
MARTIN L ZELIN AS CUSTODIAN
FOR DAVID ALAN ZELIN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
17 NEAL ROAD
DANVERS    MA    01923-1612

#1417816
MARTIN LAMBERT &
KAREN LAMBERT JT TEN
2222 CEMETERY RD
PEEBLES    OH    45660-9270

#1417817
MARTIN LANGHORNE KEITH
10509 CENTER ST
FAIRFAX    VA    22030-3113

#1417818
MARTIN LANOFF CUST ETHAN
GORDON LANOFF UNDER THE IL
UNIF TRAN MIN ACT
6724 SAUGANASH
LINCOLNWOOD IL    60712-3032

#1417819
MARTIN LAVECCHIA
5 CHATHAM SQ
PARLIN    NJ    08859-2318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1417820
MARTIN LAZAR & ROBIN LAZAR JT TEN
945 BISCAYNE PALM PLACE
SIMI VALLEY       CA    93065-7242

#1417821
MARTIN LEFCOWITZ
10705 MIDSUMMER DR
RESTON    VA    20191-5101

#1417822
MARTIN LEON ORBAN
9607 9TH AVE N W
BRADENTON    FL    34209-9602

#1417823
MARTIN LEVIN
34651 VALLEY FORGE
FARMINGTON HILLS    MI    48331

#1417824
MARTIN LEWIS NIXON
BOX 210
FANCHER    NY    14452-0210

#1417825
MARTIN LIFTON CUST STEVEN
LIFTON UNIF GIFT MIN ACT NY
5 PLUM BEACH POINT RD
SANDS POINT    NY    11050-1313

#1417826
MARTIN LINN
67-66-108TH ST
FOREST HILLS       NY    11375

#1417827
MARTIN LUM & JENNIFER
LUM JT TEN
213 MT UNION ROAD
FAYETTEVILLE    PA    17222

#1417828
MARTIN LUTHER KING JR
CHRISTIAN CHURCH
12613 THUNDER CHASE DRIVE
RESTON    VA    20191-5831

#1417829
MARTIN M BACHARACH
390 PROSPECT AVE 3D
HACKENSACK    NJ    07601-2547

#1417830
MARTIN M BACKA JR & DEANNA J
BACKA JT TEN
5085 SPINNINGWHEEL DRIVE
GRAND BLANC    MI    48439-4227

#1417831
MARTIN M BRADSHAW
839 MC DONNELL DR
GAHANNA    OH    43230-1619

#1417832
MARTIN M BRENNAN & THERESA
BRENNAN JT TEN
BOX 125
BRISBIN       PA    16620-0125

#1417833
MARTIN M CASTELLANOS &
GLORIA S CASTELLANOS JT TEN
1418 ACOSTA
GRAND PRAIRIE       TX    75051-4407

#1417834
MARTIN M CLOONAN &
BARBARA A CLOONAN JT TEN
212 OCEAN ST
LYNN    MA    01902-3150

#1417835
MARTIN M HEINTZ
11158 E ATHERTON ROAD
DAVISON    MI    48423-9200

#1417836
MARTIN M O MEARA
59 CRAWFORD ST APT 2A
OXFORD    MI    48371-4902

#1417837
MARTIN M OSWALD
7610 SPRING GARDEN RD
PARMA    OH    44129-3628

#1417838
MARTIN M RORER
1725 CARRIAGE LANE
LAPEER    MI    48446-1276

#1417839
MARTIN M ROTHSTEIN
191 E MAIN ST
FROSTBURG    MD    21532-1334

#1417840
MARTIN M SHAFFER
1709 STURBRIDGE DR
SEWICKLEY    PA    15143-8516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417841
MARTIN M THAW
26 HIGHLAND BLVD
DIX HILLS    NY    11746-6317

#1417842
MARTIN M WHITE
13746 BRANBOROUGH ROAD
HUNTERSVILLE    NC    28078

#1417843
MARTIN MAHR
2580 AUDREY TERR
UNION    NJ    07083-4985

#1417844
MARTIN MAHR & MARY MAHR JT TEN
2580 AUDREY TERR
UNION    NJ    07083-4985

#1417845
MARTIN MARUSEWSKI
44 MERRIMAC
BUFFALO    NY    14214-1109

#1417846
MARTIN MAURICIO JR
12241 HARTEL
LIVONIA    MI    48150-2332

#1417847
MARTIN MERCER &
SHIRLEY MERCER TR
MARTIN MERCER &
SHIRLEY MERCER TRUST UA 02/13/87
7001 GULF OF MEXICO DR 11
LONGBOAT KEY    FL    34228-1129

#1417848
MARTIN MERCER & SHIRLEY
MERCER TR U/A DTD
02/13/87 MATRIN MERCER &
SHIRLEY MERCER TRUST
6415 21ST AVE W APT C115
BRADENTON    FL    34209

#1417849
MARTIN MICHAEL FRANKOVICH
BOX 72
MORANN    PA    16663-0072

#1417850
MARTIN N FELMLEE
4848 W WESTGATE
BAY CITY    MI    48706-2634

#1105803
MARTIN N FENTNER
1502 SHORE CLUB DR
ST CLAIR SHORES    MI    48080-1550

#1417851
MARTIN N HELFER
513 CHURCH ST
MIDDLETOWN    NJ    07748-2302

#1417852
MARTIN N LIVINGSTON JR &
CYNTHIA L LIVINGSTON JT TEN
6360 RIVER CREST DR
CLEMMONS    NC    27012-7292

#1417853
MARTIN N TERBUSH
BOX 37
FOSTORIA    MI    48435-0037

#1417854
MARTIN N YOUNGBERG &
BARBARA YOUNGBERG JT TEN
6282-F ROSE HILL CT
ALEXANDRIA    VA    22310-6275

#1417855
MARTIN O LINDON & VIOLET M
LINDON JT TEN
399 MIDDLE ROAD
BRENTWOOD    NH    03833-6013

#1417856
MARTIN OKEEFE TR U/W
KATHLEEN M COLLINS DTD
03/07/82 FBO ROBERT LEGLER
ATTNJ G SCHNEIER
352 MILL ROAD
ROCHESTER    NY    14626-1039

#1417857
MARTIN OPPENHEIM & GLADYS L
OPPENHEIM JT TEN
18512 NORTHWEST 23RD COURT
OPA LOCKA    FL    33056-3235

#1417858
MARTIN P BERGIN
71 SWEETHAVEN CT
BUFFALO    NY    14228-1881

#1417859
MARTIN P CHINN
5152 MUSHROOM RD
DECKER    MI    48426-9774

#1417860
MARTIN P INFANTE
232PARK DRIVE
KENSINGTON    CT    06037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1417861
MARTIN P KNOWLTON
2868 BOUGHNER LAKE ROAD
PRESCOTT   MI    48756-9260

#1417862
MARTIN P KNOWLTON &
SHIRLEY A KNOWLTON JT TEN
2868 BOUGHNER LAKE RD
PRESCOTT   MI    48756-9260

#1417863
MARTIN P MC GREAL & SUSAN E
MC GREAL JT TEN
P O BOX 131
MCHENRY   MD    21541-0131

#1417864
MARTIN P POVIRK & CAROLYN S
POVIRK JT TEN
25330 FRANKLIN PK DR
FRANKLIN    MI    48025-1213

#1417865
MARTIN P RUDENSEY &
CATHARINE B RUDENSEY JT TEN
3101 SE ASTER LN
UNIT 1906
STUART   FL    34994

#1417866
MARTIN P SACHS
5 DANBURY RD
WILTON   CT    06897-4305

#1417867
MARTIN PANCHULA
3218 LARCHMONT
FLINT   MI    48503-3427

#1417868
MARTIN PASTORKOVICH
24135 ZANCON
MISSION VIEJO    CA    92692-2221

#1417869
MARTIN PAUL MALFROID
2168 CHESTNUT CIRCLE
LAKE ORION    MI    48360-2279

#1105807
MARTIN PFEIFFER
SOMMERBERGWEG 2
UNTERKIRNACH          78089
GERMANY

#1417870
MARTIN PFEIFFER
SOMMERBERGWEG 2
78089 UNTERKIRNACH
GERMANY

#1417871
MARTIN POLIN & CAROL B POLIN JT TEN
4450 NW 24TH AVE
BOCA RATON   FL    33431-8408

#1417872
MARTIN POSTAL & MARJORIE
POSTAL & MAI POSTAL-LANNING JT TEN
1221 SE 24TH RD
OCALA   FL    34471-6009

#1417873
MARTIN R ALVAREZ JR
RT 1 BOX 495
BRYCEVILLE    FL    32009

#1417874
MARTIN R BARRETT
300 SILVERADO DRIVE
APT 222
STOUGHTON   WI    53589-5472

#1417875
MARTIN R BENDER CUST MICHAEL
E BENDER UNIF GIFT MIN ACT
CAL
28105 CHAPULIN
MISSION VIEJO      CA    92692-2342

#1417876
MARTIN R BONHAM
4328 NICHOL AVE
ANDERSON   IN    46011-2906

#1417877
MARTIN R GOVEDNIK
700 LECLAR DR
OFALLON   MO    63366-1639

#1417878
MARTIN R LINDLE
2250 COUNTY RTE 5
CANAAN   NY    12029

#1417879
MARTIN R MCGINNIS
963 FORD RD
CARLETON   MI    48117-9157

#1417880
MARTIN R RIENDEAU
11223 W RUTH AVE
PEORIA   AZ    85345-3428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1417881
MARTIN R RUTLEDGE
8 HICKMAN DR
TRENTON    NJ    08610-1611

#1417882
MARTIN RAHILLY
R 1 BOX 373 OLD RTE 55
POUGHQUAG NY    12570-9729

#1417883
MARTIN RIES
1845 CHAPELWOOD BLVD
MANSFIELD    OH    44907-2293

#1417884
MARTIN ROBERT MADSEN
5 W CENTRAL RD UNIT #404
MOUNT PROSPECT IL    60056

#1417885
MARTIN ROMBERGER
429 W DRAYTON
FERNDALE  MI    48220

#1417886
MARTIN ROSENBERG
7 BLYDENBURG CT
NORTHPORT NY    11768-2858

#1417887
MARTIN ROSENBLUM
2744 MILL AVE 2ND FLOOR
BROOKLYN  NY    11234-6422

#1417888
MARTIN ROWLEY & ANNE
ROWLEY JT TEN
7 SILVERSIDE LANE
LATHAM    NY    12110-5119

#1417889
MARTIN RUBIN & EDITH KONECKY
TR U/W HARRY RUBIN
737 PARK AVE
NEW YORK    NY    10021-4256

#1417890
MARTIN S ARBONIES &
CAROLYN M ARBONIES JT TEN
900 TAMAIMI TRL S APT 628
VENICE    FL    34285-3628

#1417891
MARTIN S BESTEMAN
4185 MINNETONKA DRIVE
LINDEN    MI    48451-9429

#1417892
MARTIN S BONAREK & BERNICE N
BONAREK JT TEN
1020 PINEWOOD CT
BRIGHTON  MI    48116-2427

#1417893
MARTIN S COHEN & SONIA COHEN JT TEN
20924 VALLEY FORGE CIRCLE
KING OF PRUSSIA    PA    19406-1195

#1417894
MARTIN S HERZIG
12251 CASTLE PINES RD
BOYNTON BEACH  FL    33437-6019

#1417895
MARTIN S MERRITT TR UDNER
MARTIN S MERRITT TRUST DTD
10/20/87
C/O PATRIICA MERRIT MARTIN POA
8228 MILLHOUSE LANE
DUBLIN    OH    43016

#1417896
MARTIN S ROSENFELD
1601 WEST LAKES PARKWAY SUITE 300
WEST DES MOINES    IA    50266

#1417897
MARTIN S STAUB
92 APPLE CREEK LA
ROCHESTER  NY    14612-3444

#1417898
MARTIN S TARADASH
4221 MILDRED AVE
L A    CA    90066-6114

#1417899
MARTIN SACHAROFF
123 EINSTEIN WAY
CRANBURY  NJ    08512

#1417900
MARTIN SALBERG & MARTIN
BERNSTEIN JT TEN
15 ROLLING WAY
NEW CITY    NY    10956-6912

#1417901
MARTIN SCHELDE
1415 PIERCE TERR
COLUMBIA HEIGHTS  MN    55421-1848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1417902
MARTIN SEFRANEK
3970 RIDGELEA DR
LOCKPORT   NY    14094-1012

#1417903
MARTIN SEIDENBERG &
GRAYCE B SEIDENBERG JT TEN
201 S HIGH POINT RD
APT 318F
MADISON    WI    53717

#1417904
MARTIN SHADOIAN AS CUSTODIAN
FOR ARTHUR WAYNE TOLAR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
6908 FLORIDA BLVD
BATON ROUGE   LA    70806-4545

#1417905
MARTIN SHADOIAN AS CUSTODIAN
FOR WILLIAM GEORGE TOLAR
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
BOX 1191
MERAUX   LA    70075-1191

#1417906
MARTIN SHAFER & MARTHA
SHAFER JT TEN
5101 CEDAR LAWN WAY
LAS VEGAS   NV    89130-3660

#1417907
MARTIN SHARDA TR
MARTIN SHARDA TRUST
UA 10/10/94
2563 SCARLET OAK DR SE
GRAND RAPIDS   MI    49512-9137

#1417908
MARTIN SHERRY
14332 RD 171
DEFIANCE   OH    43512-9327

#1417909
MARTIN SHULMAN AS CUSTODIAN
FOR THEODORE SHULMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1640 9TH AVE
SAN FRANCISCO   CA    94122-3621

#1417910
MARTIN SINGER & ANITA
SINGER
100 COUNTRY LANE
CLIFTON   NJ    07013-3833

#1417911
MARTIN SMREK
1597 STONE MANSION DR
SEWICKLEY   PA    15143-8665

#1417912
MARTIN SPRECHER &
FAIGIE SPRECHER JT TEN
2723 QUENTIN RD
BROOKLYN   NY    11229-2505

#1105812
MARTIN STAHL & NINA STAHL JT TEN
325 E 79TH STREET
NEW YORK   NY    10021-0954

#1417913
MARTIN STEINKAMP & MADELINE
K STEINKAMP JT TEN
2861 LONDONDERRY AVE
IDAHO FALLS    ID    83404-8304

#1417914
MARTIN T EVANS & RITA K
EVANS CO-TTEES U/A DTD
12/17/86 F-B-O MARTIN T
EVANS TRUST
6740 W TOPEKA DRIVE
GLENDALE   AZ    85308-5705

#1417915
MARTIN T HEATH
5510 HOUSTON RD
EATON RAPIDS   MI    48827-9503

#1417916
MARTIN T JONES
102 EAST PIKE ST
LAURA   OH    45337-9746

#1417917
MARTIN T LIGHT
14707 LEADWELL ST
VAN NUYS   CA    91405-1810

#1417918
MARTIN T TUDOR JR
39599 SCHROEDER RD
CLINTON TOWNSHIP   MI    48038-2869

#1417919
MARTIN T WAGENHOFFER &
DOROTHY M WAGENHOFFER TR
WAGENHOFFER FAM TRUST
UA 06/12/96
1013 EMERALD DR
ALEXANDRIA   VA    22308-2627

#1417920
MARTIN T ZDANOWICZ
JERICHO RUN AND PIDCOCK LANE
BOX 4
WASHINGTON CRSSING   PA    18977-0004

#1417921
MARTIN TANENBAUM & ROBYN O
TANENBAUM JT TEN
305 CAMERON RIDGE DR
ATALANTA   GA    30328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1417922
MARTIN TENCER
7799 GREAT GLEN CIR
DELRAY BEACH    FL    33446-3604

#1417923
MARTIN TENDLER & MARY
TENDLER JT TEN
3 LACHMAND COURT
OLD TAPPAN    NJ    07675-7237

#1417924
MARTIN U KRONITIS
3469 TREE LANE
N OLMSTED    OH    44070-1682

#1417925
MARTIN UNIVERSAL
BOX 1562
110 CHARLOTTE PLACE
SUITE 3
ENGLEWOOD NJ    07632-0562

#1417926
MARTIN V ARMSTRONG &
MADELINE G ARMSTRONG JT TEN
849 DAMASK ST NE
PALM BAY    FL    32905-5710

#1417927
MARTIN V ASCHERL
1980 PASEO COLINA
EL PASO    TX    79936-3735

#1417928
MARTIN V B BOSTETTER III
4907 SOUTH 29TH ROAD
APT B-1
ARLINGTON    VA    22206-1462

#1417929
MARTIN V B BOSTETTER JR TR
U/W MARTIN V B BOSTETTER
200 N FAIRFAX ST
ALEXANDRIA    VA    22314-2641

#1417930
MARTIN V BURKE & PATRICIA
ANNE BURKE JT TEN
202-19TH ST SW
AUSTIN    MN    55912

#1417931
MARTIN V COSTELLO & MELITTA
W COSTELLO JT TEN
20 JEFFERSON AVENUE
HASTINGS HDSN    NY    10706-3109

#1417932
MARTIN V FERER
900 VANDALIA ROAD
MORGANTOWN WV    26501-6250

#1417933
MARTIN V FULCO
1050 S ADDISON
BENSENVILLE    IL    60106-3302

#1417934
MARTIN VOGEL
555 MOUNTAIN AVENUE
NORTH CALDWELL NJ    07006-4568

#1417935
MARTIN VOSCH JR
5077 BIRCHCREST AVE
YOUNGSTOWN OH    44515-3920

#1417936
MARTIN W CAULFIELD
146 WOODED LN
VILLANOVA    PA    19085-1449

#1417937
MARTIN W CLEARWATER
6075 E CR 200 N
PLAINFIELD    IN    46168

#1417938
MARTIN W CONNELLY 3RD
688 SUSSEX CT
TOMS RIVER    NJ    08753-4456

#1417939
MARTIN W DAWES
1010-121 AGNES ST
MISSISSAUGA    ON    L5B 2H4
CANADA

#1417940
MARTIN W GALL & PEGGY ANN
GALL JT TEN
6328 WEST COLDWATER RD
FLUSHING    MI    48433-9038

#1417941
MARTIN W GLASER
320 E VIENNA ST
CLIO    MI    48420-1425

#1417942
MARTIN W GRAFF
80 ROBERTS RD
MARLBOROUGH CT    06447-1454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1417943
MARTIN W KRAATZ SR
875 CR 4612
SULPHUR SPRINGS    TX    75482-0732

#1417944
MARTIN W KWIATKOWSKI
3351 LIGHTHOUSE POINT LANE
JACKSONVILLE    FL    32250-2343

#1417945
MARTIN W LITTLETON JR
4797 SOUTH 5TH WEST
IDAHO FALLS    ID    83404-7918

#1417946
MARTIN W MEEKER
219 POPLAR ST
MANSFIELD    OH    44903-2121

#1417947
MARTIN W POLLOCK
6023 KENSINGTON WAY
IMPERIAL    MO    63052-2369

#1417948
MARTIN W STRELECKI
1650 CONNELL
ORTONVILLE    MI    48462-9767

#1417949
MARTIN W SZALKIEWICZ
34266 ZIMMER
STERLING HEIG    MI    48310-6063

#1417950
MARTIN W WERSCHKY JR
2849 MILLER RD
FLINT    MI    48503-4677

#1417951
MARTIN WARNICK
9260 WARNICK RD
FRANKENMUTH MI    48734-9551

#1417952
MARTIN WASKOWSKI
421 N KENWOOD
ROYAL OAK    MI    48067-2309

#1417953
MARTIN WENGER & RITA
WENGER JT TEN
5135 SHOSHONE AVE
ENCINO    CA    91316-2558

#1417954
MARTIN WENGER CUST NEIL S
WENGER UNIF GIFT MIN ACT
CAL
18640 CANASTA ST
TARZANA    CA    91356-4115

#1417955
MARTIN WRIGHT SAMPSON 3RD
44 S DEEP LAKE RD
NORTH OAKS    MN    55127-6321

#1417956
MARTIN ZIMMERMAN CUST WENDY
ZIMMERMAN UNIF GIFT MIN ACT
15 APPLEBY DR
BEDFORD    NY    10506-1340

#1105820
MARTIN ZUCKERMAN
6103 TRIANGLE DR
COLUMBIA    MD    21044-4712

#1417957
MARTINA EBERHARD FRANK A
EBERHARD GEORGE A EBERHARD &
CARL J EBERHARD JT TEN
1400 BORTON
ESSEXVILLE    MI    48732-1306

#1417958
MARTINA TRUESE
2464 DORCHESTER RD
UNION    NJ    07083-5022

#1417959
MARTINE JOELLE GUEZ
1600 PARKER AVE APT 6A
FORT LEE    NJ    07024-7004

#1417960
MARTINEZ HAZDAY & ASSOC
C/O M GREGORY MARTINEZ
BOX 3044
COPPELL    TX    75019-7044

#1417961
MARTINEZ J FERNANDEZ
5121 KENILWORTH AVE
BALTIMORE    MD    21212-4335

#1417962
MARTINO GIOVAGNOLI
3649 LENORE
MELVINDALE    MI    48122-1165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1417963
MARTINUS H EIROSIUS
205 E POTTER AVE
LANSING        MI      48910-7428

#1417964
MARTION M GALANT
7893 E HAMDEN CIRCLE
DENVER    CO    80237-1403

#1417965
MARTRENIA LEE
4842 CORINNE ST
NEW ORLEANS    LA      70127-3854

#1417966
MARTY A DONOVAN
2881 S CHERRY WY
DENVER    CO    80222-6714

#1417967
MARTY ALLEN SANCHEZ CUST
HAVIER-ALI S SANCHEZ UNDER
NY UNIF GIFTS TO MINORS ACT
10 LINCOLN DR
WASHINGTONVILLE    NY    10992-1229

#1417968
MARTY ALLEN SANCHEZ CUST M
ADIN SANCHEZ UNDER NY UNIF
GIFT MIN ACT
10 LINCOLN DR
WASHINGTONVILLE    NY    10992-1229

#1417969
MARTY B GRETTENBERGER &
MARIAN G GRETTENBERGER JT TEN
804 E DILL DR
DEWITT    MI    48820-9312

#1417970
MARTY C AYERS
5092 BAILEY RD
CONYERS    GA    30094-4233

#1417971
MARTY D PETERSON
5408 WELLINGTON CIRCLE
MC FARLAND    WI    53558-8937

#1417972
MARTY D TATUM
4185 GREGORY RD
ORION    MI    48359-2027

#1417973
MARTY EMILY WILL
3735 KNOX AVE N
MINNEAPOLIS    MN    55412-1947

#1417974
MARTY J BROWN
2391 BATTLE DRIVE
VILLA RICA    GA    30180-8012

#1417975
MARTY J PEET
212 E EMERSON
ITHACA    MI    48847-1128

#1417976
MARTY J SHELDON
1278 ABERCORN TRCE
MOUNT PLEASENT    SC    29466-7954

#1417977
MARTY L SATHER &
DIANE M SATHER JT TEN
4079 W DODGE RD
CLIO    MI    48420-8525

#1417978
MARTY R MEMMER
13303 RITA ST
PAULDING    OH    45879-8865

#1417979
MARTY SCHUCK
2934 ALEXANDRIA PIKE
ANDERSON    IN    46012-9206

#1417980
MARTY V FOWLER
606 WILLOW WOOD
ST CHARLES    MO    63303-6429

#1417981
MARTY WEINSTEIN & CARON
WEINSTEIN JT TEN
19 ARLEIGH RD
EAST NORTHPORT    NY    11731-3905

#1417982
MARUEEN M BROWN
1170 COVEWOOD TRAIL
MAITLAND    FL    32751-4804

#1417983
MARVA A HOOD
2502 JOI AVE
COLUMBUS    OH    43219-1341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1417984
MARVA C BURNS
Attn   MARVA C BURNS POPE
29875 RAMBLING RD
SOUTHFIELD    MI    48076-5729

#1417985
MARVA C BURNS-POPE
29875 RAMBLING RD
SOUTHFIELD    MI    48076-5729

#1417986
MARVA E PERKINS
1809 TIMBERLANE DR
FLINT    MI    48507-1410

#1417987
MARVA I STEVENS TR
MARVA I STEVENS TRUST
UA 10/28/94
3701 CREEKSIDE DR
TRAVERSE CITY    MI    49684

#1417988
MARVA J CUNNINGHAM
194 LAKE STREET
GLENCOE  IL    60022-2162

#1417989
MARVA J HUDSON
325 W CARPENTER
FLINT    MI    48505-2084

#1417990
MARVA J JOHNSON
APT 23
1737 NAYLOR LLOYD RD
GIRARD   OH    44420-3532

#1417991
MARVA J MCCULLOUGH
18506 CONCORD
DETROIT    MI    48234-2911

#1417992
MARVA L BROWNER
ATT MARVA L JAMES
2011 ORLEANS AVE
DETROIT    MI    48207-2738

#1417993
MARVA L GRESHAM
1130 LEXINGTON AVENUE
DAYTON   OH    45407-1607

#1417994
MARVADENE B LAMONICA
6 LINCOLN PLACE
WEST HAVEN    CT    06516-1030

#1417995
MARVEL L FRENCH &
BRUCE A FRENCH JT TEN
809 THIRD ST APT 5
REINBECK    IA    50669

#1417996
MARVEL L FRENCH &
PHILIP W FRENCH JT TEN
809 THIRD STREET APT 5
REINBECK    IA    50669

#1417997
MARVEL M SHORT
16301 REMINGTON DR
NOBLESVILLE    IN    46060-7457

#1417998
MARVEL O ENTZMINGER & PERLEY
F ENTZMINGER JT TEN
BOX 446
COLFAX    WI    54730-0446

#1417999
MARVELL HOLIFIELD
2438 GREENE 625 RD
PARAGOULD  AR    72450-8504

#1418000
MARVELYN E THOMPSON
4417 FALLING LEAF LANE
NASHVILLE    TN    37207

#1418001
MARVETTA R NEWBERN BONDS
2313 LEON AVE
LANSING    MI    48906-3643

#1418002
MARVIMIL STUEBER NANKOVITCH
5300 HAMILTON AVE 19C
CINCINNATI    OH    45224-3165

#1418003
MARVIN A ANDERSON & JUNE E
ANDERSON JT TEN
65 STRAND CIRCLE
CROMWELL  CT    06416

#1418004
MARVIN A ANDERSON CUST
RANDALL M ANDERSON UNIF GIFT
MIN ACT CONN
65 STRAND CIRCLE
CROMWELL  CT    06416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418005
MARVIN A EICHEN
601 ELVIRA AVE
FAR ROCKAWAY NY    11691

#1418006
MARVIN A FORRESTER
2012 E 9TH STREET
ANDERSON IN    46012-4221

#1418007
MARVIN A GROSS CUST KENNEN S
GROSS UNIF GIFT MIN ACT NJ
1617 SPRUCE STREET
PHILADELPHIA    PA    19103

#1418008
MARVIN A KISER
915 E NAOMI STREET
RANDLEMAN NC    27317-9476

#1418009
MARVIN A MILLER
23400 ATIKWA TRAIL
HOWARD CITY    MI    49329-9478

#1418010
MARVIN A SIMMONS
5346 WEBB RD
YOUNGSTOWN OH    44515-1155

#1418011
MARVIN A STOLL
6303 GULL LAKE DRIVE
BOX 38
DANBURY    WI    54830-9731

#1418012
MARVIN A YAMONACO SR
4815 STONER HILL RD
DANSVILLE    NY    14437-9162

#1418013
MARVIN ANDREWS
1113 INDALE PLACE SW
ATLANTA    GA    30310-3720

#1418014
MARVIN ANMUTH & JOSEPH S
ANMUTH JT TEN
1509 NORIEGA ST
SAN FRANCISCO    CA    94122-4433

#1418015
MARVIN ARNETT
2145 MARKER AVE
DAYTON    OH    45414-4029

#1418016
MARVIN ARNOLD GUTMANN
2283 E 18TH ST
BROOKLYN NY    11229-4450

#1418017
MARVIN B CARLSON
2570 PANGBORN CIRCLE
DECATUR    GA    30033-1343

#1418018
MARVIN B LANDAU & HELENE
LANDAU JT TEN
4453 HASKELL AVE
ENCINO    CA    91436-3110

#1418019
MARVIN B MICHAEL JR
102 TAMMY LANE
MARTINSBURG    WV    25401-5201

#1418020
MARVIN B REESE TR
MARVIN B REES TRUST
UA 03/01/94
1031 JAMAICA RD EAST
JACKSONVILLE    FL    32216-1315

#1418021
MARVIN B WALKER
1332 CLAIRWOOD DR
BURTON    MI    48509-1508

#1418022
MARVIN BARTFELD & ARLENE P
BARTFELD JT TEN
121 WEBSTER ST
IRVINGTON    NJ    07111-2822

#1418023
MARVIN BELL
22370 INNSBROOK DR
NORTHVILLE    MI    48167-9322

#1418024
MARVIN BERG
3397 BELTAGH AVE
WANTAGH NY    11793-2557

#1418025
MARVIN BERGER TRUSTEE U/A
DTD 09/17/90 THE MARVIN
BERGER TRUST
39 CARIBOU CROSSING
NORTHBROOK IL    60062-1053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1418026
MARVIN BRITT JR
5813 MARLOWE DR
FLINT    MI    48504-7055

#1418027
MARVIN BROTT
15401 ARCHWOOD ST
VAN NUYS    CA    91406-6305

#1418028
MARVIN BUECHLER
1108 HICKORY LANE
KOKOMO  IN    46901-6421

#1418029
MARVIN BUENEMAN & MILDRED
BUENEMAN JT TEN
1434 SAND RUN RD
TROY    MO    63379-3434

#1418030
MARVIN BUNDRAGE
3990 JAILETTE RD
COLLEGE PARK  GA    30349-1867

#1418031
MARVIN C BENNETT &
JUDY M BENNETT JT TEN
102 PATRICIA ST
SPARTA    IL    62286

#1418032
MARVIN C BOLES TR
MARVIN C BOLES LIVING TRUST
UA 12/14/93
38155 PINERIDGE ST
HARRISON TOWNSHIP    MI    48045-3491

#1418033
MARVIN C BRALLEY
1620 RUE ROYALE S
KOKOMO  IN    46902-6022

#1105833
MARVIN C BRUNNER TR
U/A DTD 03/27/01
MARVIN C BRUNNER TRUST
508 GROVE
EAST LANSING    MI    48823

#1418034
MARVIN C COPENHAVER
1540 S COOLIDGE
HARRISON    MI    48625-9545

#1418035
MARVIN C CRESSEY
1136 STATE PARK RD
LEWISTON  MI    49756-8115

#1418036
MARVIN C GILBERT
11996 WASHINGTON ST
MT MORRIS    MI    48458

#1418037
MARVIN C HIRSH & DANIEL S
HIRSH JT TEN
C/O PERFECTO PRODUCTS MFG
1800 MARIETTA BLVD
ATLANTA    GA    30318-2869

#1418038
MARVIN C LUEBBERT
709 CITATION
NAPERVILLE    IL    60540-7720

#1418039
MARVIN C MAX
5556 PARISE
STERLING HGTS    MI    48310-4142

#1418040
MARVIN C PARKER
1010 WEST BUFFALO STREET
WARSAW  NY    14569-9565

#1418041
MARVIN C WARNEZ
54128 POCAHONTIS
UTICA    MI    48315-1262

#1418042
MARVIN C WARNEZ & PATRICIA A
WARNEZ JT TEN
54128 POCAHONTIS
UTICA    MI    48315-1262

#1418043
MARVIN CAMRAS TR U/A DTD
06/30/94 MARVIN CAMRAS TRUST
560 LINCOLN AVE
GLENCOE  IL    60022-1420

#1418044
MARVIN CHARLES AUKERMAN &
YVONNE AUKERMAN JT TEN
4061 OLD SALEM RD
ENGLEWOOD OH    45322-2631

#1418045
MARVIN COLE
605 WINCHESTER RD
NEW CONCORD KY    42076-9111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1418046
MARVIN COOPER & LAURA WINTON JT TEN
4051 ELLENITA AVE
TARZANA    CA    91356-5415

#1418047
MARVIN COX
150 KIKE ACRES RD
SEARCY    AR    72143

#1418048
MARVIN D AMES
BOX 42
CROSSWICKS  NJ    08515-0042

#1418049
MARVIN D BUNCH & CAROL J
BUNCH JT TEN
1325 FIFTH ST
SPEARFISH    SD    57783-1410

#1418050
MARVIN D CROSS
7540 AUGUST ST
WESTLAND   MI    48185-2578

#1418051
MARVIN D CUNDIFF
5936 BROWNSVILLE ROAD
BROWNSVILLE  KY    42210-9438

#1418052
MARVIN D GEPHART
BOX 305
VAN BUREN    IN    46991-0305

#1418053
MARVIN D HARMON
3245 SHEFFIELD RD
DAYTON    OH    45449-2752

#1418054
MARVIN D HESHELMAN
3612 NEMAHA RD
PERRY    KS    66073

#1418055
MARVIN D HOOPS
35 FARNESE COURT
LEBANON   OH    45036-9023

#1418056
MARVIN D JAMIERSON
11908 E 63 TERRACE
KANSAS CITY    MO    64133-7525

#1418057
MARVIN D KASTEL
10030 WHITEFORD
OTTAWA LAKE    MI    49267-9727

#1418058
MARVIN D KRUEGER
3215 GREENWOOD
ROCHESTER HILLS    MI    48309-3926

#1418059
MARVIN D KUIPERS
519 E 2200 NORTHROAD
DANFORTH  IL    60930

#1418060
MARVIN D LAMB
1145 N WEBB RD
WILMINGTON    OH    45177-9234

#1418061
MARVIN D LEE
2245 E CHERRY STREET 2
PARIS    TX    75460-1471

#1418062
MARVIN D MALCZEWSKI
30041 ALETA CIRCLE
WARREN  MI    48093-3030

#1418063
MARVIN D MCBRAYER
716 DOUGHERTY PL
KIRKWOOD  MO    63122-2522

#1418064
MARVIN D MCELWAIN
600 S WILLIAM ST
LEES SUMMIT    MO    64081-2622

#1418065
MARVIN D MILLER
816 MILLERTOWN RD
TEMPLE    GA    30179-2936

#1418066
MARVIN D MULLENIX
1210 S WEBSTER AV
INDIANAPOLIS    IN    46203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418067
MARVIN D NELSON
1531 KINGLET DRIVE
PUNTA GORDA    FL    33950-8209

#1418068
MARVIN D NELSON &
AMANDA A NELSON JT TEN
1531 KINGLET DR
PUNTA GORDA    FL    33950-8209

#1418069
MARVIN D NICHOLS
6151 WILLARD
BIRCH RUN    MI    48415-8609

#1105835
MARVIN D RENBARGER & JEANNETTE
RENBARGER TR UA RENBARGER FAM
TR DTD 08/29/91
4714 SOUTH COLONIAL OAKS DR APT 610
MARION    IN    46953

#1418070
MARVIN D RENBARGER & JEANNETTE
RENBARGER TR UA RENBARGER FAM
TR DTD 08/29/91
4714 SOUTH COLONIAL OAKS DR APT.
610
MARION    IN    46953

#1418071
MARVIN D SEVERN
11587 JOHNSTONE
NEW LOTHRUP    MI    48460-9624

#1418072
MARVIN D SUTTON & GRACE W
SUTTON TEN ENT
132 BIG SIX ROAD
SMITHFIELD    PA    15478-1600

#1418073
MARVIN D WINEINGER & MARGARET
WINEINGER TRS U/A DTD 10/13/2003
MARVIN D WINEINGER & MARGARET
WINEINGER REVOCABLE LIVING TRUST
5819 COTTONWOOD ST
BRADENTON    FL    34203

#1418074
MARVIN D YASHER
373 COLE AVE
JAMESTOWN    NY    14701-7813

#1418075
MARVIN DAWKINS
2660 8TH AVE APT 20M
NEW YORK    NY    10030-1511

#1418076
MARVIN DEAN PETERS
5278 GREEN POINT DR
STONE MOUNTAIN    GA    30088-3811

#1418077
MARVIN DEWEY GADDIS
361E COUNTY ROAD 650 NORTH
SPRINGPORT    IN    47386-9733

#1418078
MARVIN DRUBE
3620 PINE TREE CT
TOLEDO    OH    43606-1125

#1418079
MARVIN E BEAUPRE
868 WOODS LANE
GROSSE POINTE WOOD    MI    48236-1155

#1418080
MARVIN E COLLINS
4718 GLENAGLE DR
ANDERSON    IN    46013-4767

#1418081
MARVIN E COOPER
2190 W 93RD ST
CLEVELAND    OH    44102-3764

#1418082
MARVIN E DIERKS
101 PAUL DR
CHESTER    IL    62233-2127

#1418083
MARVIN E DUMAS
719 HARRISON ST
MOUNT VERNON    IL    62864-3920

#1418084
MARVIN E DUNFORD JR
4252 WOODBINE AVE
DAYTON    OH    45420-2752

#1418085
MARVIN E FRISCH
5901 HICKORYKNOLL DR
CINCINNATI    OH    45233-4827

#1418086
MARVIN E GULLEY
1804 S PENN AVE
MARION    IN    46953-2506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418087
MARVIN E HARPER
2454 MERCURY AVE
CINCINNATI    OH    45231-4154

#1418088
MARVIN E HUFFMAN JR
2824 KINGSTON TERR
EAST POINT    GA    30344-3840

#1418089
MARVIN E JAFFE & JOAN F
JAFFE JT TEN
81 SEAGATE DRIVE 702
NAPLES    FL    34103

#1418090
MARVIN E JOHNSON JR
4129 E 169TH ST
CLEVELAND    OH    44128-2256

#1418091
MARVIN E MCKIBBEN
418 LAUREL DR
MONROE    MI    48161-5766

#1418092
MARVIN E MILINER
916 WARBURTON RD
TROTWOOD OH    45426-2236

#1418093
MARVIN E PARTON
7431 E 100 S
GREENTOWN IN    46936-9128

#1418094
MARVIN E PETERSON
2010 GRIMSRUD DRIVE
BISMARCK    ND    58501

#1418095
MARVIN E QUEAR
7597 N 575 W
FRANKTON    IN    46044-9555

#1418096
MARVIN E QUEAR & MARJORIE E
QUEAR JT TEN
7597 N 575 W
FRANKTON    IN    46044-9555

#1418097
MARVIN E RICH
5427 SOUTH PLAIN RD
SILVERWOOD    MI    48760-9716

#1418098
MARVIN E ROGOFF TR
MARVIN E ROGOFF TRUST
UA 02/05/98
5023 ROBINWOOD
MONROE    MI    48161-3643

#1418099
MARVIN E SIPES
506 MOCCOSIN RD
GREENWOOD IN    46142-7310

#1418100
MARVIN E STEINBERG
221 WINDING WAY
MERION STATION    PA    19066-1217

#1418101
MARVIN E TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE    IN    46068-9612

#1418102
MARVIN E ULLREY & SALLY M
ULLREY JT TEN
15191 LA GRANDE PLAZA
WARREN    MI    48093-3962

#1418103
MARVIN E WATKINS
700 HOGARTH ST
WATERFORD    MI    48328-4129

#1418104
MARVIN E WHITED
APT 8
1175 EMERSON
LAKE ODESSA    MI    48849-1195

#1418105
MARVIN E WILLIAMS
119 PRESTWICK TRL
HIGHLAND    MI    48357

#1418106
MARVIN EARL HUNTER
BOX 216
TWINING    MI    48766-0216

#1105841
MARVIN EDWARD RATHJE SR &
HELEN LOUISE RATHJE TRUSTEES
RATHJE FAMILY TRUST
DECLARATION DTD 11/08/91
3557 BOYNE ST
SPRING VALLEY    CA    91977

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1418107
MARVIN EINHORN CUST STEVEN N
EINHORN UNIF GIFT MIN ACT
ILL
4350 PAYNE
SKOKIE    IL    60076-1172

#1418108
MARVIN EISENBERG
4660 LUNT AVE
LINCOLNWOOD  IL    60712-2121

#1418109
MARVIN ELIAS
11 MIDWOOD CROSS
ROSLYN   NY    11576-2414

#1418110
MARVIN F HAPS
8186 HARDING
CENTERLINE    MI    48015-1831

#1418111
MARVIN F HAPS & PATRICIA A
HAPS JT TEN
8186 HARDING
CENTER LINE    MI    48015-1831

#1418112
MARVIN F LABAHN SR
10853 S PARKSIDE AVE
CHICAGO RIDGE    IL    60415-2426

#1418113
MARVIN F NOWLAND
4054 N IRISH RD
DAVISON   MI    48423-8945

#1418114
MARVIN F PERMANN &
GERTRUDE E PERMANN TR
PERMANN FAM TRUST UA 4/28/98
302 VERLLONIA ST
MESQUITE   NV    89027-5809

#1418115
MARVIN F SINGLETON
BOX 239
BURNSVILLE    WV    26335-0239

#1418116
MARVIN F SKIBBE & RAY SKIBBE JT TEN
7850 BENEVA RD 200
SARASOTA   FL    34238

#1418117
MARVIN F ST LOUIS
84 HIGHLAND AVE
MASSENA   NY    13662-1721

#1418118
MARVIN F SWIFT
2775 N CHURCHILL WAY
HERNANDO   FL    34442-5419

#1418119
MARVIN F VOSBURG
11655 WOODBRIDGE LANE
BALTIMORE    OH    43105-9370

#1418120
MARVIN FACHER
34 ATHENS RD
SHORT HILLS    NJ    07078-1352

#1418121
MARVIN FALTHZIK & ROSALYN
FALTHZIK JT TEN
95 AUDUBON DR
APT 605
WAKEFIELD   MA    01880-1233

#1418122
MARVIN FEIN AS CUSTODIAN FOR
DAVID A FEIN A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
8 DEVONSHIRE ROAD
LIVINGSTON    NJ    07039-6216

#1418123
MARVIN FLEMING
PO BOX 812
RATON    NM    87740

#1418124
MARVIN FRANK LEVINE
473 PINEWOOD ROAD
PHILADELPHIA    PA    19116-4007

#1418125
MARVIN FRIEND & LOUELLA
FRIEND JT TEN
5 HILLSIDE DR
GIRARD   OH    44420-3619

#1418126
MARVIN FRY
6686 WISTERMAN ROAD
LOCKPORT   NY    14094-9353

#1418127
MARVIN G DOBBS
9213 NEMO DR
ST LOUIS    MO    63123-5532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418128
MARVIN G DRAGER
24100 DAYTON
ARMADA  MI    48005-2753

#1418129
MARVIN G HILL
518 SUMMIT
BRECKENRIDGE  MI    48615-9759

#1418130
MARVIN G HOLFORD
2633 BALDWIN
JENISON  MI    49428-8514

#1418131
MARVIN G HUMMEL
645 CHURCH ST
GRAND LEDGE  MI    48837-1239

#1418132
MARVIN G HUNT
16071 RT2 BOX 42
HILLMAN  MI    49746-0042

#1418133
MARVIN G LEMANSKI
13859 LEONARD
WARREN  MI    48089-5441

#1418134
MARVIN G LESPERANCE
39800 WILLIS ROAD
BELLEVILLE  MI    48111-8709

#1418135
MARVIN G MCCREADY
5947 BLOSSMAN RD
TOLEDO  OH    43617-1001

#1418136
MARVIN G MUELLER
1061 WEST NINTH
WASHINGTON  MO    63090-1730

#1418137
MARVIN G RAFFLER
60 SADDLEBAG LAKE RD
WOODLAND  MI    48897-9786

#1418138
MARVIN G RODEMSKY &
ARLENE H RODEMSKY TR MARVIN G
RODEMSKY & ARLENE RODEMSKY
LIVING TRUST UA 06/30/98
8990 SOUTH STATE RD
MILLINGTON  MI    48746-9034

#1418139
MARVIN G WEDDLE
3822 HERRING DRIVE
CORPUS CHRISTI  TX    78418-3016

#1418140
MARVIN G ZOCH &
MARGARET A ZOCH JT TEN
4238 ANGELINE DRIVE
STERLING HEIGHTS  MI    48310-5002

#1418141
MARVIN GEORGE PADGETT
438 N PATUXENT RD
ODENTON  MD    21113

#1418142
MARVIN GOUGH & NORMA GOUGH JT TEN
801 S CATALPA
DEXTER  MO    63841-2035

#1418143
MARVIN GRAY & JUDITH C GRAY JT TEN
5176 JACKSON
TRENTON  MI    48183-4596

#1418144
MARVIN GREENWALD & MARILYN
GREENWALD TRUSTEES U/A DTD
06/22/89 MARVIN GREENWALD &
MARILYN GREENWALD 1989 TRUST
75 CONEJO DR
MILLBRAE  CA    94030-2819

#1418145
MARVIN GROSS CUST DEVIN
GROSS UNIF GIFT MIN ACT NJ
1617 SPRUCE ST
APT 200
PHILADELPHIA  PA    19103

#1418146
MARVIN GURLEY
1123 JULIA STREET
HUNTSVILLE  AL    35816-3754

#1418147
MARVIN H ANDERSON
2621 DAVIDSONVILLE RD
GAMBRILLS  MD    21054-2107

#1418148
MARVIN H CLOER
403 LOWER DAWNVILLE ROAD
DALTON  GA    30721-6724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418149
MARVIN H DIXON JR
2420 HYDE PARK AVE
WAUKEGAN IL    60085-3370

#1418150
MARVIN H EBERT
7590 HALF MOON CT
MELBOURNE    FL    32940

#1418151
MARVIN H EDELSON
823 AZALEA DRIVE
LA GRANGE    GA    30240

#1418152
MARVIN H GILLS & MARJORIE H
GILLS JT TEN
APT 303
9720 S HOLLYBROOK LAKE DR
PEMBROKE PINES    FL    33025-1691

#1418153
MARVIN H HILGENDORF &
JANET H HILGENDORF JT TEN
10069 E CLARK RD
DAVISON    MI    48423-8523

#1418154
MARVIN H KALAND
BOX 117
CEDAR GROVE    WI    53013-0117

#1418155
MARVIN H KENT & DOROTHY J
KENT JT TEN
RR 3
PORT ROWAN    ON    N0E 1M0
CANADA

#1418156
MARVIN H ROSEMAN AS CUST FOR
NANCY LEE ROSEMAN A MINOR
U/ARTICLE EIGHT-A OF THE PERS
PROPERTY LAW OF NY
10510 GREENCREST DR
TAMPA    FL    33626-5201

#1418157
MARVIN H SCHULTES & DELORES
E SCHULTES JT TEN
2725 WENDELL DR
HASTINGS    NE    68901-2532

#1418158
MARVIN H SEGNER AS CUST FOR JILL
FRANCES SEGNER U/THE NEW YORK
U-G-M-A
R F D 3
20 ROSEHOLM PLACE
MOUNT KISCO    NY    10549-4619

#1418159
MARVIN H VAN HEEST
2285 BRIAR RIDGE
WALLED LAKE    MI    48390-2117

#1418160
MARVIN H WINK & WILMA A WINK JT TEN
10613 E 64TH TERR
RAYTOWN    MO    64133-5314

#1418161
MARVIN HALL
258 UMBLEBEE RD
BEAVER    OH    45613-9609

#1418162
MARVIN HARRIS HARVEY
GILLERMAN & BENJAMIN S
FREEMAN TRS U/A WITH MAURICE
DAVIS DTD 11/14/46
35 HEATHER HILL LANE
ST LOUIS    MO    63132-4105

#1418163
MARVIN HARTLEY KOLKER
239 CLARINET LANE
HOLBROOK    NY    11741-3832

#1418164
MARVIN HENRY TOWNSEND
TOWNSEND TRS MARVIN HENRY TOWNSEND
& ANNA CHARLENE TOWNSEND REVOCABLE
LIVING TRUST U/A DTD 10/27/04 5017
N FREMONT
KANSAS CITY    MO    64119

#1418165
MARVIN HERMAN
1103 FAIRWAY DR
INDIANAPOLIS    IN    46260-4064

#1418166
MARVIN HUDSON
17 WOOD FOREST DRIVE S W
CARTERSVILLE    GA    30120-7422

#1418167
MARVIN HUFF
237 MILLICENT ST
BUFFALO    NY    14215-2984

#1418168
MARVIN J ANDERSON
509 8TH AVE
CLARENCE    IA    52216-9419

#1418169
MARVIN J BLOOM
2 MAPLE WAY
WOODBURY NY    11797-3403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418170
MARVIN J BURLEY
1531 CRAIGWOOD ROAD
TOLEDO    OH    43612-2223

#1418171
MARVIN J CARLSON
10260 WAKE ROBIN TR
GRAND BLANC    MI    48439-9354

#1418172
MARVIN J CLAPP & CONNIE SUE
CLAPP JT TEN
10107 WILLOW BROOK DR
FLUSHING    MI    48433-9235

#1418173
MARVIN J CLUBB
614 PERRINE
FARMINGTON    MO    63640-2031

#1418174
MARVIN J DARGA & WANDA V
DARGA JT TEN
4611 13 MILE RD
WARREN    MI    48092-1761

#1418175
MARVIN J DARGA & WANDA V
DARGA JT TEN
4611 13 MILE ROAD
WARREN    MI    48092-1761

#1418176
MARVIN J DROST & IOLA R
DROST JT TEN
2904 TINA CR
EL CAMPO    TX    77437-2194

#1418177
MARVIN J FARRINGTON
2212 E BUDER AVE
BURTON    MI    48529-1736

#1418178
MARVIN J FISCHER &
MARION T FISCHER JT TEN
520 LUNALILO HOME ROAD
APT 6311
HONOLULU    HI    96825

#1418179
MARVIN J GILLESPIE
5170 CO RD 170
HILLSBORO    AL    35643-3136

#1418180
MARVIN J HAHN &
SHARON C HAHN JT TEN
2602 OLD ALABAMA RD
MCDONALD    TN    37353-5520

#1418181
MARVIN J HERB
66 BRINKER ROAD
BARRINGTON HILLS    IL    60010-5135

#1418182
MARVIN J HOLLEMANS
200 JEAN ST S W
GRAND RAPIDS    MI    49548-4253

#1418183
MARVIN J JACKSON
7240 W 38TH STREET
LYONS    IL    60534

#1105854
MARVIN J KIFFMEYER & DIANA F
KIFFMEYER
TRS U/A DTD 5/25/95
MARVIN J KIFFMEYER TRUST
384 PINE ST
LINO LAKES    MN    55014-2017

#1418184
MARVIN J MILLER
400 W SCRIPPS RD
LAKE ORION    MI    48360-2124

#1418185
MARVIN J MILLS &
JANICE L MILLS TR
MARVIN J MILLS & JANICE L
MILLS FAM TRUST UA 11/09/94
119 BERMONT AVE
MUNROE FALLS    OH    44262-1103

#1418186
MARVIN J OPPENHEIM CUST
REBECCA J QUACKENBUSH
UNIF GIFT MIN JACT MI
21511 OXFORD
FARMINGTON HIILS    MI    48336-5738

#1418187
MARVIN J SLEPIAN &
FLORENCE SLEPIAN JT TEN
5001 NORTH SUMMIT RIDGE ROAD
TUCSON    AZ    85750-6073

#1418188
MARVIN J SMALLEY JR
1220 STONY HILL RD
HINCKLEY    OH    44233-9539

#1418189
MARVIN J STAFFORD
712 ASYLUM
FLINT    MI    48503-2655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1418190
MARVIN J STEFFES
5907 CANAL S W
GRANDVILLE    MI    49418-9373

#1418191
MARVIN J STEINBERG AS CUST
FOR JAMIE STEINBERG A MINOR
U/THE LAWS OF THE STATE OF
MICH
503 MONROE
GLENCOE    IL    60022-2037

#1418192
MARVIN J THIEDE
701 WILLOW SPRINGS DR
OWOSSO MI    48867-2133

#1418193
MARVIN J TINSLEY
16070 FREEMANVILLE RD
ALPHARETTA    GA    30004-2764

#1418194
MARVIN J WESTMORELAND
15756 LOWELL RD
LANSING    MI    48906-9393

#1418195
MARVIN J WOHLFERT
R 1 9650 HINMAN ROAD
EAGLE    MI    48822-9757

#1418196
MARVIN JAMES
191-14 WOODHULL AVE
HOLLIS    NY    11423-2972

#1418197
MARVIN JENNINGS
321 CR 3673
PARADISE    TX    76073-4504

#1418198
MARVIN JOHN BURDO
4484 FREDRO
DETROIT    MI    48212-2837

#1418199
MARVIN K KALB
R R 1 BOX 578
CAMBY    IN    46113-9717

#1418200
MARVIN K MCALLISTER
5500 LINCOLN ROAD
MARTINSVILLE    IN    46151-9136

#1418201
MARVIN K VAN KLEY
2007 CRICKET LANE
VALRICO    FL    33594-4502

#1418202
MARVIN KAMRAS & LINDA
KAMRAS JT TEN
4923 THOR WAY
CARMICHAEL    CA    95608-5651

#1418203
MARVIN KELLY & JILL KELLY TRS
MARVIN E KELLY & JILL A KELLY TRUST
U/D/T DTD 9/3/02
1117 PETRONIA ST
NORTH PORT    FL    34286

#1418204
MARVIN KERNER &
BARBARA KERNER JT TEN
600 S DEARBORN
CHICAGO    IL    60605-1821

#1418205
MARVIN L ABBOTOY
670 BLOSSOM RD
ELMA    NY    14059-9666

#1418206
MARVIN L AUKER
1515 KINGS BRIDLE TRAIL
GRAND BLANC    MI    48439-8717

#1418207
MARVIN L BALL & ARLENE M
BALL JT TEN
250 PALMER BLVD
NORTH FORT MYERS    FL    33903-5605

#1418208
MARVIN L BEEKMAN
2288 PIERSON RD
OXFORD    OH    45056-9139

#1418209
MARVIN L BENNETT
2224 BREEZEWAY DRIVE
LEXINGTON    OH    44904-1405

#1418210
MARVIN L COLE
4265 HWY 65
MESA    CO    81643-9703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1418211
MARVIN L COLLINS & CAROLYN E
COLLINS JT TEN
11033 SW 73RD TERRACE
OCALA    FL    34476-8977

#1418212
MARVIN L COTTRELL
4675 MCCLINTOCKSBURG RD
NEWTON FALLS    OH    44444-9202

#1418213
MARVIN L DAVIS
1315 JO FRAN
VICKSBURG    MI    49097-9740

#1418214
MARVIN L DENNING
1807 BAILEY ST
LANSING    MI    48910-9126

#1418215
MARVIN L DEVANEY
3120 NILES-CARVER RD
MC DONALD    OH    44437-1223

#1418216
MARVIN L DEW & EVELYN DEW JT TEN
12170 BUNTON RD
WILLIS    MI    48191-9724

#1418217
MARVIN L DULLE
BOX 282
NEW BAVARIA    OH    43548-0282

#1418218
MARVIN L JACKSON
507 AL HIGHWAY 101
TOWN CREEK    AL    35672-7407

#1418219
MARVIN L JOINER
401 ELDER ST
FAIRBURN    GA    30213-1115

#1418220
MARVIN L KLINGENSMITH
ROUTE 1
FENWICK    MI    48834-9801

#1418221
MARVIN L LETTENMAIER
8 RIVER CHASE TERRACE
PALM BEACH GARDENS    FL    33418-6817

#1418222
MARVIN L LOLMAUGH
BOX 225
ONAWAY    MI    49765-0225

#1418223
MARVIN L LYNCH
19555 ROSLYN ROAD
DETROIT    MI    48221-1839

#1418224
MARVIN L MALONE
3020 MERRY OAKS DRIVE
HUNTSVILLE    AL    35811-1328

#1418225
MARVIN L MC GREW
10218 EAST MN AVE
GALESBURG    MI    49053-9640

#1418226
MARVIN L MITCHELL
426 MCBEE RD
BELLBROOK    OH    45305-8794

#1418227
MARVIN L MONTGOMERY
6368 TIMBER CREEK TRAIL
DAHLONEGA    GA    30533

#1418228
MARVIN L MORRISON
11151 CARRIAGE LAKE DR
HOUSTON TX    77065-5007

#1418229
MARVIN L OLKOWSKI &
NANCY S OLKOWSKI TR
OLKOWSKI REVOCABLE LIVING
TRUST UA08/31/98
1043 CLAREMONT
DEARBORN MI    48124-1521

#1418230
MARVIN L PICKENS
20 VERMONT DR
AMHERSTBURG ON    N9V 3X5
CANADA

#1418231
MARVIN L RHODES CUST
KEMPERAL J HINSLEY A MINOR
UNDER THE LAWS OF GA
1839 KING GEORGE LANE SW
ATLANTA    GA    30331-4913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418232
MARVIN L RIFE
9568 OLD STATE ROAD
CHARDON   OH    44024-9259

#1418233
MARVIN L SCHULTZBANK
63 DEPOT ST
VERONA    NJ    07044-1339

#1418234
MARVIN L SCOFIELD
3738 HWY AVE
HIGHLAND   IN    46322-2029

#1418235
MARVIN L SEALEY
BOX 605403
CLEVELAND   OH    44105-0403

#1418236
MARVIN L SHAPIRO
26 FOXWOOD RD
STAMFORD  CT    06903-2207

#1418237
MARVIN L SHAY
1832 LILAC DRIVE
INDIANAPOLIS    IN    46227-6220

#1418238
MARVIN L SMITH
6426 MADDOX RD
MORROW   GA    30260-2710

#1418239
MARVIN L SMITH & ANNIE H
SMITH TR THE SMTIH
FAMILY TR U/A DTD 03/21/80
6458 E WASHINGTON ST
CLARKSTON   MI    48346

#1418240
MARVIN L SPRADLING
3220 CANDACE DR
ATLANTA    GA    30316-4934

#1418241
MARVIN L STEVENS & BETTY J
STEVENS JT TEN
1408 MADISON
WASHINGTON  MO    63090-4810

#1418242
MARVIN L TATE
3210 A HAMILTON PLACE
ANDERSON   IN    46013-5264

#1418243
MARVIN L TATE &
PEARL M TATE JT TEN
3210-A HAMILTON PLACE
ANDERSON  IN    46013-5264

#1418244
MARVIN L WHITT
4600 PENN AVE
APT #102
DAYTON   OH    45432

#1418245
MARVIN LIBES
60 MOSS LANE
JERICHO    NY    11753-1817

#1418246
MARVIN LLOYD TARBOX & BONNIE MURIEL
TARBOX TRS U/A DTD 03/19/01 THE
TARBOX FAMILY TRUST
326 ALTA LOMA DR
SOUTH SAN FRANCISCO   CA    94080-2242

#1418247
MARVIN LOUIE & ANGIE LOUIE JT TEN
16214 SAN REMO DRIVE
SAN LEANDRO   CA    94578-1142

#1418248
MARVIN M FINE
5905 EASTCLIFF DR
BALTIMORE    MD    21209-3509

#1418249
MARVIN M HARRIS JR
905 THE HIGH RD
LAWRENCEVILLE   GA    30045

#1418250
MARVIN M HOFFMAN
343 SOUTH ST
PHILADELPHIA    PA    19147-1518

#1418251
MARVIN M KIBAT & THELMA E
KIBAT TRS U/A DTD 5/24/02
KIBAT FAMILY TRUST
123 W BAKER
CLAWSON  MI    48017-1559

#1418252
MARVIN M KOLIN
46323 GAINSBOROUGH DR
CANTON   MI    48187-1563

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418253
MARVIN M LUEDER
N 714 NCINTYRE ROAD
FORT ATKINSON    WI    53538

#1418254
MARVIN M MELL AS CUST ANN
SEIBERLING MELL A MINOR PURS TO
SECTION 1339 19-TO 1339 26-INCL
OF THE REVISED CODE OF OHIO
1860 PEMBROKE RD
BIRMINGHAM    MI    48009-5824

#1418255
MARVIN M MILIUS &
PATRICIA L MILIUS JT TEN
4485 CHASE OAKS DR
SARASOTA    FL    34241

#1418256
MARVIN M MILLS &
MATTHEW M MILLS JT TEN
3918 N COCONUT CIRCLE
NAPLES    FL    34104-4453

#1418257
MARVIN M NACHLAS TR
MARVIN M NACHLAS REVOCABLE
TRUST UA 06/20/98
2213 CHILHAM ROAD
BALTIMORE    MD    21209-4401

#1418258
MARVIN M OWEN
ROUTE 3 STEWART RD
CHARLOTTE    MI    48813-9803

#1418259
MARVIN M RITENOUR
2220 EXECUTIVE DR
HAMPTON    VA    23666-6607

#1418260
MARVIN M SIEBER
89 ECKHERT
BUFFALO    NY    14207-1141

#1418261
MARVIN M VERNON
230 LOVERING AVE
BUFFALO    NY    14216-1846

#1418262
MARVIN M WALLACE
6889 E 950 N
WILKINSON    IN    46186-9742

#1418263
MARVIN MASON
2626 GROSVENOR DR
CINCINNATI    OH    45231-1836

#1418264
MARVIN MEISEL & JOAN MEISEL
CONSERVATOR FOR CELIA
MEISEL
25750 RIVER RD
CLOVERDALE    CA    95425-4337

#1418265
MARVIN N MARTIN
3700 W WALDON
LAKE ORION    MI    48360-1628

#1418266
MARVIN N MARTIN &
CLARA MARTIN TR
JOINT REVOCABLE TRUST OF MARTIN
& CLARA MARTIN UA 11/25/98
3700 WALDON
LAKE ORION    MI    48360-1628

#1418267
MARVIN NEACE
2590 COCKRELL FORT RD.
LOST CREEK    KY    41348

#1418268
MARVIN O DRAPER
1040 W GRAND BLANK RD
GRAND BLANK    MI    48439-9333

#1418269
MARVIN O HARDENBURG
6067 S CENTER RD
GRAND BLANC    MI    48439-7949

#1418270
MARVIN O HASS & BETTY S HASS JT TEN
9870 MAPLE ST
HAYDEN    ID    83835

#1418271
MARVIN O RAMSEYER & BARBARA
ANN RAMSEYER JT TEN
3046 THORNAPPLE LN
BAY CITY    MI    48706-3181

#1418272
MARVIN O SWART & PATRICIA A
SWART JT TEN
801 KENDALWOOD ST NE
GRAND RAPIDS    MI    49505-3214

#1418273
MARVIN O WEAVER
3877 N FRANCIS SLOCUM TRAIL
MARION    IN    46952-9204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1418274
MARVIN P ELFORD SR
1687 WADE RD
OWOSSO   MI     48867-9368

#1418275
MARVIN P OSTRANDER
4200 S STATE RD
DURAND   MI     48429-9152

#1418276
MARVIN PAUL BERNHARD
15863 W M-36
PINCKNEY   MI     48169-8719

#1105862
MARVIN PAUL TR U/A DTD 7/15/02
MARVIN PAUL FAMILY TRUST
250 NORTH SNOW CANYON DR #41
IVINS   UT     84738

#1418277
MARVIN PIERCE BOYD
1385 E SIEBENTHALER AVE
DAYTON   OH     45414-5357

#1418278
MARVIN PITTMAN
814 ROWLAND
YOUNGSTOWN OH     44510-1507

#1418279
MARVIN PLATT CUST JENNIFER
ELLEN PLATT UNIF GIFT MIN
ACT NY
222 CLINTON ST
HOBOKEN   NJ     07030-2581

#1418280
MARVIN R BASS
5309 NORTHMOOR
DALLAS   TX     75229-3037

#1418281
MARVIN R CARRICK
2751 HATTON RD
ALBURN HILLS   MI     48326

#1418282
MARVIN R JOLLEY &
ULLA I JOLLEY REVOCABLE LIVING
TRUST UA 01/31/00
726 LAKEWOOD DR NE
BROOKHAVEN MS   39601-8754

#1105863
MARVIN R KASTEN &
NANCY KASTEN & VICKI LOVETT TR
MARVIN & NANCY KASTEN LIVING
TRUST UA 03/06/00
2115 GLADIOLUS
MESA   AZ     85209

#1418283
MARVIN R MICKELSON
421 N 5TH ST
BURLINGTON   IA     52601-5103

#1418284
MARVIN R NOLL CUST CARL
EDWIN FUNK UNIF GIFT MIN ACT
TEXAS
908 W ALLEN ST
FALFURRIAS   TX     78355-4110

#1418285
MARVIN R NOLL CUST JOHN FUNK
II UNIF GIFT MIN ACT TEXAS
908 W ALLEN ST
FALFURRIAS   TX     78355-4110

#1418286
MARVIN R RACKLEY
457 ARISTOTLE
SIMI VALLEY   CA     93065-1708

#1418287
MARVIN R SCHERZ
520 MULBERRY STREET
CLYDE   OH     43410-1550

#1418288
MARVIN R SMITH
4408 OBERLIN ROAD
GLADWIN   MI     48624-8954

#1418289
MARVIN R TAYLOR & JANET R
TAYLOR JT TEN
14037 SQUAW LAKE
LINDEN   MI     48451-9451

#1418290
MARVIN R WHITE
4389 OVERTON RD
WOOSTER OH     44691-8595

#1418291
MARVIN R WILSON
240 HILLTOP CIRCLE
CARYVILLE   TN     37714-3110

#1418292
MARVIN RAFF
15 PINE VALLEY RD
LIVINGSTON   NJ     07039-8211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418293
MARVIN REICHBACK CUST STEVEN
REICHBACK UND NY UNIF GIFT
MIN ACT
2541 OCEAN AVE
BROOKLYN   NY    11229-3925

#1418294
MARVIN REINHARDT
BOX 215
TROY    MI    48099-0215

#1418295
MARVIN REYES
16363 MURPHY RD
LA MIRADA    CA    90638-6215

#1418296
MARVIN ROESCH & JANET ROESCH JT TEN
116 GLENDALE STREET
CARMI    IL    62821

#1418297
MARVIN ROLAND COX
2701 N GRAPEVINE MILLS BLVD APT
1411
GRAPEVINE   TX   76051-2057

#1418298
MARVIN ROME
9798 HARBOUR LAKE CIR
BOYNTON BEACH   FL    33437-3815

#1418299
MARVIN RUSSELL
5411 GARDENDALE AVENUE
DAYTON   OH    45427-2108

#1418300
MARVIN S BARKER
956 PRAIRIE CREEK RD
IONIA    MI    48846-8717

#1418301
MARVIN S BOWLING
401 ST CHRISTOPHER
OFALLON   MO    63366-2219

#1418302
MARVIN S COHEN AS CUSTODIAN
FOR GARY M COHEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
2 HAMILTON ROAD APT 4A
MORRISTOWN   NJ    07960

#1418303
MARVIN S COHEN AS CUSTODIAN
FOR JEFFREY A COHEN UNDER
THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1 SCENIC DRIVE APT 310
HIGHLANDS   NJ    07732-1318

#1418304
MARVIN S HELFAND EX EST
VERNA D BEZAZIAN
C/O DEFREES & FISKE
200 S MICHIGAN AVE SUITE 1100
CHICAGO   IL    60604

#1418305
MARVIN S NELSON
196 MONT BLANC COURT
DANVILLE    CA    94526-5405

#1418306
MARVIN S NELSON & BEVERLY J
NELSON JT TEN
196 MONT BLANC COURT
DANVILLE    CA    94526-5405

#1418307
MARVIN S ROSENBLATT
6203 WEST COMMERCIAL BLVD
TAMARIC   FL    33319-2314

#1418308
MARVIN S WALSTON
5937 MERRIAM DR
MERRIAM    KS    66203-3161

#1418309
MARVIN SCHLOSSMAN & FRANCINE
GOLDEN JT TEN
5114 GENESTA AVE
ENCINO    CA    91316-3449

#1418310
MARVIN SHAPIRO CUST
QUINN E SHAPIRO
UNDER THE DE UNIF TRAN MIN ACT
11 KEENELAND CT
BEAR    DE    19701-3320

#1418311
MARVIN SHARON & MARJORIE
SHARON JT TEN
3667 DARCY DR
BLOOMFIELD HILLS    MI    48301-2126

#1418312
MARVIN SHORT
4927 ALEXANDRIA PIKE
ANDERSON   IN    46012-9795

#1418313
MARVIN SINGER
508 N LAUREL AVE
LOS ANGELES   CA    90048-2323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1418314
MARVIN SMITH
8 LINDEN AVENUE
BUFFALO    NY    14214-1502

#1418315
MARVIN SPIELMAN
212 LINDEN DR
ELKINS PARK    PA    19027-1341

#1418316
MARVIN SPIELMAN & JANET
SPIELMAN JT TEN
212 LINDEN DR
ELKINS PARK    PA    19027-1341

#1418317
MARVIN STIRMAN & PHYLLIS
STIRMAN JT TEN
3210 N LEISURE WORLD BLVD APT 917
SILVER SPRING    MD    20906

#1105867
MARVIN SUMBER & MARLENE SUMBER
TRS U/A DTD 1/7/02
THE SUMBER FAMILY TRUST
5425 BROCKBANK PLACE
SAN DIEGO    CA    92115-1413

#1418318
MARVIN T HALEY
1350 POPLAR POINTE
SMYRNA    GA    30082-2213

#1418319
MARVIN T KESSINGER
10003 VEGA LANE
VALLEY STATION    KY    40272-2963

#1418320
MARVIN T KUPERSTEIN CUST
JAY S KUPERSTEIN
UNIF TRANS MIN ACT MD
4550 MONTGOMERY AVENUE
5480 WISCONSIN AVE
CHEVY CHASE    MS    20815

#1105868
MARVIN TUCHKLAPER & HARRY
TUCHKLAPER JT TEN
P O BOX#550361
FORT LAUDERDALE    FL    33355-0361

#1418321
MARVIN TUCHKLAPER & HARRY
TUCHKLAPER JT TEN
P O BOX#550361
FORT LAUDERDALE FLORIDA    FL    33355-0361

#1418322
MARVIN TYNER SR
341 CHILTON DR NW
ATLANTA    GA    30318-7307

#1418323
MARVIN V ZIELINSKI
8606 MILLET DR
ST LOUIS    MO    63114-5804

#1418324
MARVIN W & VIRGINIA A TAYLOR
TR FAMILY TRUST U/A DTD
07/10/86 MARVIN W & VIRGINIA
A TAYLOR
364 FRANCISCAN TRAIL
REDDING    CA    96003-8263

#1418325
MARVIN W ARNOLD
1701 W STEWART ST
OWOSSO  MI    48867-4074

#1418326
MARVIN W ASHE JR
1928 REVIS PLACE
CHESTER    SC    29706-9574

#1418327
MARVIN W BAYLESS
7753 DIANJOU DR
EL PASO    TX    79912-7163

#1418328
MARVIN W BREWER
APT 21
3143 BELLRENG DR
NIAGARA FALLS    NY    14304-1285

#1418329
MARVIN W BROWDER JR & KENNETH
WAYNE BROWDER CO-TRUSTEES FBO
BROWDER GRANDCHILDREN TR DTD
12/28/84
BOX 580
WEATHERFORD TX    76086-0580

#1418330
MARVIN W GUNTHER
11450 W CENTER AVE
LAKEWOOD CO    80226-2571

#1418331
MARVIN W METTLER
148 77TH STREET
NIAGARA FALLS    NY    14304-4120

#1418332
MARVIN W MOCK
BOX 386
PARKER CITY    IN    47368-0386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418333
MARVIN W RECTOR
RR 1 BOX 325
ALEXANDRIA    IN    46001

#1418334
MARVIN W STALEY
8925 CRAIG
OVERLAND PARK    KS    66212-2965

#1418335
MARVIN W STALEY & MARY JANE
STALEY JT TEN
8925 CRAIG DR
OVERLAND PARK    KS    66212-2965

#1418336
MARVIN W STUKEL
305 SPRUCE ST
BAY CITY    MI    48706-3884

#1418337
MARVIN W THURMAN
13504 BRANGUS RD
SHAWNEE    OK    74804-9380

#1418338
MARVIN W TIMMS
91 LINDSEY ROAD
MONROE FALLS    OH    44262-1157

#1418339
MARVIN W TOWNS & JUDITH H
TOWNS JT TEN
918 PLYMOUTH ROAD
SAGINAW    MI    48603-7143

#1418340
MARVIN W TUCHKLAPER TR
MARVIN W TUCHKLAPER REVOCABLE
TRUST UA 05/26/98
P O BX #550361
FORT LAUDERDALE    FL    33355-0361

#1418341
MARVIN W WHIGHAM & RUTH L
WHIGHAM JT TEN
5209 S WOODLINE DRIVE
MOBILE    AL    36693-4228

#1418342
MARVIN WEHLER
244 S ELMWOOD
AURORA    IL    60506-4966

#1418343
MARVIN WEIN
257 LAKE POINTE DR
AKRON    OH    44333-1790

#1418344
MARVIN WILLFORD
1451 SR 109
DELTA    OH    43515

#1418345
MARVIN ZUBIN
94 CALLODINE AVE
BUFFALO    NY    14226-3126

#1418346
MARVIS E BACKUS
323 E 7TH ST B
BELLE    WV    25015-1701

#1418347
MARVIS E HARTMAN
144 RAWLINS RUN ROAD
PITTSBURG    PA    15238-1231

#1418348
MARVIS J BAKER &
HAROLD E BAKER JT TEN
6820 N TACOMA ST
MILWAUKEE    WI    53224-4749

#1418349
MARVOLIN M STEPHENS
2975 HWY 119
MONTEVALLO    AL    35115-8633

#1418350
MARVYN J MCCULLOUGH
21142 CUPAR LANE
HUNTINGTON BEACH    CA    92646-6807

#1418351
MARVYN WOLF & SHIRLEY P
WOLF JT TEN
301 CHANTICLEER DRIVE
CHERRY HILL    NJ    08003-4824

#1418352
MARY A ABBOTT TRUSTEE
REVOCABLE TRUST DTD 06/05/91
U/A MARY A ABBOTT
RFD 1 BOX 227
CENTER HARBOR    NH    03226-9718

#1418353
MARY A ABSOLON
20 MONTGOMERY STREET
LANDER    WY    82520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418354
MARY A ADAMS
1164 FAIRWAYS BLVD
TROY   MI    48085

#1418355
MARY A ADAMS
5173 MIDDLETOWN-OXFORD ROAD
MIDDLETOWN   OH    45042-9560

#1418356
MARY A ALCORN
2873 OAKBRIAR TRAIL
FORT WORTH   TX    76109-5556

#1418357
MARY A ALEXANDER
916 CAROLINE AVE
JOLIET   IL    60433-9582

#1418358
MARY A ALLAN
979 GIBSON
OXFORD   MI    48371-4524

#1418359
MARY A ALTON
6282 NORTH SEYMOUR RD
FLUSHING   MI    48433-1035

#1418360
MARY A ANGERSTEIN
8319 SKYE DR
STOCKTON   CA    95210-1845

#1418361
MARY A AUBEL TR
MARY A AUBEL REVOCABLE LIVING
TRUST UA 01/07/99
32332 FIRWOOD
WARREN   MI    48093-1520

#1418362
MARY A BARBIERI & MISS
DEANE A BARBIERI JT TEN
521 N SANTA CRUZ AVE
LOS GATOS   CA    95030-4322

#1418363
MARY A BARNES
RR 2 BOX 63A
NEBO   IL    62355

#1418364
MARY A BARTON & NANCY
BARTON-KENNY JT TEN
2932 SILVERSTONE LANE
WATERFORD MI    48329-4537

#1418365
MARY A BASSO
9724 S KOLMAR
OAK LAWN   IL    60453-3531

#1418366
MARY A BATTAGLIA
9724 S KOLMAR
OAK LAWN   IL    60453-3531

#1418367
MARY A BAUER TR FBO
MARY A BAUER TRUST U/D/T DTD
9/20/02 1804 E WASHINGTON ST
JOLIET   IL    60433

#1418368
MARY A BECHILL
2988 FARMERS CREEK
METAMORA MI    48455-9708

#1418369
MARY A BERRY
1316 BAY PLAZA
WALL   NJ    07719-4002

#1418370
MARY A BIDDLE
4308 BROWN ST
ANDERSON   IN    46013-4451

#1418371
MARY A BILLBURY & ROBERT R
BILLBURY JT TEN
141 VENETIAN WAY
ALGONAC   MI    48001-1383

#1418372
MARY A BITTINGER
285 DEARING ST
ATHENS   GA    30605

#1418373
MARY A BOWEN & JACK W BOWEN TRS
JACK W BOWEN SR TRUST
U/A DTD 9/9/02
205 OAKLAND STREET
DECATUR   GA    30030

#1418374
MARY A BOWMAN
BOX 42
WATERLOO   IN    46793-0042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418375
MARY A BREIDENBAUGH &
MARC L BREIDENBAUGH JT TEN
761 W SPRING VALLEY RD
CENTERVILLE   OH   45458-3620

#1418376
MARY A BRENNAN
3 LUMAR RD
LAWRENCEVILLE   NJ   08648-3127

#1418377
MARY A BRINSTER
6 VALLEY BROOK DR
FAIRPORT   NY   14450-9350

#1418378
MARY A BROSIUS
BOX 594
UNIONVILLE   PA   19375-0594

#1418379
MARY A BROWN
1633 STULTZ RD
MARTINSVILLE   VA   24112-1082

#1418380
MARY A BUCHANAN
6575 JOHNSTON RD
PLESANTON   CA   94588

#1418381
MARY A BURRIDGE
49 MAPLE ST
SOUTH HAMILTON   MA   01982-1822

#1418382
MARY A BUSSING
5121 W 16TH ST
SPEEDWAY   IN   46224

#1418383
MARY A BUTLER
337 WEST CHESTNUT STREET
BROCKTON   MA   02301-6762

#1418384
MARY A CARDONI &
JOHN A CARDONI JT TEN
11107 LANCASTER
WESTCHESTER   IL   60154-4913

#1418385
MARY A CARLSON
37250 BURDOCK DR
ZEPHYRHILLS   FL   33541-5351

#1418386
MARY A CARLSON
Attn   M A CAMPHOUS
38430 LAKESHORE DRIVE
HARRISON TWP   MI   48045-2863

#1418387
MARY A CARTER
1143 LEAF TREE LANE
VANDALIA   OH   45377-1726

#1418388
MARY A CARUSO
205 S 31ST ST
HARRISBURG   PA   17109-4607

#1418389
MARY A CASSIDY
C/O GERALDINE H PILKINGTON POA
85 WERKLEY ROAD
TONAWANDA   NY   14150

#1418390
MARY A CERRA
4123 MESA LANE
LIVERPOOL   NY   13090-1615

#1418391
MARY A CHACE &
WILLIAM H CHACE JT TEN
22 SAGE RD
WATERFORD   NY   12188-1304

#1418392
MARY A CHERMAK &
JOHN B CHERMAK JT TEN
3750 PINEBROOK CIRCLE 406
BRADENTON   FL   34209-8035

#1418393
MARY A CHOBOT & JOSEPH J
CHOBOT JT TEN
16 W 760-57TH ST
CLARENDON HILLS   IL   60514

#1418394
MARY A CICHOWSKI
50 DEXTER AVE
MERIDEN   CT   06450-6111

#1418395
MARY A CINDRICH
1 SHORE DR
PORT CHESTER   NY   10573-5315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1105872
MARY A CLEMENTS &
MARION L CLEMENTS JR JT TEN
PO BOX 1046
LINCOLNTON    GA    30817

#1418396
MARY A CLEMENTZ
RR 1
CLOVERDALE    OH    45827

#1418397
MARY A CLEMMONS
44925 JUDD ROAD
BELLEVILLE    MI    48111-9109

#1418398
MARY A COLAIZZI
9278 WEDGEWOOD DRIVE
PITTSBURGH    PA    15239-2030

#1418399
MARY A COMER
2590 VINEVILLE AVE
MACON    GA    31204-2857

#1418400
MARY A COOGAN
24731 COLGATE
DEARBORN HGTS    MI    48125-1607

#1418401
MARY A COON
BOX 194
CLOVER    SC    29710-0194

#1418402
MARY A COPENHAVER
5348 MAHONING AVENUE
WARREN    OH    44483-1132

#1418403
MARY A COTTER
W6164 LONG COURT
APPLETON    WI    54915

#1418404
MARY A DAVIS
128 PARK AVE
CORTLAND    OH    44410-1045

#1418405
MARY A DE CARLO
1104 W PARK AVE
VALDOSTA    GA    31602-2741

#1418406
MARY A DECKER
4050 BOTELER RD
MT AIRY    MD    21771

#1418407
MARY A DEMERS
28 OAK STREET
SOUTHBRIDGE    MA    01550

#1418408
MARY A DEVITA
216 HAZELTINE DR
DEBARY    FL    32713

#1418409
MARY A DODDS
2424 RUTLEDGE RD
TRANSFER    PA    16154-8520

#1418410
MARY A DOEHRING & WILTON R
DOEHRING TR U/A DTD 02/10/94
MARY A DOEHRING & WILTON R
DOEHRING REV LIV TR
1145 CHURCHILL CIR
ROCHESTER    MI    48307-6057

#1418411
MARY A DOLAN
92 CAPT SHANKEY DRIVE
GARNERVILLE    NY    10923-1322

#1418412
MARY A DOORNBOS
11224 W 74TH ST
BURR RIDGE    IL    60525-7702

#1418413
MARY A DOUGLAS
3142 WEST 103RD ST
CLEVELAND    OH    44111

#1418414
MARY A DUGALECH TR
U/A DTD 05/29/02
THE MARY A DUGALECH TRUST
16450 PEET ROAD
OAKLEY    MI    48649

#1418415
MARY A DURM & MARY K DURM &
SARAH L DURM JT TEN
17407 LORNE ST
NORTHRIDGE    CA    91325-4425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418416
MARY A EATON
1700 ELMDALE ROAD 105
PADUCAH   KY    42003-5517

#1418417
MARY A ECK & ROBERT H ECK &
MICHAEL ECK JT TEN
9668 MAGLEDT AVE
BALTIMORE   MD    21234-1849

#1418418
MARY A EDWARDS
BOX 7032
JACKSON   MS    39282-7032

#1418419
MARY A EVANS & JEANNE MC
PHERSON JT TEN
5041 SE TAYLOR ST
PORTLAND   OR    97215-2624

#1418420
MARY A EVERETTE
13573 WISCONSIN
DETROIT   MI    48238-2356

#1418421
MARY A EWING
4620 ENRIGHT
ST LOUIS   MO    63108-1731

#1418422
MARY A FAHRENDORF
9931 TIMBERS DRIVE
CINCINNATI   OH    45242-5551

#1418423
MARY A FAMULARE TRUSTEE
REVOCABLE TRUST DTD 12/10/91
U/A MARY A FAMULARE
3722 ORAN DELPHI RD
MANLIUS   NY    13104-8615

#1418424
MARY A FANCHER
111 RETREAT POINT
PEACHTREE CITY   GA    30269-1439

#1418425
MARY A FANOS
10421 GATEWOOD TERRACE
SILVER SPRING   MD    20903-1509

#1418426
MARY A FARMER
9493 WOODFORD RD
WOODFORD VA    22580-3003

#1418427
MARY A FARRELLY TRUSTEE U/A
DTD 10/18/93 F/B/O MARY A
FARRELLY
15612 CENTURY DR
HUDSON   FL    34667-3909

#1418428
MARY A FEHLNER
6338 TISBURY DR
BURKE   VA    22015-4060

#1418429
MARY A FELOSAK
1466 DORTHEN
GROSS POINTE WOODS   MI    48236-2514

#1418430
MARY A FERRETT
225 CHESTERFIELD DR
ROCHESTER NY    14612-5237

#1418431
MARY A FIELDS
4012 S GRAND TRAVERSE
FLINT   MI    48507

#1418432
MARY A FLANAGAN & MARY M
FLANAGAN JT TEN
40 ROBBINS RD
WATERTOWN MA    02472-3449

#1418433
MARY A FLIPPIN
3009 VIA BRUNO
ANAHEIM   CA    92806-3513

#1418434
MARY A FLUELLEN
16590 OAKFIELD
DETROIT   MI    48235-3409

#1418435
MARY A FORTIN
15077 LAKE DR
FENTON   MI    48430-1307

#1418436
MARY A FOSTER
HC 4 BOX 555
DONIPHAN   MO    63935-9323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418437
MARY A FOX
3547 APPLEWOOD AVE
LAS VEGAS    NV    89121

#1418438
MARY A FRANKLIN
800 MAPLE ST S W
WARREN   OH    44485-3853

#1418439
MARY A FRUCHTL
803 THAYER DRIVE
RICHLAND   WA    99352-3857

#1418440
MARY A FULLER
7 GALAXY COURT
DURHAM   NC    27705-2768

#1418441
MARY A GARNER
BOX 1
PINEY WOODS    MS    39148-0001

#1418442
MARY A GARTLAND
346 ARDMORE AVE
HADDONFIELD   NJ    08033-1002

#1418443
MARY A GEED
32-44 JORDON ST
FLUSHING    NY    11358-1931

#1418444
MARY A GERHART
6789 E YANKEE RD
OTTAWA LAKE    MI    49267-9553

#1418445
MARY A GERK CUST
CHARLES JOHN GERK
UNIF TRANS MIN ACT MN
BOX 252
LAKEVILLE    MN    55044-0252

#1418446
MARY A GICZI
2456 CLAYWARD DR
BURTON   MI    48509

#1418447
MARY A GINTER
2250 PASADENA AVE
NEWTON FALLS   OH    44444-1880

#1418448
MARY A GIRON
43114 WATERCREST SQ
UNIT 104
SOUTH RIDING    VA    20152

#1418449
MARY A GLANCY
11508 SIAM
BROOKLYN   MI    49230

#1418450
MARY A GLASCO
1644 ESSEX STREET
RAHWAY   NJ    07065-5046

#1418451
MARY A GLENNEY BAMFORD
165 AVENUE C
SCHUYLKILL HAVEN    PA    17972-1403

#1418452
MARY A GOODINE
16 COLONIAL DR
EAST BRUNSWICK    NJ    08816-2713

#1418453
MARY A GOUGLER
APT 207-D
3070 KENT ROAD
STOW   OH    44224-4448

#1418454
MARY A GUST
BOX 150
BIRCH RUN    MI    48415-0150

#1418455
MARY A GUZIK
3436 LINDEN
DEARBORN   MI    48124-4241

#1105880
MARY A HAAS
1601 45TH ST NW
WASHINGTON   DC    20007-2566

#1418456
MARY A HADDOCK
25 JORDAN ROAD
OLD MONROE   MO    63369-2603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418457
MARY A HAGUE
228 S 13TH ST
LEWISBURG    PA    17837

#1418458
MARY A HALFYARD
18307 LEXINGTON
REDFORD TWP    MI    48240-1938

#1418459
MARY A HALLWOOD
21 CLEARWATER DRIVE
FENTON    MI    48430-8750

#1418460
MARY A HANNAM TOD
JAMES T HANNAM
28490 WESTLAKE VILLEAGE DR
APT C-206
WESTLAKE    OH    44145-6769

#1418461
MARY A HART
35 CROSS RD
MARLBORO    NY    12542-6010

#1418462
MARY A HARTMANN
201 PATRICE TER
WILLIAMSVILLE    NY    14221-3947

#1418463
MARY A HASKINS
21 HIGH ST NE
LONDON    OH    43140

#1418464
MARY A HATHORN
587 EAST 640 AVE
ARMA    KS    66712-9555

#1418465
MARY A HAWLEY TR
HAWLEY REVOCABLE LIVING TRUST
U/A DTD 11/21/90
1439 HOLT AVE
LOS ALTOS    CA    94024-6918

#1418466
MARY A HECKART
4105 LARK ST
BOSSIER CITY    LA    71112-4040

#1418467
MARY A HERMAN
143
8180 MANITOBA ST
PLAYA DEL REY    CA    90293-8739

#1418468
MARY A HESSELGRAVE
24 LENOX TERR
WEST ORANGE    NJ    07052-2624

#1418469
MARY A HOEPNER
1513 S DIXON RD
KOKOMO    IN    46902-5931

#1418470
MARY A HOLMES
1588 E WALNUT RD
VINELAND    NJ    08361

#1418471
MARY A HOUSTON
1080 DALZELL
SHREVEPORT    LA    71104-2050

#1418472
MARY A HOWARD
12670 138TH LANE N
LARGO    FL    33774-2405

#1418473
MARY A HUNT
1425 HUGHES
FLINT    MI    48503-3276

#1418474
MARY A HURLEY TR
MARY A HURLEY TRUST
UA 12/08/94
3201 CHICHESTER LN
FAIRFAX    VA    22031-2710

#1418475
MARY A JACKSON
BOX 27794
DETROIT    MI    48227-0794

#1418476
MARY A JACOB
BOX 2096
CHICAGO    IL    60690-2096

#1418477
MARY A JEFFERY
42554 KNOLLWOOD CT
NORTHVILLE    MI    48167-2015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418478
MARY A JOHNSON
3911 COMSTOCK AVE
FLINT    MI    48504-3749

#1418479
MARY A JOHNSON
R 2 BOX 171
MITCHELL    IN    47446-9618

#1418480
MARY A JOHNSON & WILLIAM R
JOHNSON JT TEN
7225 WHEELER TRAIL
LITHONIA    GA    30058-9017

#1418481
MARY A JONES
12821 GLENFIELD
DETROIT    MI    48213-4027

#1418482
MARY A JONES
9010 CAIN DR NE
WARREN  OH    44484-1705

#1418483
MARY A JUHL
529 HEMINGWAY CT
DELAND    FL    32720-6782

#1418484
MARY A JURCZYC
4741 AUDUBON DR
WARREN  MI    48092

#1418485
MARY A KARP
3060 DIABLO SHADOWS
WALNUT CREEK   CA    94598-3654

#1418486
MARY A KARP AS CUSTODIAN FOR
RICHARD A KARP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
194 MONTE CARLO WAY
DANULLE   CA   94506-4687

#1418487
MARY A KARP AS CUSTODIAN FOR
ROBERT T KARP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
101 CORTE DEL PRADO
WALNUT CREEK   CA    94598-3435

#1418488
MARY A KEEN
235 PINE ST
GEORGETOWN DE    19947

#1418489
MARY A KEITH
4547 WOLF RD
WESTERN SPRINGS   IL    60558-1520

#1418490
MARY A KELLY
3589 ASTER AVE
FEASTERVILLE TREVOSE    PA    19053-4906

#1418491
MARY A KING & ALVIN C KING JT TEN
74211 ALLEN RD
KENTWOOD  LA    70444-3617

#1418492
MARY A KIRK
115 FAIRVIEW AVENUE
KINGSTON  NY    12401-4218

#1418493
MARY A KIRK &
GEORGE W KIRK JT TEN
30742 CENTER RD
ARMINGTON    IL    61721

#1418494
MARY A KLAUS AS CUSTODIAN
FOR WILLIAM W KLAUS 2ND
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
5008 SILVERADO AVE
BANNING    CA    92220-7105

#1418495
MARY A KOENIG
14035 PIERCE ST
OMAHA    NE    68144-1033

#1418496
MARY A KORTE
3140 KINGSBROOK
FLUSHING    MI    48433-2409

#1418497
MARY A KOUBSKY
6427 S 107 ST
OMAHA    NE    68127-4518

#1418498
MARY A KOZAR
1114 VINEWOOD
WILLOW SPRGS    IL    60480-1358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1418499
MARY A KRAFT
8207 MCCLURE RD
HONEOYE   NY   14471-9762

#1418500
MARY A KRAMER
2355 NELSON AVE SE
GRAND RAPIDS   MI   49507-3751

#1418501
MARY A KROLL TRUSTEE
REVOCABLE LIVING TRUST DTD
07/19/91 U/A MARY A KROLL
41094 TURNBERRY LANE
CLINTON TWP   MI   48038-4636

#1418502
MARY A KURILA
900 WEST MAIN STREET
MADISON   OH   44057-9764

#1418503
MARY A KWIETKAUSKI
2218 SOUTH SAN TOMAS AQUINO RD
CAMPBELL   CA   95008-3714

#1418504
MARY A L DESPORT
8500 KIMBLEWICK
WARREN   OH   44484-2066

#1418505
MARY A LADOWSKY
1050 TITUS AVE
ROCHESTER   NY   14617-4030

#1418506
MARY A LADY
1630 BEECH DR S
PLAINFIELD     IN   46168-2140

#1418507
MARY A LADY & CONRAD L LADY JT TEN
1630 BEECH DR S
PLAINFIELD     IN   46168-2140

#1418508
MARY A LAKES
C/O MARY CHAMBERS
608 ARTHUR ST
MUSKOGEE   OK   74401-8129

#1418509
MARY A LAUKKA TR
MARY ANN LAUKKA REV TRUST
U/A 2/28/00
204 CO RD 480
NEGAUNEE   MI   49866-9555

#1418510
MARY A LEADER
241 WESTCHESTER AVE
BOX 149
VERPLANCK   NY   10596

#1418511
MARY A LESSMANN
PO BOX 413
TINLEY PARK     IL   60477-0413

#1418512
MARY A LESTER
BOX 10335
WINSTON SALEM   NC   27108-0335

#1418513
MARY A LESTER
C/O MARY A PODUNAVAC
13540 ANN DR
NORTH HUNTINGDON   PA   15642-1702

#1105887
MARY A LETSON TR
MARY A LETSON LIVING TRUST
U/A DTD 10/07/02
678 WILLIAMS CT
MANITOU BEACH   MI   49253

#1418514
MARY A LINCH
BOX 71
WOODSTOWN NJ   08098-0071

#1418515
MARY A LINDAMOOD TOD
KAREN J GAITLEY BRENDA A HAYMAN
KARLA L WALL JANET WEBB
BARRY E LINDAMOOD
601 BADEN AVE
VIRGINIA BEACH     VA   23464-2313

#1418516
MARY A LITTLE
22414 FOXCROFT
WOODHAVEN MI   48183-1466

#1418517
MARY A LOCONTE TR
MARY A LOCONTE 1997 REVOCABLE
TRUST UA 10/8/97
C/O DRAGOMIR FIDUCIARY SERVICES
1855 HAMILTON
SAN JOSECA   CA   95125

#1418518
MARY A LOPEZ
2719 CEDAR KEY DRIVE
LAKE ORION   MI   48360-1894

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1418519
MARY A LOPEZ
46845 HIGH MEADOWS CT
MOUNT CLEMENT   MI    48044-3353

#1418520
MARY A LUTZ &
CAROL A RYTLEWSKI JT TEN
1702 BORTON AVE
ESSEXVILLE    MI    48732-1312

#1418521
MARY A MACDONALD
10463 RUNYAN LAKE ROAD
FENTON    MI    48430-2445

#1418522
MARY A MACK
214 FABIUS
TROY    MI    48098-3037

#1418523
MARY A MACK & GERALD E MACK JT TEN
214 FABIUS
TROY    MI    48098-3037

#1418524
MARY A MADEJ
499 WITMER ROAD
NORTH TONAWANDA NY    14120-1640

#1418525
MARY A MALUSEK
4000 WINDWARD DRIVE
LANSING    MI    48911-2503

#1418526
MARY A MANGANO
373 CLINTON ST
BROOKLYN    NY    11231-3602

#1418527
MARY A MARGO & MARCIA K
MCKENZIE JT TEN
229 5TH ST SW
CHISHOLM    MN    55719-2024

#1418528
MARY A MASELKO
8791 AUTUMN HILL DRIVE.
ELLICOTT CITY    MD    21043

#1418529
MARY A MATHEWS
137 KIRKSTONE PASS
ROCHESTER NY    14626-1741

#1418530
MARY A MAY
37 LIGHTWOOD LANE
ROCHESTER    NY    14606-3654

#1105889
MARY A MAZZEO
1153 WHITTER
GROSSE PT PARK    MI    48230

#1418531
MARY A MC CLELLAN &
GARY L MC CLELLAN JT TEN
2205 NE 19TH AVE
PORTLAND    OR    97212-4616

#1418532
MARY A MC CORMACK
HILLTOP RD
SOUTHAMPTON NY    11968

#1418533
MARY A MC CRIGHT
BOX 5313
PLYMOUTH    MI    48170-5313

#1418534
MARY A MC CRIGHT & DAVID
E MC CRIGHT JT TEN
BOX 5313
PLYMOUTH    MI    48170-5313

#1418535
MARY A MC GUIRE
306 LINDSAY ST
CARRBORO  NC    27510-1754

#1418536
MARY A MC SHANE
115 MISTY FOREST DR
FAYETTEVILLE    GA    30215-5072

#1418537
MARY A MCCLELLAN
12603 VIA CATHERINA
GRAND BLANC MI    48439-1473

#1418538
MARY A MCDONALD
2428 MCKINLEY RD
FLUSHING    MI    48433-9459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418539
MARY A MCGINLEY
9800 WELK ROAD
CHARDON   OH    44024-9748

#1418540
MARY A MCIVER
29 ABERDEEN ROAD
QUINCY     MA    02171-1314

#1418541
MARY A MCKEON &
GERTRUDE A HANDLEY JT TEN
BOX 532
CHELMSFORD   MA    01824-0532

#1418542
MARY A MCKERCHIE
7240 SMITH RD
GAINES    MI    48436-9750

#1418543
MARY A MCMAHAN
1679 PENNS CHAPEL RD
BOWLING GREEN   KY    42101-8619

#1418544
MARY A MCNARY
1824 RHODA AVE
COLUMBUS   OH    43212-1467

#1418545
MARY A MENDEZ
2718 RHODES
TROY     MI    48083-2443

#1418546
MARY A MIGLIACCI
715 SCENIC DR
TRENTON    NJ    08628-2207

#1418547
MARY A MIJALIS
8506 E WILDERNESS WAY
SHREVEPORT   LA    71106-6141

#1418548
MARY A MILKIE
8808 READING RD
SILVER SPRING    MD    20901-4030

#1418549
MARY A MILLER
3904 CARMELITA BLVD
KOKOMO   IN    46902-4625

#1418550
MARY A MITRAKA
3210 PINE ST
CEDAR POINT
HOWELL    MI    48843-8945

#1418551
MARY A MOE
449 STORLE AVE
BURLINGTON    WI    53105-1027

#1418552
MARY A MOORE
26641 MC NEILL LAKE RD
WAGRAM   NC    28396-9223

#1418553
MARY A MOORE
3818 DONNELLY ST
FLINT     MI    48504-3555

#1418554
MARY A MORALES
612 E COMSTOCK
OWOSSO   MI    48867-3202

#1418555
MARY A MORAN
80 BOUTELLE ST
LEOMINSTER    MA    01453-6304

#1418556
MARY A MORGAN
427 MILL POND DR
FENTON    MI    48430-2368

#1418557
MARY A MORN
159 HOMEWOOD S E
WARREN   OH    44483-6001

#1418558
MARY A MOTYKA
223 MCKEOWN AVE
WEST PATERSON   NJ    07424-3331

#1418559
MARY A MOZE
23020 HARMS RD
RICHMOND HGTS   OH    44143-1638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

---

#1418560
MARY A MURRAY
19670 KARR RD
BELLEVILLE    MI    48111-9311

#1418561
MARY A MURRAY
4116 FALKNER DR
NAPERVILLE    IL    60564-7135

#1418562
MARY A MYERS
8528 BLACKBURN
WESTLAND  MI    48185-1523

#1418563
MARY A NANCE
8039 E DEL CRISTAL DR
SCOTTSDALE   AZ    85258-2229

#1418564
MARY A NELSON
193 RYECROFT ST SE
CEDAR RAPIDS    IA    52403-1714

#1418565
MARY A NEMERGUT
16162 REGINA
ALLEN PK    MI    48101-1946

#1418566
MARY A O HARA & JOHN MARTIN
O HARA JT TEN
402 E SUGAR BAY LANE
CEDAR    MI    49621-9724

#1418567
MARY A OBRIEN
3812 SW OREGON ST
SEATTLE    WA    98126-2744

#1418568
MARY A OGLESBY
1837 MCCOLLUM RD
CONYERS  GA    30094-6842

#1418569
MARY A OLAF
9015 DE VICENZO CT
DESERT HOT SPRINGS    CA    92240-1134

#1418570
MARY A OLIVER
23619 PARKLAWN ST
OAK PARK    MI    48237-3605

#1418571
MARY A OSTER & JOHN J OSTER JT TEN
2030 DUBAY DR
MOSINEE    WI    54455-9333

#1418572
MARY A OTOOLE
217 CEDARWOOD DR
FLUSHING    MI    48433-1803

#1418573
MARY A OTTENBACHER
34296 JEFFERSON AVE
HARRISON TOWNSHIP    MI    48045

#1418574
MARY A PARZUCHOWSKI CUST FOR
NATHAN M PARZUCHOWSKI UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
28407 TINDALE TRAIL
NEW HUDSON  MI    48165

#1418575
MARY A PATTERSON
1386 HARVARD
GROSSE POINTE PARK    MI    48230-1134

#1418576
MARY A PAVICH
6035 EAST AVE
LAGRANGE   IL    60525-4124

#1418577
MARY A PEPPERDINE
5212 JASON DR
FLINT    MI    48507-4593

#1418578
MARY A PETERSON
2301 SOUTHWAY BLVD E
KOKOMO  IN    46902-4568

#1418579
MARY A PFLUM
2215 7TH AVE
PUEBLO    CO    81003-1820

#1418580
MARY A PINGEL
6871 HWY F
PERRYVILLE    MO    63775-8206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1418581
MARY A PIPA
4360 ANDERSON ANTHONY RD
WARREN  OH    44481-9428

#1418582
MARY A PROCTOR
35493 OAKDALE
LIVONIA    MI    48154-2235

#1418583
MARY A RAKES
6545 CORNELL
TAYLOR    MI    48180-1779

#1418584
MARY A RAVAS & BARBARA RAVAS JT TEN
808 MAYWOOD
LIBERTYVILLE    IL    60048-5210

#1418585
MARY A RAVAS & NORMA J RAVAS JT TEN
1353 HEATHER LANE SE
SALEM  OR    97302-1525

#1418586
MARY A RAVAS & PATRICIA J
RAVAS JT TEN
7273 TULIPWOOD CR
PLEASANTON    CA    94588-4359

#1418587
MARY A RAVAS TRUSTEE U/A
DTD 01/20/84 MARY A RAVAS
TRUST
7273 TULIPWOOD CIR
PLEASANTON    CA    94588-4359

#1418588
MARY A REED
4417 DARLA DR
BAY CITY    MI    48706-2520

#1418589
MARY A REID &
GEORGE R REID JT TEN
1302 BLACK RD
JOLIET    IL    60435-3904

#1418590
MARY A RENTZ
705 HARRISON ST
HOLLYWOOD  FL    33019-1618

#1418591
MARY A REYNOLDS
6490 BRIAN CIRCLE
BURTON  MI    48509-1377

#1418592
MARY A RICH
3062 NORTHVILLE DRIVE
GRAND RAPIDS    MI    49525-1353

#1418593
MARY A RICUPATI
48391 HUDSON BAY COURT
SHELBY TOWNSHIP    MI    48315-4273

#1418594
MARY A ROACH &
CHARLES ROACH JT TEN
26600 SCHOOL CRAFT
APT 308
REDFORD  MI    48239

#1418595
MARY A ROBINSON
111 SUMMIT WAY
CLAIRTON    PA    15025-2214

#1418596
MARY A ROBISON
111 SUMMIT WAY
CLAIRTON    PA    15025-2214

#1418597
MARY A ROSLANOWICK
27055 OAKWOOD CIRCLE 103
OLMSTED TOWNSHIP  OH    44138-3608

#1418598
MARY A ROY
1133 WILSON SCHOOL RD
CHAPEL HILL    TN    37034

#1418599
MARY A RUSSELL & GENEVIEVE H
RUSSELL JT TEN
451 E 14TH ST
NEW YORK    NY    10009-2802

#1418600
MARY A RUTHERFORD
6030 CROSBY RD
LOCKPORT  NY    14094-9508

#1418601
MARY A S CRIGLER
865 CENTRAL AVE K-301
NEEDAM  MA    02492-1364

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418602
MARY A SALMI & JUNE L
SALMI JT TEN
16734 BILTMORE
DETROIT   MI   48235-3437

#1418603
MARY A SAMFORD
615 TERRACEWOOD
OPELIKA   AL   36801-3850

#1418604
MARY A SANT
39930 WILLIS ROAD
BELLEVILLE   MI   48111-8710

#1418605
MARY A SCHAAF
5216 BROOKFIELD
EAST LANSING   MI   48823-4758

#1105895
MARY A SCHAFFER
163 WARRIOR WAY
MIDDLEBURGH   NY   12122

#1418606
MARY A SCHIRALLI &
ANTHONY M SCHIRALLI JT TEN
1222 E 57TH ST
BROOKLYN   NY   11234-3334

#1418607
MARY A SCHMID &
ROSEBUD I SCHMID JT TEN
615 N STONE AVE
LAGRANGE PARK   IL   60526-5525

#1418608
MARY A SCHMOTZER
4463 BENTLEY DRIVE
TROY   MI   48098-4452

#1418609
MARY A SCHULTZ
613 POWHATAN BEACH RD
PASADENA   MD   21122-1105

#1418610
MARY A SCZESNY
3216 FOREST TERR
ANDERSON   IN   46013-5252

#1418611
MARY A SEAGRAVES
Attn   MARY ANN PYLE
18111 HOLKE RD
INDEPENDENCE   MO   64057-1391

#1418612
MARY A SHANKS
Attn   MARY A SCHUH
7450 NORMANDY LANE
CENTERVILLE   OH   45459-4140

#1418613
MARY A SHAUGHNESSY
BOX 295
IGNACIO   CO   81137-0295

#1418614
MARY A SHEFFIELD
4136 COOLEY HILL ROAD
BELMONT   NY   14813-9510

#1418615
MARY A SHERAN
22174 SEASHORE CIRCLE
ESTERO   FL   33928

#1418616
MARY A SHERMAN
224 PENINSULA DR
COLUMBIAVILLE   MI   48421

#1418617
MARY A SIPKO
725 E RANDALL ST
LANSING   MI   48906-4254

#1418618
MARY A SLEET
830 CHURCH ST
ANDERSON   IN   46013-1606

#1418619
MARY A SMIGALSKI
338 PINE ST
BUFFALO   NY   14204-1418

#1418620
MARY A SMYSER
3018 LOWELL ST
KALAMAZOO   MI   49001-4459

#1418621
MARY A SOBECK
913 VALLEY ROAD
NEW CANAAN   CT   06840-2814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1418622
MARY A STACK
65 AVON ROAD
TONAWANDA  NY    14150-8401

#1418623
MARY A STANTON
NORTHGATE MANOR APT 17A
3845 DEWEY AVE
ROCHESTER  NY    14616-2525

#1418624
MARY A STASIK
597 HOLLY LANE
NORTH BRUNSWICK  NJ    08902-2509

#1418625
MARY A STEPHENSON
132 CONRADT ST
KOKOMO  IN    46901-5254

#1418626
MARY A STEWART TR
MARY A STEWART REVOCABLE
TRUST 2001 U/A DTD 03/26/2001
4059 CHABLIS
WEST BLOOMFIELD   MI    48323

#1418627
MARY A STRICKLAND
1272 ARLINGWOOD AVE
JACKSONVILLE   FL    32211-6380

#1418628
MARY A SWANGO
BOX 43651
ATLANTA    GA    30336-0651

#1418629
MARY A TANGUAY
5143 MICHELANGELO ST
SIERRA VISTA    AZ    85635-2416

#1418630
MARY A TAYLOR
17 RIVER ST
MILTON    WI    53563

#1418631
MARY A TEAGUE
14542 WOODMONT
DETROIT    MI    48227-1439

#1418632
MARY A THIESSEN & ELMER E
THIESSEN TR U/A DTD
10/07/83 BY MARY A THIESSEN
AS GRANTOR
205 MELBOURNE AVENUE
INDIALANTIC    FL    32903-3307

#1418633
MARY A THISE
8509 W EUCALYPTUS AVE
MUNCIE    IN    47304-9305

#1418634
MARY A TINDALL
556 AUDUBON CT
RADCLIFF    KY    40160-2612

#1418635
MARY A TRAYLOR CUST ALLISON
MURRAY TRAYLOR UNDER THE AR
UNIF TRAN MIN ACT
4313 LOCKRIDGE
NORTH LITTLEROCK    AR    72116-7454

#1418636
MARY A TRISSEL
BOX 332
ALEXANDRIA    IN    46001-0332

#1418637
MARY A TULLY
8280 W 14TH AVE
HIALEAH    FL    33014-3465

#1418638
MARY A TUPPER
PO BOX 344
KEENE    NY    12942

#1418639
MARY A ULRICH
118 OLD NIAGARA ROAD 5
LOCKPORT  NY    14094-1520

#1418640
MARY A VALENZA
90 SHILOH COURT
ROCHESTER  NY    14612

#1418641
MARY A VALLEY
117 LAKELAND AVE
MOORE  SC    29369-9799

#1105900
MARY A VANTREASE &
SCOTT A VANTREASE JT TEN
2441 FLINTRIDGE
ORION    MI    48359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1418642
MARY A VETTER
2141 TYDD ST
APT 321
EUREKA  CA    95501-1260

#1418643
MARY A WALLACE
1907 BRANT RD
WILMINGTON    DE    19810-3801

#1418644
MARY A WALLIS
53 89 SOUTH 900 WEST
ANDREWS  IN    46702

#1418645
MARY A WARD
3801 N LANCASTER DR
MUNCIE  IN    47304-1720

#1418646
MARY A WARHOL
4659 STERLING DR
GREENDALE  WI    53129-2612

#1418647
MARY A WAY
342 RIDGEWOOD AVE
CHARLOTTE  NC    28209-1634

#1418648
MARY A WEINZEL
30631 OLD HOCKEY RD
MAGNOLIA    TX    77355-6016

#1418649
MARY A WHITCOMB
C/O MARY ANN MILLER
115 SANDRA DRIVE
ORANGE  MA    01364-1757

#1418650
MARY A WHITE
3510 WOODMONT APT 1
TOLEDO    OH    43606-1927

#1418651
MARY A WHITLEY
7799 TANGIER DR
SPRINGFIELD    VA    22153-2327

#1418652
MARY A WIGAL
RTE 3 BOX 127
WASHINGTON  WV    26181-9331

#1418653
MARY A WILKES
500 HAMMER ROAD
LIBBY    MT    59923-9644

#1418654
MARY A WINDHAM
5424 OVERLOOK DR
MILFORD    OH    45150-9620

#1418655
MARY A WITCHGER
209 SEDWICK CT
NOBLESVILLE    IN    46060-9083

#1418656
MARY A WOJNAROWSKI & ANN P
WOJNAROWSKI JT TEN
6777 STAHELIN
DETROIT    MI    48228-3464

#1418657
MARY A WOLAN
4435 MALLARD CIRCLE
WESTLAKE    NS    44145
CANADA

#1418658
MARY A WOLOS
1717 KELLOGG RD
BRIGHTON    MI    48114-8771

#1418659
MARY A WOOD
454 E WHITTIER ST
COLUMBUS  OH    43206-2329

#1418660
MARY A WOODWARD
44361 FAIR OAKS
CANTON  MI    48187

#1418661
MARY A WOOLLEY
427 WOODLAND AVE
AVONBYTHESEA NJ    07717-1140

#1418662
MARY A YANCEY
BOX 945
OXFORD  NC    27565-0945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1418663
MARY A ZALESKI & MARK S
ZALESKI JT TEN
52210 LIPTON COURT
SHELBY TOWNSHIP    MI    48316-3440

#1418664
MARY ABBONIZIO
2620 BALA LANE
ARDMORE    PA    19003-1602

#1418665
MARY ABIGAIL C
STEPHENSON
15 WHITE ROAD
ELLINGTON    CT    06029-3035

#1418666
MARY ABRAHAM
7620 THOMPSON RD
NORTH SYRACUSE    NY    13212-1834

#1418667
MARY ACETI TR
MARY ACETI TRUST U/A DTD 6/12/02
33731 PINE RIDGE DR W
FRASER    MI    48026

#1418668
MARY ACHRAM
41381 DEQUINDRE
TROY    MI    48085

#1418669
MARY ACKS
100 BRYN MAWR CT APT 519W
PITTSBURGH    PA    15221

#1418670
MARY ADAMOVIC
76 E SUNNYSIDE LN
IRVINGTON    NY    10533-1004

#1418671
MARY ADAMS RIGGS
2204 ORCHARD MEADE LANE
KNOXVILLE    TN    37923-1376

#1418672
MARY ADELE LOGVIN MIXNER
Attn    MARY ADELE LOGVIN
14812 BONNY BRIDGE DRIVE
ORLANDO    FL    32826-4117

#1418673
MARY AGNES BEYER
33 NICHOLSON
BUFFALO    NY    14214-1164

#1418674
MARY AGNES BLASER CUST MARY
K BLASER UNIF GIFT MIN ACT
OHIO
ATTN KATHLEEN BLASER DIENEL
16 COLUMBIA AVE
NATICK    MA    01760-2505

#1418675
MARY AGNES CRONIN
1415 ESTATE LANE
GLENVIEW    IL    60025-1519

#1418676
MARY AGNES KINSKY
80 LOCHNAVAR PARKWAY
PITTSFORD    NY    14534-1430

#1418677
MARY AGNES KOLLATH & JOHN R
KOLLATH JT TEN
3720 IRVING ST
MARINETTE    WI    54143-1024

#1418678
MARY AGNES LEITCH RACKI
5860 LONGWOOD LANE
BEAUMONT    TX    77707-1826

#1418679
MARY AGNES MC QUADE
74 OVERLEA S
MASSAPEQUA PARK  NY    11762-4021

#1418680
MARY AGNES MERCER
118 N 19TH ST
WHEELING    WV    26003-7042

#1418681
MARY AGNES OAKES KENDRICK
BOX 136220
FORT WORTH  TX    76136-0220

#1418682
MARY AGNES RACKI
5860 LONGWOOD LANE
BEAUMONT    TX    77707-1826

#1418683
MARY AGNES RODGERS
9172 N GENESEE RD
MT MORRIS    MI    48458-9758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418684
MARY AGNES STARR &
GILBERT JOHN STARR JT TEN
43 CHEYENNE
GIRARD    OH    44420-3606

#1418685
MARY ALBERT
4768 WEST ILLINIWICK RD
WARRENSBURG IL    62573

#1418686
MARY ALBINIAK
Attn   LEONARD ALBINIAK
S68 W12622 WOODS RD
MUSKEGO WI    53150-3541

#1418687
MARY ALDERMAN
447 GREENGLADE AVENUE
WASHINGTON OH    43085

#1418688
MARY ALEWINE SCHELLIN
C/O ARTHUR STATE BANK-TRUST DEPT.
P.O. BOX 481
CLINTON    SC    29325-0481

#1418689
MARY ALEXANDER GULAMERIAN
CUST REBECCA J ALEXANDER
UNIF GIFT MIN ACT NJ
14 HIGH OAKS DR
WATCHUNG NJ    07069-5407

#1418690
MARY ALICE ADAMS
5406 KERMIT
FLINT    MI    48505-2586

#1418691
MARY ALICE BANKS
534 BIDDLE ST
CHESAPEAKE CITY    MD    21915-1035

#1418692
MARY ALICE BECKMAN &
EUGENE J BECKMAN TR
MARY ALICE BECKMAN REVOCABLE
LIVING TRUST UA 02/13/97
806-36TH ST
MOLINE    IL    61265-2445

#1418693
MARY ALICE BENNETT
707 ASH ST
OWOSSO MI    48867-3366

#1418694
MARY ALICE BRENNAN & RICHARD
DOUGLAS DONAHUE JT TEN
148 SOX LANE
PERRYVILLE    MO    63775-6174

#1418695
MARY ALICE BUDD
229 LYNDHURST AVE
WILMINGTON    DE    19803-2345

#1418696
MARY ALICE BURKHARD
13032 GARRIS AVE
GRANADA HILLS    CA    91344-1067

#1418697
MARY ALICE CAIN WHITE
240 W QUITMAN
EMORY TX    75440

#1418698
MARY ALICE COLLIER-BIRAULT TR
COLLIER-BIRAULT INTER VIVOS
TRUST
UA 12/13/86
1313 1/4 EDGECLIFF DR
LOS ANGELES    CA    90026-1503

#1418699
MARY ALICE COOKSEY
C/O W C WILKS
150 FRANKLIN ST
VERONA    NJ    07044-1627

#1418700
MARY ALICE COWDEN
BOX 6
KENT    TX    79855-0006

#1418701
MARY ALICE DOOLEY
23336 LIBERTY ST
FARMINGTON MI    48335-4148

#1418702
MARY ALICE DRISCOLL
141 VENETIAN WAY
ALGONAC MI    48001-1383

#1418703
MARY ALICE DUNWOODIE
912 COSLER DRIVE
DAYTON    OH    45403

#1418704
MARY ALICE ECKEL
4635 RIDGE RD
GAZENOVIA    NY    13035-9385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418705
MARY ALICE ECKEL & MARK
ANDREW ECKEL JT TEN
4635 RIDGE ROAD
CAZENOVIA NY    NY    13035-9385

#1418706
MARY ALICE FRANCISCO
461 MARION DRIVE
HOLLAND    PA    18966-2781

#1418707
MARY ALICE FURGASON
19839 WITTENBURG
SAN ANTONIO    TX    78256-2113

#1418708
MARY ALICE HARRISON
1623 LAKESHORE DRIVE
LODI    CA    95242-4223

#1418709
MARY ALICE HILLARD
BOX 512
SUNBURY    OH    43074-0512

#1418710
MARY ALICE J MILLER
1713 MURA LANE
MOUNT PROSPECT IL    60056-1673

#1418711
MARY ALICE JOHNSON
3668 SHAWNEE DR
CARSON CITY    NV    89705-6808

#1418712
MARY ALICE KING
13032 GARRIS AVENUE
GRANADA HILLS    CA    91344-1067

#1418713
MARY ALICE LUTES
39306 9TH AVENUE
ZEPHYRHILLS    FL    33540-4702

#1418714
MARY ALICE LYONS
362 MEADOWBRIAR ROAD
ROCHESTER    NY    14616-1114

#1418715
MARY ALICE MATYJASIK
C/O MARY ALICE PETERS
64 HARVEY DRIVE
LANCASTER    NY    14086-2812

#1418716
MARY ALICE MELTON
20903 MEDINAH COURT
ASHBURN    VA    20147-4765

#1418717
MARY ALICE MELTON CUST
CHRISTINA AMBER MELTON UNDER
THE VA UNIF TRAN MIN ACT
BOX 893
MCLEAN    VA    22101-0893

#1418718
MARY ALICE MELTON CUST BRIAN
C MELTON UNDER THE VA UNIF
TRAN MIN ACT
20903 MEDINAH CT
ASHBURN    VA    20147-4765

#1418719
MARY ALICE PILAFIAN
8645 SOUTHWEST 125 ST
MIAMI    FL    33156-5844

#1418720
MARY ALICE ROGERS
171 MT VERNON AVE
ROCHESTER    NY    14620-2345

#1418721
MARY ALICE SCOTT
2408 WILLARD
SAGINAW    MI    48602-3427

#1418722
MARY ALICE SKUPINSKY
6 BALSAM DR
HICKSVILLE    NY    11801-2005

#1418723
MARY ALICE SMITH & ARNOLD F
SMITH JT TEN
921 WAYSIDE LANE
ANDERSON    IN    46011-2327

#1418724
MARY ALICE STALZLE &
WILLIAM R STALZLE JT TEN
10432 KILPATRICK
OAK LAWN    IL    60453-4727

#1418725
MARY ALICE TRUE
20380 TRUE ROAD
CALDWELL    ID    83607-9508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418726
MARY ALICE VARNER & HOWARD W
VARNER JT TEN
4237 STATE ROUTE 550
CUTLER    OH    45724-5131

#1418727
MARY ALICE WAGNER
503 N OHIO
SALEM    IL    62881-1250

#1418728
MARY ALICE WALSH
238 FOREST COVE COURT
DAWSONVILLE GA    30534

#1418729
MARY ALICE WINDAU
703 BIRCHWOOD DR
SANDUSKY    OH    44870

#1418730
MARY ALIX & JOYCE CHAGNON JT TEN
OLD WARNER ROAD
HENNIKER    NH    03242

#1418731
MARY ALLEN COX
1308 CROWNHILL CT
ARLINGTON    TX    76012-2806

#1418732
MARY ALLEN ROTENBERRY
1928 HERMITAGE DR
KINGSPORT    TN    37664-3208

#1418733
MARY ALLEN WILSON PERRY
3442 S BROOKWOOD RD
BIRMINGHAM    AL    35223-2815

#1418734
MARY ALLINE MATTESON
582 E MADISON
PONTIAC    MI    48340-2932

#1418735
MARY ALLIS SNOWDEN
2803 20TH AVENUE
ROCK ISLAND    IL    61201-4712

#1418736
MARY ALMA BUSHONG
305 LUPINE WAY
SHORT HILLS    NJ    07078-2313

#1418737
MARY ALMA RIESS
17 AUDUBON BLVD
NEW ORLEANS    LA    70118-5537

#1418738
MARY AMATO
186 GENESEE PARK BLVD
ROCHESTER    NY    14619-2406

#1418739
MARY AMELIA D'AMORE
294 KITTREDGE ST
ROSLINDALE    MA    02131-4107

#1418740
MARY AMELIA GALLIVAN
WESSEX HOUSE APARTMENTS
505 EAST LANCASTER AVENUE 115
SAINT DAVIDS    PA    19087-5119

#1418741
MARY ANDERSON
6006 41ST AVE NO
ST PETERSBURG    FL    33709-5222

#1418742
MARY ANDERSON
BOX 351
CALDWELL    NJ    07006

#1105909
MARY ANDERSON CUST
CAROLINE N ANDERSON
UNDER THE PA UNIF TRAN MIN ACT
12 WOODCHUCK WAY
GLEN MILLS    PA    19342

#1418743
MARY ANDRES
192 SANDPIPER
ROYAL PALM BEACH    FL    33411-2918

#1418744
MARY ANGELA BASTONE
3219 CAMBERLY DR
GIBSONIA    PA    15044-8432

#1418745
MARY ANGELA RUSSELL
5574 SQUIRREL RUN LANE
CINCINNATI    OH    45247-3615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418746
MARY ANGELA WHYTE
390 EMORY DR
ATLANTA    GA    30307-1147

#1418747
MARY ANITA THISE
8509 W EUCALYPTUS AVE
MUNCIE    IN    47304-9305

#1418748
MARY ANN AANENSEN
N4837 5TH LANE
PLAINFIELD    WI    54966-9263

#1418749
MARY ANN ANANICH TR U/A DTD
MARY ANN ANANICH REVOCABLE TRUST
FBO MARY ANN ANANICH 53295 WHITBY
WAY
SHELBY TOWNSHIP    MI    48316

#1418750
MARY ANN ARGOE
1422 NW 59TH ST APT 8
SEATTLE    WA    98107

#1418751
MARY ANN ARMSTRONG
1233 OAKTREE DRIVE
GREENVILLE    OH    45331-2662

#1418752
MARY ANN BACKDERF
3395 GELDING LANE
RICHFIELD    OH    44286-9706

#1418753
MARY ANN BACKSTROM
46 ARBOR LANE
DIX HILLS    NY    11746-5128

#1418754
MARY ANN BAILEY
Attn    MARY A MCADAMS
372 N PONDVIEW DR
PALATINE    IL    60067-8000

#1418755
MARY ANN BAKER
1032 NORTH 5TH ST
BURLINGTON    IA    52601-4807

#1418756
MARY ANN BALLIN CUST
GREGORY BALLIN UNIF GIFT MIN
ACT NY
27 GALAHAD LANE
NESCONSET    NY    11767-2239

#1418757
MARY ANN BAMBER
8269 CYRUS LN
NORTHFIELD    OH    44067-3236

#1418758
MARY ANN BANNINGER &
MARY JULIA ADAMS JT TEN
2508 OXFORD RD
TROY    MI    48084-1052

#1418759
MARY ANN BANOVETZ
1812 MARKESE AVE
LINCOLN PARK    MI    48146-3205

#1418760
MARY ANN BARRY
519 WINCHESTER ST
ROCHESTER    NY    14615-2221

#1418761
MARY ANN BARUT
49340 MAYFLOWER CT
SHELBY TWP    MI    48315-3960

#1418762
MARY ANN BATTERSBY CUST
FRANCIS J BATTERSBY
UNIF TRANS MIN ACT NJ
37 WANAQUE TER
RINGWOOD    NJ    07456-2911

#1418763
MARY ANN BENTLEY
506 S CHURCH RD
LAKESIDE    OH    43440-9759

#1418764
MARY ANN BENTON &
CHARLES M BENTON TEN ENT
833 BUFFALO ST
FRANKLIN    PA    16323-1123

#1418765
MARY ANN BINNER
2244 OREGON CT
ST LOUIS PARK    MN    55426-2670

#1418766
MARY ANN BISH
17 TALL TIMBER DR
WILBRAHAM    MA    01095-2736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1418767
MARY ANN BODE & JEROME BODE JT TEN
PO BOX 82496
ROCHESTER   MI      48308

#1418768
MARY ANN BOLT
12701 NW BARRY RD
KANSAS CITY   MO    64153-2719

#1418769
MARY ANN BOLTON
422 DELAWARE DRIVE
BRUNSWICK   OH   44212

#1418770
MARY ANN BOWEN
P O BOX 266
WESTHAMPTON BEACH NY     11978

#1418771
MARY ANN BRAITHWAITE
1806 WINDROW DR
LANCASTER   PA    17602-4161

#1418772
MARY ANN BRENNER
6659 FOSSIL CREEK
MEMPHIS   TN   38120-8844

#1418773
MARY ANN BRIMBERRY
402 WALKER MT OLIVE CH RD
TIFTON   GA   31794-2640

#1418774
MARY ANN BRUNELLI &
VINCENT BRUNELLI TR
BRUNELLI LIVING TRUST
UA 07/20/00
BOX 91 HEMLOCK
FORCE   PA    15841-0091

#1418775
MARY ANN BRYAN AS
CUSTODIAN FOR ALBERT C BRYAN
3RD UNDER THE ALABAMA
UNIFORM GIFTS TO MINORS ACT
3001 DUPREE CIRCLE SW
HUNTSVILLE   AL    35801

#1418776
MARY ANN BRYAN AS
CUSTODIAN FOR MISS SARA
JANET BRYAN U/THE ALA
UNIFORM GIFTS TO MINORS ACT
1162 MELTON DRIVE
LILBURN   GA   30047-1964

#1418777
MARY ANN BURNS
10670 SILVERBROOK DR
CINCINNATI   OH   45240-3524

#1105916
MARY ANN BURWELL
890 GOLDEN CT
BELTON   MO   64012-4748

#1418778
MARY ANN C DAVANZO &
ANTENORE C DAVANZO JT TEN
8268 SORRENTO
DETROIT   MI   48228-4029

#1418780
MARY ANN C MEHALL
850 SPORTSMAN ROAD
PORTAGE   PA   15946

#1418781
MARY ANN CADIEUX
ISLAND LAKES
4418 CORMORANT LANE
MERRITT ISLAND   FL   32953-8504

#1418782
MARY ANN CAEZ
22410 HWY 6 & MELIA RD
GRETNA   NE   68028

#1418783
MARY ANN CAMPBELL
105 GLENN ST
NEWARK   OH   43055-6325

#1105917
MARY ANN CARR & LUCAS PHILIP CARR &
MELANIE CARR JT TEN
4025 CR 3780
WILLOW SPRINGS   MI   65793

#1418784
MARY ANN CARTER
15001 NW ABERDEEN DR
PORTLAND   OR   97229-0937

#1418785
MARY ANN CASTOR
43151 GRANDBROOK PARK COURT
FREMONT CA   94538-3937

#1418786
MARY ANN CLARENDON
MC COMAS RD
WHITE HALL   MD   21161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1418787
MARY ANN CLAUS
800 FT PICKENS ROAD
SANTA ROSA TOWER 1103
PENSACOLA BEACH    FL    32561-2094

#1418788
MARY ANN CLEMENTI
5381 S MERRILL AVE
CUDAHY    WI    53110-2111

#1418789
MARY ANN CLOUSE
7 VICTORIA WAY
ALBANY    NY    12209-1149

#1418790
MARY ANN CODY
2124 N VILLAGE DR
BONHAM    TX    75418-2010

#1418791
MARY ANN CONBOY
130 REVIEW AVE
LAWRENCEVILLE    NJ    08648-3617

#1418792
MARY ANN CONFROY
16 JOSHUA DRIVE
HILLSBOROUGH TWP
BELLE MEADE    NJ    08502-3008

#1418793
MARY ANN CONNER
433 LAUREL AVE
ROMEOVILLE    IL    60446

#1418794
MARY ANN COOK
2008 TIMBERIDGE DRIVE
JONESBORO    AR    72401-3647

#1418795
MARY ANN COOK
7633 S G ST
TACOMA    WA    98408-5308

#1418796
MARY ANN COOLEY HUNT
652 GLEN RIDGE DR
BRIDGEWATER    NJ    08807-1626

#1418797
MARY ANN COOPER
126 TANGERINE
IRVINE    CA    92618-4579

#1418798
MARY ANN COPPENS
1221 MARSHALL STREET
MANITOWOC    WI    54220-5119

#1418799
MARY ANN COTE
4210 LAKE PLACE
MISSOULA    MT    59803-1253

#1418800
MARY ANN CREAMER
4204 HEYWARD PL
INDIANAPOLIS    IN    46250-4283

#1418801
MARY ANN CRISTEA
4906 GERALD
WARREN    MI    48092-3479

#1418802
MARY ANN CURLEY
535 E 14TH ST APT MG
NEW YORK    NY    10009

#1418803
MARY ANN CURRY &
ROBERT LEE CURRY JT TEN
4279 CUESTA DR
IRVING    TX    75038-5550

#1418804
MARY ANN CYAPRANSKI CUST
AMBER CYAPRANSKI UNDER THE
NY UNIF GIFTS TO MINROS ACT
4435 RIVER RD
SCOTTSVILLE    NY    14546-9500

#1418805
MARY ANN CZLAPINSKI
211 PHILLIPS AVE
SOUTH HACKENSACK    NJ    07606-1624

#1418806
MARY ANN D'AGOSTINO
335 WILLOWBROOK RD
STATEN ISLAND    NY    10314-1969

#1418807
MARY ANN DARDEN
1001 N PURDUM ST
KOKOMO    IN    46901-3039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418808
MARY ANN DARWAK
52 CRABAPPLE LA
WATERVLIET   NY      12189

#1418809
MARY ANN DAVIS
1400 BRIERWOOD RD
HAVERTOWN PA     19083-2909

#1418810
MARY ANN DAY LEWIS
1985 DOLPHIN DR
APTOS    CA     95003-5810

#1418811
MARY ANN DEDOW
651 MELWOOD DR NE
WARREN  OH    44483-4437

#1418812
MARY ANN DETRICK
861 EAST MCMURRAY ROAD
VENETIA    PA    15367-1029

#1418813
MARY ANN DETURK
HC 71 BOX 88A
ASBURY   WV    24916-9642

#1418814
MARY ANN DIRESTA
P O BOX 728
JAMESPORT   NM    11947

#1418815
MARY ANN DONOHUE
530 VICTORIA SQUARE
BRIGHTON   MI     48116

#1418816
MARY ANN DORAN
933 FOREST AVENUE
STATEN IS    NY    10310-2412

#1418817
MARY ANN DOUGLAS CUST DWAYNE
A DOUGLAS UNIF GIFT MIN ACT
MICH
4622 MOCASA CT
BAY CITY    MI    48706-2772

#1105925
MARY ANN DOWNS & PAUL MICHAEL
DOWNS &
VICKI L ABERNATHY JT TENWROS
781 S MAIN ST
MONROE  OH    45050

#1418818
MARY ANN DOYLE
12250 MANNING PLACE
MEDWAY  OH    45341-9619

#1418819
MARY ANN DRINKARD
BOX 1022
BLOOMFIELD HILLS     MI     48303-1022

#1418820
MARY ANN DUDA TRUSTEE U/A
DTD 03/01/90 MARY ANN DUDA
TRUST
1963 AMMER RIDGE
GLENVIEW  IL     60025-1879

#1418821
MARY ANN DZURKA & HELEN C
DZURKA JT TEN
2788 E MIDLAND
BAY CITY    MI     48706-9263

#1418822
MARY ANN E HUGHES &
JAMES H HUGHES JT TEN
7711 DUNHAM RD
DOWNERS GROVE IL     60516-4705

#1418823
MARY ANN E PATTERSON
11418 RUNNELLS DR
CLIO    MI    48420-8265

#1418824
MARY ANN EDDINGTON HORSEY
3003 SO ATL AVE 18C6
DAYTONA BEACH SHORES   FL     32118

#1418825
MARY ANN EFTHYMIOU
54 TERAPIN ST
MASTIC   NY    11950-4523

#1418826
MARY ANN EFTHYMIOU CUST ANNA
M EFTHYMIOU UNIF GIFT MIN
ACT NY
54 TERAPIN ST
MASTIC     NY    11950-4523

#1418827
MARY ANN ENSOR
1189 TIMBERCREST
YOUNGSTOWN OH   44505-1263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418828
MARY ANN EVANS & T WILLIAM
EVANS TEN ENT
9511 OAK STREAM COURT
FAIRFAX STATION      VA      22039-2650

#1418829
MARY ANN FAMERA & DEBORA ANN
HOLLINGSWORTH & DENISE MARIE
FAMERA JT TEN
7430 TREON PLACE
DAYTON    OH    45424-3050

#1418830
MARY ANN FELL
ONE RISING SUN TRAIL
SHERMAN   CT    06784-2624

#1418831
MARY ANN FERRARO
1060 MCCULLOUGH AVE
BROCKWAY    PA    15824

#1418832
MARY ANN FERRITTO CUST
AMY NICOLE FERRITTO
UNIF GIFT MIN ACT NY
3004 JEFFREY LN
MIDLAND      MI     48640-2448

#1418833
MARY ANN FERRITTO CUST
JAMES MICHAEL FERRITTO
UNIF GIFT MIN ACT NY
3004 JEFFREY LN
MIDLAND      MI     48640-2448

#1418834
MARY ANN FITZGERALD
2984 LUPINE COURT
BAY CITY       MI     48706-1231

#1418835
MARY ANN FITZPATRICK
11604 WEAVER PARK COURT
TRINITY      FL     34655

#1418836
MARY ANN FLECK
602 LOCUST LANE
DANVILLE      PA     17821-8512

#1418837
MARY ANN FOGLE-ALANIZ
11783 SCOTT PARK
DELTON   MI      49046

#1418838
MARY ANN FOLKER
3636 SQUIRE LANE
ORLANDO   FL     32806-7323

#1418839
MARY ANN FORSHA
1351 CUSTER ST
CINCINNATI    OH    45208-2556

#1418840
MARY ANN FOWLER
3020 KLONWAY DR
LOUISVILLE    KY     40220-2522

#1418841
MARY ANN FRANZIUS
14 BAYBERRY LANE
GROTON   CT    06340-6002

#1418842
MARY ANN FREDERICK
2702 S WASHINGTON ST
MARION    IN    46953-3632

#1418843
MARY ANN FULGHUM
13968 DANIELLE CT
SEMINOLE      FL     33776

#1418844
MARY ANN G DAVIS
128 PARK AVE
CORTLAND    OH    44410-1045

#1418845
MARY ANN G RUSSO
1450 PARKWOOD RD
LAKEWOOD OH    44107-4718

#1418846
MARY ANN GARAVAGLIA TR
MARY ANN GARAVAGLIA LIVING TRUST
U/A DTD 8/12/95 145 KNOBBY VIEW DR
HIGHLAND      MI     48357

#1418847
MARY ANN GATHOF
3321 THRUSH RD
LOUISVILLE        KY     40213-1339

#1418848
MARY ANN GERLACH
2113 CORUNNA RD
FLINT    MI     48503-3306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418849
MARY ANN GIACHERIO
BOX 102-E U S 2
BESSEMER   MI   49911-0102

#1418850
MARY ANN GLASER
615 NORTH ESPLANADE
LEAVENWORTH KS   66048-1537

#1418851
MARY ANN GLENDON
14 WABAN HILL RD
CHESTNUT HILL   MA   02467-1008

#1418852
MARY ANN GLICKSMAN
ABRAMOWITZ
3113 CHAPARRAL LN
FORT WORTH   TX   76109-2004

#1418853
MARY ANN GRASEL
405 CLYDESDALE DRIVE
SIMPSONVILLE   SC   29681

#1418854
MARY ANN GRASS & DAVID E
GRASS JT TEN
5404 CAYMAN DRIVE
CARMEL   IN   46033-8600

#1418855
MARY ANN GRUDEN
3808 OVERLOOK CT
THE COLONY   TX   75056

#1418856
MARY ANN H EDWARDS
28960 JANE STREET
ST CLAIR SHORES   MI   48081-1032

#1418857
MARY ANN H KALOUPEK
46966 EAKER ST
STERLING   VA   20165-3567

#1418858
MARY ANN H KOVACIC
6529 MANCHESTER DR
GREENDALE   WI   53129-1216

#1418859
MARY ANN H MARCH
2233 ONEKAMA
GRAND RAPIDS   MI   49506-5326

#1418860
MARY ANN HALL
BOX 26
SAGAMORE BEACH MA   02562-0026

#1418861
MARY ANN HAMBLIN CUST
MARGARET A HAMBLIN UNIF GIFT
MIN ACT CAL
996 E 2675 N
OGDEN   UT   84414-2427

#1418862
MARY ANN HAMBLIN CUST
PAUL HAMBLIN UNIF GIFT MIN
ACT CAL
16403 SHADBUSH ST
FOUNTAIN VALLEY   CA   92708-2038

#1418863
MARY ANN HAMILTON
BOX 250
HARTLEY   DE   19953-0250

#1418864
MARY ANN HANDS LOCKLEAR
4400 SOUTH 80TH STREET APT306
LINCOLN   NE   68516

#1418865
MARY ANN HARRINGTON
3151 OAKWOOD ROAD
OXFORD   MI   48370-1015

#1418866
MARY ANN HARRINGTON &
JAMES F HARRINGTON JT TEN
3151 OAKWOOD ROAD
OXFORD   MI   48370-1015

#1418867
MARY ANN HARROLD
1024 COLUMBUS BLVD
KOKOMO   IN   46901-1973

#1418868
MARY ANN HART
32 HOLLY COVE LANE
DOVER   DE   19901-6286

#1418869
MARY ANN HEGINBOTHAM &
STEVEN R HEGINBOTHAM JT TEN
BOX 271
EAST BRADY   PA   16028-0271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1418870
MARY ANN HEIMFORTH
265 S STONY PT RD
BOX 274
SUTTONS BAY    MI    49682-9572

#1418871
MARY ANN HENRY
16383 COATES HWY
BRETHREN    MI    49619-9650

#1418872
MARY ANN HENWOOD FLYNN &
JOSEPH COLLIER FLYNN JT TEN
27 GREENLAWN RD
PAOLI    PA    19301-1501

#1418873
MARY ANN HEWES
4807 LYELL RD
SPENCERPORT  NY    14559-2013

#1418874
MARY ANN HEWITT
8023 EL MONTE ST
PRAIRIE VILLAGE    KS    66208-5050

#1418875
MARY ANN HEYING
10400 TRASK DRIVE
DELLWOOD  MO    63136-2347

#1418876
MARY ANN HICKEY
8717 ROTHWELL RD
DAVIS JUNCTION    IL    61020-9613

#1418877
MARY ANN HILDEN
8285 COOLIDGE
CENTER LINE    MI    48015-1749

#1418878
MARY ANN HILL
9 MORNING GLORY
IRVINE    CA    92612-3714

#1418879
MARY ANN HUEBNER & JOHN H
OONK JT TEN
7125 FORSYTH
ST LOUIS    MO    63105-2122

#1418880
MARY ANN HULL
1329 OAKHILL DRIVE
FAIRBORN    OH    45324-5638

#1418881
MARY ANN HULQUIST
8355 S W LAMANCHA CT
TIGARD    OR    97224-7874

#1418882
MARY ANN HURDZAN TOD
KATHLEEN A GLASS
1201 SPRING VALLEY RD SE
LONDON    OH    43140-8985

#1418883
MARY ANN HUTTING
10200 HADLEY RD
GREGORY    MI    48137-9609

#1418884
MARY ANN I PICKERING
287 W HEFFNER ST
DELAWARE    OH    43015-1267

#1418885
MARY ANN IGOE
63 VALLEYFIELD ST
LEXINGTON    MA    02421-7930

#1418886
MARY ANN J SMOLEY CUST
ELIZABETH SMOLEY
UNIF GIFT MIN ACT PA
4038 WATTERS LANE
GIBSONIA    PA    15044-9304

#1418887
MARY ANN J SMOLEY CUST
REBECCA SMOLEY
UNIF GIFT MIN ACT PA
4038 WATTERS LANE
GIBSONIA    PA    15044-9304

#1418888
MARY ANN JACKSON
583 W 5TH
PERU    IN    46970-1844

#1418889
MARY ANN JOZWIAK &
JAMES E JOZWIAK JT TEN
6311 BIRCHVIEW DR
SAGINAW  MI    48609-7062

#1418890
MARY ANN K BAUMAN &
MARY SUE SELFRIDGE JT TEN
1156 S ALSTOTT
HOWELL  MI    48843-7825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1418891
MARY ANN K GILES
606 SMILEY AVE
BETHLEHEM   PA    18015-4334

#1418892
MARY ANN KAPELLA
4909 SPRINGWOOD DRIVE
RALEIGH    NC    27613-1034

#1418893
MARY ANN KATTLEMAN
3312 EMERALD LAKE DRIVE UNIT 22
CINCINNATI    OH    45211-1984

#1418894
MARY ANN KEMMERER
3074 BURR OAK CT
DAYTON   OH    45420-1222

#1418895
MARY ANN KENT & RICHARD M
KENT JT TEN
10134 BORGMAN
HUNTINGTON WOODS MI    48070-1145

#1418896
MARY ANN KERNOHAN
6464 ELIZABETH
GARDEN CITY    MI    48135-2003

#1418897
MARY ANN KERR
9209 OAKVIEW DR
SWARTZ CREEK   MI    48473-1017

#1418898
MARY ANN KERR & PAUL M KERR JT TEN
9209 OAKVIEW DR
SWARTZ CREEK   MI    48473-1017

#1418899
MARY ANN KIDWELL
112 42ND ST
SANDUSKY   OH    44870-4854

#1418900
MARY ANN KILPATRICK
6 OAK TREE LANE
LITTLE FALLS    NJ    07424-2314

#1418901
MARY ANN KOHL TR
MARY ANN KOHL TRUST UA 12/19/96
11274 FIVE PT RD
PERRYSBURG   OH    43551-9619

#1105936
MARY ANN KONFRST-MEYER
11641 S H J ROGOWSKI DR
MERRIONETTE PARK   IL    60803

#1418902
MARY ANN KORDALSKI &
JEFFREY KORDALSKI JT TEN
17985 TERESA DR
MACOMB TWP   MI    48044-1642

#1418903
MARY ANN KRUSO
2470 23RD ST
WYANDUTTE   MI    48192-4432

#1418904
MARY ANN KUCHARSKI
1351 LEXINGTON DR
YARDLEY   PA    19067-4438

#1418905
MARY ANN KULISH
15 COUNTRY VILLAGE CT
BAYONNE   NJ    07002-1505

#1418906
MARY ANN KURKIEWICZ &
DEBORAH SORENSEN JT TEN
5502 W PARK DR
APT 101B
GREENFIELD    WI    53220-5322

#1418907
MARY ANN L GERKE &
STANLEY A GERKE JT TEN
379 STERLING DR
DIMONDALE   MI    48821-9773

#1418908
MARY ANN L LAKIN &
THOMAS J LAKIN JT TEN
1514 SW21ST PL
REDMOND   OR    97756

#1418909
MARY ANN L MADDEN
648 FLORENCE ST
DALY CITY    CA    94014-2820

#1418910
MARY ANN LACEK
8201 WEST 130TH ST
N ROYALTON   OH    44133-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418911
MARY ANN LASKIWSKI
17 RANSON HALL RD
WOLCOTT   CT    06716-2515

#1418912
MARY ANN LAZARICH CUST
ELIZABETH A FOTI
UNIF TRANS MIN ACT FL
330 PORTSMOUTH RD
CAPE MAY   NJ    08204-4297

#1418913
MARY ANN LAZARICH CUST
EMMA FOTI
UNIF TRANS MIN ACT FL
330 PORTSMOUTH RD
CAPE MAY   NJ    08204-4297

#1418914
MARY ANN LAZARICH CUST
KIERA OLAND FOTI
UNIF TRANS MIN ACT FL
330 PORTSMOUTH RD
CAPE MAY   NJ    08204-4297

#1418915
MARY ANN LEGROW
9690 N RANSOM RD
WHEELER   MI    48662-9707

#1418916
MARY ANN LEICHTER
1703 TARA DRIVE
CHAMPAIGN   IL    61821

#1418917
MARY ANN LEONARD
300 LENORA ST P-244
SEATTLE   WA    98121-2416

#1418918
MARY ANN LEONARD TR
U/A DTD 07/28/03
MARY ANN LEONARD REVOCABLE
LIVING TRUST
105 N W 24TH ST
AUSTIN   MN    55912

#1418919
MARY ANN LIPPELMAN
16325 MCGLAMERY RD
ODESSA   FL    33556-2625

#1418920
MARY ANN LITTLE
6 MONTFORD CT
GREENSBORO  NC    27455-3406

#1418921
MARY ANN LORENC
543 LUCE AVE
FLUSHING   MI    48433-1405

#1418922
MARY ANN LUTHER
1807 CHAUCER
MADISON HEIGHTS   MI    48071-2014

#1418923
MARY ANN M FRICKO & JOHN J
FRICKO & ANNE FRICKO JT TEN
153 S 6TH AVE
CLARION   PA    16214

#1418924
MARY ANN M SPOONER & JULIA
LYNNE SPOONER JT TEN
521 MIDLAND PARK DR
STONE MOUNTAIN   GA    30087-2723

#1418925
MARY ANN MADDEN
112 SUMMIT RD
SPARTA   NJ    07871-1400

#1418926
MARY ANN MADDEN
3 OAKWOOD ST
EAST GREENBUSH  NY    12061-2505

#1418927
MARY ANN MADERER
91 MAIN ST
HOOSICK FALLS   NY    12090-2005

#1418928
MARY ANN MALLOY
2240 LINDEN AVE
WAUKEGAN  IL    60087-3917

#1418929
MARY ANN MANNERS
7623 DUDLEY
TAYLOR   MI    48180-2587

#1418930
MARY ANN MARASEK
119 MAXEY RD
HOUSTON   TX    77013-4511

#1418931
MARY ANN MARNON &
EDWARD T MARNON JR JT TEN
22513 SHOREVIEW CT
ST CLAIR SHORES   MI    48082-1480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418932
MARY ANN MAROTTA
774 EAST AVE
LOCKPORT  NY    14094-3422

#1418933
MARY ANN MASSON
6170 BAY SHORE DR
STURGEON BAY  WI    54235-8108

#1418934
MARY ANN MATLOCK CROWLEY
17013 COLOMBINE
PFLUGERVILLE  TX    78660-2229

#1418935
MARY ANN MAURER TR
MARY ANN MAURER TRUST
UA 04/30/99
117 ADDIES CT
WILTON  IA    52778-9582

#1418936
MARY ANN MC CANDLESS
TAPPARO
6 STRAWBERRY HILL LANE
DANVERS  MA    01923-1133

#1418937
MARY ANN MC GONIGLE
1584 WESLEY AVE
MERRICK  NY    11566-2453

#1418938
MARY ANN MC GOVERN
4512 PINEHURST
GAYLORD  MI    49735-9469

#1105947
MARY ANN MC GUIRE
12308 PORTEBELLO DR
BAKERSFIELD  CA    93312-5725

#1418939
MARY ANN MC NAMARA
9808 S DAMEN
CHICAGO  IL    60643-1702

#1418940
MARY ANN MCCALLISTER
1103 E MARKET ST
NEW ALBANY  IN    47150-2835

#1418941
MARY ANN MCDERMOTT
3 NORTH EGRET STREET
SEBRING  FL    33872-3500

#1418942
MARY ANN MCGARRY
270 SKYE DRIVE
PISGAH FOREST  NC    28768-9650

#1418943
MARY ANN MCWAIN & ROBERT D
MCWAIN JT TEN
9415 BLUE SPRUCE CT
DAVISON  MI    48423-1186

#1418944
MARY ANN MENDEZ
50 KEATING DR
ROCHESTER  NY    14622-1522

#1418945
MARY ANN MERLANO
33919 OAKWOOD
STERLING HGTS  MI    48312-6907

#1418946
MARY ANN MERRELL
100 CLINTON ST
LOWVILLE  NY    13367

#1105949
MARY ANN MIKLOVIC
3939 DALE RD
SAGINAW  MI    48603

#1418947
MARY ANN MILLER
621 S ROYAL ST
ALEXANDRIA  VA    22314-4141

#1418948
MARY ANN MILLS
84 MARGARET ST
STATEN ISLAND  NY    10308-2216

#1418949
MARY ANN MOLNER
12101 W 100 TERR
LENEXA  KS    66215-1956

#1418950
MARY ANN MONGAN TR
MARY ANN MONGAN TRUST
UA 10/30/97
3729 BROADVIEW
CINCINNATI  OH    45208-1901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1418951
MARY ANN MOORE
10200 W CR 500 S
DALEVILLE    IN    47334

#1418952
MARY ANN MOORE & JERRY J
MOORE JT TEN
10200 W CR 500 S
DALEVILLE    IN    47334

#1418953
MARY ANN MORANG
633-5TH ST
BOULDER CITY    NV    89005-2935

#1418954
MARY ANN MOSER & DAVID MOSER TRS
U/A DTD 06/04/04
MARY ANN MOSER LIVING TRUST
1035 N ALEXANDER AVE
ROYAL OAK    MI    48067

#1418955
MARY ANN MOSER TR
MARY ANN MOSER LIVING TRUST
U/A DTD 06/04/04
1035 N ALEXANDER
ROYAL OAK    MI    48067

#1418956
MARY ANN MUDD
2338 HUNTSVILLE RD
PENDLETON    IN    46064-8733

#1418957
MARY ANN MULDOON & DENNIS M
MULDOON JT TEN
13113 COMMONWEALTH
SOUTHGATE    MI    48195-1262

#1418958
MARY ANN NEAL
632 FRONT
COLUMBUS    GA    31901-2924

#1418959
MARY ANN NEUBAUER
7325 WEST SUMMERDALE AVE
CHICAGO    IL    60656-1846

#1418960
MARY ANN NEWCOMBE & BRIAN D
NEWCOMBE JT TEN
2610 COSTA MESA
WATERFORD    MI    48329-2431

#1418961
MARY ANN NIGRO &
EDDIE NIGRO TEN ENT
737 E 342ND ST
EASTLAKE    OH    44095-2411

#1418962
MARY ANN NOON
6339 TRALEE AVE
NEW PORT RICHEY    FL    34653-1045

#1418963
MARY ANN NOXSEL
2170 QUARTZITE LN
PO BOX 5695
LAKE HAVASU CITY    AZ    86404-9654

#1418964
MARY ANN NUTZEL
81 GLENDALE ST
NUTLEY    NJ    07110-1110

#1418965
MARY ANN O'BRYAN & WILLIAM J
O'BRYAN JT TEN
4920 WALDEN LANE
KETTERING    OH    45429-5529

#1418966
MARY ANN O'LEARY
28-21 210 PLACE
BAYSIDE    NY    11360-2430

#1418967
MARY ANN ODOM &
JAMES R ODOM JT TEN
2284 DUNSTABLE
BIRMINGHAM    MI    48009-7265

#1418968
MARY ANN ODONNELL
1 BELLEVIEW AVE
OSSIAING    NY    10562-4309

#1418969
MARY ANN OHALLORAN
201-79TH ST
NORTH BERGEN    NJ    07047-5727

#1418970
MARY ANN OHANNES
27442 RED LEAF LANE
SOUTHFIELD    MI    48076-7414

#1418971
MARY ANN OHARA
402 E SUGAR BAY LANE
CEDAR    MI    49621-9724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1418972
MARY ANN OLIVA & FRANK OLIVA JT TEN
35 S SYCAMORE STREET
WILMINGTON    DE    19805-3740

#1418973
MARY ANN OLSEN
19 VIEW CT 206
FAIRFIELD    OH    45014-6132

#1418974
MARY ANN OPSUTH
48 HEMPSTEAD RD
TRENTON    NJ    08610-2037

#1418975
MARY ANN OWENS &
RALPH F OWENS JT TEN
4676 E CR 500 S
MIDDLETOWN    IN    47356

#1105959
MARY ANN OZANICK & LEONARD F
OZANICK JT TEN
1560 DOUGLAS RD
WICKLIFFE    OH    44092-1002

#1418976
MARY ANN P ABERMAN
609 LAKESIDE DR
ROCK HILL    SC    29730-6109

#1418977
MARY ANN P FARKAS & ANTHONY
FARKAS JT TEN
117 DOGWOOD LN
NEWBURGH    NY    12550-2027

#1418978
MARY ANN P LEARD
5537 TODD AVENUE
BALTIMORE    MD    21206-3722

#1418979
MARY ANN P ROMANSKI
4360 ANDERSON ANTHONY RD
WARREN    OH    44481-9428

#1418980
MARY ANN PACILLI
34 FERNCLIFF RD
BLOOMFIELD    NJ    07003-5414

#1418981
MARY ANN PACKARD
16 THOMAS ST
SOUTHBRIDGE    MA    01550-1906

#1418982
MARY ANN PANCHESHAN TR
UNDER AGREEMENT WITH MARY
ANN PANCHESHAN DTD 08/31/83
2676 WHALER AVE
HAMTRAMCK MI    48212-3013

#1418983
MARY ANN PANGLE
3916 CAYLOR DRIVE
NASHVILLE    TN    37215-2402

#1418984
MARY ANN PARNELL
BOX 4
FELTON    DE    19943-0004

#1418985
MARY ANN PASCHAL TR U/A DTD 4/9/99
WALTER JANOSZ SR TRUST
3319 LLOYD PASCHAL
APPLING    GA    30802

#1418986
MARY ANN PATA
21107 GARDENVIEW DR
MAPLE HTS    OH    44137-2427

#1418987
MARY ANN PATTERSON TRUSTEE
U/A DTD 05/19/93 THE MARY
ANN PATTERSON TRUST
5077 OAK PARK WAY
SANTA ROSA    CA    95409-3642

#1105961
MARY ANN PAWLIK BRAUN
7410 WHISPERING OAK DR
SYLVANIA    OH    43560-1330

#1418988
MARY ANN PECK
512 WALNUT ST
MONTOURSVILLE    PA    17754-1453

#1418989
MARY ANN PERRY
836 HAMPTON CT
SAGAMORE HILLS    OH    44067-2384

#1418990
MARY ANN PERRYMAN
371 TARA
TROY    MI    48098-3119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1418991
MARY ANN PETERSON
1347 HASLETT RD
HASLETT     MI     48840-8993

#1418992
MARY ANN PETKWITZ
1750 PRUIT DR
HIGHLAND    MI     48356-2519

#1418993
MARY ANN PHILLIPS & DONALD R
PHILLIPS TR FOR DONALD R
PHILLIPS U/W VIRGINIA M
GRAHAM
89 OSBORN RD
RYE     NY     10580-1320

#1418994
MARY ANN PILARSKI
32466 GRINSELL DR
WARREN     MI     48092-3102

#1418995
MARY ANN PINTAR
7155 OLD COACH TRAIL
WASHINGTON MI     48094-2156

#1418996
MARY ANN POLLARD
1640 SHERIDAN RD
EVANSTON    IL     60201-4512

#1418997
MARY ANN POOLE
3620 WILLIAMSBOROUGH ROAD
RALEIGH    NC     27609-6356

#1418998
MARY ANN PORTER AS CUST FOR
PAMELA L PORTER U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
803 MIDSHIP CT
ANNAPOLIS    MD     21401-7394

#1418999
MARY ANN PRASKO
6001 KINGSTON DR
ALIQUIPPA     PA     15001-4807

#1419000
MARY ANN PRICKETT
46 COUNTRY CLUB GATE
PACIFIC GROVE    CA     93950-5046

#1419001
MARY ANN PRYBOLSKY
8 FALMOUTH ROAD
ISELIN     NJ     08830-2407

#1419002
MARY ANN R BERNARD
170 RONALD BLVD
LAFAYETTE    LA     70503-2738

#1419003
MARY ANN RA
6624 THOROUGHBRED LOOP
ODESSA     FL     33556-1813

#1419004
MARY ANN RA & MILDRED
BOY JT TEN
ATTN M BARDI
6624 THOROUGHBRED LOOP
ODESSA     FL     33556-1813

#1419005
MARY ANN RABBITT
1410 TUCKERS LN
SOUTHOLD   NY     11971-3045

#1419006
MARY ANN RATHMANNER
201 CURTIS AVE
WILMINGTON    DE     19804-1912

#1419007
MARY ANN RICHARDS
1178 BLUE RIDGE DR
GREEN BAY    WI     54304-4171

#1419008
MARY ANN RICHARDS
77 MAIN STREET
HIGH BRIDGE    NJ     08829-1902

#1419009
MARY ANN ROMERO
10456 BILBOA STREET NW
ALBUQUERQUE  NM     87114

#1419010
MARY ANN ROSE CUST
JENNIFER ALICE ROSE UNDER IL
UNIF GIFTS TO MIN ACT
5582 BROOKLINE DRIVE
ORLANDO    FL     32819-4013

#1419011
MARY ANN ROSE CUST FOR JAMES
E ROSE UNDER THE ILL UNIFORM
GIFTS TO MINORS ACT
5582 BROOKLINE DRIVE
ORLANDO    FL     32819-4013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419012
MARY ANN ROTUNNO
753 METROPOLITAN AVE
BROOKLYN   NY    11211-3701

#1419013
MARY ANN ROVAI & NICHOLAS D
ROVAI JT TEN
2725 NW 54TH CIR
OCALA   FL    34482-8701

#1419014
MARY ANN ROWE
2113 GRAFTON AVE
CLERMONT   FL    34711

#1419015
MARY ANN RUSSELL
1056 CAMBRIDGE DR SE
EAST GRAND RAPIDS    MI    49506-3380

#1419016
MARY ANN S NEWELL
1040 FEARRINGTON POST
PITTSBORO   NC    27312-5502

#1419017
MARY ANN S WILCHER
RR2 BOX 192A
LEWISBURG   WV    24901-9322

#1419018
MARY ANN SABO & CARL E
SABO JT TEN
BOX 92
BYRON   MI    48418-0092

#1419019
MARY ANN SANTORO AS CUST FOR
EDWARD SANTORO JR U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
224 BENEDICT AVE
THORNWOOD NY    10594-1236

#1419020
MARY ANN SANTORO AS CUST FOR
JANET SANTORO UNDER THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
224 BENEDICT AVE
THORNWOOD NY    10594-1236

#1419021
MARY ANN SANTORO AS CUST FOR
SUSAN SANTORO UNDER THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
224 BENEDICT AVE
THORNWOOD NY    10594-1236

#1419022
MARY ANN SAYLES
504 PRESTIGE ST
JOLIET   IL    60435-5378

#1419023
MARY ANN SCHADT TR
MARY ANN SCHADT TRUST
UA 04/25/97
5214 W ELM ST
MCHENRY   IL    60050-4058

#1419024
MARY ANN SCHNEIDER
6659 FOSSIL CREEK
MEMPHIS   TN    38120-8844

#1419025
MARY ANN SCHOEN &
SYLVESTER F SCHOEN JT TEN
322 BUCKINGHAM DR
BELLEVUE   OH    44811-1853

#1419026
MARY ANN SCHULTZ
4 SEVEN PINES DR
OSWEGO NY    13126-9503

#1419027
MARY ANN SCHUSSLER
220 14TH AVE NO
SO ST PAUL    MN    55075-1942

#1419028
MARY ANN SEEBER
BOX 1191
BLOOMINGTON IN    47402-1191

#1419029
MARY ANN SELLERS TR UNDER
DECL OF TRUST BY MARY ANN
SELLERS DTD 06/17/87
2137 MEDFORD RD 13
ANN ARBOR   MI    48104-4936

#1419030
MARY ANN SEVICK CUST
WILLIAM TODD WARDZINSKI
UNIF TRANS MIN ACT NC
122 PIEDMONT AVE
WINSTONSALEM   NC    27101-3608

#1419031
MARY ANN SHAW
1178 PARKWOOD BLVD
SCHENECTADY   NY    12308-2502

#1419032
MARY ANN SHAW
9 PINETREE TERRACE
MADISON   NJ    07940-2311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419033
MARY ANN SHEEHAN
BOX 250443
FRANKLIN    MI    48025-0443

#1419034
MARY ANN SHULMAN
403 MAIN STREET SUITE 413
SAN FRANCISCO    CA    94105-2085

#1419035
MARY ANN SIELSKI & FAYE
MILLER JT TEN
262 FIFTH AVE
MANISTER    MI    49660-1357

#1419036
MARY ANN SIMPER
14401 SE 162ND AVE
CLACKAMAS    OR    97015-8915

#1419037
MARY ANN SINGH
3071 CALLE MARIPOSA
SANTA BARBARA    CA    93105-2740

#1419038
MARY ANN SMITH
25051 LAMANGUSTA
LAGUNA NIGUEL    CA    92677-7540

#1419039
MARY ANN SMITH
6336 FORESTDALE AVE
DAYTON    OH    45427-1815

#1419040
MARY ANN SMITH TR
U/A DTD 02/18/03
MARY ANN SMITH LIVING TRUST
PO BOX 441
CHARLESTON    MO    63834

#1419041
MARY ANN SNOW
5507 TIRO CORP RD
TIRO    OH    44887-9703

#1419042
MARY ANN SOULE
1701 ALLARD
GROSSE POINTE WOOD    MI    48236-1901

#1419043
MARY ANN SPARKS & JERRY T
SPARKS JT TEN
7012 EAST HWY 37
TUTTLE    OK    73089-8532

#1419044
MARY ANN SPEARIN
8457 MOUNDVIEW CIRCLE
CENTERVILLE    OH    45458

#1419045
MARY ANN SPRAGUE
8511 PRIOR RD
DURAND    MI    48429-9437

#1419046
MARY ANN SQUASHIC AS
CUST FOR MARIA ANN SQUASHIC
U/THE N J UNIFORM GIFTS TO
MINORS ACT
47 E SHORE CULVER RD
BRANCHVILLE    NJ    07826

#1419047
MARY ANN STAPLES ROBBINS
BOX 624
HARWICH CENTER    MA    02645-0624

#1419048
MARY ANN STARK CUST CURTIS
ALAN STARK UNIF GIFT MIN ACT
MICH
3 MAYFAIR PLACE
TOKOROA SOUTH WAIKATO
NEW ZEALAND

#1419049
MARY ANN STARK CUST STEVEN
JAMES STARK UNIF GIFT MIN
ACT MICH
10E KINROSS DRIVE
NEW PLYMOUTH
NEW ZEALAND

#1419050
MARY ANN STEELE
5159 CENTREVILLE RD
GRAND BLANC    MI    48439-8747

#1419051
MARY ANN STONE
703 ASHFORD RD
WILMINGTON    DE    19803-2221

#1419052
MARY ANN STOVER
4107 KINGSBURY DR
WICHITA FALLS    TX    76309-4107

#1419053
MARY ANN STSOUVER
402 W ROCKWELL ST
FENTON    MI    48430-2083

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1419054
MARY ANN SULLIVAN
141 CITRUS RD NE
LAKE PLACID       FL       33852

#1419055
MARY ANN SUTTON
6689 LINCOLN AVENUE
LOCKPORT NY    14094-6156

#1419056
MARY ANN SWAZIEK
2004 E BEHREND DR
PHOENIX   AZ    85024-1266

#1419057
MARY ANN SWEITZER
2124 TAMARRON TER
PALM HARBOUR    FL    34683-4937

#1419058
MARY ANN SYOSTAK
4645 CREEK ROAD
LEWISTON   NY    14092-1150

#1419059
MARY ANN SYTEK
2436 CHERYLANN DR
BURTON    MI    48519-1362

#1419060
MARY ANN SZAFRANSKI
319 YALE AVE
POINT PLEASANT BCH       NJ       08742-3136

#1419061
MARY ANN SZYMANOWICZ
14 SUMMIT OAKS
PITTSFORD   NY    14534-3261

#1419062
MARY ANN T FRY TR
MARY ANN T FRY LIVING TRUST
U/A DTD 08/31/95
15265 WATERMAN DR
SOUTH HOLLAND    IL    60473-1178

#1419063
MARY ANN T GREGSON
201 BOXWOOD ROAD
WILMINGTON    DE    19804-1824

#1419064
MARY ANN TALER
1906 ENCHANTED PARK DRIVE
SPRING    TX    77386-2551

#1419065
MARY ANN TAPPARO & DARLENE
WIRSCHEM TR IRREVOCABLE
TR U/A DTD 08/01/85 OF THE
MACANDAR
6 STRAWBERRY LANE
DANVERS    MA    01923

#1419066
MARY ANN TERRANOVA
29621 BRADNER DR
WARREN    MI    48093-3701

#1419067
MARY ANN THOMPSON
2721 KNOLLWOOD CRT
PLANO    TX    75075-6424

#1419068
MARY ANN THORP
10414 FOREST GARDEN LN
LOUISVILLE       KY    40223-6164

#1419069
MARY ANN TIERNEY DUNLEAVY
10238 BRIGADE DR
FAIRFAX    VA    22030-2110

#1419070
MARY ANN TILDEN
303 OAKLEY LANE
KIRKWOOD    MO    63122-2816

#1419071
MARY ANN TODHUNTER
10726 MAPLEWOOD DR
COUNTRYSIDE    IL    60525-4813

#1419072
MARY ANN TODHUNTER & WILLIAM
H TODHUNTER JT TEN
10726 MAPLEWOOD DR
COUNTRYSIDE    IL    60525-4813

#1419073
MARY ANN TOMKO
13443 LILLIAN LN
STERLING HEIGHTS    MI    48313-2643

#1419074
MARY ANN TOMKO & JOHN L
TOMKO JT TEN
13443 LILLIAN LN
STERLING HEIGHTS    MI    48313-2643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1419075
MARY ANN TUHEY TR
JOHN TUHEY & MARY ANN TUHEY
TRUST UA 11/25/86
1308 OLD CARRIAGE LANE
HUNTSVILLE    AL    35802-2765

#1419076
MARY ANN UPCHURCH TR U/W
BIRDIE H HARRIS
3210 CRITTENDEN CT
WINSTONSALEM NC    27106-5523

#1419077
MARY ANN VAN WESTRENEN &
LYNNE VAN WESTRENEN JT TEN
BOX 567
KITTREDGE    CO    80457-0567

#1419078
MARY ANN VARGA
3774 ROUTE 31 408
LIVERPOOL    NY    13090

#1419079
MARY ANN VOGT & LAWRENCE
R VOGT JT TEN
6425 RUTHERFORD PLACE
SUWANNE GA    30024-4214

#1419080
MARY ANN W STAUFFER
20 STAUFFER LANE
BOYERTOWN  PA    19512-8113

#1419081
MARY ANN WALKER
1016 W HAVENS STREET
KOKOMO  IN    46901-2635

#1419082
MARY ANN WALKER TR
MARY ANN WALKER REVOCABLE TRUST
UA 08/21/80
1377 INDIAN MOUND WEST
BLOOMFIELD HILLS    MI    48301-2263

#1419083
MARY ANN WALKER TR
MARY ANN WALKER TRUST
U/A 8/21/80
1377 INDIAN MOUND W
BLOOMFIELD HILLS    MI    48301-2263

#1419084
MARY ANN WALLACE
N80 W15315 VALLEY VIEW DR
MENOMONEE FALLS  WI    53051-3752

#1419085
MARY ANN WALTERS
BOX 904
WHITLEY CITY    KY    42653-0904

#1419086
MARY ANN WALTON
5329 PATRICK HENRY DR
BALTIMORE    MD    21225-3111

#1105969
MARY ANN WARREN
3404 CAPE COD LN
MIDLAND    TX    79707

#1419087
MARY ANN WARZECHA
62 EAGLE RIDGE CIRCLE
ROCHESTER  NY    14617

#1419088
MARY ANN WATKINS &
DANIEL WATKINS JT TEN
1749 PIERSON ROAD
HAMILTON    OH    45013-9138

#1419089
MARY ANN WEBER CUST
AMBER CZAPRANSKI
UNIF GIFT TO MINORS ACT NY
340 SOUTH RD
SCOTTSVILLE    NY    14546-9506

#1419090
MARY ANN WEBER CUST
DUSTIN WEBER
UNIF GIFTS MIN ACT NY
340 SOUTH RD
SCOTTSVILLE    NY    14546-9506

#1419091
MARY ANN WEBER CUST FOR
CAROLYN WEBER UNDER NY
UNIFORM GIFTS TO MINORS ACT
340 SOUTH RD
SCOTTSVILLE    NY    14546-9506

#1419092
MARY ANN WEBER CUST FOR
DUSTAN WEBER UNDER NY
UNIFORM GIFTS TO MINORS ACT
340 SOUTH RD
SCOTTSVILLE    NY    14546-9506

#1419093
MARY ANN WHITE & ROGER WHITE JT TEN
BOX 164
FOWLERVILLE    MI    48836-0164

#1419094
MARY ANN WHITTEN
7115 BENNINGTON
DALLAS    TX    75214-1702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1419095
MARY ANN WILLIAMS DESHAZER
15314 STEVENS
BELLFLOWER    CA    90706-3553

#1419096
MARY ANN WINFIELD
3605 PARK ST
GROVE CITY    OH    43123

#1419097
MARY ANN WITKOS
47710 WALDEN
MACOMB TWP MI    48044-5006

#1419098
MARY ANN WOOD
10926 E REGAL DR
SUN LAKES    AZ    85248

#1419099
MARY ANN WOOD &
ROBERT J WOOD JT TEN
329 SPRING HILL DRIVE
CANTON    GA    30115

#1419100
MARY ANN WOODROFF
BOX 1149
ATHENS    AL    35612-1149

#1419101
MARY ANN WOOLFE
12610 KINGSRIDE DR
HOUSTON    TX    77024-4006

#1419102
MARY ANN WRENN
60 VALLEY VIEW DR
MT SIDNEY    VA    24467-2208

#1419103
MARY ANN WYSOCKI & ANTHONY A
WYSOCKI JT TEN
304 FOLCROFT ST
BALTIMORE    MD    21224-2801

#1419104
MARY ANN Z KLUIBER
OLCOTT LANE
BERNARDSVILLE    NJ    07924

#1419105
MARY ANN ZAPOLI &
KENNETH S ZAPOLI &
GARY G ZAPOLI JT TEN
19363 ST LOUIS
DETROIT    MI    48234-2729

#1419106
MARY ANN ZITO
2323 ELMHURST
ROYAL OAK    MI    48073-3862

#1419107
MARY ANN ZLATNIK KLUIBER
OLCOTT LANE
BERNARDSVILLE    NJ    07924

#1419108
MARY ANNA BROWNING
3215 S CRYSLER
INDEPENDENCE MO    64055

#1419109
MARY ANNA BRYAN
1729 SIGNATURE PL
WILMINGTON    NC    28405-4131

#1419110
MARY ANNA FULLERTON
13 PICARDY PL
SOUTHAMPTON NJ    08088-1216

#1419111
MARY ANNA KLINKER
11150 HEINTZELMAN
ROCKFORD  MI    49341-9534

#1419112
MARY ANNA LIDESTRI &
C PAUL LIDESTRI JT TEN
15 CARLISLE DR
JACKSON    NJ    08527

#1419113
MARY ANNA MITCHELL STRICKLER
17 ELMCREST DR
WHEELING    WV    26003-5053

#1419114
MARY ANNA SCHOENFELD
244A HERITAGE VILLAGE
SOUTHBURY CT    06488

#1419115
MARY ANNA THOMPSON & DEBORAH
SMOOT JT TEN
9315 PASEO TIERRA VERDE
TUCSON    AZ    85749-9271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419116
MARY ANNA THOMPSON & ERIC
THOMPSON JT TEN
9315 PASEO TIERRA VERDE
TUCSON   AZ    85749-9271

#1419117
MARY ANNA THOMPSON & KIM S
THOMPSON JT TEN
9315 PASEO TIERRA VERDE
TUCSON   AZ    85749-9271

#1419118
MARY ANNA THOMPSON & KURT
THOMPSON JT TEN
9315 PASEO TIERRA VIERDE
TUCSON   AZ    85749-9271

#1419119
MARY ANNE BARNES
313 OVERCREEK DR
RICHARDSON   TX    75080-2618

#1419120
MARY ANNE BRADSHAW
1933 HIGHLAND PIKE
FT WRIGHT   KY    41017-8136

#1419121
MARY ANNE BREEN
19 SCHENCK
GREAT NECK   NY    11021-3632

#1419122
MARY ANNE BUONASORA
15 PARMALEE DR
HAMDEN   CT    06514

#1419123
MARY ANNE CASE
2940 GANT QUARTERS CIRCLE
MARIETTA   GA    30068-3723

#1419124
MARY ANNE CAVICCHI & RICHARD
H CAVICCHI JT TEN
3640 GLENBAR DR
CLEVELAND   OH    44126-1246

#1419125
MARY ANNE CLINE
38 BRUCE PARK DR
GREENWICH   CT    06830-7202

#1419126
MARY ANNE CLOUGHERTY TEETS
CUST KATHERINE G WIERMAN
UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
1119 GARNETT PL #3
EVANSTON   IL    60201

#1419127
MARY ANNE COPELAND
749 CARMAN MEADOWS DR
MANCHESTER   MO    63021-7174

#1419128
MARY ANNE CUBERO
4700 SUNDOWN RD
LAYTONSVILLE   MD    20882-2218

#1419129
MARY ANNE DULUK &
KENNETH J DULUK TR
MARY ANNE DULUK REV TRUST
UA 7/17/98
32838 LYDON
LIVONIA   MI    48154-4104

#1419130
MARY ANNE ERNST
70 KENT AVE
HASTINGSONHUDSON NY    10706-3226

#1419131
MARY ANNE EVE HILLER
522 OCEAN AVE
WEST HAVEN   CT    06516-7108

#1419132
MARY ANNE FARREL TR
MARY ANNE FARRELL REVOCABLE
LIVING TRUST
UA 08/19/98
5515 PEBBLE SPRINGS
HOUSTON   TX    77066-2425

#1419133
MARY ANNE FORRESTER & H
DIXON FORRESTER JR JT TEN
1209 NOTTOWAY TRAIL
MARIETTA   GA    30066-7811

#1419134
MARY ANNE HIRSCHFELD
12600 PLATTNER RD
ST MARYS   OH    45885-9600

#1419135
MARY ANNE J GOWAN
1629 ACADIA COURT
JACKSON   MS    39211-5644

#1419136
MARY ANNE KAISER
1503 E PEARL
HAZEL PARK   MI    48030-3310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1419137
MARY ANNE KITCHEN
528 E 5TH ST
LANCASTER    OH    43130

#1419138
MARY ANNE KNUTH CUST
KATHLEEN KNUTH UNDER THE IL
UNIF TRANSFERS TO MINORS ACT
650 BELFAST TERRACE
CRETE    IL    60417-1221

#1419139
MARY ANNE LAWLESS
2002 COUNTY ROUTE 24
EDWARDS    NY    13635-3172

#1419140
MARY ANNE LUTES
2853 KLINDIKE LANE
LOUISVILLE    KY    40218-1661

#1419141
MARY ANNE MATTOX
309 MARSTON LANE
RICHMOND    VA    23221-3705

#1419142
MARY ANNE MOFFITT CUST FOR
ALLEN L MOFFITT UNDER THE
ILLINOIS UNIF TRANSFERS TO
MINORS ACT
406 GRANT RD
BLOOMINGTON    IL    61701-5720

#1419143
MARY ANNE MONTFORT PAIT
4493 HUNTINGTON CIRCLE
ATLANTA    GA    30338-6609

#1419144
MARY ANNE MULVIHILL
354 CONIFER CRT
WALNUT CREEK    CA    94598-2614

#1419145
MARY ANNE MURPHY
186 FRENCH RD
BOLTON    CT    06043-7721

#1419146
MARY ANNE MYERS
920 E ROBINSON ST 6D
N TONAWANDA    NY    14120-4763

#1419147
MARY ANNE NEWBILL BURKE
5411 CARY STREET RD
RICHMOND    VA    23226-2302

#1419148
MARY ANNE POMPILIUS
3950 NORTON
HOWELL    MI    48843-9507

#1419149
MARY ANNE PREUSS
8 DANIEL WAY
SETAUKET    NY    11733-3053

#1105975
MARY ANNE RAY
7360 BLACKHAWK TRAIL
SPRING HILL    FL    34606

#1419150
MARY ANNE SPINKS RIECK
12219 50TH AVE CT NW
GIG HARBOR    WA    98332-8861

#1419151
MARY ANNE STEELE PERS REP EST
JOSEPH S CULLINS
4700 SUNDOWN ROAD
LAYTONSVILLE    MD    20882-2218

#1419152
MARY ANNE SUMMERS
905 BLUEBIRD DR
MANCHACA    TX    78652-4155

#1419153
MARY ANNE SWANSON
2418 GLEN CIRCLE
GRAND FORKS    ND    58201-5187

#1419154
MARY ANNE THOMPSON &
JENNIFER M DOBIS JT TEN
2700 CECELIA
SAGINAW    MI    48602-5742

#1419155
MARY ANNE TODD
3608 EMPEDRADO
TAMPA    FL    33629-6914

#1419156
MARY ANNE TOZEK
425 BARRY RD
ROCHESTER    NY    14617-4708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419157
MARY ANNE UMSTED
CAPONEGRO
804 REISS ROAD
O FALLON    IL    62269-1224

#1419158
MARY ANNE WAGNER TRUSTEE
FAMILY TRUST DTD 03/12/90
U/A MARY ANNE WAGNER
6115 MAIN ST
KANSAS CITY    MO    64113-1435

#1419159
MARY ANNE WEEGE
487 BEARDSLEY AVE
BLOOMFIELD    NJ    07003-5661

#1419160
MARY ANNE WHITTEMORE
APT 150
151 ALLEN AVE
PORTLAND    ME    04103-3739

#1419161
MARY ANNE WIESE
C/O M A DENTON
16703 S ARBOR TER
LOCKPORT    IL    60441

#1419162
MARY ANNE WITCHGER
65 NEW SETTLEMENT RD
JOHNS ISLAND    SC    29455-5204

#1419163
MARY ANNE ZOGAS
176 SHELDON AVE
PITTSBURGH    PA    15220-2637

#1105976
MARY ANTICO TTEE FAM TR DTD
08/30/91 U/A MARY ANTICO
ATTN ANNE PARISI
APT 201
50 BEACH RD
TEQUESTA    FL    33469-3533

#1419164
MARY ANTICOLI &
YOLAND ANTICOLI JT TEN
307 N SUMNER AVE
SCRANTON    PA    18504-1721

#1419165
MARY ANTOINETTE BRINSTER &
ROBERT C BRINSTER JR JT TEN
6 VALLEY BROOK DR
FAIRPORT    NY    14450-9350

#1419166
MARY ANZELONE
2184 WILLOW ST
WANTAGH    NY    11793-4225

#1419167
MARY ARABUCKI &
JOHN ARABUCKI JT TEN
9314 HUBERT
ALLEN PARK    MI    48101-1676

#1419168
MARY ARAMA
3617 FLORETTA
CLARKSTON    MI    48346-4019

#1419169
MARY ARLENE ECK
1205 MURMAC LANE
WESTERVILLE    OH    43081-8935

#1419170
MARY ARNOLD
640 ADEE AVE
1C
BRONX    NY    10467-6811

#1419171
MARY ARRANTS GODFREY
2 WOODCROFT LANE
WILMINGTON    DE    19810-2826

#1419172
MARY ATCHESON WHITTMORE
18191 DORSET
SOUTHFIELD    MI    48075-4101

#1419173
MARY ATER
868 SWEETING AVE
COLUMBUS    OH    43229-5040

#1419174
MARY ATTARD
730 S MILITARY
DEARBORN    MI    48124-2108

#1419175
MARY AUDREY GIOVANNI TR
UA 07/09/96
MARY AUDREY GIOVANNI
7451 PARKDALE AVE
CLAYTON    MO    63105-2909

#1419176
MARY B AUGHE
APT 4
4307 FAIR OAKS RD
DAYTON    OH    45405-1521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419177
MARY B BAILEY
3003 VAN NESS ST NW
APT W 201
WASHINGTON   DC    20008-4701

#1419178
MARY B BAIR
1039 PROSPECT ST
TRENTON   NJ    08638-4812

#1419179
MARY B BANNER
4637 ROBINDALE RD
KNOXVILLE    TN    37921-3140

#1419180
MARY B BARCO
2788 FOX CT
MARTINSVILLE    IN    46151-8209

#1419181
MARY B BARNETT
5912 IDLE
LAS VEGAS    NV    89107-3644

#1419182
MARY B BARRY
11500 RIDENOUR ROAD
THORNVILLE    OH    43076-9688

#1419183
MARY B BLITTSCHAU & EDWARD J
BLITTSCHAU TRUSTEES U/A DTD
10/28/92 MARY B BLITTSCHAU
TRUST
9652 CHAMBLIN DRIVE
ST LOUIS    MO    63123-6208

#1419184
MARY B BOOKER
800 HIGH STREET
FARMVILLE    VA    23901-1820

#1419185
MARY B BOWMAN
6225 MITCHELL RD
RIDGEWAY    VA    24148-4276

#1419186
MARY B BREWINGTON
685 COUNTRY CLUB RD
INDIANAPOLIS    IN    46234-2631

#1419187
MARY B BRIGHT
809 N MAIN
KOKOMO   IN    46901-3318

#1419188
MARY B BRYAN
1607 WINGSPREAD DR
FRUITLAND PARK    FL    34731

#1419189
MARY B BUNEA
20 HARNED'S LANDING
CORTLAND   OH    44410-1286

#1419190
MARY B BURDEN
517 N PENDLETON
PENDLETON   IN    46064-8975

#1419191
MARY B BURKET
1511 E QUAKER RD
ORCHARD PARK   NY    14127-2005

#1419192
MARY B BUTLER
12 STEPHENVILLE BLVD
RED BANK    NJ    07701-6210

#1419193
MARY B CAMPBELL
1099 MCMULLEN BOOTH RD APT 723
CLEARWATER   FL    33759

#1419194
MARY B CANSDALE
32 WILMA DRIVE
LANCASTER   NY    14086-2710

#1419195
MARY B CLOUTIER
208 SUMMER ST
BRISTOL    CT    06010-5015

#1419196
MARY B COSTA
9225 GLENVILLE RD
SILVER SPRING    MD    20901-3636

#1419197
MARY B DAVIDSON
7110 FOREST LANE
UNION CITY    GA    30291

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1419198
MARY B DAVIS
2132 303RD AVENUE
FORT MADISON    IA    52627

#1419199
MARY B DAVIS
71 SHORE DR
PORT CHESTER    NY    10573-5317

#1419200
MARY B DAWN
400 WHISPERWOOD DR
CARY    NC    27511-9126

#1419201
MARY B DEARDORFF
BOX 415
CASHTOWN    PA    17310-0415

#1419202
MARY B DEMPSEY
2963 WOODLAND COURT
METAMORA    MI    48455-8930

#1419203
MARY B DEWEY
5443 SHARON DRIVE
JACKSON    MI    49203-5979

#1419204
MARY B DOUGLAS & MORRIS T
DOUGLAS JT TEN
5109 DORCHESTER RD
RICHMOND    VA    23225-2912

#1419205
MARY B DUSCH
727 WILLOW ST
CRANFORD    NJ    07016-1858

#1419206
MARY B ENOCHS
4680 SEBALD DR
FRANKLIN    OH    45005-5329

#1419207
MARY B FLEMING
8722 WISSAHICKON AVE
PHILADELPHIA    PA    19128

#1105987
MARY B FRANKLIN
3418 SHREWSBURY RD
ABINGDON    MD    21009-1072

#1419208
MARY B GALLAGHER & BRENDAN
GALLAGHER JT TEN
13 SANDBURG DR
MORGANVILLE    NJ    07751-1428

#1419209
MARY B GEGAN
4 WESTERLY AVE
MADISON    NJ    07940-1606

#1419210
MARY B GLADEN
7411 BROCK WAY
MT MORRIS    MI    48458-2924

#1419211
MARY B GORDON CUST
JONATHAN A GORDON
UNDER THE MD UNIF TRAN MIN ACT
9024 WILLOW VALLEY DR
POTOMAC    MD    20854-2456

#1419212
MARY B GRIFFIN
499-D HERITAGE VILLAGE
SOUTHBURY    CT    06488-1526

#1419213
MARY B GRIPPI
Attn    MARY G BOTTING
PO BOX 248    T
SUTTONS BAY    MI    49682

#1419214
MARY B GUNTER &
THOMAS F LUKA JT TEN
214 HUXLEY ST
JAMESTOWN    NY    14701-5929

#1419215
MARY B HANUSEK
118 MAIN STREET
BOX 496
FREELAND    PA    18224-3100

#1419216
MARY B HESTER
6410 MEADOWVISTA BLVD APT 705
CORPUS CHRISTI    TX    78414-2656

#1419217
MARY B HIGHBERG
2305-B B ST
LAKEBAY    WA    98349-9636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1419218
MARY B HOLLAND
6200 LITTLE MOUNTAIN ROAD
CLOVER   SC    29710-9171

#1419219
MARY B HOWELL
C/O DOROTHY A KURRAS CPA
BOX 8
MT DORA    FL    32756-0008

#1419220
MARY B HOY
2507 ORANGEWOOD ST
AVON PARK    FL    33825-8085

#1419221
MARY B HUGHES
2507 SCHADE WEST DR
MIDLANDN    MI    48640-6941

#1419222
MARY B HUNT
419 MILL STREET S E
VIENNA    VA    22180-5730

#1419223
MARY B HYDRICK
2150 CLOVER DR NW
GRAND RAPIDS    MI    49504-2534

#1105989
MARY B JIRA
709 GLOVER AVE
CHULA VISTA    CA    91910-5807

#1419224
MARY B JOHNSON
3851 CARROLL AVE
DAYTON    OH    45405-2304

#1419225
MARY B JOHNSON
6373 EVERGREEN
PORTAGE    MI    49024

#1419226
MARY B JONAS
4162 CORDELL DR
DAYTON    OH    45439-2608

#1419227
MARY B JONES
27068 PENN
INKSTER    MI    48141-2542

#1419228
MARY B JONES & PHILLIP D
JONES JT TEN
426 GREEN HILL LN
LAKE ORION    MI    48360

#1419229
MARY B K GULICK & MARY RAE
GULICK-TORRES JT TEN
BOX 61
HERSEY    MI    49639-0061

#1419230
MARY B KAHNEY
417 SANDBURG ST
PARK FOREST    IL    60466-1105

#1419231
MARY B KANCYAN
APT 165
34575 MULVEY
FRASER    MI    48026-1914

#1419232
MARY B KAVANAGH
163-7TH AVE
SAN FRANSISCO    CA    94118-1206

#1419233
MARY B KAYLOR
C/O JUDITH M DULANY
411 HIGHLAWN AVE
ELIZABETHTOWN    PA    17022-1617

#1419234
MARY B KELLY
79 LEXINGTON AVE
SOMERVILLE    MA    02144-2608

#1419235
MARY B KENNEDY
46 HARNEYWOLD
ST LOUIS    MO    63136-2402

#1419236
MARY B KENNEDY & WOODROW R
KENNEDY JT TEN
46 HARNEY WOLD
ST LOUIS    MO    63136-2402

#1419237
MARY B KINGCAID
BOX 2977 LONGLICK PIKE
GEORGETOWN KY    40324-9152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1419238
MARY B KINGSTON CUST
JONATHAN BANASZAK
UNIF TRANS MIN ACT MI
27286 ROAN
WARREN    MI    48093-4612

#1419239
MARY B KNAPICK TOD
CHRISTOPHER D KNAPICK
SUBJECT TO STA TOD RULES
7264 W PETERSON
CHICAGO    IL    60631

#1419240
MARY B KNILANS
6047 HIGHWAY 51 SOUTH
JANESVILLE    WI    53546-9426

#1419241
MARY B KORB
11314 MONCURE DR
RUTHER GLEN    VA    22546-3350

#1419242
MARY B KORCZ
APT H-1
1112 NASHVILLE HWY
COLUMBIA    TN    38401-2156

#1419243
MARY B KOZIOL
5111 S KILPATRICK
CHICAGO    IL    60632-4928

#1419244
MARY B KUDERNA
6045 WALLACE BLVD
N RIDGEVILLE    OH    44039-1945

#1419245
MARY B KUEHNEMAN
115 ROSEWOOD DRIVE
SAINT PAUL    MN    55117-1372

#1419246
MARY B LEAP
411 LODY LANE
KOKOMO    IN    46901-4101

#1419247
MARY B LIMES
11633 BRADLEY DR
GEROME    MI    49249-9829

#1419248
MARY B LOFTUS
4801 SUMMER LANE
BROOKLYN    OH    44144-3013

#1419249
MARY B LOVE AS CUST FOR
BARBARA A LOVE A MINOR U/THE
CALIF GIFTS OF SECURITIES TO
MINORS ACT
3382 OAK KNOLL DRIVE
REDWOOD CITY    CA    94062-3302

#1419250
MARY B LOVELADY
C/O TOM LOVELADY
16084 HERDON OAK GROVE RD
OAK GROVE    KY    42262-9368

#1419251
MARY B LUKOS & SYLVIA
BEDNARZ JT TEN
1659 W 38TH PL
CHICAGO    IL    60609-2124

#1419252
MARY B M RUSSELL
C/O MARY RUSSELL WELLINGTON
3215 HICKOK ROAD
CORNING    NY    14830-9772

#1419253
MARY B MAHER
BOX 2331
SOUTH BURLINGTON    VT    05407-2331

#1419254
MARY B MANGIONE CUST
SHELBY ELIZABETH REED
UNIF TRANS MIN ACT KY
310 HUTCHINSON RD
PARIS    KY    40361-9005

#1419255
MARY B MARRERO
401 METAIRIE ROAD
METAIRIE    LA    70005-4332

#1419256
MARY B MARSH
17450 ANNOTT
DETROIT    MI    48205-3190

#1419257
MARY B MASSEY
110 POND RD
MARTINSVILLE    VA    24112-7449

#1419258
MARY B MC ALPINE
5366 WEBER ROAD
BOX 253
HERMITAGE    TN    37076-2202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419259
MARY B MC DONAGH
6918 N OTTAWA AVE
CHICAGO      IL      60631-1107

#1419260
MARY B MCGEE
3970 S FORDHAM PL
SILVERTON      OH    45213-2329

#1419261
MARY B OSHEA
62-47-82ND ST
MIDDLE VILLAGE      NY      11379

#1419262
MARY B PAUKOVICH
1263 HOWLAND-WILSON RD
WARREN OH    44484-1656

#1419263
MARY B PETROW
28 BRIARCROFT AVE
TRUMBULL CT    06611-2402

#1419264
MARY B PIESINGER
76 S LEXINGTON AVE 105
LE CENTER      MN    56057-1319

#1419265
MARY B PRENTICE &
PAMELA C HOOTS JT TEN
2214 SHALIMAR DRIVE
COLORADO SPRINGS   CO    80915

#1419266
MARY B REED
29136 ALVIN
GARDEN CITY      MI      48135-2784

#1419267
MARY B RENNA
192 GARDEN STREET
LOCKPORT NY    14094-3020

#1419268
MARY B RIVAS TR
MARY B RIVAS TRUST
UA 09/14/93
324 PLATINO LN
ARROYO GRANDE  CA    93420-2933

#1419269
MARY B ROUSSEAU
449 MILL PLAIN RD
FAIRFIELD      CT      06430-5047

#1419270
MARY B SEABOLT
701 SE CHALOUPE AVENUE
PORT ST LUCIE      FL      34983-2713

#1419271
MARY B SEELYE & MARILYN
SULLIVAN & NANCY SEELYE
CHAMBERS JT TEN
1647 QUEENSLAND AVENUE
MANTECA   CA    95337

#1419272
MARY B SEIFERT
C/O ROBERT LINDER ESQ
435 WEST 7TH STREET
PLAINFIELD      NJ      07060

#1419273
MARY B SHELBY
609 JAMES DR
KOKOMO  IN    46902-3382

#1419274
MARY B SIENKO
2485 RED ROSE LN NE
ROCKFORD MI    49341-7971

#1419275
MARY B SKELLY
1213 MACAULEY CIRCLE
CARMICHAEL   CA    95608-6204

#1419276
MARY B SMITH
25 MOORE AVE
NAUGATUCK CT    06770-3910

#1419277
MARY B SMITH
2576 FILSON AVENUE
LOUISVILLE      KY    40217-2040

#1419278
MARY B STAVISH
4513 WHITEHALL DR
SOUTH EUCLID      OH    44121-3883

#1419279
MARY B STOKES
16732 PATTON
DETROIT      MI    48219-3956

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419280
MARY B STONE
619 GOOD HILL ROAD
KENTFIELD    CA    94904-2642

#1419281
MARY B STOPA
7157 ELLICOTT RD
LOCKPORT  NY    14094-9482

#1419282
MARY B STRATTON
BOX 3831
SALISBURY    MD    21802-3831

#1105993
MARY B TRULOCK
541 ASSEMBLY
FAYETTEVILLE    AR    72701

#1419283
MARY B VARNER
5140 WINSHALL DRIVE
SWARTZ CREEK  MI    48473-1223

#1419284
MARY B VARNER & LELAND R
VARNER JT TEN
5140 WINSHALL DR
SWARTZ CREEK  MI    48473-1223

#1419285
MARY B WATSON
4827 BONNIE BRAE RD
RICHMOND    VA    23234-3705

#1419286
MARY B WEST
C/O B WEST STONECIPHER
11955 WILDWOOD SPRINGS DR
ROSEWELL  GA    30075

#1419287
MARY B WIESEN
12362 PARKIN LN
FENTON    MI    48430-8726

#1419288
MARY B WILLIAMSON
214 BUNGALOW AVENUE
WILMINGTON    DE    19805-5012

#1419289
MARY B WILMOTH
5875 PENN AVENUE
RIVERSIDE    OH    45432

#1419290
MARY B WILTROUT
737 LINCOLN AVE
NILES    OH    44446-3161

#1419291
MARY B WISE CUST
WENDY E WISE
UNIF TRANS MIN ACT IL
320 S SUNSET
LA GRANGE    IL    60525-2179

#1419292
MARY B WOELKE
24361 BEECH ROAD
SOUTHFIELD    MI    48034-6406

#1419293
MARY B WORKMAN
252 EDINBURGH RD
SAN ANGELO    TX    76901

#1419294
MARY B WYSONG
6500 LUCAS LANE
HILLSBORO    OH    45133-8132

#1419295
MARY B ZOLMAN
872 WALDRUN AVE
DAYTON    OH    45404-1463

#1419296
MARY BACHMANN
BOX 2086
CANAL STREET STATION
NEW YORK  NY    10013-0875

#1419297
MARY BAER & PHIL BAER JT TEN
C/O STEVE AND PATTY GRIMM
4611 SOUTH ROAD
HARRISBURG  PA    17109

#1419298
MARY BAILEY
1916 AUDUBON ST
NEW ORLEANS  LA    70118-5516

#1105994
MARY BAILY DONATO
801 BRAND FARM DRIVE
S BURLINGTON    VT    05403-7555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1419299
MARY BAKA
1517 SPRAY AVE
BEACHWOOD NJ    08722-4214

#1419300
MARY BALIEM
1060 BROAD ST 836
NEWARK   NJ    07102-2334

#1419301
MARY BALINT
1685 DROUILLARD ROAD
WINDSOR   ON    15 N8Y 2S4
CANADA

#1419302
MARY BALL COGGESHALL
425 BLAIR RD NW
VIENNA   VA    22180-4107

#1419303
MARY BALOS
C/O MRS H PLATTOR
1601 BEVERLEY RD #4
BROOKLYN NY    11226-5224

#1419304
MARY BAN & IGNACE B BAN JR JT TEN
18001 LOHR RD
BELLEVILLE    MI    48111-8608

#1419305
MARY BARBARA BROWNE
2835 S MONACO PKWY
APT 1-202
DENVER   CO    80222-7187

#1419306
MARY BARBARA SCHENK & KEVIN
E SCHENK JT TEN
731 E TENTH ST
MT VERNON   IN    47620-1518

#1419307
MARY BARBARA SHEALY KLECKLEY
228 RUCKER RD
CHAPIN    SC    29036

#1105996
MARY BARBARA SMALL TR UA DTD
1/23/1995
MARY BARBARA SMALL REVOCABLE
LIVING TRUST
690 NORTH 3150 RD
UTICA    IL    61373

#1419308
MARY BARNA AS CUSTODIAN FOR
JOSEPH BARNA A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
1026 LOVELL PL
NORTH BRUNSWICK   NJ    08902-3233

#1419309
MARY BARNUM JONES CUST
HASSEN JONES A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
702A CLINTON RD
CLINTON    MS    39056-5389

#1419310
MARY BARNUM JONES CUST MALEN
JONES A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
4452 MIMOSA AVE
BATON ROUGE    LA    70808-3941

#1419311
MARY BARNUM JONES CUST RAGAN
JONES A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
1445 ADDINGTON AVENUE
FAYETTEVILLE    AR    72703-1502

#1419312
MARY BARTON THOMAS
618 GILL DR
ABILENE    TX    79601-5416

#1419313
MARY BASSETT
789 C W MAIN ST
MERIDEN    CT    06451-2668

#1419314
MARY BASSO
1715 TUCUMCARI DR
HOUSTON   TX    77090-2143

#1419315
MARY BAUMANN
BOX 4807
SEVIERVILLE    TN    37864-4807

#1419316
MARY BECKA &
MICHAEL J BECKA JT WROS
16177 RAMONA DRIVE
MIDDLEBURG HEIGHTS    OH    44130

#1419317
MARY BECKER TOD
JOAN ELLIS
14826 FAYETTE BLVD
BROOK PARK   OH    44142-2410

#1419318
MARY BEEMER
1471 LONG POND RD APT 416
ROCHESTER NY    14626-4133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419319
MARY BEGEL CUST
ALEXANDER BEGEL
UNIF TRANS MIN ACT IL
9N559 SANTA FE TRAIL
ELGIN    IL    60123-4310

#1419320
MARY BELL
532 FIRESKY LN
CHINO VALLEY    AZ    86323-5849

#1419321
MARY BELL HOWSER
5 KILLALA CT
LUTHERVILLE TIMONIUM    MD    21093

#1419322
MARY BELLE BARTO
175 W 93RD STREET
NEW YORK    NY    10025

#1419323
MARY BELLE BISHOP TR FOR
MARY BELLE BISHOP U/A DTD
12/29/80
CLARIDGE COURT
8101 MISSION RD APT 310
PRAIRIE VILLAGE    KS    66208

#1419324
MARY BELLE KNOLLINGER
RR 2 BOX 160
VALLEY GROVE    WV    26060

#1419325
MARY BELLE WALSH
215 WEDGEWOOD DR
WILLIAMSVILLE    NY    14221-1403

#1419326
MARY BELLUSCIO
1165 SHELDON DRIVE
WESTBURY NY    11590-5415

#1419327
MARY BELTON
92 DANFORTH AVE
JERSEY CITY    NJ    07305-3908

#1419328
MARY BENJAMIN DUNN
4513 ETHEL AVE
STUDIO CITY    CA    91604-1003

#1419329
MARY BENNETT &
ROBERT BENNETT JT TEN
503 ODELL AVE
ENDICOTT    NY    13760-2123

#1419330
MARY BENNETT SMALL & DUNCAN
SMALL JT TEN
132 TERRA CIRCLE
NORTH MUSKEGON MI    49445-2766

#1419331
MARY BENSON TRUST UA DTD 7/2/62
THE HOME TRUST & SAVINGS BANK
TR
BOX 150
OSAGE    IA    50461-0150

#1419332
MARY BERGREN & JAMES PAUL
BERGREN JT TEN
23 LITTLE JOHN RD
E FALMOUTH    MA    02536-4019

#1419333
MARY BERNICE BELLAMY
2775 DUKE OF GLOUCESTER
EAST POINT    GA    30344-5802

#1419334
MARY BERNITA COOPER
9010 W SCHOOL SECTION LAKE DR
MECOSTA    MI    49332-9582

#1419335
MARY BERSANI
403 SNYDER AVE
SYRACUSE    NY    13206-1533

#1419336
MARY BESHEARS
BOX 16
PLYMOUTH    CA    95669-0016

#1419337
MARY BESS NANZ
867 BODE DR
LAWRENCEBURG IN    47025-1012

#1419338
MARY BETH ALEXANDER
3719 BRIDLE PATH LN
SUFFOLK    VA    23435-3201

#1419339
MARY BETH ALEXANDER
CUSTODIAN KRISTOFER C OSMUN
UNDER THE VIRGINIA UNIF
GIFTS TO MINORS ACT
3719 BRIDLE PATH LN
SUFFOLK    VA    23435-3201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419340
MARY BETH BENNETT
1004 DOGWOOD DR
FRANKLIN     KY     42134-2451

#1419341
MARY BETH CARROLL
Attn   CONNELLY
812 DERBY COURSE
ST CHARLES     IL     60174-5743

#1419342
MARY BETH CARSON
844 LOWER CHESTER ROAD
CHARLESTON     WV     25302-2806

#1419343
MARY BETH CLAYTON
5 CLIFFWOOD DR
NEPTUNE   NJ     07753-5816

#1419344
MARY BETH FERGUSON-RAHN CUST
ALLISON JEAN RAHN UNDER THE
GA UNIFORM TRANSFERS TO
MINORS ACT
8139 JORDAN ROAD
GRAND BLANC   MI     48439-9623

#1419345
MARY BETH FERGUSON-RAHN CUST
MOLLY ELIZABETH RAHN UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
8139 JORDAN RD
GRAND BLANC   MI     48439-9623

#1419346
MARY BETH FINN
1012 W PARK AVE
MIDLAND   MI     48640-4278

#1106001
MARY BETH HAGEN KELLY & DAVID M
HAGEN
TRS U/A DTD 01/04/2000
RUTH L HAGEN CREDIT TRUST
11110 STANLEY CIRCLE
BLOOMINGTON   MN     55437

#1419347
MARY BETH HERLIHY FURBEE
112 JOY WAY
FAIRMONT     WV     26554-4542

#1419348
MARY BETH IGLINSKI
8417 S 76TH ST
FRANKLIN     WI     53132-8923

#1419349
MARY BETH JEHLE
C/O MARY BETH JELHE-SUTTO
1367 E GRAND BLANC ROAD
GRAND BLANC   MI     48439-8845

#1419350
MARY BETH JOHNSON
6017 OUTLOOK
BOISE     ID     83703-2828

#1419351
MARY BETH KINDIG
525 E NORTH ST
LAKE     MI     48632-8934

#1419352
MARY BETH KINSLEY
65 ORIOLE ST
PEARL RIVER     NY     10965-2713

#1419353
MARY BETH KOLB
225 CLAREMONT ST
ELMHURST   IL     60126-3303

#1419354
MARY BETH LAMKIN
307 E ARROW
MARSHALL   MO     65340-2207

#1419355
MARY BETH MARTIN CARSON
844 LOWER CHESTER ROAD
CHARLESTON     WV     25302-2806

#1419356
MARY BETH MORA CUST FOR
LAUREN M MORA UNDER OHIO
UNIF GIFTS TO MINORS ACT
1509 LONGWOOD
MAYFIELD HEIGHTS     OH     44124-3005

#1419357
MARY BETH MUSCATELL CUST
JOSEPH C MUSCATELL UNIF GIFT
MIN ACT MICH
31085 RIVERS EDGE
BIRMINGHAM   MI     48025-3755

#1419358
MARY BETH OSMUN CUST
KRISTOFER C OSMUN UNIF GIFT
MIN ACT VA
C/O MARY B ALEXANDER
3719 BRIDLE PATH LANE
SUFFOLK     VA     23435-3201

#1419359
MARY BETH REGAN
108 ALDER LN
NORTH FALMOUTH   MA     02556-2934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1419360
MARY BETH ROMAK
1090 OBRIEN COURT
SAN JOSE     CA     95126-1045

#1419361
MARY BETH SHYMKUS TR
MARY BETH SHYMKUS TRUST
UA 8/20/97
BOX 1208
ESPANOLA     NM     87532-1208

#1419362
MARY BETH SIMICH CUST
MATTHEW J SIMICH
UNIF TRANS MIN ACT OH
1878 TOEPFER RD
AKRON     OH     44312-4871

#1419363
MARY BETH SMITH
OUR LADY OF PEACE
751 HILLSDALE DRIVE APT 311
CHARLOTTESVILLE     VA     22901

#1419364
MARY BETH SOLOY
711 BIRD
BIRMINGHAM     MI     48009-2062

#1419365
MARY BETH SYMMONDS
9296 SHADY BND
BROWNSBURG IN     46112-9218

#1106003
MARY BETH TOMASELLI TRUSTEE
U/A DTD 02/12/92 MARY BETH
TOMASELLI TRUST
4100 GALT OCEAN DRIVE
9790 NW 45TH ST
CORAL SPRINGS     FL     33065

#1106004
MARY BETH UITTI
1671 WOOD HAVEN WAY
OAKLAND     CA     94611

#1419366
MARY BETH WAGGONER
3616 E MEDLOCK
PHOENIX     AZ     85018-1506

#1419367
MARY BETH WEIGERT
2721 ARGONAUTA ST
CARLSBAD     CA     92009-6504

#1419368
MARY BETH WILLOUGHBY BEUTEL
832 CRAIGTOWN RD N E
CALHOUN     GA     30701-8822

#1419369
MARY BETH WROTEN
1801 BELLEFIELD AVE
WILMINGTON     DE     19804

#1419370
MARY BETTE FLORA
10558 COGGINS DR WEST
SUN CITY     AZ     85351-3417

#1419371
MARY BIRKA &
JOHN BIRKA JT TEN
35 EASTDALE CRESCENT
WELLAND     ON     L3B 1E6
CANADA

#1106007
MARY BIRMINGHAM TR
MARY BIRMINGHAM REVOCABLE
LIVING TRUST UA 12/16/97
3876 NEWTON FALLS RD
DIAMOND     OH     44412-9624

#1419372
MARY BIRMINGHAM ULICNY
115 WOLF AVE
MALVERNE     NY     11565-1523

#1419373
MARY BISCAN DEENIHAN
17618 RUSHING DRIVE
GRANADA HILLS     CA     91344-1936

#1419374
MARY BLACKMAN
13109 PINEHURST
DETROIT     MI     48238-3020

#1419375
MARY BLAINT
1685 DROUILLARD RD
WINDSOR     ON     N8Y 2S4
CANADA

#1419376
MARY BLAIR
104 SE 2NDT
BLUE SPRINGS     MO     64014-3100

#1419377
MARY BLAND WOOLLEY
706 N MAPLE
HARRISON     AR     72601-2824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1419378
MARY BLISS &
JOHN MICHAEL BLISS JT TEN
12635 CHAREST
DETROIT    MI    48212-2280

#1419379
MARY BLOOD
1755 W 235TH ST
STEGER    IL    60475-1494

#1419380
MARY BLOUNT EDWARDS
1701 CRAWFORD ST
KINSTON    NC    28504

#1106009
MARY BLUME
336 MIDDLEGATE DRIVE
BETHEL PARK    PA    15102

#1419381
MARY BLUMENTHAL LANE
10 DONELLAN RD
SCARSDALE    NY    10583-2008

#1419382
MARY BOALS MARTIN
1716 UNDERCLIFF AVE
BRONX    NY    10453-6742

#1419383
MARY BOESEL
5856 WELLINGTON FARM DRIVE
ST CHARLES    MO    63304-4505

#1419384
MARY BONNEY
166 HOLLAND ROAD
SUSSEX    NJ    07461-2837

#1419385
MARY BORCZ & AUDREY S
GRABOWSKI JT TEN
4533 BUCHANNAN
WARREN    MI    48092-1785

#1419386
MARY BORGERSON
4992 LAKESHORE DR
GRAWN    MI    49637-9528

#1419387
MARY BORGIDA
315 E 80TH ST
NEW YORK    NY    10021-0676

#1419388
MARY BORYS
56 RED FOX LN
BREWSTER    NY    10509-1713

#1419389
MARY BOSSIDY SEWALL
1212-5TH AVE
NEW YORK    NY    10029-5210

#1419390
MARY BOWER STONE
1509 DOUGLAS DR
BAINBRIDGE    GA    31717-5295

#1419391
MARY BOYD DAY HESDORFFER
5308 DUNDEE RD
EDINA    MN    55436-2030

#1419392
MARY BOYD HYBNER
PO BOX 187
RUDYARD    MT    59540

#1419393
MARY BRASSFIELD
1936 LANCASTER AVE
KLAMATH FALLS    OR    97601-2144

#1419394
MARY BRATTON
5237 CASBERG-BURROUGHS RD
DEER PARK    WA    99006-9422

#1419395
MARY BREEDING
8901 SIOUX
REDFORD    MI    48239

#1419396
MARY BRIGHT & ROBERT LEE JT TEN
767 PARK STREET
LINCOLN PARK    MI    48146-2658

#1106010
MARY BROADUS PIERT
2011 PRESCOTT
SAGINAW    MI    48601-3555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419397
MARY BROOKE DE LOACHE
238-15TH ST NE 20
ATLANTA    GA    30309-3594

#1419398
MARY BROOKS
212 BOULDER ROAD
SOLVAY    NY    13209-1714

#1419399
MARY BROOKS RATAJCZAK
949 ROLLING HILLS DR
LAKE HAVASU CITY    AZ    86406

#1419400
MARY BROWDER GAGE
25150 GOSLING RD
SPRING    TX    77389-3225

#1419401
MARY BROWN &
WILLA BROWN JT TEN
3408 OLD COLUMBUS RD
TUSKEGEE    AL    36083-2391

#1419402
MARY BROWN BARRON
6437 CARRIAGE HILL DR
GRAND BLANC    MI    48439-9536

#1419403
MARY BRUCE HIKES
28 SERGEANTSVILLE RD
FLEMINGTON    NJ    08822-1539

#1419404
MARY BRUCE STANDLEY
1953 ARKANSAS AVE
ENGLEWOOD    FL    34224-5505

#1419405
MARY BRYAN CHEEK FRAZIER
2903 S FAIRWAY DR
BURL    NC    27215-4628

#1419406
MARY BUKARTYK
3884 WEST 23RD ST
CLEVELAND    OH    44109-2965

#1419407
MARY BURCH
115 BROADWAY
BAY CITY    MI    48708-7020

#1419408
MARY BURCH SHARP
7870 HOVEY RD
ROSEBUSH    MI    48878-9751

#1419409
MARY BURIAN CUST
JONATHAN GALAS
UNIF TRANS MIN ACT IL
3839 KENILWORTH AVE
BERWYN    IL    60402-3911

#1419410
MARY BURTRUM & JEFFREY ALLAN
BURTRUM JT TEN
8221 FULMER RD
MILLINGTON    MI    48746

#1419411
MARY BUTLER
1717-A BELLEAIR FOREST DRIVE
BELLEAIR    FL    33756-7748

#1419412
MARY BYNUM SARTIN
4207 SUN MEADOW
HOUSTON    TX    77072-1454

#1419413
MARY BYRNE
9711 HOLLYBROOK LAKE DRIVE
BLDG 3 APT 210
PEMBROKE PINES    FL    33025

#1419414
MARY BYRNE SMITH
8730 CANYON DR
DALLAS    TX    75209-1938

#1419415
MARY C A DAVIS
12 CHIMNEY SWIFT DR
SANDY HOOK    CT    06482-1212

#1419416
MARY C ADLER
4809 BAYFIELD TERRACE
MADISON    WI    53705-4806

#1419417
MARY C ALEXANDER
407 W GRACE AVE
HERKIMER    NY    13350-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419418
MARY C ALLEN
21789 VIRGINIA
SOUTHFIELD    MI    48076-6011

#1419419
MARY C ANTHONY
1083 SCHEYING RD
LEWISBURG    OH    45338-9552

#1419420
MARY C AROVITS
158 W LARKSPUR ST
MUNHALL    PA    15120-2262

#1419421
MARY C AYERS
419 LANTERN LANE
BERWYN    PA    19312-2050

#1419422
MARY C BAGAZINSKI
14605 RIVERSIDE
LAVONIA    MI    48154-5184

#1419423
MARY C BATES
3114 MCCLEARY JACOBY RD
CORTLAND    OH    44410-1718

#1419424
MARY C BATTLE
ROUTE 322 BOX 27
RICHWOOD    NJ    08074

#1419425
MARY C BECK & SUSAN M BIAVA JT TEN
2125 204
CALIFORNIA AVE SW
SEATTLE    WA    98116

#1419426
MARY C BERMAN
5221 NORTHWOOD LAKE DR W
NORTHPORT    AL    35473-1408

#1419427
MARY C BERNARD
225 SOUTH ST
NEPTUNE BEACH    FL    32266-4951

#1419428
MARY C BLESSIE
17138 LORNE ST
VAN NUYS    CA    91406-1047

#1419429
MARY C BLUM TR
MARY C BLUM REVOCABLE
TRUST U/A DTD 11/07/01
2702 MAXWELL DR
APOPKA    FL    32703-4825

#1419430
MARY C BONAVITA
17 KANAWHA AVE
AGAWAM    MA    01001-2505

#1419431
MARY C BOSZKO
25 SCHACK AVE
SOUTH RIVER    NJ    08882-2341

#1419432
MARY C BOUCHER
BOX 2048
BORREGO SPRINGS    CA    92004-2048

#1419433
MARY C BRANNON
1960 CHURCH ST
SCOTCH PLAINS    NJ    07076-1833

#1419434
MARY C BREUILLY
116 W ACADEMY ST
ALBION    NY    14411-1302

#1419435
MARY C BREWER
CRYSTAL LAKE DRIVE
BOX 869
ORLEANS    MA    02653-0869

#1419436
MARY C BROWN
923 UNIVERSITY ST
BLOOMINGTON    IN    47401-5039

#1419437
MARY C BRUNTON
3184 ROSELAWN DR
NILES    OH    44446-1338

#1419438
MARY C BUTTS
BOX 446
SOUTH HILL    VA    23970-0446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1419439
MARY C BYERLY
C/O RD 3 BOX 720
MILTON    PA    17847

#1419440
MARY C CAMP
192 OAKLEY DR E
SYRACUSE  NY    13205-3312

#1419441
MARY C CAMUTI
2051 NORTH PATRICIA
OXNARD  CA    93030-2720

#1419442
MARY C CAMUTI AS CUSTODIAN
FOR ELAINE CLAIRE CAMUTI
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
320 OLINDA AVE
LA HABRA    CA    90631

#1419443
MARY C CAMUTI AS CUSTODIAN
FOR LAURA MARIE CAMUTI U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
2051 N PATRICIA ST
OXNARD  CA    93030-2720

#1419444
MARY C CARR U/A DTD 08/21/92
THE MARY C CARR REVOCABLE
TRUST
3216 TWINSILO DR
BLUE BELL    PA    19422

#1419445
MARY C CARROLL
1874 CUSTOM VILLAGE DR
NO MERRICK  NY    11566-2006

#1419446
MARY C CARTER
1115 KINGSMILL ROAD
ANDERSON  IN    46012-2623

#1419447
MARY C CARTER & ROOSEVELT L
CARTER JT TEN
1115 KINGSMILL RD
ANDERSON  IN    46012-2623

#1419448
MARY C CASE
830 LINKS VIEW DR
SIMI VALLEY    CA    93065-6657

#1419449
MARY C CEKINE
C/O JOANNE GEISZLER
532 MARSH ROAD
WILMINGTON    DE    19809-2121

#1419450
MARY C CLAYTON TR
MARY C CLAYTON LIVING
TRUST UA 01/30/96
2813 FOREST CLUB DR
PLANT CITY    FL    33566

#1419451
MARY C COATS
2275 ALLENRIDGE DR
SEVIERVILLE    TN    37876-2109

#1419452
MARY C COCHRANE
119 NAMKEE RD
BLUE POINT    NY    11715-1803

#1419453
MARY C COE
APT 4-F
10 DOWNING ST
NEW YORK  NY    10014-4764

#1419454
MARY C COLE
60 LAKEWOOD PARKWAY
SNYDER  NY    14226-4001

#1419455
MARY C CRAIG
4691 POWELL RD
DAYTON  OH    45424-5862

#1419456
MARY C CROWTHER
1354 STRATFORD AVE
SALT LAKE CITY    UT    84106-3165

#1419457
MARY C DAVIS
21789 VIRGINIA
SOUTHFIELD  MI    48076-6011

#1419458
MARY C DAVIS &
WILLIE DAVIS JT TEN
21789 VIRGINIA
SOUTHFIELD  MI    48076-6011

#1419459
MARY C DICKIE
305 EAST STREET
EAST WEYMOUTH  MA    02189-1749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1419460
MARY C DOYLE
750 ASHBOURNE ROAD
ELKINS PARK      PA    19027-2519

#1419461
MARY C DUVAL
220 W 10TH ST
MICH CITY      IN      46360-3516

#1419462
MARY C ECHLIN
1420 WEST AVON CIRCLE
ROCHESTER HILLS    MI    48309-3009

#1419463
MARY C EHRLINGER
205
FAIRFAX APTS
4614 FIFTH AVE
PITTSBURGH    PA    15213-3615

#1419464
MARY C ELIE
456 HIGHLAND
CLAWSON    MI    48017-1542

#1419465
MARY C FABIANO
2424 BRIARHILL DR
LANSING    MI    48917-9742

#1419466
MARY C FLAHERTY
APT 312
4545 WORNALL RD
KANSAS CITY    MO    64111-3209

#1419467
MARY C FLAHERTY & ANNE C
FLAHERTY JT TEN
4545 WORNALL
KANSAS CITY    MO    64111-3270

#1419468
MARY C FLAHERTY & ANNE K
FLAHERTY & WILLIAM J
FLAHERTY JT TEN
APT 312
4545 WORNALL
KANSAS CITY    MO    64111-3209

#1419469
MARY C FORBES
427 N RUMSON AVE
MARGATE CITY    NJ    08402-1349

#1419470
MARY C FORSYTH
5-B CARDINAL ST
LAKEHURST    NJ    08733-1503

#1419471
MARY C FRALEY & GEORGE
FRALEY JT TEN
36 FERRY RD
NEWBURYPORT MA    01950-1830

#1419472
MARY C FURNAS
746 19TH ST
SANTA MONICA    CA    90402-3026

#1419473
MARY C GAFFNEY
15 CONDITO RD APT 255
HINGHAM    MA    02043-1758

#1419474
MARY C GALLA
4794 W SENECA TPK
SYRACUSE  NY    13215-2127

#1419475
MARY C GELAKOSKY & KATHLYN G
KUZMA & KATHLEEN GRIMM JT TEN
1747 SEMINOLE DR
MUSKEGON  MI    49441-4268

#1419476
MARY C GERMAN &
JAMIE P KEAN JT TEN
1114 COOKS LANE
BALTIMORE    MD    21229-1232

#1419477
MARY C GERMAN &
JOHN PAUL GERMAN JR JT TEN
1114 COOKS LANE
BALTIMORE    MD    21229-1232

#1419478
MARY C GERMAN & JAMIE P
GERMAN JT TEN
1114 COOKS LANE
BALTIMORE    MD    21229-1232

#1419479
MARY C GERMAN & JODIE P
GEARY JT TEN
1114 COOKS LANE
BALTIMORE    MD    21229-1232

#1419480
MARY C GIBSON
3114 SULLIVANT AVE
COLUMBUS OH    43204-1832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1419481
MARY C GILMORE
224 N 5TH ST
MIDDLETOWN   IN     47356-1408

#1419482
MARY C GONZALEZ
29529 EVERETT
SOUTHFIELD     MI     48076-5813

#1419483
MARY C GOODMAN
5783 N HIGH ST
WORTHINGTON OH     43085-3920

#1419484
MARY C GRAHAM
113 HALE DR
LANCASTER    VA     22503-3216

#1419485
MARY C GRIM & GEORGE W GRIM
TEN ENT
3717 DARBY ROAD
BRYN MAWR   PA     19010-2009

#1419486
MARY C GRUDZIEN
303 MCINTOSH DRIVE
AUBURN   NY     13021-1308

#1419487
MARY C GRYCH
7233 DORCHESTER LANE
GREENDALE   WI     53129-2219

#1419488
MARY C HAFFNER & EDWARD
L HAFFNER JT TEN
2209 EL GRANDE ST
HEMET   CA     92545-1686

#1419489
MARY C HAMMOND
3600 SELLARS ROAD
DAYTON     OH     45439-1233

#1419490
MARY C HAMMOND
807 DORGENE LN
CINCINNATI       OH     45244-5009

#1419491
MARY C HAYES
14404 WINSTON
DETROIT     MI     48239-3374

#1419492
MARY C HEDEEN
PO BOX 302
BAILEYS HARBOR     WI     54202

#1419493
MARY C HERDIECH &
MARY HERDIECH BARTOLD JT TEN
15116 ASTER
ALLEN PK     MI     48101-1613

#1419494
MARY C HICKEY
615 S HIGHLAND AVE
LOS ANGELES    CA     90036-3528

#1419495
MARY C HILDEBRANT CUST SARA
M HILDEBRANT UNDER THE MI
UNIF GIFTS TO MINORS ACT
26235 REGENCY CLUB DR APT 6
WARREN   MI     48089-6245

#1419496
MARY C HOFFMAN
Attn    MARY HOFFMAN PRICE
8904 NE 78TH ST
VANCOUVER VILLAGE     WA     98662-3702

#1419497
MARY C HOPPE
300 WASHINGTON ST
SPENCERPORT   NY     14559-9511

#1419498
MARY C HORMOVITIS &
JOHN J HORMOVITIS SR JT TEN
2800 S OCEAN SHORE BLVD
FLAGER BEACH     FL     32136

#1419499
MARY C HOWELL
479 PAR DRIVE
FROSTPROOF   FL     33843

#1419500
MARY C IGEL
BOX 427
RICHFIELD SPRINGS     NY     13439-0427

#1419501
MARY C JACOBS
14 ROYCE ST
RUTLAND   VT     05701-4431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419502
MARY C JENKINS &
VELMA R JENKINS JT TEN
214 N 35TH AVE
HATTIESBURG    MS    39401-6839

#1419503
MARY C JONES
19 SYLVAN LN
RINGWOOD    NJ    07456-1939

#1419504
MARY C JONES &
GEORGE B CRISAFULLI JT TEN
217 DELAWARE AVE
CARNEYS PT    NJ    08069-1046

#1419505
MARY C KENT & JOHN P KENT JT TEN
3006 N KENNICOTT
ARLINGTON HEIGHTS    IL    60004-1959

#1419506
MARY C KENT & PATRICIA A
ORTON JT TEN
3006 N KENNICOTT
ARLINGTON HEIGHTS    IL    60004-1959

#1419507
MARY C KERLEY
610 WESLEY RD
KNOXVILLE    TN    37909-2657

#1419508
MARY C KERN &
MARY JO DUVALL JT TEN
303 SHIPLEY AVE
GLEN BURNIE    MD    21061-2241

#1419509
MARY C KIRK
BOX 227
ETNA    NH    03750-0227

#1419510
MARY C KITKOWSKI
1948 S 73RD ST
MILWAUKEE    WI    53219-1209

#1419511
MARY C KLEIN
4219 MC FARLIN
DALLAS    TX    75205-1686

#1419512
MARY C KROMBHOLZ
5650 MIAMI RD
CINCINNATI    OH    45243-3604

#1419513
MARY C KRYSL
RR 1 BOX 165
STUART    NE    68780-9771

#1419514
MARY C LATIMER
6727 LAGUNA PARK DR
ELK GROVE    CA    95758

#1419515
MARY C LATIMER
8 COLD SPRING CT
POTOMAC    MD    20854-2425

#1419516
MARY C LAW
791 EATON ROAD
SPRINGFIELD    PA    19064-3916

#1419517
MARY C LOOFBOURROW
2324 NW 119TH TERR
OKLAHOMA CITY    OK    73120-7411

#1419518
MARY C LOOMOS
524 BOSTON ST
LYNN    MA    01905-2157

#1419519
MARY C LUCEY
46 HEMLOCK DR
NORWELL    MA    02061-1222

#1419520
MARY C LUNEY
252 CREST DR
TARRYTOWN    NY    10591-4328

#1419521
MARY C LUTZ
195 HICKORY AVE
TENAFLY    NJ    07670-1548

#1419522
MARY C LYONS
33 CLOVE RD
MONTAGUE    NJ    07827-3301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419523
MARY C MAGIERA
406 EAST JERSEY STREET
ELIZABETH    NJ    07206-1306

#1419524
MARY C MARIONEAUX
28 EAST 24TH STREET
WILMINGTON    DE    19802-4235

#1419525
MARY C MARSHALL
19981 LICHFIELD
DETROIT    MI    48221-1335

#1419526
MARY C MARTIN
707 HAMELITON RD
BASSETT    VA    24055-3731

#1106019
MARY C MAYER
1716 MARWOOD PL
LOUISVILLE    KY    40213

#1419527
MARY C MC CANN ITLE
962 RAYMEE DR
LANCASTER    PA    17601-1410

#1419528
MARY C MCCORMACK
84 CHERRY HILLS DR
AIKEN    SC    29803-5695

#1419529
MARY C MCGREAL
BOX 12
MARCELLUS    NY    13108

#1419530
MARY C MEANS CUST DUFF
DOUGLAS MEANS III UNIF GIFT
MIN ACT CAL
14750 BASINGSTOKE LOOP
CENTREVILLE    VA    20120-3111

#1419531
MARY C MEYER & DONALD F
MEYER JT TEN
106 HOWARD TERRACE
FAIRFIELD GLADE    TN    38558-1878

#1419532
MARY C MILLER
1322 OAKWOOD CIRCLE
COLONIAL HEIGHTS    VA    23834-2955

#1419533
MARY C MONGEON
5151 SHUNPIKE ROAD
LOCKPORT    NY    14094-9715

#1419534
MARY C MOORE
APT 12
1418 WILLOW AVE
LOUISVILLE    KY    40204-1450

#1419535
MARY C MORELLA
94 WHITTLESEY AVE
WEST ORANGE    NJ    07052-6031

#1419536
MARY C MOUNDAS
4836 W PARK DR
FAIRVIEW PARK    OH    44126-2651

#1419537
MARY C MUSLOW
BOX 6656
SHREVEPORT    LA    71136-6656

#1419538
MARY C NAPOLI
1111 PALISADE AVE
FORT LEE    NJ    07024-6427

#1419539
MARY C NORRIS
804 DORN DR
SANDUSKY    OH    44870-1611

#1419540
MARY C ODOM
2605 SECOND ST NW
BIRMINGHAM    AL    35215-2508

#1419541
MARY C OPPEL
51 ZEELAND DR
TOMS RIVER    NJ    08757

#1419542
MARY C ORLANDO
232 CHIPMAN ST EXT
WATERBURY    CT    06708-3662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419543
MARY C OWENSBY &
CLINETTA LEWIS JT TEN
461 HWY CC
MONTGOMERY CITY    MO    63361-4210

#1419544
MARY C PACOSZ
C/O MARY C SOKOL
10174 BEECHWOOD PO BOX 55
LAKELAND    MI    48143

#1419545
MARY C PARRENT TR U/A DTD 1/21/00
PARRENT FAMILY TRUST
701 MARKET ST
APT#242
OXFORD    MI    48371

#1419546
MARY C PEMBERTON
1577 GENESEE N E
WARREN    OH    44483-4182

#1419547
MARY C PENNY WOZNIAK &
JOHN M WOZNIAK JT TEN
13097 FEDDE AVE
BOX 356
NEW BUFFALO    MI    49117-9105

#1419548
MARY C PETERSON
2445 CURRY
WINDSOR    ON    N9E 2S5
CANADA

#1419549
MARY C PHIFER
457 BARTOLA STREET
PITTSBURGH    PA    15243-1435

#1419550
MARY C PHILLIPS
36 THE CROSSWAY
DELMAR    NY    12054-3614

#1419551
MARY C PLUMMER & PAMELA
PLUMMER JT TEN
7502 CREIGHTON DR
COLLEGE PARK    MD    20740-3014

#1419552
MARY C POWERS
165 ALEXANDRIA WAY
BASKING RIDGE    NJ    07920-2769

#1419553
MARY C PURVIS &
JOHN H PURVIS JT TEN
50609 BELLFORT COURT
NEW BALTIMORE    MI    48047-4429

#1419554
MARY C RIEGLE
6059 MAPLERIDGE DR
FLINT    MI    48532-2119

#1419555
MARY C RIZZI
BOX 643
LEAD    SD    57754-0643

#1419556
MARY C ROSE
4188 MIDDLEBROOK DRIVE
DAYTON    OH    45440-3312

#1419557
MARY C ROZELL
933 E MAIN ST
TROY    OH    45373-3422

#1419558
MARY C RUBINO
5206 ARGALL AVE
NORFOLK    VA    23508

#1419559
MARY C RULE
9233 CHILSON
BRIGHTON    MI    48116-5130

#1419560
MARY C RUSHIN &
MARILYN A SIEMBOR JT TEN
9913 SEMINOLE
REDFORD    MI    48239-2354

#1419561
MARY C RYAN
10427 AVE M
CHICAGO    IL    60617-6214

#1419562
MARY C RYAN
61 PINELOCK DRIVE
PORTLAND    ME    04103-2921

#1419563
MARY C SARGENT
300 CEDAR TRACE
XENIA    OH    45385-9395

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419564
MARY C SCHWARZ
453 ROLLING TIMBER TRAIL
KETTERING    OH    45429-1959

#1419565
MARY C SHERIDAN
9650 S KOMENSKY
OAK LAWW    IL    60453-3362

#1419566
MARY C SLAGLE & MARION L
SLAGLE JT TEN
7176 NEW HORIZON AVE
ENON    OH    45323

#1419567
MARY C SLINEY
41 CLINTON PARK DRIVE
BERGENFIELD    NJ    07621-2452

#1419568
MARY C SMART & LAURA D SMART JT TEN
TEN
7 DERBY DR
FREDERICKSBURG    VA    22405-3315

#1419569
MARY C SMILANIC
401 S ASCOT DR UNIT 2H
PARK RIDGE    IL    60068-3685

#1419570
MARY C SMYTH
1 PROSPECT ST
TROY    PA    16947-1308

#1419571
MARY C SNYDER
330 LAUREL LANE
HAVERFORD    PA    19041-1931

#1419572
MARY C SNYDER CUST JONATHAN
C SNYDER UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
330 LAUREL LANE
HAVERFORD    PA    19041-1931

#1419573
MARY C SPENCER
7221 68 ST
GLENDALE    NY    11385-7216

#1419574
MARY C STEELE
1511 EASTLAND DRIVE
BOWLING GREEN    KY    42104-3313

#1419575
MARY C STEELE &
ROGER L STEELE JT TEN
1511 EASTLAND DRIVE
BOWLING GREEN    KY    42104-3313

#1419576
MARY C STERN
BOX 366
NEWTON FALLS    OH    44444-0366

#1419577
MARY C STEWART
Attn    MARY C TOBIN
1174 GUNTER CIRCLE
WEST COLUMBIA    SC    29169-6200

#1419578
MARY C STOBBE
3001 OAK PARK ROAD
PITTSBURGH    PA    15214-2653

#1419579
MARY C SULLIVAN & DIANA M BRADY TRS
U/A DTD 11/14/01
MARY C SULLIVAN TRUST
2118 W 120TH ST
LEAWOOD    KS    66209

#1419580
MARY C SWAYNE
37 E NEW JERSEY AVE
SOMERS POINT    NJ    08244-2329

#1419581
MARY C TADDEO
179 ROSECROFT DRIVE
ROCHESTER    NY    14616-4807

#1419582
MARY C TAYLOR
16535 STANSBURY
DETROIT    MI    48235-4016

#1419583
MARY C TEDROW
30 MYRTLE DRIVE
SHELBY    OH    44875-1805

#1419584
MARY C THOMAS
2407 WILTON LN
AURORA    IL    60504-6454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1419585
MARY C THOMAS
Attn   MARY C DANIEL
720 SAVAGE
INDEPENDENCE   MO   64050-4644

#1419586
MARY C THOMPSON
459 GINGHAM DRIVE
HOUSTON  TX   77024-6521

#1419587
MARY C TOWSLEY
89 DEPOT ST EXT
DANBY    VT   05739-9657

#1419588
MARY C TROY
BOX 4022
MILFORD    CT   06460-1222

#1419589
MARY C TSCHARNER TR REV LIV TR
DTD 05/16/90 U/A MARY C
TSCHARNER
5320 12TH ST SO
FARGO ND
FARGO   ND   58104-6448

#1419590
MARY C TURNER
7220 SAN ANNA DRIVE
TUCSON   AZ   85704-1942

#1419591
MARY C V ACKERMAN
360 SOUTHWOOD DR
BUFFALO   NY   14223-1164

#1419592
MARY C VOELKER
5336 LOCKPORT JUNCTION RD
LOCKPORT  NY   14094-9601

#1419593
MARY C WAITS
7353 ROETTELE PL
CINCINNATI      OH   45231-4218

#1419594
MARY C WALTERS
114 CAMROSE DR
NILES     OH   44446-2130

#1419595
MARY C WAMPLER
1310 10TH ST
LAWRENCEVILLE    IL   62439-2913

#1419596
MARY C WARD
506 MORRIS LANE
WALLINGFORD  PA   19086-6933

#1419597
MARY C WAYMAN
2625 OAK PARK AVE
DAYTON  OH   45419-2755

#1419598
MARY C WENDT
5292 N STATE ROAD
DAVISON   MI   48423-8414

#1419599
MARY C WERNER
323 WINDSOR DR
WAUKESHA  WI   53186-6269

#1419600
MARY C WHALEY
BOX 1083
BAY CITY    TX   77404-1083

#1419601
MARY C WILLIAMSON
12 RYAN DR
YARMOUTH  ME   04096-7150

#1419602
MARY C WILSON
10141 OLD ST
AUGUSTINE RD APT 130
JACKSONVILLE    FL   32257

#1419603
MARY C WITKOWSKI &
YVONNE WILT JT TEN
22405 MAXINE
ST CLAIR SHORES     MI   48080

#1419604
MARY C WOLD TRUSTEE U/A DTD
08/23/91 MARY C WOLD TRUST
10145 CONCORD AVE
SUN CITY   AZ   85351-4538

#1419605
MARY C WOO & BILL P WOO JT TEN
2323 WINSTEAD CIRCLE
WICHITA     KS   67226-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419606
MARY C YOE
44 ENXING AVE
WEST CARROLLTON   OH    45449

#1419607
MARY C ZAKSEK
1227 BELLE STREET SE
WARREN   OH    44484-4202

#1419608
MARY C ZIEGELMAIER CUST RYAN
S MC EWEN UNDER THE IN UNIF
GIFTS TO MIN ACT
512 WILDERNESS COURT
SCHERERVILLE   IN    46375-2934

#1419609
MARY CABIN
240 TERPAK RD
MANISTEE   MI    49660-9443

#1419610
MARY CALAO
20 CAMBRIDGE CT
TOMS RIVER   NJ    08757-4526

#1419611
MARY CALKA
5 LAKE SHORE DRIVE
PATTERSON   NY    12563

#1419612
MARY CAMBOURAKIS
38-11 52ND ST
LONG ISLAND CITY    NY    11104-1027

#1106033
MARY CAMILLE ANTHONY
26 ORCHARD PARK DR
READING    MA    01867-3806

#1419613
MARY CANDACE HUFF
102 APACHE LN
KINGSLAND   TX    78639

#1419614
MARY CAPERTON HAMLIN
199 FAIRMONT CIRCLE
DANVILLE    VA    24541-5210

#1419615
MARY CAPIK
Attn    MARY C ANNAERT
8 HOCKADAY CRT R R 1
HAMPTON   ON    L0B 1J0
CANADA

#1419616
MARY CAPUTO &
LOUISE CAPUTO JT TEN
60 SUTTON PL S
NEW YORK   NY    10022-4168

#1419617
MARY CARA CONNELLY TRUSTEE
THE CONNELLY TRUST F/B/O
MARY ANN CONNELLY & RICHARD
J CONNELLY U/A DTD 08/17/89
1239 GARNER AVE
SCHENECTADY   NY    12309-5715

#1419618
MARY CARACO
4800 RTE 89
ROMULUS   NY    14541

#1419619
MARY CARD
12 WOOD BINE ROAD
SHERWOOD PARK   AB    T8A 4A9
CANADA

#1419620
MARY CARDAMONE
824 BENNETT DR
ELYRIA    OH    44035-3034

#1419621
MARY CAROL A POWELL
548 50TH ST
SANDUSKY   OH    44870-4926

#1419622
MARY CAROL ALMEN TR
U/A DTD 10/10/00
OF THE LIVING TRUST OF MARY
CAROL ALMEN
9840 NE 20TH ST
BELLEVUE    WA    98004-2601

#1419623
MARY CAROL CARLSON
20505 LAKEVIEW AVE
DEEPHAVEN   MN    55331-9365

#1419624
MARY CAROL KREBSBACH
20505 LAKEVIEW AVE
DEEPHAVEN   MN    55331-9365

#1419625
MARY CAROL SMITH
13583 DEL MAR DR
WARSAW   MO    65355-9807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1419626
MARY CAROL SOSSONG SMITH
2733 OLD TRACE
BIRMINGHAM    AL    35243-2029

#1419627
MARY CAROL WILLIAMS
1
53 MT VERNON ST
BOSTON    MA    02108-1300

#1419628
MARY CAROLINE SHAUGHNESSY
BOX 1717
ORMOND BEACH  FL    32175-1717

#1419629
MARY CAROLINE TIMKO
3714 CAMBRIDGE STREET
ALVIN    TX    77511

#1419630
MARY CAROLYN BRUCE TRUSTEE
U/A DTD 10/08/90 MARY
CAROLYN BRUCE TRUST
BOX 445
NORRIS CITY    IL    62869-0445

#1419631
MARY CAROLYN HAYS TRUSTEE
UNDER MARY CAROLYN HAYS DECL
OF TRUST DTD 06/24/92
2901 FREDERICK AVE 18D
ST JOSEPH    MO    64506-2941

#1419632
MARY CAROLYN JACKSON
BOX 2863
MUNCIE    IN    47307-0863

#1419633
MARY CAROLYN JOHNSTON
320 OAK BROOKE LN
GREENWOOD IN    46142-3065

#1419634
MARY CAROLYN PERRIN
4440 CORONA ST
EUGENE    OR    97404-1010

#1419635
MARY CARR REISEDGE
216 ISBELL
HOWELL    MI    48843-2029

#1419636
MARY CARROLL SULLIVAN CUST
FOR DENNIS MONTGOMERY
SULLIVAN UNDER THE UNIF
GIFTS TO MINORS ACT
1270 ROBINSON ROAD
STARKVILLE    MS    39759-8688

#1419637
MARY CARROLL-SMITH &
KATHERINE CARROLL SMITH JT TEN
624 DOWNINGTON AVE
SALT LAKE CITY    UT    84105-3021

#1419638
MARY CARTER FRACKELTON
1204 BUCKNER ST
FREDERICKSBURG  VA    22401-5318

#1419639
MARY CARTER SPIERS & JESSE L
SPIERS JR JT TEN
2104 MCDONALD RD
RICHMOND    VA    23222-1746

#1419640
MARY CASSIDY HINES & JAMES W
HINES JT TEN
2901 CYPRESS BAY COURT
ELLICOTT CITY    MD    21042-7600

#1419641
MARY CATES TRUSTEE U/A DTD 07/14/94
MARY CATES
REVOCABLE LIVING TRUST
2030 CHARLIE HALL BLVD
APT 124
CHARLESTON  SC    29414

#1419642
MARY CATHERINE BARKMAN
1661 CAMPBELL TRAIL
RICHARDSON    TX    75082-4803

#1419643
MARY CATHERINE BOYLE
#118
800 E. RATLIFF RD
RED OAK    IA    51566

#1419644
MARY CATHERINE DEIBEL
6806 W HWY 146
CRESTWOOD  KY    40014-9435

#1419645
MARY CATHERINE FITZGERALD
BOX 4369
WEST HILL    CA    91308-4369

#1419646
MARY CATHERINE FORD
4017 LYNDALE AVE S
MINNEAPOLIS    MN    55409-1444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419647
MARY CATHERINE FRAIVILLIG
340 SOUTH PALM AVE
62
SARASOTA    FL    34236-6793

#1419648
MARY CATHERINE GAINEY TURNBULL &
KATHLEEN ANN STOWELL JT TEN
127 BELLA VISTA DR APT 12
GRAND BLANC   MI    48439

#1419649
MARY CATHERINE GLICK
2028 DELANCEY PL
PHILADELPHIA    PA    19103-6510

#1419650
MARY CATHERINE IMMING
234 ARCADE AVE
WATERTOWN WI    53098-1927

#1419651
MARY CATHERINE JONES
G-5135 JACKSON RD
FLINT    MI    48506

#1419652
MARY CATHERINE LAMP
684 GLASGOW
PROSPECT HEIGHTS   IL    60070-2588

#1419653
MARY CATHERINE MALLOY
9301 N 76TH ST APT 164
MILWAUKEE   WI    53223-1057

#1419654
MARY CATHERINE MORITZ
1535 BOWERS
BIRMINGHAM    MI    48009-6884

#1419655
MARY CATHERINE MORTON TR
MARY CATHERINE MORTON TRUST
UA 06/17/92
10736 S WESTNEDGE AVE
PORTAGE    MI    49002-7353

#1419656
MARY CATHERINE MURRAY
4400 JESSUP RD
CINCINNATI    OH    45247-6048

#1419657
MARY CATHERINE NICHOLSON
248 STONEHAM
SAGINAW    MI    48603-6222

#1419658
MARY CATHERINE NOWLIN
1877 S FIRCREST AVENUE
COUPEVILLE    WA    98239-9646

#1419659
MARY CATHERINE POTTER
2710 COLTSGATE ROAD
CHARLOTTE   NC    28211-3503

#1419660
MARY CATHERINE PRICE CUST
FOR BRIDGET BOGAN UNDER THE
MO UNIF GIFT TO MIN LAW
1102 LOUISVILLE
ST LOUIS    MO    63139-3310

#1419661
MARY CATHERINE R SINGLETON
14 SUPERIOR DR
FORT MITCHELL    KY    41017-2819

#1419662
MARY CATHERINE STEWART
590 ISAAC PRUGH WAY APT. 362
KETTERING    OH    45429

#1419663
MARY CATHERINE WAITE
45310 WEBSTER RD
WELLINGTON   OH    44090-9403

#1419664
MARY CATHERINE Y SMITH
1656 WYNTRE BROOKE DR N
YORK    PA    17403-4542

#1419665
MARY CATHERNE CAMPBELL
13782 NORTH LOBELIA WAY
TUCSON    AZ    85737-7047

#1419666
MARY CATHLEEN HUBER
108 WULGAERT WAY
COMBINED LOCKS    WI    54113-1247

#1419667
MARY CAUGHLAN KELLEY
BOX 176
FLOWER HILL
IRVINGTON    VA    22480-0176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1419668
MARY CAUGHLAN KELLEY CUST
KRISTEN BARBARA KELLEY
UNIF TRANS MIN ACT VA
BOX 176
IRVINGTON     VA     22480-0176

#1419669
MARY CELESTE STARZYK &
LAWRENCE J STARZYK JT TEN
3573 SUMMIT RD
KAVENNA   OH     44266-3517

#1419670
MARY CERILLO &
PETER CERILLO JT TEN
6655 FOX CREEK DR
CUMMING   GA     30040-6683

#1419671
MARY CHANCE
734 MADISON BLVD
MADISON     TN     37115-4724

#1419672
MARY CHAPMAN & MICHELLE
CHAPMAN & MELVIN C CHAPMAN JT TEN
2445 RIVERSIDE DR 307
TRENTON     MI     48183-2762

#1419673
MARY CHARLENE MARLEY CUST
JOHN JAMES MARLEY UNDER THE
FLORIDA GIFTS TO MINORS ACT
2530 NASSAU LANE
FT LAUDERDALE     FL     33312-4618

#1419674
MARY CHARLES BROWN
410 EAST GAINES STREET
LAWRENCEBURG TN     38464-3534

#1419675
MARY CHARLOTTE HUGHES
1007 PRISCILLA LN
ALEXANDRIA     VA     22308-2646

#1419676
MARY CHASE KALLMAN
10937 HWY 389
BRANSON   CO     81027

#1419677
MARY CHATFIELD & ARTHUR
CHATFIELD JT TEN
2750 DURHAM ROAD
YORK     PA     17402-3805

#1419678
MARY CHERIE NORDEEN
370 W 3RD ST
RIDGEWAY   SC     29130-7999

#1419679
MARY CHIODI
707 WEST WALNUT ST
LONG BEACH   NY     11561-2816

#1419680
MARY CHISNELL
8309 PLEASANT RIDGE DR
N CHARLESTON   SC     29420

#1106042
MARY CHRISTINA ZIMMEL & KATHLEEN
ANN
ABRELL TRS U/A DTD 8/14/03 THE
ZIMMEL FAMILY TRUST
356 TECUMSEH
CLAWSON  MI     48017

#1419681
MARY CHRISTINE ESPARZA
10819 SCONCEWOOD
LOWELL     MI     49331-9430

#1419682
MARY CHRISTINE HUGGINS
9202 N 115TH ST
SCOTTSDALE   AZ     85259-5819

#1419683
MARY CHRISTINE POLONOWSKI
CUST STEVEN JAMES POLONOWSKI
UNIF GIFT MIN ACT MICH
6071 SUNFISH LAKE NE
ROCKFORD  MI     49341-9001

#1419684
MARY CHRISTY &
TINA CHRISTY FLANAGAN JT TEN
805 MARILYN DR
SCHERTZ   TX     78154-1656

#1419685
MARY CHUNG
82-96 61ST ROAD
MIDDLE VILLAGE     NY     11379-1421

#1419686
MARY CHURCH
275 N THIRD ST
INDIANA     PA     15701-2008

#1419687
MARY CITARELLA AS CUST FOR
ALAN CITARELLA A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
20 BRENTWOOD DRIVE
BAYVILLE     NJ     08721-2159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1419688
MARY CLAIRE LEWIS
433 8TH ST
CALUMET     MI     49913-1419

#1419689
MARY CLAIRE MATTIELLO
2008 LOCKWOOD LANE
FEASTERVILLE    PA    19053-2425

#1419690
MARY CLARE BOWLUS
122-A EMERY CT
NEWARK    DE    19711-5930

#1419691
MARY CLARE CHEVALIER
120 NORTH NORWINDEN DRIVE
SPRINGFIELD    PA    19064-2614

#1106046
MARY CLARE MCCORMICK &
SHEILA M KASENOW JT TEN
1431 WASHINGTON 2910
DETROIT    MI    48226

#1419692
MARY CLARE MCKEON UHR
3605 FAWN CREEK PATH
AUSTIN    TX    78746-1411

#1419693
MARY CLARITY &
CHRISTINE ORR JT TEN
4 LAKEVIEW TR
ANDOVER    NJ    07821-3119

#1419694
MARY CLARITY &
KIM DREW JT TEN
4 LAKE VIEW TR
ANDOVER    NJ    07821-3151

#1419695
MARY CLARK BEDINGER
642 SCENIC DRIVE
KNOXVILLE    TN    37919-6686

#1419696
MARY CLAVIN
1580 METROPOLITAN AVE
BRONX    NY    10462-6856

#1419697
MARY CLAY BENNINK
666 MAIN ST 207
WINCHESTER    MA    01890-1955

#1419698
MARY CLAY FLAHERTY
1016 S E LIESER RD
VANCOUVER    WA    98664-2725

#1419699
MARY CLAYTON MARTIN
SAUNDERS
67 GOODWAY LANE
MEMPHIS    TN    38117-2403

#1419700
MARY COLES
1040 HAZEN ST SE
GRAND RAPIDS    MI    49507-3332

#1419701
MARY COLETTA MCGINT TRUSTEE
U/A DTD 09/29/86 MARY
COLETTE MCGINTY TRUST
17600 DETROIT AVE APT 314
LAKEWOOD OH    44107-3437

#1106047
MARY COLLEEN BEEBE
37662 SOUTH COLONIA DR
WESTLAND  MI    48185

#1419702
MARY COLLEEN RUSSELL
4005 NE LAURELHURST PL
PORTLAND    OR    97232-2658

#1419703
MARY COLLEEN TREINEN
1530 5TH ST
APT 508
SANTA MONICA    CA    90401

#1419704
MARY COLLIGAN
431 TANGERINE DR
OLDSMAR    FL    34677-2708

#1419705
MARY COLLINS
60 VERMONT ST
WEST ROXBURY    MA    02132-2509

#1419706
MARY COLLINS HOFFECKER &
JOHN COLLINS HOFFECKER JT TEN
4645 BAILEY DR LIMESTONE ACRES
WILMINGTON    DE    19808-4109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1419707
MARY COLLINS HOFFECKER &
MARY HOFFECKER PUSEY JT TEN
LIMESTONE ACRES
4645 BAILEY DR
WILMINGTON    DE    19808-4109

#1419708
MARY COLLINS WARD
443 E HIGH POINT
PEORIA    IL    61614

#1419709
MARY COLLINS WILSON
6638 DESCO DR
DALLAS    TX    75225

#1419710
MARY COMBS TAYLOR CUST ANN
SYDNEY TAYLOR UNDER KY UNIF
TRANSFERS TO MINORS ACT
4347 SHELBY LANE
LEXINGTON    KY    40515-9526

#1419711
MARY COMBS TAYLOR CUST ANN
SYDNEY TAYLOR UNDER THE TN
UNIFORM GIFTS TO MINORS ACT
4347 SHELBY LANE
LEXINGTON    KY    40515-9526

#1419712
MARY CONSTANCE CONN
26 HANSON DRIVE
ST CATHARINES    ON    L2M 2W7
CANADA

#1419713
MARY COOKSEY WILKS
150 FRANKLIN ST
VERONA    NJ    07044-1627

#1419714
MARY COPOULOS
328 MARINA VIEW LN
WEBSTER    NY    14580-1756

#1419715
MARY CORBETT SCHAEFER
3123 DILLON COURT
TOMS RIVER    NJ    08755-2318

#1419716
MARY COULETTE DUEHRING
3136 DELAWARE AVE
FLINT    MI    48506

#1419717
MARY COX
7444 RED ROCK RD
INDIANAPOLIS    IN    46236-9309

#1419718
MARY COX GAGE
2613 SHANDY LN
WILMINGTON    NC    28409-2028

#1419719
MARY COYLE
4850 KAHALA AVE
HONOLULU    HI    96816-5240

#1419720
MARY CRAIG SMITH
6845 PETERS RD
DAYTON    OH    45414-2113

#1419721
MARY CRAIG STROHM
12047 SOUTH ELK RUN
APT N205
TRAVER CITY    MI    49803

#1419722
MARY CRISTLE & THELMA ALLEN
BROWN JT TEN
1218 E DOWNEY AVE
FLINT    MI    48505-1627

#1419723
MARY CROSSMAN &
DARRYL H CROSSMAN JT TEN
29926 HALIFAX RD
WICKLIFFE    OH    44092-1702

#1419724
MARY CRYAN
12 FAIRLANE TERR
WINCHESTER    MA    01890-3251

#1419725
MARY CUERVO & JOSEPH M
CUERVO JT TEN
7305 W ARCADIA
MORTON GROVE  IL    60053-1762

#1419726
MARY CUNNINGHAM
95 DEEPDALE DR
MANHASSET  NY    11030

#1419727
MARY CURRAN KIRK AS CUST
FOR MARIE BISHOP KIRK U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
637 GARLAND AVE
WINNETKA    IL    60093-3911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1419728
MARY CUSHMAN
BOX 128
SEWANEE   TN   37375-0128

#1419729
MARY CYNTHIA COMER
2590 VINEVILLE AVE
MACON   GA   31204-2857

#1419730
MARY D ANSTEY
6 SPEER RD
WILMINGTON   DE   19809-2137

#1419731
MARY D BAGINSKI
36W584 WILDROSE RD
ST CHARLES   IL   60174-1149

#1419732
MARY D BAMFORD
58 N NEW ARDMORE AVE
BROOKTHORP HILLS
BROOMALL  PA   19008-2608

#1419733
MARY D BAPST
2038 WISTERIA LANE
LAFAYETTE HILL   PA   19444-2121

#1419734
MARY D BARR
417 HAVERFORD AVE
NARBERTH   PA   19072-2002

#1419735
MARY D BROCK
2815 SKYLANE DR
NAPERVILLE   IL   60564-8416

#1419736
MARY D BROCK & FREDERICK J
BROCK JT TEN
2815 SKYLANE DR
NAPERVILLE   IL   60564-8416

#1419737
MARY D BRYANT
Attn   RAY S BRYANT
BOX 35 RT 16 WEST
TAYLORS ISLAND   MD   21669

#1419738
MARY D BUNTING & MIFFLIN C
BUNTING JR JT TEN
504 BEECHWOOD LANE
NARBERTH   PA   19072-1705

#1419739
MARY D BURGHARDT
2844 GLENVIEW DR
SIERRA VISTA   AZ   85650-9002

#1419740
MARY D CAPRETTI
125 HARBOR POINT ST
PORT ORANGE   FL   32127-3907

#1419741
MARY D CARRIER
3580 SANDY SPRING LANE
INDIANAPOLIS   IN   46222

#1419742
MARY D CLOOS
5622 N KNOX AVE
CHICAGO   IL   60646-6636

#1419743
MARY D COLLINS
222 FREEPORT DR
SARASOTA   FL   34233-3366

#1419744
MARY D CRAMER
8204 W PHALINGER RD
EAST AMHERST   NY   14051-1039

#1419745
MARY D DASHIELL
15869 VILLAIRE AVENUE
CLINTON TOWNSHIP   MI   48038-3357

#1419746
MARY D DECI
1275 S NANAGOSA TRL
SUTTONS BAY   MI   49682-9549

#1419747
MARY D DELANEY
BOX 4538 RT 9G
GERMANTOWN NY   12526

#1419748
MARY D DEVITT TRUSTEE U/A
DTD 01/05/90 MARY D DEVITT
TRUST
8824 SANDYMAR DRIVE
CINCINNATI   OH   45242-7320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1419749
MARY D DOLPHIN
24 EDGEWOOD DRIVE
OIL CITY        PA    16301-2080

#1419750
MARY D ENGLISH
23319 WATSON RD
DEFIANCE    OH    43512-8734

#1419751
MARY D FITTON
525 W 238TH ST
BRONX    NY    10463

#1419752
MARY D GUERIN
6-1 LADYSLIPPER LN
AUBURN    MA    01501-2472

#1419753
MARY D HARRY
3150 CARISUDO CT
ORLANDO    FL    32812-7329

#1419754
MARY D HOLDER
639 W RACE ST
MARTINSBURG    WV    25401-2761

#1419755
MARY D JACKSON
13109 WADE
DETROIT    MI    48213-2079

#1419756
MARY D JERRY
739 PORTLAND AVE
ST PAUL PARK    MN    55071-1504

#1419757
MARY D JOHNSON
14501 ATRIUM WAY 227
MINNETONKA    MN    55345-4757

#1419758
MARY D JONES
9 CHAPEL ST
BIDDEFORD    ME    04005-2604

#1419759
MARY D KOENIG
7004 NW 66TH TERR
TAMARAC    FL    33321-5402

#1419760
MARY D KOLOZY
9467 WHALERS COVE DR
MENTOR    OH    44060-4580

#1419761
MARY D LAMBERT & SUSAN L LIPSTREU
GEORGE A FUERST TRUST
U/A DTD 03/18/92
PO BOX 478
BURTON    OH    44021

#1419762
MARY D LANDIS
9236 GOLDEN WOODS DR
INDIANAPOLIS    IN    46268-3274

#1419763
MARY D MARCHIONI TR
MARY D MARCHIONI TRUST
UA 05/12/97
220 KALHAVEN RD
ROCHESTER HILLS    MI    48307-3842

#1419764
MARY D MC DOWELL
228 W FAIRMOUNT
PONTIAC    MI    48340-2740

#1419765
MARY D MC NAUGHTON & O SCOTT
MC NAUGHTON JT TEN
1910 FAIRVIEW
BOX 403
BAXTER SPRINGS    KS    66713-0403

#1419766
MARY D MOLLOY TR
MARY D MOLLOY TRUST
UA 07/09/97
10036 S SEELEY
CHICAGO    IL    60643-2022

#1419767
MARY D NEELY
3983 18TH STREET
ECORSE    MI    48229-1311

#1419768
MARY D NORDEEN
370 W THIRD ST
RIDGEWAY    SC    29130-7999

#1419769
MARY D OCONNELL
130 HARMONY RD
WEST GROVE    PA    19390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419770
MARY D OUSLEY
412 PARK ST
MARSHFIELD    WI    54449-3649

#1419771
MARY D PARMESANO
270 BOUNDARY AVE
ELKINS    WV    26241-3902

#1419772
MARY D PELLETIER
9 TURBRIDGE RD
EAST GRANBY    CT    06026-9624

#1419773
MARY D PETERSON
193 INDIAN FOREST ROAD
JASPER    GA    30143-1237

#1419774
MARY D PETRUCELLI
10 HAMLET MANOR LANE
DURHAM    CT    06422

#1419775
MARY D PRESSLEY
4158 ARIKAREE CT
JACKSONVILLE    FL    32223-2003

#1419776
MARY D RANKIN
1565 SHERBONEAU PLACE
APT 52
DETROIT    MI    48207

#1419777
MARY D REEDY
2424 POST OAK RD
SALEM    VA    24153-7487

#1419778
MARY D ROSASCHI &
KATHERINE A MCAFEE &
DARRIN D HARMON DECL OF TRUST
FOR MARY C DEANETAL UA 11/20/25
BOX 1317
LINCOLN    CA    95648-1317

#1419779
MARY D RULEY
313 WATER 634
CECILTON    MD    21913

#1419780
MARY D SCHUYLER
14 RANCH OAK DR
WEST MANROE    LA    71291-7809

#1419781
MARY D SHINNERS
8220 HARWOOD AVE
WAUWATOSA WI    53213-2507

#1419782
MARY D SPALA
1924 BONNIE BRAE N E
WARREN    OH    44483-3516

#1419783
MARY D STANLEY
8910 RIVER ROAD
RICHMOND    VA    23229-7718

#1106056
MARY D TANNER
721-I OLD SPRINGVILLE RD
TWIN GATES EAST
BIRMINGHAM    AL    35215-7443

#1419784
MARY D THACKER
1219 FRANCES LN
ANDERSON  IN    46012-4521

#1419785
MARY D THOMAS
13045 STRATHERN ST
N HOLLYWOOD  CA    91605-1720

#1419786
MARY D VENNETTI
5349 OAK CREST DR
YOUNGSTOWN OH    44515-4045

#1419787
MARY D WHITTAKER
804 HURON AVE
DAYTON  OH    45407-1324

#1419788
MARY D WILSEY
11 BRIARWOOD COURT
COLUMBUS  NJ    08022-1102

#1419789
MARY D WOODS
3212 WALBROOK AVE APT 4
BALTIMORE    MD    21216-3035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1419790
MARY D WRIGHT
194 RIVER RD
WALLKILL    NY    12589-3734

#1419791
MARY D ZEIL
417 SLOPING HILL TERRACE
BRICK    NJ    08723

#1419792
MARY DALE PARENT
BOX 924691
HOUSTON TX    77292

#1419793
MARY DALE SPAULDING
14 BOLTON GDNS
BRONXVILLE NY    10708-4006

#1419794
MARY DALEY
3526 LINWOOD RD
CINCINNATI    OH    45226

#1419795
MARY DARIES
535 EAGLE ROCK AVE
WEST ORANGE NJ    07052-3644

#1419796
MARY DAVIDSON HALL
BOX 144
NEW ALBANY    MS    38652-0144

#1419797
MARY DAVIS FRANKS SCHROEDER
BOX 62
PINEHURST    NC    28370-0062

#1419798
MARY DAY HILLIGOSS
846 BRIARWOOD DRIVE
ANDERSON IN    46012

#1419799
MARY DE FOA
350 PRINCE OF WALES DR
WHITBY    ON    L1N 6M9
CANADA

#1419800
MARY DE FOA
350 PRINCE OF WALES DRIVE
WHITBY    ON    L1N 6M9
CANADA

#1419801
MARY DE FORD
1306 WALKER RD
ENDICOTT    NY    13760-6926

#1419802
MARY DE SPIRT
73 ENDICOTT DRIVE
EGGERTSVILLE    NY    14226-3323

#1419803
MARY DE VIDO
405 DEAN DRIVE
KENNETT SQUARE    PA    19348-1626

#1419804
MARY DEAN FUERST
200 LAUREL DR APT 222 W
HUDSON    OH    44236

#1419805
MARY DEAN SANDLER
43635 PREDDY COURT
ASHBURN    VA    20147-4719

#1419806
MARY DEAVER
4110 WHITMAN LN
GRAND PRAIRIE    TX    75052-3912

#1419807
MARY DEGIORGIO
6076 HEARTHSIDE DRIVE
TROY    MI    48098-5363

#1419808
MARY DEIBEL & DEBORAH L
DEIBEL JT TEN
381 WOODGATE ROAD
TONAWANDA NY    14150-7209

#1419809
MARY DELANEY
7819 BAYARD ROAD
PHILADELPHIA    PA    19150-1303

#1419810
MARY DELL ROBERTSON
3825 MEEK DR
JACKSONVILLE    FL    32277-1714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1419811
MARY DELL W ROBERTSON
3825 MEEK DR
JACKSONVILLE    FL    32277-1714

#1419812
MARY DELMONTIE
14915 TERRY
DETROIT    MI    48227-5401

#1106058
MARY DEMASEK
44 AQUAMARINE AVE
NAPLES    FL    34114

#1419813
MARY DEMUTH SANDOVAL
1350-A 45TH ST
LOS ALAMOS    NM    87544-1939

#1419814
MARY DENISE RYAN
1607 ROSEMOND AVENUE
JONESBORO    AR    72401-4746

#1419815
MARY DENISE WELLER
814 S WEBSTER AVE
SCRANTON    PA    18505-4206

#1419816
MARY DENMAN
2481 GRAND AVE
NIAGARA FALLS    NY    14301-2425

#1419817
MARY DENMAN &
WILLIAM DENMAN JT TEN
107 SHELMAR
EULESS    TX    76039-2831

#1419818
MARY DENTE
10 MARVIN AVENUE
DELMAR    NY    12054-5100

#1419819
MARY DEROMEDI TR
MARY DEROMEDI REVOCABLE TRUST
UA 08/20/96
225 CHIPPEWA
ROYAL OAK    MI    48073-2509

#1419820
MARY DETTMAN MILNER
11943 RIVER MEADOW LANE
STAFFORD    TX    77477-2101

#1419821
MARY DI MEO AS CUSTODIAN FOR
BRUCE DI MEO A MINOR U/THE
LAWS OF RHODE ISLAND
BOX 685
KAAWA    HI    96730

#1419822
MARY DI STASIO
26 MARBLE CIR
ROCHESTER    NY    14615-1338

#1419823
MARY DIANE GAUMER
1115 HOLLY LANE
GLENVIEW    IL    60025-2635

#1419824
MARY DIANE GREINER
18799 LINDEN DRIVE
MOUNT CLEMENS    MI    48036-2156

#1419825
MARY DIAZ
60 GARDEN CIRCLE
WATERBURY    CT    06704-2803

#1419826
MARY DIGON & HELEN J
DAHLSTROM JT TEN
25263 WITHERSPOON STREET
FARMINGTON HILLS    MI    48335-1366

#1419827
MARY DIMANDO & PAMELA
GERVICKAS & BARBARA DIMANDO JT TEN
11 MICHAEL TERRACE
WATERBURY    CT    06710-1121

#1419828
MARY DIMEGLIO
N THIRD ST BOX 34
ROUTE 6
HAMMONTON NJ    08037

#1419829
MARY DIXON WITTKE
3125 SILVER FORK
BRIGHTON    UT    84121

#1419830
MARY DODDS
5420 CONLEY WAY
DENVER    CO    80222-6250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1419831
MARY DOLAN REDDY
12 RIDGECREST ROAD
WHEELING    WV    26003-4932

#1419832
MARY DOLORES MOORE
783 MARTINDALE RD
MILFORD    MI    48381-2637

#1419833
MARY DOLORES RIVOTTO
22 JEWETT ROAD
CAPE ELIZABETH    ME    04107-2430

#1419834
MARY DOMINI
2053 WEST FALMOUTH AVENUE
ANAHEIM    CA    92801-1732

#1419835
MARY DONNA FROH
919 WOODLAND AVE
PORT WASHINGTON    WI    53074-1756

#1419836
MARY DONOFRIO
ROUTE 166 & 37 DOVER MALL
TOMS RIVER    NJ    08753-7453

#1419837
MARY DOREEN KING
3514 BRIARWOOD
FLINT    MI    48507-1456

#1419838
MARY DORIS SHELTON TR
DORIS SHELTON REVOCABLE LIVING
TRUST UA 11/13/97
1464 NORTH LEWIS DR
ORANGE    TX    77632-0008

#1419839
MARY DOROTHY WANT
216 NORTH ST NE
LEESBURG    VA    20176-2310

#1419840
MARY DOUGHERTY
1226 MINNESOTA DR
WHITEHALL    PA    18052-4637

#1419841
MARY DOWNEY POWERS
1630 SHERIDAN RD APT 2A
WILMETTE    IL    60091-1889

#1419842
MARY DRAPER
3355 W BURNSIDE
OTTER LAKE    MI    48464-9789

#1419843
MARY DREWBLOW ANDERSON
JOPPRU
5208 LOGAN AVE
MINNEAPOLIS    MN    55419-1022

#1419844
MARY DRURY
14864 PARIS CT
ALLEN PARK    MI    48101-3083

#1419845
MARY DRUSE MANTRUFFEL
1440 CHAMPION FOREST COURT
WHEATON IL    60187-1703

#1419846
MARY DUANE CLEMENTS
2220 LOWELL AVE
LOUISVILLE    KY    40205-2653

#1419847
MARY DUCH &
PATRICIA DUCH JT TEN
27856 SANTA ANA
WARREN   MI    48093-7527

#1419848
MARY DUDLEY PORTERFIELD
BOX 187
GLADE SPRING    VA    24340-0187

#1419849
MARY DUGAS
2226 S OAK RD
DAVISON    MI    48423-9152

#1419850
MARY DULEMBA TR
DULEMBA FAM TRUST
UA 06/24/96
49 JEANETTE ST
CARTERET    NJ    07008-3131

#1419851
MARY DUNICH &
GEORGE DUNICH &
PAULINE J NORMAN JT TEN
4158 WOODROW AVE
BURTON   MI    48509-1052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1419852
MARY DUNICH & GEORGE DUNICH JT TEN
4158 WOODROW
BURTON   MI    48509-1052

#1419853
MARY DUNN FALCON CUST ANNA
FALCON UNDER THE CA UNIF
TRAN MIN ACT
1027 WINTERS WY
SUISUN CITY    CA    94585-3510

#1419854
MARY DUNN FALCON CUST EMILY
FALCON UNDER THE CA UNIF
TRAN MIN ACT
1027 WINTERS WY
SUISUN CITY    CA    94585-3510

#1419855
MARY DUNN FALCON CUST JOSEPH
FALCON UNDER THE CA UNIF
TRAN MIN ACT
1027 WINTERS WY
SUISUN CITY    CA    94585-3510

#1419856
MARY DUNSTON
152 FREEMAN AVE
EAST ORANGE   NJ    07018-2704

#1419857
MARY DURKEE BROWN
9 MARBLE ST
BRANDON   VT    05733-1119

#1419858
MARY DYKES
4731 TOD AVE SW
WARREN  OH    44481-9744

#1419859
MARY E AKINS
935 DEWEY ST
PONTIAC    MI    48340-2512

#1419860
MARY E ALBRIGHT
37 WOODMONT DR
LAWRENCEVILLE   NJ    08648-2118

#1419861
MARY E ALLEN
RR 1 BOX 301
HILHAM    TN    38568-9801

#1419862
MARY E AMBURGEY
1395 ROBIN HOOD DR
W CARROLLTON  OH    45449-2327

#1419863
MARY E ANDERSON
531 CARPENTER RD
WHITINSVILLE    MA    01588-1345

#1419864
MARY E ANGILERE
5210 E HAMPTON AVE
APT #2154
MESA    AZ    85206

#1419865
MARY E AXILROD
1434 CENTENARY AVE
DALLAS    TX    75225

#1419866
MARY E BALTZ
37 COUNTRY RIDGE DR N
RYE BROOK   NY    10573-1029

#1419867
MARY E BANNON
601 W RAND RD 118
ARLINGTON HTS    IL    60004

#1419868
MARY E BARRETT
49 HUNTINGTON RD NE
ATLANTA    GA    30309-1501

#1419869
MARY E BARTLETT
7011 WEST 163RD TERR
STILLWELL    KS    66085-9174

#1419870
MARY E BASSETT
186 TROUTBECK LANE
ROCHESTER   NY    14626-1720

#1419871
MARY E BATCHELOR TR
MARY E BATCHELOR TRUST
UA 11/29/93
148 MARWOOD ROAD 1123
CABOT   PA    16023-2236

#1419872
MARY E BAUGHMAN & JUDITH E
PITERA JT TEN
19351 ANDOVER COURT
NORTHVILLE   MI    48167-2510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1419873
MARY E BAUGHMAN & SUSAN L
BAUGHMAN JT TEN
19351 ANDOVER CT
NORTHVILLE    MI    48167-2510

#1419874
MARY E BEAUMONT TR
MARY E BEAUMONT REVOCABLE
TRUST U/A 1/24/00
23212 WASHINGTON AVE
KANSASVILLE    WI    53139-9741

#1419875
MARY E BECK
602 EDGEHILL RD
WESTOVER HILLS
WILMINGTON    DE    19807-2921

#1419876
MARY E BEERWORTH
RR 1 BOX 604
SHREWSBURY VT    05738-9729

#1419877
MARY E BEGLEY & NANCY E
BEGLEY JT TEN
542 SO BROADWAY
LAWRENCE    MA    01843-3643

#1419878
MARY E BEHM
4 SUMMIT DRIVE
CROMWELL CT    06416-2033

#1419879
MARY E BELDYGA
19954 GASPER
CHESANING    MI    48616-9760

#1419880
MARY E BENDA
PO BOX 10245
BALTIMORE    MD    21234-5743

#1419881
MARY E BENNETT
122 AKRON ST
LOCKPORT    NY    14094-5147

#1419882
MARY E BERGER
4204 ANNTANA AVE
BALTIMORE    MD    21206-4202

#1419883
MARY E BERGMAN
25 SUPERIOR DR
FT MITCHELL    KY    41017-2846

#1419884
MARY E BERLO
1651 SAND KEY ESTATES
CRT 38
CLEARWATER FL    33767-2976

#1419885
MARY E BEVELAQUA
617 KENMORE AVE S E
WARREN OH    44483-6154

#1419886
MARY E BLACK
1146 WOODLAND WY
HAGERSTOWN MD    21742-3264

#1419887
MARY E BLAIR
21618 ERBEN STREET
SAINT CLAIR SHORES    MI    48081-2841

#1419888
MARY E BLIGH
4535 AVONDALE ST APT 4
BETHESDA    MD    20814-3544

#1419889
MARY E BLISH TR
MARY E BLISH TRUST
UA 05/13/97
100 BOULDER RD
MANCHESTER CT    06040-4508

#1419890
MARY E BOETTO
2095 SAND RUN KNOLLS DR
AKRON    OH    44313

#1419891
MARY E BOMMARITO TR
MARY E BOMMARITO
REVOCABLE LIVING TRUST
52323 STAFFORDSHIRE
SHELBY TOWNSHIP    MI    48316

#1419892
MARY E BONCHER
1635 CLEMENTS AVENUE
NATIONAL CITY    MI    48748-9567

#1419893
MARY E BOYER
28 BALDWIN AVE
MASSENA NY    13662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1419894
MARY E BRANDENBURG
600 N 43RD DR
SHOW LOW   AZ    85901-4345

#1419895
MARY E BRANNIGAN
2501 STATE RD
CROYDON   PA    19021-6952

#1419896
MARY E BRENNEISEN
25 SHELDON WAY
HILLSBOROUGH   CA    94010-6145

#1419897
MARY E BRENTON
7119 AVALON TRAIL DR
INDIANAPOLIS     IN     46250

#1419898
MARY E BRUCE
1890 DEMETREE DR.
WINTER PARK     FL     32789

#1419899
MARY E BRUECK CUST FOR
AMANDA SUSAN KORODY UNDER
MICHIGAN UNIF GIFTS TO
MINORS ACT
53203 JUDAY CREEK BLVD
GRANGER   IN    46530-9096

#1419900
MARY E BRUECK CUST FOR
CAMERON R KORODY UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
53203 JUDAY CREEK BLVD
GRANGER   IN    46530-9096

#1419901
MARY E BRUNDIGE TR
MARY E BRUNDIGE LIV
TRUST UA 03/21/97
4604 STEEPLECHASE DR.
BAKERSFIELD   CA    93312

#1419902
MARY E BUCKNER
5611 GRIGGS DR
FLINT    MI    48504-7012

#1419903
MARY E BUDA
C/O EDWARD GILSON
SMYLIE TIMES BLDG
8001 ROOSEVELT BLVD STE 501B
PHILADELPHIA     PA    19152-3041

#1419904
MARY E BULLOCK
420 SOUTH ST
GENEVA    IL     60134-2659

#1419905
MARY E BUNTING
504 BEECHWOOD LANE
NARBERTH   PA    19072-1705

#1419906
MARY E BURGER
561 BROOKLAND BLVD
LANSING   MI    48910-3405

#1419907
MARY E BURKE
449 MAIN ST APT 128
ANDERSON   IN    46016

#1106072
MARY E BURKS
1124 CRESTWOOD CT
DE SOTO   TX    75115-5242

#1419908
MARY E BURNS
2568 NOTTINGHAM RD
COLUMBUS   OH    43221-1120

#1419909
MARY E CAMPBELL
11515 LAKE AVE
CLEVELAND   OH    44102-6107

#1419910
MARY E CANE
BOX 382
SHEFFIELD     MA    01257-0382

#1419911
MARY E CANNON & JAMES P
CANNON JT TEN
65 OLD ROBBINS TRAIL
WOODBINE   NJ    08270-9547

#1419912
MARY E CAROSA
184 TUSCARORA RD
BUFFALO    NY    14220-2430

#1419913
MARY E CARPENTER
444 MT AIRY RD
BASKING RIDGE     NJ    07920-2438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1419914
MARY E CARPENTER & FREDERICK
J CARPENTER JT TEN
444 MT AIRY RD
BASKING RIDGE        NJ        07920-2438

#1419915
MARY E CAUFIELD TR OF THE
MARY E CAULFIELD TR U/A DTD
7/27/78
BOX 164
DRUMMOND ISLAND  MI        49726-0164

#1419916
MARY E CERTANO & WILLIAM
BOWLBY JT TEN
APT 112
5725 80TH STREET NORTH
SAINT PETERSBURG    FL        33709-5844

#1419917
MARY E CHOKRAN TR
MARY E CHOKRAN REV TRUST
UA 7/23/98
10905 KRISTI RIDGE DR
CINCINNATI        OH        45252-1343

#1419918
MARY E CHRIST & MARY E HORN &
HEIDI A CHRIST JT TEN
4219 BAKER
BRIDGEPORT        MI        48722-9563

#1419919
MARY E CHRISTIE
5 NEWPORT RD 6
CAMBRIDGE        MA        02140-1523

#1419920
MARY E CLARKE
1234 TRESTLE RD
YAZOO CITY        MS        39194-9570

#1419921
MARY E CLEARY
71 KIP AVENEU
P.O. BOX 127
RUTHERFORD    NJ        07070

#1419922
MARY E COGSWELL
131 WEST LAWRENCE STREET
MONTPELIER    OH        43543

#1419923
MARY E COLES
22 SOMERS AVENUE
CLARKSBORO    NJ        08020-1316

#1419924
MARY E CONAHAN
115 S WYOMING STREET
HAZLETON    PA        18201-7058

#1419925
MARY E CONVERSE
30 SPINDLE LN
HILTON HEAD ISLAND        SC        29926-1268

#1419926
MARY E COOK
12925 LOYOLA ROAD
BALTIMORE    MD        21220-1032

#1419927
MARY E COUILLARD
1110 N FROST DR
SAGINAW    MI        48603-5450

#1419928
MARY E COX TR
U/A DTD 07/31/84
EUGENE W MANSFIELD TRUST
3025 BEL AIR
CHILLICOTHE        MO        64601-3406

#1419929
MARY E CRABTREE &
LINDA CRABTREE POWELL JT TEN
1820 SUNSET
POPLAR BLUFF        MO        63901

#1419930
MARY E CRAWFORD
4020 N CAPITAL AVE
INDIANAPOLIS        IN        46208-3811

#1419931
MARY E CRAWFORD
715 LANCING RD
WOODBURY NJ        08096-4003

#1419932
MARY E CREWS
1901 SPENCER DR
MUSKEGON MI        49441-4559

#1419933
MARY E CRUMP
BOX 313
109 W MADISON
PHILO    IL        61864-0313

#1419934
MARY E CULLEN
7118 SEAFORD RD
UPPER DARBY    PA        19082-5325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1419935
MARY E CUNNEEN
1026 TAMARACK LN
LIBERTYVILLE       IL       60048-3617

#1419936
MARY E DALEY
168 CENTERBROOK ROAD
HAMDEN    CT    06518-3402

#1419937
MARY E DAVIS
1420 CEDAR ST
LIMA    OH    45804

#1419938
MARY E DAVIS
25815 SKYE DR
FARMINGTN HLS    MI    48336-1679

#1419939
MARY E DAVIS &
FRANCES O HARRIS JT TEN
2222 S MONROE
BAY CITY    MI    48708-8777

#1419940
MARY E DE SOI
2216 HILLCREST ROAD
DREXEL HILL    PA    19026-1112

#1419941
MARY E DE WOLFF &
THEODORE MURPHY DE WOLFF JT TEN
4267 HASLER ROAD
DAVISON    MI    48423-9115

#1419942
MARY E DEITERS
3RD & CHRISTIANA ST
BOX 283
BECKEMEYER  IL    62219

#1419943
MARY E DEMAN
RR 3
COTTAM    ON    N0R 1B0
CANADA

#1419944
MARY E DENTON
87 LUCERNE BLVD
BIRMINGHAM    AL    35209-6609

#1419945
MARY E DEVITT
8824 SANDYMAR DRIVE
CINCINNATI    OH    45242-7320

#1419946
MARY E DIETRICH
211 EUCLID AVE
LANCASTER  PA    17603-6805

#1419947
MARY E DIXON
10850 LOCKHAVEN ESTATES
GODFREY  IL    62035-3544

#1419948
MARY E DOLTER
29 PORTERSVILLE RD
ELLWOOD CITY    PA    16117-2414

#1419949
MARY E DONNELLY & COLLEEN
LACHAPELLE JT TEN
1586 MORRELL
DETROIT    MI    48209-2164

#1419950
MARY E DORMAN
1313 LINDEN ST
INDIANAPOLIS       IN    46203-1919

#1419951
MARY E DOWDELL
9593 DRAKEFORD DR
INDIANAPOLIS          IN    46260-6049

#1419952
MARY E DREW & LARILYN
PITTMAN JT TEN
2965 PHARR CT S 109
ATLANTA    GA    30305

#1419953
MARY E DUBOIS
3406 KIPLING
SAGINAW    MI    48602-3406

#1419954
MARY E DUDLEY & JAMES P DUDLEY
TR MARY E DUDLEY TRUST
UA 12/18/96
34538 MACDONALD DR
STERLING HEIGHTS    MI    48310-5310

#1419955
MARY E DUFFY
APT 539
8245 HONEYTREE BLVD
CANTON    MI    48187-4144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1419956
MARY E DUNBAR
1623 W SPRING ST
LIMA    OH    45801

#1419957
MARY E DUNSTAN
24819-11TH AVENUE S
DES MOINES    WA    98198-8535

#1419958
MARY E DUTTON
8306 W 164TH COURT
TINLEY PARK    IL    60477-1292

#1419959
MARY E EKORN
2551 S CREST DR
ROSCOMMON MI    48653-9213

#1419960
MARY E ENGEN
6049 WENDT DR
FLINT    MI    48507-3823

#1419961
MARY E ENGLISH
99 HARLAND ROAD
NORWICHTOWN CT    06360-2430

#1419962
MARY E ERDAHL
220 HIGH ST
NEENAH    WI    54956-2638

#1419963
MARY E ERICKSON
10 STONE RIDGE RD
EAST GREENWICH    RI    02818-1612

#1419964
MARY E FABRICIUS
2505 1/2 BROADWAY
DUBUQUE    IA    52001-3327

#1419965
MARY E FAUE & ROBERT J FAUE JT TEN
TEN
9318 WASBURN AVE N
BROOKLYN PARK    MN    55444-2942

#1419966
MARY E FEMINO
5 GAMELIN ST 231
HOLYOKE    MA    01040-4086

#1419967
MARY E FERRY
BOX 119
FREELAND    PA    18224-0119

#1419968
MARY E FETTIG &
ROBERT C FETTIG JT TEN
13776 FINDLAY AVE
APPLE VALLEY    MN    55124-4627

#1419969
MARY E FIELD
19 COVENGER DR
R R 9
MEDFORD    NJ    08055-9170

#1419970
MARY E FINNERAN & MARY ANN MICHELS
U/W JOHN P FINNERAN
5 DAISY CT
SUFFERN    NY    10901

#1419971
MARY E FITCHORN AS CUST
FOR ANINA MARY FITCHORN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
1002 DURHAM DR
BLOOMINGTON IL    61704-1256

#1419972
MARY E FITZGERALD TRUSTEE UA
FITZGERALD FAMILY TRUST DTD
06/11/85
124 OLIVER RD
BELMONT    MA    02478-4633

#1419973
MARY E FITZPATRICK
155 WEST ORCHARD STREET
ALLENDALE    NJ    07401

#1419974
MARY E FOEHL
499 RIVER RD
FAIR HAVEN    NJ    07704-3227

#1419975
MARY E FORD
773 ADELAIDE AVE W
OSHAWA    ON    L1J 6S1
CANADA

#1419976
MARY E FOREAKER
735 DARBY CRESCENT
PROSPECT PARK    PA    19076-1802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1419977
MARY E FORREST
6 WEST BAYBERRY DRIVE
BEACH HAVEN PARK   NJ      08008-3379

#1419978
MARY E FORTENBERRY & JOHN
D FORTENBERRY JT TEN
ROUTE 2
BOX 289
NEW LONDON   MO    63459-9404

#1419979
MARY E FORTNEY
1304 S ELM ST
W CARROLLTON   OH    45449-2340

#1419980
MARY E FORTUNATO
518 OLDE POINT RD E
HAMPSTEAD   NC    28443-2384

#1419981
MARY E FOX
944 15TH ST
HERMOSA BEACH   CA    90254-3204

#1419982
MARY E FRANKLIN
200 TEXAS OAK DR
CEDAR CREEK   TX    78612-4918

#1419983
MARY E FRED
9817 W SUNSET LN
ELWOOD   IN    46036-8829

#1419984
MARY E FREIN TR MARY E FREIN
REVOCABLE TRUST U/A DTD 6/30/03
12248 OLD BIG BEND RD
KIRKWOOD   MO    63122

#1419985
MARY E FURLONG
16 PRISCILLA LANE
LOCKPORT   NY    14094-3323

#1419986
MARY E GALLEGLY
1292 PARKVIEW DR
MORGANTOWN WV    26505-3244

#1419987
MARY E GARRETT
3707 WASHINGTON PARK
NEWBURGH HEIGHTS   OH    44105-3133

#1419988
MARY E GARRETT
3707 WASHINGTON PARK BLVD
NEWBURGH HTS   OH    44105-3133

#1419989
MARY E GASKINS
1571 W ARNDALE RD
STOW   OH    44224

#1419990
MARY E GAY
612 LINDA VISTA
PONTIAC   MI    48342-1649

#1419991
MARY E GILLILAND TR OF THE
MARY E GILLILAND TRUST U/A/D
05/01/86
7371 CROSS CREEK DRIVE
SWARTZ CREEK   MI    48473

#1419992
MARY E GILMORE
314 CAMBOURNE DR
TOMS RIVER   NJ    08753-1903

#1419993
MARY E GLASS TRUSTEE U/A DTD
02/12/88 MARY E GLASS TRUST
4165 50TH AVE S
SAINT PETERSBURG   FL    33711-4729

#1419994
MARY E GLASSEN
85 WINSLOW ST
RIVERSIDE   RI    02915-1725

#1419995
MARY E GODFREY
BOX 18071
RIVER ROUGE   MI    48218-0071

#1419996
MARY E GOGGINS
12374 SAINT ANDREWS WAY
FENTON   MI    48430-8819

#1419997
MARY E GOLDBERGER & MARVIN E
GOLDBERGER JT TEN
2000 CHESTNUT AVE
GLENVIEW   IL    60025-1642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1419998
MARY E GOLLNER
5748 N ROAD 00 E W
KOKOMO  IN      46901

#1419999
MARY E GOOD
103 GERANIUM COURT
NEW HOLLAND  PA    17557-9492

#1420000
MARY E GRAHAM TR
U/A DTD 08/12/02
MARY E GRAHAM TRUST
BOX 636
WILLIS      TX    77378-0636

#1420001
MARY E GREEN
205 LOCH LOOP
YUKON  OK    73099-6649

#1420002
MARY E GRIMES
10050 PATTON ST
TWINSBURG  OH    44087-1012

#1106081
MARY E GROSLAND
300 2ND ST NE
APT 111
MASON CITY    IA    50401-3477

#1420003
MARY E GROTZ
525 S SHELDON RD
PLYMOUTH  MI    48170-1527

#1420004
MARY E GRUBB
137 BUTTERCUP DRIVE
HAGERSTOWN  MD    21740-3011

#1420005
MARY E HACKMANN
2 SUNSET DR
FREEBURG  IL      62243

#1420006
MARY E HAILEY & JAMES B
GALBRAITH JT TEN
C/O JAMES B GALBRAITH POA
10 COLONY PARK CIR
GALVESTON  TX    77551-1738

#1420007
MARY E HALCOMB
G 1312 E HARVARD
FLINT      MI      48505

#1420008
MARY E HALCOMB & MARY K
BLAND JT TEN
G 1312 E HARVARD
FLINT      MI      48505

#1420009
MARY E HALL
661 STATE ST
MUMFORD  NY      14511

#1420010
MARY E HAMILTON
61508 GLENWOOD
WASHINGTON  MI    48094-1522

#1420011
MARY E HAMMONDS
462 CHEROKEE DR
BUTLER    PA    16001-0514

#1420012
MARY E HARRELL BULLARD
3359 WARRENTON ROAD
MONTGOMERY AL    36111-1736

#1420013
MARY E HARTLINE CUST
ABBY E SLIPHER
UNIF TRANS MIN ACT LA
2525 METAIRIE CT
METAIRIE      LA    70002-6309

#1420014
MARY E HASKELL TR
U/A DTD 07/01/96
THE MARY E HASKELL MARITAL TRUST
210 WELCOME WAY BLVD #105A
INDIANAPOLIS      IN      46214

#1420015
MARY E HASKELL TR
U/A DTD 07/01/96
THE ROBERT E HASKELL FAMILY TRUST
210 WELCOME WAY BOULEVARD #105A
INDIANAPOLIS      IN      46214

#1420016
MARY E HAWKINS
1616 N AUBURN ST
SPEEDWAY  IN      46224-5709

#1420017
MARY E HAYNES
11717 GREENVIEW
DETROIT    MI      48228-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420018
MARY E HEDRICK & FRANCES A
HEDRICK JT TEN
1413 29TH ST
LEWISTON    ID        83501

#1420019
MARY E HEFLIN
235 CLEVELAND AVE
HAMILTON    OH    45013-3001

#1420020
MARY E HEILMAN
700 N WASHINGTON
COUNCIL GROVE    KS        66846

#1420021
MARY E HEINEKE &
HOWARD HEINEKE JT TEN
10266 KINGSPORT DR
CINCINNATI    OH    45241-3143

#1420022
MARY E HELGREN
3144 W QUAIL
PHOENIX    AZ    85027-6067

#1420023
MARY E HENDRIX
3116 MOCKINGBIRD LANE
MIDWEST CITY    OK    73110-4113

#1420024
MARY E HENSHAW
RD 40 E
DUNREITH    IN    47337

#1420025
MARY E HILL
1808 SEYBURN
DETROIT    MI    48214-4217

#1420026
MARY E HILL
6704 FOX GLEN DR
ARLINGTON    TX    76001

#1420027
MARY E HILLMAN
18 CHATHAM ST
NORWALK    OH    44857-1844

#1420028
MARY E HILTON & ELISHA W ERB
TRUSTEES U-W-O PHILIP F
HILTON
C/O ERB & ERB
444 MAIN ST
FITCHBURG    MA    01420-8040

#1420029
MARY E HOLDEN
1025 MORNINGSIDE AVENUE
PITTSBURGH    PA    15206-1346

#1420030
MARY E HOLLAND
Attn    MARY E HARAGELY
28243 TERRENCE
LIVONIA    MI    48154-3438

#1420031
MARY E HOLMES
14 PATRICIA LANE
LITTLE ROCK    AR    72205-2513

#1420032
MARY E HOPKINS
11669 CRANE COURT
MORENO VALLEY    CA    92557

#1420033
MARY E HOUSER
200 DAUNTLY ST
UPPER MARLBORO  MD    20774-1810

#1420034
MARY E HOWLETT
13410 HARROWGATE RD
CHESTER    VA    23831-6511

#1420035
MARY E HUDACHEK
610 NE 57TH ST
FORT LAUDERDALE    FL    33334-3532

#1420036
MARY E HUFF
524 E MILTON AVE
RAHWAY    NJ    07065-5202

#1420037
MARY E HUTKAI
5720 N LONDON AVENUE
KANSAS CITY    MO    64151-2639

#1420038
MARY E IRWIN
10 WHITE OAK DRIVE
#218
EXETER    NH    03833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420039
MARY E JALBERT
3187 BELLEVUE AVE APT B1
SYRACUSE   NY    13219

#1420040
MARY E JENKINS &
CHERYL M JENKINS JT TEN
48 WINDWARD CT
PORT ORANGE   FL    32127

#1420041
MARY E JENNINGS
204 OAKLAND ST
BRISTOL    CT    06010-4306

#1420042
MARY E JERIDOU
9403 RAVENSWOOD
DETROIT   MI    48204-4513

#1420043
MARY E JOHNSON
28140 SUTHERLAND ST
SOUTHFIELD    MI    48076-7338

#1420044
MARY E JOHNSON
3606 AZALEA CIR
COLUMBUS MS    39705-1705

#1420045
MARY E JONAS
4162 CORDELL DR
DAYTON   OH    45439-2608

#1420046
MARY E JONES
1524 COSTELLO DR
ANDERSON   IN    46011-3107

#1420047
MARY E JONES
3307 MANDY LN
MOREHEAD CITY    NC    28557

#1420048
MARY E KALTE & CALVIN W
KALTE JT TEN
11143 HEATHROW AVE
SPRING HILL    FL    34609

#1420049
MARY E KAMPER
9480 WEST HOLLYWOOD DR
OAK HARBOR   OH    43449

#1420050
MARY E KAVANAUGH
2307 TAGGART WYNNWOOD CT
WILMINGTON   DE    19810-2618

#1420051
MARY E KEEL
438 BRIARWOOD DR
ADRIAN   MI    49221-8463

#1420052
MARY E KELLER &
PATRICIA K ARMENTROUT JT TEN
824 S HIGH ST
COLUMBUS   OH    43206-1928

#1420053
MARY E KENNELLY
1 BAYBROOK CT
OAK BROOK   IL    60523-1605

#1420054
MARY E KING
80 STEUBEN CT
WEST LAFAYETTE    IN    47906-1266

#1420055
MARY E KLUTZ
3160 WEDGEWOOD BLVD
DELRAY BEACH    FL    33445-5750

#1420056
MARY E KNAPP
661 FOREST HILL RD
MACON   GA    31210-4601

#1420057
MARY E KNEEDLER
116 WOODGATE RD
PITTSBURGH   PA    15235-4168

#1420058
MARY E KULIK
C/O MARY E KULIK VENUS
3983 W COLLEGE AVE
MILWAUKEE   WI    53221-4542

#1420059
MARY E LA BOITEAUX
8845 TUCKERMAN LANE
ROCKVILLE    MD    20854-3166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1420060
MARY E LAING
10 JOHANNA DRIVE
ORANGEVILLE    ON    L9W 3S5
CANADA

#1420061
MARY E LAJOIE
8163 LYNDHURST CT
CINCINNATI    OH    45249-2248

#1420062
MARY E LAMB
141 NORTH FIFTH STREET
ELKHART    IN    46516-2941

#1420063
MARY E LAMBIE
5436 ALBEMARLE AVE
PITTSBURGH    PA    15217-1133

#1420064
MARY E LAMONAKIS
270 SUDBURY RD
CONCORD    MA    01742-3426

#1420065
MARY E LANDRUM
633 ESQUESTRIN WAY
ORROYO GRANDE    CA    93420

#1420066
MARY E LANGE MUENCHOW
247 OAK ST
FRANKFORT    IL    60423-1611

#1420067
MARY E LARR
1041 HEDDING JACKSONVILL RD
BORDENTOWN NJ    08505-4108

#1420068
MARY E LAVAIR FINLEY
114 JOEL LANE
CAMILLUS    NY    13031

#1420069
MARY E LEBUS
21 SURREY LANE
TINTON FALLS    NJ    07724-3144

#1420070
MARY E LEE
5202 WOODHAVEN DR
FLINT    MI    48504-1265

#1420071
MARY E LEPARD TRUSTEE U/A
DTD 11/17/87 M-B MARY E
LEPARD
1501 W ST ANDREWS RD
MIDLAND    MI    48640-6323

#1420072
MARY E LEVERGOOD
147 CHERRY HILL PTE DR
CANTON    MI    48188

#1420073
MARY E LEWIS
4425 HIGHWAY E
NEW HAVEN    MO    63068-2322

#1420074
MARY E LIDDLE
55 OAK DR
MEDFORD LAKES    NJ    08055-2007

#1420075
MARY E LIEDER
5954 EAGLES WAY
HASLETT    MI    48840-9762

#1420076
MARY E LIKINS
42217 N SHORE DR
BIG BEAR CITY    CA    92314-9527

#1420077
MARY E LISCHKA
450 HICKORY ST
BROOMFIELD    CO    80020-2939

#1420078
MARY E LITCHFIELD & KENNETH
E LITCHFIELD II JT TEN
3473 CLEMENT TRAIL
DULUTH    GA    30096-6133

#1420079
MARY E LITTLE & GEORGE E
LITTLE JT TEN
2058 W 108TH PL
CHICAGO    IL    60643-3305

#1420080
MARY E LIVINGSTON
1746 N W 16TH
NEWCASTLE  OK    73065-5924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1106090
MARY E LUCKY &
STEVE R LUCKY TR
MARY E LUCKY REVOCABLE TRUST
UA 09/01/98
2880 DELLA DR
HOLLY    MI    48442

#1420081
MARY E LUDWICK
3635 NOLT RD
MT JOY    PA    17552-8815

#1420082
MARY E LUTES
320 SHADY BROOK DR
LANGHORN  PA   19047

#1420083
MARY E LYLES
1526 N KENWOOD AVE
BALTIMORE    MD   21213-3822

#1420084
MARY E LYNCH
116 PATRIOTS RIDGE
DEPFORD    NJ    08096

#1420085
MARY E MACDONALD
2411 WISCONSIN AVE
FLINT    MI    48506-3838

#1420086
MARY E MACLEOD
920 CEDAR AVE
BROYDEN   PA   19020-6353

#1420087
MARY E MAKDAD
400 SOUTH 22ND ST
ALTOONA   PA   16602-3431

#1420088
MARY E MANG
CENTURY PARK 140
215 N CANAL ROAD
LANSING    MI   48917-8672

#1420089
MARY E MANNA TR
MARY E MANNA TRUST
UA 02/16/95
683 ALLEGHENY DRIVE
SUN CITY CENTER    FL    33573-5112

#1420090
MARY E MANNING
1140 NORMAN CRES
OSHAWA   ON   L1H 7X1
CANADA

#1420091
MARY E MANSION
14 HEARTHSTONE DR
ALBANY    NY    12205-1222

#1420092
MARY E MAPEL & JAMES T MAPEL JT TEN
11412 FERRY RD
CHESTERLAND  OH    44026-1224

#1106094
MARY E MARAS
406 ZUNI STREET
AZTEC    NM    84710

#1420093
MARY E MARAS
406 ZUNI STREET
AZTEC NM    MN    84710

#1420094
MARY E MARKINS
2801 NICHOLAS AVE
COLUMBUS   OH   43204-2256

#1420095
MARY E MARQUETTE
5374 LAKESIDE DR
GREENDALE   WI    53129

#1420096
MARY E MARSIGLIA
8044 KIMBERLY ROAD
BALTIMORE   MD   21222-2601

#1420097
MARY E MARSON
22326 SUNRISE
NOVI    MI    48375-5057

#1420098
MARY E MARTIN
C/O MARY H CREWS
1326 KINGS DRIVE
CHARLOTTE   NC   28207-2134

#1420099
MARY E MASH
309 N JONATHAN ST
HAGERSTOWN MD   21740-3767

Page:   9142 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1420100
MARY E MAUSER & WILLIAM J
MAUSER JR & SUSAN A ZAVODNIK JT TEN
456 E 271ST ST
EUCLID    OH    44132-1712

#1420101
MARY E MAZUR
25024 PIN OAK DR
SOUTH BEND    IN    46614-9226

#1420102
MARY E MC DONALD
15 LESLIE DR
SCRANTON   PA    18505-2215

#1420103
MARY E MC GUIRE
372 SAND BROOK COURT
NOBLESVILLE    IN    46062

#1420104
MARY E MC MASTER
6450 HARRIETT ST
WATERFORD MI    48327-1215

#1420105
MARY E MCCARTNEY
2306 N APPERSON WAY
KOKOMO   IN    46901-1418

#1420106
MARY E MCCORMICK
3298 WOODLAWN AVENUE
WINDSOR    ON    N8W 2J2
CANADA

#1420107
MARY E MCCUTCHEON
500 E 4TH ST APT 204
SALEM    OH    44460-2948

#1420108
MARY E MCGEE
2976 N 77TH ST
MILWAUKEE    WI    53222

#1420109
MARY E MCGHEE
2111 DARTMOUTH AVE
MUNCIE    IN    47303-1442

#1420110
MARY E MCNISH
3216 COLUMBINE
SAGINAW   MI    48603

#1420111
MARY E MCWHINNEY & GLORIA L
ANDERSON JT TEN
1868 RIDGE RD
JEANNETTE    PA    15644-4404

#1420112
MARY E MEDLIN
1410 ST GEORGE LN
JANESVILLE    WI    53545-1386

#1420113
MARY E MENEESE &
GEORGE E MENEESE JT TEN
712 EAST 125TH ST
CLEVELAND    OH    44108-2434

#1420114
MARY E MEYER
10 CORTLANDVILLE LANE
YONKERS   NY    10705-4601

#1420115
MARY E MICCIULLA
13021 DOROTHY DRIVE
PHILADELPHIA    PA    19116-1709

#1420116
MARY E MIKEL
5998 STERLING CT
TIPP CITY    OH    45371-2234

#1420117
MARY E MILLER
2987 N BISCAYNE DR
NORTH PORT    FL    34286

#1420118
MARY E MILLS
201 OHIO STREET
SOMERSET   KY    42501-1637

#1420119
MARY E MILNE
4381 SPRING BROOK DR
SWARTZ CREEK   MI    48473-1477

#1420120
MARY E MILNE TR
MILNE FAM TRUST
UA 01/10/95
1201 HATTIE FOX
ROCHESTER   MI    48306-3324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1420121
MARY E MOLLOY
86 KIRKHAM PLACE
NEWINGTON   CT      06111-2407

#1420122
MARY E MONAHAN TR U/A DTD 5/22/98
MONAHAN FAMILY TRUST
44817 GRADO CIRCLE
TEMECULA   CA      92592-1474

#1420123
MARY E MOORE
3748 OTTERBEIN AVE
DAYTON   OH      45406

#1420124
MARY E MORGAN & WILLIAM P
MORGAN JT TEN
13092 VILLAGE CT
CLIO        MI      48420-8264

#1420125
MARY E MORRIS
16407 WESTVIEW AVE
CLEVELAND   OH      44128

#1420126
MARY E MOSES
BOX 781
WILLOUGHBY   OH      44096-0781

#1420127
MARY E MOWRY TR
MOWRY FAM LIVING TRUST
UA 05/20/96
43353 HILLSON CIRCLE
HEMET   CA      92544-1968

#1420128
MARY E MUELLER
109 OAKRIDGE AVE
HILLSIDE   IL      60162-2015

#1420129
MARY E MURPHY
APT 2-D
455 BROAD STREET
MERIDEN   CT      06450-5865

#1420130
MARY E MURRAY &
BOBBY J MURRAY JT TEN
4770 ST ANDREWS CT
ANN ARBOR   MI      48108

#1420131
MARY E NAUS & MARY ANN
SANDY JT TEN
2907 NORTHWOOD ST
TOLEDO   OH      43606-3766

#1420132
MARY E NESBY-GREEN
3203 MARTHAROSE CT
FLINT       MI      48504-1271

#1420133
MARY E NIGH MERNIN TR U/W
HARLEY E NIGH
2366 NW 150TH ST
CLIVE       IA      50325

#1420134
MARY E NOONAN
157 RUSSELL ST
BROOKLYN   NY      11222-3601

#1420135
MARY E NOVICKI &
MICHAEL D NOVICKI JT TEN
422 CHERRY ST
HOLGATE   OH      43527-9546

#1420136
MARY E NUGEN
900 CHARLESTON ROAD
LOT 7A
SPENTER   WV      25276-9290

#1420137
MARY E O'MALLEY TRUSTEE U/A
DTD 08/09/91 MARY A
DOUGHERTY TRUST
360 E RANDOLPH 3402
CHICAGO   IL      60601-7339

#1420138
MARY E OKONIEWSKI TR
MARY E OKONIEWSHI LIVING TRUST
U/A 4/30/96
37646 SANTA BARBARA
CLINTON TOWNSHIP   MI      48036-4003

#1420139
MARY E OLDS
1501 N 16TH AVENUE
LAKE WORTH   FL      33460-6417

#1420140
MARY E ORLOWSKI
306 W HIGH
JACKSON   MI      49203-3118

#1420141
MARY E OVERCASH
6407 KENWOOD AVE
BALTIMORE   MD      21237-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420142
MARY E OVERTON
1417 CROSS STREET
DOVER   OH   44622-1149

#1420143
MARY E OWEN
2747 BLACKMORE RD
MAYVILLE   MI   48744

#1420144
MARY E PALMATIER
7A CEWNTER ST
HOPEWELL   NJ   08525-1702

#1420145
MARY E PALMORE
Attn   MARY E PALMORE GILLAM
1644 SS RD
SUMMER SHADE   KY   42166

#1420146
MARY E PAPPAS
61 COLUMBUS AVE
HAVERHILL   MA   01830-2705

#1420147
MARY E PARKS
490 AVENUE E
BAYONNE   NJ   07002-4714

#1420148
MARY E PAXSON &
WENDY L SCHLIGHT JT TEN
29129 JOHNSTON RD
LOT 18-27
DADE CITY   FL   33523-6128

#1420149
MARY E PAYNE
2907 BIG SPRINGS DR
KINGWOOD TX   77339-2381

#1420150
MARY E PEARCE TR
MARY E PEARCE TRUST
UA 10/13/94 FBO MARY E PEARCE
1235 HIGHLAND AVE #107 A
CLEARWATER   FL   33756-4337

#1420151
MARY E PEARSON
703 E OAK ST
SISSETON   SD   57262-1630

#1420152
MARY E PETERSON
16605 N 4TH AVE
PHOENIX   AZ   85023-7927

#1420153
MARY E PHILLIPS
3828 OLD CAPITOL TRAIL
WILMINGTON   DE   19808-5834

#1420154
MARY E PINDER
G 6319 N BELSEY ROAD
FLINT   MI   48506

#1106102
MARY E PLATT
1018 NAWATA
MT PROSPECT   IL   60056-4161

#1420155
MARY E POTCHATEK
23216 ALEXANDER RD
NORTH OLMSTED   OH   44070-1108

#1420156
MARY E POTTER
7 NEWTON ST
MANCHESTER   NY   14504-9735

#1106103
MARY E PRUSS TR
U/A DTD 01/17/00
MARY E PRUSS TRUST
3762 ROLLING HILLS RD
LAKE ORION   MI   48359

#1420157
MARY E QUINN & JANE R QUINN JT TEN
721 HARCOURT
GROSSE POINTE PARK
GROSSE POINTE   MI   48230-1831

#1420158
MARY E RAMOS
18 CAROL ST
WESTBROOK ME   04092-3614

#1420159
MARY E REDDEN
1604 FORRER BLVD
DAYTON   OH   45420-1304

#1420160
MARY E REITER
131 N SEVENTH ST
LEHIGHTON   PA   18235-1201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420161
MARY E REITZEL
2493 SUNRISE DR
HICKORY    NC    28602-8715

#1420162
MARY E RENZ
945 GINDER RD NW
LANCASTER    OH    43130-9179

#1420163
MARY E RICE
403 N MAIN ST
PLEASANT HILL      OH    45359-0134

#1420164
MARY E RICE
47651 BANNON COURT
FREMONT    CA    94539-7507

#1420165
MARY E RIDGEWAY
3412 CAPITOL AVE
CHEYENNE    WY    82001-1340

#1420166
MARY E RISCH JOHN J RISCH
& MARY R RISCH JT TEN
3508 WHISPERING WOODS
FLORISSANT    MO    63031-1154

#1106104
MARY E RISKA
133 SEAFERN DRIVE
LEESBURG    FL    34788

#1420167
MARY E RISTAU
156 BIRCHWOOD DR
PINE BUSH    NY    12566-7320

#1420168
MARY E RITCHIE TR
MUELLER FAM TRUST
UA 10/13/98
2007 CHARLESTON PLACE
HYATTSVILLE    MD    20783-2819

#1420169
MARY E RITCHIE TR
MUELLER FAM TRUST
UA 10/19/95
2007 CHARLESTON PL
HYATTSVILLE    MD    20783-2819

#1420170
MARY E ROBERTS
1136 INDIANA AVENUE
ANDERSON    IN    46012-2359

#1420171
MARY E ROBINSON
360 SW NORTH SHORE BLVD
PORT ST LUCIE    FL    34986

#1420172
MARY E ROCHE TR
ROCHE FAMILY RESIDUAL TRUST B
U/A DTD 06/27/86
308 DORADO LANE
EL CAJON    CA    92019-1943

#1420173
MARY E RODDIE
3765 CRANE
DETROIT    MI    48214-1232

#1420174
MARY E RODGERS
434 SANGREE RD
PITTSBURGH    PA    15237-3708

#1420175
MARY E ROGERS
336 MARGARET WAY
ROSEVILLE    CA    95678-2325

#1420176
MARY E ROLING
2015 NORTH CLARK ST
DAVENPORT    IA    52804

#1420177
MARY E ROMINE
261 VILLA OAKS LANE
GAHANNA    OH    43230-6774

#1420178
MARY E ROSE
447 POST OFFICE RD
DENNARD    AR    72629-7332

#1420179
MARY E ROYSTER
1500 TAIT RD
WARREN    OH    44481-9644

#1420180
MARY E RULLI
55824 ALVERSTONE DR
MIDDLEBURY    IN    46540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420181
MARY E RUSSMAN
711 LAKESHORE DR
CADILLAC    MI    49601

#1420182
MARY E RUSZKOWSKI
48-45 207TH STREET
BAYSIDE    NY    11364-1112

#1420183
MARY E RYAN
12310 MELLING LN
BOWIE    MD    20715-2953

#1420184
MARY E S MC GONAGLE
304 CLIFF AVE
PELHAM    NY    10803-2223

#1420185
MARY E SALVATORE
4714 S PACKARD AVE
CUDAHY    WI    53110-1430

#1420186
MARY E SANDERS
4544 S 39TH STREET
OMAHA    NE    68107-1245

#1420187
MARY E SAUNDERS &
GARY M SAUNDERS JT TEN
24 HORSESHOE RIDGE RD
SANDY HOOK    CT    06482

#1420188
MARY E SAYRE
36 HILLCREST AVE
CRANFORD    NJ    07016-2673

#1420189
MARY E SCANLON
760 RIVER DR
KANKAKEE    IL    60901-2239

#1420190
MARY E SCANLON & RITA LEWIS &
ROBERT J MERSHON & DAVID J
MERSHON TEN COM
760 RIVER DRIVE
KANKAKEE    IL    60901-2239

#1420191
MARY E SCHOONOVER AS
CUST FOR DOUGLAS RAY
SCHOONOVER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
11606 OAK GROVE RD
GRAND HAVEN    MI    49417-9663

#1420192
MARY E SCOTT
APT 1A
726 EGLIN PKWY
FORT WALTON BEACH    FL    32547-2533

#1420193
MARY E SEPPANEN
32236 ANNAPOLIS ST
WAYNE    MI    48184-2248

#1420194
MARY E SEWARD
Attn    MARY BRAMWELL
1530 E 650 N
NEW CASTLE    IN    47362

#1420195
MARY E SHARP
18380 CODDING
DETROIT    MI    48219-2284

#1420197
MARY E SHEPHERD
20135 NORTHLAWN ST
DETROIT    MI    48221-1153

#1420198
MARY E SHEWMAKER
1914 POPLAR AVE 812
MEMPHIS    TN    38104-7641

#1420199
MARY E SHILLING
BOX 43
PORT MATILDA    PA    16870-0043

#1420200
MARY E SHOWICH
38434 SANTA ANNA
MT CLEMENS    MI    48036-1797

#1420201
MARY E SHULTS
329 BELMONT
HURST    TX    76053-6105

#1420202
MARY E SIFFERMAN
3239-45TH AVE SW
SEATTLE    WA    98116-3328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420203
MARY E SIMMERING
C/O MARY E STAMPER
3033 SPRINGMILL W RD
MANSFIELD    OH    44903-9081

#1420204
MARY E SIPE &
DANIEL J SIPE JT TEN
4218 ISBELL ST
SILVER SPRING    MD    20906-4222

#1420205
MARY E SIPE &
GEORGE P SIPE JR JT TEN
4218 ISBELL ST
SILVER SPRING    MD    20906-4222

#1420206
MARY E SIPE &
MAURA L WINGATE JT TEN
4218 ISBELL ST
SILVER SPRING    MD    20906-4222

#1420207
MARY E SIPE &
PATRICK L OLSON JT TEN
4218 ISBELL ST
SILVER SPRING    MD    20906-4222

#1420208
MARY E SKEVINGTON
42097 HARTFORD
CANTON    MI    48187-3661

#1420209
MARY E SMITH
417 REGESTER AVE
BALTIMORE    MD    21212-1508

#1420210
MARY E SMITH
508 COUNTYHOOD 610
FARMERSVILLE    TX    75031

#1420211
MARY E SOCIA
26407 TOM ALLEN DR
WARREN    MI    48089-3521

#1420212
MARY E SOMERS
535 N OAK AVENUE
BOX 60
PITMAN    NJ    08071-1025

#1420213
MARY E SOWERS &
SUZANNE E SPITSBERGEN JT TEN
954 PANORAMA
MILFORD    MI    48381-1560

#1420214
MARY E SPADE & THOMAS J MC
COSKY JT TEN
1303 MERRILL STREET
LINCOLN PARK    MI    48146

#1420215
MARY E SPARR
103 FONRO DR
BRIGHTON    MI    48114-9620

#1420216
MARY E SQUIRE CUST JANET M
SQUIRE UNIF GIFT MIN ACT
ILL
1631 SPRUCEWOOD DR
ROCKFORD  IL    61107-1827

#1420217
MARY E STANKO &
KENNETH L STANKO JT TEN
729 LANGLEY
CLAWSON    MI    48017-1387

#1420218
MARY E STINSON &
JOHNNIE H STINSON &
HOWARD P STINSON JT TEN
3632 48TH ST
MERIDIAN    MS    39305-2531

#1420219
MARY E STOWERS
5105 TINCHER RD
INDIANAPOLIS    IN    46221-3932

#1420220
MARY E STRICKLAND
1502 E 10TH ST
ANDERSON  IN    46012-4139

#1420221
MARY E STRICKLAND &
BENJAMIN E STRICKLAND JT TEN
222 S RIVER DR
SOUTHPORT  NC    28461-4108

#1106113
MARY E SULLIVAN
15805 JOANN LANE
OAK FOREST    IL    60452-2773

#1420222
MARY E SWIATEK
332 PARKER AVE S
MERIDEN    CT    06450-5930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420223
MARY E TALBOT
ST ANNES HOME
2161 LEONARD NW RM 329
GRAND RAPIDS     MI     49504

#1420224
MARY E TALLENT
2447 SEWELL MILL ROAD
MARIETTA     GA     30062-2808

#1420225
MARY E TAYLOR
864 BEDFORD ROAD
GROSSE POINTE PARK     MI     48230-1805

#1420226
MARY E TERIHAY
930 DONMAR LN
YOUNGSTOWN OH     44511-3408

#1420227
MARY E THIELKE
208 BARNABAS DR
DEPEW     NY     14043

#1420228
MARY E THOMAS
5826 WEBSTER
KANSAS CITY     KS     66104-2035

#1420229
MARY E THOMPSON
128-18 MACCORKLE AVE
CHESAPEAKE     WV     25315-1316

#1420230
MARY E TIEDEMAN
1478 E BUDDING DRIVE
SANDY     UT     84092-3674

#1420231
MARY E TILLSON
170 SCIOTO ST
ASHVILLE     OH     43103-1231

#1420232
MARY E TOBEY TR
U/A DTD 04/18/95
MARY E TOBEY TRUST
8943 BIRKHILL DR
STERLING HEIGHTS     MI     48314-2507

#1420233
MARY E TOPPER AS CUST FOR
TIMOTHY W TOPPER A MINOR PUR
TO SEC 1339/26 INCLUSIVE OF
THE REVISED CODE OF OHIO
1055 BROWN ST
AKRON     OH     44301-1513

#1420234
MARY E TOUHEY &
JAMES J TOUHEY JT TEN
1719 11TH AVENUE
BROOKLYN     NY     11218

#1420235
MARY E TRICE
3575 SOUTHFIELD DR
SAGINAW     MI     48601-5652

#1420236
MARY E TROUT
2211 CEDAR LANE
SEBRING     FL     33872-4062

#1420237
MARY E TUITE
491 MASHIE CIR
MASHPEE     MA     02649-4643

#1420238
MARY E ULMAN
4022 PARK FOREST DR
FLINT     MI     48507-2259

#1420239
MARY E URQUHART
UNIT 511
70 ALEXANDER STREET
TORONTO     ON     M4Y 3B6
CANADA

#1420240
MARY E URTEL
356 BIRCHWOOD DR APT B
LOCKPORT     NY     14094-9156

#1420241
MARY E V RUEB
2985 HALSTEAD ROAD
COLUMBUS     OH     43221-2917

#1420242
MARY E VANCE
58 FIRESIDE
PONTIAC     MI     48340-1630

#1420243
MARY E VANDERFORD TR U/A
DTD 08/12/94 THE MARY E
VANDERFORD TRUST
1905 CEDAR STREET
SAN CARLOS     CA     94070-4766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1106114
MARY E WACKROW TRUST-TTEE
U/A DTD 8/31/98
18595 AUTUMN WOOD
CLINTON TOWNSHIP    MI    48035

#1420244
MARY E WALKER
11 W RIVERCREST
HOUSTON    TX    77042

#1420245
MARY E WALLENIUS EX EST
MARY D WALLENIUS
6600 COLUMBUS AVE
VAN NUYS    CA    91405-4516

#1420246
MARY E WALLENIUS EX EST
MARY D WALLENIUS
901 WASHINGTON AVE
SANTA MONICA    CA    90403

#1420247
MARY E WALSH & ANNA J WALSH JT TEN
11 MONROE AVE
BRISTOL    RI    02809-2322

#1420248
MARY E WARNER CUST
ANNE MARIE WARNER
UNIF GIFT MIN ACT MI
394 WEBSTER ST
NEEDHAM    MA    02494

#1420249
MARY E WARNER CUST
CHRISTINE V WARNER
UNIF GIFT MIN ACT MI
394 WEBSTER ST
NEEDHAM    MA    02494

#1420250
MARY E WARNER CUST
MICHAEL B WARNER
UNIF GIFT MIN ACT MI
394 WEBSTER ST
NEEDHAM    MA    02494

#1420251
MARY E WEEBER
806 FIRST ST S E RT 1
TRIPOLI    IA    50676

#1420252
MARY E WEEMS
508 LOUISIANA AVE
CHAMPAIGN    IL    61820-2529

#1420253
MARY E WEESE TR MARY E
WEESE REVOCABLE TRUST U/A
DTD 09/25/92
102 MARINA COURT DR
SAN RAFAEL    CA    94901-3520

#1420254
MARY E WEISS
Attn    MARY WEISS RIDGEWAY
13511 PUEBLO CROSSING
SAN ANTONIO    TX    78232-5182

#1420255
MARY E WELCHER
4579 N US 31
SHARPSVILLE    IN    46068

#1420256
MARY E WHALEY
8755 HISER RD
MILAN    MI    48160-9262

#1420257
MARY E WHEELER & BARBARA WHEELER &
MARY GENE WHEELER JT TEN
1654 EAST RD
JACKSONVILLE    FL    32216-2950

#1420258
MARY E WHITE &
LESTER J WHITE JT TEN
63 SANDLEWOOD CT
AURORA    ON    L4G7M9
CANADA

#1420259
MARY E WHITMAN
3528 CEDAR LOOP
CLARKSTON    MI    48348-1311

#1420260
MARY E WHITNEY
BOX 399
BELLA VISTA    CA    96008-0399

#1420261
MARY E WILKIN
BOX 84
MCCORDSVILLE    IN    46055-0084

#1420262
MARY E WILLIAMS
1422 LARCH LANE
WEST CHESTER    PA    19380-6210

#1420263
MARY E WILLIAMS
221 E DARTMOUTH ST
FLINT    MI    48505-4954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420264
MARY E WILLIAMS
6434 WATERLOO RD
ATWATER    OH    44201

#1420265
MARY E WILLS
240 SOUTHLANE DRIVE
NEW WHITELAND    IN    46184-1167

#1420266
MARY E WILSON
126 BLANCHE ST
MANSFIELD    OH    44903-2404

#1420267
MARY E WILSON & DONALD E
WILSON JT TEN
126 BLANCHE ST
MANSFIELD    OH    44903-2404

#1420268
MARY E WILSON TR
MARY E WILSON REVOCABLE TRUST
UA 02/07/95
14001 LONDON LN
ROCKVILLE    MD    20853-2039

#1420269
MARY E WILT
933 MICHAEL RD
TIPP CITY    OH    45371-2127

#1420270
MARY E WINKELJOHANN
C/O MARY E GREGG
57 HANDEL LANE
CINCINNATI    OH    45218-1211

#1420271
MARY E WIRLEY
130 W HICKORY STREET
EAST ROCHESTER    NY    14445-1812

#1420272
MARY E WRIGHT
RR 4 BOX 65A
PARIS    IL    61944-9028

#1106116
MARY E WYMAN
157 HIRAM ST
LAKE ORION    MI    48360

#1420273
MARY E WYNIEMKO TR
MARY E WYNIEMKO TRUST
UA 09/29/97
42600 CHERRY HILL RD
APT 215
CANTON    MI    48187

#1420274
MARY E YACKLE
1970 W HARVARD AVE APT 317
ROSEBURG OR    97470-2776

#1420275
MARY E YANCHO
21 ELEVENTH AVE
SEASIDE PARK    NJ    08752-1908

#1420276
MARY E YOUNG
87 ONYX LANE
STONES THROW
EAST STROUDSBURG  PA    18301

#1420277
MARY E ZACHAR
Attn    ALEX TOTH
2121 BROADVIEW TERR
HOLLYWOOD  CA    90068-3124

#1420278
MARY E ZIMMERMAN &
GLENN C ZIMMERMAN JT TEN
4289 W 181ST ST
CLEVELAND    OH    44135-1816

#1420279
MARY E ZINK
5830 SQUIRE HILL CT
CINCINNATI    OH    45241-6020

#1420280
MARY EBLING GUHL TR MARY
EBLING GUHL REVOCABLE
LIVING TRUST DTD 02/26/82
426 HAWTHORNE ST
NEENAH    WI    54956-4624

#1420281
MARY EDITH CUNNINGHAM
4636 RIVER ST
WILLOUGHBY  OH    44094-7819

#1420282
MARY EDITH KINDINGER
1955 PINELLAS POINT DR S
ST PETERSBURG    FL    33712-6046

#1420283
MARY EDNA WALKER
PARK TERRACE APTS
5800 PARK ROAD 325
CHARLOTTE  NC    28209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1420284
MARY EGAN HAYES
3141 LITTLE HAVEN RD
VA BEACH    VA    23452-6176

#1420285
MARY EILEEN FRIDL RAMPSON
10229 W MELVINA ST
WAUWATOSA WI    53222-2326

#1420286
MARY EILEEN MENZEL
6520 BRILLIANT WAY
CENTERVILLE    OH    45459-1919

#1420287
MARY EILEEN PETERSON &
RICHARD D PETERSON JT TEN
RTE 3
PRINCETON    IL    61356-9803

#1420288
MARY EILEEN ROSE
24721 MEADOW LANE
WESTLAKE    OH    44145-4949

#1420289
MARY EILEEN SHINNERS
Attn    MARY E DWYER
2465 S BROOKSIDE PKWY
NEW BERLIN    WI    53151-2905

#1420290
MARY ELAINE COSENS
323 N WALNUT APT 312
LANSING    MI    48933-1145

#1420291
MARY ELAINE DORN &
EDWARD J DORN JT TEN
4 BRIAR HILL
COLUMBIA    IL    62236

#1420292
MARY ELAINE HANLEY
171 GEORGETOWN RD
WESTON    CT    06883-1017

#1420293
MARY ELAINE LYDEN
91 LAUREL HILL LANE
CANFIELD    OH    44406-7607

#1420294
MARY ELAINE STEIMLE
9044 W 31ST ST
BROOKFIELD    IL    60513-1347

#1420295
MARY ELEANOR SIMICH
BOX 262
LA FERIA    TX    78559-0262

#1420296
MARY ELEANOR WOOD SMITH
2104 SLASH CT
NORTH AUGUSTA  SC    29841-2137

#1420297
MARY ELINOR WASER
99 RAND AVE
ST CLAIRSVILLE    OH    43950-1310

#1420298
MARY ELINORE CREA KING
395 KELLY DR
FAYETTEVILLE    GA    30214-1126

#1420299
MARY ELISABETH CAHILL
TRUSTEE U/A DTD 10/15/91
MARY ELISABETH CAHILL TRUST
915 QUERIDA DR
COLORADO SPRINGS   CO    80909-4112

#1420300
MARY ELISABETH DURYEA
BOX 340
BAY MINETTE    AL    36507-0340

#1420301
MARY ELISE CAPORALE
2 LINDEN LANE
ESSEX JUNCTION    VT    05452-3322

#1420302
MARY ELISE W MC CLEMENT
33 MORTON ST
ANDOVER    MA    01810-2037

#1420303
MARY ELIZABETH ANDERSON
Attn    MARY ELIZABETH GUILBAULT
11585 TIPSICO LAKE ROAD
FENTON    MI    48430-8425

#1420304
MARY ELIZABETH BAKER
725 GLENWOOD DR
YORK    PA    17403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420305
MARY ELIZABETH BAPTIST
4875 SW 78TH AVE APT 159
PORTLAND   OR   97225-1800

#1420306
MARY ELIZABETH BERGAN
THE ASHBY AT MCLEAN
1350 BEVERLY RD APT 702
MCLEAN   VA   22101

#1420307
MARY ELIZABETH BONVILLAIN
KAMIN
2707 ROBINHOOD
HOUSTON   TX   77005-2433

#1420308
MARY ELIZABETH BROWN
2626 WINCHESTER RD
MONTGOMERY AL   36106-3348

#1420309
MARY ELIZABETH BURWELL
8075 CADYS WOODS DRIVE
HANOVER   VA   23069-1621

#1420310
MARY ELIZABETH CANALI
1019 W BROAD STREET
HORSEHEADS   NY   14845-2204

#1420311
MARY ELIZABETH CANTWELL
15730 EL ESTADO
150-3
DALLAS    TX    75248-4423

#1420312
MARY ELIZABETH CASSEBAUM
RR 1 BOX 289
MCLEANSBORO IL   62859-9788

#1420313
MARY ELIZABETH CHRISTIAN
4609 HOYLAKE DR
VIRGINIA BEACH    VA   23462-4543

#1420314
MARY ELIZABETH CLARK
4200 ROUND LAKE ROAD
LAINGSBURG  MI   48848-9415

#1420315
MARY ELIZABETH COVILLE
834 SW 5TH ST
CORVALLIS   OR   97333-4414

#1420316
MARY ELIZABETH DAVID
267 PARKWAY
CINCINNATI    OH   45216-1456

#1420317
MARY ELIZABETH DAVIS
4717 NOCONA DRIVE
KNOXVILLE   TN   37909-1321

#1420318
MARY ELIZABETH DE LONG
14313 NORTHWYN DR
SILVER SPRING    MD   20904-5933

#1420319
MARY ELIZABETH DE LONG &
DONALD E DE LONG TEN ENT
14313 NORTHWYN DR
SILVER SPRING    MD    20904-5933

#1420321
MARY ELIZABETH DENT PHEIL &
ELIZABETH SHARON PHEIL JT TEN
5454 WYNNE RD SW
ROANOKE  VA   24018-1026

#1420322
MARY ELIZABETH DESMOND
BOX 5638
SNOWMASS VILLAGE  CO   81615-5638

#1420323
MARY ELIZABETH DOUGHERTY
16700 SUNNYHOLLOW
EDMOND  OK   73003-6747

#1420324
MARY ELIZABETH DYER
R R 1
OSHAWA  ON
CANADA

#1420325
MARY ELIZABETH ENSMINGER
21 GEORGETOWN GREEN
CHARLOTTESVILLE   VA   22901-2142

#1420326
MARY ELIZABETH EYSENBACH &
MAX F EYSENBACH JT TEN
2944 WILLOW ROAD
HOMEWOOD IL   60430-2823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420327
MARY ELIZABETH GAUL
200 BOWER HILL ROAD
MT LEBANON    PA    15228-1419

#1420328
MARY ELIZABETH GRIGGS
2651 BIDDLE ST APT 304
WYANDOTTE MI    48192-5253

#1420329
MARY ELIZABETH GRUBER
10179 STRAWFLOWER LN
MANASIS    VA    20110

#1420330
MARY ELIZABETH HANNAFORD
C/O MARY ELIZABETH WASSER
1680 N 375OW ROAD
KANKAKEE    IL    60901-8351

#1420331
MARY ELIZABETH HEISTAND
30 S WALNUT STREET
GERMANTOWN OH    45327-1249

#1420332
MARY ELIZABETH HERK
301 ALLEN AVENUE
DONORA    PA    15033-1804

#1420333
MARY ELIZABETH HESSION
510 HARBOR DR
ANNAPOLIS    MD    21403-3755

#1420334
MARY ELIZABETH HILL CUST
CHRISTOPHER HILL
UNIF TRANS MIN ACT IA
1324 S VIEW CIRCLE
CORALVILLE    IA    52241-1046

#1420335
MARY ELIZABETH HILL CUST
LESLEY HILL
UNIF TRANS MIN ACT IA
1324 S VIEW CIRCLE
CORALVILLE    IA    52241-1046

#1420336
MARY ELIZABETH HITT
2554 HOLLY MANOR DR
FALLS CHURCH    VA    22043-3907

#1420337
MARY ELIZABETH HRABE
1671 CUB CREEK RD
ROSELAND    VA    22967-2402

#1420338
MARY ELIZABETH HUNT
16550 RUTHERFORD
DETROIT    MI    48235-3643

#1420339
MARY ELIZABETH JACQUETTE
509 BAYSIDE DRIVE
STEVENSVILLE    MD    21666-2627

#1420340
MARY ELIZABETH JADALLAH
12 SURREY LANE
HAMPDEN    ME    04444-1415

#1420341
MARY ELIZABETH JOHNSON
112 GRAY AVE
SYRACUSE    NY    13203-1412

#1420342
MARY ELIZABETH JONES
56 GREENSWARD
CHERRY HILL    NJ    08002-4705

#1420343
MARY ELIZABETH KIBLER &
ROBERT G KIBLER JT TEN
403 FARMINGTON ROAD
CRANBERRY TOWNSHIP    PA    16066

#1420344
MARY ELIZABETH KIBLER &
SHARON B GORCZYCA JT TEN
294 FAIRWAYS BLVD
WILLIAMSVILLE    NY    14221

#1420345
MARY ELIZABETH KIBLER &
SUSAN J GRIFFIN JT TEN
8245 WEST POINT DRIVE
EAST AMHERST    NY    14051-1932

#1420346
MARY ELIZABETH KONZ
22 ROCHESTER DRIVE
BRICK    NJ    08723-7525

#1420347
MARY ELIZABETH LA FEVER
3556 DRYDEN RD
METAMORA    MI    48455-9258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1420348
MARY ELIZABETH LAND
5511 BRADSHAW ST
JACKSONVILLE    FL    32277-1740

#1420349
MARY ELIZABETH LANE
4005 SKIPPER ROAD
SEABRING    FL    33875-6276

#1420350
MARY ELIZABETH LECKIE
140 ELLSWORTH AVE
ELIZABETH    PA    15037-1617

#1420351
MARY ELIZABETH LINARD
1536 GUILFORD RD
COLUMBUS   OH    43221-3851

#1420352
MARY ELIZABETH LONG
Attn    MARY ELIZABETH FEARS
400 S MAIN ST
BERLIN    MD    21811-1408

#1420353
MARY ELIZABETH MAHONY
651 PRENTIS
DETROIT    MI    48201-1101

#1420354
MARY ELIZABETH MANN
2006 JEFFERSON PIKE
KNOXVILLE    MD    21758-9217

#1420355
MARY ELIZABETH MARONEY
2666 N MAIN STREET
NEWFANE   NY    14108-1031

#1420356
MARY ELIZABETH MC GROARTY
800 N WAKONDA ST
FLAGSTAFF    AZ    86004-7891

#1420357
MARY ELIZABETH MC KNIGHT
740 WILLOW GLEN RD
SANTA BARBARA    CA    93105-2440

#1420358
MARY ELIZABETH MC PROPP
311 BRIGHTON ROAD
ANDERSON    SC    29621-3312

#1420359
MARY ELIZABETH MCARTHUR
TRUSTEE U/A DTD 01/25/89
MARY ELIZABETH MCARTHUR
TRUST
BOX 183
CLARKSTON    MI    48347-0183

#1420360
MARY ELIZABETH MCCABE TR LIV
TR DTD 01/17/92 U/A MARY
ELIZABETH MCCABE
APT 406
1009 N OCEAN BLVD
POMPANO BEACH    FL    33062-4020

#1420361
MARY ELIZABETH MITCHELL
4043 NORMANDY
ROYAL OAKS    MI    48073-6366

#1420362
MARY ELIZABETH MOLITOR
1620 S STLOUIS
TULSA    OK    74120-6608

#1420363
MARY ELIZABETH MOOTY
C/O R H MOOTY
1075-8TH ST NW
WINTER HAVEN    FL    33881-3108

#1420364
MARY ELIZABETH MOSELEY TR
U/A DTD 2/22/02 THE MARY ELIZABETH
MOSELEY REVOCABLE DECLARATION TRUST
8101 CHICKAHOMINY BLUFFS COUNT
RICHMOND    VA    23227

#1420365
MARY ELIZABETH MOTT
307 E WARD ST
URBANA    OH    43078-1720

#1420366
MARY ELIZABETH MYERS
ROUTE 6 BOX 130
CLINTON    AR    72031-9028

#1420367
MARY ELIZABETH NIGGEL
BOX 275
PITTSBORO    IN    46167-0275

#1420368
MARY ELIZABETH OSBORN
281 MAPLE ST
KEARNY    NJ    07032-2022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420369
MARY ELIZABETH PAPIN MARX
4200 COUNTY ROAD 3780
WILLOW SPRINGS    MO    65793

#1420370
MARY ELIZABETH PERKINS
BOX 1652
GLENWOOD SPRINGS CO    81602-1652

#1420371
MARY ELIZABETH PHILLIPS
5818 NW 80TH AVE ROAD
GOLDEN HILLS GOLF CLUB
OCALA    FL    34482-2024

#1420372
MARY ELIZABETH PIAAZ
1338 HUNTSMAN LANE
DAYTON    OH    45459-2413

#1420373
MARY ELIZABETH R BAISDEN
2411 KINGSBURY DR
JOPPA    MD    21085-1607

#1420374
MARY ELIZABETH ROACH
R R 1 70 HICKORY CT
ROCKY HILL    NJ    08553-1003

#1420375
MARY ELIZABETH SCOTT
5518 LITTLE MILL RD
BUFORD    GA    30518

#1420376
MARY ELIZABETH SHANE &
ALBERT V SHANE
TEN ENT
8605 WENDELL AVE
BALTIMORE    MD    21234-4242

#1420377
MARY ELIZABETH SHAW &
RICHARD H SHAW JT TEN
12234 CATHEDRAL DRIVE
LAKE RIDGE    VA    22192-2232

#1420378
MARY ELIZABETH SHIRLEY
36 BROOKHILL ROAD
WOOLWICH LONDON SE 18 6TU
UNITED KINGDOM

#1420379
MARY ELIZABETH SLACK
800 ASSOCIATION DRIVE
APT A 232
CHARLESTON    WV    25311-1287

#1420380
MARY ELIZABETH SMALL
Attn    MARY ELIZABETH S BOSWELL
APT A
2743 WOODWARD AVE
BLOOMFIELD HILLS    MI    48304-1673

#1420381
MARY ELIZABETH STAFFORD
10726 WILDWOOD DR
GREENVILLE    MI    48838

#1420382
MARY ELIZABETH STAFFORD
211 TUTTLE AVE
SPRING LAKE    NJ    07762-1537

#1420383
MARY ELIZABETH STANLEY
7441 PRESTON CIRCLE
CHATTANOOGA  TN    37421-1839

#1420384
MARY ELIZABETH STANTON
COTTER
9 ELIOT HILL ROAD
SOUTH NATICK    MA    01760-5514

#1420385
MARY ELIZABETH STRUK
113 SIEBERT RD
PITTSBURGH    PA    15237-3732

#1420386
MARY ELIZABETH SWANEY TR
MARY ELIZABETH SWANEY LIVING
TRUST UA 04/02/96
2911 RIVER VALLEY
TROY  MI    48098-2394

#1420387
MARY ELIZABETH SWEET
327 SEVENTH NORTHEAST
WASHINGTON DC    20002-6103

#1420388
MARY ELIZABETH URQUHART
70 ALEXANDER ST
UNIT 511
TORONTO    ON    M4Y 3B6
CANADA

#1420389
MARY ELIZABETH VINCENT
BOX 553
SOUTH DR
CLAVERACK    NY    12513-0553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1420390
MARY ELIZABETH VOGT
2652 N DAYTON
CHICAGO    IL    60614-2306

#1420391
MARY ELIZABETH WILLIAMS
1473 WILLIAMSBURG LN
FRANKLIN    IN    46131-1950

#1420392
MARY ELIZABETH WILSON
2030 CHESTER BLVD #17 B
RICHMOND    IN    47374-5729

#1420393
MARY ELIZABETH YANCEY
BOX 945
OXFORD    NC    27565-0945

#1420394
MARY ELIZABETH YATES CUST
ELIZABETH NAGELEY YATES
UNDER MI UNIFORM GIFTS TO
MINORS ACT
3303 N LAKEWOOD AVE
CHICAGO    IL    60657-1407

#1420395
MARY ELLA B KELLY
318 SIPPEWISSETT RD
FALMOUTH    MA    02540-2208

#1420396
MARY ELLA H BALE AS CUST
FOR WILLIAM EUGENE BALE
U/THE ARK UNIFORM GIFTS TO
MINORS ACT
BOX 737
CLARKSVILLE    AR    72830-0737

#1420397
MARY ELLA KNEEDLER
116 WOODGATE RD
PITTSBURGH    PA    15235-4168

#1420398
MARY ELLEN ADAMS &
BERNICE J OLSZOWSKI TRS
HESTER D COURTRIGHT TRUST
U/A DTD 12/12/89
906 IROQUOIS DR
CROWN POINT    IN    46307

#1420399
MARY ELLEN ADAMS &
BERNICE J OLSZOWSKI TRS DAUGHERTY-
EVANS TRUST U/A DTD 03/20/87
906 IROQUOIS DR
CROWN POINT    IN    46307

#1420400
MARY ELLEN ADISON &
THOMAS E ADISON JT TEN
1877 KIPLING AVE
BERKLEY    MI    48072-3054

#1420401
MARY ELLEN AHMAD
9678 FAIRWAY DRIVE
PINCKNEY    MI    48169-8884

#1420402
MARY ELLEN BARKWELL
9151 BENNET ST
ADA    MI    49301-9040

#1420403
MARY ELLEN BARRINGER
5191 YOUNGSTOWN POLAND RD
YOUNGSTOWN OH    44514

#1420404
MARY ELLEN BARRINGER &
RIC D BARRINGER JT TEN
5191 YOUNGSTOWN POLAND RD
YOUNGSTOWN OH    44514

#1420405
MARY ELLEN BEAN TRUSTEE
VOLUNTARY TRUST DTD 12/21/90
U/A MARY ELLEN BEAN
39 SCHONHOFF LANE
CAPE GIRARDEAU    MO    63703-5021

#1420406
MARY ELLEN BLEAKLEY
808 COSBY ST
LIBERTY    MO    64068-1214

#1420407
MARY ELLEN BLUME
4909 NW 62ND ST
OKLAHOMA CITY    OK    73122-7412

#1420408
MARY ELLEN BOPP &
GERALD A BOPP JT TEN
2103 STRAIT TOW BLVD
CRYSTAL    MI    48818

#1420409
MARY ELLEN BOWER
36407 PARK PLACE
STERLING HEIGHTS    MI    48310-4292

#1420410
MARY ELLEN BRENNING
6508 TRENTON RD
UTICA    NY    13502-6916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420411
MARY ELLEN BRIDENSTINE CUST
LUCIA M BRIDENSTINE UNIF
GIFT MIN ACT MI
512 WASHINGTON RD
GROSSE POINTE    MI    48230-1618

#1420412
MARY ELLEN BRODERICK
7027 OLD DOMINION DR
MC LEAN    VA    22101-3417

#1420413
MARY ELLEN BROWN TR
RICHARD H BROWN & MARY ELLEN BROWN
JOINT LIVING TRUST U/A DTD 09/25/03
110 WEST 22ND ST
HOLLAND    MI    49423

#1420414
MARY ELLEN BUCKLEY & JOSEPH
V BUCKLEY JT TEN
80 NEARWATER AVE
MASSAPEQUA NY    11758-8439

#1420415
MARY ELLEN C RICHARDS
10816 WHITAKER WOODS ROAD
RICHMOND    VA    23233-4129

#1420416
MARY ELLEN CAUDLE
6008 N 22ND ST
ARLINGTON    VA    22205

#1420417
MARY ELLEN CERNY
4753 MIDDLETOWNE ST A
COLUMBUS  OH    43214-1974

#1420418
MARY ELLEN CHEEK
1 SEATON ROAD
MORNINGTON VICTORIA
3931
AUSTRALIA

#1420419
MARY ELLEN COOK
407 LAKE ST W 41
TAWAS CITY    MI    48763-9204

#1420420
MARY ELLEN CROKE IMBO
1008 W BATON ROUGE ST
BROKEN ARROW  OK    74011-6016

#1420421
MARY ELLEN DALL
38 OLD BEDFORD RD
GOLDENS BRIDGE    NY    10526-1000

#1420422
MARY ELLEN DAVEY
15 CALENDULA CT E
HOMOSASSA  FL    34446-5934

#1420423
MARY ELLEN DIERCKS
2108 SOUTH 6TH ST
MOORHEAD  MN    56560-4152

#1420424
MARY ELLEN DIGAN
247 RIDGE STREET
WINCHESTER    MA    01890

#1420425
MARY ELLEN DOSHAS
1824 SE ELLIOTT AVE
PORTLAND    OR    97214-4814

#1420426
MARY ELLEN F JOOS
26 TIPTONBROOK LANE
MALVERN    PA    19355

#1420427
MARY ELLEN F PANSING
12110 UPPER LEWISBURG SALEM RD
BROOKVILLE    OH    45309-9747

#1420428
MARY ELLEN FARRELL
3584 45TH ST
SAN DIEGO    CA    92105

#1420429
MARY ELLEN FARRELLY
BOX 340 RT 588
NW BRIGHTON    PA    15066

#1420430
MARY ELLEN FELLMAN
2218 ORRINGTON AVE
EVANSTON  IL    60201-2818

#1420431
MARY ELLEN FOSKET TR
MARY ELLEN FOSKET FAM TRUST
UA 10/05/95
10648 NORTH 103RD AVE
SUN CITY    AZ    85351-4134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420432
MARY ELLEN FRIEDMAN
717-15TH ST
SANTA MONICA    CA    90402-2937

#1420433
MARY ELLEN FULLER
7633 PAMELA LN
NEWBURGH  IN    47630

#1420434
MARY ELLEN G DUNDON
551 BLOOMFIELD AVE APT A-11
WEST CALDWELL  NJ    07006-7502

#1420435
MARY ELLEN GARBER
710 CROTON FALLS RD
CARMEL  NY    10512-3915

#1420436
MARY ELLEN GOLDEN
434 SCARSDALE RD
YONKERS  NY    10707-2117

#1420437
MARY ELLEN GOODWIN &
LAWRENCE GOODWIN JT TEN
3815 FISHING TRAIL
SARASOTA  FL    34235-4640

#1420438
MARY ELLEN GORMAN
5031 W RED ROCK DR
LARKSPUR  CO    80118-9053

#1420439
MARY ELLEN HARDIGG
12416 BAYHILL DR
CARMEL    IN    46033-9534

#1420440
MARY ELLEN HARDIN
2971 HYDE RD
SENATOBIA    MS    38668-5654

#1420441
MARY ELLEN HARLEY
925 N YORK DR
DOWNINGTOWN PA    19335-3164

#1420442
MARY ELLEN HARTIGAN
272 TERRACE DRIVE
CLARENDON HILLS    IL    60514-1431

#1420443
MARY ELLEN HEWETT & ARTHUR J
HEWETT JT TEN
43 PHILLIPS DR
NEWBURYPORT MA    01950-6235

#1420444
MARY ELLEN HINER
2250 BRIARCREST DR
FLORISSANT    MO    63033-1704

#1420445
MARY ELLEN INMAN & JAMES B
INMAN JT TEN
199 HOUNDS RUN
FOREST  VA    24551-2511

#1420446
MARY ELLEN JEFFREYS
BOX 1315
EAST LANSING    MI    48826-1315

#1420447
MARY ELLEN JENICEK &
JOHN JENICEK JT TEN
3912 WENONAH
STICKNEY    IL    60402

#1420448
MARY ELLEN JOBBAGY
510 E 20TH ST
NEW YORK  NY    10009-8301

#1420449
MARY ELLEN JOHNSON
1202 MARLBORO ST
SANDUSKY  OH    44870-4042

#1420450
MARY ELLEN JOHNSON
216 FLOWES STREET
OCEANSIDE  CA    92054

#1420451
MARY ELLEN KEARNEY
APT 301
1011 GADD ROAD
HIXSON    TN    37343-5114

#1420452
MARY ELLEN KENNEDY
849 JANET AVE
LANCASTER  PA    17601-4568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1420453
MARY ELLEN KEOUGH
209 CLIFF AVE
WINTHROP    MA    02152-1062

#1420454
MARY ELLEN KIZIOR
811 S HILBERRY
LAGRONGE  IL        60514

#1420455
MARY ELLEN LA COURSE
516 WARREN ST
SANDUSKY  OH    44870-2958

#1420456
MARY ELLEN LAMERTON
BOX 550
LAMAR    CO    81052-0550

#1420457
MARY ELLEN LANDIS
BOX 3316
SARATOGA   CA    95070-1316

#1420458
MARY ELLEN LANGLEY
331 102ND AVE
PLAINWELL     MI      49080-9586

#1420459
MARY ELLEN LEIDY
2 SUNRISE DRIVE
BOYERTOWN  PA      19512-2024

#1420460
MARY ELLEN LEWIS
831 BLOOMINGDALE RD
GLEN ELLYN      IL      60137-3211

#1420461
MARY ELLEN LUCENTE CUST
JENNIFER LUCENTE UNDER IL
UNIF TRANSFERS TO MINORS ACT
145 EAST ADAMS
ELMHURST   IL      60126-4403

#1420462
MARY ELLEN MACMILLAN
C/O DESIGN INTERIORS
159 OAK STREET
HALIFAX      MA    02338-1050

#1420463
MARY ELLEN MARKHAM
12760 RAVEN ST NW
COON RAPIDS    MN    55448-2576

#1420464
MARY ELLEN MAYER
BOX 658311
AUSTIN    TX    78768-5311

#1420465
MARY ELLEN MC GOUGH
373 DOUGLAS AVENUE
CRYSTAL LAKE     IL     60014-5907

#1420466
MARY ELLEN MC KEON
5164 MADISON AVE APT A-1
OKEMOS  MI    48864-5122

#1420467
MARY ELLEN MC NEIL
433-24TH ST
SANTA MONICA    CA    90402-3101

#1420468
MARY ELLEN MCCAFFERTY &
RICHARD D MCCAFFERTY JT TEN
125 NAPOLEON DR
DAYTON  OH    45429

#1420469
MARY ELLEN MCDONALD
319 WASHINGTON AVE
CHERRY HILL     NJ    08002-1145

#1420470
MARY ELLEN MCGURTY
136 UNION AVE
PEEKSKILL     NY    10566-3429

#1420471
MARY ELLEN MCKENY
4336 S PONY RIDER TRAIL
GOLD CANYON  AZ    85218

#1420472
MARY ELLEN MCKENZIE
9 BELLEWOOD DR
HATTIESBURG  MS    39402-2008

#1420473
MARY ELLEN MORONEY
PO BOX 1164
RANGELEY  ME    04970

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420474
MARY ELLEN MURPHY
8 BRENTHAM ROAD
BILLERICA    MA    01862-1106

#1420475
MARY ELLEN MURRAY
442-B-124TH ST
BELLE HARBOR    NY    11694

#1420476
MARY ELLEN MURRAY & JOHN
CROWLEY JT TEN
442 BEACH 124TH ST
BELLE HARBOR    NY    11694-1844

#1420477
MARY ELLEN PARISIAN &
DONALD E PARISIAN JT TEN
2506 N KEDZIE BLVD
CHICAGO    IL    60647-2635

#1420478
MARY ELLEN PARKER
BOX 935
MANOMET    MA    02345-0935

#1420479
MARY ELLEN PARRY
1 CAIRNS PLACE
BELLE MEAD    NJ    08502-5414

#1420480
MARY ELLEN PIEPER
1320 OLD HENDERSON RD #117
COLUMBUS    OH    43220

#1420481
MARY ELLEN PISKOR
1632 RAINBOW DR
WEST BRANCH    MI    48661

#1420482
MARY ELLEN POYHONEN
10 BERGER ROAD
SAGINAW    MI    48602-5266

#1420483
MARY ELLEN PRISCHMAN
2743 N WHIPPLE AVE
CHICAGO    IL    60647-1727

#1420484
MARY ELLEN REGN
508 HAMDEN RIVER RD
ANNANDALE    NJ    08801

#1420485
MARY ELLEN RICE
10726 WILDWOOD DR
GREENVILLE    MI    48838

#1106143
MARY ELLEN ROEDEL & JACINDA
M VUKELICH & BETHANY G
MUTTER & JAMES E ROEDEL JT TEN
6293 GOLF LAKES CT
BAY CITY    MI    48706-9367

#1420486
MARY ELLEN ROUSE TR OF THE
LORETTO CATHERINE QUINLAN TR
U/A DTD 11/24/76
238 BANBURY ROAD
COLUMBIA    SC    29210-4135

#1420487
MARY ELLEN S BRUCKER
4 CLAYPRICE COURT
ST LOUIS    MO    63124-1506

#1420488
MARY ELLEN SABLOTNY TR U/A
DTD 09/28/93 MARY ELLEN
SABLOTNY TRUST
19455 ROCKSIDE RD 112
BEDFORD    OH    44146

#1420489
MARY ELLEN SCHMIDLEY
1843 BOHLAND AVE
SAINT PAUL    MN    55116-1905

#1420490
MARY ELLEN SCULLION &
JOSEPH L SCULLION SR JT TEN
223 CLUB HOUSE DR
WILLINGBORO    NJ    08046-3522

#1420491
MARY ELLEN SEINSHEIMER
7868 GLADYS
BEAUMONT    TX    77706-8203

#1420492
MARY ELLEN SEMON
543 2ND AVE
JESSUP    PA    18434

#1420493
MARY ELLEN SEPARA
38026 PARDO DR
CLINTON TWP    MI    48038-3351

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1420494
MARY ELLEN SHAFFER
9034 CARDWELL
LIVONIA       MI     48150-4138

#1420495
MARY ELLEN SHEARER
922 PARKWAY RD
ALLENTOWN   PA     18104

#1420496
MARY ELLEN SHEN
28 MONTGOMERY ST
HAMILTON   NY     13346-1007

#1420497
MARY ELLEN SHIPP
61 E ELM
CHICAGO     IL     60611-1015

#1420498
MARY ELLEN SIDLER
2214 RAVEN CREST DR
PLAINSBORO   NJ     08536-2456

#1420499
MARY ELLEN SMITH
10925 WATERMELON ROAD
TUSCALOOSA   AL     35406-8620

#1420500
MARY ELLEN SPARKS
353 SPRUCE SE
GRAND RAPIDS     MI     49507-3456

#1420501
MARY ELLEN SPARKS
353 SPRUCE ST SE
GRAND RAPIDS     MI     49507-3456

#1420502
MARY ELLEN STEINBERG
1209 RYDAL ROAD
RYDAL     PA     19046-1414

#1420503
MARY ELLEN STEVENBACK
114 FAIRHILL ROAD
HATFIELD     PA     19440-1140

#1420504
MARY ELLEN SUMMERLIN
105 TURNBERRY CIRCLE
KERRVILLE     TX     78028

#1420505
MARY ELLEN TATEM
WILLIAMS
637 E LYNN SHORES CIR
VIRGINIA BEACH     VA     23452-2607

#1420506
MARY ELLEN THOMAS
396 HICKORY LANE
LAPEER   MI     48446-1341

#1420507
MARY ELLEN TOBIN
300 COUNTRY CLUB DRIVE
PROSPECT HEIGHTS   IL     60070-2570

#1420508
MARY ELLEN V K BATES
6417 CROSSWOODS DR
FALLS CHURCH   VA     22044-1215

#1420509
MARY ELLEN VANDERWILT
812-A WILSON BLVD S
NASHVILLE     TN     37215-1040

#1420510
MARY ELLEN WARD
2765W COUNTY RD 400S
NEW CASTLE   IN     47362

#1420511
MARY ELLEN WENDT
925 W SHAWNEE AVE
NOWATA   OK     74048-2425

#1420512
MARY ELLEN WENTE & GARY
WENTE JT TEN
KELLER SUBDIVISION
TEUTOPOLIS     IL     62467

#1420513
MARY ELLEN WILCOX
507 EAST RIDGE VILLAGE DRIVE
MIAMI     FL     33157-0000

#1420514
MARY ELLEN WILLIAMS
29 RANKIN AVE
TROY   NY     12180-6877

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1420515
MARY ELLEN WILSON
1 OLD FORT LN
HILTON HEAD ISLAND    SC    29926-2696

#1420516
MARY ELLEN WRIGHT TR
U/A DTD 06/01/00
MARY ELLEN WRIGHT TRUST
5382 SW 33RG AVE
FT LAUDERDALE    FL    33312

#1420517
MARY ELLEN ZELEI
45 BRIMLEY MANOR
ROCHESTER    NY    14612-4456

#1420518
MARY ELLIS
5433 SOUTH LOUISVILLE
TULSA    OK    74135-3815

#1420519
MARY ELOISE WILLIS
485 W RICHARDS STREET
JACKSONVILLE    IL    62650-2888

#1420520
MARY ELSHAMY SCOTT CUST
IBRAHIM M ELSHAMY
UNDER THE NH UNIF TRAN MIN ACT
PO BOX 2090
NEW LONDON    NH    03257

#1420521
MARY ELSHAMY SCOTT CUST
LEILA M ELSHAMY
UNDER THE NH UNIF TRAN MIN ACT
PO BOX 2090
NEW LONDON    NH    03257

#1420522
MARY ELSIE FREEMAN HODGES
233 BOWLES RD
COLLINSVILLE    VA    24078-2174

#1420523
MARY EMMA BECKMAN
16535 POSSUM RIDGE ROAD
AURORA    IN    47001-8918

#1420524
MARY EMMA MC DOWELL
36 MARY JANE LANE
ELKTON    MD    21921-3557

#1420525
MARY ENGLISH
4649A SHIRLY PL
ST LOUIS    MO    63115-2545

#1420526
MARY ENGLISH
850 BRINTONS BRIDGE RD
WEST CHESTER    PA    19382-8108

#1420527
MARY ESME LILES & RICHARD J
LILES & THOMAS E LILES &
CHRISTOPHER A LILES JT TEN
1126 BURLINGTON DRIVE
FLINT    MI    48503-2935

#1420528
MARY ESTELLE PETTY TUCKER
7139 CALLAGHAN RD
SAN ANTONIO    TX    78229-4119

#1420529
MARY ESTHER FEJES & WILLIAM
FEJES TEN ENT
29 FETES RD
CARLTON    PA    16311-1709

#1420530
MARY ETHELYN TRACY
303 WALLACE CIR
MIDLAND    TX    79707-6129

#1420531
MARY EUGENIA BAKER
36 TREASURY ST
ST AUGUSTINE    FL    32084-3651

#1420532
MARY EUGENIA GATES
6 BARKSDALE DRIVE NORTH EAST
ATLANTA    GA    30309

#1420533
MARY EUWER CRAWLEY
1730 PICADILLY LANE
RALEIGH    NC    27608-2020

#1420534
MARY EVA KERR
34 WOODHILL DR
NEWARK    DE    19711-7017

#1420535
MARY EVA KINGCAID
2979 LONG LICK PIKE
GEORGETOWN KY    40324-9152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420536
MARY EVA WILKINS & PERRY C
WILKINS JT TEN
598 CREEDMORE
COMMERCE TOWNSHIP  MI    48382-4031

#1420537
MARY EVANS
4109 W 17TH AVE
PINE BLUFF       AR    71603-2933

#1420538
MARY EVANS BEASLEY
APT A-11
3525 TURTLECREEK
DALLAS    TX    75219-5513

#1420539
MARY EVELYN BOYER
15195 SR 65
JACKSON CENTER   OH    45334-9801

#1420540
MARY EVELYN MEAD
532 MASON AVE
ST LOUIS     MO    63119

#1420541
MARY EVELYN TERRELL
20606 NCR 4470 RD
STIGLER    OK    74462-2677

#1420542
MARY EVELYN VAN OSTENBRIDGE AS
CUST FOR JAMES ROBERT VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
14 LEOPARD RUN
GLEN MILLS    PA    19342-1211

#1420543
MARY EVELYN VAN OSTENBRIDGE AS
CUST FOR WAYNE HOWARD VAN
OSTENBRIDGE U/THE NEW JERSEY
U-G-M-A
216 BARD AV
SINKING SPRINGS    PA    19608

#1420544
MARY F AIMETTE
95 SHERWOOD LANE
STIRLING    NJ    07980-1020

#1420545
MARY F ANDERSON
26 W 160 SANDPIPER CT
WHEATON  IL    60188-4541

#1420546
MARY F ANDREONI
6 FOX HUNT COURT
COLD SPRING HARBOR   NY    11724-2001

#1420547
MARY F APPEL TRUSTEE
REVOCABLE TRUST DTD 11/19/91
U/A MARY F APPEL
40 SPRINGFIELD COURT
GLENDALE   MO    63122-3101

#1420548
MARY F BEACH
NORTH RIDGE
ROUTE 1 BOX 541-A
HOT SPRINGS    VA    24445-9600

#1420549
MARY F BEARD
1608 SOUTH BOOTS ST
MARION   IN    46953-2227

#1420550
MARY F BELCHER
112 LEE ST
BELMONT   NC    28012-3647

#1420551
MARY F BLAIR
447 WEST MEYERS
HAZEL PARK    MI    48030-3515

#1420552
MARY F BLAIR & EDITH I BLAIR JT TEN
447 W MEYERS
HAZEL PARK    MI    48030-3515

#1420553
MARY F BOWLES
BOX 326
SCARBOROUGH WV   25917-0326

#1420554
MARY F BRAEUNER
1673 GLENRIDGE DR
NASHVILLE    TN    37221

#1420555
MARY F BRIDGES
32011 GRANDVIEW
WESTLAND  MI    48186-4968

#1106151
MARY F BURKHARDT & JAMES J
BURKHARDT JT TEN
375 GRISCOM DRIVE
SALEM    NJ    08079-2004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1420556
MARY F BUSH
12955 THIEBAUD LANE
COLORADO SPRINGS  CO    80908-3314

#1420557
MARY F BYERS
5832 HIGH DR
PRAIRIE VILLAGE       KS    66208-1127

#1420558
MARY F BYLSMA
180 MAIN STREET BOX 925
EAST DOUGLAS    MA    01516-2149

#1420559
MARY F CALABRO
14 VICTORIA AVE
MONTROSE  NY    10548-1418

#1420560
MARY F CAMPBELL
RR 1 BOX 1077
BRELIN    NH    03570-9714

#1420561
MARY F CLINKSCALES
18004 WILDEMERE
DETROIT    MI    48221-2729

#1420562
MARY F CLINKSCALES &
VENUS R THEUS JT TEN
18004 WILDEMERE
DETROIT    MI    48221-2729

#1420563
MARY F CLINKSCALES & VENUS R
THUES JT TEN
18004 WILDEMERE
DETROIT    MI    48221-2729

#1420564
MARY F COFFIELD
1930-17TH ST
CUYAHOGA FALLS    OH    44223-1904

#1420565
MARY F COOMBS
C/O EVA FIFIELD
RTE 169
DANFORTH    ME    04424

#1420566
MARY F CRAWFORD
476 W SADDLE RIVER ROAD
UPPER SADDLE RIVER    NJ    07458-1626

#1420567
MARY F CSONKA
1053 ROSEALEE DRIVE
ELYRIA    OH    44035-2945

#1420568
MARY F CURTIS
1498 TAMARACK LN
OAKLAND  MI    48363-1253

#1420569
MARY F DIETRICH & WAYNE L
DIETRICH JT TEN
315 GLENDALE DR
SHIREMANSTOWN  PA    17011-6514

#1420570
MARY F DIVITA &
JAMES J DIVITA JT TEN
3208 ACACIA DR
INDIANAPOLIS    IN    46214-1934

#1420571
MARY F DONAHUE
20 ALDRICH ST
ROSLINDALE    MA    02131-2749

#1420572
MARY F DUNN CUST SHEILA
H DUNN UNIF GIFT MIN ACT NY
ATTN SHEILAH DUNN LORSON
18 CARLTON AVE
PORT WASHINGTON  NY    11050-3106

#1420573
MARY F EBERSVILLER AS
CUSTODIAN FOR LISA A
EBERSVILLER U/THE MINN
UNIFORM GIFTS TO MINORS ACT
BOX 10713
PRESCOTT    AZ    86304-0713

#1420574
MARY F EBERSVILLER AS
CUSTODIAN FOR PHILIP V
EBERSVILLER U/THE MINN
UNIFORM GIFTS TO MINORS ACT
218 WEST GUSTAVUS
FERGUS FALLS    MN    56537-3407

#1420575
MARY F EGAN
14 PINE STREET
ROCKLAND    ME    04841-3152

#1420576
MARY F FARR
19 RIDGEFIELD RD
WARWICK  NY    10990-3544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1420577
MARY F FOX
6171 MULFORD HILLS DR
LOVES PARK    IL    61111-4415

#1420578
MARY F FRENCH
534 W HUNTERS DRIVE
CARMEL    IN    46032-2856

#1420579
MARY F FULLER
1162 CAMELBACK BLVD
WEST LAFAYETTE    IN    47906-1860

#1420580
MARY F GANN & TOM H GANN JT TEN
2631 WESTWOOD DRIVE S W
KILMER FOREST
CONYERS    GA    30094-6054

#1420581
MARY F GRIFFITH
2877 HIDDEN VALLEY RD
HIAWASSEE    GA    30546-1752

#1420582
MARY F GRILLS
6743 POWERS CT
UTICA    MI    48317-2235

#1420583
MARY F HARRISON BRESSI
1431 TENEIGHTH WAY
SACRAMENTO CA    95818-4126

#1420584
MARY F HOKE
252 MILLER STREET
WINCHESTER    VA    22601-3753

#1420585
MARY F HOOVER
590 RUSSELL AVE
GAITHERSBURG MD    20877-2868

#1420586
MARY F HUETHER
50 TIMPAT DRIVE
ROCHESTER   NY    14624

#1420587
MARY F INGRAM
6717 ARLINGTON DR
WEST BLOOMFIELD    MI    48322-2718

#1420588
MARY F JACKSON
1947 KIMBELL ROAD
TERRY    MS    39170

#1420589
MARY F JENDRITZ
14692 ALMA
STERLING HEIGHTS    MI    48313-3604

#1420590
MARY F JOHNSON
5018 SOUTH STONEHEDGE DR
GREENFIELD    WI    53220-4629

#1420591
MARY F JONES
1403 LANSING AVE
JACKSON    MI    49202-2129

#1420592
MARY F JORDAN
BOX 36
GOFFSTOWN    NH    03045-0036

#1106157
MARY F KATZER & GAIL K ANDERSON &
MATTHEW A KATZER JT TEN
146 3RD ST
NAZARETH    PA    18064-2548

#1420593
MARY F KELLY
20511 ALGER
ST CLAIR SHRS    MI    48080-1705

#1420594
MARY F KESTER
4256 E COUNTY RD 400 S
MIDDLETOWN  IN    47356-9505

#1420595
MARY F KIRKWOOD
BOX 39235
REDFORD TOWNSHIP MI    48239-0235

#1420596
MARY F KOSTKA
2476 NANTUCKET HARBOR LOOP
SUN CITY CENTER    FL    33573-7128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420597
MARY F KUSAK & RICHARD S
KUSAK JT TEN
15131 NEWBURGH RD
LIVONIA     MI     48154-5035

#1420598
MARY F LA BONTE
66 MORRIS AVE
MALVERNE   NY     11565-1110

#1420599
MARY F LANDRY
39 ROCKLAND ST
SWAMPSCOTT MA     01907

#1420600
MARY F LARGUE
1909 E DE SOTA ST
PENSACOLA   FL     32501-3514

#1420601
MARY F LESCROART
135 SEMINOLE DR
PITTSBURGH   PA     15228-1528

#1420602
MARY F LIEBERMAN
8631 WILLOW MEADOW
HOUSTON   TX     77031-1825

#1420603
MARY F LINK
W180S8641 COTTAGE CIRCLE EAST
APT 2043
MUSKEGO   WI     53150-7323

#1420604
MARY F LUCAS
4317 COTE BRILLIANT
ST LOUIS     MO     63113-2623

#1420605
MARY F MALLEY
70 FOREST AVE
CALDWELL   NJ     07006-5238

#1420606
MARY F MALLOY TRUSTEE UNDER
DECLARATION OF TRUST DTD
02/18/92
C/O JUDY MCCABE
2933 DOROTHY DRIVE
AURORA   IL     60504

#1420607
MARY F MANION
288 SENECA RD
ROCHESTER   NY     14622-2043

#1420608
MARY F MAYS
Attn   MARY F FRANKLIN
523 LUDLOW ST
HAMILTON   OH     45011-3645

#1420609
MARY F MCLORAINE TR
MARY F MCLORAINE TRUST
U/A DTD 09/24/04
790 MCCORMICK DR
LAKE FOREST     IL     60045

#1420610
MARY F MILLER
948 EASTERN PARKWAY
LOUISVILLE     KY     40217-1548

#1420611
MARY F MONROE
6843 ELDORADO ROAD
FEDERALSBURG MD     21632-1751

#1420612
MARY F MORGAN
MORGAN RD BOX 132
MARCY   NY     13403-0132

#1420613
MARY F MORUA
915 VIRGINIA STREET
SOUTH HOUSTON TX     77587

#1420614
MARY F NEESON
422 SCYCAMORE DR
BEDFORD   IN     47421-3406

#1420615
MARY F OSTRANDER
9679 BLACKBIRD PLACE
MASON   OH     45040-9261

#1420616
MARY F OWEN
1443 SPRING VALLEY CIRCLE
HUNTINGTON   WV     25704-9576

#1420617
MARY F PARNES
519 HERRON AVE
PITTSBURGH   PA     15219-4622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420618
MARY F PIERCE
6169 FENTON
ARVADA    CO    80003-5165

#1420619
MARY F R KUTZER
ACADEMY HOUSE 14N
1420 LOCUST STREET
PHILA    PA    19102-4223

#1420620
MARY F REDDING
2509 HARDY PLACE
ARLINGTON    TX    76010-2257

#1420621
MARY F RENICK
C/O M F GLAUSER
7249 N LINDEN RD
MT MORRIS    MI    48458-9343

#1420622
MARY F RICHTER
13010 COUNTRY LEDGE
SAN ANTONIO    TX    78216-2342

#1420623
MARY F RIDGEWAY
4120 11TH ST
ECORSE    MI    48229-1221

#1420624
MARY F RIVIERE & ROBERT
F RIVIERE JT TEN
201 E 8TH ST
MILAN    IL    61264-2640

#1420625
MARY F ROCHE & GERARD J
ROCHE JT TEN
20 FOREST PARK DR
LAKEVILLE    MA    02347-1626

#1420626
MARY F ROGERS
Attn    JAMES B ROGERS
133 DOVER RDN W
CARTERSVILLE    GA    30120-4637

#1420627
MARY F ROONEY
64 LINCOLN
MT CLEMENS    MI    48043-5536

#1420628
MARY F SABOL
APT 219
20 CROTON TERRACE
YONKERS    NY    10701-6053

#1420629
MARY F SCHLERETH
1495 LOVELAND DRIVE
FLORISSANT    MO    63031-3364

#1420630
MARY F SERIER
2825 WIENEKE ROAD
SAGINAW    MI    48603

#1420631
MARY F SHAKLEY
12776 CASWELL AVENUE 203
WEST LOS ANGELES    CA    90066-4742

#1420632
MARY F SHEA
43 BUTLER STREET
COS COB    CT    06807-2611

#1420633
MARY F SLEPICKA
24 SCARSDALE DR
CAMP HILL    PA    17011-7936

#1420634
MARY F SMITH
6010 W BRADEN RD
PERRY    MI    48872-9124

#1420635
MARY F SNYDER
1512 WOODCREEK DR
MECHANICSBURG  PA    17055-6766

#1420636
MARY F SPIRES
5020 HEATHERLAKE TER
KISSIMMEE    FL    34758-2237

#1420637
MARY F STAFFORD
426 CALEDONIA ST
CALUMET    MI    49913-1731

#1420638
MARY F STAHR
3032C BEECHER DRIVE
EAST PALM HARBOR    FL    34683-2409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1106160
MARY F STAMEY
145 HOPEWELL SPRINGS RD
MADISONVILLE    TN    37354-6557

#1106161
MARY F STIKA
15 FREDERICK STREET
LITTLE FERRY    NJ    07643-1505

#1420639
MARY F STOLL &
EDWARD M STOLL JT TEN
14612 PLANK ROAD
NORWALK OH    44857-9636

#1420640
MARY F SWEENEY &
THOMAS M SWEENEY JT TEN
45 CLEVELAND AVE
SALAMANCA   NY    14779

#1420641
MARY F SWIATEK
332 PARKER AVE S
MERIDEN    CT    06450-5930

#1420642
MARY F TAYLOR
1217 BLAKELY ST
WOODSTOCK IL        60098-3631

#1420643
MARY F THEIS CUST FOR ROBERT
M THEIS UNDER THE MI UNIF
GIFTS TO MINORS ACT
460 WOODDALE RD
BLOOMFIELD TWP    MI    48301-2461

#1420644
MARY F THEIS CUST SUSAN A F
THEIS UNIF GIFT MIN ACT MI
460 WOODDALE RD
BLOOMFIELD TWP    MI    48301-2461

#1420645
MARY F THOMPSON
2209 ST JOE CTR RD 128L
FORT WAYNE   IN    46825

#1420646
MARY F TUGGLE
300 WEST 6TH STREET
APT 6M
CHATTANOOGA  TN    37402

#1420647
MARY F VANDERFORD
408 E XAVIER
TEMPLE    TX    76501-1561

#1420648
MARY F WAGNER
41133 IVYWOOD
PLYMOUTH   MI    48170-2628

#1420649
MARY F WALTER & ROBERT
WALTER & JAMES WILEY JT TEN
36 THATCH PALM EAST
LARGO   FL    33770-7413

#1420650
MARY F WARE AS CUST FOR
ROBERT RIGDON WARE A MINOR
U/THE LAWS OF GEORGIA
PO BOX 292
CAVE SPRING    GA    30124-0292

#1420651
MARY F WASHBURN
102 ROYAL PARK DRIVE
APT 1-C
FT LAUDERDALE    FL    33309

#1420652
MARY F WATSON
3373 PARKWAY DR
BAY CITY    MI    48706-6201

#1420653
MARY F WOOLLEY
573 REMORA DR
FRIPP ISLAND
FROGMORE  SC    29920-7227

#1420654
MARY F WRIGHT
1143 S MORGANTOWN ROAD
GREENWOOD IN    46143-8812

#1420655
MARY F WYNNE
BOX 726
500 N MAIN ST
ROBERSONVILLE   NC    27871-0726

#1420656
MARY F YAREMKO TR
THE 1999 MARY F YAREMKO TRUST
UA 10/26/99
1448 BATES ROAD
MCKINLEYVILLE    CA    95519

#1420657
MARY F ZIMMERMAN
736 W STROOP
DAYTON   OH    45429-1334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1420658
MARY F ZWIERLEIN &
BERNADETTE A ZWIERLEIN JT TEN
1663 STOWELL DR
APT 2
ROCHESTER   NY    14616-1882

#1420659
MARY FAE HIGGERSON
1803 1/2 E POPLAR ST
WEST FRANKFORT    IL      62896-1624

#1420660
MARY FALKNER
6497 W CIMARRON TRAIL
FLINT      MI      48532-2022

#1420661
MARY FALVO
77 SHORVIEW RD
MANHASSET   NY    11030-1827

#1420662
MARY FARMER
22777 WORTHINGTON CT
ST CLAIR      MI      48081-2603

#1420663
MARY FARMER & WILLIAM J
FARMER JT TEN
22777 WORTHINGTON CT
ST CLAIR SHORES     MI      48081-2603

#1420664
MARY FAY GOWDY
2114 PARKER ROAD
NEWARK   NY    14513-9767

#1420665
MARY FAY KATTMEN & D MICHAEL
KATTMEN TRUSTEES U/A DTD
03/27/91 THE MARY FAY
KATTMAN FAMILY TRUST 1991
15 ELMWOOD RD
MARBLEHEAD   MA    01945-1612

#1420666
MARY FAYNE GLOTFELTY
837 ECHO RD
SO CHARLESTON    WV    25303-2710

#1420667
MARY FELDENZER
29 LAFAYETTE AVE
TITUSVILLE      NJ      08560-1625

#1420668
MARY FELDMAN AS CUSTODIAN
FOR SUSAN JOYCE FELDMAN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
24 AMBERWINDS CRT
LAKEWOOD   NJ      08701-7347

#1420669
MARY FELLAH CUST
WILLIAM FELLAH
1 ELMWOOD ROAD
WEST PORT    CT      06880-3903

#1420670
MARY FERGUSON JAMES
BOX 182
ROYAL OAK    MD    21662-0182

#1420671
MARY FERRATA
1186 WHITLOCK RD
ROCHESTER   NY    14609-1847

#1420672
MARY FERRERO ROGERS
3924 NE LAURELHURST PL
PORTLAND   OR    97232-2657

#1420673
MARY FESTA
11 KNOLLWOOD RD
HOLMDEL   NJ    07733-1424

#1420674
MARY FEUCHTINGER LINSS
630 GLENFOREST RD NE
ATLANTA    GA    30328-5259

#1420675
MARY FILLAR
1214 DENNING WAY
NORTH VERSAILLES     PA    15137-2611

#1420676
MARY FLANIGAN
526 SWARTHMORE AVE
PACIFIC PALISADES      CA    90272-4349

#1420677
MARY FLEMING MALONE
10319 LUZON
SAN ANTONIO    TX    78217-3917

#1420678
MARY FLORA MASON GILES
828 KREZDORN
SEGUIN    TX    78155-3252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1420679
MARY FLORENCE MEEHAN
1187 ORCHARD PARK ROAD
APT 139
WEST SCENECA   NY    14224

#1420680
MARY FOLEY BUCHANAN
19 PENNY LN
BRADLEY   ME    04411-5218

#1420681
MARY FONTANA
2218 E 12TH ST
BROOKLYN   NY    11229-4106

#1420682
MARY FORD MCDOUGALL ROACH
1605 LISSA DR
MCCOMB   MS    39648-2007

#1420683
MARY FOSTER KRUPP TRUSTEE
U/A DTD 12/12/91 MARY F
KRUPP FAMILY TRUST
21 GARDENIA
IRVINE    CA    92620

#1420684
MARY FOX
144 STALLING ST APT A
BOX 498
LELAND    MS    38756-2100

#1420685
MARY FRANCES BAKER
NORTHWOOD APTS
505 CIRCLE DRIVE
NAPPANEE   IN    46550

#1420686
MARY FRANCES BERGNER
301 N NINNESCAH
PRATT   KS    67124-1844

#1420687
MARY FRANCES BRIGODE TRUSTEE
U/A DTD 01/11/92 MARY
FRANCES BRIGODE TRUST
814 EAST BOUNDARY STREET
PERRYSBURG   OH    43551-2405

#1420688
MARY FRANCES CAPPS
5624 RALEIGH DR
SOUTH BEND   IN    46614-6055

#1420689
MARY FRANCES COHEN & NORMAN
COHEN JT TEN
9741 WEARE AVE
FOUNTAIN VALLEY    CA    92708-1051

#1420690
MARY FRANCES CRISMAN
9054 N 109TH AVE
SUN CITY    AZ    85351

#1420691
MARY FRANCES DAVIS
441 PARKVIEW DR
DETROIT   MI    48214-4173

#1420692
MARY FRANCES DENT
848 WILLIS MILL RD SW
ATLANTA    GA    30311-2431

#1420693
MARY FRANCES DEWEY
215 EAST 73RD ST
NEW YORK   NY    10021-3653

#1420694
MARY FRANCES FRUM
575 PINE ST
TIPP CITY    OH    45371-1125

#1420695
MARY FRANCES GANNON
514 W NUTSWAMP RD
HOLMDEL   NJ    07733-2208

#1420696
MARY FRANCES GILLESPIE &
HARRY W GILLESPIE JT TEN
4925 MCFARLAND RD
INDIANAPOLIS    IN    46227-4444

#1420697
MARY FRANCES GLEASON
1539 N PATRICK HENRY DR
ARLINGTON    VA    22205-2831

#1420698
MARY FRANCES GRAY
7157 S POPLAR LANE
ENGLEWOOD CO    80112-1631

#1420699
MARY FRANCES HICKS
13713 ALLIS RD
ALBION    NY    14411-9518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1420700
MARY FRANCES HUGHES
71 S STONEGATE RD
LAKE FOREST     IL     60045

#1420701
MARY FRANCES KELLY
1424 HUDSON BRIDGE RD.
STOCKBRIDGE  GA     30281

#1420702
MARY FRANCES KOCH & GERTRUDE
KOCH JT TEN
41 ARUNDEL PLACE
SAINT LOUIS     MO     63105-2264

#1420703
MARY FRANCES KRANZ
6330 ORIOLE DR
FLINT     MI     48506-1721

#1420704
MARY FRANCES MARKS
210 PRESTON AVE
WATERFORD  MI     48328-3654

#1420705
MARY FRANCES MCLAUGHLIN
MURRAY
707 MORNINGSIDE DRIVE
BURLINGTON     IA     52601-1507

#1420706
MARY FRANCES MONDAY
C/O CHERIE EMMONS
4411 BEE RIDGE ROAD PMB 310
SARASOTA     FL     34233-2514

#1420707
MARY FRANCES NELSON
1720 DANCIGER
FT WORTH     TX     76112-3919

#1420708
MARY FRANCES PADBERG
TERRILL
20818 HALLDALE AVE
TORRANCE  CA     90501-2335

#1420709
MARY FRANCES PETERS &
RICHARD H PETERS JT TEN
2921 DEINDORFER ST
SAGINAW     MI     48602-3539

#1420710
MARY FRANCES PIGNATARO
21 WALLACE ROAD
MIDDLETOWN  NJ     07748-2926

#1420711
MARY FRANCES PRATT
155 POLE LN RD
MARION     OH     43302-8301

#1420712
MARY FRANCES R HAYES
2145 COUNTY ROAD 260
FIVE POINTS     AL     36855-2229

#1106173
MARY FRANCES RADULSKI
80 RIVER STREET
MONTGOMERY  NY     12549

#1420713
MARY FRANCES RAND
42 E 73RD ST
N Y     NY     10021-4100

#1420714
MARY FRANCES RINKER
1219 PARKSIDE LANE
DEERFIELD     IL     60015-2939

#1420715
MARY FRANCES ROMEO
61 WESTCOTT BLVD
STATEN ISLAND     NY     10314-2352

#1420716
MARY FRANCES SCALISI
8104 RAYTOWN RD
RAYTOWN  MO     64138-2112

#1420717
MARY FRANCES SCHLEGEL & CHARLES
E SCHLEGEL SR TR U/A DTD
02/23/93 MARY FRANCES SCHLEGEL
REV LIV TR
3214 E LAKEWOOD
CAPE GIRARDEAU     MO     63701-1925

#1420718
MARY FRANCES SMITH TR
MARY FRANCES SMITH TR
UA 01/29/98
1331 MARIPOSA ST
VALLEJO     CA     94590-3522

#1420719
MARY FRANCES SNEED TR
MARY FRANCES SNEED TRUST
UA 03/15/95
28400 GRIESSEN RD
SEDALIA     MO     65301-0343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1420720
MARY FRANCES SNYDER
2 WOODSBORO DR
PHILIPPI        WV    26416

#1420721
MARY FRANCES SOCHOR &
ROBERT F SOCHOR JT TEN
5374 PINE NEEDLE DR
GRAND BLANC  MI    48439-9629

#1420722
MARY FRANCES TERRY &
RONALD H TERRY TR
MARY FRANCES TERRY LIV TRUST
UA 03/18/97
41885 JONES DRIVE
PALM DESERT    CA    92211-8930

#1420723
MARY FRANCES THOMAS
1515 HICKORY LANE
COLUMBUS  MS    39705-1512

#1420724
MARY FRANCES WOOD & GILES E
WOOD JR JT TEN
108 HUNTSHIRE PL
FOREST    VA    24551-1316

#1420725
MARY FRANCES Z NELSON
3724 WIRELESS DR
GREENSBORO  NC    27455

#1420726
MARY FRANCIS HOSKINS
1870 RIPLING DR
DAYTON  OH    45406

#1420727
MARY FRANCIS HUBBARD
835 JETTY AVE
QUINCY    FL    32351-2627

#1420728
MARY FRANKLIN
BOX 9126
PINE BLUFF        AR    71611-9126

#1420729
MARY FREEMAN
18052 TEPPERT
DETROIT    MI    48234-3859

#1420730
MARY FREEMAN
9748 1/2 N. RIVER RD.
CLAY TWNSHP  MI    48001

#1420731
MARY FRIEDMAN & A EDWARD
FRIEDMAN JT TEN
7358 NORTH KENNETH AVENUE
LINCOLNWOOD  IL    60712

#1420732
MARY FRISCH FINUCANE
218 ROGERS PKWY
ROCHESTER  NY    14617-4206

#1420733
MARY FULLER
15777 BOLESTRA RD 61
CLEARWATER  FL    33760-3443

#1420734
MARY FURLONG
50 GORGINIO DR
TOMS RIVER    NJ    08757-4265

#1420735
MARY FURRH COOKE
BOX 60
ELYSIAN FIELDS        TX    75642-0060

#1420736
MARY FURRH WARE
BOX 60
ELYSIAN FIELDS        TX    75642-0060

#1420737
MARY G AXTHELM &
PAUL AXTHELM JT TEN
85 TOPLAND ROAD
WHITE PLAINS    NY    10605

#1420738
MARY G BRENNAN
581 CHIPPLEGATE DR
CENTERVILLE    OH    45459-2215

#1420739
MARY G BRUSH
07400-72 LAKEVIEW DR
CHARLEVOIX    MI    49720-9046

#1420740
MARY G BURNS
3757 ASHWORTH DR
CINCINNATI        OH    45208-1825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420741
MARY G BUZAS & WILLIAM
BUZAS JT TEN
2539 WAHL DR
MANSFIELD    OH    44904-1536

#1420742
MARY G CARR TRUSTEE U/A DTD
12/10/93 THE MARY G CARR
REVOCABLE TRUST
710 S HANLEY 21C
ST LOUIS    MO    63105-2655

#1420743
MARY G CORDOVA
650 RENZ ST
PHILADELPHIA    PA    19128-1419

#1420744
MARY G COTRONIS
4004 28TH PL W
SEATTLE    WA    98199-1737

#1420745
MARY G DALTON
14 WESTWOD C C GRD
ST LOUIS    MO    63131

#1420746
MARY G DANIELS
7254 FARNUM STREET
ROMULUS    MI    48174-2115

#1420747
MARY G DEEGAN CUST MAURA ANN
DEEGAN UNIF GIFT MIN ACT IL
1308 DARTMOUTH ROAD
FLOSSMOOR    IL    60422-1905

#1420748
MARY G DUMONT
12607 SHERWOOD PL
MINNETONKA    MN    55305-2432

#1420749
MARY G ENGLAND
1415 INGLEWOOD DR
COOKEVILLE    TN    38501-2966

#1420750
MARY G EVOLA & PAUL EVOLA JT TEN
7443 GRANDMONT AVE
DETROIT    MI    48228-3624

#1420751
MARY G FALCONE CUST
EUGENE FALCONE JR UNIF GIFT
MIN ACT CONN
5 LANDING RD
OLD LYME    CT    06371-1446

#1420752
MARY G FALVELLO
1900 LODESTONE DRIVE
SILVER SPRING    MD    20904-5321

#1420753
MARY G GEHRING
5132 SE 189TH CT
OCKLAWAHA    FL    32179-2572

#1420754
MARY G GILLESPIE
233 E 48TH STREET
ANDERSON    IN    46013-4763

#1420755
MARY G GITTENS TR
MARY G GITTENS LVG TRUST
UA 3/3/00
4155 CRAYTON RD 104
NAPLES    FL    34103-3110

#1420756
MARY G GOWDER
BOX 2687
BLAIRSVILLE    GA    30514-2687

#1420757
MARY G GRAHAM &
GAILMARIE HARRIS JT TEN
337 VANIMAN AVE
TROTWOOD OH    45426-2707

#1420758
MARY G GREFE
88-15 218 ST
QUEENS VILLAGE    NY    11427-1942

#1420759
MARY G GRONBERG
2301 NE 65TH ST 303
SEATTLE    WA    98115-7002

#1420760
MARY G GUTIERREZ
815 BELL ST
DEFIANCE    OH    43512-1509

#1420761
MARY G HARRIS
2801 OLD GLENVIEW ROAD
APT 445
WILMETTE    IL    60091-3078

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1420762
MARY G HODGES
3702 DECATUR ST
RICHMOND    VA    23224-3432

#1420763
MARY G HUSAK
1601 W WEBSTER ST APT 1
HOUSTON   TX    77019-5458

#1420764
MARY G JENKINS
11177 CHERRYLAWN
BRIGHTON   MI    48114-8104

#1420765
MARY G JERAM
48 ROWELAND AVE
DELMAR   NY    12054-3922

#1420766
MARY G KAMPE TR
KAMPE TRUST B
UA 06/30/93
3143 STONEGATE DR
MAUMEE   OH   43537-9463

#1420767
MARY G KAMPE TR
MARY G KAMPE REVOCABLE TRUST
UA 09/10/96
3143 STONEGATE DRIVE
MAUMEE   OH   43537-9463

#1420768
MARY G LABBATO
5234 GRAHAM DRIVE
LYNDHURST  OH   44124-1042

#1420769
MARY G LACY
3207 CORNELL AVE
DALLAS    TX   75205

#1420770
MARY G LARA
4243 N SAWYER
CHICAGO   IL    60618-1209

#1420771
MARY G LAWLER
5407 HARWOOD ROAD
BETHESDA   MD   20814-1353

#1420772
MARY G LONNEMAN
26 ALPINE DR
FORT THOMAS   KY   41075-2402

#1420773
MARY G MC COLLOCH
2626 W ADAMS
ST CHARLES    MO   63301-4674

#1420774
MARY G MC CORMICK
BOX 223
ROWLAND   NC   28383-0223

#1420775
MARY G MCELFRESH
2016 ROSEMONT
MUNCIE    IN    47302

#1420776
MARY G MULLENAX
9271 W CALVIN RD
HARTSTOWN  PA   16131-1525

#1420777
MARY G MUSTAKE
763 SYME ST S E
MASURY   OH    44438-1665

#1420778
MARY G OBRIEN
9072 BAYWOOD RD
PLYMOUTH   MI    48170-3914

#1420779
MARY G PAPP
BOX 562
DAYTON    OH   45402-0562

#1420780
MARY G PATTERSON
409 WALNUT ST
WAVERLY  OH    45690

#1420781
MARY G PITMAN
9500 BULLS RUN PARKWAY
BETHESDA   MD   20817-2443

#1420782
MARY G PURNELL
3779 LORANCE RD
CLINTON    MS   39056-9572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1420783
MARY G RAMSAY
1002 SUNSET RD
WHEATON   IL      60187-9058

#1420784
MARY G RYAN
34 BAKER AVE
BEVERLY     MA     01915-3506

#1420785
MARY G SAWYER TR
MARY G SAWYER TRUST
UA 01/20/97
839 SUMMEERSET DR
HOCKESSIN    DE     19707-9336

#1420786
MARY G SPARKS &
JAMES R SPARKS JR JT TEN
27 CORNWALL RD
NEW CASTLE    DE     19720-2375

#1420787
MARY G STEWARD
WEST PINE ST
BOX 174
SHEPPTON   PA     18248-0174

#1420788
MARY G SWAIN
1818 SOMERSET CIR
CHARLESTON   SC     29407

#1420789
MARY G TERRELL
248 W UPPER FERRY RD
EWING    NJ     08628-2734

#1420790
MARY G THOMPSON & MAUREEN
ANNE LAWRENCE JT TEN
136 ONECK LN
WESTHAMPTON BEACH NY     11978-1923

#1106180
MARY G WOOD
8177 ROSE VINE LN
FAIR OAKS     CA     95628-2840

#1420791
MARY GABODA &
HELEN BOWDY JT TEN
2043 RTE 109
BELVIDERE     VT     05492

#1420792
MARY GALBRAITH
PO BOX 386
HESSEL   MI     49745

#1420793
MARY GALE
675 LINCOLN ST
HAZLETON   PA     18201-4056

#1420794
MARY GALE SUMNAR
10 ELM HILL
HILLSDALE   MI     49242-2024

#1420795
MARY GALES
1230 E 87 ST
CLEVELAND   OH   44108-3312

#1420796
MARY GALLAGHER
4140 MC KINLEY
DEARBORN HEIGHTS   MI     48125-2507

#1420797
MARY GALLO TR
MARY GALLO TRUST
UA 12/11/95
19258 SKYLINE
ROSEVILLE    MI     48066-4519

#1420798
MARY GAMBLE
39 PEMBROKE RD
CONCORD   NH     03301-5640

#1420799
MARY GARRISON
7286W 200N
ANDREWS   IN     46702

#1420800
MARY GARRISON
763 W GOVERNOR RD
HERSHEY    PA   17033-2304

#1420801
MARY GARTH FLOOD
1701 BURNLEY AVE
CHARLOTTESVILLE   VA     22903-2008

#1420802
MARY GARVEY
15 ELMWOOD AVE
NATICK      MA   01760-5803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1420803
MARY GASPERSICH & SYLVESTER
GASPERSICH JT TEN
1701 HONAKER AVE
PRINCETON    WV    24740-2605

#1420804
MARY GAVAN REEDS
716 LOOMIS STREET
LUDINGTON    MI    49431

#1420805
MARY GAYDOS
936 PITTSBURGH ST
NORTH VERSAILLES    PA    15137-1250

#1420806
MARY GAYNOR
14 WELWYN RD
GREAT NECK    NY    11021-2517

#1420807
MARY GEE
4466 WELLINGTON
BOULDER    CO    80301-3144

#1420808
MARY GEISENHEIMER
1701 LAKESHORE DR
NEW ORLEANS    LA    70122-2213

#1420809
MARY GENEVIEVE BARTELL
6827 E WILDWOOD RD
STILLMAN VALLEY    IL    61084

#1420810
MARY GENEVIEVE JEGEN
CUST THOMAS P JEGEN UNIF
GIFT MIN ACT ILL
6828 N MENDOTA AVE
CHICAGO    IL    60646-1313

#1420811
MARY GENEVIEVE MEDEARIS
1413 S COLLEGE AVE
FORT COLLINS    CO    80524-4115

#1420812
MARY GENSZLER WHISTLER &
ROBERT G WHISTLER JT TEN
3221 COVEWAY DR
CORPUS CHRISTI    TX    78418-3932

#1420813
MARY GEORGE DILKS TR
MARY GEORGE DILKS REV TRUST
UA 05/12/93
4340 GRASSY MOSS DRIVE
GREENSBORO NC    27409

#1420814
MARY GERSH PLOTZKER
4657 E CALLE REDONDA
PHOENIX    AZ    85018

#1420815
MARY GERTRUDE SLYE
3002 TIDEWATER LANE
MADISON    MS    39110-8929

#1420816
MARY GETMAN
9936 STATE RTE 26
LOWVILLE    NY    13367

#1420817
MARY GETTINGS
1030 BIRD BAY WAY
VENICE    FL    34292-1129

#1420818
MARY GIFFORD
42011 OLD LAKE AVE
ANTIOCH    IL    60002-7637

#1420819
MARY GILL
3236 FOUNTAIN BLVD
TAMPA    FL    33609-4621

#1420820
MARY GLAUBITZ
10022 SOUTH HOYNE AVE
CHICAGO    IL    60643-2020

#1420821
MARY GLEASON BOONE
11907 LOG CABIN LANE
ANCHORAGE KY    40223-2215

#1420822
MARY GLENELLEE POTTS TR U/W
ROY V HALL
7395 N CHARLES
FRESNO    CA    93711-0114

#1420823
MARY GLODAN
1642 PROGRESS
LINCOLN PK    MI    48146-3260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420824
MARY GLORIA THOMSON
48 AREND AVE
WILLIAMSVILLE    NY    14221-5102

#1420825
MARY GOCHANOUR RAMSAY &
JOSEPH P RAMSAY JT TEN
1002 SUNSET ROAD
WHEATON  IL    60187-9058

#1420826
MARY GODNEY
106 SYMPHONY COURT
CARY   NC    27511

#1420827
MARY GOGGIN
2408 UNIVERSITY DRIVE
NEWPORT BEACH  CA    92660-3321

#1420828
MARY GOLD
309 LAFAYETTE AVE
BROOKLYN  NY    11238-1240

#1420829
MARY GOLLON
1775 POWDER MILL RD TM 607
YORK    PA    17403-4955

#1420830
MARY GONZALES
69 GREENE AVE
TOTOWA BORO  NJ    07512-1632

#1420831
MARY GORDON
3023 BURDDETT ST
NEW ORLEANS  LA    70125-2517

#1420832
MARY GORMAN TR
MARY GORMAN TRUST
U/A DTD 03/05/93
7620 S SUNSET DR
ST LOUIS    MO    63121-2430

#1420833
MARY GOSCHINSKI TRUSTEE U/A
DTD 10/01/92 MARY GOSCHINSKI
TRUST
14630 N YOST
ALLEN PARK    MI    48101-1656

#1106185
MARY GOW
304 WATERBURY CIR
PORT PERRY   ON    L9L 1S2
CANADA

#1420835
MARY GRACE FOUNTAIN
8 BEACON HILL RD
BALT    MD    21207-6007

#1420836
MARY GRACE KUJAWSKI
20023 GARY LANE
LIVONIA    MI    48152

#1420837
MARY GRACE MCCARTER & WAYNE
R BARRY JT TEN
790 BRANTFORD RD
ROCHESTER  MI    48306

#1420838
MARY GRACE MCHUGH
1025 WORDEN RD
WICKLIFFE    OH    44092-1742

#1420839
MARY GRACE PALESTINO &
JOSEPH J PALESTINO JT TEN
3021 WHISPERING TRAIL
CARMEL  IN    46033-3952

#1420840
MARY GRACE REEDER
5997 FRY ROAD
BROOK PARK   OH    44142-2751

#1420841
MARY GRACE S DURKIN
6140 PEBBLESHIRE CIR
GRAND BLANC  MI    48439-4816

#1420842
MARY GRAHAM
1907-121 LING RD
SCARBOROUGH ON    M1E 4Y2
CANADA

#1420843
MARY GRAHAM &
BARBARA VERCHER JT TEN
728 ZEISS AVE
SAINT LOUIS    MO    63125-1420

#1420844
MARY GRAHAM SMITH TR U/A
DTD 03/11/93 MARY GRAHAM
SMITH TRUST
75 COURTNEY PL
PALM COAST   FL    32137-8199

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1420845
MARY GRANDLE TRUSTEE U/A DTD
04/27/90 F/B/O MARY GRANDLE
3012 HIGHLANDS BRIDGE RD
SARASOTA    FL    34235-6839

#1420846
MARY GRAVES EDMUNDSON
1107 LAKESIDE DR
WILSON    NC    27896-2015

#1420847
MARY GRAY MARSHALL
1772 VESTAVIEW LANE
BIRMINGHAM    AL    35216-1747

#1420848
MARY GRAY SMITH
100 BEACH DRIVE NE #1001
ST PETERSBURG    FL    33701

#1420849
MARY GREEN &
DEBORAH L SEELYE &
WILLIAM K GREEN
JT TEN
6294 S ELMS RD
SWARTZ CREEK    MI    48473-9400

#1420850
MARY GREGER
1800 SOUTH 57TH COURT
CICERO    IL    60804-1756

#1420851
MARY GREIST LANIUS
4200 RIDGE ROAD
NORTH HAVEN    CT    06473-1056

#1420852
MARY GRELLA
141 HIGH ST
TERRYVILLE    CT    06786-5415

#1420853
MARY GRIER WHELESS
936 COWPER DRIVE
RALEIGH    NC    27608-2314

#1420854
MARY GRIFFITH MARSH
1332 WAVERLY ROAD
SAN MARINO    CA    91108-2011

#1420855
MARY GRIFFITH MEYER
61 GRANDVIEW PLACE
UPPER MONTCLAIR    NJ    07043-2422

#1420856
MARY GRIFFITH MEYER & AGNES
E GRIFFITH TRUSTEES U/A
DTD 06/22/85 F/B/O ELIZABETH
STUART OLSSON
353 CANANDAIGUA ST
PALMYRA    NY    14522-1315

#1420857
MARY GROFSOREAN &
ANNA M GROFSOREAN JT TEN
25729 JENNIFER
REDFORD    MI    48239-1725

#1420858
MARY GULLO
100 KNOX AVE
BUFFALO    NY    14216-3311

#1420859
MARY GUTOWSKI
433 NORHT SECOND STREET
EAST NEWARK    NJ    07029

#1420860
MARY GUZYLAK
284 APPLEWOOD DR
ROCHESTER    NY    14612-3550

#1420861
MARY H ADAMS
73 CHETWOOD TERRACE
FANWOOD    NJ    07023-1502

#1420862
MARY H ADAMS CUST
THOMAS A BRANDT
UNIF TRANS MIN ACT NJ
73 CHETWOOD TERRACE
FANWOOD    NJ    07023-1502

#1420863
MARY H ANDERSON
435 N GLENELLEN AVE
YOUNGSTOWN OH    44509-1822

#1420864
MARY H BENSON
1215 CONSTANTINOPLE STREET
NEW ORLEANS    LA    70115-3844

#1420865
MARY H BRENT
4678 LEXINGTON ROAD
PARIS    KY    40361-2429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420866
MARY H BUCK
1168 S CENTRAL AVE
FAIRBORN    OH    45324-3650

#1420867
MARY H BUCK
228 S PRINCETON CIRCLE
LYNCHBURG  VA    24503-2644

#1420868
MARY H BUTLER
37225 TWIN OAKS DR
LAKE VILLA    IL    60046

#1106188
MARY H BUTLER &
ROBERT S BUTLER JT TEN
149-41 17 AVE
WHITESTONE  NY    11357-2539

#1420869
MARY H BUTLER &
THOMAS G BUTLER JT TEN
240 NE 141ST
PORTLAND   OR    97230-3330

#1420870
MARY H BUTLER TR MARY H BUTLER
REVOCABLE TRUST U/A DTD 6/22/00
537 TIMBERWYCK
FRONTENAC   MO    63131

#1420871
MARY H BYRNE
BOX 456
TANNERSVILLE    NY    12485-0456

#1420872
MARY H CAMPBELL
111 MARQUETTE AVE APT 2002
MINNEAPOLIS   MN    55401-2032

#1420873
MARY H CHESTER
121 E 24TH AVE
NORTH WILDWOOD  NJ    08260-5201

#1420874
MARY H CHRISTIAN
10206 DOUGLAS OAKS CIRCLE
TAMPA    FL    33610

#1420875
MARY H CONNER & BARBARA JEAN
PRALL JT TEN
LOT 58
20451 POWELL RD
DUNNELLON   FL    34431-6552

#1420876
MARY H COTHRAN
BOX 55
WILLISTON    SC    29853-0055

#1420877
MARY H CROWELL CUST MARGARET
M CROWELL UNIF GIFT MIN ACT
CONN
387 FOSTER ST
SOUTH WINDSOR    CT    06074-2901

#1420878
MARY H CUMMINGS
2100 BRANDERMILL PARKWAY
MIDLOTHIAN    VA    23112-4160

#1420879
MARY H DADAMO
BOX 289
CHENANGO BRIDGE   NY    13745-0289

#1420880
MARY H DELANEY & ANNIE
FRANKS JT TEN
29459 WAND DR
CHESTERFIELD TWP    MI    48047-5170

#1420881
MARY H DI SALVO
412 SCHUYLER DRIVE
DAYTON    OH    45429-2728

#1420882
MARY H DRYDEN-FAKIR
BOX 558
HARTLAND    MI    48353-0558

#1420883
MARY H DUGGAN
737 LANIER CRESCENT
PORTSMOUTH  VA    23707-1344

#1420884
MARY H ELSNER TRUSTEE U/A
DTD 09/30/92 MARY H ELSNER
REVOCABLE TRUST
516 S ST JAMES BLVD
EVANSVILLE    IN    47714-1640

#1420885
MARY H FAULK
18238 OKLAHOMA CT
ORLAND PARK   IL    60467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1420886
MARY H FISHEL
1377 HYDE SHAFFER ROAD
BRISTOLVILLE      OH    44402-9798

#1420887
MARY H FLEURY
3686 EL CANTO DR
SPRING VALLEY      CA    91977-1907

#1420888
MARY H GARDYNIK & JERI M
DICKS JT TEN
760 S MILFORD RD
MILFORD MI
PUNTA GORDA FL      MI    48381

#1420889
MARY H GERBER
6 CAMBRIDGE DR
LOMPOC   CA    93436-7804

#1420890
MARY H GERKEN
370 17TH STREET
SUITE 4100
DENVER   CO    80202-5697

#1420891
MARY H GORSICH
3415 SHERIDAN CT
ARLINGTON   TX    76017-3436

#1420892
MARY H HEGEWALD & MAISIE H
HART JT TEN
4322 FAIR OAKS BLVD
SACRAMENTO   CA    95864-5332

#1420893
MARY H HEIN
4950 N ASHLAND AVE
# 581
CHICAGO   IL    60640-3477

#1420894
MARY H HENNING
4242 SOUTH 250 E
LAFAYETTE   IN    47909-9181

#1420895
MARY H HILL
4028 OLMSTEAD
WATERFORD  MI    48329-2044

#1420896
MARY H HISON & ROBERT A
HISON JT TEN
105 SUNSET LANE
ST CLAIR SHORES      MI    48082-1242

#1420897
MARY H HOLLAND
308 CHURCH ST
WEST UNION   WV    26456-1149

#1420898
MARY H HOWE
84 E THRUSTON BLVD
DAYTON   OH    45409-2253

#1420899
MARY H HUDDLESTON
APT 1
2215 EASTLAWN DR
MIDLAND   MI    48642-4850

#1420900
MARY H HUME TRUSTEE U/A DTD
04/05/94 OF THE MARY H HUME
TRUST
645 THIRD STREET
OWOSSO  MI    48867-2129

#1420901
MARY H HUNGERFORD
4985 BIRCH GROVE DRIVE
GROVEPORT  OH    43125

#1420902
MARY H JACKSON
165 PARK ROW
NEW YORK   NY    10038-1103

#1420903
MARY H JACKSON
251 BLISS LANE
GREAT FALLS      VA    22066-3221

#1420904
MARY H KANE
1615 OAKMONTE BLVD
WEBSTER  NY    14580

#1420905
MARY H KILCOYNE
82 FRANKLIN ST
CLINTON   MA    01510-3428

#1420906
MARY H LARSON & RAYMOND B
LARSON JT TEN
13955 GRAFTON RD
CARLETON  MI    48117-9217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420907
MARY H LIGHTNER
106 FAYETTE ST
STAUNTON   VA    24401-4120

#1420908
MARY H LYONS
12100 S W FAIRCREST
PORTLAND   OR    97225-4620

#1420909
MARY H MANNING
361 DENNETT ST
PORTSMOUTH  NH    03801-3665

#1420910
MARY H MARTIN
265 PAWNEE DR
CIRCLEVILLE    OH    43113-9188

#1420911
MARY H MATHEWS
BOX 1431
GUILFORD    CT    06437-0531

#1420912
MARY H MC LEOD
512 HAMPTON ST
WALTERBORO  SC    29488-4015

#1106190
MARY H MCFEE
74 SYCAMORE ST
ALBANY   NY    12208-2716

#1420913
MARY H MEEKER
205 S ABERDEEN AVE
WAYNE   PA    19087-4801

#1420914
MARY H MEYERS
BOX 826
SILVERLAKE    WI    53170-0826

#1420915
MARY H NICHOLS
6330 GEORGELAND
DETROIT    MI    48204-1211

#1420916
MARY H NOOJIN TR U/A DTD
03/05/86 F/B/O MARY H
NOOJIN
7389 BALLANTRAE PLACE
SARASOTA   FL    34238-2802

#1420917
MARY H OWENS
505 ALBERT AVE
WILSON    NC    27893-1609

#1420918
MARY H PARK &
JENNIFER L PARK JT TEN
104 VIRGINIA ST
OXFORD    MS    38655-4828

#1420919
MARY H PARK &
SUSAN K PARK JT TEN
104 VIRGINIA ST
OXFORD    MS    38655-4828

#1420920
MARY H PERRY 9D
4027 MELLEN DR
ANDERSON  IN    46013-5046

#1420921
MARY H PLAMONDON
629 CHADBOURNE CT
HOUSTON  TX    77079-6428

#1420922
MARY H PUGSLEY
7670 SOUTH 800 WEST
DALEVILLE    IN    47334

#1420923
MARY H RAGUSA
32 INDEPENDENCE STREET
TARRYTOWN  NY    10591-4406

#1420924
MARY H RENEAU
102 AUGUSTA CT
SLIDELL    LA    70460-5141

#1106191
MARY H REYNOLDS
5587 COLUMBUS CIRCLE
WILDWOOD  FL    34785-8121

#1420925
MARY H RICCO & JOSEPH W
RICCO JT TEN
4035 S APOPKA AVE
INVERNESS    FL    34452-7603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420926
MARY H ROBINSON
3003 FERNWOOD AVE
MOUNDSVILLE    WV    26041-1833

#1420927
MARY H ROMANO CUST
JULIET R ROMANO-OLSEN UTMA WA
10348 14 AVE N W
SEATTLE    WA    98177-5304

#1420928
MARY H SCHICK
32019 N MARKLAWN
FARMINGTON HILLS    MI    48334-2859

#1106193
MARY H SHARP TR U/A DTD 3/5/03
MARY H SHARP REVOCABLE LIVING TRUST
6889 BRIDLEWOOD LN
VALLEY CITY    OH    44280

#1420929
MARY H SHELTON
BOX 175
NEWTON    MS    39345-0175

#1420930
MARY H SHERWOOD
5684 AIRLINE RD
FRUITPORT    MI    49415-8753

#1420931
MARY H SIMPSON
2349 BELLEVUE AVE
COLUMBUS    OH    43207-2819

#1420932
MARY H STEWART
128 IDLE HOUR DR
MACON    GA    31210-4461

#1420933
MARY H SWINKOSKI
353 QUINNIPIAC AVE
NORTH HAVEN    CT    06473-3718

#1420934
MARY H ULRICH
29973 SPRINGRIVER DRIVE
SOUTHFIELD    MI    48076-1840

#1420935
MARY H VILLEGAS
206 N COLLEGE
BRADY    TX    76825

#1420936
MARY H WARD
8 GERALDINE DRIVE
WELLESLEY    MA    02481-4945

#1420937
MARY H WILKEWITZ
12855 FIELDING
DETROIT    MI    48223-3321

#1420938
MARY H WILKEWITZ &
WILLIAM F WILKEWITZ JT TEN
12855 FIELDING
DETROIT    MI    48223-3321

#1420939
MARY H YUNGBLUTH
3578 CADWALLADER SONK ROAD N E
CORTLAND    OH    44410-9412

#1420940
MARY HAFNER &
JOSEPH G HAFNER JT TEN
4560 VALLEY VIEW POINT
ROCHESTER    MI    48306-1742

#1420941
MARY HAGAN SELBY TRUSTEE UA
SELBY FAMILY TRUST DTD
11/21/91
24921 MUIRLANDS BLVD # 8
LAKE FOREST    CA    92630-4816

#1420942
MARY HAL C HOAGLAND
11108 FINCHLEY RD
LOUISVILLE    KY    40243-1214

#1420943
MARY HALAS & PATRICIA A
WRIGHT JT TEN
35160 W 8 MILE 5
FARMINGTON HILLS    MI    48335-5164

#1420944
MARY HALL BURWELL
3809 KARRINGTON PL
MONROE    NC    28110-8924

#1420945
MARY HAMILTON
1316 N TAYLOR ST
ARLINGTON    VA    22201-4816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1420946
MARY HAMLIN SPRATLEY
9008 BRIERYLE RD
RICHMOND    VA    23229-7735

#1420947
MARY HAMMOND COOPER
497 SANTEE DR
SANTEE    SC    29142-9304

#1420948
MARY HANKINS PEPLINSKI
953 COUNTY ROAD 531
BERRYVILLE    AR    72616-8302

#1420949
MARY HANNA
258 PARKVIEW
AURORA  OH    44202

#1420950
MARY HANNA GALLAGHER
181 PENINSULA ROAD
MEDICINE LAKE    MN    55441-4113

#1420951
MARY HANNEN
303 SE 55TH AVE.
PORTLAND  OR    97215-1171

#1420952
MARY HANSON
32 PIKES POND RD
AVERILL PARK    NY    12018

#1420953
MARY HARBEN DEAN
2089 RUGBY AVE
COLLEGE PARK    GA    30337-1836

#1420954
MARY HARDIMAN ADAMS
32 WILDWOOD AVE
WEST ORANGE    NJ    07052-4980

#1420955
MARY HAROIAN & HARRY HAROIAN TRS
MARY HAROIAN LIVING TRUST
U/A DTD 05/03/2002
2 HILLSIDE LN
VALLEY COTTAGE    NY    10989-1896

#1420956
MARY HARTLEY KING
5 FOREST RIDGE COURT
ATLANTA    GA    30350-1801

#1420957
MARY HAWTHORNE
2407 ETHEL AVE
INDIANAPOLIS    IN    46208-5526

#1420958
MARY HAY PETERSON AS CUST
KIMBERLY LYNN PETERSON U/THE CAL
U-G-M-A
C/O KIMBERLY LYNN BONTING
8504 S V L
VICTORVILLE    CA    92392

#1420959
MARY HAYS GILMORE TRUSTEE
U/A DTD 02/17/88 MARY HAYS
GILMORE TRUST
1113 HARVARD
GROSSE POINTE PARK    MI    48230-1451

#1420960
MARY HEALY AUMENTE &
JEROME L AUMENTE JT TEN
617 SEVEN OAKS DRIVE
BENTONVILLE    VA    22610-1878

#1420961
MARY HEARD
985 THORNHILL DRIVE
CLEVELAND  OH    44108-2315

#1420962
MARY HEAZLETT & JAMES A
HEAZLETT JT TEN
4461 FULLER DR
EDEN    UT    84310

#1420963
MARY HECKER CRITES
307-26TH ST SE
CHARLESTON  WV    25304-1009

#1420964
MARY HEEFNER WHITMIRE
419 HIGH ST
SALEM    VA    24153-3945

#1420965
MARY HELEN ADAMS CUST ERIN
ADAMS BRANDT UNDER THE NJ
UNIF GIFTS TO MINORS ACT
73 CHETWOOD TERRACE
FANWOOD  NJ    07023-1502

#1420966
MARY HELEN B CAMPBELL
2218 E SUNSET DR
ORANGE    TX    77630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1420967
MARY HELEN BARNES & EUGENE A BARNES
TRS EUGENE BARNES & MARY HELEN
BARNES TRUST U/A DTD 06/08/2004
7132 N VIA DE ALEGRIA
SCOTTSDALE   AZ    85258

#1420968
MARY HELEN BIDVIA
133 KENSINGTON WAY
SAN FRANCISCO    CA    94127-1138

#1420969
MARY HELEN BOLLING & BOBBY G
BOLLING JT TEN
2647 KERRIA DR
HOWELL   MI    48855-6456

#1420970
MARY HELEN BULL TRUSTEE U/A
DTD 04/10/81 MARY HELEN BULL
TRUST
685 ST ANDREWS CIR
NEW SMYRNA BEACH   FL    32168-7980

#1420971
MARY HELEN CUNNEA
8559 S KNOX AVE
CHICAGO   IL    60652-3520

#1420972
MARY HELEN DELA TORRE
2417 E OLIVE
MERCED   CA    95340-9484

#1420973
MARY HELEN FREE DUNCAN
106 GLENN PLACE
AIKEN   SC    29803-5289

#1420974
MARY HELEN GIANGARDELLA &
SAMUEL A GIANGARDELLA SR JT TEN
451 N CLEVELAND AVE
NILES    OH    44446-3813

#1420975
MARY HELEN JACKSON
BOX 27512
RALEIGH   NC    27611-7512

#1420976
MARY HELEN JOINT
6020 ROBIE RD
SAVONA   NY    14879-9632

#1420977
MARY HELEN KRAFFT TR U/A
WITH MARY HELEN KRAFFT
ATTN MARY HELEN KRAFFT KEIM
4391 HAIG PT CT
STUART    FL    34997-5676

#1420978
MARY HELEN MACHELL
901 SALT RD
WEBSTER   NY    14580-9301

#1420979
MARY HELEN MARTIN &
RICHARD C MARTIN JT TEN
306 RIDGEVIEW
IOWA CITY    IA    52246-1626

#1420980
MARY HELEN MC CONNELL
724 N GODFREY PARK PLACE
CHARLESTON   SC    29407-7119

#1420981
MARY HELEN MC FARLANE
4109 FIRSTVIEW
AUSTIN    TX    78731-3903

#1420982
MARY HELEN NIX LIFE TENANT
U/W GERTRUDE C KINGSTON WITH
POWER OF SALE
1113 E POLK
HARLINGEN   TX    78550-7221

#1420983
MARY HELEN PETERSON
AMBOY   MN    56010

#1420984
MARY HELEN SAMUELSON &
ROBERT P SAMUELSON JT TEN
BOX 276
1708 SOUTH STREET
LEXINGTON   MO    64067-0276

#1420985
MARY HELEN SAUNDERS
BOX 127
LEONARDTOWN MD    20650-0127

#1420986
MARY HELEN SAVAGE
Attn   MARY HELEN SAVAGE HOLT
10494 S UNION RD
MIAMISBURG   OH    45342-4620

#1420987
MARY HELENA BOBBITT
5944 BAYOU GLEN ROAD
HOUSTON   TX    77057-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1420988
MARY HENRY
1331 PAUL BLVD
MANAHAWKIN   NJ      08050-4134

#1420989
MARY HERAN &
JOHN DIBELLO JT TEN
1005 MARIAN LANE
NEWPORT BEACH  CA      92660

#1420990
MARY HERBERT
39 CAMINO LA MADERA
CAMARILLO    CA    93010-2741

#1420991
MARY HERMAN COLE
36 GLENMORE DR
DURHAM   NC      27707-3980

#1420992
MARY HERPE
APT 18J
350 W 24 ST
NEW YORK   NY    10011-2236

#1420993
MARY HERTZBERG
474 HOMEWOOD RD
LOS ANGELES    CA      90049-2729

#1420994
MARY HESTER BAYER
488 CREEKWOOD DR
PALATINE    IL      60074-1028

#1420995
MARY HIGGINS CASSIDY
120 WALSH DR
DUMONT   NJ      07628-2630

#1420996
MARY HITCHINGS
20405 SILVENWOOD
LAKEWOOD  CA    90715-1255

#1420997
MARY HOAR BOLGER MC CARTHY
PO BOX 1234
STOCKBRIDGE    MA    01262-1234

#1420998
MARY HOBLAK
9528 SPRINGMEADOW DRIVE
NEWPORT RICHEY   FL      34655-1187

#1420999
MARY HOCKENBERG &
HARLAN HOCKENBERG TR
IRA HOCKENBERG FAM TRUST
UA 3/21/92
4925 FRANKLIN AVE APT 29B
DES MOINES     IA    50310-1906

#1421000
MARY HOCKENBERG & IRA HOCKENBERG
TR REV TR DTD 03/21/92 U/A
MARY HOCKENBERG
APT 29B
4925 FRANKLIN AVE
DES MOINES     IA      50310-1906

#1421001
MARY HOCKENBERG TR
MARY HOCKENBERG REVOCABLE
TRUST UA 3/21/92
4925 FRANKLIN APT 29B
DES MOINES     IA      50310-1906

#1421002
MARY HOLMES
835 GRIFFIN ST
TALLAHASSEE    FL      32304-2242

#1421003
MARY HOLZBACH WALSH
18 SPRINGFIELD AVE 4F
CRANFORD   NJ    07016-2165

#1421004
MARY HORNER YATES
2722 NO A ST
ELWOOD   IN      46036

#1421005
MARY HORYD
645 TENTH ST
LYNDHURST   NJ      07071

#1421006
MARY HOSTETLER BRINSON
36 HENRY ST
CRANSTON   RI    02905-2609

#1421007
MARY HOUSE
2658 HORSESHOE LANE
GREYBULL   WY    82426-9737

#1421008
MARY HOWARD &
CHRISTINE MARIE FRANKLIN JT TEN
32075 BEACONSFIELD
APT 27
ROSEVILLE    MI      48066-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421009
MARY HOWARD RYAN
2122 E ELEANOR AVE
SAINT PAUL    MN    55116-1356

#1421010
MARY HOWELL YARD
75 WYNEDING HILL RD
MANCHESTER   CT    06040-6608

#1421011
MARY HUFF WHITE
1010 HICKMAN RD D-1
AUGUSTA   GA    30904-6304

#1421012
MARY HURLEY CUST
CONNOR HURLEY
UNIF GIFT MIN ACT NY
93 MORRIS AVE
BUFFALO   NY    14214-1607

#1421013
MARY HURLEY CUST CONOR
WILLIAM HURLEY UNDER THE NY
UNIF GIFT MIN ACT
93 MORRIS AVE
BUFFALO   NY    14214-1607

#1421014
MARY HUSTON
645 NORTHFIELD
PONTIAC   MI    48340-1330

#1421015
MARY I ANDREWS
6356 N SHORE DR
CLARLELAKE   MI    49234

#1421016
MARY I ANTOR
4428 BALDWIN
FREMONT   MI    49412-7824

#1421017
MARY I BATEH CUST MICHAEL
CHRIS BATEH UNDER THE
FL UNIF TRANSFERS TO
MINORS ACT
8224 WOODGROVE RD
JACKSONVILLE   FL    32256-7317

#1421018
MARY I BORR
3828 DIVISION AVE
WAYLAND   MI    49348

#1421019
MARY I BRANTLEY
16841 HUNTINGTON
DETROIT   MI    48219-4022

#1421020
MARY I BRUNO
4955 MAD RIVER ROAD
DAYTON   OH    45429-2136

#1421021
MARY I BURTON
314 PATIO DR
COLUMBIA   SC    29212-2800

#1421022
MARY I CAHL
235 LOUISIANA AVENUE
ELYRIA   OH    44035-3428

#1421023
MARY I CALKINS
2951 GROTH ROAD
HOLLEY   NY    14470-9312

#1421024
MARY I ELLWOOD
201 MAIN DR S. APT-22
LANSING   MI    48910-2561

#1421025
MARY I ENDICOTT TRUSTEE U/A
DTD 02/14/94 OF THE MARY I
ENDICOTT TRUST
25600 E 327 STREET
HARRISONVILLE   MO    64701-7373

#1421026
MARY I FRIEDHOFF & MARGARET
MARY FRIEDHOFF JT TEN
2920 MC KIBBON ROAD
ST LOUIS   MO    63114-4924

#1421027
MARY I LEONE
2906 MOSS POINT DRIVE
SHREVEPORT   LA    71119

#1421028
MARY I LEWIS
8640 MACARTHUR BLVD
YPSILANTI   MI    48198-3339

#1421029
MARY I LOSCALZO & JOSEPH T
LOSCALZO JT TEN
7330 BELDEN STREET
PHILADELPHIA   PA    19111-3812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1421030
MARY I MC FERRON TR
MARY I MC FERRON LIVING TRUST
UA 7/22/98 CP
1322 DALLWOOD
SAINT LOUIS        MO    63126-1406

#1421031
MARY I PETERSON
4580 ANDOVER WAY APT 206
NAPLES    FL    34112-7248

#1421032
MARY I PYTLIK
5748 SARAH AVE
WARREN   OH    44483-1159

#1421033
MARY I RACINE
1103 LIBERTY GROVE RD
CONOWINGO  MD    21918-1913

#1421034
MARY I REESE
1506 WACO ST
TROY    OH    45373-3834

#1421035
MARY I SATTERTHWAITE
BOX 31
BUCK HILL FALLS      PA    18323-0031

#1421036
MARY I SCHELER
10801 LA GRANGE AVE
APT 2
WEST LOS ANGELES    CA    90025-4620

#1421037
MARY I WADDELL &
WILLIAM H WADDELL JT TEN
P O BOX 397
GODFREY   IL    62035

#1421038
MARY IACOBELLIS
8125 REINHARDT RD
CARLETON   MI    48117-9347

#1421039
MARY IDA BROWN & MICHAEL E
BROWN JT TEN
207 E KING STREET
EAST BERLIN      PA    17316-9681

#1421040
MARY IDABEL ST GERMAIN
BOX 26
BARAGA   MI    49908-0026

#1421041
MARY ILVENTO
35 CEDAR ST
JERSEY CITY      NJ    07305-4861

#1421042
MARY IMLER GLYNN
2864 COX NECK RD
CHESTER   MD    21619-2346

#1421043
MARY IPPOLITO
9 MAWAL DR
CEDAR GROVE   NJ    07009-1416

#1421044
MARY IRENE AYERS
1611 KENILWORTH AVE
COSHOCTON  OH    43812-2432

#1421045
MARY IRENE DORAN
9217 S HAMILTON AVE
CHICAGO    IL    60620-5660

#1106201
MARY IRENE GEISLER
3532 DAWSON
WARREN  MI    48092-3259

#1421046
MARY IRENE OCONNOR TR FOR
MARY IRENE OCONNOR U/DECL OF
TR DTD 6/1/78
447 N DOVER
LA GRANGE PARK    IL    60526-1706

#1421047
MARY IRVINE DOYLE
10025 S SEELEY AVE
CHICAGO    IL    60643-2021

#1421048
MARY ISAACS CUST
ALEXA ISAACS
UNIF TRANS MIN ACT GA
135 LOWER MEIGS RD
MOULTRIE    GA    31768

#1421049
MARY ISAACS CUST
AUSTIN DAVID
UNIF TRANS MIN ACT FL
8533 HEATHCLIFF COURT
TALLAHASSEE  FL    32312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421050
MARY ISAACS CUST
AUSTIN DAVID
UNIF TRANS MIN ACT GA
8533 HEATHCLIFF COURT
TALLAHASSEE    FL    32312

#1421051
MARY ISAACS CUST
EMILY DAVID
UNIF TRANS MIN ACT FL
8533 HEATHCLIFF COURT
TALLAHASSEE    FL    32312

#1421052
MARY ISAACS CUST
EMILY DAVID
UNIF TRANS MIN ACT GA
8533 HEATHCLIFF COURT
TALLAHASSEE    FL    32312

#1421053
MARY ISAACS CUST
HARRISON ISAACS
UNIF TRANS MIN ACT GA
15 QUIET COVE
MOULTRIE    GA    31768-6511

#1421054
MARY ISABEL BLACKBURN
1613 MARIETTA
PRYOR    OK    74361

#1421055
MARY ISABEL STATLER TRUSTEE
U/A DTD 03/15/84 MARY ISABEL
STATLER LIVING TRUST
2345 DRESDEN ROAD
ZANESVILLE    OH    43701-2173

#1421056
MARY ISELA BELCHER AS
CUST FOR KRAIG BELCHER U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
863 VIA ALEGRE LANE
EL PASO    TX    79912-6622

#1421057
MARY IVERSON
BOX C
SHOHOLA    PA    18458-0080

#1421058
MARY J & CHARLES S GROSCHE TR
FBO MARY J GARDNER GROSCHE
MARY JUNE GARDNER GROSCHE TRUST
UA 03/23/90
944 S PENINSULA DR APT 502
DAYTONA BEACH    FL    32118-4784

#1421059
MARY J ALDRICH
2090 ROCK SPRINGS ROAD
COLUMBIA    TN    38401-7421

#1421060
MARY J ANGLIN
3913 70TH
MILWAUKEE    WI    53216-2019

#1421061
MARY J BABB
8301 HOLLYSPRINGS RD
RALEIGH    NC    27606-8405

#1421062
MARY J BARBREY
5816 OPALINE
WATERFORD    MI    48327-2643

#1421063
MARY J BEAMER
BOX 358
MT MORRIS    MI    48458-0358

#1421064
MARY J BEAMER & JULIA MCLEOD JT TEN
BOX 358 F 3080 MERWOOD DR
MT MORRIS    MI    48458-0358

#1421065
MARY J BEAMER & LOUIS R
BEAMER JT TEN
2305 BERKLEY ST
FLINT    MI    48504

#1421066
MARY J BECK
721 MANISTIQUE AVE
SOUTH MILWAUKEE    WI    53172-3231

#1421067
MARY J BEECHE
APT 31 D
BLUE RIDGE DRIVE
BOONSBORO  MD    21713

#1421068
MARY J BENTLEY
2617 DODGEVILLE RD
ROME    OH    44085-9749

#1421069
MARY J BILLUPS
21701 BOGARRA
MISSION VIEJO    CA    92692-1050

#1421070
MARY J BLASSINGALE
1385 E 95 ST
CLEVELAND    OH    44106-4002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421071
MARY J BOLES
R 1 BOX 97M
BRINGHURST    IN    46913-9741

#1421072
MARY J BONACKER
3645 TOWNLEY RD
SHAKER HEIGHTS    OH    44122-5119

#1421073
MARY J BONNETTE
3709 97 TERR NORTH
PINELLAS PARK    FL    33782-4050

#1421074
MARY J BONNEY
3755 AUBURN N E
GRAND RAPIDS    MI    49525-2237

#1421075
MARY J BOONE
1611 9TH AVE WEST
LONGMONT  CO    80501-4229

#1106204
MARY J BOYLAN
28 LIVE OAK CIRCLE
TEQUESTA  FL    33469

#1421076
MARY J BROWN
16320 CYNTHIA DR
BROOKPARK  OH    44142-2714

#1421077
MARY J BRUCE &
HELEN Y MILLER JT TEN
270 STRICKER LANE
HEMET  CA    92545

#1421078
MARY J BUCHANAN & THOMAS
RALPH BUCHANAN JT TEN
26335 GREENSBERRY ROAD
CORVALLIS    OR    97333-9534

#1421079
MARY J BURNS
6255 WOODBINE
CASEVILL    MI    48725-9531

#1421080
MARY J BUTTERICK TR
MARY J BUTTERICK TRUST
UA 04/11/95
441 S YATES
MEMPHIS    TN    38120-2444

#1421081
MARY J BYRNE
193 WEST AVE
LOCKPORT  NY    14094-4240

#1421082
MARY J BYRNE
22 BRAISTED AVE
STATEN ISLAND    NY    10314-6123

#1421083
MARY J BYSTRA
6511 S 25TH ST 1
OAK CREEK    WI    53154-1063

#1421084
MARY J CAMPBELL
805 SUFFOLK DR
JANESVILLE    WI    53546-1823

#1421085
MARY J CANNOLES
182 WEBBER AVE
SLEEPY HOLLOW    NY    10591-2005

#1421086
MARY J CARLTON-LYNCH & LINDA
WOODS JT TEN
515 HIGHLAND PARK
MULVANE    KS    67110-1432

#1421087
MARY J CARR
1447 S BANNER AVE
INDPLS    IN    46241-2911

#1421088
MARY J CARTELLONE
8728 FALLS LANE
BROADVIEW HEI    OH    44147-1712

#1421089
MARY J CARTER
234 E BRANCH RD
MACKS CREEK  MO    65786

#1421090
MARY J CARTER
3096 W 50 S
KOKOMO  IN    46902-5828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421091
MARY J CASSERMAN
8165 JOHNNYCAKE RIDGE RD
MENTOR  OH    44060-5939

#1421092
MARY J CLARK
BOX 233
WARRIORS MARK   PA    16877-0233

#1421093
MARY J CLARKE OWENS
4413 SHARON DR
KLAIR ESTATES
WILMINGTON    DE    19808-5609

#1421094
MARY J COKER
1622 SIBERT DR
GLENCOE   AL    35905-9687

#1421095
MARY J COLE
10 WILLOW PARK DR
WHITBY    ON    L1N 3N3
CANADA

#1421096
MARY J COLOSIMO
3 DANIEL ST
GREENSBURG  PA    15601-6303

#1421097
MARY J CONFALONE
169 WESTMINSTER DR
YONKERS   NY    10710-4219

#1106206
MARY J CORRIGAN
31 FRONTAGE ROAD EAST
LIVINGSTON    MT    59047

#1421098
MARY J COSTELLO
5614 COLUMBIAVILLE
COLUMBIAVILLE    MI    48421-8939

#1421099
MARY J CRAWFORD
8701 S KOLB RD 5-304
TUCSON   AZ    85706-9607

#1421100
MARY J DANCSOK
1256 PEPPERIDGE WAY
ANN ARBOR  MI    48105-9766

#1421101
MARY J DAY
7735 SILVER LAKE RD APT 111
SAINT PAUL    MN    55112-4349

#1421102
MARY J DE FRANCO
6857 SAVANAH DRIVE
NORTH RIDGEVILLE    OH    44039-2931

#1421103
MARY J DENOMA
407 SHOSHONI TRAIL
LAKE VILLA    IL    60046-8772

#1421104
MARY J DEVIEW &
DENIS L DEVIEW & ELLEN K DEVIEW &
KELLY F ALMQUIST JT TEN
3510 S US 23
GREENBUSH  MI    48738

#1421105
MARY J DORAN
7353 E MAIN ST
LIMA    NY    14485-9759

#1421106
MARY J DROZDOWSKI
405 CRESTVIEW
CADILLAC    MI    49601-2204

#1421107
MARY J DROZDOWSKI &
ANTHONY DROZDOWSKI JT TEN
405 CRESTVIEW
CADILLAC    MI    49601-2204

#1421108
MARY J DULL
222 ROCKSHIRE DRIVE
JANESVILLE    WI    53546-2175

#1421109
MARY J ELLIOTT
2410 SHANMOOR AVE
NORWOOD OH    45212-3939

#1421110
MARY J ELLIOTT
743 HARVEY ST
BALTIMORE    MD    21230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1421111
MARY J FAIST
312 HICKORY LANE
SEAFORD    DE    19973-2020

#1421112
MARY J FARR
19 RIDGEFIELD RD
WARWICK   NY    10990-3544

#1421113
MARY J FEELY
19 RIDGEFIELD RD
WARWICK   NY    10990-3544

#1421114
MARY J FERRETT
178 GLENWOOD DR
HUBBARD   OH    44425-2166

#1421115
MARY J FINK
328 FENWAY RD APT C
COLUMBUS   OH    43214

#1421116
MARY J FLETCHER TR U/A DTD
10/08/86 MARY J FLETCHER
TRUST
8140 TOWNSHIP LINE ROAD APT 3405
INDIANAPOLIS    IN    46260

#1421117
MARY J FRENCH
209 MORNING DEW CT
SAINT PETERS    MO    63376-3864

#1421118
MARY J GOLUSKA
413 ELM ST
GLENVIEW   IL    60025-4948

#1421119
MARY J GOUVEIA & CELESTINO GOUVEIA
TRS U/A DTD 8/1/91
GOUVEIA FAMILY TRUST
5351 EL CAMINITO CT
CASTRO VALLEY    CA    94546

#1106209
MARY J GRIESHABER
65 LEMBECK AVE
JERSEY CITY    NJ    07305

#1421120
MARY J GUTTRIDGE
1 OVERLOOK ROAD
ARDSLEY   NY    10502-1408

#1421121
MARY J HARRINGTON
5981 SOUTHWOOD DR
LOCKPORT   NY    14094-9269

#1421122
MARY J HARTY
2820 SCARSBOROUGH DR
RICHMOND   VA    23235-2246

#1421123
MARY J HARWELL
APT 1115
1310 CORELAND DR
MADISON   TN    37115-5262

#1421124
MARY J HAWKINS
842 ROMINE ROAD
ANDERSON  IN    46011-8704

#1421125
MARY J HEBERT
17231 BEECHWOOD
BEVERLY HILLS    MI    48025

#1421126
MARY J HEINLEIN
625 MITHOFF
COLUMBUS   OH    43206-2919

#1421127
MARY J HINKLE & GARY L
HINKLE JT TEN
37482 MUNGER
LIVONIA   MI    48154-1277

#1421128
MARY J HOLT
386 MT WAYTE AVE
FRAMINGHAM  MA    01702-5707

#1421129
MARY J HOMAN
83 QUINTON ALLOWAY RD
SALEM   NJ    08079-9549

#1421130
MARY J HOWE
BOX 861
GWINN   MI    49841-0861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421131
MARY J HOWELL & RONALD B
TRIPP JR JT TEN
BOX 2111
LAKE HAVASU CITY      AZ      86405-2111

#1421132
MARY J JENNI
1750 TERRACE HEIGHTS LN
RENO    NV    89523-1832

#1421133
MARY J JENNINGS
106 BENNETT CT
RICHMOND    KY    40475-1105

#1421134
MARY J JOHNIKEN
2216 CANDY LANE
DEL CITY      OK      73115-4016

#1421135
MARY J JOHNSTON
360 KNOB
SPARTA    MI    49345-1421

#1421136
MARY J JONCAS
1405 AUSTIN RD
ROUTE 6
JANESVILLE      WI      53545-9001

#1421137
MARY J JOYCE
5 UNDERWOOD AVE
BOYLSTON    MA    01505-1709

#1421138
MARY J KANKULA
91 FRANKLIN ST
NORTHPORT    NY    11768-3060

#1421139
MARY J KEEL
110 E HIGH ST BOX 475
OVID    MI    48866-9747

#1421140
MARY J KIMMEL
5801 W BETHEL AVE
MUNCIE    IN    47304-9549

#1421141
MARY J KING
1816 N CLINTON
SAGINAW    MI    48602-4821

#1421142
MARY J KIRK
750 SYME
MASURY    OH    44438-1664

#1421143
MARY J KIRK
BOX 308
AURORA    OR    97002-0308

#1106210
MARY J KNIGHT
55 VENDOME
GROSSE POINTE FARMS    MI    48236

#1421144
MARY J KOENIG CUST JAMES
KERWIN KOENIG UNIF GIFT MIN
ACT MICH
2160 MOACCASIN PATH
ST JOSEPH      MI      49085-9632

#1421145
MARY J KOHLER
5503 SUDER AVENUE
TOLEDO    OH    43611-1414

#1421146
MARY J KOLIBA
3311 PEARL
WARREN    MI    48091-5516

#1421147
MARY J KOMINSKE
2121 W FOURTH AVE
SAULT SAINTE MARIE      MI      49783-1205

#1421148
MARY J KRISKO TR
JOHN KRISKO JR REVOCABLE TRUST
UA 10/27/99
25 N POPLAR
MANTENO    IL      60950-1035

#1421149
MARY J LAUBACKER
5436 SAUND SETTLMT
LOCKPORT    NY    14094

#1421150
MARY J LIEBKNECHT
8363 FAIR LANE DRIVE 4
BIRCH RUN    MI    48415-9786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421151
MARY J LINDHOLM
622 CEDAR DR
CORTLAND   OH   44410-1326

#1421152
MARY J LOCKRIDGE GOLDBERG
373 96 STREET
FRONT BASEMENT APT 32611
BROOKLYN   NY   11209

#1421153
MARY J LONGENECKER & JOHN R
LONGENECKER JT TEN
9201 LOUISVILLE NE
LOUISVILLE   OH   44641-9501

#1421154
MARY J MACINO
RR 3 BOX 20
SALEM   WV   26426-9202

#1421155
MARY J MACK
515 ENGLEWOOD ST
DETROIT   MI   48202-1108

#1421156
MARY J MACKIE
5640 CORNELL ROAD
HASLETT   MI   48840-9795

#1421157
MARY J MAHLSTEDT
16 TRUXTON LANE
NORTHPORT   NY   11768-2543

#1421158
MARY J MARTIN
1529 LEXINGTON AVENUE
DAYTON   OH   45407-1637

#1421159
MARY J MC GOWAN
100 WELLS ST APT 614
HARTFORD   CT   06103-2922

#1421160
MARY J MC GREGOR
100 LINCOLN AVE APT. 27C
MINEOLA   NY   11501

#1421161
MARY J MC LAUGHLIN
518 GLEN DALE
WESTMONT   NJ   08108-2234

#1421162
MARY J MC NULTY
9768 HILSPACH ST
PHILIDELPHIA   PA   19115-2406

#1421163
MARY J MCCLURE
6851 LANSING RD
PERRY   MI   48872-8707

#1421164
MARY J MCGAUGHY
12300 W CR 1050 N
GASTON   IN   47342

#1421165
MARY J MCKNIGHT
594 BRAEMOR CRT
OSHAWA   ON   L1J 2X8
CANADA

#1421166
MARY J MCLAUGHLIN
1003 S 8TH AVE APT 1
LAGRANGE   IL   60525-6940

#1421167
MARY J MEADOR
C/O THELMA PACE CONSERVATOR
5920 LA GRANGE RD
LEIGHTON   AL   35646-5027

#1421168
MARY J MELLON
BOX 73
MILAN   OH   44846-0073

#1421169
MARY J MICHELS
4867 LEEDS CT
DUNWOODY GA   30338-5025

#1421170
MARY J MIKUSI
C/O MARY MIKUSI ALFONSE
224 NATRONA AVE
TRENTON   NJ   08619-4216

#1421171
MARY J MILLER
10401 E 79ST TERR
RAYTOWN   MO   64138-2218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421172
MARY J MILLER
237 W 8TH ST
OSWEGO   NY       13126-3631

#1421173
MARY J MILNE
1544 SHADYVIEW SE
GRAND RAPIDS   MI       49546-9729

#1421174
MARY J MOON
204 MARION STREET
JEFFERSON   GA    30549

#1421175
MARY J MOONEY
107 DRIFTWOOD CIR
PRUDENVILLE   MI      48651-9403

#1421176
MARY J MORA & CHARLES C MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421177
MARY J MORA & DIANA M MAUL JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421178
MARY J MORA & JEFFREY P MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421179
MARY J MORA & JOHN S MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421180
MARY J MORA & MARK G MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421181
MARY J MORA & MARTIN D MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421182
MARY J MORA & MICHAEL J MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421183
MARY J MORA & RITA E MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421184
MARY J MORA & STEVEN C MORA JT TEN
540 BURROUGHS AVE
FLINT     MI    48507-2713

#1421185
MARY J MORICAL
5256 PURSEL LANE
CARMEL   IN     46033-7225

#1421186
MARY J MUDD &
NORMAN L MUDD JT TEN
2338 HUNTSVILLE RD
PENDLETON   IN     46064-8733

#1421187
MARY J MYERS
405 EDGEWATER DR
KOKOMO   IN      46902-3525

#1421188
MARY J NAIMISH
3111 LYTTON ST
SAN DIEGO    CA     92110-4718

#1421189
MARY J NAUYOKS EXC
EST PRISCILLA E PENICK
12313 STATE ROUTE 725
GERMANTOWN OH    45327-9758

#1421190
MARY J OLSON
1240 S LINDENWOOD
OLATHE   KS     66062-2332

#1421191
MARY J OWEN
600 CHERRY LANE #43
TEHACHAPI    CA    93561

#1421192
MARY J PAESE &
BARBARA A HUPKOWICZ JT TEN
114 WEBER AVE
BUFFALO   NY     14215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421193
MARY J PAPROTA
26 DOLAN ST
SAYREVILLE    NJ    08872

#1421194
MARY J PARK
Attn    MARY J BALAGNA
BOX 172
COMINS    MI    48619-0172

#1421195
MARY J PEDRUSCI
56 SCHMIDT LN
SAN RAFAEL    CA    94903-2891

#1421196
MARY J PEMBERTON
RR 1 BOX 163B
LA CYGNE    KS    66040-9741

#1421197
MARY J PETERMAN
24 PLEASANT ST
ROCKPORT    MA    01966-2156

#1421198
MARY J PETTYJOHN
1765 HIGH PEAK RD
MONROE    VA    24574-2161

#1421199
MARY J POWELL
6540 W 80TH DR
ARVADA    CO    80003-2003

#1421200
MARY J POWELL TR
THE MARY J POWELL FAM TRUST
UA 06/22/95
6338 E DODGE
MESA    AZ    85205-6736

#1421201
MARY J POZDENA & JAN M
POZDENA JT TEN
BOX 96
ELLINGTON    CT    06029-0096

#1421202
MARY J POZDENA & MISS
GWENDOLYN H POZDENA JT TEN
BOX 96
ELLINGTON    CT    06029-0096

#1421203
MARY J POZDENA & RANDALL J
POZDENA JT TEN
BOX 96
ELLINGTON    CT    06029-0096

#1421204
MARY J PRICE
4749 KIRBY LN
DAYTON    OH    45427-3230

#1421205
MARY J PYKE
508 E LOCUST
MECHANICSBURG    PA    17055-6503

#1421206
MARY J RADEMAKER
109 COVINGTON BEND
WHITE HOUSE    TN    37188

#1421207
MARY J RAINGE
31 LOCUST RD
CHELMSFORD    MA    01824-3848

#1421208
MARY J RAMSAY
84 NORTH RD
BEDFORD    MA    01730-1023

#1421209
MARY J RAMSEYER TR
ROBERT S RAMSEYER LVG TRUST
UA 3/27/95
4492 WEST 250 SOUTH
RUSSIAVILLE    IN    46979-9454

#1421210
MARY J RAY
409 SPRINGWOOD PL
MARIETTA    GA    30062-1665

#1421211
MARY J RICKERT
6838 N TRIPP
LINCOLNWOOD    IL    60712-4724

#1421212
MARY J RICKERT &
REINHOLD RICKERT JT TEN
6838 N TRIPP
LINCOLNWOOD    IL    60712-4724

#1421213
MARY J ROACH
205 HERITAGE DRIVE
ROCHESTER    NY    14615-1157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421214
MARY J ROSACRANS
121 BURT ST
TECUMSEH  MI    49286-1123

#1421215
MARY J RUFFNER
10593 MAIN STREET
NEW MIDDLETOWN  OH    44442

#1421216
MARY J RUSK
6043 TURNER HILL ROAD
WOODSTOCK  GA    30188-1921

#1421217
MARY J RUSSO
208 HILLVIEW AVE NE
GRAND RAPIDS    MI    49503-3825

#1421218
MARY J RYAN
411 MEER AVE
WYCKOFF  NJ    07481-1804

#1421219
MARY J S BRIDGES
149 BROOKWOOD LANE
TAYLORSVILLE    NC    28681-7678

#1421220
MARY J SAILOR
309 NE A ST
COLLEGE PLACE    WA    99324-1115

#1421221
MARY J SALO
15722 LEIGH ELLEN
CLEVELAND    OH    44135-1342

#1421222
MARY J SANTINI
138 W NORRIE ST
IRONWOOD  MI    49938-2429

#1421223
MARY J SCHELL
2866 SANDHURST
ROCHESTER  MI    48307-4553

#1421224
MARY J SCHMIDT
4416 STAUNTON RD
EDWARDSVILLE    IL    62025-6742

#1421225
MARY J SCHUCK &
MYRA K SCHUCK JT TEN
BOX 181
ESTILL SPGS    TN    37330-0181

#1421226
MARY J SCOTT
1001 LAKESHORE DR
WENDELL   NC    27591-8641

#1421227
MARY J SEARCY & MARLYNE R
SCHOOLER JT TEN
111 E RUBY
INDEPENDENCE    MO    64050-3911

#1421228
MARY J SHELBY
6609 FLEMING RD
FLINT    MI    48504

#1421229
MARY J SHELTON
913 W THIRD AVE
FLINT    MI    48504-4959

#1421230
MARY J SHETTLER
301 MYERS CORNERS ROAD
WAPPINGERS FALLS    NY    12590-2218

#1421231
MARY J SMITH
13318 S DIXIE HWY 37
HOLLY    MI    48442-9759

#1421232
MARY J SMITH
5029 ESTA DR
FLINT    MI    48506-1572

#1421233
MARY J SPRINGMAN &
PETER J SPITZ III TR
LYNN G SPRINGMAN MARITAL TRUST
UA 09/20/94
3740 HEENEY RD
STOCKBRIDGE    MI    49285-9503

#1421234
MARY J STARK
546 BLAIRMOOR COURT
GROSS POINT WOODS    MI    48236-1241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421235
MARY J SUKET
38 ALROY ROAD
SOUTH WEYMOUTH MA    02190-1621

#1421236
MARY J TAYLOR
4722 S 750 E
KOKOMO   IN    46902-9201

#1421237
MARY J THEISEN
28 NORWOOD
NORWALK OH    44857-2147

#1106229
MARY J TREMITI
102 COLLENTON DR
ROCHESTER NY    14626

#1421238
MARY J UECKER TR
MARY J UECKER TRUST
UA 09/02/97
4400 SETTLERS LOOP
FOREST GROVE   OR    97116-3317

#1421239
MARY J VANATTA
14936 NEWPORT DR
WESTFIELD    IN    46074-9055

#1421240
MARY J VARGAS-SCHULTZ
4499 165TH AVE
MORLEY   MI    49336

#1421241
MARY J VERHULST
2466 WALDON WOODS DR SW
APT 27
WYOMING   MI    49509-3147

#1421242
MARY J VIRGIN
7021 BENNETT LAKE ROAD
FENTON    MI    48430-9005

#1421243
MARY J WACHEK
6207 THORNTON DR
PARMA   OH    44129-4130

#1421244
MARY J WALKER
4038 SPRUCE
INKSTER    MI    48141-2924

#1421245
MARY J WALLACE
BOX 24105
LITTLE ROCK    AR    72221-4105

#1421246
MARY J WATSON
69 GIRARD PLACE
BUFFALO   NY    14211-1215

#1421247
MARY J WATSON
BOX 213
CLERMONT GA    30527-0213

#1421248
MARY J WEATHERS &
MILDRED L ALLEN JT TEN
BOX 85
7334 NELSON STREET
SUTTER    CA    95982-0085

#1421249
MARY J WEAVER
402 N HIGH ST
MARTINSBURG   WV    25401-4521

#1106230
MARY J WEIBEL TR
MARY J WEIBEL REVOCABLE
TRUST UA 01/15/99
8257 HIDDEN CREEK CT
FLUSHING    MI    48433-9429

#1421250
MARY J WHITE
829 E SEVENTH ST
FLINT    MI    48503-2740

#1421251
MARY J WHITENER &
JOY E WHITENER JR TR
MARY J WHITENER TRUST
UA 10/27/99
1110 LAKESHORE DR
COLUMBIA    MO    65203-2862

#1421252
MARY J WHITWORTH
3405 BURTON PL
ANDERSON IN    46013

#1421253
MARY J WIK
38201 14 MILE RD
FARMINGTON HL    MI    48331-5958

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1421254
MARY J WILEY
BOX 425
WILLIAMSBURG    NM    87942-0425

#1421255
MARY J WILLIAMS
Attn    MARY J MARAGOS
2277 PINE FOREST CT
LAS VEGAS    NV    89134-6023

#1421256
MARY J WINNESTAFFER
2341 DARBY CREEK DR
GALLOWAY    OH    43119-9172

#1421257
MARY J YOUNG
4421 NORMANDY AVENUE #203
DALLAS    TX    75205

#1421258
MARY J ZISSLER
109 JEFFERSON DRIVE
FRANKLIN    TN    37064-2031

#1421259
MARY J ZOIA
1625 W PLACITA PESETA
GREENVALLEY AZ    85614-5055

#1421260
MARY JACQUELINE BERGER
1011 WASHINGTON ST
FINDLAY    OH    45840-5055

#1421261
MARY JACQUELINE GREER & PAUL
L GREER JT TEN
425 LEWIS LANE
FREMONT    MI    49412-1366

#1421262
MARY JAMES
216 EDWARD ST
SCHENECTADY NY    12304-2904

#1421263
MARY JANE
COMBRINCK-GRAHAM
823 ST CLAIR
GROSSE POINTE    MI    48230-1246

#1421264
MARY JANE ADAMS
BOX 616
PORT TOWNSEND  WA    98368-0616

#1421265
MARY JANE ADDISON TR
MARY JANE ADDISON LIVING TRUST
UA 11/21/95
1395 CHELMSFORD ST
ST PAUL    MN    55108-1404

#1106235
MARY JANE ALLEN
2403 STANNYE COURT
LOUISVILLE    KY    40222

#1421266
MARY JANE ARCHER
22210 MORLEY
DEARBORN MI    48124-2127

#1421267
MARY JANE BAHNMILLER R
GREGORY BAHNMILLER & BEVERLY
J KILEY JT TEN
APT 421
8578 CHANEL
NEWPORT MI    48166

#1421268
MARY JANE BARANOWSKI & PETER
BARANOWSKI JT TEN
14252 LOVELAND
LIVONIA    MI    48154-4121

#1421269
MARY JANE BARRETT
3805 LAUREL LANE
ANDERSON IN    46011

#1106237
MARY JANE BARTLEY TOD
ANTHONY E BARTLEY
SUBJECT TO STA TOD RULES
4892 ELM TREE LANE
WARREN  MI    48092

#1421270
MARY JANE BAUGH
4332 ST MARTINS DR
FLINT    MI    48507-3775

#1421271
MARY JANE BEATTY
POST OFFICE BOX 546
GROVE CITY    PA    16127-0546

#1421272
MARY JANE BEAUMONT
28230 W CHICAGO
LIVONIA    MI    48150-3245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421273
MARY JANE BENTON
5646 CARLTON DRIVE
BEDFORD HTS    OH    44146-2337

#1421274
MARY JANE BIELEFELD
130 WILLOW RIDGE DRIVE
AMHERST  NY    14228-3516

#1421275
MARY JANE BOND
125 WESTMINSTER DR
MONROEVILLE  PA    15146-4915

#1421276
MARY JANE BRAY
5277 HWY 49 N #213
MARIPOSA    CA    95338

#1421277
MARY JANE BROWN
4744 16TH AVE N
ST PETERSBURG    FL    33713-4504

#1421278
MARY JANE BRYANT CUST RYAN
BRYANT UNDER NY UNIFORM
GIFTS TO MINORS ACT
81 LAKE ST
PERRY   NY    14530-1430

#1421279
MARY JANE BULGER
25747 YEOMAN DRIVE
WESTLAKE    OH    44145-4745

#1421280
MARY JANE BURNS
6450 HEIDLER RD
FAIRVIEW    PA    16415-2103

#1421281
MARY JANE CAMERON
1410 MALLARD COVE DRIVE APT 2201
SHARONVILLE    OH    45246

#1421282
MARY JANE CARDER & FRANK
CARDER JR JT TEN
5 OAKRIDGE LN
SEARCY    AR    72143-8954

#1421283
MARY JANE CARR
714 E CORNELIA ST
HICKSVILLE    OH    43526-1256

#1421284
MARY JANE CARROLL
1233 AUDUBON PL
ORLANDO  FL    32804-6711

#1421285
MARY JANE CASEY &
MICHAEL P CASEY JT TEN
11140 CRICKET HILL DR
ST LOUIS    MO    63146-4902

#1421286
MARY JANE CHURCH BEASLEY
902 MERCER COURT
COLUMBIA    TN    38401-3010

#1421287
MARY JANE CLAERR TR
MARY JANE CLAERR TRUST
UA 05/15/96
FBO MARY JANE CLAERR
41255 POND VIEW DR APT 308
STERLING HEIGHTS    MI    48314-3851

#1421288
MARY JANE CLAY &
HENRY BERNARD CLAY JT TEN
1475 LONGFELLOW 3RD FLOOR
DETROIT    MI    48206-2047

#1421289
MARY JANE CLEARY
44 RIVERBANK DR
STAMFORD  CT    06903-3532

#1421290
MARY JANE CONNER
103 CANYON VIEW CT
WEATHERFORD TX    76087-7999

#1421291
MARY JANE DECK
202 NEWLAND ST
CADILLAC    MI    49601-9239

#1421292
MARY JANE DIFAZIO
81 ST MARKS LANE
ISLIP    NY    11751-4116

#1421293
MARY JANE DIXON
3176 E 500 NORTH ROAD
MILFORD    IL    60953-6144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1421294
MARY JANE DROTT
2017 DALLAS AVE
CINCINNATI      OH      45239-4752

#1421295
MARY JANE DUCAS
129 NORTH HIGHLAND AVENUE
OSSINING      NY      10562-3304

#1421296
MARY JANE E PERO TR
MARY JANE PERO TRUST
UA 3/23/99
85 VIA LA CUMBRE
GREENBRAE   CA      94904-1344

#1421297
MARY JANE EADES
3808 BENJE WAY
LOUISVILLE      KY      40241-1515

#1421298
MARY JANE EBACH
13723 EAST 48TH STREET
YUMA      AZ      85367-6594

#1421299
MARY JANE ECKHARDT
2022 GRATIOT
SAGINAW      MI      48602-2767

#1421300
MARY JANE ELFANT
PO BOX 10
ROCK HILL      NY      12775

#1421301
MARY JANE EVANS POST
36 MAC AFEE RD
SOMERSET   NJ      08873-2951

#1421302
MARY JANE FASSNACHT
300 SAINT MARK AVE APT 3334
LITITZ      PA      17543-2253

#1421303
MARY JANE FERGUSON
R F D 2
LIGONIER      PA      15658-9802

#1421304
MARY JANE FISHER
835 WINDING OAKS DRIVE
PALM HARBOR   FL      34683

#1421305
MARY JANE FREDERICK &
JENNIFER FREDERICK JT TEN
176 KOENIG RD
TONAWANDA   NY      14150-7533

#1421306
MARY JANE FREDRIKSON
C/O NORTON
BOX 6036
GLOUCESTER   MA      01930-4736

#1421307
MARY JANE GAYE
507-13TH ST
WINDBER      PA      15963-1601

#1421308
MARY JANE GEARNS
24-1ST ST
GARDEN CITY   NY      11530-4301

#1421309
MARY JANE GEHRING
80-02 TALSMAN DRIVE
CANFIELD      OH      44406-1970

#1421310
MARY JANE GIBBONS
270 TARA NOVA DR
WAYNESVILLE   NC      28786-9274

#1421311
MARY JANE GOOD AS CUSTODIAN
FOR DONNA GOOD U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
2319 AUBURN AVE
ATCO      NJ      08004-1756

#1106241
MARY JANE GORSKI
9961 E HARBOR HILLS DR
TRAVERSE CITY   MI      49684-5321

#1421312
MARY JANE HAARER
2307 BROCKMAN BLVD
ANN ARBOR   MI      48104-4702

#1421313
MARY JANE HACK &
ROBERT L HACK JT TEN
908 W MARSHALL ST
RICE LAKE      WI      54868-1444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421314
MARY JANE HALLIDAY
BOX 2585
SPARTANBURG  SC    29304-2585

#1421315
MARY JANE HARDEN
46 LATHAM RIDGE ROAD
LATHAM    NY    12110-3033

#1421316
MARY JANE HARRISON
6323 HEITZLER AVE
CINCINNATI    OH    45224-1929

#1421317
MARY JANE HAYES
25B LOWRY COURT
CLIFTON    NJ    07012-1321

#1421318
MARY JANE HEISS & WILLIAM
EUGENE HEISS JT TEN
6009 WALLEN AVE
FORT WORTH    TX    76133-3611

#1421319
MARY JANE HELDT
36866 PEPPER CT
STERLING HEIGHTS      MI    48312-3274

#1421320
MARY JANE HELDT & DAVID N
HELDT JT TEN
36866 PEPPER CT
STERLING HEIGHTS      MI    48312-3274

#1421321
MARY JANE HEZO TOD
CYNTHIA J MILLER
SUBJECT TO STA TOD RULES
14623 GRANGER RD
MAPLE HTS    OH    44137

#1421322
MARY JANE HEZO TOD JUSTINE
M PAHNER SUBJECT TO STA TOD RULES
14623 GRANGER RD
MAPLE HEIGHTS    OH    44137

#1421323
MARY JANE HICKAM
2301 BUNDYVILLE RD
WALNUT HILL    IL    62893-1205

#1421324
MARY JANE HORNUNG
5137 RIDGEVIEW DRIVE
HARRISBURG    PA    17112-2430

#1421325
MARY JANE HOWELL
9913 ILTIS DRIVE
URBANDALE    IA    50322-8405

#1421326
MARY JANE JOHNSON
BOX 222647
CARMEL    CA    93922-2647

#1421327
MARY JANE JOHNSTONE
5257 D COLDWATER CANYON
VAN NUYS    CA    91401-6127

#1421328
MARY JANE JORDAN
1734 EARMONT
BERKLEY    MI    48072-2160

#1421329
MARY JANE KALWAITES VAN
EMBDEN
BOX 17
ATHOL    MA    01331-0017

#1421330
MARY JANE KARGER
127 W 79TH ST
N Y    NY    10024-6401

#1421331
MARY JANE KIMMEL & RICHARD K
KIMMEL JT TEN
932 SOUTH READING
BLOOMFIELD HILLS    MI    48304-2044

#1421332
MARY JANE KNIGHT TIMOTHY
KNIGHT KAREN KNIGHT &
CHRISTY KNIGHT JT TEN
155 WIMBLETON
BIRMINGHAM    MI    48009-5634

#1421333
MARY JANE KOSMALSKI
BOX 145
CAPAC    MI    48014-0145

#1421334
MARY JANE KUZILA
3737 B ST
LINCOLN    NE    68510-3533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421335
MARY JANE KUZILA & MARK
KUZILA JT TEN
3737 B
LINCOLN     NE     68510-3533

#1421336
MARY JANE LAING
158 MT VERNON RD
SNYDER     NY     14226-4322

#1421337
MARY JANE LANE & CAROLYN
BROWN JT TEN
6911 N OSCEOLA
CHICAGO     IL     60631-1139

#1421338
MARY JANE LANE & JANETTE
DYNEK JT TEN
6911 N OSCEOLA
CHICAGO     IL     60631-1139

#1421339
MARY JANE LANE & MADALYN
LANE REDINI JT TEN
6911 N OSCEOLA
CHICAGO     IL     60631-1139

#1421340
MARY JANE LEWIS
146 E MAIN ST
CLARKSBURG     WV     26301-2146

#1421341
MARY JANE LINDQUIST
APT 208
2045 BROAD ST
CRANSTON     RI     02905-3337

#1421342
MARY JANE LISHER
6423 DREWRYS BLUFF
BRADEN RIVER     FL     34203-7827

#1421343
MARY JANE LORENCZ & EMMA MAE
LORENCZ JT TEN
2772 22ND ST
WYANDOTTE     MI     48192-4815

#1421344
MARY JANE LOVELL
108 SWEDES AVE
SHREVEPORT     LA     71105-3534

#1421345
MARY JANE LUNDER
718 GLENHURST RD
WILLOWICK     OH     44095-4233

#1421346
MARY JANE LUNNY
2060 SE 37TH CT CIR
OCALA     FL     34471-5694

#1421347
MARY JANE LYONS
PO BOX 235
ROCKLAND     DE     19732

#1421348
MARY JANE M FLETCHER TRUSTEE
U/D/T 07/31/89 THE FLETCHER
TRUST
1727 ALTA LA JOLLA DR
LA JOLLA     CA     92037-7103

#1421349
MARY JANE MACIKOWSKI & DORENE
M KUBIAK & DANIEL H KUBIAK TR
HENRY J KUBIAK & IRENE T
KUBIAK TRUST UA 03/20/97
97 SQUIRRELS HEATH ROAD
FAIRPORT     NY     14450

#1421350
MARY JANE MALLARD
509 WOODMERE DRIVE
MILFORD     DE     19963-3009

#1421351
MARY JANE MALUGIN
912-44 CAMPBELL STATION
KNOXVILLE     TN     37932-2945

#1421352
MARY JANE MARCHAND
11507 E SALMON
FLORAL CITY     FL     34436-5427

#1421353
MARY JANE MARSHALL
616 CLINE AVE APT 121
MANSFIELD     OH     44907-1048

#1421354
MARY JANE MARSHALL WOOD
3176 CORDOVA WAY
LAFAYETTE     CA     94549-5628

#1421355
MARY JANE MCKEY
5643 GREEN CIRCLE DR
MINNETONKA     MN     55343-9087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1421356
MARY JANE MCWHORTER & GLENN
M MCWHORTER JT TEN
BOX 444
LOUISA      VA    23093-0444

#1421357
MARY JANE MEAD
RTE 5 BOX 9
TITUSVILLE       PA    16354-8101

#1421358
MARY JANE MEREDITH
8256 LEE DAVIS RD
MECHANICSVILLE    VA    23111-7003

#1421359
MARY JANE MESSING
383 OLD 51
CARSONVILLE    MI    48419

#1421360
MARY JANE METZGER
1209 S FAIRWATER
NORFOLK  VA    23508

#1106245
MARY JANE MOORE
R 15 BOX 1382
BEDFORD  IN    47421-9579

#1421361
MARY JANE MULLINS
212 SIMMONS RD
CADIZ    KY    42211-8947

#1421362
MARY JANE MURPHY
156 A ST
KEYSER   WV    26726-2605

#1421363
MARY JANE MUSCATO
81 BRISTOL ST
CANANDAIGUA  NY    14424-1644

#1421364
MARY JANE NAAB & MISS TAMMEY
JANE NAAB JT TEN
7721 DESDEMONA CT
MCLEAN  VA    22102-2718

#1421365
MARY JANE NANCE
2700 JOHN MARSHALL DR
ARLINGTON    VA    22207-1243

#1421366
MARY JANE NAUGHTON & CHARLES
E NAUGHTON JT TEN
118 WEST CLIFFWOOD AVE
ANAHEIM   CA    92802-4815

#1421367
MARY JANE NICHOLS GUARDIAN
OF THE JAMES EARL NICHOLS
335 36TH WAY
SACRAMENTO  CA    95816-3405

#1421368
MARY JANE NICOL
15886 INDIAN
DETROIT    MI    48239-3939

#1421369
MARY JANE O BROWN
2907 EDGEWOOD AVE
BALTIMORE    MD    21234-4026

#1421370
MARY JANE OGDEN & ROBERT V
MAUDLIN TR GREAT GRAND-CHILD
EDUC TR U/A DTD 12/07/76
2906 ELLICOTT TERRACE NW
WASHINGTON  DC    20008-1023

#1421371
MARY JANE OGDEN CUST CYNTHIA
MORLEY OGDEN UNDER THE
FLORIDA GIFTS TO MINORS ACT
1127 PALMA SOLA BLVD
BRADENTON  FL    34209-3341

#1421372
MARY JANE PACKARD
701 BONNIE BRAE NE
WARREN  OH    44483-5238

#1421373
MARY JANE PEARSON &
PHILLIP THEODORE PEARSON TR
MARY JANE PEARSON TRUST
UA 10/17/95
2328 HAMILTON DR
AMES   IA    50014-8201

#1421374
MARY JANE PETERSON
629 CARPENTER AVE
OAK PARK   IL    60304-1104

#1421375
MARY JANE PRINGLE TRUSTEE
U/A DTD 02/27/91 OF MARY
JANE PRINGLE TRUST
2327 E FIRST STREET
TUCSON   AZ    85719-4910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421376
MARY JANE RANDEL TOD DEANA S
MOORE & GEARLD R BROOKS & DEARLD
D BROOKS
UNDER STA GUIDELINES
BOX 67 608 WALNUT ST
FORD    KS    67842-0067

#1421377
MARY JANE RASMUSSEN &
MAQUOKETA STATE BANK TR
UW OF RAYMOND H RASMUSSEN
BOX 1210
MAQUOKETA  IA    52060-1210

#1421378
MARY JANE REEKERS
1213 AUDUBON ROAD
PARK HILLS    KY    41011-1903

#1421379
MARY JANE REHORST TR
REHORST TRUST
UA 10/21/91
2 NICHOLSON CT
CENTERVILLE    OH    45459-1823

#1421380
MARY JANE REINSCH
5790 DENLINGER RD 6201
DAYTON    OH    45426-1838

#1421381
MARY JANE ROBERTS
11192 TARAWA DR
LOS ALAMITOS    CA    90720-2735

#1421382
MARY JANE RUPP
1448 PUTTY HILL AVE
BALTIMORE    MD    21286-8025

#1106248
MARY JANE RYAN TR U/A DTD 08/22/97
REVOCABLE LIVING TRUST
4367 SUNNYDALE PLACE
KITTERING    OH    45429-4728

#1421383
MARY JANE SABO
212 BELLADONNA DRIVE
GLENSHAW  PA    15116-1204

#1421384
MARY JANE SCHERER
20 MAYFAIR LN
FUFFALO    NY    14201-1522

#1421385
MARY JANE SCOTT
4438 NE TORCH LANE DRIVE
CENTRAL LAKE    MI    49622

#1421386
MARY JANE SCOTT
Attn    MARY JANE SCOTT SMOULCEY
26 PROSPECT ST
MARLBORO  NY    12542-5126

#1421387
MARY JANE SECULES
314 PINOAK DRIVE
FRANKLIN    PA    16323-1935

#1421388
MARY JANE SHILLING
3112 LOMINA AVE
LONG BEACH    CA    90808-3708

#1421389
MARY JANE SINCOCK
RR 2 BOX 2364
NICHOLSON    PA    18446-9629

#1421390
MARY JANE SMITH
APT 208-C
35400 EUCLID AVE
WILLOUGHBY  OH    44094-4527

#1421391
MARY JANE SMITH & SANDRA LEE
DOWNS JT TEN
47755 VISTA CR N
CANTON    MI    48188

#1421392
MARY JANE STEPHAN
8 TIJUANA CT
TOMS RIVER    NJ    08757-3753

#1421393
MARY JANE STEPHENS &
NORAJANE STEPHENS JT TEN
3787 RIVARIDGE DR
MARIETTA    GA    30062-6818

#1421394
MARY JANE STEVENSON
270 RIDGECREST CIR APT 17
LEWISBURG    PA    17837

#1421395
MARY JANE STOKES
819 MYERS ST
ANDERSON  IN    46012-4160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421396
MARY JANE STONE
BOX 340
MATHEWS    VA    23109-0340

#1421397
MARY JANE SWANSON
4 SANDPIPER KEY
MARKHAM    ON    L6E 1B4
CANADA

#1421398
MARY JANE TAPHORN
APT 1811
4849 LINDEN ROAD
ROCKFORD    IL    61109-3415

#1421399
MARY JANE TIRK
1506 GRIFFIN RD
MONROEVILLE    PA    15146-3926

#1421400
MARY JANE TREUBRODT TR
MARY JANE TREUBRODT TRUST
UA 09/23/93
13527 W LANEDEN DR
HOLLY    MI    48442-9707

#1421401
MARY JANE URBAN
1821 YOUNGS DITCH ROAD
BAY CITY    MI    48708-6967

#1106252
MARY JANE VAN ZYL
4729 MAJORCA WAY
OCEANSIDE    CA    92056

#1421402
MARY JANE VANDERWILT
1208 UPPER RIDGEWAY RD
CHARLESTON    WV    25314-1428

#1421403
MARY JANE VARNEY
305 CHAMBERS AVE
OWATONNA MN    55060-3062

#1421404
MARY JANE W MURPHY TR
U/A DTD 06/07/99
FRANCIS L MURPHY TRUST
15 FLAGSTAD ROAD
WEST HARTFORD    CT    06107

#1106254
MARY JANE WARD & CHRISTINA
WARD & JOHN F WARD JT TEN
479 DOANE AVE
SI    NY    10308-1522

#1421405
MARY JANE WATSON HALL
45 DUNKIRK RD
BALTIMORE    MD    21212-1706

#1421406
MARY JANE WEAGLY TR
MARY JANE WEAGLY INTERVIVOS
TRUST UA 09/18/97
511 CLAYTON AVE
WAYNESBORO PA    17268-2019

#1421407
MARY JANE WEATHERFORD
1607 GENITO RD
CROZIER    VA    23039-2312

#1421408
MARY JANE WELDIN
NOANTUM MILLS
108 LENA DRIVE
MEWARK DE    19711-3782

#1421409
MARY JANE WIGGINTON
EXECUTRIX ESTATE OF
ROYSTON H WIGGINTON
223 WORDSWORTH DRIVE
WILMINGTON    DE    19808-2304

#1421410
MARY JANE WIGHT BRIZEE
8 PINE NEEDLES DRIVE
PITTSFORD    NY    14534-3516

#1421411
MARY JANE WILLIAMS
19112 NORTHRIDGE DR
NORTHVILLE    MI    48167-2268

#1421412
MARY JANE WIRTZ
3401 BROOK ROAD
RICHMOND    VA    23227-4514

#1421413
MARY JANE WOSKA
9430 CHIMNEY CORNER
DALLAS    TX    75243-2026

#1421414
MARY JANE WYSONG
505 N 6TH ST
MIAMISBURG    OH    45342-2405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421415
MARY JANE YANCEY
APT 29
2552 EAST ALAMEDA AVE
DENVER   CO    80209-3324

#1421416
MARY JANE YOUNG
8221 HUNTSMAN CT
CHAPEL HILL    NC    27516-9022

#1421417
MARY JANET HAWKINS
C/O ANN HAWKINS MARKEVITCH POA
771 HOLLY OAK DRIVE
PALO ALTO    CA    94303

#1421418
MARY JANET NEHER GUGLIELMO
2900 THE PINES
OPELOUSAS   LA    70570-8655

#1421419
MARY JARRELL &
LINDA KATE NOVITSKY JT TEN
BOX 185
MORRISON   TN    37357-0185

#1421420
MARY JARRELL &
NORA JANE SMART JT TEN
BOX 185
MORRISON   TN    37357-0185

#1421421
MARY JARRELL &
PHYLLIS JARRELL JT TEN
BOX 185
MORRISON   TN    37357-0185

#1421422
MARY JAVOREK
1316 HAVERSTON ROAD
LYNDHURST   OH    44124-1445

#1421423
MARY JAY SCARBOROUGH
4436 ORANGEFIELD RD
ORANGE   TX    77630

#1421424
MARY JEAN ALLISON
21620 WINSHALL ST
ST CLAIR SHORES    MI    48081-1216

#1421425
MARY JEAN BELT GRACE
C/O CHRISTIN
51 BURTON STREET
WALTON   NY    13856-1040

#1421426
MARY JEAN BONTHRON
4913 SUNFLOWER DR
ROCKVILLE   MD    20853-1647

#1421427
MARY JEAN BONTHRON & ANNE C
FEASTER JT TEN
4913 SUNFLOWER DR
ROCKVILLE    MD    20853-1647

#1421428
MARY JEAN BONTHRON & BARBARA
J HALL JT TEN
4913 SUNFLOWER DR
ROCKVILLE    MD    20853-1647

#1421429
MARY JEAN BONTHRON & DORIS B
DALTON JT TEN
4913 SUNFLOWER DR
ROCKVILLE    MD    20853-1647

#1421430
MARY JEAN COUSINO CUSTODIAN
FOR COREY T COUSINO UNIF
GIFT MIN ACT OF MICHIGAN
4645 WELLINGTON DR
OKEMOS   MI    48864-1248

#1421431
MARY JEAN COZART
218 DEEP LAKE DRIVE
WILLIAMSTON    MI    48895-9018

#1421432
MARY JEAN CROSSLAND CUST
PAUL WILLIAM CROSSLAND UNIF
GIFT MIN ACT NJ
370 WOODSTOWN RD
SALEM   NJ    08079-2027

#1421433
MARY JEAN DALTON
203 BRYANT RD
MONROE   GA    30655-2407

#1421434
MARY JEAN DUNKER
3311 BROKEN SPOKE TR
GEORGETOWN TX    78628-2801

#1421435
MARY JEAN FLINN &
WILLIAM R FLINN JT TEN
581 KINGS WAY
NAPLES    FL    34104-4973

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421436
MARY JEAN HAWKINS
1310 IDLEWOOD RD
WILMINGTON   DE     19805-1321

#1421437
MARY JEAN HEAP
200 HEYWOOD AVE 904
SPARTANBURG   SC     29307-1702

#1421438
MARY JEAN HOLTSON
1737 W MULBERRY ST
KOKOMO   IN     46901-4267

#1421439
MARY JEAN KIECKHAFER
818 CRESTVIEW DR
WEST BEND   WI     53095-4626

#1421440
MARY JEAN KOLASA
12182 PASEO BONITA
LOS ALAMITOS   CA     90720-4120

#1421441
MARY JEAN KOLASA CUST
JEFFREY L KOLASA UNDER CA
UNIF TRANSFERS TO MINORS ACT
12182 PASEO BONITA
LOS ALAMITOS   CA   90720-4120

#1421442
MARY JEAN KOLASA CUST BRYAN
KOLASA UNDER CA UNIF
TRANSFERS TO MINORS ACT
12182 PASEO BONITA
LOS ALAMITOS   CA     90720-4120

#1421443
MARY JEAN LANE
419 ROMA AVE
PRESCOTT   AZ     86301-1050

#1421444
MARY JEAN LAVY
BOX 332
GETTYSBURG   OH     45328-0332

#1421445
MARY JEAN MARMA &
PATRICIA MARMA JT TEN
405 N HIBISCUS DRIVE APT 107
MIAMI BEACH   FL     33139-5150

#1421446
MARY JEAN MITCHELL
1540 MACKINAW RD SE
GRAND RAPIDS   MI     49506-3349

#1421447
MARY JEAN O BRIEN
88 PRICE CREEK SCHOOL RD
FERNDAL   CA     95536-9561

#1421448
MARY JEAN PHANEUF & JAMES O
PHANEUF JT TEN
5447 LENNON RD
SWARTZ CREEK   MI     48473-7906

#1421449
MARY JEAN PITTS &
OPHELIA FUNDERBURK JT TEN
5615 DAYWALT AVE
BALTIMORE   MD     21206-4445

#1421450
MARY JEAN REICHERT & RICHARD
F REICHERT JT TEN
628 SIDNEY ROAD
PITTSTOWN   NJ     08867-4100

#1421451
MARY JEAN REICHERT CUST
CHRISTINE D REICHERT UNDER
NJ UNIFORM TRANSFERS TO
MINORS ACT
628 SIDNEY ROAD
PITTSTOWN   NJ     08867-4100

#1421452
MARY JEAN REICHERT CUST
SANDRA R REICHERT UNDER NJ
UNIFORM TRANSFERS TO MINORS
ACT
628 SIDNEY ROAD
PITTSTOWN   NJ     08867-4100

#1421453
MARY JEAN SCHWENDENER-HOLT
1881 PHEASANT RUN
RICHMOND   IN     47374

#1421454
MARY JEAN SHIMP TR
MARY JEAN SHIMP TRUST
UA 02/19/96
422 LAPRAIRIE RD
SPARLAND   IL     61565-9325

#1106268
MARY JEAN STARKWEATHER TR
U/A DTD 04/27/04
MARY JEAN STARKWEATHER TRUST
3612 N 47TH PLACE
PHOENIX   AZ     85018

#1421455
MARY JEAN STEBBINS
9061 PERRIN DR
LIVONIA   MI     48150-5903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1106269
MARY JEAN SUTTER
606 KIRKSHIRE DR
SAINT LOUIS      MO    63122-2439

#1421456
MARY JEAN THIELEN & HAROLD R
THIELEN JT TEN
9956 JOHNNYCAKE RIDGE, #N-9
PAINESVILLE      OH    44077

#1421457
MARY JEAN THOMPSON & JACK W
THOMPSON TEN ENT
133 W THOMSON AVE
SPRINGFIELD    PA    19064-2110

#1421458
MARY JEAN WHITE
1578 NOTTINGHAM RD
CHARLESTON    WV    25314-2436

#1421459
MARY JEANNE DEWES
15420 COUNTRY RIDGE
CHESTERFIELD    MO    63017-7438

#1421460
MARY JEANNE EYSTER
14246-92ND AVE NE
BOTHELL    WA    98011-5145

#1421461
MARY JEANNE EYSTER CUST
JEFFREY JON EYSTER UNIF GIFT
MIN ACT MICH
14246-92ND AVE NE
BOTHELL    WA    98011-5145

#1421462
MARY JEANNE FITZGERALD
1500 CUTHBERT
MIDLAND    TX    79701-5735

#1421463
MARY JEANNE MCCABE WIECHELT
4024 INLAND AVE
WEST MIFFLIN    PA    15122-2220

#1421464
MARY JEANNE MORRIS
1921 WINGFIELD DR
LONGWOOD  FL    32779-7010

#1421465
MARY JEANNE O BYRNE
5941 N AUSTIN AVE
CHICAGO    IL    60646-5421

#1106270
MARY JEANNE PEABODY TR
MARY JEANNE PEABODY REVOCABLE
TRUST UA 04/17/00
41120 FOX RUN RD 308
NOVI    MI    48377

#1421466
MARY JEANNE TOWNSEND TR
MARY JEANNE TOWNSEND
LIVING TRUST
UA 10/31/95
8002 DEERSHADOW LN
CINCINNATI      OH    45242-4227

#1421467
MARY JEANNE WRENN
29 PARKER AVE
HAWTHORNE  NJ    07506-1732

#1421468
MARY JEANNETTE LLOYD TR
MARY JEANNETTE LLOYD LIVING
TRUST UA 07/13/94
GREENWOOD VILLAGE
295 VILLAGE LANE APT 2
GREENWOOD IN    46143-2439

#1421469
MARY JEANNETTE ROME
Attn   MARY J ROHE YOST
10 CANDY COURT
EATON  OH    45320-1559

#1421470
MARY JEANTET
8122 MAIN ST
MOKELUMNE HILL    CA    95245-9762

#1421471
MARY JELINSKI & CATHERINE
POLLEY JT TEN
2217 22ND ST
WYANDOTTE  MI    48192-4131

#1421472
MARY JENKINS
19940 STEEL ST
DETROIT    MI    48235-1133

#1421473
MARY JENKINS
3212 LAWDER
LANSING    MI    48911-1563

#1421474
MARY JENKINS HIGGINS
158 INFANTRY WAY
MARIETTA  GA    30064-5003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421475
MARY JESTER
9322 FORESTRIDGE DRIVE
DALLAS    TX    75238-3305

#1421476
MARY JILL BANKER
BOX 351
10001 GOODALL ROAD
DURAND   MI    48429-0351

#1421477
MARY JILL WATKINS
17114 SILVERTHORNE LANE
SPRING    TX    77379

#1421478
MARY JIM DAUGHERTY
121 MERRILL DR
HEFLIN    AL    36264-1631

#1421479
MARY JO A WALTERS
362 LENOX DRIVE
CANTON   MI    48188

#1421480
MARY JO ANDERSON TR FOR THOMAS
SCHEUCHZER CHARLES SCHEUCHZER &
VIKKI L SCHEUCHZER U/W TEVIS R
QUARLES
BOX 1834
SURPRISE    AZ    85378-1834

#1421481
MARY JO ANN BERGMAN GUARDIAN
OF STEVEN GERARD BERGMAN A
MINOR
6317 MURDOCK AVENUE
ST LOUIS    MO    63109-2707

#1421482
MARY JO BARTOLACCI
906 LINDBERG RD
W LAFAYETTE    IN    47906-2012

#1421483
MARY JO BENNER-OBENSHAIN
13235 AMBLEWOOD DR
MANASSAS VA    20112-7826

#1421484
MARY JO BOLE
1010 MICHIGAN AVE
COLUMBUS OH    43201-3331

#1421485
MARY JO BOMMARITO
11342 COVERED BRIDGE LANE
ROMEO   MI    48065-3825

#1421486
MARY JO BONNICK
5985 SILVER CT
MENTOR   OH    44060-2317

#1421487
MARY JO BROWN
1100 UNIVERSITY ST APT 10E
SEATTLE    WA    98101-2888

#1421488
MARY JO BURNINE TR
MARY JO BURNINE REVOCABLE
LIVING TRUST
UA 09/19/97
1813 BIRD CT
BLUE SPRINGS    MO    64015-5314

#1421489
MARY JO CAPPLEMAN BRICE
5507 WAYBROOK PARK LANE
KATY    TX    77450

#1421490
MARY JO COLVIN
1709 N THIRD ST
GRAND JUNCTION    CO    81501-2111

#1421491
MARY JO COVELL
1919 BROOKFIELD
CHARLOTTE   MI    48813

#1421492
MARY JO CROPPER CUST AMY C
CROPPER UNDER OH UNIF
TRANSFERS TO MINORS ACT
327 SETTLEMYRE RD
OREGONIA   OH    45054-9712

#1421493
MARY JO CULLEN
R 1 BOX 32
MANILU    AR    72442-9607

#1421494
MARY JO DAUGHER
12 E HERMAN AVE
LEBANON   PA    17042-7103

#1421495
MARY JO DESMOND
32720 CREEKSIDE DR
CLEVELAND   OH    44124-5228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421496
MARY JO DORTCH
2271 POOR FARM RD
MURRAY   KY    42071-7517

#1421497
MARY JO DUGAN
3903 JEANETTE DRIVE S E
WARREN   OH    44484-2774

#1421498
MARY JO ELNICK
28600 MOUND
WARREN   MI    48092-5507

#1421499
MARY JO ELNICK & JEAN E
ELNICK JT TEN
28600 MOUND
WARREN   MI    48092-5507

#1421500
MARY JO GRAMMATICO
31157 NELSON DR
WARREN   MI    48093-1866

#1421501
MARY JO GRANGER
5825 ROBERT DR
BROOK PARK   OH    44142-2120

#1421502
MARY JO GREENE &
WILLIAM C GREENE JT TEN
3630 FRANCIS
W BRANCH   MI    48661-9573

#1421503
MARY JO HAMMOND
22207 W TIBER CREEK RD
ELMWOOD   IL    61529-9508

#1421504
MARY JO HANNON TRUSTEE U/A
DTD 09/22/92 MARY JO HANNON
TRUST
839 S BRUNER ST
HINSDALE   IL    60521-4338

#1421505
MARY JO HARPER
5365 W 89TH ST
OAK LAWN   IL    60453

#1421506
MARY JO HEEKIN
6521 S OAK KNOLL DR
CINCINNATI   OH    45224-1522

#1421507
MARY JO HETHERINGTON
C/O POLL
1600 WEST GREEN STREET
HASTINGS   MI    49058-9717

#1421508
MARY JO HICKSON
367 CALLE BORREGO
SAN CLEMENTE   CA    92672-4834

#1421509
MARY JO HICKSON CUST WILLIAM
R HICKSON UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
367 CALLE BORREGO
SAN CLEMENTE   CA    92672-4834

#1421510
MARY JO KLASE
2819 BLACKWOOD DR
ARLINGTON   TX    76013-2129

#1421511
MARY JO KOVERMAN & WILLIAM F
KOVERMAN JT TEN
BOX 801
BRECKENRIDGE   CO    80424-0801

#1421512
MARY JO KRAUSE HAYES
6731 CHURCH LOOP RD
NICHOLS   SC    29581-5859

#1421513
MARY JO LAMB
1174 E YALE AVE
FLINT   MI    48505-1519

#1421514
MARY JO LIBERT
6918 FAIRVIEW
YOUNGSTOWN   OH    44515-4315

#1421515
MARY JO LOCKE TR U/A DTD 05/29/01
MARY JO LOCKE
REVOCABLE LIVING TRUST
20350 ALEXANDER
ST CLAIR SHORES   MI    48081

#1421516
MARY JO M KAPP
1615 CRAIG ST
RALEIGH   NC    27608-2201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421517
MARY JO MAAS
133 ARROWHEAD DR
GREEN BAY    WI    54301-2618

#1421518
MARY JO MARZILLI
11163 KITTRIDGE ST
NORTH HOLLYWOOD CA    91606

#1421519
MARY JO MC GRAW AS CUST FOR
EILEEN BRIDGET MC GRAW U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
763 EAGLE ST
DUNKIRK    NY    14048-2419

#1421520
MARY JO MC LEAN
4814 HURON DRIVE
PENSACOLA    FL    32507-8739

#1421521
MARY JO MCKENNA
9613 SUTHERLAND RD
SILVER SPRING    MD    20901-3263

#1421522
MARY JO MEADE
R 1 BOX 300
2884 INDIAN HILL RD
HONOR    MI    49640-9721

#1421523
MARY JO MURPHY &
RICHARD A MURPHY JT TEN
9725 KOLMAR AVE
OAK LAWN    IL    60453-3530

#1421524
MARY JO MURRAY
3023 KAHALOA PL
HONOLULU    HI    96822-1542

#1421525
MARY JO NAYMAN
5 CAROLIN DRIVE
BROCKPORT    NY    14420-1201

#1421526
MARY JO PALLONE
Attn    MARY J RUTSTEIN
5506 LINDEN CT
SPRING    TX    77379-8864

#1421527
MARY JO PERRY
3395 COUNTY RD H
SWANTON    OH    43558

#1421528
MARY JO R STONE
58 LAKE FOREST DR
GREENVILLE    SC    29609-5038

#1421529
MARY JO RICHARDSON
225A HERITAGE VILLAGE
SOUTHBURY    CT    06488-1448

#1421530
MARY JO ROLLINS
C/O MARY JO KATCHMARK
1031 BISHOP RD
GROSSE POINTE PARK    MI    48230-1447

#1421531
MARY JO S LITTLE
2220 EXECUTIVE DRIVE
APT 320
HAMPTON    VA    23666

#1421532
MARY JO SCHRAGE
3676 W EL CASTILE ST
SPRINGFIELD    MO    65807-5432

#1421533
MARY JO SEAMON
7570 W BURT RD
CHESANING    MI    48616

#1421534
MARY JO SHEEHY TR FOR
MARGUERITE S MCGUIRE U/W
JOHN L SHEEHY
8N258 BRIERWOOD LANE
ELGIN    IL    60123-8714

#1421535
MARY JO SHERMAN CUST TANYA
SHERMAN UNIF GIFT MIN ACT
PA
14222 LAKE MARY RD
ORLANDO    FL    32832

#1421536
MARY JO SINGLES &
KEITH J SINGLES JT TEN
879 NICHOLS
AUBURN HILLS    MI    48326-3829

#1421537
MARY JO SLOSBURG
2003 W 67TH TERRACE
MISSION HILLS    KS    66208-2213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421538
MARY JO SMELA
1616 COUNTY ROAD 519
PITTSTOWN    NJ    08867-5040

#1421539
MARY JO SOVIS-STREFLING
5148 W FOX FARM RD
MANISTEE    MI    49660-9532

#1421540
MARY JO STEINRIEDE
2221 ROLLING HILLS BLVD
FAIRFIELD    OH    45014

#1421541
MARY JO SUNDERLAND
16615 RAINBOW LAKE ROAD
HOUSTON   TX    77095-4065

#1421542
MARY JO TASCHLER
20747 INDIANA AVE
TRENTON   MI    48183

#1421543
MARY JO TIMS COX
9313 AVEDON DR
SALINE    MI    48176-9390

#1421544
MARY JO TREADWELL
6185 ORINOCO
INDIANAPOLIS    IN    46227-4895

#1421545
MARY JO VENERUS
11 HILLSIDE DR
BALLSTON LAKE    NY    12019-9364

#1421546
MARY JO WALSH
10905 CORA DR
KALAMAZOO   MI    49002-7326

#1421547
MARY JO WALWORTH TR
U/A DTD 03/04/92
FBO MARY JO WALWORTH TRUST
359 MOROSS RD
GROSSE POINTE FARMS    MI    48236-2913

#1421548
MARY JO WELLS
406 W JOYCE LANE
ARNOLD    MD    21012-2207

#1421549
MARY JOAN B SCRIBER
11834 BOURGEIOS FOREST
HOUSTON   TX    77066-3208

#1421550
MARY JOAN CHESLEY
2920 SALEM RD
BALTIMORE    MD    21244-2029

#1421551
MARY JOAN FEELY
19 RIDGEFIELD RD
WARWICK  NY    10990-3544

#1421552
MARY JOAN FISHER
BOX 618
WARRENTON MO    63383-0618

#1421553
MARY JOAN GUIRE MILLER &
RICHARD LYNN MILLER JR TR
MARY JOAN GUIRE MILLER LIVING
TRUST UA 01/28/97
515 LINWOOD DR
MIDLAND    MI    48640-3448

#1421554
MARY JOAN HECKMAN BOYLE
118 DOVER DRIVE
CORAOPOLIS    PA    15108-1077

#1421555
MARY JOAN PHILIPP
31 EVERETT ST APT 104
FOND DU LAC    WI    54935-4509

#1421556
MARY JOAN QUINN
BOX 370
ELLSWORTH   WI    54011-0370

#1421557
MARY JOAN RECHTER AS CUST FOR
MARK ROGERS RECHTER U/THE
INDIANA U-G-M-A
2940 POLO CLUB ROAD
NASHVILLE    TN    37221-4344

#1421558
MARY JOAN SHANKLAND
515 W OAKWOOD
EAST LANSING    MI    48823-3036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421559
MARY JOAN SPAUNBURG
80 LOEFFLER RD APT G216
BLOOMFIELD    CT    06002-2274

#1421560
MARY JOAN SULTZMAN
55 VENDOME
GROSSE POINTE FARMS    MI    48236

#1421561
MARY JOAN WARNER
5001 E MAIN ST #1535
MESA    AZ    85205

#1421562
MARY JOAN WATT
122 WALNUT ST
TWIN FALLS    ID    83301-7250

#1421563
MARY JOAN WRIGHT
322 WASHINGTON PLACE
APT 342
ERIE    PA    16505-2554

#1421564
MARY JOANN GAYHEART
310 WALDON
ORION    MI    48359-1356

#1421565
MARY JOANN YOUNG & JOHN
ARTHUR YOUNG JT TEN
11500 E 66TH TERR
RAYTOWN    MO    64133-5410

#1421566
MARY JOANNE COFFEE
4784 ESCALONA PLAZA
YORBA LINDA    CA    92886

#1421567
MARY JOANNE EGBERS
2531 OWLEREST DR
CINCINNATI    OH    45231-1152

#1421568
MARY JOANNE MC GARY
1004 N 29TH ST
CORSICANA    TX    75110-3416

#1421569
MARY JOANNE PERRY
4717 GULL RD 37
LANSING    MI    48917-4144

#1421570
MARY JOANNE URITIS CUST
LYNN ANN URITIS UNIF GIFT
MIN ACT PA
204 RIDGE CREST DR
WESTCHESTER    PA    19382-1965

#1421571
MARY JOE BENNETT
6017 PEAR ORCHARD
JACKSON    MS    39211-2809

#1421572
MARY JOE BENNETT & MOLLOY S
BENNETT JT TEN
6017 PEAR ORCHARD RD
JACKSON    MS    39211-2809

#1421573
MARY JOE COSSEY
20265 PLANTATION LN
BIRMINGHAM    MI    48025-5053

#1421574
MARY JOE MOORE
469 HIGHLAND AVE
WARREN    OH    44485

#1421575
MARY JOHN SIPHRON
50 E 72TH ST
NEW YORK    NY    10021-4246

#1421576
MARY JOHN WASSON
BOX 416
EQUALITY    IL    62934-0416

#1421577
MARY JOHNSON
651 WINDMILL HILL RD
INMAN    SC    29349-8496

#1106284
MARY JOLLIFF
402 DALLAS ST
HUNTERSVILLE    NC    28078-7891

#1421578
MARY JONES LUNDEEN & PAUL A
LUNDEEN JT TEN
440 FISHING CREEK VALLEY RD
HARRISBURG    PA    17112-9221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1421579
MARY JOSEPHINE C PENNIE
5319 W CUYLER
CHICAGO    IL    60641-1341

#1421580
MARY JOSEPHINE LAYMAN
2000 BOSTON BLVD 4
LANSING    MI    48910-2475

#1421581
MARY JOSEPHINE PAGE
560 RIVERSIDE DR APT 7N
NEW YORK  NY    10027

#1421582
MARY JOSEPHINE POTTENGER
BOX 478
HOMEDALE    ID    83628-0478

#1421583
MARY JOYCE
16 DEBORAH DRIVE
WALPOLE    MA    02081-2317

#1421584
MARY JUDITH FINNEY FUGATE
973 HOLLY SPRINGS
LEXINGTON    KY    40504-3119

#1421585
MARY JUNE BARSHA
6498 W 850 S
CLAYPOOL    IN    46510

#1421586
MARY JUNE BAUER
4542 E STATE RTE 73
WAYNESVILLE    OH    45068-8863

#1421587
MARY JUNE BLACK
4503 SUPERIOR RD
INDIANAPOLIS    IN    46221-2582

#1421588
MARY JUNE HARDEN & PAUL E
HARDEN JT TEN
33536 MILLVIEW WAY
LEBANON    OR    97355-9604

#1421589
MARY JUNE PENLAND
51 LEDBETTER ROAD
ARDEN    NC    28704-9738

#1421590
MARY K ALLEN
10943 BLUESTONE WAY
FISHERS    IN    46038-2650

#1421591
MARY K ALLEN
5026 HACKET DR
DAYTON    OH    45418-2239

#1421592
MARY K AMODIO
15580 MOCK RD
BERLIN CENTER    OH    44401-9744

#1421593
MARY K ATKINSON
5 RIVERCREST
VIENNA    WV    26105-1800

#1421594
MARY K BEISE &
GRANT E BEISE JT TEN
13708 WOOD LN
MINNETONKA    MN    55305-1729

#1421595
MARY K BEN-AMI &
ETAN BEN-AMI JT TEN
825 IROQUOIS B9
DETROIT    MI    48214-5517

#1421596
MARY K BENNETT TR OF THE
MARY K BENNETT TR U/A WITH
MARY K BENNETT DTD 6/28/76
32711 VALLEY DR
WARREN  MI    48093-6171

#1421597
MARY K BERNATAS
306 DUNBARTON RD
MANCHESTER    NH    03102-2568

#1421598
MARY K BRIMMER
139 PLEASANT ST
NORTH KINGSTOWN  RI    02852-5047

#1421599
MARY K CAREY
1412 GREEN RUN LANE
RESTON    VA    20190-3937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421600
MARY K CARR
Attn   MARY K BUNCE
2894 CHIPPEWA BEACH
BOX32
INDIAN RIVER      MI    49749-9726

#1421601
MARY K CERUTTI & EUGENE T
CERUTTI JT TEN
118 ALDEN STREET
SAYRE   PA    18840-1302

#1421602
MARY K CHRISTENSON
4447 CHART COURT
NEW PORT RICHEY    FL    34652-5867

#1421603
MARY K CLONCH
3741 SARAZEN DR
NEWPORTRICHI   FL    34655-2027

#1421604
MARY K COLACIELLO
10 BRIDGETS LANE
CHESHIRE   CT    06410-2304

#1421605
MARY K COTTRELL
RR 1 BOX 129A
GALVESTON   IN    46932-9724

#1421606
MARY K CRISE TRUSTEE U/A DTD
12/28/90 MARY K CRISE TRUST
801 MEADOWOOD STREET APT 216
GREENSBORO   NC    27409

#1421607
MARY K CROCKETT
658 WILLARD AVE
ROCHESTER   MI    48307-2361

#1421608
MARY K CSASZAR & AIMEE
CARRASCO JT TEN
1840 21ST ST
WYANDOTTE   MI    48192-3527

#1421609
MARY K DARK TR U/W
ERNEST C DARK
C/O MARK K DARK
4730 DUFFER LN
PFAFFTOWN   NC    27040

#1421610
MARY K DAVIDSON
13225 NW OVERTON ST
PORTLAND   OR    97229-4537

#1421611
MARY K DECROES &
GENE L DECROES JT TEN
1490 W BRAEWOOD AVE
HIGHLANDS RANCH   CO    80129-5617

#1421612
MARY K DEVIN
ONE SUNSET AVE
BROCKTON   MA    02301-6145

#1421613
MARY K DIEVENDORF TRUSTEE
U/A DTD 07/05/89 ROBERT Y
DIEVENDORF TRUST
301 S MILL ST
PONTIAC   IL    61764-2423

#1421614
MARY K DOROTIAK
8354 JACKMAN RD
TEMPERANCE   MI    48182-9458

#1421615
MARY K DOUGHERTY
1863 MISTY WAY
COLUMBUS   OH    43232-7411

#1421616
MARY K DOUGLAS
2302 COLE ROAD
LAKE ORION   MI    48362-2110

#1421617
MARY K DRISCOLL
727 W BROADWAY
BUTTE   MT    59701-9033

#1421618
MARY K DUFFY
21 ARDEN RD
WATERTOWN MA    02472-1393

#1421619
MARY K DUFFY
2721 PEGGY DRIVE
KISSIMMEE   FL    34744-2734

#1421620
MARY K DUIGOU
4671 MAHONING AVE NW
WARREN   OH    44483-1418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1421621
MARY K DURKIN CUST PATRICIA
L DURKIN UNIF GIFT MIN ACT
OHIO
9 SUDBERRY DR
MORRISTOWN  NJ      07960-2654

#1421622
MARY K EAGAN
925 W CLINTON ST
ELMIRA      NY    14905-2155

#1421623
MARY K ELLIS CUST
KYLE J ELLIS
UNIF TRANS MIN ACT GA
7030 WALNUT MILL COURT
CUMMING    GA    30040-4219

#1421624
MARY K FANNON
5741 NORTH JEFFERSONVILLE ROAD
JAMESTOWN  OH    45335-9797

#1421625
MARY K FARREN & GREGORY W
FARREN JT TEN
2519 HIGHLAND RD
ANDERSON  IN      46012-1925

#1421626
MARY K FERGUSON
1834 MADISON ST APT N101
CLARKSVILLE      TN    37043-4928

#1421627
MARY K FERRETTI
507 FREUND AVE
GIBBSTOWN  NJ      08027-1521

#1421628
MARY K FITZWATER
17 MYERS ROAD
NEWARK    DE    19713-2316

#1421629
MARY K FLAJOLE
2017 ROSELAND
ROYAL OAK    MI    48073-5014

#1421630
MARY K FLAJOLE &
DELPHINE V FLAJOLE JT TEN
2017 ROSELAND
ROYAL OAK    MI    48073-5014

#1421631
MARY K FLETCHER TR U/A DTD 4/13/87
FLETCHER FAMILY TRUST
5346 MARSH RD E4
HASLETT  MI      48840

#1421632
MARY K FLOWERS &
EARL T FLOWERS JT TEN
308 SPRUCE ST
LATROBE    PA    15650-2921

#1421633
MARY K FONTENOT
1501 CROSSLAKE BLVD
SHREVEPORT  LA      71109-1916

#1421634
MARY K FOX
14 BELLEVIEW AVE
BUTLER    NJ    07405-1452

#1421635
MARY K GABELSBERGER
37281 ALPER
STERLING HEIGHTS      MI      48312-2203

#1421636
MARY K GALL
128 FAIRVIEW RD
NARBERTH    PA    19072-1331

#1421637
MARY K GOODWIN
27 S MARKET
EMPORIA    KS    66801-4725

#1421638
MARY K GORANITES
317 TURNER ST
AUBURN    ME    04210-6038

#1421639
MARY K GREENE
1501 W RANDOL MILL RD
ARLINGTON    TX    76012-3117

#1421640
MARY K GURNEY &
R FRED GURNEY JT TEN
101 LOGANBERRY CIRCLE
DANIELS    WV    25832

#1421641
MARY K HACHEM TR
MARY K HACHEM & IBRAHIM
T HACHEM TRUST
UA 02/15/95
990 MCCLELLAN AVE
MONTERY  CA    93940-1733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421642
MARY K HALL
1955 OLD THETA PK
COLUMBIA    TN    38401-9809

#1421643
MARY K HALL
301 FOURTH AVE
PONTIAC   MI    48340-2852

#1421644
MARY K HAPPEL
1804 WEST BEND DR
BLOOMFIELD HILLS    MI    48302-1200

#1421645
MARY K HAPPEL TR
MARY K HAPPEL LIVING
TRUST UA 01/26/96
1804 W BEND DR 6
BLOOMFIELD HILLS    MI    48302-1200

#1421646
MARY K HATCHER
BOX 32253
CHARLESTON  SC    29417-2253

#1421647
MARY K HEAPS
7878 CO RD 221
TRINITY    AL    35673-4112

#1421648
MARY K HEATHERTON & MARY
GREENAN JT TEN
90 SALEM AVE
CRANSTON   RI    02920-6206

#1421649
MARY K HERITAGE
1132 N MAIN ST
ROCHESTER  MI    48307

#1421650
MARY K HICKEY
704 HARD SCUFFLE COURT
BOWLING GREEN   KY    42103-7931

#1421651
MARY K HOLDER
32360 ONA WY
MOLALLA    OR    97038-9215

#1421652
MARY K HOOK
6031 MERWIN CHASE RD
BROOKFIELD    OH    44403-9781

#1421653
MARY K HURT
10814 SHERMAN ROAD
CHARDON  OH    44024-8424

#1421654
MARY K JOLEY
4509 ANDRE
MIDLAND    MI    48642-6161

#1421655
MARY K JONMAIRE
5417 OAKWOOD DRIVE
NORTH TONAWANDA NY    14120-9620

#1421656
MARY K JOZWIAK &
GAYLE L JOZWIAK JT TEN
11334 MORNINGSTAR DR
SAGINAW  MI    48609-8801

#1421657
MARY K KERN
9031 LISCOM
GOODRICH   MI    48438-8835

#1421658
MARY K LAWSON
3470 FOUR MILE CYN
BOULDER   CO    80302-9705

#1421659
MARY K LEDWITH
8544 ROCK RIFFLE ROAD
ATHENS    OH    45701-9656

#1421660
MARY K LEVINE
C/O MARIE W HAWLEY
4 IRVING PL
ONEONTA   NY    13820-1522

#1421661
MARY K LIFT TR U/A DTD 1/31/01
MARY K LIFT TRUST
15342 ALAMEDA
OAK FOREST    IL    60452

#1421662
MARY K LONGSTRETH & WILBUR E
LONGSTRETH JT TEN
C/O CLARK HOME
1546 SHERMAN ST S E
GRAND RAPIDS    MI    49506-2715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1421663
MARY K MAGUIRE & SUSAN B
MAGUIRE JT TEN
15 SOUTH HILL DR
CRANSTON    RI    02920-3718

#1421664
MARY K MC GUINNESS & JOHN O
MC GUINNESS JT TEN
111 OXFORD PLACE
WILMINGTON    DE    19803-4517

#1421665
MARY K MC KENNA & EDWARD MC
KENNA JR JT TEN
BOX 648
BEVERLY SHORES    IN    46301-0648

#1421666
MARY K MC SHERRY
579 LIBERTY AVE
JERSEY CITY    NJ    07307-3910

#1421667
MARY K MCCULLEY
11957 W AQUEDUCT DR
LITTLETON    CO    80127-1577

#1421668
MARY K MCEACHERN
3265 SOUTHFIELD LA
SARASOTA    FL    34239-5737

#1421669
MARY K MCGUIRE
6 WINCHESTER PLACE
LOUDONVILLE    NY    12211-1140

#1421670
MARY K MEHREN & KEVIN E
MEHREN JT TEN
4999 E PRATT ROAD
SAINT JOHNS    MI    48879-9179

#1421671
MARY K MERWIN
258 HEIGHTS ROAD
LAKE ORION    MI    48362-2725

#1421672
MARY K MERWIN & GARY L
MERWIN JT TEN
258 HEIGHTS
LAKE ORION    MI    48362-2725

#1421673
MARY K MILLER
412 HAMPTON COURT
LONGVIEW    TX    75605-4735

#1421674
MARY K MURPHY TR
U/A DTD 08/01/00
THE MARY K MURPHY REVOCABLE TRUST
5733 N CAMINO MIRAVAL
TUCSON    AZ    85708

#1421675
MARY K MYERS CUST JASON R
MYERS UNIF GIFT MIN ACT
MICH
BOX 85
DIMONDALE    MI    48821-0085

#1421676
MARY K NEWMAN
5904 TILBURY RD
ALEXANDRIA    VA    22310-1608

#1421677
MARY K NIENDORF KAREN A
LUPLOW DEBRA K ZAPOLSKI &
MARY K SALAMON JT TEN
902 HOMEDALE
SAGINAU    MI    48604-2350

#1421678
MARY K OCONNOR
115 FLASH RD
NAHANT    MA    01908-1237

#1421679
MARY K ORMSBEE
78818 PLATINUM DR
PALM DESERT    CA    92211-1885

#1421680
MARY K PAULSON
4209 WASHINGTON DR
BLUE SPRINGS    MO    64014-5553

#1421681
MARY K PETERMAN
30137 AVONDALE
INKSTER    MI    48141

#1421682
MARY K PORTER
49 RANCHVIEW RD
ROLLING HILLS EST    CA    90274-2433

#1421683
MARY K PROBERT CUST JENNIFER
K PROBERT UNDER NY UNIF
GIFTS TO MINORS ACT
3 VIA DA VINEL
CLIFTON PARK    NY    12065-2905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1106295
MARY K QUACKENBUSH
1704 CLOISTER DRIVE
INDIANAPOLIS     IN     46260-1022

#1421684
MARY K ROBINSON
5 PRECIPICE RD
CAMDEN   SC    29020-4811

#1421685
MARY K ROSS
518 N WILLARD AVE
JANESVILLE     WI     53548

#1421686
MARY K ROY
1N062 TIMOTHY LN
WHEATON   IL     60188-4526

#1421687
MARY K SAWYER
28775 ALTON ROAD
WICKLIFFE     OH     44092-2511

#1421688
MARY K SCHAEFER TR U/A DTD 8/9/00
MARY K SCHAEFER TRUST
311 RIVERSIDE RD
MARQUETTE   MI     49855

#1421689
MARY K SCHOTTMILLER
38 BRIGHT OAKS DR
ROCHESTER   NY     14624-4736

#1421690
MARY K SENTIMORE CUST
MADISON LYNN SENTIMORE
UNIF TRANS MIN ACT VA
641 STILLWATER RD
PO BOX 252
GIBSON ISLAND     MD     21056

#1421691
MARY K SENTIMORE CUST
TAYLOR JUDITH SENTIMORE
UNIF TRANS MIN ACT VA
641 STILLWATER RD
PO BOX 252
GIBSON ISLAND     MD     20156

#1421692
MARY K SHAPIRO
BOX 155
LA POINTE     WI     54850-0155

#1421693
MARY K SHARP
602 E 24TH ST S
NEWTON   IA     50208-4210

#1421694
MARY K SHEEHY
3345 AIRPORT HWY APT A9
TOLEDO   OH     43609-1436

#1421695
MARY K SIMPSON
2921 CONCORD
FLINT   MI     48504-3039

#1421696
MARY K SOPHIEA
23020 NOTTINGHAM DRIVE
BIRMINGHAM   MI     48025-3415

#1421697
MARY K SOPHIEA & RALPH
SOPHIEA JT TEN
23020 NOTTINGHAM DR
BIRMINGHAM   MI     48025-3415

#1421698
MARY K STEVENS &
SCOTT E VAIL JT TEN
50136 HELFER BLVD
WIXOM   MI     48393

#1421699
MARY K STRZELECKI
258 HEIGHTS
LAKE ORION     MI     48362-2725

#1421700
MARY K THOMPSON
341 E JAMESTOWN RD #38
GREENVILLE     PA     16125

#1421701
MARY K TUCKER
412 S STREET
BEDFORD   IN     47421-1912

#1421702
MARY K TUTHILL
19 VOGE ST
WEST ALEXANDRIA   OH     45381-1133

#1421703
MARY K WELCH
82 TRANQUILITY DR
EASTON   CT     06612-1237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1421704
MARY K WILLCOXSON
33693 BAYVIEW
NEW BALTIMORE    MI    48047-3617

#1421705
MARY K WOLOSCHAK
1537 N NEWTON FALLS RD
NORTH JACKSON   OH    44451-9623

#1421706
MARY K YELVERTON
135 WINNERS CIRCLE
CARY   NC    27511-5363

#1421707
MARY KA SIMONI
2046 MAPLE AVE
CHARLTON   NY    12019-2805

#1421708
MARY KACZMARCZYK
3813 RAMBLEWOOD DR
PORT HURON   MI    48060-8633

#1421709
MARY KALAL
7739 RHEA AVE
RESEDA   CA    91335-1823

#1421710
MARY KALUZNY & HELENE SPITZ &
BARBARA GOLDSTEIN JT TEN
15300 PARK
OAK PARK    MI    48237-1995

#1421711
MARY KAO CHIN TR
MARY KAO CHIN LIVING TRUST
UA 05/25/94
782 PRINCETON-KINGSTON RD
PRINCETON   NJ    08540-4124

#1421712
MARY KARAGIAS
23 BRUNS RD
WEST ALLENHURST   NJ    07711-1437

#1421713
MARY KAREN SCHLESINGER
104 BASSWOOD AVE
FT WRIGHT    KY    41011-3711

#1421714
MARY KARVOUNAKIS & DEBBIE
KAROVUNAKIS JT TEN
35 HEALY STREET
HUNTINGTON   NY    11743

#1421715
MARY KARWOSKI
17188 JON JON TER
HOLLY   MI    48442-8361

#1421716
MARY KATE CUMMINGS
714 FAIDALE RD
FAIRDALE    KY    40118-9788

#1421717
MARY KATE MIGIELICZ
511 N HORRELL AVE
WEST FRANKFORT   IL    62896

#1421718
MARY KATE MORGAN
5842 SUN DANCE
SAN ANTONIO   TX    78238-2611

#1421719
MARY KATHARINE MARSHALL
2615 QUARTERPATH PL
RICHMOND   VA    23233-2184

#1421720
MARY KATHERINE CAPUANO
279 JELLIFF MILL RD
NEW CANAAN   CT    06840-6513

#1421721
MARY KATHERINE CAPUANO
279 JELLIFF MILL ROAD
NEW CANAAN   CT    06840-6513

#1421722
MARY KATHERINE FEDERICI GREENWOOD
48 HARBOURTON PLEASANT VALLEY RD
TITUSVILLE    NJ    08560

#1421723
MARY KATHERINE MAC PHAIL
7208 WEST SHORE DRIVE
EDINA   MN    55435-4054

#1421724
MARY KATHERINE MC DOWELL
991 COTTON ST
MENLO PARK   CA    94025-5612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421725
MARY KATHERINE MENGERS
7274 SHAD LN
PIPERSVILLE       PA       18947-1522

#1421726
MARY KATHERINE MOSS LA ROE
RR 2 BOX 199
S HUNTING HILLS DR
LANDENBERG    PA      19350

#1421727
MARY KATHERINE PROIA
295 WHITTIER RD
SPENCERPORT   NY     14559-2220

#1421728
MARY KATHERINE RILL &
RAYDON C RILL JR JT TEN
13120 BRADLEY 10
SYLMAR    CA     91342-0410

#1421729
MARY KATHERINE TRULUCK &
DANIEL WEBSTER TRULUCK JT TEN
954 WESSELL RD NW
GAINESVILLE      GA     30501

#1421730
MARY KATHERINE VILLWOCK
243 BEAVER NE
NEW PHILADELPHIA     OH     44663-3923

#1421731
MARY KATHERINE VINK
1636 WEST 23RD ST
SAN PEDRO    CA    90732-4310

#1421732
MARY KATHERINE WEAVER
8746 PEDIGO RD.
POWELL    TN    37849

#1421733
MARY KATHERYN MC LEOD
317 HEIDEL RD
THIENSVILLE     WI     53092-1315

#1421734
MARY KATHLEEN BRUMFIELD
21 CAMERON RD
SADDLE RIVER     NJ     07458-2935

#1421735
MARY KATHLEEN BURKE
118 TRISTAN DR
PITTSBURGH     PA     15209

#1421736
MARY KATHLEEN DEARMOND &
SCOTTIE LEE DEARMOND JT TEN
409 SOUTHWOOD CT
INDIANAPOLIS     IN     46217-3866

#1421737
MARY KATHLEEN HUMBER
126 BRIGHTWOOD
SAN ANTONIO     TX     78209-3313

#1421738
MARY KATHLEEN KELLY-DEVLIN
2 JAZZ WAY
MT LAUREL    NJ     08054-3370

#1421739
MARY KATHLEEN MACKEY
1122 2ND AVE W
ASHLAND    WI     54806

#1421740
MARY KATHLEEN MAHER
4118 DUNHAVEN RD
DALLAS    TX    75220-3740

#1421741
MARY KATHLEEN MURPHY TR
MARY KATHLEEN MURPHY REVOCABLE
LIVING TRUST
UA 11/05/97
917 CLAYTON BROOK DR 2
BALLWIN    MO    63011-1564

#1421742
MARY KATHLEEN PENDER EX EST
GALE W COX SR
12016 LOCH NESS
DALLAS    TX    75218

#1106305
MARY KATHLEEN RICE MURPHY
2463 OAKLINE DR
SAN ANTONIO     TX     78232-5469

#1421743
MARY KATHLEEN UPHAM
BOX 878
MINERAL WELLS    TX    76068-0878

#1421744
MARY KATHRINE WIEDEBUSCH TR
U/W EUGENE D CAUSSIN
237 PARK ST
MORGANTOWN WV    26501-7550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421745
MARY KATHRYN BARKER
1236-31ST
WEST DES MOINES    IA    50266-2006

#1421746
MARY KATHRYN BENSON
415 ALMA ST
LADY LAKE    FL    32159

#1421747
MARY KATHRYN BLINDT
7045 N IONIA AVE
CHICAGO    IL    60646

#1421748
MARY KATHRYN BRUMBAUGH
12820 BRIAR DR
LEAWOOD    KS    66209-1890

#1421749
MARY KATHRYN DURKIN
9 SUDBERRY DR
MORRISTOWN    NJ    07960-2654

#1421750
MARY KATHRYN FOSTER
16703 NINA DR
FRIENDSWOOD    TX    77546

#1421751
MARY KATHRYN GALIOTO
2822 COBBLESTONE DR
PRARRIE GROVE    IL    60012

#1421752
MARY KATHRYN METROFF
2731 N DOWNING
GENOA    OH    43430-9797

#1421753
MARY KATHRYN SWEENEY BUTZIER
4409 HERD RD
METAMORA    MI    48455-9793

#1421754
MARY KATHRYNE WIEDEBUSCH
237 PARK ST
MORGANTOWN WV    26501-7550

#1421755
MARY KAVJIAN
3711 WOODBURN RD
ANNANDALE    VA    22003-2255

#1421756
MARY KAY ENGLEMANN
310 INTERWOOD DR
GLENCOE    MN    55336-3119

#1421757
MARY KAY ISAACS
1840 GARDEN ST
WEST LAFAYETTE    IN    47906-2254

#1421758
MARY KAY KANN
C/O JOHN FONTANESI
3995 DEL MAR MEADOWS
SAN DIEGO    CA    92130

#1421759
MARY KAY LA ROCQUE
1057 STEPH LANE
BRIGHTON    MI    48116

#1421760
MARY KAY LAMEY
613 S RANGELINE ROAD
ANDERSON    IN    46012-3807

#1421761
MARY KAY MERCHANT TR
U/A DTD 02/25/02
THE MARY K MERCHANT LIVING TRUST
11 PATRICIA ROAD
YANKEETOWN    FL    34498

#1421762
MARY KAY MURPHY
BOX 833
SAINT AUGUSTINE    FL    32085-0833

#1421763
MARY KAY PUTZIG
81 PINE BROOK DR
ROCHESTER    NY    14616-1664

#1421764
MARY KAY R SCHATZ
1158 HAYES ST
NAPA    CA    94559-1714

#1421765
MARY KAY WALKER
4809 W MELROSE
TAMPA    FL    33629-5413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421766
MARY KAY ZANE
19973 SHENANDOAH RIDGE
STRONGVILLE    OH    44136-9100

#1106308
MARY KAY ZAPPIA TR
MARY KAY ZAPPIA TRUST
U/A 6/14/00
592 W SIEBENTHALER
DAYTON    OH    45405-1842

#1421767
MARY KAYE JURAN
4523 PERSHING AVENUE
FORT WORTH    TX    76107-4247

#1421768
MARY KAYE MC COOEY
3342 COUNTRY CHURCH
MONTGOMERY AL    36116-1510

#1421769
MARY KEITH RUFFNER
11320 PLEASANT VALE RD
DELAPLANE    VA    20144-1819

#1421770
MARY KELLY
201 GIANT OAK AVE
THOUSAND OAKS   CA    91320-3454

#1421771
MARY KELLY
APT 4-A
127 W 96TH ST
N Y    NY    10025-6467

#1421772
MARY KELLY PUCKETT
143 WALKER LANE
LAWRENCEBURG KY    40342-1620

#1421773
MARY KELLY WIKOFF
R R 1 BOX 214A
MAROA    IL    61756-9780

#1421774
MARY KEMMER
18 LAKESIDE BOULEVARD
WICHITA    KS    67207-1043

#1421775
MARY KENNEDY
28 ISLAND LANE
CANANDAIGUA NY    14424

#1421776
MARY KENNETT
462 OUTLOOK AVE
COLONIA    NJ    07067-3507

#1421777
MARY KERBY
102 VIRGINIA DR
CHAPEL HILL    NC    27514-6635

#1421778
MARY KERMOYAN CUST MARO
KERMOYAN A MINOR UNDER THE
CALIFORNIA GIFTS OF
SECURITIES TO MINORS ACT
6804 BROUGHAM WAY
CITRUS HEIGHTS    CA    95621-2809

#1421779
MARY KERR MOTZ
BOX 231
YANCEYVILLE    NC    27379-0231

#1421780
MARY KERRIGAN
23-30 CRESCENT ST
ASTORIA    NY    11105-3108

#1421781
MARY KEYWORTH SOWLES
10 SUDBURY ROAD
WELLESLEY HILLS    MA    02481-1232

#1421782
MARY KILEEN MULLEN
201 MORRIS AVE
SPRING LAKE    NJ    07762-1336

#1421783
MARY KINCER
3018 BOBO SECTION RD
HAZEL GREEN    AL    35750-8302

#1421784
MARY KIRKPATRICK DAUGHADAY
121 CORONADO LN
TUSTIN    CA    92780-7413

#1421785
MARY KISSICK WILSON
102 WINDSOR TER
SALISBURY MILLS    NY    12577

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1421786
MARY KISZKA
G 6190 W PIERSON RD
FLUSHING       MI      48433

#1421787
MARY KLANK &
MARK E KLANK JT TEN
855 VILLAGE PINE LN
ORTONVILLE    MI      48462-8595

#1421788
MARY KLEIN
148 HERBERT RD
ARLINGTON    MA      02474-8525

#1421789
MARY KLINGER
421 HAWTHORNE PLACE
YOUNGSTOWN NY      14174-1324

#1421790
MARY KLINGSPOHN
4737 NORTH RIVER BAY ROAD
WATERFORD  WI      53185

#1421791
MARY KNAUS & JOHN W KNAUS JT TEN
2058 WICKHAM
ROYAL OAK    MI      48073-1164

#1421792
MARY KNOLL
1808 E. BEVENS RD
CAROL    MI      48723

#1421793
MARY KOBETIC
26080 KOONTZ
ROSEVILLE    MI      48066-4925

#1421794
MARY KORCHNAK
193 CENTER ST
SPRINGDALE    PA      15144-1631

#1421795
MARY KORCYL
R D 6
JAMESTOWN  NY      14701-9806

#1106312
MARY KOSTICK CUST
KELLY ANN KOSTICK
UNDER THE PA UNIF TRAN MIN ACT
2057 KENMORE AVENUE
GLENSIDE    PA      19038

#1421796
MARY KOWALSKI
1292 94TH ST
NIAGARA FALLS      NY      14304-2609

#1421797
MARY KOWTA
1013 ARBUTUS AVE
CHICO    CA      95926-4009

#1421798
MARY KRSTEVICH
47436 ARBOR TRAIL
NORTHVILLE TOWNSHP   MI      48167-8500

#1421799
MARY KRUE ESTEVES CUST
CARLOS K ESTEVES UNDER IN
UNIF GIFTS TO MINORS ACT
1203 BRIARWOOD DRIVE
ELKHART    IN      46514

#1421800
MARY KRYGOWSKI
17344 BRADFORD
DETROIT    MI      48205-3108

#1421801
MARY KULESZA
2307 WYANDOTTE ST
HAMTRAMCK MI      48212-3607

#1421802
MARY KULK
233 CHATTERTON PKWY
WHITE PLAINS      NY      10606-2235

#1421803
MARY KUNZ
1130 EASTERN AVE
BALLSTON LAKE    NY      12019-2910

#1421804
MARY KUPOUITS
223 WANDA
WALLED LAKE    MI      48390-2470

#1421805
MARY KUSACK & RICHARD KUSACK JT TEN
611 BERNICE RD
FRANKLIN SQUARE  NY      11010-1801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1421806
MARY KYTE DUET
BOX 2335
COVINGTON    LA    70434-2335

#1421807
MARY L ABNEY
BOX 187
SALUDA    SC    29138-0187

#1421808
MARY L ACKLEY
9300 CALIFORNIA
LIVONIA    MI    48150-3702

#1421809
MARY L ALLEN & CHARLIE V
ALLEN JT TEN
527 WEST WEBSTER
SPRINGFIELD    MO    65802-1844

#1421810
MARY L ANNAERT
8 HOCKADAY CRT R 1
HAMPTON    ON    L0B 1J0
CANADA

#1421811
MARY L ANTONELLI TR MARY
LIVING TRUST U/A DTD 10/11/00
11036 S THERESA CIR
PALOS HILLS    IL    60465

#1421812
MARY L ASSELTA & MISS
BETTINA ASSELTA JT TEN
110 MORNINGSIDE DRIVE
LEOMINSTER    MA    01453-1689

#1421813
MARY L AZEVEDO
168 POLK ST
NEWARK    NJ    07105-2719

#1421814
MARY L BAILEY
C/O DONALD E BAILEY JR POA
423 CHURCH ST
DOVER    TN    37058-3010

#1421815
MARY L BAILOR
BOX 265
ODESSA    DE    19730-0265

#1421816
MARY L BAKER
483 BEARDSLEY AVE 1ST FL
BLOOMFIELD    NJ    07003-5661

#1421817
MARY L BARNES TRUSTEE U/A
DTD 02/05/92 THE MARY L
BARNES LIVING TRUST
701 MADEIRA AVE
CORAL GABLES    FL    33134-3731

#1421818
MARY L BEATTY
3501 C R 250
ANTWERP    OH    45813

#1421819
MARY L BEAUBIEN & P JAMES
BEAUBIEN & NANCY A VANCE &
DEBRA S KILLIAN JT TEN
700 E KEARSLEY ST APT 217
FLINT    MI    48503

#1421820
MARY L BEAULIEU
869 DOGBURN RD
ORANGE    CT    06477-1411

#1421821
MARY L BENSHEIMER
3060 VALLEY FARMS ROAD
APT 241
INDIANAPOLIS    IN    46214

#1421822
MARY L BERNARD
656 GLENBROOKE RD., #18110
WATERFORD MI    48327

#1421823
MARY L BETTESWORTH TR
MARY L BETTESWORTH LIVING TRUST
UA 04/21/95
7475 COUNTRY MEADOW DR
SCWARTZ CREEK MI    48473

#1421824
MARY L BEVINS
106 PALM AVE
PASS CHRISTIAN    MS    39571-4807

#1421825
MARY L BEZAIRE
2363 BELLE RIVER RD
WOODSLEE ON    N0R 1V0
CANADA

#1421826
MARY L BILBREY
6565 S MILL RD
SPICELAND    IN    47385-9611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421827
MARY L BLACK & LINWOOD W
BLACK JR JT TEN
20037 POLLYANNA
LIVONIA     MI     48152-4107

#1421828
MARY L BLOOMBERG AS CUST FOR
RONALD WILLIAM BLOOMBERG U/THE
MICH U-G-M-A
446 COUNTRY CLUB DRIVE
BATTLE CREEK     MI     49015

#1421829
MARY L BOAS
3540 NE 147TH ST
SEATTLE     WA     98155-7822

#1421830
MARY L BOHN
23411 CIVIC CENTER
SOUTHFIELD     MI     48034-2653

#1421831
MARY L BOLTON
785 BRADFORD TERR
SPRINGFIELD     PA     19064-3908

#1421832
MARY L BOSCO
8429 BOCOWOOD DRIVE
DALLAS     TX     75228-5920

#1421833
MARY L BOWERMASTER
336 LAURYN MEADOWS
FAIRFIELD     OH     45014

#1421834
MARY L BOWMAN
12109 DREAM AVE
TAVARES     FL     32778-8524

#1421835
MARY L BRAMER TRUSTEE U/A
DTD 01/01/90 THE MARY L
BRAMER TRUST
C/O ERIC M JOHNSON
75 MARKET ST SUITE 1
ELGIN     IL     60123-3465

#1421836
MARY L BRANCH
624 N JUNIPER
MIDWEST CITY     OK     73130-2605

#1421837
MARY L BRASS
302 N LINCOLN ST
GALVESTON     IN     46932-9787

#1421838
MARY L BREVOORT
BOX 3783
GREENVILLE     DE     19807-0783

#1421839
MARY L BROCK
1331 N RANGELINE RD
ANDERSON     IN     46012

#1421840
MARY L BRYIANT
412 WALKER ST
PIQUA     OH     45356-1935

#1421841
MARY L BUCKLEY
65 DERBYSHIRE
DERBY     CT     06418-2240

#1421842
MARY L BURZYNSKI
22200 RIVER PINES DR
FARMINGTON HILLS     MI     48335-4662

#1421843
MARY L BUTCHER
4219 NEVADA AVE
DAYTON     OH     45416-1416

#1421844
MARY L CADGER
3014 WESTMORELAND CT
HOPEWELL     VA     23860-2062

#1421845
MARY L CALDWELL
478 VALARIE LANE
PAGGOLL     AR     72454-3401

#1421846
MARY L CANDIDO
75 SUBURBAN CT
WEST SENECA     NY     14224-3921

#1421847
MARY L CARROLL TR
THE MARY LOUISE CARROLL TRUST
UA 01/31/86
2600 MID LANE 9
HOUSTON  TX     77027-4906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1421848
MARY L CARSON TR
THE CARSON TRUST
UA 07/25/86
2029 S THIRD AVE
ARCADIA      CA      91006-4743

#1421849
MARY L CARVER
1293 SW 50 RD
HOLDEN    MO      64040

#1421850
MARY L CESSNA
1118 BEDFORD VALLEY RD
BEDFORD    PA      15522-5330

#1421851
MARY L CHANCEY
308 OAKWOOD AVE
MARIETTA    OH      45750-2428

#1421852
MARY L CHANDLER
436 S WASHINGTON ST
MONTPELIER    IN      47359-1441

#1421853
MARY L CHESSER
305 NUGENT
PORT NECHES   TX      77651-5407

#1421854
MARY L CLEVELAND
1215 ROBIN DR
BELLEVUE    NE      68005-3629

#1421855
MARY L CLEVELAND
218 RIVERSIDE DRIVE
TROY    OH      45373-1412

#1421856
MARY L COCHRAN
2904 GARDEN
BURLINGTON    IA      52601-1537

#1421857
MARY L COLEMAN
29840 NEWPORT
WARREN  MI      48093-3643

#1421858
MARY L COLLINS
26 GLENWOOD AVENUE
DAVENPORT   IA      52803-3725

#1421859
MARY L COLLINS
5243 CRAIG AVE NW
WARREN   OH     44483-1237

#1421860
MARY L COLLINS & EUGENE
COLLINS JT TEN
26 GLENWOOD AVE
DAVENPORT     52803-3725

#1421861
MARY L COOPER PARHAM
973 MEADOW LANE
HENDERSON   NC     27536-3852

#1421862
MARY L COVINGTON &
JT TEN TOD DAVID JOHN COVINGTON
SUBJECT TO STA TOD RULES
17279 HOOPER RD
MILLFIELD       OH      45761

#1421863
MARY L COVINGTON &
JT TEN TOD NANCY LYNNE COVINGTON
SUBJECT TO STA TOD RULES
17279 HOOPER RD
MILLFIELD       OH      45761

#1421864
MARY L COX HENDRICKS
730 BABCOCK RD APT 4205
SAN ANTONIO    TX      78201-2669

#1421865
MARY L CRAWFORD-MARESCA
5263 WYNTERCREEK WAY
DUNWOODY GA     30338-3820

#1421866
MARY L CROSS
519 CHESTNUT DR
FLUSHING     MI     48433-1437

#1421867
MARY L CUMMINS
BOX 14367
BRADENTON  FL     34280-4367

#1421868
MARY L CUTTER
7491 CHESTNUT RIDGE ROAD
LOCKPORT   NY    14094-3505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421869
MARY L DANIELS
1010 B MANNING RD
HUMBLE   TX    77338-2572

#1421870
MARY L DANIELS
67 WASHINGTON PLACE
TEANECK   NJ    07666-6147

#1421871
MARY L DAVIS
700 W PINE AVE
EL SEGUNDO   CA    90245-2217

#1421872
MARY L DEBOSE
4117 AMALFI DR
PALMDALE   CA    93552-5111

#1421873
MARY L DECLARK
1360 N 24TH ST
MESA   AZ    85213-4607

#1421874
MARY L DEGROOT
BOX 174 R R 2
WYOMING   IL    61491-9557

#1421875
MARY L DELGADO
644 BLUFF CANYON CIR
AL PASO    TX    79912-5148

#1421876
MARY L DELUCA
192 FIELD STREET
BROCKTON   MA    02302-1611

#1421877
MARY L DEMPSEY
PO BOX 1424
DECATUR   IL    62525

#1421878
MARY L DETAMORE
1017 BONANZA DR
ARLINGTON   TX    76001-8537

#1421879
MARY L DICKSON
7144 MORRELL-RAY RD NE
BRISTOLVILLE    OH    44402-9782

#1421880
MARY L DONETH & JOSEPH G
DONETH JT TEN
1295 NORTHBROOK PLACE
THE VILLAGES    FL    32159

#1421881
MARY L DOWNEY TR MARY L DOWNEY
REVOCABLE TRUST U/A DTD 5/2/05
1801 WENTWORTH DR
CANTON   MI    48188

#1421882
MARY L DUMAS
314 HUMPHREY STREET
MONROE   MI    48161

#1421883
MARY L DUNBAR
1404 STEVE WARINER DR
RUSSELL SPGS   KY    42642-4547

#1421884
MARY L DUNKLE
4727 FOXDALE DR
KETTERING   OH    45429-5713

#1421885
MARY L DUNN & ROBERT
DAVID L JONES JT TEN
4545 DAYVIEW AVE
DAYTON   OH    45417

#1421886
MARY L ECKTON
101 SHAKESPEARE DR
READING   PA    19608-1721

#1421887
MARY L EDWARDS
613 LINCOLN ST
DURAND   MI    48429-1108

#1421888
MARY L EHRET
1814 E 75TH ST
INDIANAPOLIS    IN    46240-3177

#1421889
MARY L ELKUSS TR U/A DTD
07/15/86 MARY L ELKUSS TRUST
1132 W LUNT 6B
CHICAGO   IL    60626-3563

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1421890
MARY L EMMERT & ROBERT C
EMMERT JT TEN
1347 RIDGECREST DR
CLINTON    IA    52732-4802

#1421891
MARY L ENCK
3747 ELMLAWN DR
TOLEDO    OH    43614-3517

#1421892
MARY L FARLEY
2366 HIDDEN TRAIL DRIVE
STERLING HEIGHTS    MI    48314-3740

#1106320
MARY L FARRER
3550 CHINA GULCH ROAD
IONE    CA    95640

#1421893
MARY L FLOWER
875 W MAIN ST
SOMERSET    PA    15501-1235

#1421894
MARY L FLYNN
6923 PINE EAGLE LANE
WEST BLOOMFIELD    MI    48322-3875

#1421895
MARY L FONK
NEWTONVILLE    ON    L0A 1J0
CANADA

#1421896
MARY L FORREST
16244 BON BAY DRIVE
GULF SHORES    AL    36542-2907

#1421897
MARY L FORRESTER & THOMAS R
FORRESTER JT TEN
23052 ENNISHORE
NOVI    MI    48375-4237

#1421898
MARY L FOSTER
425 LINDA VISTA
PONTIAC    MI    48342

#1421899
MARY L FOWL CUST MARK ALVIN
FOWL UNDER THE FLORIDA GIFTS
TO MINORS ACT
18855 N 69TH AVE
GLENDALE    AZ    85308-5752

#1421900
MARY L FOX
4769 PARADISE
FALMOUTH    MI    49632-9611

#1421901
MARY L FREDIANI
109 PLEASANT VIEW RD
HACKETTSTOWN NJ    07840-1017

#1421902
MARY L FREEMAN
3209 HOMESTEAD DR
WATERFORD MI    48329-2705

#1421903
MARY L FROSINO
30 HEBERTON RD
ROCHESTER NY    14622-2406

#1421904
MARY L FULSON
APT 356
900 LONG
LANSING    MI    48911-6728

#1421905
MARY L FURSCOTT
33 EAST KESSLER BLVD
INDIANAPOLIS    IN    46220-2563

#1421906
MARY L GALLANT
77 CHURCH ST
MILTON    MA    02186-5505

#1421907
MARY L GALLO & ROBERTA D
MEADOWS JT TEN
25274 LOST OAK CIR
LEESBURG    FL    34748-7400

#1421908
MARY L GARMAN
RD #2 BOX 340A
TYRONE    PA    16686

#1421909
MARY L GAUTREAUX
430 E CORNERVIEW ST
GONZALES    LA    70737-3524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1421910
MARY L GILBERT
577 BRUNSTETTER SW RD
WARREN  OH    44481-9600

#1421911
MARY L GILLIAM
120 PLEASANT DR
COLUMBIA   TN    38401-4737

#1421912
MARY L GILMAN &
JOHN CARL GILMAN JT TEN
41942 CAMINO CASANA
TEMECULA  CA    92592-6348

#1421913
MARY L GITRE
31127 BELMONT COURT
BIRMINGHAM    MI    48025-5308

#1421914
MARY L GOMOLL
Attn    MARY L VIGIL
39199 BAROQUE
CLINTON TWP    MI    48038-2604

#1421915
MARY L GORDON
FERGUS AVE 7
LEWISTOWN  MT    59457

#1421916
MARY L GORZKIEWICZ
278 ELM
DUNDEE   MI    48131-1003

#1421917
MARY L GORZKIEWICZ & KAREN
LUCHT JT TEN
278 ELM ST
DUNDEE   MI    48131-1003

#1421918
MARY L GORZKIEWICZ & LISA M
GORKIEWICZ JT TEN
278 ELM ST
DUNDEE   MI    48131-1003

#1421919
MARY L GORZKIEWICZ CUST FOR
HERBERT GORZKIEWICZ JR UNDER
THE MI UNIF GIFTS TO MINORS
ACT
278 ELM ST
DUNDEE   MI    48131-1003

#1421920
MARY L GORZKIEWICZ CUST FOR
MAX W GORZKIEWICZ UNDER THE
MI UNIF GIFTS TO MINORS ACT
278 ELM ST
DUNDEE   MI    48131-1003

#1421921
MARY L GRAPER
5572 NORTH DIVERSEY BLVD
WHITTISH BAY    WI    53217-5201

#1421922
MARY L GUIDONE &
JOHN A GUIDONE TR
MARY L GUIDONE FAMILY TRUST
UA 10/7/99
88 CARLISLE
NEW HAVEN   CT    06519-2331

#1421923
MARY L GWOZDEK &
JOHN V GWOZDEK JT TEN
10041 S WESTMINSTER
GUTHRIE   OK    73044

#1421924
MARY L HAACKE
C/O BETTY L MAGEE POA
1042 E CALDWELL ST
LOUISVILLE    KY    40204

#1421925
MARY L HALE
8365 ADAMS ROAD
DAYTON  OH    45424-4031

#1421926
MARY L HANBY
6365 RT 380
SINCLAIRVILLE    NY    14782-9654

#1421927
MARY L HANSEN
4113 PARDEE AVE
DEARBORN HEIGHTS  MI    48125-2409

#1421928
MARY L HARDIN WELDY
21844 WESTFIELD AVE
HAYWARD  CA    94541-2565

#1421929
MARY L HARMON
19473 LANKFORD HWY
PARKSLEY   VA    23421-3823

#1421930
MARY L HARRIS RUNYAN
804 JAMESTOWN DR
ALTUS   OK    73521-1074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421931
MARY L HARSHA
24 WARWICK RD
WINNETKA    IL    60093-4234

#1421932
MARY L HARTMAN
4722 TENNESSEE ROAD
WELLSVILLE    KS    66092-8807

#1421933
MARY L HARVEY
209 S WALNUT ST
FAIRMOUNT    IN    46928-2044

#1421934
MARY L HAYWOOD &
RONALD J HAYWOOD JT TEN
590 OAK BROOK CIRCLE
FLUSHING    MI    48433-1704

#1421935
MARY L HAZLE
2431 CO RD 72
DANVILLE    AL    35619-8430

#1106323
MARY L HEARN &
MICHAEL P HEARN JT TEN
403 S LEE ST
OLDE TOWNE
ALEXANDRIA    VA    22314-3815

#1421936
MARY L HEIMAN
7909 HARPETH VIEW DR
NASHVILLE    TN    37221-5329

#1421937
MARY L HEITZMAN
4165 RASOR DRIVE
TROY    OH    45373-9543

#1421938
MARY L HIATT TR
MARY L HIATT TRUST UA 11/03/98
7038 ROSECLIFF PL
DAYTON    OH    45459-1385

#1421939
MARY L HINLEY
18813 MUNCASTER RD
ROCKVILLE    MD    20855-1431

#1421940
MARY L HOGAN
200 CROSS ST
BELMONT    MA    02478-3145

#1421941
MARY L HOLTZMAN
4360 LAMBETH DRIVE
HUBER HEIGHTS    OH    45424-5932

#1421942
MARY L HOREJS &
KATHRYN RYDZON JT TEN
105 BEACH ST
JOLIET    IL    60436-1701

#1421943
MARY L HUDSON
8639 LAKE ST BOX 105
LONG LAKE    MI    48743-0105

#1421944
MARY L HUGHES
19125 RUSSEL ST
DETROIT    MI    48203-1322

#1421945
MARY L HUGHLETT & ARTHUR H
HUGHLETT JT TEN
6055 WALDRON RD
CLARKSTON    MI    48346-2239

#1421946
MARY L HUNTER
733 E FOSS AVE
FLINT    MI    48505-2230

#1421947
MARY L HURLOCK
BOX 34619
JUNEAU    AK    99803-4619

#1421948
MARY L HURSE
18305 PEMBROKE
DETROIT    MI    48219-2110

#1421949
MARY L HUTCHESON
18463 HWY 49
SKIPWITH    VA    23968-2324

#1421950
MARY L JACOBS & DANNY L
JACOBS JT TEN
2817 47TH AVE E
TUSCALOOSA    AL    35404-5219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421951
MARY L JAKOVICH TRUSTEE U/A
DTD 04/20/92 MARY L JAKOVICH
TRUST
3125 JOANN DR
JOLIET      IL      60431-1530

#1421952
MARY L JASON
5308 BREEZE HILL
TROY      MI      48098-2725

#1421953
MARY L JOHNSTONE
16758 VINTAGE
NORTH HILLS      CA      91343-1029

#1421954
MARY L JONES
3014 S DUTER DR
SAGINAW      MI      48601

#1421955
MARY L KARDOS &
PAUL R TOMER JT TEN
142 W SCHWAB AVE
MUNHALL      PA      15120

#1421956
MARY L KEELEY & P EUGENE
KEELEY JT TEN
279 HOLLYWOOD BEACH RD
CHESEPEKE CITY      MD      21915

#1421957
MARY L KEELS
1929 GILMARTIN ST
FLINT      MI      48503-4411

#1421958
MARY L KELLER TRUSTEE
REVOCABLE LIVING TRUST DTD
06/26/92 U/A MARY L KELLER
173 SWEET BRIAR LANE
KIRKWOOD      MO      63122-5145

#1421959
MARY L KERTON TR
MARY L KERTON TRUST
UA 07/22/92
403 EAST RD
HOLLY      MI      48442-1440

#1421960
MARY L KERWIN
826 ALYSSUM CT
SAN LUIS OBISPO      CA      93401

#1421961
MARY L KIDD
6592 RUSTIC RIDGE TRL
GRAND BLANC      MI      48439-4955

#1421962
MARY L KING
3912 WALTON DR
LANSING      MI      48910-4367

#1421963
MARY L KING
PEN Y BRYN
ANDERBY CREEK NR SKEGNESS
LINCOLNSHIRE PE24 5XX
UNITED KINGDOM

#1421964
MARY L KISLEY
213 LIVINGSTON ROAD
LINDEN      NJ      07036-4921

#1421965
MARY L KOPP
BOX 593
WENTZVILLE      MO      63385-0593

#1421966
MARY L KRISH
2271 S VASSAR RD
DAVISON      MI      48423-2301

#1421967
MARY L KRIVOS &
THOMAS KRIVOS &
ROBERT KRIVOS JT TEN
1910 STONY HILL RD
HINCKLEY      OH      44233-9576

#1421968
MARY L KUCHEY
211O QUATMAN AVE
CINCINNATI      OH      45212

#1421969
MARY L LACHOWSKY
C/O MARY LOU A HOSKINS
6320 RANDOLPH DRIVE
BOISE      ID      83709-2160

#1421970
MARY L LADD
3335 VIA ALTAMIRA
FALLBROOK      CA      92028-9381

#1421971
MARY L LAKE
721 N JEFFERSON AVE
SARASOTA      FL      34237-4442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1421972
MARY L LAMAY
2232 HAYWARD DR
CLIO    MI    48420-1838

#1421973
MARY L LANDSEADEL
1193 W 400S
TIPTON    IN    46072-8930

#1421974
MARY L LARSEN
357 BEVERLY RD
BARRINGTON    IL    60010-3407

#1421975
MARY L LAWRENCE
39485 S MCKENZIE PT RD
HC52 BOX 154
DRUMMOND ISLAND    MI    49726-9571

#1421976
MARY L LEEPER
3809 CONCORD ROAD
YORK    PA    17402-2733

#1106327
MARY L LITTLE
3126 EAGLES LANDING CIRCLE WEST
CLEARWATER    FL    33761

#1421977
MARY L LOAYZA
10002 COLUMBIA AVE UNIT 103
MUNSTER    IN    46321-4044

#1421978
MARY L LONG
700 N BENTSON PALM DR 99
MISSION    TX    78572-9456

#1421980
MARY L LOUDERBACK & JOHN
DAVID CARVER & AUDREY E
WHITE JT TEN
BOX 790466
SAN ANTONIO    TX    78279-0466

#1421981
MARY L LUCAS
105 SUMMER BREEZE DR
FORT VALLEY    GA    31030

#1421982
MARY L LUDJIN & WILLIAM R
LUDJIN JT TEN
15 TWEED RD
FOX LAKE    IL    60020-1626

#1421983
MARY L LUKASZEK
6650 U S 41 S
MARQUETTE    MI    49855

#1421984
MARY L LUSK
1221 BRUNSWICK
BATTLE CREEK    MI    49015-2827

#1421985
MARY L LUSK TRUSTEE LIVING
TRUST DTD 07/08/88 U/A MARY
L LUSK
1221 BRUNSWICK DR
BATTLE CREEK    MI    49015-2827

#1421986
MARY L LYNCH
Attn   MARY L NORLANDER
5704 GARFIELD AVENUE
MINNEAPOLIS    MN    55419-1716

#1421987
MARY L MACDONALD
31 SADDLE CREEK DR
ATTICA    MI    48412

#1421988
MARY L MADILL
1625 LOMA CREST
GLENDALE    CA    91205-3709

#1421989
MARY L MALONE TRUSTEE U/A
DTD 01/23/91 MARY L MALONE
TRUST
3211 PIERCE
SIOUX CITY    IA    51104-2533

#1421990
MARY L MAMER TR
MARY LOIS MAMER TRUST
UA 04/06/99
BOX 1994
TUBAC    AZ    85646-1994

#1106331
MARY L MARFINETZ
4150 LOS ALTOS CT
NAPLES    FL    34109-1312

#1421991
MARY L MARSH
1836 BIERSTAD DR
POWELL    OH    43065-9014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1421992
MARY L MASCITTI
553 MC HENRY RD #261
WHEELING    IL    60090-9238

#1421993
MARY L MASON
1336 PEACHWOOD DR
FLINT    MI    48507-5637

#1421994
MARY L MATHERS
13507 HORRELL ROAD
FENTON    MI    48430-1012

#1421995
MARY L MAZUR & JOHN A MAZUR JT TEN
79 NORTON AVE
POULTNEY    VT    05764-1011

#1421996
MARY L MAZZIOTTI
2252 GEORGETOWN AVE
TOLEDO    OH    43613-4411

#1421997
MARY L MC DANIEL
BOX 5
WRIGHTSVILLE    AR    72183-0005

#1421998
MARY L MC DONALD
8752 OAK DRIVE
SAND LAKE    MI    49343-8914

#1421999
MARY L MC GINN
3030 STEEPLE HILL
WHITE LAKE    MI    48383-1864

#1422000
MARY L MC ILROY
43778 27TH ST W
LANCASTER    CA    93536-5848

#1422001
MARY L MC KAY
4366 DELHI DR
RIVERSIDE    OH    45432-3426

#1422002
MARY L MC LAUGHLIN
4983 BRAEWILD RD
ROCKFORD    IL    61107-1607

#1422003
MARY L MC LEOD
3555 149TH ST
TOLEDO    OH    43611-2531

#1422004
MARY L MCCLURE
14918 HONORE AVE
HARVEY    IL    60426

#1422005
MARY L MCDOUGAL
438 EVERGREEN AVENUE
NEW CASTLE    PA    16105-1408

#1422006
MARY L MCGLASHEN TR
MARY L MCGLASHEN LIVING
TRUST UA 06/18/97
3694 TERRELL
WATERFORD    MI    48329-1140

#1422007
MARY L MCINTIRE
2114 APPERSON WAY N
KOKOMO    IN    46901-1422

#1422008
MARY L MCKENNEY
10561 WATER ST
DEFIANCE    OH    43512-1247

#1422009
MARY L MCNEELY
3375 N LINDEN RD
APT 230
FLINT    MI    48504

#1422010
MARY L MEININGER
20682 NORTH MAPLE LANE
GROSSE POINTE WOOD    MI    48236-1524

#1422011
MARY L METZLER
6005 PATTINGHAM DR
ROSWELL    GA    30075-3966

#1422012
MARY L MEYER
3939 ERIE AVENUE APT 110
CINCINNATI    OH    45208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422013
MARY L MEYER
5515 BRIAR CREEK WAY
SARASOTA    FL    34235-9140

#1422014
MARY L MEYER TR
MARY L MEYER LIVING TRUST
U/A DTD 05/03/2001
102 BRIDLEWOOD DR
LOCKPORT   NY    14094

#1422015
MARY L MICHIE
3740 BELLAIRE CIRCLE
FORT WORTH   TX    76109-2739

#1422016
MARY L MICHON & JEANNE
MICHON TEAL TRUSTEES UA WELZ
FAMILY TRUST DTD 08/10/89
17 BIRCHWOOD DR
CLIFTON PARK    NY    12065

#1422017
MARY L MIDDLETON &
JERRALD W MIDDLETON JT TEN
42W030 HUNTERS HILL RD
ST CHARLES    IL    60175-7871

#1422018
MARY L MOMINEE
29109 HAYES
WARREN    MI    48093-4027

#1422019
MARY L MOMINEE &
RONALD E MOMINEE &
SHARON E NOLE &
JANICE M ARWOOD JT TEN
29109 HAYES
WARREN    MI    48093-4027

#1422020
MARY L MOORE &
RICHARD J MOORE JT TEN
726 CHARLES ST
YPSILANTI    MI    48198-3004

#1422021
MARY L MOREY
206 CADGEWITH E
LANSING    MI    48906-1751

#1422022
MARY L MORGAN
904 PODVA RD
DANVILLE    CA    94526

#1422023
MARY L MORRISON
BOX 975
FAIRMONT    WV    26555-0975

#1422024
MARY L MOURADIAN
2871 SOUTH 67TH ST
MILWAUKEE    WI    53219-3025

#1422025
MARY L MUELLER &
MARTY L MUELLER JT TEN
7052 CLEON DR.
SWARTZ CREEK    MI    48473

#1422026
MARY L MURPHY
580 MAIN ST
WOBURN    MA    01801-2924

#1422027
MARY L NOBILE
750 E RIALTO AVE
SP 64
RIALTO    CA    92376-0265

#1422028
MARY L NOCKS
10523 FARMLAND DR
HARRISON    OH    45030-1774

#1422029
MARY L NURRE TR MARY L
NURRE 1991 TRUST U/A DTD
04/04/91
3067 WESTRIDGE RD
RIVERSIDE    CA    92506-4454

#1422030
MARY L NYE
7404 LINCOLN AVE
BARODA    MI    49101-8722

#1106337
MARY L OLSEWSKI & THOMAS OLSEWSKI
JR &
PAUL OLSEWSKI JT TEN
329 LAFAYETTE ST
LINDEN    NJ    07036-5061

#1422031
MARY L OSTROWSKI
40645 OAKWOOD
NOVI    MI    48375-4455

#1422032
MARY L OSTROWSKI &
ANGELA M OSTROWSKI JT TEN
40645 OAKWOOD
NOVI    MI    48375-4455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422033
MARY L PAPADOR-MENDOZA
1440 MANITOU ROAD
SANTA BARBARA   CA   93105-4615

#1422034
MARY L PASCIUTO
230 STEEPLECHASE
IRVING   TX   75062-3818

#1422035
MARY L PATTISON
57 EICHELBERGER DR
CORAOPOLIS   PA   15108-3454

#1422036
MARY L PERKINS &
ROBERT W PERKINS &
LINDA S MCNICOL JT WROS
4349 WOODROW AVE
BURTON   MI   48509

#1422037
MARY L PETERSEN & MICHAEL S
PETERSEN JT TEN
5165 WOOD SHADE CT
WEST JORDAN   UT   84084-5545

#1422038
MARY L PHAREZ
BOX 304
CALVERT   AL   36513-0304

#1422039
MARY L POSTELL
1424 LAUREL TOP DRIVE
MIDLOTHIAN   VA   23113-5117

#1422040
MARY L POSTELL & THOMAS E
POSTELL JT TEN
1424 LAUREL TOP DRIVE
MIDLOTHIAN   VA   23113-5117

#1422041
MARY L POWELL
17700 GLOBE THEATRE DR
OLNEY   MD   20832-1675

#1422042
MARY L POWELL
410 E SECOND ST
MADISON   IN   47250-3514

#1422043
MARY L POWERS
23350 EDINBURGH PL
SOUTHFIELD   MI   48034-4885

#1422044
MARY L POWERS
550 46TH STREET
SARASOTA   FL   34234-4518

#1422045
MARY L PRESSEL
1 PATRICK ST
DAYTON   OH   45426-3452

#1422046
MARY L RAGSDALE
103 NORCROSS RD
FAIRFIELD GLADE   TN   38558

#1422047
MARY L RAGSDALE & JOSEPH E
RAGSDALE JT TEN
103 NORCROSS RD
FAIRFIELD GLADE   TN   38558

#1422048
MARY L RAMSEY
3614 EAST 113
CLEVELAND   OH   44105-2536

#1422049
MARY L RANAGAN
11 RICHARD DR
DUMONT   NJ   07628-1503

#1422050
MARY L RAY
4560 AMESBURY DR
BETTENDORF   IA   52722

#1422051
MARY L REEVES
1903 SAVANNAH LANE
YPSILANTI   MI   48198

#1422052
MARY L RENDER
6631 COUNTY ROAD 3 NW
ANNANDALE   MN   55302-3423

#1422053
MARY L RESKE
29054 LORI
LIVONIA   MI   48154-4023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422054
MARY L RESKE & PHILIP W
RESKE JT TEN
29054 LORI
LIVONIA    MI    48154-4023

#1422055
MARY L RHODES
4738 NAKOMA DR
OKEMOS    MI    48864-2025

#1422056
MARY L RICE
BOX 7011
PADUCAH    KY    42002-7011

#1422057
MARY L RICHMOND
6055 WALDON ROAD
CLARKSTON    MI    48346-2239

#1422058
MARY L RIFE
929 OLD ROUTE 30
PO BOX 117
CASHTOWN    PA    17310-0117

#1422059
MARY L ROBE
4928 BRITNI WAY
ZEPHYRHILLS    FL    33541-7312

#1422060
MARY L ROBERTS
BOX 13573
FLINT    MI    48501-3573

#1422061
MARY L ROBERTS
OAK CREST MANORS
11833 JAMES ST -A2
HOLLAND    MI    49424

#1422062
MARY L ROBINSON
1149 CRICKLE CREEK ST SW
WYOMING    MI    49509

#1422063
MARY L ROBINSON
28212 AMABLE
MISSION VIEJO    CA    92692-2603

#1422064
MARY L ROEMER
50303 CRESCENT DR
DOWAGIAC    MI    49047

#1422065
MARY L ROOT
5050 WISHING WELL DRIVE
GRAND BLANC    MI    48439-4238

#1106343
MARY L ROUNKE
7520 STANLEY AVE
WARREN    MI    48092

#1422066
MARY L RUTTLE
1221 PALO ALTO ST
PITSBURGH    PA    15212-4514

#1422067
MARY L RYAN
Attn   WALKER
RR 3 BOX 331
MONTGOMERY IN    47558-9600

#1422068
MARY L RYNER & THOMAS W
RYNER JT TEN
2023 GLENN ST
BETTENDORF    IA    52722-4338

#1422069
MARY L SACKETT
7661 N DELTA PLACE
MILWAUKEE    WI    53223-4365

#1422070
MARY L SANDERCOCK
31222 OLD STAGE
BIRMINGHAM    MI    48025-4420

#1422071
MARY L SCERNO & ROSE MARIE
CASTRONOVO JT TEN
57 SARATOGA AVE
YONKERS    NY    10705-4001

#1422072
MARY L SCHLACHLIN
16212 RICHVALE DR
WHITTIER    CA    90604-3630

#1422073
MARY L SCHULZ
2229 COLONY PLAZA
JACKSONVILLE    NC    28546-1617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1422074
MARY L SCUDDER
1691 BEDFORD SQUARE
APT 203
ROCHESTER   MI    48306-4433

#1422075
MARY L SEMENAS
N7903 LAKESHORE DRIVE
FOND DU LAC    WI    54937-1618

#1422076
MARY L SERGENT
6110 HAMMEL
CINCINNATI    OH    45237-4902

#1422077
MARY L SESOCK & LOREEN M
SESOCK JT TEN
368 HUNTINGTON CT
ROCHESTER HILLS    MI    48307-3439

#1422078
MARY L SEYLER
348 ZIMMERMAN BLVD
KENMORE   NY    14223-1024

#1422079
MARY L SEYUIN & STEVEN JAMES
SEYUIN JT TEN
18626 POINCIANA
REDFORD   MI    48240-2031

#1422080
MARY L SHEETS
UNITED STATES
28943 BISON CT
MALIBU    CA    90265-4203

#1422081
MARY L SHEIRER
10817 BEACHMONT LANE
AUSTON    TX    78739

#1422082
MARY L SHELL TR MARY L SHELL AKA
MARY LOU SHELL REVOCABLE TRUST U/A
DTD 4/5/04
19830 FLORENCE
DETROIT    MI    48219

#1422083
MARY L SHULTERS
2142 PAULINE
202
ANN ARBOR   MI    48103-5112

#1422084
MARY L SKOP
200 INDIANSIDE DR
OAKLAND   MI    48363-1010

#1422085
MARY L SLOWICK
28 KAHN ROAD
NORTH FRANKLIN    CT    06254-1604

#1422086
MARY L SMITH
117 CHESTNUT ST
ELKINS   WV   26241

#1422087
MARY L SMITH
3101 E BANTA RD
INDIANAPOLIS    IN    46227

#1422088
MARY L SMITH
7979 RHANBUOY RD
SPRING HILL    FL    34606-1952

#1422089
MARY L SOMBRIO
5039 N 57TH AVE 144
GLENDALE    AZ    85301-7458

#1422090
MARY L SOMBRIO &
DARLENE A SOMBRIO JT TEN
5039 N 57TH AVE 144
GLENDALE    AZ    85301-7458

#1422091
MARY L SORRELL
109 CONNECTICUT
HIGHLAND PK    MI    48203-3554

#1422092
MARY L SORRO
4155 EDEN VALLEY DR
LOGANVILLE    GA    30052

#1422093
MARY L STACK
RR1 BOX 170A
ELIZABETHTOWN  IL    62931-9720

#1422094
MARY L STANFORD
303-6TH AVE E
SPENCER   IA    51301-5152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1422095
MARY L STEELE
1128 WOOD ST
WARREN OH    44485-3865

#1422096
MARY L STEVENS
3500 WHELFORD WAY
GLEN ALLEN    VA    23060

#1422097
MARY L STINSON
2515 LORENTZ DR
SUMTER   SC    29154-7073

#1422098
MARY L STOLL
C/O MARY L HESS
190 SOMERVILLE AVE
TONAWANDA NY    14150-8700

#1422099
MARY L STROUT
7183 BEAR RIDGE ROAD
NORTH TONAWANDA NY    14120-9584

#1422100
MARY L SWARTZ
525 W UPPER HIGH ST
FRACKVILLE    PA    17931-1148

#1422101
MARY L SWICK
9921 ARNOLD PL
COLUMBUS OH    43235-1001

#1422102
MARY L SWISS
Attn   MARY L JACQUIN
115 BERNDHARDT BLVD
COLUMBIA    TN    38401-2601

#1422103
MARY L TAYLOR
1023 NLS CORTLAND RD SE A
WARREN   OH    44484-2540

#1422104
MARY L TERRY
Attn   MARY LOU TERRY FYFFE
3199 LANCASTER DR
FAIRBORN    OH    45324-2117

#1422105
MARY L THEISEN
1612 RUBY LN
EAU CLAIRE    WI    54703-1869

#1422106
MARY L THERRIEN
403 N VISTA LN
PLAINFIELD    IL    60544-1537

#1422107
MARY L THOMAS
123 MERLINE AVE
LAWRENCEVILLE    NJ    08648-3860

#1422108
MARY L THOMSEN
3609 S BANANA RIVER BLVD
COCOA BEACH   FL    32931-4185

#1422109
MARY L THRASHER TR
MARY L THRASHER TRUST
UA 05/08/95
23669 LEBOST
NOVIE    MI    48375

#1422110
MARY L TOBIN
2212 SHAKESPEARE RD
HOUSTON TX    77030-1113

#1422111
MARY L TODD
4221 TARENTUM DR
FLORISSANT    MO    63033-6830

#1422112
MARY L TORRES
627 FRANK ST
ADRIAN    MI    49221-3016

#1422113
MARY L TROFF
7336 WEST 63RD STREET
SUMMIT    IL    60501-1818

#1422114
MARY L TURNER
1934 BARKS ST
FLINT    MI    48503-4304

#1422115
MARY L VAN DYNE
HCR 69 BOX 10165
PORT HAYWOOD VA    23138-9606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1422116
MARY L VANDER MEER
5390 BARRETT CIRCLE
BUENA PARK    CA    90621-1351

#1422117
MARY L VICK
925A N 37TH
PADUCAH  KY    42001-4609

#1422118
MARY L VOURLIOTIS
19205 PEARL RD
APT 111
STRONGSVILLE    OH    44136-6902

#1422119
MARY L WACHTER
1613 MORNINGSIDE DRIVE APT 2
JANESVILLE      WI     53546-1273

#1422120
MARY L WALLACE & JOHN
WALLACE JT TEN
15670 WINDEMERE
SOUTHGATE  MI     48195-3822

#1422121
MARY L WALSH
BOX 585
ROSLYN    WA    98941-0585

#1422122
MARY L WARNER
120 JEFFERSON AVE
APT 9
FAIRPORT    NY    14450-2861

#1422123
MARY L WARREN
534 SWEET HOME ROAD
AMHERST  NY    14226

#1422124
MARY L WASH TR
MARY L WASH LIVING TRUST
5057 NORTH JENNINGS RD
FLINT    MI    48504

#1422125
MARY L WATSON
8292 SUPERIOR
CENTERLINE    MI     48015-1346

#1422126
MARY L WEBB
6971 WOLFF STREET
WESTMINSTER    CO    80030-5748

#1422127
MARY L WELLINGTON TR
MARY L WELLINGTON TRUST
UA 07/06/99
980 N GLEN ANNIE RD
GOLETA    CA    93117-1413

#1422128
MARY L WELSH
9112 W TOPEKA DR
PEORIA    AZ    85382-3689

#1422129
MARY L WHITE
149 STILLWELL COURT
PITTSBURGH    PA    15228-1791

#1422130
MARY L WHITE
5175 CORLYS LANE
SILVER LAKE    IN    46982-9194

#1422131
MARY L WILLIAMS
086 TICK RIDGE ROAD
JACKSON    OH    45640-8718

#1422132
MARY L WILLIAMSON
8322 STONY CREEK
YPSILANTI    MI    48197-6612

#1422133
MARY L WILSON &
PAUL J WILSON & ROSOLENA
WILSON JT TEN
321 FAIRVIEW DR 902
BRANTFORD  ON    N3R 2X5
CANADA

#1422134
MARY L WINBORN
7914 MEADOW LAKE LANE
HOUSTON  TX    77063-1929

#1422135
MARY L WOODARD
6343 NAPIER RD
PLYMOUTH  MI    48170-5096

#1422136
MARY L WRIGHT
2806 HEATHER LANE N W
WARREN  OH    44485-1240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1422137
MARY L WYREMBELSKI &
JOAN MARIE WYREMBELSKI JT TEN
4328 DELL RD. APT.E
LANSING   MI   48911-8128

#1422138
MARY L ZAREM
34215 FOUNTAIN BLVD
WESTLAND  MI   48185

#1422139
MARY LAITER
C/O M STROKON
2578 WESTMINSTER
WINDSOR   ON   N8T 1Y3
CANADA

#1422140
MARY LAMANNA &
JOHN LAMANNA JR JT TEN
1125-60TH ST
BROOKLYN  NY   11219

#1422141
MARY LAMAR SMITH
14 BROWNSBORO HILL ROAD
LOUISVILLE   KY   40207-2009

#1422142
MARY LAMBERT BROADRICK
1005 E LAKESHORE DR
DALTON   GA   30720-5420

#1422143
MARY LANDI
119 SALEM RD
VALLEY STREAM   NY   11580-1109

#1422144
MARY LANE &
HERBERT LANE JT TEN
80-30 BWAY APT 5A
ELMHURST  NY   11373

#1106350
MARY LANG CUST
ZOE LANG
UNDER THE OH UNIF TRANS MIN ACT
456 BLUERIDGE DR
DAYTON   OH   45415

#1422145
MARY LANUM CARNEAL
3317 LANARC DRIVE
PLANO   TX   75023-8111

#1422146
MARY LASKO
529 WEST SIDE AVE
PERTH AMBOY   NJ   08861-3326

#1422147
MARY LAUB
1814 22ND AVE S
ESCANABA  MI   49829-1927

#1422148
MARY LAURA MARTIN
2 WESTCOURT LN
SAN ANTONIO   TX   78257

#1422149
MARY LAUREN WHITE
7216 RIDGE LINE DR
RALEIGH   NC   27613-7427

#1422150
MARY LAURIA
16 WASHINGTON AVE
VALLEY STREAM   NY   11580-2930

#1422151
MARY LAVERNE DIMMICK
7013 REYNOLDS ST
PITTSBURGH   PA   15208-2836

#1422152
MARY LAVERS
1633 QUARTON ROAD
BIRMINGHAM   MI   48009-1037

#1422153
MARY LAVIANI & DOLORES LAVIANI &
ADELINE LAVIANI JT TEN
5229 DOUGLASTON PKY
DOUGLASTON  NY   11362-1526

#1422154
MARY LEACH
1764 JENNINGS RD
FAIRFIELD   CT   06430-4547

#1422155
MARY LEAH A ALLGOOD
2400 WEST PINE CREST
MARSHALL  TX   75670-6972

#1422156
MARY LEAH SUTTON
831 2ND ST APT 7
SANTA MONICA   CA   90403-1074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422157
MARY LEBLANC
20011 N DR SOUTH
HOMER  MI    49245-9613

#1422158
MARY LEE CAMPBELL
1245 CURRY CHAPEL RD
SOMERVILLE    AL    35670-3524

#1422159
MARY LEE CLOSE
BOX 54 SUNRISE RIDGE
BERLIN HEIGHTS    OH    44814-9656

#1422160
MARY LEE GOODMAN
115 SOUTH ST EXTENSION
WARWICK  NY    10990-1802

#1422161
MARY LEE H MITCHKA &
JOHN C MITCHKA JT TEN
8017 DIVING CLIFF LANE
SPRINGFIELD    VA    22153-2524

#1422162
MARY LEE HAMILTON TR U/A
DTD 05/17/85 THE MARY LEE
HAMILTON & JAMES WILLIAM
HAMILTON JR MAY 1985 TRUSTS
2215 L ST
SACRAMENTO  CA    95816-4926

#1422163
MARY LEE HIGGS
217 VICKSBURG DRIVE
NICHOLASVILLE    KY    40356-2024

#1422164
MARY LEE K GARRISON
400 MADISON ST 503
ALEXANDRIA    VA    22314

#1422165
MARY LEE KELLEY
1812 N 76TH CT
ELMWOOD PARK IL    60707-3631

#1422166
MARY LEE KELLY
1511 SHERIDAN ST
WILLIAMSPORT    PA    17701-3730

#1422167
MARY LEE MC ISAAC
19 GAREN RD
CHARLOTTE    VT    05445-9188

#1422168
MARY LEE MCCLURE TR
MARY LEE MCCLURE REVOCABLE LIVING
TRUST U/A DTD 03/10/05
812 BOSTON DR
KOKOMO  IN    46902

#1422169
MARY LEE MITCHELL
1206 INDEPENDENCE WAY
NEWARK  DE    19713-1168

#1422170
MARY LEE NELSON
2109 CAMARGO RD
LOUISVILLE    KY    40207-1165

#1422171
MARY LEE PAYNE
431 FOREST AVE
ERLANGER  KY    41018-1629

#1422172
MARY LEE PREGON
1624 WINDEMERE DR
DAYTON  OH    45429-4241

#1422173
MARY LEE SAFRIT
1145 OLIVER RD
ROCKWELL  NC    28138-6732

#1422174
MARY LEE SCALISE
71 S MORRELL AVE
GENEVA  NY    14456-2705

#1422175
MARY LEE SELLERS
3027 ZION LANE
EL PASO    TX    79904-3529

#1422176
MARY LEE WERNER
21351 CHINABERRY DR
BOCA RATON    FL    33428-1729

#1422177
MARY LEE WILSON
2 MARTY DR
MERRIMACK    NH    03054-2948

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422178
MARY LEE WINKLER
314 MAPLE ST
BLISSFIELD    MI    49228

#1422179
MARY LEE ZINN & EDWARD ZINN JT TEN
1046 BALLS HILL RD
MC LEAN    VA    22101-2021

#1422180
MARY LEGA
1001 GREEN BAY RD
WINNETKA    IL    60093-1721

#1422181
MARY LEGGAT-HEFFNER &
STEPHEN A HEFFNER JT TEN
4689 MERRICK
DRYDEN    MI    48428-9369

#1422182
MARY LEILA BISHOP AS
CUST FOR LEILA CLAIRE BISHOP
U/THE FLORIDA GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART    FL    34997

#1422183
MARY LEILA CURTICE BISHOP
AS CUST FOR LEILA CLARE
BISHOP UNDER MICH UNIFORM
GIFTS TO MINORS ACT
11525 SW MEADOWLARK CIR
STEWART    FL    34997

#1422184
MARY LEILA CURTICE BISHOP AS
CUST FOR LEILA CLAIRE BISHOP
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
11525 SW MEADOWLARK CIR
STEWART    FL    34997

#1422185
MARY LEINONEN & MARILYN
ALBERS JT TEN
1065 E 19TH AVE
BROOMFIELD    CO    80020-1309

#1422186
MARY LENCIONI
3847 S OAK PARK AVE
BERWYN    IL    60402-3959

#1422187
MARY LEONA JONES & DAVID A
LIGHT C0-TRUSTEES U/A DTD
09/01/92 AGNES ZACK
IRREVOCABLE TRUST
PO BOX 50
REESE    MI    48757

#1422188
MARY LEONARD
521 PEMBROKE ST
PEMBROKE    NH    03275

#1422189
MARY LETTY UPTON
500 RIDGEWAY
ST JOSEPH    MI    49085-1033

#1422190
MARY LEVY ROTHKOPF
6444 GREENCOVE DR
CHARLOTTE    NC    28270-5958

#1422191
MARY LEWIS
MILLERTON    NY    12546

#1422192
MARY LEWIS MILLER
12 HADLEY SQUARE
BALTIMORE    MD    21218-1810

#1422193
MARY LIADIS
834 SHADOWOOD LANE SE
WARREN    OH    44484-2443

#1422194
MARY LIMA HENDERSON
203 WELLESLEY RD
SYRACUSE    NY    13207-1628

#1422195
MARY LINDA LAIRD
3087 NW GREENBRIAR TERR
PORTLAND    OR    97210-2710

#1422196
MARY LINTON RIDENHOUR
268 EASTOVER CIR SE
CONCORD    NC    28025-3607

#1422197
MARY LISA BOTTICELLI
7265 STEAMERBELL ROW
COLUMBIA    MD    21045

#1422198
MARY LITTRELL
16615 RAINBOW LAKE ROAD
HOUSTON    TX    77095-4065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422199
MARY LLOYD STEVENSON
10806 CONNECTICUT AVE
SUN CITY      AZ      85351-3721

#1422200
MARY LOCKETT
APT 3
832 S NORMAN
EVANSVILLE      IN      47714-2162

#1422201
MARY LOCKWOOD
129-108TH AVENUE N E
BELLEVUE      WA      98004-5907

#1422202
MARY LOGAN BRONSON
22 BAILEY AVENUE
MONTPELIER      VT      05602

#1422203
MARY LOIS ASPINWALL &
HERBERT T ASPINWALL JT TEN
1305 27TH ST
GREELEY      CO      80631-8337

#1422204
MARY LOIS KING
1117 PONDERSOA PINE LANE
SARASOTA      FL      34243-1737

#1422205
MARY LOIS MASSA
255 SADDLEWOOD COVE
CORDOVA      TN      38018-6932

#1422206
MARY LOIS PETERS & THOMAS D
PETERS JT TEN
9601 CASHIO ST
LOS ANGELES      CA      90035-2912

#1422207
MARY LOIS S WATTS TR
WATTS FAM TRUST
UA 06/26/95
2910 MALLARD AVE
THOUSAND OAKS   CA      91360-2914

#1422208
MARY LONERGAN
8608 LAKELAND BLVD
FORT PIERCE      FL      34951

#1422209
MARY LONGMOOR
3752 PROVIDENCE POINT DRIVE SE
ISSAQUAH      WA      98029-7219

#1422210
MARY LONSKI
75 HOLCROFT
ROCHESTER   NY      14612-5721

#1422211
MARY LOREAN DE ROSA TR
MARY LOREAN DE ROSA TRUST
UA 09/18/89
3610 CHESTERTON DR
TOLEDO   OH      43615-1148

#1422212
MARY LORENE THOMAS
26 PORCHLIGHT COURT
DURHAM   NC      27707-2442

#1422213
MARY LORETTO DRINKWATER
310 TANGLE OAKS CT SE
LELAND      NC      28451-8599

#1422214
MARY LORRAINE SNYDER & CAROL
LEE HOFFMANN JT TEN
ROUTE 12 BOX 388
LAKE CITY      FL      32025-8109

#1422215
MARY LORRAINE SNYDER & HOLLY
ANN HAMMER JT TEN
ROUTE 12 BOX 388
LAKE CITY      FL      32025-8109

#1422216
MARY LORTON DUNNE
700 EAST AVENUE A
JEROME      ID      83338-2809

#1422217
MARY LOU BACON
411 HILLVIEW DR
PETOSKEY   MI      49770-9359

#1422218
MARY LOU BALL
4613 STELLO RD
SAGINAW   MI      48609

#1422219
MARY LOU BEAN
BOX 158
PAWLEYS ISLAND      SC      29585-0158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422220
MARY LOU BERGER
1626 SOUTH 58TH COURT
CICERO    IL    60804-1735

#1422221
MARY LOU BLECK TOD
THOMAS U BLECK
SUBJECT TO STA TOD RULES
107 E GARY ST
BAY CITY    MI    48706

#1422222
MARY LOU BLOOM & KENNETH D
BLOOM JT TEN
1800 CORTE DEL SOL
ALAMOGORDO  NM    88310-4719

#1422223
MARY LOU BOLTE &
KAREN S NOVAK JT TEN
805 WINTHROP AVE
JOLIET    IL    60435-3409

#1422224
MARY LOU BROCKENBROUGH
5 S DILLWYN RD
NEWARK    DE    19711-5543

#1422225
MARY LOU BROOKFIELD
90 FOX RUN ROAD
PINEHURST    NC    28374-8043

#1422226
MARY LOU BROWN
1611 STAFFORD RD
PALINFIELD    IN    46168-2334

#1422227
MARY LOU BURDICK KELLNER
2305 SHORE DR
MARINETTE  WI    54143-4036

#1422228
MARY LOU C MEAGHER
4 BAYSHORE CT
MARGATE  NJ    08402-1605

#1422229
MARY LOU CARR
304 W NINTH ST
TRAVERSE CITY    MI    49684-3122

#1422230
MARY LOU CHRISTENSON
25 BRANCH DR
SMITHTOWN  NY    11787

#1422231
MARY LOU COLLING
24000 BORDMAN
ARMADA  MI    48005-1502

#1422232
MARY LOU COVIELLO
81 SHERWOOD RD
RIDGEWOOD  NJ    07450-1319

#1422233
MARY LOU COX
513 CORWIN AVE
HAMILTON  OH    45015-1716

#1422234
MARY LOU DAVIS
11 LAKE HILL DR
ST PETERS    MO    63376-3223

#1422235
MARY LOU DECKER
48 OLCOTT AVE
BERNARDSVILLE    NJ    07924-2308

#1422236
MARY LOU DIEKEMPER & LEO G
DIEKEMPER JT TEN
925 E HARBOR VIEW
BAY CITY    MI    48706-3996

#1422237
MARY LOU DOLLENMAYER
7160 NODDING WAY
CINCINNATI    OH    45243-2030

#1422238
MARY LOU DONLEY
25 S BROOKWOOD WAY
MANSFIELD  OH    44906-2701

#1422239
MARY LOU DORRILL TRUSTEE U/A
DTD 08/24/94 MARY LOU
DORRILL REVOCABLE TRUST
1408 BUS LOOP 70W 9
COLUMBIA  MO    65202-1362

#1422240
MARY LOU DOYLE
9 MAPLE AVENUE
FRANKLINVILLE    NY    14737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422241
MARY LOU ESTEP
7615 BRECKENWOOD DR
FORT WAYNE   IN      46819-1752

#1422242
MARY LOU FAUGHNER TOD
TODD H FAUGHNER
SUBJECT TO STA TOD RULES
5809 FLOWER DALE AVE
CLEVELAND   OH    44144-4238

#1422243
MARY LOU FENDLER
66180 HAVEN RIDGE RD
LENOX    MI    48050-1761

#1422244
MARY LOU FINELLO
1432 HYDE ST
PITTSBURGH    PA    15205-3950

#1422245
MARY LOU FINN
48602 REX
UTICA    MI    48317-2270

#1106359
MARY LOU FUSS
22270 CORALBELL LN
WOODLAND HILLS   CA    91367

#1422246
MARY LOU GRAY
520 S COLLIER BLVD 602
MARCO ISLAND    FL    34145-5506

#1422247
MARY LOU GROVER &
MADELEINE A MUSE JT TEN
3632 PARKWAY DR
ROYAL OAK   MI    48073-6482

#1422248
MARY LOU GYORKE
5340 ISLE ROYAL COURT
WEST BLOOMFIELD   MI    48323-3431

#1422249
MARY LOU HALL
2647 EMERSON AVE
SINKING SPRINGS    PA    19608-1712

#1422250
MARY LOU HALLIBURTON
601 WILLIAMS
DENVER   CO    80218-3641

#1422251
MARY LOU HANNA
6262 N RIVER RD
GRAND LEDGE   MI    48837-9308

#1422252
MARY LOU HAYS
8025 STATE ROUTE 7
ROGERS  OH    44455

#1422253
MARY LOU HEAD
7260 HARVARD ST
MT MORRIS   MI    48458-2143

#1422254
MARY LOU HENDERSON
317 COLLEGE LANE
ROCK SPRINGS   WY    82901-4591

#1422255
MARY LOU HERMANSON
289 TALL TIMBERS RD
GLASTONBURY   CT    06033-3343

#1422256
MARY LOU HOLLAND
308 CHURCH ST
WEST UNION   WV    26456-1149

#1422257
MARY LOU HRVATIN CUST FOR
PAUL C HRVATIN UNDER IL UNIF
GIFTS TO MIN ACT
25432 SHANNON DR
MANHATTAN   IL    60442-6204

#1422258
MARY LOU HURTT
32762 GALENA SASSAFRAS RD
GALENA   MD   21635-1843

#1422259
MARY LOU ISERSON
4930 N CALLE FAJA
TUCSON   AZ    85718-6351

#1422260
MARY LOU JEAN & CRAIG J JEAN JT TEN
1750 W N UNION
AUBURN   MI    48611-9533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1422261
MARY LOU JOHNSON & MERLIN A
JOHNSON JT TEN
4415 COMANGHE
OKEMOS    MI    48864-2442

#1422262
MARY LOU KERN & BARBARA K
SCHARPF JT TEN
354 TERRACE AVE
EMSWORTH PA    15202-1438

#1422263
MARY LOU KIELKUCKI & RAYMOND
F KIELKUCKI JT TEN
236 LIBERTY PL
SO ST PAUL    MN    55075-1724

#1422264
MARY LOU KITZMILLER &
GLENN E KITZMILLER JT TEN
19300 S SUNNYRIDGE CT
OREGON CITY    OR    97045-9762

#1422265
MARY LOU KOBOSKO
2919 DUNCAN RD
WILMINGTON    DE    19808

#1422266
MARY LOU KOENIG
66180 HAVEN RIDGE RD
LENOX    MI    48050-1761

#1422267
MARY LOU KOENIG KING AS CUST
FOR STEPHEN EARL KING U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
136 FERRUM DR
SALEM    VA    24153-7118

#1422268
MARY LOU KOFFENBERGER &
ARTHUR T FREY JT TEN
7836 CRYSTAL COVE POINTE
MAINEVILLE    OH    45039-7055

#1422269
MARY LOU KOFFENBERGER &
LINDA DEHNER JT TEN
7836 CRYSTAL COVE POINTE
MAINEVILLE    OH    45039-7055

#1422270
MARY LOU L BROWNE
604 W CRENSHAW LN
GREEN VALLEY    AZ    85614-5745

#1422271
MARY LOU LADWIG
17321 27TH ST SE
ARGUSVILLE    ND    58005-9781

#1422272
MARY LOU LAURITZEN
153 ST ANDREWS DR
JACKSON    MS    39211-2532

#1422273
MARY LOU LUBBERS
799 MARK AVE
HAMILTON    OH    45013-1738

#1106361
MARY LOU LYDECKER
4685 HEATHER LN
N ROYALTON    OH    44133-5259

#1422274
MARY LOU LYONS
22A SHAKER RUN RD
LEBANON    OH    45036-2855

#1422275
MARY LOU M GRASON CUST
KENNETH W GRASON
UNIF GIFT MIN ACT NY
58 CHRISTYN MARIE DR
ROCHESTER    NY    14626-1735

#1422276
MARY LOU M GRASON CUST
KENNETH W GRASON UNIF GIFT
MIN ACT NY
58 CHRISTYNE MARIE DR
ROCHESTER    NY    14626-1735

#1422277
MARY LOU M GRASON CUST
VALERIE GRASON UNIF GIFT MIN
ACT NY
58 CHRISTYNE MARIE DR
ROCHESTER    NY    14626-1735

#1422278
MARY LOU M WHITNEY
16500 RIVER ROAD
LEAVENWORTH WA    98826-9219

#1422279
MARY LOU M WOLF
Attn    LOU SOVINSKI
6178 MARSHVIEW COURT
HARTFORD    WI    53027-9418

#1422280
MARY LOU MACARTHUR TR
MARY LOU MACARTHUR TRUST
UA 02/21/96
BOX 366
DAVISON    MI    48423-0366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422281
MARY LOU MADDEN
904 CALHOUN STREET
JUNEAU    AK    99801-1621

#1422282
MARY LOU MANCHESTER & MILES
E MANCHESTER & MARTY E
MANCESTER JT TEN
HCT BOX 36
N BANGOR    NY    12966

#1422283
MARY LOU MANNING
4055 S WARNER RD
LAFAYETTE HILL    PA    19444-1421

#1422284
MARY LOU MARADEO & FRANCIS X
MARADEO JT TEN
72 CIRCLEWOOD DR
VENICE    FL    34293-7000

#1422285
MARY LOU MAXWELL
915 LINCOLN DRIVE
VAN BUREN    AR    72956-2758

#1422286
MARY LOU MC KENNA
12604 CEDAR BROOK LANE
LAUREL    MD    20708-2446

#1422287
MARY LOU MCDOUGAL
438 EVERGREEN
NEW CASTLE    PA    16105-1408

#1422288
MARY LOU MEADOWS &
JOAN MEADOWS GRAY JT TEN
905 SOUTH 68 LANE
FORTSMITH    AR    72903-2738

#1422289
MARY LOU MEREDITH
1938 RIVERWAY DR
DALLAS    TX    75217-2528

#1422290
MARY LOU MILLER
5121 W HENRIETTA RD
W HENRIETTA    NY    14586-9729

#1422291
MARY LOU MILLER
5923 WALWORTH RD
ONTARIO    NY    14519-9592

#1422292
MARY LOU MILLER &
JEROME A MILLER JT TEN
16 YOUNG AVE
YONKERS    NY    10710-1111

#1422293
MARY LOU MOMBOISSE TR
MARY LOU MOMBOISSE TRUST
UA 11/06/97
1601 WESMEAD CT
SACRAMENTO    CA    95822-1228

#1422294
MARY LOU MONTVILLE TR MARY LOU
MONTVILLE LIVING TRUST U/A DTD
3/14/94 21529 CHASE DR
NOVI    MI    48375

#1422295
MARY LOU MORRIS
618 NE 131ST PL
PORTLAND    OR    97230-2522

#1422296
MARY LOU NYE & ERNEST NYE JT TEN
11741 IVY ROAD
ROSCOMMON MI    48653-9624

#1422297
MARY LOU O'BRIEN
C/O MARY LOU O'BRIEN GALLADE
27 COUNTRY GLEN
FALLBROOK    CA    92028-9231

#1422298
MARY LOU OSBORNE
6863 OAK HILL DR
W FARMINGTON    OH    44491-9755

#1422299
MARY LOU PACE
1140 HEDGES RD
XENIA    OH    45385-9308

#1422300
MARY LOU PALMER TRUSTEES U/A
DTD 12/31/91 MARY LOU PALMER
REVOCABLE TRUST
6121 KINYON DR
BRIGHTON    MI    48116-9580

#1422301
MARY LOU PARIS
6012 HARVESTER COURT
BURKE    VA    22015-3234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422302
MARY LOU RADCA
447 STAFFORD DRIVE
ELYRIA    OH    44035-2953

#1422303
MARY LOU REINECK
238 W MAIN ST
NORWALK  OH    44857-1929

#1422304
MARY LOU RELYEA
25 BROOKWOOD ROAD
BETHANY   CT    06524-3148

#1422305
MARY LOU RENNER
213 E SPRINGS RD
COLUMBIA    SC    29223-7003

#1422306
MARY LOU RHODES CUST STEVEN
E RHODES UNIF GIFT MIN ACT
MICH
1298 RIVER REACH DR
VERO BEACH    FL    32967

#1422307
MARY LOU RICHMOND
6055 WALDON ROAD
CLARKSTON  MI    48346-2239

#1422308
MARY LOU ROARK
311 DONNA DRIVE
HOPKINSVILLE    KY    42240

#1422309
MARY LOU ROBOVITSKY
405 E MAPLE ROAD
TROY    MI    48083-2720

#1422310
MARY LOU S HALEY
BOX 415
5633 W BLUFF
ORCOTT   NY    14126-0415

#1422311
MARY LOU SAHLI
113 FALCON DR
MANKATO   MN    56001-6700

#1422312
MARY LOU SALATO
18 SALATO LN
MINOOKA    IL    60447-9753

#1422313
MARY LOU SALING AS CUSTODIAN
FOR RODNEY RICHARD SALING JR
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1295 HIGH ST
LAKE PORT    CA    95453-3836

#1422314
MARY LOU SAMMS
BOX 1005
CAPITOLA    CA    95010-1005

#1422315
MARY LOU SAPONE
13 MAPLE LANE
GROVE CITY    PA    16127-6349

#1422316
MARY LOU SCARBOROUGH
814 OAKLAND DR
EATON    OH    45320-9486

#1422317
MARY LOU SENNETT & JAMES F
SENNETT JT TEN
402 W BRASSEY
LEWISTOWN  MT    59457-3441

#1422318
MARY LOU SHIELDS
P O BOX 22
MASON    OH    45040-0022

#1422319
MARY LOU SIEFKEN
597 WELLESLEY
BIRMINGHAM    MI    48009

#1422320
MARY LOU SIMI-RUDNER TR
RICHARD SIMI TRUST
UA 05/25/93
440 S MAIN ST
ANN ARBOR   MI    48104-2304

#1422321
MARY LOU SLEEK &
ROBERT E SLEEK JT TEN
4320 ARLINGTON
ROYAL OAK    MI    48073

#1422322
MARY LOU SLOAN
RTE 1 BOX 3480
HAWKINSVILLE    GA    31036-9754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422323
MARY LOU SMITH &
MARY JANE ABRAMS JT TEN
166 STEELE AVE
N CAMBRIA    PA    15714-1913

#1422324
MARY LOU SOLINSKI
1900 32ND ST
BAY CITY    MI    48708-8711

#1422325
MARY LOU STANTON
4052 W BUENA VISTA
DETROIT    MI    48238-3204

#1422326
MARY LOU STATON
1824 S TOWN LAKE RD
AKRON    IN    46910-9741

#1422327
MARY LOU STEHR
13636 SEWARD ST
OMAHA    NE    68154

#1422328
MARY LOU SULECKI
51 BRANTWOOD RD
BUFFALO    NY    14226-4304

#1422329
MARY LOU SULECKI AS CUST FOR
JOAN SULECKI U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
106 AMHERSTDALE RD
AMHERST    NY    14226-4438

#1422330
MARY LOU SULECKI AS CUST FOR
KATHLEEN SULECKI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
46 MANOR HILL DRIVE
FAIRPORT    NY    14450-2533

#1422331
MARY LOU SURETTE
20 OCEAN HIGHLANDS
GLOUCHESTER    MA    01930-5210

#1422332
MARY LOU T DILLON
37 STONER DRIVE
WEST HARTFORD    CT    06107-1328

#1422333
MARY LOU THOMPSON REYNOLDS
319 DOLPHIN DR
SANTA ROSA BEACH    FL    32459-3604

#1422334
MARY LOU TRUMP AS CUST FOR
CHARLES SAMUEL TRUMP 4TH UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
ROUTE 4 BOX 290
BERKELEY SPRINGS    WV    25411-9804

#1422335
MARY LOU TRUMP AS CUST FOR
KIRSTEN NOREEN TRUMP UNDER THE
WEST VIRGINIA GIFTS TO MINORS
ACT
RT 4 BOX 290
BERKELEY SPRINGS    WV    25411-9804

#1422336
MARY LOU URBAN
98 LYRAE DR
GETZVILLE    NY    14068-1116

#1422337
MARY LOU VITA
688 LANDINGS WAY S
SAVANNAH    GA    31411-2886

#1422338
MARY LOU VITA AS
CUSTODIAN FOR JAMES ANDREW
VITA U/THE N J UNIFORM GIFTS
TO MINORS ACT
688 LANDINGS WAY S
SAVANNAH    GA    31411-2886

#1422339
MARY LOU WATSON ROSTI
537 E ROBERTS ST
NORRISTOWN    PA    19401-3524

#1422340
MARY LOU WEBBER
444 RIGA MUMFORD RD
CHURCHVILLE    NY    14428-9350

#1422341
MARY LOU WEDEKIND
11215 SOUTH KIWATANI TRAIL
CANFIELD    OH    44406

#1422342
MARY LOU WHITNEY & RICHARD R
WHITNEY JT TEN
16500 RIVER ROAD
LEAVENWORTH WA    98826-9219

#1422343
MARY LOU WILHELM
25 KING RAIL LN
HILTON HEAD    SC    29926-1859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1422344
MARY LOU WINEGAR & LAURA A
GARDNER JT TEN
8991 HYNE ROAD
BRIGHTON    MI    48114-4957

#1422345
MARY LOU WISKOWSKI & JOHN S
WISKOWSKI JT TEN
1360 SAXONBURG BLVD
GLENSHAW PA    15116-3040

#1422346
MARY LOUISE ADAMS
2336 N NORMANDY
CHICAGO    IL    60707-2940

#1422347
MARY LOUISE ALBINO
221 HILLBROOK RD
SYRACUSE    NY    13219-1903

#1422348
MARY LOUISE ALLAN
5013 MT DURBAN DR
SAN DIEGO    CA    92117-4844

#1422349
MARY LOUISE BAGGOTT
911 SUMMIT DR
GREENVILLE    SC    29609-3827

#1422350
MARY LOUISE BAKER
222 SOUTH DELSEA DRIVE
CLAYTON    NJ    08312-2204

#1422351
MARY LOUISE BENNETT
BOX 54
1671 OLD MILL RD
FRANKLIN GROVE    IL    61031-0054

#1422352
MARY LOUISE BISHOP
4242 E WEST HWY APT 910
CHEVY CHASE    MD    20815-5953

#1422353
MARY LOUISE BLANKINSHIP &
BYRON BLANKINSHIP JT TEN
17095 PARK AVE
SANOMA    CA    95476-8505

#1422354
MARY LOUISE BRADY
4437 HILLCREST DR
MADISON    WI    53705-5020

#1422355
MARY LOUISE BRONIAK
1073 RUTH AVE
YPSILANTI    MI    48198-6415

#1422356
MARY LOUISE BURCH
BOX 2
CHANNING    TX    79018-0002

#1422357
MARY LOUISE CANNELL & FRANK
W CANNELL JT TEN
1625 E CACHELA POUDRE
COLORADO SPRINGS    CO    80909-4611

#1106373
MARY LOUISE CAREY
11000 FORRER CT
STERLING HTS    MI    48312

#1422358
MARY LOUISE CLASSEN
4 BLUE SPRUCE LANE
BALLSTON LAKE    NY    12019-1316

#1422359
MARY LOUISE CONCIALDI
7439 ALABAMA
HAMMOND    IN    46323-2639

#1422360
MARY LOUISE COWDEN
CENTERBRIDGE II
459 SHASTA DR NO 218
BRIDGEWATER    NJ    08807-3731

#1422361
MARY LOUISE CROWL
5693 S RIDGE W
MADISON    OH    44057-9738

#1422362
MARY LOUISE CULP TRUSTEE U/A
DTD 05/21/92 MARY LOUISE
CULP TRUST
233 PROSPECT STREET N-302
LA JOLLA    CA    92037

#1422363
MARY LOUISE DAMUTH EX EST
MARJORIE N HINES
22 LINWOLD DR
W HARTFORD    CT    06107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422364
MARY LOUISE DE FAZIO
922 WASHINGTON ST
HOBOKEN   NJ    07030-5106

#1422365
MARY LOUISE DE LOUGHRY
15 WHEELER PLACE
NORTHPORT  NY    11768-3145

#1422366
MARY LOUISE DEGEORGES
7380 HALLCREST DR
MCLEAN   VA    22102-2910

#1422367
MARY LOUISE DELY
303 NOTRE DAME AVE
DAYTON   OH    45404-1929

#1422368
MARY LOUISE DONOVAL
372 KELBURN RD
UNIT 214
DEERFIELD   IL    60015-4357

#1422369
MARY LOUISE DUFAULT & LARRY
B DUFAULT TEN ENT
BOX 851
NEW LONDON   NH    03257-0851

#1422370
MARY LOUISE DUFF
21 HIALEAH DRIVE
ALBANY   NY    12205-2530

#1422371
MARY LOUISE DUFFIE FOLTS
11102 SELA LANE
HOUSTON   TX    77072-3634

#1422372
MARY LOUISE DZIAK HARVEY
116 TWIN OAKS DRIVE
LOS GATOS   CA    95032-5650

#1422373
MARY LOUISE ELLSWORTH & PETER
HALLMAN ELLSWORTH TR
EDWARD K ELLSWORTH TRUST
UA 01/07/83
215 S WASHINGTON SQ STE 200
LANSING   MI    48933-1888

#1422374
MARY LOUISE EMBREY
13811 SHANNON DRIVE
SILVER SPRING   MD    20904-1155

#1422375
MARY LOUISE ENGELHARDT
1102 NORDIC DR UNIT 120
DECORAH  IA    52101-1084

#1422376
MARY LOUISE FALKNER
23902 DUFFIELD RD
SHAKER HEIGHTS   OH    44122-3113

#1422377
MARY LOUISE FAWCETT
35 PAXON DRIVE-PENARTH
WILMINGTON   DE    19803-2001

#1422378
MARY LOUISE FISCHER
6459 DAVISON RD
BURTON   MI    48509-1611

#1422379
MARY LOUISE FOLEY
3170 PINECREST DRIVE
MURRYSVILLE   PA    15668-1405

#1422380
MARY LOUISE FRAMBACH
26 HORNBEAM WAY
HAMBURG   NJ    07419-1225

#1422381
MARY LOUISE G SPENCER &
WILLIAM D SPENCER JT TEN
2897 SIMS BRIDGE RD
KITTRELL   NC    27544-9591

#1422382
MARY LOUISE GALLAGHER
616 WHITBY DR SHARPLY
WILMINGTON   DE    19803-2218

#1422383
MARY LOUISE GAMBILL
3764 DENTON HWY
FT WORTH   TX    76117-2501

#1422384
MARY LOUISE GARDY
119 WOODLAND RD
MADISON   NJ    07940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422385
MARY LOUISE GARDY CLARKE
119 WOODLAND RD
MADISON   NJ   07940

#1422386
MARY LOUISE GARNER
904 GLENVIEW DR
CARBONDALE   IL   62901-2439

#1422387
MARY LOUISE GAUPP
C/O HENRY B HALL DPA
57 PARKER ST
NEWTON CENTRE   MA   02459-2544

#1422388
MARY LOUISE GERTZ
8408 DRIFTWOOD LANE
FORT WASHINGTON   MD   20744-5519

#1422389
MARY LOUISE GHARRITY &
ROBERT T GHARRITY JT TEN
510 UNION ST
MILFORD   MI   48381-1683

#1422390
MARY LOUISE GICKER
1820 NW 155TH CT
CLIVE   IA   50325-7870

#1422391
MARY LOUISE GILLESPIE TR
MARY LOUISE GILLESPIE LIVING
TRUST UA 11/11/94
19061 LINDSAY LN
HUNTINGTON BCH   CA   92646-2245

#1422392
MARY LOUISE GLASGOW & JOAN L
STEVENS TRUSTEES U/A DTD
09/22/88 GLASGOW 1988 TRUST
C
2607 SEDALIA AVE
LA VERNE   CA   91750-4216

#1422393
MARY LOUISE GORDON
FERGUS AVE 7
LEWISTOWN   MT   59457

#1422394
MARY LOUISE GRAYBUSH
10 LINDABURY AVE
BERNARDSVILLE   NJ   07924-2020

#1422395
MARY LOUISE GROVE
109 MCDAVID LANE
CHARLESTON   WV   25311-9708

#1422396
MARY LOUISE HANLEY
819 NORTHAMPTON DRIVE
PALO ALTO   CA   94303-3434

#1422397
MARY LOUISE HARRISON
573 TRIANON
HOUSTON   TX   77024-4619

#1422398
MARY LOUISE HARTENSTEIN
1331 BROAD ST
SYRACUSE   NY   13224-1919

#1422399
MARY LOUISE HELDERLE
5098 W THISTLE POPPY LOOP
MARANA   AZ   85653-4050

#1422400
MARY LOUISE HEMM &
WALTER R HEMM JT TEN
852 TRIMMER RD
SPENCERPORT   NY   14559-9574

#1422401
MARY LOUISE HERRICK
2814 PEAVEY STREET
PORT HURON   MI   48060-6923

#1422402
MARY LOUISE HETZKE
303 WHITTIER RD
SPENCERPORT   NY   14559-2220

#1422403
MARY LOUISE HILL
ROUTE 1 115 OAK HILL DR SW
GRANVILLE   OH   43023-9669

#1422404
MARY LOUISE HILLS PENROSE
910 WADDINGTON RD
BLOOMFIELD TWP   MI   48301-2351

#1422405
MARY LOUISE HUGHES MOON
1753 PINE RIDGE DRIVE N E
ATLANTA   GA   30324-4937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422406
MARY LOUISE IANNONE TR
MARY LOUISE IANNONE TRUST
UA 01/25/96
88 WYKOFF DR
VACAVILLE    CA    95688-3543

#1422407
MARY LOUISE JOHNSTON &
FRANCIS P JOHNSTON TEN ENT
9 SPRUCE PINE DR
MOUNT UNION    PA    17066-9256

#1422408
MARY LOUISE KEMP
3218 S 500 W
NEW PALESTINE    IN    46163-9709

#1422409
MARY LOUISE KIRCHHOFF &
CAROL K MACDONALD JT TEN
4 THISTLEMORE WY
PROVIDENCETOWN MA    02657-1700

#1422410
MARY LOUISE KOKOSZKA &
MICHAEL B KOKOSZKA JT TEN
1659 LUDEAN
HIGHLAND    MI    48356-1752

#1422411
MARY LOUISE KOLLOCK HENRY
6255 RIVER SHORE PARKWAY
ATLANTA    GA    30328-3706

#1422412
MARY LOUISE KUZNER &
RICHARD F KUZNER JT TEN
19140 BRIARWOOD
CLINTON TWN    MI    48036-2122

#1422413
MARY LOUISE LANG
2894 PINERIDGE AVE
CINCINNATI    OH    45208-2818

#1422414
MARY LOUISE LEE
467 MARMORA AVE
TAMPA    FL    33606-3821

#1422415
MARY LOUISE LONG
6107 W 25TH STREET 3
SPEEDWAY IN    46224-3638

#1422416
MARY LOUISE M RAWLINGS
2726 E WASATCH DR 2
SALT LAKE CITY    UT    84108-1931

#1422417
MARY LOUISE M WALKO &
ANDREW G WALKO TR
WALKO FAM LIVING TRUST
UA 05/24/96
263 MEADOWVIEW DR
SAGAMORE HILLS    OH    44067-2418

#1422418
MARY LOUISE MARVIN
Attn   MARY LOUISE ZEMBOWER
200 MOOUNTAIN LAUREL DR
RIDGELEY    WV    26753

#1422419
MARY LOUISE MC CASLIN
4112 STATE ROUTE 534
SOUTHINGTON    OH    44470-9704

#1422420
MARY LOUISE MC LEAN
24103 DELMONTE DR 437
VALENCIA    CA    91355-3844

#1422421
MARY LOUISE MCCARROLL
8375 FRANKLIN COURT
WARREN MI    48093

#1422422
MARY LOUISE MEAD
1 THOMAS RD
BREWSTER NY    10509-4519

#1422423
MARY LOUISE MILLENBACH
1840 FRONTAGE RD UNIT 606
CHERRY HILL    NJ    08034-2203

#1422424
MARY LOUISE MILLER
WILLIAMSON
58 LAKESIDE DR
GREENBELT MD    20770-1904

#1422425
MARY LOUISE MILLER & JAMES E
BRENDTKE JT TEN
7210 COACHLIGHT STREET
SARASOTA FL    34243-5312

#1422426
MARY LOUISE MORGAN
4403 FAIRWAY DR
STEUBENVILLE    OH    43953-3305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422427
MARY LOUISE MORROW
7320 CHARTERCREST DR
FORT WAYNE    IN    46815-5518

#1422428
MARY LOUISE O'CONNOR
1743 TROLIST DR
NORTH HUNTINGDON PA    15642-4452

#1422429
MARY LOUISE O'CONNOR
3817 EVESHAM DRIVE
PLANO    TX    75025-3819

#1422430
MARY LOUISE PEARSON
P O BOX 22474
SANTA FE    NM    87502-2474

#1422431
MARY LOUISE PEASLEE
119 MILLER RD
KINGWOOD    WV    26537

#1422432
MARY LOUISE PENROSE TRUSTEE
U/A DTD 06/14/75 F/B/O MARY
LOUISE PENROSE
910 WADDINGTON ST
BLOOMFIELD HILLS    MI    48301-2351

#1422433
MARY LOUISE PERKINS
BOX 21058
BRANDON MANITORA    R7B 3W8
CANADA

#1422434
MARY LOUISE PITTS
40 CRESCENT AVE
SCITUATE    MA    02066-4311

#1422435
MARY LOUISE PRUSIK
11 BERTRAM AVE
SOUTH AMBOY    NJ    08879-1420

#1422436
MARY LOUISE PURDIE
503 CLIFFSIDE DR
FAYETTEVILLE    NC    28303-5230

#1422437
MARY LOUISE REDMOND
201 WASHINGTON ROAD
LAKE FOREST    IL    60045

#1422438
MARY LOUISE RILEY
1009 S RIDGELAND AVE
OAK PARK    IL    60304-2123

#1422439
MARY LOUISE ROBINSON
8144 SUSSEX
DETROIT    MI    48228-2289

#1422440
MARY LOUISE RUSSO
1379 COUNTRY CLUB RD
WESCOSVILLE    PA    18106-9538

#1106379
MARY LOUISE RYNSKI &
LEONARD L RYNSKI JT TEN
BOX 387
BLOOMFIELD HILLS    MI    48303-0387

#1422441
MARY LOUISE SARVIS TRUSTEE
U/A DTD 12/06/89 MARY LOUISE
SARVIS SETTLOR
4330 OMENA RT RD
BOX 154
OMENA    MI    49674

#1422442
MARY LOUISE SCHULER TR
MARY LOU SCHULER LIVING TRUST
U/A DTD 09/27/1999
300 BAYVIEW DR
CICERO    IN    46034

#1422443
MARY LOUISE SHADLE
675 WEATHERLY LANE NW
ATLANTA    GA    30328-3649

#1422444
MARY LOUISE SHEEHAN
455 SALEM ST
WILMINGTON    MA    01887-1210

#1422445
MARY LOUISE SIMS
3201 STETSON PLACE
ATLANTA    GA    30318-5925

#1422446
MARY LOUISE SMITH
1385 QUAKER RD
BARKER    NY    14012-9605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1422447
MARY LOUISE SMITH FAMILY
LIMITED PARTNERSHIP 2
BOX 356
BOWLING GREEN   KY      42102-0356

#1422448
MARY LOUISE SPILLMAN
4425 LORRAINE AVE
DALLAS     TX    75205-3610

#1422449
MARY LOUISE SROKA TR MARY LOUISE
SROKA TRUST U/A DTD 12/10/03
8516 HAWTHORNE AVE
MUNSTER   IN     46321

#1422450
MARY LOUISE STEVENSON
10 WARWICK LANE
LINCOLNSHIRE    IL      60069-3427

#1422451
MARY LOUISE SWANN
2106 HARDEE RD
KINSTON    NC    28504-1910

#1422452
MARY LOUISE SZABO
18265 MILWAUKEE AVENUE
BROOKFIELD    WI     53045-3406

#1422453
MARY LOUISE TANASOFF & MAGDA
TANASOFF JT TEN
743 SHERBOURNE DR
DEARBORN HEIGHTS   MI      48127

#1422454
MARY LOUISE TATUM
1825 MT VERNON DR
MODESTO   CA    95350-1936

#1422455
MARY LOUISE TROY
3015 SUTTON DRIVE
MONTGOMERY AL     36111

#1422456
MARY LOUISE TUCKER
5302 LAURIE LANE
MEMPHIS    TN    38120-2454

#1422457
MARY LOUISE UHLMAN
BABOOSICK LAKE RD
MERRIMACK   NH     03054

#1422458
MARY LOUISE UNVERZAGT
3518 HAZELWOOD AVE
CINCINNATI      OH    45211-5854

#1422459
MARY LOUISE VALCHAR
311 S BALD HILL RD
NEW CANAAN   CT     06840-2915

#1422460
MARY LOUISE VIER
65 PARKWAY DRIVE
RYE    NY    10580-2521

#1422461
MARY LOUISE VIGES TR
MARY LOUISE VIGES TRUST
UA 02/06/91
356 MOROSS RD
GROSSE POINT    MI     48236-2914

#1422462
MARY LOUISE WADE
53 AUTUMN LEA RD
DEPEW   NY    14043-2701

#1422463
MARY LOUISE WALIGURA
135 GREENWOOD RD
PITTSBURGH    PA     15238-2017

#1422464
MARY LOUISE WARE
26 GRANUAILE RD
SOUTHBORO  MA     01772-1448

#1422465
MARY LOUISE WASSMANN &
LESTER J WASSMANN JT TEN
151 S BARRON
BENSENVILLE     IL      60106-2403

#1422466
MARY LOUISE WELCH
Attn   ROBERT P WELCH
9 TARA HILL ROAD
TIBURON    CA    94920-1555

#1422467
MARY LOUISE WRIGHT
BOX 162
SHEPERDSTOWN WV    25443-0162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1422468
MARY LOUISE YOUNG
916 FIRST ST
VERONA   PA   15147-1443

#1422469
MARY LOUISE ZINK
6111 E 107TH ST
TULSA   OK   74137-7011

#1422470
MARY LOUSIE BOWERS
14140 US FORD ROAD
FREDERICKSBURG VA   22407-1953

#1422471
MARY LOVE SHELLY
810 SOUTHWEST DR
DAVISON   NC   28036-8922

#1422472
MARY LOVENTHAL JONES
4434 TYNE BLVD
NASHVILLE   TN   37215-4550

#1422473
MARY LU KIRACOFE
8021 N EL TOVAR PLACE
TUCSON   AZ   85704-3310

#1422474
MARY LU KITZMILLER
19300 S SUNNY RIDGE CT
OREGON CITY   OR   97045-9762

#1422475
MARY LU OBERHART TR FOR
MICHAEL OBERHART U/W CECILIA
MC GEOGHEGAN
25 W 617 GENEVA RD
WHEATON IL   60187-2222

#1422476
MARY LU OBERHART TR FOR JACK
CHARLES OBERHART U/W CECILIA
MC GEOGHEGAN
202 GLEN AVE
CRYSTAL LAKE   IL   60014-4427

#1422477
MARY LUANNE MORRIS CHAMNESS
AS CUST FOR CATHERINE LUANNE
CHAMNESS U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
621 PLEASANT RIDGE ROAD
BLOOMINGTON IN   47401-4258

#1422478
MARY LUANNE MORRIS CHAMNESS AS
CUST FOR CHARLES MORRIS CHAMNESS
U/THE INDIANA U-G-M-A
621 PLEASANT RIDGE ROAD
BLOOMINGTON   IN   47401-4258

#1422479
MARY LUCIA LAYMAN
401 KIRKWOOD CT
LINCOLN   CA   95648

#1422480
MARY LUCILLE BECKS
3304 WAYNE AVE
DAYTON   OH   45420

#1422481
MARY LUCILLE LUDWICK
308 BAILEY
DUMAS   TX   79029-3422

#1422482
MARY LUCILLE RUSSELL
1150 W PRINCE 16C
TUCSON   AZ   85705-3178

#1422483
MARY LUCILLE SCHABOW
BOX 151
GRESHAM   WI   54128-0151

#1422484
MARY LUCY KENNEMUR
BOX 517
SULPHUR SPRINGS   TX   75483-0517

#1422485
MARY LUELLA STRATHDEE
261 HIGHLAND AVE
OSHAWA   ON   L1H 6A7
CANADA

#1422486
MARY LUMPKIN SPARKS
2438 CAMPBELL ROAD N W
ALBUQUERQUE   NM   87104-3102

#1422487
MARY LUNDELL BROWN TRUSTEE
U/A DTD 06/05/90 MARY
LUNDELL BROWN TRUST
763 SUNNINGDALE
GROSSE PTE WOODS   MI   48236-1627

#1422488
MARY LYKO
746 NORTH GREECE
ROCHESTER NY   14626-1025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422489
MARY LYN JACKSON
546 VIEW RIDGE DR
EVERETT    WA    98203-1822

#1422490
MARY LYN S COLBURN &
PHILIP E COLBURN JT TEN
2 HOMESTEAD RD
PELHAM    NH    03076-2323

#1422491
MARY LYNCH LINCOLN
907 WESTOVER RD
WILMINGTON    DE    19807-2980

#1422492
MARY LYNN A CONTE-LAWE
77 FAIRVIEW AVE
PORT WASHINGTON   NY    11050-4037

#1422493
MARY LYNN BREYFOGLE
PO BOX 547
RIVERSIDE    PA    17868

#1422494
MARY LYNN BRYCE
190 KILBURN PLACE
SOUTH ORANGE    NJ    07079-2154

#1422495
MARY LYNN CHEVES CUST
MICHAEL STAMPLEY CHEVES
UNDER THE UNIFORM GIFTS
TO MINORS ACT
808 PLANTATION DRIVE
NEW BERN    NC    28562-8838

#1422496
MARY LYNN DANIELS
315 ORANGEWOOD LN
LARGO    FL    33770-4077

#1422497
MARY LYNN DISIERE HAWTHORNE
1 SUGERFOOT LANE
CONROE    TX    77301-1976

#1422498
MARY LYNN HARRIS
1415 DURHAM DR
CRAWFORDSVILLE   IN    47933-3511

#1422499
MARY LYNN JOHNSON
3004 CROYDON
DENTON    TX    76209-1300

#1106387
MARY LYNN LEWIS
326 PAVONIA RD
NOKOMIS    FL    34275

#1422500
MARY LYNN MC NAMARA
Attn    RYDER
BOX 35305
DALLAS    TX    75235-0305

#1422501
MARY LYNN MCBROOM
2003 WOODLAND HILLS
MISSOURI CITY    TX    77489-3097

#1422502
MARY LYNN MYLLEK
403 WARREN AVE
HAWTHORNE   NY    10532-1364

#1422503
MARY LYNN REISERT
14 ABBY CHASE
JEFFERSONVILLE    IN    47130-9762

#1422504
MARY LYNN RIDDLE
CHRISTOPHER
15214 RAINHOLLOW DR
HOUSTON    TX    77070-1329

#1422505
MARY LYNN SHARAM
63 NAPPAN DR
LOWER SACKVILLE    NS    B4C 2E1
CANADA

#1422506
MARY LYNN SPARLING
13321 GARDNER RD
BOX 752
NORTHPORT    MI    49670

#1422507
MARY LYNN TOMLINSON & AVONDA
KAYE SLOAN & RUTH MASON &
RALPH C SLOAN JR TEN COM
760 PEYTON ROAD
LEBANON    TN    37087-4903

#1422508
MARY LYNN TRUEMNER
1390 S BROWN RD
PIGEON    MI    48755-9529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422509
MARY LYNNE AURILIO
4 WINDSOR DR
BOW    NH    03304

#1422510
MARY LYNNE PRICE
RICHARDSON
438 ALABAMA
CLARKSVILLE    TN    37042-6341

#1422511
MARY LYSBETH BERGER
554 KINNEY RD
MEMPHIS    MI    48041-3903

#1422512
MARY LYTTON DRAPER
1602 NORTHCREST DRIVE
SILVER SPRINGS    MD    20904-1459

#1422513
MARY M ALLEN
6 NORTHGATE DR
BRADFORD    PA    16701-1528

#1422514
MARY M ANDERSON
2230 TAYLOR ST
JOLIET    IL    60435-5434

#1422515
MARY M ANGLE
Attn    GLADYS M FORGETY
119 FORGETY RD
ANDERSONVILLE    TN    37705-3319

#1422516
MARY M BADGLEY
504 N 8TH ST
KEOKUK    IA    52632-4935

#1422517
MARY M BAUR TR REV TRUST
DTD 03/06/87 U/A MARY M BAUR
4902 BAYSHORE BLVD
TAMPA    FL    33611-3870

#1422518
MARY M BENDIK TRUSTEE U/A
DTD 05/23/94 MARY M BENDIK
TRUST
326 VILLA LANE
ST CLAIR SHORES    MI    48080-2763

#1422519
MARY M BIGA
113 CONNEAUT LAKE ROAD
GREENVILLE    PA    16125-1113

#1422520
MARY M BILDSTEIN
27 VASSAR ST
DULUTH    MN    55803-1540

#1422521
MARY M BRADY & JOHN P
BRADY JT TEN
205 N KEYSTONE ST
BURBANK    CA    91506-2310

#1422522
MARY M BREWER
BOX 14562
SAGINAW    MI    48601-0562

#1422523
MARY M BRION
BOX 419
LIMA    PA    19037-0419

#1422524
MARY M BROADWAY
4790 DRESDEN COURT
SAGINAW    MI    48601-6665

#1422525
MARY M BROADWAY &
SCOTT E MATTHEWS JT TEN
4790 DRESDEN COURT
SAGINAW    MI    48601-6665

#1422526
MARY M BROOKS
68 WILSHIRE DRIVE
ASHEVILLE    NC    28806-2737

#1422527
MARY M BROWN
345 FLORAWOOD
WATERFORD    MI    48327-2432

#1422528
MARY M BROWN
4209 PINE TREE LANE
LANSING    MI    48911-1156

#1422529
MARY M BROWN &
DAVID J BROWN JT TEN
313 GLENVIEW RD
CANFIELD    OH    44406-1047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422530
MARY M BUNKER
1951 HARVEY LAKE ROAD
HIGHLAND     MI     48356-2621

#1422531
MARY M BUYS
BOX 611
FENTON     MI     48430-0611

#1422532
MARY M CAMPION
8 EUGENE BLVD
SOUTH AMBOY   NJ     08879-1971

#1422533
MARY M CATE
BOX 177
LATON     CA     93242-0177

#1422534
MARY M CAVANAGH &
M THERESE CAVANAGH & PHILIP M
CAVANAGH & JEROME C CAVANAGH &
E ANGELA BISCHOFF JT TEN
24975 MEADOW BROOK RD
NOVI     MI     48375-2853

#1422535
MARY M CAVANAUGH &
MAUREEN C YAUCKOES JT TEN
137 SHORE ST
FALMOUTH   MA     02540

#1422536
MARY M CHARTIER
BOX 182
MARINE CITY     MI     48039-0182

#1422537
MARY M CHREN
6414 ROYAL TERN CIR
BRADENTON  FL     34202

#1422538
MARY M CLARK
2514 E 4TH ST
ANDERSON   IN     46012-3760

#1422539
MARY M COMPONO
26 COCHRAN PLACE
VALLEY STREAM   NY     11581-1808

#1422540
MARY M CONWAY
7608 LUCKY LANE APT 2
NORTH BERGEN   NJ     07047

#1422541
MARY M COOK
500 E WATER STREET BOX 225
LOCK HAVEN   PA     17745-1412

#1422542
MARY M CORBETT
APT 123
1357 WAMPANOAG TRAIL
RIVERSIDE     RI     02915-1027

#1422543
MARY M CROUCH
217 WOODHAM
PLAINWELL     MI     49080-1752

#1422544
MARY M DAVIDSON &
GEORGE M DAVIDSON JT TEN
3675 S SHORE DR
LUPTON     MI     48635-9739

#1422545
MARY M DAVIS
909 WINTERWOOD DR
MATTHEWS   NC     28105-3809

#1422546
MARY M DEPASCALE
709 CHURCHHILL ROAD
GIRARD     OH     44420-2122

#1422547
MARY M DEWOLFF & TED M
DEWOLFF JT TEN
4267 HASLER ROAD
DAVISON     MI     48423-9115

#1422548
MARY M DICHIARA
222 CROYDON ROAD
YONKERS   NY     10710-1033

#1422549
MARY M DINGER
BOX 181
FERN STREET
SAN MATEO   FL     32187-0181

#1422550
MARY M DOTSON
1984 ORCHARD PARK DRIVE
OCOEE   FL     32765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422551
MARY M DOWNEY &
JOHN A DOWNEY II JT TEN
30 SEA LANE
CORNFIELD POINT
OLD SAYBROOK   CT    06475-2821

#1422552
MARY M DRAKE
20059 HEYDEN
DETROIT    MI    48219-2012

#1422553
MARY M ELLIS
11323 SPARKS DAVIS RD
KEITHVILLE    LA    71047-8523

#1422554
MARY M EMLEY
223 S MAIN ST
GERMANTOWN OH    45327-1331

#1422555
MARY M FIEVET
BOX 1010
WASHINGTON   GA    30673-1010

#1422556
MARY M FITZGERALD & LEE E
FITZGERALD JT TEN
11 CORBETT LAND
WINSLOW   ME    04901-7635

#1422557
MARY M FORBES TR
MARY M FORBES TRUST
UA 08/17/95
180 PINE HOLLOW GREEN
STILLWATER   MN    55082

#1422558
MARY M FULK
172 FAIRVIEW DRIVE
ASHLAND   OH    44805

#1422559
MARY M GARNER
2510 VIRGINIA AVE NW
WASHINGTON   DC    20037-1904

#1422560
MARY M GEARS & CHARLES C
GEARS JT TEN
324 TROWBIDGE DR
LAFAYETTE    IN    47909

#1422561
MARY M GEORGE
2030 GRAND AVE
NEW CASTLE    IN    47362-2568

#1422562
MARY M GONZALES
722 1/2N HICKORY
OWOSSO MI    48867

#1422563
MARY M GOSLYN
BOX 4476
KINGMAN    AZ    86402-4476

#1422564
MARY M GRACE
4420 WALNUT RD
BALTIMORE    MD    21227-3504

#1422565
MARY M GREEN
7005 SPANISH OAKS DR
N RICHLAND HILLS    TX    76180-3276

#1422566
MARY M GRIFFIN
4300 SE 44TH ST
OCALA    FL    34480-8857

#1106395
MARY M GRIMM
125 SW 80TH DRIVE
GAINESVILLE    FL    32607

#1422567
MARY M GUSTAFSON TR
MARY M GUSTAFSON LIVING
TRUST U/A DTD 03/06/2001
2691 LINDEN ST
EAST LANSING    MI    48823-3813

#1422568
MARY M HABIB & MARY LEE
HABIB JT TEN
56 AZARIAN RD
SALEM    NH    03079-4241

#1422569
MARY M HABIB & WILLIAM M
HABIB JT TEN
56 AZARIAN RD
SALEM    NH    03079-4241

#1422570
MARY M HAMBLEN &
GEORGE W HAMBLEN SR JT TEN
144 DEVON RD
NORWOOD MA    02062-1642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422571
MARY M HAMPTON
HC 73 BOX 1000
VANCEBURG  KY    41179-9407

#1422572
MARY M HANEY
132 OLCOTT STREET
LOCKPORT  NY    14094-2449

#1422573
MARY M HANKINSON
1970 N LESLIE ST #3478
PAHRUMP  NV    89060

#1422574
MARY M HANLIN
35 GARDEN ST
WOBURN  MA    01801-4038

#1422575
MARY M HARMON
1212 HAMPSHIRE RD
DAYTON  OH    45419-3717

#1422576
MARY M HART
4191 MCCARTY RD APT 19
SAGINAW  MI    48603-9314

#1422577
MARY M HEAVEY &
THOMAS P HEAVEY JT TEN
345 E HARRIET AVE
PALISADES PARK    NJ    07657

#1422578
MARY M HEFFERAN
1214 BOYNTON CT
JANESVILLE    WI    53545-1928

#1422579
MARY M HIGGINBOTHAN
C/O SAMUEL P HIGGINBOTHAM POA
PO BOX 391
ORANGE  VA    22960

#1422580
MARY M HIGGINS
6166 LOCHMORE DR
COMMERCE TWP  MI    48382

#1422581
MARY M HILL
190 CROSSLANDS DR
KENNET SQ    PA    19348-2020

#1422582
MARY M HISSOM
BOX 282
GRAFTON  OH    44044-0282

#1422583
MARY M HOWARD
47259 JEFFRY
UTICA    MI    48317-2922

#1422584
MARY M HRIVNAK
33837 MAPLERIDGE BLVD
AVON    OH    44011-2419

#1422585
MARY M HUBBELL
30998 CHERRY HILL
GARDEN CITY    MI    48135

#1422586
MARY M HUGHMANIC
16342 REMORA BLVD
BROOK PARK    OH    44142-2224

#1422587
MARY M IMMENHAUSEN TR
MARY M IMMENHAUSEN REVOCABLE TRUST
U/A DTD 11/17/95
1616 SHERIDAN RD UNIT BL-C
WILMETTE    IL    60091

#1422588
MARY M JARRETT
6469 E 650 N
WILKINSON    IN    46186-9746

#1422589
MARY M JEFFREY
12705 W ORANGE GROVE RD
TUSCON    AZ    85743-9330

#1422590
MARY M JONES
BOX 21953
COLUMBIA  SC    29221-1953

#1422591
MARY M JOSEPH
2616 FLUSHING RD
FLINT    MI    48504-4704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422592
MARY M JOSEPH & MARCIA A
HEIMBURGER JT TEN
2616 FLUSHING RD
FLINT     MI     48504-4704

#1422593
MARY M KASULKA
2310 CLEVELAND AVE SW
DECATUR   AL     35601-6240

#1422594
MARY M KERRIGAN
1901 CREAMERY RD
DE PERE    WI     54115-9492


#1422595
MARY M KILBURN
5348 WATERS TERR
LOWVILLE    NY     13367-1124

#1422596
MARY M KING
260 BIRCH RD
FAIRFIELD    CT     06824

#1422597
MARY M KLIMEK & CHRISTINE N
CAVANAUGH JT TEN
7556 CHATHAM
DETROIT    MI     48239-1091


#1422598
MARY M KLIMEK & CYNTHIA A
HICKS JT TEN
7556 CHATHAM
DETROIT    MI     48239-1091

#1422599
MARY M KLIMEK & DOLORES M
RISER JT TEN
7556 CHATHAM
DETROIT    MI     48239-1091

#1422600
MARY M KLIMEK & JANET M
KLIMEK JT TEN
7556 CHATHAM
DETROIT    MI     48239-1091


#1422601
MARY M KLIMEK & VERONICA R
LAPOINTE JT TEN
7556 CHATHAM
DETROIT    MI     48239-1091

#1422602
MARY M KNIGHT AS
CUSTODIAN FOR TRACY JOHN
KNIGHT U/THE PA UNIFORM
GIFTS TO MINORS ACT
246 OLD HAYMAKER RD
MONROEVILLE   PA     15146-1712

#1422603
MARY M KOSMERL
BOX 4
MINISINK HILLS     PA     18341-0004


#1422604
MARY M KREAMER
295 LAKE DRIVE
BOX 345
LAKE HARMONY    PA     18624

#1422605
MARY M KRIMMEL &
JOHN R KRIMMEL JT TEN
67 N CANAL DR
PALM HARBOR    FL     34684

#1422606
MARY M KUNZ
742 E WOODLAWN AVE
SAN ANTONIO    TX     78212-3134


#1422607
MARY M LANDIS
3325 NORTHFIELD RD
DAYTON    OH     45415-1518

#1422608
MARY M LEE
26689 WILSON DRIVE
DEARBORN HEIGHTS    MI     48127-3634

#1422609
MARY M LITZENBERGER
334 VIXEN BLVD
GOOSE CREEK   SC     29445-2714


#1422610
MARY M LLOYD
3421 SCIOTANGY DR
COLUMBUS   OH     43221-1342

#1422611
MARY M LONGPRE
2716 BAYSHORE DR
NEWPORT BEACH   CA     92663-5611

#1422612
MARY M LOUIS
14428 ALPENA DR
STERLING HEIGHTS    MI     48313-4306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1422613
MARY M MACLEAN
221 WESTBOURNE DR
BLOOMFIELD HILLS      MI      48301-3446

#1422614
MARY M MADDEN
6138 N KEDVALE AVE
CHICAGO    IL      60646-5208

#1422615
MARY M MAGERS
5118 E TANGLEWOOD CIR
CAVE CREEK    AZ      85331-5120

#1422616
MARY M MARCHIO
923 VALLEY LANE
LOCKPORT    IL      60441-3776

#1422617
MARY M MARSHALL
619 IOWA AVE
MCDONALD    OH      44437-1605

#1422618
MARY M MC BURNEY
4128 SHILOH DR NE
ALBUQUERQUE    NM      87111-4137

#1422619
MARY M MC GEE
6233 EAST POTTER ROAD
DAVISON      MI      48423

#1422620
MARY M MC GINTY
118 GENESEE ST
NEW HARTFORD    NY      13413-2358

#1422621
MARY M MC KENZIE
9 BELLEWOOD DR
HATTIESBURG    MS      39402-2008

#1422622
MARY M MCDONALD
81 MAGNOLIA AVE
JERSEY CITY      NJ      07306-1813

#1422623
MARY M MCDOWELL &
WILLIAM R MCDOWELL &
MARYANN G WILLIAMSON JT TEN
PO BOX 73672
RICHMOND    VA      23235

#1422624
MARY M MCKEON
32600 COLONYHILL
FRANKLIN    MI      48025-1016

#1422625
MARY M MELTON
1905 TIMBERLY RD W
MOBILE    AL      36609-3556

#1422626
MARY M MEYERS
5118 SCHUYLKILL ST
COLUMBUS    OH      43220-2551

#1422627
MARY M MILLER &
WILLIAM P MILLER JT TEN
135 GOLD PAN CT
JACKSON    CA      95642-2612

#1422628
MARY M MITMAN & ROBERT D
MITMAN II JT TEN
2438 FERGUSIN RD
MANSFIELD    OH      44906-1107

#1422629
MARY M MOEBIUS
3374 BLOCKER DR
KETTERING    OH      45420-1014

#1422630
MARY M MORRISON
46 BITTERSWEET DRIVE
GLEN MILLS      PA      19342-1318

#1422631
MARY M MURPHY
109 CATALPA
BIRMINGHAM    MI      48009-1712

#1422632
MARY M MYSZKIEWICZ
65 NEW AMSTERDAM AVE
BUFFALO    NY      14216-3307

#1422633
MARY M NELLI TR
MARY M NELLI TRUST
UA 5/14/98
ROUTE 1 BOX 1910
MANISTIQUE      MI      49854-9769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422634
MARY M NESBITT
APT C-3
37434 HIXFORD PLACE
WESTLAND    MI    48185-3361

#1422635
MARY M NICHOLAS
37428 CETACCA LANE
KENAI    AK    99611-8779

#1422636
MARY M NORDAN TR
MARY M NORDAN TRUST
UA 07/27/95
515 FOREST
FAYETTEVILLE    AR    72701-3417

#1422637
MARY M OBER
8580 GWILADA DRIVE
CINCINNATI    OH    45236-1538

#1422638
MARY M OELRICH & PAUL S
OELRICH JT TEN
15711 MYRTLE AVE
TUSTIN    CA    92780-5019

#1422639
MARY M ONEILL
867 W 181 ST
NEW YORK    NY    10033-4459

#1422640
MARY M ORWIG
828 SEVENTH ST S W
WARREN    OH    44485-4063

#1422641
MARY M OWENS
2382 W FARRAND RD
CLIO    MI    48420-1014

#1422642
MARY M PATTERSON TR
U/A DTD 09/15/03
THE MARY M PATTERSON REVOCABLE
TRUST  119 VISTA DEL CAMPO
LOS GATOS    CA    95030

#1422643
MARY M PLANCK & WILLIAM E
PLANCK JT TEN
11111 INDIAN LAKE DR E
VICKSBURG    MI    49097-9320

#1422644
MARY M PUGHE
70 CORWOOD DRIVE
WESTON    MA    02493-2210

#1422645
MARY M RAMSEY
9802 S 150 W
BUNKER HILL    IN    46914-9518

#1422646
MARY M REEVE
4211 E BLAINE ST
SEATTLE    WA    98112

#1422647
MARY M REILLY
3314 POST VIEW DR
O FALLON    MO    63366-7054

#1422648
MARY M RINK
9800 WILLOW LANE
CONCORD OH    44060-6647

#1422649
MARY M ROSE
260 BURGESS AVE
WESTWOOD MA    02090-3012

#1422650
MARY M RUSSELL
1400A BLACKSMILL RD
ROCKVILLE    IN    47872-1019

#1422651
MARY M SAMPSON
1420 HORLACHER AVE
KETTERING    OH    45420-3324

#1422652
MARY M SAYIAN
354 E WATER ST
ROCKLAND    MA    02370-1314

#1422653
MARY M SCHALLHORN
2544 CHAMBERS STORE RD
MICHIE    TN    38357-5304

#1422654
MARY M SCHAR
6406 LANDFALL DR
MADISON    WI    53705-4311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1106403
MARY M SCHULTZ &
VALERIE A SCHULTZ JT TEN
1208 MARSEILLE CT
ROCHESTER HILLS   MI   48307-3035

#1422655
MARY M SEAVER
95 OAK BROOK COMMONS
CLIFTON PARK   NY   12065-2680

#1422656
MARY M SHUTTLEWORTH
1800 ATRIUM PKWY
APT 421
NAPA   CA   94559-4808

#1422657
MARY M SIERZEGA & RONALD
J SIERZEGA JT TEN
3405 LEHIGH ST
WHITEHALL   PA   18052-3239

#1422658
MARY M SIMMONS
494 MANSE LANE
ROCHESTER   NY   14625-1112

#1422659
MARY M SIMPSON
5940 BUNCOMB PUNCHEON ROAD
EUBANK   KY   42567

#1422660
MARY M SMITH
411 W HARRISON ST
KOKOMO   IN   46901-5343

#1422661
MARY M SORIANO
213 NEPTUNE DRIVE
GROTON   CT   06340-5416

#1422662
MARY M SPROCKETT
416 COOLIDGE DRIVE
HERMITAGE   PA   16148-9317

#1422663
MARY M STANTON & MARYANN T
STANTON JT TEN
9626 KINGUSSLE LN
RICHMOND   VA   23236-1621

#1422664
MARY M STOPA
327 ORANGE ST
LADY LAKE   FL   32159-4653

#1422665
MARY M STRANGE
633 STONE CHURCH RD
PROSPECT   PA   16052

#1422666
MARY M STRAYER
Attn   MARY STRAYER RUSSEL
101 BAYVIEW RIDGE
NORTH YORK   ON   M2L 1E3
CANADA

#1422667
MARY M STREMLER
78224 BOVEE CIR
PALM DESERT   CA   92211-2332

#1422668
MARY M STURDEVANT TR
RALPH STURDEVANT & MARY
STURDEVANT SURVIVORS TRUST
UA 01/25/95
1223 BEDFORD ST
FREMONT   CA   94539-4603

#1422669
MARY M SUTPHIN
4321 RURIK DRIVE
HOWELL   MI   48843-9411

#1422670
MARY M SWANSON
6463 S FORDNEY RD
ST CHARLES   MI   48655-9765

#1422671
MARY M SWARTZ
3227 AINWICK RD
COLUMBUS   OH   43221-1801

#1422672
MARY M TARZINSKI
314 HICKORY ST APT 1
DAYTON   OH   45410-1298

#1422673
MARY M THOMPSON
7200 ULMERTON RD
VULLA NUEVA C3
LARGO   FL   33771-4800

#1422674
MARY M TOWELL
BOX 326
TEMECULA   CA   92593-0326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1422675
MARY M TURDO
2526 NO 37TH ST
MILWAUKEE    WI    53210-3046

#1422676
MARY M TUTHILL
18 CLOVER CIRCLE
CHAMBERSBURG PA    17201-1344

#1422677
MARY M UGGEN
ONE E SCOTT UNIT 704
CHICAGO    IL    60610-5243

#1422678
MARY M VAUGHAN
1458 N MUSTANG AVE
ORANGE    CA    92869-1732

#1422679
MARY M VOIGT
1401 N HIGHLAND AVE
PITTSBURGH    PA    15206-1161

#1422680
MARY M VRBANCIC
2738 PACKARD DR
LORAIN    OH    44055-3752

#1422681
MARY M WADE
603 HICKORY ST
LIVERPOOL    NY    13088-4416

#1422682
MARY M WALCZAK
105 BERNADETTE TERRACE
WEST SENECA    NY    14224

#1106408
MARY M WALTER TR U/A DTD 11/13/02
MARY M WALTER TRUST
412 GLYNDON ST NE
VIENNA    VA    22180

#1422683
MARY M WARTKO
183 PARKHURST BLVD
TONAWANDA NY    14223-2859

#1422684
MARY M WASHKO
1000 SOMERSET AVENUE
WINDBER    PA    15963-1547

#1422685
MARY M WATKINS TR U/A WITH
MARY M WATKINS DTD 7/7/75
2751 REGENCY OAKS BLVD M201
CLEARWATER    FL    33759-1538

#1422686
MARY M WAWIERNIA
1488 GRANDLEDGE HIGHWAY
MULLIKEN    MI    48861-9764

#1422687
MARY M WEHLING & MARTIN
P WEHLING JT TEN
2201 COUNTY ROAD 156
GRANGER    TX    76530-5005

#1422688
MARY M WEISENBORN
19 POINT VIEW TERR
WHEELING    WV    26003-6344

#1422689
MARY M WERNER
513 MAIN AVE
CLARKS SUMMIT    PA    18411-2529

#1422690
MARY M WHITING TRUSTEE U/A
DTD 10/31/90 MARY M WHITING
TRUST
959 TORCHWOOD
DELAND    FL    32724-9420

#1422691
MARY M WOZNIAK TR
WOZNIAK TRUST UA 02/26/98
467 FAIROAKS BLVD
MANSFIELD    OH    44907-2720

#1422692
MARY M WRIGHTSMAN
6 WATER STREET
SHELBY    OH    44875

#1422693
MARY M ZAHA
4225 MORGAN ROAD
ORION    MI    48359-1919

#1422694
MARY M ZASTROW AS CUSTODIAN
FOR LAWRENCE RICHARD ZASTROW
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
4718 ADDISON DR
CHARLOTTE    NC    28211-3058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422695
MARY M ZAVATSKY
4404 S HILLS DR
CLEVELAND   OH    44109-3644

#1422696
MARY M ZEBROWSKI
7527 S RIVER RD
MARINE CITY      MI    48039-3336

#1106409
MARY M ZINKANN
2 DEER HILL ROAD
ASBURY   NJ    08802-1311

#1422697
MARY M ZIOMEK
21LONE OAK BD
WOLCOTT   CT      06716

#1422698
MARY M ZUWALA
4077 WELCOME DR
FLINT     MI    48506-2010

#1422699
MARY MADDEN PETERS
2410 GLADLANE DR
MONTGOMERY AL    36111-3017

#1422700
MARY MAE R HALE TRUSTEE
REVOCABLE TRUST DTD 04/06/89
U/A MARY MAE R HALE
45 PROVINCIAL CT
KIRKWOOD   MO    63122-1506

#1422701
MARY MAGDALENE HERMANN
4602 LANGSHIRE RD
BALDWIN   MD    21013-9753

#1422702
MARY MAGNAN BARON
22 FAIRWEATHER AVE
CRANSTON   RI    02910-6003

#1422703
MARY MAGNIER
1043 CHESTNUT HILL CIR SW
MARIETTA    GA    30064-4607

#1422704
MARY MAISTO
714 AJAX STREET
BRADDOCK  PA    15104-1520

#1422705
MARY MALCOLM LEYDORF
75 MAJORCA DR
RANCHO MIRAGE   CA    92270-3826

#1422706
MARY MALONEY & JOHN C
MALONEY JT TEN
31 STARK ST
WILKES BARRE      PA    18702-3409

#1422707
MARY MANDEVILLE WILLETTS
990 SEVEN LAKES N
WEST END   NC    27376-9752

#1422708
MARY MANELIS CUST
JACLYN MANELIS
UNIF GIFT MIN ACT NY
101 IMAGES WAY
ROCHESTER   NY    14626-4708

#1422709
MARY MANELIS CUST
MATTHEW MANELIS
UNIF GIFT MIN ACT NY
101 IMAGES WAY
ROCHESTER   NY    14626-4708

#1422710
MARY MANLEY
3127 MORRISON
SIOUX CITY      IA    51104-2415

#1422711
MARY MANLY DAWSON
243 QUEENSWAY DRIVE
LEXINGTON   KY    40502-1625

#1106410
MARY MANTZ
1305 MYRTLE STREET
HILLSIDE      NJ    07205-2217

#1422712
MARY MARBELLA RILEY
1201 MAPLEWOOD DR
KOKOMO IN    46902-3141

#1422713
MARY MARCELLINE BONKOSKI TR
MARY MARCELLINE BONKOSKI
LIVING TRUST
UA 05/14/97
1524 GENESEE
ROYAL OAK   MI    48073-4708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1422714
MARY MARGARET ALBERS
5532 FIRETHORN CT
CINCINNATI    OH    45242-8049

#1422715
MARY MARGARET ALLEN & EMERY
J ALLEN JR TEN ENT
6 NORTH GATE DR
BRADFORD    PA    16701-1528

#1422716
MARY MARGARET ALTICE
206 GRAND BOULEVARD
MOBILE    AL    36607-3015

#1422717
MARY MARGARET B DUNCAN
34499 LYTLE RD
FARMINGTON HILLS    MI    48335-4051

#1422718
MARY MARGARET BERK MORTUS
9387 HUNTINGTON PARK DR
STRONGSVILLE    OH    44136-2503

#1422719
MARY MARGARET CALK
103 LEONARD CIR
CAMDEN    SC    29020-1505

#1422720
MARY MARGARET CORDANO &
GREGORY CORDANO JT TEN
231 ELM AVENUE
TEANECK    NJ    07666-2322

#1422721
MARY MARGARET CROMB TRUSTEE
U-A-W MARY MARGARET CROMB AS
SETTLOR DTD 06/28/85
3007 WEST 67TH STREET
SHAWNEE MISSION    KS    66208-1842

#1422722
MARY MARGARET DEAN
C/O SERRA
2345 CREST RD
BIRMINGHAM    AL    35223-1017

#1422723
MARY MARGARET DICHAIRA
222 CROYDON RD
YONKERS    NY    10710-1033

#1422724
MARY MARGARET DOIDGE
101-49 PROVINCIAL COURT
SAGINAW    MI    48603-6128

#1422725
MARY MARGARET FOREMAN
238 CLARANNA AVE
DAYTON    OH    45419-1736

#1422726
MARY MARGARET FROHNHOFER
24 CHATHAM PL
DIX HILLS    NY    11746-5412

#1422727
MARY MARGARET HILDEBRAND
330 GRANT ST
TROY    OH    45373-3120

#1422728
MARY MARGARET HILL
2500 INDIGO LANE #128
GLENVIEW    IL    60026-8300

#1422729
MARY MARGARET HODGE
77 INDIAN MEMORIAL DR
SOUTH YARMOUTH  MA    02664

#1422730
MARY MARGARET HOFFMAN TR U/A
FOR THOMAS J HOFFMAN III
2117 BROADWAY
PADUCAH  KY    42001-7109

#1422731
MARY MARGARET IADENAIA
2602 W PRATO WAY
TUCSON    AZ    85741-2543

#1422732
MARY MARGARET INGALLS
MILLER
3110 OAK CLIFF CIRCLE
CARMICHAEL    CA    95608-4534

#1422733
MARY MARGARET JAMES
213 PINEWOOD CIRCLE
PLYMOUTH    MI    48170-1888

#1422734
MARY MARGARET JARNAGIN
743 OXFORD DR
BOX 8461
HUNTINGTON    WV    25705-3837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422735
MARY MARGARET KELLY &
ELIZABETH M KELLY JT TEN
91 MAIN RD
BOX 1137
WESTPORT    MA    02790-4202

#1422736
MARY MARGARET KELLY &
KATHLEEN L KELLY JT TEN
91 MAIN RD
BOX 1137
WESTPORT    MA    02790-4202

#1422737
MARY MARGARET KELLY &
MARGARET M SILVA JT TEN
91 MAIN RD
BOX 1137
WESTPORT    MA    02790-4202

#1422738
MARY MARGARET KELLY & JOHN B
KELLY JR JT TEN
91 MAIN RD
BOX 1137
WESTPORT    MA    02790-4202

#1422739
MARY MARGARET KING STERRETT
159 GLENFIELD DR
PITTSBURGH    PA    15235-1969

#1422740
MARY MARGARET KUTSCHE
BOX 6121
TITUSVILLE    FL    32782-6121

#1422741
MARY MARGARET LAWRENCE
7875 OLD MILL RD
GATES MILLS    OH    44040

#1422742
MARY MARGARET MUNRO
C/O MUNRO-KAFARSKI
2345 HIDDEN PINE DRIVE
TROY    MI    48098-4135

#1422743
MARY MARGARET MURRAY
1890 CHAPELE LANE
SHEPHERDSVILLE    KY    40165-7808

#1422744
MARY MARGARET NAGLE
76-27-171ST ST
FLUSHING    NY    11366-1418

#1422745
MARY MARGARET OPITZ
1600 OHIO AVE
HELENA    MT    59601-5431

#1422746
MARY MARGARET PANKRATZ
328 JOHNSON STREET
VALDERS    WI    54245-9630

#1422747
MARY MARGARET PECK
3628 N OXFORD ST
INDIANAPOLIS    IN    46218-1250

#1106414
MARY MARGARET SHICK
179 JEREMY CT
HIGHLAND    MI    48357-4973

#1422748
MARY MARGARET SOBIECHOWSKI &
LINDA M SHRUM JT TEN
40635 RINALDI DR
STERLING HEIGHTS    MI    48313

#1422749
MARY MARGARET STANDARD
11732 HIDDEN LAKE DR APT 221
SAINT LOUIS    MO    63138

#1422750
MARY MARGARET TURNER
23 SWAN DRIVE
MASSAPEQUA    NY    11758-7930

#1422751
MARY MARGARET TUSS
17303 SE 17TH WAY
VANCOUVER    WA    98683-9580

#1422752
MARY MARGARET TUTTLE
1040 CRESCENT DR
KING    NC    27021-7800

#1422753
MARY MARGARET WESTON
7505 NORTH 200 EAST
ALEXANDRIA    IN    46001-8728

#1422754
MARY MARGARET WOOD
410 HAMMOND ST
BANGOR    ME    04401-4647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1422755
MARY MARGUERITE
OLT TRS MARY MARGUERITE PETERS OLT
LIVING TRUST U/A DTD 9/30/02
414 CRAFTSBURY CT
KETTERING    OH    45440

#1422756
MARY MARJORIE HUMER
820 ADAMS STREET
OTTAWA    IL    61350-4308

#1422757
MARY MARSHALL TALKINGTON
1356 N ORANGE GROVE AVE
HOLLYWOOD  CA    90046-4711

#1422758
MARY MARSLAND
25 RIVERVIEW BLVD
ST CATHARINES    ON    L2T 3L5
CANADA

#1422759
MARY MARTELLO
94 GRECIAN GARDEN APT A
ROCHESTER  NY    14626-2665

#1422760
MARY MARTHA BALLARD
3 CHILTON RD
CHESTER    NJ    07930-3106

#1422761
MARY MARTHA DUNLAY
979 YARROW
HOWELL    MI    48843

#1422762
MARY MARTHA GIRTON
3395 UPPER TUG FORK ROAD
ALEXANDRIA    KY    41001-9206

#1422763
MARY MARTHA HANCOCK TRUSTEE
REVOCABLE LIVING TRUST DTD
10/14/88 U/A F/B/O MARY
MARTHA HANCOCK
3622 WOODGLEN WAY
ANDERSON  IN    46011-1675

#1422764
MARY MARTHA HOFFMAN
1453 EAST BUTLER CIRCLE
CHANDLER  AZ    85225-5789

#1422765
MARY MARTHA LEISTLER
2460 MONTANA AVE
CINCINNATI    OH    45211-3802

#1422766
MARY MARTHA MISITA
177 UXBRIDGE
CHERRY HILL    NJ    08034-3728

#1422767
MARY MARTHA RABE
320 LITTLE MISS MUFFIT LANE
KEY LARGO    FL    33037-3909

#1422768
MARY MARTHA REPLOGLE
BOX 82
BROOKSIDE  NJ    07926-0082

#1422769
MARY MARTIN HILL FOYE
3132 DILLON RD
JAMESTOWN  NC    27282-9130

#1422770
MARY MASTERS CARRELL
2319 SHADY LANE
ANDERSON  IN    46011-2811

#1422771
MARY MASTERSON MC
DONOUGH
9 PURITAN RD
BUZZARDS BAY    MA    02532-2992

#1422772
MARY MATLOCK
27 WILLOW DR
NEW WILMINGTON    PA    16142-1835

#1422773
MARY MATTHEWS COHEN
CUSTODIAN KELLY ANN COHEN
UNDER CA UNIF TRANSFERS TO
MINORS ACT
40 RANDOLPH RD
NEWPORT NEWS VA    23601

#1422774
MARY MATUSEK MARTIN
46 HEMLOCK DR
SLEEPY HOLLOW  NY    10591-1025

#1422775
MARY MAUD MILLER
Attn   MARY MAUD MILLER HULES
4054 DELGATE COVE
MEMPHIS    TN    38125-2718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422776
MARY MAUREEN CAHILL TRUSTEE
CAHILL REVOCABLE LIVING
TRUST U/A DTD 11/11/92
3154 WALNUT AVE
DEARBORN   MI    48124-4323

#1422777
MARY MAXYMILLIAN
140 ANN DR
PITTSFIELD        MA    01201-8406

#1422778
MARY MAY
1401 NW 3RD WAY
POMPANO BEACH   FL    33060

#1422779
MARY MAY BURKHARDT
2850 FOXWOOD COURT
MIAMISBURG     OH    45342-4435

#1106418
MARY MAYORANA TOD
JANICE HARTMAYER
SUBJECT TO STA TOD RULES
77 THEODORE DR
CORAM   NY    11731

#1106419
MARY MAYORANA TOD
MARILYN PUNGER
SUBJECT TO STA TOD RULES
77 THEODORE DR
CORAM   NY    11731

#1422780
MARY MC CONVILLE MOGAN
315-7TH ST
WATERVLIET    NY    12189-3623

#1422781
MARY MC DONALD
2761 TERESITA STREET
SAN DIEGO     CA    92104-5254

#1422782
MARY MC ELMOYLE
301 W 10TH ST
JIM THORPE     PA    18229-1728

#1422783
MARY MC ELWAIN BLACK
1146 WOODLAND WY
HAGERSTOWN   MD    21742-3264

#1422784
MARY MC GRAIL
54 BEAVERBROOK PARKWAY
WORCESTER   MA    01603-3202

#1422785
MARY MC GRATH
BOX 206
BRIGHTS GROVE    ON    N0N 1C0
CANADA

#1422786
MARY MC GRATH & EDWARD MC
GRATH JT TEN
299 MOUNT SINAI-CORAM ROAD
MOUNT SINAI      NY    11766-2928

#1422787
MARY MC GRATH CUST MISS
MARGARET M MC GRATH UNIF
GIFT MIN ACT NY
420 COLLEGE AVE
STATEN ISLAND      NY    10314-2658

#1422788
MARY MC GURK
7 MACARTHUR BLVD N 305
WESTMONT   NJ    08108-3606

#1422789
MARY MC HUGH
920 TURNER AVE
DREXEL HILL     PA    19026-1728

#1422790
MARY MC INTOSH
3081 FARMERSVILLE W ALEX RD
FARMERSVILLE   OH    45325-8212

#1422791
MARY MC KNIGHT QUINLAN CUST
DAVID G QUINLAN UNIF GIFT
MIN ACT CAL
353 FRANKLIN ST
SAN MATEO    CA    94402-2270

#1422792
MARY MC KNIGHT QUINLAN CUST
THOMAS MC KNIGHT QUINLAN
UNIF GIFT MIN ACT CAL
353 FRANKLIN ST
SAN MATEO    CA    94402-2270

#1422793
MARY MC LEMORE THORMAN
122 LAURELWOOD DR
PIKE ROAD      AL    36064-2213

#1422794
MARY MC NAMEE & LAURA MC
NAMEE JT TEN
210 E BALTIMORE AVE
CLIFTON HEIGHTS       PA    19018-1634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422795
MARY MC NAMEE GREGG
841 VERIDIAN WAY
CARY    IL    60013-3233

#1422796
MARY MC NEILL MOORE
1330 INDIA HOOK ROAD APT 307
ROCK HILL    SC    29732

#1422797
MARY MC PHERSON
10 DRUM LANE
STAMFORD  CT    06902

#1422798
MARY MC SORLEY BARTELS
12 SEAWOOD WAY
SPRING LAKE    NJ    07762-1658

#1422799
MARY MCCARTHY HOWELL
BOX 221
PIEDMONT    AL    36272-0221

#1422800
MARY MCCLELLAND
1244 KENBROOK HILLS DR
COLUMBUS OH    43220-4968

#1422801
MARY MCCLURE BROWN
380 CRAIG CRT
DEERFIELD    IL    60015-4602

#1422802
MARY MCCORMAC TREADWAY
1217 MAY ST
ALBEMARLE    NC    28001-4726

#1422803
MARY MCGREAL
1018 WALSH RD
NARBERTH  PA    19072-1134

#1422804
MARY MCINERNEY CYBULSKI
10872 MEADOWLAND DR
OAKTON   VA    22124-1410

#1422805
MARY MCINTOSH BASSETT
303 W DEXTER
COLLEGE STATION    TX    77840-2973

#1422806
MARY MCLENNAN
2433 N VERMONT
ROYAL OAK    MI    48073-4205

#1422807
MARY MCN CALLAGY CUST
CATHERINE S CALLAGY UNIF
GIFT MIN ACT NY
ALTHEA LANE
DARIEN    CT    06820

#1422808
MARY MCWILLIAMS & JOHN B
MCWILLIAMS & DAVID M MCWILLIAMS
& PATRICIA A JONES & MAUREEN F
SOENS JT TEN
454 ROMEO RD APT 212
ROCHESTER  MI    48307-1669

#1422809
MARY MEADEN
1200 TOLLIS PKWY APT 133
CLEVELAND    OH    44147-1870

#1422810
MARY MEDEMA
1963 KREGEL
MUSKEGON MI    49442-5434

#1422811
MARY MEEKS HARGROVE
C/O IDA B COOK
808 COLLEGE DR
CEDARTOWN GA    30125-2056

#1422812
MARY MELLANO
BOX 118
SANDLUIS REY    CA    92068-0118

#1106424
MARY MERCURIO
LAKE SIMOND RD BOX 43
TUPPER LAKE    NY    12986

#1422813
MARY MERGY
405 SOUTH D STREET
HAMILTON    OH    45013-3332

#1422814
MARY MERKEL & MISS
MARILYN MERKEL JT TEN
200 MARKET ST
TILTONSVILLE    OH    43963-1066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1422815
MARY MERRITT WINSTEAD
7891 BOSTON RD
ROXBORO   NC   27573-7566

#1422816
MARY METALLO
19518 S NICHOLAS AVE
CERRETOS   CA   90703-7431

#1422817
MARY METHNER
2833 MANN ROAD
WATERFORD   MI   48329-2336

#1422818
MARY MICHAEL CONN &
RICHARD A CONN JT TEN
3060 RAINBOW LAKE DR
LAKESIDE     AZ   85929-6162

#1422819
MARY MICHEL
1578 ELMORE AVE
COLUMBUS   OH   43224-2835

#1422820
MARY MIEL &
BARBARA SEBELL JT TEN
30005 BARBARY COURT
WARREN   MI   48093-3071

#1422821
MARY MIGAS
1525 FIRST ST
BETHLEHEM   PA   18020-6403

#1422822
MARY MIHALAKOS
APT 12-B
410 E 6TH ST
N Y     NY   10009-6413

#1422823
MARY MILES DUMONT
31 CONSTITUTION HL W
PRINCETON   NJ   08540-6753

#1422824
MARY MILLER
112 43RD ST BLVD NE
BRADENTON   FL   34208-5451

#1422825
MARY MILLER
606 DORWOOD PARK
RANSOMVILLE   NY   14131-9671

#1422826
MARY MILLER TR
WALTER L MILLER & MARY MILLER
REV LIVING TRUST UA 06/08/92
425 ALICE
SAGINAW   MI   48602-2782

#1422827
MARY MILLER TURNER
880 ENDLESS CAVERNS RD
TIMBERVILLE     VA   20853

#1422828
MARY MILTON CLOSE
400 PRESTON BLVD
100
BOOSIER CITY     LA   71111-4908

#1422829
MARY MIRA MUELLER
5118 SAGINAW
COLEMAN   MI   48618

#1422830
MARY MITCHELL
20045 WARD
DETROIT   MI   48235-1140

#1422831
MARY MITCHELL DODD
76 HOMESTEAD HILLS
AFTON   VA   22920-2719

#1422832
MARY MITSHKUN
3806 WROXTON DR
FLINT   MI   48532-2876

#1422833
MARY MOCHTAK
18KENNETH PLACE
CLARK   NJ   07066

#1422834
MARY MOLASKI & DAVID E MOLASKI &
GARY J MOLASKI JT TEN
194 SUNSET DR
HOUGHTON LAKE   MI   48629

#1422835
MARY MOLLOY TOD
BRIAN P MOLLOY & ANGELA M
LASTOMIRSKY & LYNN M GENNA
23018 LAMBRECHT
EASTPOINTE   MI   48021-1865

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1422836
MARY MONTAGUE JONES
STEPHENS
116 LONGWOOD DRIVE
NEWPORT NEWS  VA    23606-3604

#1422837
MARY MONTGOMERY BUCKPITT
2807 CORONA DRIVE
DAVIS     CA    95616-0115

#1422838
MARY MONTGOMERY MOORE &
THOMAS EUGENE MOORE JT TEN
5406 REGAL DR
FORT WORTH   TX    76132-4004

#1422839
MARY MOODY HARSHBARGER
29250 US 19N 7 DORAL
CLEARWATER   FL    33761

#1422840
MARY MOONEY BANKS
439 MT ALTO RD
ROME   GA   30165-4313

#1422841
MARY MOORE MASON
204 JUMP MT RD
ROCKBRIDGE BATHS   VA    24473

#1422842
MARY MOORE TINNIN RAYBORN
1045 CHIPPENHAM DR
BATON ROUGE   LA    70808-5620

#1422843
MARY MORRA
2138 31 STREET SEC D
ASTORIA     NY    11105-2661

#1422844
MARY MORRISON EXNER
2 WAVERLY CT
ALAMO   CA   94507-2233

#1422845
MARY MORTON FONTAINE
CRENSHAW
3688 ROCKHILL RD
BIRMINGHAM   AL    35223-1576

#1422846
MARY MOSCHELLA & PETER
SALVITTI JT TEN
11 TUTTLE ST
REVERE    MA   02151-2415

#1422847
MARY MOTCHKAVITZ
955 LENEVE PL
EL CERRITO    CA    94530-2749

#1422848
MARY MOULT WALKER
261 EAST RD
ALFORD   MA    01266-9730

#1422849
MARY MULE
178 FULTON AVE
FAIRVIEW    NJ    07022-1742

#1422850
MARY MULLIN MALONEY & JOHN C
MALONEY TEN ENT
31 STARK ST
WILKESBARRE   PA    18702-3409

#1422851
MARY MURPHY
12504 ASKEW
GRANDVIEW   MO    64030-1516

#1422852
MARY MURPHY &
EILEEN R MCDOW JT TEN
1030 RARITAN ROAD
CRANFORD   NJ    07016-3362

#1422853
MARY MUTTERSBAUGH TRUSTEE
U/A DTD 09/27/82 MARY E
MUTTERSBAUGH REVOCABLE
LIVING TRUST
433 NORTH POMPEO AVENUE
CRYSTAL RIVER    FL    34429-7713

#1422854
MARY MYFANWY ODONNELL
3147 BEL AIR DRIVE
PITTSBURGH   PA    15227-1001

#1422855
MARY N BACHO
APT 2418
5800 SW 127TH AVENUE
MIAMI    FL    33183-1458

#1422856
MARY N BAGLEY
4086 CHESTNUT DRIVE
FLOWERY BRANCH  GA    30542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1422857
MARY N BOURAS &
WILLIAM T BOURAS TR
MARY N BOURAS TRUST
UA 04/02/97
5922 CRANE CIRCLE
ST LOUIS      MO     63109-3430

#1422858
MARY N BROWN
114 CHATEAU ROAD
DURHAM   NC     27704-1432

#1422859
MARY N BROWN &
JAMES H BROWN JT TEN
114 CHATEAU ROAD
DURHAM   NC     27704-1432

#1422860
MARY N C STEBBINS
8400 SEXTANT DRIVE
BALDWINSVILLE     NY      13027-9304

#1422861
MARY N FOREE
243A COMMERCIAL ST
ROCKPORT   ME     04856

#1422862
MARY N FRANGOS
306 GOLDIE ROAD
YOUNGSTOWN  OH     44505-1950

#1422863
MARY N GEBERT
2948 BUENA VISTA ST
BURBANK    CA     91504-1714

#1422864
MARY N GIDDINGS
7964 ANDERSON N E
WARREN   OH     44484-1529

#1422865
MARY N KOAH
6035 S TRANSIT RD LOT 203
LOCKPORT   NY     14094-7103

#1422866
MARY N LOUD
19 WILDON RD
WELLESLEY   MA     02482-7114

#1422867
MARY N LUCIANO
77 OLIVER RD
PARAMUS   NJ     07652-3704

#1422868
MARY N MUNROE
9025 BRONSON DRIVE
POTOMAC  MD     20854-4607

#1422869
MARY N PARSONS & JAMES R
PARSONS SR JT TEN
4138 CO RD 14
UNION SPRINGS     AL     36089-4338

#1422870
MARY N POPE
1205 PADEN DRIVE
EAST GADSDEN   AL     35903-3135

#1422871
MARY N RAINERO AS CUST
FOR CHARLES J RAINERO JR
U/THE VA UNIFORM GIFTS TO
MINORS ACT
2858 KINGS MILL PIKE
BRISTOL   VA     24201

#1422872
MARY N ROHMER &
LISA ANN JESSOP JT TEN
5721 REYNOLDS RD
IMLAY CITY   MI     48444-9708

#1422873
MARY N SOLOMON TRUSTEE U/A
DTD 9/22/92 SOLOMON LIVING
TRUST
BOX 7360
MONROE   LA     71211-7360

#1422874
MARY N SORNBERGER TR
MARY N SORNBERGER TRUST
UA 11/17/98
298 COL JOHN GARDINER RD
NARRAGANSETT  RI     02882

#1422875
MARY N VALENTINE
3922 MELINDA ST
SHREVEPORT   LA     71109-5034

#1422876
MARY N WADE
15301 WALLBROOK CRT UNIT 1-C
SILVER SPRINGS      MD     20906-1457

#1422877
MARY N WOFFORD
208 CLUB MEADOWS CT
SPARTANBURG  SC     29302-4217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422878
MARY N YARRINGTON
51 LAUREL LANE
WOODSTOWN NJ    08098-2405

#1422879
MARY NACCHIO
1618 MEISTER STREET
PISCATAWAY    NJ    08854-1663

#1422880
MARY NAGEL &
PAULA CRISCUOLO JT TEN
275 SALEM RD
UNION    NJ    07083-9219

#1422881
MARY NAJARIAN AS CUSTODIAN
FOR ARA NAJARIAN UNDER THE
OHIO UNIFORM GIFTS TO MINORS
ACT
2030 EL ARBOLITA DR
GLENDALE    CA    91208-1806

#1422882
MARY NAKULAK
129 IRVING PLACE
RUTHERFORD    NJ    07070-1608

#1422883
MARY NANCY DISHER BAIRD
1913 NASHVILLE RD
BOWLING GREEN    KY    42101-3844

#1422884
MARY NANCY IZZO THERESA E
IZZO ROSE IZZO FLAHERTY &
ROY J IZZO TR U/W PASQUALE A
IZZO
5300 NORTHERN BLVD
BROOKVILLE    NY    11545-2722

#1422885
MARY NASH
11 MANOR ST
S AMBOY    NJ    08879-2132

#1422886
MARY NAVILLE
342 BEHARRELL AVE
NEW ALBANY    IN    47150-1502

#1422887
MARY NEALE BERKAW
950 TRAVELERS BLVD APT D 4
SUMMERVILLE    SC    29485-8937

#1422888
MARY NEILL CATRON
1192 CH RANKIN RD
WHITE PINE    TN    37890-4027

#1422889
MARY NELL COOPER
30 PERSHING AVE
RIDGEWOOD    NJ    07450-3909

#1422890
MARY NELL DAVISON SOLOMON
USUFRUCTUARY CLARENCE RAY
SOLOMON JR NAKED OWNER
BOX 7360
MONROE    LA    71211-7360

#1106437
MARY NELL LEGG TR
MARY NELL LEGG FAM TRUST
UA 03/04/94
2317 IRLO DR
KISSIMMEE    FL    34741-2124

#1422891
MARY NELSON
509 BROADWAY ST S
STILLWATER    MN    55082-5140

#1422892
MARY NERWIN
6 DEXTER DR
ROCHESTER    NY    14612

#1422893
MARY NEWCOMER
9 BURNHAM ST
GREENHILLS    OH    45218-1319

#1422895
MARY NEYHUS TR MARY LARO
TESTAMENTARY TRUST U/A DTD 5/30/94
FBO ANNA YANES
306 HIGHLAND ST
DEDHAM    MA    02026-5832

#1422896
MARY NILSSON
300 PAULINE PL
WATERLOO    IA    50701-4036

#1422897
MARY NOBLE KLOTZ
3 WENTWORTH LANE
DERRY    NH    03038-3727

#1422898
MARY NOEL KNIPP
8707 CHEROKEE TRAIL
CROSSVILLE    TN    38572-6215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422899
MARY NOLA MCCREA
1221 MURRAY AVE
TIFTON    GA    31794-3330

#1422900
MARY NORFLEET SIZEMORE
6461 GARBER RD
DAYTON    OH    45415-2014

#1422901
MARY NORTHWOOD HALL
200 TRADE ST APT B203
TARBORO    NC    27886-5098

#1422902
MARY O ANDERSON
186 MERRIAM STREET
WESTON    MA    02493-1325

#1422903
MARY O BEASLEY
2700 GAINFORD CIRCLE
RICHMOND    VA    23234-5028

#1422904
MARY O CHACKO
1082 HILLTOP MANSION
YUKON    OK    73099-2126

#1422905
MARY O CHICK
1820 RIDGELAWN
YOUNGSTOWN OH    44509-2114

#1422906
MARY O DEAVER TR U/A DTD
06/07/94 MARY O DEAVER
REVOCABLE TRUST
212 OLIPHANT AVE
NORMAN    OK    73026-3701

#1422907
MARY O ETCHELLS & E WIDMER
ETCHELLS JT TEN
7760 BLOOMFIELD RD
EASTON    MD    21601-7508

#1422908
MARY O HOLLAND AS TR U/A
DTD 02/28/73 OF THE MARY O
HOLLAND TRUST
HC 64 BOX 1526
LOCUST GROVE    OK    74352-9329

#1422909
MARY O KEAS
36 MC DANIEL DRIVE
JACKSON    TN    38305-2528

#1422910
MARY O KIRSCHBAUM
2326 SILVER CIRCLE DR
WATERFORD  MI    48328-1739

#1422911
MARY O LONG
19474 WHITBY RD
LIVONIA    MI    48152-1249

#1422912
MARY O MCCARTHY
1760 KELLY DRIVE
GOLDEN VALLEY    MN    55427-4161

#1422913
MARY O MONTE
4504 TENELLA ROAD
NEW BERN    NC    28562-7644

#1422914
MARY O MURPHY
150 PALISADE AVE
CRESSKILL    NJ    07626-2261

#1422915
MARY O RICHARDSON & EDWARD L
RICHARDSON EXECUTORS ESTATE
OF OLIVE E RICHARDSON
317 NORTH BROCKWAY
PALATINE    IL    60067-3513

#1422916
MARY O STYRT
3900 NORTH CHARLES ST #1116
BALTIMORE    MD    21218

#1422917
MARY O SYDLAR
6 CLARENDON ST
GLOUCESTER  MA    01930-4172

#1422918
MARY O VALEGA
19324 CISSEL MANOR DR
POOLESVILLE    MD    20837-2500

#1422919
MARY OATWAY
1275 RICHMOND RD
APT 211
OTTAWA    ON    K2B 8E3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422920
MARY ODNEAL
204 CEDARDALE
PONTIAC    MI    48341-2724

#1422921
MARY ODONNELL
FARMINGTON WOODS
1 HERITAGE DRIVE
AVON    CT    06001-4521

#1422922
MARY OHANIAN TR U/A DTD 1/13/04 THE
MARY OHANIAN REVOCABLE TRUST
12 FRANK RD
STONY POINT    NY    10980

#1422923
MARY OLEFF
4729 EAST 86ST
GARFIELD    OH    44125-1331

#1422924
MARY OLGA MOORE
179 NASHAWTUC RD
CONCORD MA    01742-1634

#1422925
MARY ORTVED
10 LAMPORT AVE APT 206
TORONTO    ON    M4W 1S6
CANADA

#1422926
MARY OWEN SMOLKO CUST JOHN
FRANCIS SMOLKO III UNDER VA
UNIFORM TRANSFERS TO MINORS
ACT
6563 PIDGEON HALL
MEMPHIS    TN    38119-6636

#1422927
MARY OWENS
15713 WINTHROP
DETROIT    MI    48227-2349

#1422928
MARY P BEDFORD
2413 BROCKTON CIRCLE
NAPERVILLE    IL    60565-3193

#1422929
MARY P BOURBEAU
BOX 273
BELMONT    NH    03220-0273

#1422930
MARY P BRANDENBURG
7821 GLENCORE DR
NEW PORT RICHEY    FL    34653-1310

#1422931
MARY P BROWN TR
BROWN SURVIVOR'S TRUST
U/A DTD 1/19/99
22436 EDGEWOOD
ST CLAIR SHORES    MI    48080

#1422932
MARY P C LOUTHAN
414 WILLEKE ST
ADA    OH    45810-1646

#1422933
MARY P CALAMOS
1018 E 38TH ST
TULSA    OK    74105-3021

#1422934
MARY P CAMERON TR
MARY P CAMERON TRUST
UA 08/10/96
1721 KENWOOD ST
TRENTON    MI    48183-1824

#1422935
MARY P CAREY
4410 HERRON RD
HERRON  MI    49744-9759

#1422936
MARY P CASSANO
19290 BRADFORD CT
STRONGSVILLE    OH    44149-6071

#1422937
MARY P CHIARELLO
355 DELAWARE AVE
ALBANY    NY    12209-1625

#1422938
MARY P CHRISTY
303 UPPER CITY RD
PITTSFIELD    NH    03263

#1422939
MARY P CONRY
12244 DAUGHERTY DR
ZIONSVILLE    IN    46077-9308

#1422940
MARY P CONWAY
82 PILGRIM RD
SPRINGFIELD    MA    01118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1422941
MARY P CORTEZ
504 COLWELL AVE
PLEASANTON   TX      78064-3622

#1422942
MARY P CURTIS
8063 FENTON STREET
DEARBORN HEIGHTS   MI      48127-1770

#1422943
MARY P DECKER
4214 CRAIGMONT DR
INDIANAPOLIS   IN      46237-2818

#1422944
MARY P FEDEWA
324 CHESTERFIELD PKWY
EAST LANSING      MI      48823-4113

#1422945
MARY P FIELDS
RT 1 BOX 2085
CORRAL   ID      83322-9608

#1422946
MARY P GRIMES
1205 ELM ST
BEDFORD   TX      76021

#1422947
MARY P GULLAGE
4320 ROXBURY ST
SIMI VALLEY      CA      93063-1160

#1422948
MARY P GUTHRO
8 ALDEN ST
MELROSE   MA      02176-4404

#1422949
MARY P HALL
496 BLUE PT RD
FARMINGVILLE   NY      11738-1818

#1422950
MARY P HAWK
9077 COOLEY RD
RAVENNA   OH      44266-9762

#1422951
MARY P HODGDON
4285 CONNIE DR
STERLING HEIGHTS      MI      48310-3837

#1422952
MARY P HOLLY
3200 SHARON ROAD
CHARLOTTE   NC      28211-2659

#1422953
MARY P HORTON
581 TRILLIUM RIDGE
BOONE   NC      28607-7982

#1106443
MARY P HOUGH MOSS CUST
HUNTER HOUGH MOSS
UNDER THE CA UNIF TRAN MIN ACT
135 FOREST VIEW DR
SAN FRANCISCO   CA      94132

#1422954
MARY P KING
13154 SE 93RD TERRACE ROAD
SUMMERFIELD   FL      34491

#1422955
MARY P KINNE
12 TERRACE DR
THOMPSON   CT      06277-2221

#1422956
MARY P KONDRICH &
MARYANN OTTO &
KATHRYN STEPULLA JT TEN
16557 SILVERADO DR
SOUTHGATE   MI      48195-3926

#1422957
MARY P KRONOUR
23 GEMINI
HANNIBAL   MO      63401-2303

#1422958
MARY P LAVEZZA & JOSEPH F
LAVEZZA JT TEN
25 SUMMER FIELDS COURT
LUTHERVILLE   MD      21093-4740

#1422959
MARY P LEVINE
BOX 883
ELMIRA   NY      14902-0883

#1422960
MARY P LUTH &
WILLIAM P LUTH JT TEN
37 VILLA RD
WATERBURY   CT      06706-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422961
MARY P MARTIN
260 VOLUSIA AVE
DAYTON   OH    45409-2225

#1422962
MARY P MASOTTO
773 LEXINGTON DR
HERMITAGE    PA    16148

#1422963
MARY P MC CLOSKEY &
ROBERT P MC GEARY JT TEN
211 ORCHARD
KANSAS CITY    KS    66101-3317

#1422964
MARY P MILLIMAN
Attn   MARY P MILLER
BOX 97
WARM SPRINGS    VA    24484-0097

#1422965
MARY P MOYNAHAN
2825 SULPHUR WELL RD
NICHOLASVILLE    KY    40356-9603

#1422966
MARY P MUSCIENTE &
ANGELA M GEURDS JT TEN
102 HINCLE AVE
WEST TRENTON   NJ    08628-2806

#1422967
MARY P NORTHCUTT
1586 RIDGE ROAD
YPSILANTI    MI    48198-3304

#1422968
MARY P NORTHCUTT & MURRAY
NORTHCUTT JT TEN
1586 RIDGE RD
YPSILANTI    MI    48198-3304

#1422969
MARY P OLDS
105 SETON PLACE
STREAMWOOD IL    60107-1728

#1422970
MARY P PENROD
2026 WILBERT ST
SANDUSKY   OH    44870-1975

#1422971
MARY P PETERSDORF & CHARLES
W TAYLOR JT TEN
1832 RED LION RD
BEAR    DE    19701-1833

#1422972
MARY P PHILLIPS
2513 HOWARD DR
LAS VEGAS    NV    89104-4235

#1422973
MARY P PULNIK
455 MAIN ST
SAYREVILLE    NJ    08872-1244

#1422974
MARY P RATCLIFFE
115 BEECH COURT
LITTLETON    NC    27850

#1422975
MARY P RICE
4003 PICKSTONE DR
FAIRFAX    VA    22032-1341

#1422976
MARY P RISLEY
84 KESSEL COURT
# 33
MADISON    WI    53711-6248

#1422977
MARY P ROBINSON
24 CEDAR HILL RD NE
ALBUQUERQUE NM    87122

#1422978
MARY P ROUGH
7473 CROSSCREEK DR
TEMPERANCE  MI    48182-9269

#1422979
MARY P ROYS
42 SANDY DRIVE
BRISTOL    CT    06010-4568

#1422980
MARY P SANDELS
225 CONWAY ST
CARLISLE    PA    17013-3602

#1422981
MARY P SANTANDER &
CAROL A SANTANDER JT TEN
316 N MATANZAS AVE
TAMPA   FL    33609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1422982
MARY P SASFY
4431 N E 27TH TERRACE
LIGHTHOUSE POINT     FL     33064-7219

#1422983
MARY P SCHLACKS &
JAMES J SCHLACKS JT TEN
1350 JAMIE LANE
HOMEWOOD IL     60430-4038

#1422984
MARY P SERRADA
204 MAIN STREET
FARMINGTON   ME     04938

#1422985
MARY P SMIEZYNSKI
455 MAIN ST
SAYREVILLE     NJ     08872-1244

#1422986
MARY P SOROKA
226 S 4TH ST
SHARPSVILLE     PA     16150-1308

#1422987
MARY P STOREY
6721 CROSFIELD ROAD
COLUMBIA   SC     29206-2233

#1422988
MARY P SUHR
134 HIGHLAND
ROCHESTER   MI     48307-1511

#1422989
MARY P SULLIVAN
2335 COVENTRY PARK C102
DUBUQUE   IA     52001-3061

#1422990
MARY P TEMPLETON
11287 BOWEN RD
ROSWELL   GA     30075-2240

#1422991
MARY P WHITMYRE & VICKI L
KOUNK JT TEN
3228 ASPEN TERRACE
SARASOTA     FL     34237-6405

#1422992
MARY P ZYNDA
15970 KINLOCH
REDFORD   MI     48239-3877

#1422993
MARY PAGE
16512 S WOOD ST
MARKHAM   IL     60426-5827

#1422994
MARY PAGE LLOYD WEAVER
560 CHURCH ST
BOUND BROOK   NJ     08805-1727

#1422995
MARY PAGLIONE
122 JEFFERSON AVE
BRISTOL     PA     19007-5237

#1422996
MARY PALAZZOLA
22211 12 MILE RD
ST CLAIR SHORES     MI     48081-1238

#1422997
MARY PANTONE
1027 DORIS DR
HUBBARD   OH     44425-1211

#1422998
MARY PAT GRAFF
4631 E PRICKLY PEAR TRAIL
PHOENIX     AZ     85050

#1106448
MARY PAT MEADE
8733 CARNES ROAD
CHAGRIN FALLS     OH     44023-5866

#1106449
MARY PAT MEADE &
JOHN S MEADE JT TEN
8733 CARNES ROAD
CHAGRIN FALLS     OH     44023-5866

#1422999
MARY PAT PAMPU
5900 PEACHWOOD CIRCLE
BIRMINGHAM     AL     35244-5483

#1423000
MARY PAT POMARANSKI
Attn   RON POMARANSKI
7829 TURNBERRY DR
WHITMOORE LAKE   MI     48189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1423001
MARY PATRICIA ANNETT
252 RIVIERA PARKWAY
LINDENHURST    NY    11757-6117

#1423002
MARY PATRICIA ARMISTEAD &
DANIEL D ARMISTEAD TR
MARY PATRICIA ARMISTEAD TRUST
UA 07/22/90
1078 LONG LAKE DR
BRIGHTON    MI    48114-9641

#1423003
MARY PATRICIA BURNARD
4533 CARSKADDON AVE
TOLEDO    OH    43615

#1423004
MARY PATRICIA CIONEK
Attn    MARY PATRICIA KIDD
2704 E SMITH DRIVE
SALLISAW    OK    74955-5447

#1423005
MARY PATRICIA CLEAR GLAZIER
4259 HARVEST HILL ROAD
CARROLLTON    TX    75010-4114

#1423006
MARY PATRICIA EGAN OLSON
401 TAMARACK LN
BREWSTER    NY    10509-6041

#1423007
MARY PATRICIA FOGG
302 RUGBY AVE
ROCHESTER    NY    14619-1220

#1423008
MARY PATRICIA GILLECE
814 W 36TH ST
BALTIMORE    MD    21211-2537

#1423009
MARY PATRICIA GLANVILLE
C/O MARY P GLANVILLE SHUMAKE
320 TROMBLEY
TROY    MI    48083-5050

#1423010
MARY PATRICIA KELLY
3637 BESUDEN CT
CINCINNATI    OH    45208

#1423011
MARY PATRICIA MC CONNELL
C/O MARY PATRICIA ANNETT
252 RIVIERA PARKWAY
LINDENHURST    NY    11757-6117

#1423012
MARY PATRICIA MCFEELEY
71 SHAKER RD
SOMERS    CT    06071-1411

#1423013
MARY PATRICIA MONHART
APT 8111
175 EAST DELAWARE PLACE
CHICAGO    IL    60611-7746

#1423014
MARY PATRICIA MOSHIMER
BOX 1298
KENNEBUNKPORT ME    04046-1298

#1423015
MARY PATRICIA NEWMARK
67 LUKE ST
SOYERVILLE    NJ    08879-2255

#1423016
MARY PATRICIA O'CONNOR
1040 E PUTNAM AVE APT 307
RIVERSIDE    CT    06878

#1423017
MARY PATRICIA STREETER
2411 GARRETT RD
WHITE HALL    MD    21161-9747

#1423018
MARY PATRICIA SWATEK
33 CHURCHILL RD
TENAFLY    NJ    07670-3123

#1423019
MARY PATRICIA WALTERS
37 OAKRIDGE DR
OLD LYME    CT    06371-1825

#1423020
MARY PATTERSON
522 W GREENE ST
PIQUA    OH    45356-2142

#1423021
MARY PATTERSON
92 ROCKLEDGE AVE
MT VERNON    NY    10550-4949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1423022
MARY PATULO
8 BLACKFORD AVE
YONKERS    NY    10704-3605

#1423023
MARY PAULIC
27 FINNER DR
CRAWFORDVILLE    FL    32327-5429

#1423024
MARY PAULINE KOZIOL & EDWARD
KOZIOL JT TEN
1301 W STANLEY ROAD
MT MORRIS    MI    48458-2314

#1423025
MARY PAVELKA CUST JERRY
CHRIST PAVELKA UNIF GIFT MIN
ACT IND
535 N MICHIGAN AVE UNIT 2211
CHICAGO    IL    60611-3888

#1423026
MARY PAYNE
C/O PAUL VOLK POA
1037 SACANDAGA RD
SCOTIA    NY    12302

#1423027
MARY PEARSON
10919 S W 86TH AVE
OCALA    FL    34481-3626

#1423028
MARY PEASE
800 DESOTO DR
JANESVILLE    WI    53546-2444

#1423029
MARY PEIRCE COOPER
4358 STEIN ST
MOBILE    AL    36608-2016

#1423030
MARY PENN HUGHES
360 PILOT HOUSE DR
MYRTLE BEACH    SC    29577-6752

#1423031
MARY PEREZ LOPEZ
333 W FRACK ST
FRACKVILLE    PA    17931-1615

#1423032
MARY PETER KRELL AS CUST FOR
PATRICIA ANN KRELL U/THE CONN
U-G-M-A
ATTN PATRICIA SUNDGREN
397 MEADOW RD
FARMINGTON    CT    06032-2719

#1423033
MARY PETERSON
2830 CASE WAY
TURLOCK    CA    95382-1208

#1423034
MARY PETTUS
3452 COLTON RD
CLEVELAND    OH    44122-3829

#1423035
MARY PFEIFFER GRIMES
5521 WATERLOO RD
ELLICOTT CITY    MD    21043-6928

#1423036
MARY PHILIPS FULLER
12357 CASHEROS COVE DR S
JACKSONVILLE    FL    32225-5121

#1423037
MARY PHYLLIS WINDLE
2955 STATE RD 26 W
WEST LAFAYETTE    IN    47906-4760

#1423038
MARY PIERSON HARRIS
604 MALEN RD
VIRGINIA BEACH    VA    23454-3341

#1106452
MARY PLATTS
1010 CUMBERLAND AVE
APT 219
W LAFAYETTE    IN    47906

#1423039
MARY PLEVICH & GEORGE
PLEVICH JT TEN
3 TUDOR COURT
JACKSON    NJ    08527-3918

#1423040
MARY POLMATIER
9476 ARBELA
MILLINGTON    MI    48746-9547

#1423041
MARY POPA
1074 WOODLAND ST N E
WARREN    OH    44483-5115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423042
MARY POPE KLINE
PO BOX 780
WAYNE   IL      60184-0182

#1423043
MARY POURLOSHIAN & KARYN S
POURLOSHIAN JT TEN
35736 LANCASHIRE DR
FARMINGTON HILLS   MI    48331-1927

#1423044
MARY POWELL WARD WHITE
920 WELLINGTON RD
WINSTON SALEM   NC    27106-5613

#1423045
MARY PRINK
31 HADWEN ROAD
WORCESTER   MA    01602-2926

#1423046
MARY PROCTOR TALIAFERRO
13213 E GREENBANK ROAD
BALTIMORE   MD    21220-1109

#1423047
MARY PRYMICZ
21100 FAIRVIEW DR
DEARBORN HEIGHTS   MI    48127-2684

#1423048
MARY R ANDERSON
BOX 580
RAYMOND   MS    39154-0580

#1423049
MARY R AUBREY
152 W 105TH ST
LOS ANGELES   CA    90003-4612

#1423050
MARY R BAKER
12215 BROOKFIELD
CLEVELAND   OH    44135-2215

#1423051
MARY R BAKER
Attn    MARY BAKER COCHRAN
30051 MUNRO ST
GIBRALTAR   MI    48173-9722

#1423052
MARY R BAYNES
1560 E HUGHES MILL RD
BURLINGTON   NC    27217-9350

#1423053
MARY R BEGOR
C/O ROLAND BEGOR
2767 SOUTHFORK DR
STEVENSVILLE   MI    49127

#1423054
MARY R BLAKE
129-B S BROADWAY
REDONDO BEACH   CA    90277-3305

#1423055
MARY R BONACCORSO
2715 FOREST AVE
NIAGARA FALLS   NY    14301-1439

#1423056
MARY R BONING
1618 WALES AVE
BALDWIN   NY    11510-1700

#1423057
MARY R BOSELA
C/O MARY ANTO
121 GROVERS AVE
BRIDGEPORT   CT    06605-3535

#1423058
MARY R BRADY
PO BOX 598
MANCHESTER   WA    98353

#1423059
MARY R BURROUGHS
4520 LOCKINGTON DRIVE
CHATTANOOGA   TN    37416-3106

#1106454
MARY R CEFARATTI &
MICHAEL F CEFARATTI JT TEN
647 WALNUT DR
EUCLID   OH    44132-2144

#1423060
MARY R DANNER
2522 GAYLE CT
GLENVIEW   IL    60025-4840

#1423061
MARY R DE LONG
7333 HOLLOWAY DRIVE
DAVISON   MI    48423-9315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423062
MARY R DECKER
28101 RUEHLE
ST CLAIR SHORES        MI        48081-1558

#1423063
MARY R DOUGHTEN
111 E MAIN
BOX 8
HOLCOMB  MO        63852-0008

#1423064
MARY R DYE
855 CRESCENT LAKE ROAD
WATERFORD  MI        48327-2542

#1423065
MARY R EADDY
77 SANFORD N
PONTIAC        MI        48342-2755

#1423066
MARY R EBNER
4220-F WILLIAMSBURG DRIVE
HARRISBURG  PA        17109-2367

#1423067
MARY R EGGERS
622 EAST DR
PARAMUS  NJ        07652-4807

#1423068
MARY R ENOCHS
3613 ROBIN DR
KOKOMO  IN        46902-4433

#1423069
MARY R FERGUSON TR
MARY R FERGUSON TRUST
UA 10/14/98
1701 MCDOWELL ROAD
EVANSVILLE        IN        47712-5432

#1423070
MARY R FERRIS & VERONICA M
FERRIS JT TEN
1353 VERMONT AVE
MARYSVILLE        MI        48040-1447

#1423071
MARY R FITZPATRICK
356 AVERY ST
ROCHESTER  NY        14606-2659

#1423072
MARY R FORD
5071 SIMPSON LN
COLUMBIA        TN        38401-9551

#1423073
MARY R GIORDANO
505 BLUE GRASS DR
WILMINGTON        DE        19808-1955

#1423074
MARY R GRENNAN
329 MORRIS AVE
BRISTOL        CT        06010-4420

#1423075
MARY R GRIMES
APT 308
111 RUST ROAD
BLOOMINGTON  IL        61701-4351

#1423076
MARY R HARMON
4475 S KANITA CV
MEMPHIS        TN        38125-3333

#1423077
MARY R HEFFORD
8238 KALTZ
CENTERLINE        MI        48015-1755

#1423078
MARY R HENDERSON
PO BOX 402
OTIS        MA        06253

#1423079
MARY R HENTZ
49 GROVE ST
GOUVERNEUR  NY        13642

#1423080
MARY R HISON & CAROLE A
HISON JT TEN
105 SUNSET LANE
ST CLAIR SHORES        MI        48082-1242

#1423081
MARY R KIMBALL
4 SEAPOINT ROAD
KITTERY POINT        ME        03905-5213

#1423082
MARY R KINSMAN & BYRON B
KINSMAN JT TEN
4342 CAPTAINS LANE
FLINT        MI        48507-5603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423083
MARY R KNIFIC
20801 CRYSTAL AVE DN
CLEVELAND    OH    44123-2115

#1423084
MARY R KOSSATZ
114 EMLEYS HILL RD
CREAMRIDGE    NJ    08514-1616

#1423085
MARY R LAPIERRE
354 MARKET ST #24
BRIGHTON    MA    02135

#1423086
MARY R LARFFARELLO
42 ROGERS STREET
APT. 2
TEWKSBURY    MA    01876

#1423087
MARY R LINK
2632 SHAMROCK DR
SAN PABLO    CA    94806-1565

#1423088
MARY R LOCKE
300 KENNETH ST
GREENWOOD MS    38930-3220

#1423089
MARY R LOWENDICK CUST
DOROTHEA MARIE LOWENDICK
UNIF GIFT MIN ACT NC
1005 BLENHEIM PL
RALEIGH    NC    27612-5508

#1423090
MARY R LUMZY
136 ANITA DRIVE
HATTIESBURG    MS    39401-8410

#1423091
MARY R MCCLELLAN
3337 FULLERTON
DETROIT    MI    48238-3347

#1423092
MARY R MCSHANE
20102 COACHWOOD
RIVERVIEW    MI    48192-7885

#1423093
MARY R MINER &
ROBERT G MINER JT TEN
55 JUDITH DR
DALTON    MA    01226-1954

#1423094
MARY R MOHR
1020 ETON CT
HARTLAND    WI    53029-2710

#1423095
MARY R MONROE
5803 LARKINS
TROY    MI    48098-3853

#1423096
MARY R NICHOLS
Attn    MARY R NICHOLS JETER
BOX 03497
DETROIT    MI    48203-0497

#1423097
MARY R OSBORNE
3985 HAINES RD
WAYNESVILLE    OH    45068-9610

#1423098
MARY R OVERBY
A308
2600 CROASDAILE FARM PKWY
DURHAM NC    27705-1361

#1423099
MARY R PERRYMAN & HENRY J
PERRYMAN JT TEN
5080 E ATHERTON RD
BURTON    MI    48519-1526

#1423100
MARY R POLK
1131 N MAPLE RD APT 134
ANN ARBOR    MI    48103-2867

#1423101
MARY R PRESLEY
601 WOODGATE AVE
LONG BRANCH    NJ    07740-5031

#1423102
MARY R PROFFITT
37442 FOUNTAIN PK 402
NESTLAND    MI    48185-5641

#1423103
MARY R ROGERS
36 SPRING VALLEY AVE
HACKENSACK NJ    07601-3803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1423104
MARY R ROMERO
371 NE SEQUOIA CT
HILLSBORO    OR    97124-6329

#1423105
MARY R ROSS
3303 MILLBROOK DR
BATON ROUGE    LA    70816-0909

#1423106
MARY R RUNYON
877 WESTMINSTER DRIVE NORTH
SOUTHHAMPTON NJ    08088-1037

#1423107
MARY R RUSSELL
313 NEWARK RD
LANDENBERG PA    19350

#1423108
MARY R SANGSTER
18246 APPOLINE
DETROIT    MI    48235-1450

#1423109
MARY R SANGSTER & CHARLES H
SANGSTER JT TEN
18246 APPOLINE
DETROIT    MI    48235-1450

#1423110
MARY R SCANLON
105 DAIRY LANE
LINWOOD    NJ    08221-2401

#1423111
MARY R SCOTT
PO BOX 2090
NEW LONDON    NH    03257

#1423112
MARY R SELOVER & DIANNA M
NELLI JT TEN
44 AUGUSTA AVENUE
AMHERST    NY    14226-2203

#1423113
MARY R SHARPE
37722 JUNIPER DR
STERLING HTS    MI    48310-3949

#1423114
MARY R SHEPHERD
408 OSBORNE LANE
WALLINGFORD    PA    19086-6435

#1423115
MARY R SLONAKER
200 GLOUCHESTER
ROOM 211
MARTINSBURG    WV    25401

#1423116
MARY R SLUSHER
34 MAPLEWOOD AVE
CARNEYS POINT    NJ    08069-2826

#1423117
MARY R SMALLEY
8 BOSWORTH ST
BEVERLY    MA    01915-2522

#1423118
MARY R SNAKENBERG
4512 BANKS ST
NEW ORLEANS    LA    70119-6603

#1423119
MARY R STARK
2240 GOLD CREEK ROAD
MOORESVILLE    IN    46158-8537

#1423120
MARY R STARK & GEORGE W
STARK JT TEN
2240 GOLD CREEK RD
MOORESVILLE    IN    46158-8537

#1106460
MARY R STARK TR U/A DTD 08/15/97
MARY R STARK TRUST
1609 FRANKLIN DR
PLAINFIELD    IN    46168

#1423121
MARY R STERNBERG
706 NORTH ILLINOIS AVENUE
SALEM  IL    62881-1107

#1423122
MARY R STEWART &
MICHELLE R REDFORD JT TEN
114 E KANSAS
LANSING    KS    66043-1616

#1423123
MARY R STUART
1900 PIN OAK
SPRINGDALE    AR    72762-5128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1423124
MARY R SUCHOMEL
1237 ALIMA TERRACE
LAGRANGE PARK   IL      60526

#1423125
MARY R TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA   CA   94502-6926

#1423126
MARY R TARPLEY TRUSTEE U/W
OF CLARENCE E TARPLEY
3159 SANTA CRUZ LANE
ALAMEDA   CA   94502-6926

#1423127
MARY R TIZZONI & ANGELO
TIZZONI JT TEN
167 ASH ST
ARCHBALD   PA   18403-2254

#1423128
MARY R WAGGONER
2517 S E 79TH AVE
PORTLAND   OR   97206-1025

#1423129
MARY R WERBANETH
2588 HUNTERS POINT COURT NORTH
WEXFORD   PA   15090-7988

#1423130
MARY R WHITE
Attn   MARY R WHITE KAISER
707 UNION CITY RD
COLDWATER   MI   49036-9814

#1423131
MARY R WHITE &
RAYMOND H WHITE JT TEN
23271 ROSEWOOD
OAK PARK   MI   48237-3703

#1423132
MARY R WHITTAKER
920 HIGHRIDGE AVENUE
DAYTON   OH   45420-2741

#1423133
MARY R WILSON &
JOHN C WILSON JT TEN
217 S 2ND ST
WEST MEMPHIS   AR   72301

#1423134
MARY R WOOD CUST STEVEN P
WOOD UNDER IL UNIF GIFTS
TO MINORS ACT
1150 BURR OAKS DR
WEST DES MOINES   IA   50266-6618

#1423135
MARY RAE GARDNER
BOX 1140
DEPOZ BAY   OR   97341-1140

#1423136
MARY RAE HAWTHORNE
8232 S 72ND EAST AVE
TULSA   OK   74133-4167

#1423137
MARY RAE SMITH & DENVER
SMITH JT TEN
3720 PARKER ST
HOBART   IN   46342-1749

#1423138
MARY RAHKONEN
165 CHAMPLAIN DR RR5
GODERICH   ON   N7A 3Y2
CANADA

#1423139
MARY RALEIGH
1286 SHAWN CT
HARTLAND   MI   48353

#1423140
MARY RANDLES
KILPADDER
KILGARVAN
CO KERRY
IRELAND

#1423141
MARY RANNEY KENDALL
3308 PINE GROVE DR
MIDLAND   MI   48640-2371

#1423142
MARY READER & MARY
E LEFEBVRE JT TEN
200 TANNERY RD
WESTFIELD   MA   01085-4824

#1423143
MARY REBECCA ALLISON
3328 SCOTSDALE DRIVE
SPRINGFIELD   OH   45504-4214

#1423144
MARY REBECCA FERRIS
5795 MILITARY RD
REMSEN   NY   13438-5905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423145
MARY REBECCA FERRIS CUST
RACHEL FERRIS UNIF GIFT MIN
ACT NY
5795 MILITARY ROAD
REMSEN   NY   13438-5905

#1423146
MARY REDMAN AYDELOTTE
1659 SHANGRI LA DR
DAYTONA BEACH   FL   32119-1594

#1423147
MARY REED GEORGE
2004 POCAHONTAS ST
LYNCHBURG   VA   24501-4420

#1423148
MARY REED WOLFF
1120 MADISON ST
DENVER   CO   80206-3438

#1423149
MARY REESE SHORTS
BOX 178
EMLENTON   PA   16373-0178

#1423150
MARY REEVES WOOD
11440 PLANTATION DR
CHARLOTTE HALL   MD   20622

#1106465
MARY REGINA NIEHAUS
3300 N ABINGDON ST
ARLINGTON   VA   22207-4248

#1106466
MARY REICHEL
9145 WINDING WAY
ELLICOTT CITY   MD   21043

#1423151
MARY REILLY
302 7TH AVENUE
BROOKLYN   NY   11215-3646

#1423152
MARY REILLY VALENTE
1 STOCKTON DR
CRANBURY   NJ   08512-3123

#1423153
MARY REITER
7422 W ROSEDALE AVE
CHICAGO   IL   60631-3072

#1423154
MARY RENA MORRISON AS CUST FOR
LAKE DANIEL MORRISON UNDER THE
PENNSYLVANIA U-G-M-A
2101 SPRUCE ST
PHILADELPHIA   PA   19103

#1423155
MARY RENZULLI &
PETER S RENZULLI JT TEN
612 SMITH NECK ROAD
SOUTH DARTMOUTH   MA   02748-1502

#1423156
MARY RETHLAKE
11305 CALCUTTA CT
KOKOMO   IN   46901-9727

#1423157
MARY REYNOLDS CALLAWAY
1330 BETHESDA CHURCH RD
UNION POINT   GA   30669

#1423158
MARY RICCI TR
CHARLES P RICCI TRUST
UA 4/28/92
348 GRETNA GREEN DR
HIGHLAND HEIGHTS   OH   44143

#1423159
MARY RICE STONE
619 GOODHILL RD
KENTFIELD   CA   94904-2642

#1423160
MARY RICH LYNCH
5316 WINDY HILL RD
GREENVILLE   TX   75402-6446

#1106468
MARY RICHARDSON
700 E COURT STREET VILLAGE APT 220
FLINT   MI   48503

#1423161
MARY RIGO
APT A
203 JOHN SIMS PARKWAY
NICEVILLE   FL   32578-1943

#1423162
MARY RISIO & ROSEMARY
WISSING JT TEN
99 BRACKET STREET, APT 501
QUINCY   MA   02169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1423163
MARY RITA B JEWELL
26 GLENWOOD ROAD
LOUISVILLE    KY    40222-6168

#1423164
MARY RITA BENSON
28 SOUTH RUBY LANE
FAIRVIEW HEIGHTS    IL    62208-2610

#1423165
MARY RITA MOORE
BOX 283
TOPINABEE    MI    49791-0283

#1423166
MARY RITA RAKOW
8 TEE LN
RED HOOK    NY    12571

#1423167
MARY ROBERTS
BOX 1583
CLEARLAKE OAKS    CA    95423-1583

#1423168
MARY ROBERTS TR
U/A DTD 09/05/03
A M ROBERTS FAMILY TRUST
200 CANDLELIGHT DR
CLARKSBURG    WV    26301-9725

#1423169
MARY ROBINS
4015 FAIR OAKS AVE
MENLO PARK    CA    94025-1925

#1423170
MARY ROBINSON
16706 GLENDALE AVE
CLEVELAND    OH    44128-1452

#1423171
MARY ROGERS GORDON
221 HAWTHORNE AVE.
ST LOUIS    MO    61119-2406

#1423172
MARY ROSE B GAUL TR
FBO MARY ROSE B GAUL TRUST
UA 10/03/95
514 ASHLAND RIDGE ROAD
HOCKESSIN    DE    19707-9662

#1423173
MARY ROSE DE MARINIS
1005 NEWKIRK DR
LA JOLLA    CA    92037-6833

#1423174
MARY ROSE DITSCH
1214 COLORADO AVE
JOLIET    IL    60435-3703

#1423175
MARY ROSE SCALLY
9300 DOUGLAS CRT
N ROYALTON    OH    44133-2330

#1423176
MARY ROSE SPARKS
406 KINGSBURY
DEARBORN    MI    48128

#1423177
MARY ROSS & SPENCER ROSS JT TEN
42 TURKEY LN
COLD SPG HBR    NY    11724-1702

#1423178
MARY ROSS HUNEYCUTT
1656 EBERT STREET
WINSTONSALEM    NC    27103-4807

#1423179
MARY ROSS SHEPHARD
12982 W PEACOCK RD
ZION    IL    60099-9432

#1423180
MARY ROSSI
20135 LAKE RD 1
ROCKY RIVER    OH    44116-1546

#1423181
MARY ROST
3634 168TH LN NW
ANDOVER    MN    55304-1900

#1423182
MARY ROYAL CARPENTER TRUSTEE
FAMILY TRUST DTD 11/11/87
U/A MARY ROYAL CARPENTER
7405 HUCKLE BERRY LANE SW
SUNSET BEACH    NC    28468

#1423183
MARY RUBY COLEMAN &
CHARLES WILLIAM COLEMAN JT TEN
3522 BLENHEIM RD
PHOENIX    MD    21131-2223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1423184
MARY RUBY COLEMAN & PEGGY
COLEMAN JT TEN
3522 BLENHEIM RD
PHOENIX    MD    21131-2223

#1423185
MARY RUCKAUF
5916 W 87TH STREET APT 2D
BURBANK    IL    60459-2568

#1423186
MARY RUNNEBERG
312 S HARRISON
LAURENS    IA    50554-1451

#1423187
MARY RUSSELL DUVALL
2490 BLOOMFIELD RD
TAYLORSVILLE    KY    40071-9011

#1423188
MARY RUSSO
7051 RANDEE
FLUSHING    MI    48433-8836

#1423189
MARY RUTH A KELLY
228 HANOVER ST
WILKESBARRE    PA    18702-3532

#1423190
MARY RUTH COOK &
MICHAEL J COOK JT TEN
6402 MICHELLE DRIVE
LOCKPORT    NY    14094-1135

#1423191
MARY RUTH DUNHAM
4584 CREEK FORD DR
DULUTH    GA    30096-6099

#1423192
MARY RUTH FREEMAN &
KAREN S STRINGFIELD &
JANE C HASSE JT TEN
2744 WINDSOR DR
TROY    MI    48085-3729

#1423193
MARY RUTH KRUMM
1217 DASKALOS DR NE
ALBUQUERQUE    NM    87123-1964

#1423194
MARY RUTH MAGUIRE CUST
SHANNON KARLENE MAGUIRE UNIF
GIFT MIN ACT CAL
BOX 2828
SEAL BEACH    CA    90740-1828

#1423195
MARY RUTH MOSHER
126 NORMANSKILL ROAD
SLINGERLANDS    NY    12159-9293

#1423196
MARY RUTH ODONNELL &
VIRGINIA ODONNELL JT TEN
716 NORTH CENTER ST
PLAINFIELD    IL    60544-1921

#1423197
MARY RUTH PETERSON
RFD 2 COUNTY RD
RICHMOND    ME    04357-9802

#1423198
MARY RUTH SANDACZ &
JOANNE I MICHOWSKI JT TEN
42948 RICHARDS CT
NORTHVILLE    MI    48167-1937

#1423199
MARY RUTH SANE
5874 LEON RD
ANDOVER    OH    44003-9449

#1423200
MARY RUTH STEWARD
17 FOREST CREEK DR
HOCKESSIN    DE    19707-2017

#1423201
MARY RUTH TURNBULL
1130 N FRANKLIN ST
SALEM    IL    62881-4229

#1423202
MARY RUTH WEIR
256 POSSUM TROT RD
BARNESVILLE    GA    30204

#1423203
MARY RUTH WINTERS
8850 WASHINGTON COLONY DR
CENTERVILLE    OH    45458-3315

#1423204
MARY RUTH WOOD TRUSTEE
REVOCABLE TRUST DTD 09/25/91
U/A MARY R WOOD
4315 HEATHROW DR
ANDERSON    IN    46013-4428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1423205
MARY RUTH YEVITZ
1119 ELECTRIC STREET
SCRANTON   PA    18509-1952

#1423206
MARY RUTHERFORD
47361 HWY 101
BANDON    OR    97411-8230

#1423207
MARY RYBARZ
1481 HEIGHTS ST
LAKE ORION    MI    48362-2212

#1423208
MARY RYDZESKI & BURNHART
RYDZESKI JT TEN
152 CHRISTIAN AVE
STONY BROOK   NY    11790-1214

#1423209
MARY RYNNE
4347 MARTHA AVE
BRONX   NY    10470-1705

#1423210
MARY RYNNE & AUSTIN RYNNE JT TEN
4347 MARTHA AVE
BRONX   NY    10470-1705

#1423211
MARY S ALEXANDER
3716 71RST ST TERRACE EAST
SARASOTA    FL    34243

#1423212
MARY S ARNOLD
408 W SMITH AVE
DARLINGTON   SC    29532-2019

#1423213
MARY S ATKINSON
209 W RILEY RD
NEW CASTLE    IN    47362-1145

#1423214
MARY S ATWOOD
40 KNIGHTWOOD LANE
HILLSBOROUGH   CA    94010-6132

#1423215
MARY S BIRCHMAN
22510 LONGACRE
FARMINGTON HILLS    MI    48335-4049

#1423216
MARY S BIRCHMAN & VANCE L
BIRCHMAN JT TEN
22510 LONGACRE
FARMINGTON HILLS    MI    48335-4049

#1423217
MARY S BIRCHMIRE
59 OAK ST
PENNSLVILLE    NJ    08070-2040

#1423218
MARY S BLAIR
3212 EAST 4TH STREET
DAYTON   OH    45403-2132

#1423219
MARY S BREILING TTEE MARY S
BREILING REVOCABLE LIVING
TRUST DTD 09/20/90
20187 HCL JACKSON DRIVE
GROSSE ISLE    MI    48138-1101

#1423220
MARY S BRIDGMAN
2008 INDEPENDENCE BLVD
WILMINGTON   NC    28403-5452

#1423221
MARY S BROWN
3720 HARLANO ST
CORAL GABLES    FL    33134-7195

#1423222
MARY S BURKE
87 PEASE ROAD
SPENCERPORT   NY    14559-1555

#1423223
MARY S CARLSON
BOX 321
FRIENDSHIP    ME    04547-0321

#1423224
MARY S CHAMBERLIN TR
MARY S CHAMBERLIN FUNDED
REVOCABLE TRUST UA 04/07/97
4 DOGWOOD KNOLL
LANSDALE    PA    19446-5839

#1423225
MARY S CHIVERS & JAMES B
CHIVERS JT TEN
3276 BORING ROAD
DECATUR    GA    30034-4904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1423226
MARY S CLARK
1460 BUTTERFIELD CIR
NILES     OH    44446-3576

#1423227
MARY S COOPER
3011 S RAYMOND CIRCLE
SPOKANE   WA    99206-3374

#1423228
MARY S CRENSHAW
5100 MONUMENT AVE
RICHMOND   VA    23230-3622

#1423229
MARY S CROOG
6509 RIDGE CIRCLE
CINCINNATI    OH    45213-1045

#1423230
MARY S CRUSE
2059 GLENCOE RD
CULLEOKA    TN    38451-2149

#1423231
MARY S CUPRIK
6715 WOODLEY ROAD
BALTIMORE    MD    21222-5158

#1423232
MARY S CURTIS
8120 ROYER AVE
WEST HILLS    CA    91304-3537

#1423233
MARY S DENK & LEONARD L DENK
CO-TRUSTEES U/A DTD 06/04/91
MARY SKEFFINGTON DENK TRUST
2 CRICKLEWOOD PLACE
FRONTENAC   MO    63131

#1423234
MARY S DICKSON
160 WINTERS RD
BUTLER    PA    16002-0658

#1423235
MARY S ERIE TR
MARY S ERIE TRUST
UA 04/11/94
1461 N CHESTER AVE
PASADENA    CA    91104-2541

#1423236
MARY S ESFANDIARY
4401 SEDGWICK ST NW
WASHINGTON   DC    20016-2713

#1423237
MARY S FABIAN
17 MAROLIN ACRES
RUTLAND    VT    05701-2568

#1423238
MARY S FENIMORE
337 SW 141 ST
OKLAHOMA CITY    OK    73170

#1423239
MARY S FILL
109 ANDREWS STREET
FORESTVILLE    CT    06010-6607

#1423240
MARY S FISH
5616 GARRIES ROAD
ERIE     PA    16506-4803

#1423241
MARY S FOWLER TR
MARY S FOWLER TRUST
UA 12/13/96
900 S ASHLAND
LAGRANGE    IL    60525-2819

#1423242
MARY S FOWLER TR
MARY S FOWLER TRUST
UA 12/13/96
900 S ASHLAND AVE
LA GRANGE    IL    60525-2819

#1423243
MARY S FREEMAN
2551 ASPINWALL N E
WARREN   OH    44483-2501

#1423244
MARY S FRITZ
BOX 948
WALWORTH   WI    53184-0948

#1423245
MARY S GARDINER
1017 WAWONA RD
DAYTON    OH    45407-1656

#1423246
MARY S HALL
2400 W ROANOKE ST
BROKEN ARROW OK    74011-1415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1423247
MARY S HARGETT CUST
ANNA REBECCA HARGETT
UNIF TRANS MIN ACT NC
BOX 295
RICHLANDS   NC   28574-0295

#1423248
MARY S HARGETT CUST
WILLIAM B HARGETT IV
UNIF TRANS MIN ACT NC
BOX 295
RICHLANDS   NC   28574-0295

#1423249
MARY S HARPER
744 JOHNSON PLANK ROAD
WARREN   OH   44481-9326

#1423250
MARY S HARRIS
6889 ROBIN DRIVE
CHATTANOOGA   TN   37421-1752

#1423251
MARY S HAWLISH & CHRISTOPHER
HAWLISH JT TEN
N4032 15TH LA
WAUTOMA   WI   54982-5228

#1423252
MARY S HEISS & IRENE B HEISS JT TEN
BOX 244
BOSWELL   IN   47921-0244

#1423253
MARY S HEPWORTH CUST
CHRISTOPHER J HEPWORTH UNIF
GIFT MIN ACT UTAH
84 S MAIN ST
BOUNTIFUL   UT   84010-6139

#1423254
MARY S HILAS
3093 MEADOW LANE N E
WARREN   OH   44483-2631

#1423255
MARY S HILLEGASS
104 WHIPPANY RD.
BARNEGAT   NJ   08005

#1423256
MARY S HINES
17506 SALT FLAT LANE
ROUND ROCK   TX   78664

#1423257
MARY S IRVIN
2102 W MARKET ST
GREENSBORO NC   27403-1719

#1423258
MARY S JENEVEIN TRUSTEE U/A
DTD 07/30/92 MARY S JENEVEIN
TRUST
17775 MAYFLOWER DR
CASTRO VALLEY   CA   94546-1138

#1423259
MARY S JONES CUST KIMBERLY
JONES UNIF GIFT MIN ACT
UTAH
84 S MAIN
BOUNTIFUL   UT   84010-6139

#1423260
MARY S KENNEDY
741-20TH AVE
PATERSON   NJ   07504-1229

#1423261
MARY S KIMMEL
5716 MONTILLA DR
FORT MYERS   FL   33919-3417

#1423262
MARY S KIPLINGER
14 CLOVER DR
CHAPEL HILL   NC   27514-2507

#1423263
MARY S KIRBY
1221 GLEN LOCHEN DR
VIRGINIA BEACH   VA   23464-5843

#1423264
MARY S KOFAKIS &
STEVE J KOFAKIS TR
MARY S KOFAKIS TRUST
UA 08/24/95
1357 S CENTER
CASPER   WY   82601-4244

#1423265
MARY S KRAUS
416 WINDSOR DR
YUBA CITY   CA   95991-6253

#1423266
MARY S LANDINO &
JOYCE A MOILANEN JT TEN
30450 WARNER
WARREN   MI   48092

#1423267
MARY S LANIGAN
39 MAYVILLE LANE
ROCHESTER   NY   14617-3510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1423268
MARY S LEVER
3308 ORANGE ST
HOLLYWOOD  FL      33021-8318

#1423269
MARY S LINK & ROBERT R LINK JT TEN
1807 E HIGGINS LAKE DR
ROSCOMMON  MI      48653-7611

#1423270
MARY S LOY
203 CARDINAL DR
COLUMBIA  KY      42728

#1423271
MARY S MARCHANT
521 EAST ST
WASHINGTON C H    OH      43160-2021

#1423272
MARY S MC ELFRESH TOD
KEVIN W MC ELFRESH
SUBJECT TO STA TOD RULES
114 EXCALIBUR BLVD
TROY   MO    63379

#1106487
MARY S MCDONALD
4060 INDEPENDENCE DRIVE
FLINT     MI      48506

#1423273
MARY S MCGAFFICK & ROGER A
MCGAFFICK JT TEN
816 JORDAN SPRINGS RD
STEPHENSON  VA      22656-1912

#1423274
MARY S MCVEY
229 EASTMAN RD
CHESTERFIELD  IN      46017-1315

#1423275
MARY S MEARS
20 HOLLY HILL DR
SMYRNA  DE      19977-2704

#1423276
MARY S MERSELIS CUST JEFFREY
S MERSELIS UNDER THE MA UNIF
GIFTS TO MINORS ACT
206 W SPRINGFIELD ST 2
BOSTON   MA    02118-3407

#1423277
MARY S MERSELIS CUST JOHN G
MERSELIS III UNDER THE MA
UNIF GIFTS TO MINORS ACT
HANCOCK RD
WILLIAMSTOWN   MA    01267

#1423278
MARY S MESALOURIS
9295 HILLVIEW NE
WARREN  OH      44484-1108

#1423279
MARY S MIHALKO TRUSTEE UNDER
THE DECLARATION OF TRUST DTD
05/21/92
16225 N CAVE CREEK RD 33
PHOENIX   AZ    85032-2964

#1423280
MARY S MINER CUST
CHRISTINE MARIE
UNIF TRANS MIN ACT FL
605 SEMBLER ST
SEBASTIAN   FL    32958-4473

#1423281
MARY S MONTFORT
277 CAMDEN VALLEY RD
SHUSHAN  NY      12873-2506

#1423282
MARY S MORIER
149 SALMON BROOK DR APT B
GLASTONBURY  CT      06033-2155

#1423283
MARY S MORROW
9253 MONICA DR
DAVISON  MI      48423-2861

#1423284
MARY S MULLIGAN TR
U/A DTD 06/25/99
MARY S MULLIGAN TRUST
59 AHRENS ST
MOUNT CLEMENS  MI      48043-1721

#1423285
MARY S MULRY
32 RIVERBEND DRIVE
YARMOUTH  ME      04096-7744

#1423286
MARY S NALBONE
140 MILLER ST
TRENTON   NJ      08638-4130

#1423287
MARY S OLEARY
949 PALMER RD
BRONXVILLE   NY      10708-3540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423288
MARY S ORMSBY
108 4TH ST
TROY   NY   12180-3911

#1423289
MARY S PERSON
102 PARK LANE
SHEFFIELD   MA   01257-9778

#1423290
MARY S PETSKO & JOHN PETSKO JT TEN
125 DOGWOOD LANE
MONETA   VA   24121-2114

#1423291
MARY S POURLOSHIAN
35736 LANCASHIRE DR
FARMINGTON HILLS   MI   48331-1927

#1423292
MARY S POWER
2315 LALEMANT RD
CLEVELAND   OH   44118-4503

#1423293
MARY S PRUYN
412 MARLBOROAGH RD
YONKERS   NY   10701-6708

#1423294
MARY S PULLEYN
55 FREESE RD
ITHACA   NY   14850-9101

#1423295
MARY S RALLIS
31 PROSPECT ST
AMESBURY   MA   01913-1615

#1423296
MARY S RIORDAN
26396 W VERTZ RD
MORAN   MI   49760-9509

#1423297
MARY S RODZINKA
22 HOMER PLACE
METUCHEN   NJ   08840-2007

#1423298
MARY S ROGERS
1236 PENINSULA DRIVE
TRAVERSE CITY   MI   49686-2857

#1423299
MARY S SEIELSTAD & H DOUGLAS
SEIELSTAD JT TEN
2789 SILVERTON WAY
SPARKS   NV   89436-7420

#1423300
MARY S SHAUGHNESSY
BOX 375
MILLTOWN   NJ   08850-0375

#1423301
MARY S SMITH
3517 IDLE CREEK DR
DECATUR   GA   30034-4948

#1423302
MARY S STEWART
40 SARATOGA DR PENNWOOD
NEW CASTLE   DE   19720-4232

#1423303
MARY S STIRK
15522 MILLION DOLLAR HIGHWAY
ALBION   NY   14411

#1423304
MARY S STORCH
C/O CAROLYN OMALLEY
85 TALL OAK LN
PITTSLORD   NY   14534

#1423305
MARY S SUNBY TR SUNBY
TRUST U/A DTD 06/18/93
7909 W LORRAINE PL
MILWAUKEE   WI   53222-4936

#1423306
MARY S TATUM
3880 E CALLA RD
POLAND   OH   44514-3016

#1423307
MARY S TEEPLES
3335 IVORY RD
METAMORA   MI   48455-9742

#1106490
MARY S TEGELS &
DANIEL A TEGELS & BETHANY
A HANNON JT TEN
ROUTE 4 12830 CHIPPEWA DR
GRAND LEDGE   MI   48837-8997

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423308
MARY S THACKERY TR
MARY S THACKERY TRUST
UA 08/20/96
2 FRIENDSHIP CR E CT
DAYTON   OH   45426-1854

#1423309
MARY S TINGA
2927 CASTLE HAYNE RD
CASTLE HAYNE   NC   28429-5430

#1423310
MARY S TRONO
281 FARMCLIFF
GLASTONBURY  CT   06033-4185

#1423311
MARY S VAN HEES
728 SE STYPMANN BLVD
STUART   FL   34994

#1423312
MARY S WILSON & HOWARD B
WILSON JT TEN
557 SAVOY STREET
SAN DEIGO   CA   92106-3205

#1423313
MARY S YOUNG
9275 LAPEER ROAD
DAVISON   MI   48423-1756

#1423314
MARY S ZAMPEDRO
397 WILLARD AVE S E
WARREN  OH   44483-6237

#1423315
MARY S ZEBLEY &
CHARLES O ZEBLEY JR
TEN ENT
BOX 88
RICHEYVILLE   PA   15358-0088

#1423316
MARY SAGE DUGHI
26 APPLETREE RD
FLEMINGTON   NJ   08822-7169

#1423317
MARY SANDERS INGRAM
1342 COUNTRY PLACE DR
HOUSTON  TX   77079-3126

#1423318
MARY SANDOVAL
1959 W HURON
CHICAGO   IL   60622-5528

#1423319
MARY SANDRA BUTAUD
119 VAN BUREN ST
BREAUX BRIDGE   LA   70517-5123

#1423320
MARY SANKO
4255 ELMWOOD AVE
YOUNGSTOWN OH   44515

#1423321
MARY SAWCHYN ROBINSON SUC TTEE
U/A DTD 12/9/00
WALTER SAWCHYN TRUST
8810 FARLEY
REDFORD   MI   48239

#1423322
MARY SCACCHETTI
449 N HAZELWOOD
YOUNGSTOWN OH   44509-1705

#1423323
MARY SCALICI
44143 PROVIDENCE DR
CLINTON TWP   MI   48038-1052

#1423324
MARY SCHABER &
DEAN SCHABER JT TEN
230 SYRACUSE AVE
WENONAH  NJ   08090-1048

#1423325
MARY SCHAEFGEN HEBERLING
403 SMYRNA AVE
WILMINGTON   DE   19809-1117

#1423326
MARY SCHMERFELD GRUSLER
138 W FLAGSTONE DRIVE
NEWARK   DE   19702

#1423327
MARY SCHMITZ HOFF
1212 BROADMOOR DR E
SEATTLE   WA   98112-3740

#1423328
MARY SCHNEIDER &
FRANK SCHNEIDER JT TEN
10225 SPRINGKNOB CT
CINCINNATI   OH   45251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1423329
MARY SCHNIERS
3992 LOCH
HIGHLAND     MI     48357-2232

#1423330
MARY SCHRODER & DOROTHY
BARGE EROS U-W-O OTIS A
BARGE SR F/B/O DOROTHY BELL
EROS
3203 MARNE DR N W
ATLANTA     GA     30305-1933

#1106491
MARY SCHUETTLER & ROBERT W
SCHUETTLER
TRS U/A DTD 6/6/96
THE MARY SCHUETTLER LIVING TRUST
PO BOX 38
LORIDA     FL     33857

#1423331
MARY SCHUETTLER TR
MARY SCHUETTLER LIVING
TRUST UA 06/06/96
BOX 38
LORIDA     FL     33857-0038

#1423332
MARY SCOTT
3716 NEW HUDSON RD
ORWELL     OH     44076-9724

#1423333
MARY SCOTT CARRUTH MOSELY
Attn   RUSTON STATE BANK
ATTN SUSIE HAMMOND
107 N TRENTON
RUSTON     LA     71270-4321

#1423334
MARY SEKULICH
74 MASON AVE
DELAWARE   OH     43015-1235

#1423335
MARY SEROSKI CARPENTER
3834 UPLAND DR
MARIETTA     GA     30066-3063

#1423336
MARY SHANKLE TR
MARY SHANKLE TRUST
UA 06/03/93
30342 WICKLOW
FARMINGTON HILLS     MI     48334-4768

#1423337
MARY SHANKS
5226 PERRY ROAD
APT. #12
GRAND BLANC   MI     48439

#1423338
MARY SHANNO N MORAN
405 CLEVELAND AVE
OCEAN SPRINGS     MS     39564-4507

#1423339
MARY SHANNON
334 HOPE RD
LAKEWOOD   NJ     08701-2324

#1423340
MARY SHARON CRAWFORD
3015 HAWTHORNE ST
LONGVIEW     WA     98632-2755

#1106495
MARY SHARP
6889 BRIDLEWOOD LN
VALLEY CITY     OH     44280

#1423341
MARY SHARP VAN DE MARK
VIOLA ST BOX 61
WALLKILL     NY     12589-0061

#1423342
MARY SHELEMBA
9416 NAGLE AVE
ARLETA     CA     91331-5913

#1423343
MARY SHUE
18 SPRUCE DR
MEDFORD   NJ     08055-8154

#1423344
MARY SHUKIE & JOHN C SHUKIE JT TEN
56 LOSTBROOK ROAD
WEST HARTFORD   CT     06117-1928

#1423345
MARY SHUMAKER
5755 BERWYN
DEARBORN HEIGHTS   MI     48127-2926

#1423346
MARY SIATIS
7529 THISTLEDOWN TR
FAIRFAX STA     VA     22039-2207

#1423347
MARY SICKINGER
13114 W ESSEX LANE
HUNTLEY   IL     60142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1423348
MARY SIENKIEWICH
632 SHERWOOD AVE
DUNMORE   PA    18512-2136

#1423349
MARY SILVEY GREER
512 WEST BROADWAY
ALEXANDRIA    IN    46001-1719

#1423350
MARY SINCLAIR JONES
973 ECHLES ST
MEMPHIS    TN    38111-5637

#1423351
MARY SINKEWICH
7510 STATE RD
WADSWORTH OH    44281-9794

#1423352
MARY SITKIEWICZ
3927 ROBERTSON DR
WARREN MI    48092

#1423353
MARY SKRYZMOSKI
296 PLYMOUTH SPRINGMILL RD
PLYMOUTH   OH    44865-9733

#1423354
MARY SMITH
200 E 26TH ST
APT 4B
NEW YORK   NY    10010-2415

#1423355
MARY SMITH BARTH
126 CORNWALL DR
PITTSBURGH    PA    15238-2658

#1423356
MARY SMITH OAKES
202 W NORTH B AY STREET
TAMPA   FL    33603-3612

#1423357
MARY SMITH TOWNSEND
2321 BUTTERNUT CT
KISSIMMEE    FL    34744-2802

#1423358
MARY SMITH TR
MARY SMITH LIVING TRUST
UA 10/06/95
23028 EAST RIVER RD
GROSSE ILE    MI    48138-1356

#1423359
MARY SOFO & DOMINICK
SOFO JT TEN
2275 EAST 27 ST
BROOKLYN   NY    11229-5029

#1423360
MARY SOLDERITSCH & EMIL J
SOLDERITSCH JT TEN
5682 ALLANDALE LANE
N OLMSTED   OH    44070-4623

#1423361
MARY SOLTIS
46 BRENTLEY DR
HUNTINGTON   CT    06484-2502

#1423362
MARY SORTMAN KRUISE LAWRENCE
A KRUISE & LINDA S KRUISE JT TEN
992 LORNABERRY LANE
COLUMBUS  OH    43213-3328

#1423363
MARY SOURES
97 ANYTRELL DRIVE
WEBSTER   NY    14580-2412

#1423364
MARY SOUTHERN
2041 LOST MEADOW LANE
CONYERS   GA    30094-5773

#1423365
MARY SPADARO
302 EASTON AVE
NEW BRUNSWICK  NJ    08901-1729

#1423366
MARY SPERBECK
23 LINDEN AVENUE
MARLTON   NJ    08053-5600

#1423367
MARY SPINA
800 S OCEAN BLVD
DEERFIELD BEACH    FL    33441-5138

#1423368
MARY SPINA ADMIN
EST HELEN MICHAELS
62-87 WOODHAVEN BLVD
REGO PARK   NY    11374-2832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423369
MARY SPIVEY
3941 N 75TH ST
MILWAUKEE    WI    53216-1911

#1423370
MARY SPRAGUE
#160 MAIN ST
ANDES    NY    13731

#1423371
MARY STADLER
420 W LINDBERGH ST
APPLETON    WI    54911-1910

#1423372
MARY STAMPER
307 CENTRAL AVE
BATESVILLE    IN    47006-8971

#1423373
MARY STAPLETON AS CUSTODIAN
FOR JOHN T STAPLETON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
138 SUMMER ST
MEDWAY    MA    02053-2133

#1423374
MARY STELLA GODIC
9113 PRAIRIEVIEW LANE
CHAMPLIN    MN    55316

#1423375
MARY STELLA PERREAULT
42 CORNWALL ST
ALEXANDRIA BAY    NY    13607-1503

#1423376
MARY STERPIN
11431 AVENUE J
CHICAGO    IL    60617-7464

#1423377
MARY STEWART ANDERSON
2566 RIDGEMORE RD
ATLANTA    GA    30318-1442

#1423378
MARY STINSON MC MILLAN CUST
JOSHUA MICHAEL LAMERS UNIF
GIFT MIN ACT TEXAS
3415 E TOMPKINS AVE
LAS VEGAS    NV    89121

#1423379
MARY STOKLOSA
22161 LANCREST CT
FARMINGTON HILLS    MI    48335-5806

#1423380
MARY STROTHER
41 BOWDOIN ST
CAMBRIDGE    MA    02138-1618

#1423381
MARY STUART B REICHARD
2425 CHEROKEE PARKWAY
LOUISVILLE    KY    40204-2216

#1106500
MARY STUART SIOUSSAT
1014 INGLE ST
BURLINGTON    NC    27215

#1423382
MARY STUBBS DAVIS
507 FOREST PK RD
LOUISVILLE    KY    40223-5410

#1423383
MARY STUMMER CUST
DANIEL STUMMER
UNIF GIFT MIN ACT NY
9 ISLAND LN
CANANDAIGUA    NY    14424-2475

#1423384
MARY STURDIK
816 E PRINCETON AVE
PALMERTON    PA    18071-1413

#1423385
MARY SUCHAN
6 GRANDVIEW AVE
TONAWANDA    NY    14223-3037

#1423386
MARY SUE ASHBY
151 STILES RD
PADUCAH    KY    42005

#1423387
MARY SUE COLLINS
2313 AVENHAM AVENUE
ROANOKE    VA    24014-1605

#1423388
MARY SUE EKELUND
Attn    M S MEYER
4222 BUTTERNUT HILL DR
TROY    MI    48098-4285

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1423389
MARY SUE FOSTER
3208 TEER LANE
LONGVIEW    TX    75604-1429

#1423390
MARY SUE HUNTER & MARY
ELIZABETH MC CANN JT TEN
302 MOLLY STARK TRAIL
LYNCHBURG VA    KY    24503

#1423391
MARY SUE JACKSON
170 SPRUCE CT
WINCHESTER    KY    40391

#1423392
MARY SUE JOHNS &
EDWARD M JOHNS JT TEN
813 TEST RD
RICHMOND    IN    47374

#1423393
MARY SUE MC GUIRE
1211 ST ANDREWS WAY
BALTIMORE    MD    21239-1437

#1423394
MARY SUE STEVENS
4657 WOODLAWN ST
WICHITA FALLS    TX    76308-3322

#1423395
MARY SUE STOUDER
Attn    MARY SUE MARINO
5091 WAH-TA-WAH
CLARKSTON    MI    48348-3392

#1423396
MARY SUE VELTMAN
5524 S RAINBOW LN
WATERFORD    MI    48329-1559

#1423397
MARY SUE WARD & SCOTT B WARD JT TEN
602 E SILVER LAKE CT
LINDEN    MI    48451-9070

#1423398
MARY SUELLEN LETT
1425 SNEE DR
S PARK ESTATES
PITTSBURGH    PA    15236-3448

#1423399
MARY SULENSKI
735 KINGSTON AVENUE
KENILWORTH    NJ    07033-1705

#1423400
MARY SULJAK
17933 157TH STREET
BONNER SPRINGS    KS    66012-7386

#1423401
MARY SUSAN BOUCK
9691 SOUTH WEST ALSEA DRIVE
TUALATIN    OR    97062-9543

#1423402
MARY SUSAN JOHNSON
336 THARP DR
MORAGA    CA    94556-2527

#1423403
MARY SUSAN MORRIS
1018 CATON DR
VIRGINIA BEACH    VA    23454-3140

#1423404
MARY SUSAN PENNEBAKER
BOX 667
MAXWELL    CA    95955-0667

#1423405
MARY SUSAN SCHWEIKERT
416 SUPERIOR ST
CHIPPEWAU FALLS    WI    54729-2295

#1423406
MARY SUSAN SCUTT
9339 WHEATSHEAF WAY
COLUMBIA    MD    21045-5217

#1423407
MARY SUTTER ZICK
9 HARBOR LANE
KEY LARGO    FL    33037-3715

#1423408
MARY SUZANNE HANDLEY
3012 WARWICK RD
JACKSON    MI    49203-5538

#1423409
MARY SWAIN SABO
5305 EDMONDSON AVE
DALLAS    TX    75209-5903

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  16:55:59
Equity Holders

#1423410                      #1423411                      #1423412
MARY SWANSON                  MARY T AHRENS                 MARY T ASBRAND
3414 CHUKAR PLACE             315 RAVINE AVENUE W           12 CORAL DRIVE
WOODSTOCK IL    60098-7643    WILLOW SPRINGS    IL    60480-1475    TRENTON   NJ    08619-1514

#1423413                      #1423414                      #1423415
MARY T BARTKO                 MARY T BOYD                   MARY T BULANDA & ANNE B MC
9625 NELSON AVE               PARK SPRINGS                  CULLOCH JT TEN
CLEVELAND    OH    44105-4043 2213 SPRINGHOUSE CR           1577 HUNTINGTON BLVD
                              STONE MOUNTAIN    GA    30087 GROSSE POINTE WOOD  MI    48236-2532

#1423416                      #1423417                      #1423418
MARY T BULANDA & CATHERINE D  MARY T BULANDA & MAIRE T      MARY T C CRUTCHFIELD
BULANDA JT TEN                BULANDA JT TEN                2593 BUENA VISTA WAY
1577 HUNTINGTON BLVD          1577 HUNTINGTON BLVD          BERKELEY   CA    94708-1951
GROSSE POINTE    MI    48236-2532    GROSSE POINTE WOOD   MI    48236-2532

#1423419                      #1423420                      #1423421
MARY T CAINE                  MARY T CARVALHO               MARY T CASTILE & CLIFTON R
282 N MAIN ST                 4700 NORTH MAIN ST 2K         CASTILE JT TEN
NAUGATUCK   CT    06770-3230  FALL RIVER    MA    02720-2071    3098 ROBIN LANE
                                                            DULUTH    GA    30096-3995

#1423422                      #1423423                      #1423424
MARY T CHAPMAN                MARY T CICCIARELLI            MARY T CIURLA & DELPHINE J
217 GENESEE ST                4213 JOHNSON RD               REYNAERT JT TEN
LOCKPORT   NY    14094-4505   LOCKPORT   NY    14094-1247   16960-12 MILE RD
                                                            ROSEVILLE    MI    48066

#1423425                      #1423426                      #1423427
MARY T CLEARY                 MARY T COCAINE                MARY T CONKLING
2453 FIFTH AVE                12 DENNISON RD                2572 CURRIER'S PLACE
YOUNGSTOWN OH    44505-2223   WORCESTER  MA    01609-1222   MANASQUAN  NJ    08736

#1423428                      #1423429                      #1423430
MARY T CONSIDINE              MARY T COSTELLO               MARY T COVELLA
3645 COLLINWOOD LANE          244 LOCUST ST                 6547 CROSSWOODS CIR
WEST PALM BEACH    FL    33406-4130    LOCKPORT   NY    14094-4971    CITRIS HTS    CA    95621-4306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1423431
MARY T COX TR
MARY T COX SURVIVOR'S TRUST
UA 10/22/95
4611 POE AVE
WOODLAND HILLS    CA    91364-4655

#1423432
MARY T DA SILVA
55 SANDE AVE
NAUGATUCK    CT    06770-2022

#1423433
MARY T DALEY
1403 FERRIS
ROYAL OAK    MI    48067-3683

#1423434
MARY T DE ANGELIS
18900 CIRCLE OF FRIENDS
NEWHALL    CA    91321

#1423435
MARY T DEFILIPPIS
4859 N HOLLYWOOD RD
WHITEFISH BAY    WI    53217-5934

#1423436
MARY T DEL PUP
3832 LAWSON DR
TROY    MI    48084-1765

#1423437
MARY T DOLAN
1111 MC CANNONS CHURCH ROAD
WILMINGTON    DE    19808-2128

#1423438
MARY T DORIA
544 N 1ST ST
NEW HYDE PARK    NY    11040-2820

#1423439
MARY T DZIADZIAK
7175 BUCKINGHAM AVE
ALLEN PARK    MI    48101-2229

#1423440
MARY T ELKINS
BOX 728
WAYNESBORO VA    22980-0536

#1423441
MARY T ERDMAN
4337 DIXON DR
SWARTZ CREEK    MI    48473-8222

#1423442
MARY T FINAN
1495 WINTON RD S
ROCHESTER    NY    14618-2841

#1423443
MARY T FUNSCH
204 SOUTH HARRISON ST
PRINCETON    NJ    08540-5610

#1423444
MARY T HALKIAS
2161 ADAIR ST
SAN MARINO    CA    91108-2605

#1423445
MARY T HANLEY
6286 BIG MOUNT RD
EAST BERLIN    PA    17316-8951

#1423446
MARY T HEITMANN
1215 BURLINGTON
MENDOTA    IL    61342-1505

#1423447
MARY T HENNE SUCCESSOR
TRUSTEE UW ALBERT L HENNE
185 BREVOORT RD
COLUMBUS OH    43214-3847

#1423448
MARY T HICKEY
Attn    MARY T BOWEN
347 MOUNTAIN RD
JEFFERSON VALLEY    NY    10535-1313

#1423449
MARY T HUZZAR
W 10881 OAK ST
NEW LONDON    WI    54961

#1423450
MARY T INEBNIT
19902 BLUFF DR
GOSHEN    IN    46526-9126

#1423451
MARY T JANIK
75 CRESTHAVEN DR
CHEEKTAWAGA NY    14225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423452
MARY T KARNES & GILBERT A
KARNES TR MARY T KARNES TRUST
UA 06/04/98
1112 SUMMIT HILLS LANE
NAPERVILLE    IL    60563-2243

#1423453
MARY T KELLER
2540 IDA AVE
NORWOOD OH    45212-4212

#1423454
MARY T KNATZ & RICHARD T
KNATZ JT TEN
3685 HICKORY PARK DRIVE
TITUSVILLE    FL    32780-5191

#1423455
MARY T KUBICHEK
1704 RIVIERA CT
POINT PLEASANT    NJ    08742-5241

#1423456
MARY T LANE &
DENNIS S LANE JT WROS
126 DUFF ST
WATERTOWN MA    02472-3017

#1423457
MARY T LEBER-ANDERSON TRUSTEE
REVOCABLE LIVING TRUST DTD 11/15/89
U/A MARY T LEBER-ANDERSON
9525 N FT WASHINGTON RD
FAIRWINDS APT 302-E
FRESNO    CA    93720

#1423458
MARY T LERMA
BOX 80952
LANSING    MI    48908-0952

#1423459
MARY T LOCK TR
MARY T LOCK REVOCABLE TRUST
UA 6/29/88
1969 WILHELMINA RISE
HONOLULU    HI    96816-3313

#1423460
MARY T LOSSIA
19961 HICKORY LEAF LANE
SOUTHFIELD    MI    48076-1758

#1423461
MARY T MARTINEZ
24341 CHRISTIAN DR
BROWNSTOWN MI    48134-9110

#1423462
MARY T MC GORRY
33 BROOKSIDE AVE
RIDGEWOOD    NJ    07450-4615

#1423463
MARY T MCCARTHY
37316 VARGO ST
LIVONIA    MI    48152-2784

#1423464
MARY T MCCUTCHEN
131 PRINCETON MILL RD
ATHENS    GA    30606-5087

#1423465
MARY T MENTE
C/O MARIANNE KREWSON
277 MINE ROAD
FLEETWOOD    PA    19522

#1423466
MARY T MESSEC & MARY COLLEEN
MESSEC TR UAD 9/06/74 HARRY S
MESSEC & MARY T MESSEC TR
717 MAIDEN CHOICE LANE 222
CATONSVILLE    MD    21228-6166

#1423467
MARY T MILKE &
DEBORAH LEE FLATTINGER JT TEN
316 SHELLBOURNE DR
ROCHESTER HILLS    MI    48309-1158

#1423468
MARY T MULLEN
20 SENECA RD
FT LAUDERDALE    FL    33308-2303

#1423469
MARY T MUNNO
202 KAYWOOD DRIVE
ROCHESTER    NY    14626-3767

#1423470
MARY T NORDEN
214 AQUA CT
ROYAL OAK    MI    48073-4074

#1423471
MARY T PAGLIA
180-19 PARADISE BLVD
INDIALANTIC    FL    32903-2429

#1423472
MARY T PARKER
3951 E STEIN ROAD
LASALE    MI    48145-9645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423473
MARY T POST
737 MAPLE STREET
BETHLEHEM    PA    18018-4229

#1423474
MARY T PULLMAN
1109 COUNTRY DR
SHOREWOOD IL    60431-9647

#1423475
MARY T REDICAN
307 MAPLE AVENUE
NORTH HILL    PA    19038

#1423476
MARY T REIMER
1387 CRANOVER ROAD
LYNDHURST    OH    44124-2321

#1423477
MARY T RIORDAN & THERESA A
RIORDAN JT TEN
21 ORCHARD ST
LOWELL    MA    01854-2505

#1423478
MARY T RYAN
33 ELM ST
GLENVIEW    IL    60025-4904

#1423479
MARY T SCHOBER CUST AMANDA M
SCHOBER UNDER THE AK UNIF
TRAN MIN ACT
C/O M HENAULT
211 SUNSET TERRACE
ORCHARD PARK    NY    14127-2522

#1423480
MARY T SEVO
APT 7
511 S MEADE ST
FLINT    MI    48503-2290

#1423481
MARY T SMITH
215 BREADING AVE
BEN AVON    PA    15202

#1423482
MARY T SNELL
3719 W GINGHAMSBURG-FREDERICK
TIPP CITY    OH    45371-8926

#1423483
MARY T SPATH
215 BALLARD AVE
BALTIMORE    MD    21220-3632

#1423484
MARY T STECHER
45469 KEDING
UTICA    MI    48317-6013

#1423485
MARY T STRUENING
326 HUNTINGTON RD
UNION    NJ    07083-7944

#1423486
MARY T SULLIVAN &
RICHARD J SULLIVAN TR
RICHARD J SULLIVAN REVOCABLE
TRUST UA 08/10/00
3010 NE 41ST STREET
FORT LAUDERDALE    FL    33308-5802

#1423487
MARY T SWIFT
2159 46TH STREET
ASTORIA    NY    11105-1333

#1423488
MARY T TOBIN
1121 BRENTWOOD DR
COLUMBIA    SC    29206-2803

#1423489
MARY T VAN DERHAEGHEN
1480 JEFFERSON ST 406
DES PLAINES    IL    60016-7819

#1423490
MARY T VANNORMAN TR
MARY VANNORMAN TRUST U/A DTD
8/30/2000 3900 ASPEN DR APT 304
PORT HURON    MI    48060

#1423491
MARY T VICKERS
6203 TREVA ST
FINLEYVILLE    PA    15332-1027

#1423492
MARY T WEBB
987 ELIZABETH ST
PITTSBURGH    PA    15221-3966

#1423493
MARY T WEBBER
308 CIRCLE DRIVE
LAKE BLUFF    IL    60044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1423494
MARY T WOOD AS CUST FOR
EARL MASSIE WOOD JR U/THE VA
UNIFORM GIFTS TO MINORS ACT
43 GRANDVIEW
NEWPORT   KY     41071-2335

#1423495
MARY TABEROFF
BOX 272
KEMPNER  TX     76539-0272

#1423496
MARY TAPPE WERNER
19539 DESMET PLACE
GAITHERSBURG  MD     20886-3908

#1423497
MARY TARANTILES
1400 WASHINGTON VALLEY RD
BRIDGEWATER  NJ     08807-1430

#1423498
MARY TARTAGLIA & MICHELLE
TARTAGLIA JT TEN
7408 VERONA
WEST BLOOMFIELD  MI     48322-3316

#1423499
MARY TATUM
3171 BELL SOUTH
CORTLAND  OH     44410-9408

#1423500
MARY TAYLOR DE VANEY
1 HOLBROOK COURT
ROCKPORT  MA     01966-1423

#1423501
MARY TAYLOR RICHARDSON
4318 NICKLAUS LN
CORPUS CHRISTI    TX     78413-2029

#1423502
MARY TERBUSKA OLINIK
65 MEYERHILL CIR W
ROCHESTER  NY     14617-5113

#1423503
MARY TERESA FITZGERALD
5045 NORTH 22ND STREET
PHOENIX   AZ     85016

#1423504
MARY TERESA GLADDING
9507 WOLVERTON DR APT G
RICHMOND  VA     23294-5589

#1423505
MARY TERESA MAYER CUST
MICHAEL MAYER UNIF GIFT MIN
ACT MICH
22531 FIDDLERS COVE ROAD
BEVERLY HILLS    MI     48025-3603

#1423506
MARY TERESA MAYER CUST
STEVEN MAYER UNIF GIFT MIN
ACT MICH
32082 WESTON
BEVERLY HILLS    MI     48025-3935

#1423507
MARY TERESA MAYER CUST
TIMOTHY MAYER UNIF GIFT MIN
ACT MICH
3390 MORNINGVIEW TER
BLOOMFIELD HILLS    MI     48301-2472

#1423508
MARY TESSLER &
JOANNE H THOMAS JT TEN
4465 ORKNEY DRIVE
FLINT   MI     48507-3445

#1423509
MARY THERESA ACCARDO &
CARL V ACCARDO JT TEN
3165-26TH ST
PORT ARTHUR   TX     77642

#1423510
MARY THERESA ACCARDO &
JOSEPH A ACCARDO JT TEN
3165-26TH ST
PORT ARTHUR   TX     77642

#1423511
MARY THERESA BARTNIK
550 BRONSON AVE
TOLEDO  OH     43608-1941

#1423512
MARY THERESA LOSTRACCO &
DAVID R LOSTRACCO JT TEN
1022 RIDGE ROAD
LEWISTON   NY     14092

#1423513
MARY THERESA MIJARES
6620 HAVENSIDE DRIVE
SACRAMENTO  CA     95831-2108

#1423514
MARY THERESA MOTTA
5 SARANAC RD
FORT LAUDERDALE  FL     33308-2910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423515
MARY THERESA SHEEHAN
76 VANDALIA ST
BUFFALO    NY    14204-2703

#1423516
MARY THERESE COYNE
24550 SURREY CIRCLE
WESTLAKE   OH    44145-4954

#1423517
MARY THERESE DUFFY
7242 N BEACH DR
MILWAUKEE    WI    53217-3659

#1423518
MARY THERESE GOMES
3929 W 38TH ST APT 226
ERIE    PA    16506-4093

#1423519
MARY THERESE LAMAR
36221 IDAHO
STERLING HEIGHTS    MI    48312

#1423520
MARY THOMAS
1600 S OCEAN DR 7-F
HOLLYWOOD    FL    33019-2425

#1423521
MARY THOMAS YATES
4015 ABERDEEN RD
NASHVILLE    TN    37205-1805

#1423522
MARY THOMASON &
CAROL ANN THOMASON &
STEPHEN JAMES THOMASON JT TEN
17804 BESSEMER ST
ENCINO    CA    91316-7211

#1423523
MARY THOMSON
APT 10
3199 CLAY ST
SAN FRANCISCO    CA    94115-1649

#1423524
MARY THORNE WILLIAMSON
BOX 234
FARMVILLE    NC    27828-0234

#1423525
MARY THRESA SLONCZKA
1407 BANBROOK COURT
HENDERSON NV    89014-2537

#1423526
MARY TIERNEY RAFFERTY
BOX 164
AURORA    NY    13026-0164

#1423527
MARY TIETGENS HANSON
1205 JACKSON AVE
DET LKS    MN    56501-4101

#1423528
MARY TIETJEN CUST CHRISTINE
TIETJEN UNIF GIFT MIN ACT
CARPENTER RD BOX 398
CHESTER    NY    10918-0398

#1423529
MARY TISDALE &
PAUL TISDALE JT TEN
1246 FLECTHER DR
REYNOLDSBURG OH    43068-1327

#1423530
MARY TITKO & MARY LIPINSKI &
BETTY ANN TITKO FRIED & PAUL
ANDREW TITKO JT TEN
123 RAY ST
HICKSVILLE    NY    11801-4329

#1423531
MARY TOBEY
8943 BIRKHILL DR
STERLING HEIGHTS    MI    48314-2507

#1423532
MARY TOBIN BRENNAN
33376 FOX ROAD
EASTON    MD    21601-6740

#1423533
MARY TOBY TOMLIN
12682 FOOTMAN LANE
POWAY    CA    92064-2031

#1423534
MARY TOCCO &
EMMA TOCCO KETTUNEN JT TEN
9138 RIDGEFIELD DR
BRIGHTON    MI    48114

#1423535
MARY TODD BARTLETT
1237-28TH ST NW
WASH    DC    20007-3354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1423536
MARY TOM POLLARD
6014 N WOODS LN
KATY    TX    77494-1132

#1423537
MARY TOMC
4 GATEWAY DRIVE APT 117
EUCLID    OH    44119

#1423538
MARY TOMKO
289 IDYLWILD N E
WARREN  OH    44483-3431

#1423539
MARY TOPPING DUCEY & JOHN
PATRICK DUCEY JT TEN
2407 PINEWOODS CIR
NAPLES    FL    34105-2537

#1423540
MARY TORBICK
85165 STATE HWY 13
BAYFIELD    WI    54814

#1423541
MARY TOTH
15245 COLLEGE
ALLEN PARK    MI    48101-3042

#1423542
MARY TOUHY CUST
PATRICK TOUHY
UNDER THE IL UNIF TRAN MIN ACT
12519 E NAVAJO
PALO HEIGHTS    IL    60463

#1423543
MARY TOWNSEND-PITT
TRAVIS CORNER RD
GARRISON  NY    10524

#1423544
MARY TRAVIS
1156 ELMWOOD DR
ABILENE   TX    79605-3935

#1423545
MARY TRISCHELLA
235 KIPP AVE
ELMWOOD PARK  NJ    07407-1126

#1423546
MARY TRUSSELL & ROBERT W
TRUSSELL JT TEN
12445 MARLA DRIVE
WARREN  MI    48093-7616

#1423547
MARY TUCKER & COLUMBUS
TUCKER JR JT TEN
516 COUNTY RD 469
CULLMAN  AL    35057-0929

#1423548
MARY TULLEY HAIGHT
264 VAN NESS STREET
NEWBURGH NY    12550-4204

#1423549
MARY TURNER MCINTOSH
121 STONEQUARRY RD
VANDALIA   OH    45377-9510

#1423550
MARY TURRENTINE FARLEY
C/O QUINTON ALAN FARLEY POA
350 N 20TH ST
SLATON    TX    79364-3108

#1423551
MARY TWYFORD ANDERSON
C/O CAROLINE WEAVER
1509 BOWMAN DR
GREENFIELD    IN    46140-2516

#1423552
MARY TYLER
205 CASA DE CORTE VIA
SEDONA    AZ    86351-8736

#1423553
MARY TYRE HUME &
NATALIE TYRE BARB JT TEN
116 SOUTHVIEW DR
ELKINS    WV    26241-3232

#1423554
MARY U GENDRON
SPACE 1
1331 E BILBY ROAD
TUCSON    AZ    85706-5659

#1423555
MARY U HATHAWAY
165 PERKINSWOOD S E
WARREN  OH    44483-6215

#1423556
MARY U JARVIS &
PAULA DOMAGALSKI JT TEN
49916 LIMERICK ST
HANCOCK  MI    49930-9843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423557
MARY U JARVIS & GEORGE
JARVIS JT TEN
49916 LIMERICK ST
HANCOCK  MI     49930-9843

#1423558
MARY V AGOSTINO CUST
RICHARD WILLIAM BUKOWSKI
UNIF GIFT MIN ACT ILL
20135 LAUREL HILL WAY
GERMANTOWN MD    20874-1021

#1423559
MARY V BECK
11255 FIFTEEN MILE ROAD #207
STERLING HEIGHTS    MI    48312

#1423560
MARY V BUCKLEY
15 BAYARD ST
LARCHMONT  NY    10538-2723

#1423561
MARY V COSTELLO &
PATRICIA A HAND JT TEN
2926 MILLER RD
FLINT    MI    48503-4620

#1423562
MARY V COSTELLO & LAURA C
HAND & GREGORY S HAND &
MICHAEL S HAND JT TEN
2926 MILLER ROAD
FLINT    MI    48503-4620

#1423563
MARY V COUNTS
404 WISLER
DAVISON    MI    48423-3006

#1423564
MARY V D'ANTONIO
7502 NW 30TH PLACE 416
SUNRISE    FL    33313-1049

#1423565
MARY V DIVER TR
MARY V DIVER LIVING TRUST
UA 7/28/98
424 TERROTORIAL ST
MANCHESTER  MI    48158-8669

#1423566
MARY V DOLAN
25 PARKVIEW AVE
BRONXVILLE  NY    10708-2952

#1423567
MARY V DRISCOLL
5358 S MENARD DRIVE
NEW BERLIN    WI    53151-8172

#1423568
MARY V GREENHAW CUST FOR
WILLIAM HAYES GREENHAW JR
UNDER GA UNIF GIFTS TO
MINORS ACT
605 W MANOR
PEACH TREE    GA    30269-3918

#1423569
MARY V HARRINGTON CUST
WILLIAM HARRINGTON UNIF GIFT
MIN ACT ILL
1627 DEL OGLER
GLENVIEW    IL    60025-2321

#1423570
MARY V HERRICK
2814 PEAVEY ST
PORT HURON    MI    48060-6923

#1423571
MARY V HUBER
1773 RESOR RD
FAIRFIELD    OH    45014-3753

#1423572
MARY V HURT
1020 BETHEL ROAD
CHESAPEAKE CITY    MD    21915-1209

#1423573
MARY V KALT & JOHN S KALT JT TEN
BOX 143
6900 TUBSPRING
ALMONT    MI    48003-0143

#1423574
MARY V KOSKI
39093 KENNEDY DRIVE
FARMINGTON HILLS    MI    48331-2368

#1423575
MARY V LARESE
225 PARK ST
BRISTOL    CT    06010-6029

#1423576
MARY V LATIMER
1811 WADSWORTH WAY
BALTIMORE    MD    21239-3110

#1423577
MARY V LECLAIR
461 WEST ST
BRISTOL    CT    06010-4939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423578
MARY V LUTYNSKI
1087 ALLENDALE
SAGINAW    MI    48603-5404

#1423579
MARY V LYONS TR
MARY V LYONS TRUST
UA 05/06/91
662 HEATHERLEIGH DR
AKRON    OH    44333

#1423580
MARY V MAHER
112 VILLA LN
ST CLAIR SHORES    MI    48080-2736

#1423581
MARY V MANG TRUSTEE U/A DTD
04/01/94 MARY V MANG TRUST
6315 SW RADCLIFFE ST
PORTLAND    OR    97219-5748

#1423582
MARY V MARES & RICHARD A
MARES & LINDA M PANNUTO JT TEN
14701-15 MILE RD
STERLING HEIGHTS    MI    48312-5703

#1423583
MARY V MARTIN
205 SCHILLING ST
ATHENS    AL    35611-2923

#1423584
MARY V MCGOVERN & CAROL A
RUTHERFORD JT TEN
9060 ANDREW DR
BRIGHTON    MI    48114-8732

#1423585
MARY V MCGOVERN & LEON J
MCGOVERN
9060 ANDREW DR
BRIGHTON    MI    48114-8732

#1423586
MARY V MCGOVERN & PAUL N
MCGOVERN JT TEN
9060 ANDREW DR
BRIGHTON    MI    48114-8732

#1423587
MARY V MCGOVERN & PHILIP G
MCGOVERN JT TEN
9060 ANDREW DR
BRIGHTON    MI    48114-8732

#1423588
MARY V MCNALLY
4 DICKERMAN ROAD
NORTH EASTON    MA    02356-1303

#1423589
MARY V MEYERS
6204 BROOKSIDE ROAD
INDEPENDENCE    OH    44131-6308

#1423590
MARY V MIKO
39785 MT ELLIOT
CLINTON TOWNSHIP    MI    48038-4041

#1423591
MARY V MURPHY
7175 BRANTFORD RD
DAYTON    OH    45414-2352

#1423592
MARY V NOWINSKI & FRANK J
NOWINSKI JT TEN
506 REVERE AVE
WESTMONT    IL    60559-1237

#1423593
MARY V OLIMPIO
24 RAY PL L1
SCARSDALE    NY    10583-5463

#1423594
MARY V OVIATT
8501 LONDON-GROVEPORT RD
GROVE CITY    OH    43123-9765

#1423595
MARY V REDDEN
APT 605
3800 WASHINGTON RD
WEST PALM BEACH    FL    33405-2373

#1423596
MARY V SCHIFANO TR
MARY V SCHIFANO TRUST
UA 05/21/97
620 PERRY CREEK
GRAND BLANC    MI    48439-1474

#1423597
MARY V SIRIANNI
11701 NW 13TH CT
PEMBROKE PINES    FL    33026-2560

#1423598
MARY V SLIVENSKI
110 N EAST AVE
BALTIMORE    MD    21224-1426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1423599
MARY V TONELLI
10 FARRINGTON AVE
SLEEPY HOLLOW   NY    10591-1303

#1423600
MARY V TRAEGER CUST KRISTINA
TRAEGER ROEPKE UNIF GIFT MIN
ACT ARIZ
BOX 76
MARLBOROUGH MA    01752-0076

#1423601
MARY V WELSH
C/O MARY W BASKET POA AND
BARBARA W AUSTIN POA
1 SHORTER CIRCLE SW
ROME   GA    30161-4257

#1423602
MARY V ZILKO
12 COURTNEY COURT
MERIDEN    CT    06450-3587

#1423603
MARY VAN HEIRSEELE
626 WASHINGTON PARK
WAUKEGAN IL    60085-7253

#1423604
MARY VANN JOHNSTON
911 MOORE AVENUE
OPP    AL    36467-2414

#1423605
MARY VANTYLE STRIEWE
3233 N E 34ST ST
APT 1412
FT LAUDERDALE    FL    33308-6922

#1423606
MARY VEAZEY MORELAND
1100 CROWN POINT RD W
SIGNAL MOUNTAIN    TN    37377-2010

#1423607
MARY VENETTIS PENZ
38114 SADDLE LANE
CLINTON TOWNSHIP    MI    48036

#1423608
MARY VERHULST
2031 ENGLISH ROAD
ROCHESTER   NY    14616-1619

#1423609
MARY VERONICA WALSH
3936 BRANDOMYNE AVE
YOUNGSTOWN OH    44511-1920

#1423610
MARY VERTULLO &
NATALIE VERTULLO O DONNELL JT TEN
771 CARLOCK AVENUE
PERTH AMBOY   NJ    08861-2303

#1423611
MARY VICCIARDO
103 LANE ST
LINDENHURST   NY    11757-5724

#1423612
MARY VICTORIA PETERSON
4224 SAN JUAN
FAIRFAX    VA    22030-5376

#1423613
MARY VILLARREAL
7815 W JUDDVILLE RD
ELSIE    MI    48831-9418

#1423614
MARY VIRGINIA CASPER
208 CORDELIA ST
LUFKIN    TX    75904-3325

#1423615
MARY VIRGINIA CHEDISTER
PO BOX 508
CHATHAM   NJ    07928-2127

#1423616
MARY VIRGINIA DAY
ECKERT
15085 PLANK RD
BAKER    LA    70714-4409

#1423617
MARY VIRGINIA DIFEDE
10515 SOUTHWEST 43 TERRACE
MIAMI    FL    33165-5603

#1423618
MARY VIRGINIA ENGEL
129 N 19TH STREET
CAMP HILL    PA    17011-3924

#1423619
MARY VIRGINIA HANNAN
690 GARDEN PKWY
CIRCLEVILLE    OH    43113-1422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423620
MARY VIRGINIA HARTMAN
973 OLD VILLA RIDGE RD
MOUNDS    IL    62964

#1423621
MARY VIRGINIA MC
CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ    08088-9421

#1423622
MARY VIRGINIA MORIARTY
2529 1/2 NE 110TH ST
SEATLE    WA    98125-6736

#1423623
MARY VIRGINIA PEGG
5585 PAINT CREEK FOUR MILE RD
CAMDEN    OH    45311

#1423624
MARY VIRGINIA WOLFE
HANDLEY
1800 TURNBERRY TERRACE
ORLANDO    FL    32804-6015

#1423625
MARY VIRGINIA WOODRUM
815 COMPTON PKWY
MACOMB    IL    61455-3013

#1423626
MARY VIRGINIA WREN AVERY
401 EAST ST S
TALLADEGA    AL    35160-2610

#1423627
MARY VIRGINIA YOUNG
15318 ST CLOUD
HOUSTON    TX    77062-3519

#1423628
MARY VOLTZ & HELEN WOLF JT TEN
1101 RAMSGATE RD
APT 1
FLINT    MI    48532-3114

#1423629
MARY VORDERBRUGGEN & KEVIN
VORDERBRUGGEN JT TEN
R 3 BOX 111A
NEW YORK MILLS    MN    56567-9533

#1423630
MARY VOWELL
BOX 52
GLENPOOL    OK    74033-0052

#1423631
MARY VUKITS
2737 N LARAMIE AVE
CHICAGO    IL    60639-1659

#1423632
MARY W ABBEY
BOX 2330
AMES    IA    50010-2330

#1423633
MARY W BELZ
6 VERA LANE
CONSHOHOCKEN PA    19428-2134

#1423634
MARY W BOGLE
110 LEE CIRCLE
LYNCHBURG    VA    24503-1337

#1423635
MARY W BREITENBACH
77 E. ANDREWS DR.
# 183
ATLANTA    GA    30305

#1423636
MARY W BUELL
2936 SW LABBE
PORTLAND    OR    97221-3243

#1423637
MARY W CHAMBERLAIN
2434 HENN HYDE
CORTLAND    OH    44410-9446

#1423638
MARY W CHRISTIAN
BOX 17421
ROCHESTER    NY    14617-0421

#1423639
MARY W COOMBS
5 PORTMEADOW TRAIL
FAIRPORT    NY    14450-2615

#1423640
MARY W CORNELSON AS
CUSTODIAN FOR MARY KEENE
CORNELSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
21 BUCKSPARK COURT
POTOMAC MD    20854-4265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423641
MARY W CUSICK
3624 MESMER AVENUE
DAYTON   OH    45410-3441

#1423642
MARY W DANIEL
415 RUSSELL AVE APT 810
GAITHERSBURG   MD    20877-2841

#1423643
MARY W DEAN
BOX 73
MC COMB   MS    39649-0073

#1423644
MARY W FREDERICK
160 LAWRENCE ST
DOVER FOXCROFT   ME    04426

#1423645
MARY W GABRIZ
5280 REID ROAD
SWARTZ CREEK   MI    48473-9418

#1423646
MARY W GREENE
866 COMMODORE DR NW
ATLANTA   GA    30318-6336

#1423647
MARY W GREENWOOD
11 MARTIN RD
ALLISON PARK    PA    15101-1057

#1423648
MARY W GREGSON
2716 LIBERTY ST
INDEPENDENCE   MO    64050-1322

#1423649
MARY W GUILLOT & JON WAYNE
GUILLOT JT TEN
1100 GERMAN SCHOOL RD APT 302
RICHMOND   VA    23225-4278

#1423650
MARY W HAGGLUND CUST ERIC A
HAGGLUND UNIF GIFT MIN ACT
WISC
1401 LONGVIEW ST
MADISON   WI    53704-2137

#1423651
MARY W HAGGLUND CUST KARL W
HAGGLUND UNIF GIFT MIN ACT
WISC
1401 LONGVIEW ST
MADISON   WI    53704-2137

#1423652
MARY W HALL
9279 LAKEVIEW DR
FOLEY   AL    36535-9372

#1423653
MARY W HICKS & JAMES F HICKS
TEN ENT
336 US 16 EAST
BUFFALO   WY    82834-9514

#1423654
MARY W HUGHES
114 STANTON HALL LN
FRANKLIN   TN    37069-8457

#1423655
MARY W HUNTER
14831 LITTLEFIELD
DETROIT   MI    48227-3655

#1423656
MARY W HURTIG
2353 BRYN MAWR AVE
PHILADELPHIA    PA    19131-2406

#1423657
MARY J JACKSON
3048 REVOLON DR
KAETTERING   OH    45420

#1423658
MARY W JOHNSON
1133THIRD ST
SANDUSKY  OH    44870-3841

#1423659
MARY W JOHNSON &
JEROME M JOHNSON JT TEN
4925 TENSHAW DR
DAYTON   OH    45418-1933

#1423660
MARY W KAPPELER
2599 VIENNA ESTATES DR
DAYTON   OH    45459-1383

#1423661
MARY W KERWIN & MARGARET
MARY KERWIN JT TEN
19727 E 8 MILE ROAD 102
SAINT CLAIR SHORES    MI    48080-3308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1423662
MARY W KOTITE
2622 MOUNTAIN LAUREL PLACE
RESTON   VA    20191-2118

#1423663
MARY W LEMLEY TR
MARY W LEMLEY REVOCABLE TRUST
UA 11/19/97
280 BONAR AVE
WAYNESBURG PA    15370-1606

#1423664
MARY W LIPPINCOTT
325 FENWICK AVE
SALEM    NJ    08079-2105

#1423665
MARY W LOVELL & JOHN LOVELL JT TEN
7108 CHAMBERS ROAD
BALTIMORE    MD    21234-7513

#1423666
MARY W MANNING TR
MARY W MANNING TRUST
UA 7/29/96
465 N GRANGER ST
GRANVILLE    OH    43023

#1423667
MARY W MARR
231 GREEN SPRING VALLEY RD
STEVENSON   MD    21153-2007

#1423668
MARY W MARTINI
1 BAUERS LN
MORGANVILLE    NJ    07751-1264

#1423669
MARY W MONTGOMERY
1001 BAY RD 306B
VERO BEACH    FL    32963-4327

#1423670
MARY W OBRIEN
519 BONNIE BRAE N E
WARREN   OH    44483-5234

#1423671
MARY W PEREZ & WILLIAM Y
PEREZ II JT TEN
151 CAROLINE STREET
SARATOGA SPRINGS   NY    12866-3410

#1423672
MARY W RUANE
4303 NE JOE'S POINT TERR
STUART    FL    34996-1439

#1423673
MARY W RUSHMORE
12999 N PENNSYLVANIA ST - APT D309
CARMEL    IN    46032-5420

#1423674
MARY W SCOTT
1308 TANEY ST
GARY    IN    46404-2036

#1423675
MARY W SCOTT
APT 302
9 RUXVIEW COURT
RUXTON    MD    21204-6671

#1423676
MARY W SECHRIST
RR 1 BOX 143-G
MCVEYTOWN  PA    17051-9734

#1423677
MARY W SOUTHERLAND
1941 POWELL ROAD
RICHMOND    VA    23224-2853

#1423678
MARY W STOWE
3010 ARTHUR RD
SPRINGFIELD    OH    45502-8524

#1423679
MARY W THOMAS & DONNA V
TURNBULL JT TEN
BOX 155
NEAVITT    MD    21652-0155

#1423680
MARY W TRACEY TR
MARY W TRACEY LIVING TRUST
UA 4/27/00
256 RAVINE RD
BIRMINGHAM    MI    48009-3421

#1423681
MARY W WATERS
1034 BUFORD HWY
BUFORD    GA    30518-4821

#1423682
MARY W WHETZEL
BOX 454
PATAGONIA    AZ    85624-0454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1423683
MARY WADE
1330 SLICKBACK ROAD
BENTON  KY    42025-5466

#1423684
MARY WAGNER CROSSET
6 SHELDON CLOSE
CINCINNATI      OH    45227-4425

#1423685
MARY WALKER MESSICK
3744 POAGVILLE ROAD
COLDWATER  MS    38618-3211

#1423686
MARY WALLACE SHELLY
1015 TIMBERLAKE DR
BLOOMFIELD HILLS      MI    48302-2848

#1423687
MARY WALLERS
11041 S AVENUE C
CHICAGO    IL    60617-6830

#1423688
MARY WASHBURNE FRY
405 E 35TH ST
ANDERSON  IN    46013-4627

#1423689
MARY WASHINGTON
20048 ORLEANS
DETROIT    MI    48203-1390

#1423690
MARY WASSERMAN
13545 78TH AVE 31F
FLUSHING    NY    11367-3213

#1423691
MARY WATKINS PEW TR
MARY WATKINS PEW TRUST
UA 03/11/97
32051 AUBURN DR
BEVERLY HILLS      MI    48025-4230

#1106532
MARY WATSON
9102 RIDGE ROAD
BROOKLYN   NY    11209-5704

#1423692
MARY WEBB KLUG
18 MONACO TERR
NAPLES    FL    34112-9101

#1423693
MARY WEBBER CUST JENNIFER
NICOLE WEBBER UNDER IA
UNIFORM TRANSFERS TO MINORS
ACT
345 W PINE ST
ZIONSVILLE      IN    46077-1633

#1423694
MARY WEILNAU
1125 MUDBROOK RD
HURON  OH    44839-2612

#1423695
MARY WELDRON
35627 ELLSWORTH
STERLING HEIGHTS      MI    48312-3726

#1423696
MARY WESTERMAN CARVER
416 WESTERMAN PL
SMITHFIELD      NC    27577-6903

#1423697
MARY WESTON
R R 3
5271 NORTH TALBOT ROAD
MAIDSTONE    ON    N0R 1K0
CANADA

#1423698
MARY WHEELER MONK
LAKESHORE PLANTATION
BATCHELOR  LA    70715

#1423699
MARY WHELAN
10300 S F PARKWAY 5R
ROCKAWAY PARK  NY    11694

#1423700
MARY WHELAN SWEENEY
931 CEDAR GROVE RD
WYNNEWOOD PA    19096-1629

#1423701
MARY WHIPKEY
3 ARMS BLVD APT 2
NILES    OH    44446-5306

#1423702
MARY WHISENHUNT
Attn   MARY WHISENHUNT-FOOTE
5260 MORNINGSIDE AVE
AUBURN    CA    95602-9699

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423703
MARY WHITAKER
117 GREENHILL DRIVE
WHITE LAKE   MI   48386-1945

#1423704
MARY WHITE
BOX 132
HAMMONDSPORT NY   14840-0132

#1423705
MARY WHITE GUILLOT AS CUST
JON WAYNE GUILLOT U/THE VA
U-G-M-A
APT 302
1100 GERMAN SCHOOL DR
RICHMOND   VA   23225-4278

#1423706
MARY WILKINSON
Attn   CHERRY
380 RIVER RD
MONTGOMERY NY   12549-2124

#1423707
MARY WILKINSON
R 1 BOX 86 D
WEWOKA   OK   74884

#1423708
MARY WILLIAMS
2912 E 102ND ST
CLEVELAND   OH   44104

#1423709
MARY WILLIAMSON SHEETS
2318 PITT ST
ANDERSON   IN   46016-4648

#1423710
MARY WINDHAM
8102 E LANTZ
DETROIT   MI   48234-3303

#1423711
MARY WOLFSON
APT 35 A
545 CENTRAL AVE
CEDARHURST   NY   11516-2113

#1423712
MARY WOOD
36110 WALTHAM DR
STERLING HEIGHTS      MI   48310

#1423713
MARY WOOD PAUL &
MARLENE L WOOD JT TEN
9152 NORTH STONERIDGE LANE
FRESNO   CA   93720-1245

#1423714
MARY WOOLLEN SHINTAY
7101 KIMBERTON DRIVE
CHARLOTTE   NC   28270-2834

#1423715
MARY WRIGHT
7325 WOODVIEW 1
WESTLAND   MI   48185-5903

#1423716
MARY Y GRESSLER
108 SMITH AVE
WHITE PLAINS   NY   10605-3118

#1423717
MARY Y GUNTER
180 RAILROAD LN
CENTREVILLE   AL   35042-5778

#1423718
MARY Y HARRIFORD
1154 CORA DR
FLINT      MI   48532-2722

#1106536
MARY Y KENNEY &
ROBERT J KENNEY JR JT TEN
3301 DOGWOOD DR
LOUISVILLE      KY   40220

#1423719
MARY Y LIMING
3840 AUSTINTOWN WARREN ROAD
MINERAL RIDGE      OH   44440-9784

#1423720
MARY Y MC ELLIGOTT
102 WASHINGTON HWY
AMHERST NY   14226-4365

#1423721
MARY Y POLLACK
3386 JAMES STREET
HERMITAGE   PA   16148-3517

#1423722
MARY YARKA
9544 S LACROSSE
OAK LAWN   IL   60453-3031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423723
MARY YOST
103 BUTTONWOOD ST APT C
TRENTON    NJ    08619-3504

#1423724
MARY YVONNE JOHNSON
2110 NW 56TH TERR
GAINESVILLE    FL    32605-3381

#1423725
MARY Z GABEL
353 WILCOX RD #5
YOUNGSTOWN OH    44515

#1423726
MARY Z HILL
2924 WOODSTOCK COURT
FORT WAYNE    IN    46815-6775

#1423727
MARY Z ISCHAY
6100 ROUSSEAU DR
PARMA    OH    44129-6521

#1423728
MARY ZABOWSKI & IRENE S
ZABOWSKI JT TEN
29037 CLARITA
LIVONIA    MI    48152-3509

#1423729
MARY ZAID STEES
1 PARK AIR DRIVE
1788 NATIONAL ROAD
WHEELING    WV    26003-5572

#1423730
MARY ZAKRZEWSKI
22 HAVEN DRIVE
MATAWAN    NJ    07747-3651

#1423731
MARY ZELLARS
10 FRANKLIN ST
HACKETTSTOWN NJ    07840-1904

#1423732
MARY ZIMNY & JOSEPH ZIMNY JT TEN
39311 POINCIANA DRIVE
STERLING HEIGHTS    MI    48313-4969

#1423733
MARY ZNIDARSIC
8926 BILLINGS RD
KIRTLAND    OH    44094-9572

#1423734
MARY-ANN STINSON BURTON
5511 DELOR
SAINT LOUIS    MO    63109-2804

#1423735
MARY-BETHEH WALLER
48 SWANSON TERRACE
WILLIAMSVILLE    NY    14221-1330

#1423736
MARY-CLAIRE JOHNSON
1713 ROSLYN RD
GROSSE POINTE WOOD    MI    48236-1012

#1423737
MARY-ELLEN CARROLL THOMPSON TR
MARY-ELLEN CARROLL THOMPSON
REVOCABLE TRUST UA 06/02/94
810 CAL COVE DR
FORT MYERS    FL    33919-6003

#1423738
MARY-ELLEN H MC KAY
ATTM MARY-ELLEN MCKAY RUSSELL
480 PARK STREET
WRENTHAM MA    02093-1031

#1423739
MARY-FRANCES GUARNIER
7855 HOSPITAL RD
FREELAND    MI    48623-8610

#1423740
MARY-JO M HARDY
C/O GABEL
99 WHITEWOOD LANE
ROCHESTER NY    14618-3221

#1423741
MARY-LOU HOPKINS
5408 GLENWICK LN
DALLAS    TX    75209-5010

#1423742
MARY-LOUISE STURTEVANT
HOWARD
603 PARADISE AVE
MIDDLETOWN    RI    02842-5730

#1423743
MARY-SEAN GARBART
BOX 208
JUB HILL RD
MILTON MILLS    NH    03852-0208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423744
MARY-STELLA MARKIDES
247 NORTHVIEW RD
CHILLICOTHE    OH    45601-1879

#1423745
MARYAGNES STARR
43 CHEYENNE
GIRARD    OH    44420-3606

#1423746
MARYAL DEBNAR
1406 GORDON AVENUE
LANSING    MI    48910-2613

#1423747
MARYALICE E MURPHY CUST FOR
PATRICK NEAL MURPHY UNDER NY
UNIF GIFTS TO MINORS ACT
178 MEADBROOK RD
GARDEN CITY    NY    11530-1209

#1423748
MARYALICE JOHNSTON
3675 RIDGEWOOD DR
HILLIARD    OH    43026-2456

#1423749
MARYAM FARZAD
38 BOUVANT DR
PRINCETON    NJ    08540-1209

#1423750
MARYANN A DONOVAN-PELUSO &
ROBERT J PELUSO JT TEN
643 EAST END AVE
PITTSBURGH    PA    15221-3423

#1423751
MARYANN A FINCH
3139 DAVENPORT AVE APT 15
SAGINAW    MI    48602-3452

#1423752
MARYANN ALCO
297 VICTORIA RD
HARTFORD    CT    06114-2847

#1423753
MARYANN B DANTON
35 WILSON TERR
LIVINGSTON    NJ    07039-2940

#1423754
MARYANN B KENDZIOR
1CROSS STREET
PORTLAND    CT    06480

#1423755
MARYANN B KLIMEK
7701 CHESTNUT DR
ORLAND PARK    IL    60462-5005

#1423756
MARYANN B SYTEK
2436 CHERYLANN
BURTON    MI    48519-1362

#1423757
MARYANN BARRELL &
JAMES W BARRELL JR JT TEN
BOX 72
BEAR LAKE    MI    49614-0072

#1423758
MARYANN C ABBOTT
807 ALTAMONT ROAD
GREENVILLE    SC    29609-6503

#1423759
MARYANN C MCHENRY
300 QUEEN ELEANOR DR
SCHERERVILLE    IN    46375-1823

#1423760
MARYANN C MOUL
252 RTE 199
RED HOOK    NY    12571-2383

#1423761
MARYANN C SCHUMANN
5703 WHITFIELD DR
TROY    MI    48098-5113

#1423762
MARYANN COLBY TROTT
1621 RICHMOND DRIVE NE
ALBUQUERQUE    NM    87106-1831

#1423763
MARYANN COLON
2046 CABOT
DETROIT    MI    48209

#1423764
MARYANN DELEWSKY
20374 MELROSE
SOUTHFIELD    MI    48075-5636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1423765
MARYANN E HALLA
1409 CIENNA DRIVE
ARLINGTON   TX   76002-3668

#1423766
MARYANN E KORSAN
340 OLD MILL ROAD 103
SANTA BARBARA   CA   93110-3764

#1106543
MARYANN ELAINE MALLOY EGAN
2922 OAKLAND DR
SUGAR LAND   TX   77479

#1423767
MARYANN ELLIS
341 W MAPLEHURST
FERNDALE   MI   48220-2741

#1423768
MARYANN EMSIG CUST IRA
MATTHEWS EMSIG UNIF GIFT MIN
ACT NY
18 SEWARD DR
DIX HILLS   NY   11746-7908

#1423769
MARYANN FANSLER
Attn   MARYANN SHACKELFORD
12545 CORNISH CT
ALPHARETTA   GA   30005-4392

#1423770
MARYANN FRANKENBERG &
ROBERT A FRANKENBERG JT TEN
5963 CHALET DRIVE N
MOBILE   AL   36608-3611

#1423771
MARYANN GAVENDA
25141 85TH ST
SALEM   WI   53168-9409

#1423772
MARYANN HELM
2 BROMLEY PL
BLOOMFIELD   NJ   07003-5306

#1423773
MARYANN IAPALUCCI & LISA
MARIE SAUNDES JT TEN
513 CATHERINE ST
GREENSBURG   PA   15601-4443

#1423774
MARYANN J CAMERON
15114 RIVERSIDE DR
LIVONIA   MI   48154-5193

#1423775
MARYANN J CORNELL
517 WILLIAMSON CIRCLE
MEDIA   PA   19063

#1423776
MARYANN J MAGLIOZZI
44 SO FOXCROFT DRIVE
MANALAPAN   NJ   07726-2746

#1423777
MARYANN JENIO &
DAVID S JENIO JT TEN
15303 JULIANA
EASTPOINTE   MI   48021-3607

#1423778
MARYANN JOHNSON
6900 HERBERT RD
HUGHESVILLE   MD   20637-2515

#1423779
MARYANN KAPINOS
3392 N BOSWELL
HERNANDO   FL   34442-4732

#1423780
MARYANN KELLEY
11410 APACHE DR APT 203
CLEVELAND   OH   44130-9016

#1423781
MARYANN KLEIN DICKE
2310 S GRAY DR
LAKEWOOD   CO   80227-3952

#1423782
MARYANN KLEINER
13 CITRUS DR
ROCHESTER   NY   14606-4332

#1423783
MARYANN KOPERSKI
629-38TH ST
NIAGARA FALLS   NY   14301-2614

#1423784
MARYANN KUZUPAS
30344 PINTO DR
WARREN   MI   48093-5022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1423785
MARYANN L ELLIOTT
5401 WESTBARD AVE APT 309
BETHESDA   MD   20816-1485

#1423786
MARYANN L VOLPE
5178 STRAWBERRY LANE
WILLOUGHBY   OH   44094-4330

#1423787
MARYANN LAMBERSKI & EDWIN
LAMBERSKI JT TEN
7 COULTER PLACE
ANDOUER   NJ   07821-5817

#1423788
MARYANN LEE
APT F
13696 RUETTE
DELMAR   CA   92014

#1423789
MARYANN M HUTCHISON
26 OLGA RD
WILMINGTON   DE   19805-2082

#1423790
MARYANN M MASON
C/O JENNIFER MASON POA
10 BROOKSIDE DRIVE APG 1G
GREENWICH   CT   06830-2805

#1423791
MARYANN MARESEA
31 RIVERDALE AVE
MASSAPEQUA NY   11758-7733

#1423792
MARYANN MAYO
17847 N 17TH ST
PHOENIX   AZ   85022

#1423793
MARYANN MEADOWS &
HOWARD L MEADOWS JT TEN
208 SHERMAN AVE
ROSELLE PARK   NJ   07204-2316

#1423794
MARYANN MOTT
8395 COVERED WAGON COURT
POWELL   OH   43065-9563

#1423795
MARYANN OTT LEE
1287 VUELTA OLIVOS
FREMONT   CA   94539-5152

#1423796
MARYANN PATCHOFSKY
912 JOHNSTON AVENUE
TRENTON   NJ   08629-1142

#1423797
MARYANN PERRONE
1135 MORRELL
DETROIT   MI   48209-3815

#1423798
MARYANN PLUMB &
DONALD A PLUMB JT TEN
2907 LANSDOWNE
BOX 300277
WATERFORD MI   48330-0277

#1423799
MARYANN PROCTOR
35493 OAKDALE
LIVONIA   MI   48154-2235

#1423800
MARYANN RASCANO
21701 ROSEDALE
ST CLAIR SHRS   MI   48080-3559

#1423801
MARYANN RIEBE
BOX 404
GRAFTON   WI   53024-0404

#1423802
MARYANN S MINX & CHARLES C
MINX JT TEN
10917 CHERRY STREET
KANSAS CITY   MO   64131-4013

#1423803
MARYANN S TRUITT
2312 FOX CHASE DRIVE
HANOVER   PA   17331-8570

#1423804
MARYANN S WOJCAK & LEON
WOJCAK TEN COM
21 GREENFIELD HILL RD
MONROE   CT   06468-2007

#1423805
MARYANN SCHLIE
19186 DEVONSHIRE
BEVERLY HILLS   MI   48025-3946

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423806
MARYANN SCHLIE & FRED M
SCHLIE JT TEN
19186 DEVONSHIRE
BIRMINGHAM    MI    48025-3946

#1423807
MARYANN SHEEHAN & COLLEEN
SHEEHAN JT TEN
5985 CRABTREL
BLOOM FIELD TWP    MI    48301

#1423808
MARYANN SOUTHWELL
12800 TOWNSEND ROAD
MILAN    MI    48160-9118

#1423809
MARYANN SWANSON NEUMANN &
EDWARD B SWANSON JT TEN
800 GIBSON ST
OXFORD    MI    48371

#1423810
MARYANN T HEYWOOD
400 COMMONWEALTH AVE 9
WARWICK    RI    02886

#1423811
MARYANN TAPPARO & DARLENE
WIRSCHEM TRUSTEES U/A DTD
08/01/85 F/B/O MACANDAR
TRUST
6 STRAWBERRY HILL LANE
DANVERS    MA    01923-1133

#1423812
MARYANN VAILLANCOURT &
ROBERT MOWELL JT TEN
323 DIVISION ST
NORTH TONAWANDA NY    14120

#1423813
MARYANN VOUGHT & CLINTON
VOUGHT JT TEN
3240 NOBLE RD
OXFORD    MI    48370-1504

#1423814
MARYANN WARNKEN
13 CHARLOTTE STREET
GLENS FALLS    NY    12801-2806

#1423815
MARYANN WILKINS
29218 RYMAL
ROSEWILLE    MI    48066-2226

#1423816
MARYANN WORNSTAFF
4324 GORMAN AVE
ENGLEWOOD OH    45322

#1423817
MARYANN YANOVICH
2568 E RIVER RD
NEWTON FALLS    OH    44444-8730

#1423818
MARYANNA ANSCHUTZ
BOX 190
RUSSELL    KS    67665-0190

#1423819
MARYANNA B ABREN
89 OAK STREET
MIDDLEBOROUGH  MA    02346-2035

#1423820
MARYANNA M CROSSLAND CUST
BONNIE LEIGH CROSSLAND UNIF
GIFT MIN ACT IN
2182 IROQUOIS LN
FALLS CHURCH    VA    22043-2508

#1423821
MARYANNE C FECHER
27 HILLCREST DRIVE
UNCASVILLE    CT    06382-1914

#1423822
MARYANNE C YANKOVICH
UA 07/05/95
2314 HENDERSON ST
BETHLEHEM    PA    18017-4929

#1423823
MARYANNE HOWARD MILLER
10178 BESSMER LANE
FAIRFAX    VA    22032-2305

#1423824
MARYANNE I MEADE & EDWARD R
MEADE JT TEN
10474 BORGMAN AVE
HUNTINGTON WOODS MI    48070-1105

#1423825
MARYANNE L WHITE
960 BRYANS PLACE RD
WINSTON SALEM    NC    27104

#1423826
MARYANNE M HOFFMAN
637 W 63RD ST
INDIANAPOLIS    IN    46260-4723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1423827
MARYANNE MCAULEY
7 HARBOR RIDGE DR
CENTERPORT  NY    11721-1106

#1423828
MARYANNE MUNKELT
44 MOORE AVE
MERRITT ISLAND    FL    32952-4935

#1423829
MARYANNE NOONAN
3918 MENGEL DR
DAYTON   OH    45429-4536

#1423830
MARYANNE SWOBODA
455 HARMON
BIRMINGHAM    MI    48009-1348

#1423831
MARYANNE T THOMPKINS &
EDWIN R HARLIN JT TEN
3791 LESLIE
DETROIT   MI    48238-3240

#1423832
MARYANNE ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LN
BROADVIEW HEIGHTS   OH    44147-1713

#1423833
MARYBELLE EDGAR
154 LAKESIDE DR
PADUCAH   KY    42003-1201

#1423834
MARYBELLE MERKER &
HELEN JEAN GRAY TR
MARYBELLE MERKER REVOCABLE
TRUST UA 04/22/97
4120 WEST 98TH TERRACE
OVERLAND PARK   KS    66207-3726

#1423835
MARYBELLE REED
125 BURMA ISLAND ROAD
LEESBURG   FL    34788-2914

#1423836
MARYBELLE UPTON
4851 HARLOU DR
DAYTON   OH    45432-1620

#1423837
MARYBETH BIBER &
STEVEN H BIBER JT TEN
11917 SENECA
WARREN   MI    48093-7054

#1423838
MARYBETH DEAN WILSON TR
UNDER TR AGREEMENT DTD
07/17/83 WITH MARYBETH DEAN
WILSON
BOX 1037
BLOOMFIELD HILLS    MI    48303-1037

#1423839
MARYBETH DROPE
2549 75 STREET
WOODRIDGE  IL    60517-2811

#1423840
MARYBETH TODD
3577 DAVID K
WATERFORD  MI    48329-1316

#1423841
MARYBETH UNGERLEIDER DECANIO
11846 NIGHTNGALE ST
MOORPARK  CA    93021

#1423842
MARYE D GANNETT
77 BIRDSONG WAY APT C305
HILTON HEAD ISLAND    SC    29926-1355

#1423843
MARYEBETH BLOYD
600 TOMLINSON AVE
MOUNDSVILLE   WV    26041-2120

#1423844
MARYELLA R RIVERA
21 BALLAD DRIVE
NEWARK   DE    19702-4501

#1423845
MARYELLEN F CANCELLIERI
CUSTODIAN FOR CECILIA A
CANCELLIERI UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
58 ADDIE LANE
WHIPPANY   NJ    07981-1319

#1423846
MARYELLEN FAGA-KIEFFER
13912 STONEFIELD DR
CLIFTON    VA    20124-2545

#1423847
MARYELLEN FLYNN
Attn   MARYELLEN CANCELLIERI
58 ADDIE LANE
WHIPPANH   NJ    07981-1319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1423848
MARYELLEN FLYNN CANCELLIERI &
GENE F CANCELLIERI JT TEN
58 ADDIE LANE
WHIPPANY    NJ    07981-1319

#1423849
MARYELLEN L GERKE & JOSEPH F
GERKE JT TEN
800 NAPA VALLEY RD#334
LITTLE ROCK    AR    72211

#1423850
MARYELLEN M BREECE TRUSTEE
U/A DTD 05/01/86 CHRISTOPHER
E BREECE TRUST
7492 RIVER RD
FLUSHING    MI    48433-2219

#1423851
MARYELLEN MASTROGIORGIO
35 UNDERHILL ST
TUCKAHOE    NY    10707-3431

#1423852
MARYELLEN OBRIEN
48-53 44TH ST APT 2E
WOODSIDE    NY    11377-6931

#1423853
MARYELLEN T DOYLE
101 ARDSMOOR RD
MELROSE    MA    02176-3313

#1423854
MARYELLEN TIPPIN
600 BOOR ST EAST ET E
APT 202
OSHAWA    ON    L1H 8J4
CANADA

#1423855
MARYELLEN WARKENTIN
31A SAWMILL ROAD
LEBANON    NJ    08833-4620

#1423856
MARYELLYN HUNT &
SHELDON K HUNT JR JT TEN
7 PINE CIR
HORSEHEADS    NY    14845-1371

#1423857
MARYHELEN A MC LEAN
1133 AMERICAN ELM ST
LAKE ORION    MI    48360-1450

#1423858
MARYHELEN A MCLEAN &
DANIEL J MCLEAN JT TEN
1133 AMERICAN ELM ST
LAKE ORION    MI    48360-1450

#1423859
MARYJANE B LINDQUIST
87-15 204 ST
HOLLISWOODS    NY    11423-1526

#1423860
MARYJANE CHAPIN
1540 COPPER CREEK DR
MUSTANG    OK    73064-2947

#1423861
MARYJANE GUNDERSON
818 DUPONT STREET
FLINT    MI    48504-4819

#1423862
MARYJANE KRUSZEWSKI
392 PAXSON LANE
LANGHORNE    PA    19047-8255

#1423863
MARYJANE SZRAMA
459 PREAKNESS RUN
NEWARK    DE    19702

#1423864
MARYJANE T SCOTT
BOX 301
GRAND ISLAND    NY    14072-0301

#1423865
MARYJEAN D EIDMAN
3151 PARKER RD
MARION    NY    14505-9625

#1423866
MARYJO DOUGLAS ZUNK
8213 E ORANGE BLOSSOM LANE
SCOTTSDALE    AZ    85250-7315

#1423867
MARYJO OPIELA &
MICHAEL G OPIELA JT TEN
7518 CHERRYWOOD DRIVE
WESTLAND    MI    48185-7120

#1423868
MARYKAY DOEZEMA
15032 STATE RD
SPRING LAKE    MI    49456-9588

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1423869
MARYLAND COMPTROLLER
OF TREASURY
UNCLAIMED PROPERTY DEPARTMENT
301 WEST PRESTON ROOM 310
BALTIMORE    MD    21201-2394

#1423870
MARYLEA DEGLER
5 NOYES CT
MATTOON   IL    61938-2039

#1423871
MARYLEE A SACK CUST FOR MARK
H SACK UNDER MI UNIF GIFTS
TO MINORS ACT
6355 ACORN WAY
LINDEN    MI    48451-8678

#1423872
MARYLEE CUNNINGHAM & MARY
CUNNINGHAM JT TEN
95 DEEPDALE DRIVE
MANHASSET   NY    11030-3319

#1423873
MARYLEE R WARNOCK
2724-12TH AVE S
MOORHEAD   MN    56560-3902

#1106561
MARYLEN S ALLEN
7635 TROULON
HOUSTON   TX    77074

#1423874
MARYLENA L KENNEDY
4524 STONEWALL RD
LITTLE ROCK    AR    72207-2065

#1423875
MARYLIN J COLLIER
1024 COLLEGE AVE
DURANT   OK    74701-3230

#1423876
MARYLIN J HACKER
11100 COVENTRY COURT
TAYLOR    MI    48180

#1423877
MARYLIN J MOLL
BOX 187
MESILLA PARK    NM    88047-0187

#1423878
MARYLIN J SIENKO
4729 BUCKINGHAM
WARREN   MI    48092-3092

#1423879
MARYLIN R YONNING
2903 SW FOXCROFT CT 2
TOPEKA    KS    66614-4153

#1423880
MARYLOU A MILLER
Attn   MARYLOU A LAFFERTY
185 APOLLO DR
ROCHESTER   NY    14626-2703

#1423881
MARYLOU BIRKHOLTZ
251 SOUTH WIND DRIVE
SARASOTA   FL    34231-4060

#1423882
MARYLOU BURRIS &
DINA D FURNESS JT TEN
1962 PARKER DR
WAYLAND    MI    49348-9065

#1423883
MARYLOU GRIBLING
4695 SW WILDWOOD
LAKE OSWEGO   OR    97035-5445

#1423884
MARYLOU GUASTELLA &
RALPH F GUASTELLA JT TEN
14677 NEWBURGH RD
LIVONIA    MI    48154-5015

#1423885
MARYLOU KELB
971 DAYTON DRIVE
CARMEL    IN    46033-9413

#1423886
MARYLOU KLOPFER
5244 E LAKE ROAD
BURT    NY    14028

#1423887
MARYLOU MACBRIDE
11 CLARK AVE
WALPOLE   MA    02081-2816

#1423888
MARYLOU MATTEAU
204 WOODHAVEN DR
MARS    PA    16046-7826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423889
MARYLOU PATTISON &
WILLIAM H PATTISON JT TEN
7 CIELO MONTANA STREET
ALAMOGORDO NM    88310-9547

#1423890
MARYLOU ROUTH
2856 REGAN RD
LOUISVILLE        KY        40206-1330

#1423891
MARYLOU RUSSO
C/O MARYLOU R BERARDINO
4375 RT 94
GOSHEN    NY    10924-5615

#1423892
MARYLOU WILLIAMS
7724 WASHINGTON
KANSAS CITY        MO        64114-1749

#1423893
MARYLOUISE H UTTARO
Attn    MARYLOUISE POLOZNIK
62 NORMANDALE DR
ROCHESTER NY    14624-1716

#1423894
MARYLOUISE MC DAID & MICHAEL
A MC DAID JT TEN
2845 GRIFFITH
BERKLEY    MI    48072-1382

#1423895
MARYLU M GOWEN
9138 AGINCOURT LANE
JACKSONVILLE    FL    32257-5064

#1423896
MARYLYN ANN ALEXANDER
7340 SHEWANGO WAY
CINCINNATI        OH    45243-1830

#1423897
MARYLYN J HARRISON
350 WOODBRIDGE DR
GRAND BLANC    MI    48439-1140

#1423898
MARYLYN J PITALE
65 SAWMILL RD
BRICK    NJ    08724-1390

#1423899
MARYLYN SYBRANT
1317 53RD STREET
RT 2
HUDSON    WI    54016-6841

#1423900
MARYLYNN D FREDRICKSON &
PATRICIA L GRATSCH JT TEN
1480 E SCHUMACHER
BURTON    MI    48529-1622

#1423901
MARYMARGARET ISBELL
3 HILLCREST
GADSDEN    AL    35904-1409

#1106564
MARYNELLE H GALE
7411 FLICKINGER DRIVE
SHELBY-TWN SHIP    MI    48317-2333

#1423902
MARYNELLE H GALE
7411 FLICKINGER DRIVE
SHELBYTWN SHIP    MI    48317-2333

#1423903
MARYON W SCHUELER TR
MARYON L WEAVER TRUST
UA 10/14/98
4501 N WASHINGTON RD
FORT WAYNE    IN    46804-1829

#1423904
MARYSIA C SMALL TRUSTEE U/A
DTD 05/21/92 REVOCABLE
LIVING TRUST MARYSIA C SMALL
3200 NORTH LEISURE WORLD BOLEVARD
APT 401
SILVER SPRING    MD    20906

#1423905
MARYTE T STRAKSYS
1558 25TH ST
DETROIT    MI    48216-1468

#1423906
MARZELL ALLEN
3305 N RILEY
INDIANAPOLIS        IN    46218-2352

#1423907
MARZELLA GRIMES
3642 N FOREST MANOR AVE
INDIANAPOLIS        IN    46218-1564

#1423908
MARZELLA H FENNER
1903 FAIRVIEW ST
ANDERSON IN    46016-4141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1423909
MARZELLA THOMAS
17352 WISCONSIN
DETROIT       MI      48221-2502

#1423910
MASAICHI YOZA TRUSTEE U/A
DTD 04/10/92 REVOCABLE LIV
ING TR MASAICHI YOZA
1952 BERTRAM ST
HONOLULU  HI      96816-2006

#1423911
MASAJI ITO
40 SUMMIT ST
PARK RIDGE      NJ      07656-1165

#1423912
MASAJI KAJIKI
15053 CHATSWORTH ST
MISSION HILLS       CA      91345-2064

#1423913
MASAKO F SECREST
901 SILVER ST
URBANA      IL      61801-6336

#1423914
MASANOBU GEORGE TSUKASAKI &
ETSUKO P TSUKASAKI JT TEN
1579 OLYMPUS AVE
BERKELEY  CA   94708-2224

#1423915
MASAO IWAMASA & SHIZUE
IWAMASA JT TEN
45-514 KEOLE ST
KANEOHE  HI      96744-2905

#1423916
MASAO S YU MD INC PENSION
PLAN
C/O MASAO S YU PARTICIPANT
230 CROSSE ROAD
AMHERST  OH      44001-9605

#1423917
MASARU TANAKA & CATHERINE
NAOMI TANAKA TRUSTEES UA
F/B/O TANAKA FAMILY TRUST
DTD 06/28/88
3106 CAPA DR
HACIENDA HEIGHTS       CA      91745-6501

#1423918
MASASHI ITANO
1324 W TOUHY AVE
CHICAGO      IL      60626-2662

#1423919
MASASHI KARIYA & KAYOKO T
KARIYA JT TEN
15725 HIGHWAY 76
PAUMA VALLEY       CA      92061-9533

#1423920
MASLAND DEVELOPMENT CO INC
21940 WILDWOOD
DEARBORN  MI      48128-1437

#1423921
MASON A MILLER TR
MASON A MILLER LIVING TRUST
UA 07/22/96
4016 GRAND PRAIRIE RD
KALAMAZOO  MI      49006-1437

#1423922
MASON ALBERT ELLWOOD
1317 WALTON AVE
FLINT       MI      48532-5244

#1423923
MASON B TEITELMAN
224 UNION AVE
RUNNEMEDE  NJ      08078

#1423924
MASON DREW HAUPT
MILTON ROAD
BOX 280
GOSHEN  CT      06756-0280

#1423925
MASON E KLEIN
740 WEST END AVE
NEW YORK  NY      10025-6246

#1423926
MASON E RHODEN
801 RHODEN HOLLOW RD
SOUTH WEBSTER  OH      45682-9037

#1423927
MASON GARTRELL
2108 DREW VALLEY RD
ATLANTA       GA      30319-3918

#1423928
MASON K YU & BENNETT W YU JT TEN
12018 DEER CREEK RUN
PLYMOUTH  MI      48170-2863

#1423929
MASON K YU & GREGORY J YU JT TEN
510 SOUTHFIELD RD
BIRMINGHAM  MI      48009-3738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1423930
MASON M ALDRICH &
JUDITH C ALDRICH JT TEN
108 46TH ST NW
BRADENTON    FL    34209-2913

#1423931
MASON MYREE JR
15777 VAUGHAN
DETROIT    MI    48223-1248

#1423932
MASON NEWICK
68 BURROUGH RD
BOX 700
CANTERBURY    NH    03224-2203

#1423933
MASON PAWLAK & EMILY PAWLAK JT TEN
38130 VISTA DR N
LIVONIA    MI    48152-1066

#1423934
MASON R EHLERS
3536 BILLINGSLEY DRIVE
MARIETTA    GA    30062-5583

#1423935
MASON W BROWN
1640 N BURLING ST UNIT C
CHICAGO    IL    60614-5157

#1423936
MASON W GREEN
1413 SYCAMORE MEWS CIR
MIDLOTHIAN    VA    23113-4370

#1423937
MASON WHITMORE
BOX 814
STATE COLLEGE    PA    16804-0814

#1423938
MASONIC SERVICE BUREAU OF
5918 PARKCREST ST
LONG BEACH    CA    90808-2120

#1423939
MASOOD A FAROOQI
1981 ECHO WOODS DR
CANTON    MI    48188

#1423940
MASS AB PROP CO
INVESTORS BANK & TRUST
TRUST ADM INS 02
BOX 9130
BOSTON    MA    02117-9130

#1423941
MASS ABPROP & CO
COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE 12TH FL
BOSTON    MA    02108-1518

#1106566
MASSACHUSETTS ABPROP & CO
OFFICE OF THE STATE TREASURER
ABANDONED PROPERTY
IVISION
1 ASHBURTON PLACE - 12TH FLOOR
BOSTON    MA    02108

#1423942
MASSEY BARRY D
11478 PLAZA DR
CLIO    MI    48420-2109

#1423943
MASSOUD BAHARY
BOX 34084
CHICAGO    IL    60634-0084

#1423944
MASSOUD BANAN
2705 BROOKSHIRE DR
KOKOMO    IN    46902-4793

#1423945
MATEEL G SCOTT
508 W 166TH ST APT 3F
NEW YORK    NY    10032-4213

#1423946
MATEO RIVERA
BOX 1547
CIDRA
PR 00739-1547
PR

#1423947
MATEUSZ P SKLAD
33 DROMORE CRESCENT
HAMILTON    ON    L8S 4A8
CANADA

#1423948
MATHAGOND S ANAND
7468 RUNNINGBROOK CT
INDIANAPOLIS    IN    46254-9770

#1423949
MATHAI K MATHEW
438 EASTERN BLVD
BAYVILLE    NJ    08721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1423950
MATHEW A HARDMAN
RR 2 BOX 245
MITCHELL    IN    47446-9627

#1423951
MATHEW A SNYDER
6776 BIG CREEK PARKWAY
MIDDLEBURG HEIGHTS    OH    44130-2601

#1423952
MATHEW ACKERT & LORRAINE
MESAGNA JT TEN
211-08 82 AVE
QUEENS VILLAGE    NY    11427-1024

#1423953
MATHEW ANDERSON
4138 ALCOTT STREET
DENVER  CO    80211

#1423954
MATHEW ANDREWS
19426 MURRAY HILL
DETROIT    MI    48235-2425

#1423955
MATHEW ANTHONY & SUSIE B
ANTHONY JT TEN
2038 DWIGHT AVE
FLINT    MI    48503-4012

#1423956
MATHEW BLUM
6419 BIRCHLEIGH CIR
ALEXANDRIA    VA    22315-3636

#1423957
MATHEW C GAC & ISABEL
GAC JT TEN
424 BROOKVIEW DR
ROCHESTER  NY    14617-4313

#1423958
MATHEW CALVIN FLECK
7925 RIDGE AVE 8
PHILADELPHIA    PA    19128-3004

#1423959
MATHEW CLARA
4857 CRESTWOOD DR
CASS CITY    MI    48726-1003

#1423960
MATHEW D ANTHONY & SUSIE B
ANTHONY TEN COM
2038 DWIGHT
FLINT    MI    48503-4012

#1423961
MATHEW D MCKIBBEN
206 N 5TH ST
MARSHALLTOWN  IA    50158-5732

#1423962
MATHEW DAY FOSTER U/GDNSHIP
OF ELIZABETH ANN DAY FOSTER
5321 DILLARD RD
RALEIGH    NC    27606-4119

#1423963
MATHEW E LAICH
3986 MILDRED
WAYNE  MI    48184

#1423964
MATHEW F SOKOLOSKI & MISS
RITA HEMENWAY JT TEN
90 WEST ST
ROCKVILLE    CT    06066-2913

#1423965
MATHEW F WICKHAM
3209 NORTH 97TH ST
OMAHA    NE    68134-5357

#1423966
MATHEW G MARSAC
4414 EMERALD DR
CARROLLTON  TX    75010-4514

#1423967
MATHEW GRAHAM MILLER
8029 GLEASON RD
KNOXVILLE    TN    37919-5456

#1423968
MATHEW J SPREITZER & HELEN M
SPREITZER TRS U/A DTD 6/11/01 THE
MATHEW J SPREITZER & HELEN M
SPREITZER REVOCABLE TRUST
2444 118TH AVE
ALLEGAN    MI    49010

#1106572
MATHEW JOSEPH CUST FOR
JOYCE E JOSEPH
UGMA NY
8230 252ND ST
BELLEROSE  NY    11426-2532

#1423969
MATHEW L DAIGLE TR
MATHEW L DAIGLE LIVING TRUST
U/A DTD 10/28/2004
5667 JANICE DR
ORTONVILLE    MI    48462-9521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423970
MATHEW M MC KENNA
2917 KEELEY CT
WATERFORD  MI    48328-2631

#1423971
MATHEW MARTIN
277 GRIFFITH ST
SLOAN  NY    14212-2266

#1423972
MATHEW PIOTROWSKI &
ANTONIA PIOTROWSKI JT TEN
7153 SHERWOOD LANE
DAVISON    MI    48423-2369

#1423973
MATHEW RICHARD MILLER
1 DANVILLE RD
FREMONT  NH    03044-3518

#1423974
MATHEW S SELF JR
5613 DAKOTA ST
ZEPHYRHILLS    FL    33541-5181

#1423975
MATHEW THOMAS
52 ECHOHILL LANE
WILLINGBORO    NJ    08046-2204

#1423976
MATHEW TORRENCE
6645 RIDGE RD
PORT RICHEY    FL    34668-6838

#1423977
MATHEW WONG &
LUCINDA WONG JT TEN
346 AUSTIN STREET
NEWTON  MA    02465-2502

#1423978
MATHEW YATKAUSKAS
404 E 87TH ST
NEW YORK  NY    10128-6502

#1423979
MATHIAS A WINZEN & RUTH F
WINZEN TRUSTEES UA WINZEN
REVOCABLE TRUST DTD 07/06/92
76 DUBOST COURT
DANVILLE    CA    94526-3008

#1423980
MATHIAS H SPITZLEY &
CATHERINE A SPITZLEY JT TEN
1118 BRETTON WOODS RD
LANSING    MI    48917-2019

#1423981
MATHIAS J MASSOTH & ARTHENA
C MASSOTH JT TEN
29951 193RD ST
LEAVENWORTH KS    66048-7662

#1423982
MATHIAS KAVAS
9180 PRELOG LANE
KIRTLAND    OH    44094-5182

#1423983
MATHIAS P FEDOR
1680 S OCEAN LN 151
FORT LAUDERDALE    FL    33316

#1423984
MATHIAS R BARNOWSKY &
ELIZABETH A BARNOWSKY JT TEN
21738 VISNAW CT
ST CLAIR SHORES    MI    48081-1205

#1423985
MATHIAS SMITH & DORIS M
SMITH JT TEN
ROCKVILLE    MN    56369

#1423986
MATHILD V FUGERE &
LOUISE MATHEWS JT WROS
416 SHATTUCK HILL RD
NEWPORT  VT    05855

#1423987
MATHILDA A JAGADICS
WOODS OF WESTLAND
39201 JOY ROAD 313
WESTLAND  MI    48185-4793

#1423988
MATHILDA M CASHION
11526 GROVELAND
WHITTIER    CA    90604-3639

#1423989
MATHILDE RETTIG & DOROTHY E
BAKER JT TEN
320 REDDINGWOOD DR
ROCHESTER  MI    48306-2854

#1423990
MATHILDE RETTIG & PETER O
RETTIG JT TEN
320 REDDINGWOOD DR
ROCHESTER  MI    48306-2854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1423991
MATHILDE RICHFIELD
102 CALVERT AVE EAST
EDISON    NJ      08820-3828

#1423992
MATHILDE SILVERSTEIN
P O BOX 1412
QUECHEE    VT      05059

#1423993
MATHILDE WALTON
3850 21ST AVENUE SOUTH
MINNEAPOLIS    MN    55407-3068

#1423994
MATHIS WAYNICK
817 BURTON TRAIL
ADAMS    TN    37010-8938

#1423995
MATIANA LONGORIA
2592 PEARL
DETROIT   MI      48209-1064

#1423996
MATIANA PEREZ
2592 PEARL
DETROIT    MI      48209-1064

#1423997
MATIAS H CAMPOS
1721 SE 5TH & TERRACE
LEES SUMMIT    MO    64063

#1423998
MATIE B SCOTT
900 MARTIN LUTHER KING JR S BLVD
APT K
PONTIAC    MI    48341-2900

#1423999
MATIL S WARREN & VALERIE A
WARREN JT TEN
20361 CAMINO DEL AGUILA
ESCONDIDO    CA    92025-3504

#1424000
MATILDA A GLASS
C/O BRUCE GLASS
3454 HANOVER DR
BRUNSWICK    OH    44212-1890

#1424001
MATILDA ALLISON
1460 WATER ST
INDIANA    PA    15701-1628

#1424002
MATILDA ANNE PAMEPINTO
& JOSEPH A PAMEPINTO JT TEN
241 FAIRVIEW
LUKE    MD    21540-1002

#1424003
MATILDA D FERCHAU
70 PETER LANE
NEW HYDE PARK   NY    11040-1808

#1424004
MATILDA DI BELLO
10815 ELLICOTT RD
PHILADELPHIA    PA    19154-4407

#1106579
MATILDA E CARRELL
332 BYRON PL
MAYWOOD NJ    07607-1915

#1424005
MATILDA FORMAN
47 SWEET ROAD
BALLSTON LAKE    NY    12019-1805

#1424006
MATILDA H DOLNEY &
RALPH F DOLNEY JT TEN
433 LISA DRIVE
WEST MIFFLIN    PA    15122

#1424007
MATILDA H GALLAGHER
2630 GRENDON DRIVE
WILMINGTON    DE    19808-3831

#1424008
MATILDA H SHOUN
912 GREENMOUNT BOULEVARD
DAYTON    OH    45419-2853

#1424009
MATILDA HARRISON
4614 GRANDY
DETROIT    MI    48207-1230

#1424010
MATILDA HOGE BAUGHMAN
5 WEEHAWKEN LANE
FRANKFORT    KY    40601-3862

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424011
MATILDA HUNT
78 FARMHOUSE RD
NEW HARBOR   ME     04554-5007

#1424012
MATILDA J HARVEY
7388 E MAIN ST
LIMA   NY     14485-9730

#1424013
MATILDA J HENIKA TR
MATILDA J HENIKA TRUST
UA 07/01/98
515 N COURT
GAYLORD   MI     49735-1513

#1424014
MATILDA KISS & WILLIAM G
RADO JT TEN
2948 BRIARCLIFF
ANN ARBOR   MI     48105-3429

#1424015
MATILDA L CHAMPAGNE
APT H-34
116 PINEHURST AVE
NEW YORK   NY     10033-1755

#1424016
MATILDA L CHAMPAGNE &
CHARLOTTE CHAMPAGNE JT TEN
APT H34
116 PINEHURST AVE
NEW YORK   NY     10033-1755

#1424017
MATILDA LEHR
3910 STUART RD APT 515
MEMPHIS   TN     38111-6549

#1424018
MATILDA LEONARD AS CUSTODIAN
FOR MARILEE LEONARD U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
8648 VISTA HARBOR COURT
ORLANDO   FL     32836-6312

#1424019
MATILDA M EWALD
3448 SHELBYVILLE RD
SHELBYVILLE   KY     40065-9182

#1424020
MATILDA M FRANZ
BOX 731
ANGELS CAMP   CA     95222-0731

#1424021
MATILDA M HESS
2359 TRIAD RD
ST JACOB   IL     62281-1121

#1424022
MATILDA M MOORE
16301 BREMENTOWN DR 48
TINLEY PARK   IL     60477

#1424023
MATILDA M YOUNG AS CUST
FOR CLARK VOORHEES PETERS
U/THE FLORIDA GIFTS TO
MINORS ACT
4 KING GEORGE DRIVE
LONDONDERRY   NH     03053-2816

#1424024
MATILDA MARIE STECKLER
818 SENATE AVE
BOX 3077
EVANSVILLE   IN     47711-1881

#1424025
MATILDA OTWELL WAY
113 S JACKSON ST
HAWKINSVILLE   GA     31036-1713

#1424026
MATILDA R COULTER
3010 N E 16TH AVE 703
FT LAUDERDALE   FL     33334-5249

#1424027
MATILDA R GIBSON
5547 BAYWOOD AVE
MESA   AZ     85206-1429

#1424028
MATILDA REISER & ROBERT J
REISER JT TEN
14 LIBERTY AVE
MINEOLA   NY     11501-3420

#1424029
MATILDA ROSE GIBSON TR
MATILDA GIBSON TRUST
UA 3/11/99
5547 E BAYWOOD
MESA   AZ     85206-1429

#1424030
MATILDA T MASSEY
3747 PEACHTREE LANE APT 1015
ATLANTA   GA     30319-1369

#1424031
MATILDA Z WEISENBORN
679 MCCLURE AVE
SHARON   PA     16146-4111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424032
MATILDE LIPIEJKO
12263 WOODLEY AVE
GRANADA HILLS    CA    91344-2848

#1424033
MATIN STEIN
6549 WOOSTER AVE
LOS ANGELES    CA    90056-2131

#1424034
MATINA HOUCK
APT 309
400 GROVELAND AVE
MINNEAPOLIS    MN    55403-3243

#1424035
MATLA ENGEL
1223 55TH ST
BROOKLYN    NY    11219-4119

#1424036
MATRIX ASSOCIATES INC
1102 SCOTT ST
LAREDO    TX    78040-6317

#1424037
MATSUKO A CHINNA TR
MATSUKO A CHINNA TRUST
UA 03/31/98
44 748 MALULANI ST
KANEOHE    HI    96744-2429

#1424038
MATT A HUTCHINSON
2040 CABAHA CREST DR
BIRMINGHAM    AL    35242-4417

#1424039
MATT C LUST
251 LUTHER
PONTIAC    MI    48341-2778

#1424040
MATT DIETRICH & CHERYL ANN
KEHRES DIETRICH JT TEN
BOX 5261
NORTHVILLE    MI    48167-5261

#1424041
MATT E MENDYKE & DOROTHY
L MENDYKE JT TEN
8430 PARRISH CT
HIGHLAND    IN    46322-1456

#1424042
MATT G BUSHNER
1510 E CEDAR CREEK RD
GRAFTON    WI    53024-9653

#1424043
MATT HOOPER
6005 WALNUT ST
TEMPLE HILLS    MD    20748-6523

#1424044
MATT JACKSON &
RACHEL JACKSON JT TEN
5 PEW AVE
GLOUCESTER    MA    01930-2419

#1424045
MATT KUZMANICH JR & VELMA M
KUZMANICH JT TEN
8475 SOUTHWEST CANYON LANE
PORTLAND    OR    97225-3927

#1424046
MATT L STEVENS
12123 69TH AVE N
SEMINDE    FL    33772

#1424047
MATT LAWSON JR
808 OREN CT
GLADWIN    MI    48624

#1424048
MATT P PARKER
7126 LOU MAC AVE
SWARTZ CREEK    MI    48473-9718

#1424049
MATT RACKI JR & AGNES L
RACKI JT TEN
5860 LONGWOOD LANE
BEAUMONT    TX    77707-1826

#1424050
MATT T GARRIS
2295 SCHALET DR
ROCHESTER HILLS    MI    48309

#1424051
MATTALYN L HAMMONDS
501 HARPER RD SE
ATLANTA    GA    30315-7555

#1424052
MATTEO MAIALE
1507 PELHAM PKWAY NO
BRONX    NY    10469-5912

#1424053
MATTEO MICALIZZI
891 RARITAN ROAD
SCOTCH PLAINS    NJ    07076-2719

#1424054
MATTESON S CRARY
3812 FAIRFAX DR
BEDFORD    TX    76021

#1424055
MATTHEW A ANKELES &
NANCY J ANKELES JT TEN
275 PARK DR
CAMPBELL    OH    44405-1259

#1424056
MATTHEW A CAMPBELL
22320 LA SALLE ST
PORT CHARLOTTE    FL    33952

#1424057
MATTHEW A CLINE
115 SPECHT RD
SONOMA    CA    95476

#1424058
MATTHEW A CRABILL
3451 ROME BEAUTY DRIVE
BEAVER CREEK    OH    45434

#1424059
MATTHEW A GIVENS JR
132 MANOR ROAD
STATEN ISLAND    NY    10310-2648

#1424060
MATTHEW A HURLEY
4070 BROOKSTONE COURT
HOWELL    MI    48843-7509

#1424061
MATTHEW A LESNIAK
601 S MEADE STREET
APT 6
FLINT    MI    48503-2282

#1424062
MATTHEW A LIPOVSKY & FRANCES
A LIPOVSKY JT TEN
115 DOUGLAS ST
STRATFORD    CT    06614-2764

#1424063
MATTHEW A MC CORMICK &
GERALDINE J MC CORMICK JT TEN
126 SUNSET
GLEN ELLYN    IL    60137-5605

#1424064
MATTHEW A MILLINGTON
8535 MANCI DR
SYLVANIA    OH    43560-9760

#1424065
MATTHEW A PATERSON
685 OAK BEND RD
KAISER    MO    65047-2113

#1424066
MATTHEW A SCHMIDT
BOX 92
GRAND LAKE    CO    80447-0092

#1424067
MATTHEW A SHEVOKAS &
NANCY SHEVOKAS JT TEN
8 LAUREL WOOD DR
BLOOMINGTON    IL    61704

#1424068
MATTHEW A WIESEN
901 N LEROY ST
FENTON    MI    48430-2741

#1424069
MATTHEW A ZIMMERMAN
316 N 8TH AVE
EDISON    NJ    08817-2915

#1424070
MATTHEW ABBOTT & EVE ABBOTT JT TEN
5100 BABCOCK AVE
NORTH HOLLYWOOD CA    91607-2904

#1424071
MATTHEW ALAN LUDWIG
6 OPAL COURT
MADISON    WI    53714

#1424072
MATTHEW B BAUER TRUTEE U/A
DTD 11/22/89 OF THE MATTHEW
B BAUER TRUST
7247 W BRISTOL RD
SWARTZ CREEK    MI    48473-7911

#1424073
MATTHEW B BOGIN
6304 FRIENDSHIP CT
BETHSEDA    MD    20817-3342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424074
MATTHEW B BRAAT
6098 124TH ST
SAND LAKE    MI    49343-9628

#1424075
MATTHEW B CARLSEN TR
U/A DTD 12/23/86
CARLSEN 1986 SURVIVORS TRUST
62 BIRCH AVE
CORTE MADERA    CA    94925

#1424076
MATTHEW B COLBERT
1843 MINTWOOD PLACE
NO. 205
WASHINGTON   DC    20009

#1424077
MATTHEW B CRUMM
3158 MORRISH RD
FLUSHING    MI    48433

#1424078
MATTHEW B HERLIHY
2831 WARD DR
WINSTON    GA    30187-1427

#1424079
MATTHEW B JESHURUN
145 DENNIS ST
GLADWIN    MI    48624-8383

#1424080
MATTHEW B MCFARLAND
1609 WEST MAIN ST STE 201
DOTHAN    AL    36301-1359

#1424081
MATTHEW B SCHOENWALD CUST
GRACE ELIZABETH SCHOENWALD
UNIF TRANS MIN ACT CA
1320 67TH ST
EMERYVILLE    CA    94608-1121

#1424082
MATTHEW BENNETT
2647 KIMBERLY DRIVE
ERIE    PA    16509-3419

#1424083
MATTHEW BOWLER
153 FISKE ST
WATERBURY   CT    06710-1203

#1424084
MATTHEW BOYD
218 SEARS ST
ST GEORGE    SC    29477-2460

#1424085
MATTHEW BURBOTT
15900 VINCENNES ST
NORTH HILLS    CA    91343-2923

#1424086
MATTHEW BURNETT
1901 1/2 SO 4TH W
MISSOULA    MT    59801

#1424087
MATTHEW C BRADEN
5118 MAPLE WAY
CHEYENNE   WY    82009

#1424088
MATTHEW C BYRNES
1604 GALSTON CT
MURFREESBORO TN    37128-5030

#1424089
MATTHEW C CZAPLICKI
1016 BRITTANY DR
HURON   OH    44839-2600

#1424090
MATTHEW C CZAPLICKI & HELEN
M CZAPLICKI JT TEN
1016 BRITTANY DR
HURON    OH    44839-2600

#1424091
MATTHEW C DARWIT
1100 CRYSTAL LAKE DRIVE
APT 108
POMPANO BEACH   FL    33064

#1424092
MATTHEW C EBENHOEH & JOY C
EBENHOEH JT TEN
9491 ORCHARD RD
BOX 316
NEW LOTHROP    MI    48460-9689

#1424093
MATTHEW C FLOURNOY
1633 ARDEN DRIVE
MARIETTA    GA    30008-3749

#1424094
MATTHEW C GRESKO & PATRICIA
E GRESKO JT TEN
9381 GREENBRIAR DR
PARMA HEIGHTS    OH    44130-4751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424095
MATTHEW C GROLLMUS &
NORENE K MCGUIRE-GROLLMUS JT TEN
602 ULUMU ST
KAILUA      HI      96734

#1424096
MATTHEW C HARTZ
6592 WASHINGTON CIR
WAUWATOSA WI      53213-2460

#1424097
MATTHEW C HEYNEN
2318 133RD AVE
HOPKINS      MI      49328-9705

#1424098
MATTHEW C LANIGHAN &
PATRICIA M LANIGHAN JT TEN
18 HOOVER PKWY
LOCKPORT    NY      14094-5736

#1424099
MATTHEW C MAHLE &
HEATHER L MAHLE JT TEN
356 PRAIRIE RUN DRIVE
SUNBURY    OH      43074

#1424100
MATTHEW C MINKER III &
CAROL J MINKER JT TEN
609 CAMPBELL RD
GREENVILLE    DE      19807-2028

#1424101
MATTHEW C PEDEN
300 MAIN ST
WHITE PLAINS      NY      10601-3656

#1424102
MATTHEW C SANSEVERINO
9025 NEWMONT
SAN DIEGO      CA      92129-3378

#1106598
MATTHEW C THOMAS
119 N 2ND AVE
STERLING      CO      80751

#1424103
MATTHEW C THURBER &
ESTHER THURBER JT TEN
22 PITT COURT
ROCKVILLE    MD    20850-1027

#1424104
MATTHEW CAMPBELL
1548 LARCHMONT NE
WARREN  OH    44483-3956

#1424105
MATTHEW CARLISLE JR
1027 HUNTER CREEK DR
DESOTO    TX    75115-4712

#1424106
MATTHEW CASHION
17 HAMILTON PL
CLINTON    NY    13323-1317

#1424107
MATTHEW CEGLARZ
26924 VAN BUREN
DEARBORN HGTS  MI    48127-1078

#1424108
MATTHEW CORBIN JR
243 DORER AVENUE
HILLSIDE      NJ    07205-1542

#1424109
MATTHEW CORRIEL
27 NEWPORT DR
MANUET  NY    10954-3111

#1424110
MATTHEW CROUD CUST FOR SCOTT
R CROUD UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
16361 SUDBURY CT
MACOMB  MI    48044-3236

#1424111
MATTHEW CURRIE
8507 148 ST NW
EDMONTON AB      T5R 0Z7
CANADA

#1424112
MATTHEW CUSHWA
C/O VICTOR CUSHWA
BOX 406
WILLIAMSPORT    MD    21795-0406

#1424113
MATTHEW D ANTHONY JR
2038 DWIGHT
FLINT    MI    48503-4012

#1424114
MATTHEW D CLARK
251 SANDERSON RD
CHEHALIS    WA    98532-7600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424115
MATTHEW D CLARK
9912 WINEGAR RD
LAINGSBURG    MI    48848-9325

#1424116
MATTHEW D CROSSFIELD
2808 FALL CREEK STATES DR
SPICEWOOD    TX    78669

#1424117
MATTHEW D D-AVERSA
400 CORINNE AVE
JOHNSTOWN    PA    15906-1406

#1424118
MATTHEW D GROOM &
MINABEL E GROOM TR
GROOM LIVING TRUST
UA 11/10/97
3608 HARVEY PKWY
OKLAHOMA CITY    OK    73118-8636

#1424119
MATTHEW D GRUBBA
166 GROSVENOR DR
ROCHESTER HLS    MI    48307-3164

#1424120
MATTHEW D HARLEY
736 SANDS
ORTONVILLE    MI    48462-8866

#1424121
MATTHEW D JAMGOCHIAN
2261 LUANA LANE
MONTROSE    CA    91020-1210

#1424122
MATTHEW D LANGER
545 N MAIN
WHITEHALL    IL    62092-1150

#1424123
MATTHEW D LYON
9070 N SAGINAW APT 124
MT MORRIS    MI    48458

#1424124
MATTHEW D MURPHY
317 COMMERCIAL ST
WEYMOUTH    MA    02188-2708

#1424125
MATTHEW D NILLES
2739 CEDAR GLADE RD
NAPERVILLE    IL    60564-8435

#1424126
MATTHEW D PECK
1183 NOTTINGHAM FOREST TR TRL
WILLIAMSTON    MI    48895

#1424127
MATTHEW D STEWART
3250 S 367TH PL
AUBURN    WA    98001-8813

#1424128
MATTHEW DAGOSTINO
12314 KEEL
BOWIE    MD    20715

#1424129
MATTHEW DAVID WERNER
374 GRENNSBORO DRIVE
DAYTON    OH    45459-2942

#1424130
MATTHEW DAVID WILKEN
36 WATERFORD COURT
GRANVILLE    OH    43023-9501

#1424131
MATTHEW DENNIS TURO
36 DAVIS STREET
NORTHBORO    MA    01532-2104

#1424132
MATTHEW DOCHODA CUST FOR
ROSS SOMYOD DOCHODA UNDER
THE MI UNIF GIFT MIN ACT
7385 MACOMBER
ANN ARBOR    MI    48103-9336

#1424133
MATTHEW DONALD HENRIKSSON
76 W SADDLE RIVER ROAD
SADDLE RIVER    NJ    07458

#1424134
MATTHEW E ANDERSON
513 MEADOW VIEW ST
FOWLERVILLE    MI    48836-8946

#1424135
MATTHEW E BARRELLS
37860 TERRA MAR ST
HARRISON TWP    MI    48045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1424136
MATTHEW E BRADY CUST PATRICK
M BATCHELLER UNIF GIFT MIN
ACT MICH
17606 SUNNYBROOK
LATHRUP VILLAGE      MI     48076-7427

#1424137
MATTHEW E LUX
1480 CARRIAGE LN
LAKE VILLA       IL       60046

#1424138
MATTHEW E MANK
138 MT PLEASANT RD
UNION     ME    04862-3001

#1424139
MATTHEW E MILLER
4626 NILES CORTHAND RD NE
CORTLAND   OH    44410-9606

#1424140
MATTHEW E PUNG
PO BOX 215
MIDDLETON    MI     48856-9998

#1424141
MATTHEW E STERN
379 NORTHFILED RD
WOODMERE NY    11598-1613

#1424142
MATTHEW E WALSH
650 BOW LN
WATERFORD  MI    48328-4106

#1424143
MATTHEW EDWARDS JR
2810 AVENUE A
FLINT    MI     48505-4363

#1424144
MATTHEW EVAN SHEFLER
30 W 90TH ST
NEW YORK   NY    10024-1506

#1424145
MATTHEW F FRIAR
2846 BLUEWATER LANE
GRANDVILLE    MI      49418-1113

#1424146
MATTHEW F LEZYNSKI
33 GARDENVILLE ON THE GREEN
WEST SENECA  NY     14224-6310

#1424147
MATTHEW F MACFARLANE CUST
MATTHEW ROBERT MACFARLANE
UNIF GIFT MIN ACT NY
21 HOLBROOK LN
BRIARCLIFF MANOR      NY     10510-1119

#1424148
MATTHEW F PRAGACZ & ALICE J
PRAGACZ JT TEN
3235 SARAH STREET
FRANKLIN PORT     IL      60131-1822

#1424149
MATTHEW F SHANNON
3332 M ST SE
WASHINGTON   DC     20019-2931

#1424150
MATTHEW F SPROUL & KATIE
SPROUL JT TEN
1702 WYOMING ST
FLINT    MI     48506-4631

#1424151
MATTHEW FORTONN
2442 RUSHBROOK
FLUSHING    MI     48433-2516

#1424152
MATTHEW G DECKINGER CUST
CAROLYN MICHELLE DECKINGER
UNIF GIFT MIN ACT NY
221 ALBEMARLE RD
WHITE PLAINS     NY    10605-3701

#1424153
MATTHEW G DECKINGER CUST
JAMES M DECKINGER
UNIF GIFT MIN ACT NY
221 ALBEMARLE RD
WHITE PLAINS     NY    10605-3701

#1424154
MATTHEW G GULINO
9313 S MASSASOIT
OAK LAWN   IL    60453-2331

#1424155
MATTHEW G JOHNS
3224 MARONEAL
HOUSTON   TX    77025-2000

#1424156
MATTHEW G KABEL
603 ORANGE AVE
CRANFORD   NJ    07016-2049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1424157
MATTHEW G SOLAK
19620 SWITZER RD
DEFIANCE      OH    43512-9730

#1424158
MATTHEW G TROYER
14481 N CENTER RD
CLIO      MI    48420-7934

#1424159
MATTHEW GEORGE JOHNSON
BOX 4967
GREENWICH   CT    06831-0419

#1424160
MATTHEW GILBERT
647 N ROBSON
MESA      AZ    85201-5040

#1424161
MATTHEW GILL
8 PHOENIX RD
ROCKY POINT    NY    11778-9610

#1424162
MATTHEW GREENIA
530 LONGLEAF DR
ROSWELL   GA    30075

#1424163
MATTHEW GREGORY JOHNSTON
37 BAILEY RD
SOMERVILLE    MA    02145

#1424164
MATTHEW H CALOVICH & CONNIE
R CALOVICH JT TEN
3022 DOUGLAS ROAD
RICHMOND   KS    66080-9151

#1424165
MATTHEW H GETHICKER
1385 ALOHA STREET
DAVISON   MI    48423-1361

#1424166
MATTHEW H TRANNON
3705 DUPONT
FLINT      MI    48504-2261

#1424167
MATTHEW HAMILTON GAST
2292 DANA AVENUE
CINCINNATI      OH    45208

#1424168
MATTHEW HARGIS SIMPSON
1422 RICHMOND AVE 3049
HOUSTON   TX    77006-5330

#1424169
MATTHEW HAROLD FRANK
255 W 88TH ST
NEW YORK   NY    10024-1716

#1424170
MATTHEW HATTEN JR
407 MASTEN AVENUE
BUFFALO   NY    14209-1730

#1424171
MATTHEW HIRAM ECKERT
1526 MARYLAND
FLINT      MI    48506-2729

#1424172
MATTHEW HIRN
9390 HADLEY DR
WESTCHESTER   OH    45069-4055

#1424173
MATTHEW IAN SEIDEN
32 TWIN OAK ROAD
SHORT HILLS      NJ    07078-2259

#1424174
MATTHEW IORILLO & ELSBETH
IORILLO JT TEN
66 REINMAN RD
WARREN   NJ    07059-5753

#1424175
MATTHEW IVEY
367 KOERBER
DEFIANCE      OH    43512-3350

#1424176
MATTHEW J BAJEK
515 W FOURTH ST
ROYAL OAK   MI    48067-2401

#1106615
MATTHEW J BOSSE
7 EAST RIDGE COURT
CHESHIRE   CT    06410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424177
MATTHEW J BOYER
721 VIEWPOINT
PLAINFIELD      IN      46168-1086

#1424178
MATTHEW J BROOKMIRE
26 PINE BROOK CIRCLE
PENFIELD      NY      14526

#1424179
MATTHEW J BULVONY
2715 SARAH ST
PITTSBURGH    PA      15203-2323

#1424180
MATTHEW J CARMONS CUST PETER
D CARMONS UNIF GIFT MIN ACT
NY
ROUTE 1 BOX 695
PARKSLEY      VA      23421-9801

#1424181
MATTHEW J COFFEY
11325 LAKE CIRCLE DR N
SAGINAW      MI      48609-9426

#1424182
MATTHEW J COLOSKY
6051 SCOTCH ROAD
VASSAR      MI      48768-9236

#1424183
MATTHEW J CONBOY
1116 CONCORD AVE
DREXEL HILL      PA      19026

#1424184
MATTHEW J COSTELLO
1222 FROMAN ST
GRAND BLANC    MI      48439-9368

#1424185
MATTHEW J DEHNKE
MATTHEW J DEHNKE
814 WOODHAVEN DR
CUYAHOGA FALLS    OH      44223-3086

#1424186
MATTHEW J DIGIOVANNI CUST
FOR PAUL JOHN DIGIOVANNI
UNDER MI UNIFORM GIFTS TO
MINORS ACT
1435 BERKSHIRE
GROSSE POINTE PARK      MI      48230-1038

#1424187
MATTHEW J DOLENC &
LILLIAN H DOLENC JT TEN
1815 SUNSET DR
RICHMOND HEIGHTS      OH      44143

#1424188
MATTHEW J DOLENC JR &
LILLIAN H DOLENC JT TEN
1815 SUNSET DRIVE
RICHMOND HEIGHTS      OH      44143-1246

#1424189
MATTHEW J FINCH & KATHLEEN L
FINCH JT TEN
138 IRVING AVE
SOUTH ORANGE    NJ      07079-2309

#1424190
MATTHEW J GILDERSLEEVE
6003 SE WINDSONG LN
STUART      FL      34997-8263

#1424191
MATTHEW J GLAB
643 S GRANT ST
HINSDALE      IL      60521-4453

#1424192
MATTHEW J GREENBERG
1111 CREEKFORD DR
FT LAUDERDALE      FL      33326-2835

#1424193
MATTHEW J GRODSKI
51 ROCKLAND RD
TRENTON      NJ      08638-1550

#1424194
MATTHEW J GROVER
288 SUNSET RD
SKILLMAN      NJ      08558-1626

#1424195
MATTHEW J HALLWOOD
N-10312PRESSLER
FENTON      MI      48430

#1424196
MATTHEW J HART
363 N CARMELINA AVE
LOS ANGELES      CA      90049-2701

#1424197
MATTHEW J HEATH
10651 PEERLESS ST
DETROIT      MI      48224-1159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1424198
MATTHEW J IANDOLI &
DANA L IANDOLI JT TEN
4302 WARNER ST
KENSINGTON    MD    20895

#1424199
MATTHEW J JOHNSTON & PATTI A
JOHNSTON JT TEN
ATTN BALL BAKER
122 E 42ND ST
NEW YORK    NY    10168-0002

#1424200
MATTHEW J KENNEDY SR
3728 AVE K
BROOKLYN    NY    11210-4809

#1424201
MATTHEW J KENNY & BERNICE W
KENNY JT TEN
BOX 43
WEST RUTLAND    VT    05777-0043

#1424202
MATTHEW J KNOX
11605 S LIBERTY
CLIO    MI    48420-1405

#1424203
MATTHEW J LARSON
3952 SANTA MONICA CT
NEWBURY PARK    CA    91320-2800

#1424204
MATTHEW J LEWANDOWSKI
121 7TH ST APT 8
SEAL BEACH    CA    90740

#1424205
MATTHEW J LUCAS
10910 SAINT MARK AVE
CLEVELAND    OH    44111-3777

#1424206
MATTHEW J MAIHER JR
1018 RIP STEELE RD
COLUMBIA    TN    38401-7745

#1424207
MATTHEW J MARTIN
615 CHERRY AVE
NILES    OH    44446-2525

#1424208
MATTHEW J MCINTYRE & MARGIE
I MCINTYRE JT TEN
4229 E HILL RD
GRAND BLANC    MI    48439-7971

#1424209
MATTHEW J MITCHELL
929 SHORELINE DR
CICERO    IN    46034-9444

#1424210
MATTHEW J MITCHELL
OYSTER HARBORS 2003
OSTERVILLE    MA    02655

#1424211
MATTHEW J NALLY SR &
REBECCA M NALLY JT TEN
1759 DANVILLE HILL RD
CABOT    VT    05647

#1424212
MATTHEW J PIEKNIK & SHERYL A
PIEKNIK JT TEN
10107 W COLDWATER RD
FLUSHING    MI    48433-9761

#1424213
MATTHEW J PIZZURRO &
KATHERYN M PIZZURRO JT TEN
8660 KINMORE AVE
DEARBORN HTS    MI    48127-1269

#1424214
MATTHEW J RAZINSKY
650 COLUMBIA ST UNIT 216
SAN DIEGO    CA    92101

#1106621
MATTHEW J REVORD
823 GREENWOOD
WILMETTE    IL    60091-1749

#1424215
MATTHEW J ROBERGE
5719 HIGHLAND ST
DEARBORN HTS    MI    48127-3249

#1424216
MATTHEW J RUSSELL
5457 COUNTRY LN
FLINT    MI    48506-1019

#1424217
MATTHEW J SEEMANN
5800 ARLINGTON AVE APT 21R
BRONX    NY    10471-1423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1424218
MATTHEW J SWAIN
39 EVANS AVE
AUSTINTOWN   OH    44515-1622

#1424219
MATTHEW J SWIDERSKI & MARY L
SWIDERSKI JT TEN
15320 SUNSET RIDGE DR
ORLAND PK    IL    60462-4026

#1424220
MATTHEW J WARD
13561 CROSLEY
DETROIT    MI    48239-4521

#1424221
MATTHEW J WROBLEWSKI
426 NORTH HARVEY
WESTLAND   MI    48185-3443

#1424222
MATTHEW J ZDANOWICZ
11206 RHODE
SHELBY TWP    MI    48317

#1424223
MATTHEW JACK FREEMAN
3806 ORANGE GROVE RD
HILLSBOROUGH   NC    27278-9357

#1424224
MATTHEW JAMES COFFER &
F JOE COFFER JT TEN
6544 EMERALD LAKE DR
TROY    MI    48098-1445

#1424225
MATTHEW JAMES SMITH
8171 O HARA DR
DAVISON    MI    48423-9533

#1424226
MATTHEW JARED STOKES
5812 LAKEVIEW DR
HANAHAN    SC    29406-2428

#1424227
MATTHEW JARETT VAN BUHLER
3717 ANVIL
TROY    MI    48083-5914

#1424228
MATTHEW JAY KITTLE
4490 CRAIG HILL RD
RISING SUN    IN    47040-9296

#1424229
MATTHEW JEFFERSON
94 ADENA ROAD
W NEWTON   MA    02465-1221

#1424230
MATTHEW JOEL JOHNSTON
67 ANDERSON RD
KENT    CT    06757

#1424231
MATTHEW JOHN FILICE
166 GOLDEN RIDGE RD
ALAMO    CA    94507

#1424232
MATTHEW JOHN MARKLING
1542 BELLE AVE
LAKEWOOD   OH    44107-4330

#1106626
MATTHEW K BLASS
8 DUNES LN
PT WASHINGTON   NY    11050

#1424233
MATTHEW K TAYLOR
937 MALLARD CREEK RD
LOUISVILLE    KY    40207-5801

#1424234
MATTHEW K W TURNEY &
WILLIAM J TURNEY JT TEN
376 SURBER DRIVE
SAN JOSE    CA    95123-4344

#1424235
MATTHEW KERR &
MARGARET M KERR TR
MATTHEW KERR & MARGARET KERR
LIVING TRUST UA 06/16/95
904 FRANK ST
BAY CITY    MI    48706-5500

#1424236
MATTHEW KIPP CHAMBERLAIN
316 MYRTLE AVE
CHELTENHAM   PA    19012

#1424237
MATTHEW KOGAN
34 JUNEAU BLVD
WOODBURY   NY    11797-2610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1424238
MATTHEW KOZINETS
7577 E KRALL ST
SCOTTSDALE    AZ    85250-4656

#1424239
MATTHEW L ANTHONY
12536 OKEMOS RD
PORTLAND    MI    48875-9406

#1106629
MATTHEW L BAUER EX EST
LUDWIG G BAUER
553 66TH ST
BROOKLYN    NY    11220

#1424240
MATTHEW L BEGRES
1608 JACOBS TRAIL
MOUNT PLEASANT    MI    48858-8030

#1424241
MATTHEW L BOGART
18 POPLAR ROAD
RINGOES    NJ    08551-1223

#1424242
MATTHEW L CURRY
302 SEWARD
PONIAC    MI    48058

#1424243
MATTHEW L FREED
3543 42ND STREET NW
ROCHESTER    MN    55901-5845

#1424244
MATTHEW L FRIEDMAN
208 PENN DR
W HARTFORD    CT    06119-1044

#1424245
MATTHEW L HUDSON
5835 DITCH RD
INDIANAPOLIS    IN    46228-1900

#1424246
MATTHEW L LANDRY
840 N SASHABAW
ORTONVILLE    MI    48462-9187

#1424247
MATTHEW L LAWSON JR &
ELIZABETH H LAWSON TEN COM
3467 HALLCREST DR
ATLANTA    GA    30319

#1424248
MATTHEW L MOLITOR
1917 N PRESIDENT
WHEATON    IL    60187-3328

#1424249
MATTHEW L NICHOLS & ADA DALE
NICHOLS JT TEN
45912 PASEO GALLANTE
TEMECULA    CA    92592-1242

#1424250
MATTHEW L NOSKY
38 W 2ND ST
DEPEW    NY    14043-2855

#1424251
MATTHEW L ROACH
2142 FARNSWORTH
LAPEER    MI    48446-8612

#1424252
MATTHEW L ROBY
2986 CRESCENT DR
WARREN    OH    44483-5626

#1424253
MATTHEW L RYDER
103 S YARMOUTH RD
DENNIS    MA    02638-2435

#1424254
MATTHEW LAWMAN
2823 E WEYBURN RD
RICHMOND    VA    23235-3257

#1424255
MATTHEW LEVY
8084 KENNEDY RD
BLACKLICK    OH    43004-8726

#1424256
MATTHEW LOGAN
2324 MARKET GARDEN LN
LEXINGTON    KY    40509

#1424257
MATTHEW LONDON
269C SOUTH BROADWAY
TARRYTOWN    NY    10591-5320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1424258
MATTHEW LOUIS DREWNIAK
191 CAPEN BLVD
BUFFALO    NY    14226-3013

#1424259
MATTHEW LYNN FRED DRABICK &
NEDDA DRABICK JT TEN
1916 WESCOTT DR
RALEIGH    NC    27614-8611

#1424260
MATTHEW M BARBER
3737 JAMES ED ROAD
GAINESVILLE    GA    30506-3261

#1424261
MATTHEW M DICKENS
5030 RIVER RD
OAKDALE    CA    95361-9788

#1424262
MATTHEW M DUFFY
211 BURLINGTON DR
FREDRICKSBURG    VA    22407-6305

#1424263
MATTHEW M KESHISHIAN
136 MERRITT DR
ORADELL    NJ    07649-1823

#1424264
MATTHEW M KINGSBERRY
8553 SUMMERTREE LANE
INDIANAPOLIS    IN    46256

#1424265
MATTHEW M LACKO
355 TOMS RIVER RD
JACKSON    NJ    08527-3720

#1424266
MATTHEW M LEWICKI
5362 WHITEHALL CT
FLUSHING    MI    48433-2452

#1424267
MATTHEW M MC CORMACK A MINOR
U/GDNSHP OF W F MC CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ    08088-9421

#1424268
MATTHEW M MILLER
114 MERION DR
CANTON TOWNSHIP    MI    48188-3071

#1424269
MATTHEW M MUSSELMAN
5410 ALBANY CT
FORT WAYNE    IN    46835-4251

#1424270
MATTHEW M REED
40 BOWLINE ST
BEACHWOOD NJ    08722-3704

#1424271
MATTHEW MALKIN
1623 TAYLOR AVE N #102
SEATTLE    WA    98109

#1424272
MATTHEW MANSI
73 HARGRAVE LANE
MEDIA    PA    19063-1144

#1424273
MATTHEW MARSHALL
1186 ATWATER AVE
CIRCLEVILLE    OH    43113-1360

#1424274
MATTHEW MARTIN JR
2208 SKY LINE
KALAMAZOO    MI    49006-1420

#1424275
MATTHEW MATZA
81-03 252ND STREET
BELLEROSE    NY    11426-2529

#1424276
MATTHEW MCNAMARA
12341 NICHOLS RD
MONTROSE    MI    48457-9763

#1424277
MATTHEW MEEHAN
19 NEWMAN AVE
VERONA    NJ    07044-2531

#1424278
MATTHEW MEYER &
GRACE MEYER JT TEN
2614 CROSSGATE DR
WILMINGTON    DE    19808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424279
MATTHEW MULLINS
13330 ROSEDALE BLVD
CARLETON    MI    48117-9274

#1424280
MATTHEW N FISHER
413 MCDOWELL ST
CINCINNATI    OH    45226-1108

#1424281
MATTHEW NATHANIEL HARRIS
62 TIMON ST
BUFFALO    NY    14211-2922

#1424282
MATTHEW NICHOLAS PEDERSEN &
SUSAN JOY PEDERSEN JT TEN
12508 W 121 ST
OVERLAND PARK    KS    66213-2262

#1424283
MATTHEW O LEFKOWITZ
19 SUNSET PL
MILLINGTON    NJ    07946-1331

#1424284
MATTHEW ORLVIN
18595 DEQUINDRE
DETROIT    MI    48234-1203

#1424285
MATTHEW P GUERTIN
2 SHORT ST APT 3
WORCESTER    MA    01604

#1424286
MATTHEW P ICKES & ARTHUR D
ICKES JT TEN
6824 MULDERSTRAAT
GRAND LEDGE    MI    48837

#1424287
MATTHEW P KORNAU
5840 HAPPY CT
HAMILTON    OH    45011-2347

#1424288
MATTHEW P PARKER
7126 LOU MAC DR
SWARTZ CREEK    MI    48473-9718

#1424289
MATTHEW P SARSFIELD
19 EVERGREEN ST
BOSTON    MA    02130-1115

#1424290
MATTHEW P SARSFIELD & HELEN
F SARSFIELD JT TEN
19 EVERGREEN ST
JAMAICA PLAIN    MA    02130-1115

#1424291
MATTHEW P SCHWABEROW
1212 NASSAU DR
MIAMISBURG    OH    45342

#1424292
MATTHEW P SNYDER
5328 TRAILWAY DR
ROCKVILLE    MD    20853-1573

#1424293
MATTHEW P WHITE & JOANN A
WHITE JT TEN
920 BALBOA CT
PAINESVILLE    OH    44077-5374

#1424294
MATTHEW PALERMO
327 WHITTIER ROAD
SPENCERPORT  NY    14559-2223

#1424295
MATTHEW PATRICK RADECK
P O BOX 1207
FRAZIER PARK    CA    93225

#1106638
MATTHEW PERRY MARION
PO BOX 75035
COLORADO SPRINGS   CO    80970

#1424296
MATTHEW PICCIANO & CONNIE
PICCIANO JT TEN
101 ELLWOOD AVE APT 6K
MOUNT VERNON  NY    10552-3432

#1424297
MATTHEW POLLAK
347 E 78 ST 1D
NEW YORK    NY    10021-1311

#1424298
MATTHEW POLTORAK
82 LAWTON RD
CANTON    CT    06019-2239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424299
MATTHEW PRUEHS & GARY PRUEHS JT TEN
29101 SCHOOL SECTION
RICHMOND   MI    48062-3304

#1424300
MATTHEW R BENEDICT
BOX 189
HOGANSBURG NY    13655-0189

#1424301
MATTHEW R BRICE
425 ELM AVE
HAWORTH   NJ    07641-1144

#1424302
MATTHEW R BUSBY &
SUSAN K BUSBY JT TEN
1067 PRAIRIE HILL DR
DIXON     IL     61021

#1424303
MATTHEW R COPP
2844 ELM AVE
COLUMBUS  OH    43209

#1424304
MATTHEW R MARDIGIAN
13569 COTTONWOOD CT
DEWITT    MI    48820-9057

#1424305
MATTHEW R MICHALSKI
4873 W ST JOE
GRAND LEDGE    MI    48837

#1106640
MATTHEW R MILLER
9991 HADLEY RD
CLARKSTON  MI    48348

#1424306
MATTHEW R NUGENT
90 NORTHOAK COURT
DANVILLE   CA    94506-1328

#1424307
MATTHEW R PELLETIER &
DOROTHY L PELLETIER JT TEN
310 MELROSE AVE
SYRACUSE   NY    13206-3249

#1424308
MATTHEW R SOIK
19010 STILLPOINT TR
BROOKFIELD    WI    53045-4880

#1424309
MATTHEW RICHARD KNOPF &
JANET ELAINE KNOPF JT TEN
910 E DESERT FLOWER LANE
PHOENIX   AZ    85048-4453

#1424310
MATTHEW RING
THE PRESBYTERY
BALLYNOE
MALLOW CO CORK
IRELAND

#1424311
MATTHEW RIVETTE
7276 BALDWIN RD
SWARTZ CREEK  MI    48473-9120

#1424312
MATTHEW ROBINS
3225 ST JAMES DR
BOCA RATON    FL    33434-3374

#1424313
MATTHEW ROOT
8507 LONG LEAF TRAIL
LIVERPOOL    NY    13090

#1424314
MATTHEW S BAILEY
1174 APPALOUSA DR
JOHN'S ISLAND
JOHNS ISLAND    SC    29455-4902

#1424315
MATTHEW S BIRON & LILLIAN
G BIRON TEN ENT
1745 TERRACE DR
MAPLE GLEN    PA    19002-2939

#1424316
MATTHEW S ENIK
50 MANOR RD E5
DENVILLE    NJ    07834-2537

#1424317
MATTHEW S ERICKSON
3868 13TH ST
MICCO    FL    32976-2833

#1424318
MATTHEW S MANNO
2822 WALKER DR
YORKTOWN HEIGHTS NY    10598-2916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1106644
MATTHEW S NEWCOMER
775 STONEWOOD ROAD
YORK    PA    17402-8105

#1424319
MATTHEW S WISE & HENRIETTE M
WISE TRUSTEES U/A DTD
08/30/89 MATTHEW S WISE &
HENRIETTE M WISE TRUST
2305 ST FRANCIS WAY
SAN CARLOS    CA    94070-4541

#1424320
MATTHEW SAIA
3701 OVERLAND AVE # 270
LOS ANGELES    CA    90034

#1424321
MATTHEW SCHOENEGAN JR
5 BRANDY WINE DR
SETAUKET    NY    11733-1403

#1424322
MATTHEW SCOT BURNS
1228 N MARYLAND AVE
GLENDALE    CA    91207-1306

#1424323
MATTHEW SCOTT CAROTENUTO
19040 MONTEREY AVE
EUCLID    OH    44119-1610

#1424324
MATTHEW SESTI
4 RIVER PARKWAY
BRIARCLIFF MANOR    NY    10510-1515

#1424325
MATTHEW SHANE CHIALINSKY
333 LANCASTER AVE
APT 313
FRAZER    PA    19355

#1424326
MATTHEW SHIELDS III
28 ROBIN COURT
MECHANICSBURG  PA    17055

#1424327
MATTHEW SHUTRE
2020 EDITH MARIE DR
DAYTON    OH    45431-3318

#1424328
MATTHEW SLOAN JR
400 RICOMA BEACH
BAY CITY    MI    48706-1149

#1424329
MATTHEW SMYSER
1120 E BANTA ROAD
INDIANAPOLIS    IN    46227

#1424330
MATTHEW SOBOTA
5529 W OAKDALE DR
OAK LAWN    IL    60453-4614

#1424331
MATTHEW SULIN JR
2610 RUSSELL AVE
PARMA    OH    44134-1417

#1424332
MATTHEW SUNDAY
13245 RITA ST
PAULDING    OH    45879-8865

#1424333
MATTHEW SUTTON
2424 RICHARD ST
ROSENBERG  TX    77471

#1424334
MATTHEW T ANGEL
481 TOGSTAD GLENN
MADISON    WI    53711

#1424335
MATTHEW T BERGMAN TR
MATTHEW T BERGMAN REVOCABLE TRUST
U/D/T DTD 08/17/1998
PO 5147
ST LOUIS    MO    63139-0147

#1424336
MATTHEW T BOOTH
44 NINETY RD
MORRISONVILLE    NY    12962

#1424337
MATTHEW T BOURQUIN
2126 MAYFLOWER AVENUE
DAYTON    OH    45420-2810

#1424338
MATTHEW T CATALANO
99 CAMPBELL RD
CHEEKTOWAGA  NY    14215-2905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1424339
MATTHEW T FINEOUT
119 W 6TH
PORT ANGELES    WA    98362-6034

#1424340
MATTHEW T HARWOOD
409 FORT ST
APT 5
MARIETTA    OH    45750

#1424341
MATTHEW T JOZWIK
13941 BANFIELD
BATTLE CREEK    MI    49017-9264

#1424342
MATTHEW T MILLHOUSE
10109 MANOR AVE
CLEVELAND    OH    44104-4937

#1424343
MATTHEW T PACAK
800 MUIRHEAD AVE
NAPERVILLE    IL    60565-1667

#1424344
MATTHEW T SCHETTIG
276 FAIRWAY LANE
CRESSON    PA    16630-1652

#1424345
MATTHEW T SMITH
2014 CROOKED CREEK
ARLINGTON    TX    76006-6604

#1424346
MATTHEW T TURNER
29 CALLE CIENEGA
PLACITAS    NM    82043

#1424347
MATTHEW THOMAS HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK    NY    10013-4460

#1424348
MATTHEW THOMAS TOWNSEND
761 TENNANT ST
CHARLESTON    SC    29412-4541

#1424349
MATTHEW TSIEN
287 ORANGE LAKE DRIVE
BLOOMFIELD HILLS    MI    48302

#1424350
MATTHEW V BATTISTONE
22240 KELLY
EAST DETROIT    MI    48021-2618

#1424351
MATTHEW V BATTISTONE
22240 KELLY RD
EASTPOINTE    MI    48021-2618

#1106648
MATTHEW V PETRONIO &
EMIL PETRONIO JT TEN
52 OAKENGATES
AVON    CT    06001-2640

#1424352
MATTHEW VICTOR ARBUTINA
819-19TH ST
FREEDOM    PA    15042-2024

#1424353
MATTHEW W BANDILLA
BOX 6086
TITUSVILLE    FL    32782-6086

#1424354
MATTHEW W BARLOW
4701 TWELVE OAKS ROAD
MIDLOTHIAN    VA    23112-2829

#1424355
MATTHEW W BURT
206 FREDA DRIVE
PACHECO    CA    94553

#1424356
MATTHEW W GUERIN
395 BERRYMAN DR
AMHERST    NY    14226-4371

#1424357
MATTHEW W MARCHAL
1004 BEVRIDGE RD
RICHMOND    VA    23226-3041

#1424358
MATTHEW W RAWLS
511 COUNTRY LANE
W TRENTON    NJ    08628-3309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424359
MATTHEW W SMITH
31171 TECLA DR
WARREN   MI     48093-2035

#1424360
MATTHEW W SOLARZ
6326 HARTLAND ROAD
FENTON   MI     48430-9522

#1424361
MATTHEW W STARK
16 DELSAN COURT
BUFFALO   NY     14216-1212

#1424362
MATTHEW W STRONG
298 MULBERRY ST 5P
NEW YORK   NY     10012-3338

#1424363
MATTHEW W SWEENEY CUST
MATTHEW W SWEENEY JR UNIF
GIFT MIN ACT PA
610 FOREST DR EXT
BELLE VERNON   PA     15012-4212

#1424364
MATTHEW W SWEENEY CUST
PATRICIA ANN SWEENEY UNIF
GIFT MIN ACT PA
610 FOREST DR EXT
BELLE VERNON   PA     15012-4212

#1424365
MATTHEW W TAYLOR &
CHRISTIE L TAYLOR JT TEN
13453 E AUSTIN RD
MANCHESTER   MI     48158-8508

#1424366
MATTHEW W TURNER
4136 FORBUSH
WEST BLOOMFIELD   MI     48323-1033

#1424367
MATTHEW WILLIAMS
15796 LITTLEFIELD
DETROIT   MI     48227-3620

#1424368
MATTHEW WILLIAMS &
GERALDINE WILLIAMS JT TEN
4409 AVENUE M
BROOKLYN   NY     11234-3608

#1424369
MATTHEW WOLFBERG
107 WINDSOR RD
TENAFLY   NJ     07670-2615

#1424370
MATTHEW WROBEL
109 MERION RD
LIMERICK   PA     19468-1350

#1424371
MATTHEW Z MATHEWS
281 KINSEY AVE
KENMORE   NY     14217-1801

#1424372
MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1701 ROOSEVELT RD 61
SABETHA   KS     66534-2155

#1424373
MATTHIAS J STRAHM &
DOROTHY J STRAHM JT TEN
1705 ROOSEVELT
APT 61
SABETHA   KS     66534-2156

#1424374
MATTHIAS LAUX
8560 M 115
CADILLAC   MI     49601-8541

#1424375
MATTHIAS M RACKI & MARY
AGNES RACKI JT TEN
5860 LONGWOOD LANE
BEAUMONT TX     77707-1826

#1424376
MATTHIAS MICHAEL NEBEL
ADAM OPEL AG
D-65423 RUESSELSHEIM POSTFACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1424377
MATTHIAS MICHAEL RACKI 3RD &
JOAN RACKI JT TEN
9008 ILTIS DR
URBANDALE   IA     50322-7408

#1424378
MATTHIES EVANS III
1001 PARKLAND RUN SE
SMYRNA   GA     30082-4734

#1424379
MATTICE BRANDT JENSEN
4509 HEREND PL
FAIRFAX   VA     22032-1713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424380
MATTIE A DAVIS
1127 HAWTHORNE PL APT E
PEWAUKEE WI    53072-6575

#1424381
MATTIE AMIS
1100 ALBERT RD
APT C-28
BROOKHAVEN  PA    19015-2017

#1424382
MATTIE ANNETTE BLAKE
1516 BARBARA DR
FLINT      MI    48505-2550

#1424383
MATTIE B HARRIS
19 QUINCY STREET
ROCHESTER  NY    14609-7021

#1424384
MATTIE B JORDAN
1176 92 AVE
OAKLAND  CA    94603-1358

#1424385
MATTIE BARROW
15700 PREBOST
DETROIT    MI    48227-1965

#1424386
MATTIE C BYRD DAVIS
2936 AL PHILPOTT HIGHWAY
AXTON  VA    24054-2671

#1424387
MATTIE C JONES
719 MESA LOOP
SAN ANTONIO    TX    78258

#1424388
MATTIE CASH
1460 LINCOLNSHIRE DR
DETROIT    MI    48203-1407

#1424389
MATTIE D HOLLINGER
R R 3
KOKOMO  IN    46901-9803

#1424390
MATTIE E ROBINSON
10121 EATON PIKE
NEW LEBANON  OH    45345-9325

#1424391
MATTIE G NEMETH & ANN WADE &
STEVEN NEMETH JT TEN
3760 PRESTWICK DR
TUCKER GA    FL    30084

#1424392
MATTIE I BOND
1308 BEECHWOOD
NASHVILLE    TN    37212-5513

#1424393
MATTIE L BACON
631 RANCH DRIVE
TOLEDO    OH    43607-3131

#1424394
MATTIE L BRIGHT
180 WARDEN AVE
ELYRIA    OH    44035-2558

#1424395
MATTIE L COLEMAN
3644 43RD AVE N
BIRMINGHAM    AL    35207-2334

#1424396
MATTIE L COLEMAN
6721 COLONIAL DR
FLINT    MI    48505-5421

#1424397
MATTIE L CURRY
UNIT D206
1600 CHURCH ROAD
WYNCOTE  PA    19095-1955

#1424398
MATTIE L KEGLEY
HC-81
BOX 495
SANDY HOOK  KY    41171-0495

#1424399
MATTIE L PALMER
24617 STANFORD
DEARBORN HEIGHTS  MI    48125-1614

#1424400
MATTIE L SPEAKS
2409 OLD OAKS DR
DAYTON    OH    45431-2409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1424401
MATTIE L THOMAS
BOX 602306
CLEVELAND   OH    44102

#1424402
MATTIE L THOMPSON
3 HOLLAND COURT
SAGINAW    MI    48601-2627

#1424403
MATTIE LANCE FULLER
329 VALLEY MILLS DR
ARLINGTON    TX    76018-4001

#1424404
MATTIE LEE COLLINS
11960 W ORANGE GROVE
TUCSON    AZ    85743

#1424405
MATTIE M BRADLEY TR
UA 03/09/95
11532 RAVENSBURG CRT
CINCINNATI        OH    45240-2020

#1424406
MATTIE M COLE
6379 SHERMAN DR
LOCKPORT    NY    14094-6517

#1424407
MATTIE M HOLLIDAY
16 OCTAVE COURT
NEWARK    DE    19713-1915

#1424408
MATTIE M NEVINS
2710 W MILLER RD 1
LANSING    MI    48911-4528

#1424409
MATTIE M PAYNE
2597 MYERS ROAD
SHELBY    OH    44875-8619

#1424410
MATTIE M SPENCER
2217 SOUTHLAND ROAD
BALTIMORE    MD    21207-6038

#1424411
MATTIE M TAYLOR & GEORGE
TAYLOR JT TEN
421 SOUTH JENISON
LANSING    MI    48915-1131

#1424412
MATTIE MAE SIMMONS
905 TILTON AVE
SAN MATEO    CA    94401-1933

#1424413
MATTIE P CARTER
2838 W HURON
WATERFORD  MI    48328-3630

#1424414
MATTIE P POPE
5035 SEYBURN
DETROIT    MI    48213-2845

#1424415
MATTIE ROSS
2408 HAMPSHIRE
SAGINAW    MI    48601-4515

#1424416
MATTIE S AMBURGEY
5301 SALDINS HOME ROAD
MIAMISBURG    OH    45342

#1424417
MATTIE S ERWIN
1311 CARROLL STREET
SAGINAW    MI    48601-1657

#1424418
MATTIE W CHEEKS
BOX 61
CLINTON    MS    39060-0061

#1424419
MATTOX P MC CALLA JR
BOX 651
IVA    SC    29655-0651

#1424420
MATTYE M BODDIE CUST
JAMES TIMOTHY BODDIE III
UNIF GIFT MIN ACT ARIZ
3301 FORESTER WAY
PLANO  TX    75975

#1424421
MAUD A GALLAGHER
35-33 80TH STREET
JACKSON HEIGHTS    NY    11372-4907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424422
MAUD A HUDSON
3430 S RURAL ST
INDIANAPOLIS      IN      46237-1139

#1424423
MAUD C SMITH
C/O BLETZER & BLETZER P C
300 MARKET ST
BRIGHTON    MA    02135-2131

#1424424
MAUD E BARTON
614 E DEWEY
FLINT      MI      48505-4273

#1424425
MAUD E WILLIAMS
608 N ORANGE ST
SELINSGROVE    PA    17827

#1424426
MAUD HUNTER
4405 GALLATIN ROAD
NASHVILLE    TN    37216-1707

#1424427
MAUD M PRUNER & GEORGE B
PRUNER JR & ALLEN D PRUNER JT TEN
301 VIVIAN
HOUGHON    MI    49931-1212

#1424428
MAUD S LONDON
R D I
BOX 27
GRAMPIAN    PA    16838

#1424429
MAUD TSIEN CHOW
APT 18B
239 E 79 STREET
NEW YORK    NY    10021-0817

#1424430
MAUDE BISIAKOWSKI &
APRIL NELSON JT TEN
260 LEOPARD RD
BERWYN    PA    19312-1872

#1424431
MAUDE BIVINS
BOX 363
FRANKLIN    NC    28744-0363

#1424432
MAUDE DE MAAGD & BYRON DE
MAAGD JT TEN
2623 COLTON DRIVE S E
GRAND RAPIDS    MI    49506-4928

#1424433
MAUDE E DAY
4568 ULLRICH RD
FAYETTEVILLE    TX    78940-5077

#1424434
MAUDE E HAMSHIRE
BOX 866
ELIZABETHTON    TN    37644-0866

#1424435
MAUDE FAULKNER
4 AMBER CT
WESTBURY NY    11590-2701

#1424436
MAUDE H COVALT
3004 WINIFRED DRIVE
BURTONSVILLE    MD    20866-1528

#1424437
MAUDE H DONOVAN AS CUSTODIAN
FOR JOHN DAVID DONOVAN U/THE
VA UNIFORM GIFTS TO MINORS
ACT
6625-31ST ST
ARLINGTON    VA    22213-1611

#1424438
MAUDE J TAYLOR
925 WELLMEIER AVE
DAYTON    OH    45410-2908

#1424439
MAUDE M BEELEY
815 S DUKE
DRUMRIGHT    OK    74030-5021

#1424440
MAUDE NEWLIN
320 CHURCH ST
TRENTON    NJ    08618-4635

#1424441
MAUDE P HARPER
C/O MAUDE P HARPER PATTERSON
306 CRESCENT HILL RD
KINGS MOUNTAIN    NC    28086-3565

#1424442
MAUDE P STAFFORD
600 CLAYTON AVE
STEVENS POINT    WI    54481-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1424443
MAUDE Y CULVER & GEORGE P
CULVER JT TEN
230 EASTWOOD DRIVE
MONTGOMERY AL    36109

#1424444
MAUDELL M FISHER
214 S WESTGATE AVENUE
COLUMBUS OH    43204-1981

#1424445
MAUDESTINE SMITH
1001 KAMMER AVE
DAYTON   OH    45417-1510

#1424446
MAUDIE BAUSWELL
721 W GENESEE
FLINT    MI    48504-2607

#1424447
MAUDIE C MANSON
4718 AMESBOROUGH ROAD
DAYTON   OH    45420-3352

#1424448
MAUDIE D BROWN &
GARY W BROWN JT TEN
336 S EAST ST
PENDLETON   IN    46064-1214

#1424449
MAUDIE HAYNESWORTH
638 E STREET NE
WASHINGTON DC    20002-5230

#1424450
MAUDIE L GABBARD
47 S WRIGHT AVE
DAYTON   OH    45403-2249

#1424451
MAUDIE M HASH
1017 N SHERMAN
BAY CITY    MI    48708-6066

#1424452
MAUDIE P LEISS
1113 MANDEVILLE
BURTON   MI    48529-1124

#1424453
MAUDIE TATRO JR
4185 RECTON
ROCKFORD  MI    49341-9144

#1424454
MAUK & CO
/A PARTNERSHIP/
7392 S MADISON CIR
LITTLETON    CO    80122-1937

#1424455
MAULIO M GONCALVES
99 MOUNT PLEASANT ST
MILFORD    MA    01757-3444

#1424456
MAUMUS F CLAVERIE JR
830 UNION ST 3RD FLOOR
NEW ORLEANS  LA    70112-1405

#1424457
MAURA A LEVINE & DAVID M
LEVINE JT TEN
1773 SCHOENITH LANE
BLOOMFIELD HILLS    MI    48302-2657

#1424458
MAURA ANN MC BREEN
180 E PEARSON ST
CHICAGO    IL    60611-2130

#1424459
MAURA B SINDEL
23641 KIRUNA PL
WOODLAND HILLS    CA    91367-5827

#1424460
MAURA C MURPHY
728 CHAPEL HILL WEST LANE
HORSHAM PA    19044

#1424461
MAURA C TRST DTD 12/18/84
JOSEPH M COLLINS TR
28 SEAVERNS AVE
APT 5
JAMAICA PLAIN    MA    02130

#1424462
MAURA CHRISTINE RYAN
3879 LOWELL BLVD
DENVER   CO    80211-1954

#1424463
MAURA CONROY & BRIAN M
CONROY JT TEN
1355 CANTON AVENUE
MILTON    MA    02186-2419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1424464
MAURA J BARRON
49 LEITCH AVE
SKANEATELES    NY    13152-1221

#1424465
MAURA M FITZPATRICK
3527 70TH AVE W
UNIVERSITY PLACE    WA    98466

#1424466
MAURAND G DEIBEL
17179 TERRAVERDE CIR APT 3
FORT MYERS    FL    33908-4423

#1424467
MAURCINE K REUSS TR
UA/09/02/88
FBO MAURCINE K REUSS
691 S HILLS RD
BLOOMFIELD HILLS    MI    48302-1526

#1424468
MAURECE V JOYNER
BOX 50391
SHERVPORT    LA    71135

#1424469
MAUREE A BUTLER
25425 MARTINSVILLE ROAD
BELLEVILLE    MI    48111-9618

#1424470
MAUREEN A BEATTIE
178 HOOVER DRIVE
ROCHESTER    NY    14615-2604

#1424471
MAUREEN A BLAKLEY & EDWARD E
BLAKLEY JT TEN
5502 BUCKINGHAM COURT
CAMP SPRINGS    MD    20748-4040

#1424472
MAUREEN A BOYLE & MARVIN J
BOYLE JT TEN
7722 PLEASANT MANOR DR
WATERFORD    MI    48327-3683

#1424473
MAUREEN A CAMPBELL
9 LONG MEADOW LANE
BETHEL    CT    06801-2612

#1424474
MAUREEN A CARMAIN
165 MONROE RD
QUINCY    MA    02169

#1424475
MAUREEN A ECKER
8503 B FALLS RUN RD
ELLICOTT CITY    MD    21043-7306

#1424476
MAUREEN A FULLER
1208 HORIZON TRAIL 3510
ARLINGTON    TX    76011-9302

#1424477
MAUREEN A HAERTERICH
6795 SKYVIEW TRL
ROSCOE    IL    61073-8010

#1424478
MAUREEN A JACKSON
109 BRANSWICK BLVD
BUFFALO    NY    14208-1548

#1424479
MAUREEN A KENT
75 GROVE STREET UNIT 424
WELLESLEY    MA    02482-7830

#1424480
MAUREEN A KENT CUST
WILLIAM H KENT JR UNIF GIFT
MIN ACT MASS
75 GROVE STREET UNIT 424
WELLESLEY    MA    02482-7830

#1424481
MAUREEN A LA FRENZ
1317 11TH ST
RAPID CITY    SD    57701-4402

#1424482
MAUREEN A LAKE
Attn    MAUREEN A OTT
510 LOCKESLEY COURT
EIGHTY FOUR    PA    15330-2698

#1424483
MAUREEN A MADDEN
385 BRUNSWICK RD
TROY    NY    12180-7106

#1424484
MAUREEN A O'CONNOR
2135 BELDING CT
OKEMOS    MI    48864

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1424485
MAUREEN A O'MARA TR
ANGELA M HOOLIHAN TRUST
U/A DTD 01/20/92
3561 RENTZ RD
ANN ARBOR    MI    48103-9633

#1424486
MAUREEN A PROSSER
27 KILBRIDE DR
WHITBY    ON    L1R 2B3
CANADA

#1424487
MAUREEN A REIS
8210 E GEDDES AVE
ENGLEWOOD  CO    80112-1879

#1424488
MAUREEN A RIDER
278 DUPONT AVENUE
TONAWANDA NY    14150-7817

#1424489
MAUREEN A SCHOETTELKOTTE
7277 JETHVE LANE
MADEIRA    OH    45243-2112

#1424490
MAUREEN A SCHOETTELKOTTE &
JOHN R SCHOETTELKOTTE JT TEN
7277 JETHVE LANE
CINCINNATI        OH    45243-2112

#1424491
MAUREEN A SUMERA
7808 HORSESHOE TRAIL
HUNTSVILLE    AL    35802-3218

#1424492
MAUREEN A TACKETT
6501 CALLE BONITA LANE
EL PASO    TX    79912

#1424493
MAUREEN A WARREN
6873 SHIMMERING DRIVE
LAKELAND    FL    33813

#1424494
MAUREEN A WIELGUS
20 HARVEY AVE
ROCHELLE PARK    NJ    07662-3615

#1424495
MAUREEN AGNELLO
Attn    MAUREEN BOWEN
1902 BROOKCHESTER ST
KATY    TX    77450-5909

#1424496
MAUREEN ANN FISHER
48730 MILL BANK COURT
SHELBY TWNSHP  MI    48315

#1424497
MAUREEN ANN MACKIN
BOX 639
18 LA BARRE ST
HANCOCK    NY    13783-0639

#1424498
MAUREEN B DEGNAN
201 NIAGARA STREET
LOCKPORT    NY    14094-2605

#1424499
MAUREEN B DOWSON
14620 OLD SCUGOG RD
BLACKSTOCK    ON    L0B 1B0
CANADA

#1424500
MAUREEN B KIERNAN
21867 N PARK DR
FAIRVIEW PARK    OH    44126-2329

#1424501
MAUREEN B SHAUGHNESSY
156 CONGRESS ST
MILFORD    MA    01757-3725

#1424502
MAUREEN BATTISTONI
328 S EDGEWOOD ST
LOMBARD    IL    60148-2818

#1424503
MAUREEN BATTISTONI &
GARY J BATTISTONI JT TEN
328 S EDGEWOOD ST
LOMBARD    IL    60148-2818

#1424504
MAUREEN BENICH
8453 OAK CREEK DR
LEWIS CENTER    OH    43035-9097

#1424505
MAUREEN BENTLEY
161 WEST 16TH ST APT 8D
NEW YORK    NY    10011-6204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424506
MAUREEN BLAKENEY
BOX 776
BLACK RIVER    NY    13612-0776

#1424507
MAUREEN BRADY
13470 PROCTOR RD
PHILADELPHIA    PA    19116

#1424508
MAUREEN C BECHTOLD
61 OBRIEN DR
LOCKPORT  NY    14094-5112

#1424509
MAUREEN C COLESCOTT
BOX 450
MASHPEE    MA    02649-0450

#1424510
MAUREEN C COLLINS
2631 BELL RD
MANSFIELD    OH    44904-9782

#1424511
MAUREEN C COLLINS &
JOHN J COLLINS JT TEN
2631 BELL RD
LEXINGTON    OH    44904-9782

#1424512
MAUREEN C DAMIANI
3606 LAKE UNDERHILL ROAD
ORLANDO    FL    32803

#1424513
MAUREEN C GUCKIN
130 CLINTONVILLE ROAD
NORTH HAVEN    CT    06473-2408

#1424514
MAUREEN C LAWLOR &
JAMES J LAWLOR SR JT TEN
6314 MCGEE
KANSAS CITY    MO    64113

#1424515
MAUREEN C MINGLE
33 HOLTON LANE
ESSEX FELLS    NJ    07021-1708

#1424516
MAUREEN C OCONNOR
Attn    MAUREEN C COLLINS
2631 BELL RD
LEXINGTON    OH    44904-9782

#1424517
MAUREEN C TAYLOR CUST
FRANCIS J TAYLOR UNIF GIFT
MIN ACT ILL
2529 WEST MORSE
CHICAGO    IL    60645-4605

#1424518
MAUREEN C TAYLOR CUST
GENEVIEVE R TAYLOR UNIF GIFT
MIN ACT ILL
2529 WEST MORSE
CHICAGO    IL    60645-4605

#1424519
MAUREEN C WALLACE
4 PARKWAY DR
NEW CITY    NY    10956-1208

#1424520
MAUREEN COOK
179 FOREST STREET
WINCHESTER    MA    01890-1055

#1424521
MAUREEN CROSS
260 HIGHBROOK AVE
PELHAM    NY    10803-2205

#1424522
MAUREEN CUNNINGHAM & THOMAS
J CUNNINGHAM JT TEN
190 ADRIENNE DRIVE
BAYSHORE  NY    11706-2103

#1424523
MAUREEN D BOND &
PATRICIA V HURLEY JT TEN
10209 BRIAR
OVERLAND PARK    KS    66207-3438

#1424524
MAUREEN D CHRISTIE
2509 BURNING TREE
KOKOMO  IN    46902-3152

#1424525
MAUREEN D THOMPSON
724 MARALON DR
VIRGINIA BEACH    VA    23464-2231

#1424526
MAUREEN DAUGHERTY
10912 VALE ST NW
COON RAPIDS    MN    55433-6546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424527
MAUREEN DELLA VECCHIA
60 SPRING HILL CIRCLE
WAYNE   NJ    07470

#1424528
MAUREEN DENNEHY HAGGIN
15000 ASHFORD 9
HORIZON CITY   TX    79928

#1424529
MAUREEN DOUGLASS
255 KEARNEY ST
DENVER   CO   80220-5988

#1424530
MAUREEN DRAY & DONALD M DRAY JT TEN
25 RIVERVIEW AVE
RUTHERFORD   NJ    07070-2225

#1424531
MAUREEN E BELLIVEAU
21 VALLEY RUN DRIVE
SEWELL   NJ    08080-1824

#1424532
MAUREEN E BURNS
7342 W 83RD ST
LOS ANGELES   CA    90045-2452

#1424533
MAUREEN E CARRIE & DOROTHY G
CARRIE JT TEN
724 FRINGED ORCHID TRAIL
VENICE   FL    34293

#1424534
MAUREEN E COLLINS
16 ARCADIA RD
ANDOVER   MA    01810-4817

#1424535
MAUREEN E DWYER & JOHN
ERICHES JT TEN
137 05 FRANKLIN AVE
APT 6-0
FLUSHING   NY    11355-3841

#1424536
MAUREEN E DYKES
46 PLAINS RD
HONEOYE FALLS   NY    14472-9007

#1424537
MAUREEN E FOY
2700 WILL CREST DR
INDIANAPOLIS   IN    46228-3000

#1424538
MAUREEN E KANIA
1332 GREENLEAF RD
WILM   DE    19805-1348

#1424539
MAUREEN E KINNEY
1625 BEECH ST
CHESWICK   PA    15024-1507

#1424540
MAUREEN E LAMBE
RD 2 HIGHLAND RD
GREENVILLE   NY    12083-9802

#1424541
MAUREEN E LUCAS
724 FRINGED ORCHID TRAIL
VENICE   FL    34293

#1424542
MAUREEN E MURPHY
PO BOX 729
SPARTA   NC    28675-0729

#1424543
MAUREEN E NETHERLAND
8275 WOODVIEW DRIVE
CLARKSTON   MI    48348

#1424544
MAUREEN E PRATT
18 WEIRWOOD ROAD
RADNOR   PA    19087-3717

#1424545
MAUREEN E REDDY CUST JAMES M
REDDY UNIF GIFT MIN ACT VA
11574 LAKE NEWPORT ROAD
RESTON   VA    20194-1208

#1424546
MAUREEN E WINSOR
C/O MAUREEN E TOMLINSON
63 MORGAN ST
RANDOLPH   MA    02368-2219

#1424547
MAUREEN EGAN GREIWE
7585 SKIPPER LANE
TALLAHASSEE   FL    32311-5565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424548
MAUREEN F ERWIN
32 CAMP ST
CAMBRIDGE    MA    02140-1104

#1424549
MAUREEN F MC CARTHY
1005 CALIFORNIA PL
ISLAND PARK    NY    11558-1901

#1424550
MAUREEN F MOORE
1832 EAST 13 MILE ROAD
MADISON HEIGHTS    MI    48071-1539

#1424551
MAUREEN F MOORE
5500 GLEN COVE DR
KNOXVILLE    TN    37919-8606

#1424552
MAUREEN F MOORE AS CUSTODIAN
FOR JOHN WILLIAM MOORE U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
5500 GLEN COVE DR
KNOXVILLE    TN    37919-8606

#1424553
MAUREEN F MOORE AS CUSTODIAN
FOR MARY PATRICIA MOORE
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
5500 GLEN COVE DR
KNOXVILLE    TN    37919-8606

#1424554
MAUREEN F RENEY
180 EDDY LANE
NEWINGTON    CT    06111-4712

#1424555
MAUREEN F VERZELLA
1810-23RD AVE
ALTOONA    PA    16601-2545

#1424556
MAUREEN FAYE MOORE
1832 E 13 MILE RD
MADISON HEIGHTS    MI    48071-1539

#1424557
MAUREEN FORDE
LOUGHCURRA KINVARA
COUNTY GALWAY EIRE
IRELAND

#1424558
MAUREEN G GUILLOT
32 NASSAU DR
METAIRIE    LA    70005-4463

#1424559
MAUREEN G KOBACK
195 SUNNYSIDE ST
WOONSOCKET RI    02895-5105

#1424560
MAUREEN G LEARNED CUST
SHANNA JOY LEARNED UTMA CA
4233 BETH PLACE
LA CRESCENTA    CA    91214-2406

#1424561
MAUREEN GIBBONS
10940 S SPRINGFIELD AVE
CHICAGO    IL    60655-4022

#1106670
MAUREEN GODFREY
9163 MEADOW LANE
ANGOLA    NY    14006

#1106671
MAUREEN GOLDSMITH-FONG &
CONRAD FONG JT TEN
1835 STOCKTON ST
SAN FRANCISCO    CA    94133-2908

#1424562
MAUREEN GOLEY
9932 FAIRFAX SQ APT 6
FAIRFAX    VA    22031-4232

#1424563
MAUREEN H BURKE
412 N GLENGARRY
BLOOMFIELD    MI    48301-2716

#1424564
MAUREEN H PARKER TR
U/A DTD 10/15/86
THE ELFREDA K HALE TRUST
12911 LERIDA ST
CORAL GABLES    FL    33156

#1424565
MAUREEN H SCHROFF
8514 HERON POND LANE
FAIRFAX STATION    VA    22039-3316

#1424566
MAUREEN H WINGFIELD
1485 SNOW CREEK RD
MARTINSVILLE    VA    24112-8530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424567
MAUREEN HANNON
318 ACADEMY ST
WILKES BARRE    PA    18702-2332

#1424568
MAUREEN HARRISON
169 LOCUST ST
GARDEN CITY    NY    11530-6533

#1424569
MAUREEN HAWKINS
33 LAURELCREST DRIVE
SPENCERPORT NY    14559-2305

#1424570
MAUREEN HICKEY
66 WOODBURY ST
HAMILTON    MA    01982-2307

#1424571
MAUREEN HUNT
1481 FUDGE DR
DAYTON    OH    45434

#1424572
MAUREEN J COE
147
2700 SHIMMONS RD
AUBURN HILLS    MI    48326-2048

#1424573
MAUREEN J GLEMBOSKI
6966 DEER COVE DR
CALEDONIA    MI    49316

#1424574
MAUREEN J GOODMAN
3301 WALNUT CREEK N DRIVE
CARMEL    IN    46032

#1424575
MAUREEN J KLAUSE CUST
KAROL KLAUSE UNIF GIFT MIN
ACT NJ
1120 ASBURY AVE
OCEAN CITY    NJ    08226-3332

#1424576
MAUREEN J KLAUSE CUST
STACEY KLAUSE UNIF GIFT MIN
ACT NJ
1120 ASBURY AVE
OCEAN CITY    NJ    08226-3332

#1424577
MAUREEN J MAPLETOFT
2224 WOODLAND
ROYAL OAK    MI    48073-3837

#1424578
MAUREEN J MURRAY
28W322 HILLVIEW AVENUE
WEST CHICAGO    IL    60185-3007

#1424579
MAUREEN J WOJCIECHOWSKI
3064 WARRINGTON DR
STERLING HEIGHTS    MI    48310-2466

#1424580
MAUREEN J WOJCIECHOWSKI &
ROBERT D WOJCIECHOWSKI JT TEN
3064 WARRINGTON DRIVE
STERLING HEIGHTS    MI    48310-2466

#1424581
MAUREEN JOHNETTE SHERIDAN
4072 WICHITA WAY
WHEATLAND    CA    95692-9783

#1424582
MAUREEN JOHNSON
6013 MAPLE HILL DR
CASTALIA    OH    44824

#1424583
MAUREEN JUDITH KELLER
7145 ROLLING MEADOW LN
MAUMEE    OH    43537

#1424584
MAUREEN K BRUNER
2318 BRECKEN RIDGE COURT
BERTHOUD    CO    80513-7008

#1424585
MAUREEN K DOWNEY
55 CREEKVIEW CT
SPRINGBORO    OH    45066-1167

#1424586
MAUREEN K PIERCE
841 ELBOW LN
WARRINGTON    PA    18976-2025

#1424587
MAUREEN K WARSINSKE
54 NEW YORK AVE APT 4B
LAKEWOOD NY    14750-1265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424588
MAUREEN KAEHLER & ANNA
KAEHLER JT TEN
202 PANDOLI AVE
SECAUCUS   NJ    07094-3108

#1424589
MAUREEN KALMAN
Attn   M GATES
152 DERR DRIVE
COLLEGEVILLE    PA    19426-2638

#1106677
MAUREEN KANE
7346 HUNTINGLAKE DRIVE
CONCORD OH
STATE COLLEGE    PA    44077

#1424590
MAUREEN KANE
7346 HUNTINGLAKE DRIVE
CONCORD OH
STATE COLLEGE PA    OH    44077

#1424591
MAUREEN KAY GARNER
546 HOWARD AVE
ELMHURST   IL    60126-2025

#1424592
MAUREEN KAY SARTOR
10981 BISHOP RD
DIMONDALE   MI    48821-8736

#1424593
MAUREEN KENNARY WATKINS
143 GLEN CANNON DR
PISGAH FOREST    NC    28768-9611

#1424594
MAUREEN L HRON
BEDFORD AVE UPPER BAY ST
SAINT MICHAEL
BARBADOS

#1424595
MAUREEN L HRON &
CATHERINE BURKE JT TEN
BEDFORD AVE UPPER BAY ST
ST MICHAEL
BARBADOS

#1424596
MAUREEN L KUBIK
APT 303
5151 N A1A VERA CRUZ
VERO BEACH    FL    32963-1173

#1424597
MAUREEN L LOOMER & LANCE
LOOMER JT TEN
407 YEARLING DR
GOLDSBORO  NC    27534-8955

#1424598
MAUREEN L MCKINNON &
RAYMOND K MCKINNON JT TEN
724 STOW RD
MARLBORO  MA    01752-6524

#1424599
MAUREEN L MULLALY
4392 ESTA DR
FLINT    MI    48506-1473

#1424600
MAUREEN L TROJAN
10420 CALIBOUGE DR
FISHERS    IN    46038

#1424601
MAUREEN LENNON
6 PLAINEDGE DRIVE
BETHPAGE  NY    11714

#1424602
MAUREEN LIMBACHER TRUSTEE
U/A DTD 10/04/87 THOMAS J
VOGEL TRUST
116 DANUBE DR
PITTSBURGH    PA    15209-1045

#1424603
MAUREEN LODGE
921 21ST STREET
APT D
SANTA MONICA    CA    90403-3438

#1424604
MAUREEN LODGE
921-21ST ST D
SANTA MONICA    CA    90403-3401

#1424605
MAUREEN LODGE
APT D
921 21ST STREET
SANTA MONICA    CA    90403-3438

#1424606
MAUREEN LOUISE MILLER
1536 DOVER HILL SOUTH
WALLED LAKE    MI    48390

#1424607
MAUREEN LUBBEN & JAMES
LUBBEN JT TEN
919 LEVERING AVE 305
LOS ANGELES    CA    90024-6616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1424608
MAUREEN M ARCHER
20 ARROWHEAD FARM ROAD
BOXFORD    MA    01921

#1424609
MAUREEN M BATEMAN
2218 E EVERGREEN ST
MESA    AZ    85213-5924

#1424610
MAUREEN M KERLEY
4 PONDVIEW CT
CORTLANDT MANOR  NY    10567-6335

#1424611
MAUREEN M LUNNEY
416 ARROWHEAD DR
GREEN BAY    WI    54301-2638

#1424612
MAUREEN M NUGENT &
PATRICK J NUGENT JT TEN
4664 MORNINGSIDE DR
BAY CITY    MI    48706-2722

#1424613
MAUREEN M PIRSO
120 SNOWBRIDGE WAY
COLLINGWOOD RR3
    ON    L9Y 3Z2
CANADA

#1424614
MAUREEN M SANZ
70 CENTRAL AVE
DEMAREST    NJ    07627-1711

#1424615
MAUREEN M SHEEHAN
15 ROBIN LANE
WILTON    CT    06897-1423

#1424616
MAUREEN M STRAUB
3585 PETERS ROAD
TROY    OH    45373-9220

#1424617
MAUREEN MARGARET WEHRFRITZ
7 WELLINGTON ROAD
LIVINGSTON    NJ    07039-4320

#1424618
MAUREEN MC CABE
20498 ABRAHM
CLINTON TWP    MI    48035-3434

#1424619
MAUREEN MCGARRY
21897 SHEFFIELD
FARMINGTON HILLS    MI    48335-5467

#1424620
MAUREEN MCHUGH WEINMANN
1312 ROBIN HOOD LN
WEBSTER  NY    14580-9711

#1424621
MAUREEN MCSWEENEY
13905 CLIFTON BLVD
LAKEWOOD  OH    44107-1462

#1424622
MAUREEN N SCHNEGG
90 WINSTEAD RD
ROCHESTER  NY    14609-7721

#1424623
MAUREEN NARDONE
487 COLLEGE AVE
NIAGARA FALLS    NY    14305-1525

#1424624
MAUREEN NORMAN CUST DANIEL
NORMAN UNDER MA UNIF
TRANSFERS TO MINORS ACT
79 FULLER RD.
NORTH ANDOVER    MA    01845

#1424625
MAUREEN O GALLOGLY & RAYMOND
J GALLOGLY JT TEN
31 BOURBON PLACE
WARWICK  RI    02888-1301

#1424626
MAUREEN O NADEAU
RFD 2 396 MEADOW RD
FARMINGTON    CT    06032-2721

#1424627
MAUREEN O'HEARN LEY
850 VERNIS DR
BEAVER CREEK    OH    45434-6151

#1424628
MAUREEN P ALTENO
1283 STERLIND DRIVE
CORTLAND  OH    44410-9221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424629
MAUREEN P GRADY TR
MAUREEN P GRADY TRUST
UA 02/06/97
4140 MEADOW WAY
BLOOMFIELD TWP    MI    48301-1214

#1424630
MAUREEN P MC GUIRE
41 GRANDVIEW AVE
SPRING VALLEY    NY    10977-1606

#1424631
MAUREEN P MC KEON
5424 HELM CT
FAIRFAX    VA    22032-3309

#1424632
MAUREEN P QUINLAN & PATRICIA
J QUINLAN JT TEN
99 HILLVIEW AVE
YONKERS    NY    10704-3545

#1424633
MAUREEN P SHANAHAN
4112 AMELIA DR
FREDERICKSBURG    VA    22408-5508

#1424634
MAUREEN P SHEA & JOHN M SHEA JT TEN
30 FLORENCE ST
TIVERTON    RI    02878-2421

#1424635
MAUREEN RAMONA MC CAFFERY
30 LINCOLN ST
LARCHMONT    NY    10538-2706

#1424636
MAUREEN REEDY
123 CAYUGA ST
TRUMANSBURG    NY    14886

#1424637
MAUREEN ROSE CRAFT
9335 EAST 82ND ST
INDIANAPOLIS    IN    46256-1810

#1424638
MAUREEN S ARROWSMITH
12635 ANDERSONVILLE ROAD
DAVISBURG    MI    48350-2548

#1424639
MAUREEN S CONNORS & FRANCIS
X K CONNORS JT TEN
8102 ASHFORD CT
SPRINGFIELD    VA    22152-3359

#1424640
MAUREEN S DECKER
465 TOWNE OAKS DRIVE
TYLER TEXAS    TX    75701

#1424641
MAUREEN S PLUMMER
3422 ABBIE PLACE
BALTIMORE    MD    21244-2912

#1424642
MAUREEN S RUSSO
5727 82ND PL
KENOSHA    WI    53142-4725

#1424643
MAUREEN SCHWAB
360 MOUNT VERNON ROAD
SNYDER    NY    14226-4619

#1424644
MAUREEN SONIA KELLEY
15 HAWTHORNE AVE
AUBURNDALE    MA    02466-2805

#1424645
MAUREEN T FEELY
556 OLD POST RD
FAIRFIELD    CT    06430

#1424646
MAUREEN T FLAMMER
20 ALPINE DR
CLOSTER    NJ    07624-2813

#1424647
MAUREEN T FOLEY
ATT MAUREEN T PAGLUISO
95 GREAT RING RD
SANDY HOOK    CT    06482-1605

#1424648
MAUREEN T GERHARD
337 SOUTH WAYNE ST REAR
ORIGSBURG    PA    17961-2309

#1424649
MAUREEN T MC KERNAN
21221 SUNNYVIEW
MT CLEMENS    MI    48035-5211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424650
MAUREEN T RABE
1532 RUSSEL ST
COVINGTON   KY    41011-3359

#1424651
MAUREEN TEEHAN FORAN
6 BLACKBERRY HILL RD
KATONAH   NY    10536-3174

#1424652
MAUREEN TOBIN
28 DEFOREST AVE
WEST ISLIP    NY    11795-4512

#1424653
MAUREEN TROOST
9040 SEMINOLE
REDFORD TWP   MI    48239

#1424654
MAUREEN V FAY
10 TOWN RIDGE CT
GREENSBORO  NC    27455-3454

#1106687
MAUREEN V LENNOX
8798 FOREST CT
WARREN  MI    48093-5511

#1424655
MAUREEN VAN WAGNER
10120 CAOBA STREET
PALM BEACH GARDENS   FL    33410

#1424656
MAUREEN W CHAMPION
262 MEDITERRANEAN LANE
LAWRENCEVILLE    GA    30045-6438

#1424657
MAUREL W WALKER
6190 CYPRESS DR
MT MORRIS    MI    48458-2808

#1106688
MAURENE E ROBINSON
7 TRENTON PL
WILMINGTON   DE    19805-1139

#1106689
MAURENE FREEDMAN CUST
LEE FREEDMAN BAKER UTMA FL
1405 PETRONIA ST
KEY WEST    FL    33040-7236

#1424658
MAURENE L MAUVEZIN
33192 MESA VISTA DR
DANA POINT    CA    92629

#1424659
MAURERTOWN BRETHREN CHURCH
Attn    HAROLD HOFFMAN
ROUTE 2
WOODSTOCK  VA    22664-9802

#1424660
MAURERTOWN BRETHREN CHURCH
CEMETARY
25188 OLD VALLEY PIKE
MAURERTOWN VA    22644-2530

#1424661
MAURICE A BAUMANN
134 WESTGATE DRIVE
WESTGATE FARMS
WILMINGTON   DE    19808-1442

#1424662
MAURICE A DOWNIE
848 GRIFFITH STREET
LONDON   ON    N6K 3K3
CANADA

#1106691
MAURICE A HARRIS & GERALDINE N
HARRIS TRS U/A DTD 05/19/82 THE
HARRIS FAMILY TRUST
137 NORTH BUNDY DR
LOS ANGELES    CA    90049-2823

#1424663
MAURICE A HARTNETT 3RD
144 COOPER RD
DOVER   DE    19901-4926

#1424664
MAURICE A HILL
22983 SYCAMORE CREEK DR
VALENCIA    CA    91354-2050

#1424665
MAURICE A IRISH JR
49300 W BURSLEY RD
WELLINGTON   OH    44090-9250

#1424666
MAURICE A MARTIN
RR 6 MILES ROAD
JANESVILLE    WI    53545-9806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1424667
MAURICE A MORRIS
1103 WAVERLY DR
ARLINGTON    TX    76015-3549

#1424668
MAURICE A MUKALLA
BOX 295
TROY    MI    48099-0295

#1424669
MAURICE A MUKALLA &
CLAUDETTE J MUKALLA &
DORIS M MUKALLA JT TEN
2007 LAUREL DR
TROY    MI    48085

#1424670
MAURICE A PAQUETTE
210 BRIDGEVIEW PL
MCCORMICK  SC    29835

#1424671
MAURICE A PREVATT
6114 S COUNTY ROAD 229
GLEN ST MARY    FL    32040-5438

#1424672
MAURICE A THEW
19 THE COMMONS
3516 SILVERSIDE ROAD
WILMINGTON    DE    19810-4932

#1424673
MAURICE A THOMAS
481 ANDERSON RD
WAGENER  SC    29164-9524

#1424674
MAURICE A WHEELER
6233 SHERIDAN RD
SAGINAW  MI    48601-9765

#1424675
MAURICE B COHILL JR
803 U S COURTHOUSE
PITTSBURGH    PA    15219-2400

#1424676
MAURICE B MORTON
APT 101
3575 KAREN PARKWAY
WATERFORD  MI    48328-4626

#1424677
MAURICE B POLAYES
82 PINE GROVE ST
NEEDHAM  MA    02494

#1424678
MAURICE BAER
236 RICHARDS LN
HEWLETT HARBOR  NY    11557-2630

#1424679
MAURICE BARMES &
BARBARA BARMES JT TEN
6230 67TH AVE N
PINELLAS PARK    FL    33781-5114

#1424680
MAURICE BASS
6116 KIMBALL
KANSAS CITY    KS    66104-1936

#1424681
MAURICE BELISLE
BOX 165
ST JOACHIM    ON    N0R 1S0
CANADA

#1424683
MAURICE BENEVANT CUST
RICHARD BENEVANT UNIF GIFT
MIN ACT NY
45 CLINTON AVE
LYNBROOK  NY    11563-4137

#1424684
MAURICE BONDS
3033 ELSTEAD ST
AUBURN HILLS    MI    48326-2312

#1424685
MAURICE BORDELL
623 GENESEE ST
BOX 546
CHITTENANGO  NY    13037-1333

#1424686
MAURICE C BRATCHER
540 CHAPEL HILL WEST DRIVE
INDIANAPOLIS    IN    46214

#1424687
MAURICE C HENRICKS
405 MAGNOLIA DRIVE
KOKOMO  IN    46901-5085

#1424688
MAURICE C HENRICKS & JANET B
HENRICKS JT TEN
405 MAGNOLIA DR
KOKOMO  IN    46901-5085

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424689
MAURICE C HURD & MARIE P
HURD JT TEN
260 MULBERRY ST
CLAREMONT   NH    03743-3361

#1424690
MAURICE C MUNSELL
149 LINCOLN AVE
LOCKPORT   NY    14094-5525

#1424691
MAURICE C RYAN TR
MAURICE C RYAN TRUST U/A DTD
2/19/02 6360 SILVER LAKE RD
LINDEN    MI    48451

#1424692
MAURICE C SWAIM
635 RAINBOW DR
MILTON    WI    53563-1647

#1424693
MAURICE CLEMENTS JR
BOX 459
SPRING LAKE    NJ    07762-0459

#1424694
MAURICE D BOOTH
7366 YORKSHIRE BLVD
INDIANAPOLIS    IN    46229-3294

#1424695
MAURICE D BRITT
14220 LONGVIEW
DETROIT    MI    48213-1920

#1424696
MAURICE D DENNIS
3711 TYLER ST APT 304
DETROIT    MI    48238

#1424697
MAURICE D FOGEL
20 E PINE ST
MAHANOY CITY    PA    17948-2735

#1424698
MAURICE D HALL
1030 MOHEGAN LANE
PONTIAC    MI    48054

#1424699
MAURICE D HENNESSEE
8488 WEBSTER RD
CLIO    MI    48420-8553

#1424700
MAURICE D LANCE
BOX 3385
BATESVILLE    AR    72503-3385

#1106696
MAURICE D LINEBERRY &
CECELIA H LINEBERRY JT TEN
4227 15TH ST E
ELLENTON    FL    34222-2621

#1424701
MAURICE D MEYERS
416 HOLLY FARMS RD
SEVERNA PARK    MD    21146-2316

#1424702
MAURICE D OPPENHEIMER & ESTA
G OPPENHEIMER JT TEN
BOX 480422
LOS ANGELES    CA    90048-1422

#1424703
MAURICE D ROBISON
5925 N SULTANA TER
BEVERLY HILLS    FL    34465-2229

#1424704
MAURICE D ROBISON SR
4445 W WATER
PORT HURON   MI    48060-2498

#1424705
MAURICE D SMITH
2159 BURNSIDE
NORTH BRANCH   MI    48461-9625

#1424706
MAURICE DENNIS
525 BOWIE DRIVE
DAYTON   OH    45408-1102

#1424707
MAURICE DILLINGHAM LANGLEY
1384 JOLSON AVE
BURTON SOUTHEAST   MI    48529-2026

#1424708
MAURICE DOLAN AS CUST FOR
THOMAS MATTHEW DOLAN U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
1509 PRESIDENT ST
GLENDALE HEIGHTS    IL    60139-3604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1424709
MAURICE DOWELL
5736 EAST NESTEL ROAD
SAINT HELEN       MI       48656-9568

#1424710
MAURICE DU PONT LEE III
320 ORCHARD WY
ST DAVIDS       PA       19087-4847

#1424711
MAURICE DUANE REIF
6413 E JUDDVILE ROAD
CORUNNA  MI       48817-9714

#1424712
MAURICE DWAYNE MOUNT
6297 WESTDALE
GRAND BLANC   MI       48439-8531

#1424713
MAURICE DWORIN &
MYRNA DWORIN TR
DWORIN FAM REV TRUST
UA 12/17/86
313 N MAPLE DR
BEVERLY HILLS       CA       90210-4904

#1424714
MAURICE E CARRIERE
74 ST LEON AVE
WOONSOCKET  RI       02895-2241

#1424715
MAURICE E EICHHORN
8 WOODRUFF WAY
COLUMBIA   NJ       07832-2645

#1424716
MAURICE E FASIG
13874 N RIDGELAWN RD
MARTINSVILLE   IL       62442-2512

#1424717
MAURICE E FERGUSON
11197 HORTON RD
HOLLY   MI       48442-8405

#1424718
MAURICE E FLETCHER
PARK LAKE AVENUE
TITUSVILLE       NJ       08560

#1424719
MAURICE E HAAS
1710 ONEIDA CRT
WINDSOR    ON    N8Y 1S8
CANADA

#1424720
MAURICE E HAWKS TRUSTEE U/A
DTD 02/14/92 MAURICE E HAWKS
REVOCABLE TRUST
64726 CALVIN CENTER RD
CASSOPOLIS    MI       49031-9553

#1424721
MAURICE E JOHNSON & BETTY
JEAN JOHNSON JT TEN
7830 PAGENT LANE
WICHITA    KS       67206-2154

#1424722
MAURICE E LAMAR
14239 RIVERVIEW
DETROIT    MI       48223-2414

#1424723
MAURICE E MCMURRAY
17127 FAIRFIELD
DETROIT    MI       48221-3021

#1424724
MAURICE E ROBINSON &
PATRICIA H ROBINSON JT TEN
APT 318-A
1160 BOWER HILL RD
PITTSBURGH    PA       15243-1367

#1424725
MAURICE E SAUNDERS
3101 N 110TH ST
KANSAS CITY       KS       66109-3447

#1424726
MAURICE E STUART
1264 WOODLAND WEST
WACO  TX       76712-2438

#1424727
MAURICE E WEED
18260 OHARA
HEMLOCK  MI       48626-9613

#1424728
MAURICE E WELLS
P O BOX 155
ARY KY       OH       41712

#1424729
MAURICE E WHARTON
200 E WEIMAR CROSS RD
COLFAX   CA       95713-9726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424730
MAURICE E WILSON
16446 SHARON DRIVE
FENTON    MI    48430-9016

#1424731
MAURICE E WILSON & DORIS R
WILSON JT TEN
16446 SHARON DR
FENTON    MI    48430-9016

#1424732
MAURICE E WIMMERS JR
931 MARK AVENUE
HAMILTON    OH    45013-1783

#1424733
MAURICE EDWARD OELKLAUS
433 EAST MINOR DRIVE APT 101
KANSAS CITY    MO    64131-3662

#1424734
MAURICE ELLIS & RUTH
ELLIS JT TEN
66 DINSMORE AVENUE
APT 404
FRAMINGHAM    MA    01702-6057

#1424735
MAURICE F DIETERICH
53110 SHERWOOD LANE
SHELBY TOWNSHIP    MI    48315-2040

#1424736
MAURICE F DIETERICH & DIANNE
R DIETERICH JT TEN
53110 SHERWOOD LANE
SHELBY TOWNSHIP    MI    48315-2040

#1424737
MAURICE F KUDIBA JR
160 AMSTERDAM
TONAWANDA NY    14150-5458

#1424738
MAURICE F MOODY
108 CHERRY ST
TUNNEL HILL    GA    30755

#1424739
MAURICE F TAYLOR
5880 REED ST
DEFORD    MI    48729-9651

#1424740
MAURICE G BRYANT & MARY E
BRYANT JT TEN
3226 S STATE RD 75
COATESVILLE    IN    46121-9107

#1424741
MAURICE G DUGARD JR
1491 VIRGINIA AVE APT 213
HARRISONBURG VA    22802-2433

#1424742
MAURICE G FERRY JR & MARY M
FERRY JT TEN
POST OFFICE BOX 35
FREELAND    PA    18224-0035

#1424743
MAURICE G HART
8401 W MT HOPE HWY
GRAND LEDGE    MI    48837

#1424744
MAURICE G LADER TR
MAURICE G LADER TRUST
UA 09/08/92
27500 CEDAR RD 801
BEACHWOOD OH    44122-1153

#1424745
MAURICE GELUS
117 MARGUERITE AVE
ELMONT    NY    11003-1208

#1424746
MAURICE GOLDMAN & MAY
GOLDMAN JT TEN
11467 TELLURIDE TRL
MINNETONKA    MN    55305-2961

#1424747
MAURICE GUILLERMAN
75293 RIVER ROAD
COVINGTON    LA    70435

#1424748
MAURICE H BRICKER
53466 FOX CHASE
BRISTOL    IN    46507-9600

#1424749
MAURICE H FREEMAN
BOX 376
TOWNVILLE    SC    29689-0376

#1424750
MAURICE H FREEMAN & BRENDA M
FREEMAN JT TEN
BOX 376
TOWNVILLE    SC    29689-0376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424751
MAURICE H JEFFERS
9084 STEAMBOAT WAY
WEST CHESTER   OH    45069-7018

#1424752
MAURICE H JEFFERS & ANN V
JEFFERS JT TEN
9084 STEAMBOAT WAY
WEST CHESTER   OH    45069-7018

#1424753
MAURICE H MARSH
4412 COLONIAL DRIVE
SHREVEPORT   LA    71119-8316

#1424754
MAURICE H MILSTED
2135 S E MINTER BRIDGE RD
HILLSBORO   OR    97123-5103

#1424755
MAURICE H OKITA & JEANETTE M
OKITA JT TEN
2354 BECKWITH ST
HONOLULU   HI    96822-1934

#1424756
MAURICE H PATERIK
16746 SOUTH MAPLE STREET
SOUTH HOLLAND   IL    60473-2937

#1424757
MAURICE H POTTER
BOX 90
ST REGIS FALL   NY    12980-0090

#1424758
MAURICE H ROWELL JR
3129 RYECROFT RD
BIRMINGHAM   AL    35223-2715

#1424759
MAURICE H STEINMETZ
4 BENDER ROAD
NEW CITY   NY    10956-7210

#1424760
MAURICE H STOHLER &
FRANCES N STOHLER JT TEN
901 ADIOS AVE
MAITLAND   FL    32751-5765

#1424761
MAURICE H WISCHMEYER &
BONNIE J WISCHMEYER JT TEN
BOX 80932
LANSING   MI    48908-0932

#1424762
MAURICE I HALL
2990 NETTY GREEN RD
GALATIA   IL    62935-2408

#1424763
MAURICE J BALMA & SARAH M
BALMA JT TEN
BOX 88
OCEANSIDE   CA    92049-0088

#1106701
MAURICE J BARTON
1815 VERA PL 9
SARASOTA   FL    34235-9018

#1424764
MAURICE J CLIFTON
1231 MILL CREEK RD
FLINT   MI    48532-2348

#1424765
MAURICE J COLOMBE
20278 HUNTINGTON AVE
HARPER WOODS   MI    48225-1859

#1424766
MAURICE J DELCOURT
1515 KRONER
BOX 222
RICHMOND   MI    48062-0222

#1424767
MAURICE J DUBEAU
151 LAKE SHORE DR
BLACKSTONE   MA    01504-1402

#1424768
MAURICE J HYATT
2772 E 5 POINT HWY
CHARLOTTE   MI    48813-9163

#1424769
MAURICE J KELLY TR OF
UNIFIED CREDIT TRUST U/W OF
ALICE C KELLY
397 DESERT LAKES DR
PALM SPRINGS   CA    92264

#1424770
MAURICE J KELLY TRUSTEE U/A
DTD 08/06/91 THE MAURICE J
KELLY 1991 TRUST
397 DESERT LAKES DR
PALM SPRINGS   CA    92264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1424771
MAURICE J MOORE MD PC MONEY
PURCHASE PENSION PLAN
BOX 2139
CAROLINA BEACH    NC    28428-2139

#1424772
MAURICE J ORINGER
15 W 81ST ST
NEW YORK   NY    10024-6022

#1424773
MAURICE J SULLIVAN
155 WARD PLACE
SOUTH ORANGE   NJ    07079-2516

#1424774
MAURICE J TEHAN TR
HELENE C TEHAN REVOCABLE TRUST
U/A 10/28/99
45956 DUNKIRK COURT
MACOMB   MI    48044

#1106703
MAURICE J THOMPSON
99 HIGH STREET
BOX 939
SUTTON    ON    L0E 1R0
CANADA

#1424776
MAURICE J WILLIAMS
1947 THOREAU
LOS ANGELES    CA    90047

#1424777
MAURICE J YOUNG
6024 WEDGEWOOD
HANAHAN   SC    29406-2348

#1424778
MAURICE JACKSON
18659 MEYERS
DETROIT    MI    48235-1310

#1424779
MAURICE JEZO
BOX 42
CEDAR GROVE   NJ    07009-0042

#1424780
MAURICE K HERLIHY & JEAN
E HERLIHY JT TEN
239 LAUREL ROAD
WEST SPRINGFIELD    MA    01089-3005

#1424781
MAURICE K WILLIAMS
28162 HARWICH
FARMINGTON HILLS    MI    48334-3202

#1424782
MAURICE KORNBLIT & CELIA
KORNBLIT JT TEN
830 ATLANTIC AVENUE
BALDWIN   NY    11510

#1424783
MAURICE KORNREICH CUST
JEFFREY M KORNREICH UNDER
THE NM UNIFORM TRANSFERS TO
MINORS ACT
311 CENTER STREET
BELLINGHAM    MA    02019

#1424784
MAURICE KORNREICH CUST
JESSICA A KORNREICH UNDER
THE NM UNIFORM TRANSFERS TO
MINORS ACT
311 CENTER STREET
BELLINGHAM    MA    02019

#1106706
MAURICE KRIEGER
6243 LA TIJERA BLVD
LOS ANGELES    CA    90056-1705

#1424785
MAURICE L BOND
5246 ROUTE 89
ROMULUS   NY    14541

#1424786
MAURICE L CHENEVERT
47 GROVE ST
UPTON    MA    01568-1337

#1106707
MAURICE L CLAUS & MARTHA B
CLAUS JT TEN
11487 N SHORE DRIVE
LAKE    MI    48632

#1424787
MAURICE L GAITHER & JANE Y
GAITHER JT TEN
RURAL ROUTE 4
BOX 12
ALEXANDRIA   IN    46001-9804

#1424788
MAURICE L HAYES
RR 2 BOX 3
EDWARDS   MO    65326-9501

#1424789
MAURICE L JEWELL
2110 S MARTON RD
BEAVERTON   MI    48612-9429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424790
MAURICE L MCCREERY TRUSTEE
U/A DTD 09/09/74 THE MAURICE
L MCCREERY TRUST
BOX 530
JACKSON    MI    49204-0530

#1424791
MAURICE L MITCHELL
3043 ASHLEY DR
EDGEWOOD KY    41017-2312

#1424792
MAURICE L REICHARD
3681 GORMAN DR
ENGLEWOOD OH    45322-2704

#1424793
MAURICE L ROSS JR & DOROTHY
H ROSS TRUSTEES LIVING TRUST
DTD 04/21/79 U/A DOROTHY H
ROSS
713 CONCORD DR
HIGHLAND PARK    IL    60035-3929

#1424794
MAURICE L TERRIO
6482 CAMINO VIVIENTE
GOLETA    CA    93117-1524

#1424795
MAURICE L WINFIELD
2277 SCHENLEY AVE
DAYTON    OH    45439-3041

#1424796
MAURICE LEE III
320 ORCHARD WAY
ST DAVIDS    PA    19087-4847

#1424797
MAURICE LIEBERMAN &
FLORENCE LIEBERMAN TR
MAURICE LIEBERMAN FAM TRUST
UA 04/20/95
4800 CHICAGO BEACH DR APT 1604S
CHICAGO    IL    60615-7026

#1424798
MAURICE M KEANE & DIANA
R KEANE JT TEN
189-03 35 AVE
FLUSHING    NY    11358-1915

#1424799
MAURICE M KENDALL
12 W CEDARWOOD DR
MUNICE    IN    47303-1023

#1424800
MAURICE M MEYER JR AS CUST
FOR JONATHAN ERIC MEYER
U/THE PA UNIFORM GIFTS TO
MINORS ACT
1808 LARCH CIRCLE
LEBANON    PA    17042-9081

#1424801
MAURICE M SALTZMAN &
CHARLOTTE L SALTZMAN JT TEN
8210 NORTH ELMWOOD
46
SKOKIE    IL    60077-2968

#1424802
MAURICE MALONEY
25 HARVEY LANE
LAKE RONKONKOMA NY    11779-5701

#1424803
MAURICE MATHALON & JEANNETTE
MATHALON JT TEN
2510 OCEAN PKWY 5J
BROOKLYN    NY    11235-6137

#1424804
MAURICE MINTZER
81 HERITAGE HILL CIRCLE PL
RUTLAND    VT    05701-9021

#1424805
MAURICE N ROSE
110 SUNSET WAY
MANCHESTER    MA    03104

#1424806
MAURICE NEILL PREW
1429 HARBOR DR
SARASOTA    FL    34239-2015

#1424807
MAURICE O RIKER
311 S THIRD
CARSON CITY    MI    48811-9651

#1424808
MAURICE OPPENHEIMER
46 FAIRLAWN ST
HOHOKUS    NJ    07423-1125

#1424809
MAURICE P SLOTUIK
148 MOSSY OAK WAY
MOUNT PLEASANT    SC    29464-7807

#1424810
MAURICE PAUL EMILE MAYNARD
35 NIGHTENGALE AVENUE
MASSENA NY    13662-1719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1106708
MAURICE PICCIOTTO &
MARIE PICCIOTTO TR
PICCIOTTO FAM TRUST
UA 11/29/95
3007 OAKHURST AVE
LOS ANGELES    CA    90034-2855

#1424811
MAURICE R BAKER
6152 LAKE
TWIN LAKE    MI    49457-9042

#1424812
MAURICE R BRILEY JR & YVONNE
DEE BRILEY JT TEN
274 CHIPPENHAM LANE
HOCKESSIN    DE    19707-1933

#1424813
MAURICE R BRYSON
58 DAISY CT
TIPP CITY    OH    45371-2962

#1424814
MAURICE R COLLIN
333 NIKOMAS WAY
MELBOURNE BEACH  FL    32951-3528

#1424815
MAURICE R CORBITT
127 INKBERRY RD
SAINT MATTHEWS    SC    29135-9734

#1424816
MAURICE R COTE
44 SUMMER COTES HOME IMPROVEM
BLACKSTONE    MA    01504-1365

#1424817
MAURICE R HASTY
4111 MINNETONKA DR
LINDEN    MI    48451-9429

#1424818
MAURICE R MARKS
1360 N DIXIE DOWNS RD 3
SAINT GEORGE    UT    84770-4157

#1424819
MAURICE R NICELY
924 N OXFORD
INDIANAPOLIS    IN    46201-2466

#1424820
MAURICE RICHARD FARRELL
10232 AQUEDUCT DR
CYPRESS    CA    90630-4102

#1424821
MAURICE RILEY FRUSHOUR
514 GROVE
LOGANSPORT  IN    46947-4810

#1424822
MAURICE ROBERT GEISENDORFF
& PEGGY ANN GEISENDORFF JT TEN
5137 KELLER CT
INDIANAPOLIS    IN    46254-3561

#1424823
MAURICE ROBINSON
4419 BECKETT PL
SAGINAW  MI    48603-2083

#1424824
MAURICE ROLLI
CHAVANNES-DES BOIS
1290 VERSOIX
SWITZERLAND

#1106713
MAURICE S FOX &
BERNADETTE F FOX JT TEN
1115 E 173RD PL
S HOLLAND    IL    60473-3524

#1424825
MAURICE S GOOD
3122 RUNNING DEER DRIVE
NORTH FORT MYERS    FL    33917-1548

#1424826
MAURICE S REID TRUSTEE U/A
DTD 08/10/93 MAURICE S REID
TRUST
182 LOWELL AVE
GLEN ELLYN    IL    60137-5534

#1424827
MAURICE SCHWARTZ & BLANCHE
SCHWARTZ JT TEN
611 HAZELWOOD DR
LINCOLN    NE    68510-4325

#1424828
MAURICE SONES CUST JONATHAN
DAVID SONES UNIF GIFT MIN
ACT PA
249 EMERSON DRIVE
LAFAYETTE HILL    PA    19444-1347

#1424829
MAURICE ST PIERRE
5930-41 IEME AVE
MONTREAL    QC    H1T 2T6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1424830
MAURICE TOUSSAINT
5B ALBAN ANLAGE 33
4052 BASEL
SWITZERLAND

#1424831
MAURICE V HUNTER JR
5932 GLENMOORE LANE
JANESVILLE      WI      53545-9614

#1424832
MAURICE V LOCKLEAR
7865 CHARLESMONT RD
BALTIMORE      MD      21222-2703

#1424833
MAURICE V TOFANI
62-98 SAUNDERS ST
REGO PARK      NY      11374-1566

#1424834
MAURICE VICTOR DUGGINS
2229 EATON-GETTYSBURG RD
EATON      OH      45320-9259

#1424835
MAURICE W CHURCHILL
BOX 124
AKRON      MI      48701-0124

#1106714
MAURICE W ERICSON
5750 80TH ST N #C-307
ST PETERSBURG      FL      33709

#1424836
MAURICE W HALEY
33635 BLACKFOOT
WESTLAND      MI      48185-2720

#1424837
MAURICE W TOWNSEND & NANCY
LOU TOWNSEND TEN COM
PO BOX 497198
GARLAND      TX      75049-7198

#1424838
MAURICE WADE
18090 BUFFALO STREET
DETROIT      MI      48234-2446

#1424839
MAURICE WOODS
3192 N JENNINGS RD
FLINT      MI      48504-1714

#1424840
MAURICE ZEPS
3741 THORNCREST DR
INDIANAPOLIS      IN      46234-1458

#1424841
MAURICE ZEPS &
ANTONINA ZEPS JT TEN
3741 THORNCREST DR
INDIANAPOLIS      IN      46234-1458

#1424842
MAURICIO ARREDONDO-BENAVIDES
TEPIC 443 PIEDRAS ME6NAS
COAHUILU
MEXICO

#1424843
MAURICIO PANIAGUA
17 E MAPLE CIR
BROWNSVILLE      TX      78521

#1424844
MAURILLO R MERCADO
10606 HASKELL AVE
GRANADA HILLS      CA      91344-7140

#1424845
MAURINE B GAUNTT TR
MAURINE B GAUNTT TRUST
UA 07/03/96
317 CHESTERTON AVE
BELMONT      CA      94002-2512

#1424846
MAURINE BERYL MERITT
4730 W CORRINE DR
GLENDALE      AZ      85304-2053

#1424847
MAURINE COX
3203 RACQUET CLUB DR
MIDLAND      TX      79705-6428

#1424848
MAURINE HODGE-MUHAMMAD
5115 GERALDINE BOX 80415
LANSING      MI      48917-3310

#1424849
MAURINE J STINER
1210 SOUTH Q ST
RICHMOND      IN      47374-7225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1424850
MAURINE M HERMAN
416 WILDBRIER DRIVE
BALLWIN      MO    63011-2624

#1424851
MAURINE MAE BOYD
24792 REYBURN AVENUE
LAGUNA HILLS      CA    92653

#1424852
MAURINE P HARBITZ
2721 COLLEGE RD
HOLT      MI    48842-9737

#1424853
MAURINE POWELL
5047 MIDDLEBELT
WESTLAND    MI    48186-5163

#1424854
MAURINE S VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE      MI    49456-1748

#1424855
MAURINE SEAMAN
7070 E COUNTY RD 1700 N
HUMBOLDT    IL    61931

#1424856
MAURINE V BRITENBURG
109 POSTELLE DR
ANDERSON    SC    29621-3936

#1424857
MAURIZIO BERTUZZI
VIA ALBERTI 12 T
20149 MILANO
LOMBARDI
ITALY

#1424858
MAURO CHIAVERINI
3533 CIMMERON ROAD
YORK      PA    17402-4315

#1424859
MAURO DONATO GROSSO CUST
JOSEPH J GROSSO UNIF GIFT
MIN ACT NJ
57 CHICKADEE WAY
HAMILTON SQUARE    NJ      08690

#1424860
MAURO L RUFFY &
ELSIE B RUFFY JT TEN
9 BRISTOL DRIVE
MANHASSET    NY    11030-3944

#1424861
MAURO MARESSA &
CYNTHIA ANN MARESSA JT TEN
27501 COURTVIEW DR
VALENCIA      CA    91354-1602

#1424862
MAURO P BIDINOST
6533 JIM DE GROAT DR
EL PASO      TX    79912-7320

#1424863
MAURY A PRESSBURGER
9757 KEYSTONE AVENUE
SKOKIE      IL    60076-1136

#1424864
MAURY E SMARTT
5456 CRESTVIEW DRIVE
HIXSON      TN    37343-3884

#1424865
MAURY FLOATHE
11033 101ST PLACE NE
KIRKLAND      WA    98033

#1424866
MAURY GAYE JOHANNING
CUNNINGHAM
9603 WINDING RIDGE DR
DALLAS      TX    75238-1453

#1424867
MAURY JAY WEXLER
295 S GARDEN AVENUE
ROSELLE      IL    60172-1750

#1424868
MAURY L SCHWARTZ &
DAVID J SCHWARTZ TRS
MAURY L SCHWARTZ TRUST
UA 09/25/98
5000 OAKTON ST APT 204
SKOKIE      IL    60077-2979

#1424869
MAURY LEVIN
1473 CHANTILLY CT
HIGHLAND PARK      IL    60035-3926

#1424870
MAURY MAVERICK JR
314 ELMHURST
SAN ANTONIO    TX    78209-6608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1424871
MAVIS A COLEY
BOX 420553
PONTIAC       MI       48342-0553

#1424872
MAVIS A DREZEK
8909 LANSDOWNE DR
CALABASH    NC       28467

#1424873
MAVIS A HAYES
29255 YORK AVE
INKSTER      MI       48141-2834

#1424874
MAVIS BARLAGE TR U/A DTD
1/18/80
1224 CLOVER ROAD
BRICK      NJ       08724-1013

#1424875
MAVIS BELLAMY KOJO
PO BOX 330094
BROOKLYN   NY       11233-0094

#1424876
MAVIS BOLIN BAIR
1212 SIMONTON AVE
MIAMISBURG    OH    45342-2546

#1424877
MAVIS C BARLAGE
1224 CLOVER RD
BRICK      NJ       08724-1013

#1424878
MAVIS D BERGERON
114 SOUTH MARTHA
LOMBARD    IL       60148-2614

#1424879
MAVIS D SHIMMONS
9489 HUBBARD RD
DAVISON     MI       48423-9351

#1424880
MAVIS E ALLEN
1642 WAGON WHEEL LANE
GRAND BLANC    MI       48439-4872

#1424881
MAVIS E ALLEN & BEVERLY N
PAYNE JT TEN
1642 WAGON WHEEL LANE
GRAND BLANC    MI       48439-4872

#1424882
MAVIS E BURTRUM
1602 FOREST HILL AVE
FLINT       MI       48504-7336

#1424883
MAVIS F MILLER
5272 GOODRICK ROAD
TRAVERSE CITY    MI       49684-8183

#1424884
MAVIS G DUNN
31660 REID DR
WARREN   MI       48092-1423

#1424885
MAVIS L WALKER
1405 NORTH DR
ANDERSON   IN       46011-1172

#1424886
MAVIS M LABUHN
ATT MAVIS M CHOATE
9237 SILVER FALLS HIGHWAY
AUMSVILLE    OR    97325-9300

#1424887
MAVIS Q WILLIAMS
4802 LAKEWOOD HILL CT
ANDERSON   IN       46017

#1424888
MAVIS RELLER
RR1 BOX 167
MARTELL    NE       68404-9784

#1424889
MAVIS S ROBBINS
930 WESLEY DR
HIXSON     TN       37343-2481

#1424890
MAVIS WOODS
428 KATHY'S WAY
XENIA    OH    45385

#1424891
MAX A CLARK
5078 IMLAY CITY ROAD
ATTICA      MI       48412-9659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424892
MAX A DAVIS
112 CONNOLLY DR
ST LOUIS      MO      63135-1021

#1424893
MAX A GARCIA
25016 TARMAN AVE
HAYWARD   CA      94544-2122

#1424894
MAX A GEIGER
489 CHICAGO AVE
COLOMA   WI      54930-9802

#1424895
MAX A HOPPES
2713 W HUNTSVILLE RD
PENDLETON   IN      46064-9173

#1424896
MAX A KONZ JR
522 E AMBER ST
SAN ANTONIO      TX      78221-2426

#1424897
MAX A LEVECK TR
MAX A LEVECK TRUST
UA 11/04/94
BOX 340488
BEAVERCREEK   OH      45434-0488

#1424898
MAX A MOMINEE & MARY L
MOMINEE JT TEN
29109 HAYES
WARREN   MI      48093-4027

#1424899
MAX A MUELLER
3012 BAY DR
BRADENTON   FL      34207

#1424900
MAX A PROCTOR
29766 MIRLON DRIVE
FARMINGTON HILLS      MI      48331-2062

#1424901
MAX A PROCTOR &
MYRNA M PROCTOR JT TEN
29766 MIRLON DRIVE
FARMINGTON HILLS      MI      48331-2062

#1424902
MAX A SULLIVAN
12515 SO 950 E
GALVESTON   IN      46932

#1424903
MAX A THOMPSON JR & BARBARA
N THOMPSON JT TEN
3139 ST JUDE
WATERFORD   MI      48329

#1424904
MAX A ZILL & CORLYN M ZILL JT TEN
21412 NE UNION HL ROAD
REDMOND   WA      98053-7714

#1424905
MAX ALBERT WHITMOYER
13894 WABASH DR
FISHERS      IN      46038-4507

#1424906
MAX B COCHRAN
BOX 205
RAPID CITY      MI      49676-0205

#1424907
MAX B DRESSLER AS CUSTODIAN
FOR CHARLES BARRY DRESSLER
U/THE R I UNIFORM GIFTS TO
MINORS ACT
49 LISA MARIE CIRCLE
WARWICK   RI      02886-9550

#1424908
MAX B GILL
10795 BAKEWAY DR
INDIANAPOLIS      IN      46231-2705

#1424909
MAX B SIDDONS
536 E 50 N
DANVILLE      IN      46122

#1424910
MAX B STEWART TRUSTEE U/A
DTD 04/06/92 MAX B STEWART
TRUST
115 PLEASANTVIEW DR
HAMILTON      IL      62341-1108

#1424911
MAX BERMAN
1550 BEACON ST APT 9H
BROOKLINE   MA      02446

#1424912
MAX BERNKLAU & ERIC SCHERR JT TEN
19355 TURNBERRY WAY APT 11-D
AVENTURA   FL      33180-2540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1424913
MAX BICKOVE
77120 CALIFORNIA DRIVE
APT 104A
PALM DESERT    CA    92211

#1424914
MAX BLOUSE POTENCIANO
1632 M ADRIATICO
MALATE MANILA
PHILIPPINES

#1424915
MAX C CONVERSE JR
5695 CRANDALL ROAD
HOWELL    MI    48843-8741

#1424916
MAX C FLEMING
1092 CO RD 134
TOWN CREEK    AL    35672-6519

#1424917
MAX C HAYDEN
3640 W 67TH ST
ANDERSON    IN    46011

#1424918
MAX C MOORE
37604 COLFAX
NORTHVILLE    MI    48167-9026

#1424919
MAX C MURRAY
615 E. 56TH AVE.
HUTCHINSON    KS    67502-8018

#1424920
MAX C MURRAY & CAROL A
MURRAY JT TEN
615 E.56TH AVE.
HUTCHINSON    KS    67502-8018

#1424921
MAX C OSBORNE
WHITE SANDS COMMUNITY
602 S FLORDIA AVE B-2
ALAMOGORDO    NM    88310-7964

#1424922
MAX CLAUSEN
201 NORTH 5TH ST
CLEAR LAKE    IA    50428-1611

#1424923
MAX D ALLEN
10095 ASTORIA RD
HUGGINS    MO    65484-9216

#1424924
MAX D BLACKMORE
BOX 21
COATESVILLE    IN    46121-0021

#1424925
MAX D COOPER
ROUTE 1 BOX 65
PRINCETON    MO    64673-9703

#1424926
MAX D HARVEY
4330 DROWFIELD
DAYTON    OH    45426-1918

#1424927
MAX D HOMLER
915 SHERMAN ST
FRANKTON    IN    46044-9794

#1424928
MAX D MEDEMA
6151 ALPINE WOODS DR
ANCHORAGE    AK    99516-2468

#1424929
MAX E BROWN & JULIA R BROWN JT TEN
7307 24TH AVE W
BRADENTON    FL    34209-5336

#1424930
MAX E DILGARD & MARGARET M
DILGARD JT TEN
6322 E MESCAL ST
SCOTTSDALE    AZ    85254-5441

#1424931
MAX E FOWLER
175 N LAKE GOERGE RD
ATTICA    MI    48412-9669

#1424932
MAX E GILSON
405 S WESTERN
KOKOMO    IN    46901-5208

#1424933
MAX E GRIMES
340 HILL TOP LN
WOODBURY    TN    37190-5514

Delphi Corporation (Debtors)            Date:   10/04/2005
Creditor Matrix            Time:   16:55:59
Equity Holders

---

#1424934
MAX E HAMILTON
217 SMOKEY VIEW RD
KNOXVILLE    TN    37920-6328

#1424935
MAX E HARPER
3255 N CANDLELIGHT TRAIL
MARION    IN    46952-9795

#1424936
MAX E HARPER & ALICE E
HARPER JT TEN
3255 N CANDLELIGHT TRAIL
MARION    IN    46952-9795

#1424937
MAX E HILL
3824 BROWN ROAD
BERKELEY    MO    63134-3502

#1424938
MAX E JARVIS AS CUSTODIAN
FOR DIANE M JARVIS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3316 HARBOURS BLVD
WATERFORD    MI    48328-4182

#1424939
MAX E MAUPIN
1823 ROUNDHILL DR
ANDERSON    IN    46013-2547

#1424940
MAX E NICHOLSON
BOX 2687
BLAIRSVILLE    GA    30514-2687

#1424941
MAX E POTTER
5954 W GRESHAM HWY
CHARLOTTE    MI    48813-8840

#1424942
MAX E ROCKAFELLOW
1425 WATERSMEET LAKE RD
EAGLE RIVER    WI    54521-8316

#1424943
MAX E SMITH
1204 E 1100 S
FAIRMOUNT    IN    46928-9292

#1424944
MAX E SMITH
13034 34 G DRIVE
NEWALLA    OK    74857

#1424945
MAX E SMITH
3615 HILDALE AVENUE
OROVILLE    CA    95966

#1424946
MAX E STOKER
Attn   LAURA R STOKER
5205 S EDGEWOOD DRIVE
MUNCIE    IN    47302-9198

#1424947
MAX E THOMAS & MARTHA A
THOMAS JT TEN
8271 WINDHAM DR
MENTOR    OH    44060-5914

#1424948
MAX EDWARD DOLEHANTY JR &
DIANE MARIE DOLEHANTY JT TEN
15307 SHIAWASSEE DR
BYRON    MI    48418-9093

#1424949
MAX ELBIN
BURNING TREE CLUB
BETHESDA    MD    20817

#1424950
MAX F COLLIN TR
MAX F COLLIN LIVING TRUST
UA 12/07/99
3200 W 205TH ST
OLYMPIA FIELDS    IL    60461-1405

#1424951
MAX F PHILLIPS &
MARGARET S PHILLIPS JT TEN
624 CANFIELD DRIVE
ROCK HILL    SC    29730-8901

#1424952
MAX FALKENSTIEN & ISOBEL
FALKENSTIEN JT TEN
2206 GREENBRIER
LAWRENCE    KS    66047-3523

#1424953
MAX FERTEL CUST DAVID FERTEL
UNIF GIFT MIN ACT MICH
15331 OAK PARK BLVD
OAK PARK    MI    48237-4207

#1424954
MAX FERTEL CUST JUDITH
FERTEL UNIF GIFT MIN ACT
MICH
15331 OAK PARK BLVD
OAK PARK    MI    48237-4207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1424955
MAX FINKELSTEIN & LENORE
FINKELSTEIN JT TEN
220-40-73RD AVE
BAYSIDE    NY    11364-2624

#1424956
MAX FISHER &
SHERRY FISHER SR JT TEN
289 LOUISE LANE
HOUMA  LA    70364

#1424957
MAX FREI & LOUISE M FREI JT TEN
95 BICKFORD HILL ROAD
GARDNER    MA    01440-2313

#1424958
MAX FRIED
5 PEASLEY DR
MARLBORO  NJ    07746-1765

#1424959
MAX G GOYKE
24920 WARRINGTON
EAST POINT    MI    48021-4223

#1424960
MAX G HARRINGTON
65 CITADEL DRIVE
AIKEN    SC    29803-6635

#1424961
MAX G KLEIN & ELEANOR L
KLEIN JT TEN
22 SCOTT ST
MASSAPEQUA PARK  NY    11762-3538

#1424962
MAX G RIVERS
3389 EAST STATE ROAD 236
ANDERSON  IN    46017-9774

#1424963
MAX G SCHAIBLE JR
P O BOX 16465
ROCHESTER  NY    14616-0465

#1424964
MAX GANTMAN AS CUST FOR MATT
KATER A MINOR U/CALIFORNIA
GIFTS OF SECURITIES TO
MINORS ACT
16149 OTSEGO ST
ENCINO    CA    91436-1315

#1424965
MAX GORENSTEIN & FREDA C
GORENSTEIN JT TEN
18 FORREST ST
WINTHROP    MA    02152-1223

#1424966
MAX GOTTLIEB TRUSTEE FOR
RONALD GOTTLIEB A MINOR
U/DECL OF TRUST DTD 7/11/57
469 MORRIS ROAD
AMBLER  PA    19002-5161

#1424967
MAX H BEASLEY
BOX 476
COATS    NC    27521-0476

#1424968
MAX H ENGELMAN & CAROL S
ENGELMAN JT TEN
523 STATE ST
PETOSKEY  MI    49770-2750

#1424969
MAX H GEISLER & ALMA J
GEISLER JT TEN
230 S MONTCLAIR RD
BARNEGAT  NJ    08005-2613

#1424970
MAX H LINKER
BOX 354
LEAVITTSBURG    OH    44430-0354

#1424971
MAX H MURPHY
16 HARTLEY CT
VOORHEES  NJ    08043-4726

#1424972
MAX HARRIS CUST RONALD J
HARRIS UNIF GIFT MIN ACT
MICH
5255 COLLINS AVENUE 9H
MIAMI BEACH    FL    33140-2581

#1424973
MAX HARRY SCHULTZ
87 NORTHWOOD DR
DEPEW  NY    14043-4554

#1424974
MAX HIRSCH &
AGNES HIRSCH TR
HIRSCH LIVING TRUST
UA 10/28/97
1312 WINDING COURT
MOHEGAN LAKE  NY    10547-2004

#1424975
MAX ISHIGURO
SP CK
489 E FOXRIDGE DRIVE
ELKO    NV    89815-6943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1424976
MAX J BIENKO JR
24653 ORIOLE
TAYLOR    MI    48180-5144

#1424977
MAX J BOSEL
300 DAVEY GLEN RD
APT 3705
BELMONT    CA    94002-2108

#1424978
MAX J FRAZIER
1285 E WALNUT ST
SUMMITVILLE    IN    46070-9636

#1424979
MAX J LUTHER III
4971 CHERRY HILLS
CORPUS CHRISTI    TX    78413-2734

#1424980
MAX J PRITCHETT
2108 WILLOW SPRINGS ROAD
KOKOMO    IN    46902-7801

#1424981
MAX J PRITCHETT CUST
ZACHARY PRITCHETT UNDER THE
IN UNIF TRAN MIN ACT
2108 WILLOW SPRINGS RD
KOKOMO    IN    46902-7801

#1424982
MAX J PRITCHETT CUST ACF
PERRI LYNN PRITCHETT UNDER
THE IN UNIF TRAN MIN ACT
2108 WILLOW SPRINGS RD
KOKOMO    IN    46902-7801

#1424983
MAX J ROMERO
14968 BLEEKER
SYLMAR    CA    91342-5234

#1424984
MAX J ROSENSTEIN & ALICE M
ROSENSTEIN JT TEN
10108 SUNFLOWER LANE
SAN ANTONIO    TX    78213-1924

#1424985
MAX J SCOTT
1854 WABASH
SAGINAW    MI    48601-4954

#1424986
MAX JOHN FRANCISCO
1964 STRAWBERRY AVE
LAKE    MI    48632-8942

#1424987
MAX JUSTIN HARCOURT BRYANT
THE BOUNDS
HERNHILL FAVERSHAM BOUGHTON
KENT KT11 4V7
UNITED KINGDOM

#1424988
MAX K FARMER
3483 HILDON CIR
CHAMBLEE    GA    30341-2604

#1424989
MAX KAHN & ELEANOR KAHN JT TEN
1759 N CLEVELAND AVE
CHICAGO    IL    60614-5602

#1424990
MAX KATZ
444 NEPTUNE AVE BLDG 3
APT 5R
BROOKLYN    NY    11224-4456

#1424991
MAX KLOTZ AS CUSTODIAN FOR
GARY M KLOTZ U/THE VIRGINIA
UNIFORM GIFTS TO MINORS ACT
2750 RIDGE DR
BROOMFIELD    CO    80020-1006

#1424992
MAX KOBAL JR
19500 LAKE SHORE BLVD
EUCLID    OH    44119-1062

#1424993
MAX KOLODOFF
404 CHATHAM CIRCLE
WARWICK    RI    02886-1760

#1424994
MAX KOLPAS & BETTY KOLPAS JT TEN
190 S WOOD DALE
APT 601
WOOD DALE    IL    60191-2267

#1424995
MAX KONIGSBERG
15700 LEXINGTON BLVD 604
SUGAR LAND    TX    77478-4165

#1424996
MAX L ALEWINE
HWY 77
4178 PROVIDENCE CHURCH RD
LAVONIA    GA    30553-3746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1424997
MAX L BROWN & MARY E BROWN TR
MAX L BROWN & MARY E BROWN
LIVING TRUST UA 12/10/98
5142 E 74TH CT
INDIANAPOLIS       IN     46250-2527

#1424998
MAX L CHRIVIA
11998 W BRADY RD
CHESANING    MI     48616-1081

#1424999
MAX L COBB
7409 PENCE RD
CHARLOTTE    NC     28215-4315

#1425000
MAX L HAFFNER & JANICE E
HAFFNER JT TEN
3004 IMPERIAL LANE
MUNCIE    IN     47302-7508

#1425001
MAX L HILLMER
25 SOUTHVIEW PL
TIFFIN    OH     44883-3312

#1425002
MAX L HILLMER JR AS CUST FOR
FELICITY MARGARET HILLMER
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
25 SOUTHVIEW PL
TIFFIN       OH    44883-3312

#1425003
MAX L HILLMER JR CUST
JENNIFER ANNE HILLMER UNIF
GIFT MIN ACT ILL
8439 STATE ROUTE 305
GARRETTSVILLE    OH    44231-9734

#1425004
MAX L HILLMER JR CUST
JENNIFER ANNE HILLMER UNIF
GIFT MIN ACT OHIO
8439 STATE ROUTE 305
GARRETTSVILLE    OH    44231-9734

#1425005
MAX L HUBRICH
BOX 669
PIKEVILLE    NC     27863-0669

#1425006
MAX L HUBRICH &
CYNTHIA G HUBRICH JT TEN
BOX 669
PIKEVILLE    NC     27863-0669

#1425007
MAX L MADSEN
188 ADAMS LANE
NEW CANAAN    CT     06840-6003

#1425008
MAX L RANKIN
836 E 24TH CT
DES MOINES    IA     50317-6541

#1425009
MAX L ROBERTSON & H JUNE
ROBERTSON TR MAX & JUNE
ROBERTSON REV TRUST
UA 12/12/97
7770 E COUNTY RD 600 N
MICHIGANTOWN    IN     46057-9653

#1425010
MAX L SILBERMAN AS CUST FOR
I L SILBERMAN A MINOR PURS
TO SECS 1339/26 INCL OF REV
CODE OHIO
32 ORCHARD CIRCLE
ORANGE VILLEGE    OH    44022

#1425011
MAX L SILBERMAN AS CUST FOR
K B SILBERMAN A MINOR PURS
TO SECS 1339/26 INCL OF REV
CODE OHIO
32 ORCHARD CIRCLE
ORANGE VILLAGE    OH    44022

#1425012
MAX L SILBERMAN AS CUST FOR
M N SILBERMAN A MINOR PURS
TO SECS 1339/26 INCL OF REV
CODE OHIO
2675 WARRENSVILLE CENTER RD
SHAKER HEIGHTS    OH    44122-1839

#1425013
MAX L STINSON & KATHY S
STINSON JT TEN
727 ALWYNE RD
CARMEL    IN     46032-1831

#1425014
MAX LORENZINI
3145 JACKSON ST
SAN FRANCISCO    CA     94115-1019

#1425015
MAX M AVER TOD
NANCY AVER
5020 S LAKE SHORE DR
APT 2715 N
CHICAGO    IL     60615-3236

#1425016
MAX M HUGHES & ELIZABETH
HUGHES JT TEN
2044 PINE ST
PHILA    PA     19103-6536

#1425017
MAX M LAMM
102-28 65TH RD
FOREST HILLS    NY     11375-1741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425018
MAX M SCHEIN
7838 OAK AVE
GARY    IN    46403-1365

#1425019
MAX M SHAULL & RUTH A SHAULL
TEN ENT
98 CHURCHHILL DR
YORK    PA    17403-4517

#1425020
MAX M THOMPSON &
MARY E THOMPSON JT TEN
19 RAINBOW COURT
ROSSVILLE    IN    46065-9454

#1425021
MAX M THOMPSON & MARY E
THOMPSON JT TEN
19 RAINBOW CT
ROSSVILLE    IN    46065-9454

#1425022
MAX M VOLZ
524 N 10TH ST BOX 47
HUMBOLT    NE    68376-6114

#1425023
MAX MASS AS CUST FOR MICHAEL
MASS UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
5855 DORIS DRIVE
ALEXANDRIA    VA    22311-1122

#1425024
MAX MELLNER & VERA MELLNER
TRUSTEES U/A DTD 03/29/91
F/B/O THE MELLNER FAMILY
TRUST
4916 THEBES WAY
OCEANSIDE    CA    92056-7442

#1425025
MAX MONTOYA
RR 1 BOX 380
LAS VEGAS    NM    87701-9714

#1425026
MAX MUTCHNICK
304 FERN HILL CT
MOBILE    AL    36608-3307

#1425027
MAX NELSON & RUTH REBECCA
NELSON JT TEN
2555 CLOVE ST
SAN DIEGO    CA    92106-1356

#1425028
MAX NOVETSKY & SHIRLEE
NOVETSKY JT TEN
27638 CHATHAM PLACE
FARMINGTON HILLS    MI    48334-3606

#1425029
MAX NOWOWEISKI
5 WAIORA RD
CAULFIELD 3162
VICTORIA
AUSTRALIA

#1106741
MAX O BRUNT
PO BOX 331
SUMMITVILLE    IN    46070

#1425030
MAX O BRUNT
950 INDIANA AVE
BOX 331
SUMMITVILLE    IN    46070-9749

#1425031
MAX O BUCHANAN
1524 PLUM PLACE
MANSFIELD    OH    44905-2735

#1425032
MAX O OATES JR
100 N RALEIGH ST
MARTINSBURG    WV    25401-2753

#1106742
MAX O WOLFE
2906 WINONA STREET
FLINT    MI    48504-3825

#1425033
MAX OMANOFF & JUDITH A
SULLIVAN & RICHARD A
OMANOFF JT TEN
2500 JOHNSON AVE
RIVERDALE    NY    10463-4925

#1425034
MAX OTTO WELZ & JOYCE MARIE
WELZ TRUSTEES U/A DTD
12/20/89 TRUST 1289
O S 424 WINFIELD RD
WINFIELD    IL    60190

#1425035
MAX P SCIGLIANO
4022 RENFREW CRES
MISSISSAUGA    ON    L5L 4J2
CANADA

#1425036
MAX PECK & MARGIE PECK JT TEN
1065 E GENESEE AVE
FLINT    MI    48505-1612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1425037
MAX R BASHORE
201 E TOWNSEND RD
ST JOHNS      MI      48879-9297

#1425038
MAX R HARPER
115 JUSTINE DR
SEBASTIAN    FL      32958-6942

#1425039
MAX R HELMAN
112 PRINCETON ROAD
FAIR HAVEN    NJ      07704-3112

#1425040
MAX R KLISE
1708 PLEASANT DR
KOKOMO  IN      46902-5854

#1425041
MAX R MATTHES
123 KENMAR DR
NEWARK   DE      19713-2434

#1425042
MAX R MILLER & MARIANNE R
MILLER JT TEN
2011 FLEMING
GARDEN CITY    KS      67846-3550

#1425043
MAX R NELSON
22523 GARFIELD
ST CLAIR SHORES      MI      48082-1806

#1425044
MAX R NELSON & VIRGINIA R
NELSON JT TEN
22523 GARFIELD
ST CLAIR SHRS      MI      48082-1806

#1425045
MAX R PASCUA & ELEANOR J PASCUA
TR PASCUA LIVING TRUST
UA 05/22/97
4215 NOVEL CT
HACIENDA HEIGHTS    CA   91745-6185

#1425046
MAX R UPTON
1329 S CRANE
INDEPENDENCE    MO    64055-1626

#1425047
MAX R WHITETREE
5007-89TH ST W
BRADENTON  FL     34210-2304

#1425048
MAX R WHITETREE & JEAN Y
WHITETREE JT TEN
5007-89TH ST W
BRADENTON   FL     34210-2304

#1425049
MAX R WHITMYER
5922 LOUNSBURY RD
WILLIAMSTON    MI      48895-9620

#1425050
MAX RAATZ & PHYLLIS RAATZ JT TEN
1203 DEVONSHIRE COURT
OWOSSO  MI      48867-1801

#1425051
MAX RAPP & RUTH F RAPP TEN
7301 COVENTRY AVE APT 408
ELKINS PARK     PA     19027-2900

#1425052
MAX ROTHSCHILD
250 RUMSEY ROAD
YONKERS   NY      10705-1530

#1425053
MAX S FIELDS
6239 CO RD 940 W
MIDDLETOWN  IN      47356-9717

#1425054
MAX S MEYERSON &
NATALIE S MEYERSON TR
MEYERSON FAM TRUST
UA 02/13/89
388 JUSTINA DR
OCEANSIDE    CA      92057-8417

#1106746
MAX S PENCER
21 MILLBANK
TORONTO          M5P 1S4
CANADA

#1425055
MAX S PENCER
21 MILLBANK
TORONTO    ON
CANADA

#1425056
MAX SILBERMAN &
MILDRED SILBERMAN JT TEN
25202 VILLAGE 25
CAMARILLO    CA      93012-7611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1425058
MAX SNITMAN
53 TRANSWELL AVE
WILLOWDALE    ON    M2R 2K1
CANADA

#1425059
MAX SOLOMON 3RD
991 CORKWOOD ST
HOLLYWOOD  FL    33019-4878

#1425060
MAX SOLOMON II
305 ASSATEAGUE HOUSE
210 WORCESTER ST
OCEAN CITY    MD    21842-4248

#1425061
MAX SPIELBERGER & JOAN
BENJAMIN & HARRIET SOLOMON
TEN COM
102 CINNAMON CT
MELVILLE    NY    11747-4245

#1425062
MAX STRAITIFF AS CUSTODIAN
FOR ROBERT PAUL STRAITIFF
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1914 SE 37TH ST
CAPE CORAL    FL    33904-5035

#1425063
MAX TEITELBAUM &
STELLA TEITELBAUM JT TEN
310 W CANDLEWYCK APT 1702
KALAMAZOO  MI    49001-6805

#1425064
MAX ULLRICH
4401 MURANO ROAD
NEW ORLEANS    LA    70129-2621

#1425065
MAX VAN CAMP
9291 BANKERS RD
READING    MI    49274-8602

#1425066
MAX VINCENT
11800 FERGUS ROAD
ST CHARLES    MI    48655-8606

#1425067
MAX W CONGDON
E 7036 SPRUCE RD
BESSEMER  MI    49911

#1425068
MAX W FISCHER
4803 S MILLWOOD CIR
WICHITA    KS    67217-4530

#1425069
MAX W LAWLER
1313 HEATHERCREST DR
FLINT    MI    48532-2670

#1425070
MAX W LAWLER & JANIE M
LAWLER JT TEN
1313 HEATHERCREST DRIVE
FLINT    MI    48532-2670

#1425071
MAX W SHORT &
JANET SHORT JT TEN
10111 IRON OAK LANE
SAN ANTONIO    TX    78213-1927

#1425072
MAX W STEAR & JULIA A STEAR JT TEN
RD 1 6057 OAKHILL DR
WEST FARMINGTON    OH    44491-9751

#1425073
MAX W WALDEN &
VALERIE E WALDEN JT TEN
406 NORTH CHURCH ST
VISALIA    CA    93291

#1425074
MAX WAYNE MC ALLISTER
PO BOX 17022
WICHITA    KS    67217-0022

#1425075
MAX WILDAU & ELIZABETH
WILDAU JT TEN
1056 NE PINE ISLAND LANE
CAPE CORAL    FL    33909-2177

#1106748
MAX WOLLNER & HELEN WOLLNER JT TEN
6061 ORCHARD LAKE RD
WEST BLOOMFIELD    MI    48322-2305

#1425076
MAX WUNSCHEL & WINIFRED
WUNSCHEL JT TEN
2 FENWAY COURT
RIVER EDGE    NJ    07661-1818

#1425077
MAXIE BROOKS
9123 CANDLESTIK
SHREVEPORT  LA    71118-2369

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425078
MAXIE J HUBBARD
BOX 171
CUMMING    GA    30028-0171

#1425079
MAXIE L SAVAGE
412 N 5TH ST
GODLEY    TX    76044-3739

#1425080
MAXIE L WASKIEWICZ
7800 RIVERDALE AVE
BALTIMORE    MD    21237-2719

#1425081
MAXIE LEO JONES
2984 S US 35
LOGANSPORT    IN    46947

#1425082
MAXIE O PRICE
723 N BROAD ST
MONROE    GA    30656-1409

#1425083
MAXIE SIMON
2257 BEWICK
DETROIT    MI    48214-4011

#1425084
MAXIM CLEMONS
2422 BRANDON
WESTLAND    MI    48186-3935

#1425085
MAXIME W THERIAULT
2490 MAPLE DR
HARRAH    OK    73045-8213

#1425086
MAXIMILIAN FRIEDMAN AS CUST
FOR ROBERTA LYNN FRIEDMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
165 S ORANGE DR
LOS ANGELES    CA    90036-3012

#1425087
MAXIMILIAN H MILTZLAFF
UNIT 610
1430 GULF BOULEVARD
CLEARWATER    FL    33767-2839

#1425088
MAXIMILLIAN FRIEDMAN AS CUST
FOR EUGENE JAMES FRIEDMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
165 S ORANGE DR
LOS ANGELES    CA    90036-3012

#1425089
MAXIMINO FIEIRAS
314 ST LAWRENCE
JANESVILLE    WI    53545-4033

#1425090
MAXIMINO MACHADO
802 LORAS LANE
MC ALLEN    TX    78501-9346

#1425091
MAXIMO AGUIRRE
312 N MATANZAS
TAMPA    FL    33609-1537

#1425092
MAXIMO LOPEZ
4916 RICHMOND
LANSING    MI    48911-2915

#1425093
MAXIN D MURPHY
3192 DONLEY
ROCHESTER    MI    48309-4125

#1425094
MAXIN I SCHLANEK
9 RUTH AVE
PONTIAC    MI    48341

#1425095
MAXINE A ARTHUR TR U/A DTD
09/30/81 MAXINE A ARTHUR
TRUST B
111 1/2 OPAL AVE
BALBOA ISLAND    CA    92662-1030

#1425096
MAXINE A COHEN
8209 ARODENE ROAD
BALTIMORE    MD    21208-1870

#1425097
MAXINE A HARRIS
2909 LEIGHSDALE AVE SW
DECATUR    AL    35603-1281

#1425098
MAXINE A HUNTER
54568 MARISSA CT
SHELBY TOWNSHIP    MI    48316-1291

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425099
MAXINE A MAC LEAN & CHARLES
D MAC LEAN JR JT TEN
1273 CRYSTAL POINTE CIRCLE
FENTON    MI    48430-2071

#1425100
MAXINE A STREBLOW & PEGGY
LOU WILSON JT TEN
4895 ONSIKAMME
MONTAGUE  MI    49437-1132

#1425101
MAXINE A WHITE
14573 WINTHROP ST
DETROIT    MI    48227-2254

#1425102
MAXINE A ZUCKER
115 POST OAK WAY
SAN ANTONIO    TX    78230

#1425103
MAXINE A ZUCKER CUST
JACOB MICHAEL ART UNDER THE
LA UNIF GIFTS TO MINORS ACT
407 ARCH BLUFF
SAN ANTONIO    TX    78216-1602

#1425104
MAXINE A ZUCKER CUST
MISS WENDI ZUCKER UNDER THE
LA UNIF GIFTS TO MINORS ACT
5720 RIVER ROCK LANE
PLANO  TX    75093

#1425105
MAXINE A ZUCKER CUST JULIE
ZUCKER UNDER THE LA UNIF
GIFT TO MIN ACT
407 ARCH BLUFF
SAN ANTONIO    TX    78216-1602

#1106751
MAXINE B CAHOON
26400 COLUMBIA WAY
TEHACHAPI    CA    93561-9236

#1425106
MAXINE B HUDSON & JAMES W
HUDSON JT TEN
G-4499 W PASADENA
FLINT    MI    48504

#1425107
MAXINE B MARTIN
1375 PASADENA AVE SOUTH 401
SOUTH PASADENA    FL    33707-3722

#1425108
MAXINE B MELLOT
2719 DEER CT
OTTAWA    IL    61350-1086

#1425109
MAXINE B POPE DANIEL R POPE
VERNON D POPE & CAROL M
ROGERS JT TEN
111 LARK LN
KENTON    OH    43326-1472

#1425110
MAXINE BANDY & KRISTEN
BANDY KIDDER JT TEN
146 PRIVATE ROAD 5675
ALBA    TX    75410

#1425111
MAXINE BETTY HARROLD
APT 1
806 ARLINGTON
PETOSKEY  MI    49770-3422

#1425112
MAXINE BUSH
4122 S SAGINAW STREET
BURTON    MI    48507-2605

#1425113
MAXINE C CALLAHAM
5805 POLLARD DRIVE
RICHMOND    VA    23226-1830

#1425114
MAXINE C CORBIN CUST FOR
CHARLES G CORBIN UNDER CA
UNIF TRANSFERS TO MINORS ACT
1735 E 53RD ST
LONG BEACH    CA    90805-6213

#1425115
MAXINE C FRYMIER
5367 FLATROCK CT
MORRISON    CO    80465

#1425116
MAXINE C PATCH
525 N 4TH ST
MUSCODA  WI    53573-9267

#1425117
MAXINE C PATRICK
937 W AVE
SPRINGFIELD    PA    19064-3728

#1425118
MAXINE C PATTERSON & MICHAEL
C PATTERSON JT TEN
1407-35TH ST
ROCK ISLAND    IL    61201-3039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425119
MAXINE C PATTERSON & WALLACE
A SWAN JT TEN
417 SANS SOUCE DR
AURORA   IL     60506-5243

#1425120
MAXINE C SCHESCHY & JUDITH A
GROVES JT TEN
4304 N 12TH ST
CARTER LAKE     IA     51510-1049

#1425121
MAXINE C WADE
940 FOREST AVE
JAMESTOWN   NY     14701-7959

#1425122
MAXINE CRITES COLEMAN
1181 SANDLAKE RD
ST AUGUSTINE     FL     32092-3708

#1425123
MAXINE D HEDMAN
715 PATRICK ST
EDEN   NC     27288

#1425124
MAXINE D LOWE TR JAY S LOWE JR
FAMILY TRUST U/A DTD 8/28/00
3552 PADDINGTON
TROY   MI     48084

#1425125
MAXINE D THOMPSON
BOX 620743
DORAVILLE   GA     30362-2743

#1425126
MAXINE D WOOD & WILLIAM R
WOOD JT TEN
4083 LOTUS DR
WATERFORD   MI     48329-1231

#1425127
MAXINE D YORK
2837 WEST WALTON
WATERFORD   MI     48329-2560

#1425128
MAXINE DICKERSON &
NANCY D WELLES JT TEN
311 MEGAN LOOP N
HERTFORD   NC     27944

#1425129
MAXINE DICKERSON &
SCOTT DICKERSON JT TEN
311 MEGAN LOOP NORTH
HERTFORD   NC     27944

#1425130
MAXINE DICKERSON &
SUSAN D PANDICH JT TEN
311 MEGAN LOOP N
HERTFORD   NC     27944

#1425131
MAXINE DUBOIS
7201 BALDWIN RD
SWARTZ CREEK   MI     48473-9134

#1425132
MAXINE DULANEY
349 BAYBERRY DR
ALSONQUIN   IL     60102-1971

#1425133
MAXINE E AUCKLAND
2349 ELIZABETH DRIVE
STOW   OH     44224-2711

#1425134
MAXINE E BABCOCK
24050 MEADOWBRIDGE
MT CLEMENS   MI     48035-3007

#1425135
MAXINE E BARNEY & STEVEN M
BARNEY JT TEN
1051 28TH ST
PORTSMOUTH   OH     45662-2222

#1425136
MAXINE E DAY
BOX 3485
WARREN   OH     44485-0485

#1425137
MAXINE E DUTTON
3000 N SHERIDAN ROAD 12A
CHICAGO   IL     60657

#1425138
MAXINE E FOSTER
1806 MOULDER LOOP RD
SMITHS GROVE   KY     42171-9305

#1425139
MAXINE E GREENE
3483 W 99TH ST DN
CLEVELAND   OH     44102-4652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1425140
MAXINE E LACROSSE
105 BENTLEY DR
ELYRIA    OH    44035-9302

#1425141
MAXINE E LOHMAN TR
MAXINE E LOHMAN TRUST
U/A 7/23/99
20362 HARBOR ISLE LN
HUNTINGTON BEACH    CA    92646-5206

#1425142
MAXINE E NOON &
GORDON E NOON JT TEN
C/O FARRIS
735 STARBOARD PT
SCHAUMBURG IL    60194-3624

#1425143
MAXINE E VANCONANT TOD
TAMARA L THOMANN
8272 N GOLFVIEW DRIVE
CITRUS SPRINGS    FL    34434-5819

#1425144
MAXINE E WILLIS
1683 MOOREYEILD RD
AUSTINTOWN    OH    44515-4509

#1425145
MAXINE EGGENBERGER TR
MAXINE EGGENBERGER TRUST
UA 6/19/98
403 W PRAIRIE ST
PONTIAC    IL    61764-1742

#1425146
MAXINE F THOMPSON & JAMES M
THOMPSON JT TEN
2405 GALE RD
BOX 243
EATON RAPIDS    MI    48827-9640

#1425147
MAXINE F WILSON
310 NORTH 4TH STREET
HOMER    LA    71040-3404

#1425148
MAXINE FOSTER & C EVERETT
FOSTER JT TEN
9778 LINCOLN CT
TAYLOR    MI    48180-3674

#1425149
MAXINE FRENCH REDMOND
APT 194
3102 HEWITT AVE
SILVER SPRING    MD    20906-4945

#1425150
MAXINE G HAWK
834 N VALLEYWOOD CIRCLE
HIXSON    TN    37343

#1425151
MAXINE GOODHART
6706 HAYNES SOUTH RD
NORTH EAST
KINSMAN    OH    44428-9733

#1425152
MAXINE GOODWIN
114 BRIGHTON ST
NEW BRITAIN    CT    06053-3204

#1425153
MAXINE GRACE
11325 REDLANDS PARK
SAN ANTONIO    TX    78249

#1425154
MAXINE H CHRISTY
4900 SHARON ROAD
CHARLOTTE    NC    28210-3332

#1425155
MAXINE H JACKSON
6423 SECOND PLACE N W
WASHINGTON    DC    20012-2758

#1425156
MAXINE H JACOBS
91 CASELLI AVE
SAN FRANCISCO    CA    94114-2318

#1425157
MAXINE H ODELL
604 HALL ST
CHARLESTON    WV    25302-1908

#1425158
MAXINE H POLETE AS CUST FOR
ROBIN POLETE UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
9316 CATALINA
SHAWNEE MISSION    KS    66207-2720

#1425159
MAXINE H POWELL
HC 75 BOX 570
WELLINGTON    KY    40387-9717

#1425160
MAXINE H WILLIAMS & DAVID
J WILLIAMS JT TEN
1815 CHARLES STF
ANDERSON    IN    46013-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1425161
MAXINE HANNAH WARREN
2691 RESERVOIR AVE
APT 2K
BRONX   NY   10468-3412

#1425162
MAXINE HARRIS
1524 E SPRINGHILL RD
WARSAW   IN   46580-1824

#1425163
MAXINE HAUPTMAN
161-40 87 STREET
HOWARD BEACH   NY   11414-3301

#1425164
MAXINE HOLLANDER
513 ELWOOD RD
EAST NORTHPORT   NY   11731-4805

#1425165
MAXINE HUMPHREY & BETTY A KAZA JT
2740 OLD SHORE RD
HARRISVILLE   MI   48740-9768

#1425166
MAXINE HYMAN TR U/A DTD
05/28/87 MAXINE HYMAN TRUST
379 TREMONT CIRCLE
VALPARAISO   IN   46385-8074

#1425167
MAXINE J BARTH
816 SOUTH INTEROCEAN APT#25
HOLY OAK   CO   80734

#1425168
MAXINE J CONNELLY
2031 W 255TH ST
LOMITA   CA   90717

#1425169
MAXINE J CRAMER
2958 HILLSBORO CT
ST CHARLES   IL   60175-1069

#1425170
MAXINE J G TRITES
247 WEBB AVENUE
SMITH GROVE   KY   42171-8149

#1425171
MAXINE J LEINER
5852 CLEVELAND ROAD NO 16
WOOSTER   OH   44691-1136

#1425172
MAXINE J MACDERMAID
1915 BURLINGTON DRIVE
LAPEER   MI   48446-9785

#1425173
MAXINE J RICHARDS
BOX 1572
556 BELLOWS
FRANKFORT   MI   49635-1572

#1425174
MAXINE J SHIFREN TR FOR
SHIFREN TRUST U/A DTD
07/01/80
42 COLGATE LANE
WOODBURY   NY   11797-2217

#1425175
MAXINE J SMITH
3062 SENTINEL CIRCLE
LAWRENCEVILLE   GA   30043-7636

#1425176
MAXINE JOHNSON
19101 EVERGREEN ROAD APT 1214
DETROIT   MI   48219-2687

#1425177
MAXINE JOHNSTONE
APT 1001
3211 S OCEAN BLVD
HIGHLAND BEACH   FL   33487-2525

#1425178
MAXINE KASDEN GREENBERG
37 LINDEN SHORES
BRANFORD   CT   06405-5254

#1425179
MAXINE L BOUCHER
306 S ASCOT ST
WATERFORD   MI   48328-3507

#1425180
MAXINE L DOROUGH
108 MORAGA AVE
PIEDMONT   CA   94611-3907

#1425181
MAXINE L JOHNSON & KAY L
TEWS & JANICE E CHASE JT TEN
2741 TRUDY LN
4
LANSING   MI   48910-3823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1425182
MAXINE L LARSON
APT 3307 WALTER AVE NW
GRAND RAPIDS    MD    49504-4013

#1425183
MAXINE L LARSON & ALAN G
LARSON JT TEN
16815 SIMPKINS AVE SW
PRIOR LAKE    MN    55372

#1425184
MAXINE L PULTER & WALTER D
PULTER JT TEN
7130 POLK STREET
TAYLOR    MI    48180

#1425185
MAXINE L REID
255 MAYER RD 162LOEHE
FRANKENMUTH  MI    48734-1358

#1425186
MAXINE L SMITH
24545 DOLPHIN ST
BONITA SPRINGS    FL    34134-7104

#1425187
MAXINE L STAMATS TRUSTEE UA
STAMATS LIVING TRUST DTD
09/24/91
213 N PEARL
TECUMSEN    MI    49286-1509

#1425188
MAXINE L SURFACE
108 CHAFF COURT
SUMMERVILLE    SC    29485-5246

#1425189
MAXINE L WILSON
6076 MAPLERIDGE DR
FLINT    MI    48532-2118

#1425190
MAXINE LAMMERT
6045 N. MAIN STREET
DAYTON    OH    45415

#1425191
MAXINE LANE TR
MAXINE LANE TRUST
UA 05/15/93
8192 HILLINGDON DRIVE
POWELL    OH    43065

#1425192
MAXINE LAWRENCE
407 NORTH 11TH
BEECH GROVE    IN    46107-1103

#1425193
MAXINE LEFLER
2014 CREEKWOOD DR
CONWAY  AR    72032-2510

#1425194
MAXINE LIVINGSTONE
26041 COLMAN
WARREN  MI    48091-1043

#1425195
MAXINE M AUSMUS & DAVID W
AUSMUS & SUSAN M WOODRUFF JT TEN
737 HUBBLE ST
MONROE  MI    48161-1532

#1425196
MAXINE M BAKER
2313 KILLARNEY WAY
TALLAHASSEE    FL    32308-3116

#1425197
MAXINE M BLOHM
49 HICKORY ST
DEFIANCE    OH    43512-2420

#1425198
MAXINE M FITZGERALD
42 LAMBERT AVE
FREDONIA    NY    14063-1810

#1425199
MAXINE M FLINN
1804 NITTANY VALLEY DR
BELLEFONTE    PA    16823-6537

#1425200
MAXINE M HOLLAND &
TRS U/A DTD 03/11/92
MAXINE M HOLLAND TRUST
2033 SHERWOOD LN
MINNETONKA    MN    55305

#1106768
MAXINE M HOLLAND & ELIZABETH A
LEWIS
TRS U/A DTD 03/11/92
MAXINE M HOLLAND TRUST
2033 SHERWOOD LN
MINNETONKA    MN    55305

#1425201
MAXINE M JUSTICE
6140 EASTLAWN
CLARKSTON    MI    48346-2414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1425202
MAXINE M MC NABB
502 S WAYNE ST
DANVILLE     IN     46122-1932

#1425203
MAXINE M RINNAS
751 NORCHESTER
SOUTH LYON     MI     48178-1241

#1425204
MAXINE M SHENEFELT
1304 FETTERMAN DR
LARAMIE     WY     82070-4702

#1425205
MAXINE M SHUTT & DONALD G
SHUTT JT TEN
2733 S LAFAYETTE CIRCLE
DENVER    CO     80210-5912

#1425206
MAXINE M SMITH
3940 BEECHWOOD NW DR
ATLANTA     GA     30327-3112

#1425207
MAXINE M SNELL
8029 WOODHALL RD
BIRCH RUN     MI     48415-8436

#1425208
MAXINE MAYNARD
530 BRYNFORD
LANSUNG   MI     48917-2926

#1425209
MAXINE MCCABE TR U/A DTD 12/21/99
JOHN H MCCABE LIVING TRUST
4694 BENNER RD
MIAMISBURG     OH     45342

#1425210
MAXINE MIKOLASEK
6990 E COUNTY RD
100 NORTH APT 202
AVON     IN     46123

#1425211
MAXINE MITCHELL
4121 SPRUCE ST
KANSAS CITY     MO     64130-1553

#1425212
MAXINE MOSSO
456 E BALFOUR AVE
FRESNO     CA     93720-0895

#1425213
MAXINE MULDOON
5358 LILIBET CT
CINCINNATI     OH     45238-4275

#1425214
MAXINE MYERS CRAIG MYERS &
DAVID MYERS JT TEN
BOX 76025
ST PETE     FL     33734-6025

#1425215
MAXINE NEWMAN
15421 NORTHGATE BLVD 304
OAK PARK     MI     48237-1216

#1425216
MAXINE O WRIGHT
1809 BRANDYWINE DR
MATTHEWS   NC     28105-2357

#1425217
MAXINE P GATES & NANCY C
MEYER & TERRI M GATES JT TEN
8910 WESTHAVEN CT
ST LOUIS         MO     63126-2329

#1425218
MAXINE P GERKEN TRUSTEE
REVOCABLE TRUST DTD 08/23/90
U/A MAXINE P GERKEN
3824 JOTHAM PL
LONG BEACH     CA     90807-4235

#1425219
MAXINE P HAMILTON
12431 44TH DR SE
EVERETT     WA     98208

#1425220
MAXINE P HOWARD
2 EDINA CT
EDINA     MN     55424-1136

#1425221
MAXINE PARUPS & DIANE PARUPS JT TEN
9 LUBLIN ST
ARLINGTON     MA     02476

#1425222
MAXINE PARUPS & PATRICIA
PARUPS JT TEN
9 LUBLIN ST
ARLINGTON     MA     02476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425223
MAXINE PETERSON
5511 E 62ND PLACE
INDIANAPOLIS      IN      46220-4901

#1106771
MAXINE PIERCE HUNTER &
HAROLD HENRY HUNTER JR JT TENWROS
7216 MIMOSA GROVE PLACE
JACKSONVILLE      FL      32210-2686

#1106772
MAXINE PIERCE HUNTER &
MAXINE HUNTER CRESSMAN JT TENWROS
C/O HAROLD H HUNTER POA
7216 MIMOSA GROVE PLACE
JACKSONVILLE      FL      32210-2686

#1425224
MAXINE PRESSLEY
647 HAROLD AVE
WINTER PARK      FL      32789-4607

#1425225
MAXINE PURDUE
121 CUNNINGHAM DR
STUBERVILLE      OH      43952-3603

#1425226
MAXINE R CRIDER & CYNTHIA
DOOLITTLE TRUSTEES U/A DTD
12/09/91 THE MAXINE R CRIDER
TRUST
PO BOX 611
WEST CHATHAM      MA      02669

#1425227
MAXINE R FEINBERG &
RICHARD M FEINBERG TR
MAXINE R FEINBERG LIVING TRUST
UA 8/17/00
378 TOWN MOUNTAIN RD
ASHEVILLE      NC      28804-3838

#1425228
MAXINE R PAWLIK & DEBRA A
PAWLIK JT TEN
1741 NOTTINGHAM RD
LANSING      MI      48911-1034

#1425229
MAXINE R PHIPPS
720 NETTIE DR
MIAMISBURG      OH      45342-3425

#1425230
MAXINE R TAGLIAMONTE
7960 STOCKBRIDGE RD
MENTOR  OH      44060-7629

#1425231
MAXINE RICE & GERALD RICE JT TEN
3823 KENSINGTON ST
PORTAGE      IN      46368-6650

#1425232
MAXINE RUTSKI AS CUST
FOR CONNIE LEE RUTSKI U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
612 COLUMBIA ST
ELMIRA      NY      14901-2475

#1425233
MAXINE RUTSKI AS CUST
FOR GAIL RUTSKI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
612 COLUMBIA ST
ELMIRA      NY      14901-2475

#1425234
MAXINE RUTSKI AS CUST
FOR LEO RUTSKI U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
612 COLUMBIA ST
ELMIRA      NY      14901-2475

#1425235
MAXINE S ALLEN
708 INVERNESS DRIVE
WEST CHESTER  PA      19380-6878

#1425236
MAXINE S HORTON
5545 KANE DR
PFAFFTOWN  NC      27040-9313

#1425237
MAXINE S NATHANSON
C/O JOSEPH S NATHANSON
2815 WEST 53RD ST
MINNEAPOLIS      MN      55410-2410

#1425238
MAXINE S POLLARD
216 SO MAIN ST 3
WINCHESTER  KY      40391-2463

#1425239
MAXINE S WEBER
11709 RIVERVIEW BLVD
OSCEOLA      IN      46561-9309

#1425240
MAXINE SILTON GOLDBERG
22 W LEVERING MILL RD
CYNWYD  PA      19004-2605

#1425241
MAXINE SMITH
69 S SANFORD
PONTIAC      MI      48342-2868

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1425242
MAXINE STEPHENS
RR 2 BOX 2731
118 STATE ST
NICHOLSON    PA    18446-9670

#1106773
MAXINE TANAKA
205 MT HOREB ROAD
WARREN   NJ    07059

#1425243
MAXINE TUCKER WIGHTMAN &
STEVEN WAYNE BROWNFIELD JT TEN
7130 BENEVA RD APT 207
SARASOTA   FL    34238-2872

#1425244
MAXINE TURNER
2548 WOOD DR
BELOIT    WI    53511-2635

#1425245
MAXINE TURNER
4201 CLIO RD APT F4
FLINT    MI    48504-1853

#1425246
MAXINE V NELSON
529 SUPERIOR ST
GROVE CITY    PA    16127-1141

#1425247
MAXINE W GREEN
1062 HALE AVNUE
DAYTON  OH    45419-2425

#1425248
MAXINE W MACKINNON
128 IRWIN MILL RD
CLINTON    TN    37716-6946

#1425249
MAXINE W SCOTT
2004 FOREST AVE
LANSING    MI    48910-3155

#1425250
MAXINE W SUDRANSKI
2345 HOWLAND WILSON ROAD NE
CORTLAND   OH    44410

#1425251
MAXINE WALZER
1101 PEBBLEWOOD LANE
GLENCOE   IL    60022-1031

#1425252
MAXINE WAMPLER & PAULA C
WALLACE JT TEN
28949 BALMORAL ST
GARDEN CITY    MI    48135

#1425253
MAXINE WILLIAM SMITH
2410 MEMORIAL-A206
BRYAN   TX    77802-2857

#1425254
MAXINE YARBOROUGH
3110 TOWNE PARK DR #1801
TYLER    TX    75701

#1425255
MAXINE ZIELINSKI
712 MALVERN HILL DRIVE
MADISON    WI    53718

#1425256
MAXWELL A RICHARDS
279 GALLAGHERS RD
GLEN WAVERLY
MELBOURNE 3150
AUSTRALIA

#1425257
MAXWELL A RICHARDS
279 GALLAGHERS ROAD
GLEN WAVERLY
VICTORIA 3150
AUSTRALIA

#1425258
MAXWELL COHEN & BARBARA
COHEN JT TEN
1478 POINT BREEZE PLACE
FAR ROCKAWAY   NY    11691-1628

#1425259
MAXWELL G PARSONS & MARY L
PARSONS JT TEN
7938 SE 12TH CIR
COUNTRY CLUB OF OCALA
OCALA    FL    34480-6657

#1425260
MAXWELL H SOAPER
2375 SECOND STREET
HENDERSON  KY    42420-4712

#1425261
MAXWELL LAZARUS
1197 BEACON ST
BROOKLINE   MA    02446-5301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425262
MAXWELL M BLECHER &
SALLY Y BLECHER JT TEN
SUITE 2800
611 W 6TH ST
LOS ANGELES    CA    90017-3129

#1425263
MAXWELL M CAMMACK TR U/A DTD
05/06/91 MAXWELL M CAMMACK REV
LIV TR
8035 ISLAND DRIVE
HARBOR ISLES
PORT RICHEY    FL    34668-6223

#1425264
MAXWELL M HOFFMAN AS CUST
FOR MARC H HOFFMAN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
22028 MARTELLA AVE
BOCA RATON    FL    33433-4631

#1425265
MAXWELL MADDOX
1937 OLD CONYERS ROAD
STOCKBRIDGE    GA    30281-2133

#1425266
MAXWELL R HOUSER
2131 GOLFSIDE DR
YPSILANTI    MI    48197

#1425267
MAXWELL R KAPLAN
7 KRISTI CT
GREENLAWN    NY    11740-2805

#1425268
MAXWELL ROY
42 TYBALT CRES
NEPEAN    ON    K2H 8J5
CANADA

#1425269
MAXWELL S MADDOX JR
Attn    MADDOX SALES CO INC
1069 VALLEY RD
DYERSBURG    TN    38024-2800

#1425270
MAXWELL W WARD
69 WESTBROOK DR
EDMONTON    AB    T6J 2C8
CANADA

#1425271
MAXX SKYLAR FREISMUTH
BOX 3285
RANCHO SANTA FE    CA    92067-3285

#1425272
MAY A JENNINGS TR
MAY A JENNINGS LIVING TRUST
UA 07/09/98
1472 ROSSDALE
WATERFORD    MI    48328-4777

#1425273
MAY A JOHNSEN
BOX 5
BRAINARD    NY    12024-0005

#1425274
MAY A TEJCEK TR
MAY A TEJCEK LIVING TRUST
UA 12/13/94
1633 RIVER ST 4E
DES PLAINES    IL    60016-4761

#1425275
MAY AHWESH & RUTH AHWESH JT TEN
296 WILLIAM DRIVE
CANONSBURG    PA    15317-5222

#1425276
MAY ANN POOLE
3620 WILLIAMSBOROUGH CT
RALEIGH    NC    27609-6356

#1106777
MAY B ROBINETT
8543 BIRCH RUN ROAD
MILLINGTON    MI    48746-9533

#1425277
MAY B STARKEY
22 SILVERSIDE RD
WILMINGTON    DE    19809-1726

#1425278
MAY BELL HARLEY
1755 E 52ND ST
INDIANAPOLIS    IN    46205-1325

#1425279
MAY CARPENTER
P OBOX 22461
CARMEL    CA    93922

#1425280
MAY CHAN
333 PEARL ST. #1M
NEW YORK    NY    10038

#1425281
MAY CHU AS CUSTODIAN FOR
DOROTHY CHU U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
991 POMEROY AVE
SANTA CLARA    CA    95051-4717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425282
MAY DANZIG AS CUST FOR LARRY
DANZIG UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
9 POINT LOMA DRIVE
CORONA DEL MAR   CA    92625-1027

#1425283
MAY E SORTMAN
2240 WHITLOCK PL
DAYTON    OH    45420-1364

#1425284
MAY ELIZABETH PIKE &
GREGORY ARTHUR PIKE JT TEN
1920 BROCK CT
ANN ARBOR    MI    48104-4701

#1425285
MAY ENG
415 E GRAND ST 1005E
NEW YORK   NY    10002-4723

#1425286
MAY FONG PAN YU
2749 MATTHEWS AVE
BRONX   NY    10467-8607

#1425287
MAY FONG YU
27-49 MATTHEWS AVE
BRONX   NY    10467-8607

#1425288
MAY H BENOIT
48 REYNOLDS DR
MERIDEN    CT    06450-2533

#1425289
MAY H SHERROD
BOX 486
ENFIELD    NC    27823-0486

#1425290
MAY HAMPTON
1053 FAIRVIEW LANE
AURORA   OH    44202-9508

#1425291
MAY I SPEER
BOX 24748
INDIANAPOLIS    IN    46224-0748

#1425292
MAY JOSEPHINE KOROSEC
52900 EUCLID AVE APT 601
EUCLID    OH    44132-2739

#1106778
MAY L AIRD
16996 LOCHERBIE
BEVERLY HILLS    MI    48025-4147

#1425293
MAY L CARTHANS
BOX 13268
FLINT   MI    48501-3268

#1425294
MAY L SANFORD
35 EUSTIS AVE
NEWPORT   RI    02840-2305

#1425295
MAY L SIRACUSA
626 S NEW YORK RD
ABSECON   NJ    08201-9791

#1425296
MAY LEM
C/O VRE PERRY
BOX 25 COMMERCE CRT W
TORONTO   ON    M5L 1A9
CANADA

#1425297
MAY LOU PALMER TRUSTEE U/A
DTD 12/31/91 MARY LOU PALMER
REVOCABLE TRUST
6121 KINYON DR
BRIGHTON    MI    48116-9580

#1425298
MAY M GOLDMAN
11467 TELLUPIDE TRAIL
MINNETONKA   MN    55305-2961

#1425299
MAY M SUNDERMAN TR
MAY M SUNDERMAN REVOCABLE
LIVING TRUST
UA 09/21/99
3704 RAVENWOOD DR SE
WARREN   OH    44484-3753

#1425300
MAY MADISON
Attn   MAY E MADISON ZETTERSTROM
VITA LILJANS VAG 646TR
12734 SKARHOLMEN
SWEDEN

#1425301
MAY MOSS D PARKER
695 BELLANGEE AVE
FAIRHOPE    AL    36532-2042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1425302
MAY MOSS DYSON
C/O M M DYSON PARKER
695 BELLANGEE
FAIRHOPE     AL     36532-2042

#1425303
MAY N MANCUSO
310 WILSON AVE
LAKE CHARLES     LA     70601-5929

#1425304
MAY O CARTER
146 ARTHUR ST
FRAMINGHAM   MA     01702-8169

#1425305
MAY P WHITTAKER
3643 NOBLE RD
OXFORD     MI     48370-1513

#1425306
MAY R BOCK &
PATRICIA SZUMLASKI JT TEN
4579 CHIPPENDALE DR
NAPLES     FL     34112-5260

#1425307
MAY R BOCK &
SUSAN IRVING JT TEN
4579 CHIPPENDALE DR
NAPLES     FL     34112-5260

#1425308
MAY R OSWALD
38-340 DESERT GREENS DR E
PALM DESERT     CA     92260-1250

#1425309
MAY R ROCK
3071 YORK
ROCHESTER HILLS     MI     48309-3942

#1425310
MAY R TORRES
17576 VIA SEGUNDO
SAN LORENZO     CA     94580-3242

#1425311
MAY R TORRES & CLARK A
TORRES JT TEN
17576 VIA SEGUNDO
SAN LORENZO     CA     94580-3242

#1425312
MAY SALES MC TINDAL CUST
ALLEN MC TINDAL UNIF GIFT
MIN ACT NC
34 CURCCI DR
ASHEVILLE     NC     28803

#1425313
MAY SAMMONS
8558 HARBORTOWNE CIRCLE
CLARKSTON     MI     48348-2426

#1425314
MAY SHERMAN
42035 WHITE PT BCH RD
LEONARDTOWN  MD     20650-5737

#1425315
MAY SOHL ZENKER & LESTER M
ZENKER JT TEN
303 BROAD ST
RED BANK     NJ     07701-2101

#1425316
MAY SUSAN PERSSON
5 DEAN RD
WELLESLEY HILLS     MA     02481-1505

#1425317
MAY V MACKAY AS TR UDT THE
MACKAY TRUST DTD 05/02/84
9810 S GRAND DUKE CIR
TAMARAC   FL     33321-6327

#1425318
MAY W CHAPUT
BOX 268
HUBBELL     MI     49934-0268

#1425319
MAY W NEWBURGER
16 OLD COLONY LANE
GREAT NECK     NY     11023-1624

#1425320
MAY Y M KANEKO
98-1217 LAUHULU ST
AIEA        HI     96701-3430

#1425321
MAY YUNG FUN WOO WANG
1704 TRINITY
WACO   TX     76710-2840

#1425322
MAY-FAY KAO
1048 ILLINOIS RD
WILMETTE     IL     60091-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1425323
MAYA COHEN
ONE ELM STREET
WOODMERE NY    11598-2611

#1425324
MAYANK S PANDIT &
PALLAVI M PANDIT JT TEN
333 BANBURY RD
NOBLESVILLE    IN    46060-8087

#1425325
MAYBEE MOORE
1022 CARSON CT
FLINT    MI    48503-1636

#1425326
MAYBEL K SULLIVAN
437 BELVIDER ST D3
NAZARETH    PA    18064

#1425327
MAYBELL E MALONE & GUY LEO
MALONE JT TEN
920 S MAIN
INDEPENDENCE MO    64050-4418

#1425328
MAYBELL FOWLER
5121 PLEASENT GLENNWAY
ELK GROOVE    CA    95758

#1425329
MAYBELLE BAILEY
1310 YECKER
KANSAS CITY    KS    66104-5446

#1425330
MAYBELLE CORNELL
C/O M SARGEANT
987 E BRIGADE PL
COLLEGE PLACE    WA    99324-4011

#1425331
MAYBELLE EVANS
213 SOUTHLEA DR
KOKOMO    IN    46902-3641

#1425332
MAYBELLE G TUCK
PO BOX 12286
SILVER SPRING    MD    20908-0286

#1106781
MAYBELLE J BRUSH TR
BRUSH TRUST
U/A DTD 12/18/2000
4778 CLOVER WAY W
SAGINAW    MI    48603

#1425333
MAYBELLE R KOEHLER
25639 MARILYN
WARREN    MI    48089-4544

#1425334
MAYBELLE R TOMLIN
41150 BERMUDA DR
STERLING HTS    MI    48314-2073

#1425335
MAYBELLE RAY
2477 RAY RD
FENTON    MI    48430-9761

#1425336
MAYBELLE S POWELL
333 LEE DRIVE
APT 108
BATON ROUGE    LA    70808-4981

#1425337
MAYDA THAUS
17W085 ELM ST
HINSDALE    IL    60521-7083

#1425338
MAYDEE LEHMAN
C/O HOMER NEWMAN
STE 705
924 WESTWOOD BLVD
LOSANGELES    CA    90024-2949

#1425339
MAYDELL Y WISE
4410 HARDING AVE HOLT
INGHAM COUNTY    MI    48842-9767

#1425340
MAYE AMICK
7423 S WOODROW DRIVE
PENDLETON    IN    46064-9087

#1425341
MAYER F GATES JR
BOX 192467
LITTLE ROCK    AR    72219-2467

#1425342
MAYEZ K MOSSELMANI
8330 EVANGELINE
DEARBORN HTS    MI    48127-1162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425343
MAYFORD H EVANS
1335 RAMBLING RD
YPSILANTI    MI    48198-3158

#1425344
MAYFORD SCOTT
390 N RIDGEWOOD AVE.
ORMAND BEACH  FL    32174

#1425345
MAYLAND A KANNENBERG
2116 BLACK BRIDGE RD
JANESVILLE    WI    53545-1210

#1425346
MAYLINE ETHERINGTON
9019 W 150 S
RUSSIAVILLE    IN    46979-9745

#1425347
MAYLON J TROTTER
205 CLYDE STREET
WILMINGTON    DE    19804-2805

#1425348
MAYME B MITCHNER & WILLIE E
MOSBY JT TEN
6480 GARDEN DR.
MT MORRIS    MI    48458

#1425349
MAYME FLACCOMIO
2517 ELLIOTT ST
ALEXANDRIA    LA    71301-5329

#1425350
MAYME M FARRIS
BOX 070765
MILWAUKEE    WI    53207-0765

#1425351
MAYME R BERNHARDT
291 W FLAMINGO CIR
MARCO ISLAND    FL    34145-4480

#1425352
MAYME RUSSELL COX & C
CHAUNCEY COX TR U/A DTD
6/18/69
2120 W 50TH TERR
SHAWNEE MISSION    KS    66205-2036

#1425353
MAYME S FLANAGAN
BOX 97
CRITZ    VA    24082-0097

#1425354
MAYMITA R TREJO TR
MAYMITA R TREJO LIVING TRUST
8717 UA 06/15/93
3716 N MARSHFIELD AVE
APT 1
CHICAGO    IL    60613-3622

#1425355
MAYNARD A CLAYMAN &
MARIJANE W CLAYMAN JT TEN
1440 DEER CREEK DR
ENGLEWOOD FL    34223

#1425356
MAYNARD A PARKER
4734 LYTLE ROAD
CORUNNA  MI    48817-9593

#1425357
MAYNARD C HYMAN & EVELYN
HYMAN JT TEN
22 PISGAH AVENUE
CHATTANOOGA  TN    37411-5319

#1425358
MAYNARD C MAYO &
WILLIAM M MAYO JT TEN
13670 BALFOUR ST
OAK PARK    MI    48237-1340

#1425359
MAYNARD C PETERSON
9320 HUDSON RD
PITTSFORD    MI    49271-9653

#1425360
MAYNARD D DUNKLE
6144 RIVER CORNER RD
SPENCER    OH    44275-9770

#1425361
MAYNARD D MOON
1060 E MAPLE RAPIDS RD
ST JOHNS    MI    48879-8421

#1425362
MAYNARD D VANSINGEL
8162 WINGING DR SW
BRYON CENTER  MI    49315

#1425363
MAYNARD DAVIDSON
901 YOAKUM HOLLOW RD
JACKSBORO  TN    37757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425364
MAYNARD DONOVAN SKIDMORE JR
10463 MILLER RD
SWARTZ CREEK   MI     48473-8588

#1425365
MAYNARD E AUNGST
920 MT HOPE HWY
GRAND LEDGE   MI     48837

#1425366
MAYNARD E HAKES
1122 FOREST AVE
BELOIT      WI     53511-6031

#1425367
MAYNARD E HAKES & MARY K
HAKES JT TEN
1122 FOREST AVE
BELOIT   WI     53511-6031

#1425368
MAYNARD E MERCHANT
411 WEST STREET
LANSING   MI     48915-1127

#1425369
MAYNARD E MERCHANT & LELA A
MERCHANT JT TEN
411 WEST STREET
LANSING   MI     48915-1127

#1425370
MAYNARD E SCHMIDT JR
424 TRACEY LN
GRAND ISLAND   NY     14072-1986

#1425371
MAYNARD FRANK WILLIAMS
BOX 26
CONSTABLE   NY     12926-0026

#1425372
MAYNARD G HUBER & LUCILLE M
HUBER JT TEN
2607 E NEUPERT AVE
SCHOFIELD   WI     54476-3634

#1425373
MAYNARD G SLACK
1615 MAPLEGROVE AVE
DAYTON   OH     45414-5337

#1425374
MAYNARD GERTLER
482 STRATHCONE AVE
WESTMOUNT   PQ     H3Y 2X1
CANADA

#1425375
MAYNARD H SCHUTZER & LINDA L
SCHUTZER JT TEN
5061 BAHAMA DR
PITTSBURGH   PA     15239-2148

#1425376
MAYNARD H TURNBULL JR &
MARILYN M TURNBULL JT TEN
1025 GLENEAGLES DRIVE
YORK   PA     17404-1115

#1425377
MAYNARD J KELLER JR
19 PARKWIND CT
BALT   MD     21234-4236

#1425378
MAYNARD J KRANZ &
IRENE I KRANZ JT TEN
5366 CHICKASAW TR
FLUSHING   MI     48433-1076

#1425379
MAYNARD J MARSMAN
BOX 72
COOPERSVILLE   MI     49404-0072

#1425380
MAYNARD L BURNS & HELEN L
BURNS TRS U/A DTD 5/10/01 THE
BURNS FAMILY TRUST
107 PARKVIEW AVE
CIRCLEVILLE   OH     43113-1213

#1425381
MAYNARD L DICKINSON
2064 GOLFCREST DR
DAVISON   MI     48423-8377

#1425382
MAYNARD L DICKINSON & CAROL
M DICKINSON JT TEN
2064 GOLFCREST DR
DAVISON   MI     48423-8377

#1425383
MAYNARD L JONES & VERA E
JONES JT TEN
10043 BELSAY RD
MILLINGTON   MI     48746-9754

#1425384
MAYNARD L MOORE
4767 E CR450N
DANVILLE   IN     46122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1425385
MAYNARD L TIMM
783 WOODDALE ROAD
BLOOMFIELD VILLAGE      MI      48301-2468

#1425386
MAYNARD O TUCKER
RR 2 BOX 251
GRAFTON   WV      26354-9627

#1425387
MAYNARD P VANDERCOOK
4907 MARY JO
HARRISON   MI      48625-8609

#1425388
MAYNARD R MILLER JR
89 BAINBRIDGE ROAD
WEST HARTFORD   CT      06119-1107

#1425389
MAYNARD R WILKES
8656 E 109TH ST
KANSAS CITY      MO      64134-3016

#1425390
MAYNARD S FAILING
10652 JENKS RD
CARSON CITY      MI      48811-9720

#1425391
MAYNARD S GRIFFIN & DOROTHY
S GRIFFIN JT TEN
1310 WHITEHALL DR
MARION   SC      29571-1918

#1425392
MAYNARD S LEEVER
4979 HWY 761
NANCY   KY      42544-8628

#1425393
MAYNO S ROYER
THE VILLAS APT E112
ONE COUNTRY LANE
BROOKVILLE   OH      45309-9269

#1425394
MAYO J WASHINGTON
BOX 5975
ST LOUIS      MO      63134-0975

#1425395
MAYO K BERMAN
261 S CITRUS AVE
LOS ANGELES      CA      90036-3037

#1425396
MAYOLA BROCK
312 GREENLAWN AVE
MANSFIELD   OH      44902-7731

#1425397
MAYOLAR BRADD
APT 203
15418 NORTHGATE BLDG
OAK PARK      MI      48237-1242

#1425398
MAYRENE H BULLOCK
RT 1 BOX 29
HOUSTON   MS      38851-9801

#1425399
MAYTOWN UNITED CHURCH OF
CHRIST
BOX 457
MAYTOWN   PA      17550-0457

#1425400
MAYUR H SHAH & ANUPAMA M
SHAH JT TEN
11610 SHERIDAN ST
PEMBROKE PINES      FL      33026-1430

#1425401
MAYUR H SHAH CUST SHITAL M
SHAH UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
11610 SHERIDAN ST
PEMBROKE PINES      FL      33026-1430

#1425402
MAYUR J SHAH & ARUNA SHAH JT TEN
32 CASEY LANE
MOUNT SINAI      NY      11766

#1106789
MAYUR S VALANJU
1402 HILL ST
ANN ARBOR   MI      48104

#1425403
MAYUR S VALANJU
1402 HILL ST
ANN ARBOR MI   MN      48104

#1425404
MAZEL L WEAVER TR
WEAVER FAMILY REVOCABLE
LIVING TRUST UA 02/18/94
2641 DAWN TERRACE
CUYAHOGA FALLS   OH      44223-1202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1425405
MAZELLE FLATT
4117 ROUNDHILL DR
ANDERSON   IN    46013-2568

#1425406
MAZEN KAMEN
31 STURBRIDGE DR
UPPER SADDLE RIVER      NJ    07458-1741

#1425407
MAZIE A PETERSON
647 LINWOOD AVE
COLUMBUS  OH    43205-2860

#1425408
MAZIE B LOWERY
608 MEADOW DRIVE
WEST CHESTER   PA    19380-6235

#1425409
MAZIE J GABARDE
PO BOX 612
LEADVILLE      CO    80461

#1425410
MAZIE J HUNTER
301 INGLESIDE AVE
DAYTON   OH    45404-1359

#1425411
MAZIE L JONES
130 KANE DRIVE
NEWARK   DE    19702-2801

#1425412
MAZIE L JONES &
WILLIAM JONES JT TEN
141 TUCKAHOE LN
BEAR    DE    19701

#1425413
MC BANK AND COMPANY
MC GEHEE BANK
MC GEHEE   AR    71654

#1425414
MC CONNELL-WHITE-TERRY
REALTY & INSURANCE CO
BOX 530507
MOUNTAIN BROOK   AL    35253-0507

#1425415
MC COY HENDRIX JR
BOX 85
RIDGE SPRING   SC    29129-0085

#1425416
MC LAIN B SMITH SUCCESSOR
TR U-W-O WESLEY C BOWERS
JR
C/O MILTON MAURER
104 E 40TH ST
NEW YORK   NY    10016-1801

#1425417
MC NALLY REEVES
BOX 5852
GREENVILLE   SC    29606-5852

#1425418
MC WATSON
55 GLENVIEW LANE
WILLINGBORO   NJ    08046-3213

#1425419
MCADAMS CATTLE CO
Attn   DOYLE F MCADAMS
BOX 7577
HUNTSVILLE    TX    77342-7577

#1425420
MCARTHUR HILL
4408 IVYWOOD DR
ROCK HILL     SC    29732-8532

#1425421
MCARTHUR JONES
4430 GRANADA LN
COLLEGE PARK   GA    30349-1906

#1425422
MCARTHUR STEWART
95 COURT DR
PONTIAC    MI    48342-2507

#1425423
MCARTHUR W LAYNE
5500 BRIGHAM
GOODRICH   MI    48438-8902

#1425424
MCCARTY PRINTING CORP
BOX 1136
ERIE   PA    16512-1136

#1425425
MCCOY P ADKINS
16484 STATE RT 247
SEAMAN   OH    45679-9746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1425426
MCCRAY POWELL
3801 WALES DRIVE
DAYTON   OH    45405-1850

#1425427
MCCROSKEY ENTERPRISES INC
MCGEHEE BANK
BOX 787
MC GEHEE   AR    71654-0787

#1425428
MCDONALD INVESTMENTS KEYBANK FBO
SHILPI BISWAS
35732 ITHACA DR
AVON   OH    44011-1894

#1425429
MCDONALD INVESTMENTS TR FBO
GAIL CHURCH IRA
5276 CRAIG AVE NW
WARREN   OH    44483-1238

#1425430
MCHENRY MALONE
314 S 28TH ST
SAGINAW   MI    48601-6342

#1425431
MCKINLEY CARLTON
1435 LAWRENCE
DETROIT   MI    48206-1514

#1425432
MCKINLEY HYMER III
4959 MORELAND DR
FRANKLIN   OH    45005-5121

#1425433
MCKINLEY MIRACLE
C/O MIRACLE
HC62 BOX 532
MIRACLE   KY    40856-9700

#1425434
MCKINLEY MORGAN JR
1713 MARLOWE DRIVE
FLINT   MI    48504-7022

#1425435
MCKINLEY POLSTON
600 BENBOW CIRCLE
NEW LEBANON   OH    45345-1665

#1425436
MCKINLEY WOODARD
6026 S CARPENTER
CHICAGO   IL    60621-1414

#1425437
MCKINZI MORRIS
220 A CHARLES LANE
PONTIAC   MI    48341-2929

#1425438
MCMURPHY HUGHES
3200 MEADOWCREST DR
ANDERSON   IN    46011-2310

#1425439
MCMURRY JEFFERSON
3900 BURNEWAY DR APT211
LANSING   MI    48911-2765

#1425440
MEADE BAUER CUST LOUIS
THOMPSON BAUER UNDER TN
UNIF GIFTS TO MINORS ACT
3924 BALCONES DRIVE
AUSTIN   TX    78731-5810

#1425441
MEAGAN LIN JUNG
10250 RAINIER AVE SO
SEATTLE   WA    98178

#1425442
MEARL C BOONE
1605 HWY 258 NORTH
KINSTON   NC    28504-7213

#1425443
MEARL E MCKIM
10303 CHERRY HILL RD
YPSILANTI   MI    48198-9439

#1425444
MEARL J MAUS & ROGENE M MAUS JT TEN
1101 THRUSH ST
GREEN BAY   WI    54303-4335

#1425445
MEARLE T MASTERS
1427 E STOP 10 RD
INDIANAPOLIS   IN    46227-5936

#1425446
MEARLON HARRIS
3410 W 16ST
PINE BLUFF   AR    71603-3020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1425447
MEARY L COLEMAN
3300 SHAMROCK LN
FT WORTH    TX    76119-7133

#1425448
MEBANE PRESBYTERIAN CHURCH
402 S 5TH STREET
MEBANE    NC    27302-2708

#1425449
MEBUS INVESTMENT
2145 WELLS AVE
SOUTHOLD    NY    11971

#1106798
MEBUS INVESTMENT LIMITED
PARTNERSHIP
2145 WELLS AVE
SOUTHOLD    NY    11971

#1425450
MECCA CHAPTER 5-ORDER OF THE
EASTERN STAR
C/O ROBERTA KLOSTER
1324 3RD AVE S
FARGO    ND    58103-1614

#1425451
MECHELLE M FENDER
330 THETA PIKE
COLUMBIA    TN    38401-1514

#1425452
MEDA P REDNOUR & LOREN W
REDNOUR JT TEN
D4
4800 LANCASTER PIKE
WILMINGTON    DE    19807-2563

#1425453
MEDEARIS ANNE ROBERTSON
Attn   MEDEARIS ANNE SHEPHERD
BOX 545
CYNTHIANA    KY    41031-0545

#1425454
MEDFORD P CANBY JR
5121 KLINGLE STREET NW
WASHINGTON    DC    20016-2654

#1425455
MEDIA MASONIC HALL
ASSOCIATION INCORPORATED
BOX 75
MEDIA    PA    19063-0075

#1106799
MEDICAL MISSIONARIES OF MARY
563 MINNEFORD AVENUE
CITY ISLAND    NY    10464-1118

#1106800
MEDICAL MISSIONARIES OF MARY
ROSEMOUNT
BOOTERSTOWN
DUBLIN
IRELAND

#1425456
MEDIE HEARN
1860 BASSETT S
DETROIT    MI    48217-1647

#1425457
MEDINA DIPIETRO ARSENAULT TR
MEDINA DIPIETRO ARSENAULT REVOCABLE
TRUST U/A DTD 8/10/04
1 HEMLOCK ST B
PLAISTOW    NH    03865

#1425458
MEDORA BROWN
1305 WASHINGTON STREET
OLEAN    NY    14760-2005

#1425459
MEE OY JOW
5506 EDITH STREET
HOUSTON    TX    77081-7402

#1425460
MEE YOUNG YEE REVOCABLE
TRUST DTD 11/21/83 MEE YOUNG
YEE & CHOUNG KWAI YEE TTEES
20456 LENNON
HARPER WOODS    MI    48225-1472

#1425461
MEEGAN L BOZORGZADEGAN
43 RUSSELL ST
BROOKLINE    MA    02446

#1106803
MEEGAN QUINN MCCORKLE
80 FLINTLOCK FARM RD
DUNBARTON    NH    03046

#1425462
MEENA G ABREU
2811 LEE LANDING CT
FALLS CHURCH    VA    22043-3647

#1106804
MEENA NAGAPPAN & SUBBU NAGAPPAN JT
TEN
5034 HUMBOLT CT
RIVERSIDE    CA    92507-6078

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425463
MEENA NAGAPPAN & SUBBU NAGAPPAN JT
5034 HUMBOLT CT
RIVERSIDE      CA     92507-6078

#1425464
MEERA KRISHNAN &
SANKARANARAYANAN RAMASWAMY JT TEN
14551 PEBBLEWOOD DR
GAITHERSBURG   MD    20878

#1425465
MEERA SACHDEV
3504 TRAVIS PLACE
TITUSVILLE      FL     32780-5325

#1425466
MEG BYERLEE
175 ALLEN CORNER RD
FLEMINGTON   NJ     08822-5617

#1425467
MEG MALOUF
205 WESTCHESTERAVE
POUND RIDGE    NY    10576-1706

#1425468
MEGAN A SWOYER
2865 WATERLOO
TROY    MI     48084-2682

#1425469
MEGAN ANNE MABEE
1000 N RANDOLPH ST 408
ARLINGTON    VA     22201

#1425470
MEGAN B CAIN
22912 ANN MILLER RD
PANAMA CITY BEACH      FL     32413-1196

#1425471
MEGAN CYNTHIA ERWIN
1671 CASTLE HILL ROAD
WALNUT CREEK  CA   94595-2338

#1425472
MEGAN D SIMPSON & ROBERT
D SIMPSON JT TEN
200 BRISTOL GLEN DR
APT 216
NEWTON   NJ     07860

#1425473
MEGAN E DARGAN
2714 SUNSET DR W
UNIVERSITY PL      WA     98466-2735

#1425474
MEGAN E MILLER
3842 N CALLE BARRANCO
TUCSON   AZ    85750

#1425475
MEGAN E SCHAFFER
655 BELMONT ST
BELMONT   MA     02478-4433

#1425476
MEGAN EBERT LYONS
13220 POINT PLEASANT RD
FAIRFAX     VA     22033-3515

#1425477
MEGAN HOULIHAN
512 E 78TH ST APT 4C
NEW YORK CITY     NY     10021

#1425478
MEGAN J WESP
7 EDGEWOOD STREET
SOUTH RIVER    NJ     08882

#1425479
MEGAN M SCHOLTZ
17681 TAMARAOK LANE
GRAND HAVEN   MI     49417-9378

#1425480
MEGAN M SHEA
1524 W NORWOOD ST
CHICAGO    IL     60660-2415

#1425481
MEGAN N AUKERMAN
5205 BAKER RD
MEDINA   OH     44256-8353

#1425482
MEGAN SIMONE TALBOTT
788 PINE CT
NEW CASTLE    CO    81647

#1425483
MEGERDICH MANOOGIAN & ANGELE
MANOOGIAN JT TEN
20685 NORTHWEST 27TH AVE
BOCA RATON   FL     33434-4365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425484
MEGGAN L SHERLOCK CUST
BENJAMIN M SHERLOCK
UNDER TH OH UNIF TRAN MIN ACT
1658 MAYFAIR RD
MAYFIELD HTS    OH    44124

#1425485
MEGHAN C DUFFY
36211 N TARA COURT
INGLESIDE    IL    60041-9660

#1425486
MEGHAN MCGINTY
2271 FULTON ST APT 4
SAN FRANCISCO    CA    94117

#1425487
MEGHAN ROBINSON WANDER
161 BOSTON POST ROAD
WESTON    MA    02493-1530

#1425488
MEHDI SHIRAZI
2416 APRICOT DR
DAYTON    OH    45431-2606

#1425489
MEHL ARNOLD JAMES
12 HARTWICK DR
TIPTON    IN    46072-1573

#1425490
MEHMET CAVUSOGLU AS
CUSTODIAN FOR ERDAL
CAVUSOGLU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
30 RIDGE RD
DOUGLASTON    NY    11363-1224

#1425491
MEHMET CAVUSOGLU AS
CUSTODIAN FOR SINAN
CAVUSOGLU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
30 RIDGE RD
DOUGLASTON    NY    11363-1224

#1425492
MEHMET R BILGEN
289 KENTUCKY CROSSING
ROCHESTER    NY    14612-3238

#1425493
MEI HUEI CHEN
10953 EAGLE VIEW PL
WOODBURY    MN    55129

#1425494
MEI LIN LIM
BOX 2244
SOUTHFIELD    MI    48037-2244

#1425495
MEI SIEN CHU HUANG & YEN YU
HUANG JT TEN & NOT TEN COM
BRIGHTON GARDENS RM 316
5 BOROLINE ROAD
SADDLE RIVER    NJ    07458-2369

#1425496
MEI YING SHEN
11A WILLOW DRIVE
HOPEWELL JUNCTION    NY    12533-6235

#1425497
MEI YING WONG
2F-129 MOTT ST
NEW YORK    NY    10013-5003

#1425498
MEI-CHUN TSUI & TIEN-YU TSUI JT TEN
3686 OAK CREEK COURT
WALNUT CREEK    CA    94598-5144

#1425499
MEI-MEI TANG
2677 GREEN RD
SHAKER HTS    OH    44122-2135

#1425500
MEIGS LOCAL BOARD OF
EDUCATION
ATTN CINDY RHONEMUS TREAS
320 EAST MAIN ST
BOX 272
POMEROY    OH    45769-1096

#1425501
MEIR MENES
117A PLEASANT HILL RD
HARRISONBURG    VA    22801-5712

#1425502
MEIRA PAULINE KATZ
1582 MASON MILL ROAD
ATLANTA    GA    30329-4123

#1425503
MEL A DUTRA & LORRAINE M
DUTRA JT TEN
2851 NORCREST DR
SAN JOSE    CA    95148-2226

#1425504
MEL E FISHER
2086 19TH ST
WYANDOTTE    MI    48192

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425505
MEL GANTMAN
7178 VIA VICO
SAN JOSE    CA    95129-3534

#1425506
MEL TIERNEY
C/O BART J BURNS
247 AMERICAN LEGION
1445 W TOUHY AVE 4A
PARK RIDGE    IL    60068-3160

#1425507
MEL WILLIAMS
1133 STRATFORD
DEERFIELD    IL    60015-2822

#1425508
MELA CHRISTINA JEAN RAFF
RICHARDS & THEODORE L RAFF JT TEN
1455 SUPERIOR AVE APT 262
NEWPORT BEACH    CA    92663-6123

#1425509
MELAINE TEVRIZIAN MINSON
10556 TANAGER HILLS DR
CINCINNATI    OH    45249-3636

#1425510
MELANEE H FORD
1530 VAN VLECK AVE SE
ATLANTA    GA    30316-2150

#1425511
MELANIA BOHDANOWIEZ &
HENRYK Z BOHDANOWIEZ JT TEN
78 HIGH STREET
TERRYVILLE    CT    06786-5418

#1106811
MELANIE A GANN &
PERRY N GANN JT TEN
850 SECOND STREET
HERNDON    VA    20170

#1425512
MELANIE A GRAF-WEIN
5378 LEETE RD
LOCKPORT    NY    14094-1206

#1425513
MELANIE A GUEST
2116 W MAYFIELD RD
ARLINGTON    TX    76015-2841

#1425514
MELANIE A JOHNSON
RR 2 BOX 1330
CALUMET    MI    49913-9729

#1425515
MELANIE A SCHAAF
109 DIAMOND WAY
CORTLAND    OH    44410-1373

#1425516
MELANIE A SIMPSON
31199 COLUMBIA DR
NOVI    MI    48377-1516

#1425517
MELANIE ANN WEBSTER
Attn    MELANIE ANN MASCILAK
12522 FESSNER RD
CARLETON    MI    48117-9740

#1425518
MELANIE B BONENFANT
1468 VIA LIMA
FAIRBROOK    CA    92028-2467

#1425519
MELANIE BLISS VALONE
12790 DARBY CREEK RD
ORIENT    OH    43146-9745

#1425520
MELANIE BLISS VALONE & JOHN
L VALONE JT TEN
12790 DARBY CREEK RD
ORIENTI    OH    43146-9745

#1425521
MELANIE C NEDRUD HIE NEDRUD
CHILDRENS TRUST DTD 03/27/81
1217 LINCOLN RD
MISSOULA    MT    59802-3040

#1425522
MELANIE CHICHESTER FORT
606 UNION CHURCH ROAD
TOWNSEND    DE    19734-9112

#1425523
MELANIE D DIAMOND
1924 HOUMA BLVD
METAIRIE    LA    70001-2554

#1425524
MELANIE D HARRIS
8161 MENGE ST
CENTER LINE    MI    48015-1651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425525
MELANIE E SCHERRER
1451 CAMPELL BLVD
AMHERST    NY    14228-1432

#1425526
MELANIE ERLANGER
4120 LYBYER AVENUE
COCONUT GROVE    FL    33133

#1425527
MELANIE G D ANGELO
2136 GOLD ST
WICHITA    KS    67213-4943

#1425528
MELANIE G POPOVICH
129 METCALEE ST
BUFFALO    NY    14206-2134

#1425529
MELANIE GRAHAM DORSEY
10204 GARDEN WY
POTOMAC    MD    20854-3968

#1425530
MELANIE H SCHWARTZ
110 MARLEEN DR
CLYDE    OH    43410-1916

#1425531
MELANIE HALSEY YANUS
26 OLDE ORCHARD ROAD
CLINTON    CT    06413-1151

#1425532
MELANIE HART
8957 SYCAMORE RIDGE RD
FAIRFAX STA    VA    22039-3022

#1425533
MELANIE J CHISHOLM
20325 WALTON
ST CLAIR SHORES    MI    48084

#1425534
MELANIE J FOSTER
BOX 360
TOCCOPOLA    MS    38874-0360

#1425535
MELANIE J MCEWEN
PO BOX 744
TOUGALOO    MS    39174

#1425536
MELANIE J SCHULER
3239 E RANGE CREST PL
SUGARLAND    TX    77479

#1425537
MELANIE JAMES
24890 E RIVERSIDE DR
HILLMAN    MI    49746-9620

#1425538
MELANIE JANE GUEST
C/O MELANIE GUEST FINE
1313 LIPPER
HIGGINSVILLE    MO    64037-1223

#1425539
MELANIE L MASON & ROBERT A
MASON JT TEN
632 N BROADWAY
SARATOGA SPGS    NY    12866-1612

#1425540
MELANIE L PARKHURST
30344 BOBTOWN RD
BOX 405
PUNGOTEAGUE    VA    23422-0403

#1425541
MELANIE L PHILLIPS
Attn    MELANIE L BUSCH
8016 COUNTY LINE
ROBERTSVILLE    MO    63072-3303

#1106814
MELANIE L ROBERTS
8951 BEL-MEADOW WAY
NEW PORT RICHEY    FL    34655-4606

#1425542
MELANIE L SCHLOSS
5180 MIAMI ROAD
CINCINNATI    OH    45243-3916

#1425543
MELANIE L WERTH
Attn    MELANIE W MC CARTHY
11461 CROSBY
FENTON    MI    48430-8924

#1425544
MELANIE M GERKEN &
BRADLEY E GERKEN JT TEN
122 CHELSEA ST
NEW BRAUNFELS    TX    78130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1425545
MELANIE M KEROACK CUST
JUSTIN MICHAEL TODD TURNER
UNDER OR UNIF TRANSFERS TO
MINORS ACT
5151 VIA CALDERON
CAMARILLO   CA    93012-6738

#1425546
MELANIE M TURNER
Attn   MELANIE M KEROACK
5151 VIA CALDERON
CAMARILLO   CA    93012-6738

#1425547
MELANIE M TURNER CUST JUSTIN
MICHAEL TURNER UNDER THE CA
U-G-M-A
ATTN MELANIE KEROACK
5151 VIA CALDERON
CAMARILLO   CA    93012-6738

#1425548
MELANIE MAAS
1205 SW2
WADENA   MN    56482

#1425549
MELANIE MARSILII BOYER &
MICHAEL LAMONT BOYER JT TEN
336 S XAPARY ST
AURORA   CO    80012-2464

#1425550
MELANIE MARTHA RUSK &
NATALIE RUSK JT TEN
42221 WATERFALL
NORTHVILLE   MI    48167-2254

#1425551
MELANIE MCCALL BROWN
8701 E OUTER DR
DETROIT   MI    48213-4003

#1425553
MELANIE MORRIS
BOX 20781
ROCHESTER   NY    14602-0781

#1425554
MELANIE PRAPOPULOS
758 RIDGE ROAD TER
KINNELON   NJ    07405

#1425555
MELANIE R MAULDIN
276 LANCELOT WAY
LAWRENCEVILLE   GA    30045-4758

#1425556
MELANIE R SHOWTIS
483 E ILLINOIS RD
LAKE FOREST   IL    60045-2364

#1425557
MELANIE RAINEY CUST
BRACKON DEE RAINEY
UNIF TRANS MIN ACT IN
413 HELTONVILLE RD EAST
BEDFORD   IN    47421-9245

#1425558
MELANIE S ALLEN
3314 PATRICIA ELLEN DRIVE
MEMPHIS   TN    38133-3821

#1106816
MELANIE S BENFORD & MELANIE
GRACE MC FARLANE JT TEN
410 APPLEWOOD
MT PLEASANT   MI    48858-6138

#1425559
MELANIE TERHUNE
6320 MORAZAN STREET
NORTH HIGHLANDS   CA    95660

#1425560
MELANIE WHITE
981 N SNYDER RD
TROTWOOD   OH    45427-1429

#1425561
MELANY A CROWLEY
11115 WESTMERE CIRCLE
DALLAS   TX    75230

#1425562
MELANY J HOLMES
1784 PLAINS BLVD
POWELL   OH    43065-9534

#1425563
MELBA A ZEILMANN & JUDITH A
ZEILMANN JT TEN
6920 RICHFORD LN
SAINT LOUIS   MO    63123-2246

#1425564
MELBA ABNEY & LARRY M ABNEY JT TEN
37845 VILLA MAR ST
MT CLEMENS   MI    48045-2794

#1425565
MELBA B FOUNTAIN
9072 SCENIC RIVER DR
BILOXI   MS    39532-8356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425566
MELBA B LONG
712 EPPINGTON DR NOR
TROTWOOD  OH    45426-2520

#1425567
MELBA BISCHOFF
2563 WALLFORD WALK
ST LOUIS      MO    63129-3319

#1425568
MELBA C CARTER TOD
CAROLYN J PARCELLS
SUBJECT TO STA TOD RULES
553 MCDONALD ROAD
WINCHESTER   VA    22602

#1425569
MELBA C CARTER TOD
DAVID E CARTER SR
SUBJECT TO STA TOD RULES
553 MCDONALD ROAD
WINCHESTER   VA    22602

#1425570
MELBA E DUFFY ZES &
JAMES A DUFFY JT TEN
10661 HACKBERRY 8
ST LOUIS      MO    63128-1354

#1425571
MELBA E RICHARDSON
G 8246 S JENNINGS ROAD
SWARTZ CREEK  MI    48473

#1425572
MELBA H JOHNSON TR U/A DTD
08/04/93 MELBA H JOHNSON
REVOCABLE LIVING TRUST
399 SW 7TH AVE
BOCA RATON   FL    33486-4633

#1425573
MELBA H LEAHY
18 BIRCHWOOD TERRACE
BRISTOL     CT    06010-9126

#1425574
MELBA H POPE
11915 ALOE VERA TRL
AUSTIN     TX    78750-1386

#1425575
MELBA H SPRAGUE
23 DUNDEE ROAD
SQUANTUM  MA    02171-1303

#1425576
MELBA HINCHEN
6902 QUIMBY AVE
CLEVELAND   OH    44103-3240

#1425577
MELBA J BOGUE
4077 E COUNTY ROAD 300 S
KOKOMO  IN    46902

#1425578
MELBA J DEAN
BOX 593
SWARTZ   LA    71281-0593

#1425579
MELBA J HUNSBARGER
8790 DEER PLAINS WAY
HUBER HEIGHTS    OH    45424-7020

#1425580
MELBA J SMITH
5344 HOUGH RD
DRYDEN   MI    48428-9313

#1425581
MELBA JOYCE HOLMES
294 SPENCE RD
MONROE   LA    71203

#1425582
MELBA KAZHAL TRUSTEE
INDENTURE TRUST DTD 11/08/90
U/A MELBA KAZHAL
85 STOREY AVE 336
NEWBURYPORT MA    01950-3566

#1425583
MELBA L DOYLE TOD
BLAKE E DOYLE
614 S MCKINLEY
FLUSHING    MI    48433-1905

#1425584
MELBA L MC CREE
524 WEYLAND ROAD
BOONVILLE    MO    65233-1840

#1425585
MELBA L SIPES
687 CUTSINGER ROAD
GREENWOOD IN    46143-9539

#1425586
MELBA LEE SMITH
6902 COLONIAL DR
FLINT    MI    48505-1906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425587
MELBA LOMONACO
197 HOLLEYBROOK RD
BROCKPORT  NY    14420-2531

#1106819
MELBA M INNES
3904 CALVIN COURT
BURLINGTON   NC    27215-8133

#1425588
MELBA O'CONNOR SITES
3634 RUSTY RIM COURT
ELLICOTT CITY      MD   21043-4342

#1425589
MELBA R CLAPP
305 MEADOW POINTE DR
FENTON   MI    48430-3260

#1425590
MELBA R PARKS
401
9120 BELVOIR WOODS PKWY
FORT BELVOIR   VA    22060-2725

#1425591
MELBA V MACKEY
96 DEBBIE LN
MT MORRIS    MI    48458-1248

#1425592
MELBA W MORGAN
115 POWELL COURT
ROSWELL   GA   30076-1243

#1425593
MELBA W SNELLING
C/O JAMES H SNELLING
3944 TIMBALIER DR
COLUMBUS  GA   31907-1769

#1425594
MELBOURNE D KAUFMAN AS
CUSTODIAN FOR DAVID LAWRENCE
KAUFMAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
371 NORTH WEST CORNELL AVE
PORT ST LUCIE      FL    34983-1115

#1425595
MELBOURNE W MILLER
2546 MOORE ST
DENVER  CO   80215-1330

#1425596
MELCHIOR LUX & WALTRAUD S
LUX JT TEN
24253 LORETTA
WARREN   MI    48091-4469

#1425597
MELCHOR E LAROCO
2243 ROCK SPRINGS RD
COLUMBIA   TN   38401-7425

#1425598
MELCHOR R VILLARREAL JR
3732 ROLLING RIDGE CT
ORION   MI    48359

#1425599
MELDA C SYSLO
847 BOYD STREET
MASURY   OH    44438-9769

#1425600
MELECIO R MEZA
4499 E JASON RD
ST JOHNS    MI    48879-9131

#1425601
MELENA R HUFFMAN
US MISSION NATO
PSC 81 BOX 55
APO    AE    09724-7001

#1425602
MELFERD A PHILLIPS
177 SHIELDS ST
WINDER   GA    30680-2266

#1425603
MELFORD L PARIS
2937 GANT QUARTERS CIR
MARIETTA   GA   30068-3725

#1425604
MELIA C ELLIS
550 RENEE COURT
GENEVA   IL    60134

#1425605
MELIA C ELLIS & TULA ELLIS JT TEN
550 RENEE COURT
GENEVA   IL    60134

#1425606
MELIEDA R MCGOWEN TRUSTEE
U/A DTD 05/23/94 OF THE
MELIEDA R MCGOWEN TRUST
911 MISSION RD
HARRISONVILLE     MO   64701-2961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1425607
MELINA A BOSCUTTI & THOMAS R
BOSCUTTI JT TEN
14 SANTA CLARA DR
LOMPOC   CA    93436-7806

#1425608
MELINA A GEORGITSIS
10 RUE DE GRENELLE
75006 PARIS,FR
FRANCE

#1425609
MELINA CHANDLER
4177 MARATHON COURT
COLUMBUS  OH    43230-1108

#1425610
MELINA LAUREN TALBOTT
170 BOULEVARD S E
APT E420
ATLANTA      GA    30312-2367

#1425611
MELINDA A EWEN
10677 WILKINS AVE
LOS ANGELES    CA    90024-5834

#1425612
MELINDA A GIRD
3151 LEXHAM LN
ROCHESTER  MI    48309-4397

#1425613
MELINDA BEVERLY-WILLIAMS
2157 HONEYSUCKLE LANE
ATLANTA      GA    30311-3936

#1425614
MELINDA BOWMAN
BOX 690
UNION STATION BLDG
BROWNSVILLE    PA    15417-0690

#1425615
MELINDA CAYE RUSSELL
515 LINCOLN ST
SANTA CRUZ    CA    95060-3621

#1425616
MELINDA CROW HARPER
6811 CAPILLA ST
MIAMI      FL    33146-3703

#1425617
MELINDA D SHELBY
24 TURKEY HILLS DR
TROY    MO    63379

#1425618
MELINDA DAVIDSON COLE
TRUSTEE U/A DTD 08/27/91
WILFRED F COATES AND OLIVE
COATES TRUST
5140 DAVID DR
TIPP CITY        OH    45371-2816

#1425619
MELINDA E EHRIG
23497 R AVE
GRUNDY CENTER  IA    50638-8574

#1425620
MELINDA E MASON
1323 E PLEASANT HILL RD 9
CARBONDALE   IL    62901-6119

#1425621
MELINDA GRADLE WARD
35 HASTINGS TURN
AVON    CT    06001-2441

#1425622
MELINDA H PLATT
1041 MANGROVE LN
ALAMEDA   CA    94502-7009

#1425623
MELINDA HILSENRATH CUST
ARIEL TOVA HILSENRATH
UNIF GIFT MIN ACT NY
2024 E 19TH ST
BROOKLYN   NY    11229-3902

#1425624
MELINDA HODES
Attn   MELINDA H GREENHALGH
12320 PAWNEE LANE
LEAWOOD  KS    66209-1407

#1425625
MELINDA J LOCKLEAR & ROBERT
C HINKLE JT TEN
22881 HAYES
EAST DETROIT      MI    48021-1528

#1106825
MELINDA JAMES &
RICKY M JAMES JT TEN
1604 HALE RIDGE RD
SCALY MTN   NC    28775-9509

#1425626
MELINDA JANE TAYLOR
7755 BELDALE AVE
HUBER HEIGHTS    OH    45424-3206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1425627
MELINDA K GRICE
924 SEIBERT RD
BELLEFONTE    PA    16823-8552

#1425628
MELINDA K HATFIELD
7760 MOTE ROAD
WEST MILTON   OH    45383-7705

#1425629
MELINDA K WARNER
6 GERARD ST
BELLPORT   NY    11713-2709

#1425630
MELINDA KIDD
BOX 7271
FLINT    MI    48507-0271

#1425631
MELINDA L CLARK
3045 MORNINGTON DR NW
ATLANTA    GA    30327-1221

#1425632
MELINDA L ODEA
Attn    MELINDA L WALSH
488 ORCHARDALE
RODCHESTER HILLS    MI    48309

#1425633
MELINDA L SECHRIST
2043 HEIM HILL RD
MONTOURSVILLE    PA    17754-9623

#1425634
MELINDA LEIGH CHAMPION
100 N HINCHMAN AVE
HADDONFIELD   NJ    08033-2726

#1425635
MELINDA M BUHLER
6490 LUANNE DRIVE
FLUSHING    MI    48433-2320

#1425636
MELINDA M GREENLEAF
2130 PEBBLE BEACH DR
LEAGUE CITY    TX    77573-4452

#1425637
MELINDA M HEDDING
63 LAURELWOOK DRIVE
NIANTIC    CT    06357

#1425638
MELINDA M SCHMITT
110 BABBETTE DR
DEPEW   NY    14043-1253

#1425639
MELINDA M WARD
3520 EISENHOWER LANE
PLANO   TX    75023-3828

#1425640
MELINDA MARION CAMPBELL
110 SOUTHWOOD LN
ROCHESTER   NY    14618-4022

#1425641
MELINDA MORANDA TRUSTEE U/A
DTD 10/25/93 MYRA M MOREDA
REVOCABLE 1993 TRUST
BOX 771
LAKEPORT    CA    95453-0771

#1425642
MELINDA PEERY WILSON
11195 MAHONING AVE
NORTH JACKSON   OH    44451-9666

#1425643
MELINDA RENE BONTA
Attn    MELINDA RENE BONTA
STEWART
3801 KNOX AVE
ROSAMOND   CA    93560-6414

#1425644
MELINDA S ALLEBACH &
MICHAEL ALLEBACH TR
MARY I VRIESEN REVOCABLE TRUST
UA 02/19/99
5 CLIPPER CT CARAVEL FARMS
BEAR   DE    19701-1687

#1106829
MELINDA S HERRINGTON
760 SHANGRI-LA DR
RENO   NV    89509-3343

#1425645
MELINDA S ROEHL
4 CLEOME COURT
HOMOSASSA   FL    34446-5326

#1425646
MELINDA SUE AUSTIN
912 EMMET
SAINT LOUIS    MO    63104-3920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1425647
MELINDA SUE OAKEY
6820 MILBURY CT
ALPHARETTA   GA    30005-1752

#1425648
MELINDA SUSAN LANE
72 OTTERKILL RD
NEW WINDSOR  NY    12553-8832

#1425649
MELINDA SZAKACS
4099 WESTOVER DR
CROWN POINT   IN    46307

#1425650
MELINDA THEODORE
17 JUNE ST
WESTWOOD  MA    02090-3020

#1425651
MELINDA VIA
26 TAMARACK LANE
THOMPSON FALLS    MT    59873-9523

#1425652
MELINDA WALLING
4534 LYME BAY
OXNARD   CA    93035-3731

#1425653
MELINE APOIAN
Attn    MELINE APOIAN-KEAZIRIAN
1172 S MAIN ST
BELLINGHAM   MA    02019-1515

#1425654
MELISSA A BOYD CUST FOR
KRISTA MARY LINTHICUM UNDER
MD UNIFORM TRANSFERS TO
MINORS ACT
305 W PATRICK ST
FREDERICK     MD    21701-4855

#1425655
MELISSA A BROPHY
18F
395 SOUTH END AVE
NEW YORK   NY    10280-1051

#1425656
MELISSA A FISHER
5523 JASON ST
HOUSTON  TX    77096-2103

#1425657
MELISSA A JASENSKI
807 HARRISON AVE
GREENVILLE    OH    45331-1215

#1425658
MELISSA A LEWANDOWSKI
24543 BROOKLANDS
PLAINFIELD     IL    60544

#1425659
MELISSA A ROMANKEWIZ
6260 CATES CIRCLE
APT 7
BELOXI     MS    39532-9001

#1425660
MELISSA A SANSEVERINO
533 W BARRY AVE APT 15B
CHICAGO    IL    60657

#1425661
MELISSA A SCOTT BENTLEY
101 RIDGEVIEW
EUSTIS     FL    32726

#1425662
MELISSA A WERNER
468 WHITE OAK TRL
SPRING HILL     TN    37174-7539

#1425663
MELISSA ANN EDWARDS
5147 MCLAUREN LANE
FREDERICK   MD    21703

#1425664
MELISSA ANN ELLIOTT
2402 BROCKMAN BLVD
ANN ARBOR   MI    48104-4705

#1425665
MELISSA ANN JARVIS
11860 CHILLICOTHE LANCASTER RD
AMANDA   OH    43102-9311

#1425666
MELISSA ANN JONES
2633 BRENTWOOD DR
NORMAN   OK    73069-5062

#1425667
MELISSA ANN MILLER
379 CLINT CT
LAKE ORION    MI    48362-1070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1425668
MELISSA ANN WEISSBARD
15 CHERRY PL
NUTLEY   NJ     07110-1713

#1425669
MELISSA ANNE HAYS
223 DACIAN AVE
DURHAM   NC    27701-1901

#1425670
MELISSA BEST HIGGINS
7657 NORTH RIVER ROAD
PORT ALLEN    LA    70767-4416

#1425671
MELISSA BLOCH
4309 E. APPLESEED DR.
APPLETON    WI      54913

#1425672
MELISSA C MILLER TR
MELISSA C MILLER TRUST
UA 09/16/94
18423 MAY ST
HOMEWOOD IL       60430-3547

#1425673
MELISSA CARROLL
669 UNDERCLIFF AVE
EDGEWATER  NJ     07020-1418

#1425674
MELISSA D BANKS
2933 PANTHRSVLE RD J222
DECATUR   GA    30034-3037

#1425675
MELISSA D BRAY
PO BOX 3839
LEESVILLE       SC     29070

#1425676
MELISSA D KAYE
537 WYNLYN RD
WYNNEWOOD PA    19096-1311

#1425677
MELISSA D RUSS
5706 REDWOOD DR W
FORT WORTH   TX     76119-7832

#1425678
MELISSA DIBUONO CUST WILLIAM
JAMES DIBUONO UNDER THE NY
UNIF GIFT MIN ACT
53 ESOPUS DR
CLIFTON PARK      NY    12065-4000

#1425679
MELISSA DOTY ZIVITZ
4262 OLD LEEDS RD
BIRMINGHAM    AL     35213-3212

#1425680
MELISSA E MORRISSEY
107 BRANDY WINE DR
MC MURRAY   PA    15317-3655

#1425681
MELISSA E WALTER
87 S HILLSIDE AVE
SUCCASUNNA   NJ     07876

#1425682
MELISSA EFFLER
323 PINE BROOK RD
BEDFORD   NY    10506-1624

#1425683
MELISSA ERB
21 SOUTH FULTON ST UNIT 3
MONTAUK  NY    11954-5258

#1425684
MELISSA F BLAKE
1202 W CHEYENNE DR
CHANDLER   AZ     85224

#1425685
MELISSA F CROSS
24 SHILOH DR
MANSFIELD    MA    02048-3225

#1425686
MELISSA F FROEHLICH &
FRANCIS J FROEHLICH JT TEN
9631 LOVELAND MADEIRA RD
LOVELAND    OH    45140-8949

#1425687
MELISSA F MORRIS
29-570 WAVERLY ST NORTH
OSHAWA   ON   L1J 5X3
CANADA

#1425688
MELISSA F RAINEAR
1232 SYDNEY DR
CHARLOTTE   NC    28270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1425689
MELISSA FERNANDEZ CUST
ROLANDO FERNANDEZ UNIF GIFT
MIN ACT NJ
45 KELLEHER AVE
RAMSEY   NJ     07446-2331

#1425690
MELISSA FINLEY BROWN
Attn   CALTON FAULK
SUNTRUST BANK TRUST DEPT
BOX 927
AUGUSTA   GA    30903-0927

#1425691
MELISSA GARRIGAN
12419 FOREST GLEN BLVD
PALOS PARK    IL     60464-1775

#1425692
MELISSA H BACON
5325 PONDEROSA DR
COLUMBUS   OH    43231-4033

#1425693
MELISSA ILENE KRAUSE
6725 ORINOCO CIRCLE
BLOOMFIELD   MI    48301-2933

#1106837
MELISSA J BELEVENDER &
DENNIS D BELEVENDER JT TEN
1108 PARNELL AVE
SAULT STE MARIE    MI    49783

#1425694
MELISSA J DOOM &
JEFF L DOOM JT TEN
1862 E ERIE RD
ERIE    MI    48133-9500

#1425695
MELISSA J EFFRON
19 MARION LN
SCOTCH PLAINS     NJ    07076-2924

#1425696
MELISSA J FULTON
2862 N CEDAR STREET
SAN BERNARDINA   CA    92404-4145

#1425697
MELISSA J MILLER
6553 EMERALD LAKE DR
TROY   MI    48098-1447

#1425698
MELISSA J PARKER
10062 QUIRK ROAD
BELLEVILLE    MI    48111-1233

#1425699
MELISSA J ROBBINS
8 CHURCHDALE DR
BEAUFORT   SC    29906-8947

#1425700
MELISSA J SRABIAN
1616 CAMELOT
TRENTON   MI    48183-1949

#1425701
MELISSA J STANLEY
4681 PARK DRIVE UNIT A
CARLSBAD   CA    92008

#1425702
MELISSA JEAN POULOS
813 N ELMORE
PARK RIDGE    IL    60068-2714

#1425703
MELISSA JO CRUMBLISS
3524 SHEFFIELD DR
JANESVILLE     WI    53546-9383

#1425704
MELISSA K OCONNOR
5 CROWN POINT
SHAWNEE   OK    74804-3257

#1425705
MELISSA K PEARCE &
LESLIE M PEARCE JT TEN
136 ST JOHN ST
HIGHLAND   MI    48357-4648

#1425706
MELISSA KEENAN
19 MARION LN
SCOTCH PLAINS     NJ    07076-2924

#1425707
MELISSA KIRCHGESSNER
220 S LANDING ROAD
ROCHESTER   NY    14610-3534

#1425708
MELISSA KRAFCHEK FORREST R
GRAHAM & WILLIAM M GRAHAM TR
U/W OF EST OF RUSSELL L GRAHAM
C/O DAVID GOODWIN
BOX 673
SHARON   PA    16146-0673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425709
MELISSA L BALL
23356 WESTBURY
ST CLAIR SHORES        MI        48080-2540

#1425710
MELISSA L BARNETT
11604 SHANKLIN ST
BAKERSFIELD        CA        93312-4697

#1425711
MELISSA L GEIGER
1122 SPRING ST
PHILADELPHIA        TN        37846-1632

#1425712
MELISSA L GILES
1827 N D STREET
LAKE WORTH        FL        33460-6413

#1425713
MELISSA L KING
5927 MEADOWOOD DR
SPEEDWAY        IN        46224-3215

#1425714
MELISSA L SHAW
9538 HIGHWAY 21
HILLSBORO        MO        63050-2518

#1106840
MELISSA LYNN CHAMBERS CUST
ROBERT MCMAHON CHAMBERS
UNDER THE VA UNIF TRAN MIN
ACT
33285 MASON RD
MINE RUN        VA        22508-9784

#1425715
MELISSA LYNN HOSTETLER
15850 DOYLE RD
HEMLOCK MI        48626

#1425716
MELISSA M FISHER
537 GUILD HALL DR
COLUMBIA        SC        29212-1915

#1425717
MELISSA MARTIN
4209 SANTA LUCIA
ORANGE        CA        92865-1541

#1425718
MELISSA MCCUE
2 SUTTON PL S
NEW YORK        NY        10022-3070

#1425719
MELISSA MUNSEY ANNIS CUST
FOR GEREMY PARK ANNIS UNDER
NH UNIF TRANSFERS TO MINORS
ACT
22 HOLMAN ST
LACONIA        NH        03246-3016

#1425720
MELISSA NANGLE
5628 QUAIL HOLLOW CIRCLE
KALAMAZOO MI        49009-8969

#1425721
MELISSA NEHLEN
Attn    MELISSA HUNT
82 WILD HONEY CT
RICHMOND HILL        GA        31324-4106

#1425722
MELISSA P MAGEE
5550 HARVEST HILL E306
DALLAS        TX        75230-1615

#1425723
MELISSA P SIENKIEWICZ &
MARK SIENKIEWICZ JT TEN
33748 CLEARVIEW
FRASER        MI        48026

#1425724
MELISSA R CASO CUST
NICHOLAS W CACCIATORE
UNIF GIFT MIN ACT NY
9348 RIVERSHORE DR
NIAGARA FALL        NY        14304-4449

#1425725
MELISSA R CENTERS
4691 MAYBEE RD
CLARKSTON        MI        48348-5124

#1425726
MELISSA R GLEISSNER
5431 SW 163RD AVE
FT LAUDERDALE        FL        33331-1441

#1425727
MELISSA R NITSCHKE
262 POTIC MOUNTAIN RD
CATSKILL        NY        12414

#1425728
MELISSA R TIMMONS
2406 SOUTH RACE STREET
MARION        IN        46953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425729
MELISSA RASKAY-BIANCO
9 FAIRWAY VILLAGE LANE
ISLE OF PALMS      SC     29451-2732

#1425730
MELISSA RUSSELL MURPHREE CUST
MELISSA CAROLINE MURPHREE
UNIF GIFT MIN ACT MS
1909 PETIT BOIS ST N
JACKSON    MS    39211-6708

#1425731
MELISSA S CROSS
14790 RUTHELEN CT
SAN LEANDRO    CA    94578-4424

#1425732
MELISSA S KINCH
7 BARBARA AVE
HAMILTON    OH    45013-3927

#1425733
MELISSA S NEWMAN
134 BURTINGTON ST
LEXINGTON    MA    02420-1726

#1425734
MELISSA S PEDERSEN
1163 AKIPOLA ST
KAILUA    HI    96734-4260

#1425735
MELISSA SHEEHAN WIRTH
140 THATCHING LANE
ALPHARETTA    GA    30022-8176

#1425736
MELISSA SIENER & THOMAS A
SIENER JT TEN
1808 LOCKS MILL DR
FENTON    MO    63026-2661

#1425737
MELISSA SUE MELVIN
10624 CEDAR ISLAND ROAD
WHITE LAKE    MI    48386-2601

#1425738
MELISSA T KUCZYNSKI
P O BOX 249
SAVANNAH    NY    13146-0249

#1106843
MELISSA W SHAVER
12405 CLARK ST
CROWN POINT    IN    46307

#1425739
MELISSA WAUGH
6049 CROWN ROYAL CIR
ALEXANDRIA    VA    22310-1745

#1425740
MELISSA WHITLEY LARSON
2851 PIEDMONT
LOS ALAMITOS    CA    90720-4234

#1425741
MELISSA WOHL & MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN    NY    11234-6324

#1425742
MELISSA ZALETSKI
7693 FAIRWAY FOREST DRIVE NORTH
CORDOVA    TN    38016

#1425743
MELISSIA JOHNSON
1063 MORSE AVENUE
APT 11-306
SUNNYVALE    CA    94089

#1425744
MELITA RENFERT LANE AS
CUST FOR SARAH NOBLE LANE
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
5021 W PARKVIEW DR
WEQUON    WI    53092-2028

#1425745
MELITA SOKOLOWSKI
121 TALL WOOD DRIVE
SOUTHINGTON    CT    06489-2831

#1425746
MELL NELSON
13589 REITZ RD
PERRYSBURG    OH    43551-8901

#1425747
MELL NELSON
13589 REITZ ROAD
PERRYSBURG    OH    43551-8901

#1425748
MELLAKU MAKONNEN
09 14E ST
ROXBORO    QC    H8Y 1M1
CANADA

Page:    9417 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1425749
MELLICHA PHILLIPS
259 PHILLIPS RD
BAILEYTON    AL    35019-8301

#1425750
MELLIE STILLWELL TALLEY
406 EAST VINE ST
MOUNT VERNON  OH    43050-3442

#1425751
MELLISSA BROWN
15371 SORRENTO
DETROIT    MI    48227-4023

#1425752
MELLITA FIRSTENBERG
BOX 100404
VANDERVEER STATION
BROOKLYN   NY    11210-0404

#1425753
MELODEE CHANDLER
5008 3RD AVE
TUSCALOOSA  AL    35405-4001

#1425754
MELODEE M BELCHER
1813 PINE ST
VALRICO    FL    33594

#1425755
MELODEE S MILLER
4236 ELM ST
DOWNERS GROVE IL    60515-2115

#1425756
MELODIE N HERSHBERGER
3065 MAROON BELLS
COLORADO SPRINGS  CO    80918-1565

#1425757
MELODY A CAVASOZ CUST
TASHINA MARIE CAVASOZ
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
4654 INDIAN TRAIL
CHINA        MI    48054-3201

#1425758
MELODY A CAVASOZ CUST JANYNE
ROCHELLE CAVASOZ UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
4654 INDIAN TRAIL
CHINA    MI    48054-3201

#1425759
MELODY A MYERS
2402 RAGSDALE
MANCHESTER   TN    37355

#1425760
MELODY ANN DEZARN
3446 W WILLARD RD
BIRCH RUN    MI    48415-8309

#1425761
MELODY ANN MILLER
13276 GOLDEN CIRCLE
FENTON   MI    48430-1014

#1425762
MELODY ANNE SNELLINGS TR
RUTH LOIS JONES IRREVOCABLE
DEED OF TRUST UA 07/10/98
38 NORMANDY DRIVE
PARSIPPANY    NJ    07054

#1425763
MELODY C MOOREFIELD
9904 BRADLEY RUSSELL CT
CHARLOTTE   NC    28214

#1425764
MELODY COWAN BALDWIN
5207 NW 60TH TERR
KANSAS CITY    MO    64151-4702

#1425765
MELODY DOUGLAS TATE CUST
GREATCHEN P TATE UNIF GIFT
MIN ACT ILL
4142 N GREENVIEW
CHICAGO    IL    60613-1939

#1425766
MELODY E DOFF
C/O LEGGET
1445 REEVES ST APT 208
LOS ANGELES   CA    90035-2968

#1425767
MELODY E POLLOCK
40 LANDAU RD
PLAINVILLE    MA    02762-5030

#1425768
MELODY FAYE BOULTON
7315 BIRCH RUN ST
BIRCH RUN    MI    48415

#1425769
MELODY H ELDRIDGE
11920 HUNTER ROAD
BATH    MI    48808-9442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425770
MELODY HARBAUM
309 MICHELLE DR
OXFORD   OH     45056

#1425771
MELODY IDEM
11 RIVER ROAD 122
COS COB    CT     06807-2741

#1425772
MELODY K ANN AUMILLER &
BRIDGET R CANNING JT TEN
RR 1 BOX 454
CENTRE HALL    PA     16828-9729

#1425773
MELODY K BOYLAN
826 CAROLINE ST
JANESVILLE     WI     53545-1661

#1425774
MELODY LAKE BROWN
15843 REDINGTON DRIVE
REDINGTON BEACH    FL     33708-1743

#1425775
MELODY LYNN SUTKOWI
2347 BAYWOOD CT
BAY CITY     MI     48706

#1425776
MELODY N REEVES
934 CHAREST RD
SOMERVILLE     AL     35670-3317

#1425777
MELODY RAE PINKS &
BRUCE EDWARD PINKS JT TEN
2910 RIVER OAK DR
CHAMPAIGN   IL     61822-7578

#1425778
MELODY S CULVER
9020 CAMBY RD
CAMBY    IN     46113-9292

#1425779
MELODY SUE ABRAHAM
130 W MAIN ST S
AMHERST   OH     44001

#1425780
MELODY SUE JOHNSON SCHRADER
7670 LOGAN AVE
BELVIDERE     IL     61008-9041

#1106850
MELONIE L KOCH
BOX 124
SALIDA     CO     81201-0124

#1425781
MELONIE PERKINS
G-617 6 DETROIT ST
MT MORRIS    MI     48458

#1425782
MELQUIADES GARCIA
5875 MANN DRIVE
LAPEER    MI     48446-2763

#1425783
MELTON D ZINCK JR
15 THOREAU DRIVE
NASHUA   NH     03062-2452

#1425784
MELTON G MCDANIEL
1281 GRAYS CHAPEL RD
SOUTHSIDE     TN     37171-9078

#1425785
MELTON L BERRY
10076 GROSVENOR DRIVE
ST LOUIS     MO     63137-4105

#1425786
MELTON R DRUMMOND
12006 SOUTH GODFREY ROAD
MORRICE    MI     48857-9728

#1425787
MELTON S GLENN
3232 DANFIELD DRIVE
COLUMBIA     SC     29204-3115

#1425788
MELVA A CUMMINGS
25 HICKORY TRAIL
SPARTA    NJ     07871-1510

#1425789
MELVA B ROBERTS
8418 ROCHESTER RD
GASPORT   NY     14067-9215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1425790
MELVA C RADCLIFFE
APT 102
SPRING LAKE GARDENS
SPRING LAKE    NJ    07762

#1425791
MELVA J BATROW
903 EDISON
ZILWAUKEE    MI    48604-1171

#1425792
MELVA J CARPENTER
19963 HALE AVE
MORGAN HILLS    CA    95037

#1425793
MELVA J DILLON & PAULITA D
BIXLER JT TEN
650 N JEFFERSON ST
ROANOKE    VA    24016-1427

#1425794
MELVA J PENICK
4736 EAST BAY DR
PANAMA CITY    FL    32404-2981

#1425795
MELVA J PENICK &
DEVAUGHN M PENICK JT TEN
4736 EAST BAY DR
PANAMA CITY    FL    32404-2981

#1425796
MELVA J SCHULTZ
630 N SAN MARCOS ROAD
SANTA BARBARA    CA    93111-1529

#1425797
MELVA K PECK
8433 MOUNDVIEW CIRCLE
DAYTON    OH    45458-6703

#1425798
MELVA LEE
100 ROCKWELL AVE
BLOOMFIELD    CT    06002-3202

#1425799
MELVA LOU ROMING STREHLER
110 OTTOWAY DR
TEMPLE    TX    76501-1434

#1425800
MELVA MADIGAN
12 MINOT AVE
HAVERHILL    MA    01830-3321

#1425801
MELVA P LESTER
10057 LEFFINGWELL RD
CANFIELD    OH    44406-9491

#1425802
MELVA RITZIE
6 ROBERT COURT
HAMILTON    OH    45015-2149

#1425803
MELVA S HUNT
29249 COWLES DR
BAY VILLAGE    OH    44140-1837

#1425804
MELVA SALERNO
3723 SE 11TH AVE
PORTLAND    OR    97202-3723

#1425805
MELVA TINKA &
GEORGE R TINKA JT TEN
1110 VINEWOOD
AUBURN HILLS    MI    48326-1645

#1425806
MELVANN RICHARDSON
7605 E STATE ROAD 45
BLOOMINGTON    IN    47408-9697

#1425807
MELVERN LUNDSTEN
421 WILDERNESS
WILLIAMS    MN    56686

#1425808
MELVIA BROWN
621 GRANT AVE
HOCKESSIN    DE    19707-9126

#1425809
MELVILLE CURTIS YOUNG CUST
FOR JAMES HOUSTON YOUNG 3RD
UND PA UNIF GIFT MIN ACT
500 E LANCASTER AVE
136C
ST DAVIDS    PA    19087

#1425810
MELVILLE E SWANSON
7061 WICHITA DR
DUBLIN    OH    43017-2605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425811
MELVILLE E SWANSON & SHIRLEY
A SWANSON JT TEN
7061 WICHITA DR
DUBLIN    OH    43017-2605

#1425812
MELVILLE H KLEIN & ELLEN F
KLEIN JT TEN
1407 SARAH DRIVE
SILVER SPRING    MD    20904-2151

#1425813
MELVILLE O JONES
46 MABERLEY CRESCENT
SCARBOROUGH ON    M1C 3K8
CANADA

#1425814
MELVILLE V AYRES & EVELYN M
AYRES JT TEN
333 S PINEGROVE DR
WATERFORD MI    48327

#1425815
MELVIN A BUCHHOLZ
5589 GRAND TRAVERSE LN
PORTAGE    MI    49024-1279

#1425816
MELVIN A DERGE
N 6561 CTY ROAD P
DELAVAN    WI    53115

#1425817
MELVIN A FARSEE JR
8831 W APPLETON AVE
MILWAUKEE    WI    53225-4232

#1425818
MELVIN A GILMER JR
5127 LAKE BLUFF RD
W BLOOMFIELD    MI    48323-2435

#1425819
MELVIN A GUISER
2627 MATTHEWS DR
BALTIMORE    MD    21234-2635

#1425820
MELVIN A HAMMELMAN &
ELISE B HAMMELMAN TEN COM
8800 WALTHER BLVD
APT 1418
BALTIMORE    MD    21234-9006

#1425821
MELVIN A HERGENREDER
5680 LONG BRIDGE ROAD
PENTWATER MI    49449-8531

#1425822
MELVIN A LAWRIE
45074 BUTTERNUT RIDGE RD
OBERLIN    OH    44074-9734

#1425823
MELVIN A PEYERK
536 S ELM ST
MONTPELIER    IN    47359-1414

#1425824
MELVIN A PICKLER & BILLIE I
PICKLER JT TEN
6476 VAN VLEET RD
SWARTZ CREEK    MI    48473-8583

#1425825
MELVIN A SOLADINE & DIXIE H
SOLADINE JT TEN
1845 BARTH AVE
INDIANAPOLIS    IN    46203-3930

#1425826
MELVIN A TIERK TR
MELVIN A TIERK FAMILY TRUST
UA 06/20/76
BOX 8372
CALABASAS    CA    91372-8372

#1425827
MELVIN A WEDELL
3544 WEST 66 ST
CLEVELAND    OH    44102-5412

#1425828
MELVIN A YUHNKE
233 RENWOOD AVE
BUFFALO    NY    14217-1050

#1425829
MELVIN ARTHUR FEOLE
428 HARDEN
HOLLY    MI    48442-1746

#1425830
MELVIN B CRUMP
118 LANNING AVENUE
PENNS GROVE    NJ    08069-1239

#1425831
MELVIN B DRAYTON
6587 SKIPPER TERRACE
MARGATE    FL    33063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1425832
MELVIN B GROSSMAN
4220 N OCEAN DR
HOLLYWOOD  FL    33019-4004

#1425833
MELVIN B MALONE
4679 SUCKER CREEK RD
BLACK RIVER    MI    48721-9719

#1425834
MELVIN B MUSGROVE
HCR 99 BOX 141K
CLIFTON    TX    76634-9409

#1425835
MELVIN B RAKOTZ &
SHIRLEY A RAKOTZ JT TEN
4 CAPISTRANO COURT
BELLEVILLE    MI    48111-1012

#1425836
MELVIN B SCHWARTZ AS
CUSTODIAN FOR PHILIP
SCHWARTZ U/THE N J UNIFORM
GIFTS TO MINORS ACT
225 NORTH BEVERWYCK ROAD
PARSIPPANY    NJ    07054-2252

#1425837
MELVIN B SCRUGGS
608 E OCONEE ST
FITZGERALD    GA    31750-2534

#1425838
MELVIN B STEWART
6672 WESTPOINTE DR
TROY    MI    48098-1260

#1425839
MELVIN B SUTHERBY & JOAN E
BOYD JT TEN
3505 S HAWTHORNE AVE APT 7
SIOUX FALLS    SD    57105-6239

#1425840
MELVIN BALDWIN
3081 HURLBUT
DETROIT    MI    48214-2189

#1425841
MELVIN BETANCOURT
10759 EXCALIBUR DRIVE
SHELBY TOWNSHIP    MI    48315-6695

#1425842
MELVIN BRANTLEY
16841 HUNTINGTON
DETROIT    MI    48219-4022

#1425843
MELVIN BRENNER
784 DANIEL ST
NORTH WOODMERE NY    11581-3502

#1425844
MELVIN BREWER
PINE SPRING GROVE & FARM
21750 VALENCIA ROAD
CUDJOE KEY    FL    33042-4119

#1425845
MELVIN BROWN JR
2309 NE 57 TERR
GLADSTONE  MO    64118-5509

#1425846
MELVIN BURKS JR
318 OREGON ST
VAUX HALL    NJ    07088-1319

#1425847
MELVIN BUTLER
852 E NORTH ST
MORRIS    IL    60450-2346

#1425848
MELVIN C BAKER
1482 BEEBE SCHOOL ROAD
AFTON    MI    49705-9704

#1425849
MELVIN C BREWER & DORALOUISE
B BREWER JT TEN
7831 LAFON PLACE
ST LOUIS    MO    63130-3806

#1425850
MELVIN C BROOKS
5500 GROVELAND AVE
BALTIMORE    MD    21215-4244

#1425851
MELVIN C CLARK CUST
REBECCA ELIZABETH CLARK
UNIF TRANS MIN ACT NJ
338 2ND ST
MIDDLESEX    NJ    08846-1464

#1425852
MELVIN C DYER
37605 E ROBINSON ROAD
OAK GROVE    MO    64075-9482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1425853
MELVIN C EISAMAN & BEVERLY S
EISAMAN JT TEN
877 IDALIA CIR
AURORA   CO    80011-7329

#1425854
MELVIN C HUBBARD
2001 OAK SPRINGS CT
MONTICELLO    IN    47960-2746

#1425855
MELVIN C HUTCHENS & MARIAN C
HUTCHENS JT TEN
1081 MAPLEROW
WALKER    MI    49544

#1425856
MELVIN C KURCHAK
1357 S DAM RD
WEST BRANCH   MI    48661-9507

#1425857
MELVIN C LOWE
7130 IOWA
DETROIT    MI    48212-1426

#1425858
MELVIN C MAC BURNEY
324 PORTLAND DRIVE
HURON   OH   44839-1558

#1425859
MELVIN C MCCLOUD
1039 MACARTHUR ST
LAKE ODESSA    MI    48849-1236

#1425860
MELVIN C MCCURRY
16750 FENMORE
DETROIT    MI    48235

#1425861
MELVIN C MURLEY & JAEANN E
MURLEY JT TEN
3839 HI-CREST DR
LAKE ORION    MI    48360-2418

#1425862
MELVIN C NIETOPSKI
34 ALGIERS LANE
CHEEKTOWAGA   NY    14225-4704

#1425863
MELVIN C OLIVER
3294 HARTLEY DRIVE
ADRIAN    MI    49221-9247

#1425864
MELVIN C PARDEE TR
MELVIN C PARDEE TRUST
U/A DTD 07/16/1999
4239 HAVEN COURT
ADRIAN    MI    49221

#1425865
MELVIN C PECKA &
MARIAN G PECKA JT TEN
26231 BURLINGTON WAY
SUN CITY    CA    92586-2715

#1425866
MELVIN C PERREN
851 DANIELL DR S E
SMYRNA    GA    30080-1105

#1425867
MELVIN C SCHULTZ
914 SIBLEY NW
GRAND RAPIDS    MI    49504-5647

#1425868
MELVIN C SPENS TR
MELVIN C SPENS LIVING TRUST
UA 08/03/99
61381 HAVEN RIDGE RD
LENOX   MI    48048-1222

#1425869
MELVIN C VANDERBRUG CUST
MICHELE A VANDERBRUG UNIF
GIFT MIN ACT MICH
1046 BLOOMVIEW CIRCLE
ROCHESTER  MI    48307-1728

#1425870
MELVIN C WARREN
121 N GRAND AVE PMB 31
GAINESVILLE    TX    76240-4318

#1425871
MELVIN CALLAHAN
809 E SAINT JOSEPH STREET
LANSING    MI    48912-1314

#1425872
MELVIN CLARK
307 CENTRAL ST
PONTIAC    MI    48341-3201

#1425873
MELVIN CODAY
904 W MORNINGSIDE
SPRINGFIELD    MO    65807-3444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1425874
MELVIN COHEN
APT 10-H
321 AVE C
NEW YORK    NY    10009-1635

#1425875
MELVIN COOLEY
4957 THEODORE
ST LOUIS    MO    63115-1814

#1425876
MELVIN CRUM
9055 LOVEJOY
LINDEN    MI    48451-9636

#1425877
MELVIN D & VALERIE J JONES
TRUSTEES UA JONES FAMILY
TRUST DTD 08/28/91
4094 LAGUNA AVENUE
OAKLAND    CA    94602-3041

#1425878
MELVIN D BOYCE
905 W BROAD ST
LINDEN    MI    48451-8767

#1425879
MELVIN D CARVER
13638 MCNAB AVE
BELLFLOWER    CA    90706-2737

#1425880
MELVIN D CARWILE
536 PEPPER RIDGE RD
CINCINNATI    OH    45244-1218

#1425881
MELVIN D CHEEK
79 BLAKE STREET
BUFFALO    NY    14211-1813

#1425882
MELVIN D CONQUERGOOD
4035 S HENDERSON RD
DAVISON    MI    48423-8796

#1425883
MELVIN D HEATH & LEOTA V
HEATH JT TEN
96 COULTER COURT
LAPEER    MI    48446-7739

#1425884
MELVIN D JASEK & SHARON D
JASEK JT TEN
1306 LAVENDER LANE
ARLINGTON    TX    76013-5018

#1425885
MELVIN D JOHNSON
1478 LACERROS LANE
FLORISSANT    MO    63031-7652

#1425886
MELVIN D JOHNSON & MARY L
JOHNSON JT TEN
1478 LACERROS LANE
FLORISSANT    MO    63031-7652

#1425887
MELVIN D JONES &
MARIETTA I JONES JT TEN
1321 HILLSIDE DRIVE
VESTAL    NY    13850-1211

#1425888
MELVIN D KEITH
12893 NICHOLS RD
BURT    MI    48417-9442

#1425889
MELVIN D KEITH
7174 E BIRCH RUN RD BOX 14
BIRCH RUN    MI    48415-8401

#1425890
MELVIN D KIRCHER &
SHIRLEY A KIRCHER JT TEN
449 JEFFERSON ST
LANSDALE    PA    19446-3711

#1425891
MELVIN D KIRCHER &
SHIRLEY A KIRCHER JT TEN WROS
449 JEFFERSON ST
LANSDALE    PA    19446-3711

#1425892
MELVIN D KOONS
8372 GREENBUSH RD
AKRON    NY    14001-9423

#1425893
MELVIN D LEVINE
8218 MCKEE ROAD
ROUGEMONT NC    27572-8308

#1425894
MELVIN D MERRITT
2404 N SHORE BLVD
ANDERSON    IN    46011-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425895
MELVIN D MILLS
21 BURDETTE
BUFFALO    NY    14225-1703

#1425896
MELVIN D MILLS & ANN M
MILLS JT TEN
21 BURDETTE DR
CHEEKTOWAGA NY    14225-1703

#1425897
MELVIN D MILLS & ANNE B
MILLS JT TEN
21 BURDETTE DR
CHEEKTOWAGA NY    14225-1703

#1425898
MELVIN D OLSON
10 COTTONWOOD CIR
OROVILLE    CA    95965

#1425899
MELVIN D ROOKER
124 HERITAGE PL
REED CITY    MI    49677-1300

#1425900
MELVIN D RUTLEDGE
190 WILSONIA ROAD
ROCHESTER NY    14609-6758

#1425901
MELVIN D TAYLOR &
MARY V TAYLOR JT TEN
33 HANSOM DRIVE
MERRIMACK    NH    03054-4583

#1425902
MELVIN D TIEDT
7812 LAKE DR
RODNEY    MI    49342-9606

#1425903
MELVIN D WELHUSEN
3812 INVERARY
LANSING    MI    48911-1358

#1425904
MELVIN D WELHUSEN & ALETA M
WELHUSEN JT TEN
3812 INVERARY
LANSING    MI    48911-1358

#1425905
MELVIN D WELLS
124 LUCY LANE
ATHENS    GA    30606

#1425906
MELVIN D WICKER
2301 HAZEL AVE
KETTERING    OH    45420-1345

#1425907
MELVIN D WITHERSPOON
257 BROWNEE LN
HARTSELLE    AL    35640-4804

#1425908
MELVIN DANCY
19643 DEAN
DETROIT    MI    48234-2005

#1425909
MELVIN DAVIS & ANELLA DAVIS JT TEN
850 COOLIDGE AVE
WHITING    NJ    08759-2809

#1425910
MELVIN DEAN KIPP & JOANNE
IRENE KIPP JT TEN
6201 CIMARRON TRL
FLINT    MI    48532-2109

#1425911
MELVIN DINNER & DIANE M
DINNER & MYRON M MILLER
TRUSTEES THE DIANE TRUST
U/A DTD 01/28/58
540 BANK ONE PLAZA
GREELEY    CO    80631

#1425912
MELVIN DITTRICK
9 JUBILEE COURT
WHITBY    ON    L1N 6R3
CANADA

#1425913
MELVIN DYE
1485 TABERNACLE RD
COVINGTON    TN    38019

#1425914
MELVIN E BLADECKI
5011 S TWO MILE RD
BAY CITY    MI    48706-3037

#1425915
MELVIN E CHAILLOU
1492 PARK LANE
PASADENA MD    21122-4742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425916
MELVIN E CORNELL
5902 HAAG RD
LANSING        MI        48911-4745

#1425917
MELVIN E EMMERT
1204 FLORENCE ST BOX 2
PARAGOULD    AR    72450-5545

#1425918
MELVIN E FOSTER
9312 N. HARWOOD
NINE MILE FALLS        WA        99026

#1425919
MELVIN E FREY
10225 COLLETT AVE
GRANADA HILLS    CA    91343-1430

#1425920
MELVIN E FREY & GLENN P FREY JT TEN
10225 COLLETT AVE
GRANADA HILLS    CA    91343-1430

#1425921
MELVIN E FREY & MARY H FREY JT TEN
10225 COLLETT AVE
GRANADA HILLS    CA    91343-1430

#1425922
MELVIN E GAITHER & FRANCES B
GAITHER JT TEN
22426 PRESTIGE DR N
HOLT        MO        64048-8779

#1425923
MELVIN E GATEWOOD JR &
DOROTHY J GATEWOOD JT TEN
12102 CLOVERDALE DR
GOSHEN KY    40026-9534

#1425924
MELVIN E HALL
4010 CLIFFORD
BRITON        MI        48116

#1425925
MELVIN E HOFFMAN
10174 GEMSTONE DRIVE
NOBLESVILLE    IN        46060

#1425926
MELVIN E INGLES &
CARLEEN L INGLES JT TEN
170 BALDWIN LANE
PORT LUDLOW    WA    98365

#1425927
MELVIN E JOHN
947 COLUMBIA
ALGONAC    MI        48001-1219

#1425928
MELVIN E JULIEN
20131 ST FRANCIS
LIVONIA        MI        48152-2347

#1425929
MELVIN E KESSLER
305 BEECH AVE
FAIRFIELD        OH        45014-1611

#1425930
MELVIN E KIMBREL
12321 SANTA MARIA DR
ST LOUIS        MO        63138-2652

#1425931
MELVIN E KLINGE
4815 CHERRING DRIVE
DUNWOODY GA    30338-5246

#1425932
MELVIN E LASHURE
2620 SO H ST
ELWOOD    IN        46036-2671

#1425933
MELVIN E LIDDLE JR
204 SAINT ANDREWS
CORTLAND OH    44410-8722

#1425934
MELVIN E MILLEN
5415 LIPPINCOTT
LAPEER    MI        48446-9665

#1425935
MELVIN E MILLER & PATRICIA M
MILLER JT TEN
1421 NORRIS DR
LK HAVASU CTY        AZ        86404-1345

#1425936
MELVIN E NICKEL TRUSTEE
UNDER DECLARATION OF TRUST
DTD 06/21/93
10601 S HAMILTON AVENUE
CHICAGO    IL        60643-3127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1425937
MELVIN E OLIVER &
PATRICIA A OLIVER TR
MELVIN E OLIVER & PATRICIA A
OLIVER TRUST UA 03/05/97
166 WHITE OAK DR
SANTA ROSA    CA    95409-5913

#1425938
MELVIN E PARIS
257 PINEVIEW DR
MOORESVILLE    IN    46158-2774

#1425939
MELVIN E PAWLEY & NANCY R
BRINKER PAWLEY TR MELVIN E
PAWLEY AND NANCY R BRINKER
PAWLEY LIVING TRUST UA 06/18/96
58241 CYRENUS LANE
WASHINGTON TWNSHP MI    48094-2620

#1425940
MELVIN E POLEGA
220 GREEN RD
BAY CITY    MI    48708-9132

#1425941
MELVIN E ROSS
BOX 5529
FLINT    MI    48505-0529

#1425942
MELVIN E RUFF & ROBBIE E
RUFF JT TEN
7501 BUCKS DR
GRAND BLANC    MI    48439-8558

#1425943
MELVIN E SCHAPPELL
3210 OLD NORTH POINT R
BALTIMORE    MD    21222-2605

#1425944
MELVIN E SMITH
290 ONONDAGA CIR
LANGSTON    AL    35755-7030

#1106873
MELVIN E SMITH JR &
MARY J SMITH JT TEN
6414 POPP RD
FORT WAYNE    IN    46845-9477

#1425945
MELVIN E STANCIL
3723 ATLANTA HWY
CUMMING    GA    30040-6382

#1425946
MELVIN E STEWART JR
8262 ROSEMONT
DETROIT    MI    48228-3117

#1425947
MELVIN E UNDERWOOD
8481 MC CAFFREY RD
OWOSSO    MI    48867-9644

#1425948
MELVIN E WEINSTEIN
400 WINFIELD GLEN CT NE
ATLANTA    GA    30342-1430

#1425949
MELVIN E WENZEL TRUSTEE
LIVING TRUST DTD 05/21/92
U/A MELVIN E WENZEL
563 SUMMERGREEN DR
FRANKENMUTH MI    48734-9323

#1425950
MELVIN E WOOD JR
290 18TH AVE
BRICKTOWN    NJ    08724-1768

#1425951
MELVIN EHRHARDT
BOX 505
MAHOMET    IL    61853-0505

#1425952
MELVIN EHRLICH & ELAINE
EHRLICH JT TEN
7 DOUGAL AVE
LIVINGSTON    NJ    07039-4010

#1425953
MELVIN ELEMER PAHL
6478 W STANLEY RD
MT MORRIS    MI    48458-9327

#1425954
MELVIN F BLAUROCK
119 MURPHY ST
WAUCONDA    IL    60084-1833

#1425955
MELVIN F BREZINSKI
5450 LE ROY LANE
GREENDALE    WI    53129-1947

#1425956
MELVIN F BUTLER
107 STONEY BROOK DR
KETTERING    OH    45429-5362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1425957
MELVIN F CHATTERTON
519 E WASHINGTON ST
VILLA PARK    IL    60181-2741

#1425958
MELVIN F EARLEY
5866 OLDHAM DR
SPRINGFIELD    OH    45503-7700

#1425959
MELVIN F HAMMOND
2480 BRISTOL NW
GRAND RAPIDS    MI    49544-1467

#1425960
MELVIN F HELM
465 BROWN RD
ORION    MI    48359-2143

#1425961
MELVIN F HELTON
10519 PLAINFIELD RD
CINCINNATI    OH    45241-2905

#1425962
MELVIN F JOHNSON &
BETTY ANN JOHNSON TR MELVIN F
JOHNSON & BETTY ANN JOHNSON
REV LIVING TRUST UA 10/10/96
7372 CROSS CREEK DR
SWARTZ CREEK    MI    48473-1714

#1425963
MELVIN F LUZADER & IMA JEAN
LUZADER JT TEN
2717 HILLCREST AVENUE
MT CARMEL    IL    62863-2719

#1425964
MELVIN F PAWLACZYK
1131 LOCKWOOD
ORTONVILLE    MI    48462-9250

#1425965
MELVIN F PLATENKA
BOX 195
FOXLAKE    IL    60020-0195

#1425966
MELVIN F PLATENKA TR
MELVIN F PLATENKA TRUST
UA 06/10/97
156 EAGLE POINT RD
BOX 195
FOX LAKE    IL    60020-1727

#1425967
MELVIN F SCHNEEBERGER
9137 WEST COUNTY TRUNK M
EDGERTON    WI    53534

#1425968
MELVIN FRIEDLAND CUST
MERILYN FRIEDLAND UNIF GIFT
MIN ACT NJ
45 EAST 72 ST
NEW YORK    NY    10021-4148

#1425969
MELVIN FRIEDLAND CUST ERIC
FRIEDLAND UNIF GIFT MIN ACT
NJ
45 EAST 72 ST
NEW YORK    NY    10021-4148

#1425970
MELVIN G ANDERSON &
GLADYS M ANDERSON JT TEN
C/O PARTNERS
BOX 31149
SEATTLE    WA    98103-1149

#1425971
MELVIN G ASH
RT 3 BOX 233
COREY RD
MASSENA    NY    13662

#1425972
MELVIN G BROWN
3063 SADDLEBACK DR
CINCINNATI    OH    45244-3820

#1425973
MELVIN G BROWNING & HELEN T
BROWNING JT TEN
1200 DUNWOODY KNOLL DR
ATLANTA    GA    30338-3219

#1425974
MELVIN G BUTZIN
41185 WILLIS RD
BELLEVILLE    MI    48111-8716

#1425975
MELVIN G CASH & JOYCE D CASH JT TEN
217 DOUGLAS DR
BELLEVUE    NE    68005-2454

#1425976
MELVIN G DEGRAZIA
3807 DAMAS DR
COMMERCE TOWNSHIP MI    48382-4422

#1425977
MELVIN G KIEBEL & FLOY D
KIEBEL JT TEN
2068 JEFFERY DRIVE
DUBUQUE    IA    52001-2918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1425978
MELVIN G LAMPMAN
817 NORTH EDGEWORTH
ROYAL OAK    MI    48067-2101

#1425979
MELVIN G LEMANSKI
BOX 251
FREEPORT    IL    61032-0251

#1425980
MELVIN G MCDOWELL
5102 WATERWAY ROAD
OXFORD    PA    19363

#1425981
MELVIN G RICHES ADM U/W
GEORGE A RICHES
343 MAIN ST
BOX  MEDINA    NY    14103

#1425982
MELVIN G SHOLLENBERGER
5935 SYLVIA
TAYLOR    MI    48180-1031

#1425983
MELVIN G SHUNK
1279 LESTER
YPSILANTI    MI    48198-6480

#1425984
MELVIN G THOMPSON JR
12304 PROSPECT LANDING
MITCHELLVILLE    MD    20721-2533

#1425985
MELVIN GAIST
2423 N JACKSON ST
WAUKEGAN IL    60087-3134

#1425986
MELVIN GERALD ZUCKERMAN &
SALLY JEAN ZUCKERMAN TR
ZUCKERMAN FAM REVOC TRUST
UA 11/13/97
8616 OLEANDER
NILES    IL    60714-2058

#1106874
MELVIN GERSTENBERGER &
HELEN V GERSTENBERGER JT TEN
1430 DORELLEN DR
FLINT    MI    48532-5338

#1425987
MELVIN GETLAN AS CUST FOR
RITA GETLAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
59 WOOD HOLLOW LANE
NEW ROCHELLE    NY    10804-3436

#1425988
MELVIN GILCHRIST & DOLORES R
GILCHRIST JT TEN
104 STONERIDGE TRAIL
BIRMINGHAM    AL    35210-1728

#1425989
MELVIN GORDON
BOX 78
ABBEVILLE    MS    38601-0078

#1425990
MELVIN GREENE
5 OXFORD CT
WHEATLEY HEIGHTS    NY    11798-1123

#1425991
MELVIN GYDESEN
229 COUNTY RD 11 SP 21
GUNNISON    CO    81230-9782

#1425992
MELVIN H DEERE
1499 SOUTHWESTERN ROAD
GROVE CITY    OH    43123

#1425993
MELVIN H GLOVER JR &
TAMRA G GLOVER JT TEN
2513 JUDY AVE
RAPID CITY    SD    57702-3417

#1425994
MELVIN H GRIMME
10835 E 121ST ST
FISHERS    IN    46038-9697

#1425995
MELVIN H HAGGE
5 TARIFA LANE
HOT SPRINGS VLLGE    AR    71909-3016

#1425996
MELVIN H HALLMANN &
TRS MELVIN H HALLMANN & KAREN S
HALLMANN REVOCABLE TRUST
U/A DTD 6/28/01
9451 N 600 W
MIDDLETOWN    IN    47356

#1425997
MELVIN H KELLOGG
10800 BARNUM RD
WOODLAND MI    48897-9781

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1425998
MELVIN H OROS
1055 NEWCASTLE LANE
AURORA    IL      60506-1988

#1425999
MELVIN H SMITH
7244 LANGERFORD DRIVE
PARMA    OH    44129-6505

#1426000
MELVIN H TORNOW JANE E
TORNOW & ARLENE JOYCE OSWALD JT TEN
32579 DOVER
GARDEN CITY    MI    48135-1609

#1426001
MELVIN HANBERG & ALICE
HANBERG JT TEN
10603 FLAXTON ST
CULVER CITY    CA    90230-5442

#1426002
MELVIN HARDWICK
2642 ONTARIO DR
CINCINNATI    OH    45231-2220

#1426003
MELVIN HARRIS
785 MEADOW RD
SMITHTOWN   NY    11787-1621

#1426004
MELVIN HART
5096 SE MEADOW LN
LATHROP    MO    64465-8595

#1426005
MELVIN HATCHER
2836 MCGHEES MILL RD
SEMORA   NC    27343-9189

#1426006
MELVIN HOWELL LEDFORD
4345 SHIMERVILLE ROAD
CLARENCE   NY    14031-1832

#1426007
MELVIN HUNT
3635 CHANNEL RD
HALE    MI    48739-9546

#1426008
MELVIN I FREEMAN
4625 YARROW PT RD
BELLEVUE    WA    98004-1336

#1426009
MELVIN J BOOMER
APT 216
1500 NORMANDY
ROYAL OAK    MI    48073-2484

#1426010
MELVIN J BOOTHBY
3395 TRILLKUM DRIVE
OXFORD    MI    48371-5534

#1426011
MELVIN J BRAUN
282 MOORE RD
MOORESBURG  TN    37811-2302

#1426012
MELVIN J BROWNAWELL & BETTY J
BROWNAWELL TRS U/A DTD 6/8/94 FBO
THE BROWNAWELL FAMILY TRUST 7308
NE 72ND PL
VANCOUVER   WA    98662-8011

#1426013
MELVIN J CASE
6091 S TRANSIT
LOCKPORT    NY    14094-6370

#1426014
MELVIN J CATLIN & MARTHA E
CATLIN JT TEN
RFD 2 BOX 65
CAMBELLSBURG  IN    47108-9802

#1426015
MELVIN J CHRZANOWSKI &
CHRISTINE J CHRZANOWSKI JT TEN
27408 GILBERT
WARREN   MI    48093-4493

#1426016
MELVIN J CROCHET &
MARY ANNE L CROCHET TR
CROCHET FAM TRUST
UA 02/23/98
1537 N WOODLAWN ST
WHEATON   IL    60187-3020

#1426017
MELVIN J DOBSON
BOX 489
23566 HENRY ROAD
RIDGELY    MD    21660-0489

#1426018
MELVIN J EMPIE
17585 SIMMONS N E
CEDAR SPRINGS    MI    49319-9697

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426019
MELVIN J FOREMAN JR
2677 WELLWORTH W
WEST FRIENDSHIP    MD    21794-9501

#1426020
MELVIN J GILL
8323 W POTTER RD
FLUSHING    MI    48433-9413

#1426021
MELVIN J GLAZIER
48440 ORMOND
BELLEVILLE    MI    48111-4606

#1426022
MELVIN J GUNTHER & MARJORIE
G GUNTHER JT TEN
6831 TERNES
DEARBORN MI    48126-1712

#1426023
MELVIN J HANSEN & CHRISTINE
F HANSEN JT TEN
1007 GORDON AVE
LANSING    MI    48910-2722

#1426024
MELVIN J HEISS & BETTY L
HEISS JT TEN
410 20 MI RD
CEDAR SPRINGS    MI    49319

#1426025
MELVIN J JOHNSON
12350 HITCHINGHAM
MILAN    MI    48160-9722

#1106880
MELVIN J KEENE &
ETHEL M KEENE-BARBUS JT TEN
12 BURRELL HILL ROAD
PENN    PA    15675-9505

#1426026
MELVIN J KEMPNER JR
TRS U/A DTD 09/25/03 THE MEL
KEMPNER JR & GLADYS KEMPNER
REVOCABLE TRUST 11 CRESTMONT DRIVE
LITTLE ROCK    AR    72227

#1426027
MELVIN J MARTIN
115 MAPLE STREET
VASSAR    MI    48768-1203

#1426028
MELVIN J MASON JR
7003 NIMITZ DRIVE
FORESTVILLE    MD    20747-3318

#1426029
MELVIN J MILLER
7870 LUMLEY ROAD
BEAR LAKE    MI    49614-9327

#1426030
MELVIN J MULLEN
47 PARK PL
PONTIAC    MI    48342-3144

#1426031
MELVIN J NABER &
HARRIET H NASER TR
MELVIN J & HARRIET H NASER
FAM TRUST UA 02/16/96
52 W BYRSONIMA LOOP
HOMOSASSA    FL    34446-4647

#1426032
MELVIN J NEUMARK
101 CENTRAL PARK W
NEW YORK    NY    10023-4204

#1426033
MELVIN J OSTER &
JUDITH G OSTER JT TEN
4 WOODLAND VILLAGE
UTICA    NY    13501

#1426034
MELVIN J PIERCE
1035 WEST 122ND ST
LOS ANGELES    CA    90044-2923

#1426035
MELVIN J PLUNKETT
109 S LEBANON ST BOX
JAMESTOWN IN    46147-9111

#1426036
MELVIN J REUSS
12910 MOZART ST
BLUE ISLAND    IL    60406-1924

#1426037
MELVIN J RUTKOWSKI JR
BOX 688
URBANNA VA    23175-0688

#1426038
MELVIN J SANTOS
28634 TRITON ST
HAYWARD CA    94544-5857

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426039
MELVIN J SOBECKI & RICK M
SOBECKI & DEBRA S CRAWFORD JT TEN
2844 E SULLIVAN
TOLEDO    OH    43613-1145

#1106883
MELVIN J SUPAK
402 ROSE ARBOR LN
HOUSTON    TX    77060-4430

#1426040
MELVIN J SWAFFORD
H C R 67 BOX 14
FREMONT    MO    63941-9700

#1426041
MELVIN J SWAIN
7356 LAKE STATION AVE
LAKE    MI    48632-9115

#1426042
MELVIN J TOMBLIN
2511 E 1000 N ROAD
KANKAKEE    IL    60901-8007

#1426043
MELVIN J URIDIL & GLADYS
P URIDIL JT TEN
VICTOR    IA    52347

#1426044
MELVIN J VRBKA & VIFGINIA
VRBKA JT TEN
741 34 RD
DAVID CITY    NE    68632-6529

#1426045
MELVIN J WHITE
8427 E DODGE RD
OTISVILLE    MI    48463-9424

#1426046
MELVIN J WITZMAN
6424 LAKEVIEW BLVD
BOX 246
ST HELEN    MI    48656-9552

#1426047
MELVIN JACKSON
835 GREENHILL WAY
ANDERSON IN    46012-9264

#1426048
MELVIN JAMES FRANK
40 HUETTER ST
BUFFALO    NY    14207-1028

#1426049
MELVIN JANNEY & JACQUELYN
J JANNEY JT TEN
13368 VICTORIA
HUNTINGTON WOODS MI    48070-1721

#1426050
MELVIN JAY SMITH & BETTY L
SMITH JT TEN
1675 N OGEMAW TRAIL
WEST BRANCH MI    48661-9717

#1426051
MELVIN JEFFERSON
229 E WILSON
PONTIAC    MI    48341-3266

#1426052
MELVIN JOHN PRITCHARD
11155 S NATOMA
WORTH    IL    60482-1929

#1426053
MELVIN JOHNSON
2603 TRENDLEY
E ST LOUIS    IL    62207-1742

#1426054
MELVIN JOHNSON
474 NORTHAMPTON ST
BUFFALO    NY    14208-2401

#1426055
MELVIN K BURTON
11390 JUNEBERRY DRIVE
CINCINNATI    OH    45240

#1106886
MELVIN K GERSTENBERGER
1430 DORELLEN AVE
FLINT    MI    48532-5338

#1426056
MELVIN K HAMBLIN
6824 BAKER ROAD
SOMERVILLE    OH    45064-9716

#1426057
MELVIN K HAYS
RT 3 BOX 707
ARNOLDSBURG WV    25234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1426058
MELVIN K PRICE
BOX 343
CONOWINGO  MD    21918-0343

#1426059
MELVIN K ROSEMAN & ROSELYNN
G ROSEMAN JT TEN
438 LAKESIDE MANOR
HIGHLAND PARK    IL        60035-5040

#1426060
MELVIN KAISER & MILDRED
KAISER JT TEN
45 HEMLOCK DRIVE
NATICK    MA    01760

#1426061
MELVIN KRAFT & JEANETTE
KRAFT JT TEN
1806 SWANSON AVE
APT 127
LAKE HAVASU CITY      AZ      86403-6769

#1426062
MELVIN L BEASLEY
16101 SUSSEX
DETROIT    MI     48235-3853

#1426063
MELVIN L BOCK & JAYNE A BOCK
TRUSTEES OF THE MELVIN L
BOCK & JAYNE A BOCK TRUST
U/A DTD 01/05/93
2251 SPRINGPORT RD APT 369
JACKSON  MI     49202-1444

#1426064
MELVIN L BOLYARD
RTE 1 BOX 303A
FAIRMONT    WV    26554-9601

#1426065
MELVIN L BROWN & CATHARINA A
G BROWN JT TEN
12525 CREEK CREST DR
RENO    NV    89511-7784

#1426066
MELVIN L CALLAHAN JR
54285 INDIAN LAKE ROAD
DOWAGIAC  MI     49047-9370

#1106887
MELVIN L DETWILER
485 COVEWOOD BOULEVARD
WEBSTER   NY    14580-1107

#1426067
MELVIN L ERICKSON
C/O CINDY L DURRENBERGER
9040 W SCENIC LAKE DR.
LAINGSBURG    MI      48848

#1426068
MELVIN L GABEL & VERA C
GABEL TRUSTEES U/A DTD
02/11/94 GABEL FAMILY TRUST
BOX 2050
BORREGO SPRINGS  CA    92004-2050

#1426069
MELVIN L GATER
11930 EGALE CREEK PLACE
FORT CREEK    IN    46804-3201

#1426070
MELVIN L GOLSTON
19133 JOANN
DETROIT    MI    48205-2209

#1426071
MELVIN L HAMMOND & MARY A
HAMMOND JT TEN
10591 COUNTRYSIDE DR
GRAND LEDGE  MI    48837-9144

#1426072
MELVIN L HARDIN
3972 BARR CIRCLE
TUCKER    GA    30084-7501

#1426073
MELVIN L HAUGHT
4020 W MARKET ST
LEAVITTBURG    OH    44430-9605

#1426074
MELVIN L HERRING
901S 400E
MARION    IN    46953-9604

#1426075
MELVIN L HILL
6740 W BATH ROAD
PERRY  MI    48872-9731

#1426076
MELVIN L HUNTZINGER
5140 N HUNTINGTON RD
MARION    IN    46952-9061

#1426077
MELVIN L JACKSON & WILL ELLA
L JACKSON JT TEN
30 N FAIRFIELD DR
SMYRNA    DE    19977-1517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1426078
MELVIN L JARVIS
5296 S STATE RD 13
LAPEL    IN    46051-9634

#1426079
MELVIN L KEENEY & MARGARET
STUART KEENEY JT TEN
512 LAKE DRIVE
ALVA    OK    73717-1753

#1426080
MELVIN L LYNCH
WILSHIRE AT LAKEWOOD
600 NE MEADOWVIEW DR
APT 416-A
LEE SUMMIT    MO    64064-1983

#1426081
MELVIN L MCGUIRE
3410 HANOVER
IRVING    TX    75062-8910

#1426082
MELVIN L MCGUIRE & MARIE C
MCGUIRE JT TEN
3410 HANOVER
IRVING    TX    75062-8910

#1426083
MELVIN L MCKINLEY
1109 TRYON CIR
SPRING HILL    FL    34606-5253

#1106889
MELVIN L PHIPPS
5865 QUAIL CT
SANTA MARIA    CA    93455-6034

#1426084
MELVIN L PREVOST JR
111 MEDFORD PL
FRANKLIN    TN    37064-4933

#1426085
MELVIN L REYNOLDS
HC 1 BOX 134
MONTEREY    VA    24465-9506

#1426086
MELVIN L RIFFE & VIRGINIA
RIFFE JT TEN
RT 1 BOX 207
LINDSIDE    WV    24951-9629

#1426087
MELVIN L RISINGER
9434 S SEYMOUR RD
SWARTZ CREEK    MI    48473-9129

#1426088
MELVIN L ROBERSON
711 W 12TH ST
ANDERSON    IN    46016-1234

#1426089
MELVIN L SAULS
3005 N 35
KANSAS CITY    KS    66104-2516

#1426090
MELVIN L STEPHEN
11646 SIR WINSTON WAY
ORLANDO    FL    32824-6008

#1426091
MELVIN L STRICKER CUST
MICHAEL S STRICKER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
12014 GLEN OAK DRIVE
ST LOUIS    MO    63043-1620

#1426092
MELVIN L TERBUSH
5591 BERKLEY
WATERFORD  MI    48327-2708

#1426093
MELVIN L TICE
112 BIRCHWOOD LANE
CADILLAC    MI    49601-9776

#1426094
MELVIN L VAUGHN
BOX 1324
SAN ANTONIO    FL    33576-1324

#1426095
MELVIN L VETOR
3201 S BRANSON
MARION    IN    46953-4037

#1426096
MELVIN L VOELKER
6710 LOUENCE CIRCLE
SHREVEPORT    LA    71119-3404

#1426097
MELVIN LEPPO & PEARL LEPPO JT TEN
YARMOUTH A 3002
BOCA RATON    FL    33434-4547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426098
MELVIN LIPOWITZ CUST GREGG
LIPOWITZ UNIF GIFT MIN ACT
9 HIGH HILL CT
LAKEHURST    NJ    08733-3343

#1426099
MELVIN LITKE & DOROTHEA
LITKE TRUSTEE U/A DTD
09/30/93 MELVIN & DOROTHEA
LITKE REVOCABLE TRUST
14551 RONNIE LANE
LIVONIA    MI    48154-5158

#1426100
MELVIN LOGAN
3007 IROQUOIS AVE
FLINT    MI    48505-4045

#1426101
MELVIN LOUIS METZGER
2084 LANGFORD RD
NORTH COLLINS    NY    14111-9704

#1426102
MELVIN M BRUNEEL & CAROL M
BRUNEEL JT TEN
1927 WILLIAMS
P O BOX 261
REESE    MI    48757-9452

#1426103
MELVIN M GRUMBACH AS CUST
FOR ETHAN M GRUMBACH A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
948 S CITRUS AVE
LOS ANGELES    CA    90036-4929

#1426104
MELVIN M JOHNSON &
ETHEL SUE JOHNSON JT TEN
9240 WEDD
OVERLAND PARK    KS    66212

#1426105
MELVIN M MAHONEY
14701 COUNTRY LAKE
ESTATES RIDGE
CHESTERFIELD    MO    63005

#1426106
MELVIN M MILLER & SHIRLEY
MILLER JT TEN
43 ROYALSTON RD
WELLESLEY    MA    02481-1220

#1426107
MELVIN M REIMER
1209 WEST 20TH ST
CEDAR FALLS    IA    50613-3510

#1426108
MELVIN M WERNER
40271 STEEL DR
STERLING HEIGHTS    MI    48310-1950

#1426109
MELVIN MC DOWELL
884 HARTFORD AVE
AKRON    OH    44320-2724

#1426110
MELVIN MELTON
BOX 409
JEMISON    AL    35085-0409

#1426111
MELVIN METZGER
TWO IVY LN
LAWRENCE    NY    11559-2403

#1426112
MELVIN MOND
2399 WICKLIFFE CT
ATLANTA    GA    30338-5961

#1426113
MELVIN N GUY
3511 ALGONQUIN PKWY
LOUISVILLE    KY    40211-2342

#1426114
MELVIN N ROBERTS JR &
PATRICIA R GRULKE JT TEN
BOX 992
UNIONTOWN    PA    15401-0992

#1426115
MELVIN N WAXHAM & JEANNETTE
L WAXHAM JT TEN
360 SCARLETTS WAY
COLLIERVILLE    TN    38017-1934

#1426116
MELVIN NEAVINS
18252 ADRIAN DR
SOUTHFIELD    MI    48075-1844

#1426117
MELVIN NELMS
17569 GREELEY
DETROIT    MI    48203-2407

#1426118
MELVIN NORRIS
260 BOSTON POST ROAD
SUITE 9
WYLAND    MA    01778

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426119
MELVIN O ANDERSEN
132 CRUM ST BOX 164
LAINGSBURG    MI    48848-9679

#1426120
MELVIN O WEBB JR
7771 LINDEN RD
ALMONT    MI    48003-8112

#1426121
MELVIN OSTROWSKI &
ELAINE T OSTROWSKI JT TEN
725 HARVEY AVE
BROOKFIELD    WI    53005-7217

#1426122
MELVIN P DANZ
3790 LAKESHORE BOULEVARD
LAKEPORT    CA    95453-6615

#1426123
MELVIN P HENNESSEE &
LORETTA M HENNESSEE JT TEN
14688 SE 47TH CT
SUMMERFIELD    FL    34491-4000

#1426124
MELVIN P KOPECKY
105 ELIZABETH DR
WASHINGTON    GA    30673-2111

#1426125
MELVIN P PIETRON
23882 W LEBOST DR
NOVI    MI    48375-3431

#1426126
MELVIN P SERED
105 E LARKDALE
DEERFIELD    IL    60015-5036

#1426127
MELVIN PAVEY
65-25 160TH STREET
FLUSHING    NY    11365-2567

#1426128
MELVIN PAYNE
1539 GLENMONT
EAST CLEVELAN    OH    44118-1026

#1426129
MELVIN PEARSON
P O BOX 771676
ST LOUIS    MO    63177-1676

#1426130
MELVIN PETERSON
2273 DOUGLAS JOE DR
FLINT    MI    48505-1044

#1426131
MELVIN POMERANTZ
2520 W HEMLOCK
MILWAUKEE    WI    53209-2024

#1426132
MELVIN POWERS &
MARY POWERS JT TEN
BOX 581
DANBURY    CT    06813-0581

#1426133
MELVIN PROSTKOFF
9 GARRISON LANE
MADBURY    NH    03820-7005

#1426134
MELVIN R BAILEY
41 WESTMOUNT BAY
WINNIPEG    MB    R2J 1Y7
CANADA

#1426135
MELVIN R BRAMBLETT
R R 1 BOX 94 A
JAMESTOWN IN    46147

#1426136
MELVIN R BROWN
5205 W WILSON
CLIO    MI    48420-9450

#1426137
MELVIN R BYRD &
ANITA R BYRD JT TEN
7811 EADS AVE 206
LA JOLLA    CA    92037-4216

#1426138
MELVIN R CAIN
221 MODERN ST
SULLIVAN    MO    63080-1727

#1426139
MELVIN R FLETCHER
1222 COUNTRYSIDE RD
NOLENSVILLE    TN    37135-9714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1426140
MELVIN R GONZALEZ
2757 DERBY DR
DELTONA    FL    32738-1723

#1426141
MELVIN R GREENWALD
4270 LUM RD
ATTICA    MI    48412-9287

#1426142
MELVIN R HANCOCK & BETTY
L HANCOCK JT TEN
9231 WEBSTER ROAD
CLIO    MI    48420-8544

#1426143
MELVIN R HATLEY
240 WASHINGTON AVENUE
CAMDEN    TN    38320-1130

#1426144
MELVIN R JACKSON
5900 NICHOLS
MASON    MI    48854-9521

#1426145
MELVIN R KOSKI & JUNE H
KOSKI JT TEN
2252 EFFINGHAM WAY
SUN PRAIRIE    WI    53590

#1426146
MELVIN R LAVALEY
4960 S FORDNEY
HEMLOCK    MI    48626-9762

#1426147
MELVIN R LOWERS
603 HIGH VILLA ROAD
BALTIMORE    MD    21221-3202

#1426148
MELVIN R MONS
32123 JOY ROAD
WESTLAND    MI    48185-1542

#1426149
MELVIN R NELSON
4054 MOULTON DR
FLINT    MI    48507-5539

#1426150
MELVIN R NICHOLSON &
JUNE B NICHOLSON TR
MELVIN R NICHOLSON LIVING TRUST
UA 12/28/90
13055 W 83RD PL
SAINT JOHN    IN    46373-9130

#1426151
MELVIN R PYLE
710 W THIRD ST
HILLMAN    MI    49746-9036

#1426152
MELVIN R REYNOLDS & LOLA
M REYNOLDS JT TEN
1339 BINGHAM ROAD
BOONVILLE    MO    65233-2227

#1426153
MELVIN R STARR JR
1169 INDIAN CREEK RD
BANDERA    TX    78003

#1426154
MELVIN R VAN EVERY
ROUTE 2
NIOBRARA    NE    68760-9802

#1426155
MELVIN R WALDMAN
APT 8-K
5100 N MARINE DR
CHICAGO    IL    60640-6353

#1426156
MELVIN R WOODARD & LENORA S
WOODARD JT TEN
1070 MANSFIELD AVE
INDIANA    PA    15701-2414

#1426157
MELVIN R ZOSCHNICK
776 RIDGEDALE
BIRMINGHAM    MI    48009-5786

#1426158
MELVIN RAINEY
1344 HOCKWALT AVE
DAYTON    OH    45408-1822

#1426159
MELVIN REED
10735 BEACON AVE
KANSAS CITY    MO    64134-2546

#1426160
MELVIN REICH & BETTY REICH JT TEN
215-38-23RD RD
BAYSIDE    NY    11360-2228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1106902
MELVIN ROBERTS &
BERNADETTE L SIMMONS JT TEN
PO BOX 7682
WESTCHESTER  IL      60154-7682

#1426161
MELVIN RONALD ROBINSON
1373 MITSON BLVD
FLINT    MI      48504-4206

#1426162
MELVIN ROSENSTEIN &
CYNTHIA ROSENSTEIN TR
MELVIN ROSENSTEIN LIVING TRUST
UA 10/06/98
117 EGRET CIR
WEST PALM BEACH    FL      33413-2142

#1426163
MELVIN S DOWNES & JEAN L DOWNES TRS
DOWNES REVOCABLE TRUST U/A
DTD 2/23/2001
360 CONCORD AVE
CAMBRIDGE    MA      02138

#1426164
MELVIN S GELMAN AS CUST FOR
STEVEN A GELMAN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
713 ORLEANS DR
HIGHLAND PARK    IL      60035-3937

#1426165
MELVIN S JANKOLOVITS & SUSAN
M JANKOLOVITS JT TEN
51 AUBREY RD
UPPER MONTCLAIR  NJ      07043-2201

#1426166
MELVIN S MYSLIWIEC
22065 LORETTA
WOODHAVEN MI      48183-1534

#1426167
MELVIN S SCHLESINGER
1500 W SILVER SPRING DR
GLENDALE  WI      53209-4419

#1426168
MELVIN S SIMMONS
575 E GINGHAMSBURG
TIPP CITY        OH      45371-9666

#1426169
MELVIN S SIMON &
SHARON J SIMON JT TEN
14 HILLSIDE DR
THIELLS   NY    10984-1430

#1426170
MELVIN S STERN & SUSAN STERN JT TEN
6685 MINK HOLLOW RD
HIGHLAND    MD      20777-9763

#1426171
MELVIN SCHLESINGER AS CUST
FOR DAVID SCHLESINGER U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
2 BROMLEY CT
MORGANVILLE    NJ      07751-9502

#1426172
MELVIN SCHOENBERG
1720-09 32ND AVENUE SIDE ENTRANCE
FLUSHING    NY    11358-1525

#1426173
MELVIN SCHREIBER
3000 MARCUS AVE
LAKE SUCCESS    NY      11042-1012

#1426174
MELVIN SIMON & SIDNEY SIMON JT TEN
125 NORTHFIELD AVENUE
APT A1E
WEST ORANGE    NJ      07052-4734

#1426175
MELVIN SMITH
8347 S MARSHFIELD
CHICAGO    IL      60620-4609

#1426176
MELVIN SPEISMAN
7038 N KILBOURN
LINCOLNWOOD  IL      60712-2231

#1426177
MELVIN STARK AS CUST FOR
ERIC MITCHEL STARK U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
24 WINDING BROOK LN
REDDING    CT      06896-1917

#1426178
MELVIN STARK AS CUSTODIAN
FOR GARY EVAN STARK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
64 PROSPECT AVE
ARDSLEY    NY    10502-2318

#1426179
MELVIN SUHD CUST MICHAEL
PAUL SUHD UNIF GIFT MIN ACT
CAL
737 PALMS
VENICE    CA      90291-3848

#1426180
MELVIN SUTHERBY & JOAN BOYD JT TEN
3505 S HAWTHORNE ST APT 3
SIOUX FALLS    SD      57105-6239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1426181
MELVIN T BELL
330 E WILLIAMS ST
CARDINGTON   OH      43315-1151

#1426182
MELVIN T EYESTONE &
VONITA E EYESTONE JT TEN
10505 W 89TH ST
OVERLAND PARK   KS      66214-2004

#1426183
MELVIN T HARNETZ
2335 E BOATFIELD AVE
BURTON    MI      48529-2305

#1426184
MELVIN T LISZKOWSKI & NANCY
BASSETT LISZKOWSKI JT TEN
7 DANADA DRIVE
WHEATON  IL      60187-1009

#1426185
MELVIN T PERRY
5073 ELDRED ST
FLINT    MI      48504-1215

#1426186
MELVIN T ROBINSON
354 CORNWALL AVENUE
BUFFALO   NY   14215-3102

#1426187
MELVIN T WOOD
1441 OAK FOREST WAY
CONYERS   GA    30013-1611

#1426188
MELVIN TOWNSEND
1527 80TH AVE
OAKLAND   CA    94621-2335

#1426189
MELVIN V BROECKER
5090 HEGEL RD
GOODRICH   MI     48438-9677

#1426190
MELVIN VAN SICKLE
140 SPRUCE HILL ROAD
KING CITY       ON    L7B 1A3
CANADA

#1426191
MELVIN W BROWN & ELEANOR J
BROWN JT TEN
17005 MADOLINE
BIRMINGHAM   MI    48025-5407

#1426192
MELVIN W CREE & M LOIS CREE JT TEN
5226 ENETAI AVE NE
TACOMA   WA    98422-1906

#1426193
MELVIN W ECK 111
2209 LODGE FARM RD
BALTIMORE   MD    21219-2132

#1426194
MELVIN W FRANK &
CAREN N FRANK JT TEN
10604 MOSS MILL LANE
CHARLOTTE   NC    28277

#1106908
MELVIN W HALL &
BEVERLY Y HALL JT TEN
106 BEAUFORT DR
LONGWOOD  FL     32779

#1426195
MELVIN W JUSTICE
RT 1 BOX 264
BROAD RIVER ROAD
EASTANOLLEE   GA    30538

#1106909
MELVIN W MONTGOMERY
BOX 3357
GRESHAM   OR    97030-0371

#1426196
MELVIN W NAYLOR & MARY S
NAYLOR JT TEN
1810 N MILES STREET
ELIZABETH TOWN    KY    42701-7935

#1426197
MELVIN W PHILLIPS
230 E SHORT ST
BRAZIL    IN     47834-3143

#1426198
MELVIN W REID
4432 SILVER LAKE RD
LINDEN    MI    48451-8915

#1426199
MELVIN W REID & JANET G REID JT TEN
4432 SILVER LAKE ROAD
LINDEN    MI    48451-8915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426200
MELVIN W SCHNACKE JR
5988 MYRTLE HILL RD
VALLEY CITY        OH    44280-9792

#1426201
MELVIN W STEFFES &
HARRIET L STEFFES TR
M & H STEFFES TRUST UA 11/4/99
613 VISTA VALINDA
SAN CLEMENTE    CA    92672-2359

#1426202
MELVIN W WOODCOCK
674 MOUNT KEY AVE NE
SAINT PETERSBURG    FL    33702-6042

#1426203
MELVIN WALKER & EUGENIA R
WALKER JT TEN
1052 EAST 224TH STREET
BRONX    NY    10466-4802

#1426204
MELVIN WALTERS &
BETTY WALTERS JT TEN
775 FOX RD SE
BOGUE CHITTO    MS    39629-3010

#1426205
MELVIN WIVIOTT
1599 AMBRIDGE RD
CENTERVILLE    OH    45459-5153

#1426206
MELVIN WIVIOTT CUST FOR
JEFFREY MICHAEL WIVIOTT
UNDER THE OHIO UNIF
TRANSFERS TO MIN ACT
1599 AMBRIDGE RD
CENTERVILLE    OH    45459-5153

#1426207
MELVIN WIVIOTT CUST FOR GARY
A WIVIOTT UNDER THE OHIO
UNIF TRANSFERS TO MIN ACT
1599 AMBRIDGE RD
CENTERVILLE    OH    45459-5153

#1426208
MELVIN X COOPER
1470 PARKCHESTER ROAD
BRONX    NY    10462-7646

#1426209
MELVIN Y ELLIS &
LOREEN U ELLIS JT TEN
12857 TEWKSBURY DRIVE
HERNDON    VA    20171-2428

#1426210
MELVINA B GOERSS
409 E STENZIL
N TONAWANDA    NY    14120-1756

#1426211
MELVINA CAMERON
41856 GLADE RD
CANTON    MI    48187-3774

#1426212
MELVINA HARRISON
48 WINCHESTER ST
WATERBURY    CT    06704-2722

#1426213
MELVINA HIBBARD
14858 E CO ROAD 46
PO BOX 525
CASTALIA    OH    44824

#1426214
MELVINA JO ISABELLE
303 KINDRED BLVD
PORT CHARLOTTE    FL    33954-1710

#1426215
MELVINA R WILLIAMS
165 HARRIET COURT
BOX 343
ELMIRA    NY    14901-3305

#1426216
MELVINA R ZAJAC
1015 ATHERTON LN
WOODSTOCK    GA    30189-2376

#1426217
MELVINA SPEAKS
1043 SMITH
BUFFALO    NY    14212-1125

#1426218
MELVIS W STRICKLAND
3608 CHASE ROAD UNIT 4
WILSON    NC    27896-9691

#1426219
MELVYN C STERNFELD & DONNA
STERNFELD JT TEN
5380 FRANKLIN RIDGE CIR
WEST BLOOMFIELD    MI    48322-4123

#1426220
MELVYN D COFFMAN
4170 QUAIL SPRINGS CIRCLE
MARTINEZ    GA    30907-2101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1426221
MELVYN D GOLDSTEIN
10498 RENO DR
CLIO    MI    48420-1937

#1426222
MELVYN E COURTLEY
207 KIOWA PT
LOUDON    TN    37774-2924

#1426223
MELVYN ELLIS
34059 WILLIAMSBURG
STERLING HTS    MI    48312-4664

#1426224
MELVYN F KOSSOVER & JUDY
J KOSSOVER TEN COM
741 BARRACKS STREET
NEW ORLEANS    LA    70116

#1426225
MELVYN G RAINEY
495 E FERRY ST
BUFFALO    NY    14208-1602

#1426226
MELVYN L SCOTT
1370 ASH STREET
HUNTINGTON    IN    46750-4111

#1426227
MELVYN M DOPPKE & MARCIA
DOPPKE JT TEN
3154 PEBBLE LANE
BLOOMFIELD HILLS    MI    48301-3327

#1426228
MELVYN M SIMONS
635 WELD ST
WEST ROXBURY    MA    02132-1739

#1426229
MELVYN MICHAEL LEBETKIN
7 PIPERS GREEN LN
EDGWARE MIDDLESEX
HA8M4A
UNITED KINGDOM

#1426230
MELWOOD C BROWN
15100 CRUSE
DETROIT    MI    48227-3202

#1106912
MEMBERS MUTUAL FUNDS TR
FBO JOMAREE CROW IRA
UA 04/07/98
2753 LARRABEE AVE
DENVER    IA    50622-1067

#1426231
MEMORIAL ESTATES BOUNTIFUL
ENDOWMENT CARE
BOX 57220
SALT LAKE CITY    UT    84157-0220

#1426232
MEMORY A MCDONALD
3175 HIGHWAY 47
LOS LUNAS    NM    87031-7529

#1426233
MENACHEM LANGER
160 W 66TH ST APT 39D
NEW YORK    NY    10023-6564

#1426234
MENDELL E HUNN
1193 W HAMPSHIRE AVE
ANAHEIM    CA    92802-1836

#1426235
MENDEN W HOLDER
BOX 869
FLINT    MI    48501-0869

#1426236
MENDORA MARTIN
24970 COLUMBUS RD
BEDFORD HTS    OH    44146-2539

#1426237
MENDORE A VALENTINE
LILLIAN R VALENTINE &
LISA L SANCHEZ JT TEN
71 WEST AVENUE APT 57
BROCKPORT    NY    14420-1314

#1426238
MENDORE A VALENTINE
LILLIAN R VALENTINE &
ROGER A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT    NY    14420-1314

#1426239
MENDORE A VALENTINE
LILLIAN R VALENTINE &
SCOTT A VALENTINE JT TEN
71 WEST AVENUE APT 57
BROCKPORT    NY    14420-1314

#1426240
MENDORE A VALENTINE & LILLIAN R
VALENTINE & CAROLYN V LICURSE JT
TEN 71 WEST AVE APT 57
BROCKPORT    NY    14420-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426241
MENDORE A VALENTINE & LILLIAN R
VALENTINE & PETER A VALENTINE JT
TEN 71 WEST AVE APT 57
BROCKPORT   NY    14420-1314

#1426242
MENDZA STAMENKOVIC
6580 COLONIAL
DEARBORN HTS   MI    48127-2111

#1426243
MENELAOS JOHN ANGELAKOS
28 EAST YOUNG STREET
SOMERVILLE   NJ    08876-1610

#1426244
MENG-SANG CHEW
4866 SHIMERVILLE RD
EMMAUS   PA    18049

#1426245
MENKA GOREVSKI
4 AMBERLY CIR
ROCHESTER   NY    14624-2603

#1426246
MENNE M MATTIVI
6904 RAYTOWN ROAD
KANSAS CITY   MO    64133-6056

#1426247
MENNIE B DODSON
2344 FAUVER AVE
DAYTON   OH    45420-2525

#1426248
MENSAH SASU
BOX 408442
CHICAGO   IL    60640-8442

#1106919
MER-LYN BOARDING & GROOMING LTD
175 CANTERBURY GATE
LYNBROOK   NY    11563

#1426249
MERAB W GARDNER
425 PEARL ST
PENDLETON   IN    46064-1235

#1426250
MERCED VALDEZ JR
BOX 453
HOLGATE   OH    43527-0453

#1426251
MERCEDES A CASTILLO
1205 SW 143RD PLACE
MIAMI   FL    33184-3501

#1426252
MERCEDES B REGAN
APT 415
WESSEX HOUSE
505 E LANCASTER AVE
ST DAVIDS   PA    19087-5132

#1426253
MERCEDES BENZ TRUCK CO INC
BOX 3849
PORTLAND   OR    97208-3849

#1426254
MERCEDES CHRISTINA CARBONELL
PHILLIPS EXETER ACADEMY
20 MAIN ST
EXETER   NH    03833-2438

#1426255
MERCEDES DALRYMPLE
2611 RUCKER AVENUE
EVERETT   WA    98201-3401

#1426256
MERCEDES E ECKER AS CUST FOR
MICHAEL JOSEPH ECKER U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
1804 VIVIAN LANE
WEST ST PAUL   MN    55118-3825

#1426257
MERCEDES EDWARDS
542 S BROADWAY APT I-18
PENNSVILLE   NJ    08070

#1426258
MERCEDES FERRERA
4938 S LACROSSE AVE
CHICAGO   IL    60638-2121

#1426259
MERCEDES M DAVIS CUST
RICHARD M DAVIS UNIF GIFT
MIN ACT CONN
106 4TH AVE SW
CATAWBA   NC    28609-8180

#1426260
MERCEDES M GLOGOWSKI &
EDWARD J GLOGOWSKI JT TEN
6499 DREXEL
DEARBORN HTS   MI    48127-2212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1426261
MERCEDES M IRVING
285 JAMES DRIVE
WINTER GARDEN    FL    34787-2822

#1426262
MERCEDES ROBBINS
120 THOMPSON ROAD
THOMPSON CT    06277-2828

#1426263
MERCEDES S KOEHLY
826 BLACK WALNUT WAY
CHICO    CA    95973-8101

#1426264
MERCER COUNTY CHAPTER
OF THE AMERICAN RED CROSS
210 W MARKET ST
CELINA    OH    45822-2151

#1426265
MERCER GILLIAM DARDEN
2010 HARTLAND RD
FRANKLIN    TN    37069-6406

#1426266
MERCER GILLIAM DARDEN &
GERALDINE C DARDEN JT TEN
2010 HARTLAND RD
FRANKLIN    TN    37069-6406

#1426267
MERCER W O'HARA CUST FOR
MATTHEW C O'HARA UNDER NJ
UNIF GIFTS TO MINOR ACT
251 GLENWOOD RD
ENGLEWOOD NJ    07631-1910

#1426268
MERCER WELLFORD OHARA
251 GLENWOOD RD
ENGLEWOOD NJ    07631-1910

#1426269
MERCERSBURG LIBRARY
ASSOCIATION INC
20 N MAIN ST
MERCERSBURG PA    17236-1612

#1426270
MERCHELL K TATE CUST CALYN M
TATE UNIF GIFT MIN ACT PA
216 SPRINGDALE RD
VENETIA    PA    15367-1320

#1426271
MERCHELL K TATE CUST CAMERON
J TATE UNIF GIFT MIN ACT PA
216 SPRINGDALE RD
VENETIA    PA    15367-1320

#1426272
MERCHELL K TATE CUST CRAIG C
TATE UNIF GIFT MIN ACT PA
216 SPRINGDALE RD
VENETIA    PA    15367-1320

#1426273
MERCURIO J CIANCIOLO TR
MERCURIO J CIANCIOLO LIVING TRUST
U/A DTD 03/29/05
930 LANDER RD
HIGHLAND HTS    OH    44143

#1426274
MEREDIETH D ARNOLD
BOX 176
MATHISTON    MS    39752-0176

#1426275
MEREDITH A BRIDGEWATER
4110 WAKEFIELD LANE
BOWIE    MD    20715-1335

#1426276
MEREDITH A PRETORIUS &
KEITH D PRETORIUS JT TEN
4438 ST RT 416 SE
NEW PHILADELPHIA    OH    44663-6852

#1426277
MEREDITH ALLEN NEARY
4267 HILLVIEW DR
PITTSBURG    CA    94565-6063

#1426278
MEREDITH ANN MC CARTY
1 TALLPINE RD
MILFORD    MA    01757

#1426279
MEREDITH D GIRARD TR
MEREDITH D GIRARD TRUST
4312 COBBLESTONE DR
COPLEY OH    44321

#1106921
MEREDITH D GIRARD TR U/A DTD
4/03/02
MEREDITH D GIRARD TRUST
4312 COBBLESTONE DR
COPLEY    OH    44321

#1426280
MEREDITH D WERNER
16W320 HILLSIDE LANE
HINSDALE    IL    60527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1426281
MEREDITH DAVIS MILES
134 SPINDLETOP DR
BOWLING GREEN   KY     42104-7569

#1426282
MEREDITH DRUSANNE MAIN &
ROBERT LEWIS MAIN JT TEN
10425 LAKEWOOD DR
SAGINAW MI     48609-9754

#1426283
MEREDITH E GREY
16 S KNOLL RD APT 125
MILL VALLEY     CA     94941-2448

#1426284
MEREDITH E WILSON
1312 COLEMAN ST
WILMINGTON   DE     19805-4771

#1426285
MEREDITH F OLSON
1563 S BARBARA ST
SANTA MARTA   CA     93458-7109

#1426286
MEREDITH FRANCIS CLEMENT
444 SOMERSWORTH RD
NORTH BERWICK   ME     03906-6531

#1426287
MEREDITH H LIPETZ
510 E 20TH ST
NEW YORK   NY     10009-8301

#1426288
MEREDITH HONG
5220 CRYSTAL SPRINGS DR N E
BAINBRIDGE ISLAND     WA     98110-2084

#1106923
MEREDITH HUNTING CUST FOR
NICHOLAS HUNTING
UGMA MI
4767 BERNADETTE ST
LEWISTON   MI     49756-8891

#1426289
MEREDITH JANE WURTZLER
3442 TREE LANE
KINGWOOD   TX     77339

#1426290
MEREDITH L GROSS
118 MAPLE CREEK WAY
JUPITER     FL     33458-7746

#1426291
MEREDITH L GROSS &
DOROTHY K GROSS JT TEN
118 MAPLE CREEK WAY
JUPITER     FL     33458-7746

#1426292
MEREDITH L LEDBETTER
9746 RAWSONVILLE
BELLEVILLE   MI     48111-9205

#1426293
MEREDITH L SHERRON
BOX 255
CAMBY   IN     46113-0255

#1426294
MEREDITH L TURLEY
11465 E STATE RD 334
ZIONSVILLE     IN     46077-9328

#1426295
MEREDITH L TURLEY & CORA E
TURLEY JT TEN
11465 E STATE RD 334
ZIONSVILLE     IN     46077-9328

#1426296
MEREDITH L TURLEY AS CUST FOR
MISS TAMRA L TURLEY U/THE
INDIANA U-G-M-A
1970 LANDMARK DR APT 406
INDIANAPOLIS     IN     46260-3063

#1426297
MEREDITH LAMAR
2140 W WESTHOLME DR
MARION   IN     46952-8622

#1426298
MEREDITH LEE BITTLER
1155 GREENVILLE RD
MERCER   PA     16137

#1426299
MEREDITH LYNN WEISSBARD
28 COLONIAL AVE
ALBANY   NY     12203

#1426300
MEREDITH M CHURCH
20862 WATERSCAPE WAY
NOBLESVILLE   IN     46060-8369

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1426301
MEREDITH P BACK
4301 AMELIA OLIVE BR R
BATAVIA      OH    45103-8991

#1426302
MEREDITH POGAL
200 HEATHERSTONE LANE
ROCHESTER  NY    14618-4867

#1426303
MEREDITH R NEARY
4267 HILLVIEW DR
PITTSBURG    CA    94565-6063

#1426304
MEREDITH R OSTHEIMER
11 BROWN'S LN
NEWARK   DE    19702-1601

#1426305
MEREDITH S HENES
89 EASTMAN RD
WASHINGTON  VT    05675-2003

#1426306
MEREDITH S MCILHENNY TR
FBO MEREDITH S MCILHENNY
UA 05/05/94
3402 57TH TER W
BRADENTON  FL    34210-3502

#1426307
MEREDITH T RANEY
BOX 2100
AIKEN    SC    29802-2100

#1426308
MEREDITH W BUCKLEY TRUSTEE
U/T/D 02/20/87 MEREDITH W
BUCKLEY TRUST
2022 TULLIS DRIVE
MIDDLETOWN   OH    45042-2963

#1426309
MEREDITH W CROWN & JOAN B
CROWN JT TEN
5537 HUCKLEBERRY DR
BRYANTOWN  MD    20617-2007

#1426310
MEREDITH W KIRKHAM
5200 W CR 700 S
DALEVILLE    IN    47334

#1426311
MEREL CHANEY & JORETTA L
CHANEY JT TEN
13501 OLD CUMBERLAND RD NE
FLINSTONE    MD    21530-3143

#1426312
MEREL L COOPER
6029 BLENDON CHASE DRIVE
WESTERVILLE    OH    43081

#1426313
MERIALICE M JENSEN
4707 LOWCROFT
LANSING    MI    48910-5328

#1426314
MERIAN S FLEMING
PO BOX 644
CONCORD  PA    17217

#1426315
MERIBETH HUSO
660 RAUPP BLVD
BUFFALO GROVE   IL    60089-3437

#1426316
MERIDA E LINDSTROM & RICHARD
J LINDSTROM JT TEN
135 DRIFTING SANDS DR
VENICE     FL    34293-6017

#1426317
MERIDEE R MASON
6102 KERRY AVE
CHEYENNE  WY    82009-3514

#1426318
MERIDEE R MASON & MARVIN R
MASON JT TEN
6102 KERRY AV
CHEYENNE  WY    82009-3514

#1426319
MERIDIAN WEST FULTON
2655 WOODSIDE RD
BETHLEHEM  PA    18017-3604

#1106924
MERIE A VASSIS TR U/A DTD 9/6/02
THE
MERIE A VASSIS TRUST
28 QUAIL RUN
PLANT CITY     FL    33565

#1426320
MERIEL K HANEL
3294 FREMBES
WATERFORD  MI    48329-4017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1426321
MERIEL M BRADFORD TR
MERIEL M BRADFORD REVOCABLE LIVING
TRUST U/A DTD 05/21/98
11489 E BUNKER HWY
EATON RAPIDS     MI      48827

#1426322
MERILYN A KOZAR
5966 BAY HILL CIR
LAKE WORTH     FL     33463-6569

#1426323
MERILYN M COLBY
TOWN & COUNTRY APTS 2606
I 240 SERVICE ROAD
OKLAHOMA CITY    OK     73129

#1426324
MERILYN RUMMELSBURG TR U/A DTD
03/18/91 C W RUMMELSBURG &
MERILYN RUMMELSBURG DECLARATION
OF TR
24726 12TH AVE S
DESMOINES     WA     98198-3897

#1426325
MERILYN S KAPLIN CUST
MISS JAMIE BETH KAPLIN UNIF
GIFT MIN ACT OHIO
600 N CASSADY
COLUMBUS   OH     43219-2789

#1426326
MERILYN T ANDERSON & HARRY D
ANDERSON JT TEN
BOX 1292
DUNEDIN     FL     34697-1292

#1426327
MERILYNN S KAPLIN CUST
ADAM DAVID KAPLIN UNIF GIFT
MIN ACT OHIO
600 N CASSADY
COLUMBUS  OH    43219-2789

#1426328
MERILYNN S KAPLIN CUST
THOMAS L KAPLIN III UNIF
GIFT MIN ACT OHIO
600 N CASSADY
COLUMBUS  OH    43219-2789

#1426329
MERIS C RINDNER
311 E 72 ST
NEW YORK    NY    10021-4684

#1426330
MERISE E REYNOLDS
133 CARRIAGE PLACE
MYRTLE CREEK    OR     97457-9443

#1426331
MERL B SMITH TRUST MERL B
SMITH TTEE U/A/D 08/05/92
4538 TORQUAY
TOLEDO     OH     43615-1627

#1426332
MERL C REECE
3098 BELLSFERRY RD
MARIETTA    GA    30066-3400

#1106925
MERL D HUMPHREY &
MARGARET E HUMPHREY JT TEN
1024 BURKE ST
FT SCOTT       KS    66701-2414

#1426333
MERL E KEYS
8540 CLIO RD
MT MORRIS     MI     48458-8214

#1426334
MERL F FENTON JR
BOX 316
CEDAR KEY     FL     32625-0316

#1426335
MERL G HUTTO & MILADA V
HUTTO JT TEN
7 PARTRIDGE RD
CORNWALL ON HUDSON  NY     12520-1800

#1426336
MERL L SISK
190 ROWLETT DR
DOVER    TN    37058-5052

#1426337
MERL T HAGUE
APT 106
80 CELESTIAL WAY
JUNO BEACH    FL    33408-2328

#1426338
MERLA LEW KRAMER
6322 ST JUDE DRIVE
PASADENA   TX    77505-5491

#1426339
MERLAN L CHRISTNER &
BERNICE H CHRISTNER JT TEN
165 RICHLAND AVE
MERRITT ISLAND     FL     32953-3377

#1426340
MERLE A EVELAND
3588 SWIFT RD
BELLEVUE    MI    49021-9447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426341
MERLE A FOSTER
10423 KLEES RD
CRYSTAL    MI    48818-9769

#1426342
MERLE A GRAMS
9875 SYLVANIA PETERSBURG RD
OTTAWA LAKE    MI    49267-8723

#1426343
MERLE A HECHT
27656 TRAILBROOK CT
WESTLAND   MI    48185

#1426344
MERLE A KRAUZER
2029 STATE ROAD LOT 17
PORT CLINTON    OH    43452-2574

#1426345
MERLE A TROUB
411 WEST ELBA ST BOX159
PERRINTON    MI    48871-0159

#1426346
MERLE B ARNOLD
1298 NORTH RD SE
WARREN   OH    44484-2706

#1426347
MERLE B CAMPBELL
36 BEAVER CREEK SW
WARREN   OH   44481-9607

#1426348
MERLE B HILTON & RUTH W
HILTON JT TEN
5006 SIMS ROAD
KNOXVILLE    TN    37920-4951

#1426349
MERLE B HOWIE
1276 GORE RD RR 5
HARROW   ON    N0R 1G0
CANADA

#1426350
MERLE B HOWIE
RR 5
1276 GORE RD
HARROW   ON    N0R 1G0
CANADA

#1426352
MERLE B HOWIE
RR 5
1276 GORE RD
HARROW   ON    NOR 1G0
CANADA

#1426353
MERLE B HOWIE
RR 5
HARROW   ON    N0R 1G0
CANADA

#1426354
MERLE B LAWSON
BX 417
CONVERSE    IN    46919-0417

#1426355
MERLE B PAYNE
1298 NORTH RD SE
WARREN   OH    44484-2706

#1426356
MERLE B YEAGER
258 22ND AVE NORTH
CLINTON    IA    52732-2213

#1426357
MERLE BALLARD
1000 MANILA DR
SENECA    SC    29672-0647

#1426358
MERLE BURROWS
1076 REDSTART ROAD
VENICE    FL    34293-2912

#1426359
MERLE C MCCRAKEN
40 MAPLE ST AT CLINTON AVE
FARMINGDALE    NY    11735-4223

#1426360
MERLE CLIFFORD BELL
7490 HAMPTON DRIVE
DAVISON    MI    48423-2205

#1426361
MERLE COLLINS
24657 MULBERRY DRIVE
SOUTHFIELD    MI    48034-3155

#1426362
MERLE D CALVIN
862 CRYSTAL VIEW DR
PARKER    AZ    85344-8123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426363
MERLE D DAILEY
3891 W 1100 S
FAIRMOUNT    IN     46928-9515

#1426364
MERLE D LOBBAN
724 COLLING WOOD DRIVE
DAVISON    MI     48423-1712

#1426365
MERLE D LOBBAN & LINDA K
LOBBAN JT TEN
724 COLLINGWOOD DRIVE
DAVISON    MI     48423-1712

#1426366
MERLE D OATES
Attn    MERLE D OATES-WRIGHT
3590 5TH AVE NW
NAPLES    FL     34120-1622

#1426367
MERLE E BLAIN
ROUTE 5
MAYPEARL    TX     76064-9805

#1426368
MERLE E COUCH
1397 POTTER BLVD
BURTON    MI     48509-2156

#1426369
MERLE E CUMMINGS
4065 ABBEYGATE DRIVE
BEEVERCREEK    OH     45430-2066

#1426370
MERLE E HOWARD
BOX 133 206 SOUTH CEN
LAGRANGE    OH     44050-9102

#1426371
MERLE E MAILO
418 N FRANCIS
LANSING    MI     48912-4116

#1426372
MERLE E RUSH
5381 GRAFTON ROAD
VALLEY CITY    OH     44280-9322

#1426373
MERLE E RUSH & DARL L RUSH JT TEN
5381 GRAFTON ROAD
VALLEY CITY    OH     44280-9322

#1426374
MERLE E SCHERER
89 LINDA RD
OKEECHOBEE    FL     34974-9227

#1426375
MERLE E STORCK
2811 RUGER AVENUE
JANESVILLE    WI     53545-2248

#1426376
MERLE E WILKINSON
2614 HORTON DR
ANDERSON    IN     46011-4005

#1426377
MERLE F DUESLER
4469 ST HWY 10
FT PLAIN    NY     13339

#1426378
MERLE F NIETHE
17 PHELPS ST
LOCKPORT    NY     14094-2019

#1426379
MERLE F STOCKER
APT E
9538 CLOVER LEAF ROAD
WINDHAM    OH     44288-1141

#1106933
MERLE FARRINGTON &
BARBARA FARRINGTON JT TEN
10 CLARK STREET
MEDWAY    MA     02053-2204

#1426380
MERLE FERRELL
1201 KATHERINE DR
BEAVERCREEK    OH     45434-6325

#1426381
MERLE G HURELBRINK
706 W NORTH ST
STONINGTON    IL     62567

#1426382
MERLE GROSJEAN
410 S FIRST ST SPACE 14
EL CAJON    CA     92019-4718

Delphi Corporation (Debtors)    Date:    10/04/2005
Creditor Matrix    Time:    16:55:59
Equity Holders

---

#1426383
MERLE H BLOEDE AS CUST FOR
MISS SUSAN BLOEDE U/THE NEW YORK
U-G-M-A
ATT S BLOEDE QUAID
6017 MARTEL
DALLAS    TX    75206-5709

#1426384
MERLE H MILLARD
15181 DEVOE
SOUTHGATE    MI    48195-3295

#1426385
MERLE H SUTTON
2216 MILLERS ACADEMY RD
BREMEN    GA    30110

#1426386
MERLE HARPER &
MARGARET HARPER TR
HARPER LIVING TRUST UA 5/3/99
BOX 111
SPRINGERVILLE    AZ    85938-0111

#1426387
MERLE HAWLEY MCGOWAN & ROYAL
MCGOWAN JT TEN
2102 E CONCORD ST
ORLANDO    FL    32803-4819

#1426388
MERLE HENRY WHITCOMB
2333 UTLEY RD
FLINT    MI    48532-4966

#1426389
MERLE J BEST
11013 S KOLMAR AVE
OAK LAWN    IL    60453-5622

#1426390
MERLE J BURTHAY
3166 N 80 WEST
KOKOMO    IN    46901-8109

#1426391
MERLE J MANSFIELD TR
LIVING TRUST U/A DTD
03/17/82 MERLE J MANSFIELD
1701 WALNUT DR
EAGLE RIVER    WI    54521-8909

#1426392
MERLE J REICHERT
13203 DUNLAP RD
LASALLE    MI    48145-9709

#1426393
MERLE K BROWN
37303 E FAULKENBERRY RD
LONE JACK    MO    64070-9102

#1426394
MERLE KOPPLE
29295 POINTE O WOODS 205
SOUTHFIELD    MI    48034-1242

#1426395
MERLE L GREENSPOON &
ROSALINE B GREENSPOON JT TEN
547 SOUTH PONTIAC WAY
DENVER    CO    80224-1549

#1426396
MERLE L GRIFFIN
BOX 425
PAVILION    NY    14525-0425

#1426397
MERLE L LINZEY JR
9500 JUDDVILLE RD
CORUNNA    MI    48817-9795

#1426398
MERLE L NALLEY
5304 24TH ST
DETROIT    MI    48208-1924

#1426399
MERLE L QUEER
1990 STONE RIDGE DR
ASHLAND    OH    44805-1055

#1426400
MERLE M SHURPIT TOD
JOANN J SHURPIT
SUBJECT TO STA TOD RULES
286 LAKE AVE
MONTELLO    WI    53949

#1426401
MERLE M VARON
6148 CAPISTRANO
WOODLAND HILLS    CA    91367-1707

#1426402
MERLE MYRICK ALLEN
2307 POINCIANA
HOUSTON    TX    77018-4628

#1426403
MERLE N POTTER
310 MONROE ST
DURAND    MI    48429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426404
MERLE P DAVIES TR
MERLE P DAVIES TRUST
UA 03/15/96
BAYVIEW MEADOWS CONDO
28523 DINO CIRCLE
CHESTERFIELD    MI    48047-4819

#1426405
MERLE P WIDVEY
BOX 235
SHIRLEY    IN    47384-0235

#1426406
MERLE R BLEAVINS
27467 THOMAS
WARREN  MI    48092-2852

#1426407
MERLE R GIESEY & RITA M
GIESEY JT TEN
112 DEEDS ST
LIGONIER    PA    15658-1202

#1426408
MERLE R LOCKHART
6365 POLO CLUB DRIVE
CUMMING  GA    30040-5716

#1106937
MERLE REED SHINGLER
7425 HWY 273
BLAKELY    GA    39823

#1106938
MERLE REED SHINGLER SIDNEY H
SHINGLER JR & RONALD REED
SHINGLER JT TEN
7425 HWY 273
BLAKELY    GA    39823

#1426409
MERLE STEWART JR &
ALICE STEWART TEN COM
133 OAK HILL RD
KENBRIDGE    VA    23944-2530

#1426410
MERLE T STRAWN
883 W COTTAGE GROVE
KAWKAWLIN    MI    48631-9433

#1426411
MERLE TRAVIS HARROD
10146 WOODBURN ALLEN SP RD
ALVATON    KY    42122

#1426412
MERLE ULBERG & BARBARA
ULBERG JT TEN
11111 HIGLEY CIRCLE EAST
SCHOOLCRAFT MI    49087-9406

#1426413
MERLE V ADAMS AS CUST FOR SUE C
ADAMS U/THE NEW JERSEY U-G-M-A
150 WILDFLOWER LN
HILLSBOROUGH NJ    08844

#1426414
MERLE W CLARK
4798 KINGS CROSSING DRIVE
KENNESAW GA    30144-1655

#1426415
MERLE W CROSBY
4798 KINGS CROSSING DRIVE
KENNESAW  GA    30144-1655

#1426416
MERLE W KLINGBEIL
527 MITCHELL LAKE DR
SHERIDAN  MI    48884-9394

#1426417
MERLE W KORN
5850 GREENHAVEN
SYLVANIA    OH    43560-1562

#1426418
MERLE W MC KINLEY &
ELLEN R MC KINLEY JT TEN
4818 CORTLAND DR
CORONA DEL MAR  CA    92625-2710

#1426419
MERLE W MEISTER
4806 WILSON SHARPSVILLE RD NE
FOWLER  OH    44418-9701

#1426420
MERLE W ROBB & BERTHA
ROBB JT TEN
40-A HADDON RD
MONROE TOWNSHIP NJ    08831-4105

#1426421
MERLE W RODGERS
298 CAMELOT BLVD
FALLING WATERS    WV    25419-3734

#1426422
MERLE Y SMITH
1437 MARIPOSA
RICHMOND  CA    94804-4936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426423
MERLE Y SMITH & PEGGY D
LORTIE JT TEN
1437 MARIPOSA
RICHMOND    CA    94804-4936

#1426424
MERLEEN E JONES
7955 BRIDGE VLY
CLARKSTON    MI    48348-4350

#1426425
MERLENE A COULOM &
520 SUNRISE DR
LODA    IL    60948-9742

#1426426
MERLENE ARNDORFER
412-24TH AVE
S F    CA    94121-2015

#1426427
MERLENE D CHADWELL
3245 WIRT RD
MASON    MI    48854-9320

#1426428
MERLIE M SCHUFF
7125 SOUTH JAY ROAD
WEST MILTON    OH    45383

#1426429
MERLIN C MYERS & SHIRLEY J
MYERS JT TEN
6762 BAKER HWY
ADRIAN    MI    49221-9656

#1426430
MERLIN D KOOS
2278 NARROW LAKE RD
CHARLOTTE    MI    48813-9159

#1426431
MERLIN E DENMAN & JANE E
DENMAN JT TEN
G-6200 CALKINS RD
FLINT    MI    48532

#1426432
MERLIN E ELDRED
482 MAPLE STRING
DAYTON  OH    45458-9231

#1426433
MERLIN F BOYDEN
12164 NORTH LEGACY PLACE
ORO VALLEY    AZ    85737-3479

#1426434
MERLIN F BOYDEN & RUTH A
BOYDEN JT TEN
12164 N LEGACY PL
ORO VALLEY    AZ    85737-3479

#1426435
MERLIN G CHRISTIANSON
1609 SAINT GEORGE LN
JANESVILLE    WI    53545-5602

#1426436
MERLIN G OEHRKE
C/O KEANE TRACERS SERVICE CORP
ATTN: ETHEL WISE
ONE TOWER BRIDGE
100 FRONT ST- STE 300
WEST CONSHOHOCKEN PA    19428-2886

#1426437
MERLIN HERALD & PATRICIA
HERALD JT TEN
9432 ASH ST
NEW LOTHROP    MI    48460-9783

#1426438
MERLIN J NICHOLS
6910 LONGVIEW
SHAWNEE    KS    66218-9748

#1426439
MERLIN J NICHOLS & SHIRLEY J
NICHOLS JT TEN
6910 LONGVIEW
SHAWNEE    KS    66218-9748

#1426440
MERLIN J SMITH & AMELIA T
SMITH TEN ENT
44 TEKOA TERR
WESTFIELD    MA    01085-2633

#1426441
MERLIN L GRAVES
918 SAN DIEGO AVE
ONTARIO    CA    91764-3131

#1426442
MERLIN L KEPHART
672 ARMBRUST RD
STRYKERSVILLE    NY    14145-9555

#1426443
MERLIN L PHILLIPS
9943 N HARRISON
KANSAS CITY    MO    64155-2028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1426444
MERLIN L SLEIGHT
1317 MT HOPE HWY
CHARLOTTE   MI    48813-8631

#1426445
MERLIN M REESE
3240 EAST SOUTH RANGE RD
NEW SPRINGFIELD   OH    44443

#1426446
MERLIN OSCAR TRYON &
JOSEPHINE HALEY TRYON
TRUSTEES UA TRYON FAMILY
TRUST DTD 05/10/90
6468 CAMELIA DRIVE
SAN JOSE    CA    95120-4603

#1426447
MERLIN R SCHENDEL
300 FAIRWAY
HORSESHOE BEND  AR    72512-2704

#1426448
MERLIN R SWEIGART
3355 SOUTH 500 W
NEW PALESTINE   IN    46163-9703

#1426449
MERLIN SIGURDSON
916 SAMUEL POINT
COLORADO SPRINGS  CO    80906-6300

#1426450
MERLIN V RODEWALD & HELEN L
RODEWALD JT TEN
4421 W 234TH ST
TORRANCE   CA    90505-4425

#1426451
MERLINE M PARKS
BOX 12
COALMONT  IN    47845-0012

#1426452
MERLLE W SAMPSON
1411 BEATRICE ST
WESTLAND   MI    48186-4981

#1426453
MERLTON L BRANDENBERG
18045 WARRINGTON DR
DETROIT    MI    48221-2770

#1426454
MERLYN C BECKHAM
104 ADELAIDE DR
GREENVILLE    SC    29615-2021

#1426455
MERLYN E PETZ & LILLIAN V
PETZ JT TEN
25647 S BIRD RD
TRACY    CA    95304-9339

#1426456
MERLYN E SCOVILLE
14 N BRAINTREE
SCHAUMBURG  IL    60194-4165

#1426457
MERLYN G CAUPP
10778 FARMERSVILLE W CARROL RD
GERMANTOWN OH    45327-8524

#1426458
MERLYN L HOBSON
5967 CHIPPEWA TRL
HALE    MI    48739

#1426459
MERLYN L PIPER
1453 CO ROAD 1475 R 1
ASHLAND   OH    44805

#1426460
MERLYN M THOMPSON
9537 N MCCLELLAND RD R 1
BRECKENRIDGE   MI    48615-9767

#1426461
MERLYN R RODRIGUES & EUSEBIO L
RODRIGUES JT TEN
10508 DEMOCRACY LN
POTOMAC  MD    20854-4003

#1426462
MERO L DIAZ
3710 MARGARET
BAY CITY    MI    48706-1318

#1426463
MERQUIADESN CESPEDES
2160 HOLLYWOOD
GROSSE PT WDS   MI    48236-1332

#1426464
MERRAIN M BATEY
5644 HIWAY B
HILLSBORO    MO    63050-3003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426465
MERRANCE H PETERS
6427 MIL MAR BLVD
ALEXANDRIA    LA    71302-2209

#1426466
MERRELL FORT GREGORY
BOX 8447
ASHEVILLE    NC    28814-8447

#1426467
MERRELL M CLARK
13 WALWORTH AVE
SCARSDALE    NY    10583-1417

#1426468
MERRELL M WILLIAMS CUST
MELISSA L WILLIAMS UNIF GIFT
MIN ACT TENN
113 REFUGE DR
LUCING    LA    70070-3240

#1426469
MERRI BETH LEVIN
362 DELMAR ST
PHILADELPHIA    PA    19128-4503

#1106946
MERRI L PATTINIAN
3119 HOLLOW CREEK CT
HOUSTON   TX    77082-3514

#1426470
MERRI L ROUNDTREE &
JOHN W ROUNDTREE JT TEN
3700 S. WESTPORT AVE 509
SIOUX FALLS    SD    57106

#1426471
MERRI SUE IRWIN
35 INTERLAKEN DR
EASTCHESTER   NY    10709-1529

#1426472
MERRIAM N BLODGETT
101 PLYMOUTH AVE
EAST MILTON    MA    02186-5414

#1426473
MERRIAN KENDALL KOHLER
932 S SARAH WAY
ANAHEIM    CA    92805-5642

#1426474
MERRICK E MURPHY
19543 BATTERSEA BLVD
ROCKY RIVER    OH    44116-1649

#1426475
MERRIE A JONES
7700 NEWBURG ROAD
DURAND    MI    48429-9755

#1426476
MERRIE A JONES &
WILLIAM D JONES JT TEN
7700 NEWBURG ROAD
DURAND    MI    48429-9755

#1426477
MERRIE H CLIFFORD & CARLA D
HUDSON JT TEN
303 WALDEN WAY
IMPERIAL    PA    15126-9639

#1426478
MERRIE L BENOIT
9126 PINEVIEW LAKE CT
LINDEN    MI    48451

#1426479
MERRIE L VISCARRA
938 N HOYNE #2R
CHICAGO    IL    60622

#1426480
MERRIE LEE SOULES
2672 OAK FORREST
NILES    OH    44446-4459

#1426481
MERRIE SHEIRICH
9 WOODLAND RD
WYOMISSING HILLS    PA    19610-1933

#1426482
MERRILEE R KIDD TRUSTEE
LIVING TRUST DTD 12/11/91
U/A ROBERT H KIDD
12600 NORTH MACARTHUR
APT 501
OKLAHOMA CITY    OK    73142-2943

#1426483
MERRILL A KROLICK
10316 LONGWOOD DR
SEMINOLE    FL    33777-1311

#1426484
MERRILL C CROWDER
7260 N 750 W
FRANKTON   IN    46044-9686

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426485
MERRILL C DULIN
8015 NW 28TH PL A320
GAINESVILLE    FL    32606

#1426486
MERRILL C RUSH
BOX 812
BAR HARBOR    ME    04609-0812

#1426487
MERRILL D BRACKEN
RR 2 BOX 343A
LADOGA    IN    47954-9403

#1426488
MERRILL D STILES & BARBARA S
STILES JT TEN
5555 CHATEAU LANE
CLAY    NY    13041-8996

#1426489
MERRILL D WEESNER
524 S LANSING
MASON    MI    48854-1560

#1426490
MERRILL D WOODWARD
101 LASSETTER DRIVE
RED OAK    TX    75154-5111

#1426491
MERRILL E CHESEBROUGH
BOX 119
LE ROY    MN    55951-0119

#1426492
MERRILL E FRANKLIN
4630 ALDAN DR
HOLLY    MI    48442-9134

#1426493
MERRILL E WOLFF
14299 KILLYBEGS LN
CEMENT CITY    MI    49233-9659

#1426494
MERRILL H DAVIS & MILDRED A
DAVIS JT TEN
9 APPLE BLOSSOM LANE
LAMOINE    ME    04605-4523

#1426495
MERRILL H NICHOLS
4558 S BELLAMY BLVD
MARION    IN    46953-5382

#1426496
MERRILL H NICHOLS & JOANNA
NICHOLS JT TEN
4558 S BELLAMY BLVD
MARION    IN    46953-5382

#1426497
MERRILL HOLPERT & BETTY
KAY HOLPERT JT TEN
5825 E WILSHIRE TERR
TUCSON    AZ    85711-4546

#1426498
MERRILL I KIRCHHOEFER
TRUSTEE UNDER DECLARATION OF
TRUST DTD 08/26/92
416 E KIRKLAND DR
NASHVILLE    IL    62263-2043

#1426499
MERRILL J HACHTEL
N3991 HIGHWAY 89
JEFFERSON    WI    53549

#1426500
MERRILL J MACK & NANCY B
MACK TEN ENT
24 TERRACE RD
WESTON    MA    02493-1825

#1426501
MERRILL JONES MACK &
NANCY BASSETT MACK JT TEN
24 TERRACE RD
WESTON    MA    02493-1825

#1426502
MERRILL K COLBY &
FLORENCE M COLBY TR
MERRILL K COLBY & FLORENCE M
COLBY TRUST UA 09/20/94
2545 EAST HAVEN DRIVE
HUDSON    OH    44236-1507

#1426503
MERRILL KAMMERDIENER
R D 2
NEW BETHLEHEM  PA    16242-9802

#1426504
MERRILL L CARLTON III
44 OAK RD
KILGORE    TX    75662-9148

#1106952
MERRILL L CARLTON JR AS CUST
FOR KENT P CARLTON U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
8267CR 2424
ROYSE CITY    TX    75189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426505
MERRILL L HAMPTON TR
U/A DTD 10/17/02
MERRILL L HAMPTON TRUST
92 CAIN AVENUE
HAMILTON    OH    45011

#1426506
MERRILL L RICHMAN & NORMA M
RICHMAN JT TEN
2706 W MAPLE ST
ANDERSON    IN    46013-9766

#1426507
MERRILL L WITT
20812 GAULT ST
CANOGA PARK    CA    91306-3311

#1426508
MERRILL LYNCH CUST
FBO DONNA J WINTERSCHEIDT IRA
UA 06/21/95
9601 S MERIDIAN BLVD
ENGLEWOOD CO    80112-5905

#1426509
MERRILL LYNCH CUST
FBO GLEN W WINTERSCHEIDT IRA
UA 06/21/95
9601 S MERIDIAN BLVD
ENGLEWOOD CO    80112-5905

#1426510
MERRILL LYNCH CUST
FBO GRACE HARVEY IRA
3307 S 41ST ST
FORT SMITH    AR    72903-5421

#1426511
MERRILL LYNCH FBO
KEVIN R MCCARTY
7134 W AMELIA DR
NEW PALESTINE    IN    46163-9149

#1426512
MERRILL LYNCH PIERCE FENNER
SMITH
BOX 12006
NEWARK    NJ    07101-5006

#1106955
MERRILL LYNCH PIERCE FENNER &
SMITH INC TR
FBO LAMORRIS WILLIAMS IRA
UA 01/09/05
BOX 760404
LATHRUP VILLAGE    MI    48076-0404

#1426513
MERRILL LYNCH PIERCE FENNER &
SMITH INC CUST
FBO MARVIN O ROBINSON IRA
UA 11/30/95
30220 AVONDALE
INKSTER    MI    48141-1532

#1426514
MERRILL LYNCH TR
FBO ANNA LOUISE MASCHO IRA
3260 THUNDERHEAD DR
LAKE HAVASU CITY    AZ    86406-7876

#1426515
MERRILL LYNCH TR
FBO CAROLE M PITMAN IRA
6473 HALLOWVIEW TRAIL
CENTERVILLE    OH    45459-6956

#1426516
MERRILL LYNCH TR
FBO HILDA C NEFF IRA
502 W 8TH STREET
TRAVERSE CITY    MI    49684

#1426517
MERRILL LYNCH TR
FBO MARY ELLEN FITZPATRICK IRA
1170 MAPLE
PLYMOUTH    MI    48170-1547

#1426518
MERRILL LYNCH TR
FBO SALLY A GRADY IRA
2369 GOLDEN SHORE DR
FENTON    MI    48430-1057

#1426519
MERRILL LYNCH TR FBO
KENNETH BOARMAN IRA
1311 HIGHPOINT ST
KENT    OH    44240-6574

#1426520
MERRILL LYNCH TR FBO
PATRICK DANIELS IRA
7204 S LAUREL LN
MUNCIE    IN    47302-8737

#1426521
MERRILL O BYRD JR & ANITA
KATHRYNE BYRD JT TEN
26300 BYRD RD
CRISFIELD    MD    21817-2412

#1426522
MERRILL PLUMER TOLBERT
107 HURON AVE
LYNCHBURG VA    24503-4103

#1106956
MERRILL R REX
129 SPRINGDALE DRIVE
UNION    SC    29379-1546

#1426523
MERRILL S SGROMOLO
110 FAIRVIEW RD
FRENCHTOWN NJ    08825-3009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426524
MERRILL S URBANE
8165 RIDGE RD
HC 1
BOX 23A
PRESQUE ISLE    WI    54557

#1426525
MERRILL SCHWARTZ & BETTY L
SCHWARTZ JT TEN
116 HARVEST CIRCLE
BALA CYNWYD    PA    19004-2017

#1426526
MERRILL SGROMOLO
110 FAIRVIEW RD
FRENCHTOWN NJ    08825-3009

#1426527
MERRILL SHAFER
56 VIEW CREST DR
FALMOUTH    MA    02540

#1426528
MERRILL T SUKONICK &
IRENE SUKONICK JT TEN
1250 GREENWOOD AVE
SUITE 411
JENKINTOWN    PA    19046

#1426529
MERRILL W DIXON
5974 DIAMOND DRIVE
TROY    MI    48098-3913

#1426530
MERRILL W DIXON & GLORIA A
DIXON JT TEN
5974 DIAMOND DR
TROY    MI    48098-3913

#1426531
MERRILL W FOWLER TR
MERRILL W FOWLER TRUST
UA 12/13/96
900 S ASHLAND AVE
LA GRANGE    IL    60525-2819

#1426532
MERRILL W KERLIN &
ELIZABETH M KERLIN TEN ENT
125 NO FIRST STREET
MC CONNELLSBURG  PA    17233-1017

#1426533
MERRILL W NEUSTADT CUST
MAGGIE L NEUSTADT UNIF GIFT
MIN ACT KAN
4012 W 103RD
OVERLAND PARK    KS    66207-3656

#1426534
MERRILL W NEUSTADT CUST AMY
ELIZABETH NEUSTADT UNIF GIFT
MIN ACT KAN
4012 W 103
OVERLAND PARK    KS    66207-3656

#1426535
MERRILL W PETERSON
6627 PELHAM
ALLEN PARK    MI    48101-2385

#1426536
MERRILL WILLIAM NEUSTADT
CUST AMY ELISABETH NEUSTADT
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
4012 WEST 103
OVERLAND PARK    KS    66207-3656

#1426537
MERRILL WILLIAM NEUSTADT
CUST MAGGIE LEAH NEUSTADT
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
4012 W 103RD
OVERLAND PARK    KS    66207-3656

#1426538
MERRILL WM NEUSTADT CUST AMY
ELIZABETH NEUSTADT UNIF GIFT
MIN ACT MO
4012 W 103RD
OVERLAND PARK    KS    66207-3656

#1426539
MERRILY BOTTORFF
2581 GRIFFITH DRIVE
CORTLAND    OH    44410-9657

#1426540
MERRILY MARCHAND & ROBYN
MARCHAND JT TEN
7180 GREEN FARM RD
WEST BLOOMFIELD    MI    48322

#1426541
MERRILY T PRESCOTT CUST
TRACY LYNNE PRESCOTT UNIF
GIFT MIN ACT CA
3508 MARKRIDGE RD
LA CRESCENTA    CA    91214-1139

#1426542
MERRILYN J WILMOTH
BOX 153
HERALD    CA    95638-0153

#1426543
MERRITT A HOOPER JR
321 W TATEWAY RD
DITTY HAWK    NC    27949-4211

#1426544
MERRITT C REID
705 PALACE COURT
FERGUSON  MO    63135-1748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426545
MERRITT D BISE TR OF THE
MERRITT D BISE TR DTD
4/20/76
20
2254 MIRA VISTA
MONTROSE   CA    91020-1645

#1426546
MERRITT E MC DONALD JR &
YVONNE MC DONALD
TEN COM
BOX 82529
BATON ROUGE   LA    70884-2529

#1426547
MERRITT H NIELSEN
11928 COLD HARBOR LANE
DALLAS    TX    75244-7133

#1426548
MERRITT H TUCKER
190 HINMAN AVE
BUFFALO   NY    14216-1110

#1426549
MERRITT J HETTINGER TRUSTEE
U/A DTD 11/06/92 MERRITT J
HETTINGER AND MYRTLE C
HETTINGER REVOCABLE TRUST
161 HUNTER DR
BRENTON HARBOR   MI    49022-6757

#1426550
MERRITT J LUCAS JR
BOX 88875
STEILACOOM   WA    98388-0875

#1426551
MERRITT JOHN LUCAS JR &
MINA S LUCAS JT TEN
BOX 88875
STEILACOOM   WA    98388-0875

#1426552
MERRITT L GARWOOD &
SHIRLEY A GARWOOD JT TEN
1301 N HARRISON ST
ALEXANDRIA   IN    46001-1122

#1426553
MERRITT LEA MALOOF
244 COUNTY RD. 671
CEDAR BLUFF    AL    35959

#1426554
MERRITT M COMSTOCK
BOX 24
TUNBRIDGE   VT    05077-0024

#1426555
MERRITT RICHARD MILLS
600 N PURSLEY ST
FARMLAND   IN    47340-9788

#1426556
MERRITT WISSMAN JR
12955 52ND ST
LOWELL   MI    49331-9535

#1426557
MERROWEE R MILLS & RICHARD B
MILLS JT TEN
2021 PROSPECT ST
FLINT    MI    48504-4018

#1426558
MERRY E HOLLOWAY AS
CUSTODIAN FOR LORINDA JILL
HOLLOWAY U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
169 S MAIN ST 420
NEW CITY    NY    10956-3315

#1426559
MERRY E PORTER
9359 HARBOR COVE CIR APT 252
WHITMORE LAKE   MI    48189-9220

#1426560
MERRY J BIGGS
11390 CHIEF NOONDAY
MIDDLEVILLE    MI    49333-9231

#1426561
MERRY J COCHRAN
2011 SILVERBROOK DR
KNOXVILLE    TN    37923-1390

#1426562
MERRY KATHERINE MARTIN
BENJAMIN
1606 PERRYVILLE PLACE
ASHTABULA   OH    44004-6620

#1426563
MERRY L EBSWORTH TOD
STEPHEN J SCHLEGEL
12 OXFORD DRIVE
WASHINGTON   MO    63090-4610

#1426564
MERRY MOLLIES
MINNEHAHA COUNTY 4H LEADERS
ASSOC 220 W 6TH ST
SIOUX FALLS    SD    57104-6001

#1426565
MERRY ROBIN EDDY MAYES
JR
ATTN MERRY ROBIN WOLFE
11121 RIVERCREST DR
LITTLE ROCK    AR    72212-1415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426566
MERRY RUTKOWSKI CUST DEVON
SUN LEE RUTKOWSKI UNDER THE
WI UNIF TRAN MIN ACT
816 BRIAR HILL DR
WAUKESHA   WI    53188-2754

#1426567
MERRY S COURTNEY
BOX 1182
PORTAGE    MI    49081-1182

#1426568
MERRYLL ROSENFELD
17 BARNSIDE DR
BEDFORD   NH    03110-5644

#1426569
MERT L CARPENTER JR &
EVELYN S CARPENTER JT TEN
2423 EMERALD LAKE DR
APT 103
SUN CITY CENTER    FL    33573-3811

#1426570
MERT RANCK & PAULINE RANCK JT TEN
5737-34TH AVE S
MINNEAPOLIS    MN    55417-2931

#1426571
MERTEN K HEIMSTEAD JR
6409 RENWICK CIRCLE
TAMPA   FL    33647-1173

#1426572
MERTEN K HEIMSTEAD JR &
REBECCA B HEIMSTEAD JT TEN
6409 RENWICK CIRCLE
TAMPA   FL    33647-1173

#1426573
MERTICE SHANE
823 LINCOLN AVE
EVANSVILLE    IN    47713-2354

#1426574
MERTIE L ROOT
1943 GREEN MEADOW LN
ORLANDO  FL    32825-8262

#1426575
MERTIN WADE RITCHIE
2336 TAHITI ST
HAYWARD   CA    94545-3436

#1426576
MERTON C WOHLERS
1710 HILTON ROAD
SPENCERPORT  NY    14559

#1426577
MERTON CALVIN WHITCOMB JR &
LOIS E WHITCOMB JT TEN
PAULA DR BOX 143
MC KEAN    PA    16426-0143

#1426578
MERTON D MACRAE & MARY C
JENKIN JT TEN
304 STEPHENSON AVE
ESCANABA   MI    49829-2704

#1426579
MERTON E NEWMAN
4 CRESCENT ST
ILION    NY    13357-2310

#1426580
MERTON H BROOKS
12337 HORSESHOE TRAIL SE
ALBUQUERQUE NM    87123-3559

#1426581
MERTON H STEVENS JR &
DOROTHEA W STEVENS TR
THE STEVENS FAM TRUST
UA 01/23/96
BOX 136
EASTHAM    MA    02642-0136

#1426582
MERTON J BATCHELDER & ANN H
BATCHELDER JT TEN
7719 BRIDLE PATH LANE
MCLEAN    VA    22102-2505

#1426583
MERTON J BELL
BOX 267
ANTWERP   OH    45813-0267

#1426584
MERTON J PORTER
13100 OLD ALBION RD
ALBION    PA    16401-9609

#1426585
MERTON L MATTHEWS
15 PARK AVE
WESTERLY  RI    02891-1956

#1426586
MERTON M DELANCEY JR
8252 DIXBORO RD
SOUTH LYON    MI    48178-9638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426587
MERTON NEWMAN & SHIRLEY G
NEWMAN JT TEN
MIDTOWN MOTORS
ILION     NY     13357

#1426588
MERTON T MILLER JR & LORETTA
W MILLER JT TEN
45 BUFFALO ST
BOX 424
BERGEN    NY    14416-9753

#1426589
MERTON V CAMPBELL
4105 W GRACE AVE 117-N
MEQUON   WI     53092-2708

#1426590
MERTON ZISKIND &
ESTHER ZISKIND JT TEN
75 MARION RD
MARBLEHEAD   MA    01945-1738

#1426591
MERV E BOX
21712 STATE HIGHWAY S 47
WARRENTON   MO    63383

#1426592
MERVAT F MANSOUR
1013 N GRANITE ST
GILBERT     AZ    85234-8711

#1426593
MERVIN C WATSON
HCR 73 BOX 712
420 HARRISON CIR
LOCUST GROVE   VA    22508

#1426594
MERVIN E CALDWELL
3434 NEILSON AVE
YOUNGSTOWN OH    44502-3031

#1426595
MERVIN E HICKMAN
8459 BRIDGE LAKE RD
CLARKSTON    MI    48348-2558

#1426596
MERVIN E HILL
1208 DUNHAM SE
GRAND RAPIDS    MI    49506

#1426597
MERVIN E LEHR
117 WEST ELM BOX 19
LENZBURG   IL    62255-2061

#1426598
MERVIN E SPRAGUE
30033 ABELIA RD
CANYON COUNTRY  CA    91351-1510

#1426599
MERVIN E STOCKWELL & TRESSIE
J STOCKWELL JT TEN
9410 LILAC CIR
WESTMINSTER   CA    92683-7444

#1426600
MERVIN E TRICE
123 BUTLER DRIVE
DENTON    MD    21629-1453

#1426601
MERVIN F STARKEY
BOX 41
BISMARCK    IL    61814-0041

#1426602
MERVIN F WINTERS JR
7755 MAXWELTON ST
MOORESVILLE   IN    46158-7440

#1426603
MERVIN J DANIELS & DEBRA
DANIELS JT TEN
109 5TH AVE NE
OSSEO    MN    55369-1307

#1426604
MERVIN L KINERT
3305 TROPICANA ROAD
DECATUR   IL    62526-9445

#1426605
MERVIN L PASVOGAL
1795 ROSE AVE
TIPTON     IA    52772

#1426606
MERVIN R GROBBEL
25222 CAMPBELL
WARREN   MI    48089-3541

#1426607
MERVIN R GROBBEL
53626 DEBRA DR
SHELBY TWP   MI    48316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426608
MERVIN R WALKER
426 MARTIN DRIVE
NEW CASTLE    DE    19720-2760

#1426609
MERVINE L JANKOWER AS CUST
FOR MISS LAURIE ELLEN
JANKOWER A MINOR U/THE LA
GIFTS TO MINORS ACT
714 WOODVALE AVE
LAFAYETTE    LA    70503-4142

#1426610
MERVYN E DEIBEL
2801 N FOREST RD
GETZVILLE    NY    14068-1252

#1106966
MERVYN E KIRSHNER TR U/A DTD
12/31/2002
MERVYN E KIRSHNER RET PLAN & TRUST
54063 SOUTHERN HILLS
LA QUINTA    CA    92253

#1426611
MERVYN F FRANDY TR
FRANDY FAM TRUST
UA 06/25/96
2900 COSGRAVE AVE
OAKLAND    CA    94605-3535

#1426612
MERVYN L ANDREWS JR &
RUTH B ANDREWS JT TEN
1034 BOSLEY RD
COCKEYSVILLE    MD    21030-3131

#1426613
MERVYN TAUB CUST PHILLIP
TAUB UNIF GIFT MIN ACT CA
260 PULPIT RD
BEDFORD    NH    03110-4112

#1426614
MERWIN K GROSBERG & DORIS K
GROSBERG CO TTEES F/B/O
MERWIN KENNETH GROSSBERG REV
LIVING TR DTD 06/30/82
2300 ARECA PALM RD
BOCA RATON    FL    33432-7969

#1426615
MERWIN K SCHOOF TR
MERWIN K SCHOOF
REVOCABLE TRUST
UA 09/07/94
1026 CARRIAGE LN
CEDAR FALLS    IA    50613-1608

#1426616
MERWIN K SVEOM
R 2 BOX 109
BELOIT    WI    53511-9802

#1426617
MERWIN M TERRY JR
2309 OLD GROVE ROAD
LINDEN    NJ    07036-5826

#1426618
MERWIN MAN-WAH HO &
CATHERINE K HO JT TEN
4778 TYNDALE CT
W BLOOMFIELD    MI    48323-3350

#1426619
MERWYN C COOLEY
1804 TIMBERMEAD COURT
RICHMOND    VA    23233-3464

#1426620
MERWYN C COOLEY & MARALYN B
COOLEY JT TEN
1804 TIMBERMEAD COURT
RICHMOND    VA    23233-3464

#1426621
MERWYN W DEVERELL
207 QUAIL HOLLOW
FAIRWAYS AT VANDEGRIFT
MIDDLETON    DE    19709-9594

#1426622
MERYL ANN DANIEL
Attn    MERYL A GREIG
8 MONSEY RD
FLEMINGTON    NJ    08822-4631

#1426623
MERYL C BAER
3150 SANDSTONE DR
LANCASTER    PA    17601-1230

#1426624
MERYL E BARRETT &
ALBERTA BEVLY JT TEN
1020 CRANDALL AVE
YOUNGSTOWN OH    44510-1217

#1426625
MERYL I ELDREDGE
3263 VINEYARD AVE 155
PLEASANTON    CA    94566-6349

#1426626
MERYL K BEMISS & SARA E
BEMISS JT TEN
102 S LAKE ST
NORTH EAST    PA    16428-1216

#1426627
MERYL LAPAN
10 ROSS AVE
SPRING VALLEY    NY    10977-6908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426628
MERYL LEE WATTS
644 JOLLEY WAY 9
EPWORTH   GA     30541

#1426629
MERYL LIEBHOBER
1001 CROWN COURT
MAHWAH NJ     07430

#1426630
MERYL S FREUNDLICH & STEVEN M
HERWOOD EXS EST SHIRLEY A HERWOOD
19 OLD MANNRONECK RD
WHITE PLAINS    NY    10605

#1426631
MERYL SHAPIRO
949 N KINGS RD
APT 303
LOS ANGELES    CA     90069-6201

#1426632
MERYL SHAPIRO & SHELDON SHAPIRO
BEN SHAPIRO
949 N KINGS RD
APT 303
LOS ANGELES    CA     90069-6201

#1426633
MERYL THEO PRESS
405 COTSWOLD LN
WYNNEWOLD PA     19096

#1426634
MESHELLE R TETER
825 SW WOODS CHAPEL RD
BLUE SPRINGS    MO     64015-3333

#1426635
META C WITT
BOX 138
APPLE SPRINGS    TX    75926-0138

#1426636
META CLAUSEN
1619 THIRD AVE
APT 13H EAST
NEW YORK   NY     10128-3459

#1426637
META D NELSON & MARGARET
MAYONE JT TEN
2600 GREENWOOD TERRACE
UNIT G201
BOCA RATON   FL     33431-8221

#1426638
META E ARNDT
224 MILLTON AVENUE
UNION    NJ     07083-6731

#1426639
META E NICK
2228 W KING ST
KOKOMO   IN     46901-5025

#1426640
META L SLONE
2125 MORRISH ST
BURTON   MI     48519-1059

#1426641
META M IRWIN
655 PARADISE TRL
CARP LAKE    MI     49718

#1426642
META M STROH
610 EVANSVILLE AVE
WATERLOO   IL     62298-1031

#1426643
META MAE SCHMIERER HARPER
145 COLUMBIA AVE
REHOBOTH    DE     19971-1647

#1426644
META NEVILLE
BOX 398
WALHALLA   SC     29691-0398

#1426645
META P LOFTIN
2864 FAIRMONT RD
WINSTON SALEM   NC     27106-5741

#1426646
META REIS
15 CHESTNUT OVAL
ORANGEBURG NY     10962-1409

#1426647
METCALFE COUNTY CHAPTER OF
FUTURE FARMERS OF AMERICA
TRUSTEES METCALFE COUNTY
HIGH SCHOOL TRUST
208 RANDOLPH ST
EDMONTON KY     42129-8112

#1426648
METHA TANK
915 9TH ST S APT 102
ST CLOUD    MN     56301-5362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426649
METHOD KOCAK
121 CARL PL
WESTWOOD NJ    07675-3338

#1426650
METHODIST CHURCH
120 W NORTH ST
OAKLAND    IL    61943-7127

#1426651
METODI A PURDEF
1393 WEST GLENMERE DRIVE
CHANDLER AZ    85224-7551

#1426652
METRO M GAZDIK &
PATRICIA A GAZDIK TR
METRO M GAZDIK & PATRICIA A
GAZDIK LIVING TRUST UA 6/19/00
49860 ST DELAURE
SHELBY TWP    MI    48317-1627

#1426653
METRO NORTH FEDERAL CREDIT
UNION TR
FBO STEPHEN A JENCKS IRA
UA 07/01/83
2433 PAULINE
WATERFORD MI    48329-3763

#1426654
METRO POSTUPAK &
MARGARET POSTUPAK &
LAWRENCE POSTUPAK JT TEN
660 S CRESENT AVE
HAMBURG    PA    19526-1429

#1426655
METRO YACAWYCH &
ROBERT TODD DOUGLAS JT TEN
380 WADCOTT ST
BRISTOL    CT    06010-6427

#1426656
METROPOLITAN LIFE TR
FBO DAVID G ELLEMAN IRA
6198 W MT MORRIS RD
MT MORRIS    MI    48458-9331

#1426657
METTA LYONS
22 UNION SQUARE
RANDOLPH MA    02368-4852

#1426658
METTA S ROUSSALIS
1336 S WOLCOTT
CASPER    WY    82601-4340

#1426659
METTE M BANG
1601 E MARYLAND ST
BELLINGHAM    WA    98226-3636

#1426660
MEY MIURA
790 RODNEY DRIVE
SAN LEANDRO    CA    94577-3827

#1426661
MEYER A ZIELDORFF
627 NORTH THOMAS RD
BAD AXE    MI    48413-9784

#1426662
MEYER C ROSEN
23 PENN AVE
NEWTON    NJ    07860-9774

#1426663
MEYER COOPERBERG & HELEN
COOPERBERG JT TEN
16-34 SEAGIRT BLVD
FAR ROCKAWAY NY    11691-4511

#1426664
MEYER FELDMAN & ALICE
FELDMAN JT TEN
28449 TAPERT DRIVE
SOUTHFIELD    MI    48076-5470

#1426665
MEYER FLEISCHMAN
409 N FAIRWAY DR
CONNERSVILLE    IN    47331-9641

#1426666
MEYER GOLD &
PEPA GOLD JT TEN
717 OCEAN AVE APT 407
LONG BRANCH NJ    07740-4977

#1426667
MEYER H GREEN & HILDA GREEN JT TEN
2014 WALDONS COURT
WEST BLOOMFIELD    MI    48322-4337

#1426668
MEYER J LEHRER
27 MARY DR
ROCHESTER    NY    14617-4511

#1426669
MEYER KAPLAN AS CUST FOR JANET S
LINN U/THE NEW YORK U-G-M-A
ATTN JANET S PEPPER
29 WINTHROP RD
PLAINVIEW    NY    11803-1131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426670
MEYER M FELDMAN
28449 TAPERT DRIVE
SOUTHFIELD    MI    48076-5470

#1426671
MEYER M FRIEDMAN
9326 HEATHRIDGE DRIVE
W PALM BEACH    FL    33411-1893

#1426672
MEYER SCHER & HANNAH
SCHER JT TEN
939 UNIVERSITY AVE
PALO ALTO    CA    94301-2235

#1426673
MEYER STRAUS
184-12 RADNOR ROAD
JAMAICA ESTATES    NY    11432-1530

#1426674
MFS HERITAGE TRUST TR
FBO VIRGINIA L FORCE
47 MAPLELAWN ST SW
WYOMING    MI    49548-3155

#1426675
MIA C FOSTER
11628 GABRIEL
ROMULUS    MI    48174-1496

#1426676
MIA LEANN DITTMER
4746 RONMAR PL
WOODLAND HILLS    CA    91364-3426

#1426677
MIA MCCARTHY
3940 BEVERLY DR
TOLEDO    OH    43614

#1426678
MIA MEHTA
16 MADACH CT
DEER PARK    IL    60010

#1426679
MIC GUZZO &
RICHARD A GUZZO JT TEN
6288 RIVERTON
TROY    MI    48098-1880

#1106975
MICAELA PHILLIPS
2033 QUENBY
HOUSTON    TX    77005

#1426680
MICAH DANIEL HEAVENER &
TIFFANY A HEAVENER JT TEN
3855 ORLANDO CIRCLE W
JACKSONVILLE    FL    32207-6144

#1426681
MICAH MORRISON
C/0 CATHERINE MORRISON
142 WEST 88TH STREET 3F
NEW YORK    NY    10024-2402

#1426682
MICAH P VOLD
2006 MORNINGSIDE DR APT 5
JANESVILLE    WI    53546-1229

#1426683
MICAHEL G SHADDOW
227 STRAWBRIDGE AVE
WESTMONT    NJ    08108-1808

#1426684
MICHAEL A ADAMS
1048 PLEASANT RIDGE ROAD
CARROLLTON    GA    30117-6845

#1426685
MICHAEL A ALBERTS
325 YOUNGS RD
ATTICA    MI    48412

#1426686
MICHAEL A ANDREW JR
1065 S CLINTON AVE
TRENTON    NJ    08611-2009

#1426687
MICHAEL A ANDRITSCH
1405 EAST STREET
N MANCHESTER    IN    46962-1011

#1426688
MICHAEL A ANSALDI & FLORA
C ANSALDI JT TEN
189 THURLOW ST
ROCHESTER    NY    14609-5903

#1106977
MICHAEL A AUGUST
6440 GANDER RD E
DAYTON    OH    45424-4173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1426689
MICHAEL A AURILIO
233 SUMMIT ST
NILES    OH    44446-3633

#1426690
MICHAEL A BADIA
646 KELLOGG ST
PLYMOUTH    MI    48170-1707

#1426691
MICHAEL A BALLARD
3756 PAULDING AVENUE 1
BRONX    NY    10469-1225

#1426692
MICHAEL A BECK
2829 2709TH RD
MARSEILLES    IL    61341-9437

#1426693
MICHAEL A BISHOP & ETHEL M
BISHOP JT TEN
333 CIRCLE DRIVE
DELMONT    PA    15626-1249

#1426694
MICHAEL A BLADECKI
5276 FAIRWAY DRIVE
BAY CITY    MI    48706-3352

#1426695
MICHAEL A BLADECKI &
LINDA M BLADECKI JT TEN
5276 FAIRWAY DRIVE
BAY CITY    MI    48706-3352

#1426696
MICHAEL A BLISS
2813 SHERWOOD
JANESVILLE    WI    53545-0467

#1426697
MICHAEL A BOLIN
68 AUGUSTA DR CHESTNUT HL
NEWARK    DE    19713-1843

#1426698
MICHAEL A BOONE & PATRICIA S
BOONE JT TEN
766 CONCORDE POINT ROAD
FALLS OF ROUGH    KY    40119-6530

#1426699
MICHAEL A BRACH
11982 CODY CREEK CT
SOUTH LYON    MI    48178-9391

#1426700
MICHAEL A BRADDOCK
27321 MARKBERRY DRIVE
EUCLID    OH    44132-2109

#1426701
MICHAEL A BROWER
37 E PIERSON DR
HOCKESSIN    DE    19707-1030

#1426702
MICHAEL A BROWN
1406 ARAGONA BLVD
FORT WASHINGTON    MD    20744-4239

#1426703
MICHAEL A BROWN
16490 STATE FAIR
DETROIT    MI    48205-2039

#1426704
MICHAEL A BROWN
8048 HUNTINGWOOD
JOHNSTON    IA    50131-8735

#1426705
MICHAEL A BRUNETTE
4654 TWO MILE RD
BAY CITY    MI    48706-2705

#1426706
MICHAEL A BUCHANAN
1137 EDISON NW
GRAND RAPIDS    MI    49504-3919

#1426707
MICHAEL A BUCHLER
139 S 79TH PLACE
MESA    AZ    85208-1323

#1426708
MICHAEL A BUDWIT
11480 SHEPHERD ROAD
ONSTED    MI    49265-9560

#1426709
MICHAEL A BURNS
55 BROADWAY
BOX 104
VERPLANCK    NY    10596-0104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1426710
MICHAEL A CAGLE
6235 PONTIAC LAKE RD
WATERFORD  MI    48327-1853

#1426711
MICHAEL A CAINE
7328 FENTON RD
GRAND BLANC  MI    48439-8962

#1426712
MICHAEL A CALDWELL
7626 CHESTNUT RIDGE RD
LOCKPORT  NY    14094-3508

#1426713
MICHAEL A CALL
416 EAST CHURCH STREET
BRAZIL    IN    47834-2205

#1426714
MICHAEL A CAREY &
CHRISTINE J CAREY JT TEN
6 ELM
MILO    ME    04463-1312

#1426715
MICHAEL A CASTLE
110 W ALBANY ST
HERKIMER  NY    13350-1901

#1426716
MICHAEL A CATALFAMO
282 CEDAR CREEK TRL
ROCHESTER  NY    14626-5233

#1426717
MICHAEL A CAVE
600 MOSSY CREEK DRIVE
VENICE    FL    34292

#1426718
MICHAEL A CHARLTON
1011 AUGUSTA SUITE 104
HOUSTON  TX    77057-2035

#1426719
MICHAEL A CHICHESTER
4130 MOHAWK
GRANDVILLE    MI    49418-2449

#1426720
MICHAEL A CHMURA
38958 FAITH
STERLING HEIGHTS    MI    48310-2951

#1426721
MICHAEL A CHOKENEA CUST
AMANDA JOYCE CHOKENEA
UNIF TRANS MIN ACT OH
1625 CEDARWOOD DR APT 114
CLEVELAND    OH    44145-1820

#1426722
MICHAEL A CHRIST
24240 BLOSSOM CT
VALENCIA    CA    91354-4919

#1426723
MICHAEL A CHUNG
5531 NW 33RD ST
GAINESVILLE    FL    32653-1762

#1426724
MICHAEL A CIVETTI & FLORENCE
I CIVETTI JT TEN
6522 WAKEHERST ROAD
CHARLOTT  NC    28226-5567

#1426725
MICHAEL A CLARK
BOX 374
OCEAN VIEW    DE    19970-0374

#1426726
MICHAEL A CLEVELAND
RR1 BOX 95
BLOOMINGTON  NE    68929-9733

#1426727
MICHAEL A COCHRANE
4901 BOULDOR CREEK LANE
RALEIGH    NC    27613-6072

#1426728
MICHAEL A CONKEY
39 TAYLOR RD
BETHEL    CT    06801-1627

#1426729
MICHAEL A COUTURE
118 N OTSEGO AVE
GAYLORD  MI    49735-1444

#1426730
MICHAEL A COZZI
1812 HYDE-SHAFFER ROAD
BRISTOLVILLE    OH    44402-9708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426731
MICHAEL A CRAWFORD
18140 HULL
DETROIT      MI      48203-2475

#1426732
MICHAEL A CUNNINGHAM
320 SOUTH SECOND
GRAYVILLE      IL      62844-1527

#1426733
MICHAEL A CYR & VIRGINIA E
CYR JT TEN
93 WEST ST
READING      MA      01867-3317

#1426734
MICHAEL A DARPINO
35 MARYLAND AVENUE
SEWELL    NJ      08080-1005

#1426735
MICHAEL A DAUM
561 NORTHFIELD RD
PLAINFIELD      IN      46168-8480

#1426736
MICHAEL A DAVIS
3608 BRIARWOOD DR
FLINT      MI      48507-1458

#1426737
MICHAEL A DAVIS & JO
ANNE DAVIS JT TEN
100 HAWTHORNE COURT
DELMONT    PA      15626-1614

#1426738
MICHAEL A DEFILIPPS
19 EAST AVE
HOLLEY    NY      14470-1015

#1426739
MICHAEL A DEFINIS &
JACQUELYN S DEFINIS JT TEN
9870 OAK VALLEY DR
CLARKSTON    MI      48348-4172

#1426740
MICHAEL A DEL POMO
333 OCEAN BLVD
ATLANTIC HL      NJ      07716-1731

#1426741
MICHAEL A DIMILTA
52 SURREY ROAD
CHESTER    NY      10918-1108

#1426742
MICHAEL A DITRICH
436 WOODRUFF AVE
SYRACUSE    NY      13208-3037

#1426743
MICHAEL A DIVINEY JR
38825 HAMPTON COURT
HARRISON TOWNSHIP    MI      48045

#1426744
MICHAEL A DIVIRGILIO
1704 S RIDING LANE
WILMINGTON      DE      19804-3430

#1426745
MICHAEL A DOGONSKI
18515 GLENMORE
REDFORD    MI      48240-1738

#1426746
MICHAEL A DOMMER
143 GREGORY PLACE
GRAND ISLAND      NY      14072-1362

#1426747
MICHAEL A DONOGHUE
1C
180 WEST END AVE
NEW YORK    NY      10023-4917

#1426748
MICHAEL A DOUGLASS
9383 N KINGBIRD CT
FORTVILLE      IN      46040-9756

#1426749
MICHAEL A DOYLE
2848 MANZANILLA WAY
LAS VEGAS      NV      89128-7173

#1426750
MICHAEL A DROGOSEK
120 DIANA ROAD
PLANTSVILLE      CT      06479-1307

#1426751
MICHAEL A DUDASH
4305 RUSH BLVD
YOUNGSTOWN OH      44512-1264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1426752
MICHAEL A ELWELL
66 COTTAGE PL
WESTBROOK  ME     04092-3506

#1426753
MICHAEL A ESTOK &
CAROL R ESTOK JT TEN
4280 NEW CASTLE RD
LOWELLVILLE     OH    44436-9706

#1106983
MICHAEL A EVANS
PSC 76 BOX 2744
APO    AP    96319-0076

#1426754
MICHAEL A EVANS
9184 LAKEWIND DR
INDIANAPOLIS     IN     46256-9351

#1426755
MICHAEL A EVANS
PSC 76 BOX 2744
APO AP     CA    96319-0076

#1426756
MICHAEL A EYIA
1900 WOOD ST
LANSING     MI     48912-3440

#1426757
MICHAEL A FERGUSON
2414 INVERNESS DR
GARLAND   TX     75040-8846

#1426758
MICHAEL A FERNICOLA
13685 MUSCATINE
PACOIMA   CA    91331-6306

#1426759
MICHAEL A FERRANTI
5425 S E 42ND COURT
OCALA    FL     34480-8676

#1426760
MICHAEL A FINE
4-74 48TH AVE
APT 24L
LONG ISLAND CITY      NY     11109-5618

#1426761
MICHAEL A FISH
C/O E FISH
121 S BROAD ST
PHILADELPHIA    PA     19107-4533

#1426762
MICHAEL A FLYNN
9206 36 AVE SW
SEATTLE     WA     98126-3829

#1426763
MICHAEL A FOISY
3808 W MONONA DR
GLENDALE    AZ     85308-2129

#1426764
MICHAEL A FRANKLIN
4070 E PIERSON RD
FLINT     MI     48506-1438

#1426765
MICHAEL A FULLER
7 GALAXY CT
DURHAM   NC    27705-2768

#1426766
MICHAEL A FURLO
1104 BLACKBEARD DR
STAFFORD    VA     22554

#1426767
MICHAEL A GADDIS
BOX 171
DAVISBURG     MI     48350-0171

#1426768
MICHAEL A GAINES
16632 SANTA ROSA
DETROIT     MI     48221-3092

#1426769
MICHAEL A GARCIA JR
120-B FLYNN AVE
MOUNTAIN VIEW    CA     94043-3948

#1426770
MICHAEL A GARRITSEN
72 PENINSULA CR
RICHMOND HILL     ON    L4S 1Z5
CANADA

#1426771
MICHAEL A GAVLAK
80 LIVINGSTON STREET 3RD FLOOR
BUFFALO   NY    14213-1653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1426772
MICHAEL A GETSY
3140 MEANDERWOOD DR
CANFIELD     OH    44406-9620

#1426773
MICHAEL A GLASS
BOX 5452
VAIL       CO    81658-5452

#1426774
MICHAEL A GOENNER
774 LAKE ROAD
NEW CARLISLE     OH    45344-9704

#1426775
MICHAEL A GOLDENHERSH
C/O MARVIN GOLDENHERSH
203 BLUFF ROAD
BELLEVILLE     IL     62223-1202

#1426776
MICHAEL A GONZALES PER REP EST
MARY JESSIE GONZALES
1721 RALEIGH AVE APT 6
LAPEER     MI    48446

#1106987
MICHAEL A GOUBEAUX
5639 GOLDEN CREST
STEVENSVILLE     MI     49127

#1426777
MICHAEL A GRAMES
409 COLFORD AVE
W CHICAGO     IL     60185-2818

#1106988
MICHAEL A GRANDILLO
491 CIRCULAR STREET
TIFFIN       OH    44883

#1426778
MICHAEL A GRANT
3550 SEGWUN SE
LOWELL     MI    49331-9113

#1426779
MICHAEL A GRAY
5679 CAMDEN SUGAR VLY ROAD
CAMDEN   OH    45311-9770

#1426780
MICHAEL A GREENE
1407 19TH ST
NEWPORT NEWS VA     23607-6059

#1426781
MICHAEL A GREENE
8130 W FRANCIS ROAD
FLUSHING     MI     48433-8825

#1426782
MICHAEL A GRIMM
4 SEABRIGHT AVE
BALTIMORE     MD    21222-4928

#1426783
MICHAEL A GROSS
9206 33RD ST EAST
EDGEWOOD WA    98371-2084

#1426784
MICHAEL A GROSS
APT 2 G
221 EAST 78TH ST
NEW YORK     NY     10021-1200

#1426785
MICHAEL A GROSS & CAROLYN M
GROSS JT TEN
18265 W MICHAELS ROAD
NEW BERLIN     WI     53146-4436

#1426786
MICHAEL A GROSSMAN
9 YARMOUTH RD
WELLESLEY     MA     02481-1233

#1426787
MICHAEL A GUARIENTO & JANET
R GUARIENTO JT TEN
6233 PAYNE
DEARBORN  MI     48126-2045

#1426788
MICHAEL A GUBERMAN & CANDICE
GUBERMAN JT TEN
54 ACREBOOK RD
KEENE     NH     03431-1903

#1426789
MICHAEL A GUZEK
6494 SOUTHAMPTON DR
CLARKSTON  MI     48346-4741

#1426790
MICHAEL A HACKER CUST
JAMIE R HACKER
UNIF GIFT MIN ACT NJ
116 CHANTICLEER
CHERRY HILL   NJ     08003-4819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1426791
MICHAEL A HALL
4727 GOODISON PL DR
ROCHESTER   MI    48306-1673

#1426792
MICHAEL A HAMES
2911 WOODLAND COURT
METAMORA   MI    48455-8930

#1426793
MICHAEL A HANSON
5613 MEADOW LARK LANE
MIDDLETOWN   IN    47356-9701

#1426794
MICHAEL A HAUER TR U/A DTD 10/8/91
JOYCE E HAUER TRUST
7441 ROETTELE PLACE
CINCINNATI   OH    45231

#1426795
MICHAEL A HEJKA
8222 WORMER
DEARBORN HTS   MI    48127-1355

#1426796
MICHAEL A HEWINS
345 BENNETT ST
WRENTHAM MA    02093-1421

#1426797
MICHAEL A HILL
46 PROSPECT
BEREA   OH    44017-2520

#1426798
MICHAEL A HIMES
5500 N C R D 330 E
MUNCIE    IN    47303

#1106989
MICHAEL A HOFFMANN &
KAHLA K HOFFMANN JT TEN
4112 SANDY BLUFF
PLANO   IL    60545

#1426799
MICHAEL A HOLMBERG
15720 W CO RD 700 N
GASTON   IN    47342-9362

#1426800
MICHAEL A HORN
33714 SOMERSET
WESTLAND   MI    48186-7831

#1426801
MICHAEL A HOWARD
8226 ELM
TAYLOR    MI    48180-2210

#1426802
MICHAEL A HREHOCIK
1339 EAST 360 STREET
EASTLAKE    OH    44095-3132

#1426803
MICHAEL A HRYCUSKO
17 MARY LEA ST SS 4
FONTHILL    ON   L0S1E4
CANADA

#1426804
MICHAEL A HRYCUSKO
17 MARY LEA STREET SS 4
FONTHILL    ON   L0S 1E4
CANADA

#1426805
MICHAEL A HRYCUSKO
17 MARYLEA ST
FONTHILL    ON   L0S 1E4
CANADA

#1426806
MICHAEL A HUSAR JR
12151 EAST SAND HILLS ROAD`
SCOTTSDALE   AZ    85255

#1426807
MICHAEL A HUSAR JR & CAROLE
J HUSAR JT TEN
1193 KINGS CARRIAGE RD
GRAND BLANC   MI    48439-8715

#1426808
MICHAEL A HUZZAR &
PATRICIA M HUZZAR JT TEN
E8489 HUNTLEY ROAD
NEW LONDON   WI    54961-8622

#1426809
MICHAEL A IACONA &
CHARLOTTE IACONA JT TEN
48 COLORADO AVE G-4
LITTLESTOWN    PA    17340-1102

#1426810
MICHAEL A JANOVICZ
12373 CHARING CROSS RD
CARMEL    IN    46033-3100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1426811
MICHAEL A JENKINS
4341 FRANKLIN TRAIL
STERLING     MI     48659-9405

#1426812
MICHAEL A JETER
5605 LONE STAR COURT
KOKOMO   IN    46901-5706

#1106992
MICHAEL A JOCHIM
428 DANBURY CT
GOLETA   CA    93117-2137

#1426813
MICHAEL A JOHNSON
11213 NW 112
YUKON   OK    73099-8033

#1426814
MICHAEL A JOHNSON
3540 E 133 ST
CLEVELAND   OH   44120-4531

#1426815
MICHAEL A JONES
9310 HEYDEN
DETROIT     MI     48228-1538

#1426816
MICHAEL A JUDIS
4580 S SOMMERSET DR
NEW BERLIN   WI    53151-6876

#1426817
MICHAEL A KACZMAREK &
BETTY S KACZMAREK JT TEN
4980 CORALBERRY
SAGINAW   MI    48604-9521

#1426818
MICHAEL A KAHN CUST ROBERT S
KAHN UNDER MA UNIF TRANSFERS
MIN ACT
99 OLD COLONY ROAD
WELLESLEY   MA   02481-2809

#1426819
MICHAEL A KATTOLA
3211 SHANNON
BURTON   MI    48529-1834

#1426820
MICHAEL A KATZ
382 SPRINGFIELD AVE 217
SUMMIT   NJ    07901-2707

#1426821
MICHAEL A KAZA
1331 N GRAHAM ROAD
BELLAIRE     MI     49615

#1426822
MICHAEL A KAZA & MARY F KAZA JT TEN
1331 N GRAHAM ROAD
BELLAIRE     MI     49615

#1426823
MICHAEL A KEPICH
1514 CONNIE
MADISON HGTS   MI    48071-3034

#1426824
MICHAEL A KIDWELL &
BARBARA E KIDWELL JT TEN
5204 42ND PL
HYATTSVILLE   MD   20781

#1426825
MICHAEL A KIHN
2223 DELANCEY PLACE
PHILADELPHIA   PA    19103-6501

#1426826
MICHAEL A KITCHEN
7505 E 118TH PL
KANSAS CITY   MO    64134-3930

#1426827
MICHAEL A KLEIST
3841 ARTHUR AVE
BROOKFIELD   IL    60513-1555

#1426828
MICHAEL A KOLOS
2717 W 16ST
CHICAGO   IL    60608-1705

#1426829
MICHAEL A KOZAK
8126 N DANNENBERG DR
MILTON     WI    53563-8925

#1426830
MICHAEL A KRUEGER
824 W BRIDGE ST
PHOENIXVILLE   PA    19460-4215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1426831
MICHAEL A KRUG
27877 RAINBOW CIRCLE
LATHRUP VILLAGE        MI        48076-3270

#1426832
MICHAEL A KRUG & MARGARET A
KRUG JT TEN
27877 RAINBOW CIRCLE
LATHRUP VILLAGE        MI        48076-3270

#1426833
MICHAEL A KUBICO
287 W MAIN ST
NEWARK    DE        19711-3237

#1426834
MICHAEL A KUESSNER
25900 CAMPAU LN
HARRISON TOWNSHIP    MI        48045-2427

#1426835
MICHAEL A KULP
6615 BOSTON STATE RD
HAMBURG    NY        14075-6603

#1426836
MICHAEL A KURTZ
3451 E THISTLE AVE
TOMS RIVER    NJ        08753

#1426837
MICHAEL A KURTZ & MARGARET B
KURTZ JT TEN
3451 E THISTLE AVE
TOMS RIVER    NJ        08753

#1426838
MICHAEL A LABRIOLA
16969 KIRKSHIRE
BIRMINGHAM    MI        48025-3253

#1106996
MICHAEL A LAMANTIA
19 S. SPRING STREET
BLAIRSVILLE    PA        15717

#1426839
MICHAEL A LAMPERT
1115 IRVING AVENUE
WESTFIELD    NJ        07090-1662

#1426840
MICHAEL A LEFFLER &
PAULETTE R LEFFLER JT TEN
230 STRATFORD RD
BROOKLYN    NY        11218

#1426841
MICHAEL A LEHMAN
1254 OLD HWY ST
ARBOR VITAE        WI        54568

#1426842
MICHAEL A LELLI
1844 RING NECK DR
ROCHESTER    MI        48307-6009

#1426843
MICHAEL A LENER
2010 W 37TH ST
LORAIN        OH        44053-2520

#1426844
MICHAEL A LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE    AL        35810-1214

#1426845
MICHAEL A LEWITZKE
99 DEPPIESSE RD
RANDOM LAKE    WI        53075-1659

#1426846
MICHAEL A LIPTAK &
DOLORES A LIPTAK JT TEN
117 REGENCY DR
UNIONTOWN    PA        15401-8981

#1426847
MICHAEL A LOBEL
114 WOOLEYS LANE
GREAT NECK    NY        11023-2301

#1426848
MICHAEL A LOBRAICO III
1520 ARBUTUS ST
JANESVILLE    WI        53546-6140

#1426849
MICHAEL A LOCKE SR
6024 CLEVELAND
KANSAS CITY        KS        66104-2852

#1426850
MICHAEL A LOPEZ
1260 SCOTT LK
WATERFORD    MI        48328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1426851
MICHAEL A LOTTIER
1149 PARK HILL DRIVE
YOUNGSTOWN OH    44502-1657

#1426852
MICHAEL A LUMA
7113 MAPLE AVE
CASTALIA    OH    44824-9301

#1426853
MICHAEL A MAGNOLI & MARIA A
MAGNOLI JT TEN
3280 25 MILE RD
UTICA    MI    48316-1026

#1426854
MICHAEL A MAIERS
7608 LAUREL OAK CT
PORT RICHEY    FL    34668-5829

#1426855
MICHAEL A MALONE
2062 HIGHFIELD
WATERFORD MI    48329-3829

#1426856
MICHAEL A MALTA
11 WOODRIDGE DR
GARNERVILLE    NY    10923-1914

#1426857
MICHAEL A MANFREDA & LORI A
MANFREDA JT TEN
2711 TIHART WAY
BEAVERCREEK OH    45430-1943

#1426858
MICHAEL A MANSIR
9140 CASTLE HILL AVE
ENGLEWOOD FL    34224-7604

#1426859
MICHAEL A MANSIR &
MARTHA J MANSIR JT TEN
9140 CASTLE HILL AVE
ENGLEWOOD FL    34224-7604

#1426860
MICHAEL A MANZARA
1300 WAYNE ROAD
LONDON    ON    N6K 2G7
CANADA

#1426861
MICHAEL A MANZELLI
112 FAYERWEATHER ST
CAMBRIDGE MA    02138-6805

#1426862
MICHAEL A MARCINIAK
3272 MAC AVE.
FLINT    MI    48506

#1426863
MICHAEL A MARKS
5024 BLACKSAND RD
FREMONT    CA    94538-1003

#1426864
MICHAEL A MARSIGLIA
ARBOR WOODS
1939 KNOLLWOOD BEND
YPSILANTI    MI    48198-9551

#1426865
MICHAEL A MARTIN
5290 E TWIN LAKE RD
ROSE CITY    MI    48654-9639

#1426866
MICHAEL A MARTINEZ
1600 W FELIX ST
FORTH WORTH TX    76115-2216

#1107000
MICHAEL A MASON
1010 BLANCHARD
FLINT    MI    48503-5380

#1426867
MICHAEL A MAUS &
JERI LOU MAUS JT TEN
13833 W 64TH PL
ARVADA    CO    80004

#1426868
MICHAEL A MCCANN
743 DANVILLE CIRCLE
BEL AIR    MD    21014-5273

#1426869
MICHAEL A MCCOY
511 HALES BRANCH ROAD
MIDLAND    OH    45148-9648

#1426870
MICHAEL A MCLAUGHLIN
6216 NCR 500E
MUNCIE    IN    47303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1426871
MICHAEL A MCMILLAN
3472 KAWKAWLIN RIV DR
BAY CITY        MI     48706-1639

#1426872
MICHAEL A MERKLER & MICHAEL
MERKLER JT TEN
19628 GRANITE DR
MACOMB  MI     48044

#1426873
MICHAEL A MIKIS
1421 GRANT STREET
MELROSE PARK   IL     60160-2326

#1426874
MICHAEL A MIKIS &
MARILYN MIKIS JT TEN
1421 GRANT STREET
MELROSE PARK   IL     60160-2326

#1426875
MICHAEL A MILLER
188 MONROE DR
DAVISON    MI     48423-8549

#1426876
MICHAEL A MILLER
3104 E OAKLAWN DR
MUNCIE    IN     47303-9437

#1426877
MICHAEL A MITCHELL
34 SOUTH BRIDGE ROAD
BEAR     DE   19701-1611

#1426878
MICHAEL A MOLESKI
3000 JEFFERSON RD
ASHTABULA    OH     44004-9605

#1426879
MICHAEL A MORTIMER
525 EAST HANLEY RD
MANSFIELD    OH     44903-7301

#1426880
MICHAEL A MUNOZ
17319 BRODY ST
ALLEN PARK    MI     48101-3417

#1426881
MICHAEL A MURPHY
436 BARRY DRIVE
PITTSBURGH    PA     15237-5560

#1426882
MICHAEL A MYERS
PO BOX 1275
NORTH TONAWANDA  NY     14120

#1426883
MICHAEL A NAVA
6790 ARVILLE ST
LAS VEGAS     NV     89118-4302

#1426884
MICHAEL A NEAR & DEBRAH NEAR JT TEN
12 DELMORE CIRCLE
WILBRAHAM    MA     01095-1538

#1426885
MICHAEL A NEAVES & SHARON L NEAVES
TRS U/A DTD 4/10/01
NEAVES FAMILY TRUST
17761 N SADDLE RIDGE DR
SUPRISE     AZ     85374

#1426886
MICHAEL A NELSON
BOX 397
INYOKERN    CA     93527-0397

#1426887
MICHAEL A NESMITH
1246 CO RD 372
HILLSBORO    AL     35643-3505

#1426888
MICHAEL A NETZER & MARY
ELLEN NETZER JT TEN
4605 FERNHAM PL
RALEIGH    NC     27612-5612

#1426889
MICHAEL A NEVINSKI
1605 A SOUTHWEST 33RD STREET
ALLENTOWN   PA     18103

#1426890
MICHAEL A NEWCOMB
1931 FARM RD
LAKE FOREST    IL     60045-3513

#1426891
MICHAEL A NICHOLS & ADA DALE
NICHOLS JT TEN
45912 PASEO GALLANTE
TEMECULA   CA     92592-1242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426892
MICHAEL A OGLESBY
1632 N 26TH ST
SAGINAW    MI    48601-6116

#1426893
MICHAEL A OLESZCZAK
7624 ROSEMARY
DEARBORN HEIGHTS    MI    48127-1657

#1426894
MICHAEL A OLSHEFSKY &
GRACE A OLSHEFSKY JT TEN
18924 RIVERSIDE DR
BIRMINGHAM    MI    48025-3063

#1426895
MICHAEL A OSOWSKI
61 WEST STATE ROAD #16
BROOK    IN    47922

#1426896
MICHAEL A OTLOWSKI
186 PRESTON AVE
MIDDLETOWN    CT    06457-2314

#1426897
MICHAEL A OTTER
2687 BRYANWOOD
GRAND RAPIDS    MI    49544-1773

#1426898
MICHAEL A OTTNEY
417 NORTH ST
MASON    MI    48854-1531

#1426899
MICHAEL A PALMER
1973 HOMEPATH CT
CENTERVILLE    OH    45459-6971

#1426900
MICHAEL A PALOMBA &
LAURA M PALOMBA JT TEN
9212 W 141ST STREET
OVERLAND PARK    KS    66221-2125

#1426901
MICHAEL A PANICCIA
34460 HIDDEN PINE DR
FRASER    MI    48026

#1426902
MICHAEL A PANTALEO & MARIA G
PANTALEO JT TEN
2979 WATERSTONE PLACE
KOKOMO    IN    46902

#1426903
MICHAEL A PARE &
ELLEN W PARE JT TEN
6984 BUCKLEY CT
CANTON TWP    MI    48187

#1426904
MICHAEL A PARISE
2245 VALLEY VISTA DR
DAVISON    MI    48423-8369

#1426905
MICHAEL A PAVLICKO CUST
HEATHER M PAVLICKO UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
14142 RANDALL
STERLING HEIGHTS    MI    48313-3557

#1426906
MICHAEL A PAVLICKO CUST FOR
CHRISTOPHER M PAVLICKO UNDER
THE MI UNIF GIFTS TO MINORS
ACT
14142 RANDALL
STERLING HEIGHTS    MI    48313-3557

#1426907
MICHAEL A PERKINS
7302 SECOR
PETERSBURG    MI    49270-9724

#1426908
MICHAEL A PERSECHINO
11 LOCKPORT AVE
NORTH TONAWANDA NY    14120-3121

#1426909
MICHAEL A PETRUCCI
274 MITCHELL RD
WEST MIDDLESEX    PA    16159-3322

#1426910
MICHAEL A PHILLIPS
2313 E 60TH ST
KANSAS CITY    MO    64130-3533

#1426911
MICHAEL A PICCOLO
4393 CREEKWOOD COURT
ROCHESTER HILLS    MI    48306-4605

#1426912
MICHAEL A PODULKA
1354 S SEYMOUR RD
FLINT    MI    48532-5512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426913
MICHAEL A POLAND
25 OAK FOREST DR
ST PETERS    MO    63376-3609

#1426914
MICHAEL A POLIDAN
16305 HI-LAND TRAIL
LINDEN    MI    48451-9025

#1426915
MICHAEL A PRIEST
7460 EEST NORTH 00 SOUTH
MARION    IN    46952-6619

#1426916
MICHAEL A RAGAN
4832 BRIERLY DR W
WEST MIFFLIN    PA    15122-1208

#1426917
MICHAEL A RAIBON &
CHARMAINE R RAIBON JT TEN
13422 REDGATE
HOUSTON    TX    77015-2127

#1426918
MICHAEL A RAMSEY
22218 105 AVE SE
KENT    WA    98031

#1426919
MICHAEL A REA
962 MAIDSTONE DRIVE
ROCHESTER HILLS    MI    48307-4280

#1107007
MICHAEL A REESE &
LISA R REESE JT TEN
4515 WILLIAMSBURG DR
CANFIELD    OH    44406

#1426920
MICHAEL A REESE CUST
EVAN MICHAEL REESE
UNIF TRANS MIN ACT WI
W312S3936 RUTH PL
WAUKESHA    WI    53189-9491

#1426921
MICHAEL A REESE CUST
LAUREN ISABELLE REESE
UNIF TRANS MIN ACT WI
W312S3936 RUTH PL
WAUKESHA    WI    53189-9491

#1426922
MICHAEL A REGIEC &
SHIRLEY V REGIEC TR
MICHAEL A & SHIRLEY V REGIEC
TRUST UA 02/28/95
1238 NICKLAUS
TROY    MI    48098-3367

#1426923
MICHAEL A REMONDINO &
MARGARET E REMONDINO JT TEN
16030 HARBOR POINT DR
SPRING LAKE    MI    49456-1410

#1426924
MICHAEL A RISELAY
750 GEE ST PORTSMITH TOWNSHIP
BAY CITY    MI    48708-9608

#1426925
MICHAEL A RISUM
13610 CHIPPEWA TRAIL
LOCKPORT    IL    60441-9647

#1426926
MICHAEL A RISUM &
ANN M RISUM JT TEN
13610 CHIPPEWA TRAIL
LOCKPORT    IL    60441-9647

#1426927
MICHAEL A RISUM & ANN M
RISUM JT TEN
13610 CHIPPEWA TRAIL
LOCKPORT    IL    60441-9647

#1426928
MICHAEL A RIX CUST STEPHEN
MARTIN RIX UNIF GIFT MIN ACT
MICH
274 1ST ST
ROCHESTER    MI    48307-2600

#1426929
MICHAEL A ROBBINS
3171 LES CHAPPELL RD
SPRING HILL    TN    37174-2513

#1426930
MICHAEL A ROCCO
2226 HARVEY PL
PUEBLO    CO    81006-1827

#1426931
MICHAEL A ROGERSON &
BETTY S ROGERSON JT TEN
430 EDGEFIELD DR
MARION    OH    43302-7841

#1426932
MICHAEL A ROMMECK & SHARON L
ROMMECK JT TEN
41356 HARVARD
STERLING HEIGHTS    MI    48313-3632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1426933
MICHAEL A ROSENBLOOM
4 BREWSTER LANE
PITTSFORD    NY    14534-2880

#1426934
MICHAEL A ROSEWARNE
6176 KING ARTHUR
SWARTZ CREEK    MI    48473-8808

#1426935
MICHAEL A RUGIENIUS
1100 SHAFFER TR
OVIEDO    FL    32765-7019

#1426936
MICHAEL A RUGIENIUS & HELEN
E RUGIENIUS JT TEN
1100 SHAFFER TR
OVIEDO    FL    32765-7019

#1426937
MICHAEL A RULKA
1430 LEITH ST
1
FLINT    MI    48506-2724

#1426938
MICHAEL A RUSSELL
203 WILLOW OAK DR
MUSCLE SHOALS    AL    35661-2949

#1426939
MICHAEL A SANFILIPPO
145 IDLEWILD LANE
ABERDEEN    NJ    07747

#1426940
MICHAEL A SANTO
12240 MOCERI DR
GRAND BLANC    MI    48439-1926

#1426941
MICHAEL A SAWAYDA
5118 KUSZMAUL AVE NW
WARREN    OH    44483-1257

#1426942
MICHAEL A SAWYER
208 GREAT HERON RD
CAMDENTON    MO    65020-5032

#1426943
MICHAEL A SCHACHT
145 15TH ST NE APT 805
ATLANTA    GA    30309-3586

#1426944
MICHAEL A SCHENCK
4643 MEDLAR RD
MIAMISBURG    OH    45342-4737

#1426945
MICHAEL A SCHNEIDER
31481 GLOEDE
WARREN    MI    48093-2099

#1426946
MICHAEL A SCHONS
1203 MEADOWCLARK DRIVE
WATERFORD    MI    48327-2957

#1426947
MICHAEL A SCHRUEFER
1650 BAUST CHURCH ROAD
UNION BRIDGE    MD    21791-9728

#1426948
MICHAEL A SCHUBERT
325 SOUTH KIMMEL ROAD
CLAYTON    OH    45315-9721

#1426949
MICHAEL A SCIGEL
2240 W SNOVER RD
MAYVILLE    MI    48744-9773

#1426950
MICHAEL A SERFOZO
44314 STANG RD
ELYRIA    OH    44035-1938

#1426951
MICHAEL A SHATTO
2347 BERDAN
TOLEDO    OH    43613-4921

#1426952
MICHAEL A SIECINSKI
13422 COLLINS SCHOOL RD
FELTON    PA    17322

#1426953
MICHAEL A SIEMUCHA JR
272 DRAKE DR
NORTH TONAWANDA NY    14120-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1426954
MICHAEL A SIMETKOSKY
37698 NORTHFIELD
LIVONIA        MI      48150-5418

#1426955
MICHAEL A SIMOS
100 COMMONWEALTH AVE
MERRICK    NY    11566-3525

#1426956
MICHAEL A SKUNDA
38212 SUMPTER
STERLING HEIGHTS      MI      48310-3021

#1426957
MICHAEL A SKUNDA &
ARDITH A SKUNDA JT TEN
38212 SUMPTER DRIVE
STERLING HTS      MI      48310-3021

#1426958
MICHAEL A SKUROW
3737 PILGRIM ST
LAS VEGAS      NV      89121-4445

#1426959
MICHAEL A SMERKA
2943 SHENANDOAH DRIVE
HAMBURG NY    14075-3233

#1107012
MICHAEL A SMITH
608 RAPIDS ROAD
COLUMBIA    SC    29212

#1426960
MICHAEL A SMITH
105 GENERALS WAY COURT
FRANKLIN    TN    37064-4981

#1426961
MICHAEL A SMITH
531 N JAMES ST
PEEKSKILL      NY    10566-2401

#1426962
MICHAEL A SMITH
754 MINNESOTA AVE
DAYTON  OH    45404-2373

#1426963
MICHAEL A SNOVAK
1936 WAKEFIELD
YOUNGSTOWN OH    44514-1063

#1426964
MICHAEL A SOMACH
619 S COOPER DR II
HENDERSON  NC    27536-5907

#1426965
MICHAEL A SOUSA
17 HILLTOP ST
BRISTOL      RI      02809-4010

#1426966
MICHAEL A SPORRER
638 ROOSEVELT DRIVE
EDWARDSVILLE  IL      62025-2454

#1426967
MICHAEL A SPRAGUE
17230 WILLIAMS ST
HOLLY    MI    48442-9187

#1426968
MICHAEL A STACHOWIAK
2900 MAUTE RD
GRASS LAKE    MI      49240-9174

#1426969
MICHAEL A SULLIVAN
8620 KINGSTON CT
YPSILANTI      MI      48198-3220

#1426970
MICHAEL A SURMA
30997 BOEME DRIVE
WARREN MI    48092-1973

#1426971
MICHAEL A SWINFORD
7633 N 200 E
ALEXANDRIA    IN    46001-8727

#1426972
MICHAEL A SZULINSKI
701 OUTPOST CIRCLE
WAYNE  PA    19087-2100

#1426973
MICHAEL A THOMAS
521 THORNBERRY DR
CARMEL    IN    46032-1262

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1426974
MICHAEL A TODD
14093 BARRET MILL RD
BAINBRIDGE    OH    45612-9538

#1426975
MICHAEL A TOTH
1212 OWANA AVE
ROYAL OAK    MI    48067-5006

#1426976
MICHAEL A TOWNSEND
3014 CONCORD ST
FLINT    MI    48504-2924

#1426977
MICHAEL A TRESSLER
4509 TALMADGE GREEN
TOLEDO    OH    43623-4149

#1426978
MICHAEL A TREZISE
4121 LAWN DR
DEL CITY    OK    73115-2915

#1426979
MICHAEL A TROTTO
579 OREGON AVE
MARYSVILLE    MI    48040-2541

#1426980
MICHAEL A TROY
BOX 64
PERRY    MI    48872-0064

#1426981
MICHAEL A TURNER
620 CHARLES LN
SPRING HILL    TN    37174-7351

#1426982
MICHAEL A URBANIC & JOYCE M
URBANIC JT TEN
7515 PELICAN BAY BLVD #15B
NAPLES    FL    34108

#1426983
MICHAEL A URBISCI
549 ANDERSON FERRY RD
CINCINNATI    OH    45238-5265

#1426984
MICHAEL A VAQUER
36533 CABRILLO DR
FREMONT    CA    94536-5619

#1426985
MICHAEL A VINCENT
4402 W GRAND BLANC RD
SWARTZ CREEK    MI    48473-9150

#1107017
MICHAEL A VIRGILIO &
ELIZABETH A VIRGILIO TR
MICHAEL & ELIZABETH VIRGILIO
TRUST UA 06/22/99
1316 N LONG BEACH BLVD
COMPTON    CA    90221-1605

#1426986
MICHAEL A VLASOV &
DONNA L VLASOV JT TEN
2230 HOWLAND WILSON NE
WARREN    OH    44484-3923

#1426987
MICHAEL A VOLKMAN
1018 SANDHURST DR
CORAOPOLIS    PA    15108-2863

#1426988
MICHAEL A WAECHTER
1705 SALT SPRINGS ROAD S W
WARREN    OH    44481-9735

#1426989
MICHAEL A WALKER &
JACQUELYN J WALKER JT TEN
1489 SHADY BROOK CT
SPRING HILL    FL    34606-4417

#1426990
MICHAEL A WASTOG
780 CLIFFWOOD AVENUE
CLIFFWOOD BEA    NJ    07735-5162

#1426991
MICHAEL A WHITAKER
3333 NOAHS ARK RD
JONESBORO    GA    30236-5510

#1426992
MICHAEL A WHITFIELD
142 TRAFALGAR ST
ROCHESTER    NY    14619-1224

#1426993
MICHAEL A WHITFIELD
1619 ATKINSON
DETROIT    MI    48206-2006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1426994
MICHAEL A WILLIAMS
1723 TALL OAKS DR
KOKOMO  IN    46901-7707

#1426995
MICHAEL A WILLIAMSON
5079 THREE MILE RD
BAY CITY    MI    48706-9004

#1426996
MICHAEL A WILSON
1365 YOUNGS RD
ORLEANS  MI    48865-9738

#1426997
MICHAEL A WILSON
204 SW NOEL
#K
LEES SUMMIT    MO    64063

#1426998
MICHAEL A WISWELL
210 S GRANT
PAULDING    OH    45879-1336

#1426999
MICHAEL A WITHAM CUST
ADAM M WITHAM
UNIF TRANS MIN ACT FL
UNTIL AGE 21
3774 ENCHANTED OAKS LN
SEBRING    FL    33822

#1427000
MICHAEL A WOLFE
514 E BROAD
CHESANING  MI    48616-1508

#1427001
MICHAEL A WOMACK
4001 PELHAM RD #401
GREER  SC    29650

#1427002
MICHAEL A YANOCHKO
4654 BROOKWOOD DRIVE
BROOKLYN  OH    44144-3216

#1427003
MICHAEL A YOUNG
3001 BROWNSBORO RD
LOUISVILLE    KY    40206-1503

#1427004
MICHAEL A ZATIRKA
16831 BELL CREEK
LIVONIA    MI    48154-2938

#1427005
MICHAEL AARON HENSON
1418 WALTON AVE
FLINT    MI    48532

#1427006
MICHAEL AARON ROTH
908 STATE ST
PETOSKEY    MI    49770-2757

#1427007
MICHAEL ABATEMARCO
157-14-86TH ST
HOWARD BEACH  NY    11414

#1427008
MICHAEL ABATEMARCO JR
157-14 86TH STREET
HOWARD BEACH  NY    11414-2623

#1427009
MICHAEL ABRAHAM
7864 KALAMAZOO AVE
BYRON CENTER  MI    49315-9320

#1427010
MICHAEL ADAMS &
LAURA A ADAMS JT TEN
15350 AMBERLY DRIVE APT. 2424
TAMPA    FL    33647

#1427011
MICHAEL ADAMSON
8151 MARLOWE
DETROIT    MI    48228-2488

#1427012
MICHAEL ALAN COHEN
9205 HURON RIVER DR
DEXTER  MI    48130-9611

#1427013
MICHAEL ALAN HUFFMAN U/GDNSHP OF
KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO    AE    09724-7001

#1427014
MICHAEL ALAN LADOW
20074 TAMARACK DRIVE
HOWARD CITY  MI    49329-9376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1427015
MICHAEL ALAN WOLIN
200 W MADISON ST SUITE 970
CHICAGO    IL    60606

#1427016
MICHAEL ALEX ATKINSON
121 BUCKEYE DR
WILMINGTON    NC    28411

#1427017
MICHAEL ALKIRE
9150 14 MILE RD
CEDAR SPRINGS    MI    49319-9319

#1427018
MICHAEL ALLAN GOTTLIEB
1237 CRESTBROOK PLACE
ANAHEIM    CA    92805-4830

#1427019
MICHAEL ALLAN MYATT
BOX 180
DOLLAR BAY    MI    49922-0180

#1427020
MICHAEL ALLAN SPROULL
900 G PICCADILLY LOOP
YORKTOWN VA    23692-2745

#1427021
MICHAEL ALLEN
456 RIVERSIDE DRIVE
PASADENA    MD    21122-5060

#1427022
MICHAEL ALLEN ADAMS
718 SHERIDAN STREET
WILLIAMSPORT    PA    17701-2424

#1427023
MICHAEL ALLEN BEHRENS
3154 W 17TH PLACE
YUMA    AZ    85364

#1427024
MICHAEL ALLEN HARTMANN
7395 80TH PL SE
MERCET ISLAND    WA    98040-5931

#1427025
MICHAEL ALLEN PFIEFFER
425 KELSEY DR
CLARKSVILLE    TN    37042-6169

#1427026
MICHAEL ALLEN WINTER
516 3RD STREET
KALKASKA    MI    49646-9350

#1427027
MICHAEL AMSEL
88 NORTHWOOD AVENUE
DEMAREST    NJ    07627-1713

#1427028
MICHAEL ANDREW DRIMBY
793 N DURAND RD
CORUNNA    MI    48817-9579

#1427029
MICHAEL ANDREW KENDINGER
106 COMPANION WY
SAVANNAH    GA    31419-9334

#1427030
MICHAEL ANDREYKO JR &
PAULINE ANDREYKO JT TEN
5012 COPLEY ROAD
PHILADELPHIA    PA    19144-4803

#1427031
MICHAEL ANDREYKO JR &
SHIRLEY A ANDREYKO JT TEN
12560 DEBORAH DR
NORTH HUNTINGDON PA    15642-2804

#1427032
MICHAEL ANTHONY BOLDEN
1601 HALLMARK DR
GRIFFIN    GA    30223-1011

#1107024
MICHAEL ANTHONY COX
317 WOODRIDGE DR
MINERAL WELLS    WV    26150-9632

#1427033
MICHAEL ANTHONY FERRARA
BOX 331
NEW ALBANY    PA    18833-0331

#1427034
MICHAEL ANTHONY MURPHY JR
693 EL CAMINITO
LIVERMORE    CA    94550-5853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1107026
MICHAEL ANTHONY PICCOLI
7187 DANTON PROMENADE
MISSISSAUGA    ON    L5N 5P3
CANADA

#1427036
MICHAEL ANTHONY SERGI
1642 MEADOWLARK RD
WYOMISSING    PA    19610-2821

#1107027
MICHAEL ANTICOLI &
JOLENE ANTICOLI JT TEN
2615 PRICE ST
SCRANTON  PA    18504-1326

#1427037
MICHAEL ANTON
456 PELLETT
BAY VILLAGE      OH    44140-1648

#1427038
MICHAEL ANTONIO
309 E MOREHEAD ST
CHARLOTTE   NC    28202-2323

#1427039
MICHAEL ARBUTINA AS CUST FOR
PETRA LOUISE ARBUTINA U/THE
PA UNIFORM GIFTS TO MINORS
ACT
819-19TH ST
FREEDOM  PA    15042-2024

#1427040
MICHAEL AREGANO
5873 GILLETE RD W
CICERO   NY    13039-9589

#1427041
MICHAEL B ADLER
1971 MANDEVILLE CANYON RD
LOS ANGELES    CA    90049-2235

#1427042
MICHAEL B BALLATO
12316 CHADSWORTH COURT
GLEN ALLEN    VA    23059-6932

#1427043
MICHAEL B BRADLEY
1942 LAKESHORE DRIVE
LODI    CA    95242-4232

#1427044
MICHAEL B BULLY
6371 N ELMS RD
FLUSHING    MI    48433-9002

#1427045
MICHAEL B CHAMNESS
2365 S 300 W
LIBERTY CTR    IN    46766-9730

#1427046
MICHAEL B COHN & MONICA COHN JT TEN
371 FORT WASHINGTON AVE
NEW YORK  NY    10033-6739

#1427047
MICHAEL B COOLEY
2354 20TH ST RT 2
HOPKINS    MI    49328

#1427048
MICHAEL B DOTY
2614 SOUTH 66TH ST
TAMPA   FL    33619-5814

#1427049
MICHAEL B DUFFY
36211 N TARA COURT
INGLESIDE    IL    60041-9660

#1427050
MICHAEL B DUNN
1405 FARRELL AVE LOT 341
CHERRY HILL    NJ    08002-2726

#1427051
MICHAEL B EICKMEIER
5846 MEANDER DR
SAN JOSE    CA    95120-3839

#1427052
MICHAEL B FALES
26 MONTICELLO DR
BRANFORD   CT    06405-4155

#1427053
MICHAEL B FERRANTE & BEVERLY
A FERRANTE JT TEN
25740 W NOTHERN LIGHTS WAY
BUCKEYE    AZ    85326

#1427054
MICHAEL B FLINT
1010 WEST JOPPA RD
TOWSON   MD    21204-3731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427055
MICHAEL B FOLIO
202 E MAIN ST
CLARKSBURG   WV   26301-2126

#1427056
MICHAEL B GORDON
2541 LEGION STREET
BELLMORE   NY   11710-4918

#1427057
MICHAEL B GOTKIN
APT 18A
401 EAST 86 ST
NEW YORK   NY   10028-6413

#1427058
MICHAEL B GREATHOUSE
BOX 3247
WARREN   OH   44485-0247

#1427059
MICHAEL B GREGG
855 STONYHILL RD
GAILFORD   VT   05301-8266

#1427060
MICHAEL B HALE
8467 BLUELAKE CIRCLE
GALLOWAY   OH   43119-8706

#1427061
MICHAEL B HAMILTON
252 RIVERDALE DR
DEFIANCE   OH   43512-1760

#1427062
MICHAEL B HAMMER
605 N PAULINA AVE
REDONDO BEACH   CA   90277-3023

#1427063
MICHAEL B HARRIS
233 MAPLE ST
ENGLEWOOD   NJ   07631-3703

#1427064
MICHAEL B HISTAND
1630 W VINE DR
FT COLLINS   CO   80521-1617

#1427065
MICHAEL B HORTON
11527 4TH ST
MONTAGUE   MI   49437-9582

#1107032
MICHAEL B JENKINS
21329 CONCORD
SOUTHFIELD   MI   48076-5628

#1427066
MICHAEL B JENNER
40259 IVYWOOD LANE
PLYMOUTH   MI   48170-2727

#1427067
MICHAEL B JONES
1621 N WHEATON RD
CHARLOTTE   MI   48813-8601

#1427068
MICHAEL B JOYCE &
MARY F JOYCE & NANCY A DALBKE TR
MICHAEL B JOYCE 1999 TURST
UA 11/24/99
1705 PAVILION WAY UNIT 408
PARK RIDGE   IL   60068-1119

#1427069
MICHAEL B LEVINE
1041 STANYAN ST
SAN FRANCISCO   CA   94117-3808

#1427070
MICHAEL B LOADER & SUSAN
M LOADER TEN COM
903 E CAMERON ST
ROCKDALE   TX   76567-3008

#1427071
MICHAEL B LOMAX
1495 HATCH ROAD
OKEMOS   MI   48864-3413

#1427072
MICHAEL B NEILSON
3147 COLORADO ST
FLINT   MI   48506-2531

#1427073
MICHAEL B NICOLELLA & NANCY
C NICOLELLA JT TEN
1284 MANOR DR
PITTSBURGH   PA   15241-2865

#1427074
MICHAEL B NORDEEN & PATRICIA
I NORDEEN JT TEN
15519 GOLF CLUB DR
MONTCLAIR   VA   22026-1115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427075
MICHAEL B OBRIEN &
PATRICIA L OBRIEN JT TEN
1730 HEATHERSTONE DRIVE
FREDERICKSBURG VA    22407-4844

#1427076
MICHAEL B OVERTON
712 PICCADILLY ROW
ANTIOCH    TN    37013-1767

#1427077
MICHAEL B OXLEY
11912 STEPPINGSTONE BLVD
TAMPA    FL    33635-6260

#1427078
MICHAEL B PAYNE
10623 SOUTH PARNELL
CHICAGO    IL    60628-2437

#1427079
MICHAEL B PEFFLEY
17030 MOUNTAIN LAKE DR
MONUMENT    CO    80132-7102

#1427080
MICHAEL B PIKE
1919 LIVEOAK TRAIL
WILLIAMSTON    MI    48895-9344

#1427081
MICHAEL B REDFIELD CUST
WILLIAM H REDFIELD UNIF GIFT
MIN ACT MICH
4451 CYPRESS DR
TROY    MI    48098-4850

#1427082
MICHAEL B REGULA
592 WALT CAMPBELL RD
HAZEL GREEN    AL    35750-7502

#1427083
MICHAEL B RICHMAN
8106 WHITTIER BLVD
BETHESDA    MD    20817-3123

#1427084
MICHAEL B ROLSTON TR
HENDERSON CEMETERY TRUST
UA 03/24/88
HENDERSON HALL
RTE 2 BOX 103
WILLIAMSTOWN    WV    26187-9753

#1427085
MICHAEL B RYAN
1380 SHARP DR
LAKE ORION    MI    48362-3746

#1427086
MICHAEL B RYAN & HARRIET E
RYAN JT TEN
1380 SHARP DR
LAKE ORION    MI    48362-3746

#1427087
MICHAEL B RYAN CUST MICHELLE
RYAN UNDER THE NJ UNIF GIFTS
TO MINORS ACT
15 OAK ST
HARRINGTON PARK    NJ    07640-1107

#1427088
MICHAEL B SAUVAIN
12510 PRESERVE LN
ALPHARETTA    GA    30005-7223

#1427089
MICHAEL B SCOTT CUST
CHRISTINE LAUREANA SCOTT
UNDER THE VA UNIF TRAN MIN ACT
4644 BRIARWOOD DR
CHARLOTTESVILLE    VA    22911-8359

#1427090
MICHAEL B SCOTT CUST
KATHRYN MICHELLE SCOTT
UNDER THE VA UNIF TRAN MIN ACT
4644 BRIARWOOD DR
CHARLOTTESVILLE    VA    22911-8359

#1427091
MICHAEL B SHAPIRO CUST ADAM
BRET SHAPIRO UNIF GIFT MIN
ACT MICH
6248 CHARLES DR
WEST BLOOMFIELD    MI    48322

#1427092
MICHAEL B SHEPARD
8230 ROGUE RDG NE
ROCKFORD    MI    49341-9151

#1427093
MICHAEL B SIMMONS
5702 GEORGETOWN COLONY DR
HOUSTON    TX    77084-7129

#1427094
MICHAEL B SMITH
3349 TENNYSON NW
WASHINGTON    DC    20015-2442

#1427095
MICHAEL B SMITH JR
2206 DUDLEY ST
BURTON SOUTHEAST MI    48529-2121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1427096
MICHAEL B STEGER
4844 INTERBORO AVE
PITTSBURGH    PA    15207-2130

#1427097
MICHAEL B SULLIVAN
6219 GREEN BUDD
GOSHEN    OH    45122-9419

#1427098
MICHAEL B TRIPP
43845 VICKSBURG COURT
CANTON    MI    48188-1730

#1427099
MICHAEL B WALSH & JUNE M
WALSH JT TEN
27 VENNER ROAD
ARLINGTON    MA    02476-8027

#1427100
MICHAEL B WATKINS
341 LAZY RIVER RD
HERMAN    NY    13652-3140

#1427101
MICHAEL B WILSON
2909 OLD SELLARS RD
DAYTON    OH    45439-1414

#1107038
MICHAEL B WYMAN &
MARY ESTHER WYMAN JT TEN
5 LANCER CT
TOMS RIVER    NJ    08753-5639

#1427102
MICHAEL B YOUNG
95-762 PULEHULEHU PLACE
MILILANI TOWN    HI    96789-2828

#1427103
MICHAEL B YOUNG & KATHLEEN L
YOUNG JT TEN
95-762 PULEHULEHU PLACE
MILILANI TOWN    HI    96789-2828

#1427104
MICHAEL BAIETTI CUST
SKYE JOELLE COTTON
UTMA CA
3262 OLIVE AVE
ALTADENA    CA    91001

#1427105
MICHAEL BAILLIE
1735 WALNUT LANE - UNIT 40
PICKERING    ON    L1V 6Z8
CANADA

#1427106
MICHAEL BAKER
4818 FARMER JOHN LANE
STOCKBRIDGE    MI    49285-9608

#1427107
MICHAEL BAKER
5409 DESERT PEACH DRIVE
SPARKS    NV    89436

#1427108
MICHAEL BAUERSACHS
12180 MORESTEAD COURT
GELN ALLEN    VA    23059

#1427109
MICHAEL BEGENY &
DOROTHY BEGENY JT TEN
8629 HUNTER'S TRAIL SE
WARREN    OH    44484-2412

#1427110
MICHAEL BEHR &
JULIA BEHR JT TEN
1010 CODAY BLF
ATHENS    GA    30606-7048

#1427111
MICHAEL BELLOVICH & JULIA
BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES    FL    34112-6189

#1427112
MICHAEL BENZINGER & VIRGINIA
BENZINGER JT TEN
75-23 166TH ST
FLUSHING    NY    11366-1264

#1427113
MICHAEL BERKOWITZ
300 MERCER STREET
APT 18E
NEW YORK    NY    10003

#1427114
MICHAEL BERMICK
7353 DUNBAR AVE
TEMPERANCE    MI    48182-1418

#1427115
MICHAEL BERNHARD
6450 HARRISON CT
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427116
MICHAEL BERNSTEIN & HELAINE
BERNSTEIN JT TEN
201 E 19TH ST APT 12E
NEW YORK   NY   10003-2629

#1427117
MICHAEL BERRY
14637 INDIANA
DETROIT   MI   48238-1772

#1427118
MICHAEL BERZON
22095 LAS BRISAS CIR
#101
BOCA RATON   FL   33433

#1427119
MICHAEL BEVILACQUA CUST
MARGARET MARY BEVILACQUA
UNIF GIFT MIN ACT NY
181-25 TUDOR RD
JAMAICA ESTATES   NY   11432-1446

#1427120
MICHAEL BEVILACQUA CUST
MARILYN CAROL BEVILACQUA
UNIF GIFT MIN ACT NY
32 FERNCLIFF RD
MORRIS PLAINS   NJ   07950-3052

#1427121
MICHAEL BICHEK
3800 LINCOLN AVE
PARMA   OH   44134-1804

#1427122
MICHAEL BICOCCA
8224 ANDALUSIAN DR
SACRAMENTO   CA   95829-6520

#1427123
MICHAEL BIDOLLI
8495 POINT CHARITY AVE
PIGEON   MI   48755-9776

#1427124
MICHAEL BIENKOWSKI
16016 AMHERST
BEVERLY HILLS   MI   48025-5608

#1427125
MICHAEL BISSONTZ
5345 N CALLE LA CIMA
TUCSON   AZ   85718-4810

#1427126
MICHAEL BISSOUX
33720 VISTA WAY
FRASER   MI   48026-1743

#1427127
MICHAEL BISZKO JR CUST
MICHAEL BISZKO III UNIF GIFT
MIN ACT MASS
4 LARK ST
FALL RIVER   MA   02721-3214

#1427128
MICHAEL BLACKCLOUD
7960 SACKETT RD
BERGEN   NY   14416-9522

#1427129
MICHAEL BLUE
1391 NOTHERN RIDGE DR
BRIGHTON   MI   48116-3700

#1427130
MICHAEL BLUHM
1831 AVON ST
SAGINAW   MI   48602-3917

#1427131
MICHAEL BLUMENAU AS
CUSTODIAN FOR ERIC G
BLUMENAU U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
11 ROSS LANE
MIDDLETOWN   NY   10941-2007

#1427132
MICHAEL BLUMENFELD CUST
JACLYN MEG BLUMENFELD
16 PIEDMONT DRIVE
WEST WINDSOR   NJ   08550-1712

#1427133
MICHAEL BLUMENFELD CUST FOR
MATTHEW BLUMENFELD UNDER THE
NJ UNIF GIFTS TO MINORS ACT
16 PIEDMONT DR
WEST WINDSOR   NJ   08550-1712

#1427134
MICHAEL BONAVENTURA
1681 ALPINE DR
COLUMBUS   OH   43229

#1427135
MICHAEL BOTSKO
9909 W PEORIA AVE
SUN CITY   AZ   85351-4233

#1427136
MICHAEL BOURASSA
PO BOX 1386
BIDDEFORD   ME   04005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427137
MICHAEL BOVA & STELLA BOVA JT TEN
16 BROOKSIDE AVE
SUFFERA    NY    10901-6429

#1427138
MICHAEL BOYAZIS
835 MICHELE CIRCLE
DUNEDIN    FL    34698

#1427139
MICHAEL BOYAZIS & MICHAEL S
BOYAZIS JT TEN
835 MICHELE CIRCLE
DUNEDIN    FL    34698

#1427140
MICHAEL BRAUDE
5319 MISSION WOODS TERR
SHAWNEE MISSION    KS    66205-2013

#1427141
MICHAEL BRENNAN & ELIZABETH
R BRENNAN JT TEN
15116 STRATFORD LANE
VILLA PARK    IL    60181

#1427142
MICHAEL BRIAN ADAIR
W 5184 TWIN CREEK RD
MENOMINEE    MI    49858

#1427143
MICHAEL BRIAN JACKSON
513 HAMPTON HILL RD
FRANKLIN LAKES    NJ    07417-1029

#1427144
MICHAEL BRONGO
2322 E 64TH ST
BROOKLYN NY    11234-6321

#1427145
MICHAEL BROWER & RUTH
BROWER JT TEN
37 E PIERSON DR
HOCKESSIN    DE    19707-1030

#1427146
MICHAEL BROWN
18265 LENNANE
REDFORD    MI    48240-1744

#1427147
MICHAEL BROWN
218 RHODE ISLAND
HIGHLAND PK    MI    48203-3361

#1427148
MICHAEL BROWN
3186 CASS AVE
FLINT    MI    48504-1208

#1427149
MICHAEL BROWN
7307 24TH AVE W
BRADENTON FL    34209-5336

#1107047
MICHAEL BRUNDAGE
7320 W RED FOX TRAIL
NEW PALESTINE    IN    46163

#1427150
MICHAEL BRYAN MILLER
420 W GRAND AVE 3B
CHICAGO    IL    60610-6934

#1427151
MICHAEL BUCZYNSKI
409 WARD AVENUE
SOUTH AMBOY NJ    08879-1558

#1427152
MICHAEL BUDELSKY
1940 NW 96TH STREET
SEATTLE    WA    98117

#1427153
MICHAEL C ADAMS &
SHIRLEY N ADAMS &
MICHAEL D ADAMS JT TEN
480 W PINCONNING RD
PINCONNING    MI    48650-8991

#1427154
MICHAEL C ANKER CUST JOHN M
ANKER A MINOR UNDER THE LAWS
OF GEORGIA
1546 16TH AVE
COLUMBUS    GA    31901-2040

#1427155
MICHAEL C BANHAJER
7948 HUGH
WESTLAND MI    48185-2510

#1107050
MICHAEL C BARRON
18610 GLENEAGLES DRIVE
BATON ROUGE    LA    70810-5971

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1427156
MICHAEL C BARTON & LINDA M
MELOCHE JT TEN
6677 ABBEY RD
CARLTON    OR    97111-9501

#1427157
MICHAEL C BEARD
11105 E DODGE RD
OTISVILLE    MI    48463-9739

#1427158
MICHAEL C BETTS
714 HARRISON ST
DEFIANCE JUNCTION    OH    43512-2024

#1427159
MICHAEL C BIEK
1734 PLATT
NILES    MI    49120-8733

#1427160
MICHAEL C BOARD
3106 S MILFORD ROAD
HIGHLAND    MI    48357-4949

#1427161
MICHAEL C BOERNER
461 MUSKOKA ST
COMMERCE TWP MI    48382

#1427162
MICHAEL C BOWMAN
4781 HAPLIN DR
DAYTON    OH    45439-2955

#1427163
MICHAEL C CARLTON
11548 FENNER
PERRY    MI    48872-8749

#1427164
MICHAEL C CARROLL
1314 SO 63RD ST
OMAHA    NE    68106-1557

#1427165
MICHAEL C COMERFORD
702 WILLOWRIDGE DR
KOKOMO    IN    46901-7043

#1427166
MICHAEL C CONVY & LUCIE F
CONVY JT TEN
104 W MERMOD PL
KIRKWOOD    MO    63122-2758

#1427167
MICHAEL C COPPS JR
910 S MAGNOLIA DR
INDIALANTIC    FL    32903-3410

#1427168
MICHAEL C CUNNINGHAM
15501 FERGUSON
DETROIT    MI    48227

#1427169
MICHAEL C DAGOSTINO &
KATHLEEN M DAGOSTINO JT TEN
197 PARK AVE
LOCKPORT    NY    14094-2614

#1427170
MICHAEL C DEVINE
95 COLES AVE
HACKENSACK    NJ    07601-3033

#1427171
MICHAEL C DORISE
2220 CLARK DR
LA MARQUE    TX    77568-4701

#1427172
MICHAEL C DOSSIER
2761 RIDGEWAY AVE
ROCHESTER    NY    14626

#1427173
MICHAEL C DRAKE
1057 VALLEY STREAM DR
ROCHESTER    MI    48309-1730

#1427174
MICHAEL C DRURY
3427 MONZA DRIVE
SEBRING    FL    33872-7639

#1107053
MICHAEL C DUFRESNE REV LIV
TRUST-TTEE U/A DTD 3/25/99
2053 TENECK CIR
WIXOM    MI    48393-1857

#1427175
MICHAEL C EDWARDS
6299 E CR 600 S
PLAINFIELD    IN    46168

Page:  9487 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1427176
MICHAEL C FANT
19966 LITTLEFIELD ST
DETROIT      MI      48235-1161

#1427177
MICHAEL C FINN
8701 MIDNIGHT PASS APT 307A
SARASOTA    FL      34242-2877

#1427178
MICHAEL C FINN & MURIEL A
FINN JT TEN
APR 307-A
8701 MIDNIGHT PASS
SARASOTA    FL      34242-2800

#1427179
MICHAEL C FOSTER
1440 N BYRON RD
WICHITA      KS      67212-1317

#1427180
MICHAEL C FREY &
PATRICIA L FREY JT TEN
1004 SPINDLE PALM WAY
APOLLO BEACH    FL    33572-2012

#1427181
MICHAEL C GIBAS
5874 E 900 N
FAIR OAKS      IN      47943-8027

#1427182
MICHAEL C GNAM
7434 CHINOOK DR
WEST CHESTER    OH    45069-1353

#1427183
MICHAEL C GRANT TR
MICHAEL C GRANT TRUST
UA 05/08/00
2736 STRAWBERRY LANE
PORT HURON    MI    48060-2302

#1427184
MICHAEL C HAAS
304
1011 E CALIFORNIA AVE
GLENDALE    CA    91206-5022

#1427185
MICHAEL C HAMLIN
36 CRAFTWOOD LA
HILTON      NY      14468-8913

#1427186
MICHAEL C HARRIS
2701 N 31
KANSAS CITY    KS    66104-4113

#1427187
MICHAEL C HARRIS &
MAUREEN HARRIS JT TEN
11 WHITTIER RD
WAKEFIELD    MA    01880-4929

#1427188
MICHAEL C HART
1516 IRON LIEGE ROAD
INDIANAPOLIS    IN    46217-4457

#1427189
MICHAEL C HARVEY
4556 TWILIGHT HILL RD
KETTERING    OH    45429-1852

#1427190
MICHAEL C HAYES CUST
CHRISTOPHER M HAYES UNIF
GIFT MIN ACT MI
BOX 1706
EAST LANSING    MI    48826-1706

#1427191
MICHAEL C HEFFERNAN AS CUST
FOR KATHLEEN ELIZABETH
HEFFERNAN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
4151 PINEHURST CIRCLE
STOCKTON    CA    95219-1836

#1427192
MICHAEL C HICKEY
4325 SOUTH 36TH STREET
ARLINGTON    VA    22206

#1427193
MICHAEL C HOLLAND
10384 FRANK HIMES H
PERRINTON    MI    48871-9751

#1107056
MICHAEL C HOSKINS &
CYNTHIA T HOSKINS JT TEN
8432 NETHERLANDS PL
COLUMBUS    OH    43235-1156

#1107057
MICHAEL C HOUSER &
DONELLA G HOUSER JT TEN
6 OLD MILL WAY
WELLS
SOMERSET        BA5 2JU
UNITED KINGDOM

#1427194
MICHAEL C HOUSER &
DONELLA G HOUSER JT TEN
6 OLD MILL WAY
WELLS
SOMERSET BA5 2JU
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427195
MICHAEL C HUBACEK & RITA E
HUBACEK JT TEN
N6157 RIVER HEIGHTS DRIVE
PLYMOUTH    WI    53073-3620

#1427196
MICHAEL C JARMAN
W 3515 COUNTY HIGHWAY F
FISH CREEK    WI    54212

#1427197
MICHAEL C JONES
751 E 1050 S
FAIRMOUNT    IN    46928-9297

#1427198
MICHAEL C JOSEFCHUK
24786 WEST MIDDLE FORK RD
BARRINGTON    IL    60010-2440

#1427199
MICHAEL C KAPLAN
1280 GRAND AVENUE #101
SAINT PAUL    MN    55105

#1427200
MICHAEL C KEENEY
450 MIDLAND DRIVE
ASHEVILLE    NC    28804-1435

#1427201
MICHAEL C KLASSEN
1520 N VERNON
DEARBORN    MI    48128-1116

#1427202
MICHAEL C KNUST
14631 THIRTY MILE ROAD
WASHINGTON    MI    48095-2125

#1427203
MICHAEL C KOWALSKI
3946 ATHENS
DRAYTON PLNS    MI    48020

#1107059
MICHAEL C KRAGES
980 BIG WINDFALL RD
LANSING    NC    28643-8905

#1427204
MICHAEL C LEE
2031 151ST AVE SE
BELLEVUE    WA    98007-6319

#1427205
MICHAEL C LOONEY
40645 OAKWOOD
NOVI    MI    48375-4455

#1427206
MICHAEL C LUDOVICI
BOX 790 ARNER RD
CHESTER    WV    26034

#1427207
MICHAEL C LUDWIG
15969 N LAGUARDIA PKWY
STRONGSVILLE    OH    44136-8815

#1427208
MICHAEL C MAFFEI
506 KLOCKNER AVE
TRENTON    NJ    08619-2822

#1427209
MICHAEL C MAJOR
10389 N COUNTY ROAD 550 E
ROACHDALE    IN    46172-9479

#1427210
MICHAEL C MARSHALL
9808 SLEEPY HOLLOW RD
PEVELY    MO    63070-2608

#1427211
MICHAEL C MAYFIELD
7571 WHITE BIRCH DR
FARWELL    MI    48622-9486

#1427212
MICHAEL C MC CORKLE
3325 ELVALLE WY
ANTELOPE    CA    95843-4973

#1427213
MICHAEL C MC ELROY
534 PAWNEE WAY
MADISON    MS    39110-9606

#1427214
MICHAEL C MC GHEE
4029 OLD HICKORY RD
FAIRFAX    VA    22032-1504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427215
MICHAEL C MCCORMICK
3298 WOODLAWN AVENUE
WINDSOR   ON   N8W 2J2
CANADA

#1427216
MICHAEL C MCCORMICK &
MONA K MCCORMICK JT TEN
248 BEACON PL
MUNSTER   IN   46321-1102

#1427217
MICHAEL C MEAD
100 OAK RIDGE ROAD
BRUNSWICK   GA   31523-9741

#1427218
MICHAEL C MEGELAS
136-148 CONWAY DRIVE
LONDON   ON   N6E 3N
CANADA

#1427219
MICHAEL C MEHRMAN
BOX 46090
WASHINGTON   DC   20050-6090

#1427220
MICHAEL C MERKE
107 LAUREL PL
LONGVIEW   WA   98632-5519

#1427221
MICHAEL C MILLER &
DAWN MILLER JT TEN
155 E MAIN ST
PITTSBORO   IN   46167-9160

#1427222
MICHAEL C MONROE
24358 RONAN
BEDFORD HEIGHTS   OH   44146-3970

#1427223
MICHAEL C MOORE
BOX 1166
LOCKHART   TX   78644-1166

#1427224
MICHAEL C MURPHY
23 HARBOR HILLS DR
PORT JEFFERSON   NY   11777

#1427225
MICHAEL C MURPHY
36734 THEODORE DRIVE
CLINTON TWP   MI   48035-1955

#1427226
MICHAEL C NAGY & JUDITH A
NAGY JT TEN
2766 LARRY TIM DRIVE
SAGINAW   MI   48601-5614

#1427227
MICHAEL C NEELY
1600 HARBOUR CLUB DR
PONTTE VEDRA BEACH   FL   32082-3549

#1427228
MICHAEL C NOBLE
35 SIGNAL RIDGE WAY
EAST GREENWICH   RI   02818-1649

#1427229
MICHAEL C NOUN
817 LINDSEY LANE
BOLINGBROOK IL   60440

#1427230
MICHAEL C O NEILL
84 ALBERT DRIVE
LANCASTER   NY   14086-2802

#1427231
MICHAEL C OBERRY
1800 E ROUND LAKE RD
DEWITT   MI   48820-9723

#1427232
MICHAEL C PARR
19821 VERMANDER
CLINTON TWP   MI   48035-4719

#1427233
MICHAEL C PATTON
2240 BREWERS LANDING
MEMPHIS   TN   38104-4306

#1427234
MICHAEL C PICKNEY
1055 PETOSKY CT
ADRIAN   MI   49221-3121

#1427235
MICHAEL C PIERCE
4260 TARA DRIVE E
MOBILE   AL   36619-1178

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427236
MICHAEL C PIERCE &
SANDRA C PIERCE JT TEN
4260 TARA DRIVE E
MOBILE    AL    36619-1178

#1427237
MICHAEL C QUINN
13220 BRIARWOOD TRACE
CARMEL    IN    46033-4654

#1427238
MICHAEL C RICH
2706 SO 38TH ST
KANSAS CITY    KS    66106-3921

#1427239
MICHAEL C RICKETTS
7818 N STRATHBURY AVE
KANSAS CITY    MO    64151-4282

#1427240
MICHAEL C RICKLE
114 COTTAGE ST
POTTERVILLE    MI    48876-9787

#1427241
MICHAEL C ROBINSON
10435 NICHOLS RD
MONTROSE MI    48457-9175

#1107065
MICHAEL C ROCHE
4603 LYNN BURKE RD
MONROVIA  MD    21770-9428

#1427242
MICHAEL C SANZONI
53272 AZALEA DR
MACOMB  MI    48042-5804

#1427243
MICHAEL C SARK
2102 W 3RD AVE
FLINT    MI    48504-4835

#1427244
MICHAEL C SCHAEFER & DIANA K
SCHAEFER JT TEN
9226 S CREEK RD
BELOIT    WI    53511-7943

#1427245
MICHAEL C SCULLY
265 VIA ESPLANADE
DENISON    TX    75021-7193

#1427246
MICHAEL C SEMCHENA
38912 WOODMOUNT DRIVE
STERLING HEIGHTS    MI    48310-3237

#1427247
MICHAEL C SEYFRIED
11940 N BETHEL RD
MOORESVILLE  IN    46158-8308

#1427248
MICHAEL C SHERLOCK
5045 GRAFTON RD
BRUNSWICK  OH    44212-1013

#1427249
MICHAEL C SHOKES
28 WENDY LANE
CHARLESTON  SC    29407-5357

#1427250
MICHAEL C SORRELL &
MARGARET SORRELL JT TEN
265 GLENVIEW DR
DAYTON    OH    45440-3242

#1427251
MICHAEL C SPLEET & MARY KAY
SPLEET JT TEN
13101 VILLAGE CT
CLIO    MI    48420-8263

#1427252
MICHAEL C STETSON
7331 E RED HAWK ST
MESA    AZ    85207

#1427253
MICHAEL C STRICKLIN
3437 COURTWAY
BALTIMORE    MD    21222-5927

#1427254
MICHAEL C THOMAS
129 ROBERT ADAMS DR
COURTICE    ON    L1E 2B9
CANADA

#1427255
MICHAEL C THOMPSON
533 RAVEN CIRCLE
BROWNSBURG IN    46112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1427256
MICHAEL C THOMPSON
81 WEST GRIMSBY ROAD
BUFFALO    NY    14223-1949

#1427257
MICHAEL C TOCK &
BEVERLEY D TOCK TR
MICHAEL C TOCK & BEVERLEY D
TOCK TRUST UA 04/10/96
PO BOX #221
ST HELEN    MI    48656

#1427258
MICHAEL C TOPELIAN
10699 DOUGLAS RD
TEMPERENCE    MI    48182

#1427259
MICHAEL C TORRETTA
11100 W WOODSIDE DR
HALES CORNERS    WI    53130-1213

#1427260
MICHAEL C VERMEERSCH
4319 BECKETT PLACE
SAGINAW    MI    48603-2005

#1427261
MICHAEL C VIGLIANCO
22 JOHNSTONE RD
SOUTH CHARLESTON    WV    25309

#1427262
MICHAEL C WARK
216 WESTBROOK AVENUE
DELPHOS    OH    45833-1657

#1427263
MICHAEL C WARMBIER & JOAN M
WARMBIER JT TEN
BOX 596
WEST CHESSTER    OH    45071-0596

#1427264
MICHAEL C WILKINSON
12740 MURRAY ST
TAYLOR    MI    48180-4214

#1427265
MICHAEL C WILLIAMS
18115 LITTLEFIELD
DETROIT    MI    48235-1466

#1427266
MICHAEL C WILLIAMS & AMY
M WILLIAMS JT TEN
18115 LITTLEFIELD
DETROIT    MI    48235-1466

#1427267
MICHAEL C WRIGHT
416 S DAVISON ST
DAVISON    MI    48423-1602

#1427268
MICHAEL CAGNEY
3417 CRATER LN
PLANO    TX    75023-7114

#1427269
MICHAEL CAIATI CUST CARLING
MARGARET CAIATI UNIF GIFTS
TO MINORS ACT WI
7230 DORCHESTER
GREENDALE    WI    53129-2218

#1427270
MICHAEL CAIATI CUST KAYLAN
MARIE CAIATI UNIF GIFTS TO
MINORS ACT WI
7230 DORCHESTER
GREENDALE    WI    53129-2218

#1427271
MICHAEL CAIATI CUST KELVIN
FRANK CAIATI UNIF GIFT MIN
ACT WI
7230 DORCHESTER
GREENDALE    WI    53129-2218

#1427272
MICHAEL CALAHAN & THERESE
CALAHAN JT TEN
44556 MATHISON DRIVE
STERLING HGTS    MI    48314

#1427273
MICHAEL CALDARELLI
42 OAK BRIDGE WAY
ROCHESTER    NY    14612-2912

#1427274
MICHAEL CAMERA II
C/O KAPLAN
CHARLOTTE    NC    28226

#1427275
MICHAEL CAPPOLA
30 WHEELER PL
WEST NYACK    NY    10994-2924

#1427276
MICHAEL CAREY
16 PROSPECT AVE
ARDSLEY    NY    10502-2309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427277
MICHAEL CARTWRIGHT
5825 ROYAL OAKS DR
SHOREVIEW   MN   55126

#1427278
MICHAEL CARUSO
28001 ELLIS CT
SAUGUS   CA   91350-1955

#1427279
MICHAEL CATALANO
48 FRIENDLY RD
BREWSTER   NY   10509-4603

#1427280
MICHAEL CELESTINO
52 ANTON DR
CARMEL   NY   10512-4073

#1427281
MICHAEL CERNIGLIARO
412 WINDEMERE AVE
INTERLAKEN   NJ   07712-4321

#1427282
MICHAEL CESARE
BOX 572
DILLONVALE   OH   43917-0572

#1427283
MICHAEL CHANDLER
BOX 3987
TELLURIDE   CO   81435-3987

#1427284
MICHAEL CHARLES CONNOLLY
U/GDNSHP OF SANDRA P
CONNOLLY
577 PROSPERITY LAKE DRIVE
ST AUGUSTINE   FL   32092-1037

#1427285
MICHAEL CHARLES CUSHING
210 EAST ST
HINGHAM   MA   02043-2020

#1427286
MICHAEL CHARLES NEWMAN
16 OSAGE ROAD
WEST HARTFORD   CT   06117-1334

#1427287
MICHAEL CHASEN & BARBARA
E CHASEN JT TEN
25 SUTTON PL S
APT PHJ
NEW YORK   NY   10022-2441

#1427288
MICHAEL CHICOLA
1817 STARDUST LN
OLEAN   NY   14760-1648

#1427289
MICHAEL CHIPKA
814 10TH STREET
SPARKS   NV   89431-4404

#1427290
MICHAEL CHOBANIAN
5303 S 22ND PL
MILWAUKEE   WI   53221-3808

#1427291
MICHAEL CHOMIK
311 WAHL ROAD
ROCHESTER   NY   14609-1810

#1427292
MICHAEL CHUDNOW
20201 ALGER
ST CLAIR SH   MI   48080-3709

#1427293
MICHAEL CIENIAWSKI & FRIEDA
CIENIAWSKI TR
TRUST AGREEMENT 122956
U/A 6/09/99
11302 S SAWYER AVE
CHICAGO   IL   60655-2708

#1107078
MICHAEL CLARENCE SMYTHE &
ISOBEL GRACE SMYTHE JT TEN
BOX 158
CAMBRIDGE
NEW ZEALAND

#1427294
MICHAEL CLARENCE SMYTHE &
ISOBEL GRACE SMYTHE JT TEN
BOX 158
CAMBRIDGE
NEW ZEALAND

#1427295
MICHAEL CLARK
6241 RICHMOND
DALLAS   TX   75214-3637

#1427296
MICHAEL CLARKE
11 TOWNHOUSE COURT
BOX 932
BELLAIRE   TX   77401-3315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1427297
MICHAEL COHEN & LILA COHEN JT TEN
36 ROCK RIDGE RD
RYE BROOK   NY   10573-1218

#1427298
MICHAEL COHEN & STEPHANIE
COHEN JT TEN
1666 CHATEAU DR
DUNWOODY  GA   30338-6048

#1427299
MICHAEL COLLINS FITZGERALD
3206 ALSEY PL
DURHAM   NC   27707-6009

#1427300
MICHAEL COLVIN & MARY
COLVIN JT TEN
172 FAIRVIEW AVE
BOONTON   NJ   07005-1161

#1427301
MICHAEL COMER
2213 OAK BRANCH CIRCLE
FRANKLIN   TN   37064-7434

#1427302
MICHAEL CONDON
7301 W PALATINE AVE
CHICAGO   IL   60631-1950

#1427303
MICHAEL CONNER
1769 W GRAND BLVD
DETROIT   MI   48208-1003

#1427304
MICHAEL CONRAD AGRESTI III
828 SLATERS LANE #101
ALEXANDRIA   VA   22314

#1427305
MICHAEL CONWAY &
STEPHANIE K CONWAY JT TEN
622 SERENO VIEW RD
ENCINITAS   CA   92024-6546

#1427306
MICHAEL COOLEY
12200 WOODMONT
DETROIT   MI   48227-1151

#1427307
MICHAEL COOLEY
3065 LYELL RD
ROCHESTER  NY   14606-4931

#1427308
MICHAEL CORBETT OUGHTON
25161 W LIBERTY
CHANNALON  IL   60410-3185

#1427309
MICHAEL CORMAN
212 S MOORE AVE
BARRINGTON   NJ   08007-1226

#1427310
MICHAEL COSTANZO
2 DOROTHY CT
HAWTHORNE  NY   10532-2109

#1427311
MICHAEL COYLE
545 N 4TH ST 144B
MONTERCELLO  CA   90640-3614

#1427312
MICHAEL CRAIG WEIERSHAUSER
5192 OAKHILL DRIVE
SWARTZCREEK MI   WI   48473

#1427313
MICHAEL CRANE & WANDA N
CRANE JT TEN
219 RIDGEWOOD DR
NORTHFIELD   NJ   08225-1720

#1107081
MICHAEL CRINCOLI
377 ADMAS ST #5
DORCHESTER  MA   02122

#1427314
MICHAEL CROSS
4852 WARREN SHARON RD
VIENNA   OH   44473-9635

#1427315
MICHAEL CROUCH
18400 WHITCOMB
DETROIT   MI   48235-2842

#1427316
MICHAEL CUMMINGS
2092 SEYMOUR RD
SWARTZ CREEK  MI   48473-9773

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1427317
MICHAEL CZEPIL
2454 W WALTON ST
CHICAGO    IL    60622-4614

#1427318
MICHAEL D ALBERTSON
2335 N WILLIAMSTON ROAD
WILLIAMSTON  MI    48895-9748

#1427319
MICHAEL D ALEXEE
2505 ANTHONY CR
HUBBARD    OH    44425

#1427320
MICHAEL D ALLEN
831 HIGHRIDGE AVE
DAYTON  OH    45420-2738

#1107084
MICHAEL D BACINE
7 CHERRY COURT
LAFAYETTE HILL    PA    19444-2420

#1427321
MICHAEL D BAKER
670 SW 23RD RD PLACE
VERO BEACH    FL    32962-8116

#1427322
MICHAEL D BALFOUR & MABEL E
BALFOUR JT TEN
106 HARRISON AVENUE
GARDEN CITY    MI    48135-3123

#1427323
MICHAEL D BATES & ERIKA A
BATES JT TEN
21945 NORTH NUNNELEY
CLINTON TOWNSHIP MI
WARREN    MI    48036

#1427324
MICHAEL D BEAN
2774 LONE PINE RD
GAYLORD    MI    49735-8601

#1427325
MICHAEL D BEATTY
825 PONTIUS RD
CINCINNATI    OH    45233-4539

#1427326
MICHAEL D BECK
1112 LASK ST
FLINT    MI    48532-3633

#1427327
MICHAEL D BENEDICT
16035 WILLOWSHORE DR
FENTON    MI    48430-9104

#1427328
MICHAEL D BENNETT & ANNE E
BENNETT JT TEN
364 DEWITT AVE
BELLEVILLE    NJ    07109-2739

#1427329
MICHAEL D BISHOP TR
MICHAEL D BISHOP &
SHARON M BISHOP TRUST
UA 08/04/94
2621 S HAGGERTY
CANTON    MI    48188-2021

#1427330
MICHAEL D BLUE
2086 ROAD 19A
CONTINENTAL    OH    45831-9747

#1427331
MICHAEL D BOUTON &
PATRICK B BOUTON TR
RONALD F BOUTON TRUST
UA 07/23/98
BOX 142
FLY CREEK    NY    13337-0142

#1427332
MICHAEL D BRADBURY
11719 BRYDAN DR
CYPRESS    TX    77429-5361

#1427333
MICHAEL D BRADFIELD
5746 FAIRLEE RD
ANDERSON  IN    46013-9742

#1427334
MICHAEL D BRAMEL
900 N 375W
SUMMITVILLE    IN    46070

#1427335
MICHAEL D BRAMEL & CHRISTY D
BRAMEL JT TEN
18791N 375W
SUMMITVILLE    IN    46070-9340

#1427336
MICHAEL D BRENNAN
2145 ETHEL
SAGINAW  MI    48603-4014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427337
MICHAEL D BRENNER
10102 GALAHAD RD
PHILADELPHIA      PA      19116-3801

#1427338
MICHAEL D BRENNER CUST BRETT
A BRENNER UNDER THE PA UNIF
GIFTS TO MINORS ACT
10102 GALAHAD RD
PHILADELPHIA      PA      19116-3801

#1427339
MICHAEL D BROWN
3875 HERMANSAU RD
SAGINAW      MI      48603-2524

#1427340
MICHAEL D BROWN SR
8813 N E 12TH
MIDWEST CITY      OK      73110-7113

#1427341
MICHAEL D BRYANT
11001 S BAY LANE
AUSTIN      TX      78739-1563

#1427342
MICHAEL D BRYANT
4437 DUDLEY RD
MANTUA      OH      44255-9477

#1427343
MICHAEL D BURNHAM
6679 NICHOLSON HILL RD
HUBBARD LAKE      MI      49747-9510

#1427344
MICHAEL D CADY
8393 STONEY CREEK CT
DAVISON      MI      48423-2102

#1427345
MICHAEL D CALVERT
581 HWY KK
TROY      MO      63379-6011

#1427346
MICHAEL D CAMRAS
890 PIPPIN AVE
SUNNYVALE      CA      94087-1151

#1427347
MICHAEL D CASEY
125 PLANTATION TRACE
WOODSTOCK  GA      30188-2271

#1427348
MICHAEL D CHIVERTON CUST
MICHAEL J CHIVERTON UNDER
NY UNIF GIFTS TO MINORS ACT
6 HOLLY HILL DR
WINGDALE      NY      12594-1318

#1427349
MICHAEL D CLAYA
5568 ANNANDALE DRIVE
VIRGINIA BEACH      VA      23464

#1427350
MICHAEL D CLEES
1700 LOCKHAVEN
W BLOOMFIELD  MI      48324-3411

#1427351
MICHAEL D CONNOR
6 INDEPENDENCE COURT
NEW CITY      NY      10956-6902

#1427352
MICHAEL D CONNORS
1044 ABBOTT RD
ROSE CITY      MI      48654-9606

#1427353
MICHAEL D COOPER
56 N BALDWIN
CLARKSTON  MI      48348-2300

#1427354
MICHAEL D COOPER
BOX 878826
WASILLA      AK      99687-8826

#1427355
MICHAEL D COSTA
212 EAST STREET
HOLLY      MI      48442-1435

#1427356
MICHAEL D COSTELLO
10265 E BIRCH RUN RD
BIRCH RUN      MI      48415-9440

#1427357
MICHAEL D CROXTON SR
2618 BRUNO
OVERLAND  MO      63114-1228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

| | | |
|---|---|---|
| #1427358<br>MICHAEL D CZARNIK<br>400 ELMGROVE<br>LAPEER    MI    48446-3547 | #1427359<br>MICHAEL D DEBARBA<br>16704 STATE RTE 15<br>DEFIANCE    OH    43512-8955 | #1427360<br>MICHAEL D DEGARMO<br>BOX 21<br>RAPID RIVER    MI    49878-0021 |
| #1427361<br>MICHAEL D DEZERGA<br>93 THOMPSON ST<br>HANDEN    CT    06518 | #1427362<br>MICHAEL D DICHTL<br>BOX 115<br>WARRENVILLE    IL    60555-0115 | #1427363<br>MICHAEL D DOMBROWSKI<br>19665 TWIN SCHOOL HIGHWAY<br>ONAWAY    MI    49765 |
| #1427364<br>MICHAEL D DRURY<br>415 CHATEAU CT<br>BLUE SPRINGS    MO    64014-1679 | #1427365<br>MICHAEL D DURAND<br>365 BOSTON POST RD 213<br>SUDBURY    MA    01776-3023 | #1427366<br>MICHAEL D DUTCHER<br>6118 S ST CLAIR RD<br>ST JOHNS    MI    48879-9192 |
| #1427367<br>MICHAEL D EAVES<br>42620 BRADNER<br>NORTHVILLE    MI    48167-2261 | #1427369<br>MICHAEL D EDWARDS<br>1918 W 230TH ST<br>TORRANCE    CA    90501 | #1427370<br>MICHAEL D EERDMANS<br>1152 BUCKINGHAM ST SW<br>1<br>WYOMING    MI    49509-2833 |
| #1107092<br>MICHAEL D EVERHART<br>564 MOCKINGBIRD DR<br>LONG BEACH    MS    39560-3105 | #1427371<br>MICHAEL D FAIBISOFF<br>9 LINDEN ST<br>FRAMINGHAM    MA    01702-6311 | #1427372<br>MICHAEL D FEDDERSEN<br>2361 CRESTVIEW DR<br>LAGUNA BEACH    CA    92651-3444 |
| #1427373<br>MICHAEL D FINAZZO<br>8081 LYNCH RD<br>DETROIT    MI    48234-4142 | #1427374<br>MICHAEL D FINCANNON<br>5821 PLEASANT DR<br>WATERFORD    MI    48329-3343 | #1427375<br>MICHAEL D FLANIGAN<br>526 SWARTHMORE AVE<br>PACIFIC PALISADES    CA    90272-4349 |
| #1427376<br>MICHAEL D FLOYD<br>BOX 541<br>GOULDS    FL    33170 | #1427377<br>MICHAEL D FORKNER<br>228 W ADAMS ST<br>TIPTON    IN    46072-2009 | #1427378<br>MICHAEL D FORSTER<br>1640 SHORELINE DR<br>HARTLAND    MI    48353-3333 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427379
MICHAEL D FRANCIS
2280 ROYAL AVE
BERKLEY    MI    48072

#1427380
MICHAEL D FURMAN & MICHAEL R
FURMAN JT TEN
4370 15 MILE RD
STERLING HEIGHTS    MI    48310-5409

#1427381
MICHAEL D GADDIS
7468 BEEBE DR
GREENWOOD LA    71033-3317

#1427382
MICHAEL D GALLANT
490 CRANBROOK
SAGINAW    MI    48603-5749

#1427383
MICHAEL D GARCIA
9959 MINOC
DETROIT    MI    48228-1343

#1107095
MICHAEL D GARDNER
222 EAST BENTON RD
ALBION    ME    04910-6149

#1427384
MICHAEL D GARRISON CUST CHAD
M GARRISON UNDER THE PA UNIF
GIFTS TO MINORS ACT
187 E MARKET ST
PALMYRA    PA    17078-9770

#1427385
MICHAEL D GAUVIN
1906 IVYWOOD
ANN ARBOR    MI    48103-4528

#1427386
MICHAEL D GILLETT
3032 W FRANCES RD
CLIO    MI    48420-8564

#1427387
MICHAEL D GOULDING
2717 GROVENBERG RD
LANSING    MI    48911-6450

#1427388
MICHAEL D GREEN
BOX 2294
CUMMING    GA    30028-6501

#1427389
MICHAEL D GREENE
3741 CLINTONVILLE
WATERFORD MI    48329-2416

#1427390
MICHAEL D GREGORY
8132 ALAN DR
CAMBY    IN    46113-9427

#1427391
MICHAEL D HALL
1610 NO FAIRVIEW ST
BURBANK  CA    91505-1658

#1427392
MICHAEL D HAMMOND &
LAURA L HAMMOND JT TEN
38320 TOWN HALL
HARRISON TWPH    MI    48045-5523

#1427393
MICHAEL D HARRIGAN &
ANGELA M HARRIGAN JT TEN
900 BRADDOCK RD
ENTERPRISE    FL    32725

#1427394
MICHAEL D HARRINGTON
2310 ROLLINS STREET
GRAND BLANC    MI    48439

#1427395
MICHAEL D HARRIS
RT 5 BOX 241
WICHITA FALLS    TX    76305-9583

#1427396
MICHAEL D HATFIELD
PO BOX 4569
JAKARTA POUCH
HOUSTON  TX    77210

#1427397
MICHAEL D HAUK
849 CHERRY BLOSSOM DR
DAYTON    OH    45449-1550

#1427398
MICHAEL D HEILMAN TR
MICHAEL D HEILMAN TRUST
UA 01/27/97
4484 SUMMERWIND CT
CINCINNATI    OH    45252-1946

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1427399
MICHAEL D HEMINGER
106 EMS C19 LN
WARSAW   IN      46582-9195

#1427400
MICHAEL D HENGY
13464 N CENTER
CLIO      MI     48420-9198

#1427401
MICHAEL D HENRY
11215 S.GOLDEN VALLEY DR
EMPIRE      MI     49630

#1427402
MICHAEL D HERRON
4033 CANEY CREEK LANE
CHAPEL HILL      TN      37034-2076

#1427403
MICHAEL D HEUER
25950 ROGELL
HURONTOWNSHIP MI      48164-9532

#1427404
MICHAEL D HOBBS
7340 HALF MOON DR
GOLDEN VALLEY      MN      55427-4810

#1427405
MICHAEL D HOLDEN
5449 ANTOINETTE DR
GRAND BLANC      MI      48439-4310

#1427406
MICHAEL D HOWARD EX
EST R W HOWARD
1118 ASCOTT VALLEY DR
DULUTH      GA      30097-5922

#1427407
MICHAEL D HUGHES CUST JOSEPH
A HUGHES UNIF GIFT MIN ACT
CAL
P O BOX 1827
ST GEORGE      UT      84471-1827

#1427408
MICHAEL D HUTTON
R R 1 BOX 359 B
HELTONVILLE      IN      47436-9741

#1427409
MICHAEL D JACKSON
11047 E MILLER RD
GAINES      MI      48436-9626

#1427410
MICHAEL D JOHNSON
15292 RD 149
DEFIANCE      OH      43512

#1427411
MICHAEL D JUSTIN
355 BAY POINTE RD
LAKE ORION      MI      48362-2572

#1427412
MICHAEL D KAGEN
6 VIOLA TER
SUTTON      MA      01590-3884

#1427413
MICHAEL D KAPUSCINSKI
1025 CAMDEN
LANSING      MI      48917-3979

#1427414
MICHAEL D KELLEY
3506 INVERNESS LANE
BIRMINGHAM      AL      35242-3885

#1427415
MICHAEL D KOENIGSKNECHT
524 WALNUT ST
FOWLER      MI      48835-9704

#1427416
MICHAEL D KRIEGER
1200 ZIMOWSKI RD
MIO      MI      48647-9508

#1427417
MICHAEL D LAMBROS
420 CHESTNUT HILL RD
FOREST LAKE      MD      21050-1506

#1427418
MICHAEL D LARR
407 NORTH STREET
HOLLY      MI      48442-1216

#1427419
MICHAEL D LEACH
10751 N TERRITORIAL RD
DEXTER      MI      48130-9580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1427420
MICHAEL D LEIS
15562 DECHANT RD
FARMERSVILLE    OH    45325-8232

#1427421
MICHAEL D LONG &
NANCY J LONG JT TEN
17950 BOONES FERRY RD NE
HUBBARD   OR    97032-9671

#1107098
MICHAEL D LUBAWSKI
125 SENTER LANE
BUNNLEVEL   NC    28323

#1427422
MICHAEL D LYNN
1151 MCKINLEY ST
WISCONSIN RAPIDS      WI      54495-3341

#1427423
MICHAEL D LYSTER &
EMILY D LYSTER JT TEN
1519 DAIRY RD
CHARLOTTESVILLE   VA    22903

#1427424
MICHAEL D MAC CLAREN & JANE
MAC CLAREN JT TEN
8133 POTTER ROAD
DAVISON    MI    48423-1823

#1427425
MICHAEL D MALAGA
186 RANDALL
TROY    MI    48098-5526

#1427426
MICHAEL D MALONE
2384 EDWARDS ST
GRAND BLANC   MI    48439-5056

#1427427
MICHAEL D MALONE CUST JOHN DAVID
LARSON UNDER NC UNIF TRANSFER TO
MINORS ACT
NATIONSBANK INVESTMENT
BANKING CORPORATE CENTER 7TH FL
CHARLOTTE   NC    28255-0001

#1427428
MICHAEL D MARSHALL
1892 HALL STREET
HOLT    MI    48842-1703

#1427429
MICHAEL D MARTIN
393 S BRIARCLIFF DR
CANFIELD    OH    44406-1016

#1107102
MICHAEL D MARUCCI &
LINDA M MARUCCI JT TEN
3 TALLY HO TR
BELLE MEAD    NJ    08502

#1427430
MICHAEL D MC DONALD
10306 GREAT ARBOR DR
POTOMAC   MD    20854-4213

#1427431
MICHAEL D MCCLENDON
712 STRAWBERRY ST
DUNDEE    MI    48131-1043

#1107103
MICHAEL D MCCORMICK & C J
MCCORMICK III & JANE ANN WISSEL
TRS MCCORMICK DESCENDANTS IRREV
GST TRUST UA 10/29/97
BOX 728
VINCENNES    IN    47591-0728

#1427432
MICHAEL D MCHUGH & ROSE ANN
MCHUGH JT TEN
2845 HEATHFIELD
BLOOMFIELD HILLS      MI      48301-3416

#1427433
MICHAEL D MCKENNA
7912 PINNOCHIO AVE
LAS VEGAS    NV    89131

#1427434
MICHAEL D MEADER
6205 NEW LOTHROP RD
NEW LOTHROP   MI    48460

#1427435
MICHAEL D MEFFERT
1586 MOSSY CREEK RD
BRIDGEWATER   VA    22812-2619

#1427436
MICHAEL D MEISINGER &
GERTRUDE M MEISINGER JT TEN
2446 W DAVIES AVE
LITTLETON    CO    80120-3530

#1427437
MICHAEL D MERCURIO
5825 BAKER DR
THE COLONY    TX    75056-4411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427438
MICHAEL D MILBERG
5636 ALTON RD
MIAMI      FL      33140-2019

#1427439
MICHAEL D MILLER
13183 SHERIDAN RD
MONTROSE   MI      48457-9346

#1427440
MICHAEL D MILLER
6433 GLENGARRY AVE NW
CANTON    OH    44718-2292

#1427441
MICHAEL D MILLER
823 WALLER
SAGINAW    MI      48602-1614

#1427442
MICHAEL D MILLS
7 HARBORD CRES
AJAX      ON    L1S 4C9
CANADA

#1427443
MICHAEL D MILLS
BOX 2737
KANSAS CITY     KS     66110-0737

#1427444
MICHAEL D MINNOZZI CUST ADAM
MICHAEL MINNOZZI UNDER OH
UNIF TRANSFERS TO MIN ACT
1466 BELLUS ROAD
HINCKLEY     OH    44233-9491

#1427445
MICHAEL D MITCHELL
19411 BEAVERLAND
DETROIT     MI      48219-1830

#1427446
MICHAEL D MODER & CHERYL L
MODER JT TEN
5801 ROSEBROOK
TROY     MI      48098-3880

#1427447
MICHAEL D MORGAN
13401 NORTHFIELD BLVD
OAK PARK     MI      48237-1645

#1427448
MICHAEL D MORR
451 S CLAYTON RD
NEW LEBANON   OH    45345-1652

#1427449
MICHAEL D MORSE
86 FRANCIS WYMAN RD
BURLINGTON    MA    01803-2229

#1427450
MICHAEL D MOTE &
ALICE E MOTE JT TEN
4307 BIRCH POND LN
FAIRFAX     VA     22033-3205

#1427451
MICHAEL D MULADORE
3585 WHITE TRILLIUM DR W
SAGINAW    MI     48603-1981

#1427452
MICHAEL D MULLIN
635 NO 5TH ST
MIDDLETOWN  IN      47356

#1427453
MICHAEL D NEFF
207 N CREYTS RD
LANSING     MI     48917-9285

#1427454
MICHAEL D O'ROURKE
3920 OAK GROVE ROAD
NORTH BRANCH  MI     48461-8910

#1427455
MICHAEL D OGDEN
1643 GILMAR ROAD
APOLLO     PA     15613-9231

#1427456
MICHAEL D PAULL
1220 ANDERSON RD
CUYAHOGA FALLS   OH    44221-4304

#1427457
MICHAEL D PERRY
536 E GLASS
ORTONVILLE    MI     48462-8879

#1427458
MICHAEL D PESSEFALL
08627 TRINITY RD
DEFIANCE JUNCTION    OH    43512-9762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427459
MICHAEL D PHALEN
12480 E BRISTOL
DAVISON      MI      48423-9114

#1427460
MICHAEL D PHELPS
4419 S SHERIDAN RD
LENNON     MI      48449-9403

#1427461
MICHAEL D PIETRO & MARILYN L
PIETRO JT TEN
39700 VALIANT
STERLING HTS      MI      48313-5172

#1427462
MICHAEL D PODOLSKY
BOX 278
FAIRFIELD      IL      62837-0278

#1427463
MICHAEL D PRESSEL
9760 MINTWOOD DRIVE
CENTERVILLE     OH    45458-5122

#1427464
MICHAEL D PRITSIOLAS & FAYE
M PRITSIOLAS JT TEN
149-27 35TH AVE
FLUSHING     NY      11354-3857

#1427465
MICHAEL D PROBST
1204 S HOLLY RD
FENTON    MI      48430-8501

#1427466
MICHAEL D PROCASKEY
5827 TROTTER LN
WEST BLOOMFIELD    MI      48322-1636

#1427467
MICHAEL D PYLE
1029 BACON ST
MONROE   MI      48161-4030

#1427468
MICHAEL D QUINN
15022HIX
LIVONIA      MI      48154-4873

#1427469
MICHAEL D RANCK
5811 PINE BREEZE DR
CLARKSTON  MI     48346-4090

#1427470
MICHAEL D REINHARDT
527 N KNIGHT ROAD
BAY CITY      MI      48708-9165

#1427471
MICHAEL D REITZ
1064 SHEPERD
CHARLOTTE   MI      48813

#1427472
MICHAEL D RISCHOW
7721 WOODLAND RD
LAKE ODESSA    MI      48849-9323

#1427473
MICHAEL D ROHMAN CUST
KYLE L ROHMAN UGMA SC
519 SHADOWBROOK DR
COLUMBIA    SC      29210-3769

#1427474
MICHAEL D ROHRER
4500 EDMUND BLVD
MINNEAPOLIS    MN    55406-3629

#1427475
MICHAEL D ROPER
1763 FISHING FORD RD
BELFAST     TN    37019-2062

#1427476
MICHAEL D ROSSETTO
2500 MANN RD LOT 197
CLARKSTON   MI      48346-4278

#1427477
MICHAEL D ROSSMAN
240 WEBER ROAD
GLADWIN   MI      48624-8541

#1427478
MICHAEL D RUDD
BOX 32427
LOUISVILLE      KY    40232-2427

#1427479
MICHAEL D RUNNELS
2434 SHAMROCK DRIVE
SAN PABLO    CA    94806-1540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427480
MICHAEL D SALINAS
3767 SKYVIEW DRIVE
JANESVILLE    WI    53546-2024

#1427481
MICHAEL D SALINAS &
CAROLE D SALINAS JT TEN
3767 SKYVIEW DRIVE
JANESVILLE    WI    53546-2024

#1427482
MICHAEL D SAMSTAG
2703 PETERSON LANE
SANDUSKY  OH    44870-5940

#1427483
MICHAEL D SASSEEN
156 PLEASANT
ROMEO  MI    48065-5141

#1427484
MICHAEL D SCALLEN
240 STEPHENS
GROSSE POINTE FARM    MI    48236-3542

#1427485
MICHAEL D SCHMIDTKE
8435 NORBORNE
DEARBORN HEIGHTS    MI    48127-1125

#1427486
MICHAEL D SCHULTZ
855 LEDDY
SAGINAW  MI    48609-9425

#1427487
MICHAEL D SCHWARTZ
112 MORTON BLVD
PLAINVIEW    NY    11803-5628

#1427488
MICHAEL D SCHYCK
PO BOX 773
CARNESVILLE    GA    30521

#1427489
MICHAEL D SCOTT
1528 MONTREAL RD
TUCKER  GA    30084-6701

#1427490
MICHAEL D SHANNON
G5009 W CARPENTER RD
FLINT    MI    48504

#1427491
MICHAEL D SHARP
1428 PAR COURT
LINDEN    MI    48451-9403

#1427492
MICHAEL D SHEA
208 WESTERLY TER
E HARTFORD    CT    06118-3458

#1427493
MICHAEL D SHOECRAFT
11294 OAK RD
OTISVILLE    MI    48463

#1427494
MICHAEL D SIMMONS
25956 WOODBINE
INKSTER  MI    48141-1917

#1427495
MICHAEL D SIMPKINS
3086 GREENWOOD
ROCHESTER HLS  MI    48309-3921

#1427496
MICHAEL D SLADE
1810 KINNEY AVE
CINCINNATI    OH    45207-1824

#1427497
MICHAEL D SMALLWOOD
2404 N STATE ROAD 39
DANVILLE    IN    46122-8217

#1107111
MICHAEL D SMITH
4866 S DUDLEY ST 11-B1
LITTLETON    CO    80123-1943

#1427498
MICHAEL D SMITH
447 PENNY LAKE DR
WOLVERINE LAKE    MI    48390-2340

#1427499
MICHAEL D SMITH
BOX 2081
SIMI VALLEY    CA    93062-2081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427500
MICHAEL D SOKOL
43 BAILEY
ADRIAN    MI    49221-8636

#1427501
MICHAEL D SOUZA
2408 ANTIOCH CHURCH RD
CLARKSVILLE    TN    37040-7306

#1427502
MICHAEL D SPEDOSKE
1
9245 W M-78
HASLETT    MI    48840-9201

#1427503
MICHAEL D STEWARD
5526 WINDERMERE DR
GRAND BLANC    MI    48439-9632

#1427504
MICHAEL D STINSON
1505 E 31ST ST
ANDERSON    IN    46016-5627

#1427505
MICHAEL D SULLIVAN
5777 W CARO RD
VASSAR    MI    48768-9757

#1427506
MICHAEL D SUROVEY
1276 OVERLOOK RD
LAKEWOOD OH    44107-1036

#1427507
MICHAEL D SWEENEY
2421 HOLBROOK
HAMTRAMCK MI    48212-3432

#1427508
MICHAEL D TAYLOR
32070 HAZELWOOD
WESTLAND    MI    48186-4931

#1427509
MICHAEL D THOMAS
17609 HARTWELL
DETROIT    MI    48235-2639

#1427510
MICHAEL D THOMPSON
511 E 38TH ST
ANDERSON    IN    46013-4901

#1427511
MICHAEL D THORN
290 NICE PLACE RD
CLEVER    MO    65631

#1427512
MICHAEL D TIERNAN
4959 LAUR
NORTH BRANCH    MI    48461-9742

#1427513
MICHAEL D TOMBERS
12709 BEAVER DEN TRAILS
LOCKPORT    IL    60441-9025

#1427514
MICHAEL D TOTH
4252 POINTE AUX PEAUX
NEWPORT    MI    48166-9506

#1427515
MICHAEL D TRAVIS
1191 CHERRYLAWN
PONTIAC    MI    48340-1705

#1427516
MICHAEL D ULRICH
BOX 6292
PLYMOUTH    MI    48170-0292

#1427517
MICHAEL D WATSON
7539 MT HOOD
HABER HTS    OH    45424-2054

#1427518
MICHAEL D WATTS CUST
CHRISTOPHER SHAWN WATTS UNIF
GIFT MIN ACT MICH
2516 MUELLER
LAKE ORION    MI    48359

#1427519
MICHAEL D WATTS CUST MELISSA
LYNN WATTS UNIF GIFT MIN ACT
MICH
106 LEE RIDGE DRIVE
COLUMBIA    SC    29229

#1427520
MICHAEL D WAY
578 RUSH ST BOX 13
CLARKSVILLE    MI    48815-9709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1427521
MICHAEL D WEBB
23469 ANNAPOLIS
DEARBORN  MI    48125-2200

#1427522
MICHAEL D WEBER
304 BRUCE COURT
KOKOMO  IN    46902-3607

#1427523
MICHAEL D WEISS
4688 MACKINAW RD
SAGINAW  MI    48603-2102

#1427524
MICHAEL D WESTERN &
CHRISTINE L WESTERN JT TEN
1459 ALMOND DR
TROY    MI    48098-2002

#1427525
MICHAEL D WHITING
11800 BUECHE RD
BURT  MI    48417-9774

#1427526
MICHAEL D WILBERDING
13601 16 MILE ROAD
GOWEN  MI    49326-9594

#1427527
MICHAEL D WILEY
1513 GRAY FOX LN
SPRING HILL    TN    37174

#1427528
MICHAEL D WILLIAMS
3116 N VANBUREN ST
WILMINGTON    DE    19802-2940

#1427529
MICHAEL D WILSON
1803 JAMES PL
POMONA  CA    91767

#1427530
MICHAEL D WISNIEWSKI
10290 20TH AVE NW
GRAND RAPIDS    MI    49544-9505

#1427531
MICHAEL D WORTH
1327 N 125 W
FRANKLIN    IN    46131-8704

#1427532
MICHAEL D WORTH
715 FOSS AVE
DREXEL HILL    PA    19026-2407

#1427533
MICHAEL D YOSPIN
68 BRIAR HILLS CIRCLE
SPRINGFIELD    NJ    07081-3420

#1427534
MICHAEL DALE CUST EDITH
LEWIN UNDER THE NY UNIF GIFT
MIN ACT
2026 N BERWICK DR
SURFSIDE BEACH    SC    29575-5801

#1427535
MICHAEL DALE MATTHEWS
4204 W HORSESHOE DR
MUNCIE    IN    47302-8955

#1427536
MICHAEL DALOIA
12 UNDERWOOD AVE
FRAMINGHAM  MA    01702-8022

#1427537
MICHAEL DANNHARDT
1653 MONTMORENCY DRIVE
VIENNA    VA    22182-2023

#1427538
MICHAEL DAUGHTRY
19A PHELPS AVE
NEW BRUNSWICK  NJ    08901-3709

#1427539
MICHAEL DAURIA
PO BOX 214
CONESUS  NY    14435-0214

#1427540
MICHAEL DAVENPORT
4707 MOUNT VERNON DRIVE
AUSTIN    TX    78745-1856

#1427541
MICHAEL DAVID ATTEBURY
4653 CHAMBERLAIN DRIVE
EAST CHINA    MI    48054-3500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427542
MICHAEL DAVID CESARO
160 FORREST AVE
GIBBSTOWN    NJ    08027-1358

#1427543
MICHAEL DAVID CHRISTIE
6 TAYLOR ROAD
DOVER    NH    03820

#1427544
MICHAEL DAVID COOPER
101 SUNRIDGE DR
PITTSBURGH    PA    15234-1020

#1427545
MICHAEL DAVID CRUM
2015 NW 33RD
OKLAHOMA CITY    OK    73118-3023

#1427546
MICHAEL DAVID DIETZ
14 OXFORD WAY
ALLEN    TX    75002-5288

#1427547
MICHAEL DAVID EDMONDSON JR
7790 SCARFF RD
NEW CARLISLE    OH    45344-8684

#1427548
MICHAEL DAVID FREY
171 HOUCK RD
FLEETWOOD    PA    19522-8924

#1427549
MICHAEL DAVID MILES
4003 LAS VEGAS
EL PASO    TX    79902-1365

#1427550
MICHAEL DAVID SEEMANN
196-31 69TH AVE 2
FRESH MEADOWS    NY    11365-4032

#1427551
MICHAEL DAVID SLEPIAN
PARK WEST ST A
BOX 20694
NEW YORK    NY    10025-1522

#1427552
MICHAEL DAVID SLEZAK
537 HANDY DR
BAY CITY    MI    48706-4292

#1427553
MICHAEL DAVID SMITH
566 WEST LIMESTONE RD
HAZEL GREEN    AL    35750-9110

#1427554
MICHAEL DAVIS
4585 FIELDSTON RD
RIVERDALE    NY    10471-3941

#1427555
MICHAEL DAVIS ORR
110 BAKERIDGE
BURNSVILLE    NC    28714-7179

#1427556
MICHAEL DAVITT SALISBURY
138 TUCKAHOE RD
ESTELL MANOR    NJ    08319-1745

#1427557
MICHAEL DE BRINCAT & MARY DE
BRINCAT JT TEN
17554 LEVAN ST
LIVONIA    MI    48152-2766

#1427558
MICHAEL DEAN PRIMOZIC
5850 CAMERON RUN TER 217
ALEX    VA    22303-2715

#1427559
MICHAEL DEAN WARREN &
NANCY E WARREN JT TEN
4604 DICKENS TER
LILBURN    GA    30047-3524

#1427560
MICHAEL DEARING
11801 BRISTOL AVE
KANSAS CITY    MO    64134-3804

#1427561
MICHAEL DEBENEDITTIS
215 W 95TH ST APT 15M
NEW YORK    NY    10025

#1427562
MICHAEL DECARLO
343 SHERMAN AVE
HAWTHORNE    NY    10532-1422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1427563
MICHAEL DELISO
58-27 196TH PL
FLUSHING    NY    11365-2311

#1427564
MICHAEL DEMATTIA TR
MICHAEL DEMATTIA TRUST
UA 02/16/91
4616 STONELEIGH RD
BLOOMFIELD    MI    48302-2164

#1427565
MICHAEL DEMETRIOU CUST JAMES
DEMETRIOU UNIF GIFT MIN ACT
84-14 QUEENS BLVD
ELMHURST    NY    11373-4247

#1427566
MICHAEL DENNIS GRAVES
8508 W MALLOY COURT
MUNCIE    IN    47304-9610

#1427567
MICHAEL DENOBILE & MARGARET
DENOBILE JT TEN
2921 LAFAYETTE AVE
BRONX    NY    10465-2326

#1427568
MICHAEL DERKACH
307-2ND ST
CANONSBURG    PA    15317-2130

#1427569
MICHAEL DI MAIO & LIZ DIMAIO JT TEN
100 OLD STATE RD
SPRINGFIELD    PA    19064-1728

#1427570
MICHAEL DI MAIO JR & LIZ DI
MAIO JT TEN
100 OLD STATE ROAD
SPRINGFIELD    PA    19064

#1427571
MICHAEL DI MARTINO
247 SQUIREDALE LN
ROCHESTER    NY    14612

#1427572
MICHAEL DICKSON & RONA
DICKSON JT TEN
6781 OLD WATERLOO RD 1607
ELKRIDGE    MD    21075-6732

#1427573
MICHAEL DILSHER KHAN
8531 ALGOMA NE
ROCKFORD    MI    49341-9102

#1427574
MICHAEL DOBRANCIN & FRANCES
DOBRANCIN JT TEN
BOX 482
EAST BRADY    PA    16028-0482

#1427575
MICHAEL DOHERTY
140 LEXINGTON AVE
EDISON    NJ    08817-2940

#1427576
MICHAEL DOLLIN
6502 EAST CALLE DEL MEDIA
SCOTTSDALE    AZ    85251-3146

#1427577
MICHAEL DOMBROSKY
BOX 174
BRIDGEPORT    NJ    08014-0174

#1427578
MICHAEL DOMICZEK
2608 OTTER
WARREN    MI    48092-3752

#1427579
MICHAEL DON TANNER
26241 LAKESHORE 858
CLEVELAND    OH    44132-1143

#1427580
MICHAEL DONATO & MARY ANN B
DONATO TRS U/A DTD 06/14/05
DONATO FAMILY TRUST
1544 HARTSVILLE TRAIL
THE VILLAGES    FL    32162

#1427581
MICHAEL DONN BECKHAM
300 EAGLE POND DR APT 238
WALLED LAKE    MI    48390-3062

#1427582
MICHAEL DONOVAN
508 W 6TH AVE
TALLAHASSEE    FL    32303-5913

#1427583
MICHAEL DOUGLAS KILLINGER
5908 CREEKSIDE DR
TROY    MI    48085-6118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427584
MICHAEL DUANE ALSTON
7045 WELLER ST
SAN DIEGO    CA    92122-2735

#1427585
MICHAEL DUANE CRIM
8011 CAPWOOD AVE
TEMPLE TERRACE    FL    33637

#1427586
MICHAEL DUANE LEWIS
414 HILLANDALE DR
JACKSON    MS    39212-3203

#1427587
MICHAEL DUANE LEWIS
8043 COBERLY COURT
MECHANICSVILLE    VA    23111-3671

#1427588
MICHAEL DUANE TULLIS TR MICHAEL
DUANE TULLIS 2004 U/A DTD 1/12/04
1155 W CENTER ST APT 44
MANTECA    CA    95337

#1427589
MICHAEL DUBIL
10 PRICE ST
SAYREVILLE    NJ    08872-1642

#1427590
MICHAEL DUCKWORTH
127 FRANK ST
MEDINA    NY    14103-1714

#1427591
MICHAEL DUDA
6809 ARMISTEAD RD
BALTIMORE    MD    21219-1201

#1427592
MICHAEL DUDAS
1149 ST GEORGE AVENUE
COLONIA    NJ    07067

#1427593
MICHAEL DUFF
11811 84TH AVE APT 621
NEW GARDENS    NY    11415-2940

#1427594
MICHAEL DUFFY
17527 GOLF VIEW DR
LIVONIA    MI    48152

#1427595
MICHAEL DUNCAN
2014 PENNSYLVANIA DRIVE
XENIA    OH    45385-4540

#1427596
MICHAEL DUNNING
300 LACASSE BLVD
TECUMSEH    ON    N8N 2B8
CANADA

#1427597
MICHAEL DZUBATY AS CUSTODIAN
FOR MICHAEL PETER DZUBATY
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
522 OCEAN AVE
WEST HAVEN    CT    06516-7108

#1427598
MICHAEL E ABNER
7410 KNOLLWOOD DR
YPSILANTI    MI    48197-6122

#1427599
MICHAEL E ABRAMS
19686 CREST DRIVE
APPLE VALLEY    CA    92307-5432

#1427600
MICHAEL E ALDRIDGE & DIANE S
ALDRIDGE JT TEN
301 NETTLECARRIER LN
MONROE    TN    38573-6114

#1427601
MICHAEL E ALEXANDER
930 N A ST
ELWOOD    IN    46036-1569

#1427602
MICHAEL E BAGAN
N6529 COUNTY RD K
MENOMONIE    WI    54751-1383

#1427603
MICHAEL E BALICKI
3115 MORAINE DR
BRIGHTON TOWNSHIP    MI    48114-9223

#1427604
MICHAEL E BASTIAN
7751 N 37TH ST
RICHLAND    MI    49083-9377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427605
MICHAEL E BERRY
1247 N CONNER AVE
HIGLEY    AZ    85236-3226

#1427606
MICHAEL E BISHOP
1871 W TAFT RD
ST JOHNS    MI    48879-9263

#1427607
MICHAEL E BOESE
3932 KRAFFT RD
FORT GRATIOT    MI    48059-3713

#1427608
MICHAEL E BONGAR CUSTODIAN
FOR BRADLEY K BONGAR UNDER
OHIO UNIFORM GIFTS TO MINORS
ACT
553 8TH ST 2L
BROOKLYN    NY    11215-4257

#1427609
MICHAEL E BORTOLUSSI
4 MACALLISTER CRT
BARRIE    ON    L4N 7M6
CANADA

#1427610
MICHAEL E BOWLES
25700 SAN LUPE AVE
MORENO VALLEY    CA    92551-7043

#1427611
MICHAEL E BRENNEMAN
3839 HERITAE TERRACE 236
FREMONT    CA    94536

#1427612
MICHAEL E BRESNOCK
1184 WIND HILL LANE
MARIETTA    GA    30064-3836

#1427613
MICHAEL E BRESNOCK &
MARY RITA BRESNOCK JT TEN
1184 WIND HILL LANE
MARIETTA    GA    30064-3836

#1427614
MICHAEL E BRIDGINS
115 PARK CHARLES BLVD N
ST PETERS    MO    63376-3258

#1107123
MICHAEL E BROWN
P O BOX 1471
CRESCENT CITY    CA    95531-1471

#1427615
MICHAEL E BRYANT
2049 NEAL ROAD
PYLESVILLE    MD    21132-1018

#1427616
MICHAEL E BURK
20696 UPPER HILLVIEW
SONORA    CA    95370-2802

#1427617
MICHAEL E BUSHA
412 ROYAL AVE
ROYAL OAK    MI    48073-2555

#1427618
MICHAEL E BUTORAC
92 GLENCAIRN AVE
TORONTO    ON    M4R 1M8
CANADA

#1427619
MICHAEL E CARPENTER
22277 RIVERGLADE DR
WATERTOWN    NY    13601-1773

#1427620
MICHAEL E CARTER
4395 GARRATT CT
SPARKS    NV    89436-0642

#1427621
MICHAEL E CHANDLER
BOX 925 R11
BEDFORD    IN    47421-0925

#1427622
MICHAEL E CHRISTOPHER
1146 BIRCHWOOD DRIVE
FLUSHING    MI    48433-1486

#1427623
MICHAEL E CHUDLEY
7512 ECHO LANE
LANSING    MI    48917-9558

#1427624
MICHAEL E COBB
28 SILK OAK ST
LAKE PLACID FL
MILLINGTON MI    FL    33852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427625
MICHAEL E COBB
782 LONGLEAF DRIVE
FOREST PARK    GA    30297-4105

#1427626
MICHAEL E COPE
BOX 264
INOLA    OK    74036-0264

#1107125
MICHAEL E CORCORAN JR
5121 PEMBROKE AVE
BALTIMORE    MD    21206-5046

#1107126
MICHAEL E CORCORAN JR &
NANCY M CORCORAN JT TEN
5121 PEMBROKE AVE
BALTIMORE    MD    21206-5046

#1427627
MICHAEL E COULTHARD
22490 MAPLE RD
ST CLAIR SHORES    MI    48081-2315

#1427628
MICHAEL E COWART
4350 DREW COURT
CUMMING    GA    30040-5071

#1427629
MICHAEL E CRUSE
3312 CAMPBELL STREET
SANDUSKY    OH    44870-5385

#1107127
MICHAEL E CURTIS
1208 BOGART ROAD
HURON    OH    44839

#1427630
MICHAEL E DAHL
1018 S 9000 W RD
BONFIELD    IL    60913-7247

#1427631
MICHAEL E DAILEY
24 BROOKHAVEN WAY
SIMPSONVILLE    SC    29681

#1427632
MICHAEL E DEBEAU
2528 VERNOR
LAPEER    MI    48446-8329

#1427633
MICHAEL E DIBBLE
RT 1 BOX 85A
FOSTER    OK    73434-9655

#1427634
MICHAEL E DICOSOLA
3145 WILBUR AVE
FLUSHING    MI    48433-2352

#1427635
MICHAEL E DONALDSON
1205 S ASPEN CT
BROKEN ARROW  OK    74012-4702

#1427636
MICHAEL E DORAN
449 WESTFIELD N W
COMSTOCK PARK   MI    49321-9315

#1427637
MICHAEL E DUKE
3917 NELSON SCHOOL RD
MORRISTOWN    TN    37813-4431

#1427638
MICHAEL E ELLINGTON
PO BOX 3187
LA PINE    OR    97739

#1427639
MICHAEL E EMMENDORFER
BOX 85
NEW LOTHROP    MI    48460-0085

#1427640
MICHAEL E FIELD
5801 ROLAND AVE
BALTIMORE    MD    21210-1309

#1427641
MICHAEL E FILIPKOWSKI
21561 LILAC DR
WOODHAVEN  MI    48183-1532

#1427642
MICHAEL E FLETT
5427 1/2 CARR ST
ARVADA    CO    80002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427643
MICHAEL E FOX
529 VOLTZ ROAD
NORTHBROOK IL      60062

#1427644
MICHAEL E FOX TR U/W RUTH B
FOX FBO ELIZABETH R FOX
529 VOLTZ RD
NORTHBROOK IL      60062

#1427645
MICHAEL E GAINES
RT 3 BOX 312-BB
EUTAW    AL    35462-9535

#1427646
MICHAEL E GARNER
1103 DRESSER DRIVE
ANDERSON IN    46011-1117

#1427647
MICHAEL E GEE
18185 GREELEY
DETROIT    MI    48203-2472

#1427648
MICHAEL E GEORGE
3500 BURRWOOD DRIVE
RICHFIELD    OH    44286-9406

#1427649
MICHAEL E GILLAUGH &
MELANIE R GILLAUGH JT TEN
2012 INDIGO TRL
CENTERVILLE    OH    45459-6950

#1427650
MICHAEL E GRAORA
4523 BRIDGEVIEW AVE
NEWBURGH HEIGHTS OH    44105-3127

#1427651
MICHAEL E GRIMES
9337 RUBY STREET
HOLLY    MI    48442-9309

#1427652
MICHAEL E GRIMES & TAMARA
GRIMES JT TEN
9337 RUBY STREET
HOLLY    MI    48442-9309

#1427653
MICHAEL E GUILIANO
P O BOX 489
MERIDEN    CT    06450

#1427654
MICHAEL E GUNTER
3533 MURPHY DR
BEDFORD  TX    76021-2751

#1427655
MICHAEL E HAMILTON &
CAROL B HAMILTON JT TEN
5015 SCALEYBARK COURT
INDIAN TRAIL    NC    28079

#1427656
MICHAEL E HARAWAY
BOX 104
ROGERSVILLE    AL    35652-0104

#1427657
MICHAEL E HELBIG CUST AMANDA
C HELBIG UNDER THE AZ UNIF
TRANSFERS TO MINORS ACT
2426 E CHRISTY DR
PHOENIX    AZ    85028-2516

#1427658
MICHAEL E HENRY
1395 MOUNTAIN JACK RD
ELMIRA    MI    49730

#1427659
MICHAEL E HENSON
1801 W FERREL DR
OLATHE    KS    66061-3846

#1427660
MICHAEL E HERMES
18661 HERMES COURT
NORMAN  OK    73026-9530

#1427661
MICHAEL E HIGBIE
1347 CAPAC RD
ALLENTON    MI    48002-3013

#1427662
MICHAEL E HOBI
14656 S E FAIRWOOD BLVD
RENTON    WA    98058-8530

#1427663
MICHAEL E JACOBS
8985 REED RD
NEW LOTHROP  MI    48460-9702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427664
MICHAEL E JAMERSON
642 E BALTIMORE
FLINT    MI    48505-6403

#1427665
MICHAEL E JANOS
36905 GLENWOOD
WAYNEN    MI    48184-1171

#1427666
MICHAEL E KAMPF
124 MARTESIA WY
INDIAN HARBOR    FL    32937-3569

#1427667
MICHAEL E KAUTZMAN
1640 NEEB RD
CINCINNATI    OH    45233-1912

#1427668
MICHAEL E KELLY
24 EAST WESSEX WAY
BLYTHWOOD SC    29016-9125

#1427669
MICHAEL E KENNY
3009 BELLMONT PL
METAIRIE    LA    70002-5703

#1427670
MICHAEL E KIRKPATRICK
1064 CHIPMUNK LANE
PENDLETON    IN    46064-9166

#1427671
MICHAEL E KIVLIN
1658 SOUTHPOINTE DR
HOOVER    AL    35244-6728

#1427672
MICHAEL E KNIGHT
4791 BYRON DRIVE
VASSAR    MI    48768-1515

#1427673
MICHAEL E KOTORA
901 MAPLE AVE
LINDEN    NJ    07036-2743

#1427674
MICHAEL E KRASNER
BOX 580
LEXINGTON    MA    02420-0005

#1427675
MICHAEL E LAJEWSKI
1093 BURNS
MT MORRIS    MI    48458-1107

#1427676
MICHAEL E LARSEN
536 RAINTREE DR
DANVILLE    IN    46122-1458

#1427677
MICHAEL E LARSEN & SHIRLEY J
LARSEN JT TEN
536 RAINTREE DR
DANVILLE    IN    46122-1458

#1427678
MICHAEL E LARSON
9514 GLENBURG RD
DEFIANCE    OH    43512-9609

#1427679
MICHAEL E LEE
1788 BRANDY WOODS DR
CONYERS    GA    30013-3060

#1427680
MICHAEL E LEEN
16107 HAUSS
EASTPOINTE    MI    48021-1714

#1427681
MICHAEL E LEOPOLD & TERESA A
LEOPOLD JT TEN
5254 WOODCOCK WAY
DAYTON    OH    45424-4547

#1427682
MICHAEL E LOVE
510 NW WEDGEWOOD DR
BLUE SPRINGS    MO    64014-1152

#1427683
MICHAEL E MACALPINE
2957 WILLIAMS LK RD
WATERFORD MI    48329-2673

#1427684
MICHAEL E MACK
7 HIDDEN LEDGE RD
MANCHESTER MA    01944-1228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427685
MICHAEL E MARSHALL &
BARBARA K MARSHALL JT TEN
4446 THORNHILL DR
AUBURN HILLS    MI    48326

#1427686
MICHAEL E MARTIN
6179 KING ARTHUR DR
SWARTZ CREEK    MI    48473-8808

#1427687
MICHAEL E MARTIN
9 SPRUCE ST
STONEHAM    MA    02180-3060

#1427688
MICHAEL E MATHIS
53222 MARTIN LANE
SOUTH BEND    IN    46635-1311

#1427689
MICHAEL E MC CARTIN & MARY L
MC CARTIN JT TEN
504 NORDBERG NW
GRAND RAPIDS    MI    49504-4730

#1427690
MICHAEL E MC KENNA
534 SURFWOOD LN
DAVISON    MI    48423-1225

#1427691
MICHAEL E MCGOWAN
530 ELIZABETH LANE
GLEN BURNIE    MD    21061-3807

#1427692
MICHAEL E MCNEELY
21615 THOROFARE RD
GROSSE ILE    MI    48138-1490

#1427693
MICHAEL E MEHRER &
LYDIA TORRES MEHRER JT TEN
7107 BIRCHCREEK RD
SAN DIEGO    CA    92119-1564

#1427694
MICHAEL E MELICH
1224 MEIGS DRIVE
NICEVILLE    FL    32578-3018

#1427695
MICHAEL E MELOCHE
1167 BANWELL
WINDSOR    ON    N8P 1J3
CANADA

#1427696
MICHAEL E MILLER
242 E RAHN RD
KETTERING    OH    45429-5424

#1427697
MICHAEL E MILLER
5723 BEVERLY AVE NE
NORTH CANTON    OH    44721-3919

#1427698
MICHAEL E MINK
1494 MILLIKIN PL NE
WARREN    OH    44483-4454

#1427699
MICHAEL E MORAST
14363 ALLEN ROAD
CLINTON    MI    49236

#1427700
MICHAEL E MORGAN
BOX 67102
SCOTTS VALLEY    CA    95067-7102

#1427701
MICHAEL E MORLEY
8996 HIGHWAY 135 NORTH
TOWER    MN    55790-8511

#1107138
MICHAEL E MORRENZIN & VICKI L
MORRENZIN TRS U/A DTD 03/31/2004
MORRENZIN LIVING TRUST
1542 S MARGATE ST
CHANDLER    AZ    85248

#1427702
MICHAEL E MORROW &
DEBBI MORROW JT TEN
1134 WESTMORELAND RD B-10
COLORADO SPRINGS    CO    80907-4646

#1427703
MICHAEL E MRLA
9135 HICKORY WOOD
UNION LAKE    MI    48386-4047

#1427704
MICHAEL E MURPHY
10936 ODELL AVE
SUNLAND    CA    91040-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427705
MICHAEL E NAUGLE
6434 RIDGE RD
LOCKPORT   NY   14094-1015

#1427706
MICHAEL E NAYLOR
330 MILLER LAKE RD
WOOSTER   OH   44691-2368

#1427707
MICHAEL E NEASE
930 S DOBSON ROAD 4
MESA   AZ   85202-2911

#1427708
MICHAEL E NEWTON
8160 CASA MIA ST
WHITE LAKE   MI   48386-4305

#1427709
MICHAEL E NILES SR
3663 JIM WARREN RD
SPRING HILL   TN   37174-2823

#1427710
MICHAEL E NIX &
ANNE M NIX JT TEN
BOX 121
WATERBURY CTR   VT   05677-0121

#1427711
MICHAEL E OBERTZ
877 PRATT STREET
RAHWAY   NJ   07065-1817

#1427712
MICHAEL E ODREN
9484 ASPEN VIEW DR
GRAND BLANC   MI   48439-8037

#1427713
MICHAEL E ORGANEK
1254 WHITES BRIDGE ROAD
LOWELL   MI   49331-9232

#1427714
MICHAEL E OSBORN
68 BRUSO RD
MALONE   NY   12953-2815

#1427715
MICHAEL E PALBICKI SR
5517 BRYANT AVE S
MINNEAPOLIS   MN   55419-1739

#1427716
MICHAEL E PATRICK
50 ARTESIAN COURT
SPRINGBORO   OH   45066-9437

#1427717
MICHAEL E PETTIS
12605 RING RD
SAINT CHARLES   MI   48655-9513

#1427718
MICHAEL E POLLACK
5870 HIDDEN LN
GOLETA   CA   93117-1845

#1427719
MICHAEL E POPLER
2651 E BATH RD
MORRICE   MI   48857-9741

#1427720
MICHAEL E PUCKETT & RUBY L
PUCKETT JT TEN
1729 JONES FLORER RD
BETHEL   OH   45106-8524

#1427721
MICHAEL E RICHARDSON
4510 WISNER ST
FLINT   MI   48504-2036

#1427722
MICHAEL E ROBINSON &
JANE M ROBINSON JT TEN
2929 E US36
MARKLEVILLE   IN   46056

#1427723
MICHAEL E ROGERS
PO BOX 71463
SALT LAKE CITY   UT   84171-0463

#1427724
MICHAEL E RONCHETTO
BOX 29066
LAUGHLIN   NV   89028-9066

#1427725
MICHAEL E RYTLEWSKI
1920 CASS AVENUE
BAY CITY   MI   48708-9192

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1427726
MICHAEL E SCHAEFER
11200 E BIRCH RUN RD
BIRCH RUN RD    MI    48415-9480

#1427727
MICHAEL E SCHELSKE
23395 CROSSLEY
HAZEL PARK    MI    48030-1603

#1427728
MICHAEL E SCULLY
9 N 854 BEACKMAN TRAIL
ELGIN    IL    60123-8444

#1427729
MICHAEL E SEYLAR
76 EARLE AVE
LYNBROOK    NY    11563-3628

#1427730
MICHAEL E SIELOFF
16075 NORTH COUNTY RD 459
HILLMAN    MI    49746-9510

#1427731
MICHAEL E SILVA JR
26753 SYRACUSE AVE
WARREN    MI    48091-4180

#1427732
MICHAEL E SMITH
12350 O'DELL
LINDEN    MI    48451

#1427733
MICHAEL E SPIER
6900 KIRK RD
CANFIELD    OH    44406-9646

#1427734
MICHAEL E SPITZLEY &
MARCIA G SPITZLEY TR
SPITZLEY LIVING TRUST
UA 7/16/97
5109 ARROWHEAD COURT
WILLIAMSBURG    MI    49690-9591

#1427735
MICHAEL E STANTON
1385 ROYAL PARK BLVD
LIBRARY    PA    15129-8930

#1427736
MICHAEL E STAPLETON
7875 RONSON
JENISON    MI    49428-8540

#1427737
MICHAEL E STARK & CHRISTINE
A STARK JT TEN
1667 S PAIGE CREEK PLACE
TUCSON    AZ    85748-7770

#1427738
MICHAEL E SULLIVAN
7081 MARSTELLA DR
BROWNSBURG IN    46112-8440

#1427739
MICHAEL E SZCZEPANSKI &
CHERYL A SZCZEPANSKI JT TEN
340 REED CREEK RD
MOORESVILLE    NC    28117-8046

#1107143
MICHAEL E TEIXEIRA CUST
MARY J TEIXEIRA
UNDER THE VT UNIF TRANS MIN ACT
3 HARBOR RIDGE RD
SOUTH BURLINGTON    VT    05403

#1427740
MICHAEL E TEIXEIRA CUST
MICHAEL A TEIXEIRA
UNDER THE VT UNIF TRAN MIN ACT
3 HARBOR RIDGE RD
SOUTH BURLINGTON    VT    05403

#1427741
MICHAEL E THOMPSON
736 W MADISON AVE
MILTON    WI    53563-1034

#1427742
MICHAEL E TOPEL
6691 WOODRIDGE DR
JANESVILLE    WI    53545-8659

#1427743
MICHAEL E TOURVILLE
415 ROWLETTS ST
MUNFORDVILLE    KY    42765-7614

#1427744
MICHAEL E TRAGESSER
201 PRAETORIAN CT
WILMINGTON    OH    45177-9010

#1427745
MICHAEL E TURLEY
320 LINDEN ST
ZIONSVILLE    IN    46077-1336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1427746
MICHAEL E WALKER
11596 HAYLOCK
DAVISBURG    MI    48350-3555

#1427747
MICHAEL E WALTERS
466 ROWLAND RD
MONROE    LA    71203-8506

#1427748
MICHAEL E WARD
2041 LOWER BELLBROOK RD
SPRING VALLEY    OH    45370-9710

#1107146
MICHAEL E WARWICK
5 PINE BURR CIRCLE
MARSHALL    TX    75672-4767

#1427749
MICHAEL E WINFREY
14440 PIEDMONT
DETROIT    MI    48223-2966

#1427750
MICHAEL E WINKLER
RR 1 BOX 234
EDINBURG    PA    16116-9409

#1427751
MICHAEL E WISER
5479 INDEPENDENCE COLONY
GRAND BLANC    MI    48439-9105

#1427752
MICHAEL E ZAHURAK
342 SMITH ST
PEEKSKILL    NY    10566-4533

#1427753
MICHAEL E ZALUPSKI
28837 ADLER
WARREN    MI    48088

#1427754
MICHAEL E ZOLTANSKI JR
4223 TEMPLAR RD
TOLEDO    OH    43613-3932

#1427755
MICHAEL EARLY
513 PONDEROSA DR
BEL AIR    MD    21014-5216

#1427756
MICHAEL EDWARD LOYLAND
RR 1 BOX 35A
THOMPSON    ND    58278

#1427757
MICHAEL EDWARD PETKWITZ
572 HOLLYWOOD
GROSSE POINT WOODS    MI    48236-1319

#1427758
MICHAEL EDWARD PLUNKETT SR
2516 HIGHLAND AVE
MANHATTAN BEACH    CA    90266

#1427759
MICHAEL ELDRED PARKS
BOX 753
NEW ROADS    LA    70760-0753

#1427760
MICHAEL ELMER CUST JACQUELYN
M ELMER UNDER OK UNIF
TRANSFERS TO MINORS ACT
1421 N KELLY
PO BOX 3697
EDMOND    OK    73083

#1427761
MICHAEL ELTERICH
212 LYNNBROOK RD
FAIRFIELD    CT    06825

#1427762
MICHAEL EMANUEL
743 UNION AVE
LACONIA    NH    03246

#1427763
MICHAEL ERIC FRIDUSS &
STEPHANIE ROMM FRIDUSS
COMMUNITY PROPERTY
2371 TASSO ST
PALO ALTO    CA    94301-4140

#1427764
MICHAEL ESTES
7155 REDMOND STREET
WATERFORD    MI    48327-3856

#1427765
MICHAEL EVANS
42501 MAJESTIC CT
CANTON TOWNSHIP    MI    48188-1136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1427766
MICHAEL EVANS & PATRICIA A
EVANS JT TEN
2270 ARMOND
HOWELL    MI    48843-8769

#1427767
MICHAEL F ADIVARI
214 VILLA PL
RAHWAY    NJ    07065-2832

#1427768
MICHAEL F BIELEC
633 BAREFOOT LANE
PORT SANILAC    MI    48469-9773

#1107148
MICHAEL F BROCK JR &
GERALDINE M BROCK JT TEN
W5246 STATE RD 106
FORT ATKINSON    WI    53538-9618

#1427769
MICHAEL F BUKSA CUST RICHARD
W BUKSA UNIF GIFT MIN ACT
CAL
3339 HACKETT AVE
LONG BEACH    CA    90808-4119

#1427770
MICHAEL F BURESH & MARGARET
A BURESH JT TEN
317 WEST ELMWOOD
CLAWSON    MI    48017-1257

#1427771
MICHAEL F BURKE
28 EAST MAGNOLIA AVE
HAGERSTOWN MD    21742-3422

#1427772
MICHAEL F CAIN & MARTHA M
CAIN JT TEN
524 WYNDHAM HALL WAY
KNOXVILLE    TN    37922-2613

#1427773
MICHAEL F CARTER &
CONSTANCE C CARTER JT TEN
22286 ANTLER DR
NOVI    MI    48375-4809

#1427774
MICHAEL F CASSIDY
529 SWANSON DRIVE
LAWRENCEVILLE    GA    30043-4537

#1427775
MICHAEL F CHESNEY
1700 MICHIGAN AVE
BAY CITY    MI    48708-4914

#1427776
MICHAEL F CHMELKO
6774 DESMOND
WATERFORD    MI    48329-2804

#1427777
MICHAEL F CONLAN
7908 KENTBURY DRIVE
BETHESDA    MD    20814-4604

#1427778
MICHAEL F CONNOLLY
1646 ROSTRAVER RD
BELLE VERNON    PA    15012-4101

#1427779
MICHAEL F COWAN
BOX 2461
NORCROSS    GA    30091-2461

#1427780
MICHAEL F CRANE
8510 N MCCAFFREY RD
OWOSSO    MI    48867-9085

#1427781
MICHAEL F DUHAIME
5817 VIRAMAR
TOLEDO    OH    43611-1035

#1427782
MICHAEL F DURBIN
7389 MAPLE ST APT 202
SAINT LEWIS    MO    63143

#1427783
MICHAEL F DZIURKA JR
4558 CARTER RD
AUBURN    MI    48611-9520

#1427784
MICHAEL F EDDY EX EST
SUSAN G EDDY
PO BOX 92
GRAND ISLE    VT    05458

#1427785
MICHAEL F ELLUL
51605 SHADYWOOD DR
MACOMB    MI    48042-4297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427786
MICHAEL F ENGLER
22750 FROST
MERRILL      MI      48637-9742

#1427787
MICHAEL F ERNST
2870 RADNOR ST
SAINT CHARLES      MO      63301-0348

#1427788
MICHAEL F FARMER
1766 BUCKINGHAM
LINCOLN PARK      MI      48146-3506

#1427789
MICHAEL F FARRELL
95 EVERDELL AVENUE
HILLSDALE      NJ      07642

#1427790
MICHAEL F FELTS
40 CEMETRY LN
LAWRENCEBURG TN      38464-6914

#1427791
MICHAEL F FLEMING
8150 SAN JOSE BLVD
JACKSONVILLE      FL      32217-3518

#1427792
MICHAEL F FORD & CLAIRE
M FORD JT TEN
80 LEFFERTS LANE
CLARK      NJ      07066-2331

#1427793
MICHAEL F FRALEY
PO BOX 744
GRAND BLANC      MI      48480-0744

#1427794
MICHAEL F GIBSON
2005 BIG OAK DR
SPRING HILL      TN      37174-2587

#1427795
MICHAEL F GREIS
49960 KIAWAH TRAIL
MATTAWAN MI      49071-9728

#1107155
MICHAEL F GRIES &
HAROLD F GRIES JT TEN
6 WEXFORD COURT
WARREN      NJ      07059

#1427796
MICHAEL F GUNN &
DOROTHY MARIE BERDIT JT TEN
13235 US HIGHWAY 92
DOVER      FL      33527-4121

#1427797
MICHAEL F HENSLEY
4400 S EATON AVE
MUNCIE      IN      47302-8676

#1427798
MICHAEL F HOOVER
BOX 1422
VINCENNES      IN      47591-7422

#1427799
MICHAEL F HORDESKY
C/O SANDRA LA BROZZI
61 LEONARD AVENUE
BRADFORD  PA      16701

#1427800
MICHAEL F HORGAN JR
4 MIDLAND GARDENS
BRONXVILLE      NY      10708-4739

#1427801
MICHAEL F HUGHES
391 FARM RD
MARLBORO  MA      01752-2757

#1427802
MICHAEL F JAMES
56 ALGONQUIN RD
WOODSTOCK ON      N4T 1E4
CANADA

#1427803
MICHAEL F JERMOV
13756 MERRIE MEADOW LANE
SOUTH LYON  MI      48178-9172

#1427804
MICHAEL F KAMMERER
PO BOX 341172
AUSTIN      TX      78734

#1427805
MICHAEL F KOSTEVICKI
290 WASHINGTON AVE
MILLTOWN  NJ      08850-1226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1427806
MICHAEL F KRUPA
9601 CRESTWOOD AVE
MUNSTER    IN    46321-3414

#1427807
MICHAEL F LILL
239 BLACKBERRY DR
BOLINGBROOK  IL    60440-2609

#1427808
MICHAEL F LOSCHIAVO
5779 ST RD 218 E
LA FONTAINE    IN    46940-9221

#1427809
MICHAEL F MAHER
6312 RUSHINGBROOK DR
RALEIGH    NC    27612-6544

#1427810
MICHAEL F MAIER
3217 MORRISH RD
FLUSHING    MI    48433-2212

#1427811
MICHAEL F MARAONE CUST
KIMBERLY LYNN MARAONE
UNDER THE MI UNIF GIFTS TO
MINORS ACT
22500 AMBERLUND COURT
NOVI    MI    48374

#1427812
MICHAEL F MARAONE CUST FOR
STEVEN MICHAEL MARAONE UNDER
THE MI UNIF GIFTS TO MINORS
ACT
22500 AMBERLUND COURT
NOVI    MI    48374

#1427813
MICHAEL F MARKS & SARAH S
MARKS JT TEN
2801 N STEWART RD
CHARLOTTE    MI    48813-9775

#1107160
MICHAEL F MASTERSON
4528 SANDTONE DR
WILLIAMSTON    MI    48895

#1427814
MICHAEL F MATHEWS
6872 NIAGARA ST APT 57
ROMULUS    MI    48174-4333

#1427815
MICHAEL F MATZ & JUDY L MATZ JT TEN
5634 N CAMINO DEL SOL
TUCSON    AZ    85718-4406

#1427816
MICHAEL F MAY
BOX 1982
MUNCIE    IN    47308-1982

#1427817
MICHAEL F MC GARRY
5786 REDBIRD COURT
DAYTON    OH    45431-2919

#1427818
MICHAEL F MC KENNA
679 UNION CHAPEL ROAD
CEDAR CREEK    TX    78612

#1427819
MICHAEL F MC QUEEN &
KATHARINE L MC QUEEN JT TEN
628 FORREST HILLS DR
BRANDON    FL    33510-3833

#1427820
MICHAEL F MC VEY
6321 N 250 E
PITTSBORO    IN    46167

#1427821
MICHAEL F MCDOWELL
3735 S CO RD 1100 E
GREENTOWN  IN    46936

#1427822
MICHAEL F MCGARRY & PATRICIA
L MCGARRY JT TEN
5786 REDBIRD CT
DAYTON    OH    45431-2919

#1427823
MICHAEL F MCGRAIL
9158 DIXBORO
SOUTH LYON    MI    48178-9678

#1427824
MICHAEL F MCGURRIN
47749 CONCORD RD
MACOMB    MI    48044-2547

#1427825
MICHAEL F MCHALPINE &
DELORES P MCHALPINE JT TEN
31284 KENWOOD
MADISON HEIGHTS    MI    48071-1082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427826
MICHAEL F MCPHEE &
SUZANNE E MCPHEE JT TEN
636 STOW RD
MARLBORO    MA    01752-1586

#1427827
MICHAEL F MOORES
2652 SMOTARA RD
BRYAN    TX    77807-5260

#1427828
MICHAEL F NADOLNY
950 DALTON AVE
BALTIMORE    MD    21224-3315

#1427829
MICHAEL F NEWMAN
239 NORTH 61ST
KANSAS CITY    KS    66102-3205

#1427830
MICHAEL F OUIMET
228 BAYLEY RD
MASSENA    NY    13662-3258

#1427831
MICHAEL F PAPERA & AMY
PAPERA JT TEN
5 LIDDY PLACE
WEST CALDWELL    NJ    07006-7546

#1427832
MICHAEL F PATTERSON & JUDY
ANN PATTERSON JT TEN
1934 W DIVISION RD
JASPER    IN    47546-9783

#1427833
MICHAEL F PETERSON
RR4 BOX 20
ADRIAN    MO    64720-9505

#1427834
MICHAEL F PETRY
35520 COOLEY RD
GRAFTON    OH    44044

#1427835
MICHAEL F PROKOPOWICZ
BOX 1330
GWINN    MI    49841-1330

#1427836
MICHAEL F QUINN & ANN M
QUINN JT TEN
8029 HOLYROOD COURT
DUBLIN    OH    43017-9700

#1427837
MICHAEL F REMS CUST MICHAEL
F REMS JR UNIF GIFT MIN ACT
334 VIRGINIA AVE
JERSEY CITY    NJ    07304-1449

#1427838
MICHAEL F REUBER & NOREEN W
REUBER JT TEN
266 FOURTH ST
NARROWSBURG NY    12764-6017

#1427839
MICHAEL F RISKO
18724 SW 350TH ST
HOMESTEAD  FL    33034-4506

#1427840
MICHAEL F SCHOMER
6155 PERSHING AVE
DOWNERS GROVE IL    60516-1724

#1427841
MICHAEL F SERMO
1890 ROSEMONT
BERKLEY    MI    48072-1846

#1427842
MICHAEL F SERMO & JUDITH E
SERMO JT TEN
1890 ROSEMONT
BERKLEY    MI    48072-1846

#1427843
MICHAEL F SINNOTT
106 BOSTON HILLS ESATE DR
HAMBURG    NY    14075-7330

#1427844
MICHAEL F SMOTHERS
6254 DAVISON RD
BURTON    MI    48509-1654

#1427845
MICHAEL F STAEUBLE
8343 N PINK PEARL WAY
TUCSON    AZ    85741-4075

#1427846
MICHAEL F SULLIVAN
3609 SCOTT DR
ALSIP    IL    60803-1031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1427847
MICHAEL F TUCKER
5 WINSTON PLACE
WILMINGTON    DE      19804-1847

#1427848
MICHAEL F VAN DRIESSCHE
7676 LORRAINE DR
OKEANA    OH    45053-9644

#1427849
MICHAEL F VANHURK
5026 PALOMAR DR
FLINT      MI    48507-4534

#1427850
MICHAEL F VICHICH TR
MICHAEL F VICHICH REVOCABLE
TRUST UA 01/27/98
506 LAWNDALE DR
DANVILLE      IL      61832-2245

#1427851
MICHAEL F VIG
14076 NORTH RD
FENTON    MI      48430-1331

#1427852
MICHAEL F WALTERS
4098 W FOREST RD
LAKE CITY      MI      49651-9710

#1427853
MICHAEL F WEST
414 E RING FACTORY ROAD
BELAIR    MD    21014-5573

#1427854
MICHAEL F WHITEHAIR
1068 WEST 700 NORTH
ALEXANDRIA    IN    46001-8224

#1427855
MICHAEL F WOODS
530 HILLSIDE AVE
ROCHESTER NY      14610-2930

#1427856
MICHAEL F YANIK & HELEN
YANIK JT TEN
12402 N AMETHYST CT
SUN CITY      AZ    85351-3226

#1427857
MICHAEL F ZAIKIS
5 FLORENCE AVENUE
BALLSTON LAKE    NY      12019

#1427858
MICHAEL F ZELINSKI
3784 BRIMFIELD
AUBURN HILLS    MI      48326-3339

#1427859
MICHAEL F ZUMBRO
1671 ST RT 598
GALION    OH    44833-8804

#1427860
MICHAEL FABRO
12 CARDINAL DRIVE
FARMINGTON    CT      06032-3421

#1427861
MICHAEL FAHEY
124 QUAKEE HIGHWAY
UXBRIDGE    MA    01569-1630

#1427862
MICHAEL FASANO
1795 EAST 172ND ST
BRONX    NY    10472-1935

#1427863
MICHAEL FENECH
246 SPRING STREET
OSSINING    NY    10562-5732

#1427864
MICHAEL FISCHER &
RITA FISCHER JT TEN
28 WESTBURY DR
SARATOGA SPRINGS    NY      12866

#1427865
MICHAEL FISHMAN
154-A HICKS ST
BROOKLYN    NY    11201-2375

#1427866
MICHAEL FITTON
42675 SAVOY CT
NORTHVILLE    MI    48167-1938

#1427867
MICHAEL FONTANA & LAURA
FONTANA JT TEN
3308 JANET ROAD
WHEATON    MD    20906-4047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427868
MICHAEL FOREST
4611 CERRO VERDE PLACE
TARZANA    CA    91356-4807

#1427869
MICHAEL FOSTER
BOX 20564
BULLHEAD CITY    AZ    86439-0564

#1427870
MICHAEL FRANCIS D'AMICO &
RAINA D'AMICO JT TEN
49 POVERTY HOLLOW RD
NEWTOWN CT    06470-1865

#1427871
MICHAEL FRANCIS KING & MARY
JEANE KING JT TEN
321 W COUNTY RD 900 N
LIZTON    IN    46149-9355

#1427872
MICHAEL FRANK PERGOLA CUST
MICHAEL MARIO PERGOLA
UNIF GIFT MIN ACT NY
28 COPPER BEECH RD
ST JAMES    NY    11780-2146

#1427873
MICHAEL FRANZ RAAB
551 HIDEAWAY CT
SANIBEL    FL    33957

#1427874
MICHAEL FREDERICK COON JR
21 PUMPKIN HILL LANE
NEW MILFORD    CT    06776-4622

#1427875
MICHAEL FREER
2700 GORLAD
LAKE ORION    MI    48360-2206

#1427876
MICHAEL FRIEDMAN CUST MINDY
H FRIEDMAN UNDER GA UNIFORM
TRANSFERS TO MINORS ACT
BOX 965394
MARIETTA    GA    30066-0007

#1427877
MICHAEL FRUCHTER &
LEONA FRUCHTER JT TEN
14476 AMBERLY LN BLDG 28 505
DELRAY BEACH    FL    33446-2965

#1427878
MICHAEL G ABBOTT & JOAN E
ABBOTT JT TEN
2674 CHURCHILL LANE 6
SAGINAW MI    48603-2684

#1427879
MICHAEL G ACTON
8002 SUNSET CIR
MURFREESBORO TN    37129

#1427880
MICHAEL G ALLEN & MARGARET M
ALLEN JT TEN
1 MAIN ST APT 6
YOUNGSTOWN NY    14174-1094

#1427881
MICHAEL G ANATRA
735 N HENRY ST
CRESTLINE    OH    44827-1036

#1427882
MICHAEL G BERARDI
78 BETHANY ROAD
FRAMINGHAM    MA    01702-7250

#1427883
MICHAEL G BERARDI JR
14 AGAWAM DR
NORTHBOROUGH MA    01532-2434

#1427884
MICHAEL G BIRMINGHAM &
TERESAMARIE J BIRMINGHAM JT TEN
5949 SADDLERIDGE ROAD
ROANOKE    VA    24018-4627

#1427885
MICHAEL G BOGOS
236 CASTLEWOOD
HOWELL    MI    48843-6700

#1427886
MICHAEL G BROWN
1723 WHITEWATER CT
FORT WAYNE    IN    46825-5971

#1427887
MICHAEL G CAREY
29742 FALL RIVER RD
SOUTHFIELD    MI    48076-1846

#1427888
MICHAEL G CARR &
RACHEL J CARR JT TEN
1900 RHODODENDRON WAY
BELLINGHAM    WA    98226-4559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1427889
MICHAEL G CARTIER
22429 SANTA MARIA ST
DETROIT       MI      48219-3117

#1427890
MICHAEL G CASPER
BOX 81
BRYANT POND   ME      04219-0081

#1427891
MICHAEL G CATALDO
314 LOWELL ST
SOMERVILLE    MA      02145-3642

#1427892
MICHAEL G COFFRON
3085 REVERE DRIVE
SAGINAW       MI      48603-1632

#1427893
MICHAEL G COFFRON &
GLORIA A COFFRON JT TEN
3085 REVERE
SAGINAW       MI      48603-1632

#1427894
MICHAEL G COUCH
11339 CARR RD
DAVISON       MI      48423-9369

#1427895
MICHAEL G COURTRIGHT
15020 ACORN CIR
PORT CHARLOTTE   FL      33981

#1427896
MICHAEL G CSINTYAN JR
8397 N LINDEN RD
MT MORRIS     MI      48458-9326

#1427897
MICHAEL G DENEUT &
DONNA J DENEUT JT TEN
1303 AMELITH
BAY CITY      MI      48706-9381

#1427898
MICHAEL G DI RISIO
12 MORGAN ST
PRATTSBURH    NY      14873-9542

#1427899
MICHAEL G DISON
5019 LOLLY LA
PERRY HALL    MD      21128-9613

#1427900
MICHAEL G DOUGHERTY &
MARGARET A DOUGHERTY JT TEN
5818 GARDEN LAKES DR
BRADENTON   FL      34203-7235

#1427901
MICHAEL G DRISCOLL
13684 GEDDES RD
HEMLOCK       MI      48626-9431

#1427902
MICHAEL G DUNCAN & JANICE F
DUNCAN JT TEN
1344 ACORN ST
LEMONT        IL      60439

#1427903
MICHAEL G DURAND
120 RAY AVE
WOONSOCKET RI    02895-4921

#1427904
MICHAEL G EGEDY
1645 FULTON ST W
GRAND RAPIDS     MI      49504-6010

#1427905
MICHAEL G EVANS
1637 PENTECOST WAY APT 1
SAN DIEGO     CA      92105-5793

#1427906
MICHAEL G FEDOR
228 ST IVES DR
SEVERNA PARK   MD      21146-1431

#1427907
MICHAEL G FERRETT
178 GLENWOOD DR
HUBBARD   OH      44425-2166

#1427908
MICHAEL G FITZGERALD
9150 PINE KNOB RD
CLARKSTON   MI      48348-3022

#1427909
MICHAEL G FLOYD
69 CROSBY AVE
LKPT   NY      14094-4105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1427910
MICHAEL G FORSHEE
1104 WEAVER FARM LN
SPRING HILL        TN      37174-2185

#1427911
MICHAEL G GAINES
4261 ARCADA DRIVE
ALMA    MI      48801

#1427912
MICHAEL G GIDCUMB
2621 PINEVIEW DRIVE
WEST BLOOMFIELD    MI      48324

#1427913
MICHAEL G GLAGOLA
659 MILL POINTE DR
MILFORD    MI      48381-1879

#1427914
MICHAEL G GRILLONE
111 PEBBLE BEACH BLVD
JACKSON    NJ      08527

#1427915
MICHAEL G GULINO
9636 S 49TH AVENUE
OAK LAWN    IL      60453-3004

#1427916
MICHAEL G HANNA
202 7TH AVE
CARNEGIE    PA      15106-2314

#1427917
MICHAEL G HARRIS
2009 TURTLECREEK ROAD
EDMOND    OK      73013-6612

#1427918
MICHAEL G HEATHMAN
885 S FOX HILL DR
SPANISH FORK    UT      84660-2808

#1427919
MICHAEL G HEATHMAN &
CHARLOTTE E HEATHMAN JT TEN
885 S FOX HILL DR
SPANISH FORK    UT      84660-2808

#1427920
MICHAEL G HENNAGIR
G-5225 LAPEER ROAD
BURTON    MI      48509

#1427921
MICHAEL G HERSCHLER &
MARY J HERSCHLER JT TEN
300 MORTON DR
QUINCY    IL      62301-9246

#1427922
MICHAEL G HOFFMAN
6401 LIQUID LAUGHTER LN
COLUMBUS    MD      21044-6032

#1427923
MICHAEL G HOLT
4381 SCOTT HOLLOW RD
CULLEOKA    TN      38451-3111

#1427924
MICHAEL G HUNLEY
4092 LAURA MARIE DR
WAYNESVILLE    OH      45068-8940

#1427925
MICHAEL G HURLEY
2546 NW 120TH TER
CORAL SPRINGS    FL      33065-3371

#1427926
MICHAEL G ISAAC JR
54 E MANTUA AVE
MT ROYAL    NJ      08061

#1427927
MICHAEL G JUSTIN
BOX 471
ATLANTA    MI      49709-0471

#1427928
MICHAEL G KECK
832 W RIDGE CT
LAKE ORION    MI      48359-1746

#1427929
MICHAEL G KECSKES JR &
MARJORIE J KECSKES JT TEN
6453 MARENGO
BRIGHTON    MI      48116-2008

#1427930
MICHAEL G KILLEN
31628 ANN ARBOR TR
WESTLAND    MI      48185-1679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427931
MICHAEL G KNIGHT
28317 HANOVER
WESTLAND   MI     48186-6891

#1427932
MICHAEL G KOHUT
4673 MESA CT
CLARKSTON   MI     48348-2266

#1427933
MICHAEL G LANCINA
27424 POLK AVE
TRENTON   MI     48183-5905

#1427934
MICHAEL G LASKOWSKI
BOX 87381
CANTON   MI     48187-0381

#1427935
MICHAEL G LONG
3882 FORGE DR
TROY   MI     48083-5926

#1427936
MICHAEL G LOWE
15 RAVINE RD
ST CATHARINES     ON     L2P 3A
CANADA

#1427937
MICHAEL G MACK ROBERT E MACK
& T KATHLEEN MACK CO-TTEES
U/W EDGAR M MACK
135 SUTTON DRIVE
CAPE CARTERET   NC     28584-8513

#1427938
MICHAEL G MAGEE & MARY JO
MAGEE JT TEN
1956 PRESTWICK
GROSSE POINTE WOOD   MI     48236-1943

#1427939
MICHAEL G MARRS
6716 119TH PL N
CHAMPLIN   MN     55316-2477

#1427940
MICHAEL G MCCLENDON
39 HENDERSON RD
SOMERVILLE   AL     35670-3750

#1427941
MICHAEL G MCCUNE & MARCIE A
MCCUNE JT TEN
8624 GROVE ST
DORSEY   IL     62021-1009

#1107184
MICHAEL G MCKAY & GLADYS B
MCKAY JT TEN
145 JULIE ANN DR
ORTONVILLE   MI     48462-9725

#1427942
MICHAEL G MCNEARY
72 FRANKLIN BLVD
PONTIAC   MI     48341-1703

#1427943
MICHAEL G MCWILLIAMS
1257 S 300 E
ANDERSON   IN     46017-1909

#1427944
MICHAEL G MOREY
5149 N LAPEER RD
COLUMBIAVILLE   MI     48421-9744

#1427945
MICHAEL G MULLINS
173 E CHESTNUT
PETERSBURGH MI     49270

#1427946
MICHAEL G NEWNUM
RR 4 BOX 17
VEEDERSBURG   IN     47987-9504

#1427947
MICHAEL G OHMANN
979 BIRCH STREET
CIRCLE PINES     MN     55014-1362

#1427948
MICHAEL G OTTEN
481 SOUTH BROADWAY
WILLIAMSBURG   OH     45176-1016

#1427949
MICHAEL G PANKNER
405 HICKORY LANE
WATERFORD MI     48327-2577

#1427950
MICHAEL G PARIS
747 RIDGEFIELD DR
COOPERSVILLE   MI     49404-9665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1427951
MICHAEL G PEASEL &
MA ANAHAW A PEASEL JT TEN
14001 S HARVEY AVE
OKLAHOMA CITY    OK    73170-6868

#1427952
MICHAEL G PETERS
BOX 345
LINCOLNDALE   NY    10540-0345

#1427953
MICHAEL G PETRUSHA
159 N AVERY
WATERFORD  MI    48328-2905

#1427954
MICHAEL G PETRUSHA & BETTY A
PETRUSHA JT TEN
159 N AVERY
WATERFORD  MI    48328-2905

#1427955
MICHAEL G PIZZICATO
3431 DEWEY AVENUE
ROCHESTER  NY    14616-3241

#1427956
MICHAEL G REID
7835 NEWBERRY RD
DURAND   MI    48429-9149

#1427957
MICHAEL G REID &
CONSTANCE B REID JT TEN
31 ELLIOTT PL
FREEPORT   NY    11520-4810

#1427958
MICHAEL G REMLEY & BARBARA
JEAN REMLEY JT TEN
902 ROMAN DR
WHITE LAKE     MI    48386

#1427959
MICHAEL G RODEBAUGH
HC 72 329
KINGSTON    OK    73439-8521

#1427960
MICHAEL G RYAN
2166 VAN ANTWERP ST
GROSSE POINTE WOODS  MI    48236-1625

#1427961
MICHAEL G RYAN
7621 MADEWOOD LN
PLANO   TX    75025-3606

#1427962
MICHAEL G SABOL
10544 WHITBY CT
CLARKSTON  MI    48348-2197

#1427963
MICHAEL G SAMYN
224 RIDGEMONT
GROSSE POINTE FARM    MI    48236-3044

#1427964
MICHAEL G SELLARDS & BETTY L
SELLARDS JT TEN
60 MAYFAIR WAY
HUNTINGTON   WV    25705

#1427965
MICHAEL G SIMERLY
18869 MOORE
ALLEN PARK    MI    48101-1566

#1427966
MICHAEL G SKLAR
4884 LEISURE DRIVE
DUNWOODY  GA    30338-5311

#1427967
MICHAEL G SLEESEMAN
602 GOMAS COURT
DURAND  MI    48429-1723

#1427968
MICHAEL G SNITZER
52 YOUNGS ROAD
BUFFALO   NY    14221-5804

#1427969
MICHAEL G THOMPSON
109 ALLEN WAY
PLEASANT HILL    CA    94523-3217

#1427970
MICHAEL G THOMPSON
1776 ARROWHEAD CT
DEFIANCE   OH    43512-3355

#1427971
MICHAEL G TOLLE
312 WESTERLY HILLS
ENGLEWOOD OH    45322-2341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427972
MICHAEL G TOMLINSON
9024 CREEKVIEW CT
GRAND BLANC    MI    48439-8389

#1427973
MICHAEL G TVAROCH
1608 DIFFORD DR
NILES    OH    44446-2845

#1427974
MICHAEL G VALENTINO
6 EL TORO DRIVE
BRISTOL    CT    06010-0200

#1427975
MICHAEL G VESTRAND CUST
ASHLEY N VESTRAND UNDER FL
UNIF TRANSFERS TO MINORS ACT
6226 99TH ST E
BRADENTON    FL    34202-9371

#1427976
MICHAEL G VODHANEL &
THEODORA T VODHANEL JT TEN
437 CARRIAGE HILL DR
CANFIELD    OH    44406-1512

#1427977
MICHAEL G WARCHUCK
4600 WATERMAN RD
VASSAR    MI    48768

#1427978
MICHAEL G WARD
623 MAIN ST
GROVEPORT    OH    43125-1420

#1427979
MICHAEL G WEBB
550N
15200 W DEL CR
ALEXANDRIA    IN    46001

#1107192
MICHAEL G WERP &
JUDITH A WERP TEN COM
786 OLD SEWANEE RD
SEWANEE    TN    37375

#1427980
MICHAEL G WHITE & LINDA K
WHITE JT TEN
6924 MOCCASIN
WESTLAND    MI    48185-2809

#1427981
MICHAEL G WHITECOTTON CUST
MAGGIE W WHITECOTTON UNIF
GIFT MIN ACT IND
TWIN OAKS
CRAWFORDSVILLE    IN    47933

#1427982
MICHAEL G WILEY
ALLARDT    TN    38504

#1427983
MICHAEL G WOOLEVER &
CANDACE J WOOLEVER JT TEN
2429 FAIR LANE
BURTON    MI    48509-1309

#1427984
MICHAEL G WULLAERT
860 HUNTSFORD
TROY    MI    48084-1614

#1427985
MICHAEL G YONDRICK
46833 HART PARR CT
MACOMB    MI    48044-3728

#1427986
MICHAEL G YOUNESS
42592 ELIZABETH WY
CLINTON TOWNSHIP    MI    48038-1726

#1107193
MICHAEL G YOUNG
4400 DANBURY SQUARE
BELCAMP    MD    21017

#1427987
MICHAEL G ZDAN
3025 PAYNES PL
THE VILLAGES    FL    32162-7459

#1427988
MICHAEL G ZDAN & LILLIAN B
ZDAN JT TEN
3025 PAYNES PL
THE VILLAGES    FL    32162-7459

#1427989
MICHAEL GABBARD
1603 FAYE ST SW
DECATUR    AL    35601-2732

#1427990
MICHAEL GALANTI & SHEILAH
GALANTI JT TEN
14 MOUNTAIN AVE
MONSEY    NY    10952-2944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1427991
MICHAEL GALLEGOS
1807 E MITCHELL
ARLINGTON    TX    76010-3025

#1427992
MICHAEL GAMBONE CUST DAVID
GAMBONE UNIF GIFT MIN ACT
119 INVERARY DR
WATERTOWN  CT    06795-1753

#1427993
MICHAEL GANICH
610 METCALF DR
IMLAY CITY    MI    48444-1453

#1427994
MICHAEL GARATONI
26 THORNHURST
SAN ANTONIO    TX    78218

#1427995
MICHAEL GARBER
133 HALE AVE
WHITE PLAINS    NY    10605-1484

#1427996
MICHAEL GARDY
BOX 1348
LITCHFIELD    CT    06759-1348

#1427997
MICHAEL GAROFALO
231 HILLSIDE DR
NEPTUNE    NJ    07753-5437

#1427998
MICHAEL GARRY
FLYNN ROAD P O
BOX 73
PARKSVILLE    NY    12768-0073

#1427999
MICHAEL GARY GUNDLING
7174 LANCASTER COURT
CONCORD  OH    44077-2203

#1428000
MICHAEL GARY PERSH TR
MICHAEL GARY PERSH LIVING TRUST
UA 09/21/92
1607 8TH PLACE
MCLEAN    VA    22101-4615

#1428001
MICHAEL GARY RICHARDS
33700 HENWILL
COLUMBIA STA    OH    44028-9149

#1428002
MICHAEL GEEHAN
313 FISKE ST
HOLLISTON    MA    01746-2048

#1428003
MICHAEL GENE GOSSETT
19361 NEGAUNEE
DETROIT    MI    48240-1639

#1428004
MICHAEL GEORGALAS &
DOLORES GEORGALAS TEN ENT
145 LORIE VALLEY DR
PITTSBURGH    PA    15209

#1428005
MICHAEL GEORGE LEASKA
22 BITTERSWEET HL
SOMERS    CT    06071-1439

#1428006
MICHAEL GEORGE MONTICINO
3605 FORRESTRIDGE DR
DENTON  TX    76210-5547

#1428007
MICHAEL GEORGE NOYES
7726 WENDY LN
PORTAGE  MI    49024-4962

#1428008
MICHAEL GEORGITSIS
736 LAKE AVE
GREENWICH  CT    06830-3363

#1428009
MICHAEL GERALD HUGHES
8907 SEAGRAVES LN
FAIRFAX STATION    VA    22039

#1428010
MICHAEL GERE CLOUGHLEY &
SARAH OAKS CLOUGHLEY JT TEN
223 MATSONFORD RD
RADNOR  PA    19087-4505

#1428011
MICHAEL GERITY & CAROLYN
GERITY JT TEN
146 POND MEADOW RD
KILLINGWORTH    CT    06419-1120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428012
MICHAEL GIANNAKOS
4073 SUNNYBROOK S E
WARREN  OH    44484-4741

#1428013
MICHAEL GIBBONS & FOLSTA
SARA GIBBONS JT TEN
106 N FILMORE
KIRKWOOD  MO    63122-4312

#1428014
MICHAEL GIGNAC
10625 MULBERRY STREET
WINDSOR   ON   N8R 1H7
CANADA

#1428015
MICHAEL GILBERT
210 7TH STREET
OOLITIC    IN    47451-9755

#1428016
MICHAEL GILL
39 RUNNYMEADE DR
EAST HAMPTON  NY    11937

#1107198
MICHAEL GIUNTA &
PATRICIA GIUNTA JT TEN
51 ATWILL ROAD
WEST ROXBURY  MS    02132

#1428017
MICHAEL GLEICHER
1760 NW 85TH AVE
PEMBROKE PINES    FL    33024-3432

#1428018
MICHAEL GOLATA
4741 SHERWOOD CIR
CANTON  MI    48188-2243

#1107199
MICHAEL GOLOJUCH JR CUST FOR
MICHELLE GOLOJUCH
IL UTMA
1310 PEMBROOK CIR
ROSELLE    IL    60172-1637

#1428019
MICHAEL GOMEZ
401 SO 78TH ST
KANSAS CITY    KS    66111-2660

#1428020
MICHAEL GOODMAN
ROUTE 3 BOX 66-A
ELIZABETHTOWN  KY    42701-9803

#1428021
MICHAEL GORDON SHIPPEE
9028 WILLIAMS
TAYLOR    MI    48180-2821

#1107200
MICHAEL GOSS
1121 WARNER RD
DARIEN CENTER    NY    14040

#1428022
MICHAEL GOZELSKI U/GDNSHP OF
UNA MORA GOZELSKI
7 KALMIA ST
E NORTHPORT  NY    11731-1212

#1428023
MICHAEL GRAHAM &
NANCY GRAHAM JT TEN
12902 BELDING RD
BELDING    MI    48809-9310

#1428024
MICHAEL GRAHAM CIVAK
12 MOHAWK DREIVE
ST CATHARINES    ON    L2R 1C1
CANADA

#1428025
MICHAEL GRAHLFS
30 SEAWANE RD
EAST ROCKAWAY  NY    11518-2414

#1428026
MICHAEL GRAMES & VIVIAN
GRAMES JT TEN
409 COLFORD AVE
WEST CHICAGO    IL    60185-2818

#1428027
MICHAEL GRAY
29 BRIARDALE PL
WILTON    CT    06897-2700

#1428028
MICHAEL GRAY ASHLEY
5181 N FOX RD
SANFORD    MI    48657

#1428029
MICHAEL GRAY HAMBY
63 BRAND AND KNIGHT RD
WINDHAM  ME    04062-5063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1428030
MICHAEL GREEN
283 DONAHUE BEACH
BAY CITY       MI     48706-1812

#1428031
MICHAEL GRELLA
CHESTNUT HIL
LITCHFIELD      CT      06759

#1428032
MICHAEL GRISMER
2575 HARLAN RD
WAYNESVILLE  OH    45068-9519

#1428033
MICHAEL GROSS
7 OLD WETHERSFIELD ROAD
OCEAN    NJ      07712-3344

#1428034
MICHAEL GUBERMAN & CANDACE
GUBERMAN JT TEN
54 ACREBROOK ROAD
KEENE    NH    03431-1903

#1107202
MICHAEL GUY SINCLAIR
105 DENISE DR
HILLSBOROUGH   CA    94010-7151

#1428035
MICHAEL H ACTON & JEAN SC WU
TRUSTEES U/A DTD 04/14/92
MICHAEL H ACTON & JEAN SC WU
LIVING TRUST
HC 30 BOX 933H
PRESCOTT    AZ     86305-7409

#1428036
MICHAEL H ANDERSON
PSC5 BOX 38
APO     AE     09050-0038

#1428037
MICHAEL H BAUER
1450 DONNA RD
LEWISBURG    TN    37091-3591

#1428038
MICHAEL H BEDLIN
392 CENTRAL PARK W
APT 1T
NEW YORK    NY    10025

#1428039
MICHAEL H BETHKA
7525 NORTH LUCE ROAD
ALMA    MI    48801-9206

#1428040
MICHAEL H BOWERS
133 N SCHMIDT RD
BOLINGBROOK    IL     60440-2632

#1428041
MICHAEL H BOWSER
17017 NORBROOK DR
OINEY    MD    20832-2623

#1428042
MICHAEL H BROOKS
8625 CHUCKER CIR
FOUNTAIN VALLEY     CA    92708-6203

#1428043
MICHAEL H BURDICK
8379 BEACON LANE
NORTHVILLE    MI    48167-9469

#1428044
MICHAEL H BURDICK CUSTODIAN
FOR LAUREN M BURDICK UNDER
MI UNIFORM GIFTS TO MINORS
ACT
8379 BEACON LANE
NORTHVILLE    MI     48167-9469

#1428045
MICHAEL H DAKOSKE CUST FOR
BENJAMIN V DAKOSKE UNDER THE
MI UNIF GIFTS TO MINORS ACT
13259 BLUE SHORE DR
TRAVERSE CITY     MI     49686-8587

#1428046
MICHAEL H DAVIS
310 KIMBERLY DR
COLUMBIA    TN     38401-6908

#1428047
MICHAEL H DONOVAN
1711 W NELSON ST
MARION    IN    46952-3323

#1428048
MICHAEL H FINDLEY
161 RIDGE AVE
DAYTON    OH    45405-3846

#1428049
MICHAEL H FORYS
2743 NORTH BRANCH RD
NORTH BRANCH MI    48461-9386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428050
MICHAEL H FRANKS
36751 HWY 24
RUSSELLVILLE      AL      35654-3820

#1428051
MICHAEL H GERRITY
4771 ESSEX DRIVE
DOYLESTOWN  PA      18901-9529

#1428052
MICHAEL H GILBERT
701 BIRCH CT
KOKOMO   IN      46902-5509

#1428053
MICHAEL H GILLMAN
1240 W GOVERNOR
SPRINGFIELD     IL      62704-1648

#1428054
MICHAEL H GILMORE
23856 MARIANO ST
WOODLAND HILLS    CA     91367-5736

#1428055
MICHAEL H GULICK
7448 WICKLOW NORTH DR
DAVISON    MI     48423-8380

#1428056
MICHAEL H HADLEY
7818 COPPERFIELD DRIVE
INDIANAPOLIS      IN     46256-4005

#1428057
MICHAEL H HAYDA
1090 NORTH RD S E
WARREN   OH    44484-2701

#1428058
MICHAEL H HAZLETT
1336 S POST RD
INDIANAPOLIS       IN      46239-9632

#1428059
MICHAEL H J JENSEN
10120 SUNCREST ST
WICHITA     KS     67212-4376

#1428060
MICHAEL H JONES
2650 BEECH HILL RD
PULASKI    TN    38478-7203

#1428061
MICHAEL H JUHOLA
9851 E COLE RD
DURAND    MI    48429-9464

#1428062
MICHAEL H KLEIN
8 PINE COURT
WESTFIELD    NJ     07090-3444

#1428063
MICHAEL H KONWINSKI
APT 204
40047 CAMBRIDGE
CANTON TOWNSHIP  MI    48187-4538

#1428064
MICHAEL H KUGEL
6309 SEVEN PINES
DAYTON   OH    45449-3063

#1428065
MICHAEL H KUGEL & DIANNE R
KUGEL JT TEN
6309 SEVEN PINES
DAYTON   OH    45449-3063

#1428066
MICHAEL H LIPKE
6620 SALEM DR
FISHERS     IN     46038-4731

#1428067
MICHAEL H LOSEY
896 BANFORD CT
MARIETTA     GA     30068-4201

#1428068
MICHAEL H MACEACHERN
6481 RIALL ST
NIAGARA FALLS     ON    L2J 1Z4
CANADA

#1428069
MICHAEL H MADORMO
88 CHESTNUT ST
BINGHAMTON   NY    13905

#1428070
MICHAEL H MAHER
26261 LINWOOD
ROSEVILLE    MI    48066-4954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428071
MICHAEL H MASON
5507 EMERSON WAY
ANDERSON   IN   46017-9652

#1428072
MICHAEL H MAYER
5 LONGFELLOW DRIVE
BLACK MOUNTAIN   NC   28711

#1428073
MICHAEL H MCAULIFFE
P O BOX 368
SPRING HILL   TN   37174-0368

#1428074
MICHAEL H MCKINNEY
8039 E COLDWATER RD
DAVISON   MI   48423-8905

#1428075
MICHAEL H MILLER
1546 CAHILL DRIVE
E LANSING   MI   48823-4725

#1428076
MICHAEL H MILLER
4852 TONAWANDA CREEK ROAD
N TONAWANDA   NY   14120-9528

#1428077
MICHAEL H MORAN &
HARRIET I MORAN JT TEN
520 GREYHOUND PASS
CARMEL   IN   46032-1049

#1428078
MICHAEL H MOSSNER & SHERRY L
MOSSNER TR U/A DTD 03/11/93
FBO MICHAEL H MOSSNER & SHERRY L
MOSSNER REV LIV TR
2201 N VANBUREN RD
FAIRGROVE   MI   48733-9720

#1428079
MICHAEL H NAGAO &
NANCY NAGAO JT TEN
11341 RIDGEGATE DR
WHITTIER   CA   90601-1755

#1428080
MICHAEL H NEDROW
3209 BRIDLE LANE
GRAPEVINE   TX   76051-4231

#1428081
MICHAEL H OLEARY
3525 KATHERINE
DEARBORN   MI   48124-3647

#1428082
MICHAEL H POLZIN
6681 NORTH MAYNE
ROANOKE   IN   46783-9150

#1107209
MICHAEL H QUINN
26241 FERNWOOD STREET
ROSEVILLE   MI   48066-4966

#1107210
MICHAEL H ROCHELEAU CUST
ERIC M ROCHELEAU
UNDER THE NH UNIF TRAN MIN ACT
141 ROCHESTER HILL RD
ROCHESTER   NH   03867

#1428083
MICHAEL H SCHIRMER TR
MICHAEL H SCHIRMER TRUST
UA 08/05/99
4896 RIVER VISTA DR
CEDARBURG   WI   53012-9132

#1428084
MICHAEL H SCHRIER
CENTRAL COLLEGE
PELLA   IA   50218

#1428085
MICHAEL H SNYDER
2853 SLATER RD
SALEM   OH   44460-9526

#1428086
MICHAEL H SPANKE
2165 IMLAY CITY ROAD
LAPEER   MI   48446-3261

#1428087
MICHAEL H SWAN
APT 2
902 7TH STREET
BOX 22
BALDWIN CITY   KS   66006

#1428088
MICHAEL H THORPE
2440 DELWOOD DRIVE
CLIO   MI   48420-9183

#1428089
MICHAEL H TRUSTY
550 BUNCHBERRY DR
MAINEVILLE   OH   45039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428090
MICHAEL H WALTER
BOX 22
ROUTE A
JACKSBORO   TX      76458-0022

#1428091
MICHAEL H WENDELIN
69 WEBSTER ST
ARLINGTON   MA     02474-3317

#1428092
MICHAEL H WHETSTONE
94 NIAGARA ST
NORTH TONAWANDA NY     14120-6118

#1428093
MICHAEL H WIETZKE
1579 REBECCA RUN
HUDSONVILLE   MI      49426-9576

#1428094
MICHAEL HAFFEY CUST
KATHERINE M HAFFEY UNIF GIFT
MIN ACT MICH
1842 W MORSE
CHICAGO   IL      60626

#1428095
MICHAEL HAFFEY CUST DANIEL
PATRICK HAFFEY UNIF GIFT MIN
ACT MICH
27050 DIXBORO
SOUTH LYON   MI      48178-9214

#1428096
MICHAEL HAFFEY CUST SARAH
LYNN HAFFEY UNIF GIFT MIN
ACT MICH
27050 DIXBORO
SOUTH LYON   MI      48178-9214

#1428097
MICHAEL HAKLIV & HELEN L
HAKLIV JT TEN
25316 MARILIA DR
PUNTA GORDA   FL      33983-5548

#1428098
MICHAEL HALEBIAN & CATHERINE
HALEBIAN JT TEN
7 STRATFORD ROAD
ENGLEWOOD CLIFF   NJ      07632-1925

#1428099
MICHAEL HALEBIAN & KATHERINE
HALEBIAN JT TEN
7 STRATFORD RD
ENGLEWOOD   NJ      07632-1925

#1428100
MICHAEL HALEY
5068 ROBERTS DR
FLINT   MI      48506-1556

#1428101
MICHAEL HALLAHAN
148 VIRGINIA AVENUE
DAYTON   OH      45410-2316

#1428102
MICHAEL HARRY KOMINS
1554 WEST ALBRET STREET
LANCASTER   CA      93534-2141

#1428103
MICHAEL HARTNETT & ANDREW
HARTNETT & VIRGINIA HARTNETT
CO-TRUSTEES U/A DTD 03/16/85
THOMAS D HARTNETT TRUST
216 PEMBROKE
NAPERVILLE   IL      60540-5627

#1428104
MICHAEL HARTWELL
4160 ILLINOIS AVE SW
WYOMING   MI      49509-4449

#1428105
MICHAEL HELD
26 LOCUST DR
APT 17
SUMMIT   NJ      07901

#1428106
MICHAEL HENRY DEIS
50 SOUTH SHORE DR
NEWNAN   GA      30263-5905

#1428107
MICHAEL HENRY JR & MICHAEL
HENRY JT TEN
253 S LEXINGTON AVE
WHITE PLAINS   NY      10606-2523

#1428108
MICHAEL HERBERT FISH
14967 BROOKSTONE DR
POWAY   CA      92064-2650

#1428109
MICHAEL HERMAN JR
4621 GRANDVIEW AVE N E
CANTON   OH      44705-2934

#1428110
MICHAEL HILEMAN
219 AMBER GLN
HOWELL   MI      48843-7996

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428111
MICHAEL HITCH &
KAREN HITCH JT TEN
4900 KRATZVILLE RD
EVANSVILLE    IN    47710-3824

#1428112
MICHAEL HODAK
1277 HALLOCK YOUNG RD SW
WARREN    OH    44481-9634

#1428113
MICHAEL HOFFMAN
51 PERSHING AVE
ELIZABETH    NJ    07202-2247

#1428114
MICHAEL HOLOKA
237HUSSA ST
LINDEN    NJ    07036

#1428115
MICHAEL HOMRA
410 LAKE ST
FULTON    KY    42041

#1428116
MICHAEL HOROWITZ
62 WESLEYAN RD
SMITHTOWN    NY    11787-3013

#1428117
MICHAEL HOUGHTON AS
CUSTODIAN FOR NICHOLAS
NOBILI U/THE MASS UNIFORM
GIFTS TO MINORS ACT
BOX 279
EASTHAM    MA    02642-0279

#1428118
MICHAEL HOWANIEC
4440 N FORESTVIEW
CHICAGO    IL    60656-4129

#1428119
MICHAEL HOWARD LEVIN
120 PENROSE DRIVE
PITTSBURGH    PA    15208-2742

#1428120
MICHAEL HUDACEK JR
835 WEST MAIN ST
PLYMOUTH    PA    18651-2712

#1107222
MICHAEL HUESTON GDN
MARY ANN HUESTON
350 FIFTH AVENUE SUITE 6110
EMPIRE STATE BUILDING
NEW YORK    NY    10118

#1428121
MICHAEL HUFFMAN
359 PALM ISLAND CIR
JESUP    GA    31545-7340

#1428122
MICHAEL HUFFMAN
5549 MEADOW LARK CT
MONTGOMERY AL    36116-4225

#1428123
MICHAEL HUNTLEY
1440 EAST 52ND ST APT 107B
CHICAGO    IL    60615-4131

#1428124
MICHAEL HUNTOON
4642 MAIDEN LANE
CANANDAIGUA  NY    14424-9729

#1428125
MICHAEL HUTCHINSON
4408 SHILOH TRAIL
POWDER SPRINGS  GA    30127-4901

#1428126
MICHAEL I CORWIN
RR 1 01559 CR 16
BRYAN    OH    43506-8836

#1428127
MICHAEL I JAFFA
BOX 31873
CHARLOTTE    NC    28231-1873

#1428128
MICHAEL I MAMANTOV
BOX 1288
LEVELLAND    TX    79336-1288

#1428129
MICHAEL I MURPHY
1339 CASTO BLVD
BURTON    MI    48509-2011

#1428130
MICHAEL I NISSMAN
3012 VISTACREST DRIVE
LOS ANGELES  CA    90068-1823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428131
MICHAEL I OVERDORF
510 RICE RD
ELMA    NY    14059-9502

#1428132
MICHAEL I SCHWARTZ
APT 14H
1600 PARKER AVE
FORT LEE    NJ    07024-7005

#1428133
MICHAEL I SEA
3074 MELBOURNE TER APT B
CINCINNATI    OH    45206-1003

#1428134
MICHAEL I WALSH
327 VILLAGE BLVD N
BALDWINSVILLE    NY    13027-3018

#1428135
MICHAEL I WRAY
105 MERRIMAC PLACE
INDIANAPOLIS    IN    46214-3949

#1428136
MICHAEL IACONO SR AS CUST
FOR MICHAEL IACONO JR U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
21 BALLARD AVENUE
STATEN ISLAND    NY    10312-2203

#1428137
MICHAEL INGRASSIA & CONNIE
INGRASSIA JT TEN
216-15TH AVE
VERO BEACH    FL    32962-2724

#1428138
MICHAEL J ABSHER
3972 LA PLAYA LANE
ORCHARD LAKE    MI    48324-2964

#1428139
MICHAEL J ACKERMAN
5948 ISLAND VIEW DRIVE
BUFORD    GA    30518

#1428140
MICHAEL J ADKINS
2400 NEVA DRIVE
DAYTON    OH    45414-5105

#1428141
MICHAEL J ADKINS
651 MAR WAY NW
COMSTOCK PARK    MI    49321-9719

#1428142
MICHAEL J AHERN
8617 CADDO COURT
NORTH RICHLAND HILLS    TX    76180

#1428143
MICHAEL J AHERN
8716 CADDO COURT
NORTH RICHLAND HILLS    TX    76180

#1428144
MICHAEL J ALKSNIS
2647 WYOMING AVE S W
WYOMING    MI    49509-2320

#1428145
MICHAEL J ALMON
1001 THE HEIGHTS AT CAPE ANN
GLOUCESTER    MA    01930-5303

#1428146
MICHAEL J ANDALORA & JANET C
ANDALORA JT TEN
5489 CARROLLTON CT
ROCHESTER    MI    48306-2394

#1428147
MICHAEL J ANDERSEN
2909 LORIWOOD DR
HAUGHTON    LA    71037-8518

#1428148
MICHAEL J ANNICHINE
98 SPRING STREET
STRUTHERS    OH    44471-1746

#1428149
MICHAEL J APP
13207 LANPERSDALE RD
MOORESVILLE    IN    46158-9569

#1428150
MICHAEL J ARMSTRONG
725 VISTA OAKS WAY
DAVENPORT    FL    33837

#1428151
MICHAEL J ARO
14605 134TH AVE E
PUYALLUP    WA    98374-9470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428152
MICHAEL J ASZTALOS & MARIE C
ASZTALOS JT TEN
110 GLENWOOD DR
MONROEVILLE    PA    15146-1820

#1428153
MICHAEL J AUTEN &
PATRICIA JANE AUTEN TR
AUTEN FAM TRUST
UA 08/01/91
1809 ZERMATT PLACE PO BOX 6800
PINE MOUNTAIN CLUB    CA    93222-6800

#1428154
MICHAEL J AYRE
6710 POCKLINGTON RD
BRITTON    MI    49229-9721

#1428155
MICHAEL J BALLARD
208 DALTON DR
ROCHESTER HILLS    MI    48307-2831

#1107230
MICHAEL J BALLOR
2535 MANINSTEE RIVER RD
GRAYLING    MI    49738-6201

#1428156
MICHAEL J BALON & MARY M
BALON JT TEN
42 WOODBURY DRIVE
LOCKPORT    NY    14094-5935

#1428157
MICHAEL J BARKER
THE BARKER FAMILY
1029 COUNTRYSIDE DR
MEDINA    OH    44256-3872

#1428158
MICHAEL J BAROODY
79 HIGH LAND AVE
GENEVA    NY    14456-1439

#1428159
MICHAEL J BAROODY &
ROSEANN BAROODY JT TEN
8434 WOODBOX RD
MANLIUS    NY    13104

#1428160
MICHAEL J BARRETT
5680 MJ3 STATE ROUTE 339
VINCENT    OH    45784

#1428161
MICHAEL J BARTMAN
3241 DELANEY ST
FLINT    MI    48506-2066

#1428162
MICHAEL J BARTOLOTTA
65 POINCIANA PKWY
BUFFALO    NY    14225-3610

#1428163
MICHAEL J BASNER
2322 ADAMS BLVD
SAGINAW    MI    48602-3056

#1428164
MICHAEL J BATTAGLIA &
THERESA M BATTAGLIA JT TEN
61 MARTHA AVE
CENTERVILLE    OH    45458-2429

#1428165
MICHAEL J BATTLE
2457 DRIFTWOOD DR
BETHEL PARK    PA    15102-2009

#1428166
MICHAEL J BAUER
33621 NORTH HAMPSHIRE
LIVONIA    MI    48154-2705

#1428167
MICHAEL J BEAMISH
72 FISHER RD
NORFOLK    NY    13667-3285

#1428168
MICHAEL J BEKELESKI
818 PENNSYLVANIA AVE
MANSFIELD    OH    44905

#1428169
MICHAEL J BELLAIRS
2171 FERNLOCK
OXFORD    MI    48371-4423

#1428170
MICHAEL J BENGIS &
MARIAN BENGIS JT TEN
40 ROLLINS TRAIL
HOPATCONG    NJ    07843-1740

#1428171
MICHAEL J BENNETT
42 LEDGEBROOK DR
N ATTLEBORO    MA    02760-3591

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1428172
MICHAEL J BENNETT
4353 STRATHCONA
HIGHLAND    MI    48357-2746

#1428173
MICHAEL J BERIAN
3175 S BELSAY RD
BURTON    MI    48519-1619

#1428174
MICHAEL J BINDAS
6620 GOLF GREEN DR
CENTERVILLE    OH    45459-5804

#1428175
MICHAEL J BISHOP
3931 MARRON AVE
LONG BEACH    CA    90807-3613

#1428176
MICHAEL J BLAKEY
108 GRAND TETON
ST PETERS    MO    63376-2076

#1428177
MICHAEL J BLODGETT & LUCILLE
J BLODGETT JT TEN
10840 BINGO LN
HONOR    MI    49640-9558

#1428178
MICHAEL J BLOM
17 GLENN TERR
VINELAND    NJ    08360-4912

#1428179
MICHAEL J BLUM
990 SPORTSMAN LANE
RUSSELLVILLE    KY    42276

#1428180
MICHAEL J BOGAN
4505 E MICHIGAN AVE
PHOENIX    AZ    85032-1588

#1428181
MICHAEL J BOMBERA
4856 JACARANDA HEIGHTS DR
VENICE    FL    34293-6068

#1428182
MICHAEL J BONELLO
46464 LARCHMONT DR
CANTON TOWNSHIP    MI    48187-4719

#1428183
MICHAEL J BOPP & DEBORAH
A BOPP JT TEN
820 GREY EAGLE CIR N
COLORADO SPGS    CO    80919-1608

#1428184
MICHAEL J BOURKE & DEBORAH F
BOURKE JT TEN
11203 STONEYBROOK
GRAND BLANC    MI    48439-1011

#1107241
MICHAEL J BOURKE III TR
MICHAEL J BOURKE III TRUST
UA 10/17/97
623 W MAIN STREET
BRIGHTON    MI    48116-1449

#1428185
MICHAEL J BOWMAN
18733 THOMASINE
CLINTON TWSP    MI    48036-4051

#1428186
MICHAEL J BOWMAN &
AMY L BOWMAN JT TEN
18733 THOMASINE
CLINTON TWSP    MI    48036-4051

#1428187
MICHAEL J BRADY
390 E SALEM ST
CLAYTON    OH    45315-8908

#1428188
MICHAEL J BRAND
5 WHITE CHAPEL COURT
OFALLON    MO    63366

#1428189
MICHAEL J BRANIFF
1738 STONY CREEK DRIVE
ROCHESTER    MI    48307-1785

#1428190
MICHAEL J BRANIFF & MARY K
BRANIFF JT TEN
1738 STONY CREEK DRIVE
ROCHESTER    MI    48307-1785

#1428191
MICHAEL J BRECKENRIDGE
24152 BRENTWOOD
NOVI    MI    48374-3774

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428192
MICHAEL J BRENNER
506 WEST WASHINGTON
ALEXANDRIA    IN    46001-1829

#1428193
MICHAEL J BRESNAHAN
7780 ISLAND
GROSSE IL    MI    48138-1387

#1428194
MICHAEL J BRISKE & MARGARET
L BRISKE JT TEN
C/O SMITH BARNEY SHEARSON INC
6402 E SUPERSTITION SPRINGS BLVD
#123
MESA    AZ    85206

#1428195
MICHAEL J BROWN
264 TROUPE ROAD
SHELBYVILLE    TN    37160-6924

#1428196
MICHAEL J BRUGGEMAN
220 VOLUSIA AVENUE
DAYTON    OH    45409-2225

#1428197
MICHAEL J BRUNNER
11335 CEDAR BEND
PINCKNEY    MI    48169-9539

#1428198
MICHAEL J BUCKLEY
168 REED ST
GENEVA NY    14456-2139

#1428199
MICHAEL J BUCZIK
5 MICHAEL CT
REHOBETH    DE    19971-8605

#1107243
MICHAEL J BURKE
7088 RIDGEWOOD CR
NIAGARA FALLS CANADA    ON    L2J 3H1
CANADA

#1428200
MICHAEL J BURKE
7088 RIDGEWOOD CR
NIAGARA FALLS    ON    L2J 3H1
CANADA

#1428201
MICHAEL J BURKE
7409 NW KERNS DR
WEATHERBY LAKE    MO    64152-1742

#1428202
MICHAEL J BURNETT
11542 KENMOOR
DETROIT    MI    48205-3286

#1428203
MICHAEL J BURNS
2126 VALLEY VISTA
DAVISON    MI    48423

#1428204
MICHAEL J BUTLER
1300 W JACKSON AVE TRLR 17
FAIRFIELD    IA    52556-4220

#1428205
MICHAEL J BUYTAS
2531 LISA DRIVE
COLUMBIAVILLE    MI    48421-8910

#1428206
MICHAEL J BYRNES
4 MAPLE AVE
BOX 167
ELBA    NY    14058-9767

#1428207
MICHAEL J CALLAHAN
5474 GEORGE STREET
SAGINAW    MI    48603-3661

#1428208
MICHAEL J CAMERON
543 EAST 87TH PLACE
CHICAGO    IL    60619-6801

#1428209
MICHAEL J CAMPBELL &
CAROLE A CAMPBELL JT TEN
4117 SHERWOOD RD
ORTONVILLE    MI    48462-8431

#1428210
MICHAEL J CARONE &
SANDRA M CARONE JT TEN
3431 TOTHILL
TROY    MI    48084-1263

#1428211
MICHAEL J CARSTENS
2411 EMERALD DR
DAVENPORT IA    52804-1063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428212
MICHAEL J CARY
N2471 SHELDON ST
DARIEN   WI   53114-1318

#1428213
MICHAEL J CEREMELLO
1565 MCCARTHY CT
DIXON   CA   95620-2474

#1428214
MICHAEL J CHISM
3659 W 300 S
MARION   IN   46953-9728

#1428215
MICHAEL J CHRZAN
554 MEADOWBRIAR RD
ROCHESTER   NY   14616-1118

#1428216
MICHAEL J CIANCIO JR AS CUST
FOR STACEY ANN CIANCIO U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
10650 STARGATE LANE
CINCINNATI       OH   45240-3535

#1428217
MICHAEL J CILELLI
89 UPPER COUNTY ROAD
BOX 685
SOUTH DENNIS   MA   02660-3713

#1428218
MICHAEL J CIMPERMAN
4886 E 49TH ST
CLEVELAND   OH   44125-1014

#1428219
MICHAEL J CIRILLO & ALICE A
CIRILLO JT TEN
31 BEACON RD
GLENMONT   NY   12077-3310

#1428220
MICHAEL J CLARK
229 GLEN VIEW TER
ABINGDON   MD   21009-3114

#1107246
MICHAEL J CLEMENT
560 CLEMENT ROAD
WILMINGTON   OH   45177

#1428221
MICHAEL J CLYNE
277 MC MILLAN RD
GROSSE POINT FARMS   MI   48236-3457

#1428222
MICHAEL J COMPTON
14465 LEIPARD LANE
PLATTE CITY   MO   64079-9527

#1428223
MICHAEL J CONIGLIO &
MARY JANE CONIGLIO JT TEN
971 BRIARCLIFF RD
TALLAHASSE   FL   32308

#1428224
MICHAEL J CONKLIN
12303 NEWMAN ROAD
BRIGHTON   MI   48114-8114

#1428225
MICHAEL J CONN
300 MCKINLEY PLACE
RIDGEWOOD   NJ   07450-4818

#1428226
MICHAEL J COOLICAN
48 SHAWNEE RD
HOPATCONG   NJ   07843-1454

#1428227
MICHAEL J CORMIER II
1760 NORFOLK
BERMINGHAM   MI   48009-3070

#1428228
MICHAEL J CORRELL
556 OAKBROOK CIR
FLUSHING   MI   48433-1704

#1428229
MICHAEL J COSTELLO
56 ALFONSO DRIVE
ROCHESTER   NY   14626-2006

#1428230
MICHAEL J COVINGTON
BOX 886
SAN LEANDRO   CA   94577-0886

#1428231
MICHAEL J COYNE
7023 PENBROOK DR
FRANKLIN   TN   37069-8408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1428232
MICHAEL J CRAWFORD
3607 BRIARWOOD DR
FLINT    MI    48507-1457

#1428233
MICHAEL J CRINGOLI
1508 WYOMING AVE
FORT PIERCE    FL    34982-5738

#1428234
MICHAEL J CRIPPEN
1651 NEINER RD
SANFORD    MI    48657-9794

#1428235
MICHAEL J CROCKETT
7106 LOU MAC AVENUE
SWARTZ CREEK    MI    48473-9718

#1428236
MICHAEL J CROFT & SUSAN R
DUFFY JT TEN
498 FILLMORE AVE
EAST AURORA    NY    14052

#1428237
MICHAEL J CROGHAN
14490 AUSTIN RD
MANCHESTER    MI    48158

#1428238
MICHAEL J CURRAN
6170 KINGS SHIRE RD
GRAND BLANC    MI    48439-8712

#1428239
MICHAEL J CUSACH &
DEBORAH M CUSACH JT TEN
917 STANTON DR
NAPERVILLE    IL    60540-8257

#1428240
MICHAEL J CUYJET
9905 ROUNDSTONE TRACE
LOUISVILLE    KY    40223-3204

#1428241
MICHAEL J D'ALOIA JR CUST
FOR STEPHANIE D'ALOIA UNDER
NJ UNIF TRANSFERS TO MINORS
ACT
375 BLOOMFIELD AVE
CALDWELL    NJ    07006-4907

#1428242
MICHAEL J DAHLGREN
4466 ASHLAWN DRIVE
FLINT    MI    48507

#1428243
MICHAEL J DANEK & GLORIA J
DANEK JT TEN
8643 FENNER ROAD
LAINGSBURG    MI    48848-8759

#1428244
MICHAEL J DANKANICH
1685 CARMEN RD
BARKER    NY    14012-9665

#1428245
MICHAEL J DAROCHA
3273 GREGORY
GREGORY    MI    48137-9530

#1428246
MICHAEL J DAVIS
4310 BROADWAY
INDIANAPOLIS    IN    46205-1870

#1428247
MICHAEL J DE COOK
9551 KLAISDR
CLARKSTON    MI    48348-2332

#1428248
MICHAEL J DE GRANDE
35317 REMINGTON
STERLING HGHT    MI    48310-4912

#1428249
MICHAEL J DEFILIPPIS
13500 BELL ROAD
CALEDONIA    WI    53108-9754

#1428250
MICHAEL J DEGRAZIA
15211 EUCLID
ALLEN PARK    MI    48101-2961

#1428251
MICHAEL J DEMPSEY
1627 CHATEAU DR SW
WYOMING PARK    MI    49509-4914

#1428252
MICHAEL J DENNIS & CATHERINE
M DENNIS JT TEN
12815 EWING AVE
GRANDVIEW    MO    64030-2057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428253
MICHAEL J DEOERIO
8081 AQUADALE
YOUNGSTOWN OH    44512-5908

#1428254
MICHAEL J DEPREY
201 DIVINITY ST
BRISTOL    CT    06010-6012

#1428255
MICHAEL J DIMPERIO & HELEN M
DIMPERIO JT TEN
1424 GRANVILLE AVE
PARK RIDGE    IL    60068-5014

#1428256
MICHAEL J DIROSARIO
1415 PLANTATION CIR APT 2206
PLANT CITY    FL    33567-6270

#1428257
MICHAEL J DOBROVIC
2685 ALVESTON DR
BLOOMFIELD    MI    48304-1803

#1428258
MICHAEL J DOVER
3060 PINEHILL PLACE
FLUSHING    MI    48433-2429

#1428259
MICHAEL J DRAGON JR
3737 WALTERS RD
BRUNSWICK    OH    44212-2746

#1428260
MICHAEL J DRESSEL
5560 W SAMARIA RD
OTTAWA LAKE    MI    49267-9729

#1428261
MICHAEL J DUBAY
143 327TH PL S
FEDERAL WAY    WA    98003-5793

#1428262
MICHAEL J DUBUC & CAROLE V
DUBUC JT TEN
11 WILDWOOD LANE
SOUTH HADLEY    MA    01075-2206

#1428263
MICHAEL J DUDASH
5218 WOODLAND DRIVE
WEST MIFFLIN    PA    15122-1364

#1428264
MICHAEL J DUDEK
66 KENNETH PLACE
CLARK    NJ    07066-1721

#1428265
MICHAEL J DUFF
2215 CRUGER AVE
BRONX NY    10467-9407

#1428266
MICHAEL J DULAY
401 N OSBORN
YOUNGSTOWN OH    44509-1850

#1428267
MICHAEL J DULKIEWICZ & HAZEL
E DULKIEWICZ JT TEN
24 PENWOOD DRIVE
BUFFALO    NY    14227-3222

#1428268
MICHAEL J DUNN
140 CONRADT AVE
KOKOMO IN    46901-5254

#1428269
MICHAEL J DYLEWSKI &
VICKIE S DYLEWSKI JT TEN
4212 BURGETT LN
CANFIELD    OH    44406-9346

#1428270
MICHAEL J EASTHOPE & BARBARA
J EASTHOPE JT TEN
39471 CLOVERLEAF
HARRISON TOWNSHIP    MI    48045

#1428271
MICHAEL J EDWARDS
1230 RIVERSHYRE PARKWAY
LAWRENCEVILLE GA    30043-4433

#1428272
MICHAEL J EURICH
2054 WEST ST
FAIRGROVE    MI    48733

#1428273
MICHAEL J EVERTS
3522 COLLINGWOOD AVE SW
WYOMING    MI    49509-3223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1428274
MICHAEL J FAERBER & LU ANN
FAERBER JT TEN
1492 PINE CREEK CT
THOUSAND OAKS    CA    91320-5978

#1428275
MICHAEL J FAZIO & CAROL
FAZIO JT TEN
83-04 PARSON BOULEVARD
JAMAICA    NY    11432-1636

#1428276
MICHAEL J FERRARESE
115 CHELSEA MEADOWS DR
WEST HENRIETTA    NY    14586

#1428277
MICHAEL J FINK
6224 VENTURA CANYON AVE
VAN NUYS    CA    91401-2425

#1428278
MICHAEL J FINLEY
214 SOUTHERN AVE
MCKEESPORT    PA    15133

#1428279
MICHAEL J FINNERTY III
4 ROBIN COURT
WENTZVILLE    MO    63385-5955

#1428280
MICHAEL J FINTA
6082 DONNYBROOK DR
SHELBY TOWNSHIP    MI    48316-3322

#1428281
MICHAEL J FISCO
14 VILLAGE GREEN
COLONIA    NJ    07067-3306

#1428282
MICHAEL J FITZPATRICK
10 KENNEDY LANE
WEST ISLIP    NY    11795-5110

#1428283
MICHAEL J FITZPATRICK AS
CUST FOR BRIAN MICHAEL
FITZPATRICK U/THE N Y
UNIFORM GIFTS TO MINORS ACT
4 HARTLEY CIRCLE #827
OWINGS MILLS    MD    21117-5233

#1428284
MICHAEL J FLAHERTY
2270 SOUTH PARKSIDE DRIVE
NEW BERLIN    WI    53151-2386

#1428285
MICHAEL J FLAHERTY & ARDA D
FLAHERTY TRUSTEES UA
FLAHERTY FAMILY TRUST DTD
03/24/89
2005 W ACACIA AVE APT 70
HEMET    CA    92545-3746

#1428286
MICHAEL J FLANAGAN
12 DONNELLY ST
UNION BEACH    NJ    07735-3007

#1428287
MICHAEL J FLASH
6830 SARATOGA CIR
BEAUMONT    TX    77706-5439

#1428288
MICHAEL J FLISS
36 MEADOWBROOK LN
PALMER    MA    01069-1135

#1428289
MICHAEL J FOLEY
12 EUNICE TER
WEST LONG BRANCH    NJ    07764-1583

#1428290
MICHAEL J FONS
596 OAKBROOK CIRCLE
FLUSHING    MI    48433-1704

#1428291
MICHAEL J FOX & ROSEMARIE
FOX JT TEN
186 CONCORD RD
YONKERS    NY    10710-1844

#1428292
MICHAEL J FOY
40 MANN AVE
FAIRBORN    OH    45324-5019

#1428293
MICHAEL J FRANK JR &
DOROTHY FRANK JT TEN
43 ISABELLA DRIVE
LAKEHURST    NJ    08733-3342

#1428294
MICHAEL J FRAWLEY
2308 RIMROCK DR S
AUSTIN    TX    78738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428295
MICHAEL J FRAZIER
107 TUMBLEWEED
SHARPSVILLE    IN    46068-9295

#1428296
MICHAEL J FREDERICK &
LINDA FREDERICK JT TEN
2540 LEE RD
ASHTABULA    OH    44004-4832

#1428297
MICHAEL J GAIDO JR AS CUST
FOR KIMBERLY ANN GAIDO U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
45 COLONY PARK CIR
GALVESTON    TX    77551-1737

#1428298
MICHAEL J GALER &
MARJORIE L GALER JT TEN
202 W 3RD ST
LOCKWOOD    MO    65682-9685

#1428299
MICHAEL J GALLA
23400 CARAWAY LAKES DR
BONITA SPRINGS    FL    34135

#1428300
MICHAEL J GALLAGHER
4040 COLLEGE VIEW DRIVE
CORTLAND    NY    13045-1501

#1428301
MICHAEL J GANNON
BOX 2824
SAG HARBOR    NY    11963-0121

#1428302
MICHAEL J GANTT
2032 E RAHN RD
KETTERING    OH    45440

#1428303
MICHAEL J GARAVAGLIA
32948 INDIANA
LIVONIA    MI    48150-3767

#1428304
MICHAEL J GEARY
814 SOUTH STREET
POINT PLEASANT    NJ    08742

#1428305
MICHAEL J GENNA
186 FRIENDSHIP ROAD
HOWELL    NJ    07731-1949

#1428306
MICHAEL J GERANT JR
24107 HARPER RD
PECULIAR    MO    64078-9086

#1428307
MICHAEL J GERANT SR & JO ANN
F GERANT JT TEN
13404 E PRAIRIE DR
PECULIAR    MO    64078-9434

#1428308
MICHAEL J GERDA
6462 STATE RD 021
CLEVELAND    OH    44134-4174

#1428309
MICHAEL J GIACALONE & ANNA B
GIACALONE JT TEN
518 S MEADE
FLINT    MI    48503-2276

#1428310
MICHAEL J GIACALONE JR ANNA
BARBARA GIACALONE & MICHAEL
J GIACALONE JT TEN
518 S MEADE
FLINT    MI    48503-2276

#1428311
MICHAEL J GIANNANGELI
5429 STARWOOD DR
COMMERCE TWP MI    48382-1138

#1428312
MICHAEL J GIESFELDT
6328 W STACK DRIVE
MILWAUKEE    WI    53219-3083

#1428313
MICHAEL J GILHOOLY
425 E TAYLOR ST
RENO    NV    89502-2535

#1428314
MICHAEL J GILMORE
BOX 172
SOUTH KOEKWOOD MI    48179-0172

#1428315
MICHAEL J GLYNN
970-G HOPKINS RD
WILLIAMSVILLE    NY    14221-1744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428316
MICHAEL J GOEDERT
7234 W NORTH AVE APT 1702
ELMWOOD PARK IL    60707-4232

#1428317
MICHAEL J GOLDEN & JOSEPHINE
C GOLDEN JT TEN
3830 MAYFAIR
DEARBORN MI    48124-3828

#1428318
MICHAEL J GOLIBER SR
4715 N BAILEY AVE
AMHERST NY    14226-1347

#1428319
MICHAEL J GONYEA
4414 ROSEWALD AVENUE
ROYAL OAK MI    48073-1743

#1428320
MICHAEL J GOODMAN
BOX 1240
HARRISON    TN    37341-1240

#1428321
MICHAEL J GOOLDEN
7190 ST RD 54 WEST
SPRINGVILLE    IN    47462-9527

#1428322
MICHAEL J GORMAN
2503 JADE CT
ANN ARBOR MI    48103-6525

#1428323
MICHAEL J GORMAN JR
1276 PARAMORE DRIVE
VIRGINIA BEACH    VA    23454

#1428324
MICHAEL J GRAB
9205 NASHUA TRAIL
FLUSHING MI    48433-8837

#1428325
MICHAEL J GRADY & ALICE L
GRADY JT TEN
4417 83RD CIRCLE N
BROOKLYN PARK MN    55443-2533

#1428326
MICHAEL J GRAHAM
3015 N IRISH RD
DAVISON    MI    48423-9558

#1428327
MICHAEL J GRAY CUST ALTA M
GRAY UNDER MI UNIF GIFTS TO
MINORS ACT
1611 WAXWING DR
DEWITT    MI    48820-9546

#1428328
MICHAEL J GRAYE
9830 KLAIS CT
CLARKSTON MI    48348-2327

#1428329
MICHAEL J GRAYE & ANITA M
GRAYE JT TEN
9830 KLAIS CT
CLARKSTON MI    48348-2327

#1428330
MICHAEL J GRIFFIS
483 E NORWAY LAKE RD
LAPEER    MI    48446-8777

#1428331
MICHAEL J GROSS JR
709 BEATRICE DR
DAYTON    OH    45404-1412

#1428332
MICHAEL J GUARALDO JR
10945 LAKE FOREST DR
CONROE TX    77384-3250

#1428333
MICHAEL J GUAY
8190 SOUTH OLD 27
GRAYLING    MI    49738-7379

#1428334
MICHAEL J GURSKE
1320 N WASHINGTON ST
KOKOMO IN    46901

#1428335
MICHAEL J GWINNUP
7250 SICHTING RD
MARTINSVILLE    IN    46151-9082

#1428336
MICHAEL J HAAS
36524 THINBARK
WAYNE MI    48184-1136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1428337
MICHAEL J HAFNER
707 2ND ST
PLEASANTON   TX    78064-3103

#1428338
MICHAEL J HALL
703 SOUTH BENTON
HASTINGS   MI    49058-2075

#1428339
MICHAEL J HAMMAN
9167 E LAUREL LN
SCOTTSDALE   AZ    85260-6857

#1428340
MICHAEL J HAMMOND
7470 BRISTOL RD
SWARTZ CREEK   MI    48473-7910

#1428341
MICHAEL J HARNICHAR
335 RAVENNA ROAD
NEWTON FALLS   OH    44444-1514

#1428342
MICHAEL J HARPER
23410 MARLOW
OAK PARK   MI    48237-2434

#1428343
MICHAEL J HARPHAM
438 KEVIN WAY
CARY   NC    27511-6310

#1428344
MICHAEL J HARRIS
6 PARKDALE LANE
ST PETERS   MO    63376-2004

#1428345
MICHAEL J HART III
10914 TIMBER OAK
HOUSTON   TX    77403

#1428346
MICHAEL J HARVEY
3578 ABBOTT ROAD
ORCHARD PARK   NY    14127-1711

#1428347
MICHAEL J HAYES
2101 STREET OF DREAMS
MARTINSBURG   WV    25401-8057

#1428348
MICHAEL J HEBERT
117 LAKEVIEW DR
LEESBURG   FL    34788-2764

#1428349
MICHAEL J HEDDEN
815 FISHER DRIVE
LANSING   MI    48911-6519

#1428350
MICHAEL J HEIDISCH &
CAROLE J HEIDISCH JT TEN
8469 WOODRIDGE DR
DAVISON   MI    48423

#1428351
MICHAEL J HERTZ
5500 UNITED DR SE
SMYRNA   GA    30082-4755

#1428352
MICHAEL J HICKS
1360 BIGGERS RD
ROCHESTER HILLS      MI    48309-1600

#1428353
MICHAEL J HICKS & LAURA L
HICKS JT TEN
1360 BIGGERS
ROCHESTER HILLS      MI    48309-1600

#1428354
MICHAEL J HILBER & JUDITH K
HILBER JT TEN
495 BROADLEAF DR
ROCHESTER   MI    48306-2818

#1428355
MICHAEL J HILBERT CUST
MATTHEW KARL HILBERT
UNIF TRANS MIN ACT TX
22310 UNICORNS HORN LANE
KATY   TX    77449-2808

#1428356
MICHAEL J HNAT
8145 ULP STREET
MASURY   OH    44438-1235

#1428357
MICHAEL J HOCHREITER
6962 ACADEMY LANE
LOCKPORT   NY    14094-5359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1428358
MICHAEL J HOCHRON
80 DURANT LANE
CLOSTER    NJ    07624-1311

#1428359
MICHAEL J HOCKENBERRY
333 BLAKE DR
FT WAYNE    IN    46804-1001

#1428360
MICHAEL J HOCKENBERRY
3369 KLAM RD
COLUMBIAVILLE    MI    48421

#1428361
MICHAEL J HOOPES
3205 CAVALRY RIDGE CT
FREDERICKSBURG    VA    22408-0255

#1428362
MICHAEL J HOSTI
POST OFFICE BOX 127
TYBEE ISLAND    GA    31328-0127

#1428363
MICHAEL J HOWANIEC
10 CEDAR COURT
NEWARK    DE    19702-3701

#1428364
MICHAEL J HRITZ
2044 COUNTRYSIDE DRIVE
SALEM    OH    44460-1041

#1428365
MICHAEL J HURSKY
19248 BOSTON RD
STRONGSVILLE    OH    44149-6902

#1428366
MICHAEL J HURYN &
GLORIA HURYN JT TEN
7264 FLAMINGO ST
ALGONAC    MI    48001-4130

#1428367
MICHAEL J HUSEREAU
15924 RYLAND
REDFORD    MI    48239

#1428368
MICHAEL J IANNOLI
147 CARNATION ST
WOONSOCKET RI    02895-6428

#1428369
MICHAEL J IANNOLI & MARY
IANNOLI JT TEN
147 CARNATION ST
WOONSOCKET RI    02895-6428

#1428370
MICHAEL J IMBROGNO
BOX 4147
GREENWICH    CT    06831-0403

#1428371
MICHAEL J JANKOWSKY
BOX 312
CAPE MAY POINT    NJ    08212-0312

#1428372
MICHAEL J JANSEN
2664 MICAWBAR DR
SHELBY TWNSHP    MI    48316-4875

#1428373
MICHAEL J JANSEN &
DOLORES M JANSEN JT TEN
2664 MICAWBAR DR
SHELBY TWNSHP    MI    48316-4875

#1428374
MICHAEL J JENO
37326 GREGORY
STERLING HEIGHTS    MI    48312-1922

#1428375
MICHAEL J JETT
BOX 23
S WILMINGTON    IL    60474-0023

#1428376
MICHAEL J JOHNSON
3370 LAYER ROAD
LORDSTOWN OH    44481-9111

#1428377
MICHAEL J JOLLEY
9729 RED CLOVER CT
PARKVILLE    MD    21234

#1428378
MICHAEL J JOLLEY &
LISA J THOMPSON JT TEN
9729 RED CLOVER CT
PARKVILLE    MD    21234-1804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1428379
MICHAEL J JONES
3458 TALBOT
TROY    MI    48083-5046

#1428380
MICHAEL J JONES
7327 MARIETTA RD
CHILLICOTHE    OH    45601-9463

#1428381
MICHAEL J JUSTICE
44147 LEEANN
CANTON    MI    48187-2833

#1428382
MICHAEL J JUSTIS
3062 CLYDEDALE DR
DALLAS    TX    75220-4656

#1428383
MICHAEL J KAHN
27 DEHART RD
MAPLEWOOD NJ    07040-1107

#1428384
MICHAEL J KARKAU
1627 INVERNESS STREET
LANSING    MI    48915-1286

#1428385
MICHAEL J KATALINICH
2773 SANCTUARY BLVD
CONWAY    SC    29526

#1428386
MICHAEL J KATZ TR
FBO MICHAEL J KATZ TRUST
UA 09/24/92
C/O MIYANAGA CO LTD
1131 CENTRAL SUITE 8
WILMETTE    IL    60091-2644

#1428387
MICHAEL J KAUFMAN
300 DELTA RD
HIGHLAND PARK    IL    60035-5204

#1428388
MICHAEL J KAZACOS
4325 W LAKE RD
GENESEO NY    14454-9769

#1428389
MICHAEL J KEARNEY
21 STILLMAN ST 2
SAN FRANCISCO    CA    94107-1399

#1428390
MICHAEL J KEESLING
16285 SE 97TH AVENUE RD
SUMMERFIELD FL    34491-5928

#1428391
MICHAEL J KELLEY
14317 CORAL REEF DR S
JACKSONVILLE    FL    32224-2867

#1428392
MICHAEL J KELLING
6280 COLD SPRING TRAIL
GRAND BLANC    MI    48439-7969

#1428394
MICHAEL J KELLY
46 SHORELINE DRIVE
ST CATHARINES    ON    L2N 3W1
CANADA

#1428395
MICHAEL J KENIRY
920 W OMAHA
WASHBURN WI    54891-9569

#1428396
MICHAEL J KENYON
1250 E MAIN ST
SOUTH ELGIN    IL    60177-1712

#1428397
MICHAEL J KILIAN & BIRNEY F
KILIAN JT TEN
3800 HARSHBARGER
JACKSON    MI    49203-3500

#1428398
MICHAEL J KILLIAN
972 WESTCHESTER
GROSSE PNT PK    MI    48230-1830

#1428399
MICHAEL J KILLIAN &
CATHERINE A KILLIAN JT TEN
972 WESTCHESTER
GROSSE POINTE    MI    48230-1830

#1428400
MICHAEL J KIMBERLEY
30 BLAKENEY CLOSE
EATON NORWICH
NORFOLK NR4 7QP
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428401
MICHAEL J KIMOCK
3001 S DUCK CREEK RD
NORTH JACKSON  OH    44451-9627

#1428402
MICHAEL J KINSEY
1504 ABERDEEN DR
BRENTWOOD  TN    37027-3327

#1428403
MICHAEL J KIRBY & JOANN
KIRBY JT TEN
374 RANDOLPH
WESTLAND  MI    48186-3749

#1428404
MICHAEL J KIRSCHKE
P.O BOX 390
HEBRON  KY    41048-0390

#1428405
MICHAEL J KIWAK
34678 PENBROKE
LIVONIA  MI    48152-4052

#1107265
MICHAEL J KLIM & MARIE E KLIM JT
TEN
113 SUMMER PLACE CT
BREVARD  CT    28712

#1428406
MICHAEL J KLIM & MARIE E KLIM JT
113 SUMMER PLACE CT
BREVARD  CT    28712

#1428407
MICHAEL J KLINE
BOX 2287
ARIZONA CITY  AZ    85223-2287

#1428408
MICHAEL J KLOPFER
54 ROOSEVELT AVE
GLEN HEAD  NY    11545-1532

#1428409
MICHAEL J KNAPKE
201 PAULY DR
CLAYTON  OH    45315-9645

#1428410
MICHAEL J KNUDSEN & SUSANNE
THERESE KNUDSEN JT TEN
30129 WAGNER
WARREN  MI    48093-5624

#1428411
MICHAEL J KOHLER
4020 RIVERSIDE DR
YOUNGSTOWN OH    44511-3526

#1428412
MICHAEL J KOLOMITZ &
CATHERINE A KOLOMITZ JT TEN
1075 DEVON
LAKE ORION  MI    48362

#1428413
MICHAEL J KOONTZ
293 RUSSELL
PONTIAC  MI    48342-3346

#1428414
MICHAEL J KOTCH
4014 W. WATER AVE APT 114
TAMPA  FL    33614

#1428415
MICHAEL J KOVACH
30 LAKE WOBEGON
CANFIELD  OH    44406

#1428416
MICHAEL J KOVALCIK
RD 1 BOX 380
E BLAIRSVILLE  PA    15717-9801

#1428417
MICHAEL J KOWALSKI
9304 WATERS COURT
FORT WAYNE  IN    46825-7008

#1428418
MICHAEL J KOYNE EX EST
MERWYN LYNN KOYNE
11558 S COUNTY LINE RD
ELSIE  MI    48831

#1428419
MICHAEL J KOZUB
730 HOOKER MILL RD
ABINGDON  MD    21009-1122

#1428420
MICHAEL J KOZUB &
MARY C KOZUB JT TEN
730 HOOKERS MILL RD
ABINGDON  MD    21009-1122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1428421
MICHAEL J KRAFT & JUDITH P
KRAFT JT TEN
14554 BREZA DRIVE
SHELBY TOWNSHIP    MI    48315-2000

#1428422
MICHAEL J KRBYNINSKI
757 OLD CONN PATH
FRAMINGHAM    MA    01701-7753

#1428423
MICHAEL J KRETZ
1280 CRIST ISLE DRIVE
CHEBOYGAN    MI    49721-9262

#1428424
MICHAEL J KRYSTYAN
18295 RAY
RIVERVIEW    MI    48192-7456

#1428425
MICHAEL J KUHLMAN
6628 RD 11
OTTAWA    OH    45875-9602

#1428426
MICHAEL J KULHANEK
4107 N M-52
OWOSSO    MI    48867-9467

#1428427
MICHAEL J KUNDRAT
190 HAIST RD
POTTERVILLE    TN    38462-5323

#1428428
MICHAEL J KURAK AS CUSTODIAN
FOR CINDY LOU KURAK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
5587 RT 20
LAFAYETTE    NY    13084

#1428429
MICHAEL J LA BOE
1006 HICKORY DR
BRIGHTON    MI    48116-1884

#1428430
MICHAEL J LABELLE
7355 DORSET AVENUE
SAINT LOUIS    MO    63130-2205

#1428431
MICHAEL J LACROIX
5851 5TH CONCRR 2
HARROW    ON    N0R 1G0
CANADA

#1428432
MICHAEL J LANDS
19409 LEAPWOOD AVENUE
CARSON    CA    90746-1955

#1107269
MICHAEL J LANE
1074 STURBRIDGE DR
MEDINA    OH    44256-3070

#1428433
MICHAEL J LANE CUST KEITH E
LANE UNDER THE VA UNIF GIFTS
TO MINORS ACT
7325 STRAIN AVE
MECHANICSVILLE    VA    23111-1721

#1428434
MICHAEL J LARCO
21 BEACON CIRCLE
NEW BRITAIN    CT    06053-2525

#1428435
MICHAEL J LAUGHLIN
310 CROSBY AVE
KENMORE    NY    14217-2455

#1428436
MICHAEL J LAUGHMAN & KRISS A
LAUGHMAN JT TEN
247 GLENVIEW DR
AVON LAKE    OH    44012-1531

#1428437
MICHAEL J LAUZON
BOX 163
DEER RIVER ROAD
FORT COVINGTON    NY    12937-0163

#1428438
MICHAEL J LAVALLEY
3699 LAW RD
NORTH BRANCH    MI    48461-9304

#1428439
MICHAEL J LESTER
23 FLORAL RD
CORTLANDT MNR    NY    10567-1624

#1428440
MICHAEL J LEVESQUE
27 PAYNE ST
SPRINGVALE    ME    04083-1313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1107271
MICHAEL J LEWIS
24105 PIERCE ST
SOUTHFIELD    MI    48075-3005

#1428441
MICHAEL J LEYMAN
6667 GREENBRIAR LANE
TEMPERANCE    MI    48182

#1428442
MICHAEL J LIGHTFOOT
11060 WILSHIRE
DETROIT    MI    48213-1689

#1428443
MICHAEL J LOGRASSO JR
980 RUIE RD
NORTH TONAWANDA NY    14120-1728

#1428444
MICHAEL J LONGE
1016 E WINDEMERE ST
ROYAL OAK    MI    48073-2858

#1428445
MICHAEL J LOOS
Attn    JOHN H LOOS
55
1997 KLINGENSMITH
BLOOMFIELD HILLS    MI    48302-0278

#1428446
MICHAEL J LORENZEN
10 PARK LANE
THORNDALE    ON    N0M 2P1
CANADA

#1428447
MICHAEL J LOSER
233 CAMBRIDGE LN RD
COLUMBIA    SC    29223

#1428448
MICHAEL J LOZON &
JUDITH A LOZON JT TEN
17408 KOOGLER
MT CLEMENS    MI    48038-1753

#1428449
MICHAEL J LUBIANETZKI
3500 WARREN-SHARON
BOX 454
VIENNA    OH    44473-0454

#1428450
MICHAEL J LUZADER
3021 DUDLEY STREET
DEARBORN    MI    48124-3635

#1428451
MICHAEL J LYNCH
19 OAKDALE PLACE
MASSAPEQUA PARK NY    11762-1915

#1428452
MICHAEL J LYONS
1908 GETTYSBURG LN
COLUMBIA    TN    38401-6812

#1428453
MICHAEL J MACCHEROL
525 ALLISON AVE
WASHINGTON    PA    15301-4103

#1428454
MICHAEL J MACCIOMEI
52689 ARAGON DR
SHELBY TOWNSHIP    MI    48315-2506

#1428455
MICHAEL J MACUGA
5789 GREENVIEW
DETROIT    MI    48228-4761

#1428456
MICHAEL J MAHER
203 KENT ST
WAUSAU    WI    54403-6925

#1428457
MICHAEL J MALINOWSKI
6481 FENTON
DEARBORN HTS    MI    48127-2114

#1428458
MICHAEL J MALLON
20 BUCKLAND AVE
ROCHESTER    NY    14618-2108

#1428459
MICHAEL J MALONE & WENDY
LYNETTE MALONE JT TEN
PO BOX 5236
PINEHURST    NC    28374

#1428460
MICHAEL J MANZARDO
3918 BRANCH RD
FLINT    MI    48506-2418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428461
MICHAEL J MARKHAM
342 COUNTY RD 46 RR2
MAIDSTONE    ON    N0R 1K0
CANADA

#1428463
MICHAEL J MARKHAM
R R 2 LOT 5 COUNTY RD 46
MAIDSTONE    ON    N0R 1K0
CANADA

#1428464
MICHAEL J MARKHAM
RR 2 LOT 5 COUNTRY ROAD 46
MAIDSTONE    ON    N0R 1K0
CANADA

#1428465
MICHAEL J MARTIN
22 MERCER RD
OLD BRIDGE    NJ    08857-1317

#1428466
MICHAEL J MARTIN
4416 LINCHMERE DR
DAYTON    OH    45415-1811

#1428467
MICHAEL J MARTIN
6273 CORWIN CRESCENT
NIAGARA FALLS    ON    L2G 2L9
CANADA

#1428468
MICHAEL J MARTIN
BOX 1784
DUBUQUE    IA    52004-1784

#1428469
MICHAEL J MARTIN & BARBARA M
MARTIN JT TEN
4 TURNBERRY PLACE
JACKSON    NJ    08526

#1428470
MICHAEL J MASLOWSKI
172 NIAGARA STREET
LOCKPORT    NY    14094-2714

#1428471
MICHAEL J MASSEO
50 LONG MEADOW
HOLLAND    OH    43528-7917

#1428472
MICHAEL J MASTERSON
9924 W STATE ROAD 11
JANESVILLE    WI    53545-9132

#1428473
MICHAEL J MATHENY
1001 51ST STREET
VIENNA    WV    26105

#1428474
MICHAEL J MATLOCK JR
412 OLD FALLS BLVD
N TONAWANDA    NY    14120-3108

#1428475
MICHAEL J MAY
5100 60TH ST EAST #0-45
BRADENTON    FL    34203

#1428476
MICHAEL J MAZZOLA CUST FOR
CHARLES JOSEPH MAZZOLA UNDER
NJ UNIF GIFTS TO MIN ACT
5CLIFF WAY
PORT WASHINGTON    NY    11050-4303

#1428477
MICHAEL J MC BRIDE
BOX 11023
COSTA MESA    CA    92627-1023

#1428478
MICHAEL J MC CLAIN
907 CASCADE DR
DAYTON    OH    45431-2940

#1428479
MICHAEL J MC CRAY
16 HAMILTONIAN DR
RED BANK    NJ    07701-5011

#1428480
MICHAEL J MC DERMOTT
48 PLEASANT TRAIL
GRAND ISLAND    NY    14072-1493

#1428481
MICHAEL J MC DONALD
51 E ELMWOOD
LEONARD    MI    48367-1803

#1428482
MICHAEL J MC GONIGLE
364 GARDEN RD
SPRINGFIELD    PA    19064-3505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428483
MICHAEL J MC GOWAN
32274 LEE LANE
FARMINGTON    MI    48336-2429

#1428484
MICHAEL J MC HUGH
61 OAK STREET
FOXBORO    MA    02035-1630

#1428485
MICHAEL J MC INERNEY & LINDA
H MC INERNEY JT TEN
83 SHAKESPEARE ST
DALY CITY    CA    94014-1053

#1428486
MICHAEL J MC INTYRE
314 VIRGINIA AVE
ANN ARBOR    MI    48103-4134

#1428487
MICHAEL J MC INTYRE &
CHERYL R MC INTYRE JT TEN
15446 ELM ST
S HOLLAND    IL    60473-1357

#1428488
MICHAEL J MC MULLEN
17211 TEPPERT
DETROIT    MI    48234-3885

#1428489
MICHAEL J MCCARTHY
31 RIVERDALE AVE
TORONTO    ON    M4K 1C2
CANADA

#1428490
MICHAEL J MCCARTY & MARY
LOUISE MCCARTY JT TEN
17422 ISBELL LANE
ODESSA    FL    33556-1962

#1428491
MICHAEL J MCCLAIN
BOX 43
DIMONDALE    MI    48821-0043

#1428492
MICHAEL J MCGINNIS
307 BRANDYWINE
CHAPEL HILL    NC    27516-3209

#1428493
MICHAEL J MCGOVERN & DIANE K
MCGOVERN JT TEN
597 MEADOW ROAD
BRIDGEWATER    NJ    08807-1502

#1428494
MICHAEL J MCMAHON
852 BASELINE RD
GRAND ISLAND    NY    14072-2508

#1428495
MICHAEL J MCMILLAN
5578 COPLEY SQUARE
GRAND BLANC    MI    48439-8746

#1428496
MICHAEL J MCMORROW
241 E 236TH ST
BRONX    NY    10470-2113

#1428497
MICHAEL J MEADE
5225 COLLEGE ST NW
ALBUQUERQUE    NM    87120-2327

#1428498
MICHAEL J MELLO
9055 SWAFFER ROAD
VASSAR    MI    48768-9627

#1428499
MICHAEL J MEMPREIAN &
VIRGINIA MEMPREIAN JT TEN
19230 FORD ROAD
APT 606
DEARBORN    MI    48128-2008

#1428500
MICHAEL J MENAPACE
6835 MOWER RD
SAGINAW    MI    48601-9782

#1428501
MICHAEL J MERCER
12 CHURCH ST STE 200
HAMILTON HM 11
BERMUDA

#1428502
MICHAEL J MERIUZZI
240 MAPLE DR
EAST TAWAS    MI    48730-9752

#1428503
MICHAEL J MERLINE
BOX 15975
LONG BEACH    CA    90815-0975

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1428504
MICHAEL J MERLUZZI
240 MAPLE DR
EAST TAWAS    MI    48730-9752

#1428505
MICHAEL J MERRITT & MARY
MERRITT JT TEN
130 HEALY AVE
HARTSDALE   NY    10530-3139

#1428506
MICHAEL J MESSMORE
4166 GLEN EAGLES CT
ANN ARBOR    MI    48103-9453

#1428507
MICHAEL J MIHNA JR
2600 E RIDGEWOOD DRIVE
SEVEN HILLS    OH    44131-2947

#1428508
MICHAEL J MILCHEN & MARGARET
L MILCHEN JT TEN
618 CALANN DRIVE
ELYRIA    OH    44035-8277

#1428509
MICHAEL J MILLER
3251 MEADOWBROOK ROAD
MURRYSVILLE    PA    15668-1631

#1428510
MICHAEL J MILLER
3861 N BRIARVALE
AUBURN HILLS    MI    48326-3375

#1428511
MICHAEL J MILLETT
465 EAST 314TH ST
WILLOWICK    OH    44095-3770

#1428512
MICHAEL J MINADEO
1547 FELTON ROAD
SOUTH EUCLID    OH    44121-2722

#1428513
MICHAEL J MISEWICZ & SHARON J
MISEWICZ TR U/A DTD 02/22/89
MICHAEL J MISEWICZ & SHARON J
MISEWICZ LIV TR
23701 ROCKFORD
DEARBORN  MI    48124-1624

#1428514
MICHAEL J MISIAK
64 BELLAH PL
TONAWANDA   NY    14150-7903

#1428515
MICHAEL J MITROWSKI
8400 CLIMBING WAY
PINCKNEY    MI    48169

#1428516
MICHAEL J MOCNY
10028 SILVERCREEK DRIVE
FRANKENMUTH  MI    48734-9731

#1428517
MICHAEL J MOHAUPT
8201 PENNY LANE
MANASSAS   VA    20112

#1428518
MICHAEL J MOONEY
W301 N6537 LILLIAN DR
HARTLAND    WI    53029-8404

#1428519
MICHAEL J MULHALL
751 WILDWOOD
BOARDMAN  OH    44512-3242

#1428520
MICHAEL J MURPHY
15418 GEDDES RD
HEMLOCK    MI    48626-9603

#1428521
MICHAEL J MURPHY
1612 ROCK HOLLOW
NORMAN  OK    73071-3842

#1428522
MICHAEL J MURPHY
1811 NORFOLK RD
GLEN BURNIE    MD    21061-4315

#1428523
MICHAEL J MURPHY
643 BILLET DRIVE
MECHANICSBURG  PA    17055

#1428524
MICHAEL J MURRAY
200 WASHINGTON ST
MAMARONECK NY    10543-1831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1428525
MICHAEL J MURRAY
5368 COLONY WOODS DR
KALAMAZOO   MI      49009-8948

#1428526
MICHAEL J MUSSELWHITE &
BILLIE A MUSSELWHITE JT TEN
7002 MADISON TRL
HOUSTON   TX    77084-6250

#1428527
MICHAEL J MYSLINSKI
6021 CLOVER LANE
TOLEDO   OH    43623-1132

#1428528
MICHAEL J MYSLIWIEC
33228 OREGON
LIVONIA    MI    48150-3639

#1428529
MICHAEL J NAUS
457 LORENGE CT
ROCKTON   IL    61072-1694

#1428530
MICHAEL J NEATON
173 PARKWAY DRIVE
DAVISON   MI    48423-9130

#1428531
MICHAEL J NEELY &
SHERI L NEELY JT TEN
3964 MAPLE GROVE LANE
DAYTON   OH    45440-3483

#1428532
MICHAEL J NEMET
5263 TAYLOR AVE
NEWTON FALLS   OH    44444-1541

#1428533
MICHAEL J NEMETH
8102 SPRING GARDEN
PARMA   OH    44129-3638

#1428534
MICHAEL J NICHOLAS
555 OLLIE MEEKS RD
OAKLAND   KY    42159

#1428535
MICHAEL J NICHOLAS &
DIANE E NICHOLAS JT TEN
555 OLLIE MEEKS RD
OAKLAND   KY    42159

#1428536
MICHAEL J NIX
5226 KENNEDY RD
LOWELLVILLE   OH    44436-9563

#1107287
MICHAEL J NORVELL
1009 HAVERFORD DR
PAPILLION   NE    68046-6214

#1428537
MICHAEL J O CONNOR JR
1362 TANGLEWOOD DRIVE
NORTH TONAWANDA NY    14120-2357

#1428538
MICHAEL J O'BRIEN
82 SADDLE ROCK ROAD
EAST SETAUKET   NY    11733-1855

#1428539
MICHAEL J O'BRIEN & PATRICIA
O'BRIEN JT TEN
12606 MOSS HOLLOW ST
LIVE OAK   TX    78233-2725

#1428540
MICHAEL J O'CONNOR &
CHRISTINE S O'CONNOR JT TEN
4711 ALTON DR
TROY   MI    48098-5001

#1428541
MICHAEL J O'HARE
1251 N WALDEN LANE
ANAHEIM   CA    92807-2423

#1428542
MICHAEL J OGINSKY
30605 PALOMINO DRIVE
WARREN   MI    48093-5023

#1428543
MICHAEL J ONEILL & MARY JANE
ONEILL JT TEN
330 NELSON RD
MAYVILLE   WI    53050-1737

#1428544
MICHAEL J ORR &
MARY P SCOTT & DAVID C ORR TR
ANDREW MICHAEL ORR TRUST
UA 02/07/97
3985 S JERSEY ST
DENVER   CO    80237-1141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1428545
MICHAEL J ORR &
MARY P SCOTT & DAVID C ORR TR
SARAH LYNN ORR TRUST
UA 02/07/97
3985 S JERSEY ST
DENVER    CO    80237-1141

#1428546
MICHAEL J OSMON
3325 STARKWEATHER
FLINT    MI    48506-2615

#1428547
MICHAEL J OTREMBA
8206 ST JAMES CRT
GROSSE ILE    MI    48138-1774

#1428548
MICHAEL J PANASIEWICZ
10331 AVENUE H
CHICAGO    IL    60617-6051

#1428549
MICHAEL J PANCHULA
3218 LARCHMONT
FLINT    MI    48503-3427

#1428550
MICHAEL J PANIK
605 NORMANS LANE
NEWARK    DE    19711-3047

#1107289
MICHAEL J PANNUCCI &
YVONNE J PANNUCCI JT TEN
1185 EAGLE NEST CT
MILFORD    MI    48381-2731

#1428551
MICHAEL J PARA JR
6705 MAIN STREET
STANWOOD MI    49346-9385

#1428552
MICHAEL J PARTHENIDES
938 SHEFFIELD RD
TEANECK    NJ    07666-5617

#1428553
MICHAEL J PARTYKA
2700 LIBERTY RD
SAGINAW    MI    48604-9266

#1428554
MICHAEL J PATTERSON
8495 MANDERSTON CT
FORT MYERS    FL    33912-6613

#1428555
MICHAEL J PAYSON
APT 1088
2601 E MCKELLIPS RD
MESA    AZ    85213-3074

#1428556
MICHAEL J PEARSON
3250 10TH ST N APT C-7
NAPELS    FL    34103-3860

#1428557
MICHAEL J PELTOLA
427 N PETWAY ST
FRANKLIN    TN    37064

#1428558
MICHAEL J PEPE
707 TODD CT
FERNLEY    NV    89408

#1428559
MICHAEL J PERILLO
185 FOCH AVENUE
TRENTON    NJ    08648-3719

#1428560
MICHAEL J PERRI
3706 CLARENDEN RD
PHILADELPHIA    PA    19114-1921

#1428561
MICHAEL J PESTA
699 HOLMES RIVERVIEW PARK
BAY CITY    MI    48708-9606

#1428562
MICHAEL J PETREE
BOX 394
EL PRADO    NM    87529-0394

#1428563
MICHAEL J PETROFF
1880 EVON RD
SAGINAW MI    48601-9336

#1428564
MICHAEL J PETRUCCI
820 W BOXBOROUGH DR
WILMINGTON    DE    19810-1457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428565
MICHAEL J PHELAN
3571 SEGO ST
IRVINE    CA    92606-2621

#1428566
MICHAEL J PHILLIPS
5-18 BOYD AVE
FAIRLAWN    NJ    07410-2143

#1428567
MICHAEL J PHILLIPS & JOAN M
PHILLIPS JT TEN
5 18 BOYD AVENUE
FAIRLAWN    NJ    07410-2143

#1428568
MICHAEL J PIPER
10539 ROYSTON RD
GRAND LEDGE    MI    48837-9471

#1428569
MICHAEL J PIRTZ
5467 ST RT 303
NEWTON FALLS    OH    44444-8508

#1428570
MICHAEL J PLANT
2970 PENNY LANE RT 14
LEXINGTON    OH    44904-9540

#1428571
MICHAEL J PORTER
15052 ARTESIAN
DETROIT    MI    48223-2265

#1428572
MICHAEL J POST
12593 DETRICK RD
ROSSBURG    OH    45362-9702

#1428573
MICHAEL J POTRZUSKI
32305 HARVARD
WESTLAND    MI    48186-4985

#1428574
MICHAEL J PRATT
21559 AWBREY PL
ASHBURN    VA    20148-5002

#1428575
MICHAEL J PRENDERGAST
6200 HIXON PIKE 260
HIXON    TN    37343

#1428576
MICHAEL J PRINCIPE
25 STEVENSON AVENUE
LONDON    ON    N5W 1Y2
CANADA

#1428577
MICHAEL J PROCTOR
35493 OAKDALE
LIVONIA    MI    48154-2235

#1428578
MICHAEL J PRUDHOMME
255 LOCKWOOD
SAGINAW    MI    48602-3027

#1428579
MICHAEL J PUCHEL
8200 MCCARTY RD
SAGINAW    MI    48603-9679

#1428580
MICHAEL J PUSTULKA
4094 WOODARD RD
DELEVAN    NY    14042-9712

#1428581
MICHAEL J PUWAL
5110 PLYES RD
COLUMBIAVILLE    MI    48421-8933

#1107294
MICHAEL J QUIGLEY
BOX 187
POTTERSVILLE    NJ    07979-0187

#1428582
MICHAEL J QUINN
9873 ST RT 503
LEWISBURG    OH    45338-8921

#1428583
MICHAEL J QUINN &
MARY ANN QUINN JT TEN
9873 ST
ROUTE 503
LEWISBURG    OH    45338

#1428584
MICHAEL J RAFANELLO
131 SHERBROOKE ST
BRISTOL    CT    06010-7273

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1428585
MICHAEL J RALSTON
11 BRIARWOOD CT
WARRENTON MO    63383-1056

#1428586
MICHAEL J RAMSEY
711 VALLEY DR
ANDERSON  IN      46011-2039

#1428587
MICHAEL J RANNEY JR
5631 JEFFREY DR
LOCKPORT  NY    14094-6672

#1428588
MICHAEL J RATH
4572 MOURNING DOVE LN
WICHITA FALLS      TX    76305-5224

#1428589
MICHAEL J RAYBURN &
THERESA K RAYBURN JT TEN
9314 CROCKETT ROAD
BRENTWOOD  TN    37027-8461

#1428590
MICHAEL J RAYSIN &
CINDY L RAYSIN JT TEN
4255 CREST KNOLL
GRAND BLANC  MI    48439-2062

#1428591
MICHAEL J REEBER &
JESSICA E REEBER JT TEN
24695 RAVEN
EASTPOINTE    MI    48021

#1428592
MICHAEL J REESE
2922 GRANDELL AVE
LANSING    MI    48906-2617

#1428593
MICHAEL J REILING
1029 PLEASANT OAKS DR
PLEASANT HILL    CA    94523-2569

#1428594
MICHAEL J RENNA
49 MORROW AVE
LOCKPORT  NY    14094-5014

#1428595
MICHAEL J RETCHLESS & SUSAN
RETCHLESS JT TEN
418 PROSPECT AVE
OLEAN  NY    14760-2835

#1428596
MICHAEL J REUTHER
1256 E DECAMP ST
BURTON  MI    48529-1108

#1428597
MICHAEL J RIZZUTO
9293 DOUBLOON ROAD
INDIANAPOLIS      IN    46268-3290

#1428598
MICHAEL J ROCHE
300 CENTER ST
SOLVAY  NY    13209-2306

#1428599
MICHAEL J ROMAGNOLA
35 STARWOOD DRIVE
ROCHESTER  NY    14625-2630

#1428600
MICHAEL J ROMASH
2119 PINE RIDGE DR
WICKLIFFE      OH    44092-1120

#1428601
MICHAEL J RORKE
3155 ENGLEWOOD
MONROE  MI    48162-4410

#1428602
MICHAEL J ROURK
6635 WOODMERE
CANTON TOWNSHIP  MI    48187-1669

#1428603
MICHAEL J ROUSSEAU
2166 HAGADORN RD
MASON  MI    48854-9414

#1428604
MICHAEL J RUDNIK
22026 LAPIS CREEK LANE
KATY  TX    77450

#1428605
MICHAEL J RUGGIERO
2249 DELLA LANE
ANAHEIM  CA    92802-4524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1428606
MICHAEL J RUSH
4605 BROADWAY
INDPLS    IN    46205-1851

#1428607
MICHAEL J RYAN
W10543
HW 35
PEPIN    WI    54759

#1428608
MICHAEL J RYAN CUST JEANNE L
RYAN UNIF GIFT MIN ACT CAL
9629 W PEBBLE BROOK LN
BOISE    ID    83714-1765

#1428609
MICHAEL J RYPINSKI
29438 WOODWAY DR
WICKLIFFE    OH    44092-2246

#1428610
MICHAEL J SARGIS & JOHN J
SARGIS JT TEN
6801 KIMBERLY BLVD
NORTH LAUDERDALE    FL    33068-2546

#1428611
MICHAEL J SAVOIE
5212 KINGS LN
BURTON    MI    48529-2519

#1428612
MICHAEL J SAXON
4229 PACES FERRY
ATLANTA    GA    30339-3775

#1428613
MICHAEL J SCALA
1430 EASTLAND S E
WARREN    OH    44484-4548

#1428614
MICHAEL J SCHALBERG
879 REMINGTON DR
N TONAWANOA    NY    14120-2931

#1428615
MICHAEL J SCHULTZ
4531 ALURA
SAGINAW    MI    48604-1031

#1428616
MICHAEL J SCHWAB
4214 CARTHEL DR
HAMILTON    OH    45011-2314

#1428617
MICHAEL J SCHWAB & NANCY S
SCHWAB JT TEN
4214 CARTHEL DR
HAMILTON    OH    45011-2314

#1428618
MICHAEL J SCHWARTZ
7505 NYACK CT
MANASSAS    VA    20112-7815

#1428619
MICHAEL J SCOTTO
26 CROWNINSHIELD RD
BROOKLINE    MA    02446-6762

#1428620
MICHAEL J SEILER
P O BOX 181
CADDO    TX    76429

#1107300
MICHAEL J SHAWEN &
DEBBIE J SHAWEN JT TEN
2502 WASHINGTON MILL RD
XENIA    OH    45385

#1428621
MICHAEL J SHEAR
28586 SUTHERLAND
SOUTHFIELD    MI    48076-7342

#1428622
MICHAEL J SHEROKEE
9394 DORAL DRIVE
WARREN    OH    44484-2151

#1428623
MICHAEL J SHERSHIN III
15 WHITEHALL RD
POUGHKEEPSIE    NY    12603-4717

#1428624
MICHAEL J SIMMONS &
KATHERINE A SIMMONS JT TEN
47 OLD WINDMILL HILL RD
TIVERTON    RI    02878-3523

#1428625
MICHAEL J SIMON
8975 GOODWIN RD
LYONS    MI    48851-9673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428626
MICHAEL J SINCLAIR
APT 201
5330 W MICHIGAN AVE
LANSING    MI    48917-3320

#1428627
MICHAEL J SINGLETON
9079 PATTON ST
DETROIT    MI    48228-1621

#1428628
MICHAEL J SINOPOLI
20 FAIRVIEW DR
BROCKPORT    NY    14420-2616

#1428629
MICHAEL J SIRACUSA
1841 CENTRAL PARK AVE 9R
YONKERS    NY    10710-2935

#1428630
MICHAEL J SIRIANNI & LOUISE
SIRIANNI JT TEN
13963 GROUSE LN
UTICA    MI    48315-4829

#1428631
MICHAEL J SITARAS
14 GARERETT RD
WILMINGTON    DE    19809-1519

#1428632
MICHAEL J SKOWRONSKI
1067 WILLIAM ST
LONDON    ON    N5Y 2T2
CANADA

#1428633
MICHAEL J SMITH
8831 DAVIDGATE DR
HUBER HEIGHTS    OH    45424-6446

#1428634
MICHAEL J SMITH
9472 MCWAIN RD
GRAND BLANC    MI    48439-8363

#1428635
MICHAEL J SMITH &
CATHERINE C SMITH JT TEN
801 BRANTFORD AVE
SILVER SPRING    MD    20904-2006

#1428636
MICHAEL J SMITH &
TERESA S SMITH JT TEN
8831 DAVIDGATE DRIVE
HUBER HEIGHTS    OH    45424-6446

#1428637
MICHAEL J SOAVE & HENRY J
SOAVE JT TEN
11346 HEMINGWAY
REDFORD    MI    48239-2260

#1428638
MICHAEL J SPANN
9773 FOREST RIDGE DR
CLARKSTON    MI    48348-4157

#1428639
MICHAEL J SPATARELLA
583 UPLAND ST
POTTSTOWN    PA    19464

#1428640
MICHAEL J SPECTOR CUST JOHN
P SPECTOR UNIF GIFT MIN ACT
WISC
2114 E KENSINGTON BLVD
SHOREWOOD WI    53211-1223

#1428641
MICHAEL J STAWICKI
10279 EDGERTON RD
N ROYALTON    OH    44133-5540

#1428642
MICHAEL J STEPHENS
6180 SHATTUCK
SAGINAW    MI    48603-2616

#1428643
MICHAEL J STOCKMAN
580 HARSEN ROAD
LAPEER    MI    48446-2742

#1428644
MICHAEL J SULENSKI
8726 YO SALEM RD
CANFIELD    OH    44406

#1428645
MICHAEL J SULLIVAN
BOX 6715
S BRUNSWICK    NC    28470-6715

#1428646
MICHAEL J SWEERS
1541 DENNIS ROAD
WILLIAMSTON    MI    48895-9728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428647
MICHAEL J TACEY
Attn    MICHAEL J TACEY SR
483 E CENTER AVE
ESSEXVILLE    MI    48732-9780

#1428648
MICHAEL J TALLARICO
1904 N HAYFORD AVE
LANSING    MI    48912-3507

#1428649
MICHAEL J TARBURTON
302 RIVERSIDE DR
BALTIMORE    MD    21221-6828

#1107305
MICHAEL J TAYLOR
TSUNG YUEN H29 2F HO SHEUNG
HEUNG SHEUNG SHUI NT    H29 2F
HONG KONG

#1428650
MICHAEL J TAYLOR
TSUNG YUEN H29 2F HO SHEUNG
HEUNG SHEUNG SHUI NT
HONG KONG

#1428651
MICHAEL J TELBAN
1632 SWEET RD
EAST AURORA    NY    14052-3015

#1428652
MICHAEL J TERHAAR
5618 BUFFALO RD
CHURCHVILLE    NY    14428-9755

#1428653
MICHAEL J TEUTSCH
39225 COLUMBIA
MT CLEMENS    MI    48045-1743

#1428654
MICHAEL J THELEN
156 CLARENDON CIR
FRANKLIN    TN    37069-1836

#1428655
MICHAEL J THOMPSON
347 JAMES S E
GRAND RAPIDS    MI    49503-4732

#1428656
MICHAEL J THOMPSON &
JACQUELINE K THOMPSON JT TEN
533 BUFF CAP RD
TOLLAND    CT    06084-2249

#1428657
MICHAEL J TILLMAN
1077 HACKBERRY CIR
ROCHESTER HILLS    MI    48309-1771

#1428658
MICHAEL J TIUFEKCHIEV
12437 ANTILLE DRIVE
BOCA RATON    FL    33428-4804

#1428659
MICHAEL J TODD
232 E 300 NORTH
ANDERSON    IN    46012-1206

#1428660
MICHAEL J TOMASOVICH
1011 BERKSHIRE AVE
PITTSBURGH    PA    15226-2218

#1428661
MICHAEL J TOPP
6455 LITTLE JOHN CIR
CENTERVILLE    OH    45459-2547

#1428662
MICHAEL J TOSO JR
15 AUDUBON BLVD
NEW ORLEANS    LA    70118-5537

#1428663
MICHAEL J TRIPP
3 OAK ST PATH
BERKELEY    CA    94708-1632

#1428664
MICHAEL J TROTTA
884 BLACKBIRD GREENSPRING RD
SMYRNA    DE    19977-9462

#1428665
MICHAEL J TSCHIRHART
6544 GOLDENROD CT
BURTON    MI    48509-9318

#1428666
MICHAEL J TYMA
1839 ALVERNE DR
POLAND    OH    44514-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1107308
MICHAEL J UNDERRINER &
JANELLE D UNDERRINER JT TEN
8580 S AMMONS ST
LITTLETON     CO     80128-6212

#1428667
MICHAEL J UTECHT
31 ROSWELL AVENUE
BUFFALO    NY     14207-1038

#1428668
MICHAEL J VACKETTA AS
CUSTODIAN FOR CAROLINE
BENSON VACKETTA UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
20348 WOODHILL ROAD
NORTHVILLE    MI     48167

#1428669
MICHAEL J VACKETTA CUST
PETER MICHAEL VACKETTA UNDER
MI TRANSFERS TO MIN ACT
20348 WOODHILL
NORTHVILLE     MI     48167-3041

#1428670
MICHAEL J VAUHN
10069 F BUNKER HILL
ST LOUIS     MO     63123-7445

#1428671
MICHAEL J VEDRODY
11395 ANDERSONVILLE RD
DAVISBURG    MI     48350-3136

#1428672
MICHAEL J VITALE
14625 HANDEL DR STE 224
CARMEL    IN     46032-7071

#1428673
MICHAEL J VON WRYEZA &
BRENDA L VON WRYEZA JT TEN
8398 SO LEWIS ROAD
HOLLAND    NY     14080-9323

#1428674
MICHAEL J VOYTON &
ELIZABETH T VOYTON JT TEN
2412 MAGNOLIA DR
WILMINGTON    DE     19810-2441

#1428675
MICHAEL J WAITE
12118 PINE ROW LN
GRAND BLANC    MI     48439-1621

#1428676
MICHAEL J WALDMAN
27 E 65TH ST
NEW YORK    NY     10021-6552

#1428677
MICHAEL J WALDRON
8 HAZEL DRIVE
SMITHTOWN    NY     11787-4215

#1428678
MICHAEL J WALDRON & MARIE P
WALDRON JT TEN
8 HAZEL DRIVE
SMITHTOWN    NY     11787-4215

#1428679
MICHAEL J WALLACE
3934 CLIPPERT
DEARBORN HEIGHTS    MI     48125-2731

#1428680
MICHAEL J WANDISHIN
9140 MAPLEWOOD
ST JOHN     IN     46373-9445

#1428681
MICHAEL J WARD
11273 LAKEHAVEN DR
WHITE LAKE     MI     48386-3647

#1428682
MICHAEL J WEATHERWAX & LINDA
J WEATHERWAX JT TEN
BOX 4041
YUMA    AZ     85366-4041

#1428683
MICHAEL J WEAVER
898 YOUNG DAIRY CT
HERNDON    VA     20170-3013

#1428684
MICHAEL J WEAVER
BOX 983
GRAND CANYON AZ     86023-0983

#1428685
MICHAEL J WEBER
37490 LAKEVILLE
MT CLEMENS    MI     48045-2877

#1428686
MICHAEL J WELSH
9867 BOUCHER RD
OTTER LAKE    MI     48464-9417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428687
MICHAEL J WENIG
1817 RIVERTRACE POINT
HIGH POINT    NC    27265-2485

#1428688
MICHAEL J WERNER
7824-33RD AVE
KENOSHA  WI    53142-4628

#1428689
MICHAEL J WESSELY
14523 PEACEFUL VALLEY RD # R
ABINGDON   VA    24210-8109

#1428690
MICHAEL J WHALEN
1700 STERLING OAKS CT
ADA    MI    49301-9286

#1428691
MICHAEL J WHEELER
4283 PLANK ROAD
LOCKPORT  NY    14094-9732

#1428692
MICHAEL J WILLIAMS
8615 E 57 TERR
KANSAS CITY    MO    64129-2719

#1428693
MICHAEL J WOLANIN
2709 PARKWAY PL
HARTLAND    MI    48353-3233

#1428694
MICHAEL J WOLANIN & NANCY L
WOLANIN JT TEN
2709 PARKWAY PLACE
HARTLAND    MI    48353-3233

#1428695
MICHAEL J WOLF
JOH SEB BACH SH 3 B
99817 EISENOCH
GERMANY

#1428696
MICHAEL J WOODHULL
400 N CASS LAKE RD
WATERFORD  MI    48328-2304

#1428697
MICHAEL J WORSWICK
7525 S RIVER ROAD
MARINE CITY    MI    48039-3336

#1428698
MICHAEL J WYSKIEWICZ
4 NORTH RIDGE DR
CROMWELL  CT    06416-1097

#1428699
MICHAEL J YAKLIN
3041 DITCH RD
NEW LOTHROP    MI    48460-9627

#1428700
MICHAEL J YENS
3374 PHELP LAKE
MAYVILLE    MI    48744-9520

#1428701
MICHAEL J YESK
5164 MUIRFIELD LAKE
CONCORD  CA    94521-4540

#1428702
MICHAEL J YOEST
414 BRUNSTE TERR RD S W
LORDSTOWN  OH    44481

#1428703
MICHAEL J YORK
3206 FALL DR
ANDERSON  IN    46012-9543

#1428704
MICHAEL J YORK & CHERYL A
YORK JT TEN
3206 FALL DR
ANDERSON  IN    46012-9543

#1428705
MICHAEL J YOUNG
7089 OLD ENGLISH ROAD
LOCKPORT  NY    14094-5409

#1428706
MICHAEL J YURICH
3082 CLARK MILL ROAD
NORTON   OH    44203-1022

#1428707
MICHAEL J ZABIK
2900 ACADEMY
DEARBORN  MI    48124-3352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1428708
MICHAEL J ZAPPIA
PO BOX 474
SOUTH COLTON   NY     13687

#1428709
MICHAEL J ZAVATSKY
4227 WEST 36TH
CLEVELAND   OH     44109-3163

#1428710
MICHAEL J ZEMAN
58 TOBEY LANE
NORTH DARTMOUTH  MA     02747-3115

#1428711
MICHAEL J ZERBO
464 SEMINOLE RD
ORADELL   NJ     07649-1449

#1428712
MICHAEL J ZUZULA JR
3203 150TH PL SE
MILL CREEK      WA     98012-4865

#1428713
MICHAEL JACKSON
978 BERWICK
PONTIAC     MI     48341-2319

#1428714
MICHAEL JACUS JR & ALICE W
JACUS JT TEN
18359 CARPENTER AVE
HOMEWOOD IL     60430-3531

#1428715
MICHAEL JACZYN
3219 SARATOGA AVE
CLEVELAND   OH     44109-4979

#1107312
MICHAEL JAMES BAKER
4200 JANE DR
JACKSON   MI     49201-8424

#1428716
MICHAEL JAMES BOWMAN
19733 THOMASINE
CLINTON TWP     MI     48036

#1428717
MICHAEL JAMES COGGINS &
ELIZABETH ANN COGGINS JT TEN
12343 TOWNLINE RD
GRAND BLANC   MI     48439-1695

#1428718
MICHAEL JAMES COSTANZA TRUST
U/A DTD 09/30/86 MICHAEL
JAMES COSTANZA TRUSTEE
5081 S GENESEE RD
GRAND BLANC   MI     48439-7913

#1428719
MICHAEL JAMES DORMAIER
RURAL ROUTE 1-BOX 8
EDWALL   WA     99008

#1428720
MICHAEL JAMES DUPUIS
1441 RIO TIERRA CT
PLACERVILLE   CA     95667-7743

#1428721
MICHAEL JAMES EX EST
SALLY JAMES
6646 CROSBY RD
LOCKPORT   NY     14094

#1107313
MICHAEL JAMES HOWARTH
BENNETT
8 HELEN ST
KITCHENER     ON    N2G 3WG
CANADA

#1428723
MICHAEL JAMES KENT JR
5243 E CUTLER RD
BATH   MI     48808-8467

#1428724
MICHAEL JAMES KUCHARSKI
159 BENTLEY ST
TANEYTOWN  MD     21787

#1428725
MICHAEL JAMES LUCE & CARL
WILLIAM LUCE JR JT TEN
18815 FOWLER RD
OAKLEY   MI     48649-9738

#1428726
MICHAEL JAMES MAURER
6488 LUDON DR
HAMBURG   NY     14075-7319

#1428727
MICHAEL JAMES MITROWSKI &
PATRICIA C MITROWSKI JT TEN
8400 CLIMBING WAY
PINCKNEY   MI     48169-8484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1428728
MICHAEL JAMES MORESCHI CUST
VINCENT MICHAEL MORESCHI
UNIF TRANS MIN ACT NC
3781 BECONTREE PL
OVIEDO    FL    32765-9630

#1428729
MICHAEL JAMES MUNN U/GDNSHP
OF LINDA ANN CURRIN MUNN
713 THISTLEGATE TRAIL
RALEIGH    NC    27610-2169

#1428730
MICHAEL JAMES PORTER
320 JACQUELYN CT
DAYTON    OH    45415-2126

#1428731
MICHAEL JAMES ROSEN
2254 TOWER CT
WOODBURY  MN    55125-1672

#1428732
MICHAEL JAMES RULLE
50 SOUTHBROOK CT
TERRE HAUTE    IN    47802-4976

#1428733
MICHAEL JANOS
40 WOODFIELD TERRACE
TARRYTOWN NY    10591-5019

#1428734
MICHAEL JANOS 3RD
40 WOODFIEDL TERRACE
TARRYTOWN NY    10591-5019

#1428735
MICHAEL JAVER & MARSHA
JAVER JT TEN
165 SOUNDVIEW DR
PORT WASHINGTON    NY    11050-1709

#1428736
MICHAEL JAY JONES &
LORETTA JONES
COMMUNITY PROPERTY
1184 MT QUAIL CIR
SAN JOSE    CA    95120-4100

#1428737
MICHAEL JEFFREY GELB
7903 CURTIS ST
CHEVY CHASE    MD    20815-5930

#1428738
MICHAEL JEROME BRYANT
4801 W SECOND ST
DAYTON    OH    45427-2940

#1107316
MICHAEL JEROME CAMPBELL
59289 N PEARL DR
SLIDELL    LA    70461-3736

#1428739
MICHAEL JIMENEZ
1908 S 50TH AVE
CICERO    IL    60804-2427

#1428740
MICHAEL JOHN BACHAND
1337 WEST MAIN
STURGIS    SD    57785

#1428741
MICHAEL JOHN BARON &
PATRICIA NOLA BARON JT TEN
5620 WRIGHT
TROY    MI    48098-2917

#1428742
MICHAEL JOHN DESHAIES
BOX 34
MILFORD    DE    19963-0034

#1428743
MICHAEL JOHN FURCHAK &
LEONA FURCHAK JT TEN
28050 COLERIDGE
HARRISON TOWNSHIP    MI    48045-2202

#1428744
MICHAEL JOHN LEMBECK
35 WENDOVER DR
HUNTINGTON    NY    11743-2034

#1428745
MICHAEL JOHN MC ARTHUR
486 DONEGAL DR
BURLINGTON    ON    L7L 2M7
CANADA

#1428746
MICHAEL JOHN MERCER
1016 MAGNOLIA ST
CARLSBAD    CA    92008-2538

#1428747
MICHAEL JOHN NORRIS
4509 QUAIL RIDGE CT NE
ADA    MI    49301-8508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428748
MICHAEL JOHN PRATT
4251 LAPEER RD
BURTON    MI    48509-1805

#1428749
MICHAEL JOHN PRUSZ
8172 ASPENWOOD WAY
JESSUP    MD    20794-8909

#1428750
MICHAEL JOHN WORDEN
211 LIBERTY STREET
PENN YAN    NY    14527-1645

#1428751
MICHAEL JOHN WORGUL
8 CHRISTINE PL
VERNON    NJ    07462-3511

#1428752
MICHAEL JOHNSON
9112 LARKSPUR WAY
BRIGHTON    MI    48116-6211

#1428753
MICHAEL JOHNSON
BOX 111
WINTERSET    IA    50273-0111

#1428754
MICHAEL JOHNSON PARSONS
4138 CO RD 14
UNION SPRINGS    AL    36089-4338

#1428755
MICHAEL JON GARLICH
898 SUMTER CT
NAPERVILLE    IL    60540-7115

#1428756
MICHAEL JON LATKOVIC
191 VAN WORMER
SAGINAW    MI    48609

#1428757
MICHAEL JON WEAVER
248 NORTHLAND DR
IONIA    MI    48846-2124

#1428758
MICHAEL JONAS & BARBARA E
JONAS JT TEN
31276 OLD STAGE RD
BIRMINGHAM    MI    48025-4401

#1428759
MICHAEL JOSEPH BAUER &
NORMAN M BAUER JT TEN
C/O MARY R BAUER
33621 N HAMPSHIRE
LIVONIA    MI    48154-2705

#1428760
MICHAEL JOSEPH BAUER & MARY
R BAUER JT TEN
33621 N HAMPSHIRE
LIVONIA    MI    48154-2705

#1428761
MICHAEL JOSEPH BLAZEK
2102 FRISSELL AVE
APEX    NC    27502

#1428762
MICHAEL JOSEPH GERLACH
1330 GRANDE VIEW BLVD APT 2222
HUNTSVILLE    AL    35824-2415

#1428763
MICHAEL JOSEPH HUDSON
489 5TH ST
PENTWATER  MI    49449-9433

#1428764
MICHAEL JOSEPH KALB
1319 MT PLEASANT ST
DUBUQUE    IA    52001-6143

#1428765
MICHAEL JOSEPH KOURY
15 FREEMAN LN
BRIDGEWATER  NJ    08807-5601

#1428766
MICHAEL JOSEPH KUMMER
754 NORTH RIVERSIDE DRIVE
CROWNSVILLE    MD    21032

#1107325
MICHAEL JOSEPH LEGG &
BARBARA R LEGG JT WROS
842 BRIARWOOD DRIVE
ANDERSON  IN    46012-9830

#1428767
MICHAEL JOSEPH LOGOZZO
2621 CARLA DR
LEWIS CENTER    OH    43035-8990

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428768
MICHAEL JOSEPH MEISTER
15406 S 14TH ST
PHOENIX    AZ    85048

#1428769
MICHAEL JOSEPH OBRIEN JR &
MARY OBRIEN JT TEN
1026 VINE ST
AVOCA    PA    18641-1658

#1428770
MICHAEL JOSEPH POLO
5461 SULLIVAN PASS
LAKE IN THE HILLS    IL    60156-6221

#1428771
MICHAEL JOSEPH PULA
6791 CLINTON STREET
ELMA    NY    14059-9729

#1428772
MICHAEL JOSEPH REEBER
24695 RAVEN
EASTPOINTE    MI    48021-1488

#1428773
MICHAEL JOSEPH ROGERS
1279 BIBEAU ROAD
WHITE BEAR LAKE    MN    55110

#1428774
MICHAEL JOSEPH SOUZA
125 HILLCREST FARM RD
OLD MONROE    MO    63369

#1428775
MICHAEL JOSEPH TRZUSKOT
10913 THORNAPPLE DR
STANWOOD    MI    49346

#1428776
MICHAEL JUCCIARONE
202 VERMONT AVE
STATEN ISLAND    NY    10305-1762

#1428777
MICHAEL JULES MATTES
4 HOLLY GLEN LANE NORTH
BERKELEY HEIGHTS    NJ    07922-2614

#1428778
MICHAEL JUSTIN DAWSON
3189 CAMINITA CORTINA
FALLBROOK    CA    92028-9060

#1428779
MICHAEL K ASANTE
189 LAKE DRIVEWAY WEST 207
AJAX    ON    L1S 7J1
CANADA

#1107328
MICHAEL K BERGLER &
LISA M BERGLER TR
BERGLER LIVING TRUST UA 2/9/00
185 WOODBURY
IRVINE    CA    92620-0246

#1428780
MICHAEL K BRANDT
1549 WEST COUNTY ROAD 50 NORTH
NEW CASTLE    IN    47362-9178

#1428781
MICHAEL K BRANDWEIN
5 COVENTRY LANE
LINCOLNSHIRE    IL    60069-3904

#1428782
MICHAEL K BUSH
5797 CREEK RD
ANDOVER    OH    44003-9749

#1428783
MICHAEL K COPE
23486 HIGHWAY 140
STEVINSON    CA    95374

#1428784
MICHAEL K DANIELS
722 MYSTIC WOODS DR
HOWELL    MI    48843-7398

#1428785
MICHAEL K DAVIS
3440 BURTON
ANDERSON    IN    46013

#1428786
MICHAEL K DULANEY
177 MARTINIQUE LANE
BOX 288
MACKINAW    IL    61755-9021

#1428787
MICHAEL K EVANS
503 RIDDLE ST
HOWELL    MI    48843-1139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1428788
MICHAEL K FARMER CUST FOR
MICHAEL KIRK FARMER JR UNDER
THE MO TRANSFERS TO MINORS
LAW
754 TURNBERRY DRIVE
JEFFERSON CITY    MO    65109-1077

#1428789
MICHAEL K FINNERTY
BOX 5
CLIFTON SPRINGS    NY    14432-0005

#1107330
MICHAEL K HARRISON &
PATRICIA A TUCKER JT TEN
9776 ZENS CT
ALGONAC    MI    48001-4721

#1428790
MICHAEL K HOOS & CATHERINE E
HOOS JT TEN
1515 CARRIAGE HILL DR
WESTMINSTER    MD    21157-6501

#1428791
MICHAEL K INMAN CUST ANNA E
INMAN UNDER THE TX UNIFORM
GIFTS TO MINORS ACT
2555 ROSEDALE AVE
HIGHLAND VILLAGE    TX    75077-8634

#1107331
MICHAEL K JACKSON
2710 BRIGHTON AVE NE
MINNEAPOLIS    MN    55418-3107

#1428792
MICHAEL K JOSEPH
5 HUBBARD PLACE
WHEELING    WV    26003-5523

#1428793
MICHAEL K KAZIM AS CUSTODIAN
FOR MICHAEL KAZIM U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3725 HENRY HUDSON PKWY
RIVERDALE    NY    10463-1527

#1428794
MICHAEL K LATTANY
5469 SHALE
TROY    MI    48098-3973

#1428795
MICHAEL K MALONEY
49 UNCAS RD
BOX 23
EAGLE BAY    NY    13331

#1428796
MICHAEL K MILLER & ELLEN L
MILLER JT TEN
2101 WILLOW SPRINGS RD
KOKOMO    IN    46902-4596

#1428797
MICHAEL K MINAMI &
JANE M MINAMI JT TEN
6244 PROVENCE RD
SAN GABRIEL    CA    91775-2408

#1428798
MICHAEL K MORAN
5 FLINTLOCK DR
BEDFORD    MA    01730-2004

#1428799
MICHAEL K MULLEN
128 LYONS RD
BASKING RIDGE    NJ    07920-1938

#1428800
MICHAEL K OLSON
3216 SEEBALDT
WATERFORD    MI    48329-4154

#1428801
MICHAEL K OLVERA
BOX 112379
CAMPBELL    CA    95011-2379

#1428802
MICHAEL K PIERCE
1727 GINSENG TRL
AVON    IN    46123-8459

#1428803
MICHAEL K PIERCE & DIANE M
PIERCE JT TEN
1727 GINSENG TRL
AVON    IN    46123-8459

#1428804
MICHAEL K POWERS
3610 HARBER RD
CHAPEL HILL    TN    37034-2020

#1428805
MICHAEL K RICHARDSON
871 PEACHCREEK RD
DAYTON    OH    45458-3256

#1428806
MICHAEL K ROSENBOHM
37319 EMPIRE RD
GRAHAM    MO    64455-7157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428807
MICHAEL K RYAN
7 COOMBS STREET
SOUTHBRIDGE    MA    01550-2747

#1428808
MICHAEL K SEABROOK
1504 OYSTER LANE
HOLLY    MI    48442-8363

#1428809
MICHAEL K SINGLETON & KAREN
L SINGLETON JT TEN
889 CLIFFS DR 306A
YPSILANTI    MI    48198-7331

#1428810
MICHAEL K SPEAR
2381 BOCK RD
SAGINAW    MI    48603-3835

#1428811
MICHAEL K STOUT
10669 CHESTNUT HILL LN
CENTERVILLE    OH    45458-6000

#1428812
MICHAEL K STUCKEY &
CHRISTINE A STUCKEY JT TEN
2165 SERPENTINE CIRCLE SOUTH
ST PETERSBURG    FL    33712

#1428813
MICHAEL K TURNER
23726 W DEER CHASE LANE
NAPERVILLE    IL    60564-5327

#1428814
MICHAEL K UPTIGROVE
804 SIENNA VISTA DR
MADISON    AL    35758-1231

#1428815
MICHAEL K UPTIGROVE &
MARIANNE E UPTIGROVE JT TEN
804 SIENNA VISTA DR
MADISON    AL    35758-1231

#1428816
MICHAEL K VOGT
903 N W HWY B
URICH    MO    64788-8107

#1428817
MICHAEL K WALKER
4082 JIMMY DRIVE
ROCKY FACE    GA    30740-9754

#1428818
MICHAEL K WESCHE
3643 HEMPSTEAD ST
ST CHARLES    MO    63301

#1428819
MICHAEL K WHITMORE AS CUST
FOR KEITH B WHITMORE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
9551 LASSEN CIR
HUNTINGTON BEACH    CA    92646-4834

#1428820
MICHAEL KABAK
501 HARMS ROAD
GLENVIEW    IL    60025-3437

#1428821
MICHAEL KACZMARSKI
13440 WAINSTEAD AVE
CLEVELAND    OH    44111-4952

#1428822
MICHAEL KAFKA
295 DOGWOOD LANE
CLARKSBORO    NJ    08020-1108

#1428823
MICHAEL KAMINSKI
219 ELLSWORTH STREET
ISELIN    NJ    08830-2433

#1428824
MICHAEL KAMINSKY
3024 CORTEZ DR
FORT WORTH    TX    76116-3313

#1428825
MICHAEL KAPLAN & DEBORAH
KAPLAN JT TEN
1513 ASBURY
EVANSTON    IL    60201-4110

#1428826
MICHAEL KAPPL
1033 FRANK AVE
WINDSOR    ON    N8S 3P6
CANADA

#1428827
MICHAEL KARSTI
249 SHIELDS RD
YOUNGSTOWN OH    44512-1920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1428828
MICHAEL KAVKEWITZ
103 TUXEDO CIRCLE
CHATTANOOGA   TN    37411-4618

#1428829
MICHAEL KAZIN CUST MATTHEW
EDMUND KAZIN UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
10 ROSETREE LANE
LAWRENCEVILLE   NJ    08648-3233

#1428830
MICHAEL KEMP HOOS
1515 CARRIAGE HILL DR
WESTMINSTER   MD    21157-6501

#1428831
MICHAEL KENNETH LAMBERT & KIMELA
M LAMBERT JT TEN
5034 YARWELL DR
HOUSTON   TX    77096-5330

#1428832
MICHAEL KENT HANDLERY
950 RAINTREE PLACE
LAFAYETTE   CA    94549-4816

#1428833
MICHAEL KENT HUFFMAN
1102 W TAYLOR ST
KOKOMO   IN    46901-4316

#1428834
MICHAEL KEROACK
E 9721 EMPIRE
SPOKANE   WA    99206-4377

#1428835
MICHAEL KESSLER
123 FAIRBANKS
BUFFALO   NY    14223

#1428836
MICHAEL KETCHUM
568 HERITAGE DR
ROCHESTER   NY    14615-1048

#1428837
MICHAEL KF MUNDTH
1608 PEBBLE BEACH DR
PONTIAC   MI    48340-1368

#1428838
MICHAEL KINDER CUST
HANNAH MARIE GOULOOZE
UNIF TRANS MIN ACT MI
1566 BAUER RD
JENISON   MI    49428-9449

#1428839
MICHAEL KIRIAZIS & EILEEN M
KIRIAZIS JT TEN
21301 SUNNYDALE
ST CLAIR SHORES   MI    48081-3147

#1428840
MICHAEL KIRSCHNER
1672 ZENITH WAY
WESTON   FL    33327-2317

#1428841
MICHAEL KIYAK
94HARDING AVE
CLARK   NJ    07066

#1428842
MICHAEL KLEEMAN
C/O PLOUGHSHARE FARM
222 SEA RD
KENNEBUNK   ME    04043-7517

#1428843
MICHAEL KLEIN
1431 HARDING ST
HOLLYWOOD   FL    33020-2560

#1428844
MICHAEL KLOS & ALBINA
KLOS JT TEN
3261 GREENWOOD AVE
SCRANTON   PA    18505-3510

#1428845
MICHAEL KOBERNICK
25424 HENLEY
HUNTINGTON WOODS MI    48070-1709

#1428846
MICHAEL KOPKO
24 BROWNSELL AVE
W HAVERSTRAW NY    10993-1002

#1428847
MICHAEL KOS
20 BENJAMIN STREET
CLARK   NJ    07066-1511

#1428848
MICHAEL KOSTY
2746 CLEMENCEAU BOULEVARD
WINDSOR   ON    N8T 2P8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1428849
MICHAEL KOVALSKY
76 CLARENDON AVE
AVONDALE ESTATES    GA    30002-1403

#1428850
MICHAEL KOZACZKA
64 TAIT STREET
LUDLOW   MA    01056-2144

#1428851
MICHAEL KOZLOWSKI
99 LINDHURST
LOCKPORT   NY    14094-5717

#1428852
MICHAEL KRAMER
226 POPLAR CT
WANTAGH   NY    11793-2779

#1428853
MICHAEL KRAWCZUK
107 BELCODA DR
ROCHESTER   NY    14617-2914

#1428854
MICHAEL KRAWCZUK CUST ERIC M
KRAWCZUK UNIF GIFT MIN ACT
107 BELCODA DR
ROCHESTER   NY    14617-2914

#1428855
MICHAEL KRECKOVSKY
1009 SW 5TH AVE
BOYNTON BEACH   FL    33426-4719

#1428856
MICHAEL KREUGER &
PATRICIA E KREUGER JT TEN
4119 CENTER
LYONS   IL    60534-1342

#1428857
MICHAEL KUBAS & DIANE KUBAS JT TEN
10 BRISTOL CT
ANNANDALE   NJ    08801

#1428858
MICHAEL KUC & LYNN KUC JT TEN
3716 IVANHOE LANE
ALEXANDRIA   VA    22310-2156

#1428859
MICHAEL KUJAWA
342 AVENUE I
LEXINGTON   NC    27292-6402

#1107343
MICHAEL KULL & SALLY KULL JT TEN
12 DAVISON AVE
EAST BRUNSWICK   NJ    08816-2338

#1428860
MICHAEL KULPA
26764 MIDWAY
DEARBORN HTS   MI    48127-3936

#1107345
MICHAEL KURKOWSKI & ANNETTE
KURKOWSKI
& GEORGIA STONE & MICHELE LESS L JT
TEN
793 HATHAWAY DRIVE
AUBURN HILLS   MI    48326

#1428861
MICHAEL KURTJIAN & ANGELINE
M KURTJIAN JT TEN TOD DENNIS
KURTJIAN SUBJECT TO STA TOD RULES
1654 LE BLANC
LINCOLN PARK   MI    48146

#1428862
MICHAEL KURTJIAN & ANGELINE M
KURTJIAN JT TEN TOD MICHELLE
KURTJIAN SUBJECT TO STA TOD RULES
1654 LE BLANC
LINCOLN PARK   MI    48146

#1428863
MICHAEL KUSIAK JR
45 CYPRESS STREET
YONKERS   NY    10704-2605

#1428864
MICHAEL KWITT
11643 HERBERT AVE
WARREN   MI    48089-1230

#1428865
MICHAEL L AMERSON
4190 MIDLAND E
WATERFORD   MI    48329-2038

#1428866
MICHAEL L ANTON
57 PINE GROVE DRIVE
FRANKENMUTH   MI    48734-1355

#1428867
MICHAEL L ASHBY
6915 MERIDIAN STREET
ANDERSON   IN    46013-3701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428868
MICHAEL L ATKINSON &
BARBARA A ATKINSON JT TEN
2233 CHARDONNAY WAY
LIVERMORE   CA   94550-6169

#1428869
MICHAEL L BADGER
PO BOX 2950
POST FALLS     ID   83877-2950

#1428870
MICHAEL L BADGER &
SANDRA L BADGER JT TEN
PO BOX 2950
POST FALLS     ID   83877-2950

#1428871
MICHAEL L BAECKER
108 W ELKTON RD
SEVEN MILE     OH     45062

#1428872
MICHAEL L BAIETTI CUST
BRENT G CALLUM UNIF TRAN
MIN ACT CA
3262 OLIVE AVE
ALTADENA   CA     91001

#1428873
MICHAEL L BAINES
4 ARRAN DR
ST CATHARINES     ON    L2N 1M1
CANADA

#1428874
MICHAEL L BALLWEG
39025 UNIVERSITY ST
STERLING HEIGHTS     MI     48310-2775

#1428875
MICHAEL L BANKS
6 WILLOW RIDGE DRIVE
SMITHTOWN  NY   11787-1559

#1428876
MICHAEL L BARNARD
219 FERRY AVE
CHARLEVOIX   MI     49720-9382

#1428877
MICHAEL L BASS
1749 HILLMAN DR
TROY   MI   48083-6904

#1428878
MICHAEL L BASSEMER
LOT 60
1305 PARK AVENUE
ALEXANDRIA   IN     46001-2735

#1428879
MICHAEL L BEDNAREK
305 HARTFORD AVE
BUFFALO   NY   14223-2314

#1107352
MICHAEL L BOCCHINO
195 E 3RD ST
BROOKLYN   NY   11218-2301

#1428880
MICHAEL L BOWEN
1870 BEAR CREEK PIKE
COLUMBIA   TN   38401-7654

#1428881
MICHAEL L BOYLE
23 RICHNECK RD
ELKTON   MD   21921-7326

#1428882
MICHAEL L BRADLEY
1713 SENECA ST
FLINT   MI   48504

#1428883
MICHAEL L BRADLEY
8446 SANDUSKY AVE
KANSAS CITY     KS   66112-1801

#1107354
MICHAEL L BRAND
22073 DIAMOND POINTE DRIVE
ATHENS   AL   35613-8116

#1428884
MICHAEL L BREZKO
1711 SANDOVAL CT
INDIANAPOLIS     IN   46214-2226

#1428885
MICHAEL L BROWNING
12548 TERRA BELLA
PACOIMA   CA   91331-1944

#1428886
MICHAEL L BURKEY
3830 DOUGLAS DAM RD
KODACK   TN   37764-1924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1428887
MICHAEL L BUTLER
1438 MAGNOLIA
INKSTER    MI    48141-1783

#1428888
MICHAEL L CARLIN
33 PRINCETON DRIVE
HOWELL TOWNSH  NJ    07731-1818

#1428889
MICHAEL L CAROEN
8850 PETTYSVILLE
PINCKNEY    MI    48169-8527

#1428890
MICHAEL L CARROLL
5650 N ILLINOIS
INDIANAPOLIS    IN    46208-1546

#1428891
MICHAEL L CARTWRIGHT
179 N MARION
DAYTON  OH    45417-2207

#1428892
MICHAEL L CHAMBLIN
195 PINECONE DR
SPRINGBORO  OH    45066-9771

#1428893
MICHAEL L CHRISTY
850 HOWARD RD
HENDERSON  TN    38340-7296

#1428894
MICHAEL L CLARK
5001 HOAGLAND BLACKSTUB RD
CORTLAND  OH    44410

#1428895
MICHAEL L CLARKSON
2420 E 38TH ST
ANDERSON  IN    46013-2641

#1428896
MICHAEL L CLEVINGER
8365 ADAMS RD
DAYTON  OH    45424-4031

#1428897
MICHAEL L CONKLIN &
DIANE L CONKLIN JT TEN
983 MORNINGSIDE
LAKE FOREST    IL    60045-4031

#1428898
MICHAEL L COPENHAVER
104 BARBOUR ST APT 2
BUCKHANNON  WV    26201-2519

#1428899
MICHAEL L CORRICK & ROSALIE
A CORRICK JT TEN
1460 CAMINO ROBLES COURT
SAN JOSE    CA    95120-4407

#1428900
MICHAEL L COSS
404 HUMP CIR
SPRING HILL    TN    37174-2641

#1107355
MICHAEL L COURSEY
7136 DODGE ST
ROMULUS  MI    48174-2111

#1428901
MICHAEL L COYLE
4109 SHEREL LANE
CINCINNATI    OH    45209-1309

#1428902
MICHAEL L CRAVERO
11040 NW 15TH ST
PEMBROKE PINES    FL    33026-2704

#1428903
MICHAEL L CRISS
7273 NORMANDY DR
PARMA  OH    44134-5435

#1428904
MICHAEL L CROVELLA CUST TINA
CROVELLA UNIF GIFT MIN ACT
MICH
ATTN TINA C FISK
3 IOTA PLACE
SAGINAW    MI    48603-5907

#1428905
MICHAEL L CULP
1602 COUNTY ROAD 1095
ASHLAND  OH    44805-9593

#1428906
MICHAEL L DAVIDSON
670 NORTHRIDGE RD
COLUMBIA    TN    38401-5565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1428907
MICHAEL L DAVIS
1401 DODSON COURT
FRANKLIN    TN    37064-9617

#1428908
MICHAEL L DAVIS
2136 GLEN ELLYN PL
OKLAHOMA CITY    OK    73111-2124

#1428909
MICHAEL L DAVIS
9200 WARNER ROAD
HASLETT    MI    48840-9236

#1428910
MICHAEL L DAVIS
BOX 04447
DETROIT    MI    48204-0447

#1428911
MICHAEL L DAY
316 W 9TH ST
ANDERSON    IN    46016-1316

#1428912
MICHAEL L DAYS
1451 ALTON DARBY CREEK RD
COLUMBUS OH    43228-9654

#1428913
MICHAEL L DEATON
8140 HIGHLAND AVE
KANSAS CITY    MO    64131-2318

#1428914
MICHAEL L DECOSTER
441 W BRENTWOOD ST
HIGHLAND PARK    MI    48203-1933

#1428915
MICHAEL L DELZOPPO
1985 COLTMAN ROAD
CLEVELAND    OH    44106-1917

#1428916
MICHAEL L DENNANY
227 HOLMES ST
LANSING    MI    48912

#1428917
MICHAEL L DILLOWAY
3880 NORTON ROAD
HOWELL    MI    48843-8999

#1428918
MICHAEL L DINGLER
I29
6851 ROSWELL RD
ATLANTA    GA    30328-2478

#1428919
MICHAEL L DORWEILER
311 MOORE ST
LEE S SUMMIT    MO    64081-1610

#1428920
MICHAEL L DOWLAN
6114 ADAMSON DRIVE
WATERFORD MI    48329-3001

#1428921
MICHAEL L EDWARDS
7437 PENSACOLA
FT WORTH    TX    76116-7834

#1428922
MICHAEL L EVENS
109 W LANSING ST
GAINES    MI    48436

#1428923
MICHAEL L FAY
1503 BUFFALO ST EXT
JAMESTOWN NY    14701-9250

#1428924
MICHAEL L FELLIN &
SHARON E FELLIN JT TEN
3713 MOUNT OLNEY LANE
OLNEY    MD    20832-1119

#1428925
MICHAEL L FLANK
10031 BRISTOL PARK RD
CANTONMENT FL    32533-6608

#1428926
MICHAEL L FLANNERY
34589 SUMMERS
LIVONIA    MI    48154-5327

#1107360
MICHAEL L FLEURY
1268 CHISHOLM
ONSTED    MI    49265-9770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428927
MICHAEL L FOLEY
480 SHATTUCK
SAGINAW     MI     48604-2380

#1428928
MICHAEL L FOSTER
21640 MEADOW LN
BEVERLY HILLS       MI     48025-4850

#1428929
MICHAEL L FRANKLAND CUST
STEVEN M FRANKLAND
UNIF TRANS MIN ACT OH
330 S THIRD ST
CASHOCTON  OH    43812-2003

#1428930
MICHAEL L FRIEDMAN
1777 SETON ROAD
NORTHBROOK  IL       60062

#1428931
MICHAEL L GARCEAU
40 WASHINGTON STREET
MARLBOROUGH MA     01752

#1428932
MICHAEL L GARDNER
1986 RED RUN DRIVE
DORR   MI     49323

#1428933
MICHAEL L GIBBONS
1209 MAXINE ST
FLINT    MI    48503-5300

#1428934
MICHAEL L GOODIN
12 LOCUST HILLS CT
OFALLON    MO    63366-5570

#1428935
MICHAEL L GOOLEY
9162 CHESTERFIELD
SWARTZ CREEK   MI     48473-1122

#1428936
MICHAEL L GORMAN
1506 MASONETTA WAY
ANNAPOLIS    MD    21401-5700

#1428937
MICHAEL L GRACE
5810 ARTESIAN DRIVE
WATERFORD  MI     48327-2806

#1428938
MICHAEL L GRAHAM
26 HOWARD AVE
NEW HAVEN   CT     06519-2809

#1428939
MICHAEL L GREZLIK
46594 N VALLEY DR
NORTHVILLE    MI     48167-1791

#1428940
MICHAEL L GROSE
2393 SANDLEWOOD DRIVE
GASTONIA   NC    28054-2743

#1428941
MICHAEL L GUNDERSON
16 LAUREL LN
BEDFORD  IN     47421-9120

#1428942
MICHAEL L HACKER
505 ALVINA LN
CINCINNATI     OH     45255-3301

#1428943
MICHAEL L HAHL
1525 ELWAL CT
ESSEXVILLE    MI     48732-1904

#1428944
MICHAEL L HALL
11105 S GILLIAM
OKLAHOMA CITY    OK    73170-2439

#1428945
MICHAEL L HAMRICK
BOX 683
OAK GROVE   MO    64075-0683

#1428946
MICHAEL L HARDIN
8600 LAWRENCE RD
NASHVILLE   MI    49073-9703

#1428947
MICHAEL L HARPER
5500 E FARM 4
GRANDVIEW  TX    76050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1428948
MICHAEL L HAVER
49 TURRILL RD
LAPEER    MI    48446-3708

#1428949
MICHAEL L HAYDEN
166 S MAPLE LEAF RD
LAPEER    MI    48446-3512

#1428950
MICHAEL L HERNANDEZ
1058 CHAMPAIGN
LINCOLN PARK    MI    48146-2906

#1428951
MICHAEL L HILL
16598 BENTLER
DETROIT    MI    48219-3864

#1428952
MICHAEL L HINTZ
136 E VIENNA RD
CLIO    MI    48420-1421

#1428953
MICHAEL L HOBBS
14018 N SR 13
ELWOOD    IN    46036-9125

#1428954
MICHAEL L HOGAN
8641 W BANCROFT
TOLEDO    OH    43617-1907

#1428955
MICHAEL L HOKE
65 LONG HILL DRIVE
LEOMINSTER    MA    01453-6236

#1428956
MICHAEL L HOOKS
1017 CEDAR ST
FLINT    MI    48503-3657

#1428957
MICHAEL L HULL & REBECCA A
HULL JT TEN
3715 BRIGHTON LANE
ANDERSON    IN    46012-9687

#1428958
MICHAEL L HUNT
3290 LEXINGTON
WATERFORD    MI    48328-1623

#1428959
MICHAEL L INSCHO
6111 N BEUTHIEM RD
MERRITT    MI    49667-9753

#1428960
MICHAEL L JACK
2388 N 500 W
ANGOLA    IN    46703-9793

#1428961
MICHAEL L JESSIE
16801 N 150 E
SUMMITVILLE    IN    46070-9117

#1428962
MICHAEL L JOHNSON
4290 BROOKHILL LN 307
DAYTON    OH    45405-1128

#1428963
MICHAEL L JOHNSON SR
RR 1 BOX 143 CA1
WAVELAND    IN    47989-9729

#1428964
MICHAEL L JONES
609 TYSON AVE
DAYTON    OH    45427-3041

#1428965
MICHAEL L K BENSON
102 COUNTRY ROAD
CHAPEL HILL    NC    27514-1407

#1428966
MICHAEL L KADY &
JOAN I KADY TR
MICHAEL L & JOAN I KADY TRUST
UA 07/21/99
22643 MAXINE
ST CLAIR SHORES    MI    48080-2412

#1428967
MICHAEL L KELLY
1830 S RUMSEY RD
OSSEO    MI    49266-9682

#1428968
MICHAEL L KLEMER
5804 NW 83 TER
TAMARAC    FL    33321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1428969
MICHAEL L KLETTE
14199 S BLIVEN RD
BYRON   MI    48418-8803

#1428970
MICHAEL L KOLTZ CUST PETER L
KOLTZ UNDER OH UNIF
TRANSFERS TO MINORS ACT
4720 GLENDALE AVE #301
TOLEDO   OH    43614

#1428971
MICHAEL L KRAMER
426 BELMONT AVE
NILES    OH    44446-3016

#1428972
MICHAEL L LAIMAN
214 EMILY LN
DALLAS   PA    18612-1242

#1428973
MICHAEL L LEACH
12552 FIELDSTONE LN 94
GARDEN GROVE  CA    92845-2967

#1428974
MICHAEL L LEWIS
506 MAIN ST
MOUNT VERNON  WA   98273-3840

#1428975
MICHAEL L LONG
80 SAINT ANDREWS LN
GREENUP   KY    41144

#1428976
MICHAEL L LUNGARO
6487 CAMBRIDGE
DEARBORN HGTS  MI    48127

#1428977
MICHAEL L LUSKIN CUST SARAH
RUTH LUSKIN UNIF GIFT MIN
ACT NY
16 OGDEN RD
SCARSDALE   NY    10583-2926

#1428978
MICHAEL L LYKINS
2389 AMBERWOOD CIRCLE NE
MASSILLON   OH    44646-4888

#1428979
MICHAEL L MADDOX
10422 PARADISE CT
MANASSAS  VA    20109-6420

#1428980
MICHAEL L MADIA TRUSTEE U/A
DTD 01/07/92 THE MICHAEL L
MADIA TRUST
101 BRIXHAM PL
SCHAUMBURG  IL    60194-4003

#1428981
MICHAEL L MALONE
623 N DEXTER DR
LANSING   MI    48910-3472

#1428982
MICHAEL L MATHEWS
9168 W CAMERON BRIDGE ROAD
FREDERIC   MI    49733-9726

#1428983
MICHAEL L MATWEYCHEK
7711 RANDY
WESTLAND   MI    48185-5567

#1428984
MICHAEL L MC CANN
36 KNAPP AVE
MIDDLETOWN  NY    10940-5637

#1428985
MICHAEL L MC DONALD
39899 MEMORY LANE
MT CLEMENS    MI    48045-1763

#1428986
MICHAEL L MC DONALD &
MARY MC DONALD JT TEN
39899 MEMORY LANE
HARRISON TWP   MI    48045-1763

#1428987
MICHAEL L MC ENROE & ALICE C
MC ENROE JT TEN
267 BOOTH ST
NEW BRITAIN    CT    06053-3629

#1428988
MICHAEL L MC GRATH
24 BIRCH STREET
PARK FOREST    IL    60466-1810

#1428989
MICHAEL L MC KINNEY
715 DORNOCH DR
ANN HARBOR   MI    48103-9077

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1428990
MICHAEL L MCARTHUR
6136 ELAINE
SPEEDWAY   IN    46224-3035

#1428991
MICHAEL L MERZACCO
3170 EMERALD LANE
LANTANA   FL    33462

#1428992
MICHAEL L MILLER
1001 E CUSTER ST
LARAMIE   WY   82070-4027

#1428993
MICHAEL L MILLER
BOX 37
FELTON   CA    95018-0037

#1428994
MICHAEL L MILLER TR
UW LEANORE E BROWNBACK FOR
MARTHA M SPICER TRUST
5287 W VALHALLA ROAD
COEUR D ALENE   ID    83814

#1428995
MICHAEL L MOORE
6810 TURNBERRY ISLE COURT
BRADENTON   FL    34202-2563

#1428996
MICHAEL L MURPHY
BOX 38
CENTREVILLE   AL    35042-0038

#1428997
MICHAEL L MURPHY CUST AMANDA
C MURPHY UNIF GIFT MIN ACT
OHIO
390 WILLARD RD
AURORA   OH    44202-9334

#1428998
MICHAEL L MYERS
4802 ANGELINA
WICHITA FALLS    TX    76308-4527

#1428999
MICHAEL L NAU
3489 ROLSTON RD
LINDEN   MI    48451-9442

#1429000
MICHAEL L NEELEY
8703 VICBARB LANE
CINCINNATI   OH    45244-4322

#1429001
MICHAEL L NEFF
3891 THIRD STREET
GRAND LEDGE   MI    48837

#1429002
MICHAEL L NELSON & KERI
NELSON JT TEN
116 SPRING LAKE DR
STAFFORD   VA    22554-6545

#1429003
MICHAEL L NGIM
25 GLADALE DRIVE
WESTERVILLE   OH    43081-2450

#1429004
MICHAEL L NGIM & SYLVIA G
NGIM JT TEN
25 GLADALE DRIVE
WESTERVILLE   OH    43081-2450

#1429005
MICHAEL L NICHOLS & DORIS
JEAN NICHOLS JT TEN
PO BOX
FILLMORE   CA    93016-0828

#1429006
MICHAEL L NOLL
2023 MEADOW SPRING FARM ESTATE
MARTINSBURG   WV    25401

#1429007
MICHAEL L O'BRIEN
PO BOX 36
NEWTON FALLS   OH    44444

#1429008
MICHAEL L OBRIEN
2399 N IRWIN ST
INDIANAPOLIS   IN    46219-2224

#1429009
MICHAEL L OLIVER
1315 SMITH ROAD
XENIA   OH    45385-9730

#1429010
MICHAEL L OWCZARZAK
411 S HARRIS
SALINE   MI    48176-1517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1429011
MICHAEL L PARKER
615 BENHAM ST
DAYTON   KY    41074-1343

#1429012
MICHAEL L PLYLER
1908 CEDARBROOK DR
COLUMBIA   SC    29212-2003

#1429013
MICHAEL L POTTER
5 RUSSELL DRIVE
SHELBY   OH    44875-1741

#1429014
MICHAEL L POWELL
455 PLUM CREEK RD
LAPEER   MI    48446-7783

#1429015
MICHAEL L PUFAHL
PO BOX 7
ROYAL CENTER   IN    46978

#1429016
MICHAEL L QUINN
8700 WEST HOOD AVE
KENNEWICK   WA    99336

#1429017
MICHAEL L RAU
28913 ST RT 281
DEFIANCE   OH    43512-8965

#1429018
MICHAEL L RAWAILLOT
8 YELLOWSTAR COURT
WOODRIDGE IL    60517-1702

#1429019
MICHAEL L REED
105 YALE DR
LADSON   SC    29456-5309

#1429020
MICHAEL L REED
8109 NW 89TH
OKLAHOMA CITY   OK    73132-3250

#1429021
MICHAEL L REID
359 JENNINGS ROAD
SEVERNA PARK   MD    21146-1818

#1429022
MICHAEL L RESCH
7193 CHILI RIGA CTR RD
CHURCHVILLE   NY    14428-9511

#1429023
MICHAEL L RIDGE
15743 TURNER RD
LANSING   MI    48906-1139

#1429024
MICHAEL L ROTH
2728 W ROCKHILL
BOX 394
ZANESVILLE   IN    46799-0394

#1429025
MICHAEL L SALICA & WILLIAM
SALICA TR THE MICHAEL L
SALICA MD PC PL TR U/A DTD
05/28/71
113 BEACH 214TH ST
FAR ROCKAWAY   NY    11697-1637

#1429026
MICHAEL L SCHARNWEBER
605 SHADY LN
EAST CHINA   MI    48054-4186

#1429027
MICHAEL L SCHELTZ
150 KIMBARK RD
ROCHESTER   NY    14610-2739

#1429028
MICHAEL L SCOTT
5940 64TH AVE
HUDSONVILLE   MI    49426-9515

#1429029
MICHAEL L SCOTT
9434 MIGNONETTE
ALTA LOMA   CA    91701-4906

#1429030
MICHAEL L SEVERT
4840 W ST RT 571
WEST MILTON   OH    45383-9781

#1429031
MICHAEL L SHASHLO
6008 NW 104TH TERRACE
KANSAS CITY   MO    64154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1429032
MICHAEL L SHELBY
5526 AVENIDA CUESTA NE
ALBUQUERQUE   NM   87111-6721

#1429033
MICHAEL L SHUSTOCK
1738 JANE
FLINT    MI      48506-3371

#1429034
MICHAEL L SHUTTLEWORTH
10585 KING RD
DAVISBURG    MI    48350-1905

#1429035
MICHAEL L SINGLETON
317 N COUNTY RD 500 E
KOKOMO   IN    46901-8874

#1107377
MICHAEL L SMITH
35 GILL RD
HADDON FIELD    NJ      08033-3401

#1429036
MICHAEL L SMITH
26 FLINTLOCK DRIVE
LONG VALLEY    NJ      07853-3022

#1429037
MICHAEL L SPEER
314 SYCAMORE ST
BROOKVILLE    OH    45309-1731

#1429038
MICHAEL L SPRADLING SR
1502 SAGEWOOD CIR
ST MT    GA    30083-1206

#1429039
MICHAEL L STEFFY CUST FOR
WHITNEY KATHLEEN STEFFY UNIF
GIFT OF MINORS ACT OF PA
643 LINCOLN ROAD
LITTLE        PA    17543-8982

#1429040
MICHAEL L SULLIVAN &
GENEVIEVE M SULLIVAN JT TEN
21 DEWEY RD
CHELTENHAM    PA    19012-1413

#1429041
MICHAEL L SWAFFORD
8643 WHISPERING PINES DR
ST JAMES CITY     FL    33956-3010

#1429042
MICHAEL L TANNER
11900 W HOLT RD
DIMONDALE    MI    48821-9619

#1429043
MICHAEL L THOMPSON
3128 VESUVIUS LANE
SAN JOSE    CA    95132-2355

#1429044
MICHAEL L THOMSON
6003F MONTEVIDEO DRIVE
LANSING    MI    48917-3952

#1429045
MICHAEL L THORNTON
353 FREEMANTLE CT
SALINE    MI    48176-9155

#1429046
MICHAEL L TIERNEY & DONA M
TIERNEY JT TEN
4247 WINDMILL CT
MEDINA    OH    44256

#1429047
MICHAEL L TIMMONS
301 AVERY ST
ROCHESTER   NY    14606-2635

#1429048
MICHAEL L TOLES
1388 SENTINEL RIDGE DR
FLINT    MI    48532

#1429049
MICHAEL L TONEY
1844 HICKORY HILL DRIVE
COLUMBUS   OH    43228-9587

#1429050
MICHAEL L TOWNSEND
3317 RENAULT
FLINT    MI    48507-3363

#1429051
MICHAEL L TRACY
RR 1 BOX 428
SPENCER   IN    47460-9745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429052
MICHAEL L TRACY & SANDRA L
TRACY JT TEN
7675 DIANNA DRIVE
BROWNSBURG IN    46112-8577

#1429053
MICHAEL L TRACY JR
6654 MAPLE GLEN DR
INDIANAPOLIS    IN    46250

#1429054
MICHAEL L TUMEN DPM
4333 MERRICK RD
MASSAPEQUA NY    11758-6001

#1429055
MICHAEL L VESCO
104 MAIN ST
IRWIN    PA    15642-9224

#1429056
MICHAEL L WAGNER
4322 ALEXANDRIA PIKE
COLD SPRING    KY    41076-1918

#1107380
MICHAEL L WAGONER
2516 N ELMWOOD AVE
WAUKEGAN IL    60087-3005

#1429057
MICHAEL L WEBSTER
1400 BRIARWOOD
LANSING    MI    48917-1710

#1429058
MICHAEL L WHEELER
3825 W 300 N
PERU    IN    46970-7508

#1429059
MICHAEL L WITWER
2329 DONAMERE CIRCLE
CENTERVILLE    OH    45459-5180

#1429060
MICHAEL L WOOD
17380 29 MILE RD
RAY    MI    48096-2307

#1429061
MICHAEL L WOOD
2922 MEADOWBROOK CT
LAKE ORION    MI    48360-1726

#1429062
MICHAEL L WYNN
6100 TEXTILE RD
YPSILANTI    MI    48197-8990

#1429063
MICHAEL L ZALACK
5270 MCCANDLISH RD
GRAND BLANC    MI    48439-1944

#1429064
MICHAEL L ZEGER
9041 CO RD 46
GALION    OH    44833-9664

#1429065
MICHAEL LABA
8467 WILSON RD
OTISVILLE    MI    48463-9479

#1429066
MICHAEL LAMAR YOUNG
130 DEEP FOREST LANE
FAYETTEVILLE    GA    30215-1813

#1429067
MICHAEL LANAHAN
BOX 1679
JACKSONVILLE    FL    32201-1679

#1429068
MICHAEL LANDES LUYBEN
8 CEPP RD
PERKIOMENVILLE    PA    18074-9758

#1429069
MICHAEL LANDIS &
SUSAN G LANDIS JT TEN
6233 WELLBAUM RD
BROOKVILLE    OH    45309-9253

#1429070
MICHAEL LANE CUST JAMES A
LANE UNIF GIFT MIN ACT VA
7395 BURNETT FIELD DRIVE
MECHANICSVILLE    VA    23111-4925

#1429071
MICHAEL LARA
22695 SONOMA ST
HAYWARD    CA    94541-6251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1429072
MICHAEL LAVECCHIA
5 CHATHAM SQ
PARLIN    NJ      08859-2318

#1429073
MICHAEL LAWRENCE TOREK
3098 VILLAGE GREEN DR
WESTLAKE  OH    44145-4582

#1429074
MICHAEL LAWSON
510 CARLISLE COURT
MADISON    MS    39110-7388

#1429075
MICHAEL LEE BENNETT
311 HANARRY DRIVE
LAWRENCEVILLE    GA      30045-7420

#1429076
MICHAEL LEE BOKOVOY &
PATRICIA ANN BOKOVOY JT TEN
3616 WEST SAINT JOSEPH
LANSING     MI    48917-3621

#1429077
MICHAEL LEE MARSHALL
26751 S HWY 109
NEW LONDON  NC    28127

#1429078
MICHAEL LEE SACK
6355 ACORN WAY
LINDEN    MI    48451-8678

#1429079
MICHAEL LEE STURGIS &
SHIRLEE ANNE STURGIS JT TEN
1058 CATO LANE APT A-2
STURGIS     MI    49091-2511

#1429080
MICHAEL LEHET
5256 W 52ND ST
PARMA    OH    44134-1024

#1429081
MICHAEL LENZ &
MICHELE LENZ JT TEN
1627 HAYDEN AVE
ALTOONA    WI    54720-1616

#1429082
MICHAEL LEO CARR
38310 WESTMINSTER LN
WILLOUGHBY  OH    44094-7566

#1429083
MICHAEL LEON SZLACHTA
37051 EVERGREEN
STERLING HEIGHTS      MI      48310-3917

#1429084
MICHAEL LEVINSON
6727 GARDEN OAK
MEMPHIS    TN    38120-3413

#1429085
MICHAEL LEWANDOWSKI
3501 REFUGE TRAIL
THOMPSON STATION   TN    37179-5240

#1429086
MICHAEL LEWIS
1152 W DODGE RD
CLIO     MI    48420-1655

#1429087
MICHAEL LIMA & LORETTA M LIMA TR
THE LIMA FAM SEPARATE PROPERTY
TRUST 01/24/95
EST LORETTA M LIMA
204 OPAL AVE
NEWPORT BEACH  CA    92662

#1429088
MICHAEL LIOY & LILLIAN LIOY JT TEN
296 CURLEW ST
ROCHESTER   NY     14613-2136

#1107385
MICHAEL LIPSEY &
STEFANIE LIPSEY JT TEN
95 8TH AVE
SEA CLIFF      NY     11579

#1429089
MICHAEL LITKENHOUS
2509 WINDWOOD
BEDFORD  IN     47421-3957

#1429090
MICHAEL LLOYD NELSON
904 16TH ST
AURORA    NE    68818-2432

#1429091
MICHAEL LOEWENSTEIN
319 GREENWOOD ST
EVANSTON  IL     60201-4715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429092
MICHAEL LOGAN
APT D-12
2555 OLD TREVOSE ROAD
TREVOSE    PA    19053-6852

#1429093
MICHAEL LOMBARDI & PATRICIA R
LOMBARDI TR MICHAEL LOMBARDI III
& PATRICIA RAE LOMBARDI
REV TRUST UA 02/29/96
7027 HORIZON DR
GREENDALE    WI    53129-2740

#1429094
MICHAEL LOMBARDI III &
PATRICIA RAE LOMBARDI TR
MICHAEL & PATRICIA RAE LOMBARDI
TRUST UA 02/29/96
7027 HORIZON DR
GREENDALE    WI    53129-2740

#1429095
MICHAEL LOMBARDO
17 GERALDINE PKY
ROCHESTER    NY    14624-1609

#1429096
MICHAEL LOMBARDO
235 COASTAL HILL DR
INDIAN HARBOUR BCH    FL    32937-2759

#1429097
MICHAEL LOPKOVITZ & MISS ANN
MARIE LOPKOVITZ JT TEN
123 HENRY ST 17
NEW YORK    NY    10002-7133

#1429098
MICHAEL LOUIS BOEHMER
920 BUCKINGHAM RD
DAYTON    OH    45419-3743

#1429099
MICHAEL LOUIS LENKIN
8204 WAHLEY DR
BETHESDA    MD    20817-3166

#1429100
MICHAEL LOWERY NICHOLS &
DORIS JEAN NICHOLS & ADA
DALE NICHOLS JT TEN
PO BOX 828
FILLMORE    CA    93016-0828

#1429101
MICHAEL LOWREY
137 CONRAD ROAD
MARLBORO    MA    01752-1956

#1429102
MICHAEL LUKE
25090 CORAL GABLES
SOUTHFIELD    MI    48034-2403

#1429103
MICHAEL LUKE GODWIN
RT 1 BOX 579J
CHERAW    SC    29520-7727

#1429104
MICHAEL LUPTAK & JOANN
LUPTAK JT TEN
6400 GILBERT
LA GRANGE HIGHLAND    IL    60525-4467

#1429105
MICHAEL LUTTMAN JR
BOX 352
REDKEY    IN    47373-0352

#1429106
MICHAEL LYNOTT
2247 CENTER TERRACE 2
GRAND ISLAND    NY    14072-1728

#1429107
MICHAEL M ALBANESE
4 WOODWARD AVE
GLOVERSVILLE    NY    12078-4138

#1429108
MICHAEL M ALLEN
6814 STEFANI DR
DALLAS    TX    75225-2726

#1429109
MICHAEL M ANDERSON
242 CONNECTICUT AVE
SPARTANBURG SC    29302-2048

#1429110
MICHAEL M BARTON
6417 23RD MILE RD
HOMER    MI    49245

#1429111
MICHAEL M BONGIOVANNI
119 ALBRIGHT RD
BARNEGAT LIGHT    NJ    08006

#1429112
MICHAEL M BUCOLO
235 OLCOTT ST
LOCKPORT NY    14094-1511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429113
MICHAEL M CABONARGI
835 VIRGINIA ROAD
HIGHLAND PARK    IL      60035-3842

#1429114
MICHAEL M CARUSO III
6585 E US 136TH ROAD
BROWNSBURG IN      46112

#1429115
MICHAEL M DANCO
2 BAKER RD
PITTSTOWN    NJ    08867-4030

#1429116
MICHAEL M DUNCAN
9327 HOGAN RD
FENTON    MI    48430-9204

#1429117
MICHAEL M ELEY
149 PAYNE RD
MONTGOMERY AL      36117

#1429118
MICHAEL M FACENDO
38 BARKALOW STREET
SOUTH AMBOY   NJ      08879-1331

#1429119
MICHAEL M FOSTER
1196 AVENIDA LEON
RIO RICO       AZ      85648-3227

#1429120
MICHAEL M GEHRMAN & BARBARA
L GEHRMAN JT TEN
5727 GRANDVIEW DRIVE
GREENDALE   WI      53129-1542

#1429121
MICHAEL M KEARNS
5615 WEST BLUFF
BOX 706
OLCOTT    NY    14126-0706

#1429122
MICHAEL M KOBUS
1725 CASTLEWOOD
MADISON HTS    MI      48071-2266

#1429123
MICHAEL M KOBUS &
KAREN D KOBUS JT TEN
1725 CASTLEWOOD
MADISON HEIGHTS      MI      48071-2266

#1429124
MICHAEL M LUI
1705 SO ELM ST
ALHAMBRA   CA      91803-2943

#1429125
MICHAEL M MAEGAWA
3367 EDMUNTON DR
ROCHESTER HLS   MI      48306-2902

#1429126
MICHAEL M MAYER
74 HARMONY HILL RD
PAWLING    NY    12564-2020

#1429127
MICHAEL M MC KEOWN
43340 VINSETTA
STERLING HTS      MI      48313-2388

#1429128
MICHAEL M MCCARTHY
109 BLACKHAWK DR
VONORE    TN      37885

#1429129
MICHAEL M MCSORLEY
4609 BAYARD STREET
PITTSBURGH    PA    15213-2755

#1429130
MICHAEL M MENZER
5306 DURFEE ROAD
EATON RAPIDS    MI      48827-8909

#1429131
MICHAEL M MUNGER
1020 E FRANCES ROAD
MT MORRIS    MI      48458-1126

#1429132
MICHAEL M MYERS
41938 HANFORD ROAD
CANTON    MI      48187-3516

#1107395
MICHAEL M NAGATA & MARTHA NAGATA
TRS
U/A DTD 08/22/2003
MICHAEL M NAGATA & MARTHA NAGATA
REVOCABLE LIVING TRUST
6720 E GREEN LAKE WAY N #508
SEATTLE      WA    98103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1429133
MICHAEL M NEBEL
K-ADENAUER ALLEE 25
D-64569 NAUHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1429134
MICHAEL M O'MARA & CAROLE A
O'MARA JT TEN
29300 ROCKY POINTE
WESTLAKE   OH   44145-2962

#1429135
MICHAEL M OLIVERO &
CATHERINE M OLIVERO JT TEN
7221 BISON
WESTLAND   MI   48185-2326

#1429136
MICHAEL M OSTRANDER
3921 HABERSHAM
SCHERTZ   TX   78154-2925

#1429137
MICHAEL M PANCOAST
17735 MICKEY LN
GREGORY   MI   48137-9570

#1429138
MICHAEL M PARKER
23622 HARTWICK LN
SAN ANTONIO   TX   78259-1604

#1429139
MICHAEL M PAVELCHAK
254 SAWYER DRIVE
CUDJOE KEY   FL   33042

#1429140
MICHAEL M PERKINS
1105 N GOODLET AVE
INDIANAPOLIS   IN   46222-3008

#1429141
MICHAEL M PHELAN
BOX 353
MONTROSE   IA   52639-0353

#1429142
MICHAEL M RAPER
2237 DRAPER AVE
YPSILANTI   MI   48197-4311

#1429143
MICHAEL M SHIELDS
1104 DEER RUN RD
CENTERVILLE   OH   45459-4926

#1429144
MICHAEL M THAYER
R R 1 BOX 106 G
BUNKER HILL   IN   46914-9741

#1429145
MICHAEL M TILLER
800 SO WACOUTA
PRAIRIE DU CHIEN   WI   53821-2234

#1429146
MICHAEL M TOWARNICKE
P O BOX 42053
BROOKPARK   OH   44142

#1429147
MICHAEL MAIZLAND
7555 GLEN HATT
LINDEN   MI   48451-8719

#1429148
MICHAEL MAK
44 SANDYHOOK SQ
SCARBOROUGH ON   M1W 3N5
CANADA

#1429149
MICHAEL MALONE
1504 RITA NE
ALBUQUERQUE   NM   87106-1126

#1429150
MICHAEL MALUZHINSKY
12641 CHAREST
DETROIT   MI   48212

#1429151
MICHAEL MAMAKOS
380 PARK AVE
HUNTINGTON   NY   11743-2833

#1429152
MICHAEL MAMMOCCIO
7 JUNIPER CT
BLACKWOOD   NJ   08012-4674

#1429153
MICHAEL MANCUSO
258 MAIN STREET
BEREA   OH   44017-2505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1429154
MICHAEL MANDZAK III
C/O THE MEADOWS
2102 YANKEE ROAD
MIDDLETOWN   OH    45044-5953

#1429155
MICHAEL MARINELLI
61 VERSAILLES CT
TRENTON   NJ    08619-4642

#1429156
MICHAEL MARTIN LENIHAN
330 NORTH WILSHIRE COURT
PALATINE    IL    60067

#1429157
MICHAEL MARTINEZ
4605 BEACH RIDGE RD
LOCKPORT   NY    14094-9612

#1429158
MICHAEL MARTINEZ & MARY K
MARTINEZ JT TEN
1060 NEW JERSEY AVE
HELLERTOWN   PA    18055-1636

#1429159
MICHAEL MASICA
6838 SPRING MEADOW CT
SAGINAW   MI    48603-8618

#1429160
MICHAEL MASTROSIMONE &
COSIMA MASTROSIMONE JT TEN
284 WAHL RD
ROCHESTER   NY    14609-1865

#1429161
MICHAEL MATHENY & JULIE H
MATHENY JT TEN
1001 51ST ST
VIENNA    WV    26105-3143

#1429162
MICHAEL MATHEWS
306 PANORAMA CT
BENICIA    CA    94510-1500

#1429163
MICHAEL MATTIN
7328 SANDERLING PL
PHILADELPHIA    PA    19153

#1429164
MICHAEL MATVIYA
634 S W FAIRVIEW AVE
PORT SAINT LUCIE    FL    34983-2971

#1429165
MICHAEL MAXIM & MARY
FEDOROWICH MAXIM JT TEN
4852 SURFWOOD DRIVE
COMMERCE TOWNSHIP MI    48382-1342

#1429166
MICHAEL MAYZER & KRISTA
MAYZER JT TEN
5323 SPINDLETREE
WICHITA FALLS    TX    76310

#1429167
MICHAEL MAZZA
176 FOXTROT DR
MANSFIELD   LA    71052-6506

#1429168
MICHAEL MC ALEER & KATHERINE
MC ALEER JT TEN
123 LISMORE
GLENSIDE    PA    19038-4010

#1429169
MICHAEL MC ELWEE
34 UNIVERSITY AVE
NEW CASTLE    DE    19720-4345

#1429170
MICHAEL MC GUINNESS
34D DOUBLE BEACH RD
BRANFDORD   CT    06405

#1429171
MICHAEL MC VEIGH & NANCY MC
VEIGH JT TEN
915 EIGHTH ST
NEWARK    DE    19711-8724

#1107405
MICHAEL MCALLISTER
BOX 534
E SETAUKET   NY    11733-0534

#1429172
MICHAEL MCCOY
6611 HERRITAGE LANE
BRADENTON  FL    34209-7447

#1429173
MICHAEL MCCRYSTAL
2121 ALA WAI BLVD # 2804
HONOLULU   HI    96815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429174
MICHAEL MCDONALD
1355 W 500 N
ANDERSON   IN    46011-9225

#1429175
MICHAEL MCDONALD
2016 GREEN RIDGE ST
DUNMORE   PA    18512-2221

#1429176
MICHAEL MCGUINNESS
Attn   KEVIN MC GUINNESS
199 DAWLEY DR
STONINGTON   CT    06378-2027

#1429177
MICHAEL MCMASTER
BOX 796932
DALLAS   TX    75379-6932

#1429178
MICHAEL MCMILLION
2494 MONTGOMERY AVE
WARREN   OH    44485-1422

#1429179
MICHAEL MEAD A MINOR
U/GDNSHIP OF GEORGE J MEAD
6760 MANCHESTER BEACH ROAD
FAIRVIEW   PA    16415-1636

#1429180
MICHAEL MECZKA
8021 EL MANOR AVE
LOS ANGELES   CA    90045-1433

#1429181
MICHAEL MELVIN SAMARA
3109 S YALE
TULSA   OK    74135-8007

#1429182
MICHAEL MERKLER &
ELIZABETH B MERKLER JT TEN
25444 SKYE DR
FARMINGTON HILLS   MI    48336-1674

#1429183
MICHAEL METZ
4 SUNBEAM ROAD
SYOSSET   NY    11791-6920

#1429184
MICHAEL MICHALOWSKI
30546 WARNER
WARREN   MI    48092-4866

#1429185
MICHAEL MICKLEWRIGHT
2117 N WILLIAMSBURG
ARLINGTON HEIGHTS   IL    60004-2850

#1429186
MICHAEL MIJARES
3088 KIRK RD
SAN JOSE   CA    95124-2439

#1429187
MICHAEL MILETTI & CAROL
MILETTI JT TEN
699 E 7TH
MONROE   MI    48161-1203

#1429188
MICHAEL MILITELLO
12202 BUCKINGHAM
SOUTHGATE   MI    48195-2309

#1429189
MICHAEL MILLER
465 N UNION ST
RUSSIAVILLE   IN    46979-9777

#1429190
MICHAEL MINICH & DOROTHY
MINICH TEN ENT
1820 BARCLAY HILL RD
BEAVER   PA    15009-9039

#1429191
MICHAEL MITCHELL & JHAN T
MITCHELL JT TEN
BOX 630175
NACOGDOCHES TX    75963-0175

#1429192
MICHAEL MITCHELL EX EST
COLFAX C MCDANIEL
PO BOX 503
ARAB   AL    35016

#1429193
MICHAEL MIZGALA
1302 IDLEWOOD ROAD
WILMINGTON   DE    19805-1321

#1429194
MICHAEL MOGILL CUST SARAH
MOGILL UTMA PA
825 DUNBAR RD
CARLISLE   PA    17013-1715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1107411
MICHAEL MOLINARI
63 BOUCKHART AVE
ROCHESTER  NY    14622

#1429195
MICHAEL MONGIELLO & JUDITH
MONGIELLO JT TEN
RFD 1
SULLVAN RD
NORTH SALEM  NY    10560

#1429196
MICHAEL MOORE
199 EVERGREEN RD 12B
EDISON    NJ    08837-2474

#1429197
MICHAEL MORANO
135 NEW YORK AVE
NEWARK  NJ    07105

#1429198
MICHAEL MORELLI & SANDRA L
MORELLI JT TEN
3217 LEXINGTON ST
NEW CASTLE    PA    16105-1113

#1429199
MICHAEL MORENCY
BOX 2050
MIDDLEBURG  VA    20118-2050

#1429200
MICHAEL MORONEY
58004 FOX DRIVE
SPRINGVILLE    CA    93265

#1429201
MICHAEL MORR
313 WILMINGTON DR
LOVELAND  OH    45140-2123

#1429202
MICHAEL MORTIMER
STONELEIGH
BUTTER ON HILL
STROUD
GLOUCESTERSHIRE GL5 2L9
UNITED KINGDOM

#1429203
MICHAEL MOSER
BOX 23
HAVILAND    OH    45851-0023

#1429204
MICHAEL MOYNES
68 SCUGOG STREET
BOWMANVILLE    ON    L1C 3J1
CANADA

#1429205
MICHAEL MRLIK AS CUST FOR
MICHAEL JOSEPH MRLIK 2ND
U/THE MD UNIFORM GIFTS TO
MINORS ACT
1366 KILLINGTON CT
EVERGREEN  CO    80439-9568

#1429206
MICHAEL MULRONEY
Attn   VILLANOVA LAW SCHOOL
VILLANOVA    PA    19085

#1429207
MICHAEL MUMA TR
UA 01/10/90
900 CHURCH
PLYMOUTH  MI    48170-1644

#1107413
MICHAEL MUNN
450 TURNER DR
BENICIA    CA    94510

#1429208
MICHAEL MUTHER CUST KATHRYN
A MUTHER UNDER THE WI UNIF
GIFT MIN ACT
3561 SPRING GREEN RD
GREEN BAY    WI    54313-7569

#1429209
MICHAEL MUTTER &
EDWARD MILLER & THOMAS J MILLER JT
TEN 43416 BALLANTINE PLACE
ASHBURN  VA    20147

#1429210
MICHAEL MYLES
4521 GREEN ACRES DR
KALAMAZOO  MI    49009-1113

#1107414
MICHAEL N BUKATA
73 BARBICAN TRAIL
ST CATHARINES    ON    L2T 4A9
CANADA

#1429212
MICHAEL N DISIEN & FREDA P
DISIEN JT TEN
7660 W 130TH ST
MIDDLEBURG HTS    OH    44130-5722

#1429213
MICHAEL N ENNIS & VIRGINIA P
ENNIS JT TEN
7 CORNELIA PLACE
GLEN ROCK    NJ    07452-3203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429214
MICHAEL N KOUVATAS
27 KINGS HWY E
HADDONFIELD   NJ   08033-2001

#1429215
MICHAEL N OGLETREE
13011 DECOOK DR
STERLING HEIGHTS   MI   48313-3329

#1429216
MICHAEL N OSER
35 E LIVINGSTON AVE
COLUMBUS OH   43215-5762

#1429217
MICHAEL N PERINI
34 RICHMOND ST
BROOKLYN   NY   11208-1321

#1429218
MICHAEL N RADAKOVITZ
8480 103RD TERR 201 BD 15
PALOS HILLS   IL   60465-1355

#1429219
MICHAEL N RAY & BRENDA M RAY TRS
RAY FAMILY LIVING TRUST
U/A DTD 09/10/01
409 ROYAL
ROYAL OAK   MI   48073

#1429220
MICHAEL N SHALLOW
APT 2302
405 N WABASH AVE
CHICAGO   IL   60611-5666

#1429221
MICHAEL N VOUTSAS
23 HIGHWOOD RD
BLOOMFIELD   CT   06002

#1107416
MICHAEL N WAHL &
QUINTINA J WAHL JT TEN
2058 FOX RUN RD
DAYTON   OH   45459

#1429222
MICHAEL N ZABYCH &
MILDRED I ZABYCH JT TEN
2620 CHILDS LANE
ALEXANDRIA   VA   22308-2129

#1429223
MICHAEL NAKLICK & THERESA
NAKLICK JT TEN
7097 S SHORE DR
S PASEDENA   FL   33707-4606

#1429224
MICHAEL NASI & CHRISTINE
NASI JT TEN
505 WHITE PLAINS RD
TARRYTOWN NY   10591-5125

#1429225
MICHAEL NEACE
9325 SNAKE RD
TROTWOOD OH   45426-4051

#1429226
MICHAEL NEAL WILSON
17 W 710 BUTTERFIELD RD APT 312
OAKBROOK TERRACE IL   60181-4815

#1429227
MICHAEL NEE JR & HELEN NEE JT TEN
2224 ELEVENTH AVE
MOLINE   IL   61265-2259

#1429228
MICHAEL NEEL
2708 HUNTERS RUN
BROWNWOOD TX   76801-6053

#1429229
MICHAEL NEIL APFELBAUM
6316 N 25TH ST
ARLINGTON   VA   22207-1018

#1107420
MICHAEL NEILSON
PO BOX 62
TROUTMAN   NC   28166

#1429230
MICHAEL NEMETZ CUST
CHRISTOPHER ARMOUR NEMETZ
UNIF TRANS MIN ACT MA
319 SHERMAN ST
CANTON   MA   02021-2544

#1429231
MICHAEL NEMETZ CUST
FBO CHANDLER ELIZABETH NEMETZ
UNIF TRANS MIN ACT MA
319 SHERMAN STREET
CANTON   MA   02021-2544

#1429232
MICHAEL NENNIG
BOX 63
SPRING HILL   TN   37174-0063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429233
MICHAEL NICHOLAS ORENDICK
119 ROLAND AVE
BUFFALO    NY    14218-3540

#1429234
MICHAEL NICHOLAS THOMA
52 HATHAWAY HILL RD
LIVERMORE    ME    04253-3204

#1429235
MICHAEL NICOLAICHUK &
EMILIA NICOLAICHUK JT TEN
146 FORREST ST
UTICA    NY    13502-1004

#1429236
MICHAEL NOSOWENKO
5385 REGIONAL RD 14
BOWMANVILLE    ON    L1C 3K6
CANADA

#1429237
MICHAEL O DAY
520 HARRISON
ROCHESTER    MI    48307-1916

#1429238
MICHAEL O FEEKART
43 MOHAWK ST
PONTIAC    MI    48341-1121

#1429239
MICHAEL O FILER
4916 STAUGHTON DRE
INDIANAPOLIS    IN    46226-3134

#1429240
MICHAEL O GORMAN
58 KENZEL AVENUE
NUTLEY    NJ    07110-1042

#1429241
MICHAEL O GREEN
425 SOUTH TENN AVE
MARTINSBURG    WV    25401-2260

#1429242
MICHAEL O HAMMOND
1007 EAST 8TH STREET
MUNCIE    IN    47302-3524

#1429243
MICHAEL O HINAUS
832 SUFFOLK DRIVE
JANESVILLE    WI    53546-1822

#1429244
MICHAEL O HOOK
5153 WISHING WELL DR
GRAND BLANC    MI    48439-4241

#1429245
MICHAEL O KNOFSKI
49344 BEMIS
BELLEVILLE    MI    48111-9761

#1429246
MICHAEL O MADDOX
5182 BROADMAN
ONSTED    MI    49265-9639

#1429247
MICHAEL O MCGUIRE &
LINDA C MCGUIRE JT TEN
2811 N 1ST ST
FARGO    ND    58102-1601

#1429248
MICHAEL O MILES CUST
MADISON GREGGS MILES
UNIF GIFT MIN ACT TX
ATTN JESSE MILES
BOX 4660
FORT WORTH    TX    76164-0660

#1429249
MICHAEL O MILLER
2840 S ROGERS HWY
PALMYRA    MI    49268-9718

#1429250
MICHAEL O MOORE
9027 AKRON RD
AKRON    NY    14001-9028

#1429251
MICHAEL O NEAL
5080 REX RD
STOCKBRIDGE    GA    30281-1053

#1429252
MICHAEL O'NEIL
3254 BISHOP CT
BAY CITY    MI    48706-1603

#1429253
MICHAEL OCKLER
23 TRAVIS ROAD
EAST PATCHOGUE    NY    11772-6241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429254
MICHAEL ONUSKANICH &
MARK ONUSKANICH JT TEN
BOX 84
CEDARVILLE    MI    49719-0084

#1429255
MICHAEL OPELAR & LOUISE
OPELAR JT TEN
7828 S LAVERGNE
BURBANK  IL    60459-1528

#1429256
MICHAEL OROSZ
560 ELYRIA AVENUE
AMHERST  OH    44001-2322

#1429257
MICHAEL OTLOWSKI
5133 TOWN PLACE
MIDDLETOWN  CT    06457

#1429258
MICHAEL P BAKER & JANICE E
BAKER TEN ENT
94 CLAY ST
KANE    PA    16735-1510

#1429259
MICHAEL P BARNO & IRENE
BARNO JT TEN
612 W SAMPLE ST
EBENSBURG  PA    15931-1527

#1429260
MICHAEL P BARRETT
7301 MAPLE RD
FRANKENMUTH  MI    48734-9547

#1429261
MICHAEL P BERINGER
65 PINECREST RD
ORANGE    CT    06477-1221

#1429262
MICHAEL P BERNARDO
1 FIELDSTONE CIRCLE
HOCKESSIN    DE    19707-1423

#1429263
MICHAEL P BINGHAM & MARILYN J
BINGHAM TR BINGHAM FAM TR U-I
DTD 03/05/93
C/O MICHAEL P BINGHAM
28646 BOCK
GARDEN CITY    MI    48135-2803

#1429264
MICHAEL P BIRT
14845 PARK AVE
LIVONIA    MI    48154-5156

#1429265
MICHAEL P BIRT & KAREN A
BIRT JT TEN
14845 PARK AVE
LIVONIA    MI    48154-5156

#1429266
MICHAEL P BISSEL
32 ANNAPOLIS DR
HAZLET    NJ    07730

#1429267
MICHAEL P BLACK CUST
JONATHAN MICHAEL BLACK
UNIF GIFT MIN ACT MD
1131 OVERBROOK RD
BALTIMORE    MD    21239-1539

#1429268
MICHAEL P BLASKOWSKI &
GEORGIA L BLASKOWSKI JT TEN
48282 DONAHUE
NEW BALTIMORE    MI    48047-2213

#1429269
MICHAEL P BRICKER
8224 HILLPOINT
BRIGHTON    MI    48116-9148

#1429270
MICHAEL P BURT
BOX 742
BLOOMFIELD HILLS    MI    48303-0742

#1429271
MICHAEL P CALLAHAN
354 W BROADWAY ST
DANVILLE    IN    46122-1602

#1429272
MICHAEL P CANNY & FLORENCE T
CANNY JT TEN
29 HALL AVE
NASHUA    NH    03064-2141

#1429273
MICHAEL P CHRISTESON
1509 SE DELAWARE AVE APT 7
ANKENY    IA    50021-6547

#1429274
MICHAEL P COLE
107 ADELAIDE ST RR 3
HARROW  ON    N0R 1G0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429275
MICHAEL P COLLINS
1468 SCHAFER DRIVE
BURTON   MI     48509-1547

#1429276
MICHAEL P CONTI &
SUSAN B CONTI JT TEN
50311 COLONIAL ST
CANTON   MI     48188

#1429277
MICHAEL P CUZ
BOX 53
FLUSHING   MI     48433-0053

#1429278
MICHAEL P DIVINCENZO
31 PROSPECT STREET
NORWOOD   NY     13668-1110

#1429279
MICHAEL P DIXON
431 ARLINGTON DR
GRANITE CITY     IL     62040-6576

#1429280
MICHAEL P DOUGHERTY
1452 BALDWIN RD
LAPEER   MI     48446-9644

#1429281
MICHAEL P DRUSBACKY
610 TAFT ST
PORT CLINTON     OH     43452-2137

#1429282
MICHAEL P ECHLIN
6203 WEBSTER RD
FLINT     MI     48504-1004

#1429283
MICHAEL P ECKERD
10576 MILLER RD
LYNDONVILLE   NY     14098-9783

#1429284
MICHAEL P ECKLES
500 ANNETTE ST
DODGE CITY     KS     67801-2870

#1429285
MICHAEL P EIFERT
1410 TRAFALGER COURT
DAYTON   OH     45459-6204

#1429286
MICHAEL P EVANGELISTA
34790 WEST 8 MILE ROAD
CONDO UNIT 7
FARMINGTON HILLS     MI     48335-5126

#1429287
MICHAEL P FIEGL
9363 TONAWANDA CK RD
CLARENCE CENTER   NY     14032-9104

#1429288
MICHAEL P FITZGERALD
183 LAKEVIEW ST
GROSSE POINTE     MI     48236-2906

#1429289
MICHAEL P FITZPATRICK
23 PARKER ST
MAYNARD   MA     01754-2619

#1429290
MICHAEL P FLETCHER & LIZ M
FLETCHER JT TEN
431 W MICHIGAN ST
MARQUETTE   MI     49855-3334

#1429291
MICHAEL P FORMAN
10255 BENNINGTON ROAD
DURAND   MI     48429-9702

#1429292
MICHAEL P FORMAN & HELEN M
FORMAN JT TEN
10255 BENNINGTON ROAD
DURAND   MI     48429-9702

#1429293
MICHAEL P FRANKLIN
2249 PEMBERTON RD SW
ATLANTA   GA     30331-2526

#1429294
MICHAEL P GERRITY
4499 ROADOAN RD
BROOKLYN   OH     44144-2745

#1429295
MICHAEL P GIAUQUE
1228 DONNYBROOK DR
CARMEL   IN     46032-3438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1429296
MICHAEL P GIEFER & KAREN L
GIEFER JT TEN
4533 WASHINGTON ST
DOWNERS GROVE IL      60515-2832

#1429297
MICHAEL P GLEASON
48610 KELLY LEA CT
CHESTERFIELD   MI      48051-2963

#1429298
MICHAEL P GRAHAM TOD
SEAN T GRAHAM
SUBJECT TO STA TOD RULES
25 ASILO WAY
HOT SPRINGS VILLAGE     AR      71909

#1429299
MICHAEL P GROTH
935 1ST ST
IDAHO FALLS      ID      83401-4006

#1429300
MICHAEL P HALL
21 BAYLOR CIR
ROCHESTER  NY    14624-3753

#1429301
MICHAEL P HANAGAN & MIRIAM J
COHEN JT TEN
BOX 369 VASSAR COLLEGE
POUGHKEEPSIE  NY    12602-0369

#1429302
MICHAEL P HANSINGER
9129 MILLSTREAM CIR
OLMSTEAD FALLS   OH    44138-3231

#1429303
MICHAEL P HORVAT
2304 CLINTON ST
MUNHALL   PA    15120-2643

#1429304
MICHAEL P HOURIHAN
84 GEORGE ST
HAMBURG  NY    14075-3852

#1429305
MICHAEL P KARHANEK
P O BOX 570185
TARZANA   CA    91357-0185

#1429306
MICHAEL P KAVANAGH SR
255-17 IOWA RD
LITTLE NECK      NY    11362-1424

#1429307
MICHAEL P KEITH TR
MICHAEL P KEITH REVOCABLE
LIVING TRUST UA 07/28/99
4580 MOTORWAY DR
WATERFORD  MI    48328-3454

#1429308
MICHAEL P KELLEY
160 STATE ST
PONTIAC   MI    48341-1452

#1429309
MICHAEL P KELLY
119 WYNDHAM PLACE CT
ROBBINSVILLE   NJ    08691-3128

#1429310
MICHAEL P KREMSKI
6279 PERRY ROAD
GRAND BLANC  MI    48439-9702

#1429311
MICHAEL P KUSNIER
2311 N OVID RD
OVID     MI    48866-9751

#1429312
MICHAEL P LAROSE
1120 SEVILLE
ROCHESTER   MI    48309-3027

#1429313
MICHAEL P LEARY
13115 DULANEY VALLEY RD
GLEN ARM  MD    21057-9601

#1429314
MICHAEL P LEDDEN
BOX 201
MONTGOMERY CENTER VT    05471-0201

#1429315
MICHAEL P LEE
28 IRVING ST BOX 1582
BRISTOL     CT    06010-4186

#1429316
MICHAEL P LORNSON
1221 MELBOURNE DR
NEW HAVEN  IN    46774-2645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429317
MICHAEL P LOWREY
137 CONRAD RD
MARLBOROUGH  MA    01752-1956

#1429318
MICHAEL P LYNCH
2539 PHILLIPS
BERKLEY   MI    48072-3227

#1429319
MICHAEL P MAJCHROWSKI
14201 IROQUOIS DRIVE
FENTON    MI    48430

#1429320
MICHAEL P MANDICH
4425 S GAGETOWN RD
OWENDALE  MI    48754-9787

#1429321
MICHAEL P MARSHALL
7270 PEBBLE PLACE
GRAND LEDGE   MI    48837-9126

#1429322
MICHAEL P MAUZY
104 COVENTRY COURT
COLUMBIA   MO   65203

#1429323
MICHAEL P MC CABE
16600 W 146TH ST
OLATHE   KS    66062-2544

#1429324
MICHAEL P MC CARTHY &
LORRAINE C MC CARTHY JT TEN
3906 W 62ND PLACE
CHICAGO    IL    60629-4602

#1429325
MICHAEL P MC KONE
108 ARAPACTOE CT
JUNCTION CITY     KS    66441-8834

#1429326
MICHAEL P MCCONNELL
603 CANTERBURY DR
SAGINAW   MI    48603-5814

#1429327
MICHAEL P MCDERMOTT CUST FOR
MICHAEL PATRICK MCDERMOTT JR
UNDER THE NY UNIF GIFTS TO
MINORS ACT
1160 STATE ROUTE 31
BRIDGEPORT   NY    13030-9751

#1429328
MICHAEL P MCKEARN
802 MCKINLEY AVE
BELOIT     WI    53511-5024

#1429329
MICHAEL P MCNALLY
R R 1
FREELTON    ON    L0R 1K0
CANADA

#1429330
MICHAEL P MEADE
490 EATON RD
NASHVILLE    MI    49073-9752

#1429331
MICHAEL P MEDVEC
6700 DORA BLVD
INDEPENDENCE OH    44131-4956

#1429332
MICHAEL P MILLS
211 SOUTH 5TH ST
OXFORD   MS    38655

#1429333
MICHAEL P MORK
ACCT 1
C/O MORK CAPITAL MANAGEMENT
250 HEALDSBURG AVE 200
HEALDSBURG   CA    95448-4128

#1429334
MICHAEL P MURPHY
30211 E HANNA RD
INDPENDENCE  MO    64016-9121

#1429335
MICHAEL P NATOLI
138 BUEHNER DRIVE
PITTSBURGH   PA    15237-2933

#1429336
MICHAEL P NICHOLSON &
KATHLEEN M NICHOLSON JT TEN
44030 STASSEN
NOVI    MI    48375-1654

#1429337
MICHAEL P NIEMEIER
57 GOLDEN OAK DR
TRINITY     AL    35673-6406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429338
MICHAEL P NIEZGODA
1140 PRELLANE RD
LEWISBURG    TN    37091

#1429339
MICHAEL P NOLAN
2309 MEADOW ROAD
LOUISVILLE    KY    40205-2215

#1429340
MICHAEL P NOLAN
29241 EIFFEL
WARREN    MI    48093-3606

#1429341
MICHAEL P O'BREIN CUST AMY A
O'BREIN A MINOR UNDER THE
LAWS OF GEORGIA
2157 KILLIAN WY
KENNESAW    GA    30152-5841

#1429342
MICHAEL P O'HARE
17030 SHARON RD
CHESANING    MI    48616-9567

#1429343
MICHAEL P O'NEILL
APT F5
270 SEAMAN AVE
NEW YORK    NY    10034-1291

#1429344
MICHAEL P ORPHEY
BOX 89
CONTINENTAL DIVIDE    NM    87312-0089

#1429345
MICHAEL P PALL & DONALD L
PALL JT TEN
14919 HANNAN
ROMULUS    MI    48174-4735

#1429346
MICHAEL P PIROLLI
BOX 223
WATERTOWN MA    02471-0223

#1429347
MICHAEL P POLLICK
2580 CEDAR KEY DR
LAKE ORION    MI    48360-1824

#1429348
MICHAEL P PURCELL
2620 FAIRHILL DR
CINCINNATI    OH    45239-7207

#1429349
MICHAEL P RABQUER
4470 ST RT 95
PERRYSVILLE    OH    44864-9644

#1429350
MICHAEL P RATNER
17 REGENCY CIRCLE
TRUMBULL    CT    06611

#1429351
MICHAEL P ROGERS
214 GREENTREE DR
EAST SYRACUSE    NY    13057-1645

#1429352
MICHAEL P ROMEO
10247 NW CANDELTREE DR
BLUE SPRINGS    MO    64015-3762

#1429353
MICHAEL P ROONEY
28 PEDEN TERR
KEARNY    NJ    07032-1641

#1429354
MICHAEL P ROSZMAN &
EILEEN M ROSZMAN TR
MAJOR ENTERPRIZES TRUST
UA 01/10/96
15548 TOWNSHIP HWY 20
CAREY    OH    43316-9579

#1429355
MICHAEL P RURAK
PO BOX 1320
SEABROOK    NH    03874

#1429356
MICHAEL P RYAN
65 FARNESE COURT
LEBENON    OH    45036-9023

#1429357
MICHAEL P SAKALA & DOROTHY
SAKALA JT TEN
81 RONALD AVE S
BAYVILLE    NJ    08721-1402

#1429358
MICHAEL P SANCHEZ
PO BOX 2332
ROSWELL    NM    88202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1429359
MICHAEL P SERAMONE
33 SUMAC COURT
NEWARK   DE    19702-2885

#1429360
MICHAEL P SHALAP
697 COTTONTOWN RD
STRASBURG   VA    22657-4215

#1429361
MICHAEL P SHARPE
1713 SE SILKWOOD LN
LEES SUMMIT   MO    64063-6161

#1429362
MICHAEL P SIMON
46618 FOXTAIL CT
MACOMB   MI    48044-3467

#1429363
MICHAEL P SMALL
9 IDLEWILD STREET
FOXBORO   MA    02035

#1429364
MICHAEL P SMITH
4979 GLEN CASTLE DR
TALLAHASSEE   FL    32308-2959

#1429365
MICHAEL P SONNEN
73 SUNSET DRIVE
NIAGARA FALLS   NY    14304-3717

#1429366
MICHAEL P STEFFEN
2135 BALMORAL AVE
CHICAGO   IL    60625-1005

#1429367
MICHAEL P STEVENS &
KATHY W STEVENS JT TEN
269 CAMINO BAILEN
ESCONDIDO   CA    92029-7415

#1429368
MICHAEL P STEVENTON
5963 CALLAWAY CIRCLE
AUSTINTOWN   OH    44515-4181

#1429369
MICHAEL P STINSON
105 MARSDEN PL
BRIGANTINE   NJ    08203-2633

#1429370
MICHAEL P SUCIU &
MARION E SUCIU JT TEN
1071 SUNRISE PARK DRIVE
HOWELL   MI    48843

#1429371
MICHAEL P SUMMERS II
21609 GAUKLER
ST CLAIR SHOR   MI    48080-2937

#1429372
MICHAEL P TOCCO CUST CHRISTOPHER
M TOCCO UNDER THE NY U-G-M-A
ATTN NARDI TOCCO
397 OHIO STREET
LOCKPORT   NY    14094-4219

#1429373
MICHAEL P TOTH
15 RUSSELL CT
EAST FALLOWFIELD   PA    19320-4252

#1429374
MICHAEL P V BARRETT & MISS
CONNIE SUE BARRETT JT TEN
44843 GLENGARRY RD
CANTON   MI    48188

#1429375
MICHAEL P VARANA
40535 VILLAGE WOOD
NOVI   MI    48375-4564

#1429376
MICHAEL P VARANA &
CONCETTA H VARANA JT TEN
40535 VILLAGE WOOD
NOVI   MI    48375-4564

#1429377
MICHAEL P VARANA & CONCETTA
M VARANA JT TEN
40535 VILLAGE WOOD
NOVI   MI    48375-4564

#1429378
MICHAEL P VOLPONI
921 SE 27TH AVE
PORTLAND   OR    97214-2909

#1429379
MICHAEL P WALSH
2639 CHRIS HAVEN DRIVE
MORA   MN    55051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1429380
MICHAEL P WAUGH
BOX 371102-1102
EL PASO    TX    79937

#1429381
MICHAEL P WHITT
13507 EAST ASBURY DRIVE APT 201
AURORA    CO    80014-1380

#1429382
MICHAEL P WILLIAMS
7801 W KEY DR
MUNCIE    IN    47304-8823

#1429383
MICHAEL P WILLIAMS & CHERYL
WILLIAMS JT TEN
823 WOODLAWN AVE
GIRARD    OH    44420-2056

#1429384
MICHAEL P WING
47215 W ELEVEN MILE ROAD
NOVI    MI    48374-2317

#1429385
MICHAEL P WISSMAN
BOX 380
ALEXANDRIA    KY    41001-0380

#1429386
MICHAEL P WOODRING
3317 DELL AVE
BURTON    MI    48529-1067

#1429387
MICHAEL P WRUBEL
112 PEARL ST
CHARLOTTE    MI    48813-1403

#1429388
MICHAEL P YUSKO
4488 WOOD DUCK CT
LINDEN    MI    48451-8410

#1429389
MICHAEL PALAIA
3430 EAST GATE CT
HOLLANDL    PA    18966-2900

#1429390
MICHAEL PALLONE
BOX 396
SPRINGFIELD    VA    22150-0396

#1429391
MICHAEL PANCZENKO
12 MADISON AVE
OSSINING    NY    10562-5704

#1429392
MICHAEL PANTALEO
5451 TALL PINE DR.
RIDGE MANOR    FL    33523

#1429393
MICHAEL PAONE
38 ORCHARD LANE
BERKELEY HEIGHTS    NJ    07922-2458

#1429394
MICHAEL PASQUALINI
4808 COLUMBUS AVE
SANDUSKY    OH    44870-7129

#1429395
MICHAEL PASQUARELLO
1930 E MARLTON PIKE
BLDG Q-22
CHERRY HILL    NJ    08003

#1429396
MICHAEL PASTOR
8123 REGENTS COURT
UNIVERSITY PARK    FL    34201-2234

#1429397
MICHAEL PATASHNICK CUST J
PATASHNICK UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
61 ENDECOTT ST
SPRINGFIELD    MA    01118-2323

#1429398
MICHAEL PATRICK KEARNS
BOX 532
NEW MARTINSVILLE    WV    26155-0532

#1429399
MICHAEL PATRICK LEVY
BOX 504
SWARTHMORE PA    19081-0504

#1429400
MICHAEL PATRICK REGAN
1320 FOREVER AVE
LIBERTYVILLE    IL    60048-4432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1429401
MICHAEL PATRICK SCHLANHART
1153 W JULIAH AVE
FLINT    MI    48505-1407

#1429402
MICHAEL PATRICK SHANK &
ALLYSON MUSHOVIC SHANK JT TEN
4421 MOSS OAK TRAIL
BELLBROOK  OH    45305-1449

#1429403
MICHAEL PATRICK WARREN
11030 BROOKFIELD
LIVONIA    MI    48150

#1429404
MICHAEL PATROCINIO
60 WOODBURY ROAD
EDISON   NJ    08820-2959

#1429405
MICHAEL PAUL ARNOLD
4105 NW 31ST ST
OKLAHOMA CITY    OK    73112-3138

#1429406
MICHAEL PAUL HEATH
1702 SEQUIN
VICTORIA    TX    77901-3145

#1429407
MICHAEL PAUL MURPHY
409 HIAWATHA TRAIL
PINEVILLE    LA    71360-4406

#1429408
MICHAEL PAUL WEIS
2 MAPLE HILL LN
WOODBURY  CT    06798-3208

#1429409
MICHAEL PELEKAKIS
9335 MIDVALE DR
SHREVEPORT  LA    71118-3553

#1429410
MICHAEL PENORO & MARY PENORO JT TEN
330 WELLINGTON RD SO
GARDEN CITY SOUTH    NY    11530-5222

#1429411
MICHAEL PERUSKI JR
4397 NEMO AVE
NORTH PORT    FL    34287-3905

#1429412
MICHAEL PESEK
400 HOBRON LANE 2115
HONOLULU  HI    96815-1205

#1429413
MICHAEL PETSKO &
LOUISE PETSKO JT TEN
301 S MAIN ST
TAYLOR    PA    18517-1817

#1429414
MICHAEL PETTRONE
BOX 2714
ROCHESTER  NY    14626

#1429415
MICHAEL PHELPS CUST MARCUS
VINCENT UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
326 MEADOWLARK DR
MANSFIELD    OH    44903-8539

#1429416
MICHAEL PHILLIP NITZ
3651 WALNUT GROVE
PORT CLINTON    OH    43452-2751

#1107462
MICHAEL PIAZZA &
LORRAINE PIAZZA JT TEN
4800 HARBOR BCH BLVD 6303
BRIGANTINE    NJ    08203-1262

#1429417
MICHAEL PIERUCCI
2491 CASCADE CT
AUGUSTA  GA    30904-5403

#1429418
MICHAEL PIRICH & CAROL
LORETTA PIRICH JT TEN
2150 N SCENIC HIGHWAY
BABSON PARK    FL    33827-9736

#1429419
MICHAEL PISANI & VIOLET A
PISANI TRUSTEES U/A DTD
11/30/91 MICHAEL PISANI &
VIOLET A PISANI LIVING TRUST
37709 JUNIPER DRIVE
STERLING HEIGHTS    MI    48310-3952

#1429420
MICHAEL PLETCHY
429 MEADOW BROOK DR
NO VERSAILLES    PA    15137-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1429421
MICHAEL PORCELLO
643 78TH ST
BROOKLYN  NY    11209-3714

#1429422
MICHAEL PREZIOSO
52 RUTH AVE
CLIFTON    NJ    07014-1841

#1429423
MICHAEL PROCTOR
1905 VICKSBURG CIR
COLUMBIA  TN    38401-6808

#1429424
MICHAEL PROSSER
142 CANTERBURY RD
ROCHESTER  NY    14607-3432

#1429425
MICHAEL PRYPUTNIEWICZ
32 NORTON AVE
CLINTON    NY    13323-1308

#1429426
MICHAEL PTAK
2431 BROOKVIEW BLVD
PARMA  OH    44134-1420

#1429427
MICHAEL PUGLIESE
188 WHITE HORSE AVE
TRENTON    NJ    08610

#1429428
MICHAEL PUKACH & HELEN
PUKACH JT TEN
3030 PASADENA DR
SEVEN HILLS    OH    44131-4147

#1429429
MICHAEL PUSTELNY
5851 SCOTCH SETTLEMENT
ALMONT    MI    48003-9600

#1429430
MICHAEL Q SHERRET
BOX 5132
FITZGERALD    GA    31750-5132

#1429431
MICHAEL QUINN
13220 BRIARWOOD TRACE
CARMEL  IN    46033-4654

#1429432
MICHAEL R ALEXANDER
1203 M STREET
BEDFORD  IN    47421-2930

#1429433
MICHAEL R ANDERSON
10770 CARLISLE
NASHVILLE    MI    49073-9116

#1429434
MICHAEL R ARIZOLA
6691 ESTATE DR SW
BYRON CENTER  MI    49315-9490

#1429435
MICHAEL R BARLOW
G 5044 FLUSHING RD
FLUSHING    MI    48433

#1429436
MICHAEL R BEAUSOLEIL
1240 ROYAL MAPLE DR
CUMBERLAND  ON    K4C1B5
CANADA

#1429437
MICHAEL R BECRAFT
202 BRONSTON TRAIL
DAYTON    OH    45430-2030

#1429438
MICHAEL R BERARD CUST FOR
MICHAEL D BERARD UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
908 MC MILLEN COURT
GREAT FALLS    VA    22066-1602

#1429439
MICHAEL R BIEDA
1552 ABBEY CT
GREENWOOD IN    46143-7869

#1429440
MICHAEL R BIEDA &
RHONDA G BIEDA JT TEN
1552 ABBEY CT
GREENWOOD IN    46143-7869

#1429441
MICHAEL R BIEKER
5590 CHATEAU WAY
FAIRFIELD    OH    45014-3216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1429442
MICHAEL R BOLSENGA
5121 N E 42ND TERR
KANSAS CITY    MO    64117-2061

#1429443
MICHAEL R BOTTICELLI
21 OLIVIA WAY
JACKSON    NJ    08527

#1429444
MICHAEL R BOUSMAN
3119 FALL DR
ANDERSON    IN    46012-9543

#1107466
MICHAEL R BOYD
410 PASEO MIRAMAR
REDONDO BEACH  CA    90277

#1107467
MICHAEL R BOYD & BRIER S BOYD TRS
U/A DTD 09/21/04 OF THE 2004
BOYD FAMILY TRUST
410 PASEO MIRAMAR
REDONDO BEACH  CA    90277

#1429445
MICHAEL R BOYER
4339 NORTH CHAPEL ROAD
FRANKLIN    TN    37067-7818

#1429446
MICHAEL R BRAUN
2001 SUMAN AVE
DAYTON  OH  45403-3234

#1429447
MICHAEL R BURGESS
4043 SKELTON RD
COLUMBIAVILLE    MI    48421-9753

#1429448
MICHAEL R BURRIS
1913 E HARVARD
MUNCIE    IN    47303-1431

#1429449
MICHAEL R CALLECOD
10 IRONGATE DR
ZIONSVILLE    IN    46077-1829

#1429450
MICHAEL R CANNON II
6178 W MT MORRIS RD
MOUNT MORRIS  MI    48458-9331

#1429451
MICHAEL R CAPLAN
2319 CALHOUN ST
NEW ORLEANS  LA    70118-6351

#1429452
MICHAEL R CARROLL III
190 ACRES DR
TRENTON  NJ    08690-3917

#1429453
MICHAEL R CAVONE JR
2166 PLUMTREE RD N
WESTBURY  NY    11590-6030

#1429454
MICHAEL R CHRISTIAN
BOX 21
ORTONVILLE    MI    48462-0021

#1429455
MICHAEL R CLAPP
12366 DOLLAR LAKE COURT
FENTON    MI    48430-9727

#1429456
MICHAEL R CLEVENGER
1952 HAMPSHIRE CT
COMMERCE TOWNSHIP MI    48382-1557

#1429457
MICHAEL R CLINE
710 NORTH WASHINGTON PLACE
ROYAL OAK    MI    48067-1779

#1107470
MICHAEL R COLEMAN & CATHY L COLEMAN
TRS
U/A DTD 05/14/02 MICHAEL R COLEMAN
& CATHY L COLEMAN TRUST
13370 WAVERLY DRIVE
ST JOHN    IN    46373

#1429458
MICHAEL R COLEMAN & CATHY L COLEMAN
TRS U/A DTD 05/14/02 MICHAEL R
COLEMAN & CATHY L COLEMAN TRUST
13370 WAVERLY DRIVE
ST JOHN    IN    46373

#1429459
MICHAEL R CONNER
9346 LAKEVIEW DR
PEVELY    MI    63070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429460
MICHAEL R COOK
6135 S LUCE
FREMONT    MI    49412-9258

#1429461
MICHAEL R CREGAR &
CAROLYN S CREGAR JT TEN
439 N MAIN ST
ROMEO   MI    48065-4625

#1429462
MICHAEL R CROSSLAND
20051 SPENCER
DETROIT    MI    48234-3189

#1429463
MICHAEL R CZADANKIEWICZ
14445 INKSTER ROAD
LIVONIA    MI    48154-3936

#1429464
MICHAEL R DARLING
74975 LOWE PLANK
RICHMOND   MI    48062-4104

#1429465
MICHAEL R DAVIS
14404 OAK KNOLL CIR
MIDLOTHIAN    VA    23112

#1429466
MICHAEL R DAVIS
320 PARKDRIVE
MOORESTOWN NJ    08057-2029

#1429467
MICHAEL R DESMET
8063 HAVILAND BCH DR
LINDEN    MI    48451-8749

#1429468
MICHAEL R DEVEAUX
RR 1 BOX 303 CRNR RD 128-191
OAKWOOD OH    45873-0900

#1429469
MICHAEL R DEVINE
230 LUCILE AVE
NORFOLK   VA    23504-1043

#1429470
MICHAEL R DIXON
222 LAFAYETTE DR
CRANBERRY TOWNSHIP  PA    16066-5740

#1429471
MICHAEL R DUDASH & JANYCE Y
DUDASH JT TEN
2611 WOODBINE
PORTAGE   MI    49002-7245

#1429472
MICHAEL R DUHL
55215 SR 124
PORTLAND   OH    45770

#1429473
MICHAEL R DUNMIRE
310 N PETERMAN RD
GREENWOOD IN    46142-8554

#1429474
MICHAEL R DURKIN CUST
PATRICIA L DURKIN UNIF GIFT
MIN ACT OHIO
BOX 1081
BLOOMFIELD HILLS    MI    48303-1081

#1429475
MICHAEL R EGAN
COX RD
PORTLAND   CT    06480

#1429476
MICHAEL R EKONIAK JR
9660 NEW BUFFALO RD
CANFIELD    OH    44406-9116

#1429477
MICHAEL R ENOS
1130 E CARO RD
CARO   MI    48723-1206

#1429478
MICHAEL R FEASTER
3434 HICKORY LN W
INDIANAPOLIS    IN    46214-1289

#1429479
MICHAEL R FENNESSY
10402 PRESTON ST
WESTCHESTER  IL    60154-5310

#1429480
MICHAEL R FINDLEY
4624 S MELROSE DR
OKLAHOMA CITY    OK    73109-7533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1429481
MICHAEL R FIXEL
1170 PARKWAY DR
BROOKFIELD    WI        53005-7355

#1429482
MICHAEL R FORKEY
10509 KRISTIE LANE
MIDWEST CITY    OK        73130-6031

#1429483
MICHAEL R FOSTER
2601 STEVENS HIGHWAY
CHARLOTTE    MI        48813-9130

#1429484
MICHAEL R FREEMAN
5975 S ORR RD
ST CHARLES    MI        48655-9568

#1429485
MICHAEL R FUNK & BARBARA M
FUNK JT TEN
5 MANDON TER
HAWTHORNE    NJ        07506-3205

#1429486
MICHAEL R GALVIN
BOX 55399
VALENCIA    CA        91385-0399

#1429487
MICHAEL R GINN
18604 R D MIZE RD
INDEPENDENCE    MO        64057-1740

#1429488
MICHAEL R GOLDBERG & JAYNE
GOLDBERG TR U/A DTD
09/19/91 THE LIVING TRUST
FOR GOLDBERG
1977 N NORMANDIE AVE
LOS ANGELES    CA        90027-1761

#1429489
MICHAEL R GORMAN
122 GROVER ST
EAST SYRACUSE    NY        13057-1718

#1429490
MICHAEL R GORMAN
310 S WILLIAMSBURY
BLOOMFIELD TWP    MI        48301-3462

#1429491
MICHAEL R GOSEWEHR
830 MILLERWOOD DR
LEBANON    IN        46052-1902

#1429492
MICHAEL R GOSS
11106 WARNER ROAD
DARIEN CENTER    NY        14040-9508

#1429493
MICHAEL R GRIFFIN
PO BOX 825
BELLAIRE    MI        49615

#1429494
MICHAEL R GUTOWSKI SR
161 SPRINGFIELD ROAD
ELIZABETH    NJ        07208

#1429495
MICHAEL R HALAGAN & SUSAN A
HALAGAN JT TEN
82 BERKSHIRE DR
BRISTOL    CT        06010-3028

#1429496
MICHAEL R HARE
PO BOX 22114
HILTON HEAD    SC        29925

#1429497
MICHAEL R HARRIS
28865 PALM BEACH DR
WARREN    MI        48093-6440

#1429498
MICHAEL R HAUGAN
1702 SUMMIT
BELOIT    WI        53511-3749

#1429499
MICHAEL R HAYS
5164 JIM TOWN RD
E PALESTINE    OH        44413-8744

#1429500
MICHAEL R HEINITZ
514 W HOSMER ST
ST CHARLES    MI        48655-1734

#1429501
MICHAEL R HILL
418 CAMBRIDGE
BAY CITY    MI        48708-6919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1429502
MICHAEL R HIRSCH
1986 N HIGHGATE
BEAVERCREEK   OH    45432-1879

#1429503
MICHAEL R HITSMAN
174 JEFFERSON AVE
MASSENA   NY    13662-1231

#1429504
MICHAEL R HOLCOMB
406 SMITHSTONE RD
MARIETTA   GA    30067-6740

#1429505
MICHAEL R HOOPER
5135 CECELIA ANN
CLARKSTON   MI    48346-3907

#1429506
MICHAEL R HOWARD OR DONNA E &
HOWARD JT TEN
9801 FLEMING RD
DEXTER   MI    48130-9541

#1429507
MICHAEL R HOWAY
2209 S 9 MILE
KAWKAWLIN   MI    48631-9707

#1429508
MICHAEL R HUEBINGER
310 WOODLAND OAKS TRAIL
BUDA   TX    78610

#1429509
MICHAEL R HULVA
7968S 475W
WINAMAC   IN    46996-8317

#1429510
MICHAEL R ISAAC
1233 JAYNE DR
KOKOMO   IN    46902-6127

#1429511
MICHAEL R J COOK
21 MECHANIC ST
PROVINCETOWN   MA    02657

#1429512
MICHAEL R JACKSON
6650 WESTVIEW DR
LAINGSBURG   MI    48848-9489

#1429513
MICHAEL R JACOBS
2886 MAURER RD
CHARLOTTE   MI    48813-8514

#1429514
MICHAEL R JEZIORSKI & SANDRA
J PRITCHARD JEZIORSKI JT TEN
418 BROWNING DR
HOWELL   MI    48843-2061

#1429515
MICHAEL R JOHNSON
1006 COLUMBIA AVE
ALEXANDRIA   IN    46001-9489

#1429516
MICHAEL R JONES
2314 WILLIAMSBURG CT
DECATUR   AL    35603-2621

#1429517
MICHAEL R KAMP
1721 MOONLAKE BLVD 400
HOFFMAN ESTATES   IL    60194-1073

#1429518
MICHAEL R KEITH
BOX 226
DOVER   MO    64022-0226

#1429519
MICHAEL R KILIAN
14726 JENNY
WARREN   MI    48093-1512

#1429520
MICHAEL R KIRSCH
7635 ABERDEEN
PRAIRIE VILLAGE   KS    66208-3922

#1429521
MICHAEL R KLINE
410 ORCHARD PARK APT 124
RIDGELAND   MS    39157

#1429523
MICHAEL R KONIGSHAUS
39 JOANNA DRIVE
ST CATHARINES   ON   L2N 1V3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1429524
MICHAEL R KOWALEC
8159 N GENESEE RD
MOUNT MORRIS   MI     48458-8984

#1429525
MICHAEL R KRAMER
2537 31ST AVENUE CT
MOLINE     IL     61265-6943

#1429526
MICHAEL R KROSWEK
7831 WIGGINS ROAD
HOWELL   MI    48843-8232

#1429527
MICHAEL R KUPPER
350 CLINTON AVE
HAMILTON    OH    45015-1708

#1429528
MICHAEL R LACY
633 S 100W
PARKER   IN    47368

#1429529
MICHAEL R LAKES
1072 CHIPMUNK LANE
PENDLETON   IN     46064-9166

#1429530
MICHAEL R LARSON
2093 GUNN ROAD
HOLT    MI    48842-1047

#1429531
MICHAEL R LEWIS
2324 LABERDEE ROAD
ADRIAN    MI    49221-8644

#1429532
MICHAEL R LUBERT &
KAY A LUBERT JT TEN
12231 MULERI DRIVE
GRAND BLANC   MI    48439

#1429533
MICHAEL R MACKOOL
593 HEATHER LANE
GROSSE PT WDS   MI     48236-1509

#1429534
MICHAEL R MACLEAY CUST
GEOFFREY M MACLEAY UNDER THE
FL UNIF TRANSFERS TO MINORS
ACT
2100 SILVER LEAF COURT
LONGWOOD FL    32779-2757

#1429535
MICHAEL R MADDEN
1343 POTTER BLVD
BURTON   MI    48509-2132

#1429536
MICHAEL R MAIN CUST MICHAEL
R MAIN JR UNDER THE MI UNIF
GIFTS TO MINORS ACT
46004 PLUM GROVE DR
MACOMB   MI    48044-4611

#1429537
MICHAEL R MARRS
202 KEL WEN CIR
DESTIN     FL    32541-3725

#1429538
MICHAEL R MATHENEY
702 WILFRED AVE
DAYTON    OH    45410-2733

#1429539
MICHAEL R MATTISON
1864 SEVEN MI RD
KAWKAWLIN   MI     48631

#1429540
MICHAEL R MATTISON CUST
BLAINE M MATTISON UNIF GIFT
MIN ACT MICH
1864 S 7 MILE RD
KAWKAWLIN    MI     48631-9735

#1429541
MICHAEL R MCCARTHY
6010 SNOW APPLE
CLARKSTON   MI     48346

#1429542
MICHAEL R MCMILLON
1403 SOUTH JONQUIL ST
BOSSIER CITY      LA    71112

#1429543
MICHAEL R MELILLO & GERLINDA
MELILLO JT TEN
509 ROBBINS AVE
NILES     OH    44446-2411

#1429544
MICHAEL R MINEER
3612 DAWSON
WARREN   MI    48092-3252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1429545
MICHAEL R MINOR
4036 COTTONWOOD COURT
LEWISBURG   TN   37091-6693

#1429546
MICHAEL R MINTERFERING
6472 LEWIS RD
MT MORRIS   MI   48458-2553

#1107483
MICHAEL R MITHEN
1625 BINDER RD
NATIONAL CITY   MI   48748

#1429547
MICHAEL R MIZICKO
5188 KING GRAVES ROAD
VIENNA   OH   44473-9713

#1429548
MICHAEL R MOLINARO
6407 ERNA DRIVE
LOCKPORT NY   14094-6525

#1429549
MICHAEL R MONTGOMERY
1902 W ST LOUIS DRIVE
KOKOMO   IN   46902-5994

#1429550
MICHAEL R MOOMEY
2705 TURNER ST
MUSKOGEE   OK   74403-7645

#1429551
MICHAEL R MOORE
172 HOLLY STREET
BUFFALO   NY   14206-3518

#1429552
MICHAEL R MOULTON
7952 W TWILIGHT DR
FAIRLAND   IN   46126-9554

#1429553
MICHAEL R MURDOCK
2038 LORA STREET
ANDERSON   IN   46013-2748

#1429554
MICHAEL R MURPHY
4848 PERRYVILLE RD
HOLLY   MI   48442-9408

#1429555
MICHAEL R NITZ & MARILYN J NITZ TRS
MICHAEL R NITZ & MARILYN J NITZ
LIVING TRUST U/A DTD 9/23/03
26129 BIRCHFIELD AVE
RANCHO PALOS VERDES   CA   90275

#1429556
MICHAEL R ODLE
1126 EDGEORGE
WATERFORD MI   48327

#1429557
MICHAEL R OSWALD
5456 ERNEST RD
LOCKPORT NY   14094-5404

#1429558
MICHAEL R PALMER
4314 PEREGRINE WAY
W VALLEY CITY   UT   84120-5305

#1429559
MICHAEL R PEAK
841 BEECH ST
LAKE ODESSA   MI   48849-9431

#1429560
MICHAEL R PENNINGTON
1968 JACKSON RD
VANDALIA   OH   45377-9527

#1429561
MICHAEL R PEREZ
2187 130TH AVE
HOPKINS   MI   49328-9734

#1429562
MICHAEL R PETERS
9370 WILBER HWY
EATON RAPIDS   MI   48827-9322

#1429563
MICHAEL R PICKARD
3225 E CYPRESS ST
PHOENIX   AZ   85008

#1429564
MICHAEL R PIROZZOLO
515 OAKDALE ST
WINDERMERE   FL   34786-3551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429565
MICHAEL R PISZCOR
162 SECURITY DR
WASHINGTON   PA    15301-9222

#1429566
MICHAEL R PROSSER
27 KILBRIDE DR
WHITBY     ON    L1R 2B3
CANADA

#1429567
MICHAEL R RIVIELLO
3835 BENT CREEK DR SW
CONCORD   NC    28027

#1429568
MICHAEL R ROARK II
6703 TROON WAY
INDIANAPOLIS    IN    46237-9645

#1429569
MICHAEL R ROOF
5 LOCUST GROVE CT
GROVELAND  IL    61535-9765

#1429570
MICHAEL R SACKETT
BOX 4
W MIDDLESEX   PA    16159-0004

#1429571
MICHAEL R SAYLOR
210 WINDEMERE RD
WILMINGTON   NC    28405-4026

#1429572
MICHAEL R SCHUTT &
JULIA G SCHUTT JT TEN
1350 ALA MOANA BLVD 2912
HONOLULU  HI    96814

#1429573
MICHAEL R SHAFFER & RENE R
SHAFFER TR MICHAELR SHAFFER &
RENEE R SHAFFER TRUST
UA 10/13/95
6425 S TROPICAL TRAIL
MERRITT ISLAND     FL    32952-6504

#1429574
MICHAEL R SHELTON
2313 CLINTON CT
ANTIOCH   CA    94509-5705

#1429575
MICHAEL R SHEREN
354 ATHERTON
FLINT     MI    48507

#1429576
MICHAEL R SHERMAN
10284 N BRAY ROAD
CLIO     MI    48420-9774

#1429577
MICHAEL R SIEGELE CUST
ROBERT L SIEGELE UNDER MI
UNIF GIFTS TO MINORS ACT
4088 SHOALES DR
OKEMAS  MI    48864-3467

#1429578
MICHAEL R SLATER
6 GROSVENOR ROAD
SHORT HILLS     NJ    07078-1604

#1429579
MICHAEL R SNELLING
8132 FRANKLIN TRENTON RD
FRANKLIN   OH    45005-3968

#1429580
MICHAEL R SOICH
4540 E ENCINAS AVE
HIGLEY     AZ    85236-3473

#1429581
MICHAEL R SOURIALL & PATRICIA
SOURIALL JT TEN
17618 WINDWARD
MAGNOLIA TX    77354-5298

#1429582
MICHAEL R SPORMAN
5594 MICHAEL DR
BAY CITY     MI    48706-3113

#1429583
MICHAEL R STACHOWIAK JR
6 PINERIDGE CT
CAROLINA SHORES
CALABASH   NC    28467-2569

#1429584
MICHAEL R STANDOHAR
C/O JAMES W THOMAS CO L P A
42 E WILSON AVE
PO BOX 330
GIRARD     OH    44420

#1429585
MICHAEL R STEGER
619 CARDILE DR
WEBSTER  NY    14580-2358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429586
MICHAEL R STEPHENSON
5501 CRAIG DR
ANCHORAGE   AK      99504-3070

#1429587
MICHAEL R STIMAC
1156 EATON
BERKLEY   MI      48072-2008

#1429588
MICHAEL R SUSKO
235 E WESTERN RESERVE RD
POLAND   OH     44514-3345

#1429589
MICHAEL R SZOKE & LORETTA
ANN SZOKE JT TEN
55 FOX WOOD RUN
MIDDLETOWN   NJ      07748-2431

#1429590
MICHAEL R TARITY JR
2123 EDGEFIELD RD
TRENTON   SC      29847-2233

#1429591
MICHAEL R THEIS
4691E S RANGE RD
NEW MIDDLETOWN   OH      44442-9444

#1429592
MICHAEL R THELEN
8623 HICKORY APT H
STERLING HEIGHTS        MI      48312-4766

#1429593
MICHAEL R THOMPSON
5048 E STEVENSON COURT
INVERNESS   FL      34452-7880

#1429594
MICHAEL R TIPTON
774 MILLVILLEOXFORD RD
HAMILTON   OH     45013-4306

#1429595
MICHAEL R TORTORELLO
205 SOUTH PINE ST
MOUNT PROSPECT   IL      60056-3115

#1429596
MICHAEL R TREVINO
3069 BEACHAM DRIVE
WATERFORD   MI      48329-4503

#1429597
MICHAEL R TRIMBLE
5155 9TH AVE N APT 111
SAINT PETERSBURG   FL      33710-6630

#1429598
MICHAEL R TROMBLEY
BOX 613
DUNN LORING   VA      22027-0613

#1429599
MICHAEL R VANPATTEN
951 NEW ROAD
AMHERST   NY      14228-1534

#1429600
MICHAEL R WALKER
9906 S ST RD9
PENDLETON   IN      46064

#1429601
MICHAEL R WARD
3415 PARALLEL RD
MORAINE   OH     45439-1211

#1429602
MICHAEL R WELLS
6180 MARTIN DRIVE
DURAND   MI      48429-1721

#1429603
MICHAEL R WEST
8719 DALE ROAD
GASPORT   NY      14067-9350

#1429604
MICHAEL R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER HILLS     MI      48306-3822

#1429605
MICHAEL R WHITBECK
28 CHARLES RIVER DR
FRANKLIN   MA      02038-2886

#1429606
MICHAEL R WHITENER
406 CRICKET LANE
WOODBRIDGE   NJ      07095-1523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429607
MICHAEL R WILSON
6505 N BROADWAY
GLADSTONE   MO    64118-3263

#1429608
MICHAEL R WINGO
230 WALNUT TRACE CT
SIMPSONVILLE   SC    29681-4762

#1429609
MICHAEL RAFACH JR
591 BENNETT ST
LUZERNE   PA    18709-1331

#1429610
MICHAEL RAGAN
4832 BRIERLY DRIVE W
WEST MIFFLIN    PA    15122-1208

#1429611
MICHAEL RAMIREZ
1110 HUBBARD
DETROIT    MI    48209-2472

#1429612
MICHAEL RATAJCZAK &
MITZIE RATAJCZAK JT TEN
915 WESTFIELD LN
SCHAUMBURG  IL    60193

#1429613
MICHAEL RAY SEAR
4218 GULL RD
LANSING    MI    48917-4268

#1429614
MICHAEL RAYMOND LEACH
4545 WALZ RD
JACKSON    MI    49201-9689

#1429615
MICHAEL RECHT HEYISON
8 BRISTOL RD
WELLESLEY HILLS    MA    02481-2727

#1429616
MICHAEL RICHARD FLYNN
R R 1 BOX 116
ALEXANDER   IL    62601-9801

#1429617
MICHAEL RICHARD JOE
9180 JACARANDA WAY
GILROY    CA    95020-7417

#1429618
MICHAEL RICHETTO
4339 LEEWOOD DRIVE
STOW   OH    44224-2520

#1429619
MICHAEL RICKER
535 N MARKET ST
GALION    OH    44833-1823

#1429620
MICHAEL RIVEIRO CUST
KEVIN MICHAEL RIVEIRO
UNIF GIFT MIN CT NY
58 WAGG AVENUE
MALVERNE   NY    11565-1624

#1429621
MICHAEL ROBERT FRANK
8608 SMOKEY HOLLOW DR
LEWIS CENTER    OH    43035-8790

#1429622
MICHAEL ROBERT GRUNTHANER
3335 WOODS CREEK LN
ALGONQUIN    IL    60102-4417

#1429623
MICHAEL ROBERT ORNST
14305 HILLSIDE RD
ELM GROVE    WI    53122-1618

#1429624
MICHAEL ROBERT THURAU CUST
AMANDA CHRISTINE THURAU
UNDER THE MISSOURI UNIFORM
TRANSFERS TO MINORS LAW
3 LEE COURT
DE KALB    IL    60115-2630

#1429625
MICHAEL ROBERTS HALL
2449 NW LOVEJOY ST
PORTLAND   OR    97210-3023

#1429626
MICHAEL ROBINSON
331 STATION RD
HIGHLAND   NY    12528-2422

#1107494
MICHAEL ROBINSON &
CONNIE ROBINSON JT TEN
401 HUBER HILL RD
ACCOVILLE    WV    25606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1429627
MICHAEL ROCHE
AC 501 20785 14
478 RIVERVIEW CRES
COQUITLAM   BC    V3C 4X9
CANADA

#1107495
MICHAEL ROCHELEAU CUST
CAMERON ROCHELEAU
UNDER THE NH UNIF TRAN MIN ACT
141 ROCHESTER HALL RD
ROCHESTER   NH    03867

#1429628
MICHAEL ROGERS
160 SYLVAN COURT
CIRCLEVILLE    OH    43113

#1429629
MICHAEL ROLLINGS
1030 RIP STEELE RD
COLUMBIA    TN    38401

#1429630
MICHAEL ROMAN BUSCHOR
35 W BRUCE AVE
DAYTON   OH    45405-2715

#1429631
MICHAEL ROMEO
4195 COLONIAL CT
HOWELL   MI    48843-9490

#1429632
MICHAEL ROMY & CATHERINE
H ROMY JT TEN
3322 GOSPORT COURT
BLOOMINGTON  IN    47401-4421

#1429633
MICHAEL ROSS
BOX 173
COALTON   WV    26257-0173

#1429634
MICHAEL ROSS &
LAURIE ROSS JT TEN
3220 BRIDLEVAIL CT
ELK GROVE    CA    95758-4685

#1429635
MICHAEL ROSS CUST
KAYLA SARIN
UNDER THE MI UNIF GIFT MIN ACT
2802 N WILSON
ROYAL OAK    MI    48073-4277

#1429636
MICHAEL ROTH
9 PALMERSTON DR
THORNHILL    ON    L4J7V8
CANADA

#1429637
MICHAEL ROTHMAN
829 APPLEBY ST
BOCA RATON   FL    33487-2444

#1429638
MICHAEL ROY DENBO
211-24 46TH RD
BAYISE   NY    11361

#1429639
MICHAEL ROY WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING    MI    48433-1325

#1429640
MICHAEL RUBEL
BOX 421 BLVD STATION
BRONX   NY    10459-0421

#1429641
MICHAEL RUBYCZ
46 LENAPE DR
NEW HOPE    PA    18938-9282

#1107499
MICHAEL RUSS
17161 SE 96TH CT
SUMMERFIELD    FL    34491-6830

#1429642
MICHAEL RUSSCOL
5935 POCOL DRIVE
CLIFTON    VA    20124-1326

#1429643
MICHAEL RUTBERG & BARBARA H
RUTBERG JT TEN
4 POMMEL LANE
BLUE BELL    PA    19422

#1429644
MICHAEL RUTIGLIANO
28 WILLOW RIDGE CT
SMITHTOWN  NY    11787-1562

#1429645
MICHAEL RYAN KING
50879 SHERWOOD DR
GRANGER  IN    46530-8900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429646
MICHAEL S ANDERSEN
95 HOTCHKISS CIRCLE
PENFIELD    NY    14526-1401

#1429647
MICHAEL S ANDERSON
9166 MCWAIN RD
GRAND BLANC    MI    48439-8005

#1429648
MICHAEL S ANTONICH
27244 RYAN
WARREN    MI    48092

#1429649
MICHAEL S ANZALONE
130 MOORE AVE
KENMORE    NY    14223-1553

#1429650
MICHAEL S BAIR
7650 STONE HILL CT
MAUMEE    OH    43537-9573

#1429651
MICHAEL S BALASH JR
11217 RUSSELL ST
PLYMOUTH    MI    48170-4480

#1107504
MICHAEL S BARRON
1101 HERSCHEL AVE
CINCINNATI    OH    45208-3112

#1429652
MICHAEL S BEATTY
3930 MONTROSE AVE
ERIE    PA    16505-1623

#1429653
MICHAEL S BECKER
N 4268 OAK LANE
KAU KANUNA    WI    54130

#1429654
MICHAEL S BODDY
15787 ASPEN
MOUNT CLEMENS    MI    48044-3813

#1429655
MICHAEL S BURROWS
38585 WINGATE DRIVE
CLINTON TOWNSHIP    MI    48038-3241

#1429656
MICHAEL S BUTKA JR
110 LAURELTON LN
CROSSVILLE    TN    38558-2692

#1429657
MICHAEL S CESTONE
4 LEDDY LANE
PLEASANTVILLE    NY    10570-3512

#1429658
MICHAEL S CIANFICHI
Attn   MICHAEL S ADAMS
1142A CHARM ACRES PL
PACIFIC PALISADES    CA    90272-2534

#1429659
MICHAEL S COLONE
165 W CAMBOURNE ST
FERNDALE    MI    48220-1701

#1429660
MICHAEL S DANIEL
503 W WENGER ROAD
ENGLEWOOD    OH    45322-2002

#1429661
MICHAEL S DAVIS & CHRISTINA
A DAVIS JT TEN
4504 REVERE DR
VIRGINIA BEACH    VA    23456

#1429662
MICHAEL S DEGUTIS
16 ROSEMARIE CR
BROOKLIN    ON    L1B 1C0
CANADA

#1429663
MICHAEL S DELLABELLA
3 GRIFFING PLACE
QUEENSBURY    NY    12804

#1429664
MICHAEL S DIMITRI & MARION J
DIMITRI JT TEN
175 CONSTANTINE WAY
MT SINAI    NY    11766-3007

#1429665
MICHAEL S DONALDSON
530 N WAIOLA
LA GRANGE PARK    IL    60526-5528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1429666
MICHAEL S EDGAR
2102 HILLCREST
LANSING      MI      48910-0313

#1429667
MICHAEL S ENDRES
5555 N 150 W
LEBANON    IN      46052-9327

#1429668
MICHAEL S FARRELL
50 BOCKET RD
PEARL RIVER    NY      10965-2801

#1429669
MICHAEL S FARRES & ROSE
FARRES JT TEN
4740 REDLAND DR
SAN DIEGO    CA    92115-2210

#1429670
MICHAEL S FARRES TRUSTEE
U/A DTD 08/07/87 F/B/O
MICHAEL S FARRES
4740 REDLAND DR
SAN DIEGO    CA    92115-2210

#1429671
MICHAEL S FELDMAN
72 BOULEVARD
GLEN ROCK    NJ      07452-2002

#1107510
MICHAEL S FLIGSTEIN
480 ROLLING GREEN CIRCLE
ROCHESTER  MI    48309-1258

#1429672
MICHAEL S FORD & SUSAN E
FORD JT TEN
130 EL CAMPO DR
SAN JOSE    CA    95127-2007

#1429673
MICHAEL S FRIEL
121 COURT HOUSE RD
VIENNA    VA    22180-5602

#1429674
MICHAEL S FYLAN
2460 ROCHESTER RD
BOX 135
LAKEVILLE    MI    48366

#1429675
MICHAEL S FYLAN & MARIA E
FYLAN JT TEN
2460 ROCHESTER RD
BOX 135
LAKEVILLE      MI    48366

#1429676
MICHAEL S GONDA & CHERYL A
GONDA JT TEN
6113 HEARTSIDE DRIVE
TROY    MI    48098-5367

#1429677
MICHAEL S GOODMAN
PSC 37 BOX 76
APO      AE    09459

#1429678
MICHAEL S GRABLICK
5472 CANNONSBURG RD
GRAND BLANC  MI    48439-9108

#1429679
MICHAEL S GRABOWSKI
407 MALIBU CANYON DRIVE
COLUMBIA    TN    38401-6803

#1429680
MICHAEL S GUTOWSKI
10215 TAYMOUTH DR
MONTROSE  MI    48457-9730

#1107513
MICHAEL S HADSALL
22497 REVERE
ST CLAIR SHORES    MI    48080

#1429681
MICHAEL S HAMILTON
718 RIVER ROCK BLVD
MURFREESBORO TN    37128-4835

#1429682
MICHAEL S HEBEL
1555 FRANCISCO ST
SAN FRANCISCO    CA    94123

#1429683
MICHAEL S HEESTERS
10 RAPHAEL RD
HOCKESSIN    DE    19707-2211

#1429684
MICHAEL S HENSEY
3659 MARTZ ST
SIMI VALLEY    CA    93063-1098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1429685
MICHAEL S HENSLEY
430 N COLORADO AVE
KANSAS CITY      MO    64123-1415

#1429686
MICHAEL S HOLLIDAY
4507 BILLINGS RD
CASTALIA    OH    44824-9320

#1429687
MICHAEL S JACKSON
184 LINCOLN ST
FRANKLIN    MA    02038-1586

#1429688
MICHAEL S JENKINS
6122 ACUFF
SHAWNEE   KS    66216

#1429689
MICHAEL S JEZERSKI
97 N WEST MAIN ST
EAST DOUGLAS   MA    01516-2120

#1429690
MICHAEL S JOANETTE
8485 RIVERSIDE
BROOKLYN   MI    49230-8351

#1429691
MICHAEL S JOHNSON
36 RAKVILLE CIR
BELLINGHAM    MA    02019-2132

#1429692
MICHAEL S JONES & RICHARD
T JONES JT TEN
2850 DAIRY RD
TITUSVILLE      FL    32796-1627

#1429693
MICHAEL S KACHUTA
4025 CRABAPPLE DR
MC KEES ROCKS    PA    15136-1521

#1429694
MICHAEL S KARPENKO
208 HAMPTON RD
COLUMBIA    TN    38401-5045

#1429695
MICHAEL S KATES
RR 2
DEKALB    MO    64440

#1429696
MICHAEL S KELLY
14170 SHAWNEE TRAIL
MIDDLEBURG HEIGHTS    OH    44130-4917

#1429697
MICHAEL S KENNEDY & NORMAN G
KENNEDY JT TEN
53201 SUZANNE
SHELBY TWP    MI    48316-2570

#1429698
MICHAEL S KNAPP
656 MAPLEWOOD DR
BRUNSWICK   OH    44212-1312

#1429699
MICHAEL S KNIGHT & SUSAN
J KNIGHT JT TEN
400 LIVE OAK LN W
HAVANA    FL    32333-1212

#1429700
MICHAEL S KOBYLECKY
1589 OTTERBY RD
MISSISSAUGA    ON    L4X 1W8
CANADA

#1429701
MICHAEL S KOVACH & CHARLOTTE
S KOVACH JT TEN
110 CHAMBERLAIN DR
SHELTON    CT    06484-2619

#1429702
MICHAEL S KRAVITZ
7434 JONQUIL TERRACE
NILES    IL    60714-3104

#1429703
MICHAEL S LARKIN & LYNNETTE
M LARKIN JT TEN
488 OAK CREEK DR S
VADNAIS    MN    55127

#1429704
MICHAEL S LAWRENCE
HC 52 BOX 154
DRUMMOND ISLAND  MI    49726-9706

#1429705
MICHAEL S LEACH
3797 GROVE CITY RD
GROVE CITY    OH    43123-3020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429706
MICHAEL S LINDOW
23121 PETERSBOURG AVE
EASTPOINTE    MI    48021-2010

#1429707
MICHAEL S LINK
19249 98TH PLACE SOUTH
RENTON    WA    98055-6348

#1429708
MICHAEL S LUCAS & CAROL B
LUCAS JT TEN
713 CITRUS AVE
CONCORD    CA    94518-2338

#1429709
MICHAEL S LUETH
2902 BLACKBRIDGE RD
JANESVILLE    WI    53545-0616

#1429710
MICHAEL S MADDEN
BOX 2188
FRANKFORT    MI    49635-2188

#1429711
MICHAEL S MAGER & RONALD T
MAGER JT TEN
21225 MADISON
ST CLAIR SHORES    MI    48081-3392

#1429712
MICHAEL S MALONEY
1805 STONEVIEW DR
KOKOMO  IN    46902-5984

#1429713
MICHAEL S MARCHETTA
20 CECILY LN
COMMACK  NY    11725-3302

#1429714
MICHAEL S MARCHETTA &
TINA MARCHETTA JT TEN
20 CECILY LN
COMMACK    NY    11725-3302

#1429715
MICHAEL S MARTIN
2414 N MACEDONIA
MUNCIE    IN    47303-2343

#1429716
MICHAEL S MARTIN
635 S SEYMOUR RD
FLUSHING    MI    48433-2621

#1429717
MICHAEL S MARUK
4672 PALMER ROAD
MANLIUS    NY    13104-8767

#1429718
MICHAEL S MASTELLONE TR
MICHAEL S MATELLONE TRUST
UA 12/13/96
4102 WOODRIDGE DR
SANDUSKY    OH    44870-7054

#1429719
MICHAEL S MC COMBS
2323 PINGREE
HOWELL    MI    48843-9682

#1429720
MICHAEL S MC PHEE
2504 BRADLEY RD
WESTLAKE    OH    44145-1703

#1429721
MICHAEL S MCGRATH
1930 W 1620 N
LAYTON    UT    84041-1449

#1429722
MICHAEL S MCKOWN
42 WEST ST
SHELBY    OH    44875-1150

#1429723
MICHAEL S MILLER
27 ELLIOT ST
JANESVILLE    WI    53546-2626

#1429724
MICHAEL S MILLER & BARBARA K
MILLER JT TEN
5981 THE BOWL
COLUMBIA    MD    21045-3830

#1429725
MICHAEL S MULICK &
STEPHAN F MULICK JT TEN
25 W 051 HOBSON RD
NAPERVILLE    IL    60540

#1429726
MICHAEL S MURPHY
150 AMHERSTDALE
AMHERST  NY    14226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1429727
MICHAEL S N MA
21 ROAN CT
WALNUT CREEK   CA    94596-6521

#1429728
MICHAEL S NAMPA
18161 KIRKSHIRE AVE
BEVERLY HILLS    MI     48025-3146

#1429729
MICHAEL S NICHOLSON
37649 OLD HIGHWAY 80
BOULEVARD   CA    91905-9509

#1429730
MICHAEL S OBRIEN
4348 HEDGTHORN CIRCLE
BURTON   MI    48509-1257

#1429731
MICHAEL S ORLEN
2 ROBERTSON RD
EAST WINDSOR    NJ     08520-5723

#1429732
MICHAEL S OTTO
2424 PEBBLE BEACH DR
OAKLAND   MI    48363

#1429733
MICHAEL S PENINGTON &
SHARON LOUISE PENINGTON JT TEN
6680 S DEXTER
LITTLETON    CO    80121-3223

#1429734
MICHAEL S PICKETT
743 SPRINGHILL RD
MONROE   LA    71203-9342

#1429735
MICHAEL S PINTA &
JUDITH L KATZ JT TEN
257-31 148 DR
ROSEDALE   NY    11422-3018

#1429736
MICHAEL S PINTA &
MICHAEL W PINTA JT TEN
257-31 148 DR
ROSEDALE    NY    11422-3018

#1429737
MICHAEL S PIPAN CUST FOR
ALLISON M PIPAN UNDER THE VA
UNIF TRANSFERS TO MINORS ACT
11438 STONE MILL CT
OAKTON   VA    22124-2031

#1429738
MICHAEL S PIPAN SR
11438 STONE MILL CT
OAKTON   VA    22124-2031

#1429739
MICHAEL S POCHE CUST FOR
AARON E POCHE UNDER UNIF
GIFT TO MINORS ACT OF IL
5509 CHANNEL ISLE
PLANO   TX    75093-4818

#1429740
MICHAEL S PONIC
504 BIRMINGHAM AVE
LASALLE     ON    N9J 3M5
CANADA

#1429741
MICHAEL S PRATHER
4610 OLD MILL RD
GASTONIA   NC    28056-9261

#1429742
MICHAEL S PUKISH
1493 W CALIMYRNA AVE
FRESNO   CA    93711-1916

#1429743
MICHAEL S PUSTERLA CUST
STEVEN A PUSTERLA
UNIF TRANS MIN ACT NJ
11 CHARLOTTE TERRACE
WAYNE   NJ    07470

#1429744
MICHAEL S READING
1189 KNOWLING LOOP RD
TALBOTT    TN    37877-3309

#1429745
MICHAEL S REED
BOX 34
OAKWOOD   GA    30566-0001

#1429746
MICHAEL S REESE
3275 DUFFIELD RD
FLUSHING    MI    48433-9709

#1429747
MICHAEL S REKERS
333 E CEDAR WAPSI
WATERLOO   IA    50703-9429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1429748
MICHAEL S RICE
35-167 LILLIAN LANE
CATHEDRAL CITY    CA    92234-6874

#1429749
MICHAEL S RICH
838 E ROCKY MOUTH LN
DRAPER    UT    84020-7601

#1107526
MICHAEL S RINAS &
MARJORIE A RINAS TR
MICHAEL S RINAS TRUST
UA 9/21/99
5248 S M52
OWOSSA  MI    48867-9727

#1429750
MICHAEL S ROBERTS
3716 HULL ROAD
HURON  OH   44839-2124

#1107527
MICHAEL S ROSENBAUM
4445 PLAYER ROAD
CORONA  CA    92883

#1429751
MICHAEL S ROSENBAUM
4445 PLAYER ROAD
CORONA CALIFORNIA    CA    92883

#1429752
MICHAEL S SANDERS
1844 BLUEHILL DR N E
GRAND RAPIDS    MI    49525-1153

#1429753
MICHAEL S SCHWARTZ
1527 LEON DRIVE
HATFIELD    PA    19440-3533

#1429754
MICHAEL S SCHWARTZ
5331 GREENVIEW
INDEPENDENCE  MI    48348-3718

#1429755
MICHAEL S SEELY
6055 PONTIAC LAKE ROAD
WATERFORD  MI    48327-1848

#1429756
MICHAEL S SETTEDUCATE & MARY
LOUISE SETTEDUCATE JT TEN
834 WOODSIDE DRIVE
WANTAGH  NY    11793-1146

#1429757
MICHAEL S SIMON
20 RIVER CT APT 1501
JERSEY CITY    NJ    07310-2208

#1429758
MICHAEL S SPEARS &
YOLANDA R SPEARS JT TEN
E 515 EASTVIEW
SPOKANE  WA    99208-8720

#1429759
MICHAEL S SPENCER
1602 ROYAL ST
OAK GROVE    MO    64075-9236

#1429760
MICHAEL S STAFFORD
2368 STERLING VALLEY RD
MORRISVILLE    VT    05661-8836

#1107530
MICHAEL S TAYLOR
2305 W 60TH PLACE
DAVENPORT  IA    52806

#1429761
MICHAEL S TRIERWEILER
510 LOOKINGLASS AVE
PORTLAND  MI    48875-1243

#1429762
MICHAEL S UHLIN
4311 STATE RTE 534
SOUTHINGTON  OH    44470-9731

#1429763
MICHAEL S UMPLEBY
1544 GLEANER HALL CIRCLE
ANN ARBOR  MI    48105-9202

#1429764
MICHAEL S UTT
2917 RALSTON
INDEPENDENCE  MO    64052-2950

#1107531
MICHAEL S VOGEL
310 WEST MICHIGAN AVE
URBANA  IL    61801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1429765
MICHAEL S WELLS
BOX 4044
YOUNGSTOWN OH     44515-0044

#1429766
MICHAEL S WIENER
964 E 28TH ST
BROOKLYN  NY     11210-3730

#1429767
MICHAEL S YOUNG
27 OXFORD AVE 1-RIGHT
DUDLEY   MA    01571-3218

#1429768
MICHAEL SACKERMAN
168 OGDEN AVE
KEARNY   NJ    07032-5914

#1429769
MICHAEL SALAME
71 WATERFORD ST
GARDNER   MA    01440-2524

#1429770
MICHAEL SAMEK
156 PEPPERDINE DR
ELYRIA     OH   44035-1598

#1429771
MICHAEL SANTOIANNI
5141 TIERRA ANTIGUA DR
WHITTIER    CA   90601-2244

#1429772
MICHAEL SAROKIN
31401 PINE TREE LANE
WARREN   MI    48093-7928

#1429773
MICHAEL SAVAGE
1138 20TH ST APT 14
SANTA MONICA   CA    90403-5639

#1429774
MICHAEL SCALIA
610 BENHAM COURT
CLEAR VIEW RIDGE
NEWARK   DE   19711-6015

#1429775
MICHAEL SCHAFFNER & KAREN
SCHAFFNER JT TEN
2562 CHRISTOPHER OAKS CT
SAINT LOUIS     MO   63129-5544

#1429776
MICHAEL SCHAFFRANEK
9
913 BROOKFIELD DR
MANSFIELD    OH   44907-2568

#1429777
MICHAEL SCHOOLING
2055 AMANDA WAY
44
CHICO    CA   95928-3710

#1429778
MICHAEL SCHRANK
21231 ALUM ROCK FALLS RD
SAN JOSE    CA   95127

#1429779
MICHAEL SCHUETTE CUST
CHRISTOPHER M SCHUETTE UNDER
MI UNIF GIFTS TO MINORS ACT
1981 BLOOMFIELD OAKS DR
WEST BLOOMFIELD   MI    48324-1295

#1429780
MICHAEL SCHUETTE CUST MARK G
SCHUETTE UNDER MI UNIFORM
GIFTS TO MINORS ACT
1981 BLOOMFIELD OAKS DR
WEST BLOOMFIELD    MI    48324-1295

#1429781
MICHAEL SCHUETTE CUSTODIAN
FOR MEREDITH LEE SCHUETTE
UNDER THE MICHIGAN UNIF
GIFTS TO MINORS ACT
1981 BLOOMFIELD OAKS DR
WEST BLOOMFIELD    MI    48324-1295

#1429782
MICHAEL SCHULMAN
267 SCHOOL ST
W HEMPSTEAD  NY    11552-2438

#1429783
MICHAEL SCHWARTZ
275 ENGLE STREET
APT E-4
ENGLEWOOD NJ    07631

#1429784
MICHAEL SCOTT CLAWSON &
WANDA G CLAWSON JT TEN
139 PILGRIM
BIRMINGHAM   MI   48009-1254

#1429785
MICHAEL SCOTT KLOSSMAN
733 MAIN ST
ROYERSFORD  PA    19468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429786
MICHAEL SCOTT SNYDER
400 EAST 56TH ST APT 29N
NEW YORK   NY   10022-4147

#1429787
MICHAEL SEEBER
1320 N COLLEGE AVE
BLOOMINGTON   IN   47404-3556

#1429788
MICHAEL SEIDER
1395 BRIARHILL DRIVE
AKRON   OH   44333-1167

#1429789
MICHAEL SEMAN JR
301 E BROAD ST
NANTICOKE   PA   18634-2513

#1429790
MICHAEL SHAKER
77 JOHNSTON AVE
KEARNY   NJ   07032-1932

#1429791
MICHAEL SHANAHAN
10209 COLECHESTER STREET
FREDERICKSBURG   VA   22408

#1429792
MICHAEL SHARP
290 DONAHUE BEACH DR
BAY CITY   MI   48706-1856

#1429793
MICHAEL SHAWN LAWSON
2235 E 97TH ST
CLEVELAND   OH   44106

#1429794
MICHAEL SHINAGEL
51 BRATTLE ST
CAMBRIDGE   MA   02138-3701

#1429795
MICHAEL SHORT
31901 SHUE RD
RICHMOND   MI   48062-2214

#1429796
MICHAEL SILENO
756 AVENUE E
BAYONNE   NJ   07002-4042

#1429797
MICHAEL SIRCOVITCH
270BOULEVARD AVE
KENILWORTH   NJ   07033-1534

#1429798
MICHAEL SISKA
1928 MAGNOLIA LN
MUNSTER   IN   46321-3440

#1429799
MICHAEL SITKOWSKI &
REGINALD M SHIRES JT TEN
497 WILLARD ST
ALGONAC   MI   48001-1827

#1429800
MICHAEL SMILEY & CATHERINE A
SMILEY JT TEN
2404-7TH ST
BAY CITY   MI   48708-6903

#1429801
MICHAEL SMITH &
MICHELLE SMITH JT TEN
47300 ELDON
SHELBY TWP   MI   48317-2910

#1429802
MICHAEL SNITKOFF &
GLENDA SNITKOFF JT TEN
18624 MERRIDY
NORTHRIDGE   CA   91324-1503

#1429803
MICHAEL SNYDER & MAUREEN J
SNYDER JT TEN
6355 TORREY RD
FLINT   MI   48507-5905

#1429804
MICHAEL SOAVE & KIM
ELIZABETH SOAVE JT TEN
3110 SHADYDALE LANE
WEST BLOOMFIELD   MI   48323-1854

#1429805
MICHAEL SOLMS
5740 EAST 600 SOUTH
MARION   IN   46953-9565

#1429806
MICHAEL SORCE TR
MICHAEL SORCE TRUST
UA 09/04/91
138 RAVEN LANE
BLOOMINGDALE   IL   60108-1427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1429807
MICHAEL SPADAFORA
215 E GARDEN ST
ROME   NY   13440-4359

#1429808
MICHAEL SPARACO
1352 RENSLAR AVE
DAYTON   OH   45432-3131

#1429809
MICHAEL SPEARNAK
425 BECKMAN DRIVE
MCKEESPORT   PA   15132-7410

#1429810
MICHAEL SPERO JR CUST
MICHAEL JOHN SPERO UGMA NJ
46 BALFOUR LN
RAMSEY   NJ   07446-2606

#1429811
MICHAEL SPERO JR CUST RACHEL
SPERO UNDER THE NJ UNIF TRAN
MIN ACT
46 BALFOUR LN
RAMSEY   NJ   07446-2606

#1429812
MICHAEL SPIECE
125 LENOX DR
COLUMBIA   TN   38401-7203

#1429813
MICHAEL SPILGER
2143 BROOKHURST DR
EL CAJON   CA   92019-2039

#1429814
MICHAEL STAFFORD
5731 MADRA AVE
SAN DIEGO   CA   92120-4738

#1429815
MICHAEL STAHNTEN
89 REDWOOD LANE
FREEHOLD   NJ   07728-2959

#1429816
MICHAEL STAMBAUGH
8557 HENDERSON
GOODRICH   MI   48438-9778

#1429817
MICHAEL STANLEY NOWOSAD CUST
CHRISTOPHER JOHN NOWOSAD
UNIF TRANS MIN ACT MI
601 THOMPSON LAKE AVE
HOWELL   MI   48843-1342

#1429818
MICHAEL STEED
7100 WATERLOO DRIVE
NIAGARA FALLS   ON   L2J 1E2
CANADA

#1429819
MICHAEL STEEVES
1997 S RIVER RD
SAGINAW   MI   48609-5364

#1429820
MICHAEL STEFFY CUST FOR
BROOKE A STEFFY UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
643 LINCOLN RD
LITTIZ   PA   17543-8982

#1429821
MICHAEL STEINBERG
6828 VALLEY VIEW RD
EDINA   MN   55439-1646

#1429822
MICHAEL STEINBERGER &
MICHELLE STEINBERGER JT TEN
906 TALLMADGE DR
WEST CHESTER   PA   19380-5513

#1429823
MICHAEL STEPHEN ALLEN
345 S ROSSMORE AVE
LOS ANGELES   CA   90020-4739

#1429824
MICHAEL STEPHEN KALLMAN
160 W 85TH ST
N Y   NY   10024-4409

#1429825
MICHAEL STEPHEN REESE
8530 CRIPPLE CREEK DRIVE
FRISCO   TX   75034-5552

#1429826
MICHAEL STEVE SZLAPAK
4101 BAY VIEW RD
BLASDELL   NY   14219-2705

#1429827
MICHAEL STEVEN ROSENBERG
BOX 15
LAKE HILL   NY   12448-0015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429828
MICHAEL STEVENSON
703 NORTH WHITFORD RD
EXTON    PA    19341-1777

#1429829
MICHAEL STEWART CARLSON
830 HILLCREST AVENUE SW
CALGARY    AB    T2T 0Y9
CANADA

#1429830
MICHAEL STOIANOFF & LENA
E STOIANOFF JT TEN
523 STEPHENS
MISSOULA    MT    59801-3813

#1429831
MICHAEL STOUT
684 WASHINGTON ST 1A
NEW YORK    NY    10014-2507

#1429832
MICHAEL STRASMICH
171 E 84TH ST APT 26D
NEW YORK    NY    10028-2083

#1429833
MICHAEL SULLIVAN
1251 BEATTIE LANE
SEBASTOPOL    CA    95472-4460

#1429834
MICHAEL SULLIVAN
BOX 2560
CUMBERLAND    MD    21503-2560

#1429835
MICHAEL SULLIVAN & MARTHA
SULLIVAN JT TEN
80 SHAGBARK WY
FAIRPORT    NY    14450-8951

#1429836
MICHAEL SULLIVAN TR U/A DTD 4/18/04
JAMES J SULLIVAN TRUST
80 SHAGBARK WAY
FAIRPORT    NY    14450

#1429837
MICHAEL SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND    WA    98110-1757

#1429838
MICHAEL SVADEBA TRUSTEE U/A
DTD 05/24/88 F/B/O RITA W
SVADEBA
26429 GREYTHORNE
FARMINGTON HILLS    MI    48334-4821

#1429839
MICHAEL SVADEBA TRUSTEE U/A
DTD 05/24/88 MICHAEL SVADEBA
TRUST
26429 GREYTHORNE
FARMINGTON HILLS    MI    48334-4821

#1429840
MICHAEL SVENTY JR
15631 STOCKTON
MT CLEMENS    MI    48038-2677

#1429841
MICHAEL SZYDLAK & HATTIE
SZYDLAK JT TEN
38928 MAIN ST
NEW BALTIMORE    MI    48047-4246

#1429842
MICHAEL T AITKEN
BOX 6535
KAMUELA    HI    96743

#1429843
MICHAEL T BARRY
228 LA PALA DRIVE
BIRMINGHAM    AL    35214-3840

#1429844
MICHAEL T BASIL
10780 MILAND ROAD
CLARENCE    NY    14032-9213

#1429845
MICHAEL T BAYBECK
7177 BELL RD
BIRCH RUN    MI    48415-9093

#1429846
MICHAEL T BEMIS
533 S MAIN ST
NASHVILLE    MI    49073-9565

#1429847
MICHAEL T BENSON &
NANCY J BENSON JT TEN
2703 WACO COURT
BALTIMORE    MD    21209-2527

#1429848
MICHAEL T BOJKO
2340 SUMMER BROOK ST
MELBOURNE    FL    32940-7176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1429849
MICHAEL T BONVILLAIN
3655 VENTURA CANYON AVENUE
SHERMAN OAKS   CA   91423-4811

#1429850
MICHAEL T BRADY
922 MORLEY AVE
NIAGARA FALLS    NY   14305-1548

#1429851
MICHAEL T BRANIFF
1121 HURD
ORTONVILLE    MI   48462-9769

#1429852
MICHAEL T BUCO SR & FRANCES
BUCO JT TEN
147 LEO AVE
NORTH PROVIDENCE   RI    02904-1361

#1429853
MICHAEL T BURNETTE
12396 SCHAEFER ROAD
CIBOLO    TX   78108

#1429854
MICHAEL T CAREY
9682 UNION ST
SCOTTSVILLE    NY   14546-9776

#1429855
MICHAEL T CARROLL
BOX 311
716 MEADOW LANE
MANAWA   WI   54949-0311

#1429856
MICHAEL T CHEE
2431 ELLSWORTH APT 309
BERKELEY   CA   94704-2168

#1429857
MICHAEL T CHOP JR
1223 CLARK ST
MC KEESPORT   PA   15131-2905

#1429858
MICHAEL T CHRISMAN
4592 CLINTON RD
CLARKSTON   MI   48346-3700

#1429859
MICHAEL T CIMINELLO &
KATHRYN W CIMINELLO JT TEN
2403 E ERIC DRIVE
WILMINGTON    DE   19808-4206

#1429860
MICHAEL T COUGHLIN
8 DEVORE ROAD
FLEMINGTON   NJ   08822-7152

#1429861
MICHAEL T CROFTCHECK
38 GALE RD
CAMP HILL   PA   17011-2619

#1429862
MICHAEL T DADE
1805 ALEXANDER ST
SIMI VALLEY    CA   93065-2201

#1429863
MICHAEL T DEAN
167 HERCULES DR
FT MYERS BEACH   FL   33931

#1429864
MICHAEL T DECOURCY
819 RIDGE STREET
ST PAUL    MN   55116-2220

#1429865
MICHAEL T DICKERSON
261 W HIGHWAY N
WENTZVILLE   MO   63385-5304

#1429866
MICHAEL T DILLON
9338 SILVERSIDE DRIVE
SOUTH LYON   MI   48178-8808

#1429867
MICHAEL T DONAHUE &
JOANNE C DONAHUE JT TEN
39 SHADY HILL LANE
NEWINGTON   CT   06111-5318

#1429868
MICHAEL T DOUGLAS
C/O FIRST NATIONAL BANK
BOX 7102
ABU DHABI
UAE
UNITED ARAB EMIRATES

#1107549
MICHAEL T DREWYOR & JUDITH A
DREWYOR JT TEN
1101 AGATE ST
HOUGHTON   MI   49931-1521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429869
MICHAEL T FABRIZIO III
245 ESSEX LANE
WEST PALM BEACH    FL    33405-3329

#1429870
MICHAEL T FARRELL
222 NEW CANAAN RD
WILTON    CT    06897-3318

#1429871
MICHAEL T FLANIGAN
54 MALVERNE CURVE
TONAWANDA  NY    14150-8737

#1429872
MICHAEL T GARDNER
2152 REGENCY HILLS DRIVE
SHELBY TWP    MI    48316-2056

#1429873
MICHAEL T GILLAM
1145 SYLVAN SHORES DR
SOUTH VIENNA    OH    45369-9517

#1429874
MICHAEL T GOLOTA
4741 SHERWOOD CIR
CANTON  MI    48188-2243

#1429875
MICHAEL T GRAY
11045 THORTON DR
KNOXVILLE    TN    37922-2925

#1429876
MICHAEL T GRYNIEWICZ
43609 COLUMBIA
CLINTON TOWNSHIP    MI    48038-1360

#1429877
MICHAEL T GRYNIEWICZ &
SALLY A GRYNIEWICZ JT TEN
43609 COLUMBIA
CLINTON TOWNSHIP    MI    48038-1360

#1429878
MICHAEL T HACKETT
1430 WILDCAT RD
ST JOHNS    MI    48879-9167

#1429879
MICHAEL T HALABICKY
5470 STIMSON RD
DAVISON    MI    48423-8782

#1429880
MICHAEL T HARTMAN
101 BENT TREE DR
LANCASTER  PA    17603-9437

#1429881
MICHAEL T HATTY & EILEEN
MARION HATTY JT TEN
19951 WILLIAM COURT WEST
GROSSE POINTE WOOD  MI    48236-2440

#1429882
MICHAEL T HATTY AS CUST FOR
MICHELLE E HATTY UNDER MI
UNIF GIFTS TO MINORS ACT
19951 WILLIAM COURT WEST
GROSSE POINTE    MI    48236-2440

#1107551
MICHAEL T HODGES
144 HARDMAN DRIVE
GALLOWAY  OH    43119

#1429883
MICHAEL T JONES
212 MCARTHUR RD
WOONSOCKET RI    02895-3840

#1429884
MICHAEL T KICENUIK & MARYANN
P KICENUIK JT TEN
51 GEIGER LANE
WARREN    NJ    07059-6949

#1429885
MICHAEL T LAIN
301 COVE RD
INMAN    SC    29349-6612

#1429886
MICHAEL T LARSEN
2295 N TUSTIN ST 20
ORANGE  CA    92865-3723

#1429887
MICHAEL T LAUINGER
4590 WILDWOOD LOOP
CLARKSTON  MI    48348-1468

#1429888
MICHAEL T LAZOR
272 EAST 285TH
WILLOWICK    OH    44095-5026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1429889
MICHAEL T LUNDEN
114 E SCOTT ST
GRAND LEDGE    MI    48837-1561

#1429890
MICHAEL T MC CARTHY
10668 TRAILWOOD
PLYMOUTH    MI    48170-3855

#1429891
MICHAEL T MC CLELLAN
4408 UNDERWOOD ST
UNIVERSITY PARK    MD    20782-1117

#1429892
MICHAEL T MC KEE
13116 WINCHESTER
HUNTINGTON WOODS  MI    48070-1727

#1429893
MICHAEL T MCCLAIN CUST
JILLIAN M MCCLAIN
UNIF TRANS MIN ACT PA
876 MONROE LANDING RD
OAK HARBOR    WA    98277-8285

#1429894
MICHAEL T MCDERMOTT
520 SHERWOOD RD
BELLEVUE    MI    49021-9409

#1429895
MICHAEL T MILLER
1005 WATER ST
INDIANA    PA    15701-1662

#1429896
MICHAEL T MITCHELL & LORI M
MITCHELL JT TEN
655 GARDEN RD
DAYTON    OH    45419-3806

#1429897
MICHAEL T MOCKLER
915-C WEST FOOTHILL BLVD #157
CLAREMONT  CA    91711-3304

#1429898
MICHAEL T MONTPETIT
2170 S LAKESHORE RD
APPLEGATE    MI    48401-9630

#1429899
MICHAEL T MOONEY
6311 SHAFTSBURY LANE
DUBLIN    OH    43017-1736

#1429900
MICHAEL T MULQUEENY
4523 PARKDALE DR
PASADENA HILLS    MO    63121

#1429901
MICHAEL T MURPHY
BOX NO 87
DALEVILLE    IN    47334

#1429902
MICHAEL T MURRAY
1508 DEL ROSA WAY
SPARKS    NV    89434-2603

#1429903
MICHAEL T MURRAY & THERESA L
MURRAY JT TEN
1508 DEL ROSA WAY
SPARKS    NV    89434-2603

#1429904
MICHAEL T NEISS
509 FRUIT ST
SOUTH HAVEN    MI    49090-1908

#1429905
MICHAEL T O'BRIEN
829 INDIANA AVE
VENICE    CA    90291-2730

#1429906
MICHAEL T O'NEILL
8773 FOOTHILL
MENTOR    OH    44060-6916

#1429907
MICHAEL T OCONNOR TRUSTEE
FOR MICHAEL J OCONNOR U/DEC
OF TRUST DTD 7/7/59
1129 ALEXANDRIA ROAD SW
JACKSONVILLE    AL    36265-3330

#1429908
MICHAEL T OCONNOR TRUSTEE
FOR TIMOTHY P OCONNOR U/DEC
OF TRUST DTD 10/25/60
624 HOWE ST.
CASTLE ROCK    CO    80104

#1429909
MICHAEL T OCONNOR TRUSTEE
FOR TIMOTHY PATRICK OCONNOR
U/DEC OF TRUST DTD 9/30/59
624 HOWE ST
CASTLE ROCK    CO    80104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1429910
MICHAEL T OVERDECK
4211 LANCE COURT
KOKOMO   IN      46902-4109

#1429911
MICHAEL T OVERDECK & LORETTA
L OVERDECK JT TEN
4211 LANCE COURT
KOKOMO   IN      46902-4109

#1429912
MICHAEL T PARR
8585 BABCOCK RD
BELLEVUE   MI      49021-9406

#1429913
MICHAEL T PRATER
17048 FISH LAKE ROAD
HOLLY   MI      48442-8367

#1429914
MICHAEL T PROKOP
4702 MALPASO
LANSING   MI      48917

#1429915
MICHAEL T QUINN
18181 S AIRPORT WAY
MANTECA   CA   95337-8272

#1429916
MICHAEL T REAVES
33 MILDORF ST
ROCHESTER   NY      14609-7229

#1429917
MICHAEL T ROBINSON
54 COMMONWEALTH AVENUE
BUFFALO   NY      14216-2720

#1429918
MICHAEL T ROCCA
752 N BRIDLEGATE DR
GILBERT   AZ      85234-3258

#1429919
MICHAEL T SHARKEY &
LORI A SHARKEY JT TEN
4403 BLACK WALNUT COURT
CONCORD   CA   94521-4319

#1429920
MICHAEL T SHEOFSKY
12 CORTE LOS SOMBRAS
GREENBRAE   CA   94904-1150

#1429921
MICHAEL T SHUPE
508 S BRYAR ST
WESTLAND   MI      48186-3833

#1429922
MICHAEL T SMITH
14039 N BRAY RD
CLIO   MI   48420-7906

#1429923
MICHAEL T SUSKI
11896 ALABAMA HIGHWAY 33
MOULTON   AL   35650

#1429924
MICHAEL T SWEENEY SR
299 BETHEL RD
NORTH HUNTINGDON   PA   15642-1834

#1429925
MICHAEL T VENTURA &
ACACIO J VENTURA JT TEN
1071 TURNBERRY DR
SPARKS   NV   89436

#1429926
MICHAEL T WACKERLY &
CAROL A WACKERLY JT TEN
5251 FAIRWAY
BAY CITY   MI      48706-3351

#1429927
MICHAEL T WEBER
BOX 278
STRASBURG   IL      62465-0278

#1429928
MICHAEL T WENTLAND
211 MIAMI PLACE
HURON   OH   44839

#1429929
MICHAEL T WITHEROW
1609 E ORANGEBURG AVE
MODESTO   CA   95355-3236

#1429930
MICHAEL TACCINO & MARY
TACCINO JT TEN
1523 REAMER ST
PITTSBURGH   PA   15226-1932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1429931
MICHAEL TAG & MOLLY TAG JT TEN
1472-57TH ST
BROOKLYN   NY    11219-4619

#1429932
MICHAEL TANCREDI
2903 VALLEY HEIGHTS DR
ADRIAN    MI    49221-9566

#1429933
MICHAEL TAYLOR
8610 BLACKBERRY
ANCHORAGE  AK    99502-5333

#1429934
MICHAEL TEDESCO CUST
ANTHONY MICHAEL TEDESCO
UNIF TRANS MIN ACT MI
1916 SUNSET
ST JOSEPH    MI    49085

#1429935
MICHAEL TERRENCE BALSLEY
2660 SUTHERLAND DR
THOMPSON STATION   TN    37179

#1429936
MICHAEL TERRY & CHARLESETTA
D TERRY JT TEN
18231 FILMORE
SOUTHFIELD    MI    48075-1861

#1429937
MICHAEL THOMAS DOWNS
213 NORTH STAR ROAD
NEWARK   DE    19711-2938

#1429938
MICHAEL THOMAS FARRY
4224 RIDGE DRIVE
PITTSBURG   CA    94565-6034

#1429939
MICHAEL THOMAS KINGFIELD
9408 ROSEHILL DR
BETHESDA  MD   20817-2046

#1429940
MICHAEL THOMAS MOORE
20025 OSMUS
LIVONIA    MI    48152-1515

#1429941
MICHAEL THOMAS PARKER
6514 YVETTE DRIVE
HARBOUR   FL    34667

#1429942
MICHAEL TIERNEY
1904 ALDERSBROOK ROAD
LONDON   ON    N6G 3N5
CANADA

#1429943
MICHAEL TILLES
920 OTIS DRIVE
ALAMEDA   CA    94501-5620

#1429944
MICHAEL TIMMONS & ANN
TIMMONS JT TEN
1919 OLD ILLINOISTOWN RD
COLFAX    CA    95713-9203

#1429945
MICHAEL TODD
RR 1 BOX 7
NORMAN   IN    47264-9801

#1429946
MICHAEL TODD CHIAPPINI
15984 ROCK CRYSTAL ROAD
PARKER   CO    80134-3554

#1429947
MICHAEL TOIVONEN
152 LUKESPORT DR
QUINCY    MI    49082-9595

#1429948
MICHAEL TOMASCHKO
46239 HULING STREET
SHELBY TOWNSHIP   MI    48317-3913

#1429949
MICHAEL TOVER
3 SHERIDAN SQUARE
NEW YORK   NY    10014-6828

#1107559
MICHAEL TRUFFY
3 ALLEE DES ERABLES
SANNOIS    F95110
FRANCE

#1429950
MICHAEL TRUFFY
3 ALLEE DES ERABLES
F95110 SANNOIS
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1429951
MICHAEL TUCKER
21 HILLTOP ROAD
PORT WASHINGTON   NY      11050-2725

#1107561
MICHAEL TURTURRO & NICOLETTA
TURTURRO JT TEN
18-22 ASTORIA PARK S
ASTORIA     NY     11102-3444

#1429952
MICHAEL UNGAR
477 27TH STREET
SAN FRANCISCO     CA     94131-1916

#1429953
MICHAEL URCIUOLI
309 VALLEY ROAD
CLIFTON     NJ     07013-1346

#1429954
MICHAEL V BAITINGER
13761 SUNFIELD HIGHWAY
LAKE ODDESSA   MI     48849-9529

#1429955
MICHAEL V BELL & VIRGINIA
BELL JT TEN
R R 3 10565 MILFORD RD
HOLLY    MI     48442-8995

#1429956
MICHAEL V CRAWFORD
11325 E BATH RD
BYRON   MI     48418-9140

#1429957
MICHAEL V DAMP
84 HANCOCK ST
ELLSWORTH   ME     04605-2022

#1429958
MICHAEL V FAIR &
VICTORIA FAIR JT TEN
TOWER AT FERNCROFT 1608
DANVERS    MA     01923

#1429959
MICHAEL V FITZGERALD
23 MACARTHUR RD
NATICK     MA     01760-2935

#1429960
MICHAEL V FLYNN &
IRENE L FLYNN JT TEN
176 PARADISE VALLEY ROAD
GRABOIS MILLS        MO     65037

#1429961
MICHAEL V GARDNER
4522 OLD LANSING RD
LANSING     MI     48917-4456

#1429962
MICHAEL V GIARDINO
2068 PENFIELD ROAD
PENFIELD     NY     14526-1734

#1429963
MICHAEL V GROAT
3395 MEINRAD
WATERFORD  MI     48329-3532

#1429964
MICHAEL V GROBBEL
49997 LEXINGTON AVE E
SHELBY TWP    MI     48317

#1429965
MICHAEL V GROBBEL & KATHY A
GROBBEL JT TEN
49997 LEXINGTON AVE E
SHELBY TWP    MI     48317

#1429966
MICHAEL V HAMILTON
5258 CUMBERLAND WAY
STONE MOUNTAN   GA     30087-4209

#1429967
MICHAEL V HENDERSON
1347 GILBERT DR
MINERAL RDIGE     OH     44440-9746

#1429968
MICHAEL V HUBERT
6013 SE 3RD
MIDWEST CITY     OK     73110-2211

#1429969
MICHAEL V KELL
1851 RAYNALE
BIRMINGHAM   MI     48009-1139

#1429970
MICHAEL V MAIORANA
1969-78TH ST
JACKSON HEIGHTS   NY     11370-1307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1429971
MICHAEL V MCHENRY
808 PINEHURST DRIVE
WOODSTOCK GA    30188-1978

#1429972
MICHAEL V OLIVER
15959 FARMINGTON RD
LIVONIA     MI    48154-2856

#1429973
MICHAEL V PLACE
53 COUNTRY PLACE CT
XENIA     OH    45385-8701

#1429974
MICHAEL V PSAUTE
2008 E GORMAN RD
ADRIAN    MI    49221-9655

#1429975
MICHAEL V RIEMAN
1697 SR 613 RT 1
LEIPSIC      OH    45856-9753

#1429976
MICHAEL V STIGLIANESE &
ROSALIE STIGLIANESE JT TEN
103 DURANT LANE
CLOSTER    NJ    07624-1310

#1429977
MICHAEL V WARD
9065 BRISTOL RD
SWARTZ CREEK  MI    48473-8502

#1429978
MICHAEL V WARDEN
RT 2 BOX 202
NORMAN  OK    73026-9589

#1429979
MICHAEL VAGO
7065 W THORNAPPLE DRIVE
JANESVILLE      WI    53545-8772

#1429980
MICHAEL VARGO
2598 JULIE DR
COLUMBIAVILLE     MI    48421-8911

#1429981
MICHAEL VARGO &
BARBARA J VARGO JT TEN
823 CRYSTAL LN
MARYSVILLE     MI    48040-1569

#1429982
MICHAEL VASILCO JR &
KATHLEEN B VASILCO JT TEN
4141 WESTPHAL ST
TRENTON  MI    48183-3992

#1429983
MICHAEL VAUL
326 NEWAREK RD
LANDEBERG   PA    19350-9395

#1429984
MICHAEL VENUTO
389 KINGS HIGHWAY
MICKLETON   NJ    08056-1116

#1429985
MICHAEL VEROMBECK & KEVIN
VEROMBECK TEN COM
219 84TH STREET
NIAGRA FALLS     NY    14304-4309

#1429986
MICHAEL VINCZE
548 LYMAN AVE
WOODBRIDGE  NJ    07095-2312

#1429987
MICHAEL VINH
21 LAKE SHORE DRIVE F6
NORTH ATTLEBORO  MA    02760-2958

#1429988
MICHAEL VINOVRSKI
121 ULLMAN STREET
BUFFALO   NY    14207-1150

#1429989
MICHAEL VOCATURA
13 BOY SCOUT DR
WESTERLY    RI    02891-1416

#1429990
MICHAEL VOYIAS
2975 60TH AVE SOUTH
SAINT PETERSBURG    FL    33712-4504

#1429991
MICHAEL W AHEARN
22 DUNFEY ST
LOWELL    MA    01854-2320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1429992
MICHAEL W ALSGAARD
10901 ROEDEL ROAD
FRANKENMUTH  MI    48734-9139

#1429993
MICHAEL W ANDALORO & BEVERLY
A ANDALORO JT TEN
CROSS CREEK RANCH
466 SHEPHERDS RANCH RD
BULVERDE  TX    78163-3402

#1429994
MICHAEL W ANDERS
300 FERRY ST
CORUNNA  MI    48817-1017

#1429995
MICHAEL W ANDERSON
BOX 204
WEVERTOWN NY    12886-0204

#1429996
MICHAEL W ARUCK
BOX 161
SHORTSVILLE    NY    14548-0161

#1429997
MICHAEL W ATKERSON
BOX 813
GREENWOOD IN    46142-0813

#1429998
MICHAEL W ATKERSON ADM EST
BARBARA J ATKERSON
PO BOX 813
GREENWOOD IN    46142

#1429999
MICHAEL W BAIR
1134 LIGHTSTREET ROAD
BLOOMSBURG PA    17815-9575

#1430000
MICHAEL W BECKER & BABETTA A
BECKER JT TEN
18311 BUCKHANNON
ROSEVILLE    MI    48066-4944

#1430001
MICHAEL W BEDFORD
7 DAVISON RD
LOCKPORT    NY    14094-3318

#1430002
MICHAEL W BELL
BOX 451
ELEPHANT BUTTE    NM    87935-0451

#1430003
MICHAEL W BENDER
1 RUE DE LA TOURETTE
17450 FOURAS
FRANCE

#1430004
MICHAEL W BEVILLE &
SANDRA L BEVILLE JT TEN
838 SLEEPY HOLLOW PLACE
GREENWOOD IN    46142-3725

#1430005
MICHAEL W BEVILLE & SANDRA L
BEVILLE JT TEN
838 SLEEPY HOLLOW PLACE
GREENWOOD IN    46142-3725

#1430006
MICHAEL W BRAMAN
1890 THUNDERBIRD
SAGINAW MI    48609-9542

#1430007
MICHAEL W BROCK
14828 BUCKTHORN CT
FT WAYNE    IN    46814-9058

#1430008
MICHAEL W CACACE &
ANGELA CACACE JT TEN
50 KRETCH CIR
WAPPINGERS    NY    12590-5322

#1430009
MICHAEL W CATES &
PAMELA J CATES JT TEN
34452 PARKGROVE DR
WESTLAND MI    48185

#1430010
MICHAEL W CICALO
131 SOUTH WASHINGTON
CHESANING  MI    48616-1537

#1430011
MICHAEL W CLAPSADDLE
BOX 15622
DEL CITY    OK    73115

#1430012
MICHAEL W CODD
323 NICHOLAS AVE
STATEN ISLAND    NY    10302-1638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430013
MICHAEL W CUMBERWORTH
1060 HAYFIELD ROAD
ROCHESTER   MI     48306-3947

#1430014
MICHAEL W DAVIS
5326 WILLIAMSON ST
CLARKSTON   MI     48346-3559

#1430015
MICHAEL W DAVIS
904 BRONZE MEDAL RD
MOORE   OK    73160-7970

#1430016
MICHAEL W DEFRANCO ST TR
MICHAEL W DEFRANCO SR TRUST
U/A 04/16/97
10153 S CALIFORNIA
CHICAGO   IL     60655-1637

#1430017
MICHAEL W DENOYER &
MICHAELANNE L DENOYER JT TEN
11770 ASPEN
LAKE   MI     48632

#1430018
MICHAEL W DOBRANSKY
214 PINEHURST SE
WARREN   OH    44484-3187

#1430019
MICHAEL W DOTY
301 LARAMIE LN
KOKOMO   IN     46901-4047

#1430020
MICHAEL W DOUGLAS
4800 ANDOVER CT
BLOOMINGTON   IN     47404-1223

#1430021
MICHAEL W DUERKSEN
25840 WEXFORD
WARREN   MI     48091-1354

#1430022
MICHAEL W DUFFY
17527 GOLF VIEW DR
LIVONIA   MI     48152

#1430023
MICHAEL W DUNCAN
50 VICKERS CT
W CARROLLTON   OH     45449-1731

#1430024
MICHAEL W DUNN
6 PETER COURT
RR 1
GRAND VALLEY    ON    L0N 1G0
CANADA

#1430027
MICHAEL W ELDON
3411 ROXBURY COURT
TROY   MI     48084-2673

#1430028
MICHAEL W ENGLAND
2001 NORTH SALEM DRIVE
INDEPENDENCE   MO     64058-1329

#1430029
MICHAEL W FERRIOLE
31690 JOANN DR
NEW BALTIMORE   MI     48047-3001

#1430030
MICHAEL W FLEISCHER
23W280 CREEK COURT
NAPERVILLE   IL     60540-9568

#1430031
MICHAEL W FLORES
11286 SUNGATE DRIVE
KEITHVILLE   LA     71047-6592

#1430032
MICHAEL W GIGONE
501 W. SPRUCE ST.
LOUISVILLE   CO    80027

#1430033
MICHAEL W GOHL
6195 KING ARTHUR DR
SWARTZ CREEK   MI     48473-8808

#1430034
MICHAEL W GRIMES
4493 W FARRAND RD
CLIO   MI     48420-8203

#1430035
MICHAEL W HAEDRICH & MICHELE
LYNN HAEDRICH JT TEN
193 WEST THOMPSON AVE
W ST PAUL   MN    55118-2152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1430036
MICHAEL W HANKINS
1406 MAYCROFT RD
LANSING       MI      48917-2081

#1430037
MICHAEL W HART
440 EAST WYNBROOK
OAK CREEK      WI      53154-3049

#1430038
MICHAEL W HILL
33335 STANTON RD
OSAWATOMIE KS       66064-7104

#1430039
MICHAEL W HIRSCHLER
208 S COTTAGE GROVE
URBANA    IL      61802-3504

#1430040
MICHAEL W HOFFMANN
642 KIMBALL AVE
WESTFIELD     NJ      07090-2447

#1430041
MICHAEL W HUMPHRIS &
LINDA M HUMPHRIS JT TEN
2555 JOE K WILLIAMS RD
PLEASANTON   TX      78064

#1430042
MICHAEL W HUNTWORK
2855 ROWAN
WATERFORD MI      48329-2842

#1430043
MICHAEL W IMBIROWICZ
3861 HIDDEN CREEK CT
ROCHESTER  MI      48309-1004

#1107577
MICHAEL W IVAN
378 MAIN ST
SPARTA    NJ      07871-3614

#1430044
MICHAEL W JACKSON
5682 SODERQUIST RD
MACELONA  MI      49659-8684

#1430045
MICHAEL W JARY
37764 STABLE VIEW DR
FARMINGTON HILLS      MI      48335-1709

#1430046
MICHAEL W JENNINGS
427 N WALLACE
INDIANAPOLIS      IN      46201-3725

#1430047
MICHAEL W KAHN
26339 STANWOOD AVE
HAYWARD  CA      94544-3138

#1430048
MICHAEL W KALIF & PHILIP A
KALIF JT TEN
15 THOMAS RD
BERKLEY    MA      02779

#1430049
MICHAEL W KENNEDY
4504 IRON HORSE DR
LEAWOOD  KS      66224-3676

#1430050
MICHAEL W KERWIN
17516 BIRCHCREST
DETROIT     MI      48221-2735

#1430051
MICHAEL W LANCE
323 DALTON RD
STONEWALL  LA      71078-9535

#1430052
MICHAEL W LAWRENCE
1 WEST UPSALA ST
WORCESTER MA      01610-2029

#1430053
MICHAEL W LE PERE
11340 RIVERDALE
DETROIT     MI      48239-1441

#1430054
MICHAEL W LOEBER
4428 QUE ST N W
WASHINGTON  DC      20007-2015

#1430055
MICHAEL W LOSIK
1655 W AJO WAY 40
TUCSON    AZ      85713-6612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430056
MICHAEL W MAGA
380 LOCKWOOD RD
ORTONVILLE    MI    48462-9143

#1430057
MICHAEL W MAGDINEC
10111 SOUTH HIGHLAND AVE
GARFIELD HEIGHTS    OH    44125-5917

#1430058
MICHAEL W MAGIERA
PO BOX 141
BURLINGTON    IL    60109

#1430059
MICHAEL W MANUZAK
614 ROSS DR
PASADENA    MD    21122-5152

#1430060
MICHAEL W MARSH
2096 DARKS MILL RD
COLUMBIA    TN    38401-7261

#1430061
MICHAEL W MAXA & CHRISTINE M
MAXA JT TEN
12960 BALDWIN RD
CHESANING    MI    48616-9498

#1430062
MICHAEL W MC ELDERRY
108 KEENEY AVE
LAFAYETTE    LA    70501-6504

#1430063
MICHAEL W MCCOMB
6606 VISTA DR
SAGINAW    MI    48603-9690

#1430064
MICHAEL W MILLER & SHARON L
MILLER JT TEN
908 THROOP ST
SAGINAW    MI    48602-4560

#1430065
MICHAEL W MOLDOWAN
58 HEMMINGWAY DR
COURTICE    ON    L1E 2C6
CANADA

#1430066
MICHAEL W MOORE
131 EAST OSCEND ST
BALTIMORE    MD    21230

#1430067
MICHAEL W MOSLEY
BOX 191
LOGANVILLE    GA    30052-0191

#1430068
MICHAEL W MOWAT
65 LEHAY DR
WHITBY    ON    L1P 1L5
CANADA

#1430069
MICHAEL W NALLEY
RTE 3 BATES DRIVE
ALPHARETTA    GA    30004-9803

#1430070
MICHAEL W NEWTON
BOX 1366
VIENNA    IL    62995-1366

#1430071
MICHAEL W NIBLOCK
1231 FM 3405
GEORGETOWN TX    78628-4344

#1430072
MICHAEL W NIXON
7893 SMITH GROVE RD
SCOTTSVILLE    KY    42164-9476

#1430073
MICHAEL W NOBLE
9159 BRISTOL RD
DAVISON    MI    48423-8718

#1430074
MICHAEL W OBERLANDER
119 DIVISION STREET
METAMORA IL    61548-8762

#1430075
MICHAEL W OCONNELL
11313 S BARRY RD
BANNISTER    MI    48807-9754

#1430076
MICHAEL W OCONNOR
4837 N PARKWAY
KOKOMO IN    46901-3940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1430077
MICHAEL W OLENICK
12829 GARDENSIDE DRIVE
NORTH ROYALTON  OH    44133-1017

#1430078
MICHAEL W ONEILL
2600 FICUS DR
WEST RICHLAND    WA    99353

#1430079
MICHAEL W OVERMAN
3699 SOUTH 400 WEST
MARION    IN    46953-9311

#1430080
MICHAEL W PAINE
ROUTE 4 BOX 214-B
TAHLEQUAH  OK    74464-9804

#1430081
MICHAEL W PASTIER &
ELEANOR V PASTIER JT TEN
18 PAL WAY
PLAINVIEW    NY    11803

#1430082
MICHAEL W PENIX
3211 NASHVILLE HWY
LEWISBURG    TN    37091-6235

#1430083
MICHAEL W PFROMM & CLAUDIA A
PFROMM JT TEN
13944 KOLER
STERLING HEIGHTS      MI     48313-4242

#1430084
MICHAEL W PHELPS
7711 GUNSMITH CT
PLAINFIELD      IN    46168-8902

#1430085
MICHAEL W POWERS
1065 E PRINCETON AVE
FLINT    MI    48505-1513

#1107587
MICHAEL W RAGAN &
TERRY L RAGAN JT TEN
103 SPRING ST
STEVENSON  AL    35772-3553

#1430086
MICHAEL W RALEIGH
10514 ELGIN
HUNTINGTON WOODS  MI    48070-1535

#1430087
MICHAEL W REYNOLDS
1920 FLOWERING TREE TERRACE
SILVER SPRING    MD    20902-5816

#1430088
MICHAEL W RIEKE &
CAROL A RIEKE JT TEN
27229 NAGEL RD RTE 3
DEFIANCE    OH    43512-8762

#1430089
MICHAEL W RILEY
601 FLETCHER RD
WAYNE  PA    19087

#1430090
MICHAEL W ROBERTS
706 PURITAN AVE
LAWRENCEVILLE    NJ    08648-4642

#1430091
MICHAEL W ROBINSON
BOX 114
MELLOTT    IN    47958-0114

#1430092
MICHAEL W ROONEY & SALLY ANN
ROONEY TRUSTEES U/A DTD
04/27/94 WILLIAM L ROONEY
IRREVOCABLE TRUST
24 ST CLAIR DR
DELMAR    NY    12054-2706

#1430093
MICHAEL W ROSS
265 KNOLLWOOD RD
MANCHESTER  CT    06040-2403

#1430094
MICHAEL W SANDS
14153 TUSCOLA ROAD
CLIO    MI    48420

#1430095
MICHAEL W SCHEMENAUR
99 DELAWARE LANE
BOX 158
SOMERSET  IN    46984

#1430096
MICHAEL W SEKORA & MARY
SEKORA JT TEN
3990 OAKSHIRE
BERKLEY  MI    48072-3416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430097
MICHAEL W SMITH
366 S MARSHALL
PONTIAC     MI     48342-3432

#1430098
MICHAEL W SMITHSON
130 LAND LANE
ANAHEIM     CA     92804-2464

#1430099
MICHAEL W SNOOK
1012 VICTORY LN
MARYVILLE     MO     64468-3804

#1430100
MICHAEL W SPANAKIS
1787 ATLANTIC
WARREN OH     44483-4111

#1430101
MICHAEL W STEPHANI
44 LAURELTON AVE
LAKE GROVE     NY     11755-3155

#1430102
MICHAEL W STEVENS
13834 N0RTH 50TH STREET
SCOTTSDALE     AZ     85254-2864

#1430103
MICHAEL W STROHM
RR 1
WEST UNION     IL     62477-9801

#1430104
MICHAEL W SWIDA
RTE 7 BOX 381
ROCKY MOUNT     NC     27803-8714

#1430105
MICHAEL W TAYLOR
1148 PINE ST
ESSEXVILLE     MI     48732-1927

#1430106
MICHAEL W TAYLOR
30 TABOR LN
HAMILTON     OH     45013-5118

#1430107
MICHAEL W TAYLOR
3663 HERON RIDGE DR
ROCHESTER HLS     MI     48309-4522

#1430108
MICHAEL W TEX
627 E MINNESOTA ST
INDIANAPOLIS     IN     46203-3950

#1430109
MICHAEL W THOMAS
608 TRUMAN CIR
VIENNA     VA     22180-6422

#1430110
MICHAEL W TOBIAS
12 SANDY DR
NEW MIDDLETON     OH     44442-8734

#1430111
MICHAEL W TOLL
4018 W KEARSLEY ST
FLINT     MI     48532

#1430112
MICHAEL W TWOHILL
547 KEEPATAW DR
LEMONT     IL     60439-4357

#1430113
MICHAEL W WING
12260 N DUFFIELD
MONTROSE     MI     48457-9703

#1430114
MICHAEL W WITT SR
310 S WABASH ST
WHEELING     WV     26003-2151

#1430115
MICHAEL W ZIMMERMAN
5606 SCHENK ROAD
SANDUSKY     OH     44870-9312

#1430116
MICHAEL WADE
18621 DEAN
DETROIT     MI     48234-2023

#1430117
MICHAEL WAGERER TR
MARY S WAGERER REV FAM TRUST
UA 09/09/94
COUNTY RD 137
BOX 2253
LAKE CITY     FL     32056-2253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430118
MICHAEL WALDEN
4446 WENTZ DR
CARMEL IN    MI    46033

#1430119
MICHAEL WALSKI
334 CIRCLEWOOD LN
WYOMING  OH    45215-4109

#1430120
MICHAEL WARD
8255 CANTERSHIRE WAY
GRANITE BAY    CA    95746-9479

#1430121
MICHAEL WARNING
1230 PAYNE AVE
NORTH TONAWANDA  NY    14120-2615

#1430122
MICHAEL WARTKO JR
1715 CHERRY BEND
HOUSTON    TX    77077-4918

#1430123
MICHAEL WASILEWSKI
134 HOERNER AVE
BUFFALO    NY    14211-2708

#1430124
MICHAEL WATSON CUSTODIAN
JAMIE WATSON UNDER THE NEW
YORK UNIF GIFTS TO MINOS ACT
2365 HALYARD DRIVE
MERRICK    NY    11566-5528

#1430125
MICHAEL WAXER
82
1724 17TH ST NW
WASHINGTON    DC    20009-2443

#1430126
MICHAEL WAYNE CALIGURI
5562 CASMERE
WARREN    MI    48092-3136

#1430127
MICHAEL WAYNE CEIGLER
10585 BRANHAM FIELDS RD
DULUTH    GA    30097-2091

#1430128
MICHAEL WAYNE FUNKHOUSER
8744 E HIGHLAND AVE
SCOTTSDALE    AZ    85251-1869

#1430129
MICHAEL WAYNE MC CONNELL
3791 HIGHPLAINS DR
BERTHOUD    CO    80513-7911

#1430130
MICHAEL WAYNE RUTHERFORD
5049 OREGONIA ROAD
OREGONIA    OH    45054-9789

#1430131
MICHAEL WAYNE SULLINS
1510 S KIMBROUGH
SPRINGFIELD    MO    65807-1820

#1430132
MICHAEL WECHSLER AS
CUSTODIAN FOR ERIC CHARLES
WECHSLER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
4841 NW 28TH WAY
BOCA RATON    FL    33434-5810

#1430133
MICHAEL WELLS WELSH
6 EVERGREEN CIR
DEKALB    IL    60115-2214

#1430134
MICHAEL WESTERFELD CUST
BRANDON WESTERFELD UNIF GIFT
MIN ACT OHIO
1520 ALABAMA AVE NW
N LAWRENCE    OH    44666-9783

#1430135
MICHAEL WESTERFELD CUST
JASON WESTERFELD UNIF GIFT
MIN ACT OHIO
8619 SCENICVIEW DR 105
BROADVIEW HEIGHTS    OH    44147-3455

#1430136
MICHAEL WHITESELL
8523 WALDEN TRACE CT
INDIANAPOLIS    IN    46278-5018

#1107594
MICHAEL WILK
25621 RUTLEDGE CROSSING
FARMINGTON HILLS    MI    48335-1357

#1430137
MICHAEL WILLIAM CAMPBELL
4753 SETTLERS DRIVE NE
SALEM    OR    97305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1430138
MICHAEL WILLIAM MELODY
139 WESTERN AVE
HENNIKER    NH    03242-3354

#1430139
MICHAEL WILLIAMS
88 WASHINGTON AVE
NEW ROCHELLE  NY    10801-6248

#1430140
MICHAEL WINNICK
5 MAY PLACE P O BX 757
GLENHAM  NY    12527-0757

#1430141
MICHAEL WINSTON
618 S MORRISH ROAD
FLUSHING    MI    48433-2247

#1430142
MICHAEL WINSTON &
SHIRLEY J WINSTON JT TEN
618 S MORRISH ROAD
FLUSHING    MI    48433-2247

#1430143
MICHAEL WOLLIN
27 WAYSIDE RD
WESTBOROUGH MA    01581-3620

#1430144
MICHAEL WOOLGAR & MAUREEN S
WOOLGAR JT TEN
25 RIVERMEAD CT
RANELAGH GARDENS
LONDON MIDDLESEX
        SW6 R3E
UNITED KINGDOM

#1430145
MICHAEL WORDEN
130 EAST 24TH ST APT 3C
NEW YORK  NY    10010

#1430146
MICHAEL WYATT
12351 RUSTY DR
DAVISON    MI    48423-9328

#1430147
MICHAEL X MC INTOSH
9827 PIERCE ST
OMAHA    NE    68124-1149

#1430148
MICHAEL YAO
125 DICKENSON DRIVE
SHELTON    CT    06484-1609

#1430149
MICHAEL YASSINE
1552 WENONAH DR
OKEMOS  MI    48864-4065

#1430150
MICHAEL YENCSO & DORIS M
YENCSO TR YENCSO FAM TRUST
UA 03/27/97
1317 NOBLE CT
LEESBURG    FL    34788-7631

#1430151
MICHAEL YOUNG
1536 ORCHARD STREET
FERNDALE  MI    48220-3011

#1430152
MICHAEL YOUNG &
CLUADIA L YOUNG JT TEN
1536 ORCHARD
FERNDALE    MI    48220-3011

#1430153
MICHAEL YOUNG & CLAUDIA L
YOUNG JT TEN
1536 ORCHARD
FERNDALE    MI    48220-3011

#1430154
MICHAEL ZAHORNACKY
73 BEACH AVE
WOODMONT CT    06460-8047

#1430155
MICHAEL ZAITLIN
521 GOSS ST
ITHACA    NY    14850-2954

#1430156
MICHAEL ZALOPANYJ
7267 KINGSLEY
DEARBORN MI    48126-1631

#1430157
MICHAEL ZAMPATORI
18 LEAH LANE
N CHILI    NY    14514

#1430158
MICHAEL ZANETAKIS
6529 E 85TH
TULSA    OK    74133-4145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430159
MICHAEL ZDANOWSKI
131 W BROAD ST
HOPEWELL   NJ   08525-1914

#1430160
MICHAEL ZELKOVICH
7606 WESTWIND LANE
HOUSTON   TX   77071-1421

#1430161
MICHAEL ZIMMERMAN
11380 SUMMERSHADE LN
SAN DIEGO   CA   92126-5595

#1430162
MICHAEL ZIRIMIS & LOIS G
ZIRIMIS JT TEN
178 BAKER AVE
BERGENFIELD   NJ   07621-3323

#1430163
MICHAEL ZNACK & OLGA ZNACK JT TEN
3 CORNWALL LANE
HICKSVILLE   NY   11801-3733

#1430164
MICHAEL ZNACZKO
236 JAMES ST
BUFFALO   NY   14210-1244

#1430165
MICHAEL ZOLFO
2634 W 122ND ST
BLUE ISLAND   IL   60406-1010

#1430166
MICHAEL ZUBER
7245 DANIA DR
INDEPENDENCE   OH   44131-6401

#1430167
MICHAELA M WHITFIELD
4764 ELLINGTON CT
MARIETTA   GA   30067-1502

#1430168
MICHAELA WARD CUST
RYAN MORRISON WARD
UNIF TRANS MIN ACT OH
1570 MILLSVILLE AVE
HAMILTON   OH   45013-4164

#1430169
MICHAELA ZUERCHER CUST
EMILY ZUERCHER
UNIF TRANS MIN ACT FL
10327 ABBOTSFORD DR
TAMPA   FL   33626-1734

#1430170
MICHAELANNE GILLIES
4315 WOODDALE AVENUE
MINNEAPOLIS   MN   55424-1060

#1430171
MICHAELE JAE WIEGERT
302 WEST TYLER
ALEXANDRIA   IN   46001-1333

#1430172
MICHAELEEN TOTO & DAMIAN
D TOTO JT TEN
934 LIVE OAK COURT
KOKOMO   IN   46901

#1430173
MICHAELENE VAETH HARDWICK &
JACK L HARDWICK TEN ENT
3 OAKRIDGE CT
LUTHERVILLE   MD   21093-5929

#1430174
MICHAELL HALL STRICKLAND
104 PIRATES COVE
SAINT SIMONS IS   GA   31522-1151

#1430175
MICHAELLE JAMA FISHER
1816 JUANITA DR
ARLINGTON   TX   76013-3457

#1430176
MICHAELLE KELLERMEYER
610 N M-15
ORTONVILLE   MI   48462-8576

#1430177
MICHAELSOON-FREED & ASSOC
INC EMPLOYEE RETIREMENT PLAN
& TRUST DTD 10/01/81
678 LOTUS PL
HIGHLAND PARK   IL   60035-1227

#1430178
MICHAL J RICHARDSON
19715 W LOWER BUCKEYE RD
BUCKEYE   AZ   85326-5646

#1430179
MICHAL T WACHSMANN
15911 PINYON CREEK DR
HOUSTON   TX   77095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1107602
MICHALE C OAKES & JEANNE S OAKES
TRS
U/A DTD 03/01/04
OAKES TRUST
6840 ABRAHAMSON
LUDINGTON   MI      49431

#1430180
MICHALE ZUZOLO
3483 CURTIS SE
WARREN   OH      44484-3605

#1430181
MICHARL J RICCO & JAMES M
RICCO JT TEN
1322 MARTIN DR
FRANKFORT   MI      49635-9763

#1430182
MICHEAL C CAPOROSSI
3847 MEYERS STREET
SHREVEPORT   LA      71119-7008

#1430183
MICHEAL CIGNARELLA
35 CASTLE RIDGE DR
EAST HANOVER   NJ      07936-3547

#1430184
MICHEAL G WHITECOTTON CUST
JOHN PATRICK WHITECOTTON
UNIF GIFT MIN ACT IND
13 TWIN OAKS
CRAWFORDSVILLE   IN      47933-8703

#1430185
MICHEAL J KROMER
4238 CREST KNOLL DR
GRAND BLANC   MI      48439-2064

#1430186
MICHEAL J LAYTON
26 W ELCLIFF AVE
SPOKANE   WA      99218-3703

#1430187
MICHEAL J SHIELDS
905C MASSACHUSETTS AVE 1
LEXINGTON   MA      02420-3920

#1430188
MICHEAL J ULRICH &
CAROLYN P ULRICH JT TEN
1968 MOYER RD
CENTRAL LAKE   MI      49622

#1430189
MICHEAL J WEAKS
305 GLENHURST DR
ROSCOMMON MI      48653-9244

#1430190
MICHEAL JEFFERSON
98 JEFFERSON DR
TRENTON   SC      29847-2906

#1430191
MICHEAL ONEAL
1210 HERITAGE LAKE DR
MABLETON   GA      30126-1248

#1430192
MICHEAL TRACY TRUSTEE U/A
DTD 12/10/86 MARGRET BOLTON
TRUST
RR 1 BOX 428
SPENCER   IN      47460-9745

#1430193
MICHEALLE WHEATON
1307 SOUTH FIRST ST APT 1
LOUISVILLE   KY      40208

#1430194
MICHEL A COUBARD
12981 22 MILE RD
SHELBY TOWNSHIP   MI      48315-4109

#1430195
MICHEL CRILLY
222 DES HETRES
ST EUSTACHE QUE   QC      J7R 5M9
CANADA

#1430196
MICHEL D JOHNSTON
1240 CEDAR OAK LANE
LAWRENCEVILLE   GA      30043-7229

#1430197
MICHEL DUBOIS
937 BLVD MILLE ILES EST
STE THERESE   QC      J7E 4A8
CANADA

#1430198
MICHEL DURAND JR
7533 SW 108 PL
OCALA   FL      34476-9195

#1430199
MICHEL F DUNN
5024 BROOKSIDE DR
COLUMBIA   TN      38401-7000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1430200
MICHEL G LAPINE & PAUL R
LAPINE & PHYLLIS A LAPINE JT TEN
1417 MONTANA AVE
GLADSTONE   MI     49837-1328

#1430201
MICHEL G LELONG
159 BIT & SPUR TER
MOBILE      AL    36608-2908

#1430202
MICHEL GEBSKI
3235 BERRY RD
YPSILANTI      MI     48198-9530

#1430203
MICHEL GOLDBERG
16 WREN DR
WOODBURY   NY     11797-3209

#1430204
MICHEL J BOILEAU
40 HENDERSON DRIVE
WHITBY      ON    L1N 7Y6
CANADA

#1430205
MICHEL JOHNSTON
1240 CEDAR OAK LN
LAWRENCEVILLE   GA     30043-7229

#1430206
MICHEL L DUCHESNEAU
1191 S LAKE DR
NOVI       MI     48377-1825

#1430207
MICHEL L ROCKWELL & LAURA A
ROCKWELL JT TEN
7901 N RAIDER RD
MIDDLETOWN   IN     47356-9401

#1430208
MICHEL M JOFFE
11 OLIVE ST
GREST NECK   NY     11020-1626

#1430209
MICHEL P RENAUD TR
MICHEL P RENAUD TRUST
UA 01/04/95
4514 THIRD ST UNIT 21
LA MESA    CA    91941-5567

#1430210
MICHEL SAUNTO JR & PATRICIA
A SAUNTO JT TEN
2225 PAMELA PL
LANSING     MI     48911-1659

#1430211
MICHEL T ADKINS
311 BUCKCREEK BLVD
INDIANAPOLIS      IN     46227-2013

#1430212
MICHELANGE PUMA
118 KENILWORTH BLVD
CRANFORD   NJ     07016

#1430213
MICHELE A BIBBS
407 CLAIRCREST DR
ANTIOCH    TN    37013-4076

#1430214
MICHELE A CELLS
56 WEHRILI RD
LONG VALLEY   NJ     07853-3416

#1430215
MICHELE A CHAPMAN
6101 REGER DRIVE
LOCKPORT   NY     14094-6303

#1430216
MICHELE A DE GESERO
401 GEORGE SCHNOPP RD
HINSDALE    MA    01235-9104

#1430217
MICHELE A FRANCIS &
DANIEL T FRANCIS JT TEN
712 WESTWOOD DR
ENOLA    PA    17025-1528

#1430218
MICHELE A FRATARCANGELI &
SANDY S FRATARCANGELI JT TEN
221 BLOOMER RIDGE COURT
ROCHESTER   MI     48307

#1430219
MICHELE A FREEL
13193 MASON DR
GRANT   MI     49327-8844

#1430220
MICHELE A GALLAGHER
457 PASEO DEL DESCANSO
SANTA BARBARA   CA    93105-2951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430221
MICHELE A KRUPA
Attn   MICHELE KRUPA BOTT
27080 THOMAS
WARREN  MI    48092-2857

#1430222
MICHELE A MCEVOY-VANDERHYDE
781 S MARIPOSA ST
LA HABRA    CA    90631-6306

#1430223
MICHELE A MUECKE
208 IDAHO AVE
SHERIDAN  WY    82801

#1430224
MICHELE A RYAN CUST
KYLE ASTON RYAN
UTMA/NY
51 THISTLE LEA
WILLIAMSVILLE    NY    14221-4923

#1430225
MICHELE A SILVER CUST
DANA LAUREEN SILVER UNIF
GIFT MIN ACT NY
35 GAIL DR
NEW CITY    NY    10956-3656

#1430226
MICHELE A TERAMANO
C/O MICHELE A COLLINS
103 HUDSON POINTE BLVD
QUEENSBURY  NY    12804-6416

#1430227
MICHELE A VANDERBRUG
1046 BLOOMVIEW CIRCLE
ROCHESTER  MI    48307-1728

#1430228
MICHELE A ZANETTI
4059 VAN STONE
COMMERCE TOWNSHIP MI    48382

#1430229
MICHELE ANN BEST
2111 CARTIER
FLINT    MI    48504-4638

#1430230
MICHELE ANN BLACK
3737 IDLEWOOD DRIVE
PENSACOLA  FL    32505-7313

#1430231
MICHELE B CALLAHAN
86 COUNTRY SHIRE DR
ROCHESTER  NY    14626-3821

#1430232
MICHELE B SIMPSON
108 WATERS PT
LIZELLA    GA    31052-3699

#1430233
MICHELE BARTIMOCCIA
240 PARK ST
MORGANTOWN WV    26501-7518

#1430234
MICHELE BAVARO
43 NADON PL
TONAWANDA  NY    14150-4622

#1430235
MICHELE BAVARO & ELIZABETH M
BAVARO JT TEN
43 NADON PL
TONAWANDA  NY    14150-4622

#1430236
MICHELE BECK
745 N EASTON DR
ANGOLA  IN    46703-7566

#1430237
MICHELE BERMAN CUST MEADE
JAY BERMAN UNIF GIFT MIN ACT
5100 LOWELL LANE N W
WASHINGTON  DC    20016-2608

#1430238
MICHELE BLASK
12424 AIRPORT RDLL
DEWITT    MI    48820-9207

#1430239
MICHELE BLOUW
1259 N MARY MARK
JENISON    MI    49428-9347

#1430240
MICHELE BRISEBOIS DEVIVERO
259 SHADY OAKS CIRCLE
LAKE MARY    FL    32746-3698

#1430241
MICHELE BROWN
66 BARI MANOR
CROTON ON HUDSON NY    10520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430242
MICHELE BROWN & ANTHONY
BROWN JT TEN
9 W NOTRE DAME ST
GLENS FALLS    NY    12801-2815

#1430243
MICHELE BRUCE ABATE
225 E CENTRE AVE
PORTAGE    MI    49002-5504

#1430244
MICHELE C CAMMARATA
11915 KESSOCK AVE
WHITTIER    CA    90604-3048

#1430245
MICHELE C KIENE
2502A MARGUERITE CIRCLE N DR
INDIANAPOLIS    IN    46268

#1430246
MICHELE C KRAVETZ
501 GREENS VIEW DR
ALGONQUIN    IL    60102-4410

#1107616
MICHELE CELLS
56 WEHRLI RD
LONG VALLEY    NJ    07853

#1430247
MICHELE CIRATA
20 B FREEMAN DR
POQUOSON VA    23662

#1430248
MICHELE CORDEAU
13945 S CYPRESS COVE CIRCLE
DAVIE    FL    33325-6742

#1430249
MICHELE D BENAVIDEZ
491 RIVER RIDGE DR
WATERFORD MI    48327-2886

#1430250
MICHELE DIGAETANO
37563 ROSEBUSH
STERLING HTS    MI    48310-3813

#1430251
MICHELE DREYFUSS
11665 GLENEAGLES LN
BELVIDERE    IL    61008-9589

#1430252
MICHELE DUFRESNE
4509 GENOA CIRCLE
VIRGINIA BEACH    VA    23462

#1430253
MICHELE E ANGELUCCI
744 E 300TH ST
WILLOWICK OH    44095-4747

#1430254
MICHELE E HIGGINS
2461 JENNIFER DR
POLAND    OH    44514-2567

#1430255
MICHELE E WEST
19 DEER RUN
GANSEVOORT NY    12831-1773

#1430256
MICHELE F BURR
351 E 84TH ST
NEW YORK    NY    10028-4423

#1430257
MICHELE FORBERG &
ROBERT FORBERG JT TEN
1089 BROOKWOOD
MUSKEGON MI    49441-5301

#1430258
MICHELE FORBERG &
ROBERT FORBERT JT TEN
1089 BROOKWOOD
MUSKEGON MI    49441-5301

#1430259
MICHELE FREITAG
4537 MCCANN RD
MADISON    WI    53714-1725

#1430260
MICHELE G DROSSMAN TR
MICHELE G DROSSMAN TRUST
UA 12/27/96
BOX 730546
ELMHURST    NY    11373-0546

#1430261
MICHELE G MAKAREWICZ & DAVID
C MAKAREWICZ JT TEN
54885 CABRILLO DR
MACOMB    MI    48042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1430262
MICHELE G SANTOS
20617 LOGAN RD
MANCHESTER  MI      48158-9635

#1430263
MICHELE GARY CUST ALISON
GARY UNIF GIFT MIN ACT NJ
499C DELAIR RD
MONROE TWP  NJ      08831-4208

#1430264
MICHELE GARY CUST LISA
BETH GARY UNIF GIFT MIN ACT
499C DELAIR RD
MONROE TWP  NJ      08831-4208

#1107622
MICHELE GESUALE
790 OLD TECUMSEH RD 1
BELLE RIVER     ON    N0R 1A0
CANADA

#1107623
MICHELE GESUALE
790 OLD TECUMSEH ROAD 1
BELLE RIVER     ON    N0R 1A0
CANADA

#1430265
MICHELE GESUALE
790 OLD TECUMSEH RD
RR #1 BELLE RIVER     ON    N0R 1A0
CANADA

#1430268
MICHELE GOLLER
728 COTTAGE PL
TEANECK   NJ    07666-2215

#1430269
MICHELE GRASSO
81 HESS AVENUE
WOODBURY  NJ      08096-1646

#1430270
MICHELE GRINOCH
2851 RIDGEWOOD AVE
CINCINNATI     OH    45213-1055

#1430271
MICHELE H SCALA
3229 OVERLOOK DRIVE NE
WARREN  OH    44483-5621

#1430272
MICHELE H STEPHENSON
46 DAVID DR
HOLLISTER    CA    95023-6350

#1430273
MICHELE H WALL
141 IROQUOIS AVE
OAKLAND   NJ    07436-3829

#1430274
MICHELE HORN
37 MOHAWK ROAD
SHORT HILLS    NJ    07078-3003

#1430275
MICHELE HOUTHOOFD
5615 LOOMIS ROAD
UNIONVILLE   MI    48767-9428

#1430276
MICHELE J BLUEMEL
30882 CALLE MORAGA
LAGUNA NIGUEL   CA    92677-5504

#1430277
MICHELE J LE BLANC
18218 APACHE SPRINGS DR
SAN ANTONIO    TX    78259-3601

#1430278
MICHELE J NALEPA &
LAWRENCE T NALEPA JT TEN
34345 CYPRESS CT
STERLING HEIGHTS    MI    48310-6673

#1430279
MICHELE J SAVAGE-LOFLIN CUST
ERIC SEAN LOFLIN
1376 BURGUNDY DR
FT MYERS    FL    33919-2706

#1430280
MICHELE J VASS
2815 KENDRIDGE LANE
AURORA  IL    60504-9050

#1430281
MICHELE K MCKINLEY
2712 WILLOWICK WAY
ANDERSON  IN    46012-9553

#1430282
MICHELE K POZARNY
61 CROWN POINT LN
WILLIAMSVILLE   NY    14221-1865

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430283
MICHELE KAY ALLEN
512 S 23RD
SAGINAW    MI    48601-1544

#1430284
MICHELE KAY HAZELETT
5670 BROADWAY
INDIANAPOLIS    IN    46220-3073

#1430285
MICHELE KAY TREE
RD 2
BOX 334A
HUNTINGTON    PA    16652-9205

#1430286
MICHELE KECK DELVES
5715 ASH COURT
OAKS OF WALLOON
PETOSKEY    MI    49770

#1430287
MICHELE L EGAN
20 MACINTOSH ROAD
CHELMSFORD MA    01824

#1430288
MICHELE L MC GUIRE
9329 ARROWHEAD SHORES
EDGERTON    WI    53534-8973

#1430289
MICHELE L MUNSON
3659 E NOBLES RD
LITTLETON    CO    80122-2040

#1430290
MICHELE L RAINEY
5240 HARVARD AVE
RAYTOWN    MO    64133

#1430291
MICHELE L RAUSCHER
Attn    MICHELE L BEGLEY
939 EVE CT
ROHNERT PARK    CA    94928-2230

#1430292
MICHELE L WINKELMANN
C/O MICHELE L BEELEY
212 SUNSET ST
ROCHESTER    NY    14606-2655

#1430293
MICHELE LABRUZZO
4278 BLOOMFIELD
STG HGTS    MI    48077

#1430294
MICHELE LANE
94 PROSPECT PARK W
BROOKLYN    NY    11215-3726

#1430295
MICHELE LECUREUX
210 8TH AVE SW
LARGO    FL    33770-3535

#1430296
MICHELE LEE BURNS
3 CLIFTON WAY
SLINGERLANDS    NY    12159-9307

#1430297
MICHELE LEE NEMETH
POB 307
RAYLAND    OH    43943-0307

#1430298
MICHELE LOEB NUSSER
28143 N CABRILLO LANE
VALENCIA    CA    91354-4903

#1430299
MICHELE LOSANI CUST SARA
LOSANI UNIF GIFT MIN ACT MI
5552 NORTHCOTE LN
WEST BLOOMFIELD    MI    48322-4005

#1430300
MICHELE LYNN NAIA
374 W THOMPSON PL
CHANDLER AZ    85248-2040

#1430301
MICHELE M BAUMAN
407 CHALFONTE
GROSSE POINTE FARM    MI    48236-2944

#1430302
MICHELE M BURNS
2953 ROXBURY DR
TROY    MI    48084-2677

#1430303
MICHELE M DUDAS
919 OAK DRIVE
POTTSTOWN    PA    19464-7103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430304
MICHELE M DUROCHER
1720 CLIFFS LANDING 102
YPSILANTI    MI    48198-7337

#1430305
MICHELE M EHRBAR
17823 WOODBURY AVENUE
CLEVELAND    OH    44135-1133

#1430306
MICHELE M FRONDUTO
1106 BRITTANY DR
WAYNE    NJ    07470-8501

#1430307
MICHELE M GRANT
6822 132ND CT
APPLE VALLEY    MN    55124

#1430308
MICHELE M JOURDAN
Attn    MICHELE M KOZIARA
21354 PARKLANE
FARMINGTON HILLS    MI    48335-4217

#1107633
MICHELE M KOSON &
PETER D KOSON JT TEN
401 ALSTEAD CENTER RD
ALSTEAD CENTER    NH    03602-9719

#1430309
MICHELE M KOTCHER
961 N WOODWARD
BIRMINGHAM    MI    48009-1321

#1430310
MICHELE M MACDONALD &
BEATRICE MACDONALD JT TEN
17060 WAKENDEN
REDFORD    MI    48240-2400

#1430311
MICHELE M RICKERT
2504 S CANAL EXT
NEWTON FALLS    OH    44444-9461

#1430312
MICHELE M ROBBINS
674 SUN TREE CT
DANVILLE    CA    94506-1234

#1430313
MICHELE M ROBINETT
674 SUN TREE CT
DANVILLE    CA    94506-1234

#1430314
MICHELE M STINSON
Attn    MICHELE M GALLUP
192 TURNPIKE RD
GRAFTON    NH    03240

#1430315
MICHELE MARIE BARONAVSKI
13925 DAVE DRIVE
NOKESVILLE    VA    20181-3211

#1430316
MICHELE MARIE SHIGLEY
1271 LILY CT
MARCO ISLAND    FL    34145-5012

#1430317
MICHELE MARTHA EASTER
2204 BROCKMAN BLVD
ANNARBOR    MI    48104-4703

#1430318
MICHELE MASSEY HAY
522 VIA ROJO
SANTA BARBARA    CA    93110-1542

#1430319
MICHELE MCCORMICK
C/O MICHELE PELOQUIN
1863 N RIVER RD
MANCHESTER    NH    03104-1604

#1430320
MICHELE MEREDITH-CORBIN
1511 45TH ST
DES MOINES    IA    50311-2422

#1430321
MICHELE MINDY GILBERT
894 NW 108TH LANE
CORAL SPRINGS    FL    33071-6498

#1430322
MICHELE MURRAY
5444 KINGS HWY APT 5
BROOKLYN    NY    11203

#1430323
MICHELE N MILLER
2463 MIDDLETOWN-EATON RD
MIDDLETOWN    OH    45042-9553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1430324
MICHELE PARAMORE
10280 SW 156TH ST
MIAMI     FL     33157-1504

#1107637
MICHELE PIASECKI
4059 VAN STONE
COMMERCE TOWNSHIP MI     48382-1977

#1430325
MICHELE PUCCIO
422 BACKHILLS DR
SAINT MARIES     ID     83861

#1430326
MICHELE R EPSTEIN
28 WATERSIDE CLOSE
EASTCHESTER   NY     10709-5653

#1430327
MICHELE R FUGETT
906 DELL AVE
FLINT     MI     48507-2828

#1430328
MICHELE R HEIMLICH
3896 SNODGRASS ROAD
MANSFEILD   OH     44903

#1430329
MICHELE R M RADCLIFFE
955 LENEVE PLACE
ELCERRITO   CA     94530-2749

#1430330
MICHELE R PAGEL
5024 HARBOR OAKS DR
WATERFORD   MI     48329-1724

#1430331
MICHELE R TORTORICI
965 BRIDGESTONE
ROCHESTER HILLS     MI     48309-1621

#1430332
MICHELE RICE
5670 BEACON ST
PITTSBURGH   PA     15217-2000

#1430333
MICHELE S BRITTON
25 MAPLEWOOD DR
ETTERS     PA     17319-9146

#1430334
MICHELE S COMPO
1034 JORDAN DR
PALMYRA   NY     14522-9551

#1430335
MICHELE SCOTT BENSON
1160 GRIZZLY PEAK
BERKELEY   CA     94708-1741

#1430336
MICHELE SLOAN
2351 CANDLEWICK ST
DELTONA     FL     32738-4031

#1107638
MICHELE SPAGNUOLO
456 VALLAYVIEW CRESENT
MILTON     ON     L9T 3L2
CANADA

#1107639
MICHELE SULLIVAN
13 OVERHILL RD
EAST BRUNSWICK     NJ     08816

#1430338
MICHELE T BEEMER &
WILLIAM BEEMER JT TEN
148 MIDDLEFIELD RD
WASHINGTON   MA     01223-9413

#1430339
MICHELE V BUDDE TR
UA 01/07/97
1884 MONTE CARLO WAY
CORAL SPRINGS     FL     33071-7829

#1430340
MICHELE VARANO
4224 BEN GUNN RD
VIRGINIA BEACH     VA     23455-2120

#1430341
MICHELE VERESCHAK
585 GRANT AVE
ROSELLE     NJ     07203-2910

#1430342
MICHELE W WARECK
Attn   ROBERT WRIGHT
2771 CATERHAM
WATERFORD   MI     48329-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430343
MICHELE WADE BRINN
12562 144TH
GRAND HAVEN    MI    49417-9606

#1430344
MICHELE WHALEN
161 WATCHUNG AVENUE
CHATHAM    NJ    07928-1837

#1430345
MICHELE YVETTE LINCK
3927 REXMAIRE ROAD
BALTIMORE    MD    21218-2754

#1430346
MICHELEE SEGUIN
7235 W CRABAPPLE DR
PEORIA    AZ    85382-7217

#1430347
MICHELEEN J JACOBSON
BOX 251
GRANTHAM    PA    17027-0251

#1430348
MICHELEEN POCCHIOLA &
ROXANNE E JAMES JT TEN
4304 WEST POINTE DR
WATERFORD    MI    48329-4647

#1430349
MICHELET NARCISSE
412 39TH ST
TUSCALOOSA    AL    35405-2948

#1430350
MICHELINA CUNNINGHAM
16469 MARSHA
LIVONIA    MI    48154-1200

#1430351
MICHELINA DE PRIMA
501 SENECA MANOR DR
BLDG B APT B
ROCHESTER    NY    14621-1652

#1430352
MICHELINA E ANNICCHIARICO
428 CORTLANDT ST
BELLEVILLE    NJ    07109

#1430353
MICHELINA FALCONE
81 PIETRO DR
YONKERS    NY    10710-2009

#1430354
MICHELINA GRUPPI
210-15 42ND AVE
BAYSIDE    NY    11361

#1430355
MICHELINA J CINI
16469 MARSHA
LIVONIA    MI    48154-1200

#1430356
MICHELINA L MARTORELLI
46 SUNSET VIEW DR
GLEN MILLS    PA    19342

#1430357
MICHELINE C DURHAM
2205 ASHLEY COURT
STERLING HEIGHTS    MI    48310-4297

#1430358
MICHELINE L GOSSELIN
29 DE VOUZIERS
LORRAINE QUE    QC    J6Z 3H5
CANADA

#1430359
MICHELL L MORGAN
9127 CLOVERLAWN
DETROIT    MI    48204-2730

#1430360
MICHELL LITNAR
8210 DEEPWOOD BVD
BLDG 11 1
MENTOR    OH    44060-7742

#1430361
MICHELLE A ADAMSKI &
DONALD C ADAMSKI JT TEN
5821 WINDGATE DR
TOLEDO    OH    43615-2757

#1430362
MICHELLE A CAULEY
Attn   MICHELLE GWYNN
1971 HERTFORD DR
LIBRARY    PA    15129-8962

#1430363
MICHELLE A GOULET
424 BONITA DRIVE
APTOS    CA    95003-4887

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1430364
MICHELLE A KIRBY
4560 PEACHWOOD CT
INDIANAPOLIS     IN     46235-1161

#1430365
MICHELLE A KOTLARCHICK
10637 DANUBE AVE
GRANADA HILLS     CA     91344-7222

#1430366
MICHELLE A KRAUSE
PO BOX 137
ONEIDA     IL     61467

#1430367
MICHELLE A LARAMIE LUND
13 CEDAR DR
STERLING     VA     20164-8607

#1430368
MICHELLE A NADEAU
48855 CALLENS RD
NEW BALTIMORE     MI     48047-3337

#1430369
MICHELLE A NOTT
9581 CRANE RD
MILAN     MI     48160

#1430370
MICHELLE A OCHONICKY & JERRY
S OCHONICKY JT TEN
31 HIGH TRAIL
EUREKA     MO     63025-3563

#1430371
MICHELLE A SEEFELD
5763 NORTH ADRIAN HIGHWAY
ADRIAN     MI     49221-9305

#1430372
MICHELLE A TUROCY
7555 ANDOVER LN
CLEVELAND     OH     44133-2972

#1430373
MICHELLE A WASKOWSKI
421 N KENWOOD
ROYAL OAK     MI     48067-2309

#1430374
MICHELLE A WILHELM
1326 ORCHARD ST
FAIR LAWN     NJ     07410

#1430375
MICHELLE ANDREE MACALUSO
BOX 5162
AUSTIN     TX     78763-5162

#1430376
MICHELLE ANN BECAN CUST FOR
MATTHEW R BECAN UNDER NC
UNIFORM TRANSFERS TO MINORS
ACT
80 MARIE DR
RICHBORO     PA     18954

#1430377
MICHELLE ANN DESROCHES
103 MILFORD STREET
APARTMENT 1
NEW BEDFORD     MA     02745

#1430378
MICHELLE ANN HELTMACH PALMER
4826 WEST NORWICH COURT
MILWAUKEE     WI     53220-2718

#1430379
MICHELLE ANN WILKES
3064 BAYBERRY COURT EAST
CARMEL     IN     46033-3203

#1107647
MICHELLE ARBUCKLE &
JAMES ARBUCKLE JT TEN
3619 BRUNSWICK DR
CAMEL     IN     46033

#1430380
MICHELLE B WENTWORTH CUST
RICHARD B WENTWORTH
UNIF GIFT MIN ACT MI
37924 STABLEVIEW DR
FARMINGTON HILLS     MI     48335-1711

#1107648
MICHELLE BARDO CUST FOR
CONNOR BARDO
UGMA MI
426 E LA SALLE
ROYAL OAK     MI     48073-3551

#1430381
MICHELLE BLAINE ATKINS
2201 PARTLOW DR
UPPER ARLINGTON     OH     43220-2928

#1430382
MICHELLE C KRATZ
253 CUMQUAT ROAD NW
LAKE PLACID     FL     33852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430383
MICHELLE C WASHINGTON
3 TENNIS RD
CHARLOTTESVILLE    VA    22901-1929

#1430384
MICHELLE CANTOR
1121 ALBION APT 707
DENVER CO
DENVER   CO    80220

#1430385
MICHELLE CHADWICK
2001 MONTICELLO PL
EDWARDSVILLE    IL    62025-2655

#1430386
MICHELLE CHARBONNET
C/O MICHELLE C TOMPKINS
BOX 78 SKY HILL FARM
DELAPLANE    VA    20144-0078

#1430387
MICHELLE CHILDS
8955 WADSWORTH RD
SAGINAW    MI    48601-9671

#1430388
MICHELLE CLICHE
51 KILBRIDE DRIVE
WHITBY    ON    L1R 2B5
CANADA

#1430389
MICHELLE COLLELLO
590 FULMER AVE
AKRON   OH    44312-2037

#1430390
MICHELLE COREEN KIEHLER
5300 N DYEWOOD
FLINT    MI    48532-3321

#1430391
MICHELLE D CAPALBO
462 WALNUT ST
SHREWSBURY  MA    01545-4816

#1430392
MICHELLE D COAKLEY CUST
MICHAEL DRAPP COAKLEY
UNIF TRANS MIN ACT OH
3631 SHERBROOKE DR
CINCINNATI    OH    45241-3287

#1430393
MICHELLE D FARRELL
31 WESTMAR DR
ROCHESTER   NY    14624

#1430394
MICHELLE D JOHNSON
2061 KENMORE DR
GROSSE POINTE WOODS   MI    48236-1931

#1430395
MICHELLE D MACLEAN
7932 92ND AVE
FORT AB    SK    T8L 3R8
CANADA

#1430396
MICHELLE D REED &
CHARLES R REED IV JT TEN
4430 S TONGASS HWY
KETCHIKAN    AK    99901

#1430397
MICHELLE D THORNWELL
2705 MAPLE ST
PORT HURON    MI    48060

#1430398
MICHELLE D ZIMMERMAN
5016 MASON DR
INDIANAPOLIS    IN    46254-1726

#1430399
MICHELLE DENISE GOGUEN
Attn   MICHELLE DENISE MCGRATH
8G TALCOTT FOREST RD
FARMINGTON    CT    06032-3548

#1430400
MICHELLE DENISE WHEELER
115 OXFORD CT
ATHENS    GA    30606-5092

#1430401
MICHELLE DIANE SHUCK
2212 ELVA DR
KOKOMO   IN    46902-2932

#1430402
MICHELLE DITTMER CUST
TRENTON PACE DITTMER UNDER
GA UNIFORM TRANSFERS TO
MINORS ACT
405 WEST AVENUE
CARTERSVILLE    GA    30120-3525

#1107650
MICHELLE DITTMER CUST FOR
KACEY E DITTMER
UGMA-MI
3012 GLENVIEW
ROYAL OAK    MI    48073-3169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1107651
MICHELLE DITTMER CUST FOR
TRAVIS A DITTMER
UGMA-MI
3012 GLENVIEW
ROYAL OAK    MI    48073-3169

#1430403
MICHELLE E CASEY
3755 ROMNAY ROAD
COLUMBUS  OH    43220

#1430404
MICHELLE E REMY
1920 BURCH AVE
LIMA    OH    45801-2604

#1430405
MICHELLE ELAINE POPE &
JEFFREY SCOTT POPE JT TEN
7847 MCINTYRE COURT
ARVADA  CO    80007

#1430406
MICHELLE F SPENCER
10336 WALNUT SHORES
FENTON  MI    48430-2433

#1107652
MICHELLE FRANCES RHODE
77 BAR BEACH RD
PORT WASHINGTON  NY    11050

#1430407
MICHELLE FULTON
273 NEWTOWN TURNPIKE
REDDING    CT    06896

#1430408
MICHELLE GACOM
2369 HUNTERS CREEK CR
HINKLEY    OH    44233

#1430409
MICHELLE GILLETTE
116 WILDWOOD AVENUE
SAN CARLOS    CA    94070

#1430410
MICHELLE GULU
12180 EAST RIDGE DRIVE
ROMEO  MI    48065-2009

#1430411
MICHELLE H C LOWE
3925 REMINGTON WAY
MARIETTA  GA    30066

#1430412
MICHELLE H SOUAZ
2599 EUREKA DR
YUBA CITY    CA    95991-8441

#1430413
MICHELLE HOHNKE
3991 S LAKES HOPE
CEDAR  MI    49621

#1430414
MICHELLE HORSTMAN
1014 N BUCHANAN ST
OLATHE    KS    66061-2966

#1430415
MICHELLE HUTTON
6 SOUTH DR
ANDERSON  IN    46013-4140

#1430416
MICHELLE HYDE
12327 N ELMS RD
CLIO    MI    48420-9486

#1430417
MICHELLE I RARIDEN
8310 SHERWOOD DRIVE
GRAND BLANC    MI    48439-8356

#1430418
MICHELLE J MIKULEC
22270 LONG BLVD
DEARBORN  MI    48124-1147

#1430419
MICHELLE J OLIVER
955 FALCON VIEW ST
UPLAND    CA    91784-8007

#1430420
MICHELLE JOANN FARLESS
6504 WOODHAVEN DR #5
WATERFORD  MI    48327

#1430421
MICHELLE JOY REITZEL & ULA M
REITZEL JT TEN
3366 BRENTWAY
BAY CITY    MI    48706-3324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430422
MICHELLE K LUDWIG CUST
BENJAMIN N LUDWIG UNDER CA
UNIF TRANSFERS TO MINORS ACT
3185 PERLETT DR
CAMERON PARK   CA    95682-7913

#1430423
MICHELLE K LUDWIG CUST
MATTHEW A LUDWIG UNDER CA
UNIF TRANSFERS TO MINORS ACT
3185 PERLETT DR
CAMERON PARK   CA    95682-7913

#1430424
MICHELLE KANE PER REP EST
SHIRLEY ANN RUSSELL
19053 POPLAR AVE
CASTANA   IA    51010

#1430425
MICHELLE KARLIK
11797 W JEWELL DRIVE
LAKEWOOD   CO    80228-4430

#1430426
MICHELLE KAY WALKER
1425 PETTIBONE DRIVE
FLINT   MI    48507

#1430427
MICHELLE KEANE
365 ARDSLEY RD
SCARSDALE   NY    10583-2434

#1430428
MICHELLE KIRSTEN SCHMIDT
10 HOLLEY RIDGE DR
KINGWOOD   TX    77339-3517

#1430429
MICHELLE KNIGHT
MICHELLE YEZERSKI
4088 SUNSET DRIVE
MEDINA   OH    44256-8641

#1430430
MICHELLE KURTZ
4739 FOXSHIRE CIRCLE
TAMPA   FL    33624-4307

#1430431
MICHELLE L BARNES
UNIVERSITY OF ADELAIDE
SCHOOL OF ECONOMICS
ADELAIDE
SA 5005
AUSTRALIA

#1430432
MICHELLE L HINE
BOX 429
WHEATFIELD   IN    46392-0429

#1430433
MICHELLE L K GROSS
3014 OAK DR
ROCKWALL   TX    75032-5844

#1107656
MICHELLE L PLAUCHE
2112 BENNETT AVE
EVANSTON   IL    60201-2118

#1107657
MICHELLE L PRATHER
1400 8TH AVE EAST
KALISPELL   MT    59901-5126

#1430434
MICHELLE L PRIMAVERA CUST
KATELYN M PRIMAVERA UNDER OH
TRANSFER TO MINORS ACT
4947 CEMETERY RD
HILLIARD   OH    43026-1641

#1430435
MICHELLE L PRIMAVERA CUST
NICHOLAS V PRIMAVERA UNDER
OH UNIF TRANSFERS TO MINORS
ACT
4947 CEMETERY RD
HILLIARD   OH    43026-1641

#1430436
MICHELLE L STASHYN
1963 DORA AVE
WALNUT CREEK   CA    94596-4323

#1430437
MICHELLE L STRAIGHT
203 W HOPSON
BUD AXE   MI    48413-1118

#1430438
MICHELLE L WILKINSON
7545 44TH AVE NE
SEATTLE   WA    98115-5115

#1430439
MICHELLE L WOODSON
1700 STIRLING COURT
COLUMBIA   MO    65203-5148

#1430440
MICHELLE LEE WERNKE
1216 COUNTRYSIDE DRIVE
INDANAPOLIS   IN    46231-1385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430441
MICHELLE M ARD
105 MERIWEATHER COURT
SUMMERVILLE    SC    29485-5012

#1430442
MICHELLE M BLAKE
BOX 532
ELWOOD    IN    46036-0532

#1430443
MICHELLE M BLIGH
1500 MASSACHUSETTS AVE NW
WASHINGTON    DC    20005-1821

#1430444
MICHELLE M BUNKER &
PATRICK BUNKER & LAURA L BUNKER &
MICHAEL P BUNKER JT TEN
2703 KUHLMAN DR
SAGINAW    MI    48603-3032

#1430445
MICHELLE M CAMPAU
15134 29 MILE
WASHINGTON    MI    48094-1823

#1430446
MICHELLE M CHASE & JUDSON
ROSWELL CHASE JT TEN
115 HERITAGE LANE
DUXBURY    MA    02332-4334

#1430447
MICHELLE M DE BRULER
4720 MAIN ST
DOWNERS GROVE IL    60515-3630

#1430448
MICHELLE M DI CARMINE CUST
COREY J CORBETT
UNIF GIFT MIN ACT NY
7 ANTHONY LN
ALBANY    NY    12205-1301

#1430449
MICHELLE M DI CARMINE CUST
JEREMY C DI CARMINE
UNIF GIFT MIN ACT NY
7 ANTHONY LN
ALBANY    NY    12205-1301

#1107661
MICHELLE M HARKER
2277 BRIGGS RD
CENTERVILLE    OH    45459-6615

#1430450
MICHELLE M HOWK
6617 PARKWOOD ROAD
EDINA    MN    55436-1041

#1430451
MICHELLE M JONES
2519 HUMBLE AVE
MIDLAND    TX    79705

#1430452
MICHELLE M K LUDWIG CUST FOR
MATTHEW ALEXANDER LUDWIG
UNDER THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
3185 PERLETT DR
CAMERON PARK    CA    95682-7913

#1430453
MICHELLE M KEROACK
3185 PERLETT DR
CAMERON PARK    CA    95682-7913

#1430454
MICHELLE M LEHMAN-BONDE
508 MAJORCA AVE
CORAL GABLES    FL    33134-4222

#1430455
MICHELLE M LUDWIG
2711 BIRCH AVE
CAMINO    CA    95709-9427

#1430456
MICHELLE M NEMECKAY
3923 HARVARD
DETROIT    MI    48224-2341

#1430457
MICHELLE M NOTEBAERT
9376 CHERRY AVE
RAPID CITY    MI    49676-9696

#1430458
MICHELLE M RICHARDSON
584 SOUTH BAYVIEW AVE
FREEPORT    NY    11520-6003

#1430459
MICHELLE M RINALDI CUST
NICOLE M RINALDI UNIF GIFT
MIN ACT PA
25 S 5TH ST
FRACKVILLE    PA    17931-1610

#1430460
MICHELLE M SCHULTZ
1735 WATERCREST CIRCLE
LAWRENCEVILLE    GA    30043-5472

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430461
MICHELLE M STOWELL
20917 YALE
ST CLAIR SHORES        MI    48081-1866

#1430462
MICHELLE M UTTER
12547 EL CAMINO REAL A
SAN DIEGO    CA    92130

#1430463
MICHELLE M WALTERS
2814 BEMBRIDGE
ROAYL OAK    MI    48073-2989

#1430464
MICHELLE M WELLS
16166 CREST DRIVE
LINDEN    MI    48451-8718

#1430465
MICHELLE M WESCHER
5222 W WABASH AVE
BROWN DEER  WI    53223-3070

#1430466
MICHELLE MACEY DANIEL
710 EVANS RD
SAN LUIS OBISPO        CA    93401-8123

#1430467
MICHELLE MAJETIC
3127 RIVER MEADOW CIRCLE
CANTON TOWNSHIP  MI    48188-2334

#1430468
MICHELLE MARIE BREWER
211 MEADOWLARK LN
FITZGERALD    GA    31750-8646

#1430469
MICHELLE MARIE LUDWIG
2711 BIRCH AVENUE
CAMINO    CA    95709

#1430470
MICHELLE MARIE MIKOLAJCZAK
38821 WINKLER
MOUNT CLEMENS  MI    48045-6305

#1430471
MICHELLE MARIE ROER
842 LA CRUZADA
BERNALILLO    NM    87004-7029

#1430472
MICHELLE MARIE STOWELL
4339 NEWARK RD
ATTICA    MI    48412-9647

#1430473
MICHELLE MCALDUFF
17 KINGS CT
MASHPEE    MA    02649-3446

#1430474
MICHELLE MURPHY
606 DEWEY
ROYAL OAK    MI    48067

#1430475
MICHELLE N GILBERT CUST
DANIELLE R GILBERT UNIF
GIFTS TO MINORS ACT NJ
144 DOGWOOD DRIVE
OAKLAND    NJ    07436-3226

#1430476
MICHELLE N GILBERT CUST SARAH
N GILBERT UNIF GIFTS TO
MINORS ACT NJ
144 DOGWOOD DRIVE
OAKLAND    NJ    07436-3226

#1430477
MICHELLE OLGA MORHOVICH &
OLGA MORHOVICH JT TEN
11188 RACINE
WARREN  MI    48093-6562

#1430478
MICHELLE OLGA MORHOVICH &
OLGA MOTHOVICH JT TEN
11188 RACINE RD
WARREN  MI    48093-6562

#1430479
MICHELLE P JENKINS
7050 STATE RT 7
KINSMAN    OH    44428-9788

#1430480
MICHELLE P LUNDQUIST
191 UNIVERSITY BLVD #342
DENVER    CO    80206

#1430481
MICHELLE P QUINN
157 OLD KENNETT ROAD
KENNETT SQUARE    PA    19348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430482
MICHELLE PERRY
4056 REDWING DR
SPRING HILL      FL      34606-2580

#1430483
MICHELLE PFEIFFER
APT 5
805 E SQUANTUM ST
SQUANTUM MA    02171-1215

#1430484
MICHELLE PUSKAR TOD DENNIS W
PUSKAR JR SUBJECT TO STA TOD RULES
25270 COLE
ROSEVILLE    MI      48066

#1430485
MICHELLE R BRAWNER
13154 N WEBSTER RD
CLIO      MI      48420-8238

#1430486
MICHELLE R HOWARD
144
615 13TH AVE S
SURFSIDE BEACH    SC    29575-3173

#1107668
MICHELLE R MOORE
5932 LAPORTE DR
LANSING    MI      48911-5045

#1430487
MICHELLE R TOLES
7519 GATHINGS DRIVE
FORT WAYNE    IN      46816-2755

#1430488
MICHELLE R WASHINGTON
BOX 6603
ARLINGTON    TX    76005-6603

#1430489
MICHELLE R WENTINK
4223 NECKER AVE
BALTIMORE    MD    21236-2923

#1430490
MICHELLE RENEE DELAPORTE
11760 BIG LAKE RD
DAVISBURG    MI      48350-3435

#1430491
MICHELLE RICCIARDI CUST
CARMINE RICCIARDI
UNIF TRANS MIN ACT NJ
11 UPPER KINGTOWN RD
PITTSTOWN    NJ      08867-4109

#1430492
MICHELLE S DEL VALLE
5 KINGSTON AVE
CORTLANDT MANOR NY    10567

#1430493
MICHELLE S DEVERGILIO
14323 DRUMRIGHT
STERLING HEIGHTS      MI      48313-4323

#1430494
MICHELLE SALINAS
1131 RISING MOON TRL
SNELLVILLE    GA    30078-7392

#1430495
MICHELLE SIBILSKY CURLESS
1726 W DIVERSEY UNIT 1E
CHICAGO    IL      60614

#1430496
MICHELLE SMYTHE CUST
MEAGAN SMYTHE
UNIF GIFT MIN ACT NY
596 BAUDER PK
ALDEN    NY    14004-9599

#1430497
MICHELLE SOFRANEC CUST GENEVIEVE
JEAN SOFRANEC UNDER THE MI
U-G-M-A
C/O MICHELLE F PARRETT
36 GRAHAM ST
CINCINNATI      OH    45219-1608

#1430498
MICHELLE STOEL
382 HIGHBANKS COURT
HOLLAND    MI      49424

#1430499
MICHELLE SUZANNE TRIPP
1440 DELAWARE
YPSILANTI    MI      48198-3180

#1430500
MICHELLE T BURSOTT &
LESLIE WAYNE BURSOTT JT TEN
ATTN MICHELLE T MCLEAN
7691 GRANITE
WASHINGTON    MI      48094-2842

#1430501
MICHELLE T FROST
28 HUNTINGTON PKWY
BALLSTON LAKE    NY    12019-1401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430502
MICHELLE T MCLEAN
7691 GRANITE
WASHINGTON   MI      48094-2842

#1430503
MICHELLE T MCLEAN & GERALD
MCLEAN JT TEN
7691 GRANITE
WASHINGTON   MI      48094-2842

#1430504
MICHELLE T O'BRIEN
9072 BAYWOOD DR
PLYMOUTH   MI      48170-3914

#1430505
MICHELLE T RENAUD
6115 WATCHTOWER RD NE
TACOMA   WA   98422-1380

#1430506
MICHELLE TEMPLE CUST
MINDY M ALBERTINI
UNDER THE OH UNIF TRAN MIN ACT
598 THOMA PL
VANDALIA   OH      45377-1464

#1430507
MICHELLE V DUQUETTE
1817 BROMLEY WAY
ROSWELL   GA   30075-5260

#1430508
MICHELLE VANAS
7731 CHICHESTER CT
CANTON   MI      48187

#1430509
MICHELLE VANDERBRUG
2821 PORTAGE TRAIL
ROCHESTER HILLS   MI      48309

#1430510
MICHELLE W LEE
73-16 32 AVE
JACKSON HGTS   NY      11370-1841

#1430511
MICHELLE WADDELL EX
UW JAMES KEARNEY EST
2684 MALIBU DR
GRAND JUNCTION   CO   81506-1734

#1430512
MICHELLE WARNER
3704 MERRIWEATHER LANE
ROCHESTER HILLS   MI      48306-3675

#1430513
MICHELLE WEST CUST RACHEL
ERA WEST UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
14 DARLINGTON DRIVE
HAWTHORN WOODS IL      60047-8055

#1430514
MICHELLE WEST CUST ZACHARY
WEST UNDER CA UNIF TRANSFERS
TO MIN ACT
14 DARLINGTON DRIVE
HAWTHORN WOODS IL      60047-8055

#1430515
MICHELLE WEXELBLAT
32 PEACH ORCHARD ROAD
BURLINGTON   MA   01803-3123

#1430516
MICHELLE WHITFIELD
20523 KEATING
DETROIT   MI      48203-5305

#1430517
MICHELLE WILLIAMS CUST
CAMERON QUENTIN WILLIAMS
UNIF TRANS MIN ACT AZ
3989 N ROGER LANE
TUCSON   AZ      85719-1459

#1430518
MICHELLE WILSON
BOX 99
PORT CLYDE   ME   04855-0099

#1430519
MICHELLE Y STRAGER
1464 BLACKSTOCK
SIMI VALLEY   CA      93063-3114

#1430520
MICHELLE ZAHALSKY
2032 LORD FAIRFAX ROAD
VIENNA   VA   22182-3721

#1430521
MICHELLI MARINELLI
13 MARIETTA LANE
TRENTON   NJ   08619-2227

#1430522
MICHIGAN ELKS ASSOC MAJOR
PROJECT COMM
BOX 620
LAWTON   MI      49065-0620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430523
MICHIGAN ELKS ASSOCIATION
MAJOR PROJECT COMMISSION
BOX 620
113 THIRD ST
LAWTON    MI    49065-0620

#1430524
MICHIGAN FARM CHEESE DAIRY
INC
ATT ALAN ANDRULIS
ROUTE 1
FOUNTAIN    MI    49410-9801

#1430525
MICHIGAN FOOT SURGEONS
EMPLOYEE PROF SHAR TR DTD
01/01/78
12720 W 7 MILE
DETORIT    MI    48235-1301

#1430526
MICHIGAN LEAGUE FOR CRIPPLED
CHILDREN INC
APT 1
13969 THIRTEEN MILE ROAD
WARREN    MI    48093-3253

#1430527
MICHIGAN NATIONAL BANK TR
FBO OZIE M DAVIS IRA
19414 HEALY
DETROIT    MI    48234-2154

#1430528
MICHIGAN NATIONAL BANK TR
FBO TAM T LE IRA
UA 04/24/96
4639 TERRY DR S E
KENTWOOD    MI    49512-5320

#1430529
MICHIGAN WILDLIFE FOUNDATION
INC
BOX 30235
LANSING    MI    48909-7735

#1430530
MICHIKO RANDOW
350 TAFT AVE
EL CAJON    CA    92020

#1430531
MICHIO MIYAKE
20-9 3 CHOME
TAKANO DAI SUITA CITY
OSAKA PREFECTURE
JAPAN

#1430532
MICHON ROZIER
9669 CRYSTAL VIEW DR
TUJUNGA    CA    91042-1522

#1430533
MICIA RENEE THORN
906 BROOKHOLLOW DR
PORT LAVACA    TX    77979-2111

#1430534
MICKEY C MITCHELL
612 TOMSMITH RD
LILBURN    GA    30047

#1430535
MICKEY CALDERONE
10 SPRING VALLEY LANE
TRENTON    NJ    08638-2012

#1430536
MICKEY D SWABASH
600 PARIS AVENUE
LANSING    MI    48910-3444

#1430537
MICKEY E BERRY &
MARGARET A BERRY JT TEN
2801 BRANDON ST
FLINT    MI    48503-3468

#1430538
MICKEY E BOYER & DONNA C
BOYER JT TEN
11738 N BELLE FOUNTAIN
KANSAS CITY    MO    64156-1002

#1430539
MICKEY E BOYER & DONNA C
BOYER JT TEN
11738 NORTH BELLFONTAINE
KANSAS CITY    MO    64156-1002

#1430540
MICKEY E MARTIN
RT C BOX 107
MEEKER    OK    74855-0107

#1430541
MICKEY E MORRIS
8272 OSPREY ROAD
GROVE CITY    FL    34224-8817

#1430542
MICKEY F SMITH
105 VILLAGE DR NE
HARTSELLE    AL    35640-5976

#1430543
MICKEY J GRIMES
624 HIGHLAND DR
MOULTON    AL    35650-4118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430544
MICKEY KOSTELNIK & MARY M
KOSTELNIK JT TEN
5059 ROBINHOOD DRIVE
WILLOUGHBY    OH    44094-4389

#1430545
MICKEY L BANKS
708 NW 5TH
MOORE    OK    73160-2326

#1430546
MICKEY L CROSS
443 ROSEWAE AVE
CORTLAND    OH    44410-1307

#1430547
MICKEY MCPHERSON
521 CLUB OAK
FT WORTH    TX    76114-3344

#1430548
MICKEY NAZAK
28046 WILDWOOD TR
FARMINGTN HLS    MI    48336-2268

#1430549
MICKY C HUGHES
3123 MARIES DR
FALLS CHURCH    VA    22041-2437

#1430550
MICROFILM ENTERPRISES CORP
ATT MARTIN M SCHANKLER
12 NEW DOVER RD ACCT
5225-752-102
EAST BRUNSWICK    NJ    08816-2745

#1430551
MIDA E HAWKINS
5950 N MACKINAW RD
PINCONNING    MI    48650-8499

#1430552
MIDDLE ISLAND SEVENTH DAY
BAPTIST CHURCH
ATTN CLARA J NEGIE TREASURER
RT 1 BOX 32
NEW MILTON    WV    26411-9711

#1430553
MIDDLECREEK CEMETERY
ASSOCIATION
C/O EDMOND SANNER
879 ROCKDALE RD
ROCKWOOD    PA    15557-6403

#1430554
MIDDLESEX GENERAL HOSPITAL
C/O FIRST UNION NATIONAL BANK
1525 WEST WT HARRIS BLVD 3A4
INCOME SERVICING
CHARLOTTE    NC    28262-8522

#1430555
MIDDLETOWN CHRUCH OF NAZARENE
698 N 5TH ST
MIDDLETOWN    IN    47356-1008

#1430556
MIDGE BRESLIN
171 OWEN BLVD
WILLOWDALE    ON    M2P 1G8
CANADA

#1430557
MIECZYSLAW FRET
551 NORTH VISTA AVENUE
LOMBARD    IL    60148-1934

#1430558
MIECZYSLAW GRYCZKOWSKI
307 ATWOOD RD
ASHLEY HEIGHTS
WILMINGTON    DE    19804-1316

#1430559
MIECZYSLAW KOLODZIEJ
4224 MARCY ST
WARREN    MI    48091-4472

#1430560
MIGDALIA RUIZ
E I 12 EXT COSTA SUR
YAUCO
PR 00698
          PR

#1430561
MIGDALIA RUIZ &
PALMIRA IRIZARRY JT TEN
E I 12 EXT COSTA SUR
YAUCO
PR 00698
          PR

#1430562
MIGDALIA TRINGALI
53 BENSON ST
GLEN RIDGE    NJ    07028-2312

#1430563
MIGHNON R BROBST
9930 COLTON ROAD
WINDHAM    OH    44288-9500

#1430564
MIGNON ALGER BELL CAMERON
310 N TOLLGATE RD
BEL AIR    MD    21014-4208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430565
MIGNON L DANNAN
2348 JOHNSTON RD
COLUMBUS   OH    43220-4745

#1430566
MIGNON M JENNINGS
12609 ASBURY PARK
DETROIT    MI    48227-1204

#1430567
MIGNONNE RUSSELL MITCHELL
BOX 22
WATKINSVILLE    GA    30677-0001

#1430568
MIGUEL A CALDERON
531 VENTURA AVE
CORONA   CA    92879-1135

#1430569
MIGUEL A CRUZ
BOX 915
DEFIANCE    OH    43512-0915

#1430570
MIGUEL A DALMADA REMEDIOS &
CARMEN M DALMADA REMEDIOS JT TEN
4818 1ST AVE NW
SEATTLE    WA    98107-3401

#1430571
MIGUEL A FERNANDEZ
BOX 52
CENTRAL PARK STATION
BUFFALO   NY    14215-0052

#1430572
MIGUEL A GARCIA
2207 BELLEVUE
COLUMBUS   OH    43207-2817

#1430573
MIGUEL A LOPEZ
1996 CHARLOTTE AVE
SAN LEANDRO   CA    94577-2316

#1430574
MIGUEL A PALMA
APT 219
668 LAVETA TERRACE
LOS ANGELES    CA    90026-4387

#1430575
MIGUEL A SILVA
367 MCGRADY ROAD
RISING SUN    MD    21911-2535

#1430576
MIGUEL A SOTOMAYOR
4120 TESS LN
YPSILANTI    MI    48197

#1430577
MIGUEL ANGEL CABRERA
C/O G M DE  S A DE C V
APARTADO 107 BIS
1 D F
MEXICO

#1430578
MIGUEL ANGEL REYES
C/O MARIA J PARRILLA
BOX 533
SAN LORENZO PR 00754-0533
PR

#1430579
MIGUEL ANTONIO LOPEZ CONWAY
MINOR JUAN SANCHEZ LOPEZ STUBBE
FATHER WITH PATRIA POTESTAS
262 WALKER BLVD
THOMASVILLE    NC    27360-8709

#1430580
MIGUEL CANDELARIA
3833 E SAN REMO AVE
GILBERT    AZ    85234-3033

#1430581
MIGUEL CARABALLO
10 PRAIRIE TRAIL
WEST HENRIETTA    NY    14586-9761

#1430582
MIGUEL CRUZ
BUZON 4026
SABANA HOYOS
PR 00688
PR

#1430583
MIGUEL E ESPARZA
2053 SUN QUEST STREET
EL PASO    TX    79938-4439

#1430584
MIGUEL E VIVANCO
BOX 98
SUMMIT    IL    60501-0098

#1430585
MIGUEL EYIA
1900 WOOD ST
LANSING    MI    48912-3440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1430586
MIGUEL FLECHAS
510 LAKE AVE
PASCAGOULA   MS   39567-1611

#1430587
MIGUEL HEERINGA
425 SHIRLEY NE
GRAND RAPIDS   MI   49503-1649

#1430588
MIGUEL L LUNA
3580 MACK ROAD
SAGINAW   MI   48601-7115

#1430589
MIGUEL LOPEZ
11125 NW 59 CT
HIALEAH   FL   33012-6500

#1430590
MIGUEL LUNA
348 HOFFMEISTER AVENUE
ST LOUIS   MO   63125-1608

#1430591
MIGUEL M FLECHAS III
510 LAKE AVE
PASCAGOULA   MS   39567-1611

#1430592
MIGUEL MUSA &
LYDIA MUSA JT TEN
7350 PARKSIDE DR
LAWRENCE   IN   46226-1949

#1430593
MIGUEL PALAU
36-06 213TH STREET
BAYSIDE   NY   11361-2009

#1430594
MIGUEL QUEZADA JR
28505 EVERGREEN
SOUTHFIELD   MI   48076-5431

#1430595
MIGUEL QUINTANILLA JR
1522 MADRID
CORPUS CHRISTI   TX   78416-1727

#1430596
MIGUEL R AGUIAR III
1400 ROSAL LANE
CONCORD   CA   94521-2636

#1430597
MIGUEL R ROCHA
2017 W 17TH ST
CHICAGO   IL   60608-1814

#1430598
MIGUEL ROSALEZ JR
306 ELMWOOD ST
ALMA   MI   48801-2636

#1430599
MIGUEL S NAVA
2731 CUNNINGHAM AVE
SAN JOSE   CA   95148-1105

#1430600
MIGUEL V BONILLA
BOX 238
SOMERVILLE   TX   77879-0238

#1430601
MIHAIL GIOFU
4250 TOWNLINE R R 3
WINDSOR   ON
CANADA

#1430602
MIKE A CONLEY
514 MOORE
PONTIAC   MI   48342-1963

#1430603
MIKE A MESSER
1216 CAIRNS ROAD
MANSFIELD   OH   44903-9093

#1430604
MIKE A NOVASKY
14529 OXFORD
PLYMOUTH   MI   48170-2672

#1430605
MIKE A SHAHINIAN TOD
PAUL SHAHINIAN
5001 SEMINARY RD APT 317
ALEXANDRIA   VA   22311-1907

#1430606
MIKE AMAROSE & NORMA F
AMAROSE JT TEN
BOX 2
HESSEL   MI   49745-0002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1430607
MIKE ARCAMONE
6811 SHADOWOOD DRIVE
WEST BLOOMFIELD    MI    48322-3297

#1430608
MIKE BAKMAZ JR & MAE
BAKMAZ
812 LYLE DRIVE
HERMITAGE    PA    16148-1523

#1430609
MIKE BEVERLEY
929 CROCUS CRES
WHITBY    ON    LIN 2A8
CANADA

#1430610
MIKE BUBEN
4333 W COLDWATER ROAD
FLINT    MI    48504-1120

#1430611
MIKE BUBEN & BETTY M BUBEN JT TEN
4333 W COLDWATER RD
FLINT    MI    48504-1120

#1107683
MIKE BUKATA
73 BARBICAN TRAIL
ST CATHARINES    ON    L2T 4A9
CANADA

#1430613
MIKE C GOMEZ
803 CHICO DR
SAN LEANDRO    CA    94578-4023

#1430614
MIKE C MARTINEZ
715 W WALNUT ST
PAULDING    OH    45879

#1430615
MIKE CANZONERI
2354 ROBIN DRIVE
MISSISSAUGA    ON    L5K 1S9
CANADA

#1430616
MIKE CARMANDI EXECUTOR
ESTATE OF ANN CARMANDI
97 LINMAR HOMES INC
ALIQUIPPA    PA    15001

#1107684
MIKE CEFARATTI &
MARY R CEFARATTI JT TEN
647 WALNUT DR
CLEVELAND    OH    44132-2144

#1430617
MIKE COLOSIMO
3093-18TH ST
DETROIT    MI    48216-1120

#1430618
MIKE D CHANDLER
22524 HWY 371
COTTON VALLEY    LA    71018-2622

#1430619
MIKE D VELASCO
19 DIXONS CT
O FALLON    MO    63366-2123

#1430620
MIKE DRAGGICH
3315 5TH AVE
MIMS    FL    32754-3109

#1430621
MIKE E BOYD
7356 HEATHER HEATH LANE
WEST BLOOMFIELD    MI    48322

#1430622
MIKE E BRADSHAW
7003 ROYAL GATE
ARLINGTON    TX    76016-5415

#1430623
MIKE E CHAVIS
1993 COLUMBIA HWY NORTH
AIKEN    SC    29805-7859

#1430624
MIKE E GOEBEL
2555 SPAATZ AVE
COLUMBUS OH    43204-5821

#1430625
MIKE E LOKMER
130 DARTMOUTH
CANFIELD    OH    44406-1211

#1430626
MIKE E LOKMER & MARION B
LOKMER JT TEN
130 DARTMOUTH
CANFIELD    OH    44406-1211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430627
MIKE ENRIQUEZ
616 WEST 8TH
NEWKIRK    OK    74647-3516

#1430628
MIKE ERTLL
829 SO 8TH ST
ALHAMBRA    CA    91801-4636

#1430629
MIKE F MILLER
501 ROSEGARDEN DR NE
WARREN    OH    44484-1832

#1430630
MIKE FILIPCICH
534 SCOTT ST
NILES    OH    44446-2914

#1430631
MIKE G CONN
442 N WATER ST
GEORGETOWN OH    45121-1140

#1430632
MIKE G GARCIA
6440 CENTENNIAL ROAD
TECUMSEH MI    49286-9524

#1430633
MIKE G PATERAKIS
14545 PAWNEE TRAIL
MIDDLEBURG HTS    OH    44130-6633

#1430634
MIKE GALVIN
10060 DELEMONTE BLVD
STREETSBORO    OH    44241-4808

#1430635
MIKE GERAGOSIAN &
WANDA GERAGOSIAN JT TEN
6207 MINOCK
DETROIT    MI    48228

#1430636
MIKE GRAB
25048 ROSEBURGH LANE
HEMET    CA    92544-1974

#1430637
MIKE GRIGHLNOS TR
GRIGHLNOS LIVING TRUST
UA 04/24/95
2737 WHITE OAK AVE
WHITING    IN    46394-2128

#1430638
MIKE GROTH
570 S YELLOWSTONE
IDAHO FALLS    ID    83402-3907

#1430639
MIKE GUNTER
8908 S VIRGINIA
OKLAHOMA CITY    OK    73159-6253

#1430640
MIKE H GONZALES
10502 ONEIDA AVE
PACOIMA    CA    91331-3026

#1430641
MIKE H SOSA
3230 S WHITE RD D
SAN JOSE    CA    95148-4050

#1430642
MIKE H THEODORE &
ETHEL THEODORE JT TEN
8995 SINGING HILLS DR NE
WARREN    OH    44484-2134

#1430643
MIKE HADJANTONI
4238 HILLCREST
WARREN MI    48092-4332

#1430644
MIKE HARNISH
206 BLUFF ST
CLIO    MI    48420-1112

#1430645
MIKE J ALESSI
1404 FALL RIVER RD
YPSILANTI    MI    48198-3106

#1430646
MIKE J DRAGON
1027 CORONADO DRIVE
ROCKLEDGE FL    32955-3357

#1430647
MIKE J EASTERWOOD
5001 GETTYSBURG DRIVE
KOKOMO IN    46902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1107688
MIKE J HILLE CUST
JASON M HILLE
UNIF TRANS MIN ACT WI
RTE 1 PINE RD
CECIL    WI    54111-9801

#1430648
MIKE J KULMOSKI &
DOLORES KULMOSKI TEN ENT
216 E COLLEGE ST
CANONSBURG  PA    15317-1763

#1430649
MIKE J LABAJ
597 ARNHEM DR
OSHAWA   ON    L1G 2J7
CANADA

#1430650
MIKE J MARTINEZ
1529 NO FRIES AVE
WILMINGTON   CA    90744-2035

#1430651
MIKE J PALLO TR
U/A DTD 07/22/04
MIKE J PALLO REVOCABLE TRUST
2416 LEE'S SUMMIT ROAD
INDEPENDENCE   MO   64055

#1430652
MIKE J SOKIRA
BROOKSIDE    AL    35036

#1430653
MIKE J VALDEZ
902 W MADISON ST
KOKOMO   IN    46901-3225

#1430654
MIKE J ZAHURAK
2452 WINDY HILL
PEPPER PIKE    OH    44124-4531

#1430655
MIKE JAFFE
2428 SHERWIN
CHICAGO   IL    60645-1428

#1430656
MIKE JOSEPH AS CUST FOR
MICHELLE ANN JOSEPH U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
109 S 4TH ST
WEST NEWTON  PA    15089-1313

#1430657
MIKE JOSEPH AS CUST FOR
ROBERT MICHAEL JOSEPH
U/PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
109 S 4TH ST
WEST NEWTON  PA    15089-1313

#1430658
MIKE K BOURNAZIAN
1073 E VALLEY RD
GARDNERVILLE   NV    89410-6103

#1430659
MIKE KAMINSKI
11 RYERSON RD
FLEMINGTON   NJ    08822-7001

#1430660
MIKE KUNZMAN CUST JONATHAN
KUNZMAN UNDER MI UNIF GIFTS
TO MINORS ACT
1797 SCHOENITH LA
BLOOMFIELD HILLS   MI    48302-2657

#1430661
MIKE KUNZMAN CUST NATHAN
PAUL KUNZMAN UNIF GIFT MIN
ACT MI
1797 SCHOENITH LN
BLOOMFIELD HILLS    MI    48302-2657

#1430662
MIKE L PHILLIPS
806 LINWOOD ST
OWOSSO  MI    48867-3864

#1430663
MIKE LOMBOY
5465 KENWOOD RD
608C
CINCINNATI    OH    45227-1377

#1430664
MIKE M POPPLETON
112 CLARK AVE
SANTA CRUZ   CA    95060-6402

#1430665
MIKE MAGNUSSEN
3119 JUSTEN
PRAIRIE GROVE    IL    60050

#1430666
MIKE MCLANE
RTE 6 BOX 164
POPLAR BLUFF    MO    63901-8705

#1430667
MIKE MEHAFFY TR FOR THOMCO
INC PROF SHAR PLAN U/A DTD
11/1/68
BOX 339
NORTH LITTLE ROCK    AR    72115-0339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430668
MIKE MERCY CUST FREDERICK
MERCY UNDER WA UNIF
TRANSFERS TO MINORS ACT
BOX 50
YAKIMA    WA    98907-0050

#1430669
MIKE MILCHIKER & RACHELLE
MILCHIKER JT TEN
22691 PINE LAKE
LAKE FOREST    CA    92630-3049

#1430670
MIKE MILLAR & KAREN MILLAR JT TEN
33 COUNTRY CLUB CIRCLE
SEARCY    AR    72143-8967

#1430671
MIKE MOORE
5931 DALTON
WINDSOR    ON    N9H 1N2
CANADA

#1430672
MIKE MOSHOURIS CUST GEORGE M
MOSHOURIS UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
334 EDSTAN WAY
PARAMUS    NJ    07652-5712

#1430673
MIKE NARANJO
623 SO HUNTINGTON
SAN FERNANDO    CA    91340-3919

#1430674
MIKE NINIOWSKYJ
3801 DORA DRIVE
WARREN    MI    48091-6106

#1430675
MIKE O GARCIA
9932 SUSAN AVE
CALIFORNIA CITY    CA    93505-1332

#1430676
MIKE ODALOVICH
606 BALSAM DR
DAVISON    MI    48423-1806

#1430677
MIKE ORTIZ
12508 FAIRPORT
DETROIT    MI    48205-3436

#1430678
MIKE P MINCOFF
19071 GRANDVIEW RD
BELLE FOURCHE    SD    57717-6180

#1430679
MIKE PEREZ
2527 W WASHINGTON ST
INDIANAPOLIS    IN    46222-4165

#1430680
MIKE PETTENGILL
6915 ARBUTUS
HUNTINGTON PK    CA    90255-5227

#1430681
MIKE PHILLIPS
900 E TOLEDO
PEORIA    IL    61614-6354

#1430682
MIKE PITINII &
BETTY PITINII JT TEN
117 WASHINGTON AVE
NILES    OH    44446-3138

#1430683
MIKE POPOVICH
1006 S BROOKFIELD DRIVE
LECANTO    FL    34461-8371

#1430684
MIKE R CLIMENT
3651 KINGSPOINT
TROY    MI    48083-5378

#1430685
MIKE R CLIMENT & SILVIA C
CLIMENT JT TEN
3651 KINGS POINT
TROY    MI    48083-5378

#1430686
MIKE R SAPPINGTON
1117 JOSEPHINE
SPRINGBAY    IL    61611

#1430687
MIKE R UNIAK
13418 WEST 56TH PLACE
SHAWNEE KS    66216-4634

#1430688
MIKE RACKSON
5644 285 AVE SE
ISSAQUAH    WA    98027-8844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430689
MIKE RUSSELL & MARGI RUSSELL JT TEN
393 STERLING
DIMONDALE   MI      48821

#1430690
MIKE S DIDONATO
60 IRVING ST
BELLINGHAM    MA    02019-2606

#1430691
MIKE SABO &
BRENDA SABO JT TEN
2541 PROSPECT AVE
EUANSTON   IL      60701

#1107693
MIKE SANDELLA TOD
JESSICA HIXSON
SUBJECT TO STA TOD RULES
4735 CEDAR
KANSAS CITY      MO     64133

#1430692
MIKE SUPINA & ALYCE
SUPINA JT TEN
20375 SUMPTER RD
BELLEVILLE      MI    48111-8965

#1430693
MIKE TOUVI
3280 SUNRISE HWY APT 362
WANTAGH   NY      11793-4024

#1430694
MIKE TURINSKY
BOX 312
BIXBY    OK     74008-0312

#1430695
MIKE V STADNIKA
4651 REMEMBRANCE ROAD N W
GRAND RAPIDS    MI     49544-1174

#1430696
MIKE VIZMEG
2903 E BARLOW RD
HUDSON   OH     44236-4143

#1430697
MIKE W PRELL
8404 VASSAR ROAD
MILLINGTON      MI     48746-9437

#1430698
MIKE YUHAS &
MERLENE YUHAS JT TEN
436 CEDAR STREET
JEANNETTE   PA    15644-2555

#1430699
MIKE YUHAS & MERLENE L YUHAS JT TEN
436 CEDAR AVE
JEANNETTE   PA    15644-2555

#1430700
MIKE ZELJEZNJAK
821 NORTH 118TH ST
BONNERS SPRINGS    KS     66012-9032

#1430701
MIKEL H GRIFFITH JR
1335 EVERETT AVE
DES PLAINES      IL     60018-2305

#1430702
MIKEL HUNLEY
230 N CAROLINA
ELYRIA      OH    44035-7819

#1430703
MIKEL J ELSEN &
JOAN C ELSEN JT TEN
SE 301 OLD ARCADIA RD
SHELTON    WA    98584-8371

#1430704
MIKEL WELLMAN
3361 ENTERPRISE RD
WEST ALEXANDRIA    OH     45381

#1430705
MIKELL FARMS LLC
BOX 238
BUNKIE      LA     71322-0238

#1430706
MIKESELL E LORD
1094 NORTH CHESTER RD
CHARLOTTE   MI     48813-8866

#1430707
MIKEY GIBSON
1365 CO RD 261
TOWN CREEK   AL    35672-4325

#1430708
MIKHAIL J GRACE
2199 WARRINGTON
ROCHESTER HILLS    MI     48307-3775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430709
MIKINZIE A STUART
492 ATLANTA ST
SAGINAW    MI    48604-2243

#1430710
MIKLOS CSERGO
8 FIFTH ST
EAST BRUNSWIC    NJ    08816-2317

#1430711
MIKLOS MOLNAR
5681 HARBORAGE DR
FT MYERS    FL    33908-4531

#1430712
MIKLOS SCHARMAN &
ERZSEBET SCHARMAN JT TEN
APT F7
111-09 76TH ROAD
FOREST HILLS    NY    11375-6477

#1430713
MIKLOS VASTAGH
324 PURITAN RD
TONAWANDA    NY    14150-7024

#1430714
MIKOLAJ SLEDZ &
MARIA SLEDZ JT TEN
3529 WILLIAMSON
SAGINAW    MI    48601-5666

#1430715
MIKOS KULHA CUST MICHAEL
KULHA UNIF GIFT MIN ACT
MICH
1613 LEXINGTON
TROY    MI    48084-5708

#1430716
MIKULAS KUZDAK
12211 HIAWATHA
UTICA    MI    48315-1250

#1430717
MIKYLA AZIM
24 MILLINGTON ST
MT VERNON    NY    10553-1902

#1430718
MILA S GOULD
8100 IDEN PL
QUINTON    VA    23141-2661

#1430719
MILAD H ABRAHAM TOD
FANNY A ABRAHAM
SUBJECT TO STA TOD RULES
1019 HIGHLAND PARK BLVD
LORAIN    OH    44052

#1430720
MILAGROS A LLORIN
3904 WOOD GATE LANE
VIRGINIA BEACH    VA    23452-2734

#1430721
MILAGROS DONES
20 TILLIE STREET
BAYSHORE    NY    11706-6922

#1430722
MILAGROS M DELA CRUZ CUST
EDWARD L DELA CRUZ UNIF GIFT
MIN ACT MAINE
1543 DENNISON ROAD
EAST LANSING    MI    48823-2193

#1430723
MILAGROS S CASTILLO
7442 S WICK DR
DAVISON    MI    48423-9564

#1430724
MILAGROS S VALDERRAMA
YORKVILLE TOWERS 9AW
1623 THIRD AVENUE
NEW YORK    NY    10128-3638

#1430725
MILAM E KLEAS
10135 WEST RD
HOUSTON    TX    77064-5361

#1430726
MILAN BOROVICH
27216 FORD RD
DEARBORN HEIGHTS    MI    48127-2859

#1430727
MILAN C BERGIEN
9524-4TH AVE S
MINNEAPOLIS    MN    55420-4421

#1430728
MILAN D ZIMMERMAN
3801 N WRIGHT RD 130
JANESVILLE    WI    53546-4205

#1430729
MILAN E BALDWIN
3625 CHRISTY RD
DEFIANCE    OH    43512-9603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430730
MILAN E BELANS II
21779 MANCHESTER LN
FARMINGTON HILLS      MI      48335-5466

#1430731
MILAN E JELENIC
10235 SAWMILL DR
CHARDON  OH      44024-8219

#1430732
MILAN M MUTIC
6276 COLDSTREAM RD
HIGHLAND HEIGHTS      OH      44143-3702

#1430733
MILAN M RADICH &
DOROTHY RADICH JT TEN
2775 CONTINENTAL
TROY      MI      48083-5706

#1430734
MILAN MAREK & LJERKA MAREK JT TEN
401 RONESVALES AVE
TORONTO      ON      M6R 2N1
CANADA

#1430735
MILAN MARKOVIC
1800 W 55TH ST
LA GRANGE HTS      IL      60525-3338

#1430736
MILAN O FELT & ROBERT S FELT JT TEN
1701 TALLY ROAD
FOREST HILLS PARK
WILMINGTON      DE      19803-3915

#1430737
MILAN POPOVICH
325 BUCKINGHAM WAY 403
SAN FRANCISCO      CA      94132-1807

#1430738
MILAN POPOVICH & MILDRED
POPOVICH JT TEN
325 BUCKINGHAM WAY 403
SAN FRANCISCO      CA      94132-1807

#1430739
MILAN Q FELT
1701 TALLEY ROAD
FOREST HILLS PARK
WILMINGTON      DE      19803-3915

#1430740
MILAN SVACHA
470 CARPENTER
LEMONT  IL      60439

#1430741
MILAN W LARRICK
2496 BERGEN RD
BATAVIA      OH      45103-9568

#1430742
MILAND FARMS CO
BOX 763
CHILLICOTHE      MO      64601-0763

#1430743
MILANDA SAHLKE
1425 S BYRON RD
LENNON  MI      48449-9621

#1430744
MILAS E DONEY
110 E COMMERCIAL STREET
NORVELL  MI      49263

#1430745
MILBERN T ROSE
2321 BIRCH TRACE
YOUNGSTOWN OH      44515-4914

#1430746
MILBERT COOPER TRUSTEE U/A
DTD 12/28/90 MILBERT COOPER
TRUST
1225 NW 21ST ST APT 1906
STUART      FL      34994-9336

#1430747
MILBERT MINDES
1201 W 63RD STREET
MIAMI BEACH      FL      33141-4504

#1430748
MILBREY R DUGGER
8 MC KENDREE CIRCLE
HERMITAGE  TN      37076-2136

#1430749
MILBURN D DECKER
17239 HWY 196
NANCY  KY      42532-9509

#1430750
MILBURN HOUSE
1336 TERRELL CREEK RD
ANNVILLE  KY      40402-9635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430751
MILBURN T GIRTEN & DOLORES A
GIRTEN JT TEN
17255 WINSTON
DETROIT    MI    48219-5806

#1107700
MILDA A YORK
766 CAROLINA AVE
READING    PA    19605

#1430752
MILDA E BLOME
3112 BIG HILL RD
DAYTON    OH    45419-1207

#1430753
MILDON G KLOTZ & JOYCE J
KLOTZ JT TEN
229 S FAIRVIEW
LANSING    MI    48912-3009

#1430754
MILDRA WMS DEAN
133 W 113TH ST 52
NEW YORK    NY    10026-3415

#1430755
MILDRED A AUSTIN
46 STEVENS RD
MELROSE    MA    02176-2114

#1430756
MILDRED A BARKLEY
125 BROWN HOLLOW RD
DICKSON    TN    37055-5337

#1430757
MILDRED A BETKA
2213 KIPLING
STERLING HGTS    MI    48310-2330

#1430758
MILDRED A CONWAY CO MAY LONG
SANDERS
4107 WINTERBURN AVE
PITTSBURGH    PA    15207-1160

#1430759
MILDRED A COOK
1701 N OHIO
KOKOMO    IN    46901-2525

#1430760
MILDRED A EBERLE
1063 TAHOE TERRACE
CINCINNATI    OH    45238

#1430761
MILDRED A EDWARDS & ROBERT J
EDWARDS JT TEN
APT A-682
2804 31ST ST SE
WASHINGTON    DC    20020-1533

#1430762
MILDRED A EGLI
2000 S OCEAN LN APT 601
FORT LAUDERDALE    FL    33316-3819

#1430763
MILDRED A EGLI & PATRICIA
LYNN EGLI TRUSTEES U/W
JACK S EGLI
2000 S OCEAN LANE
THE ORLEANS 601
FT LAUDERDALE    FL    33316-3800

#1430764
MILDRED A GARRETT
216 SYCAMORE RD MEADOWVIEW
ELKTON    MD    21921-4114

#1430765
MILDRED A GILBERT
7269 DECATUR ST
NEW TRIPOLI    PA    18066-3928

#1430766
MILDRED A GREENSTREET & JOHN R
GREENSTREET TR REV INTERVIVOS
TR DTD 10/11/91 U/A MILDRED A
GREENSTREET
3220 S ZUNIS PL
TULSA    OK    74105-2236

#1430767
MILDRED A HENDERSON
BOX 55
NATHALIE    VA    24577-0055

#1430768
MILDRED A HUNZIKER
1834 MISSISSIPPI RIVER BLVD S
APT 202
ST PAUL    MN    55116

#1430769
MILDRED A JAY
1 TOWERS PARK LN APT 809
SAN ANTONIO    TX    78209-6434

#1430770
MILDRED A JOHNSON &
WERNER L JOHNSON TR
MILDRED A JOHNSON LIVING TRUST
UA 05/04/99
19413 CARDENE WAY
NORTHVILLE    MI    48167-3198

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1430771
MILDRED A KOLBUSZ
5666 HARRISON
GARDEN CITY    MI    48135-2900

#1430772
MILDRED A LEAR
1229 OAK KNOLL CT
INDIANAPOLIS    IN    46217

#1430773
MILDRED A LYNCH
BOX 748
BURLEY    ID    83318-0748

#1430774
MILDRED A MEISSNER
15 PAUL STREET
EAST BRUNSWICK    NJ    08816

#1430775
MILDRED A MORRISON
1209 NEW STREET
MARSHALLTON
WILMINGTON    DE    19808-5819

#1430776
MILDRED A RUZICH
109 N LAFAYETTE RD
FORDS    NJ    08863-1013

#1430777
MILDRED A SHARROW
1301 PASSOLT ST
SAGINAW    MI    48603

#1430778
MILDRED A SUSAC
404 N RIDGEWOOD AVE
EDGEWATER FL    32132-1620

#1430779
MILDRED A VANASSE
39 MC BRIDE ROAD
LITCHFIELD    CT    06759-3812

#1430780
MILDRED A WALTER
2960 BETHEL CHURCH RD APT 310
BETHEL PARK    PA    15102

#1430781
MILDRED A WEBER
1935 CIRCLE LANE SE
LACEY    WA    98503

#1430782
MILDRED ANDERSON
606 W ADAMS ST
ABINGDON    IL    61410-1034

#1430783
MILDRED ANN PYLANT
BOX 1168
SALADO    TX    76571-1168

#1430784
MILDRED ANN ROSENBERG
2939 VAN NESS ST NW 1021
WASHINGTON    DC    20008-4615

#1430785
MILDRED ANNA SPARKS
1121 E RICHARD ST
MIAMISBURG    OH    45342-1947

#1430786
MILDRED ARBUTINA PAPPAS
APT 302
2853 ONTARIO ROAD NW
WASHINGTON    DC    20009-2239

#1430787
MILDRED ARMOR FRIZZELL
7712 DE VORE DRIVE
OKLAHOMA CITY    OK    73162-6220

#1430788
MILDRED B BABCOCK & DOROTHY
J NOLEN & DANA R ANDERSON JT TEN
2502 BROADWAY
KALAMAZOO MI    49008-2108

#1430789
MILDRED B BALSAM
4155 CONSTITUTION DR
FRISCO    TX    75034

#1430790
MILDRED B CANNADAY
5631 OAKLEVEL RD
BASSETT    VA    24055-4090

#1430791
MILDRED B CARLETON
930 W THIRD ST
ROCHESTER    MI    48307-1809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1430792
MILDRED B CARPENTER
264 STEWART ST
WARREN OH 44483-2067

#1430793
MILDRED B CHAPLINSKI
37 WOODCREST DRIVE
BRISTOL CT 06010-3063

#1430794
MILDRED B CHAVEZ
5150 CASE AVE N-103
PLEASANTON CA 94566

#1430795
MILDRED B DUCHACEK
71 BROOKFIELD RD
DUMONT NJ 07628-1107

#1430796
MILDRED B EVANS
4926 PACKHOWSE RD
WILSON NC 27896-7916

#1430797
MILDRED B GRISWOLD
838 HILLSIDE AVE
ELMHUSRT IL 60126-4739

#1430798
MILDRED B HOLMES
12 OX YOKE DR
WETHERSFIELD CT 06109-3750

#1430799
MILDRED B KLEYLA &
JALANE L KELLOUGH JT TEN
9890 NW 76TH CT
TAMARAC FL 33321-1964

#1430800
MILDRED B MAC DONALD
BOX 128
NEW OXFORD PA 17350-0128

#1430801
MILDRED B MILLER
31 EXECUTIVE PARK DR APT 423
HENDERSONVILLE TN 37075-3462

#1430802
MILDRED B MONTGOMERY
8919 PARK RD DC 22
CHARLOTTE NC 28210-8645

#1430803
MILDRED B OCOCK
8711 W BELOIT RD APT 432
MILWAUKEE WI 53227-3755

#1430804
MILDRED B RANNEY
574 LONG POND RD
ROCHESTER NY 14612-3041

#1430805
MILDRED B REBERT
7159 ROCHESTER ROAD
LOCKPORT NY 14094-1642

#1430806
MILDRED B ROBERTS
8180 NORTH LINDEN RD
MT MORRIS MI 48458-9488

#1430807
MILDRED B SHAMPANORE
68 HIBISCUS DRIVE
PUNTA GORDA FL 33950-5078

#1430808
MILDRED B SHERWOOD & LINDA M
SHERWOOD JT TEN
9125 RIGGS LN APT C
OVERLAND PARK KS 66212-1337

#1430809
MILDRED B STEADMAN &
PATRICIA S HUGGINS JT TEN
688 ROCKY WOODS CV
CORDOVA TN 38018

#1430810
MILDRED B THAYER
1612 LISBON STREET
NEW ORLEANS LA 70122-2819

#1430811
MILDRED B VOGT
2489 MARSTON HTS
COLORADO SPGS CO 80920-5130

#1430812
MILDRED B WOOD
803 N 7TH
LAMESA TX 79331-4415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1430813
MILDRED BANKS
4544 GUILFORD AVE
INDIANAPOLIS     IN     46205-1926

#1430814
MILDRED BASTIEN
3240 W STEIN RD
LA SALLE     MI     48145-9602

#1430815
MILDRED BELL
7490 HAMPTON DRIVE
DAVISON     MI     48423-2205

#1430816
MILDRED BELLIN
2025 E 71ST APT 408
TULSA     OK     74136-5457

#1430817
MILDRED BENOFF
414 N BOWLING GREEN WAY
L A     CA     90049-2820

#1430818
MILDRED BERRY
C/O RETTIG
1044 WALNUT ST
PERRYSBURG     OH     43551

#1430819
MILDRED BETH TERRELL
23003 CHANDLERS LANE APT 346
HOMESTEAD FALLS     OH     44138

#1430820
MILDRED BIGGS
222 CUBBY HOLLOW RD
BRIDGETON     NJ     08302-5887

#1430821
MILDRED BOLES CARRADINE
115 RANDOLPH
LUFKIN     TX     75904

#1430822
MILDRED BOTTORFF & GARALD
BOTTORFF JT TEN
9912 GREAT OAKS WAY
FAIRFAX     VA     22030-1607

#1430823
MILDRED BOZE
182 TENNYSON
HIGHLAND PARK     MI     48203-3572

#1107706
MILDRED BRESH
6008 PLUNNER AVE
BALTIMORE     MD     21206-2759

#1430824
MILDRED BRINGARD
7600 NANKIN BLVD
APT 1118
WESTLAND     MI     48185-2061

#1430825
MILDRED BRISKI & ANTON J
BRISKI JT TEN
305 MARBLE ST
JOLIET     IL     60435-6336

#1430826
MILDRED BRULENSKI
64 WOODBURY CT
TWP OF WASHINGTON     NJ     07676-4355

#1430827
MILDRED BUKSA STACHOWSKI &
STACEY HELEN STACHOWSKI JT TEN
2710 BAINBRIDGE
STERLING HEIGHTS     MI     48310-3001

#1430828
MILDRED C BOWSER
96 CATHERINE CT
GERMANTOWN OH     45327-9304

#1430829
MILDRED C CHMIELEWSKI
481 HALE ST
SUFFIELD     CT     06078-2501

#1430830
MILDRED C COHEN
1305 NORTH MOODY
VICTORIA     TX     77901-5142

#1430831
MILDRED C CORNETT
219 JOY DR
SOMERSET KY     42503-2876

#1430832
MILDRED C DEFELIPPI
4125 NORTH POINT PARKWAY
ALPHARETTA GA     30022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1430833
MILDRED C DENT
949 MAYNARD DR
INDPLS    IN    46227-2315

#1430834
MILDRED C DRISCOLL
5136 MC ANULTY ROAD
PITTSBURGH    PA    15236-2563

#1430835
MILDRED C EDWARDS
211 FARMINGTON TRAIL
KINGSTON    TN    37763-2936

#1430836
MILDRED C EVANS
3 SILVER ST
NANTUCKET    MA    02554-3927

#1430837
MILDRED C GLENN
3907 E PEACH HOLLOW CIRCLE
PEARLAND    TX    77584-4032

#1430838
MILDRED C GOBLE
1395 KELLY RD
MASON    MI    48854-9619

#1430839
MILDRED C GUGGENBUEHLER
C/O JOSEPH F WUIFF JR
110 SACKETT DRIVE
FLORISSANT    MO    63033-3113

#1430840
MILDRED C KELLY
82 W GODFREY AVE
PHILADELPHIA    PA    19120-1503

#1430841
MILDRED C KOSS
514-44 WILLIAM STREET W
OSHAWA    ON    L1G 1J9
CANADA

#1430842
MILDRED C MANNING TTEE
U/A DTD 6/17/89
HENRY & MILDRED C MANNING
REVOCABLE TRUST
5008 RAY AVE
ST LOUIS    MO    63116

#1430843
MILDRED C PANIGAL & GRACE L
PANIGAL JT TEN
20 BARBARA RD.
LATROBE    PA    15650

#1430844
MILDRED C S CORMACK EX EST
MELVILLE W CORMACK
4871 SUNSHINE COAST HWY
SECHELT    BC    VON 9A2
CANADA

#1430845
MILDRED C SMITH & JAMES
F CUNANE JT TEN
441 WALTHERS ROAD
NEWARK    DE    19702-2901

#1430846
MILDRED C STEINBRUECK
244 STALWART DR
TROY    MI    48098-3039

#1430847
MILDRED C STROLIS
21717 ROLLING WOODS PLACE
STERLING    VA    20164-2303

#1430848
MILDRED C WHITAKER
17 PARKWAY S
AIKEN    SC    29803-5267

#1430849
MILDRED C WILCOX
BOX 25
HOWARD  OH    43028-0025

#1430850
MILDRED C WILL
2701 HIGHLAND DRIVE
SANDUSKY  OH    44870

#1430851
MILDRED C WILSON
1 SHERWOOD ROAD
SAVANNAH  GA    31406-4950

#1430852
MILDRED C WILSON
349 AKRON ST
LOCKPORT  NY    14094-5314

#1430853
MILDRED C WOOD
3809 NORTHWEST 18TH ST
OKLAHOMA CITY    OK    73107-3725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1430854
MILDRED CALELLA
8 JAY ST
ROCKAWAY NJ    07866-2509

#1430855
MILDRED CARILLO
405 NORTH 42ND ST
CAMDEN   NJ    08110-3003

#1430856
MILDRED CARNE
6903 ALMONDINE DR
GARDEN GROVE  CA    92845

#1430857
MILDRED CAVETT TAFF
213 N JEFFERSON ST
MACON  MS    39341-2513

#1430858
MILDRED CIPAR
1251 WHITEEFENCE LANE
ADDISON    IL    60101-1149

#1430859
MILDRED CLINTON
500 EAST 85TH ST 2J
NEW YORK  NY    10028

#1430860
MILDRED COHAN
6712 SW 14TH ST
PORTLAND   OR    97219-2018

#1430861
MILDRED COHEN & MYRON J
COHEN JT TEN
150-17 58TH AVE
FLUSHING    NY    11355-5413

#1430862
MILDRED COLLIER
6197 BETSIE RIVER
KARLIN    MI    49643-9794

#1430863
MILDRED CONKLIN &
PHYELLIES LEWIS JT TEN
2101 N AULT AVENUE
MUNCIE   IN    47303

#1430864
MILDRED D BARTOS
BOX 206
WEST POINT    VA    23181-0206

#1430865
MILDRED D CAMPBELL
116 MAURY AVE
SPARTA   VA    22552

#1430866
MILDRED D CAMPBELL
300 MAIN ST
APT 405
LITTLE FALLS      NJ    07424-1359

#1430867
MILDRED D COLLINS
1540 WATERFORD DR
VENICE     FL    34292-1581

#1430868
MILDRED D DEIBERT
RD 3 BOX 159
NEW RINGGOLD  PA    17960-9521

#1430869
MILDRED D HALL
243 WOODSIDE PLACE
ROCHESTER  NY    14609-1429

#1430870
MILDRED D HARROP
775 LOCKE MILLS RD
MILROY    PA    17063-8845

#1430871
MILDRED D HAUPT
2741 COVENTRY DR
PARMA   OH    44134-5633

#1430872
MILDRED D HOUSKA
N-84 W15467 MENOMONEE AVE. APT.1-5
MENOMONE FALLS  WI    53051

#1430873
MILDRED D HURD
5155 KUSZMAUL NW
WARREN   OH    44483-1256

#1430874
MILDRED D JOHNSON
84 E BROADWAY
GETTYSBURG  PA    17325-1303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1107714
MILDRED D LENNEY
2079 CRITTENDEN RD
ALDEN   NY   14004-8511

#1430875
MILDRED D LUZIER
383 KINGS HWY
MICKLETON   NJ   08056-1116

#1430876
MILDRED D PINGEL
4491 DAVISON RD
LAPEER   MI   48446-2845

#1430877
MILDRED D PRAMICK
119 CHESTNUR STREET
DUPOINT   PA   18641-2101

#1430878
MILDRED D RINEHART
5 RED OAK DRIVE
DANVILLE   PA   17821-8417

#1430879
MILDRED D SOMMER
APT 808
2181 AMBLESIDE RD
CLEVELAND   OH   44106-7611

#1430880
MILDRED D STEWART
2403 MERRY OAKS DR
NASHVILLE   TN   37214-3010

#1430881
MILDRED D STOVER
APT 225
650 WAGNER AVE
GREENVILLE   OH   45331-2693

#1430882
MILDRED D WOLLENHAUPT
1352 HIGHLAND DR
GREENVILLE   OH   45331-2715

#1430883
MILDRED D WOODHOUSE
3804 GLEN MEADOWN DR
GAYLORD   MI   49735-8133

#1430884
MILDRED DAMBACH
26 ADAMS DR
WHIPPANY   NJ   07981-2051

#1430885
MILDRED DAUGHERTY
141 ORCHARD STREET
NEWTON FALLS   OH   44444-1508

#1430886
MILDRED DAVIS & WILLIAM
DAVIS JT TEN
28 NEWTON RD
NEWTONVILLE   NY   12110-5121

#1430887
MILDRED DEFABRIZIO
94 ANDOVER SPARTA RD
NEWTON   NJ   07860-9717

#1430888
MILDRED DEHNER
1625 WESTHILL BLVD
WESTLAKE   OH   44145-2515

#1430889
MILDRED DELMONTE
712 WALNUT ST
LOCKPORT   NY   14094-3205

#1430890
MILDRED DERUSHA CHOJNICKI
17 LINDEN PARKWAY
NORWICH   CT   06360-3413

#1430891
MILDRED DILORENZO & MARIANNE
I DILORENZO JT TEN
4 PLYMOUTH PL
WHITE PLAINS   NY   10605-3705

#1430892
MILDRED DRESKA
15 CLARK ST
YONKERS   NY   10704-2809

#1430893
MILDRED DUNN
3272 TALL OAKS CT
FLINT   MI   48532-3752

#1430894
MILDRED E AMER & EVA
LEE STONEWALL JT TEN
1131 BOURLAND AVE
WATERLOO   IA   50702-3338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430895
MILDRED E BLAIR
339 RENAE LN SW
MARIETTA    GA    30060-6338

#1430896
MILDRED E BRIGGS TRUSTEE U/A
DTD 12/10/90 MILDRED E
BRIGGS TRUST
301 WEST MAIN ST
NEW HAMPTON    IA    50659-1609

#1430897
MILDRED E BROWN
1019 MITCHELL AVE
LANSING    MI    48917-2251

#1430898
MILDRED E BURGETT
12251 E CHICAGO RD
JEROME    MI    49249-9760

#1430899
MILDRED E BURNS
1317 KENMORE AVE
KENMORE    NY    14217-2736

#1430900
MILDRED E BURNS
PO BOX 201
GASPORT    NY    14067

#1430901
MILDRED E BUTLER EX EST
OLGA D O'CONNOR
ANTHONY J GIUNTA, ESQ.
PO BOX 735
ELLSWORTH    ME    04605-0735

#1430902
MILDRED E BUTLER PER REP EST
OLGA D O'CONNOR
P O BOX 47
SEAL COVE    ME    04674

#1430903
MILDRED E CASSELBERRY
TOD BRUCE J CASSELBERRY
2808 FOREST GROVE
DAYTON    OH    45406-4000

#1430904
MILDRED E CASSELBERRY
TOD MICHAEL E CASSELBERRY
2808 FOREST GROVE
DAYTON    OH    45406-4000

#1430905
MILDRED E CASSELBERRY
TOD RONALD B CASSELBERRY
2808 FOREST GROVE
DAYTON    OH    45406-4000

#1430906
MILDRED E CASSELBERRY
TOD TERESA L CASSELBERRY
2808 FORES GROVE
DAYTON    OH    45406-4000

#1430907
MILDRED E CHARLES & MARJORIE
S GILPIN JT TEN
1055 US 301 BLVD EAST
908-A
BRADENTON    FL    34203-3621

#1430908
MILDRED E DENIER
518 N 20TH ST
BANNING    CA    92220-4138

#1430909
MILDRED E DILLON
1432 N LASCERNE CIRCLE
MANSFIELD    OH    44906-2710

#1430910
MILDRED E DUMLER &
WALTER K DUMLER JT TEN
10315 CLARK RD
DAVISON    MI    48423-8507

#1430911
MILDRED E GLOFF
556 VESPER AVE
WOODBRIDGE    NJ    07095

#1430912
MILDRED E GREAL & DALE F
GREAL & DIANE K KLEINO JT TEN
1011 THOMPSON SHORE DR
HOWELL    MI    48843

#1430913
MILDRED E HAZELRIGG
4519 LONGFELLOW AVE
DAYTON    OH    45424-5952

#1430914
MILDRED E HERMANSON
6120 LOREN DR
MINNEAPOLIS    MN    55417-3112

#1430915
MILDRED E KASICKY TRUSTEE
U/A DTD 10/03/89 MILDRED E
KASICKY TRUST
APT 313
4151 S ATLANTIC AVE
NEW SMYRNA BEACH    FL    32169-3789

#1430916
MILDRED E KIERBS
401 N BRANCH RD
GLENVIEW    IL    60025-5132

#1430917
MILDRED E KNILANS TR
RAYMOND KNILANS & MILDRED KNILANS
TRUST U/A DTD 08/29/2000
2933 LOTUS HILL
LAS VEGAS    NV    89134-8969

#1430918
MILDRED E KOTT & RONALD
PILLEN JT TEN
1211 HEMINGWAY LANE
TRAVERSE CITY    MI    49686

#1430919
MILDRED E KUEHNE & ROBERT
LOUIS KUEHNE JT TEN
THE MARQUETTE
5968 PARK LAKE RD APT 204
EAST LANSING    MI    48823

#1430920
MILDRED E LALONDE
1025 GROVE STREET
DEFIANCE    OH    43512-2934

#1430921
MILDRED E LANKFORD
537 ST CLAIR ST
MARINE CITY    MI    48039-3629

#1430922
MILDRED E LANKFORD & FRANK A
SIMON JT TEN
537 ST CLAIR ST
MARINE CITY    MI    48039-3629

#1430923
MILDRED E MC BETH
6601 N APPLE
MUNCIE    IN    47303-9572

#1430924
MILDRED E MC CONNELL
575 ATLANTIC ST NE
WARREN    OH    44483-3809

#1430925
MILDRED E MC SKIMMING
9913 74 AVE
FOREST HILLS    NY    11375-6805

#1430926
MILDRED E MEREDITH &
RODRICK CARL MEREDITH JT TEN
7377 CELATA LN
SAN DIEGO    CA    92129-4552

#1430927
MILDRED E MERRITT
907 CALEDONIA AVE
CLEVELAND HTS    OH    44112-2318

#1430928
MILDRED E MITCHELL
106 OAK STREET
NEWARK  NJ    07106-1204

#1430929
MILDRED E MOHR
5621 LYMAN AVE
DOWNERS GROVE IL    60516-1408

#1430930
MILDRED E MONCURE
BOX 655
STAFFORD  VA    22555-0655

#1430931
MILDRED E PETERS TR
MILDRED E PETERS TRUST
UA 09/28/89
3424 W WILLOW ST
LANSING    MI    48917-1743

#1430932
MILDRED E QUINONES
74 BELKNAP AVE
YONKERS    NY    10710-5404

#1430933
MILDRED E REZENDES TR MILDRED E
REZENDES LIVING TRUST U/A DTD
5/7/97 19 NEWFIELD ST
PLYMOUTH  MA    02360

#1430934
MILDRED E SCHLENKER &
LLOYD D DAVIS JT TEN
41 GREEN BRIER DR
BEDFORD  IN    47421

#1430935
MILDRED E SCHOBERT TR
MILDRED E SCHOBERT REVOCABLE
TRUST
UA 05/13/98
919 WISCONSIN AVE APT 209
SHEBOYGAN  WI    53081-3969

#1430936
MILDRED E SEDER & FLOYD R
SEDER JT TEN
1816 ALCOTT
SAGINAW  MI    48604-9421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1430937
MILDRED E SELZ & DOROTHY J
POWELL JT TEN
1205 SE 46 LN 104
CAPE CORAL    FL    33904-8603

#1430938
MILDRED E STEINBORN &
ALBERT W STEINBORN JT TEN
2209 BROWNS LAKE DR 205
BURLINGTON    WI    53105

#1430939
MILDRED E STEVENS
11517 NATURE TRAIL
PORT RICHEY    FL    34668

#1430940
MILDRED E STURM
39 EMERSON STREET
CRESSKIL    NJ    07626-1416

#1107722
MILDRED E SWEAZY
1698 MONTGOMERY AVE
HOLLY HILL    FL    32117

#1430941
MILDRED E TRUESDALE &
JANICE C ARREOLA JT TEN
1615 ALGONQUIN DR
CLEARWATER    FL    33755-1603

#1430942
MILDRED E TRUESDALE &
NANCY J MAHONEY JT TEN
1615 ALGONQUIN DR
CLEARWATER    FL    33755-1603

#1430943
MILDRED E TRUESDALE &
PATRICIA J DRAKE JT TEN
1615 ALGONQUIN DR
CLEARWATER    FL    33755-1603

#1430944
MILDRED E WALISON
13 GRACE DRIVE
PLAINS    PA    18705

#1430945
MILDRED E WAMPLE
215 CHESTNUT STREET
NEW CASTLE    DE    19720-4833

#1430946
MILDRED E YOUNG
5963 NW 201 TERR
MIAMI    FL    33015

#1430947
MILDRED E ZEZECK
520 SO COLONY ST
MERIDEN    CT    06451-6205

#1430948
MILDRED ELAINE SEDER
1816 ALCOTT
SAGINAW    MI    48604-9421

#1430949
MILDRED ELIZABETH VAN HORN
10527 VIA LUGANO COURT
CLERMONT    FL    34711

#1430950
MILDRED ENGELMAN &
NORMAJEAN SYLVESTER JT TEN
3945 60TH ST
SEARS    MI    49679-8149

#1430951
MILDRED ESTOCK
C/O COVELY
2406 GARDEN LANE
READING    PA    19609-1210

#1430952
MILDRED ETHEL HATCH
9 FAT FRIARS RETREAT
SAVANNAH    GA    31411-1705

#1430953
MILDRED F BAGOZZI CUST
KRYSTA TINSLEY UNIF GIFT MIN
ACT MI
26761 SOUTHWESTERN
REDFORD    MI    48239-2222

#1430954
MILDRED F BAGOZZI CUST
STEPHANIE TINSLEY UNIF GIFT
MIN ACT MI
26761 SOUTHWESTERN
REDFORD    MI    48239-2222

#1430955
MILDRED F COLEMAN
3020 DUNSTAN DR 4
WARREN    OH    44485-1517

#1430956
MILDRED F CUDJO
4901 N EVEREST
OKLAHOMA CITY    OK    73111-5609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430957
MILDRED F DONALDSON
2003 WETHERSFIELD COURT
RESTON   VA   20191-3602

#1430958
MILDRED F DOWNING & CHERYL T
DOWNING JT TEN
4831 PEBBLE GLEN DRIVE
SAN JOSE   CA   95129-4323

#1430959
MILDRED F EVERETT & RONALD
WAYNE EVERETT JT TEN
1623 PETTIBONE
FLINT   MI   48507-1510

#1430960
MILDRED F FLEMING & THOMAS J
FLEMING JT TEN
94 GERRY ROAD
BROOKLINE   MA   02467-3138

#1430961
MILDRED F HOKE
1311 SURREY ROAD
VANDALIA   OH   45377-1646

#1430962
MILDRED F KUROPCHAK
1540 EL CAMINO DRIVE APT 340
PEKIN   IL   61554-6099

#1430963
MILDRED F MARTIN
2580 GARY DR
FREMONT   MI   49412-9762

#1430964
MILDRED F MARTIN & TERRY W
MARTIN JT TEN
2580 GARY DRIVE
FREMONT   MI   49412-9762

#1430965
MILDRED F MONROE
1010 S 43RD ST
TEMPLE   TX   76504-5225

#1430966
MILDRED F SCHWALB
266 HOOVER AVE
EDISON   NJ   08837-2613

#1430967
MILDRED F SLOAT
6642 CARNEY LANE
RUDY   AR   72952-9540

#1430968
MILDRED F TURNER
733 PLANTATION ESTATES DR
APT E 211
MATHEWS   NC   28105-9154

#1430969
MILDRED F WARD ORRELL
4165 ARDEN ST
CLEMMONS   NC   27012-9418

#1430970
MILDRED F WHITMIRE
165 MARLBOROUGH RD
ASHEVILLE   NC   28804-1425

#1430971
MILDRED FARR BUCK
711 SHAWNEE TRAIL
ASHEVILLE   NC   28805-2213

#1430972
MILDRED FAY PARSLEY
887 SALISBURY RD
COLUMBUS   OH   43204-1715

#1430973
MILDRED FAYE CASTRUCCI TR
MILDRED FAYE CASTRUCCI TRUST
UA 09/01/95
4905 TAFT PL
CINCINNATI   OH   45243-3963

#1430974
MILDRED FERRUGGIA & FRANK
FERRUGGIA JT TEN
992 TULLO FARM RD
BRIDGEWATER   NJ   08807-2393

#1430975
MILDRED FIELDS
1622 FOUNTAIN SQUARE
AUSTINTOWN   OH   44515-4617

#1430976
MILDRED FLORENTINE
1717 EAST 18TH STREET APT 3B
BROOKLYN   NY   11229-2173

#1430977
MILDRED FLOYD GUYNES
279 MARILYN DR UNIT #1
BATON ROUGE   LA   70815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1430978
MILDRED FOWLER KIMMONS
68 ROXBURY ROAD
GARDEN CITY    NY    11530-4143

#1430979
MILDRED FOX CUMMINGS
1630 SHERIDAN ROAD
APT 8J
WILMETTE    IL    60091-1835

#1430980
MILDRED FRIEDMANN
122 ALNWICK ROAD
MALVERNE   NY    11565

#1430981
MILDRED FUNDA
58 N COLLIER BLVD
NO. 1114
MARCO ISLAND    FL    34145

#1430982
MILDRED G ADAMS
901 GARDENIA DR #281
DELRAY BEACH    FL    33483

#1430983
MILDRED G BAIGERT
120 PRESTON AVE
MERIDEN    CT    06450-4814

#1430984
MILDRED G CARLINGTON
36219 CANYON
WESTLAND    MI    48186-4161

#1430985
MILDRED G CONNER
ROUTE 2
BOX 85
MALTA BEND    MO    65339-9618

#1430986
MILDRED G D'ALOISIO
40 ST JOHN PL
FANWOOD    NJ    07023

#1430987
MILDRED G FEE
31 S ARDMORE AVE
DAYTON    OH    45417-2103

#1430988
MILDRED G FRYE
12812 E SHELBY LANE
BRANDYWINE    MD    20613-7745

#1430989
MILDRED G HILL
3617 TRAIL-ON RD
DAYTON    OH    45439-1151

#1430990
MILDRED G LEWIS
4257 PATRICIA AVENUE
YOUNGSTOWN OH    44511-1046

#1430991
MILDRED G MCCANLESS
1372 DOVER CHURCH RD
SEAGROVE    NC    27341-7226

#1430992
MILDRED G MILLS
C/O DAN MINIER
3193 CREEKSIDE DR
NORTON    OH    44203-5241

#1430993
MILDRED G MORGENSTERN
13B HERITAGE DR
CHATHAM    NJ    07928-2952

#1430994
MILDRED G MORTON
1508 LAKEWOOD DR
WILMINGTON    DE    19803-3530

#1430995
MILDRED G MURPHY
C/O JOSEPH MURPHY JR
86 DOGWOOD ROAD
WILLIAMSVILLE    NY    14221

#1430996
MILDRED G SHAFFER
6101 CEDAR NW LN
CANTON    OH    44708-1157

#1430997
MILDRED G VAN SAW
5410 N ROCHESTER RD
ROCHESTER    MI    48306-2739

#1430998
MILDRED G WORTHINGTON
93 HIGHLAND AVE
WINCHESTER    MA    01890-1411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1430999
MILDRED G ZACOVIC &
LINDA J ZACOVIC JT TEN
31 N BLUFF RD
CHESAPEAKE CITY    MD    21915-1647

#1431000
MILDRED GADOL & MYRON GADOL JT TEN
128 SUMMIT COURT
WESTFIELD    NJ    07090-2800

#1431001
MILDRED GALLOWAY
352 FAWN LAKE FRST
HAWLEY    PA    18428-9704

#1431002
MILDRED GEBHART BAJAKIAN
63 PHILLIPS RD
EAST GREENWICH    RI    02818-3439

#1431003
MILDRED GLICKMAN
726 S 24TH ST
ALLENTOWN    PA    18103-3702

#1431004
MILDRED GOLDBERG
186 PARAMUS RD 345
PARAMUS    NJ    07652-1325

#1431005
MILDRED GRAHAM
ROUTE 1
7412 CO TRENB N
ARPIN    WI    54410-9801

#1431006
MILDRED GRISWOLD
404 FOREST DR
FRUITLAND    MD    21826-1311

#1431007
MILDRED GRONBACH &
SUSAN GRONBACH &
DAVID GRONBACH JT TEN
22065 RIVER PINES DR
FARMINGTON HILLS    MI    48335

#1431008
MILDRED GROSSER
30 MILK ST
METHUEN    MA    01844-5145

#1431009
MILDRED H B POLING
8772 ST RT # 534
P O BOX 64
MESOPOTAMIA    OH    44439

#1431010
MILDRED H BANVILLE TR
MILDRED H BANVILLE REV TRUST
4750 CHEVY CHASE DR 304
CHEVY CHASE    MD    20815-6447

#1431011
MILDRED H BIRNBAUM
1150 PARK AVE
NEW YORK    NY    10128-1244

#1431012
MILDRED H BLACK
1176 MERRILL CIRCLE
HEMET    CA    92545

#1431013
MILDRED H BLACKBURNE
325 SANDY BANK ROAD
MEDIA    PA    19063-1330

#1431014
MILDRED H BOHNERT TRUSTEE
REVOCABLE TRUST DTD 10/09/90
U-A MILDRED H BOHNERT
111
811 E CENTRAL RD
ARLINGTON HEIGHTS    IL    60005-3293

#1431015
MILDRED H BURRELL & CHARLES
A BURRELL JT TEN
1922 SOUTH HILLCREST
LAKE    MI    48632-9514

#1431016
MILDRED H BUSS
651 LENKER ROAD
HARRISBURG    PA    17111-2051

#1431017
MILDRED H CLARK TOD
RANDOLPH W RAUMPZ
SUBJECT TO STA TOD RULES
52240 SOUTHVIEW RIDGE DR
MACOMB MI    48042

#1431018
MILDRED H CORBETT
2826 HWY 569
FERRIDAY    LA    71334-4460

#1431019
MILDRED H CORBETT
USUFRUCTUARY PERRY H CORBETT
JR & WILLIAM DAVIS CORBETT
NAKED OWNERS
2826 HIGHWAY 569
FERRIDAY    LA    71334-4460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1431020
MILDRED H CORBETT USUFRUCT
PERRY H CORBETT
JR & WILLIAM DAVIS CORBETT
NAKED OWNERS
2826 HIGHWAY 569
FERRIDAY    LA    71334-4460

#1431021
MILDRED H CORBITT & WINDELL
C CORBITT JT TEN
2109 BAKER TRACE
DOTHAN    AL    36303-2609

#1431022
MILDRED H DIFFEE
228 FLORENCE AVE
WAYNESBORO VA    22980-3924

#1431023
MILDRED H EDGE
8301 S W 151 STREET
MIAMI    FL    33158-1959

#1431024
MILDRED H JENNINGS
25 LORRAINE TERRACE
MOUNT VERNON NY    10553-1226

#1431025
MILDRED H MICHAUF
Attn   MILDRED H MICHAUD HOLMES
715 DEVON RD
LEE    MA    01238-9347

#1431026
MILDRED H PARROTT & CAROL A
MOORE JT TEN
4616 W ONAWAY RD
INDIAN RIVER    MI    49749-9228

#1431027
MILDRED H PELTON
934 PATRICIA
SAN ANTONIO    TX    78213-1312

#1431028
MILDRED H SALTER
53 STAHL RD
GETZVILLE    NY    14068-1230

#1431029
MILDRED H SCHMIDT AS CUST
FOR JEANNE M SCHMIDT A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
29 HETHER LN
CONCORD  NH    03301-2601

#1107730
MILDRED H SCHUETZE
12951 FORT CAROLINE RD
JACKSONVILLE    FL    32225-1244

#1431030
MILDRED H SNYDER TR
MILDRED H SNYDER REVOCABLE
TRUST UA 10/22/96
23270 FLEMING
FARMINGTON  MI    48335-4132

#1431031
MILDRED H SWINDLE
3609 NEYLAND COVE
COLLIERVILLE    TN    38017-3603

#1431032
MILDRED H THOMPSON TRUSTEE
U/A DTD 08/10/89 F/B/O
MILDRED H THOMPSON
BOX 3506
GREENVILLE    DE    19807-0506

#1431033
MILDRED HAHN AS CUST FOR
CAROL ANN HAHN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
5706 CHEROKEE ROAD
LYNDHURST  OH    44124-3049

#1431034
MILDRED HAMILTON TROXELL
2316 SE 31ST ST
OKEECHOBEE  FL    34974-6759

#1431035
MILDRED HARRIS
6109 MESA DRIVE
AUSTIN    TX    78731-3738

#1431036
MILDRED HARWOOD TEASDALE
C/O SARA JANET TEASDALE
57 NORFOLK AVENUE
CLARENDON HILLS    IL    60514-1211

#1431037
MILDRED HEDRICK
3929 OLD COLUMBUS RD
SPRINGFIELD    OH    45503

#1431038
MILDRED HENDERSON
210 CARR
PONTIAC    MI    48342-1608

#1431039
MILDRED HENNESSY
2 RAMSEY PL
ALBANY    NY    12208-3012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431040
MILDRED HICKS & MAUD KING
TEN COM
146 TEMPLE
MEMPHIS    TN    38109-2235

#1431041
MILDRED HOLMES
715 DEVON RD
LEE    MA    01238-9347

#1431042
MILDRED HONEY
10287 CARDONI
DETROIT    MI    48211-1062

#1431043
MILDRED HORN
1 WASHINGTON SQUARE VILLAGE
NEW YORK    NY    10012-1632

#1431044
MILDRED HUGHES FRANK
7926 OLYMPIA DR
WEST PALM BCH    FL    33411-5784

#1431045
MILDRED I BEVERAGE
847 CASCADE RD
CINCINNATI    OH    45240-3611

#1431046
MILDRED I BLACKBURN
11220 MORTENVIEW
TAYLOR    MI    48180-4386

#1431047
MILDRED I BOWDEN & SHERYL
LYNN VERLEE JT TEN
4065 LOMLEY ST
WATERFORD MI    48329-4122

#1431048
MILDRED I HALE
1285 CLAY WRIGHT RD
ERIN    TN    37061

#1431049
MILDRED I HOLDEN & PAMELA R
TEVEIT JT TEN
743 BIRCHWOOD
FLUSHING    MI    48433-1332

#1431050
MILDRED I MARKS
2432 S UTLEY RD
FLINT    MI    48532-4964

#1431051
MILDRED I PUTMAN & GARY L
PUTMAN & CAROL SAMSON JT TEN
10630 N PACKINGHAM RD
MANTON    MI    49663-9308

#1431052
MILDRED I STIRLING TRUSTEE
U/A DTD 05/02/91 MILDRED I
STIRLING TRUST
1076 CHERRY ST
WINNETKA    IL    60093-2150

#1431053
MILDRED I VARGO
403 W PINE
EDMORE    MI    48829-9739

#1431054
MILDRED I YODER
3465 FARNSWORTH RD
LAPEER    MI    48446-8740

#1431055
MILDRED IDA THOMPSON
4520 JOHN ST
NIAGARA FALLS    NY    14305-1314

#1431056
MILDRED ISABELLE HENSLEY
8617 WEST 64TH TERRACE
MERRIAM    KS    66202-3740

#1431057
MILDRED J BRADFORD
4564 MULBERRY CREEK DR
EVANS    GA    30809-3822

#1431058
MILDRED J CAVERS
2614 HAYES ST
HOLLYWOOD FL    33020-3326

#1431059
MILDRED J COLE
933 PATTY CV
LA VERGNE    TN    37086-2441

#1431060
MILDRED J CRONYN
420 CALVERT LN
RR3
ILDERTON    ON    N0M 2A0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431061
MILDRED J DOMIRE
3815 CHANTAL LN
FAIRFAX     VA    22031-3108

#1431062
MILDRED J GESELL
8284 GOLDEN RD
BROOKVILLE    IN    47012-9727

#1431063
MILDRED J GESELL CUST
BRENT MICHAEL GESELL
UNIF TRANS MIN ACT IN
8284 GOLDEN RD.
BROOKVILLE    IN    47012

#1431064
MILDRED J HANCOCK
670 HIGHPOINT CIR
ROCHESTER   MI    48307

#1431065
MILDRED J HART
5330 S NINTH AVE
COUNTRYSIDE   IL    60525

#1431066
MILDRED J JONES TR
MILDRED J JONES REVOCABLE
INTER VIVOS TRUST UA 02/18/99
C/O CHARLES R JONES POA
14760 SW 79 CT
PALMETTO BAY    FL    33158-2024

#1431067
MILDRED J KIRKMAN & SUSAN J
MILLS JT TEN
404-51ST AVE TERR W
BRADENTON   FL    34207-6236

#1431068
MILDRED J MAXON
1024 HEATHWOOD DRIVE
ENGLEWOOD OH    45322-2429

#1431069
MILDRED J MOORE
1183 BOURNEMOUTH COURT
CENTERVILLE    OH    45459-2647

#1431070
MILDRED J PERRY
8 UNIMAN PL
ROCHESTER   NY    14620-1516

#1431071
MILDRED J REED
1012 CIRCLE DRIVE
JAMESTOWN   TN    38556-5512

#1431072
MILDRED J RICHARDS & JANET E
SHIDELER JT TEN
ATTN S C SHIDELER
658 DEBRA DR
DES PLAINES    IL    60016-2573

#1431073
MILDRED J ROSENQUIST
400 LOCUST STREET
APT B-221
LAKEWOOD   NJ    08701-7408

#1431074
MILDRED J SOLTIS
5801 S WASHTENAW
CHICAGO    IL    60629-1523

#1431075
MILDRED J WESTCOTT
329 GREENLEIGH COURT
CHERRY HILL    NJ    08002-2307

#1431076
MILDRED J ZAKER
2517 KAY ST NW
APT 402
WASHINGTON DC    20037-2023

#1431077
MILDRED JAEGER
3407 S PINE AVE
MILWAUKEE    WI    53207-3469

#1431078
MILDRED JAGGARD
20 GALLIMORE RD
BREVARD   NC    28712-9591

#1431079
MILDRED JANE RODA AS
CUSTODIAN FOR MARY JO RODA
UNDER THE MICHIGAN UNIFORM
GIFTS TO MINORS ACT
26741 BEAMER
MT CLEMENS    MI    48045-2519

#1431080
MILDRED JANOVIC
C/O FRED BARTIZAL
100 GRANT ST
NEENAH   WI    54956

#1431081
MILDRED JEAN S FOXX
28601 GILCHRIST DR
WILLOWICK    OH    44095-4569

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431082
MILDRED JEWELL TILLMAN
BOX 214
HARMONY   NC    28634-0214

#1431083
MILDRED JOAN WRIGHT
54 COURTNEY ST
PITTSBURGH    PA    15202-1746

#1431084
MILDRED JOHNSTON
343 GRANT AVE
EATONTOWN  NJ    07724-2119

#1431085
MILDRED JOLLIFFE
1030 N FOREST DR
KOKOMO   IN    46901-1860

#1431086
MILDRED K CERRA AS CUST
FOR PATRICIA J CERRA U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
746 ROUTE 44-55
HIGHLAND   NY    12528

#1431087
MILDRED K FARMER
3034 SE 10TH PLACE
CAPE CORAL    FL    33904-3903

#1431088
MILDRED K FULTON TRUSTEE
MILDRED K FULTON ET AL U/W
DTD 1/18/73
250 SANTA MARIA 116
VENICE    FL    34285-1808

#1431089
MILDRED K JOHNSON & CLIFFORD
L JOHNSON JT TEN
285 HURON HILLS DR
EAST TAWAS    MI    48730-9517

#1431090
MILDRED K LALONE
200 BRADLEY
BAY CITY    MI    48706-3816

#1431091
MILDRED K MACLEHOSE
40 DRAKE LANE
SCARBOROUGH  ME    04074

#1431092
MILDRED K MEEK
4544 KENT RD
SHREVEPORT   LA    71107-2412

#1431093
MILDRED K MURPHY
11 HIGH POND DR
NEWARK   DE    19711

#1431094
MILDRED K RUTH
5015 MT OLIVE & GREENCAMP RD
MARION   OH    43302-8833

#1431095
MILDRED K SMITH TR
ODEN H SMITH & MILDRED K SMITH
REV LIVING TRUST
UA 12/24/95
9161 SANTA FE E SPACE 40
HESPERIA    CA    92345-7911

#1431096
MILDRED K VAUSS
16216 ELBERTA
CLEVELAND    OH    44128-3742

#1431097
MILDRED K WOOLDRIDGE TR
U/A DTD 04/24/90 MILDRED K
WOOLDRIDGE TRUST
4845 GLEN IVY LANE
ROANOKE  VA    24018-7108

#1431098
MILDRED KAISER
45 HEMLOCK DRIVE
NATICK    MA    01760

#1431099
MILDRED KAPLAN TR
MILDRED KAPLAN EST TRUST
UA 04/28/87
2956 ARDMORE
CHICAGO    IL    60659-4604

#1431100
MILDRED KATHRYN MAYO
1266 NORTH EATON AVE
INDIANAPOLIS    IN    46219-4027

#1431101
MILDRED KAY & BARBARA
KRUTOLOW JT TEN
900 BAY DR 821
MIAMI BEACH    FL    33141-5633

#1431102
MILDRED KEENE
3480 SWEIGERT RD
SAN JOSE    CA    95132-2446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431103
MILDRED KENNEDY &
WILLIAM KENNEDY JT TEN
5091 MILLER SOUTH RD
BRISTOLVILLE      OH    44402-8701

#1431104
MILDRED KERRIGAN
BOX 51
GREENBUSH   MA    02040-0051

#1431105
MILDRED KIMBRELL KELLY &
JACK R KELLY JT TEN
BOX 193
KINGSVILLE      MO    64061-0193

#1431106
MILDRED KLIM
2510 N HARRISON ST
WILMINGTON   DE    19802-2921

#1431107
MILDRED KOLLICK & GEORGE
KOLLICK JT TEN
APT B-203
2273 EAST MAPLE
BIRMINGHAM   MI    48009-6533

#1431108
MILDRED KOZEL & JACQUELENE K
MC KEE JT TEN
31218 ARROWHEAD
SAINT CLAIR SHORES      MI    48082-1209

#1431109
MILDRED KYRIAS
18055 HAMBURG
DETROIT   MI    48205-2626

#1431110
MILDRED L ASHTON
718-C WOOTON COURT
LAKEHURST   NJ    08733-5203

#1431111
MILDRED L BARRON
805 ROCK CLIFF DR
MARTINSBURG   WV    25401-2906

#1431112
MILDRED L BEAUDRY & JOHN
WESTMAN JT TEN
724 MONTANA AVE
GLADSTONE   MI    49837-1734

#1431113
MILDRED L BEAUDRY & TERRY
WESTMAN JT TEN
724 MONTANA AVE
GLADSTONE   MI    49837-1734

#1431114
MILDRED L BEMISH
2718 JEFFERSON STREET
ANDERSON   IN    46016-5449

#1431115
MILDRED L BURNS
1270 GULF BLVD APT 1603
CLEARWATER   FL    33767-2733

#1107735
MILDRED L CARATTO TR U/A DTD
2/10/2004
M CARATTO SURVIVORS TRUST
C/O SMITH BARNEY
ATTN MR BIRD
ONE SANSOME ST STE 3800
SAN FRANCISCO      CA    94104

#1431116
MILDRED L CHARTRAU AS
CUST FOR PHILIP S CHARTRAU
U/THE MO UNIFORM GIFTS TO
MINORS ACT
925 HAWTHORNE
SIKESTON   MO    63801-4713

#1431117
MILDRED L CHEADLE
151 HELEN ST
MONTROSE   MI    48457-9426

#1431118
MILDRED L DAVIS
18601 ROGGE ST
DETROIT   MI    48234-3023

#1431119
MILDRED L DOBBS
173 MAPLE ST
BUFFALO   NY    14204-1243

#1431120
MILDRED L DREASHER
353 PIERSON AVE
DECATUR   IL    62526-4531

#1431121
MILDRED L FAULKNER &
CHARLES M FAULKNER JT TEN
3538 W US 36
DANVILLE      IN    46122-9683

#1431122
MILDRED L FAULKNER &
RONALD L FAULKNER JT TEN
3538 W US 36
DANVILLE      IN    46122-9683

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431123
MILDRED L FORCIA
2802 RIEGLE
FLINT   MI    48506-3177

#1431124
MILDRED L FREDERICK &
ROBERT M FREDERICK SR JT TEN
POST OFFICE BOX 346
MANNFORD OK    74044

#1431125
MILDRED L GENTHNER
152 U S HIGHWAY 1
NOBLEBORO   ME    04555-9501

#1431126
MILDRED L GIBSON
40088 EDISON LAKE RD
ROMULUS   MI    48174-1150

#1431127
MILDRED L HANSEN
BOX 254
GRAFTON   NH    03240-0254

#1431128
MILDRED L HEWITT &
LAWRENCE D HEWITT JR JT TEN
883 GENERAL MOTORS RD
MILFORD   MI    48381

#1431129
MILDRED L HOUGHTON
630 DUNNSVILLE RD
SHENECTADY NY    12306-5404

#1431130
MILDRED L KIESOW
N21 W29758 GLEN COVE
PEWAUKEE WI    53072-4840

#1431131
MILDRED L KOLHOFF
915 NORTH METCALF
LIMA   OH    45801-4060

#1431132
MILDRED L KROME
6440 CRESCENT WAY
APT 202
NORFOLK   VA    23513-1423

#1431133
MILDRED L LOHMANN
3610 PHILLIPS PKWY APT 213
ST LOUIS PARK    MN    55426-3794

#1431134
MILDRED L MC COMBIE & JOHN D
MC COMBIE JT TEN
902 PINE ST
MARQUETTE MI    49855-3633

#1107737
MILDRED L MC DONALD
APT 3-F
707-14 STREET
DEWITT   IA    52742

#1431135
MILDRED L MEYER
311 HILL TRAIL
BALLWIN   MO    63011-2643

#1431136
MILDRED L PENDLETON
1000 E SPRAKER
KOKOMO IN    46901-2511

#1431137
MILDRED L PRICE
6110 CLYDE PARK AVE SW
BYRON CENTER   MI    49315-8201

#1431138
MILDRED L PYEATT
36795 CAMARILLO AVE
BARSTON   CA    92311-1749

#1431139
MILDRED L ROBINSON
3810 RISEDORPH ST
FLINT   MI    48506-3130

#1431140
MILDRED L ROLAND
2031 LAZY GROVE DR
KINGWOOD   TX    77339-3109

#1431141
MILDRED L SAYLOR
5664 STEWART RD.
SYLVANIA   OH    43560

#1431142
MILDRED L SCOTT
42 LEROY ST
DAYTON   OH    45407

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                        Time:  16:55:59
Equity Holders

#1431143
MILDRED L SMITH TR
MILDRED L SMITH TRUST
UA 12/30/81
200 CHATHAM WAY APT 601
MAYFIELD HIEGHTS     OH     44124

#1431144
MILDRED L SPRINGMAN
BOX 125
FREEBURG   PA     17827-0125

#1431145
MILDRED L STODDARD
2067 DEXTER ST
DENVER   CO     80207-3754

#1431146
MILDRED L WALKER
208 SMYRNA AVENUE
WILMINGTON   DE     19809-1237

#1431147
MILDRED L WATKINS
814 EDGEWOOD AVE NE
ATLANTA     GA     30307-2578

#1431148
MILDRED L ZEH
R F D
ESSEX     NY     12936

#1431149
MILDRED LAMB & JEAN CROXTON JT TEN
8135 BEECHMONT AVE APT E 251
CINCINNATI     OH     45255-6150

#1431150
MILDRED LANGER
4777 MILLBROOK CT
LAS VEGAS     NV     89147

#1431151
MILDRED LONDOFF
248 SOUTHERN OAKS DRIVE
ST CHARLES     MO     63303

#1431152
MILDRED LOUISE BELL
1003 FOULKEWAYS
GWYNEDD   PA     19436-1028

#1431153
MILDRED LOUISE MAY
1094 PARK MEADOW
BEAUMONT TX     77706-3977

#1431154
MILDRED LOURIE-FRANKLIN
3176 DONA SARITA PL
STUDIO CITY     CA     91604-4344

#1431155
MILDRED LUCY CUNLIFFE
243 CORRIE CT
WATERLOO   ON     N2L 5W3
CANADA

#1431156
MILDRED M BAIRD &
MARY M HUMMEL JT TEN
13444 MINT LAKE DR
MATHEWS   NC     28105

#1431157
MILDRED M BARRY & JOAN A
BARRY JT TEN
750 WASHINGTON ROAD
APT 209
PITTSBURGH     PA     15228-2053

#1431158
MILDRED M BISHOP
1545 ACKLEY
WESTLAND   MI     48186-4403

#1431159
MILDRED M BOONE
24300 CIVIC CENTER DRIVE APT1207
SOUTHFIELD     MI     48034

#1431160
MILDRED M BREITLING TRUSTEE
OF THE MILDRED M BREITLING
FAMILY TRUST AGMT DTD
02/29/84
4635 HIGHLAND DR
SALT LAKE CITY     UT     84117-5136

#1431161
MILDRED M BROWN
BOX 364
SIKESTON     MO     63801

#1431162
MILDRED M CONSIGLIO
14394 VIA ROYALE
APT 2
DELRAY BEACH   FL     33446

#1431163
MILDRED M COVINGTON
416 CHESTERFIELD PL
FRANKLIN     TN     37064-3291

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431164
MILDRED M DAVIDOVICH
4922 SOUTHGLEN LANE
LEAGUE CITY    TX    77573

#1431165
MILDRED M DUDGEON TOD
CLAIRE DUDGEON
UNDER STATE GUILDLINES
619 SW 40TH TERRACE
CAPE CORAL    FL    33914

#1431166
MILDRED M GLYNN
9742 ANDERSONVILLE RD
CLARKSTON    MI    48346-1705

#1431167
MILDRED M GREENE AS TRUSTEE
U/A DTD 05/19/93 MMG TRUST
NO 1
8220 S KOMENSKY
CHICAGO    IL    60652-2904

#1431168
MILDRED M HARTWELL & RAYMOND
A HARTWELL JT TEN
7285 EASTERN AVE SE
GRAND RAPIDS    MI    49508-7469

#1431169
MILDRED M HARTWELL & RICHARD
W HARTWELL JT TEN
7285 EASTERN AVE SE
GRAND RAPIDS    MI    49508-7469

#1431170
MILDRED M HAZEN
2045 130TH AVE
HOPKINS    MI    49328-9734

#1431171
MILDRED M HERROLD & JOHN D
HERROLD JT TEN
8153 S PINE TREE LN
CEDAR    MI    49621-9527

#1431172
MILDRED M HYNES
2251 NE 66TH ST
APT 1629
FT LAUDERDALE    FL    33308-1254

#1431173
MILDRED M JACKSON
15925 SE TENNESSEE RD
KINCAID    KS    66039-7301

#1431174
MILDRED M JACKSON
3548 JACQUELINE DRIVE
JACKSONVILLE    FL    32277

#1431175
MILDRED M KAMMRITZ
7 VILLAGE VIEW TERR
MERIDEN    CT    06451-5077

#1431176
MILDRED M KINERT
3305 TROPICANA RD
DECATUR    IL    62526-9445

#1431177
MILDRED M KINGDON TRUSTEE
REVOCABLE LIVING TRUST DTD
07/25/91 U/A MILDRED M
KINGDON
304 NORTHPOINTE COURT
DANVILLE    IN    46122-1067

#1431178
MILDRED M KLEIN
4750 WEATHERBY CT
GLADWIN    MI    48624

#1431179
MILDRED M LENSER
317 KNOPF ST
LINDEN    NJ    07036-4137

#1431180
MILDRED M MAHER
2209 BENJAMIN RD
ARABI    LA    70032

#1431181
MILDRED M MARINE &
JAMES F MARINE JR &
JOHN DOUGLAS MARINE
JT TEN
96 DALLAS AVE
NEWARK    DE    19711-5124

#1431182
MILDRED M MAYHEW
15130 REO
ALLEN PARK    MI    48101-3535

#1431183
MILDRED M MCGUIRL
845 JAMES STREET
PELHAM MANOR    NY    10803-2623

#1431184
MILDRED M MERCIER
53 BRIAN RD
LANCASTER    MA    01523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431185
MILDRED M MILLER
18300 MAPLE HEIGHTS BLVD
MAPLE HEIGHTS    OH    44137-2744

#1431186
MILDRED M MINALGA
1624 CEDAR AVE
HADDON HEIGHTS    NJ    08035-1504

#1431187
MILDRED M MYERS
539 GREENWAY DR
DAVISON    MI    48423-1232

#1431188
MILDRED M PAINTER TRUSTEE
U/A DTD 09/07/93 MILDRED M
PAINTER TRUST
2815 EAST PERKINS AVE
SANDUSKY    OH    44870-5987

#1431189
MILDRED M PRINCE
4451 W GRAND BLANC RD
SWARTZ CREEK    MI    48473-9136

#1431190
MILDRED M SAMPLE
6009 MAPLEWOOD DR
INDIANAPOLIS    IN    46224-3678

#1107746
MILDRED M SCHEEF TOD
RONALD R SCHEEF &
CYNTHIA D EARL
13929 PIERCE
OMAHA    NE    68144-1031

#1431191
MILDRED M SCHIANO & BART F
SCHIANO JT TEN
20 REA CT
MONROE    NY    10950-4716

#1431192
MILDRED M SIEGMAN
5276H COBBLEGATE DR
DAYTON    OH    45439

#1431193
MILDRED M SIMMONS
2286 LILAC LN
WHITE BEAR LAKE    MN    55110-7413

#1431194
MILDRED M SOUTHCOMB TR
MILDRED M SOUTHCOMB TRUST
U/A DTD 3/10/98
1423 WOODBRIDGE RD UNIT 3F
JOLIET    IL    60436

#1431195
MILDRED M SPANGLER
509 MARBY RD
LEHIGH ACRES    FL    33936-7508

#1431196
MILDRED M STEWART
1702 IDAHO
TOLEDO    OH    43605-2748

#1431197
MILDRED M SUYDAM
2402 ELSMEADE DR
MONTGOMERY AL    36116-3006

#1431198
MILDRED M SWANEY & PATRICIA
J THOMPSON JT TEN
5362 BAYSHORE AVE
CAPE CORAL    FL    33904-5804

#1431199
MILDRED M TAYLOR
1604 WESTBURY DR
RICHMOND    VA    23229-4831

#1431200
MILDRED M TUPPER
10338 WILSON RD
MONTROSE    MI    48457-9176

#1431201
MILDRED M WALKER
2288 THISTLEWOOD DRIVE
BURTON    MI    48509-1253

#1431202
MILDRED M WHITE TR U/A DTD
12/20/77 MILDRED M WHITE
TRUST
4354 MOUNT HOPE RD 202
WILLIAMSBURG    MI    49690-9211

#1431203
MILDRED M WIGGLESWORTH
1008 PLYMOUTH ROCK DRIVE
NAPLES    FL    34110-8816

#1431204
MILDRED M ZARR
1229 WASHINGTON AVE
MADISON    IL    62060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1431205
MILDRED M ZELLER & JUNE M
KUCZERA JT TEN
771 KINGFISH COURT
PUNTA GORDA    FL    33950-7758

#1431206
MILDRED M ZIARKO TRUSTEE
UNDER DECLARATION OF TRUST
NO 5-94 DTD 05/26/94
2237 7TH AVE
NORTH RIVERSIDE    IL    60546-1228

#1431207
MILDRED MADRI & PETER MADRI JT TEN
2 PEPPERMILL LN
AMITYVILLE    NY    11701-3316

#1431208
MILDRED MAE KAMPF
Attn    MILDRED M FOSTER
26W-511 GRAND AVE
WHEATON  IL    60187-2961

#1431209
MILDRED MALTZMAN & CARL R
MALTZMAN JT TEN
371 HUNGRY HARBOR RD
NORTH WOODMERE NY   11581-2804

#1431210
MILDRED MANLEY
2285 FIR RD
HARRISON    MI    48625

#1107749
MILDRED MARESH TR U/A DTD 8/9/02
THE MILDRED MARESH REVOCABLE
LIVING TRUST
5386 S O M CENTER RD
SOLON    OH    44139

#1431211
MILDRED MARY MATHEWS TR
THE MILDRED MARY MATHEWS TRUST
UA 02/25/86
116 E HICKORY GROVE RD
BLOOMFIELD HILLS    MI    48304-1739

#1431212
MILDRED MASON
Attn    MILDRED STILES
3657 TARTAN CIRCLE
PORTAGE    MI    49024

#1431213
MILDRED MAXINE MORGAN
5213 OLD HIGHWAY 90
ORANGE    TX    77630-1011

#1431214
MILDRED MCCREANOR
883 DEMOREST AVE
COLUMBUS  OH    43204-1006

#1431215
MILDRED MCINTYRE
3506 ST RTE 125
BETHEL    OH    45106-9702

#1431216
MILDRED MERGY
12 TWIN LAKES DRIVE
FAIRFIELD    OH    45014-5221

#1431217
MILDRED MICHAELS
350 N PALM DR 404
BEVERLY HILLS    CA    90210-5924

#1431218
MILDRED MILLER
6840 STATE RT 5
VERNON    NY    13476-4232

#1431219
MILDRED MILLER MC CABE
205 NORTH ALLEGHANY AVE
COVINGTON    VA    24426-1417

#1431220
MILDRED MOORE
4830 JACKSON AVE
MOSS POINT    MS    39563-3010

#1431221
MILDRED MURPHY &
PATRICIA M AYRES JT TEN
171 MACGREGOR DR
STAMFORD  CT    06902-1409

#1431222
MILDRED N HOPKINS
70 BIRDS HILL AVE
NEEDHAM  MA    02492-4251

#1431223
MILDRED N LYNCH
228 DENMAN RD
CRANFORD  NJ    07016-2933

#1431224
MILDRED N WARREN
231 PIKE ST
BROMLEY  KY    41016-1242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1431225
MILDRED NAYLOR
24 N HIGH ST
MOWRYSTOWN OH    45155

#1431226
MILDRED NEWHOUSE
BOX 19278
FORT WORTH    TX    76119-1278

#1431227
MILDRED NOVOTNY
4540 MARLBOROUGH DR
OKEMOS    MI    48864-2324

#1431228
MILDRED NOVOTNY & ROSE
NOVOTNY JT TEN
4540 MARLBORO DR
OKEMOS    MI    48864-2324

#1431229
MILDRED O BECKER TR
MILDRED O BECKER TRUST
U/A 7/24/81
419 UTZ LANE
HAZELWOOD  MO    63042-2717

#1431230
MILDRED O DURHAM
14 VICKERS ROAD
NEW HARTFORD    CT    06057-2819

#1431231
MILDRED O'SORIO
2920 DEL PASO BLVD 6
SACRAMENTO  CA    95814

#1431232
MILDRED OLIVER
2610 FOGG LN
WILMINGTON    DE    19808-3011

#1431233
MILDRED ONKEN
215 ADAMS ST
BROOKLYN  NY    11201-2856

#1431234
MILDRED ORLOWSKIS & JANICE A
ZACHARY JT TEN
11110 AVENUE J
CHICAGO    IL    60617-6909

#1431235
MILDRED P BECTON
Attn   P BEST
BOX 1530
ACHEVILLE    NC    28802-1530

#1431236
MILDRED P COLLIER & RICHARD
COLLIER JT TEN
67 ALMONT ST
MALDEN    MA    02148-5726

#1431237
MILDRED P ELLERMAN
12175 206TH ST
NORTONVILLE    KS    66060-5093

#1431238
MILDRED P HALASH TR
U/A DTD 5/4/2005
MILDRED P HALASH REVOCABLE LIVING
TRUST
134 POPLAR
WYANDOTTE  MI    48192

#1431239
MILDRED P LIVINGSTON &
LOUISE A LOOSE JT TEN
BOX 130
COLFAX    CA    95713-0130

#1431240
MILDRED P PIPER
4538 WILLOW LANE
DALLAS    TX    75244-7539

#1431241
MILDRED P REEVES LOUNSBURY
6372 126TH AVE N LOT 9 D
LARGO    FL    33773-1856

#1431242
MILDRED P SPENCER
8701 IRONBRIDGE ROAD
RT 15
RICHMOND  VA    23237-2222

#1431243
MILDRED PAYNE ALDREDGE MC
KNIGHT TR OF THE AMY PAYNE
ALDREDGE TR U/W MARY BATTS
ALDREDGE
3540 RANKIN
DALLAS    TX    75205-1209

#1431244
MILDRED PAYNE ALDREDGE MC
KNIGHT TR OF THE SAWNIE R
ALDREDGE III TR U/W MARY
BATTS ALDREDGE
3540 RANKIN
DALLAS    TX    75205-1209

#1431245
MILDRED PERROTTA
495-17TH AVE
PATERSON  NJ    07504-1122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1431246
MILDRED POLLARD
3 SHAMROCK LN
ONEONTA   NY    13820-2355

#1431247
MILDRED POPOVICH TR
POPOVICH FAM TRUST
UA 08/26/91
978 WEST ARROW HIGHWAY
UNIT E
UPLAND   CA    91786-4558

#1431248
MILDRED PUTNAM
4155 SASHABAW ROAD
WATERFORD   MI    48329-1951

#1431249
MILDRED Q DIX
21002 EDWARDS RD EAST
SUMNER   WA    98390-6233

#1431250
MILDRED Q RORISON
THE MANOR
2567 NILES VIENNA RD APT 122
NILES     OH    44446

#1431251
MILDRED R BECHER
53122 BERWICK DR
SOUTH BEND   IN      46635-1411

#1431252
MILDRED R BRODERICK
6 SOMERSET AVE
BEVERLY    MA    01915-1022

#1431253
MILDRED R COLLETTE
720 W 600 SO
ATLANTA    IN    46031-9352

#1431254
MILDRED R CULBERTSON
10 WILMINGTON AVE APT 250E
DAYTON   OH    45420-4813

#1431255
MILDRED R KLIPHOUSE
C/O MILDRED R BRENNER
1 WASHINGTON STREET
POMPTON PLAINS   NJ      07444-2013

#1431256
MILDRED R LUSZCZEWSKI & RICHARD
A LUSZCZEWSKI & MARILYN L
MORGAN JT TEN
45 FIRST ST
EDISON     NJ    08837-2628

#1431257
MILDRED R MOORE
27 KEYSTONE PARK
MIDDLETOWN   NY    10940-4307

#1431258
MILDRED R PORTER TOD
JOANN C WESLEY
SUBJECT TO STA TOD RULES
2670 GRAHAM RD
STOW   OH    44224-3663

#1431259
MILDRED R PROVOST CUST
WALTER C PROVOST JR UNIF
GIFT MIN ACT NJ
130 SCHOOLHOUSE RD
OAK RIDGE    NJ    07438-9839

#1431260
MILDRED R RILEY
906 W 5TH ST
ANDERSON   IN      46016-1018

#1431261
MILDRED R ROBARDS
2037 EAKLE DR
ROCK HILL      SC    29732-1115

#1431262
MILDRED R ROGOZINSKI
11369 RICHARD DR
PARMA   OH    44130-1344

#1431263
MILDRED R SNODGRASS
163 RIVER EDGE DRIVE
LEOLA   PA    17540

#1431264
MILDRED R SPARKS
1121 E RICHARD ST
MIAMISBURG   OH    45342-1947

#1431265
MILDRED R WALDECK
8419 E MAIN ST
REYNOLDSBURG OH    43068-4707

#1431266
MILDRED R WAYCHOFF
1100 DORSEY AVE
MORGANTOWN WV   26501-7036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1431267
MILDRED RAMONA LYON &
GEORGE BERNARD LYON TR MILDRED
RAMONA LYON & GEORGE BERNARD
LYON REV TRUST UA 07/15/96
2038 TENNESSEE STREET
VALLEJO    CA    94590-4767

#1431268
MILDRED RAND LINES
1185 PACES FOREST DR NW
ATLANTA    GA    30327-2231

#1431269
MILDRED RAWLS NEAL & TAYLOR
A NEAL JT TEN
RR 2 BOX 224
MCLEANSBORO IL    62859-9630

#1431270
MILDRED REAL PARKS
765 CAPITOL BLVD
CORYDON  IN    47112-1326

#1431271
MILDRED REDDIN BROWN
293 OLIVE AVE
OSHAWA  ON    L1H 2P5
CANADA

#1431272
MILDRED REILLY
200 LEEDER HILL DR APT 323
HAMDEN  CT    06517-2727

#1431273
MILDRED RICHARDS
6306 24TH AVE
BROOKLYN  NY    11204-3328

#1431274
MILDRED RICHARDS AS CUST
FOR ILENE RICHARDS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6306-24TH AVE
BROOKLYN  NY    11204-3328

#1431275
MILDRED RICHARDS CUST
MARILYN RICHARDS UNIF GIFT
MIN ACT NY
6306-24TH AVE
BROOKLYN  NY    11204-3328

#1431276
MILDRED ROBERTS WIEST
321 MAIN STREET
ELKINS  WV    26241-3128

#1431277
MILDRED ROSE BURNS
3983 W WAHACHEE DR
TERRE HAUTE  IN    47802-7906

#1431278
MILDRED ROSENBERG
1430 BENEDICT CANYON DR
BEVERLY HILLS  CA    90210-2022

#1431279
MILDRED RUDIS
3450 N LAKE SHORE DR 2203
CHICAGO  IL    60657-2860

#1431280
MILDRED S BELL TR
UA 01/10/97
1055 W JOPPA ROAD UNIT 302
BALTIMORE  MD    21204-3754

#1431281
MILDRED S BOESCH
4056 MAYVIEW DRIVE
DAYTON  OH    45416-1633

#1431282
MILDRED S BROWDER
2 MELROSE PL
NEW BREMEN  OH    45869-9677

#1431283
MILDRED S BYRNE
BOX 327
GANADO  TX    77962-0327

#1431284
MILDRED S CONROY
133 LENOX AVE
IRVINGTON  NJ    07111-2043

#1431285
MILDRED S DUDEK & ALBERT A
DUDEK JT TEN
APT 605
2651 BIDDLE AVE
WYANDOTTE  MI    48192-5260

#1431286
MILDRED S DUDEK & FRANK A
DUDEK JT TEN
APT 605
2651 BIDDLE AVE
WYANDOTTE  MI    48192-5260

#1431287
MILDRED S DUDEK & PATRICIA L
GARDNER JT TEN
APT 605
2651 BIDDLE AVE
WYANDOTTE  MI    48192-5260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431288
MILDRED S EVERSOLE
1614 BLUEBIRD DR
DAYTON   OH    45432-2707

#1431289
MILDRED S GEOGHEGAN
15 WOOD LAKE DR
PISCATAWAY    NJ    08854-5110

#1431290
MILDRED S IWERKS
1228 MISSION CANYON RD
SANTA BARBARA    CA    93105-2126

#1431291
MILDRED S LIVINGSTON
425 NORTH 500 EAST LOT 82
ANDERSON   IN    46017-9105

#1431292
MILDRED S MANOJLOVICH
1421 ELGIN ST
ALIQUIPPA    PA    15001-2625

#1431293
MILDRED S MC MAKEN
8417 W MARKLEY RD
LUDLOW FALLS    OH    45339-9759

#1431294
MILDRED S SCHMUL
Attn    DONALD L COMBE
BOX 813 89 JOHNSON ST
NIAGARA ON THE LAKE      ON    L0S 1J0
CANADA

#1431295
MILDRED S SHASHY
1116 SE 5TH ST
OCALA   FL    34471-2412

#1431296
MILDRED S SILVEY
21307 SLIPPERY CREEK LANE
SPRING    TX    77388-3934

#1431297
MILDRED S TINSLEY
6021 CHERRY LN
CRESTWOOD KY    40014-9414

#1431298
MILDRED S TURNER
733 PLANTATION ESTATES DR
APT E211
MATHEWS   NC    28105-9154

#1431299
MILDRED S WHARTON
16850 ESSEX DRIVE
LEWES    DE    19958

#1431300
MILDRED S WHITTEN TOD
DAVID L WHITTEN
3462 FAIRVIEW RD
COVINGTON   GA    30016-1120

#1431301
MILDRED S WILLIAMS
2637 WOODRUFF CT
WEST LAKE    OH    44145-2985

#1431302
MILDRED S WOOTEN
1201 AZALEA CV
OXFORD    MS    38655-8165

#1431303
MILDRED SHANAHAN & JANE K
SHANAHAN JT TEN
7 RIVERWOODS DR
APT F121
EXETER    NH    03833-4385

#1431304
MILDRED SHANAHAN & WILLIAM T
SHANAHAN JT TEN
7 RIVERWOODS DR
APT F121
EXETER    NH    03833-4385

#1431305
MILDRED SHERRER
4025 ARAGON DR
FORT WORTH   TX    76133

#1431306
MILDRED SIMMEN
32 LAWSON RD
SCITUATE    MA    02066-2531

#1431307
MILDRED SKELDING
517 SAVOY AVE
DAYTON   OH    45449-2042

#1431308
MILDRED SODERGRAN
103 WEED AVE
STAMFORD CT    06902-3517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1431309
MILDRED STAFF TR
MILDRED STAFF REV TRUST
UA 11/07/97
BOX 123
GRAFTON    IA    50440-0123

#1431310
MILDRED STARKS TRUSTEE UNDER
DECLARATION OF TRUST DTD
10/15/90
14606 BROUGHAM DRIVE
OLATHE    KS    66062-2595

#1431311
MILDRED STEIN
1791 SHIPLEY AVE
VALLEY STREAM    NY    11580-1726

#1431312
MILDRED STEIN
68 N BROADWAY
SALEM    NH    03079-2102

#1431313
MILDRED STEIN TR FOR BEVERLY
RENE STEIN A MINOR U/DECL OF
TRUST DTD 1/17/56
1791 SHIPLEY AVE
VALLEY STREAM    NY    11580-1726

#1431314
MILDRED STUART
106 MAGNOLIA LANE
ROSLYN HEIGHTS    NY    11577-1508

#1431315
MILDRED SZITANKO
26 COLLINWOOD AVE
LIVINGSTON    NJ    07039

#1431316
MILDRED T BOHRER
352 ENGLISH ROAD
ROCHESTER  NY    14616-2425

#1431317
MILDRED T BOSIES
200 SPRUCE STREET
DELMAR    MD    21875-1758

#1431318
MILDRED T FRANCISCO
111 FORD STREET
BECKLEY    WV    25801-6029

#1431319
MILDRED T GRISWOLD
8524 ALDRICH AVENUE SOUTH
BLOOMINGTON    MN    55420-2217

#1431320
MILDRED T KEMMERLING
16 TOWPATH RD
LEVITTOWN    PA    19056-1514

#1431321
MILDRED T MASSIE
6001 MUNGER RD
DAYTON    OH    45459-1143

#1431322
MILDRED T MURRAY
1 EDGEWATER PLACE
WINCHESTER    MA    01890-3522

#1431323
MILDRED T STEWART
240 18TH ST
NEW ORLEANS    LA    70124-1228

#1431324
MILDRED THOMPSON & LARRY
THOMPSON & DIANE LAURIE TEN
COM
2514 PINERIDGE
LUPTON    MI    48635-9603

#1431325
MILDRED THOMSON OLER
643 OLD GULPH ROAD
BRYN MAWR    PA    19010-1805

#1431326
MILDRED THORSEN
SHABBONA  IL    60550

#1431327
MILDRED THROPE
715 PARK AVE
APT 16A
NEW YORK    NY    10021-5047

#1431328
MILDRED TURNER
C/O ERIC V SMITH
615 GRISWOLD STE 1509
DETROIT    MI    48226-3992

#1431329
MILDRED V ARTHUR
APT 3-D
2 FERNSELL COURT
BALTIMORE    MD    21237-2283

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1431330
MILDRED V BADANJEK
5136 BUSCH
WARREN  MI    48091-1286

#1431331
MILDRED V ELLIOTT &
CHARLES DONALD ELLIOTT JR JT TEN
PO BOX 218
PITTSBURG   KS    66762-0218

#1431332
MILDRED V GREEN
Attn   JOHN J LENDRUM III
1403 E BROOKLAKE
HOUSTON  TX    77077-3205

#1431333
MILDRED V GROESBECK &
NANCY LEE LYSAGHT JT TEN
463 KINGSLAKE DR
DEBARY   FL    32713-1915

#1431334
MILDRED V GRUSLER
145 DAVENPORT RD
TOMS RIVER    NJ    08757-6113

#1431335
MILDRED V HONAKER
4976 PLAIN CITY GEORGESVILLE RD
PLAIN CITY      OH    43064-9523

#1431336
MILDRED V JOHNSON
2910 2ND ST N
FARGO   ND    58102-1608

#1431337
MILDRED V KELLY
215 E MAIN ST 21
EAST ISLIP     NY    11730-2729

#1431338
MILDRED V MACFARLANE
3867 LOCKPORT-
OLCOTT ROAD
LOCKPORT  NY    14094

#1431339
MILDRED V SCHEUERMAN
1309 STONE BRIDGE DR
HUTCHINSON  KS    67502

#1431340
MILDRED V SUCHOCKI
691 SANDY LANE
DESPLAINES    IL    60016-2527

#1431341
MILDRED V VINCENT
8646 WIMBLEDON CT
SPANISH FORT    AL    36527-5279

#1431342
MILDRED VANCE
3759 WRANGLE HILL RD
BEAR    DE    19701-1918

#1431343
MILDRED VYTISKA TRUSTEE
UNDER DECL OF TRUST DTD 03/25/82
FOR MILDRED VYTISKA #1 JOHNWOOD
STREET
SPRINGFIELD     IL    62707

#1431344
MILDRED W ARCHER
1120 COBB RD
SAVANNAH  GA    31410-2607

#1431345
MILDRED W BRINKHAUS
1109 BROAD FIELDS DR
LOUISVILLE     KY    40207-4318

#1431346
MILDRED W CAHN
6429 RTE 412
RIEGELSVILLE     PA    18077-9576

#1431347
MILDRED W HILL
1030 LONG BOW BAY
GREENSBORO  GA    30642-2248

#1431348
MILDRED W KLETTER
419 SALEM DR
PITTSBURGH   PA    15243-2075

#1431349
MILDRED W LOZIER
34 E CENTRE ST
WOODBURY  NJ    08096-2416

#1431350
MILDRED W LUKE
9718 BEVLYN DRIVE
HOUSTON  TX    77025-4504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1431351
MILDRED W MEGILL
2 GOODENOUGH RD
FARMINGDALE    NJ    07727-1102

#1431352
MILDRED W MORSE
71 S SHELBOURNE ROAD
SPRINGFIELD    PA    19064-2205

#1431353
MILDRED W PERRIN
ROUTE 2 INDIAN CAVE ROAD
BLAINE    TN    37709-9802

#1431354
MILDRED W PERRIN & BILLY R
PERRIN JT TEN
ROUTE 2 BOX 181
BLAINE    TN    37709-9644

#1431355
MILDRED W ROBBINS
16115 COPPER CANYON DR
FRIENDS WOOD    TX    77546-8105

#1431356
MILDRED W ROBINS & W ROBINS BRICE
MILDRED W ROBINS TRUST
U/A DTD 1/21/04
BOX 978
BEAUFORT    SC    29901

#1431357
MILDRED W STEINBRUNNER
1707 LEO ST
DAYTON    OH    45404-1915

#1431358
MILDRED W STEINBRUNNER &
RAYMOND W STEINBRUNNER JT TEN
1707 LEO ST
DAYTON    OH    45404-1915

#1431359
MILDRED W TODD JR
1808 NORFOLK
INDIANAPOLIS    IN    46224-5529

#1431360
MILDRED W WELCH TR
MILDRED W WELCH INTER-VIVOS
TRUST UA 02/11/92
302 EUCLID ST
CARTHAGE    MO    64836-2644

#1431361
MILDRED WAINWRIGHT DYAS
835 HERBERT SPRINGS RD
ALEXANDRIA    VA    22308-1320

#1431362
MILDRED WALLS
2617 COMMUNITY DR
BATH    PA    18014-9284

#1431363
MILDRED WANN &
DENNIS R WANN JT TEN
RT 1 BOX 56
CRAWFORDSVILLE    AR    72327-9708

#1431364
MILDRED WARLICK MERRITT
586 RIDGECREST ROAD N E
ATLANTA    GA    30307-1846

#1431365
MILDRED WASITIS TR
MILDRED WASITIS REVOCABLE
INTER VIVOS TRUST
UA 02/10/97
2311 PALO DURO BLVD
NORTH FORT MYERS    FL    33917-7726

#1431366
MILDRED WATSON
3330 MIDDELTON DR
ROCKVALE    TN    37153-4447

#1431367
MILDRED WEDEL TOD
MARGARET MUNCASTER & HENRY
BLATTEL
6674 E STRADA DE ACERO
TUCSON    AZ    85750-5920

#1431368
MILDRED WEISS NORRIE
APT 1101
9353 VISCOUNT
EL PASO    TX    79925-8011

#1431369
MILDRED WILLIAMS
54060 ARMANN HILL RD
POWHATAN PT    OH    43942-9735

#1431370
MILDRED WOODS &
STATS K BEY JT TEN
35 SEVERANCE DR 203
CLEVELAND HEIGHTS    OH    44118-1515

#1431371
MILDRED Y CAHILL TRUSTEE U/A
DTD 04/20/94 MILDRED Y
CAHILL 1994 TRUST
211 ELGIN
FOREST PARK    IL    60130-1382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431372
MILDRED YOUNGMAN
RT 2 BOX 341
AUGUSTA    KY    41002-9510

#1431373
MILDRED ZEMAN
2746 S OAK PARK AVE
BERWYN    IL    60402-2535

#1431374
MILDRET BRIDGES
13500 BIRWOOD
DETROIT    MI    48238-2202

#1431375
MILDRIGE ELLISON
405 LYNCH
PONTIAC    MI    48342-1954

#1431376
MILDROSE L SHENDELL TR
F/B/O MILDROSE L SHENDELL
U/A DTD 08/04/83
APT 706
14460 STRATHMORE LANE
DELRAY BEACH    FL    33446-3029

#1431377
MILE KNEZEVIC
335 LINDEN RD
ROSELLE    NJ    07203-1544

#1431378
MILE V SRBINOVSKI
230 HARPINGTON DR
ROCHESTER    NY    14624-2637

#1431379
MILENA A KOPIC
1408 HUNTINGTON DRIVE
GLENVIEW    IL    60025-2228

#1431380
MILENA J BURKE TRUSTEE U/A/D
12/28/87 MILENA J BURKE
TRUST
5628 DOROTHY DR
SAN DIEGO    CA    92115

#1431381
MILENA SIMI
13487 HIGHLAND CIR
STERLING HEIGHTS    MI    48312-5342

#1431382
MILENKO MILENKOVICH
1538 BEECH DALY
DEARBORN HTS    MI    48127-3454

#1431383
MILES A PERRIN
309 SPRING CREEK
CHATTANOOGA    TN    37411-4920

#1431384
MILES B SMITH
1110 CENTER ST
FENWICK    ON    L0S 1C0
CANADA

#1431385
MILES B SMITH
15 SCOTTDALE COURT
FONTHILL    ON    L0S 1E3
CANADA

#1431386
MILES CUMINGS DUMONT
31 CONSTITUTION HL W
PRINCETON    NJ    08540-6753

#1431387
MILES DOLAR AS CUSTODIAN FOR
SUSAN E DOLAR U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
RR2 BOX 836
COBDEN    IL    62920-9799

#1431388
MILES E HAGER CUST
SAMANTHA L HAGER
UNIF GIFT MIN ACT NE
1211 BRYAN
BELLEVUE    NE    68005-2809

#1431389
MILES E HICKEY
87 MT EVEREST WAY
SWARTZ CREEK    MI    48473-1622

#1431390
MILES E MARKS
BOX 79642
HOUSTON    TX    77279-9642

#1431391
MILES E SZACH &
JUDITH E SZACH TR
MILES & JUDITH SZACH REVOCABLE
LIVING TRUST UA 05/04/99
10 S 042 CLARENDON HILLS ROAD
HINSDALE    IL    60521-6053

#1431392
MILES HALE JONES
131 FREEDOM POND LANE
NORTH CHILI    NY    14514-1254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1431393
MILES MCFARLAND
4 CORTLAND SHIRE DRIVE
MOORESTOWN NJ      08057-3944

#1431394
MILES NIKOLET
314 MONROE AVE
NORTH HILLS    PA    19038-2413

#1431395
MILES T MARTIN FUNERAL HOME
INC
1194 E MT MORRIS RD
MT MORRIS    MI    48458-2900

#1431396
MILES VULETICH
14383 ZIEGLER
TAYLOR    MI    48180-5322

#1431397
MILEVA S NICHOLIS
554 NEOKA DRIVE
CAMPBELL    OH    44405-1261

#1431398
MILFORD A BUCHANAN & NANCY G
BUCHANAN TEN ENT
157 E MAIN ST
MILLHEIM    PA    16854

#1431399
MILFORD C FULTZ
419 SO BUTTER ST
GERMANTOWN OH    45327-9347

#1431400
MILFORD E CUMMINGS
705 W 163 ST
S HOLLAND    IL    60473

#1431401
MILFORD E WITHEY JR
262 HAMPTON PARKWAY
TN TONAWANDA  NY    14217-1257

#1431402
MILFORD E YORK
2564 SHIRLEY AVE
ST LOUIS    MO    63136-2628

#1431403
MILFORD F NOTAGE
8954 COUNTY ROAD K2
MALINTA    OH    43535-9780

#1431404
MILFORD HAGEN
711 SPRUCE ST
ATLANTIC    IA    50022-1854

#1431405
MILFORD J LYVERE
5740 E TOWNLINE
BIRCH RUN    MI    48415-9005

#1431406
MILFORD L MC BRIDE JR
211 S CENTER ST
GROVE CITY    PA    16127-1508

#1431407
MILFORD M RICE JR
10972 EASTON ROAD
NEW LOTHROP    MI    48460-9714

#1431408
MILFORD P APETZ
295 LANDING ROAD N
ROCHESTER    NY    14625-1415

#1431409
MILFORD SEXTON
RT 2 BX 6357 ST RT 727
GOSHEN    OH    45122

#1431410
MILFORD STUDELL & CLARA
E STUDELL JT TEN
2440-37TH AVE S
MINNEAPOLIS    MN    55406-1430

#1431411
MILFORD W ANGEVINE JR AS
CUST FOR PHILIP J ANGEVINE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
112 SPALDING ST
LOCKPORT    NY    14094-4650

#1431412
MILFORD W NAPIER
13680 FRIEND RD
GERMANTOWN OH    45327-8741

#1431413
MILFRED M MILLAR
145 S HARMONY
JANESVILLE    WI    53545-4309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1431414
MILICA AWSHEE
19 SAN GIACOMO DR
NEW WINDSOR   NY    12553-6417

#1431415
MILING CHIU
4628 N OSAGE
NORRIDGE   IL    60706-4431

#1431416
MILKA CACIC
7729 RUTLAND DR
MENTOR   OH    44060-4069

#1431417
MILKA GUCANAC
70 ARLINGTON CIRCLE
WICKLIFFE     OH    44092-1903

#1431418
MILKA GULAN
9306 CHARDON RD
KIRTLAND   OH    44094-9576

#1431419
MILKA JURCEVIC
12911 SPERRY RD
CHESTERLAND  OH    44026-3207

#1107766
MILKING THE MARKET INV CLUB
A PARTNERSHIP
C/O CLAIRE STYMA
5821 GRAND LAKE RD
POSEN   MI    49776-9110

#1431420
MILLA A BILBREY
10504 KINCER FARMS DRIVE
KNOXVILLE    TN    37922-5554

#1431421
MILLA D KLUSKA
2352 CELESTIAL DR
WARREN   OH    44484-3905

#1431422
MILLA ROYE ADAMS
BOX 461
CROSBYTON  TX    79322-0461

#1431423
MILLAR FAMILY LIMITED
PARTNERSHIP
1607 CONTRY CLUB DR
SPRINGFIELD     PA    19064-4104

#1431424
MILLARD B BROOKING
BOX 130
CHANDLER   TX    75758-0130

#1431425
MILLARD B STONE JR
2760 DERBY DOWNS DR
CHATANOOGA  TN    37421

#1431426
MILLARD C FREYSINGER EX OF
LENA M FREYSINGER
530 16TH ST
NEW CUMBERLAND  PA    17070-1319

#1431427
MILLARD C JOHNSON JR
2412 RIDGE AVE
E ST LOUIS     IL    62205-2305

#1107768
MILLARD D CROWELL & MINNIE E
CROWELL JT TEN
500 E UNIVERSITY DRIVE
APT 305
ROCHESTER  MI    48307

#1431428
MILLARD D HECK
220 HACK STREET
MILAN   MI    48160-1405

#1431429
MILLARD E EGBERT &
GEORGETTE A EGBERT TEN ENT
1704 W UNION BLVD
BETHLEHEM  PA    18018-3322

#1431430
MILLARD E KUHLMANN
2 PEG ELAINE CT
ST PETERS   MO    63376-1902

#1431431
MILLARD E RUSH
934 ANDREWS
SALEM   OH    44460-3539

#1431432
MILLARD F CATES
704 S ROCKFIELD RD
VEEDERSBURG  IN    47987-8108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1107769
MILLARD F MURRAY III
114 JERSEY ROAD
MILLSBORO    DE    19966

#1431433
MILLARD G LAWRENCE
RAINBOW LAKE
10925 BEACH CT
PERRINTON    MI    48871-9759

#1107771
MILLARD G LAWRENCE &
LUCILLE F LAWRENCE JT TEN
RAINBOW LAKE
10925 BEACH COURT
PERRINTON    MI    48871-9759

#1431434
MILLARD G SNYDER
4814 GATEWAY GARDENS DRIVE
BOYTON BEACH    FL    33436-1425

#1431435
MILLARD H JOHNSON
3405 W MAIN STREET
UNION CITY    TN    38261-1541

#1431436
MILLARD H THOMPSON
171 SOUTH OLD HICKORY
NASHVILLE    TN    37202

#1431437
MILLARD J WALLINE
BOX 583
VACAVILLE    CA    95696-0583

#1431438
MILLARD JARRETT
750 GRANT CIRCLE
LINDEN    MI    48451-9006

#1431439
MILLARD M HALL
351 WENDELL LN
DAYTON    OH    45431-2248

#1431440
MILLARD MOORE III
61 SPA ROAD
ANNAPOLIS    MD    21401-3536

#1431441
MILLARD P ELDRED &
NINA E ELDRED JT TEN
20334 11 MILE RD
BIG RAPIDS    MI    49307-9284

#1431442
MILLARD R LINDAUER
130 HOME ST
VALLEY STREAM    NY    11580-2706

#1431443
MILLARD ROBINSON
Attn    MARY E BERRY
24073 KENNEDY DR
BEDFORD    OH    44146-1649

#1431444
MILLARD ROSENFELD
15 ELDRIDGE AVENUE
OSSINING    NY    10562-4403

#1431445
MILLARD RUSSELL DAVIS TR
MILLARD RUSSELL DAVIS REVOCABLE
TRUST UA 11/15/96
5242 NORTH STATE ROAD
OSSIAN    IN    46777

#1431446
MILLARD RYLAND III
1918 CEDAR HILL DR
ROYAL OAK    MI    48067-1056

#1431447
MILLARD S JOHNSON
4667 DRURY RD
STERLING HGTS    MI    48310

#1431448
MILLARD S MERCIER & LENA P
MERCIER JT TEN
28 MCINTOSH DR
PERU    NY    12972-2610

#1431449
MILLARD S NICHOLS
10375 NORTH STATE RD 9
FOUNTAIN TOWN    IN    46130

#1431450
MILLARD SCOTT GIBSON
BOX 28
FLATWOODS    WV    26621-0028

#1431451
MILLARD STEVENS
738 BRIARCLIFF DR
GROSSE POINTE WOOD    MI    48236-1122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431452
MILLARD T BOTT
216 CAROLINE ST BOX 175
CHARLESTOWN  MD    21914-0175

#1431453
MILLARD V ROOT
9251 EATON HIGHWAY
MULLIKEN   MI    48861-9649

#1107775
MILLARD W CLEVELAND
5138 FARM RD
WATERFORD  MI    48327-2418

#1431454
MILLARD W TRIBBLE
RD 2 QUARRY RD
OBERLIN   OH    44074

#1431455
MILLEDGE B NEWMAN
1301 SAND OAK DRIVE
LUGOFF   SC    29078-9111

#1431456
MILLEDGE MITCHELL
816 ST AGNES AVE
DAYTON   OH    45407-1925

#1431457
MILLER A MATHEWS JR
1610 WINNIE
HELENA   MT    59601-5227

#1431458
MILLER CAROLYN C
1512 BARNEY AVE
KETTERING   OH    45420-3213

#1431459
MILLER DAY MALCOLM
123 KENDALL POND RD
WINDHAM   NH    03087-1422

#1431460
MILLER R REED
4349 GERMANTOWN PIKE
DAYTON   OH    45418

#1431461
MILLER S SKYVIEW SALES INC
PENSION TRUST DTD 11-1-80
200 RIDGE ROAD
ETTERS   PA    17319-9110

#1431462
MILLICENT BAKER
809 SOUTH PALM DR
LARGO   FL    33770-4493

#1431463
MILLICENT C LEWELLEN
13000 BEACON HILL DR
PLYMOUTH   MI    48170-6502

#1431464
MILLICENT CALICA
54-10 69 PLACE
MASPETH  NY    11378-1810

#1431465
MILLICENT CLEARY
1874 MCKEE AVENUE
DEPTFOPRD   NJ    08096

#1431466
MILLICENT DELACY
BOX 231992
ANCHORAGE  AK    99523-1992

#1431467
MILLICENT E MOORE
77 EAST BAYARD ST
SENECA FALLS   NY    13148-1622

#1431468
MILLICENT GOODE
21 TUDOR COURT
TIMONIUM   MD    21093-2968

#1431469
MILLICENT L BURKHART &
HARRY L BURKHART JT TEN
8851 W 400 N
FRANKTON  IN    46044-9684

#1431470
MILLICENT L JONES
Attn   MILLICENT L MCRAE
BOX 2618
INDIANAPOLIS   IN    46206-2618

#1431471
MILLICENT L MCRAE
BOX 2618
INDIANAPOLIS   IN    46206-2618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1431472
MILLICENT L NALLEY
5304 24TH STREET
DETROIT    MI    48208-1924

#1431473
MILLICENT M QUINN
6220 LOCHVALE DR
RANCHO PALOS VERDE    CA    90275-3327

#1431474
MILLICENT M SANGER &
KATHRYN LYNN SANGER JT TEN
FRENCH CREEK RANCH
BOX 1203
SARATOGA    WY    82331-1203

#1431475
MILLICENT MITCHELL
BOX 112
HAWORTH    NJ    07641-0112

#1431476
MILLICENT PHINNEY BROWN
1141 ARBOR CIRCLE
LINDENHURST    IL    60046-8447

#1431477
MILLICENT W WORRELL & FRANK
W WORRELL JT TEN
32123 BELL VINE TRAIL
BEVERLY HILLS    MI    48025

#1431478
MILLIE ALLEN HELEN MARIE
ALLEN & VICTORIA E MILLER JT TEN
9875 RICHTER LN
ST LOUIS    MO    63126-2437

#1431479
MILLIE C PERSICO
17 WILLOWBROOK RD
BROOMALL    PA    19008-1747

#1431480
MILLIE DELGADO
5220 WESTERN TURNPIKE
ALTAMONT    NY    12009-3811

#1431481
MILLIE E IPIOTIS
51 WOODLAND DR
OYSTER BAY COVE    NY    11771-4107

#1431482
MILLIE G MORRIS
6601 E 51ST TERRACE
KANSAS CITY    MO    64129-2812

#1431483
MILLIE KRACIN
311 PLAINFIELD AVE
BERKELEY HEIGHTS    NJ    07922-1435

#1431484
MILLIE M BELUSIC
5218 GRAHAM DRIVE
LYNDHURST    OH    44124-1042

#1431485
MILLIE MAHAN
7260 CHELSEA MANCHESTER RD
MANCHESTER    MI    48158

#1431486
MILLIE P KELLY
897 PEEBLES STILL ROAD
CAIRO    GA    31728-4719

#1431487
MILLIE S GIBSON
950 GARDNER RD
KETTERING    OH    45429-4550

#1431488
MILLIE S NASH
5322 SE RAYMOND ST.
PORTLAND    OR    97206-4852

#1431489
MILLIE STUTZMAN
41 E ERIE ST
JEFFERSON    OH    44047-1410

#1431490
MILLIE TITONE GRAY
3 IRENE LANE
BOX 650
SHELTER ISLAND    NY    11964

#1431491
MILLIS MASSEY
BOX 95
ROCKY HILL    KY    42163-0095

#1431492
MILLISSIE I YEALDHALL &
STEVEN H YEALDHALL JT TEN
917 PUTMAN ROAD
SYKESVILLE    MD    21784-8042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431493
MILLOW D MCCARTY
811 CLOUGH PIKE
CINCINNATI    OH    45245-1714

#1431494
MILLS S SAVAGE JR
1962 KLINGENSMITH RD UNIT 22A
BLOOMFIELD HILL    MI    48302-0270

#1431495
MILLY CHEVAILLIER
1105 SKYLINE DRIVE
RUSSELLVILLE    AR    72802-8608

#1431496
MILNER G YANCEY
227 BLWEGILL RD SW
EATONTON    GA    31024-7167

#1431497
MILO BARTON
101 4 TH ST APT 407
QUINCY    IL    62301

#1431498
MILO C NIELSEN JR &
MARGARET V NIELSEN JT TEN
10246 HARMONY DR
INTER LOCHEN    MI    49643-9749

#1431499
MILO E CROSBY
10006 BARNES HIGHWAY
EATON RAPIDS    MI    48827-9235

#1431500
MILO E HANKINS
5640 LANSING ROAD
LANSING    MI    48917-8502

#1431501
MILO I COLLINS & KATHLEEN A
COLLINS JT TEN
14270 21 1-2 MILE ROAD
MARSHALL    MI    49068-9310

#1431502
MILO I TOMANOVICH AS
CUSTODIAN FOR STEVEN J
TOMANOVICH U/THE N Y UNIFORM
GIFTS TO MINORS ACT
1215 RUSH-WEST RUSH RD
RUSH    NY    14543-9478

#1431503
MILO J SPENCER
607 WOODLAWN AVE
OWOSSO    MI    48867-4636

#1431504
MILO RINGE
9000 WATSON BLVD APT 1008
BYRON    GA    31008-3301

#1431505
MILO V STEELE
5136 CASPER
DETROIT    MI    48210-2203

#1431506
MILONA F VOSTAL
6360 HILLS DR
BLOOMFIELD HILLS    MI    48301-1933

#1431507
MILOS DOBRIC
8921 WEST 98TH STREET
PALOS HILLS    IL    60465-1018

#1431508
MILOSLAV F BELE & EDWARD M BELE TRS
MILOSLAV F BELE LIVING TRUST
U/A DTD 07/07/99
98-2042 KAAHUMANU ST
PEARL CITY    HI    96782-3842

#1431509
MILTON A BROYLES CUST FOR
JEFFREY H BROYLES UNDER TX
UNIFORM TRANSFERS TO MINORS ACT
6804 DWIGHT ST
FORT WORTH    TX    76116-8005

#1431510
MILTON A CERNY & RUTH ANN
CERNY JT TEN
10795 BELLE DRIVE
NORWICH    OH    43767-9759

#1431511
MILTON A FLYNN
623 E ATLANTIC BLVD #6053
POMPANO BEACH    FL    33060

#1431512
MILTON A FUNK & EARLINE B
FUNK TR OF THE MILTON A FUNK
FAMILY TR DTD 8/11/78
9727 SHELLYFIELD RD
DOWNEY    CA    90240-3419

#1431513
MILTON A HAYMAN
4632 LEXINGTON DR
STEUBENVILLE    OH    43953-3442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431514
MILTON A HILLMAN & MYRTLE
HILLMAN JT TEN
ESSEX   IA    51638

#1431515
MILTON A JEWS
108 STATON DR
UPPER MARLBORO MD    20774-1802

#1431516
MILTON A KIRKPATRICK &
RUTH M KIRKPATRICK JT TEN
11720 SW IRON HORSE LN
BEAVERTON   OR    97008-8507

#1431517
MILTON A SCHUTT &
JOYCE V SCHUTT TRS
MILTON A & JOYCE V SCHUTT
REV LIVING TRUST UA 06/09/99
6145 LINDSAY
WATERFORD   MI    48329-3031

#1431518
MILTON A TIBBITTS
RD 3
8660 GRANGE HILL ROAD
SAUQUOIT   NY    13456-2012

#1431519
MILTON ABELS &
BLANCHE ABELS JT TEN
121 BAHAMA BLVD
COCOA BEACH   FL    32931-3206

#1431520
MILTON ADKINS
110 E SHIELDS ST
CINCINNATI   OH    45220-2211

#1431521
MILTON ALPART
301 174TH ST
APT 1610
SUNNY ISLES BEACH    FL    33160-3236

#1431522
MILTON ATWATER JR
BOX 217
BURKEVILLE   TX    75932-0217

#1431523
MILTON B RICHARDSON II
410 DANIEL DR
GOLDSBORO   NC    27534-3257

#1431524
MILTON BAKER AS CUST FOR
BARBARA JANE BAKER U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
489A COMMANCHE LANE
STRATFORD   CT    06614-8237

#1431525
MILTON BASCH
1749 55TH ST
BROOKLYN   NY    11204-1925

#1431526
MILTON BROWN RHOADS JR
1338 S SARATOGA
SPRINGFIELD    MO    65804-0563

#1431527
MILTON C BALLAS
177 JEFFERSON AVE
NORTH PLAINFIELD    NJ    07060-3925

#1431529
MILTON C COUNTS
4111 PYRACANTHA DR
ARLINGTON   TX    76017-4650

#1431530
MILTON C FOERSTE TR FOR
CHARLOTTE SMITH TR
11218 ROCKY VALLEY
LITTLE ROCK    AR    72212-3132

#1431531
MILTON C FULLER
10899 MARKLAND
HOLLY   MI    48442-8561

#1431532
MILTON C HATHAWAY JR
33924 KLEIN RD
FRASER   MI    48026-3002

#1431533
MILTON C PERDUE & SHIRLEY D
PERDUE JT TEN
ROUTE 2 BOX 571 2421 CO RD 159
ALVIN    TX    77511-6918

#1431534
MILTON C SWEETER
P O BOX 108
SHAFTSBURG   MI    48882-0108

#1431535
MILTON CASON
3238 N JENNINGS RD
FLINT    MI    48504-1759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1431536
MILTON CHARTER
737 CORNAGA CT
FAR ROCKAWAY   NY     11691-5307

#1431537
MILTON COHEN AS CUSTODIAN
FOR LAWRENCE E GORDON A
MINOR U/ART 8-A OF THE PERS
PROP LAW OF N Y
505 CLARK CT
LOS ALTOS     CA     94024-3108

#1431538
MILTON COPELAND JR
2850 NEWHART ST
INDIANAPOLIS     IN     46217-9443

#1431539
MILTON D BEVINGTON
1829 TIMBER RIDGE CT
KOKOMO   IN     46902-5066

#1431540
MILTON D BEVINGTON &
PATRICIA A BEVINGTON JT TEN
1829 TIMBER RIDGE CT
KOKOMO   IN     46902-5066

#1431541
MILTON DANIEL ANDRAIN JR
1311 SAN MARINO AVE
SAN MARINO   CA     91108-2026

#1431542
MILTON DAVIS & ELDA DAVIS
CO-TTEES FAMILY TRUST DTD
11/12/87 U/A MILTON DAVIS &
ELDA S DAVIS
315 S BEVERLY DR
BEVERLY HILLS     CA     90212-4312

#1107786
MILTON DUNN BEVERLY DUNN &
SUSAN DUNN JT TEN
254 WINSLOW CIRCLE
WALLED LAKE     MI     48390-4503

#1431543
MILTON E BOOKER
25541 HANOVER ST
DEARBORN HTS   MI     48125

#1431544
MILTON E BOYD JR & JANET
H BOYD JT TEN
27 ROSEWOOD DR
HAVERHILL     MA     01832-1513

#1431545
MILTON E BURDICK JR
1611 DIAMOND DR
GREEN BAY     WI     54311-4500

#1431546
MILTON E CASE
171 E MAIN ST
PERU   IN     46970-2335

#1431547
MILTON E DE ROUSSE
18168 28 MILE RD
RAY TWP   MI     48096-2915

#1431548
MILTON E FRANKE
5678 FOLKESTONE DR
DAYTON   OH     45459-1528

#1431549
MILTON E HEPP & LINDA A HEPP JT TEN
52 HERITAGE ROAD EAST
WILLIAMSVILLE     NY     14221-2308

#1431550
MILTON E HILLMAN
117 UNAMI TRAIL
NEWARK   DE     19711-7506

#1431551
MILTON E HOMAN
83 QUINTON ALLOWAY RD
SALEM   NJ     08079-9549

#1431552
MILTON E KNAPP
30685 SUDBURY CT
FARMINGTON HILLS     MI     48331-1369

#1431553
MILTON E PICK
3016 W HOLMES RD
LANSING   MI     48911-2356

#1431554
MILTON E SCHULTZ
4800 MEYER RD
NORTH TONAWANDA  NY     14120-9579

#1431555
MILTON E TROWBRIDGE JR CUST
MILTON ELMO TROWBRIDGE III
UNIF GIFT MIN ACT MISS
219 CEDAR HILL RD
FLORA   MS     39071-9518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431556
MILTON ENDE
121 SOUTH MARKET ST
PETERSBURG  VA    23803-4217

#1431557
MILTON F BABLE
57 GAIL AVENUE
BUFFALO  NY    14215-2901

#1431558
MILTON F BRINSON
244 RIVER ISLES
BRADENTON  FL    34208-9077

#1431559
MILTON F ROSENTHAL
450 WOODLANDS ROAD
HARRISON   NY    10528

#1431560
MILTON F SEARL & MILDRED F
SEARL CO-TRUSTEES U/A DTD
05/10/84 THE SEARL LIVING
TRUST
5000 SW 25TH BLVD APT 3111
GAINSVILLE    FL    32608

#1431561
MILTON F STEINFORD
518 GLENDALE RD
GLENVIEW  IL    60025-4542

#1431562
MILTON F STIBAL &
MELINDA L STIBAL JT TEN
5745 MILNES DR
COLOMA  MI    49038-9617

#1431563
MILTON FAIRMAN
36 WILDWOOD AVE
MT VERNON   NY    10550-4936

#1431564
MILTON FASSEAS CUST STEVEN
MIKUZIS UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
6919 N LOCKWOOD
SKOKIE    IL    60077-3425

#1431565
MILTON FEREBEE
BOX 4356
WARREN  OH    44482-4356

#1431566
MILTON FYTELSON &
SHIRLEY FYTELSON JT TEN
3026 WILLOWBRAE ROAD
CHARLOTTE  NC    28226-3044

#1431567
MILTON G BASSIN
567A HERITAGE HILLS
SOMERS   NY    10589-1908

#1431568
MILTON G BETZ
5555 NATIONAL RD
CLAYTON    OH    45315-9710

#1431569
MILTON G DAVIS
7725 SYBIL CT
SAGINAW  MI    48609-4993

#1431570
MILTON G DENSLOW
13311 30TH AVE
REMUS  MI    49340-9527

#1431571
MILTON G KOVACHEVICH
2161 E WILLIAMSON
BURTON   MI    48529-2445

#1431572
MILTON G PORATH & JOYCE A
PORATH JT TEN
4700 DEERFIELD
SAGINAW   MI    48603-2975

#1431573
MILTON G SHADDOW
112 PARTRIDGE AVE
TRENTON   NJ    08610

#1431574
MILTON GATES JR
2184 BEECHER CIR S W
ATLANTA    GA    30311-2502

#1431575
MILTON GOLDEN & IRENE GOLDEN &
RICHARD GOLDEN TR
THE GOLDEN OPPORTUNITIES INC
EMPLOYEES PENS PLAN 01/17/77
BOX 3490
VAN NUYS    CA    91407-3490

#1431576
MILTON GOLDSTEIN & MIRIAM
GOLDSTEIN JT TEN
34 VILLA ST
MT VERNON    NY    10552-3053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1431577
MILTON GRAYS & BRENDA A
GRAYS JT TEN
460 CHARING CROSS
GRAND BLANC    MI    48439-1569

#1431578
MILTON GREENFIELD
2300 KINGS HIGHWAY
BROOKLYN NY    11229-1675

#1431579
MILTON GREESON CUST SHERROD
P GREESON UNDER THE TX UNIF
GIFT MIN ACT
BOX 409
VICTORIA    TX    77902-0409

#1431580
MILTON H BECKMAN
1 EAST DESERT SKY RD #2
ORO VALLEY    AZ    85737

#1431581
MILTON H BYLER
4121 W ERIE ST EXTENTION
LINESVILLE    PA    16424-5711

#1431582
MILTON H CHAFFIN
760 EDGEWATER TRAIL NW
ATLANTA    GA    30328-2851

#1431583
MILTON H DE VRIES & MARIE I
DE VRIES JT TEN
2317 SHARON AVE
GRAND RAPIDS    MI    49509-1744

#1431584
MILTON H ESHLEMAN TR
UA 07/17/96
FBO MILTON H ESHLEMAN
35 MAJESTIC WAY QUEENSCOVE
FT PIERCE    FL    34949-8354

#1431585
MILTON H FAUST & MILTON L
FAUST JT TEN
109 W ELIZABETH AVE
EASTON    PA    18040

#1431586
MILTON H HEATH
5214 E FRANCIS
MT MORRIS    MI    48458-9751

#1431587
MILTON H HOLL
1800 DECORAH RD
WEST BEND    WI    53095-9501

#1431588
MILTON H JOHNSON
1838 KENNETT PL
ST LOUIS    MO    63104-2506

#1431589
MILTON H KATZ TRUSTEE U/W
HERMAN KATZ
ONE MARE LANE
COMMECK NY    11725-1109

#1431590
MILTON H MILLARD &
MRSBERNADETTE M MILLARD JT TEN
2200 E 49TH ST
SIOUX FALLS    SD    57103-5106

#1431591
MILTON H NIDDEL III
5858 EVERETT E
HUBBARD    OH    44425-2830

#1431592
MILTON H POTTER & JEWELL W
POTTER JT TEN
2200 W 4TH STREET APT 203
WILMINGTON    DE    19805-3300

#1431593
MILTON H REID
2960 STURTEVANT ST
DETROIT    MI    48206-1137

#1431594
MILTON H REID & GARLAND T
REID JT TEN
2960 STURTEVANT STREET
DETROIT    MI    48206-1137

#1431595
MILTON H TUTTLE TR U/A DTD 7/22/81
THE MILTON H TUTTLE TRUST
286 COUNTRY CLUB DR
PROSPECK HEIGHTS    IL    60070

#1431596
MILTON H WIEDBRAUK
1885 N CURRAN ROAD
CURRAN    MI    48728-9728

#1431597
MILTON HANNA AS CUST FOR
GARY WAYNE HANNA UNDER THE
KENTUCKY UNIFORM GIFTS TO
MINORS ACT
38 E LANCE LEAF RD
THE WOODLANDS TX    77381-2826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431598
MILTON HONIG
3240 HENRY HUDSON PARKWAY
BRONX    NY    10463-3212

#1431599
MILTON HONIG CUST DAVID
HONIG UNDER NY UNIF GIFTS
TO MINORS ACT
3240 HENRY HUDSON PKWY
BRONX    NY    10463-3212

#1431600
MILTON HOWARD MARTINDELL JR
35 HARBOURTON-MT AIRY RD
LAMBERTVILLE    NJ    08530-2902

#1431601
MILTON HUDSON
BOX 1071
OGLETHORPE    GA    31068-1071

#1431602
MILTON I COON
13500 TURNER RD
DE WITT    MI    48820-9613

#1431603
MILTON I GREEN
28316 ACACIA
LIVONIA    MI    48154-4600

#1107789
MILTON J ARDER
2007 TESO STREET
FLINT    MI    48503

#1431604
MILTON J EIERMANN JR
2116 TAFT PK
METAIRIE    LA    70001-1637

#1431605
MILTON J HENCHERUK
29603 JEFFERSON APT 11
ST CLAIR SHORES    MI    48082

#1431606
MILTON J KELLY JR
11933 W BRIAR PATCH DR
MIDLOTHIAN    VA    23113-2319

#1431607
MILTON J MARTIN
18048 LESURE
DETROIT    MI    48235-2622

#1431608
MILTON J MCEACHERN & JANET L
MCEACHERN JT TEN
1860 BAR HARBOR DRIVE
FORT PIERCE    FL    34945-2445

#1431609
MILTON J NEWTON &
JEANNE V NEWTON JT TEN
4309 HIGH SPRINGS CT
ARLINGTON    TX    76016-2341

#1431610
MILTON J OPIE JR
9127 BUCKINGHAM
WHITE LAKE    MI    48386-1515

#1431611
MILTON J OWEN & SHIRLEY M
OWEN JT TEN
97 SOUTH HILLSIDE
NEW HARTOFRD    NY    13413-2542

#1431612
MILTON J PRICE
2158 COOLIDGE RD
EAST LANSING    MI    48823-1332

#1431613
MILTON J REID
5148 HEMLOCK AVE
VIRGINIA BCH    VA    23464-2802

#1431614
MILTON J SCHMELZER & LOLA M
SCHMELZER JT TEN
12680 ROSEWOOD CT
ST JOHN    IN    46373-9785

#1431615
MILTON J STRONG & NANCY L
STRONG JT TEN
3543 ORCHARD LAKE RD
ORCHARD LAKE    MI    48324-1638

#1431616
MILTON J YOUNG
1315 FORRES AVE
ST JOSEPH    MI    49085-1512

#1431617
MILTON J ZIMMERMAN & HELEN K
ZIMMERMAN JT TEN
6176 SILVERBROOK WEST
WEST BLOOMFIELD    MI    48322-1026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431618
MILTON JACK LURIE
605 ELLSWORTH AVE
NEW HAVEN   CT   06511-1631

#1431619
MILTON K JOSEPH &
LILLIAN T JOSEPH JT TEN
ATTN DAVID JOSEPH
BOX 145
EAGLE LAKE   FL   33839-0145

#1431620
MILTON KAUFMAN & ROSE
KAUFMAN JT TEN
271-26 GRAND CENTRAL PARKWAY
FLORAL PARK   NY   11005-1209

#1431621
MILTON KELLER & LA RENE
KELLER JT TEN
27 W ZIRGON CIRCLE
LAYTON   UT   84041-2358

#1431622
MILTON KIRSCH
20414 HAYNES STREET
WINNETKA   CA   91306-4230

#1431623
MILTON L DICKINSEN
E 16335 BARKA RD
AUGUSTA   WI   54722

#1431624
MILTON L GASTON
1617 W PHILADELPHIA
DETROIT   MI   48206-2430

#1431625
MILTON L HIRSH &
PATRICIA J HIRSH JT TEN
1609 VERMONT ST
MC KEESPORT   PA   15131-2125

#1431626
MILTON L JOHNSON
659 E 227TH ST
NEW YORK   NY   10466-3904

#1431627
MILTON L KRUMM
6908 FORESTVIEW DR
ARLINGTON   TX   76016-5126

#1431628
MILTON L LANGHAM & RUTH M
LANGHAM JT TEN
381 A HERTIAGE HILLS
SOMERS   NY   10589

#1431629
MILTON L LAXTON
10712 S CEMETERY RD
MUSTANG   OK   73064-9752

#1431630
MILTON L MICHENER
551 FREEDOM BLVD
COATESVILLE   PA   19320-1562

#1431631
MILTON L MILLS & SUSAN J
MILLS JT TEN
4807 CORAL BLVD
BRADENTON   FL   34210-2108

#1431632
MILTON L OLSON
4942 S 45TH E
IDAHO FALLS   ID   83406-8056

#1431633
MILTON L PAYNE
BOX 579
CARTHAGE   TX   75633-0579

#1431634
MILTON L PITTS
1 PEBBLE HILL ROAD
FAIRPORT   NY   14450-2651

#1431635
MILTON L PITTS JR
1 PEBBLE HILL
FAIRPORT   NY   14450-2651

#1431636
MILTON L PURINTUN
2702 FELLOWS ROAD
EVANSVILLE   WI   53536-9524

#1431637
MILTON L SMITH
18015 NE 13TH
BELLEVUE   WA   98008-3423

#1431638
MILTON L SOUZA
1452 156 AVE
SAN LEANDRO   CA   94578-1926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431639
MILTON L TYLER
BOX 432
BIG RUN    PA    15715-0432

#1431640
MILTON L WEND
59 W WEND ST
LEMONT    IL    60439-4492

#1431641
MILTON L WEND KARL H WEND &
ALBERT O WEND JT TEN
59 W WEND ST
LEMONT    IL    60439-4492

#1431642
MILTON L WHITFORD
3219 STEEPLECHASE LN APT 1 C
LOVELAND    OH    45140-3255

#1431643
MILTON L WITHERSPOON
9495 PHILIP ST
DETROIT    MI    48224-2834

#1431644
MILTON LATVA & ELSIE M LATVA JT TEN
16935 W MARY ROSS DR
NEW BERLIN    WI    53151-6563

#1431645
MILTON LEU AS CUSTODIAN FOR
DAVID M LEU U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
538 UNION ST
SAN FRANCISCO    CA    94133-3338

#1431646
MILTON LOCKLEAR
7843 BIRCH
TAYLOR    MI    48180-2311

#1431647
MILTON M FARLEY AS CUSTODIAN
FOR JOAN L FARLEY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
7239 RIDGE ROAD
LOCKPORT    NY    14094-9424

#1431648
MILTON M GOLDMAN
440 E 79TH ST 2-F
N Y    NY    10021-1407

#1431649
MILTON M HAZELRIGG &
EVELYN I HAZELRIGG JT TEN
731 E STATE ST.
MOUNTAIN GROVE    MO    65711

#1431650
MILTON M MELCZER &
EDITH MELCZER TR
MELCZER LIVING TRUST
UA 07/08/97
610 PARKHAVEN COURT
PLEASANT HILL    CA    94523

#1431651
MILTON M ROUGON
5548 ANTIOCH BLVD
BATON ROUGE    LA    70817-3201

#1431652
MILTON M SALAMON &
BERNICE SALAMON JT TEN
1003 EASTON RD APT 415C
WILLOW GROVE    PA    19090

#1431653
MILTON MALIAVSKY &
MATHILDA MALIAVSKY JT TEN
3608 AVE T
BROOKLYN    NY    11234-4917

#1431654
MILTON MCWILLIAMS
1032 UDELL ST
INDIANAPOLIS    IN    46208-4921

#1431655
MILTON MORNING JR
4725 3 OAKS RD
BALTIMORE    MD    21208

#1431656
MILTON N BEDRICK
20 L GLEN KEITH ROAD
GLEN COVE    NY    11542

#1431657
MILTON N KATZ TR
MILTON N KATZ LIVING TRUST
UA 08/03/94
5 GREGORY PARKWAY #59
DEWITT    NY    13214-1606

#1431658
MILTON N PETERSON
896 FM 744
MALONE    TX    76660

#1431659
MILTON NELSON
2200 CHASE POINTE CT
FLUSHING    MI    48433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431660
MILTON NELSON & SHIRLEY M
NELSON JT TEN
2200 CHASE POINTE COURT
FLUSHING      MI      48433

#1431661
MILTON O ERN
13241 CAMP FIRE LANE
SURING      WI      54174-8901

#1431662
MILTON O JACKSON
6522 GREEN ST
CHICAGO      IL      60621-1930

#1431663
MILTON PAUL REISER TRSUTEE
U/A DTD 07/19/89 MILTON
PAUL REISER TRUST
207 AMBRIDGE CT 201
CHESTERFIELD      MO      63017-9506

#1431664
MILTON POLEVOY
BOX 55
LITTLE FERRY      NJ      07643-0055

#1431665
MILTON POPE
BOX 5831
CHICAGO      IL      60680-5831

#1431666
MILTON R BERINGER & BARBARA
N BERINGER TEN ENT
BOX 2261
EAST MILLSTONE      NJ      08875-2261

#1431667
MILTON R BERKEY TR U/A DTD 7/1/02
MILTON R BERKEY REVOCABLE TRUST
521 WINDY RD
GILBERT      SC      29054-9184

#1431668
MILTON R BOWER & APRIL BOWER JT TEN
R D 1
LANDISBURG      PA      17040-9801

#1431669
MILTON R DANIELS JR
1216 HAVENWOOD ROAD
BALTIMORE      MD      21218-1435

#1431670
MILTON R DECKER
3915 KINGSTON
DEARBORN HEIGHTS      MI      48125-3235

#1431671
MILTON R FLETCHER &
FRANCES L FLETCHER JT TEN
3700 W 84TH ST
PRAIRIE VILLAGE      KS      66206-1337

#1431672
MILTON R FORKEY
1241 HARBOR LAKE AVE
BREA      CA      92821-2861

#1107799
MILTON R GADDIS &
JENNE M GADDIS JT TEN
15205 W 48TH AVE
GOLDEN      CO      80403

#1431673
MILTON R HANAS
143 COLLENTON DR
ROCHESTER      NY      14626-4443

#1431674
MILTON R HEGEMAN
148 SANTA PAULA AVENUE
SANTA BARBARA      CA      93111-2140

#1431675
MILTON R JOHNSON &
ESTHER D JOHNSON JT TEN
6130 N KILBOURN
CHICAGO      IL      60646-5020

#1431676
MILTON R RICKETTS SR
3801 PUCKETT DRIVE
AMARILLO      TX      79109-4051

#1431677
MILTON R RIGHETTI & GLORIA M
RIGHETTI TR U/A DTD 09/10/90
RIGHETTI LIV TR
C/O MARY ANN IWANSKI
BOX 2694
CASTRO VALLEY      CA      94546-0694

#1431678
MILTON R SLATER
251 FARRINGTON AVE
SLEEPY HOLLOW      NY      10591-1306

#1431679
MILTON R THOMAS
1303 OLD HILLSBORO RD
FRANKLIN      TN      37069-9132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431680
MILTON RAY MCGEE
235 W NEWALL ST
FLINT    MI    48505-4154

#1431681
MILTON RAYMOND GILL
10418 SNOWDEN PLACE
TAMPA    FL    33626-1709

#1431682
MILTON REED
1166 YORKWOOD RD
MANSFIELD    OH    44907-2437

#1431683
MILTON RITTER & EDITH ESSER
RITTER JT TEN
1307 MULLINS ST
COLESVILLE    MD    20904-1520

#1431684
MILTON ROSS CUST DEPRA P
ROSS UNIF GIFT MIN ACT MASS
10 LEDGEWOOD WAY APT 15
PEABODY    MA    01960-1393

#1431685
MILTON S AHLGRIMM
320 DODGE ST
MINERAL POINT    WI    53565-1070

#1431686
MILTON S BURDEN & MARY
ELIZABETH BURDEN JT TEN
82 N HAWTHORNE LANE
INDIANAPOLIS    IN    46219-5613

#1431687
MILTON S GREESON JR
BOX 409
VICTORIA    TX    77902-0409

#1431688
MILTON S HUDSON
604 N AVERY PLACE
MOORE    OK    73160-6816

#1431689
MILTON S SAGER CUST
ERICA ROSE SAGER
UNIF TRANS MIN ACT FL
1280 BLUFFS CIR
DUNEDIN    FL    34698-8268

#1431690
MILTON S TYRE
1880 CENTURY PARK EAST
300
LOS ANGELES    CA    90067-1611

#1431691
MILTON S WILLIAMS & CLEANORA
R WILLIAMS JT TEN
1191 E 45TH ST
BROOKLYN NY    11234

#1431692
MILTON SACKIN & CLAIRE
SACKIN JT TEN
531 SANDRAE DRIVE
PITTSBURGH    PA    15243-1727

#1431693
MILTON SANCHEZ
6309 NATALIE AVE NE
ALBUQUERQUE NM    87110-1363

#1431694
MILTON SHELBY
1603 LINCOLN ST
LAURAL    MS    39440-4933

#1431695
MILTON SIEGLE CUST CHARLES N
SIEGLE UNIF GIFT MIN ACT
MICH
2101 46TH AVENUE
SAN FRANCISCO    CA    94116

#1431696
MILTON SILVERMAN & MICHAELYN
SILVERMAN JT TEN
4250 PINE LANE
ORCHARD LAKE    MI    48323-1647

#1431697
MILTON SIMMONS
527 MARTIN LUTHER KING BLVD N
PONTIAC    MI    48058

#1431698
MILTON SIMPSON
401 W GREEN ST
MARSHALL    MI    49068-1423

#1431699
MILTON SMITH
503 LEE ST
HARRISONVILLE    MO    64701-2203

#1431700
MILTON SOMKAYLO
582 KIMBALL AVE
YONKERS    NY    10704-1526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431701
MILTON T BATEN
38 LAURENTIAN DR
CHEEKTOWAGA  NY     14225-2756

#1431702
MILTON T HODGE
1437 REMBRANDT ST
INDIANAPOLIS     IN     46202-2138

#1431703
MILTON T SHRADER & JANE
E SHRADER JT TEN
40 SUNDOWN TRAIL
WILLIAMSVILLE     NY     14221-2221

#1431704
MILTON T YAMASAKI
2221 D FERN ST
HONOLULU  HI     96826

#1431705
MILTON TINGES & ALIETA
TINGES JT TEN
720 MCCLELLAN
CHENOA     IL     61726-1343

#1431706
MILTON U GAUL TR
UA 10/03/95
FBO MILTON U GAUL JR
514 ASHLAND RIDGE RD
HOCKESSIN  DE     19707-9662

#1431707
MILTON VENDING SERVICE
C/O LAWRENCE VEILLEUX
2 SEAVEY ST
WATERVILLE     ME     04901-5746

#1431708
MILTON W BOEGER
15695 VINE ST
SPRING LAKE     MI     49456-1138

#1431709
MILTON W HATT
16500 E 28TH PLACE
INDEPENDENCE  MO     64055-2220

#1431710
MILTON W KELLEY
353 HILLCREST AVE
SOMERSET  NJ     08873-3013

#1431711
MILTON WARREN JR &
SONYA B WARREN JT TEN
4033 ROLSTON RD
LINDEN     MI     48451

#1431712
MILTON WELHOELTER REV LIV TR
MILTON WELHOELTER TTEE U/A DTD
07/31/84
C/O CHARTERBANK WEBSTER GROVES TR
75 WEST LOCKWOOD
WEBSTER GROVES  MO     63119-2931

#1431713
MILTON WHITE
1861 ECKLEY
FLINT  MI     48503-4525

#1431714
MILTON WHITE & MIRACLE L
WHITE JT TEN
1861 ECKLEY
FLINT     MI     48503-4525

#1431715
MILTON YEARY
2345 GREEN
DETROIT     MI     48209-1215

#1431716
MILUNKA RADICEVIC
2414 SO ST CLAIRE ST
MILWAUKEE     WI     53207-1928

#1431717
MILUS A RODEN
314 ORIALE DRIVE C-3
MC MINNIVILLE     TN     37110

#1431718
MILUS SUTTON JR
790 HIGHLAND AVE
HAMILTON  OH     45013-4608

#1431719
MILVOY KANTOR
1450 COUNTY ROAD 21
WAHOO  NE     68066-4005

#1431720
MILWAUKEE JAYCEE INC
572 W 30781 KETTLE RIDGE DR
MUKWONAGO WI     53149

#1431721
MILWAUKEE LATVIAN
EVANGELICAL LUTHERAN
CONGREGATION
W 151 N 7833 HILLTOP DRIVE
MENOMONEE FALLS  WI     53051-4215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1431722
MILWAUKEE ROAD HISTORICAL
ASSOCIATION
C/O LINDA SUKUP SECRETARY
615 N 90TH ST
MILWAUKEE    WI    53226-4559

#1431723
MIMI CAROE INMAN
10 NORMANDY LANE
AIKEN    SC    29801-2853

#1431724
MIMI COHEN AS CUSTODIAN
FOR JACK COHEN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
2387 PEBBLE BEACH LANE
RIVERWOODS IL    60015-3889

#1431725
MIMI COHEN AS CUSTODIAN
FOR RALPH COHEN U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
2387 PEBBLE BEACH LANE
RIVERWOODS IL    60015-3889

#1431726
MIMI JOAN NACHMAN
3004 WIND COVE CT
BURNSVILLE    MN    55337-3432

#1431727
MIMI M DENHAM
2204 OLD BAY SPRINGS RD
LAUREL    MS    39440-2156

#1431728
MIMI NEWCOMB TR
NEWCOMB FAMILY TRUST
UA 08/16/96
300 LOVERS LANE
ALBANY    GA    31701-1242

#1431729
MIMI R PENDERGRAST CUST
NANCY MAYSON PENDERGRAST
UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
444 HILLWOOD DR NW
ATLANTA    GA    30305-3506

#1431730
MIMI SCHATZ
12 SABINA TERRACE
FREEHOLD    NJ    07728-2841

#1431731
MIMI SMOLEV
5855 SW 97TH ST
MIAMI    FL    33156-2059

#1431732
MIMIA BENTLEY
BOX 343
MOUNT MORRIS    MI    48458-0343

#1431733
MIMIA P BROWN
BOX 283
PAHRUMP    NV    89041-0283

#1431734
MIMMI P PLATTER
30 OAK LANE S W
MOULTRIE    GA    31768-5444

#1107809
MIMOSE JOSEPH CAMILIEN TOD
CHRISTOPHER JONATHAN & MELISSA
CAMILIEN
5 SLOAN CIRCLE
RANDOLPH    MA    02368-2939

#1431735
MIN GAY QUAN
56 MULBERRY ST APT 29
NEW YORK    NY    10013-4309

#1431736
MIN-SHIU LEE & YEN MEI-LEE TR
U/A DTD 2/20/97
LEE FAMILY TRUST
1343 NORTHVIEW RD
ESCONDIDO    CA    92029-5631

#1431737
MINA APTER
66-66 THURNTON PLACE
REGO PARK    NY    11374-5144

#1431738
MINA D BROWN
20090 LAHSER RD
DETROIT    MI    48219-1234

#1431739
MINA DURANTY
14 AMOSKEAG RD
CONCORD    NH    03301-4640

#1431740
MINA F BARINGER
14301 ELLSWORTH RD
BERLIN CENTER    OH    44401-9749

#1431741
MINA F HART
ELKINS PARK HOUSE 301-A
ELKINS PARK    PA    19027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1431742
MINA GRACE SCHLIEP
2263 E COOK RD
GRAND BLANC    MI    48439-8012

#1431743
MINA H WINTER &
RONALD WINTER &
MICHAEL A WINTER JT TEN
523 W 3RD ST
KALKASKA    MI    49646-9350

#1431744
MINA L GENTRY
3453 W CO RD 100 NORTH
KOKOMO  IN    46901

#1431745
MINA L ULRICH
144 CLEMENTS
GRAND RAPIDS    MI    49548-2230

#1431746
MINA L WASHINGTON
3615 ALBRIGHT RD
KOKOMO  IN    46902-4475

#1431747
MINA M LANKTON DENNIS L
LANKTON & CURTIS W LANKTON JT TEN
APT 104
5291 HIGHLAND RD
WATERFORD  MI    48327-1941

#1431748
MINA O ROBERSON
1210 DEMPHLE AVE
DAYTON  OH    45410-2215

#1431749
MINA SCHWEITZER
2243 MORRISON AVE
UNION  NJ    07083-5248

#1431750
MINA WONDERS
566-6TH ST
PITCAIRN    PA    15140-1200

#1431751
MINARD LINGENFELTER
41 S SECOND AVE
BROADALBIN  NY    12025-2137

#1431752
MINAS MINASIAN & NORA
MINASIAN JT TEN
72 COLLEGE AVE
ARLINGTON    MA    02474-1054

#1431753
MINASSIE BEYENE
6822 HYACINTH
DALLAS    TX    75252-5923

#1431754
MINATI DOLLY SWOFFORD
10514 SHAFER CIRCLE
CARMEL  IN    46033-4729

#1431755
MINDA BETH GOROFF CUST
JAYE HEATHER GOROFF UNIF
GIFT MIN ACT NY
11 MELISSA COURT
DIX HILLS    NY    11746-5920

#1431756
MINDY GREEN CUST
SETH L GREEN
UNIF GIFT MIN ACT NY
913 W 1ST ST
ELMIRA    NY    14905-2103

#1107811
MINDY HORSEMAN
16 WARWICK RD
SORRENTO
WESTERN AUSTRALIA        06020
AUSTRALIA

#1431757
MINDY HORSEMAN
16 WARWICK RD
SORRENTO WESTERN
6020
AUSTRALIA

#1431758
MINDY L CHERNEY
4547 VALLEYVIEW
WEST BLOOMFIELD    MI    48323-3357

#1431759
MINDY L RASKIN
5 HICKORY HILL RD
DIX HILLS    NY    11746-6309

#1431760
MINDY M MILLER
2658 BEDDINGTON WAY
SUWANEE  GA    30024-2980

#1431761
MINDY PETERSEL & ANDREA
PETERSEL JT TEN
C/O BAY CLUB
1 BAY CLUB DR APT 12E
BAYSIDE    NY    11360-2909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431762
MINDY R LEEDS
18 OAKLAND RD
MAPLEWOOD  NJ    07040-2225

#1431763
MINDY ROSNER & MURRAY HONIG &
SUSAN KRAUS TR UW LEONARD
MILLER
271-19A
GRAND CENTRAL PKWY
FLORAL PARK   NY    11005

#1107812
MINERVA ANDERSEN SMITH
14 MASTWOOD LANE
KENNEBUNK   ME    04043-7707

#1431764
MINERVA CATALAN
641 SCOTCHTOWN RD SLVR-LK
MIDDLETOWN  NY    10940

#1431765
MINERVA GONZALEZ
33030 RAYBURN ST
LIVONIA    MI    48154-2920

#1431766
MINERVA H BUZZELL
45 W SHORE RD
BOX 1
MERRIMAC  MA    01860-1221

#1431767
MINERVA HAYAKAWA TRUSTEE
REVOCBLE LIVING TRUST DTD
10/22/85 U/A MINERVA
HAYAKAWA
BOX 4399
HILO   HI    96720-0399

#1431768
MINERVA J BURKEY
120 E KENTUCKY
SEBRING    OH    44672-2130

#1431769
MINERVA J OSBORNE &
RALPH S OSBORNE JT TEN
BOX 14
NEWTON JCT   NH    03859-0014

#1431770
MINERVA M HOLIFIELD
1339 WESLEYAN RD
DAYTON  OH    45406-4247

#1431771
MINERVA R SHARP
1266-A HAMILTON CT
LAKEWOOD  NJ    08701-6792

#1431772
MINERVA WEST GROSSMAN
2719 LIMEKILN PARK
GLENSIDE    PA    19038-2314

#1431773
MINERVA Z CATRON
308 REDWOOD CT
KOKOMO  IN    46902-3623

#1431774
MINETTE BRYNA CARR
11355 INVERNESS LANE
MARYLAND HEIGHTS  MO    63043-5008

#1431775
MING CHEN HSU
777 E VALLEY BLVD 75
ALHAMBRA  CA    91801-0775

#1431776
MING CHIH YEW & NOLA YEW JT TEN
53272 CHESHIRE
SHELBY TOWNSHIP    MI    48316-2711

#1431777
MING GOON FONG
19 HENRY ST APT 2
NEW YORK   NY    10002-6937

#1431778
MING H LIN
5S720 STEEPLE RUN
NAPERVILLE   IL    60540-3733

#1431779
MING LIANG JIANG CUST
JONATHAN C T JIANG
UNIF TRANS MIN ACT MD
10222 SILVERSTONE PL
ELLICOTT CITY    MD    21042-5873

#1431780
MING LIANG JIANG CUST
JONATHAN C T JIANG UNDER MD
UNIFORM TRANSFERS TO MINORS
ACT
10222 SILVERSTONE PLACE
ELLICOTT CITY    MD    21042-5873

#1431781
MING TA CHANG & REY CHIN
CHANG JT TEN
14 BALBROOK DR
MENDHAM  NJ    07945-2900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1431782
MING YUAN TSENG
403 TYSENS LN
STATEN ISLAND    NY    10306-2844

#1431783
MING-CHIH YEW
53272 CHESHIRE
SHELBY TOWNSHIP    MI    48316-2711

#1431784
MINGA HO
619 RIVER RD
NEWBURGH NY    12550-1308

#1431785
MINH D NGUYEN &
LAN PHAM NGUYEN JT TEN
1847 JEFFREY STREET SE
KENTWOOD MI    49508-6425

#1431786
MINH V NGO
34 OLD WELL RD
ROCHESTER   NY    14626-3702

#1431787
MINHTAM DO
7340 DARBY PLACE
RESEDA    CA    91335-3018

#1431788
MINNA D HARWICK TRUSTEE U/A
DTD 11/29/90 F/B/O MINNA D
HARDWICK
1150 8TH AVE SW APT 524
LARGO    FL    33770-3169

#1431789
MINNA K YAMINS TR U/A DTD 2/23/95
HYAM GERBER YAMINS FAMILY TRUST
822 GOLF VIEW DRIVE
MEDFORD   OR    97504

#1431790
MINNA KORNFELD
2770 OCEAN AVE
BROOKLYN   NY    11229-4748

#1431791
MINNA MARIE MC CARTHY
18-65 211ST APT 6A
BAYSIDE    NY    11360-1814

#1431792
MINNESOTA COMMERCE
DEPARTMENT UNCLAIMED
PROPERTY SECTION
133 E 7TH ST
ST PAUL    MN    55101-2333

#1431793
MINNESOTA DEPARTMENT OF
COMMERCE UNCLAIMED PROPERTY
SECTION
133 E 7TH ST
ST PAUL    MN    55101-2333

#1431794
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY SECTION
133 E 7TH ST
ST PAUL    MN    55101-2333

#1107814
MINNIE A ROSS
20 FIREBUSH LN
NORTHFIELD CENTER    OH    44067

#1431795
MINNIE ANN ELLSWORTH
124 VICTORY DRIVE
PONTIAC    MI    48342-2561

#1431796
MINNIE B COLLINS
3579 HIDDEN LAKE DR
GARDEN CITY BEACH    SC    29576-8501

#1431797
MINNIE B FINSEN
36 INDIGO RD
LEVITTOWN    PA    19057-2719

#1431798
MINNIE B JENSON
6940 ROUND LAKE RD
VERMONTVILLE    MI    49096-9798

#1431799
MINNIE B JONES
19405 HOLIDAY LN
WARRENSVILLE HTS    OH    44122-6955

#1431800
MINNIE B LANE & JANE B SPILMAN &
LUCY B ANDREWS & JOHN D BASSETT
III TR U/A 12/22/69 U/W LUCY
BASSETT FBO MINNIE B LANE ET AL
BOX 110
GALAX    VA    24333-0110

#1431801
MINNIE B PATTERSON & JOHN
PATTERSON JT TEN
1415
9550 ELLA LEE LN
HOUSTON   TX    77063-1239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1431802
MINNIE B REISWERG AS CUST
FOR MARILYN REISWERG U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
BOX 5165
GALVESTON  TX    77554-0165

#1431803
MINNIE B SHAVINSKY
APT 297-B
5800 COACH GATE WYNDE
LOUISVILLE     KY    40207-2290

#1431804
MINNIE BURT
1866 MURRAY AVE
CLEARWATER  FL    33755-2308

#1431805
MINNIE C BROWN
51 WOODLAND CHASE BLVD
NILES     OH    44446-5353

#1431806
MINNIE C MILLER
27706 LISA DRIVE
TAVARES  FL    32778-9714

#1431807
MINNIE CERAGIOLI
MINNIE CERAGIOLI LIVING TRUST
UA 9/1/99
3628 N NOTTINGHAM
CHICAGO    IL    60634-2242

#1431808
MINNIE COLLINS OWNBY
139 HENEGER LANE
ROSSVILLE    GA    30741-3395

#1431809
MINNIE D EVANS TRUSTEE U/A
DTD 12/18/90 MINNIE D EVANS
TRUST
23823 ROWE DRIVE
MORENO VALLEY  CA    92557-7931

#1431810
MINNIE D SHADD
546 SANDRA LEE
TOLEDO    OH    43612-3345

#1431811
MINNIE DEGRUSON & DONALD E
DEGRUSON JT TEN
120 BAIRD
KECHI    KS    67067-8714

#1431812
MINNIE DORSETT
4370 LAKESIDE CIR
SAGINAW  MI    48603

#1431813
MINNIE E DIAMOND &
HAROLD RICHARD CHOWN JT TEN
3737 EL JOBEAN ROAD
PORT CHARLOTTE   FL    33953-5611

#1431814
MINNIE E DIAMOND & JAMIE S
PIERCE & JAMES S PIERCE &
NEIL E PIERCE JT TEN
3737 EL JOBEAN ROAD
PORT CHARLOTTE   FL    33953-5611

#1431815
MINNIE E DIAMOND & SHARON
MCINNS & HUSH MCINNIS & JULIE
MCINNIS & CHRIS MCINNIS JT TEN
3737 EL JOBEAN RD
PORT CHARLOTTE   FL    33953-5611

#1431816
MINNIE E DIAMOND & SHIRELY A
PIERCE & JEFFREY A PIERCE &
DENISE M TEETS JT TEN
3737 EL JOBEAN ROAD
PORT CHARLOTTE   FL    33953-5611

#1431817
MINNIE E HOBBS
6131 DARNELL
HOUSTON  TX    77074-7413

#1431818
MINNIE E MC CLELLAND
21830 155TH ST
BASEHOR  KS    66007-5152

#1431819
MINNIE E ROBOETY
1912 ENGLEWOOD DR
BAY CITY    MI    48708-6948

#1431820
MINNIE E SHULER &
CAROLYN M BAGGETT TR
MINNIE E SHULER REVOCABLE
TRUST UA 09/27/00
369 NEWTON DR
LAKE ORION    MI    48362-3340

#1431821
MINNIE E SOLOMON
40305 168TH STREET EAST
PALMDALE   CA    93591-3031

#1431822
MINNIE F LYERLY
BOX 475
HICKORY    NC    28603-0475

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431823
MINNIE F WALKER
19729 SANTA ROSA
DETROIT    MI    48221-1737

#1431824
MINNIE G DAVIS
1825 MARWELL BLVD
HUDSON    OH    44236-1323

#1431825
MINNIE G SHANNON
1886 GLENVIEW DR S W
ATLANTA    GA    30331-2414

#1431826
MINNIE HUGHES
13120 NORTHFIELD BLVD
OAK PARK    MI    48237-1608

#1431827
MINNIE I MCCOWAN
826 HANSMORE PL
KNOXVILLE    TN    37919

#1431828
MINNIE KIRSCHNER
234-D MEDFORD COURT
MANALAPAN    NJ    07726-4443

#1431829
MINNIE L ABELL &
JOSEPH C ABELL JT TEN
1606 GEORGE WASHINGTON DR
DAYTON    OH    45432-2512

#1431830
MINNIE L BOWMAN
637 W RUTH AVE
FLINT    MI    48505

#1431831
MINNIE L CLORE
145 HEATH ST
BUFFALO    NY    14214-1119

#1431832
MINNIE L EVERETT
1145 CHORUS WAY
ROYAL PALM BEACH    FL    33411-3101

#1431833
MINNIE L GESS TR U/A DTD 6/20/2001
MINNIE L GESS REVOCABLE LIVING
TRUST W 3862 LOWER HEBRON RD
FORT ATKINSON    WI    53538

#1431834
MINNIE L HOLLOWAY
1942 VERMONT ST
GARY    IN    46407

#1431835
MINNIE L JOHNSON
3934 MC MILLAN ST
CHARLOTTE    NC    28205-1751

#1431836
MINNIE L PECK
4245 LAKE WAY DR
INDIANAPOLIS    IN    46205-2517

#1431837
MINNIE LAVIANI AS CUSTODIAN
FOR ROBERT N LAVIANI U/THE
FLORIDA GIFTS TO MINORS ACT
16 CARLEE CT APT 8
ROCHESTER    NY    14616-3065

#1431838
MINNIE LEONA BUCHHOLZ
TRUSTEE U/A DTD 09/23/92
MINNIE LEONA BUCHHOLZ
REVOCABLE TRUST
8720 HAROLD
ST LOUIS    MO    63134-3204

#1431839
MINNIE LUCILLE RITTER EX
UW ALTON W RITTER
109 OAK HILL RD
JOSHUA    TX    76058

#1431840
MINNIE M ALLEN
27600 CHARDON RD APT 256
WILLOUGHBY HILLS    OH    44092-2775

#1431841
MINNIE M BROWN
3725 WILMINGTON DAYTON RD
BELLBROOK    OH    45305-8965

#1431842
MINNIE M CASSUBE
25123 E ROYCOURT
HUNTINGTON WOODS    MI    48070-1714

#1431843
MINNIE M HOPE & FELICIA A
NEAL JT TEN
2605 S 23RD
SAGINAW    MI    48601-4215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1431844
MINNIE M OWENS
3450 N ADAMS
INDIANPOLIS       IN       46218-1307

#1431845
MINNIE M PETERS
BOX 186
ESTILL SPRINGS       TN       37330-0186

#1431846
MINNIE M SPECK
609 SAPLING LANE
ALBANY       GA       31705-4384

#1431847
MINNIE M TINNIN
10115 CROCUSLAWN
DETROIT       MI       48204-2594

#1431848
MINNIE MAE HUDSON
2520 FLOWERSTONE DR
DAYTON       OH       45449-3213

#1431849
MINNIE MARIE GRAY
BOX 331
FRANKFORT       IN       46041-0331

#1431850
MINNIE N LINK & JOHN
MARGHERIO & TONY MARGHERIO JT TEN
BOX 568
HANCOCK       MI       49930-0568

#1431851
MINNIE N MC GUIRE
18113 EVERGREEN
DETROIT       MI       48219-3464

#1431852
MINNIE O HUDDLESTON & JEROME
HUDDLESTON & MICHAEL
HUDDLESTON & MARILYN REDDER
JT TEN
5572 KIRKRIDGE TR
OAKLAND TOWNSHIP       MI       48306

#1431853
MINNIE P HULL
BOX 7
SPENCER       VA       24165-0007

#1431854
MINNIE PEDERSEN
1103 N 14TH ST
DE KALB       IL       60115-2525

#1431855
MINNIE R REDDICK
300 JOHNSON FERRY RD NE
APT A-503
ATLANTA       GA       30328

#1431856
MINNIE RUTH HIRSCH
BOX 396
MARVELL       AR       72366-0396

#1431857
MINNIE SCHIFFMAN
27292 APPLE BLOSSOM LN
SOUTHFIELD       MI       48034-1048

#1431858
MINNIE SUE ELLIOTT
147 COLLEGE ST
PIKEVILLE       KY       41501-1741

#1431859
MINNIE TARTER
8708 TUDOR AVE
CINCINNATI       OH       45242-7839

#1431860
MINNIE VOGTS CROWTHER
7200 THIRD AVE
SYKESVILLE       MD       21784-5201

#1431861
MINNIE W MC CLURG
1629 THREE DEGREE RD
MARS       PA       16046-3125

#1431862
MINNIE W RAY
7
1630 N PONTIAC TRL
WALLED LAKE       MI       48390-3100

#1431863
MINNIE WIEDUWILT
14 ROGERS RD
GREERS FERRY       AR       72067-9095

#1431864
MINNIE WINTERS &
ARETHA WINDFIELD &
MURLEAN BUTLER JT TEN
2629 IDAHO ST
JACKSON       MS       39213-5433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431865
MINO FAROOQ AKHTAR CUST REZA
YASIN AKHTAR UNIF GIFT MIN
ACT NY
86 MUNSEY RD
EMERSON    NJ    07630-1514

#1431866
MINOR E MASHAW JR
9110 LINWOOD
52
SHREVEPORT    LA    71106-6572

#1431867
MINOTTE M CHATFIELD
3081 SOUTH DR
ALLENTOWN    PA    18103-3639

#1431868
MINOU KERENDIAN MUELLER
1732 HARMON COVE TOWERS
SECAUCUS    NJ    07094-1744

#1431869
MINTORY MARTIN & ROSE MARTIN JT TEN
22151 HARDING
OAK PARK    MI    48237-2563

#1431870
MIODRAG ILIEVSKI
16 CHI-MAR DR
ROCHESTER    NY    14624-4015

#1431871
MIODRAG KOTUR
3601 VERNON AVE
BROOKFIELD    IL    60513-1613

#1431872
MIODRAG L DJORDJEVIC
203 SOUTH VENOY CIRCLE
GARDEN CITY    MI    48135-1057

#1107821
MIR I BASIR
16 WEST WARREN STREET
ISELIN    NJ    08830-1136

#1431873
MIRA E OWEIS
34 FLETCHER AVE
VALLEY STREAM    NY    11580-4004

#1431874
MIRA RATHKOPF
149 TURKEY LANE
COLD SPRING HARBOR    NY    11724-1712

#1431875
MIRA T LEHR CUST
ELIZABETH JANE LEHR UNDER
THE FLORIDA GIFTS TO MINORS
ACT
5215 PINE TREE DR
MIAMI BEACH    FL    33140-2109

#1431876
MIRA T LEHR CUST PAUL
TAGER LEHR UNDER THE FLORIDA
GIFTS TO MINORS ACT
5215 PINE TREE DR
MIAMI BEACH    FL    33140-2109

#1431877
MIRAE DUNCAN
1247 EAST 134TH STREET
E CLEVELAND    OH    44112-2407

#1431878
MIRANDA ALIZIO
129 METROPOLITAN AVE
BOSTON    MA    02131-4216

#1431879
MIRANDA JOHNSON GARSIDE
BOX 4967
GREENWICH    CT    06831-0419

#1431880
MIRANDA R STUART
492 ATLANTA ST
SAGINAW    MI    48604-2243

#1431881
MIRCA COLAK
5535 24 MILE RD
SHELBY TWP    MI    48316-3203

#1431882
MIRDZA S LIEPINS
649 UNIVERSITY AVE APT 168
PALO ALTO    CA    94301

#1431883
MIREILLE BERENT CUST
DANIEL BERENT
UNIF TRANS MIN ACT NJ
554 CHURCHILL RD
TEANECK    NJ    07666-2900

#1431884
MIREILLE BERENT CUST
NISSAN BERENT
UNIF TRANS MIN ACT NJ
554 CHURCHILL RD
TEANECK    NJ    07666-2900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1431885
MIREILLE DAQUIN VILLERE
BOX 1182
COVINGTON    LA    70434-1182

#1431886
MIREILLE MILLETTE
2080 BERTHIER
DUVERNAY LAVAL    QC
CANADA

#1431887
MIREILLE SHERMAN DE MORAES
77 PEARL ST
SCHUYLERVILLE    NY    12871-1114

#1431888
MIRELA SHULMAN CUST LARA
SHULMAN UNDER NY UNIFORM
GIFTS TO MINORS ACT
119 HARDS LN
LAWRENCE    NY    11559-1318

#1431889
MIRELA SHULMAN CUST MICHELLE
SHULMAN UNDER NY UNIFORM
GIFTS TO MINORS ACT
119 HARDS LN
LAWRENCE    NY    11559-1318

#1431890
MIRELLA BERNE
5205 ELMHURST DR
SCHNECKSVILLE    PA    18078-2868

#1431891
MIREYA A ORTIZ
3229 CORLEAR AVE
BRONX    NY    10463-3935

#1431892
MIRIAM A CHARKOWSKY
2227 KNAPP DRIVE
RAHWAY    NJ    07065-3728

#1431893
MIRIAM A COLEMAN
113 EDJIL DRIVE
NEWARK    DE    19713-2378

#1431894
MIRIAM A KNIGHT
3157 OAK GROVE PLACE
TOLEDO    OH    43613-3110

#1431895
MIRIAM A NYMAN
3168 SHERRY DR
BATON ROUGE    LA    70816-5009

#1431896
MIRIAM A PEZZULLO
7360-A FREEMAN PLACE
GOLETA    CA    93117-2818

#1431897
MIRIAM A SEIM
2565 ZANE AVE N
GOLDEN VALLEY    MN    55422-3351

#1431898
MIRIAM A TANENHAUS
7360-A FREEMAN PLACE
GOLETA    CA    93117-2818

#1431899
MIRIAM A TANNENBAUM
240-05 WELLER AVE
ROSEDALE    NY    11422-2315

#1431900
MIRIAM B ALTMAN
62 GREENWOOD PARK
PITTSFORD    NY    14534-2935

#1431901
MIRIAM B BEATTY &
LORRAINE TETO JT TEN
81 LAMPLIGHT CIRCLE
HAMPTON BAYS    NY    11946

#1431902
MIRIAM B HAMPLE
22-02 RADBURN RD
FAIR LAWN    NJ    07410-4524

#1431903
MIRIAM BAKER COLBURN TRUSTEE
U/A DTD 10/29/80 MIRIAM
BAKER COLBURN TRUST
2225 CARMEO LAKE DIRVE
BLOOMFIELD HILLS    MI    48302-1605

#1431904
MIRIAM BERG & GLORIA FRANZKE JT TEN
SPACE 128
7700 LAMPSON AVENUE
GARDEN GROVE    CA    92841-4152

#1431905
MIRIAM BERG & RAYMOND BERG JT TEN
SPACE 128
7700 LAMPSON AVENUE
GARDEN GROVE    CA    92841-4152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1431906
MIRIAM BLAUSTEIN
544 ASBURY ST
NEW MILFORD    NJ    07646-2002

#1431907
MIRIAM BRUCK
85 LASALLE AVE
KENMORE NY    14217-2627

#1431908
MIRIAM BUDOWSKY
2407 WILLOUGHBY AVE
SEAFORD   NY    11783-2951

#1431909
MIRIAM C HALLBERG
10715 S DRAKE AVE
CHICAGO    IL    60655-2605

#1431910
MIRIAM C JONES CUST
CHRISTOPHER W JONES UNIF
GIFT MIN ACT IND
4502 ROLLAND DR
KOKOMO   IN    46902-4782

#1431911
MIRIAM C KAY
917 DEVONSHIRE ROAD
DAYTON   OH    45419-3607

#1431912
MIRIAM C LELLEY TR U/A DTD
06/07/86 MIRIAM C KELLEY TR
C/O MARY KELLEY-HOFF
768 BAYBERRY DRIVE
BARTLETT    IL    60103-4444

#1431913
MIRIAM C OBERMEYER
C/O LAUREN BAUM
30 STUART AVENUE
MALVERNE   NY    11565

#1431914
MIRIAM CRAIG
8414 MISSISSIPPI BLVD NW
MINNEAPOLIS    MN    55433-5940

#1431915
MIRIAM D CHAPMAN
1522 TREELINE COURT
NAPERVILLE    IL    60565-2013

#1431916
MIRIAM D EPSTEIN
269-20G GRAND CENTRAL PKWY
FLORAL PARK   NY    11005-1010

#1431917
MIRIAM D HETHERINGTON
920 SKIMMER BAY BND
MYRTLE BEACH   SC    29572-5738

#1431918
MIRIAM D HOFFMAN
300 MANZANITA AVE
SAN CARLOS    CA    94070-2006

#1431919
MIRIAM E BOURG CALCAGNO &
JULIUS CALCAGNO TEN COM
109 COUGAR DR
ARABI    LA    70032-2024

#1431920
MIRIAM E BRAMSCHREIBER
19142 LOOMIS
HOMEWOOD IL    60430-4430

#1431921
MIRIAM E HOFING
57 ROCKLEIGH DR
TRENTON   NJ    08628-1520

#1431922
MIRIAM E JORDAN
11567 KENN ROAD
CINCINNATI    OH    45240-2529

#1431923
MIRIAM E NEFF &
SCOTT E NEFF &
KELLY L MCGRATH JT TEN
3649 W BERYL AVE
PHOENIZ    AZ    85051-1334

#1431924
MIRIAM E PAULSON
8050 RIDGEWAY DR
BURLINGTON    WI    53105-9237

#1431925
MIRIAM E ROTH
728 HARPER AVE
DREREL HILL    PA    19026-1423

#1431926
MIRIAM E SMITH
7119 BUNKER COURT
EDEN PRAIRIE    MN    55346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1431927
MIRIAM E TILDEN
Attn    MIRIAN E DENNIS
18314 GILMORE
ARMADA   MI    48005-4117

#1431928
MIRIAM E WOOD
109 NORTHLAND AVE
BUFFALO   NY    14208-1102

#1431929
MIRIAM F BAILEY
9664 NATHALINE
REDORD   MI    48239-2207

#1431930
MIRIAM F COLESON TR
UA 02/28/95
2845 LA MANCHA CT
PUNTA GORDA   FL    33950-6361

#1431931
MIRIAM F HEDGES
BOX 7
7 HALSEY ST
BRIDGEHAMPTON   NY    11932-0007

#1431932
MIRIAM F SEAFORD
11912 TEE TIME CIRCLE
NEWPORT RICHEY   FL    34654-6223

#1431933
MIRIAM F SEAFORD & HURLEY N
SEAFORD JT TEN
11912 TEE TIME CIRCLE
NEWPORT RICHEY   FL    34654-6223

#1431934
MIRIAM G AYARS
469 JERICHO RD
BRIDGETON   NJ    08302-6729

#1431935
MIRIAM G MARTIN
206 WINDSOR RD
GREENVILLE   NC    27858-8903

#1431936
MIRIAM GELLER & SOL GELLER
TRUSTEES U/A DTD 05/23/91
THE MIRIAM GELLER TRUST
55 MEADOWBROOK CC ESTATES
BALLWIN   MO    63011

#1431937
MIRIAM H DE LEEUW
1400 N DRAKE 330
KALAMAZOO   MI    49006-3929

#1431938
MIRIAM H KELLY
177 N HIGHLAND ST APT 505
MEMPHIS   TN    38111-4753

#1431939
MIRIAM H WILFONG CUST
DAVID EARL WILFONG UNIF GIFT
MIN ACT PA
BANNISTER HA LOD POTT IN HIGHER
WALTON PRESTON LANC S
UNITED KINGDOM

#1431940
MIRIAM HIMELFARB
10642 ATLANTA
NORTHRIDGE   CA    91326-2902

#1431941
MIRIAM I OLEARY
34 S PEARL ST
NORTH EAST   PA    16428-1109

#1431942
MIRIAM J BALLARD
2925 N 19TH AVE UNIT 104
PHOENIX   AZ    85015

#1431943
MIRIAM J O'KEEFE
632 CHURCH ST RTE 1 BOX 470
ALMOND   WI    54909

#1431944
MIRIAM J ODEVEN
4522 SEAGULL DR APT 712
NEW PORT RICHEY   FL    34652-2086

#1431945
MIRIAM J ROSENBUSCH
1860 SHERMAN APT 4 SE
EVANSTON   IL    60201

#1431946
MIRIAM J WENDT
206 DEVON ROAD
BATTLE CREEK   MI    49015-4047

#1431947
MIRIAM J WHITNEY
10 MORTON RD
MILTON   MA    02186-3010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431948
MIRIAM J YOUNG
1720 MUSCATINE AVE
IOWA CITY    IA    52240-6432

#1431949
MIRIAM JACOBSON
1456 E 21ST ST
BROOKLYN NY    11210-5034

#1431950
MIRIAM JOLEE FRITZ ROBINSON
9605 EVERGREEN STREET
SILVER SPRING    MD    20901-2935

#1431951
MIRIAM JOLLEY SPENCER TR
MIRIAM JOLLEY SPENCER
REVOCABLE LIVING TRUST
UA 07/31/97
BOX 339
HARRISVILLE    RI    02830-0339

#1431952
MIRIAM K HOLLEMAN CUST
SAMUEL R HOLLEMAN
UNIF TRANS MIN ACT TX
1222 SILVERSTONE AVE
ORLANDO    FL    32806-1867

#1431953
MIRIAM K MEYER
4004 ATLANTIC AVE NO 802
VIRGINIA BEACH    VA    23451-2625

#1431954
MIRIAM K ROTHENBERG
235 EAST 22ND ST
NEW YORK  NY    10010-4616

#1431955
MIRIAM K SCHOENING
601 PRINCEWOOD AVE
DAYTON    OH    45429-5619

#1431956
MIRIAM KALTER
BOX 3395
MARGATE    NJ    08402-0395

#1431957
MIRIAM KAPLAN CUST
DOUGLAS SCOTT KAPLAN
UNIF TRANS MIN ACT MA
137 GOULD ST
NEEDHAM  MA    02494-2305

#1431958
MIRIAM KARM TR
MIRIAM KARM REVOCABLE TRUST
UA 04/09/97
148 SOUTH ELA RD
BARRINGTON    IL    60010-4761

#1431959
MIRIAM KASS AS CUST FOR
SHERRI KASS U/THE NEW YORK
U-G-M-A
C/O SCHULMAN
186 PEMBROKE STREET
BROOKLYN NY    11235-2313

#1431960
MIRIAM KATHLEEN HULL &
LORRAINE RENEE JT TEN
3106 E 6TH ST
ANDERSON  IN    46012-3826

#1431961
MIRIAM L COCKLIN
4 S BALTIMORE ST
DILLSBURG    PA    17019-1227

#1431962
MIRIAM L ERICKSON
84 AUTHORS RD
CONCORD  MA    01742-2607

#1431963
MIRIAM L FEHRLE
80 SMULLEN ST
SAYREVILLE    NJ    08872-1131

#1431964
MIRIAM L MEIER
231 BIRCH LANE
REEDSVILLE    WI    54230-8804

#1431965
MIRIAM L TURCHIARELLI
4416 WINDSOR OAKS CIR
MARIETTA    GA    30066-2388

#1431966
MIRIAM L WAGNER
1657 KENMORE DRIVE
MANSFIELD    OH    44906-2337

#1431967
MIRIAM L YUNI &
BARBARA SILBERMAN JT TEN
15301 PEMBRIDGE AVENUE APT B41
DELRAY    FL    33484-4189

#1431968
MIRIAM LASKER
350 S OCEAN BLVD APT 6D
BOCA RATON    FL    33432-6210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1431969
MIRIAM LASTORIA & MICHAEL
LASTORIA JT TEN
2330 ANCHOR LANE
SOUTHOLD    NY    11971-2230

#1431970
MIRIAM LEWIN
10224 JEANES ST
PHILADELPHIA    PA    19116-3620

#1431971
MIRIAM LIND SHANE
BOX 118
SOUTH SALEM    NY    10590-0118

#1431972
MIRIAM LYNN SCHUSTER
208 SOUTH 24TH ST
COLORDO SPRINGS    CO    80904

#1431973
MIRIAM M KEGLER
35 BARKER AVE APT 2E
WHITE PLAINS    NY    10601-1612

#1431974
MIRIAM M KERNESS
1227 SOUTHVIEW DR
ERIE    PA    16509-2466

#1431975
MIRIAM M OLIVER
WATERFORD ROAD
BOX 329
DALTON    PA    18414-0329

#1431976
MIRIAM M VAN LUPPEN
315 JASMINE DR
MANDEVILLE    LA    70471-2913

#1431977
MIRIAM MESSING
281 STEVENS AVE
JERSEY CITY    NJ    07305

#1431978
MIRIAM MILLER
530 W 236TH ST
RIVERDALE    NY    10463-1748

#1431979
MIRIAM MISHAW
13020 WARREN
DEARBORN    MI    48126-1537

#1431980
MIRIAM MURPHY
702 DANIELS AVE
HAMILTON    NJ    08690-2508

#1431981
MIRIAM O STOCKWELL TOD
FREDERICK A STOCKWELL
SUBJECT TO STA TOD RULES
39500 WARREN RD LOT 190
CANTON    MI    48187-4377

#1431982
MIRIAM P NOVICK TR LIVING
TRUST DTD 12/17/85 U/A F/B/O
MIRIAM P NOVICK
725 BECKER RD
GLENVIEW    IL    60025-1907

#1431983
MIRIAM P SAULS
BOX 104
SMOAKS    SC    29481-0104

#1431984
MIRIAM PAYNE
5023 WEST BAYSHORE DR
BOX 482
BACLIFF    TX    77518-1410

#1431985
MIRIAM R ANGNE
1915 GRANT AVE
CUYAHOGA FALLS    OH    44223-1820

#1431986
MIRIAM R BECK
Attn    RHYNE BROS PHARMACY
440 WALSINGHAM CT
DAYTON    OH    45429-5956

#1431987
MIRIAM R BELL AS CUST
FOR ROBERT B BELL 3RD U/THE
S C UNIFORM GIFTS TO MINORS
ACT
7621 LOST TREE ROAD
WILMINGTON    NC    28411-9159

#1431988
MIRIAM R BERG & CYNTHIA R
BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE    CA    92841-4152

#1431989
MIRIAM R BERG & FRANK E BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE    CA    92841-4152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1431990
MIRIAM R BERG & MATTHEW R
BERG JT TEN
SPACE 128
7700 LAMPSON AVE
GARDEN GROVE   CA      92841-4152

#1431991
MIRIAM R FISCHER
21 BARTLETT CRESCENT
BROOKLINE     MA     02446-2208

#1431992
MIRIAM R LAUMAN & NEIL N
LAUMAN JT TEN
424 BUTLER ST
MICHIGAN CITY       IN      46360-5238

#1431993
MIRIAM R OPPENHEIMER
ENVOY PLAZA
250 BEECHWOOD AVE 27-B
POUGHKEEPSIE   NY    12601-5257

#1431994
MIRIAM R PARIS
13023 COVERED BRIDGE RD
SELLERSBURG   IN      47172-8605

#1431995
MIRIAM R SWANNINGSON
8703-75TH ST
KENOSHA    WI      53142-7640

#1431996
MIRIAM REICHERT STERNLICHT
121 OLD MILL RD
GREENWICH   CT      06831

#1431997
MIRIAM RICH
959 LUCAYA E. AVE
VENICE     FL     34285

#1431998
MIRIAM ROSA
883 S VICTORIA AVE
LOS ANGELES   CA      90005-3752

#1431999
MIRIAM S GOLDSTEIN
333 E 93RD ST APT 2P
NEW YORK   NY     10128-5504

#1432000
MIRIAM S KAVANAGH
310 ROOSEVELT AVENUE
SYRACUSE   NY     13210-3143

#1432001
MIRIAM S KOLKO
1028 GARDEN STREET
HOBOKEN   NJ      07030

#1432002
MIRIAM S PEDRICK TRUSTEE U/A
DTD 11/14/91 THE MIRIAM S
PEDRICK TRUST
BOX 469
CHARLTON    MA    01507-0469

#1107831
MIRIAM S RUDOLPH
159 AUGUSTA DR
DEERFIELD    IL      60015-5070

#1432003
MIRIAM S SHIRLEY & ROBERT L
SHIRLEY JT TEN
725 LYNCOTT ST
NORTH MUSKEGON  MI      49445-2836

#1432004
MIRIAM S SIZEMORE
BOX 68
MAYSEL     WV    25133-0068

#1432005
MIRIAM S STEINBERG
230 AUTUM RD
LAKEWOOD   NJ     08701-1623

#1432006
MIRIAM SCHWARTZ
100 CO OP CITY BLVD 12
BRONX   NY   10475-3800

#1432007
MIRIAM SCHWEITZER
7706 CLARIDGE
HOUSTON   TX    77071-1817

#1432008
MIRIAM SHANEDLING TRUSTEE
U/A DTD 11/21/91 F/B/O
MIRIAM SHANEDLING
11693 SAN VICENTE BLVD 817
LOS ANGELES   CA    90049-5105

#1432009
MIRIAM SHAPIRO
45 VOORHIS AVE
ROCKVILLE CENTRE     NY     11570-2743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432010
MIRIAM STROMAN BURELL
454 ANTEBELLUM LN
MT PLEASANT    SC    29464-7852

#1432011
MIRIAM T BLAIR
ONE OAK TREE LN
MALVERN    PA    19355-2811

#1432012
MIRIAM T SIX
2614 ESSEX PL
NASHVILLE    TN    37212-4122

#1432013
MIRIAM U MITCHELL
MIRIAM MULHOLLAND
7203 CAULKING PLACE
BURKE    VA    22015-4408

#1432014
MIRIAM V BREEN
51 EUCLID AVE
BROOKLYN    NY    11208-1411

#1432015
MIRIAM VAN DUYNE
C/O TED VAN DUYNE
23006 NE 69TH AVENUE
MELROSE    FL    32666-6329

#1432016
MIRIAM W BENKENDORF
C/O ANN WOOD
3323 PATOMAC DRIVE
LINCOLN    NE    68516

#1432017
MIRIAM W CANTRELL
25 STATE ROAD 13 APT F4
JACKSONVILLE    FL    32259

#1432018
MIRIAM W FEUER LYNN &
PHYLLIS G REISNER JT TEN
1711 NW 88TH WAY
PLANTATION    FL    33322-4437

#1432019
MIRIAM W STECHER
35 SUTTON PL APT 4F
NEW YORK    NY    10022-2464

#1432020
MIRIAM WAKSTEIN
925-A BROAD ST
BLOOMFIELD    NJ    07003-2839

#1432021
MIRIAM WEINTRAUB
6039 COLLINS AVE 1211
MIAMI BEACH    FL    33140-2253

#1432022
MIRIAM WHITE HARP
119 W CENTENNIAL DRIVE
MEDFORD    NJ    08055-8136

#1432023
MIRIAN MOSKOWITZ & ALVIN
MOSKOWITZ JT TEN
10118 MARWOOD PLACE
BOYNTON BEACH    FL    33437-1361

#1432024
MIRION A ALBRIGHT
3494 S PARK AVE
DOTHAN    AL    36301-5534

#1432025
MIRJANA ALEKSOVSKA
9727 SOUTH MERYTON COURT
PALOS HILL    IL    60465-1158

#1432026
MIRJANA DJOMPARIN
OBILICEVA 9
23000 ZRENJANIN
SERBIA
YUGOSLAVIA

#1432027
MIRJANA M PURDEF
3290 TUMWATER VALLEY DR
PICKERINGTON    OH    43147-9831

#1432028
MIRON BONCA
3153 COUNTRY CLUB DR
COSTA MESA    CA    92626-2354

#1432029
MIRON D PIPPINS
1216 JOHNSTON S E
GRAND RAPIDS    MI    49507-2803

#1432030
MIROSLAV KOMSIC
8680 BELLMAN
SHELBY TOWNSHIP    MI    48316-5410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432031
MIROSLAV STARESINIC
16362 DANAHOO ROAD
BASEHOR    KS    66007-5205

#1432034
MIROSLAV WEINER
901 VALETTA ST
LONDON    ON    N6H 2Z4
CANADA

#1432035
MIROSLAV ZELEZNIK &
JULIA ZELEZNIK JT TEN
312 E MAIN ST
LIGONIER    PA    15658-1418

#1432036
MIRTA RAUSCH
40970 WEST ROSEWOOD
CLINTON TWP    MI    48038-4907

#1432037
MIRYAN YAWITZ SAFIR
APT 5-A
89 METROPOLITAN OVAL
BRONX    NY    10462-6411

#1432038
MIRZA B MANGILIN
11875 SHAFFER
DAVISBURG    MI    48350-3846

#1432039
MIRZA B MANGILIN & CASIANO R
MANGILIN JT TEN
11875 SHAFFER
DAVISBURG    MI    48350-3846

#1432040
MIRZA M A BEG & RAIHANA R
BEG JT TEN
1405 MELROSE AVE
MELROSE PARK    PA    19027-3156

#1107839
MIRZA YALCIN
9403 TURF ROAD
BALTIMORE    MD    21234-1160

#1432041
MISAE K DARLING
575 FAIRVIEW APT 2E
WHEELING    IL    60090

#1432042
MISAEL SOTO
3125 KENILWORTH
BERWYN    IL    60402

#1432043
MISAEL VASQUEZ
104 WESTLAKE COURT
FRANKLIN    TN    37067-5628

#1432044
MISCHELLE TIMMINS
3115 ARIZONA DRIVE
BISMARCK    ND    58503-5304

#1432045
MISCHITA HENSON
674 SPRINGWATER RD
KOKOMO    IN    46902-4886

#1432046
MISKINIS BUICK PONTIAC CO
INC
1000 MAIN ST
BRIDGEWATER    MA    02324-1347

#1432047
MISS A ELIZABETH FREDERICK
220 FISHER PLACE
PRINCETON    NJ    08540-6444

#1432048
MISS A JEANNE LAYTON
95 SOUTH 1ST E
KAYSVILLE    UT    84037

#1432049
MISS A LUCILLE LEHMAN
219 AIRPORT RD
WAVERLY    TN    37185-3044

#1432050
MISS ADELA GARCIA
2016 EMERALD WAY
MONTEREY PARK    CA    91755-6707

#1432051
MISS ADELA MICHAELS
501 WEST 57TH ST
NEW YORK    NY    10019-2914

#1432052
MISS ADELAIDE GERARD
Attn    SILFEN
APT 21F
2915 W 5TH ST
BROOKLYN    NY    11224-3972

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432053
MISS ADELAIDE HECKLER
16 HUGHES AVE
RYE    NY    10580-1317

#1432054
MISS ADELAIDE KELLY
518 SOUTH 8TH ST
VANDALIA    IL    62471-3002

#1432055
MISS ADELAIDE LOUISE SILVIA
2719 MILTON AVE
SYRACUSE    NY    13209-2417

#1432056
MISS ADELE GONZALES
C/O ADELE G GARNER
BOX 294
STOCKTON    AL    36579-0294

#1432057
MISS ADELE WILK
46 WILFRED ST
WEST ORANGE    NJ    07052-5810

#1432058
MISS ADELINE T OZAKI
1716 HUNNEWELL ST
HONOLULU    HI    96822-2431

#1432059
MISS ADELINE TESKE
RT 3 BOX 746
STARKE    FL    32091-9334

#1432060
MISS ADELMA D DALE
204 W RIO BONITO ROAD
BIGGS    CA    95917-9750

#1432061
MISS ADRIENNE B BLISS
P.O. BOX 762M
MORRISTOWN    NJ    07963

#1432062
MISS ADYS R SALLEY
3900 WATSON PLACE N W
WASHINGTON    DC    20016-5416

#1432063
MISS AGNES ELIZABETH
CALAMETTI
803 E LAKESHORE DR
CARRIERE    MS    39426-7752

#1432064
MISS AGNES ELIZABETH
GRIFFITH
353 CANANDAIGUA ST
PALMYRA    NY    14522-1315

#1432065
MISS AGNES FENWICK
360 ADAMS ST
ROOM 144-A
BROOKLYN    NY    11201

#1432066
MISS AGNES FENWICK
DYKER HEIGHTS
BOX 280-124
BROOKLYN    NY    11228-0124

#1432067
MISS AGNES JANE LEWIS
5125 TEMPLE HILLS ROAD
TEMPLE HILLS    MD    20748-4845

#1432068
MISS AGNES L CAREY
2755 GROVE ST
DENVER    CO    80211-4043

#1432069
MISS AGNES MARIE COON
7 CAYUGA ST
ROCHESTER    NY    14620-2103

#1432070
MISS AGNES MARIE DERKS
APT 511
814 E KEHRSLEY ST
FLINT    MI    48503-1959

#1432071
MISS AGNES MAY HOEDINGHAUS
C/O A M PARKS
BOX 689
HANALEI    HI    96714-0689

#1432072
MISS AGNES P TESKE
BOX 204
SOUTH EGREMONT    MA    01258-0204

#1432073
MISS AGNES SAKHO
600 COLONIAL ROAD
RIVER VALE    NJ    07675-6165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432074
MISS AGNES WILSON
APT 36-D
HOLLANDALE APTS
CLIFTON PARK    NY    12065

#1432075
MISS AILEEN E JITSUMYO
5406 E BALCH
FRESNO    CA    93727-4110

#1432076
MISS ALBERTA BOTSFORD TWIST
GREAT RING ROAD
SANDY HOOK    CT    06482

#1432077
MISS ALBERTA L LEE
37 ROSSMORE RD
LYNNFIELD    MA    01940-1553

#1432078
MISS ALBERTA M KIBLER
232 W CENTER ST
MEDINA    NY    14103-1415

#1432079
MISS ALBINA SELICE
1227-58TH ST
BROOKLYN NY    11219-4528

#1432080
MISS ALDA CONTI
314 WHITEMARSH VALLEY RD
FORT WASHINGTON    PA    19034-2013

#1432081
MISS ALDA DE BERNARDI
160 PIDGEON HILL ROAD
HUNTINGTON STATION    NY    11746-4510

#1432082
MISS ALDA E BEACH
C/O ALDA BEACH ABBOTT
8533 SCARLETT DR
BATON ROUGE    LA    70806-8525

#1432083
MISS ALEXANDRA D GRUSS
430 E 63RD ST APT 11C
NEW YORK    NY    10021-7992

#1432084
MISS ALEXANDRA KISLA
C/O ALEXANDRA J CORCORAN
4501 CONNECTICUT AVE NW
WASHINGTON    DC    20008-3710

#1432085
MISS ALEXANDRA LEVILOFF
913 15TH ST
SANTA MONICA    CA    90403-3104

#1432086
MISS ALFREDA FORCZEK
9 VAN BUREN ST
NEWARK    NJ    07105-2910

#1432087
MISS ALICE B BARTHOLD
31 SENECA EAST
HAWTHORN WOODS IL    60047-1912

#1432088
MISS ALICE BERTHA JANSEN
BOX 65
MANSFIELD CENTER    CT    06250-0065

#1432089
MISS ALICE C LUETTE
222 ZARA ST
PITTSBURGH    PA    15210-2068

#1432090
MISS ALICE CAROLINE GANDY
C/O A G OFERRALL
138 COUNTY RD 619
MENTONE    AL    35984-2300

#1432091
MISS ALICE CHOICE MC COIN
125 MC DANIEL GREENE
GREENVILLE    SC    29601-2962

#1432092
MISS ALICE DORAN RITTER
2775 SHERWOOD RD
COLUMBUS    OH    43209-2205

#1432093
MISS ALICE E OSBORN
C/O ALICE E BRONK
BOX 491
FOLLY BEACH    SC    29439-0491

#1432094
MISS ALICE E REIDY
C/O ALICE E HIRT
318 MOUNTAIN ROAD
RIDGEFIELD    CT    06877-1625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432095
MISS ALICE E ROBENS
550 SACANDAGA RD
SCOTIA    NY    12302-6064

#1432096
MISS ALICE JOHNSON
10480 SUNLAND BLVD 2
SUNLAND    CA    91040-1985

#1432097
MISS ALICE L KRAFT
2802 W 35TH AVE APT 14
KENNEWICK    WA    99337-2582

#1432098
MISS ALICE LECHOWICZ
248 MAPLE HILL AVE
NEWINGTON    CT    06111-2728

#1432099
MISS ALICE MARIE SALOOM
1331 JEFFERSON ST
BOX 2461
LAFAYETTE    LA    70501-7921

#1432100
MISS ALICE NELL ALLEN
2326 CLEARSPRING DR NORTH
IRVING    TX    75063-3380

#1432101
MISS ALICE R LOURO & MISS
ALEXANDRINA LOURO JT TEN
77 BROWN ST
PAWTUCKET    RI    02860-3656

#1432102
MISS ALICE R NEUMAN
1710 PALISADES DRIVE
PACIFIC PASIDADES    CA    90272-2112

#1432103
MISS ALICE ROSENSTROM
201 WELLINGTON RD
GARDEN CITY    NY    11530-1207

#1432104
MISS ALICE RUTH MILBERG
6700-192ND ST
FRESH MEADOWS NY    11365-3774

#1432105
MISS ALICE T KEEFFE
90 BRYANT AVE
WHITE PLAINS    NY    10605-1952

#1432106
MISS ALICE TODD ALDERSON
BOX 215
ALDERSON    WV    24910-0215

#1432107
MISS ALICE V CALLERY
465 GREENWOOD AVE
APT 506
TRENTON    NJ    08609-2125

#1432108
MISS ALICE VIRGINIA ABEL
BOX 80268
LINCOLN    NE    68501-0268

#1432109
MISS ALICE WALTERS
APT 209
600 S KIWANIS
SIOUX FALLS    SD    57104-3719

#1432110
MISS ALICE WYGAND
APT 5-M
35 EAST 35TH ST
NEW YORK    NY    10016-3820

#1432111
MISS ALINE A SCHEPP
3443 ESPLANADE AVE
APT 506
NEW ORLEANS    LA    70119-2962

#1432112
MISS ALISON GILLMAN
Attn    ALISON GILLMAN MOHRMAN
2539 53RD AVE
GREELEY    CO    80634-4509

#1432113
MISS ALISON K BURBAGE
101 RIGGS AVE
SEVERNA PARK    MD    21146-4419

#1432114
MISS ALISON ROSALIND HEALES
Attn    ALISON R O ROURKE
23 BRYER CLOSE
CHARD SOMERSET TA20 2LA
UNITED KINGDOM

#1432115
MISS ALISON ROSE FINKLE
271 STOKE ON TRENT
JEFFERSONTOWN KY    40299-2924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432116
MISS ALIX J GREENBLAT
15429 SUTTON ST
SHERMAN OAKS   CA    91403-3809

#1432117
MISS ALMA H TORONI
2323 F STREET
EUREKA    CA    95501-4131

#1432118
MISS ALMA L BURN
127 HIBBEN STREET
MOUNT PLEASANT   SC    29464-4308

#1432119
MISS ALMA L MAYER
172-03-83RD AVE
JAMAICA   NY    11432-2103

#1432120
MISS ALMA M CVIRKA
1428 LA TIJERA BLVD
INGLEWOOD   CA    90302-1023

#1432121
MISS ALMA NAMAN
120 BERKELEY ST
LAWRENCE   MA    01841-1222

#1432122
MISS ALMA S ROBBINS
616 BANK STREET
WASHINGTON   NC    27889-5205

#1432123
MISS ALTA ADELIA ANDREWS
6204 WEST RD
CONEWANGO VALLEY   NY    14726-9732

#1432124
MISS ALTA L POWERS & MISS
LOIS G CLOUD JT TEN
155 PLACER DR
JACKSON   CA    95642-2158

#1432125
MISS ALTHEA SCHWING
COINTMENT
BOX 422
PLAQUEMINE    LA    70765-0422

#1432126
MISS ALYCE FRANCES
MATERNIAK
8 DOUGLAS CT
HAMILTON SQUARE   NJ    08690-2404

#1432127
MISS ALYCE M HEIL
3902 SADDIE RD
RANDALLSTOWN  MD    21133-4011

#1432128
MISS ALYCE R DIEHL
BOX 56
TREXLERTOWN   PA    18087-0056

#1432129
MISS AMALIA SCIAMANNA
SLOVAN    PA    15078

#1107850
MISS AMANDA ATKINSON
3265 SOUTH MILLWAY UNIT 55
MISSISSAUGA    ON    L5L 2R3
CANADA

#1432131
MISS AMANDA JEANNE THOMPSON
1204 TELLURIDE COURT
BARTLETT    IL    60103

#1432132
MISS AMANDA K CIVAK
12 MOHAWK DRIVE
ST.CATHERINES    ON    L2R 1C1
CANADA

#1432133
MISS AMBER L S CHENG
8724 BRAE BROOKE DR
LANHAM   MD    20706-3816

#1432134
MISS AMELIA DI GERONIMO &
MELINA DI GERONIMO JT TEN
3225 HELEN DRIVE
NORTH ROYALTON  OH    44133

#1432135
MISS AMELIA M BRUNER
83-20-98TH ST
WOODHAVEN NY    11421

#1432136
MISS AMELIA W DETWILER
523 FEELEY RD
CALEDONIA   NY    14423-9747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1432137
MISS AMERICA CARRASCO
C/O A LETTIERI
12907 KINGS FORREST
SAN ANTONIO    TX    78230

#1432138
MISS AMY B SNYDER
10542 EASTWIND WAY
COLUMBIA    MD    21044-5608

#1432139
MISS AMY C FITZ-GIBBON
Attn    AMY EACCARINO
18 EAGLE LN
LEVITTOWN    NY    11756-3605

#1432140
MISS AMY H LINDBERG
103 HOLDEN ST
HOLDEN    MA    01520-1735

#1432141
MISS AMY HIRASHIMA
4013 W 184TH ST
TORRANCE    CA    90504-4711

#1432142
MISS AMY JAGER
890 CAMBRIA ST
CHRISTIANSBURG    VA    24073-1265

#1432143
MISS AMY L WHITEHILL
BOX 752
EMLENTON    PA    16373-0752

#1432144
MISS AMY LOUISE BIE
Attn    AMY BIE SCHAFER
2328 N STONEYBROOK
WICHITA    KS    67226

#1432145
MISS ANAHID ISKIAN
521 5TH AVE
SUITE 1740
NY    NY    10175-0003

#1432146
MISS ANAMARIE NEUMILLER
439 E WOODLAWN PL
PEORIA    IL    61614-4316

#1432147
MISS ANDREA F BONFIGLIO
37047 BENNETT
LIVONIA    MI    48152-2704

#1432148
MISS ANDREA M HESS &
KATHERINE M HESS JT TEN
154 S DENWOOD
DEARBORN MI    48124-1310

#1432149
MISS ANDREA MINDY ARKIN
6220 BAY PKWY
BROOKLYN    NY    11204-3156

#1432150
MISS ANGELA M FRANK
221 CHURCHILL RD
TENAFLY    NJ    07670-3107

#1432151
MISS ANGELA MADELEINE MC
KENNA
48 DARTMOUTH SQ LEESON PARK
DUBLIN 6 EIRE
IRELAND

#1432152
MISS ANGELA MARY UNSWORTH &
FLORENCE G UNSWORTH JT TEN
C/O ANGELA U NEUWEILER
4285 PRIMAVERA AVE
RENO    NV    89502-5373

#1432153
MISS ANGELINA FINOCCHIO
1317-73RD ST
BROOKLYN    NY    11228-2125

#1432154
MISS ANGELINA M GAGLIARDI
20 MAPLE STREET
DOBBS FERRY    NY    10522-1108

#1432155
MISS ANGELINE GIOLETTO
APT 2
20405 ANZA
TORRANCE    CA    90503-7402

#1432156
MISS ANITA D BERNSTORFF &
MISS MARGARET L BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON    IL    60202-1317

#1432157
MISS ANITA HELEN BROOKS
155 EAST 55TH ST
NEW YORK    NY    10022-4038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1432158
MISS ANITA HOLLANDER
23-D
484 W 43 ST
NEW YORK   NY    10036-6341

#1432159
MISS ANITA J CERUTTI AS CUST
FOR MISS FRANCESCA DAVIDSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
571 COMMERCIAL ST
PROVINCETOWN  MA      02657

#1432160
MISS ANITA J WALL & WILLIAM
A WALL JT TEN
2 BURTENMAR CIR
PAXTON   MA    01612-1260

#1432161
MISS ANITA V CHRIST & ROGER
CHRIST JT TEN
255 W 14 MILE ROAD
APT 812
CLAWSON   MI    48017-1948

#1432162
MISS ANN A MAC LENATHEN
5 SHORE DR
LAKE PLACID      NY    12946-1479

#1432163
MISS ANN BEDNARIK
BOX 264
NEWTON FALLS   OH    44444-0264

#1432164
MISS ANN BELFORD
C/O A ULANOV
606 W 122ND ST 7-E
NEW YORK   NY    10027-5700

#1432165
MISS ANN BELLINGER
5708 CANTERBURY LANE
MYRTLE BEACH   SC    29577-2206

#1432166
MISS ANN BRUNEAU &
AGATHA M PAIDER JT TEN
LANSE   MI    49946

#1432167
MISS ANN BRUNEAU & AGNES
PALOER JT TEN
LANSE   MI    49946

#1432168
MISS ANN C CANTALOUPO
162 LEXINGTON DRIVE
ITHACA     NY    14850-1719

#1432169
MISS ANN C MAY
3 CANTERBURY COURT
FAIRPORT   NY    14450-1644

#1432170
MISS ANN CROWE
C/O ANN GRIFFIN
2496 KINGS POINT DR
DUNWOODY  GA    30338

#1432171
MISS ANN DENTON
C/O PEMBERTON
277 BURLINGTON RD
ST CLAIR BEACH      ON    N8N 1H3
CANADA

#1432172
MISS ANN E HALPERIN
C/O RISCH
3 TUTOR PL
EAST BRUNSWICK   NJ    08816-3659

#1432173
MISS ANN E HICKEY &
KATHLEEN M MC DONOUGH JT TEN
1625 AWARD DR
MANCHESTER  MO    63021-7137

#1432174
MISS ANN E JONES
C/O A J MC GINNIS
426 ANDOVER RD
LEXINGTON   KY    40502-2537

#1432175
MISS ANN E WHEELER
660 CHARBONEAU LN
GAYLORD   MI    49735-9418

#1432176
MISS ANN E WOOD
1835 TRAIL CREEK RD
BOZEMAN  MT    59715-6645

#1432177
MISS ANN ELIZABETH CURTIS
14 DE VOE DR
ALBANY    NY    12205-4904

#1432178
MISS ANN ELIZABETH KELSEY
320 N E GWEN CT
HILLSBORO   OR    97124-2141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432179
MISS ANN G RANKIN
254 E HERITAGE VILLAGE
SOUTHBURY  CT   06488-1732

#1432180
MISS ANN GRAHAM
1050 MC NEILLY ROAD APT 432
PITTSBURGH    PA    15226-2556

#1432181
MISS ANN GREEN
APT 15 M
788 COLUMBUS AVE
NEW YORK  NY   10025-5948

#1432182
MISS ANN H MC INTYRE
APT 1G
320 RIVERSIDE DRIVE
NEW YORK   NY   10025-4115

#1432183
MISS ANN HARVIN WHETSTONE
117 N ACRES ROAD
GREENWOOD SC   29649-9502

#1432184
MISS ANN I SALTER
532 E 41ST ST
SAVANNAH  GA   31401-9317

#1432185
MISS ANN JAMIE TRAUTMAN
27205 SE 146TH STREET
ISSAQUAH   WA   98027-8391

#1432186
MISS ANN K MARSHALL
6055 NORTH MORGAN ST
ALEXANDRIA    VA    22312-5517

#1432187
MISS ANN KANDEL
APT 17-A
240 EAST 82ND ST
NEW YORK   NY    10028-2736

#1432188
MISS ANN L HANNON & MISS
MARY M ENGELHARDT JT TEN
APT 104
2781 TAFT ST
HOLLYWOOD  FL    33020-2954

#1432189
MISS ANN LEVINE
C/O ANN L PARKER
3351 JONES BRIDGE ROAD
CHEVY CHASE  MD   20815-5736

#1432190
MISS ANN LEWIS
11967-106TH CT
LARGO    FL    33778-3530

#1432191
MISS ANN LOUISE BROWN
Attn   ANN LOUISE GUPTA
1630 JUANITA LANE
REDLANDS  CA   92373-7142

#1432192
MISS ANN M BEVILACQUA
941 WEST 20TH ST
ERIE    PA    16502-2402

#1432193
MISS ANN M WEINGARTNER
5549 ASPEN
HOUSTON  TX   77081-6603

#1432194
MISS ANN MARIE STRICKLAND
87 MEADOW DRIVE
ORANGEVILLE    ON    L9W 4C6
CANADA

#1432195
MISS ANN MC ALEER
62-19 ALDERTON ST
REGO PARK   NY    11374-2817

#1432196
MISS ANN MICHELE MILLER
14430 PIKE RD
SARATOGA    CA    95070-5358

#1432197
MISS ANN MIDDLETON JOHNSON
1834 TRADEWINDS LN
NEWPORT BEACH  CA    92660-3809

#1432198
MISS ANN OSULLIVAN
200 HOLLY LN
PORTSMOUTH  NH   03801-4700

#1432199
MISS ANN POLK WATSON
8005 ORCHARD PARKWAY
BOWIE    MD   20715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432200
MISS ANN S MILLER
C/O C W REED
3200 COLONY ROAD
CHARLOTTE    NC    28211-3208

#1432201
MISS ANN SEARS
3376 CHIC INN RD
ALAMO    GA    30411-2507

#1432202
MISS ANN T BRUNEAU
325 FRONT ST
LANSE    MI    49946-1139

#1432203
MISS ANN T SCOTT
627 W MAIN
MANCHESTER    MI    48158-8655

#1432204
MISS ANN W HILL
BOX 864
ROMNEY    WV    26757-0864

#1432205
MISS ANN WOLTZ & MISS WANDA
M WOLTZ JT TEN
153 ERIE AVE
GOWANDA    NY    14070-1214

#1432206
MISS ANNA B FRICK
24 W RIDGE ST
LANSFORD    PA    18232-1309

#1432207
MISS ANNA B ROTHEMICH
38 WHISTLER LANDING
SCARBOROUGH    ME    04074-8540

#1432208
MISS ANNA C GIZZARELLI &
MISS JANE GIZZARELLI JT TEN
172 PRINCESS HILL AVE
BARRINGTON    RI    02806-3028

#1432209
MISS ANNA C KOZA & MISS
HELEN KOZA JT TEN
G-3164 W CARPENTER ROAD
FLINT    MI    48504

#1432210
MISS ANNA C NOSBISCH
805 WEST MAIN ST
APT 8
NEW HAMPTON    IA    50659-1053

#1432211
MISS ANNA CHRISTINA BALAZS
5500 FRIENDSHIP BLVD
CHEVY CHASE    MD    20815-7219

#1432212
MISS ANNA D SCALZITTI
1266 W 21ST STREET
ERIE    PA    16502-2310

#1432213
MISS ANNA E HASLUP
6012 OSAGE ST
BERWYN HEIGHTS    MD    20740-2771

#1432214
MISS ANNA E LITTLE
888 MAIN ST
SMITHFIELD    VA    23430-1034

#1432215
MISS ANNA F KOSA
744 ADELINE ST
TRENTON    NJ    08611-2618

#1432216
MISS ANNA GRACE OSLANSKY
57 NURSERY LANE
LOCUST VALLEY    NY    11560-1825

#1432217
MISS ANNA IMFELD
7 HAWK ST
SCOTIA    NY    12302-1801

#1432218
MISS ANNA KASYCH
3330 MACARTHUR RD
WHITEHALL    PA    18052-2904

#1432219
MISS ANNA KASYCH & CHARLES
KASYCH JR JT TEN
3330 MAC ARTHUR RD
WHITEHALL    PA    18052-2904

#1432220
MISS ANNA KAUFMANN
244 WINDELER RD
HOWELL    NJ    07731-8703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432221
MISS ANNA L KARWOIS
1559 MISSION ROAD
LANCASTER    PA    17601

#1432222
MISS ANNA LOU DEBUSK
4412 BALL CAMP PIKE
KNOXVILLE    TN    37921-3314

#1432223
MISS ANNA M DEGNAN
4027 SCHOOL LN
DREXEL HILL    PA    19026

#1432224
MISS ANNA M MEYERS
148 S MAIN ST
BOX 108
DUBLIN    PA    18917-2428

#1432225
MISS ANNA MARIE MARTINO
C/O A STRAVALLE
84-39 FURMANVILLE AVE
REGO PARK    NY    11379-2429

#1432226
MISS ANNA MARIE MULLIGAN
CANONGATE APT #618
200 WHITE HAMPTON LN
PITTSBURGH    PA    15236-1575

#1432227
MISS ANNA MARIE REINTHALER
100-21A CEDAR ST
DOBBS FERRY    NY    10522-1017

#1432228
MISS ANNA MAY RAGON
ATT HAROLD SCHMID
18 SOUTH STATE ST
VINELANDS    NJ    08360-4819

#1432229
MISS ANNA MESCHINO
400 SECOND AVE APT 17D
NEW YORK    NY    10010-4053

#1432230
MISS ANNA PAWLAK
47 1/2 VINE ST
MIDDLEBORO    MA    02346-1946

#1432231
MISS ANNA PECORARO
2913 N PORTO BELLO AVE
LEESBURG    FL    34748-8537

#1432232
MISS ANNABELLE SMITH
869 E LAKE RD
DUNDEE    NY    14837-9748

#1432233
MISS ANNE CASCO
APT 16-E
1 HAVEN PLAZA
NEW YORK    NY    10009-3913

#1432234
MISS ANNE D POPULIN
263 JACKSON STREET
COLUMBUS    OH    43206-1231

#1432235
MISS ANNE E MALLOY
207 MAIN ST
BOXFORD    MA    01921-2222

#1432236
MISS ANNE ELIZABETH
HENNIGHAUSEN
C/O ANN E MCCOY
751 W 67TH ST
TULSA    OK    74132-1807

#1432237
MISS ANNE F BRINGARDNER
Attn    ANNE F LANE
301 DUKE ROAD
LEXINGTON    KY    40502-2514

#1432238
MISS ANNE F MITCHELL
APT 8-B
301 S 19TH ST TOWN HOUSE
PHILADELPHIA    PA    19103-2581

#1432239
MISS ANNE GRADISON
1408 WHITLEY DR
VIENNA    VA    22182-1456

#1432240
MISS ANNE J BARRY
196 PINEHURST AVE 6H
NEW YORK    NY    10033-1738

#1432241
MISS ANNE J CORAZZA
925 N WASHINGTON ST
FREELAND    PA    18224-1428

Page:    9734 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432242
MISS ANNE K HEFLIN
11117 W 121ST STREET
OVERLAND PARK   KS      66213-1989

#1432243
MISS ANNE K HODDINOTT
175 RIDGE ROAD
WETHERSFIELD   CT      06109-1045

#1432244
MISS ANNE KELLY
15 HANOVER ROAD
MOUNTAIN LAKES   NJ     07046-1003

#1432245
MISS ANNE LOHRLI
APT 3
901 MARLENE ST
UKIAH   CA     95482-5987

#1432246
MISS ANNE LOUISE OWEN
722 S BRUNER ST
HINSDALE   IL      60521-4337

#1432247
MISS ANNE M CUMMINGS
85 PAMOLA PARK
MILLINOCKET   ME      04462-2102

#1432248
MISS ANNE M FLYNN
65 CENTRAL PARK AVE
YONKERS   NY     10705-4743

#1432249
MISS ANNE M GORMAN
8801 SHORE ROAD
BROOKLYN   NY     11209-5450

#1432250
MISS ANNE M HUPP
318 MERCER AVE
NEW BRIGHTON   PA     15066-1141

#1432251
MISS ANNE M LAWSON
CHRISTIE GARDENNS
602 MELITA CRESENT APT 441
TORONTO   ON    M6G 3Z5
CANADA

#1432252
MISS ANNE M LUDEKING
9 POCONO ROAD
DENVILLE   NJ      07834-2969

#1432253
MISS ANNE M MURPHY
258 W MAIN ST
GIRARDVILLE   PA     17935-1706

#1432254
MISS ANNE MARIE BUCKLEY
1525 OAKWONTE BLVD
WEBSTER   NY     14580-7219

#1432255
MISS ANNE MC LAURIN & RACHEL
MC LAURIN JT TEN
C/O A M QUALLS
103 N DENISON ST
BALTIMORE   MD     21229-3015

#1432256
MISS ANNE NOBLE PADDOCK
1907 W DICKENS AVE
CHICAGO   IL     60614-3935

#1432257
MISS ANNE RANDOLPH BENNETT
104 HOLLY CRES
VIRGINIA BEACH       VA      23451-3856

#1432258
MISS ANNE ROSCHER
W 100 RIDGEWOOD AVE
APT 107 RD
PARAMUS   NJ     07652-2204

#1432259
MISS ANNE S H TUCKER
C/O ANNE T WESTLAKE
6 PINE DR
WESTPORT   CT     06880-4421

#1432260
MISS ANNE SINKLER THOMPSON
C/O N SLEDGE
121 E RIDGELAWN DRIVE
MOBILE   AL     36608-2464

#1432261
MISS ANNE T WIGLEY
Attn   SAVAN
366 PINE ST
NEW ORLEANS   LA     70118-3647

#1432262
MISS ANNE TIERSKY
2563 ESSEX DR
NORTHBROOK   IL     60062-7027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432263
MISS ANNE W BONNEY
110 JUDSON ROAD
FAIRFIELD       CT      06430-6667

#1432264
MISS ANNE WHITFIELD BOHMER
Attn   ANNE BOHMER ISAACS
1901 CAROLYN DR
LEXINGTON   KY      40502-1049

#1432265
MISS ANNEMARIE HARDING
211 FULTON ST
NEW BRUNSWICK   NJ      08901-3428

#1432266
MISS ANNETTE J WALLRATH
1503 BRAEMAR DRIVE
TRAVERSE CITY     MI      49686-9217

#1432267
MISS ANNETTE M MARTINKA
C/O A M CARTER
6291 WESTVIEW DR
GRAND BLANC   MI      48439-9748

#1432268
MISS ANNETTE R LONG
7363 BELL BLVD APT 4P
OAKLAND GDNS   NY      11364-2934

#1432269
MISS ANNIE E GELLING
107 PATTEN ST
STATEN ISLAND    NY      10307-1230

#1432270
MISS ANNIE LAURIE STULTZ
5118 W LAKE SHORE DRIVE
WONDER LAKE   IL      60097-9144

#1432271
MISS ANNIE M MORAN
930 FLANDERS RD
PHILA        PA      19151-3010

#1432272
MISS ANTOINETTE BOCK
81 SHERWOOD DRIVE
WAYMART   PA      18472

#1432273
MISS ANTOINETTE CAGGIANO
150 OLD RIVERPOOL RD APT 417
LIVERPOOL   NY      13088-7305

#1432274
MISS ANTOINETTE CALTA
40 HOWARD PARK DR
TENAFLY     NJ      07670-2927

#1432275
MISS ANTOINETTE J BAGARELLA &
MISS JOAN E BAGARELLA JT TEN
4829 N NEVA AVE
CHICAGO     IL      60656-3811

#1432276
MISS ANTOINETTE K RUSSO
Attn    ANTOINETTE CONTINISIO
877 CENTRAL AVE
HAMMONTON NJ      08037-1114

#1432277
MISS ANTOINETTE MC NULTY &
CAROL K MAC DONALD JT TEN
ATTN CAROL K MACDONALD
BOX 329
PROVINCETOWN   MA      02657-0329

#1432278
MISS ANTOINETTE T FORTE
6220 TEMPLETON DR
CARMICHAEL   CA      95608-0422

#1432279
MISS ANTONIA ELLIS
202 N CLARK DRIVE 301
BEVERLY HILLS     CA      90211-1726

#1432280
MISS ANTONIA GARCIA
199-05-26TH AVE
BAYSIDE     NY      11358-1208

#1432281
MISS ANTONIETTA M GIACOPPO
19 VIKING RD
SAUGUS   MA      01906-4134

#1432282
MISS ANTONINE M HOFFMANN
APT 2L
10 LANDING LANE
NEW BRUNSWICK   NJ      08901-1030

#1432283
MISS ARLENE B KRICK
6145 N KEATING AVE
CHICAGO   IL      60646-4903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432284
MISS ARLENE DANNUNZIO
7F SOMERSET HILL COURT
BERNARDSVILLE    NJ    07924

#1432285
MISS ARLENE DAVID
5225 POOKS HILL RD
926 NORTH
BETHESDA    MD    20814-2052

#1432286
MISS ARLENE J SETZER
375 EAST STONEUQARRY RD
VANDALIA    OH    45377-9749

#1432287
MISS ARLENE M KOWALSKI
812 WRIGHT AVE
NISKAYUNA    NY    12309-6055

#1432288
MISS ARLENE MITTLEMAN
64-37-175TH ST
FLUSHING    NY    11365-2135

#1432289
MISS ARLENE OCELUS
PO BOX 65
POTTSVILLE    PA    17901

#1432290
MISS ARLENE ZWEIFLER
5 HORIZON RD APT 503
FORT LEE    NJ    07024

#1432291
MISS ARLINE TREACY
375 SADDLE RIVER ROAD
MONSEY    NY    10952-5026

#1432292
MISS ARNA ANN LEAVITT
910 N LAKE SHORE DRIVE 1615
CHICAGO    IL    60611-1553

#1432293
MISS ASAYO KIMURA
1597 LLOYD WAY
MOUNTAIN VIEW    CA    94040-2922

#1432294
MISS ATHELENE F STEVENS
APT 1
59 R MAIN STREET
TOPSFIELD    MA    01983-1822

#1432295
MISS AUDREY ANN ENGLAND
6104 WASHINGTON
DOWNERS GROVE IL    60516-1949

#1432296
MISS AUDREY ANN TANCOS &
LA VERGNE TANCOS JT TEN
15746 JON ROAD
OAK FOREST    IL    60452-2764

#1432297
MISS AUDREY C TRAIN
1987 WINDOVER ROAD
PASADENA    CA    91107-1249

#1432298
MISS AUDREY E ARBUCKLE
2017 NE 15TH AVE
FORT LAUDERDALE    FL    33305-2301

#1432299
MISS AUDREY E NEWELL
29 WYNDHAM RD W
ROCHESTER    NY    14612-5525

#1432300
MISS AUDREY EYERMAN
C/O AUDREY CLANCY
12 SHEPHERD PLACE
KEARNY    NJ    07032-3727

#1432301
MISS AUDREY L RANDOLPH
44 BELL HOLLOW RD
MOUNT KISCO    NY    10549-4021

#1432302
MISS AUDREY LEVINE
24 SPECTOR LN
WOODBRIDGE    CT    06525-1731

#1432303
MISS AUDREY PAMELA CAPLIN
612 SCHILLER AVE
MERION PARK    PA    19066-1020

#1432304
MISS AUDREY T LEVINE
C/O AUDREY L SCHECHTER
158 FOURBROOKS ROAD
STAMFORD    CT    06903-4624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1432305
MISS AUDRONE E GELAZIS
2937 PALM BEACH BLVD
FORT MYERS    FL    33916-1504

#1432306
MISS AUGUSTA EDWARDS &
MICHAEL TROCINO JT TEN
6041 E ANAHEIM
MESA    AZ    85205-8307

#1432307
MISS AUGUSTA EDWARDS & GARY
TROCINO JT TEN
6041 E ANAHEIM
MESA    AZ    85205-8307

#1432308
MISS AUGUSTA EDWARDS & MISS
VICTORIA L TROCINO JT TEN
6041 E ANAHEIM
MESA    AZ    85205-8307

#1432309
MISS AUGUSTA L GREEN & FRANK
B GREEN JR JT TEN
12525 SHORESIDE DRIVE
FLORISSANT    MO    63033-5105

#1432310
MISS AUGUSTA SINGER
MISS AUGUSTA SINGER-LEVY
3033 HYTHE B
BOCA RATON    FL    33434-4642

#1432311
MISS AVIS O WHITTY
200 RIDGEHILL DRIVE
HOPKINSVILLE    KY    42240-4916

#1432312
MISS B CAROLINE TATE
124 MARTINWOOD ROAD
KNOXVILLE    TN    37923-5538

#1432313
MISS B CHARLOTTE HALL &
MARY T HALL JT TEN
2806 VALLEY BROOK DR
CHAMPAIGN    IL    61822-7621

#1432314
MISS B PAULINE TOOMEY
9750 BRANT AV
PITTSBURGH    PA    15237-4340

#1432315
MISS BARBARA A BAYLUS
C/O BARBARA BAYLUS STEIN
11104 STACKHOUSE COURT
POTOMAC    MD    20854-2260

#1432316
MISS BARBARA A BOARDMAN
105 FERN AVENUE
COLLINGSWOOD    NJ    08108-1920

#1432317
MISS BARBARA A EVANS
Attn    BARBARA EVANS MESCHI
630 GOODHILL RD
KENTFIELD    CA    94904-2617

#1432318
MISS BARBARA A GIFT
160 S VIEW RD
FLEETWOOD    PA    19522-9411

#1432319
MISS BARBARA A SALKUSKI
952 SUNSET AVE
UTICA    NY    13502-4127

#1432320
MISS BARBARA A SCHWARTZ
725 NORTH LINN
IOWA CITY    IA    52245-1937

#1432321
MISS BARBARA A SCHWERIN
714 BROADWAY
N Y    NY    10003-9506

#1432322
MISS BARBARA A SHOENER
109 OCEANGREENS LANE
CASWELL BEACH    NC    28465-8457

#1432323
MISS BARBARA ANN BENDERMAN
21275 KENWOOD AVE
ROCKY RIVER    OH    44116-1225

#1432324
MISS BARBARA ANN BUCKMAN
1070 HWY 289
LEBANON    KY    40033-9301

#1432325
MISS BARBARA ANN MUNFORD
301 MALAGA AVE
CORAL GABLES    FL    33134-6709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1432326
MISS BARBARA B GERKEN
BOX 301
TREXLERTOWN   PA      18087-0301

#1432327
MISS BARBARA BROWNSON
6600 CUTTY SARK LANE
NAPLES      FL      34104-7807

#1432328
MISS BARBARA BUCHI
Attn   BARBARA BUCHI DORRIS
4210 HILLCREST AVE
NASHVILLE    TN      37204-3946

#1432329
MISS BARBARA C CARPENTER
C/O BARBARA C PAGE
200 MARKET ST 601
LOWELL   MA    01852-1844

#1432330
MISS BARBARA E MAZANEC
BOX 251
GREENVILLE      ME      04441-0251

#1432331
MISS BARBARA ELAINE KRAVETZ
Attn   B DRUXMAN
1207 MARIGOLD NE
ALBUQUERQUE   NM     87122-1128

#1432332
MISS BARBARA ELISE THOMPSON
810 RUGBY PL
LOUISVILLE    KY      40222-5620

#1432333
MISS BARBARA EVAN LATTIMER
C/O HARLEM SVGS BK
ACCT 262751
181 ST-AT BROADWAY
NEW YORK   NY      10033

#1432334
MISS BARBARA FLESSAS
405 TERCHUNE AVE
PASSAIC    NJ      07055-2448

#1432335
MISS BARBARA GAIL MINOR
845 WEST ROAD
NEW CANAAN   CT      06840-2634

#1432336
MISS BARBARA GEORGIANNA
MEER
C/O BECKLER
BOX 3806 4000 LAKEVIEW DR
GREENVILLE      DE      19807-2250

#1432337
MISS BARBARA GLADE BOYLE
BOX 1406
WASHINGTON   CT      06793-0406

#1432338
MISS BARBARA H CARR
10781 RICHLAND AVE
LOS ANGELES    CA      90064-4221

#1432339
MISS BARBARA H SCORE
C/O BARBARA SCORE GUENETTE
63 ROCKY POINT YAPHANK RD
APT 88
ROCKY POINT    NY      11778-8448

#1432340
MISS BARBARA HOLLAND
217 WILLIAMSBURG DR
BELLEVILLE      IL      62221-3217

#1432341
MISS BARBARA IRENE KONTELAS
1903 PLAINFIELD ROAD UNIT C
DARIEN   IL      60561-5084

#1432342
MISS BARBARA J BERGEMANN
70 RIDGE AVE
PLATTEVILLE      WI      53818-1214

#1432343
MISS BARBARA J CALOSSO
158 RICHMOND AVE
WEST HAVEN   CT      06516-5247

#1432344
MISS BARBARA J KERSTETTER
R D 2
BOX 595
NORTHUMBERLAND PA      17857-9609

#1432345
MISS BARBARA J MEGAFFIN
3325 GREEN WING CT
OKLAHOMA CITY    OK      73120-5013

#1432346
MISS BARBARA J STEWART &
ELIZABETH S TANIS JT TEN
500 NEWMAN SPRINGS ROAD
LINCROFT    NJ      07738-1421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432347
MISS BARBARA J WOLFE
345 OLD PENLLYN PIKE
PENLLYN    PA    19422-1015

#1432348
MISS BARBARA JANE SIMS
245 EAST 63 STREET 914
NEW YORK   NY    10021-7456

#1432349
MISS BARBARA JEAN BAHN
4305 ENFIELD
DALLAS    TX    75220-3809

#1432350
MISS BARBARA JO FREDERICK
3505 CLEVELAND AVENUE
DAYTON   OH    45410-3201

#1432351
MISS BARBARA L BROWN
C/O PUBLIC TRUSTEE OFFICE
ATTN P T SPENCER
168 EXHIBITION ST
MELBOURNE 3000
AUSTRALIA

#1432352
MISS BARBARA L DE MARCO
5543 HEMDALE DRIVE
WILLIAMSVILLE    NY    14221-8527

#1432353
MISS BARBARA L HARDAWAY
1034 BARONRIDGE
SEABROOK   TX    77586-4002

#1432354
MISS BARBARA L HOPKINS
3965 SCHOOL SECTION RD 28
CINCINNATI    OH    45211-3300

#1432355
MISS BARBARA L KREMP
642 VILLAGE DRIVE
POMPANO BEACH   FL    33060-7767

#1432356
MISS BARBARA LACKEY
10963 86TH AVE
SEMINOLE    FL    33772-3825

#1432357
MISS BARBARA LEE BYRNSIDE
C/O WACHTER
811 BAYVIEW DR
DEALE   MD    20751

#1432358
MISS BARBARA LOU BALDRIDGE
266 TERRACE DR
CLARENDON HILLS    IL    60514-1431

#1432359
MISS BARBARA M BACIGALUPI
BOX 91
LITTLE SILVER    NJ    07739-0091

#1432360
MISS BARBARA MC GEE
20105 GALWAY AVE
CARSON   CA    90746-3075

#1432361
MISS BARBARA MORGAN BURNS
C/O BARBARA MORGAN BURNS MUNSON
760 STARKEY ROAD
ZIONSVILLE    IN    46077-1763

#1432362
MISS BARBARA NILES BITNER
1820 T ST NW APT 5
WASHINGTON   DC    20009-7144

#1432363
MISS BARBARA OETJEN
Attn   INGRUND
419 UNION LANE
BRIELLE    NJ    08730-1407

#1432364
MISS BARBARA REYNOLDS
2915 WHIRLPOOL ST
NIAGARA FALLS    NY    14305-1805

#1432365
MISS BARBARA S WALDMAN
2821 OAKLEIGH LANE
GERMANTOWN TN    38138-7315

#1432366
MISS BARBARA SALAYKA
147-11 JEWELL AVE
FLUSHING   NY    11367-1712

#1432367
MISS BARBARA TUCK
CUTTERMILL RD TOWN HOUSE 3
GREAT NECK NY    11021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432368
MISS BARRIE BECKER
651 N CHESTER
PASADENA    CA    91106-1118

#1432369
MISS BEATRICE A WITTY
256 FOURNIER STREET
BEREA    OH    44017-1503

#1432370
MISS BEATRICE AKERS
220 LYNCH DRIVE
APT 701
ROCKY MOUNTAIN    VA    24151

#1432371
MISS BEATRICE E MASON
LA PORTE    PA    18626

#1432372
MISS BEATRICE I EKLUND
11 WALDEN PL
WEST CALDWELL    NJ    07006-8229

#1432373
MISS BEATRICE LEIBOWITZ
5425 VALLES AVE
RIVERDALE    NY    10471-2557

#1432374
MISS BEATRICE M SEE
APT 6
130 W DOUGLAS
NAPERVILLE    IL    60540-4536

#1432375
MISS BEATRICE MARIE SALOOM
BOX 2461
LAFAYETTE    LA    70502-2461

#1432376
MISS BEATRICE PEARL
HENTHORN
C/O ALDO LODOLO
BOX 323
NORTHFORK    WV    24868-0323

#1432377
MISS BEATRICE YOUNG
200 WHITE HAMPTON LN APT 810
PITTSBURGH    PA    15236-1552

#1432378
MISS BELLE RUTH BERGMAN
145 EAST 74TH ST
APT 10A
NEW YORK    NY    10021-3225

#1432379
MISS BENILDA LOO AYON
63-20 BOELSEN CRESCENT
REGO PARK    NY    11374-3933

#1432380
MISS BENITA ALLALOUF
Attn    BENITA ALLALOUF BROKAW
77 LAKERIDGE DRIVE
MATAWAN    NJ    07747-3733

#1432381
MISS BERENICE WEILER
BOX 241
MONROE    CT    06468-0241

#1432382
MISS BERNADETTE A HARRISON
24 MARBLE DRIVE
ROCHESTER    NY    14615-1340

#1432383
MISS BERNADETTE DOLAN
APT 9E
35 PROSPECT PARK WEST
BROOKLYN    NY    11215-2369

#1432384
MISS BERNADETTE M BEARER
86-B PHELPS AVE
NEW BRUNSWICK    NJ    08901-3706

#1432385
MISS BERNADETTE M KOENINGS
1705 HIGHLAND DR
ELM GROVE    WI    53122

#1432386
MISS BERNADETTE M TURNEY &
SHEILA W TURNEY JT TEN
3827 WHITE CLOUD DR
SKOKIE    IL    60076-1727

#1432387
MISS BERNADINE BREEN
APT J
126 N ELECTRIC ST
ALHAMBRA    CA    91801-1927

#1432388
MISS BERNICE BEULAH WYATT
6310 TOWANA ROAD
RICHMOND    VA    23226-3100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432389
MISS BERNICE DONNER
Attn   BERNICE BENAKSAS
3 WHITNEY TERRACE
VERONA    NJ    07044-1433

#1432390
MISS BERNICE HATCHETT
7917 CHELSEA DR APT 101
WOODRIDGE  IL    60517-3808

#1432391
MISS BERNICE J ANDERSON
C/O B J A VERBYLA
5218 N SWEETBRIAR CIR
PORTSMOUTH  VA    23703-4612

#1432392
MISS BERNICE L REILLY
APT 524
1201 S COURT HOUSE RD
ARLINGTON    VA    22204-4641

#1432393
MISS BERNICE LONDON
C/O BERNICE MC DONALD
6908-A VICTORIA DRIVE
ALEXANDRIA    VA    22310-4361

#1432394
MISS BERNICE ROBERTS
323 GREEN LEAF WAY
MONROE TWP  NJ    08831

#1432395
MISS BERTA A WAGNER
312 BARTLETT ST
S F    CA    94110-3806

#1432396
MISS BERTHA C ARCINK
53 HENDEL AVE
NORTH ARLINGTON    NJ    07031-5909

#1432397
MISS BERTHA E HARVEY
11541 RIVERPARK WY
CHESTERFIELD  VA    23838-2133

#1432398
MISS BERTHA SMITH
NORTH OAKS
725 MOUNT WILSON LN
BALTIMORE   MD    21208-1105

#1432399
MISS BERTHE L LESSARD
55 HUDSON R-C11
SUDBURY    MA    01776-2042

#1432400
MISS BESSIE RACHLIN
Attn   BLOOM BORENSTEIN
155 MORRIS AVE
SPRINGFIELD    NJ    07081-1224

#1432401
MISS BETH E CARPENTER
BOX 12554
FT WAYNE    IN    46863-2554

#1432402
MISS BETH GREENBERG
6 SPRING LANE
SAUGUS    MA    01906-1023

#1432403
MISS BETHANY E STRONG
C/O BETHANY ROBERTSON
721 THOMSON ST
FLINT    MI    48503-2042

#1432404
MISS BETSY BLACKMAN
1000 SOUTH ORLANDO AVE #B35
MAITLAND    FL    32751-6450

#1432405
MISS BETSY BROOKS WOODFORD
1540 CYPRESS ST
PARIS    KY    40361-1216

#1432406
MISS BETSY SUE WARREN
2375 MULBERRY SQUARE W
BLOOMFIELD HILLS    MI    48302-0693

#1432407
MISS BETTE I KENNEDY
BOX 841
EUSTIS    FL    32727-0841

#1432408
MISS BETTINA M ASSELTA
110 MORNINGSIDE DRIVE
LEOMINSTER    MA    01453-1689

#1432409
MISS BETTY ANN SWITALSKI &
GRACE M THOMAS JT TEN
G-3245 W RIDGEWAY AVE
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432410
MISS BETTY BASCOM LANE
BOX 368
MOREHEAD KY    40351-0368

#1432411
MISS BETTY C OSWALD
760 E GREENDALE
DETROIT    MI    48203-2035

#1432412
MISS BETTY ELEANOR FEDOR
C/O B NEUMANN
466 I ST
CHULA VISTA    CA    91910-5438

#1432413
MISS BETTY HORODEZKY
1475 WEST 54TH AVENUE
VANCOUVER  BC    V6P 1N8
CANADA

#1432414
MISS BETTY IRENE BOGGS
ROUTE 1 BOX 151
SPENCER    WV    25276-9253

#1432415
MISS BETTY J LARGIN
6960 A MOFFETT RD
MOBILE    AL    36618-4408

#1432416
MISS BETTY JANE COOKE
RR#1 BOX 154A
DALLAS    PA    18612

#1432417
MISS BETTY JANE MC ALLISTER
32 COUNTRY CLUB PLACE WEST
CAMP HILL    PA    17011

#1432418
MISS BETTY JO DUNLAP
BOX 479
LA FERIA    TX    78559-0479

#1432419
MISS BETTY JO HYPES
1313 HERITAGE PL
MORGANTOWN WV    26505-2426

#1432420
MISS BETTY JO LAMBERT
27922 ALVAREZ DR
RANCHO PALOS VERDE    CA    90275-3307

#1432421
MISS BETTY JOSEWICH & MISS
LOIS JOSEWICH JT TEN
4615 HUMBOLDT AVE S
MINNEAPOLIS    MN    55409-2264

#1432422
MISS BETTY KEITH COOK
1559 LEE ST
CHARLESTON    WV    25311-2403

#1432423
MISS BETTY L CRAIG
3 CRESCENT PLACE
305 JONES AVE
GREENVILLE    SC    29605

#1432424
MISS BETTY L MILES
2367 HAWTHORNE AVE
LOUISVILLE    KY    40205-2620

#1432425
MISS BETTY L PLUNKETT
1274 RIVER RD
TITUSVILLE    NJ    08560-1603

#1432426
MISS BETTY LEE CRAIG
234 INDIANA ST
HUNTINGTON    WV    25704-1240

#1432427
MISS BETTY LOU CARNEY
2515 JIM RIDGE RD
GIVEN WV
GIVEN    WV    25245-9738

#1432428
MISS BETTY LOU KENDALL
10 FLEUTI DR
MORAGA  CA    94556-1904

#1432429
MISS BETTY M MERCER
BOX 914
BLOOMINGTON    IN    47402-0914

#1432430
MISS BETTY M TURNER
BOX 9348
RICHMOND  VA    23227-0348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432431
MISS BETTY RUBIN
APT 12-G
201 E 79TH ST
NEW YORK   NY    10021-0839

#1432432
MISS BETTY STARK
265 DANBURY ROAD
RIDGEFIELD     CT    06877-3214

#1432433
MISS BETTY TURIVAS
APT 801
777 N MICHIGAN
CHICAGO     IL    60611-6616

#1432434
MISS BETTY-MAY SMITH
621 CLUBHOUSE RD
VESTAL     NY    13850-3765

#1432435
MISS BEULAH A KEDDY & R IVAR
STROM JT TEN
BOX 513
FENTON     MI    48430-0513

#1432436
MISS BEULAH BRENT
203-12TH AVE
NEWARK   NJ    07107-1453

#1432437
MISS BEVERLY RITTER
C/O B BRAMBLE
825 S WALNUT ST
KENNETT SQUARE     PA    19348-3633

#1432438
MISS BEVERLY D ANDERSON
4440 MORRIS ST NE APT 314
ALBUQUERQUE   NM    87111-6950

#1107878
MISS BEVERLY J GRAY & MISS
MARJORIE E GRAY JT TEN
75 PLEASANT STREET
UNIT A-109
EAST LONGMEADOW MA    01028-2450

#1432439
MISS BEVERLY J GUTOWSKI
HIGH ST EXT
THOMASTON   CT    06787

#1432440
MISS BEVERLY J HITCHCOCK &
JACK A HITCHCOCK JT TEN
BOX 177
GENESEE   MI    48437-0177

#1432441
MISS BEVERLY K KENEMUTH
5834 LAKE VICTORIA COVE
LAKELAND    FL    33813-4743

#1432442
MISS BEVERLY M ABRAMS
5746 JASON
HOUSTON   TX    77096-2113

#1432443
MISS BEVERLY MC CALLUM
Attn   BEVERLY M BARKLEY
101 BUCKINGHAM CT
ANDERSON   SC    29621-2830

#1432444
MISS BILLIE KAY HAYNES
PO BOX 547
ANSON   TX    79501

#1432445
MISS BILLIE SCHILDKRAUT
APT 7E
252 W 76TH ST
NEW YORK   NY    10023-8230

#1432446
MISS BLANCHE A SHELNUTT
Attn   ROBERT SHELNUTT
1486 OLD BUSH MILL RD
BREMEN   GA    30110-3857

#1432447
MISS BLANCHE FESSLER
C/O B JONAS
2929 BRIGGS AVE
BRONX   NY    10458-2631

#1432448
MISS BLANCHE M WALSH
C/O J E LEGGAT
174 CENTRAL ST
LOWELL   MA    01852-1929

#1432449
MISS BLONDINE H BERUBE
289 CINDY DRSE
CONYERS   GA    30094-2539

#1432450
MISS BONITA JEANNE ORRIS
Attn   BONNIE J SCARSBROOK
5611 N 65 AVE
GLENDALE   AZ    85301-5620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1432451
MISS BONNIE FLORENCE SETO
32 CONCESSION ST E
BOWANVILLE    ON    L1C 1Y1
CANADA

#1432452
MISS BONNIE J CRAIG
812 CINTHIA ST
BEVERLY HILLS       CA    90210-3519

#1432453
MISS BONNIE MC CARTY
C/O BONNIE M KRESS
11409 STEINMAN RD
GEORGETOWN OH    45121-8202

#1432454
MISS BONNIE MERILYN BURNHAM
8600 HASTINGS LANE
AUBURN   CA    95602

#1432455
MISS BRENA E KRADER &
MARTHA S KRADER JT TEN
ATTN BRENA RUTLAND
623 STRATFORD DR
SCHAUMBURG IL       60193-4342

#1432456
MISS BRENDA J BRUGGER & JOHN
N BRUGGER SR JT TEN
TAWAS CITY    MI     48763

#1432457
MISS BRENDA MAE BURKE
12550 LAKE AVE 712
LAKEWOOD  OH    44107-1568

#1432458
MISS BRENDA S KIRKWOOD
Attn    BRENDA KIRKWOOD NORTON
6604 KINGS HOLLOW CT
DALLAS    TX    75248-4029

#1432459
MISS BRIDGET MURPHY
BOX 145
EAGLE ROCK    MO    65641-0145

#1432460
MISS BURNADETTE M URBAN
BOX 148
NORVELT   PA    15674-0148

#1432461
MISS C JEANNE GRIEST
2710-35TH PLACE NW
WASH   DC    20007-1407

#1432462
MISS C LUCILLE YOUNG & HARRY
K YOUNG JT TEN
1417 PINE FLATS RD
CLYMER    PA    15728

#1432463
MISS CABIRIA ANASTASIO
APT 3D
501 BLOOMFIELD AVE
WEST CALDWELL    NJ       07006-5405

#1432464
MISS CAMILLE ADAMS
Attn    CAMILLE ADAMS JONES
HC 69 BOX 35
OZONA    TX    76943-9701

#1432465
MISS CAMILLE MIETUS
APT 202 B
4547 CHESTNUT RIDGE
BUFFALO   NY    14228-3315

#1432466
MISS CANDACE HINES
11 HAWKINS AVE
NORWALK   CT    06855-2405

#1432467
MISS CANDACE L HART
963 KENNARD WAY
SUNNYVALE   CA    94087-4905

#1432468
MISS CANDACE L JACOB &
DOROTHY M JACOB JT TEN
1201 HULEN DR
COLUMBIA   MO    65203-1418

#1432469
MISS CANDICE M DUDLEY
Attn    CANDICE M WROE
BOX 879
SESUIT NECK RD
EAST DENNIS    MA    02641-0879

#1432470
MISS CANDIDA C CROWE
1120 ARDEN RD
PASADENA   CA    91106-4006

#1432471
MISS CAREN ANN SHALEK
14 RIDGE LANE
WESTON   CT    06883-2105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432472
MISS CARLEEN E BRIGHT
7600 OLD MC GREGOR ROAD
WACO   TX   76712-3867

#1432473
MISS CARMELA A VALLUZZI
266 HUSSON ST
S I   NY   10306-3534

#1432474
MISS CARMELA CUCINO
Attn   CARMELA CONNOLLY
APT 3F
126 CHURCH ST
NEW ROCHELLE   NY   10805-3257

#1432475
MISS CARMELA F MELE
180 CLEARFIELD RD
WETHERSFIELD   CT   06109-3221

#1432476
MISS CARMELIA M SAPORITA
780 BOYLSTON ST 15A
BOSTON   MA   02199-7813

#1432477
MISS CARMEN CASTELLO
C/O CARMEN CASTELLO LOPEZ
MIRANDA
PLAZA DE SALAMANCA 5
MADRID
SPAIN

#1432478
MISS CARMEN JOY MUIRHEID
C/O C J AUERBACH
8128 CHESTERTON DR
WOODRIDGE   IL   60517-8025

#1432479
MISS CAROL A CLEAVE
303-17TH ST
WILMETTE   IL   60091-3223

#1432480
MISS CAROL A HESSER
2505 ANTIGUA TERRACE
APT L3
COCONUT CREEK   FL   33066

#1432481
MISS CAROL A POGASH
7 CASCADE LANE
ORINDA   CA   94563-2331

#1432482
MISS CAROL A ROTH
C/O C KOLLARITS
10560 RAMM RD
WHITEHOUSE   OH   43571-9767

#1432483
MISS CAROL ANN ANDERSEN
504 JOHN ROE SMITH AVE
E PATCHOGUE   NY   11772-4903

#1432484
MISS CAROL ANN NORTON
772 MONT VISTA LANE
WEBSTER   NY   14580-2426

#1432485
MISS CAROL ANN ROHDE
1310 MERCER ST
ESSEXVILLE   MI   48732-1347

#1432486
MISS CAROL ANN TRUMBULL
635 S MAIN
CHARITON   IA   50049-2541

#1432487
MISS CAROL ANN WEIKSNER
C/O CAROL ANN WITT
43 E 13TH ST
JIM THORPE   PA   18229-2517

#1432488
MISS CAROL B SWART
375 STAGE RD
CUMMINGTON   MA   01026-9618

#1432489
MISS CAROL BETH KRAUS
807 SUNSET ST
FREDERICKSBURG   TX   78624-2647

#1432490
MISS CAROL C SCHWARTZ
2179 FRUITVILLE PIKE
LANCASTER   PA   17601-3919

#1432491
MISS CAROL E COLLIER
Attn   CAROL E FORKER
4436 E CAMPBELL
PHOENIX   AZ   85018-4343

#1432492
MISS CAROL E GREEN
5639 NETHERLAND AVE
BRONX   NY   10471-1722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432493
MISS CAROL G JOHNSON
C/O CAROL JOHNSON JOHNS
203 E HIGHFIELD RD
BALTIMORE    MD    21218-1105

#1432494
MISS CAROL HETZEL
RIDDLE VILLAGE
307 WILLIAMSBURG
MEDIA    PA    19063

#1432495
MISS CAROL HICKS
1002 ORLANDO DRIVE
FORKED RIVER    NJ    08731-5510

#1432496
MISS CAROL J FISHER
110 RAVENWOOD RUN
ATHENS    GA    30605-3362

#1432497
MISS CAROL JOAN BUTTERWORTH
416 PHILADELPHIA BLVD
SEA GIRT    NJ    08750-2610

#1432498
MISS CAROL L BUSENER
355 SPRINGFIELD PIKE
CINCINNATI    OH    45215-4271

#1432499
MISS CAROL L KAUFMAN
Attn    CAROL L KAUFMAN KERMAN
1321 HILLSIDE RD
NORTHBROOK IL    60062-4612

#1432500
MISS CAROL L RUDMAN
49 CHESTER ST
NASHUA    NH    03064-1945

#1432501
MISS CAROL L SPEIRS
4317 TURNBERRY DR
FREDERICKSBURG VA    22408-9547

#1432502
MISS CAROL LEE MC MAHON
310 MALDEN AVE
LA GRANGE PARK    IL    60526-1708

#1432503
MISS CAROL LORELLI
1220 KNOX VALLEY DR
BRENTWOOD TN    37027-7147

#1432504
MISS CAROL LYNN CROFT
Attn    CAROL LYNN C REEVES
11019 SUGARLOAF DR
MECHANICSVILLE    VA    23116-4819

#1432505
MISS CAROL LYNN KAYE
Attn    KAROL PICKER
5030 SPRUCE BLUFF DRIVE
ATLANTA    GA    30350-1091

#1432506
MISS CAROL LYNNE AUTMAN
2 WINDING LANE
WILMINGTON    DE    19809-2817

#1432507
MISS CAROL MARTHA BURCH
411-16TH AVE
SOUTH BELMAR    NJ    07719-3003

#1432508
MISS CAROL MOORE
812 KEMPTON RD
KNOXVILLE    TN    37909-2127

#1432509
MISS CAROL PRISCILLA SMITH
514 SELKIRK LANE
LOUISVILLE    KY    40243-1854

#1432510
MISS CAROL R GRADINGER
4 EQUESTRIAN COURT
UPPER BROOKVILLE    NY    11545-2638

#1432511
MISS CAROL SONZOGNI
511 COLLINS AVE
HASBROUCK HEIGHTS    NJ    07604-2218

#1432512
MISS CAROL SPRALEY
2536 ROSSINI ROAD
DAYTON    OH    45449-3363

#1432513
MISS CAROL SUE MASCH
108 SHOPE DRIVE
WEST MIFFLIN    PA    15122-1062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432514
MISS CAROL SUSAN RIBNER
RFD 1 BOX 126 CARRIAGE HOUSE
JEFFERSON   NH    03583-9322

#1432515
MISS CAROL TENEBRUSO
5892 ROYAL CLUB DRIVE
BOYTON BEACH  FL    33437

#1432516
MISS CAROL WEINSEIMER
C/O C HEYER
124 BUNKER HILL RD
COLLINSVILLE    CT    06019-3717

#1432517
MISS CAROLE ADAMS
C/O CAROLE CHRISTOPHERSON
6038 PATRICK HENRY
SAN ANTONIO    TX   78233-5221

#1432518
MISS CAROLE ANN MEINERT
1007 S OHIO
DAVENPORT   IA    52802-2641

#1432519
MISS CAROLE ANN SHEERS
Attn    CAROLE ANN NEFF
20143 RAVENDA DR
LAWRENCEBURG IN    47025-8835

#1432520
MISS CAROLE E TYLER
C/O CAROLE T CARTER
R F D 2 LAURA LANE
KATONAH   NY    10536

#1432521
MISS CAROLE E WRIGHT
15384 MURRAY RD
BYRON   MI    48418-9040

#1432522
MISS CAROLE MARIE MASLANKO
12822 KITCHEN HOUSE WAY
GERMANTOWN MD    20874

#1432523
MISS CAROLINE B KEEBY
PMB 174
989 SOUTH MAIN ST
COTTONWOOD AZ    86326-4601

#1432524
MISS CAROLINE BERTHA
WITTMAN
5036 SCHUYLER ST
PHILADELPHIA    PA    19144-4808

#1432525
MISS CAROLINE CUNNINGHAM
16 CEDAR HILL ROAD
DOVER   MA    02030-1624

#1432526
MISS CAROLINE FAVATA
152 CHESTER ST
MT VERNON   NY    10552-3204

#1432527
MISS CAROLINE P SWEEZY
2049 TRIVIZ DRIVE
APT B11
LAS CRUCES   NM    88001-5892

#1432528
MISS CAROLINE R HINCKLEY
9225 RALPH ST
ROSEMEAD  CA    91770-1943

#1432529
MISS CAROLINE SAWICKI
1142 GARNER AVE
SCHENECTADY  NY    12309-5706

#1432530
MISS CAROLYN E CHESNEY
C/O NATIONAL ARTS CLUB
15 GRAMERCY PARK
NEW YORK   NY    10003-1705

#1432531
MISS CAROLYN E FOUST
3420 TREESMILL CIRCLE
MANHATTAN  KS    66503-2189

#1432532
MISS CAROLYN FREUND
1306 N COURT ST
MC HENRY    IL    60050-4423

#1432533
MISS CAROLYN G EDMUNDSON
441 E COLLEGE ST
PULASKI    TN    38478-4315

#1432534
MISS CAROLYN J COOK &
DIANNE M COOK JT TEN
ATTN CAROLYN BEAUCHAMP
13661 MANHATTAN
OAK PARK    MI    48237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432535
MISS CAROLYN J JONES
106 FARMVIEW PLACE
VENETIA      PA    15367-1300

#1432536
MISS CAROLYN J MC CANN
88 MORNINGSIDE DR
N Y    NY    10027-7125

#1432537
MISS CAROLYN J SHIPP
5273 STATE HWY 17
DELHI      LA    71232

#1432538
MISS CAROLYN K FREEMAN
11285 EASTHAN COURT
FISHERS    IN    46038

#1432539
MISS CAROLYN KAUFMAN
7307 ALICANTE RD APT D
CARLSBAD   CA    92009-6224

#1432540
MISS CAROLYN L BAUMAN
511 SUMMIT DR
WEST BEND   WI    53095-3853

#1432541
MISS CAROLYN L WILLIAMS
2601 ACACIA COURT
FORT LAUDERDALE    FL    33301-2715

#1432542
MISS CAROLYN M HARMON
2212 FELLOWSHIP RD
BASKING RIDGE    NJ    07920-3903

#1432543
MISS CAROLYN M NYMAN
3198 FERN VALLEY DRIVE
MARIETTA   GA    30008-5620

#1432544
MISS CAROLYN R JOHNSON
C/O C ALLEN
1827 E MC GRAW
SEATTLE    WA    98112-2137

#1432545
MISS CAROLYN R POLLARD
1855 MOORES MILL ROAD N W
ATLANTA    GA    30318-1354

#1432546
MISS CAROLYN S AUSTIN
C/O CAROLYN SZWARC
ROUTE 1 BOX 91
MAX MEADOW VA    24360-9801

#1432547
MISS CAROLYN S BOYLES
135 LYNCHBURG ROAD
PILOT MOUNTAIN    NC    27041-9319

#1432548
MISS CAROLYN S MYERS
511 PENN AVE
KENNETT SQ   PA    19348-3129

#1432549
MISS CAROLYN V BEACH
C/O CAROLYN BEACH DAUL
1416 MARENGO ST
NEW ORLEANS    LA    70115-3815

#1432550
MISS CAROLYN V DUFFY
1020 WOODLAWN
WAUKEGAN IL    60085-2818

#1432551
MISS CAROLYN V MAKAUS
819 W MOON VALLEY DR
PHOENIX    AZ    85023-6219

#1432552
MISS CAROLYN WOLF
153 ETTA AVE
HARRISON   OH    45030-1470

#1432553
MISS CARRIE BERRYMAN
958 ARMFIELD CIR 202
NORFOLK   VA    23505-3227

#1432554
MISS CARYN L THORNTON
C/O C ROGERS
7155 BETHEL HILLS DR
SALINE      MI    48176-9736

#1432555
MISS CATHARINE A DUNN
APT A-7
THE BRYNWOOD APTS
YERKES RD
WYNNEWOOD PA    19096

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432556
MISS CATHARINE E LAUGHERY
C/O CATHERINE E L DOUGHERTY
34 LENAPE TRAIL
BRICK TOWN    NJ    08724-4453

#1432557
MISS CATHERINE A BARRON
124 N 27TH ST
CAMP HILL    PA    17011-3624

#1432558
MISS CATHERINE A KELLIHER
9 COUNTRY CLUB DRIVE
RANDOLPH    MA    02368-4730

#1432559
MISS CATHERINE A MAHONEY
551-34TH AVE
SAN FRANCISCO    CA    94121-2705

#1432560
MISS CATHERINE A ZBOYOVSKY
619-15TH AVE
BETHLEHEM    PA    18018-6437

#1432561
MISS CATHERINE ADELE
NICHELINI
271 BUTTERFIELD RD
SAN ANSELMO    CA    94960-1241

#1432562
MISS CATHERINE ANN
BALLANTYNE
6557 LINWAY TERRACE
MC LEAN    VA    22101-4111

#1432563
MISS CATHERINE ANNE
GROLLMAN
228 W 5TH ST
CHENEY    WA    99004-1421

#1432564
MISS CATHERINE ANNE ULRICH
788 ORANGE CENTER RD
ORANGE    CT    06477-1711

#1432565
MISS CATHERINE ANTON
7 BELLE AVE
AUBURN    NY    13021-5303

#1432566
MISS CATHERINE B HIGGINS
162 PARKVIEW AVE
BUFFALO    NY    14210-2514

#1432567
MISS CATHERINE C CRAWFORD
P O BOX 3157
VENTURA    CA    93006

#1432568
MISS CATHERINE C LUCKETT
5226 MOCCASIN TRAIL
LOUISVILLE    KY    40207-1634

#1432569
MISS CATHERINE CHIAMULERA
APT 7-N
52-40-39TH DR
WOODSIDE    NY    11377

#1432570
MISS CATHERINE CONNOLLY
578 ARBALLO DR
SAN FRANCISCO    CA    94132-2163

#1432571
MISS CATHERINE COUCH
403 E FLOURNOY LUCAS RD
APT 214
SHREVEPORT    LA    71115-3907

#1432572
MISS CATHERINE E WOBUS
352 AVIENDA RICARDO
APT 324
SAN MARCOS    CA    92069

#1432573
MISS CATHERINE F SMITH
20 LINCOLN PL
NORTH PLAINFIELD    NJ    07060-4712

#1432574
MISS CATHERINE FARRY
BOX 584
EAST BANK    WV    25067-0584

#1432575
MISS CATHERINE FRANCES BARRY &
MISS MARTHA V BARRY JT TEN
ATTN FRANCIS B MAGURN
204 HUBBARD STREET
CONCORD    MA    01742-3436

#1432576
MISS CATHERINE H VARGAS
VARGAS CORNERS
509 STONINGTON RD
STONINGTON    CT    06378-2823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1432577
MISS CATHERINE HOWLAND
1151 DEAL RD
STAYSIDE OCEAN    NJ    07712-2540

#1432578
MISS CATHERINE J WOOD
Attn    CATHERINE W SPENCER
19 E WASHINGTON AVE
LAKE BLUFF    IL    60044-2127

#1432579
MISS CATHERINE JACOBSON
3836 ENOS AVE
OAKLAND    CA    94619-2810

#1432580
MISS CATHERINE JAIR
SUITE 7
276 THIRD AVENUE
SAN FRANCISCO    CA    94118-2455

#1432581
MISS CATHERINE M BALL
6701 COLONIAL ROAD
APT 5K
BROOKLYN    NY    11220-5127

#1432582
MISS CATHERINE M GOLDEN
635 S BISHOPTHORPE ST
BETHLEHEM    PA    18015-2762

#1432583
MISS CATHERINE M MUSICO
60 MORROW AVE
SCARSDALE    NY    10583-4653

#1432584
MISS CATHERINE M PRINCE
432 8TH AVE NO
ST PETERSBURG    FL    33701-2330

#1432585
MISS CATHERINE M WERDER
APT D-4
31 FORBUS ST
POUGHKEEPSIE    NY    12601-4621

#1432586
MISS CATHERINE MARIE KENT
BOX 8502
SCOTTSDALE    AZ    85252-8502

#1432587
MISS CATHERINE MARTONE
2 PEARL ST
GLEN COVE    NY    11542-4122

#1432588
MISS CATHERINE MC CULLOUGH
1814 CHAPEL TREE CIRCLE APT D
BRANDON    FL    33511-9343

#1432589
MISS CATHERINE R MALLOY
2568 CHARNEY ROAD
UNIVERSITY HEIGHTS    OH    44118-4403

#1432590
MISS CATHERINE S BACHMANN
36 CASTLEFORD ROAD
ROCHESTER    NY    14616-4213

#1432591
MISS CATHIE ANN CONLEN
584 OAKBROOK CIR
FLUSHING    MI    48433-1704

#1432592
MISS CATHRYN A DUCEY
33 MEADOW VIEW BLVD
NORTH PROVIDENCE    RI    02904-2916

#1432593
MISS CATHY HUSTON
C/O CATHERINE GARZA
4427 W CORRINE DRIVE
GLENDALE    AZ    85304-2129

#1432594
MISS CATHY LYNN LEINOFF
C/O EDWARD NEWMAN
10100 S W 140TH ST
MIAMI    FL    33176-6685

#1432595
MISS CECELIA A VILLANI
501 MONTICELLO AVE
SALISBURY    MD    21801-6109

#1432596
MISS CECELIA K TOTH
312 E 51ST ST
NEW YORK    NY    10022-7818

#1432597
MISS CECILIA A BRAAM
2035 VINE STREET
DAVENPORT    IA    52804-2053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432598
MISS CECILIA C KELLAR
7112 PARK AVE
NORTH BERGEN   NJ     07047-5849

#1432599
MISS CELESTE H EGAN
20 LARCHMONT RD
SALEM   MA    01970-2438

#1432600
MISS CELESTE JACKSON
1914 BROOKDALE RD
BALTIMORE    MD    21244-1704

#1432601
MISS CELIA HELEN FELDER
BOX 13433
DURHAM   NC    27709-3433

#1432602
MISS CHARIS EMLEY
APT 4-A
450 E 63RD ST
NEW YORK   NY    10021-7957

#1432603
MISS CHARLEE MAE BRODSKY
5305 ELLSWORTH AVENUE
PITTSBURGH    PA    15232-1423

#1432604
MISS CHARLOTTE A ABBOTT
Attn   CHARLOTTE SHERIFF
1224 OLD HOUSE RD
WALHALLA    SC    29691-5426

#1432605
MISS CHARLOTTE ANNE BROWN
734 S LATCHES LANE
MERION STATION    PA    19066-1614

#1432606
MISS CHARLOTTE C KELLER
87 JAMORE DRIVE
SEAFORD   DE    19973

#1432607
MISS CHARLOTTE GENTLES
201 HOPKINS ST
BOX 53
WHITBY    ON    L1N 5R7
CANADA

#1432608
MISS CHARLOTTE O GRAY
316 S MAIN AVE
ALBANY   NY    12208-2315

#1432609
MISS CHARLOTTE T CHARLES
11691 TIMBERLY WAYE
RICHMOND   VA    23233-3459

#1432610
MISS CHARLOTTE T SANGSTER
BOX 173
70 ELM STREET
THOMASTON   CT    06787-0173

#1432611
MISS CHARLOU ANNE PRETTYMAN
BOX 116
NEOSHO   MO    64850-0116

#1432612
MISS CHERI LYNN MICHENER
Attn   CHERI LYNN MICHENER WHITE
822 MOORE STREET
DAVISON   MI    48423-1110

#1432613
MISS CHERYL ANN LAVITT
C/O LAZAR
23 EMBASSY LANE
WINNIPEG    MB    R2V 2W8
CANADA

#1432614
MISS CHERYL G PAYNE
4721 ALMONT DRIVE
COLUMBUS   OH    43229-6303

#1432615
MISS CHERYL LYNN SEDLACEK
12321 FALLS RD
COCKEYSVILLE    MD    21030-1614

#1432616
MISS CHERYL V MEYER
90 WILLOWBROOK DR
WILLIAMSVILLE    NY    14221-6930

#1432617
MISS CHRISTINA CARTER
STOECKLE
LES PLANS
ST BENOTT 04240
ANNOT
FRANCE

#1432618
MISS CHRISTINA CRISTALDI
CUST JOHNNIE JOSEPH
CRISTALDI UNIF GIFT MIN ACT
4424 SEDGWICK ST NW
WASHINGTON   DC    20016-2714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432619
MISS CHRISTINA CROWLEY
580 SPRUCE ST
BERKELEY   CA    94707-1728

#1432620
MISS CHRISTINA MEALIFF &
JAMES P MEALIFF JR JT TEN
916 CORNELL AVE
DREXEL HILL      PA    19026-3209

#1432621
MISS CHRISTINE A ZIELINSKI
3644 N LARAMIE AVE
CHICAGO    IL    60641-3322

#1432622
MISS CHRISTINE F OTIS
19715 FLEETWOOD DR
HARPER WOODS   MI    48225-1667

#1432623
MISS CHRISTINE G FAZZI
C/O ULIANO
BOX 206-A
EAST WAREHAM   MA    02538-0206

#1432624
MISS CHRISTINE KITCHENS
Attn   CHRISTINE SORRELLS
139 HUNTERS RIDGE RD
HORSE SHOE   NC    28742

#1432625
MISS CHRISTINE LINDA NORTON
525 CONIFER WAY
ASHLAND    OR    97520-9703

#1432626
MISS CHRISTINE M SANTRY &
MISS VIRGINIA M SANTRY JT TEN
3 VISION DR RT 9 APT 506
NATICK      PA    01760

#1432627
MISS CHRISTINE MALSBY
CARBER
495 WAVERLEY STREET 4
MENLO PARK   CA    94025-3724

#1432628
MISS CHRISTINE MARY HRON
530 NORTH SILVERBROOK DRIVE 214
WEST BEND    WI    53090-2486

#1432629
MISS CHRISTINE MATLEGA
41 DALTONWOOD DR
WATERBURY   CT    06708-1504

#1432630
MISS CHRISTINE SPRINCEL
81 BERNARD AVE
EDISON    NJ    08837-3064

#1432631
MISS CLAIRE BELESKOWITZ
41 FIFTH AVE
NEW YORK   NY    10003-4319

#1432632
MISS CLAIRE CARMODY
6828 N CONCORD LN
NILES    IL    60714-4432

#1432633
MISS CLAIRE GOLDBERG
BOX 3294
MONTEREY   CA    93942-3294

#1432634
MISS CLAIRE M KILLILEA &
MISS NORA M KILLILEA JT TEN
35 MAPLE AVE APT 9I
NEW ROCHELLE   NY    10801

#1432635
MISS CLARA E HUTCHINS
367 RIVER RD
BRUNSWICK   ME    04011-7115

#1432636
MISS CLARA J NEWMAN
283 TOLLVIEW DR
SHEPHERDSVILLE    KY    40165-6158

#1432637
MISS CLARA M WASZAK &
MARTHA LACNY JT TEN
C/O ALLAN HAVLICEK
1442 CALIFORNIA
BRIDGMAN   MI    49106

#1432638
MISS CLARA MC FALL
APT 3001
409 CAMERON HILL
CHATTANOOGA   TN    37402-1535

#1432639
MISS CLARA T STALLS
P O BOX 456
DEPORT    TX    75435-0456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432640
MISS CLARE B BALDAUF
APT 720
4501 CONNECTICUT AVE N W
WASHINGTON   DC    20008-3712

#1432641
MISS CLARE M HYNES
C/O J M POPE
462 LINDELL BLVD
LONG BEACH   NY    11561-1743

#1432642
MISS CLARICE CARRICO
C/O C SMITH
5580 N 13 MILE ROAD
MESICK    MI    49668

#1432643
MISS CLARISSA S KELCH
2400 SOUTH FINLEY ROAD
APT 253
LOMBARD   IL    60148-6498

#1432644
MISS CLAUDIA HAZEL MOSIER
8 S MICHIGAN STE 1500
CHICAGO    IL    60603

#1432645
MISS CLAUDIA L PFEIFFER
150 E BAYBERRY ROAD
ISLIP    NY    11751-4900

#1432646
MISS CLAUDIA W RAIS
202 N DUNTON AVE
E PATCHOGUE   NY    11772-5561

#1432647
MISS CLAUDINE M MILLER
6525 EL CAMINO DEL TEATRO
LA JOLLA    CA    92037-6337

#1432648
MISS CLEO E BROCK
C/O BETHANY MANOR
212 LAFAYETTE AVE
STORY CITY    IA    50248-2454

#1432649
MISS COLEEN E LYNN
32 STEVENS AVE
NEW CASTLE   DE    19720-4047

#1432650
MISS COLLETTE L PLACEK
635 NORTH WILKE ROAD
ARLINGTON HEIGHTS    IL    60005-1044

#1432651
MISS CONCETTA CAPUANO
6 TAYLOR CT
WORCESTER   MA    01607-1664

#1432652
MISS CONCETTA GIULIANO
45 SUTTON PLACE S
APT 14N
NEW YORK    NY    10022-2452

#1432653
MISS CONNIE M ALBA
C/O C M KEW
4541 BRENTWOOD DR
BUFFALO    NY    14221-6107

#1432654
MISS CONSTANCE ANN BENSON
239 ERSKINE PL
SAN ANTONIO    TX    78201-2640

#1432655
MISS CONSTANCE CASEY
C/O CONSTANCE CASEY DALE
1603 NORAL PL
ALEXANDRIA    VA    22308-1800

#1432656
MISS CONSTANCE J ROULIER
7840 CRAWFORD AVE
SKOKIE    IL    60076-3610

#1432657
MISS CONSTANCE L SEIDL
UNIT F
28 LYNDE STREET
SALEM    MA    01970-3446

#1432658
MISS CONSTANCE LOUIE
APT 10A
170 PARK ROW
NEW YORK    NY    10038-1136

#1432659
MISS CONSTANCE M MORRIS
1826 BITTER CREEK DRIVE
AUSTIN    TX    78744-4904

#1432660
MISS CORA ALEXANDER
1621 STRASBURG RD
WEST CHESTER    PA    19380-6417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432661
MISS CORA J WIECOREK
G-4307 N CENTER RD
FLINT    MI    48506

#1432662
MISS CORINNE BOLHUIS
APT 805
1732 N PROSPECT AVE
MILWAUKEE    WI    53202-1915

#1432663
MISS CORINNE GAIL COLLINS
5316 OLD STUMP DR NW
GIG HARBOR    WA    98332

#1432664
MISS CORINNE V BOVE
301 APPLETREE POINT RD
BURLINGTON    VT    05401

#1432665
MISS CORNELIA VALENTINE
WILCOX
C/O DR L G WILCOX
3024 OLD BULLARD RD
TYLER    TX    75701-7808

#1432666
MISS CORNELIS RUHTENBERG
C/O CORNELIS KIRSCHENBAUM
2829 FOREST DR
DES MOINES    IA    50312-4413

#1432667
MISS CORRINE CATERINE
MONNETT
5731 WILLIAMSTOWN ROAD
DALLAS    TX    75230-2131

#1432668
MISS CRYSTAL G CRONE
580 TOMMY LEE FULLER DR E208
LOGANVILLE    GA    30052-3928

#1432669
MISS CYNTHIA A PRIOR
95 N 10TH ST
NEWARK    OH    43055-4352

#1432670
MISS CYNTHIA ANN NAYLOR
C/O C A CARSON
3402 SYRACUSE
GARLAND    TX    75043-2232

#1432671
MISS CYNTHIA CASSIDY
490 RIVER BLUFF
HOSCHTON    GA    30548-1254

#1432672
MISS CYNTHIA DIANNE YOUNG
BOX 530231
BIRMINGHAM    AL    35253-0231

#1432673
MISS CYNTHIA ENGEL &
INEZ ENGEL JT TEN
3881 SEDGWICK AVE
BRONX    NY    10463-4417

#1432674
MISS CYNTHIA G CLEMEN
31 ELM ST
HOPEWELL    NJ    08525-1837

#1432675
MISS CYNTHIA GAGE CANHAM
1173 COMMONWEALTH AVENUE #1
ALLSTON    MA    02134

#1432676
MISS CYNTHIA J TAYLOR
C/O CYNTHIA J CARROLL
369 OAK ISLAND DRIVE
MANDEVILLE    LA    70448-7557

#1432677
MISS CYNTHIA L KUNDE
6055 S ABERDEEN DRIVE
NEW BERLIN    WI    53146-5205

#1432678
MISS CYNTHIA L LEONARD
2116 BROOK HILL RIDGE
CHESTERFIELD    MO    63017-7959

#1432679
MISS CYNTHIA LOUISE
KITCHELL
422 EAST SWAN RIDGE CIRCLE
MEMPHIS    TN    38122-4651

#1432680
MISS CYNTHIA MARSHA KOHN
184 WESTMINSTER AVE
ARLINGTON    MA    02474-2738

#1432681
MISS CYNTHIA P ROSE
1829 ALAMO AVE
COLORADO SPRINGS    CO    80907-7309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432682
MISS DAISY ORLOVE
310 PROSPECT ST
RIDGEWOOD   NJ      07450-5123

#1432683
MISS DALE T BROWN
37 BEACON ST
GLOUCESTER   MA    01930-3437

#1432684
MISS DAMIANA LA MONICA
JOB HAINES HOME
250 BLOOMFIELD AVE APT A 237
BLOOMFIELD    NJ     07008

#1432685
MISS DAPHNE STETTINIUS
DAPHNE S DUNNING
52 THROWLEIGH LANE
BOYCE   VA    22620-1744

#1432686
MISS DARA L FISHER
203 ELWELL
BOX 814
ALMA   MI    48801-0814

#1432687
MISS DARAL GLICK
7428 POST ROAD
WINSTON   GA    30187-1746

#1432688
MISS DARLENE RUSSELL
282 N MARGARET DR
MARBLEHEAD  OH    43440-1037

#1432689
MISS DAURICE E SCHOENFELDT
1561 SANDERSON AVE
SCRANTON  PA    18509-2240

#1432690
MISS DEBORA A COCKBURN
6657 OTIS ST
ARVADA   CO    80003-4035

#1432691
MISS DEBORAH ANN ADERHOLD
12604 PEPPER TREE PL
OKLAHOMA CITY    OK    73142-2513

#1107895
MISS DEBORAH ANN WONG
2354 DOLPHIN COURT
HENDEERSON  NV    89074

#1432692
MISS DEBORAH B BOXER
59 FRANKLIN ROAD
SCARSDALE  NY    10583-7527

#1432693
MISS DEBORAH C RITTER
1219 BULL ST
COLUMBIA    SC    29201-3405

#1432694
MISS DEBORAH DUNFORD
C/O DEBORAH J KRAMER
5 GREENDALE DR
ROCHESTER  NY    14617-4015

#1432695
MISS DEBORAH ELAINE DAVID
2124 MURRAY AVE
LOUISVILLE    KY    40205-1321

#1432696
MISS DEBORAH J HORISZNY
1058 ARDEN LANE
BIRMINGHAM   MI    48009-2961

#1432697
MISS DEBORAH JEAN MOWRY
445 LAKEVIEW AVE
TONKA BAY    MN    55331-9598

#1432698
MISS DEBORAH KRAVER
53 ASTER CIR
WEYMOUTH  MA    02188-2101

#1432699
MISS DEBORAH LEE TOWNSEND &
WANDA LEE TOWNSEND JT TEN
1727 GRAND CENTRAL DR
TARPON SPRINGS    FL    34689-2279

#1432700
MISS DEBORAH LINDA TELL
215 EVENINGSIDE GLEN
ESCONDIDO  CA    92026-1314

#1432701
MISS DEBORAH LYNN KOFFLER
143 TAHOE DR
CARSON CITY    NV    89703-3741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432702
MISS DEBORAH LYNNE SNYDER
775 SAN SIMEON DRIVE
CONCORD   CA   94518-2251

#1432703
MISS DEBORAH NEWTON
67 HIGH ST
GLOUCESTER   MA   01930-1165

#1432704
MISS DEBORAH ROGERS
1808 CASTLEFORD
MIDLAND   TX   79705-1785

#1432705
MISS DEBRA ANN DOBBERTIN
C/O DEBRA ANN BOYCE
9730 LENNICE WAY
BRISTOW   VA   20136

#1432706
MISS DEBRA ANN SZALKOWSKI
5235 BROOKFIELD LANE
SYLVANIA   OH   43560-1809

#1432707
MISS DEBRA DOBROWOLSKI CUST
DEREK R FIDUCIA UNIF GIFT
MIN ACT NJ
17 CARRIAGE COURT
MARLBORO   NJ   07746-1907

#1432708
MISS DEBRA JO STEGEMOLLER &
RUTH STEGEMOLLER JT TEN
8122 RED BUD CT
NEWBURGH   IN   47630-1182

#1432709
MISS DEIRDRE ABBEY
376 N OWASSO BLVD
SHOREVIEW   MN   55126-3060

#1432710
MISS DELLA FEENEY
CLOONCRIM BALLINLOUGH
COUNTY ROSCOMMON
IRELAND

#1432711
MISS DELLA ROSENBERG
BOX 532
STARKE   FL   32091-0532

#1432712
MISS DELLEN FOUNTAIN
Attn   DELLEN LYALL
2209 HANOVER ST
ALBANY   GA   31707-3066

#1432713
MISS DELPHINE BOSY &
REGINA BOSY JT TEN
6816 ENGLEMAN
CENTER LINE   MI   48015-1104

#1432714
MISS DEMETRA ANDREWS
117 E ADAMS ST
ELMHURST   IL   60126-4401

#1432715
MISS DENA M GOPLERUD
234 58TH PLACE
DES MOINES   IA   50312-1508

#1432716
MISS DENISE JAN PYPER
352 SIERRA WAY
QUINCY   CA   95971-9636

#1432717
MISS DENISE JO ANN PETERS
2523 AVENUE E
COUNCIL BLUFFS   IA   51501-2247

#1432718
MISS DENISE M WILLIAMS
21 LAHEY ST
NEW HYDE PARK   NY   11040-1716

#1432719
MISS DHANALAKSHMI
COLUNDALUR
8043 ANDIRON LANE
JESSUP   MD   20794-9102

#1432720
MISS DIANA FREDLUND
12726 W BLUE BONNET DR
SUN CITY WEST   AZ   85375

#1432721
MISS DIANA R ELIAS &
KATHERINE H ELIAS JT TEN
11500 SAN RAFAEL AVE NE
ALBUQUERQUE   NM   87122-2414

#1432722
MISS DIANE BARBARA SEIFERT
168 OXFORD BLVD
GARDEN CITY   NY   11530-1408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432723
MISS DIANE CAROL MILLHAUSER
6914 GREENVALE CT
FREDERICK    MD    21702-2925

#1432724
MISS DIANE CRAWFORD WHITE
3243 E LESTER ST
TUCSON    AZ    85716-3231

#1432725
MISS DIANE DELLAPINA
40 BARBARY LN
COLUMBUS    NJ    08022-2311

#1432726
MISS DIANE ELAINE CURTIS
RD 1 PINE STREET
DEFREESTVILLE    NY    12144

#1432727
MISS DIANE GELMAN
APT 135
127 OLD SHORT HILLS RD
WEST ORANGE    NJ    07052-1057

#1432728
MISS DIANE J BARMORE
782 COMMUNITY DR
BRICK    NJ    08723-5328

#1432729
MISS DIANE JANE DAVID
45 EAST KNOWLTON
MEDIA    PA    19063-4926

#1432730
MISS DIANE JOHNSON
35 WEDGEWOOD DRIVE
UNITE 57
VERONA    NJ    07044-2130

#1432731
MISS DIANE K SEELY
10004 SANTA GERTRUDES AVE
WHITTIER    CA    90603-1350

#1432732
MISS DIANE L JOHNSTON
244 GLEBEHOLME BLVD
TORONTO    ON    M4J 1T2
CANADA

#1432733
MISS DIANE L WALKER &
EARLE L WALKER JT TEN
4 ASHBROOKE AVE
WOODSTOWN NJ    08098-1058

#1432734
MISS DIANE M LANDY
Attn    DIANE M LEHMAN
610 OAK TERRACE
POINT PLEASANT    NJ    08742-2713

#1432735
MISS DIANE MARIE WOLINSKI
13205 MANDARIN RD
JACKSONVILLE    FL    32223-1745

#1432736
MISS DIANE R LUNZER
15 SCOTLAND DRIVE
EXETER TOWNSHIP
READING    PA    19606-9554

#1432737
MISS DIANE R PIDGEON
104 CLEVELAND DRIVE
KENMORE NY    14223-1026

#1432738
MISS DIANNE M GOHIER
Attn    DIANE GOHIER SCHROEDER
751 HAWKSBILL ISLAND DR
SATELLITE BEACH    FL    32937-3460

#1432739
MISS DIONNE E BUTT
BOX 336
TOMS BROOK    VA    22660-0336

#1432740
MISS DIONNE RUSSELL
1810 CALLE DE SEBASTIAN
M-2
SANTA FE    NM    87505-7317

#1432741
MISS DIXIE C WANSBROUGH
APT 810
10 DEAN PARK RD
SCARBOROUGH ON    M1B 3G8
CANADA

#1432742
MISS DOLLIE A TARRANT
6131 POWHATAN AVE
NORFOLK    VA    23508-1041

#1432743
MISS DOLORES ANNETTE DERRICK
2067 OLD CHAPPELLS FERRY RD
SALUDA    SC    29138-8070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432744
MISS DOLORES CARAMATTI
160 E 88TH ST
N Y    NY    10128-2233

#1432745
MISS DOLORES DOBRZYNSKI
302 BRIMFIELD RD
WETHERSFIELD   CT    06109-3201

#1432746
MISS DOLORES MANZI & MISS
HELEN KALIVAS JT TEN
93 FAIRWAY DR
WEST NEWTON  MA    02465-1737

#1432747
MISS DOLORES NYCZ
35 WHITEHALL ROAD
BOX 202
TOWACO   NJ    07082-1334

#1432748
MISS DOLORES O TUKICH
14937 GREENLEAF ST
SHERMAN OAKS   CA    91403-4004

#1432749
MISS DOLORES TOBIN
6784 EAST CEDAR AVE
NO 506
DENVER    CO    80224-1158

#1432750
MISS DONNA CHRISTINE MC
DONALD
8 MAPLE TRAIL
KINNELON    NJ    07405-2845

#1432751
MISS DONNA E BABBITT
2 SVEA ST
WORCESTER  MA    01607-1125

#1432752
MISS DONNA FRANCES DE LUCA
6 GARDEN OF EDEN RD 402
WILMINGTON    DE    19803-1509

#1432753
MISS DONNA J SWEDERSKY
1422 WHEATON
CHIPPEWA FALLS    WI    54729-1139

#1432754
MISS DONNA JEAN DANIELS
877 FAST LANDING RD
DOVER   DE    19901

#1432755
MISS DONNA JEANNE LUCAS
Attn   DONNA LUCAS WATTS
3235 WALDWICK WAY
MARIETTA   GA    30067-9123

#1432756
MISS DONNA L PINCKNEY &
JANE T PINCKNEY JT TEN
135 LAMPLIGHTER DR
MANCHESTER   CT    06040-6941

#1432757
MISS DONNA M BRUGGER & JOHN
N BRUGGER SR JT TEN
1012 OTTAWAS
EAST TAWAS    MI    48730-9448

#1432758
MISS DONNA MARIE CALDERISI &
BEATRICE CALDERISI JT TEN
5049 W DEVON AVE
CHICAGO    IL    60646-4253

#1432759
MISS DONNA MARIE MC CORMICK
BOX 5308
SUN CITY WEST    AZ    85376-5308

#1432760
MISS DONNA R DIERKEN
406 MALEY DRIVE
ELIZABETH    PA    15037-2411

#1432761
MISS DONNABELLE M BARKER
24921 MUIRLANDS BLVD 186
LAKE FOREST    CA    92630-4827

#1432762
MISS DORA M NARDINI
1102 EASTERN AVE
SCHENECTADY  NY    12308-3420

#1432763
MISS DOREEN LYNN MAC DONALD
443 S LEXINGTON AVE
WHITE PLAINS    NY    10606-2507

#1432764
MISS DORIE BREHAUT
401 N WATER ST
WESTON   OR    97886-5018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432765
MISS DORIS A BRAY
BOX 1256
COEBURN    VA    24230-1256

#1432766
MISS DORIS ANDERSON
3600 W BUENAVISTA
FRESNO    CA    93711-0108

#1432767
MISS DORIS DAVIS
C/O J WALTER HUTTO
BOX 35
HOLLY HILL    SC    29059-0035

#1432768
MISS DORIS ENRIGHT CLARK
Attn    KAMAL CLARK SHOUKRI
23 VILLAGE VIEW LANE
UNIONVILLE    CT    06085-1569

#1432769
MISS DORIS G LORENTZEN
42 GREGORY RD
FRAMINGHAM    MA    01701-3206

#1432770
MISS DORIS HANDORF
264 W MAPLE RD
NEW LENOX    IL    60451-9723

#1432771
MISS DORIS J REIMER
422 N ELM ST
WHITEWATER    KS    67154

#1432772
MISS DORIS K WILLIAMS
159 LOKCHAPEE LANDING
MACON    GA    31210-3244

#1432773
MISS DORIS M BOUCHER
BOX 58
HADDONFIELD    NJ    08033-0081

#1432774
MISS DORIS M CADRETTE
6 CONGRESS PLACE
FITCHBURG    MA    01420-7813

#1432775
MISS DORIS M CHAIKEN
132 CENTURA
CHERRY HILL    NJ    08003-3176

#1432776
MISS DORIS MAE LEBLANC
Attn    MILLSAPS
PO BOX 77003
BATON ROUGE    LA    70879-7003

#1432777
MISS DORIS PALMER
173 ELLERY AVE
NEWARK    NJ    07106-3503

#1432778
MISS DORIS SMITH
Attn    CLELAND
5877 MICHAUX STREET
BOCA RATON    FL    33433-7277

#1432779
MISS DORIS VON DER SCHMIDT
C/O KANALY
121 WOODLAKE CIRCLE
GREENACRES    FL    33463-3083

#1432780
MISS DOROTHEA A BAKER
6313 SWORDS WAY
BETHESDA    MD    20817-3350

#1432781
MISS DOROTHEA M BAIOCCHI
24 ELM COURT
SOUTH ORANGE    NJ    07079-2319

#1432782
MISS DOROTHEA R FRAHER
371 CASSVILLE RD
JACKSON    NJ    08527-4719

#1432783
MISS DOROTHY A CANAVAN
174 HARRIOT AVENUE
HARRINGTON PARK    NJ    07640-1402

#1432784
MISS DOROTHY A FERRY
C/O FRANCES ESPOSITO
111 WYCOMBE PL
SOMMERSET    NJ    08873

#1432785
MISS DOROTHY A PADDEN
4401 GULF SHORE BLVD N APT 1705
NAPLES    FL    34103-3456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432786
MISS DOROTHY A PONTIOUS
575 S NEGLEY AVE
PITTSBURGH    PA    15232-1631

#1432787
MISS DOROTHY A TURCZYNSKI
8706 PHOENIX COURT
WARREN   MI    48093-6742

#1432788
MISS DOROTHY CARSWELL
1238 N 55TH ST
PHILADELPHIA    PA    19131-4208

#1432789
MISS DOROTHY COE FOSTER
1016 MC CORMICK ST
CLIFTON FORGE    VA    24422-1040

#1432790
MISS DOROTHY D ROBERTSON
3067-41ST ST
LONG ISLAND CITY    NY    11103-3431

#1432791
MISS DOROTHY DIGNEY
425 OVINGTON AVE
BROOKLYN   NY    11209-1504

#1432792
MISS DOROTHY E CODY
616 OBERLIN COURT
VILLAGES    FL    32162

#1432793
MISS DOROTHY E COUSINS
4503 HADDON PLACE
WEXFORD   PA    15090-9697

#1432794
MISS DOROTHY E LESTOCK
30500 WINSTON DRIVE
BAY VILLAGE    OH    44140-1163

#1432795
MISS DOROTHY E MYERS
C/O HOLBERT G MYERS
1804 WALNUT BOTTOM RD
NEWVILLE    PA    17241-9510

#1432796
MISS DOROTHY E WILLSON
1813 FREDERICK RD
CATONSVILLE    MD    21228-5516

#1432797
MISS DOROTHY E YATES
FIRST ILLINOIS NATIONAL BANK
A/C 201 201 1
BOX B
SAVANNA   IL    61074-0502

#1432798
MISS DOROTHY ELIZABETH
TANNER
46080 NW LEVI WHITE RD
BANKS   OR    97106-7438

#1432799
MISS DOROTHY EVANS
C/O DOROTHY D MORRIS
36662 ROSE ST
PALMDALE    CA    93552-5817

#1432800
MISS DOROTHY H STEWART
% JERRY FLIPPIN
10067 S FIRST
MILAN    TN    38358

#1432801
MISS DOROTHY H TOMSYCK
4081 N 10TH ST
ABILENE    TX    79603-4148

#1432802
MISS DOROTHY HALPERN
11325 SW 1ST ST
CORAL SPRINGS    FL    33071-8178

#1432803
MISS DOROTHY HELEN PIERCE
1788 REGENTS PARK RD
CROFTON   MD    21114-2530

#1432804
MISS DOROTHY J MIESSE
4230 CHAUCER LANE
COLUMBUS   OH    43220-4055

#1432805
MISS DOROTHY JEAN MC CLURE
417 3RD STREET
MARIETTA    OH    45750-2102

#1432806
MISS DOROTHY JUNE BURNS
APT 205 SOUTH
1805 CRYSTAL DRIVE
ARLINGTON   VA    22202-4400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432807
MISS DOROTHY JUNE HARBIN
BOX 36
DOBBIN    TX    77333-0036

#1432808
MISS DOROTHY L BROWN
150 WEST 197TH ST
BRONX   NY    10468-2172

#1432809
MISS DOROTHY L EDWARDS
224 W GRAMBY ST
MANHEIM    PA    17545-1430

#1432810
MISS DOROTHY L HART
1605 OAK ST
LA GRANDE    OR    97850-1521

#1432811
MISS DOROTHY L MAAS
7365 E 16TH ST
APT 132
INDIANAPOLIS    IN    46219

#1432812
MISS DOROTHY L MC CORMACK
29 EAST WINANT AVE
RIDGEFIELD PARK    NJ    07660-2016

#1432813
MISS DOROTHY M JOHNSON
1009 MC MILLAN ST
WORTHINGTON   MN    56187-1639

#1432814
MISS DOROTHY M POLTRINO &
JOHN J POLTRINO JT TEN
BOX 354
SWAMPSCOTT  MA    01907-3354

#1432815
MISS DOROTHY MC GEDDY
49 HONEYSUCKLE LANE
RED BANK    NJ    07701-6740

#1432816
MISS DOROTHY MURRELL
507 N MAIN ST
SOMERSET   KY    42501-1433

#1432817
MISS DOROTHY NUGENT
1 GARDEN PLACE APT 7
SPRING LAKE HEIGHT    NJ    07762-2468

#1432818
MISS DOROTHY OGRADY
APT 44
180 GLENBROOK RD
STAMFORD   CT    06902-3027

#1432819
MISS DOROTHY PAUL
C/O ANDERSON
76 ANDOVER ROAD
SPARTA NJ    NY    07871

#1432820
MISS DOROTHY R HERSCHER
HERSCHER   IL    60941

#1432821
MISS DOROTHY SEAMAN JAMES E
SEAMAN & MISS CONSTANCE M
SEAMAN JT TEN
3635 ROBERTA DRIVE
TOLEDO    OH    43614-2378

#1432822
MISS DOROTHY SEBULSKY
1357 N ALTA VISTA
LOS ANGELES    CA    91436

#1432823
MISS DOROTHY WRIGHT DUNBAR
BOX 346
TROY    AL    36081-0346

#1432824
MISS DORRIS MICHALSKE
15831 EDGECLIFF AVE
CLEVELAND   OH    44111-1949

#1432825
MISS E FRANCES STONE
R D 1
BOX 389
DALTON    PA    18414-9326

#1432826
MISS E GINGER PITTMAN
PO BOX 3516
WILLIAMSBURG    VA    23187-3516

#1432827
MISS E JOANNE KRANZFELDER
W 10881 OAK ST
NEW LONDON   WI    54961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1432828
MISS EDITH ANN DARLING
Attn    EDITH DARLING RIES
5012 NOB HILL
EDINA    MN    55439-1417

#1432829
MISS EDITH BAER
C/O DONALD R. BRYANT & DAVID K.
BAMFORD
P.O. BOX 608
DOVER    NH    03821-0608

#1432830
MISS EDITH DE FEO
31 MT PROSPECT AVE
BELLEVILLE    NJ    07109-2003

#1432831
MISS EDITH E BARTHA
26 SOUTH MAIN
YEAGERTOWN    PA    17099-9601

#1432832
MISS EDITH FRANCES DENIS
28750 W 11 MILE RD
FARMINGTON HILLS    MI    48336-1400

#1432833
MISS EDITH FRANKEL
BOX 234
HANNAWA FALLS    NY    13647-0234

#1432834
MISS EDITH FROMME
3406 PALOMA DR
HOLIDAY    FL    34690-2431

#1432835
MISS EDITH GRAHAM
APT 1510
2800 LAKE SHORE DRIVE
CHICAGO    IL    60657-6210

#1432836
MISS EDITH I PERKINS
704 HILLSIDE DRIVE
WEST CHESTER    PA    19380-2360

#1432837
MISS EDITH J SLOAN
79 FLINT RD APT 419
MILLBROOK    NY    12545-6403

#1432838
MISS EDITH KAPUSTA & MISS
ANN KAPUSTA JT TEN
600 ASH AVE
SADDLE BROOK    NJ    07663-4903

#1432839
MISS EDITH KRAKOWER
APT 2-K
1685 E 5TH ST
BROOKLYN    NY    11230-6918

#1432840
MISS EDITH LEORA DENNIS
107-53-106TH ST
OZONE PARK    NY    11417-2332

#1432841
MISS EDITH M CRAWFORD
610 NASHVILLE AVE
NEW ORLEANS    LA    70115-3225

#1432842
MISS EDITH R SCHUSTER
84 DEXTER AVE
MERIDEN    CT    06450-6111

#1432843
MISS EDITH REED
APT 5W
300 EAST 40TH STREET
NEW YORK    NY    10016-2147

#1432844
MISS EDITH WELMAN
APT 3H
208 E 28TH STREET
NEW YORK    NY    10016-8535

#1432845
MISS EDNA DIANE GERMER
BOX 518
EDNA    TX    77957-0518

#1432846
MISS EDNA E DELVENTHAL
BOX 120
ROSELLE PARK    NJ    07204-0120

#1432847
MISS EDNA L NIEMITZ &
KATHERINE A ROHE JT TEN
SPACE 223
6700 EAST RUSSELL ROAD
LAS VEGAS    NV    89122-8318

#1432848
MISS EDNA LEVESQUE
BOX 963
SLATERSVILLE    RI    02876-0898

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432849
MISS EDNA M WHEELER & MISS
DOROTHY J WHEELER JT TEN
61 S FIELD AVE
DOBBS FERRY   NY   10522-2703

#1432850
MISS EDWINA FENDZLAU
109 KOKOMO ST
DEPEW   NY   14043-3705

#1432851
MISS EDYTH DAVIS
C/O KEANE
APT 5-G
82-35-134TH ST
KEW GARDENS   NY   11435-1441

#1432852
MISS EDYTHE DEICHES
C/O EDYTHE DEICHES GUTMAN
10 ROLLING ROAD
EAST BRUNSWICK   NJ   08816-4125

#1432853
MISS EFFIE A GOOD
397 MOOSE HILL RD
GUILFORD   CT   06437-4312

#1432854
MISS EILEEN ADELE RYAN
308 E REPUBLICAN ST
SEATTLE   WA   98102-4704

#1432855
MISS EILEEN ALESSANDRINI
1385 ROWE RD
NISKAYUNA   NY   12309-2443

#1432856
MISS EILEEN B HURLEY
119 WEST 4TH ST
BAYONNE   NJ   07002-1144

#1432857
MISS EILEEN LUNDY
256 SEAMAN AVE
NEW YORK   NY   10034-1218

#1432858
MISS EILEEN M LEWANDOWSKI
APT 10-L
444 EAST 82ND ST
NEW YORK   NY   10028-5940

#1432859
MISS EILEEN NANCY GRETZER &
FRANKLYN H GRETZER JT TEN
ATTN EILEEEN GOODMAN
7 COUNTRY CLUB LANE
MONSEY   NY   10952-4514

#1432860
MISS EILEEN P KANE
1604 N GLEN DR
GLEN MILLS   PA   19342-8103

#1432861
MISS EILEEN R PROULX
59 CLUFF RD UNIT 16
SALEM   NH   03079

#1432862
MISS EILEEN RUCK
245 E 63 STREET
NEW YORK   NY   10021-7466

#1432863
MISS EILEEN SHEERS
1592 AQUA VISTA DR
LAWRENCEBURG IN   47025-9506

#1432864
MISS ELAINE DI CLEMENTE
5 OLD ORCHARD RD
WEST PATERSON   NJ   07424-3205

#1432865
MISS ELAINE F SCHROEDER &
MISS JO ANN M SCHROEDER JT TEN
34240 FLORENCE DR
WESTLAND   MI   48185-8502

#1432866
MISS ELAINE FATER
C/O ELAINE FATER KULICEK
2606 PARK SPRING LANE
SPRING   TX   77373-5839

#1432867
MISS ELAINE H FONG
7418 MYRTLE VISTA AVE
SACRAMENTO   CA   95831-4048

#1432868
MISS ELAINE M COSTANZO
C/O DR ELAINE COSTANZO
ALVAREZ
20744 BASSETT
CANOGA PARK   CA   91306-3305

#1432869
MISS ELAINE M PADEGIMAS
1165 AVONDALE RD
SOUTH EUCLID   OH   44121-2924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432870
MISS ELAINE M ST DENIS
330 JAMES ST
RIDGEWOOD   NJ      07450-5317

#1432871
MISS ELAINE NEALON
837 JESSUP AVE
DUNMORE   PA     18512-2127

#1432872
MISS ELAINE P KROW
47 BRIGHTON 11TH ST
BROOKLYN   NY     11235-5308

#1432873
MISS ELAINE R SKLAR
120 E 34TH ST
APT 15K
N Y     NY    10016-4611

#1432874
MISS ELAINE SPADAFORA
5730 SPRING OAK DR
LOS ANGELES    CA     90068-2446

#1432875
MISS ELEANOR C JOSEPHINE
DRURY
BOX 335
BERRYVILLE     VA     22611-0335

#1432876
MISS ELEANOR F BALTAKIS
64 ELMERSTON ROAD
ROCHESTER   NY     14620-4508

#1432877
MISS ELEANOR F MUSKIET
1710 LATEXO DR
HOUSTON   TX     77018-1812

#1432878
MISS ELEANOR ISGUR
APT 7-G
35 EAST 35TH ST
NEW YORK   NY     10016-3821

#1432879
MISS ELEANOR J FRAIN
98 HENRY AVE
BOYERTOWN   PA     19512-8621

#1432880
MISS ELEANOR LANSING DULLES
C/O JCC WILLIAMS
4100 CATHEDRAL AVE NW 711
WASHINGTON   DC    20016-3584

#1432881
MISS ELEANOR M BRAINARD 2ND
4407 ATWICK RD
BALTIMORE    MD    21210-2811

#1432882
MISS ELEANOR M HRODY
1519 WENONAH AVE
BERWYN   IL     60402-1353

#1432883
MISS ELEANOR M LOY
ROUTE 3
WHEELING    WV    26003-9803

#1432884
MISS ELEANOR M SPROSSLER
19 HICKORY ROAD
WEST ORANGE   NJ    07052-1205

#1432885
MISS ELEANOR M WALTERS
APT 10-J
8400 SHORE FRONT PKWY
ROCKAWAY BEACH  NY    11693-1820

#1432886
MISS ELEANOR NORTON
DOUGLASS
18 OAK AVE
BELMONT   MA    02478-2752

#1432887
MISS ELEANOR PETTET
3718 KING ARTHUR RD
ANNANDALE   VA    22003-1322

#1432888
MISS ELEANOR QUIGLEY
35-24-78TH ST
JACKSON HEIGHTS    NY    11372

#1432889
MISS ELEANOR R BARTHOLOMEW
216 WOODDALE AVE
LANGOLLEN EST
NEW CASTLE    DE    19720-4736

#1432890
MISS ELEANOR ROSALIE
HEISKELL
BOX 415
GLENNVILLE    CA    93226-0415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1432891
MISS ELEANOR T DEVLIN
12-B W VIRGINIA DR
WHITING      NJ      08759-1441

#1432892
MISS ELEANOR VOGEL
2420 N MC CULLOUGH
SAN ANTONIO    TX      78212-3571

#1432893
MISS ELEANORA SCRUFARI
151 BUFFALO AVENUE 1205
NIAGARA FALLS     NY    14303-1236

#1432894
MISS ELEANORE L HODSON
88 BUCKLAND ROAD
PALMER    MA    01069-1406

#1432895
MISS ELECTA M HERRINGER
78 YALE ST
BATTLE CREEK    MI    49017-5628

#1432896
MISS ELENORE KOBER
C/O E M HENDERSHOT
404 US RT 46
GREAT MEADOWS  NJ     07838

#1432897
MISS ELENORE N BROZE
2845 VAN NESS AVE
SAN FRANCISCO    CA    94109-1476

#1432898
MISS ELINOR G SWEET
27 N CIRCLE DR
COLDWATER  MI    49036-1123

#1432899
MISS ELINORE MAC KENZIE
5219 N OLEANDER AVE
CHICAGO    IL    60656-1713

#1432900
MISS ELISE R BERLIN
125 PASEO DE LE TIERIA
SANTA FE    NM    87506

#1432901
MISS ELIZABETH A BERGER
C/O ELIZABETH BLATT
5501 GLENFIDDICH WAY
RALEIGH    NC    27613-6813

#1432902
MISS ELIZABETH A JOHNSON
31312 CAVALLO LANE
LAGUNA NIGUEL    CA    92677-2733

#1432903
MISS ELIZABETH A PEED &
BERNICE B PEED JT TEN
BOX 50
PRINCETON    IN    47670-0050

#1432904
MISS ELIZABETH A SALT
642 MALLARD DRIVE
WESTERVILLE    OH    43082-1066

#1432905
MISS ELIZABETH A SHAY
118 PINE RIDGE AVENUE
MT ORAB OHIO    OH    45154

#1432906
MISS ELIZABETH A WHEELER
411 BENTON
VALLEY PARK    MO    63088-1801

#1432907
MISS ELIZABETH ALESSO
338-2ND ST
SADDLE BROOK  NJ    07663-6302

#1432908
MISS ELIZABETH ALLEN
BOX 88
ELIZABETHTON    TN    37644-0088

#1432909
MISS ELIZABETH ANN ELLIS
C/O ELIZABETH ANN ELLIS WALTON
8116 MILLVIEW DRIVE
BREUTWOOD  TN    37027-7111

#1432910
MISS ELIZABETH ANN GOCELJAK
15 SIPP AVE
CLIFTON    NJ    07013-2805

#1432911
MISS ELIZABETH ANN KENTOPP
BOX 6072 ELMWOOD PARK STA
OMAHA    NE    68106-0072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432912
MISS ELIZABETH ANN OKEEFE
277 PROSPECT AVE APT 17C
HACKENSACK   NJ      07601-2556

#1432913
MISS ELIZABETH ANN SMITH
1414 TRAVIS ST
ORANGE   TX      77630-6954

#1432914
MISS ELIZABETH ASZKANAZY
25 FINCHURST DRIVE
WILLOWDALE NORTH YORK
TORONTO   ON   M2R 1K8
CANADA

#1432915
MISS ELIZABETH BAILEY
3907 OLD WM PENN HWY BOX 86
MURRYSVILLE   PA      15668-0086

#1432916
MISS ELIZABETH BAKER HARVEY
13 LIBERTE LANE
WAYNE   PA      19087-5721

#1432917
MISS ELIZABETH BELLE
FINGOLD
101
140 20TH AVE
SAN FRANCISCO   CA      94121-1358

#1432918
MISS ELIZABETH BUCHAN
29 WRENTHAM ST
DORCHESTER CENTER   MA      02124-3825

#1432919
MISS ELIZABETH C BOWMAN
2301 DEMERON RD
TALLAHASSEE   FL      32312-3445

#1432920
MISS ELIZABETH D CONNER
110 CHANDLER LANE
WILMINGTON   DE      19807-1108

#1432921
MISS ELIZABETH E BARRY
ATRIA TINTON FALLS
44 PINE ST #207
TINTON FALLS      NJ      07753

#1432922
MISS ELIZABETH E VAIL
3790 PINEBROOK CIRCLE W 408
BRANDENTON   FL      34209-8052

#1432923
MISS ELIZABETH ELKOURIE
1064 FOREST BROOK DR
HOMEWOOD AL      35226-3223

#1432924
MISS ELIZABETH FRANCES
FERLAINO
C/O ELIZABETH FRANCES SLETHOLT
649 72 ST
BROOKLYN   NY      11209-2618

#1432925
MISS ELIZABETH G DIXON
105 HARBETH DR
PITTSBURGH   PA      15237-3327

#1432926
MISS ELIZABETH GAYER
38 BARRE ST
CHARLESTON   SC      29401-1216

#1432927
MISS ELIZABETH J DELLIES
BIRCH CREST MANOR
APT 272
41255 POND VIEW DR
STERLING HTS      MI      48314-4402

#1432928
MISS ELIZABETH J PARSONS
C/O ELIZABETH PATTON
3201 ABERFOYLE PLACE N W
WASHINGTON   DC      20015-2327

#1432929
MISS ELIZABETH JANE
GOPLERUD
821 FIRST ST
PALMERTON   PA      18071-1506

#1432930
MISS ELIZABETH KOORKANIAN
32 BLEDGET ST
MANCHESTER   NH      03104-3501

#1432931
MISS ELIZABETH L BRIGNULL
4018 CHATHAM ST
VALATIE   NY      12184-9744

#1432932
MISS ELIZABETH L ENGLAND
331 LOWER DOLINGTON RD
NEWTOWN PA      18940-1696

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1432933
MISS ELIZABETH L SCULL
150 CHESTNUT STREET
PROVIDENCE    RI    02903-4644

#1432934
MISS ELIZABETH L TERRY
APT 209
2030 F ST N W
WASHINGTON    DC    20006-4240

#1432935
MISS ELIZABETH LOVE MACEY
130 WEST 73RD ST
INDIANAPOLIS    IN    46260-4215

#1432936
MISS ELIZABETH M CRENNER
449 OTIS ROAD
NORTH BRUNSWICK    NJ    08902-2727

#1432937
MISS ELIZABETH M HENSLEY
833 RIDGE ROAD
AMBRIDGE    PA    15003-1572

#1432938
MISS ELIZABETH M TAYLOR
APT 19-H
25 SUTTON PLACE S
N Y    NY    10022-2459

#1432939
MISS ELIZABETH MAC NAMARA
2062 PARKDALE AVE
GLENSIDE    PA    19038-5320

#1432940
MISS ELIZABETH MAE
LUTKEMEIER
215 WEST 4TH ST
FRANKFORT    KY    40601-2707

#1432941
MISS ELIZABETH MUMFORD
C/O E M AMES
BOX 177
ONANCOCK    VA    23417-0177

#1432942
MISS ELIZABETH ODONNELL LIFE
TENANT U-W GRACE P ROBINSON
100 CASA GRANDE DRIVE
LAS VEGAS    NV    89108-2021

#1432943
MISS ELIZABETH P SIMMS
1024 LEXINGTON ESTATES DR
GODFREY    IL    62035-4172

#1432944
MISS ELIZABETH PARKER
PO BOX 2593
CRESTED BUTTE    CO    81224-2593

#1432945
MISS ELIZABETH R HEBREW &
MILDRED R HEBREW JT TEN
ATTN ELIZABETH R CRUTCHFIELD
10704 OLDFIELD DR
RESTON    VA    20191-5206

#1432946
MISS ELIZABETH R HILDER
3843 LIVINGTON ST N W
WASHINGTON    DC    20015-2802

#1432947
MISS ELIZABETH SARAH BERGER
510 N REXFORD DRIVE
BEVERLY HILLS    CA    90210-3310

#1432948
MISS ELIZABETH SHIRLEY
36 BROOKHILL ROAD
WOOLWICH
LONDON SE18 6TU
UNITED KINGDOM

#1432949
MISS ELIZABETH T GRAVES
120 GROVE PARK S
MEMPHIS    TN    38117-3104

#1432950
MISS ELIZABETH T PREZYNA AS
CUSTODIAN FOR ELAINE BONARE
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
223 CENTER ST
LACKAWANNA    NY    14218-2303

#1432951
MISS ELIZABETH T RUECKERT
203 LEXOW AVE
UPPER NYACK    NY    10960-1007

#1432952
MISS ELIZABETH T SCHNEIDER &
ANN P ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA    GA    30909-2249

#1432953
MISS ELIZABETH V BUCKHOUSE
1239 KENSINGTON AVE
MISSOULA    MT    59801-5624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432954
MISS ELIZABETH W PRATT
2475 VIRGINIA AVE NW 810
WASHINTON   DC    20037-2639

#1432955
MISS ELIZABETH WALTER
4055 LONG BRANCH RD
LIVERPOOL    NY    13090-3143

#1432956
MISS ELLA E WILLIAMS
1262 MOUNTAIN RD
OGDEN    UT    84404-6551

#1432957
MISS ELLA LOUISE
FEATHERSTON
6675 OLD ALTO HWY.
DECHERD   TN    37324

#1432958
MISS ELLEEN GINOS
PO BOX 510545
PUNTA GORDA    FL    33951-0545

#1432959
MISS ELLEN BAUM
BOX 459
HATFIELD    PA    19440-0459

#1432960
MISS ELLEN CAROL LIBERMAN &
DAVID S LIBERMAN JT TEN
115 ROBINSON STREET
WAKEFIELD    RI    02879-3509

#1432961
MISS ELLEN CARROLL PURDIE
1908 OLIVER STREET
HYATTSVILLE    MD    20782-2729

#1432962
MISS ELLEN DALE ROSE
12A NOB HILL
ROSELAND   NJ    07068-1806

#1432963
MISS ELLEN G KESSLER
APT MAILBOX 2N
201 EAST 66TH ST
NEW YORK    NY    10021-6451

#1432964
MISS ELLEN JANE PACHTMAN
368 PITCHER TERRACE
UNION    NJ    07083-7806

#1432965
MISS ELLEN JAY LEHMAN
646 PALMERA AVE
PACIFIC PALISADES    CA    90272-3356

#1432966
MISS ELLEN KURZ
C/O ELLEN DAVIS
1431 SOUTH 14TH AVE APT 103
HOLLYWOOD  FL    33020-6552

#1432967
MISS ELLEN L BIRD
C/O ELLEN B JELLETT
146 BLUE RIBBON DR
NORTH WALES    PA    19454-4275

#1432968
MISS ELLEN L REIHER
240 21ST AVENUE SOUTH 11
SOUTH SAINT PAUL    MN    55075-5845

#1432969
MISS ELLEN M MULHOLLAND
2201 MICA ROAD
MADISON    WI    53719

#1432970
MISS ELLEN PETRA
30 HIGHLAND AVE
PT WASHINGTON    NY    11050-4020

#1432971
MISS ELLEN PETRA & ISABELLA
V PETRA JT TEN
30 HIGHLAND AVE
PT WASHINGTON    NY    11050-4020

#1432972
MISS ELLEN R ADELSON
Attn    ELLEN SHMUELI
121
310 LEXINGTON AVE
NEW YORK    NY    10016-3161

#1432973
MISS ELLEN SUSAN LEIKIND
245 EAST 63RD STREET
NEW YORK    NY    10021-7466

#1432974
MISS ELLEN WALDECK KRAUSS
305 BEECHWOOD ROAD
WEST CHESTER    PA    19382-7307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1432975
MISS ELLENMARIE READE
10 HICH HEAD ROAD
BOX 1401
EAST DENNIS      MA      02641

#1432976
MISS ELMIRA ARCHABALD
308 ALDEN RD APT A
ROCHESTER   NY    14626-2464

#1432977
MISS ELNA WILKINSON
5125 BRYCE AVE
FORT WORTH   TX    76107-3611

#1432978
MISS ELNORA ANNE FARRELL
306 BELVIDERE DRIVE
SAN ANTONIO    TX    78212-2003

#1432979
MISS ELNORA FRIES
Attn   ELNORA FRIES ZURICH
BOX 116
MONTOURSVILLE   PA    17754-0116

#1432980
MISS ELODIE ANN EDSALL
5 AMICALOLA DR
HIGHLAND LAKES    NJ     07422

#1432981
MISS ELOISE C KLITZ
839 HILLCREST
RIDGEWOOD   NJ    07450-1107

#1432982
MISS ELOISE C YAMAMOTO
100 STADLER DRIVE
WOODSIDE    CA    94062-4817

#1432983
MISS ELSA MARIE MUELLER
22 BERYL ROAD
CHELTENHAM   PA    19012-1206

#1432984
MISS ELSE KIPPENHAM
C/O BAILEY
426 E 77TH ST
NEW YORK   NY    10021-2362

#1432985
MISS ELSIE C ELIAS
212 E CLINTON AVE
BERGENFIELD    NJ    07621-3101

#1432986
MISS ELSIE E ANDERSON &
INGRID E WESTON JT TEN
3351 N OTTAWA AVE
CHICAGO    IL    60634

#1432987
MISS ELSIE E FARMER
1001 SOUTH FLAGLER APT 205
WEST PALM BEACH    FL    33401

#1432988
MISS ELSIE STERN
BOX 48437
LOS ANGELES    CA    90048-0437

#1432989
MISS EMILIA FINOCCHIO
1317-73RD ST
BROOKLYN   NY    11228-2125

#1432990
MISS EMILIE L BITTNER
APT 4
2044 FAIRMONT ST
ALLENTOWN   PA    18104-2750

#1432991
MISS EMILY A FREEMAN
856 STONEGATE COURT
SALEM    VA    24153-2636

#1432992
MISS EMILY G JURINAK & MISS
MARGE G JURINAK JT TEN
7927 SYCAMORE DR
ORLAND PARK    IL    60462-4111

#1432993
MISS EMILY MASINK
53 FREEMAN ST
HARTFORD   CT    06114-2720

#1432994
MISS EMILY SAMEL
925 N LA GRANGE ROAD
LA GRANGE PARK    IL    60526-1524

#1432995
MISS EMILY SLEADD WAUGH
3061 HAWKS GLEN
TALLAHASSEE   FL    32312-1750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1432996
MISS EMMA H KEEN
314
1224 ST CHARLES AVE
NEW ORLEANS   LA     70130-4334

#1432997
MISS EMMA M BERTACCHI
3215 OCTAVIA ST
SAN FRANCISCO     CA    94123-2210

#1432998
MISS EMMA ZUCCA
61 REED AVE
BERGENFIELD   NJ      07621

#1432999
MISS ENID GAIL ROSENBAUM
11111 LONG COMMON
HOUSTON  TX    77099-4711

#1433000
MISS ERINANNE C SHERIDAN
BOX 607
DELAVAN   WI    53115-0607

#1433001
MISS ERNA ERKER
5730 SPOTSWOOD DRIVE
LYNDHURST  OH    44124-4142

#1433002
MISS ESTELLE H PAINTER
3600 MONTICELLO BLVD
CLEVELAND HTS   OH    44121

#1433003
MISS ESTELLE R SELDOWITZ
2800 QUEBEC ST N W
WASHINGTON   DC    20008-1229

#1433004
MISS ESTHER E CARLYLE
660 COUNTRY CLUB DRIVE
CARMEL VALLEY   CA    93924

#1433005
MISS ESTHER LOUISE SPRENKEL
1133 MICHIGAN AVE
WILMETTE    IL      60091-1975

#1433006
MISS ESTHER MAUREEN MEHAN
Attn   ESTHER M BARTLETT
7438 GLENROIE AVE
NORFOLK  VA    23505-3018

#1433007
MISS ESTHER MAZIROW
APT 4-H
1225 AVENUE R
BROOKLYN  NY    11229-1021

#1433008
MISS ESTHER PIUA YING ANG
15 PITMAN ST
SOMERVILLE   MA    02143-2516

#1433009
MISS ESTHER PONTERIO
351 VANDERVOORT ST
NORTH TONAWANDA NY    14120-7229

#1433010
MISS ESTHER REZNITSKY
5327 FAIRDALE LANE
HOUSTON  TX    77056-6604

#1433011
MISS ESTHER RIECK
1124 PHILIPPEN ST
MANITOWOC  WI    54220-6246

#1433012
MISS ESTHER WILSON
APT A-2
907 PALMER AVENUE
MAMARONECK NY    10543-2482

#1433013
MISS ETHEL BENEDICK
400 W 261ST ST
BRONX   NY    10471-1127

#1433014
MISS ETHEL DOHERTY
323 HURON AVE
CAMBRIDGE   MA    02138-6829

#1433015
MISS ETHEL F JACKSON
25 ELM ST
MEDFORD  MA    02155-1006

#1433016
MISS ETHEL FRANCES BACON
23 CANBORNE WAY
MADISON   CT    06443-3446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1433017
MISS ETHEL HELEN AMOS
90 WEST ST RM 2014
NEW YORK   NY    10006-1039

#1433018
MISS ETHEL M COOPER
828 W WASHINGTON ST
MT PLEASANT    PA    15666-1740

#1433019
MISS ETHEL R STAFFORD
360 N 1ST AVE
WILLIAMS LAKE     BC    V2G 1Z2
CANADA

#1433020
MISS ETHEL RECTOR CHRISMAN
1603 WESTWOOD AVE
RICHMOND   VA    23227-4621

#1433021
MISS ETHEL TANZER
1841 CENTRAL PARK AVE
APT 6A
YONKERS   NY    10710-2939

#1433022
MISS ETHEL TREGONING
110 S HENRY ST APT 1111
MADISON   WI    53703-3165

#1433023
MISS ETTA M GORREN
APT 405
1770 NE 191ST ST BLDG C-1
NORTH MIAMI BEACH     FL     33179-4221

#1433024
MISS EUGENIA E BIBB
1545 DAIRY ROAD
CHARLOTTESVILLE   VA    22903-1303

#1433025
MISS EUGENIA HENDREN BORUM
507 N BLVD 7
RICHMOND   VA    23220-3368

#1433026
MISS EUNICE A ROBINSON
37455 RHONSWOOD DRIVE
NORTHVILLE   MI    48167-9748

#1433027
MISS EUNICE WILCOX
138 PROPHET DRIVE
WEST LAYFAYETTE   IN    47906-1211

#1433028
MISS EVE SNYDER
APT T4
4 HARNESS COURT
BALTIMORE   MD    21208-1352

#1433029
MISS EVELYN C YEISLEY
1022 NORTHAMPTON ST APT 38
EASTON   PA    18042-4234

#1433030
MISS EVELYN CONFIGLIACCO
BOX 328
LEAD   SD    57754-0328

#1433031
MISS EVELYN E ADAMS
6809-39TH N E
SEATTLE   WA    98115-7442

#1433032
MISS EVELYN E GERARD
34 DAVIS AVE
NEW ROCHELLE   NY    10805-2704

#1433033
MISS EVELYN EVENSON
APT 701
207-5TH AVE SW
ROCHESTER   MN    55902-3118

#1433034
MISS EVELYN FISHER
S-5358 OLD LAKESHORE ROAD
LAKEVIEW   NY    14085-9754

#1433035
MISS EVELYN J RIZZO
395 FRANCIS PLACE
WYCKOFF   NJ    07481-2402

#1433036
MISS EVELYN M KATZ
9634 S HOYNE
CHICAGO   IL    60643-1633

#1433037
MISS EVELYN MARIE BRADY
18 MUTTONTOWN LANE
EAST NORWICH   NY    11732-1405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433038
MISS EVELYN P PASCHE &
JODY J PHILLIPS JT TEN
900 S BIRNEY
BAY CITY        MI        48708-7585

#1433039
MISS EVELYN SARNOFF
97-37-63RD ROAD
REGO PARK    NY    11374

#1433040
MISS EVELYN V HYER
320 N HURON ST
WHEELING    WV    26003-2271

#1433041
MISS F JANE NORTON &
RUBY NORTON JT TEN
ATTN JANE MERCER
821 W 22ND
ADA    OK    74820-8021

#1433042
MISS F MARLENE UTTKE
3324 E 15TH
SPOKANE    WA    99223-3603

#1433043
MISS FAITH E SWEETSER
535 SMITH NECK ROAD
SOUTH DARTMOUTH  MA    02748-1427

#1433044
MISS FANNIE JO BLANKS
259 BEAVER CREEK PARKWAY
PELHAM    AL    35124-2648

#1433045
MISS FAY ELLEN POLITES
4266 ELMDORF DR
FLINT    MI    48504

#1433046
MISS FAY W MARSDEN
C/O BAHMERMANN
516 N ESSEX AVE
NARBERTH    PA    19072-1702

#1433047
MISS FERN M NORTON
Attn    F M TULLOCH
1196 STANLEY DR
BURLINGTON    ON    L7P 2K8
CANADA

#1433048
MISS FLORA LEE
13 RAMBLING BROOK LN
WARREN    NJ    07059-7141

#1433049
MISS FLORA N CIAMPA
7007 CHURCH ST
PITTSBURGH    PA    15218-2403

#1433050
MISS FLORA YAMANAKA
560 LEMON ST
MENLO PARK    CA    94025-6107

#1433051
MISS FLORENCE A HESS
886 ROUTE 9 HIGHWAY
SOUTH AMBOY    NJ    08879

#1433052
MISS FLORENCE CUMBER
665 THWAITES PL
BRONX    NY    10467-7947

#1433053
MISS FLORENCE CURLEY
2732 GIFFORD AVE
BRONX    NY    10465-1815

#1433054
MISS FLORENCE D BATTERMAN
1321 VINCENNES AVE
CHICAGO HEIGHTS    IL    60411-2615

#1433055
MISS FLORENCE DELIGHT
ROBERTS
244 SUNNYHILL AVE
FRANKLINVILLE    NJ    08322-2727

#1433056
MISS FLORENCE DOUDER
79-10-34TH AVE
JACKSON HEIGHTS    NY    11372

#1433057
MISS FLORENCE F BOSSBALY
103 GROVE AVE
VERONA    NJ    07044

#1433058
MISS FLORENCE FISHMAN
290 9TH AVE
APT 9G
NEW YORK    NY    10001-5729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433059
MISS FLORENCE J DOWNEY
BOX 335
DOLORES    CO    81323-0335

#1433060
MISS FLORENCE M DE BELL
13621 ONYX LANE
DALLAS    TX    75234-3725

#1433061
MISS FLORENCE M ROBERTS
54 CHURCH ST
KINGSTON    PA    18704-4959

#1433062
MISS FLORENCE M SCHOOK
BOX 51434
LIVONIA    MI    48151-5434

#1433063
MISS FLORENCE M SMITH
821 WESTWOOD AVE
JOLIET    IL    60436-2065

#1433064
MISS FLORENCE SUNDEL
14 B HERITAGE CIRCLE
SOUTHBURY CT    06488-1423

#1433065
MISS FLORENCE T OBRIEN
C/O WHITE
70 N GLOUCESTER WAY
JAMESBURG NJ    08831-1515

#1433066
MISS FLORETTE SCHOEN
616 SOUTH ORANGE AVENUE
APT 4E
MAPLEWOOD NJ    07040-1040

#1433067
MISS FLORINE G LA TOURETTE
APT 46-A
152 S BRIDGE ST
SOMERVILLE    NJ    08876-3242

#1433068
MISS FOTINI FILIS ARNAS
C/O FOTINI FILIS ARNES
NICHOLS
8507 RESERVOIR RD
FULTON    MD    20759-9626

#1433069
MISS FRANCELIA B SHANAHAN
26 SARATOGA DRIVE
PITTSFIELD    MA    01201-5613

#1433070
MISS FRANCELIA C GREEN
373 S CRANBROOK
BIRMINGHAM MI    48009-1590

#1433071
MISS FRANCES A ERICKSON
24903 MOULTON PKWY 237
LA GUNA HILLS    CA    92653-6480

#1433072
MISS FRANCES A SCHRADER
353 E MOSHOLU PARKWAY
BRONX NY    10467-4862

#1433073
MISS FRANCES ADAMS
37 COLLINS DRIVE
GREENVILLE    PA    16125-7302

#1433074
MISS FRANCES ANN STRICKER
2614 TIMBERLY DR APT 1A
INDIANAPOLIS    IN    46220-1576

#1433075
MISS FRANCES ARNOLD
629 S GRAND AVE
PASADENA CA    91105-2422

#1433076
MISS FRANCES BORSELLINO
212-30 23RD AVE
BAYSIDE    NY    11360-1535

#1433077
MISS FRANCES C CASTLE
4501 E TRI LAKES RD
SUPERIOR    WI    54880-8641

#1433078
MISS FRANCES C SHEEHY
254-03-75TH AVE
GLEN OAKS    NY    11004

#1433079
MISS FRANCES E MAROOSIS
C/O FRANCES E STUBBS
173 COLIN AVE
TORONTO    ON    M5P 2C5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433080
MISS FRANCES ELIZABETH HIX
7709 PINEHILL DRIVE
RICHMOND    VA    23228-4626

#1433081
MISS FRANCES GOLDBERG
APT 20 A
104-60 QUEENS BLVD
FOREST HILLS    NY    11375-7307

#1433082
MISS FRANCES J JACKSON
PO BOX 9
CATFIELD    TX    75105-0009

#1433083
MISS FRANCES J VOGEL
APT 316
2420 N MC CULLOUGH
SAN ANTONIO    TX    78212-3565

#1433084
MISS FRANCES L WUENSCHE
2020 MISSION DR
VICTORIA    TX    77901-3166

#1433085
MISS FRANCES LEE VAELLO
BOX 261
BENAVIDES    TX    78341-0261

#1433086
MISS FRANCES LEIGH ABBOTT
115 DEERWOOD LN
GREENWOOD SC    29646-9476

#1433087
MISS FRANCES M GRIECO
152 TENTH ST
BROOKLYN    NY    11215-3803

#1433088
MISS FRANCES M PIANTEDOSI
1034 MONTEREY COURT
CHULA VISTA    CA    91911-2419

#1433089
MISS FRANCES MAE TOLHURST
319 WOODLAND AVE
NEPTUNE    NJ    07753-3846

#1433090
MISS FRANCES MILBERG
150 E 56TH ST APT 6A
NEW YORK    NY    10022

#1433091
MISS FRANCES N HUTTON
BOX 3034 FIRST STREET STATION
RADFORD    VA    24143-3034

#1433092
MISS FRANCES OCCHIUZZI CUST
ROBERT MICHAEL OCCHIUZZI
UNIF GIFT MIN ACT NJ
245 LINCOLN AVE
ELIZABETH    NJ    07208-1614

#1433093
MISS FRANCES P REID
38 SOLDIER HILL RD
EMERSON    NJ    07630-1521

#1433094
MISS FRANCES RAPPAPORT
215 PASSAIC AVE 9-A
PASSAIC    NJ    07055-3639

#1433095
MISS FRANCES THORNHILL
Attn    PRESBYTERIAN HOME
CMR2
201 W 9TH NORTH ST
SUMMERVILLE    SC    29483-6721

#1433096
MISS FRANCES V DALLESSIO
453 WILLIAM ST
SOMERVILLE    NJ    08876-2019

#1433097
MISS FRANKE ANN BELL
3122 CONNECTICUT A
CHARLOTTE    NC    28205-3335

#1433098
MISS FRIEDA SCHULZE
221 MAIN RD
WEST PORT    ME    04578-3111

#1433100
MISS FUJIE ENOMOTO
327 HAO ST
HONOLULU    HI    96821-1832

#1433101
MISS G BETTY KANARR
341 WYOMING AVE
KINGSTON    PA    18704-3502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433102
MISS GABRIELLE F MANN
85 LENOX AVE
ALBANY    NY    12203-2007

#1433103
MISS GAIL CHANDLER
Attn    GAIL CHANDLER GASTON
1641 THIRD AVE
NEW YORK    NY    10128-3623

#1433104
MISS GAIL D CARMICHAEL
16 PARK AVE
N Y    NY    10016-4329

#1433105
MISS GAIL F KAUFMANN
152 FAY ROAD
FRAMINGHAM    MA    01702-6867

#1433106
MISS GAIL GORDON SPECIAL
25 PINEWOOD CRESCENT
BERKELEY HEIGHTS    NJ    07922-2144

#1433107
MISS GAIL JUDITH BRODY
321 HEATHCOTE ROAD
SCARSDALE    NY    10583-7154

#1433108
MISS GAIL L ROMAN
ATT GAIL L STERN
6706 YORKCLIFF PLACE
DAYTON    OH    45459-3041

#1433109
MISS GAIL MARIE STONER
10366 GOLF COURSE ROAD
FAYETTEVILLE    PA    17222-9202

#1433110
MISS GAIL R SOFFER
C/O GAIL R GARFINKLE
12613 ORCHARD BROOK TERR
POTOMAC    MD    20854-2326

#1433111
MISS GAIL ROBIN FISHKIN
C/O BOYER
46 STRATTON AVENUE
WESTWOOD NJ    07675-2851

#1433112
MISS GAIL WILLIAMSON
C/O GAIL W WALKER
15799 SE NORMA RD
MILWAUKIE    OR    97267-5137

#1433113
MISS GAYL CAMPBELL
779 REDMAN AVE
HADDONFIELD    NJ    08033-2743

#1433114
MISS GAYLE BURES
16 CHELSEA PLACE
DIX HILLS    NY    11746-5414

#1433115
MISS GAYLE ELLSWORTH & JANE
H ELLSWORTH JT TEN
7106 N 1ST AVE
MCALLEN    TX    78504-1933

#1433116
MISS GAYLE SOBELMAN
18915 CHAVILLE RD
LUTZ    FL    33558-2871

#1433117
MISS GENEVIEVE A MACIAG
5643 BINGHAM AVE
DEARBORN    MI    48126-2231

#1433118
MISS GENEVIEVE H SMITH
2941 FERGUSON RD
CINCINNATI    OH    45238-2428

#1433119
MISS GENEVIEVE M DWYER
12 E HARBOUR VILLAGE
BRANFORD    CT    06405

#1433120
MISS GENEVIEVE M MERLINO
641 N CAPITOL AVE
SAN JOSE    CA    95133-2601

#1433121
MISS GENEVIEVE RYAN
2748 N SUMMIT AVE
MILWAUKEE    WI    53211-3854

#1433122
MISS GEORGEANN ZUSSMAN
838 KEYSTONE
RIVER FOREST    IL    60305-1320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1433123
MISS GEORGENE ERNST
4 WHISPERING PINES
HILTON HEAD PLANTATION
HILTON HEAD ISLAND     SC     29926-2542

#1433124
MISS GEORGETTE ZAHAR
426 BARCLAY RD
GROSSE POINTE FARM     MI     48236-2814

#1433125
MISS GEORGIA CAROL EPSTEIN
5325 CROSS ROADS MNR NW
ATLANTA     GA     30327-4287

#1433126
MISS GEORGIA H BAUBLITZ
12225 FAULKNER DR
OWINGS MILLS     MD     21117-1258

#1433127
MISS GEORGIA I TAROS
20308 MAXINE AVE
ST CLAIR SHORES     MI     48080-3796

#1433128
MISS GEORGIA MANUEL
71 CAPITOL HGTS RD
OYSTER BAY     NY     11771-2702

#1433129
MISS GEORGIANA REYNOLDS
238 CRESTWOOD AVE
TUCKAHOE     NY     10707-2214

#1433130
MISS GERALDINE A SCHUBECK
C/O GERALDINE A COUTLEE
1943 CHARLOTTE
ROCKFORD     IL     61108-6509

#1433131
MISS GERALDINE B REISCH
17 NOLAN DR
GLENDALE     MO     63122-1909

#1433132
MISS GERALDINE F BATT
225 STERLING AVE
BUFFALO     NY     14216-2446

#1433133
MISS GERALDINE J WERNER
2753 S 58TH ST
MILWAUKEE     WI     53219-3148

#1433134
MISS GERALDINE M KRETEK
BOX 584
ANTHONY     NM     88021-0584

#1107922
MISS GERALDINE M PAYNE
3646 ROCKY RIVER DR 403
CLEVELAND     OH     44111-3934

#1433135
MISS GERALDINE MEYERS
1544 KAYWOOD LANE
GLENVIEW     IL     60025-2344

#1433136
MISS GERALDINE MOORE
390 B FAIRWAY LN
WHITING     NJ     08759-3040

#1433137
MISS GERALDINE RONES
C/O GERALDINE R SILVERMAN
125-17 ROCKAWAY BEACH BLVD
BELLE HARBOR     NY     11694-1716

#1433138
MISS GERALDINE TURNER
4110 W PALM AIRE DR APT 105B
POMPANO BEACH     FL     33069-4142

#1433139
MISS GERTRUDE A DAVIS
BOX 635
CAMPBELL     CA     95009-0635

#1433140
MISS GERTRUDE A GOODMAN
905 CINCINNATI ST
EL PASO     TX     79902-2435

#1433141
MISS GERTRUDE B KRETEK
811 W PINE
DEMING     NM     88030-3433

#1433142
MISS GERTRUDE E MAJOR
APT 412 ON THE FAIRWAY
RYDAL PARK
RYDAL     PA     19046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1433143
MISS GERTRUDE E RIESER
1227 E CHELTENHAM AVE
PHILADELPHIA      PA      19124-1031

#1433144
MISS GERTRUDE G LARUS
3408 NOBLE AVE
RICHMOND   VA      23222-1832

#1433145
MISS GERTRUDE M BOWDLE
BOX 272
PIRU      CA      93040-0272

#1433146
MISS GERTRUDE S GELINAS &
MISS JULIETTE GELINAS JT TEN
ROUTE 16 42 EDGEWATER DR
BLACKSTONE   MA      01504-1913

#1433147
MISS GILLIAN WARREN
Attn     GILLIAN WARREN SMITH
5851 CALVIN AVENUE
TARZANA   CA      91356-1110

#1433148
MISS GINGER LYNNE CREECH
1727 HERITAGE LAKE DR
DAYTON   OH      45458-6067

#1433149
MISS GLADYS A FRICK
2419 HENGEL CT 102
LA CROSSE   WI      54601-7539

#1433150
MISS GLADYS E WELLS
107 CROMWELL DRIVE
SAN ANTONIO    TX      78228-3202

#1433151
MISS GLADYS ELLEN BARCLAY
C/O GLADYS ELLEN DEBLOIS
130 NORTH MAIN STREET
CRANBURY   NJ      08512-3310

#1433152
MISS GLADYS ESTER
6572 SENECA RD
SHARPSVILLE      PA      16150-8414

#1433153
MISS GLENDA J FENENGA
258 NEW MARK ESPLANADE
ROCKVILLE   MD      20850-2733

#1433154
MISS GLENDA M SPECKETER
347 S BROADWAY
HAVANA      IL      62644-1419

#1433155
MISS GLENNAH M EDWARDS
801 HUBBEL
MAUMEE   OH      43537-3525

#1433156
MISS GLENNE B GRANT
1 RIDING CLUB RD
DANVERS   MA      01923-1662

#1433157
MISS GLORIA ALICE BJORKLUND
6875 WILEY RD
FENNVILLE      MI      49408-8611

#1433158
MISS GLORIA ANN INSKEEP
C/O GLORIA INSKEEP LONG
9290 JAMES MADISON HWY
RAPIDAN      VA      22733-1737

#1433159
MISS GLORIA DINELLI
3309 W FRANKLIN ST
RICHMOND   VA      23221-1513

#1433160
MISS GLORIA DOUGLAS
1727 HAZELTON ST NW
PALM BAY      FL      32907-7072

#1433161
MISS GLORIA ELIZABETH
MACKSOUD
5595 TENBURY WAY
ALPHARETTA   GA      30022-8114

#1433162
MISS GLORIA GARAVENTA
6 FARVIEW COURT
SAN FRANCISCO   CA      94131-1212

#1433163
MISS GLORIA J CAPELLO
3344 SOUTHGATE DR
FLINT   MI      48507-3219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1433164
MISS GLORIA K BUDDENHAGEN
BOX 43
CALLICOON    NY    12723-0043

#1433165
MISS GLORIA M GAGLIARDI
1205 STRATFIELD ROAD
FAIRFIELD    CT    06432-1355

#1433166
MISS GLORIA M MEHLER
79-22 270 STREET
NEW HYDE PARK    NY    11040-1530

#1433167
MISS GLORIA M SUTTON
1995 CHANEY RD
DUBUQUE    IA    52001

#1433168
MISS GLORIA MC AVOY
60 W BROAD ST
MT VERNON    NY    10552-2132

#1433169
MISS GLORIA PALMIERI
15 NAVARRO RD
EAST HAVEN    CT    06512-1331

#1433170
MISS GLORIA R BIANCHI
19 OAK TREE LN
FAIRFAX    CA    94930-1107

#1433171
MISS GLORIA R FLETCHER
1361 EDWARDS AVE
BRONX    NY    10461-5804

#1433172
MISS GLORIA S EDWARDS
4645 E OAK FOREST DR
SARASOTA    FL    34231-6416

#1433173
MISS GLORIA SCHWARTZ
APT 17A
205 W END AVE
NEW YORK    NY    10023-4811

#1433174
MISS GLORIA WEBER
20 PARKWOOD COURT
ROCKVILLE CENTRE    NY    11570-3611

#1433175
MISS GOLDIE SHIRVINT
10511 SOUTHWEST 46TH TERRACE
MIAMI    FL    33165-5663

#1433176
MISS GRACE A ECKSTEIN
452 RIVERSIDE AVE
COXSACKIE    NY    12051-1519

#1433177
MISS GRACE COUGHLIN
1846 ALBANY AVE
BROOKLYN    NY    11210-4428

#1433178
MISS GRACE E CARMICHAEL
35 WARNER AVE
SPRINGFIELD    NJ    07081-1415

#1433179
MISS GRACE ELIZABETH EFIRD
496 STONEGATE LN
WINSTON SALEM    NC    27104-1825

#1107925
MISS GRACE H SMITH
BOX 292
CONWAY    NH    03818-0292

#1433180
MISS GRACE HEPLER
613 FOUNTAIN ST
ASHLAND    PA    17921-9000

#1433181
MISS GRACE MARION OHR
2331 MT HOOD CT
LACEY    WA    98503-3183

#1433182
MISS GRACE MORGAN ARMSTRONG
5104 SPRINGLAKE WAY
BALTIMORE    MD    21212-3442

#1433183
MISS GRACE P BARRETT
3304 42 ST W
BRADENTON    FL    34205-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433184
MISS GRACE P BURKE
195 STERLING ROAD
ELMONT   NY     11003-2032

#1433185
MISS GRACE R BOULDEN
APT A-12
THE BRYNWOOD
WYNNEWOOD PA       19096

#1433186
MISS GRACE SACKS & MIRIAM
SACKS JT TEN
C/O WILLER
705 ARBUCKLE AVE
WOODMERE NY     11598-2703

#1433187
MISS GRACE WYSHAK
32 COMMONWEALTH AVE
CHESTNUT HILL    MA    02467-3848

#1433188
MISS GRACELLA E MC FEATTERS
535 CHURCH ST
INDIANA    PA    15701

#1433189
MISS GRETCHEN BECK
375 ALDERMAN AVE
SHARON   PA    16146-2014

#1433190
MISS GRETCHEN CRUMRINE
650-2ND ST
BEAVER   PA    15009-2721

#1433191
MISS GWEN E DILTS
473 GALLAGHER DR
BENICIA    CA    94510-3919

#1433192
MISS GWYN LA MASTERS
7019 N GALENA RD
PEORIA    IL    61614

#1433193
MISS H EMILY GEORGE
BOX 488
FOREST PARK    GA    30298-0488

#1433194
MISS H HELEN STRUNK
RD 5 BOX 5219
EAST STROUDSBURG    PA    18301-9215

#1433195
MISS HALINA DZIK & LUCIA
GIANNINI JT TEN
28947 E KING WILLIAM
FARMINGTON HILLS    MI    48331-2579

#1433196
MISS HALINA J PRESLEY
2100 N HUDSON AVE 1
CHICAGO    IL    60614-4838

#1433197
MISS HANNAH M DOYLE
APT 7
3565 JACKSON ST
OMAHA    NE    68105-1345

#1433198
MISS HANNAH MURPHY
43-14-60TH ST
WOODSIDE    NY    11377

#1433199
MISS HANNAH STRANSKA
15 MEDFORD LEAS 15
MEDFORD    NJ    08055-2217

#1433200
MISS HARRIET B WHISMAN
76 BAYLEE RD 176
NORTH WEYMOUTH MA    02191-1926

#1433201
MISS HARRIET E HOFFMAN
22 PALMER ST
ARLINGTON    MA    02474-6816

#1433202
MISS HARRIET E LANG
49 LAKEVIEW PL
IOWA CITY    IA    52240-9162

#1433203
MISS HARRIET J THOMSON
2553 WASHBURN AVE S
MINNEAPOLIS    MN    55416-4350

#1433204
MISS HARRIET M HOOCK
2410-C EAST AVE
ROCHESTER    NY    14610-2523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433205
MISS HARRIET M LUCKE
BOX 129
CROSSWICKS   NJ      08515-0129

#1433206
MISS HARRIET S HARRISON
C/O HARRIET H RICHARDSON
2 SUNNY HILL ROAD
VILLANOVA    PA     19085-1312

#1433207
MISS HARRIET SHEITELMAN
62 DRYDEN RD
BASKING RIDGE     NJ     07920-1946

#1433208
MISS HARRIET SILVERBERG
1011 NOBLEMAN DRIVE
CREVE COEUR    MO     63146-5542

#1433209
MISS HARRIET SPIEGEL
C/O HARRIET SMITH
2 KING ARTHUR'S COURT
EAST SETAUKET     NY     11733-1713

#1433210
MISS HARRIETT L THERKILDSEN
BOX 489
WATERBURY   CT     06701-0001

#1433211
MISS HARRIETT SILVERBERG &
JEANETTE SILVERBERG JT TEN
1011 NOBLEMAN DRIVE
CREVE COEUR    MO     63146-5542

#1433212
MISS HAZEL BLACK
69 CRESSKILL AVE
DUMONT    NJ     07628-1603

#1433213
MISS HAZEL E JOHNSON
451 MARION ST
BROOKLYN   NY     11233-2505

#1433214
MISS HAZEL G WILSON
1419 WEIGOLD AVE
CINCINNATI      OH     45223-1823

#1433215
MISS HAZEL SUTHER
125 OAK GROVE ST APT 107
MINNEAPOLIS     MN     55403-4306

#1433216
MISS HAZEL UDDMAN
19 BEVERLY CT
NORTHPORT  NY     11768-1426

#1433217
MISS HEATHER E BROWN & DALE
S BROWN JR JT TEN
120 BROWN DR
BROOKFIELD     VT     05036-9505

#1433218
MISS HEATHER LEA BURNS
333 SADDLER RD
BAY VILLAGE     OH     44140-1117

#1433219
MISS HEATHER SUE HENRY
BOX 924
ROUTE 230
SHEPHERDSTOWN WV     25443-0924

#1433220
MISS HEDY J COHEN
3513 CHAR-LIL COURT
ELLICOTT CITY      MD     21042-4832

#1433221
MISS HEIDEMARIE MARTHOL
5  CT
ST CATHARINES     ON
CANADA

#1433222
MISS HELEN A SCHROIF
2491 ASHBURY ROAD
NORTHBROOK IL     60062-5959

#1433223
MISS HELEN A SUGG
618 PIEDMONT DR
OXFORD MS
CLARKSDALE MS     MA     38655-8147

#1433224
MISS HELEN A SUGG & ALINE M
SUGG JT TEN
RTE 1
618 PIEDMONT DR
OXFORD     MS     38655-8147

#1433225
MISS HELEN ANN ROSSIE
3833 PEACHTREE RD 404
ATLANTA     GA     30319-3366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1433226
MISS HELEN B MOORE
52 BLISS AVE
TENAFLY    NJ    07670-3034

#1433227
MISS HELEN BINKOWSKI
22 JOHN ST
DERBY    CT    06418-2602

#1433228
MISS HELEN BROWN
27 MILES AVE
MILLBURY    MA    01527-3212

#1433229
MISS HELEN C BEATTIE
151 GRAHAM AVENUE
NORTH HALEDON    NJ    07508

#1433230
MISS HELEN C CITINO
BOX 236
KENNETT SQUARE    PA    19348-0236

#1433231
MISS HELEN C MAKUCK
3040 IDAHO AVE NW 429
WASH    DC    20016-5418

#1433232
MISS HELEN C PEEMOELLER
4811 PARTRIDGE DRIVE
READING    PA    19606-2456

#1433233
MISS HELEN C SEITZ
APT 4
628 COLUMBUS AVE
SANDUSKY    OH    44870-2734

#1433234
MISS HELEN CHI-KIM LAU
1618-A BALBOA ST
SAN FRANCISCO    CA    94121-3115

#1433235
MISS HELEN CHRISTOPHER
2989 21ST AVE
SAN FRANCISCO    CA    94132-1503

#1433236
MISS HELEN COSTELLO CHASE
SCHUYLER RD
NYACK    NY    10960

#1433237
MISS HELEN E HUNTLEY
C/O HELEN E H WHITE
2 CEDAR ST
WILMINGTON    MA    01887-3612

#1433238
MISS HELEN ELIZABETH DYER
R R 1
OSHAWA    ON
CANADA

#1433239
MISS HELEN F CONNOR
3440 E KESSLER BLVD
INDIANAPOLIS    IN    46220-5153

#1433240
MISS HELEN F MURPHY
APT 808
45 SCHOOL ST
QUINCY    MA    02169-6657

#1433241
MISS HELEN GALVIN
Attn    H TUCHOLSKI
3163 ALDRINGHAM RD
TOLEDO    OH    43606-1811

#1433242
MISS HELEN GERTLER
209 SANDPIPER DR
PALM BEACH    FL    33480-3326

#1433243
MISS HELEN GOWARD
BOX 495607
PORT CHARLOTTE    FL    33949-5607

#1433244
MISS HELEN I MIKULAY & ANNA
MIKULAY JT TEN
2135 COOLIDGE
SAGINAW    MI    48603-4008

#1433245
MISS HELEN J KELLY
2 WASHINGTON SQUARE VILLAGE
WEST THIRD ST APT 10C
NEW YORK    NY    10012-1732

#1433246
MISS HELEN JACOB
BOX 2085
OCEAN    NJ    07712-2085

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1433247<br>MISS HELEN JANE SEARS<br>5326 N 78TH ST<br>SCOTTSDALE    AZ    85250-6810 | #1433248<br>MISS HELEN K HAUENSTEIN<br>83 GLENWOOD AVE<br>LEONIA    NJ    07605-1303 | #1433249<br>MISS HELEN K MC CARTHY<br>18 ROOSEVELT RD<br>WESTPORT    CT    06880-6840 |
| #1433250<br>MISS HELEN KLEIN<br>1113 NORTH MONONA DRIVE<br>LUDINGTON    MI    49431-1522 | #1433251<br>MISS HELEN KOZA & ANN C KOZA JT TEN<br>G-3164 W CARPENTER RD<br>FLINT    MI    48504 | #1433252<br>MISS HELEN L ECKERT<br>170 N VINE ST<br>COLUMBIANA    OH    44408-1131 |
| #1433253<br>MISS HELEN L KEIM<br>RITTENHOUSE CLARIDGE 1219<br>RITTENHOUSE SQ<br>201 SOUTH 18TH ST<br>PHILADELPHIA    PA    19103-5957 | #1433254<br>MISS HELEN L KIBLER<br>232 W CENTER ST<br>MEDINA    NY    14103-1415 | #1433255<br>MISS HELEN L LANGOLF<br>905 E OAK ST<br>LOUISVILLE    KY    40204-2428 |
| #1433256<br>MISS HELEN LANCE<br>D-648<br>1540 EAST 193RD STREET<br>EUCLID    OH    44117-1371 | #1433257<br>MISS HELEN LEALE HARPER JR<br>66 HARMON AVE<br>PELHAM    NY    10803-1708 | #1433258<br>MISS HELEN LOUISE VATES<br>218 COURTLAND ROAD<br>INDIANA    PA    15701-3201 |
| #1433259<br>MISS HELEN LUCILLE GILLEN<br>407 NORTH H STREET<br>MONMOUTH  IL    61462-1080 | #1433260<br>MISS HELEN LUCY JINETOPULOS<br>143 FOXBRIDGE VILLAGE RD<br>BRANFORD  CT    06405 | #1433261<br>MISS HELEN LUSZOWIAK<br>APT D<br>7906-D WEST LAWRENCE AVE<br>NORRIDGE    IL    60706-3214 |
| #1433262<br>MISS HELEN M BLANCHARD<br>13-06 FERRY HGTS<br>BOX 828<br>FAIR LAWN    NJ    07410-0828 | #1433263<br>MISS HELEN M CREALEY<br>C/O HELEN M MC DERMOTT<br>3950 BARMER DRIVE<br>JACKSONVILLE    FL    32210-5028 | #1433264<br>MISS HELEN M FERGUSON<br>293 GREAT BAY BLVD<br>LITTLE EGG HARBOR    NJ    08087-2073 |
| #1433265<br>MISS HELEN M HUMPHREY<br>150 WAUGH AVENUE APT 1104<br>NEW WILMINGTON  PA    16142 | #1433266<br>MISS HELEN M KALIL<br>C/O H TRACY<br>BOX 1<br>PALM BEACH    FL    33480-0001 | #1433267<br>MISS HELEN M ODAY<br>1614 STANLEY ST<br>NEW BRITAIN    CT    06053-2440 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1433268
MISS HELEN M RATH
502 BUTLER STREET
ACKLEY    IA    50601

#1433269
MISS HELEN M RIZZO
395 FRANCIS PLACE
WYCKOFF NJ    07481-2402

#1433270
MISS HELEN MARY HILLMAN
112 FITZWILLIAM RD
BOX 756
JAFFREY    NH    03452-5912

#1433271
MISS HELEN MARY SENESKY
75-12TH AVE
SEA CLIFF    NY    11579-1212

#1433272
MISS HELEN MARY WANNER
5804 WANNER ROAD
NARVON    PA    17555-9646

#1433273
MISS HELEN P ZARIFES
6123 CORSICA CIRCLE
LONG BEACH    CA    90803-4856

#1433274
MISS HELEN POPECK AS
CUSTODIAN FOR PAMELA
KAYTROSH U/THE PA UNIFORM
GIFTS TO MINORS ACT
TWO WEATHERWOOD LANE
RADNOR    PA    19087-2724

#1433275
MISS HELEN RYAN
10837 SW 79TH TERR
OCALA    FL    34476-9265

#1433276
MISS HELEN S GOLDMAN
5 PETER COOPER RD
APT 11G
NEW YORK    NY    10010-6624

#1433277
MISS HELEN S WONG
8377 BEVERLY BLVD
LOS ANGELES    CA    90048-2633

#1433278
MISS HELEN SHAUGHNESSY
Attn    HELEN E WAGNER
APT 240
4502 3RD CIR W
BRADENTON FL    34209

#1433279
MISS HELEN SHEERAN
18 WINTHROP AVE
READING    MA    01867-2129

#1433280
MISS HELEN SOFRANKO
BOX 376
NEW SALEM    PA    15468-0376

#1433281
MISS HELEN T MARLAS
752 OAKLAND AVE
IOWA CITY    IA    52240-6242

#1433282
MISS HELEN TOWLE MAC DONALD
3730 WASHINGTON ST
SAN FRANCISCO    CA    94118-1835

#1433283
MISS HELEN VANGEL
331 LAURELTON ROAD
ROCHESTER    NY    14609-4317

#1433284
MISS HELEN VICTORIA HARING
360 NAYATT RD
BARRINGTON    RI    02806-4328

#1433285
MISS HELEN W GINN
37 CHAMBERS AVE
GREENVILLE    PA    16125-1863

#1433286
MISS HELEN ZIELINSKI
APT E
229 SAN VICENTE BL
SANTA MONICA    CA    90402-1520

#1433287
MISS HELENA JOHNSON
4601 GLENWOOD PARK AVE APT 402
ERIE    PA    16509-2326

#1433288
MISS HELENE HARDY
C/O HELENE HOPKINS
1030 N CRESCENT DRIVE
CHRYSTAL RIVER    FL    34429-9209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1433289
MISS HELENE KOLODY
524 N SENOND ST
SHAMOKIN    PA    17872

#1433290
MISS HELENE WACHS
5731 SOUTH KENWOOD
CHICAGO    IL    60637-1718

#1433291
MISS HELGA BUDA & MARY E
BUDA JT TEN
7709 REVERE ST
PHILADELPHIA    PA    19152-3924

#1433292
MISS HENNE M SHAPIRO
C/O ALTMAN
BOX 57
WHITE LAKE    NY    12786-0057

#1433293
MISS HENRIETTA A WERMANN
252 MOUNTAIN AVE
NORTH PLAINFIELD    NJ    07060-4409

#1433294
MISS HENRIETTA L FASSLER
BOX 35
RANCHO SANTA FE    CA    92067-0035

#1433295
MISS HENRIETTA POST WHYTE
309 SUMMIT AVE
HACKENSACK    NJ    07601-1429

#1433296
MISS HILARY A CRANE
C/O HILARY A BRYAN
16468 SCOTCHPINE
FOUNTAIN VALLEY    CA    92708-1955

#1433297
MISS HILDA STROBELBERGER
122 W ALLEN RIDGE ROAD
SPRINGFIELD    MA    01118-2350

#1433298
MISS HILDA T TAMELER
245 MAIN
CATASAUQUA    PA    18032-1430

#1433299
MISS HILDA VOGEL
6515 WOODLAND DRIVE
DALLAS    TX    75225-2616

#1433300
MISS HILDA WONG
APT 3
940 JONES ST
SAN FRANCISCO    CA    94109-5125

#1433301
MISS HOLLY SUE TOMAN
36951 FERNVIEW LANE
LAKE VILLA    IL    60046-6719

#1433302
MISS IDA BROWN
223 RUNNYMEDE ROAD
ESSEX FELLS    NJ    07021-1113

#1433303
MISS IDA E SHEEHAN
18612 W OLD PLANK ROAD
WILDWOOD    IL    60030-2250

#1433304
MISS IDA J BAMONTE &
LUCIA BAMONTE JT TEN
1637 NORTHUMBERLAND DR
ROCHESTER HILLS    MI    48309-2962

#1433305
MISS IDA J HAUSMAN
22 E 69TH ST
N Y    NY    10021-5021

#1433306
MISS IDA M BLANCE
3358 STUYVESANT PLACE N W
WASHINGTON    DC    20015-2454

#1433307
MISS IDA R CROSARIOL
848 MILLER AVE
SO SAN FRANCISCO    CA    94080-2433

#1433308
MISS IDA ROSENSTROH
13 MEADOWBROOK COUNTRY CLUB EST
BALLWIN    MO    63011-1688

#1433309
MISS IDA SHERRY MORRIS
C/O IDA SHERRY WARD
26 WOODSTOCK CIR
COLLEGEVILLE    PA    19426-3426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1433310
MISS IDA YORIZZO
45 PONDFIELD RD W
BRONXVILLE   NY   10708-2955

#1433311
MISS IDELL MARIE YOUNG
942 HENRY AVE BOX 144
WAYNE   PA   19087-2711

#1433312
MISS ILENE BONNY SAVOY
1785 215TH ST APT 14G
BAYSIDE   NY   11360-1722

#1433313
MISS ILENE SUSAN ZISK
C/O I COOPERSMITH
90 DOVER ST
BROOKLYN   NY   11235-3702

#1433314
MISS INA FIRSICHBAUM
C/O INA DIAMOND
66A WABENO AVE
SPRINGFIELD   NJ   07081-1819

#1433315
MISS INES CLOTILDE CERCONE
1051 TEVIOT ROAD
SCHENECTADY   NY   12308-2040

#1433316
MISS INEZ M NORRIS
BOX 694
EDENTON   NC   27932-0694

#1433317
MISS IRENE B DORRIER
506 SECOND STREET N E
CHARLOTTESVILLE   VA   22902-4639

#1107935
MISS IRENE C BRIERLY
BOX 31208
HOUSTON   TX   77231-1208

#1433318
MISS IRENE C PIECHOWICZ
38 EASTWOOD PKWY
DEPEW   NY   14043-4637

#1433319
MISS IRENE CHANZES
129 DYER AVE
SWANWYCK
NEW CASTLE   DE   19720-2052

#1433320
MISS IRENE F CHRISTIAENS
20219 COUNTRY CLUB
HARPER WOODS   MI   48225-1647

#1433321
MISS IRENE FERGUSON
185 WEST END AVE
NEW YORK   NY   10023-5539

#1433322
MISS IRENE HAIN
720 OLD MILL ROAD C-8
WYOMISSING   PA   19610-2644

#1433323
MISS IRENE ILLINGWORTH
2471 W WHITEHALL RD
STATE COLLEGE   PA   16801-2338

#1433324
MISS IRENE L GRAY
27 MORNINGSIDE DRIVE
WALPOLE   MA   02081-3120

#1433325
MISS IRENE M KRANZ
4301 DITMAS BLVD
ASTORIA   NY   11105-1346

#1433326
MISS IRENE M SNODDON
APT 1414
55 WYNFORD HEIGHTS CRES
DON MILLS   ON   M3C 1L5
CANADA

#1433327
MISS IRENE MALONEY
6949 MAIN ST APT 117
TRUMBULL   CT   06611

#1433328
MISS IRENE P PAGANO
1419 PENNINGTON RD
TRENTON   NJ   08618-2655

#1433329
MISS IRENE RAKUNAS
21259 BARTH POND
CREST HILL   IL   60435-1521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1433330
MISS IRENE SCAGNELLE
1120 VIRGINIA AVE
FAIRMONT    WV    26554-3655

#1433331
MISS IRIS GREENBERG
Attn    IRIS L SOLOMON
7356 FORBES AVE
VAN NUYS    CA    91406-2737

#1433332
MISS IRIS V CUEBAS
715 VILLAGE PL
BRANDON    FL    33511-6239

#1433333
MISS IRMA J WILHELM
43 YOUNG ROAD
AUGUSTA    ME    04330-9121

#1433334
MISS ISABEL A STEWART
44 HUBER PLACE
YONKERS    NY    10704-2209

#1433335
MISS ISABEL M WERNER
865 LAKESHORE DRIVE SOUTH
GOREVILLE    IL    62939-3147

#1433336
MISS ISABEL ROSS POPE & DON
POPE ROEHRS JT TEN
28250 N 53RD ST
CAVE CREEK    AZ    85331-6308

#1433337
MISS ISABELLE A GIBSON
1100 SUSTINA DR
WASILLA    AK    99654

#1433338
MISS ISABELLE PURNELL
MAHOMET    IL    61853

#1433339
MISS ISOBEL L A MC KNIGHT
4901 COURTLAND LOGS
WINTER SPRINGS    FL    32708-4029

#1433340
MISS ISOBEL M HOEBING
1608 1/2 BATH STREET
SANTA BARBARA    CA    93101-2908

#1433341
MISS IVA M GARLITZ
STANDIFER
BOX 253
BARRACKVILLE    WV    26559-0253

#1433342
MISS J CAPPIE SMITH
APT 3-A
3 PUTNAM HILL
GREENWICH    CT    06830-5788

#1433343
MISS J EILEEN BOONE
2155 HERITAGE HEIGHTS
DECATUR    GA    30033-4151

#1433344
MISS J ELOISE PYPER
APT 1
617 MOSSOAK DR
DAYTON    OH    45429-3209

#1433345
MISS JACQUELIN WARE
8 CENTRAL DRIVE
DECATUR    IL    62526-4506

#1433346
MISS JACQUELINE FREEMAN
BOX 1132
STEVENSON    AL    35772-1132

#1433347
MISS JACQUELINE HORWITZ
21 SUMMER LANE
FRAMINGHAM    MA    01701-7907

#1433348
MISS JACQUELINE MC REE CUST
HERTIE L MOORE JR UNIF GIFT
MIN ACT NY
466 W 149TH ST
NEW YORK    NY    10031-3616

#1433349
MISS JACQUELINE NYE
Attn    JACQUELINE NYE GERACCI
4493 BOLIVAR RD
WELLSVILLE    NY    14895

#1433350
MISS JAMISON LEE MONIER
Attn    JAMISON LEE GINSBERG
6209 AVENIDA CRESTA
LA JOLLA    CA    92037-6511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1433351
MISS JAN BAIRD
248 E END RD
SAN MATEO    FL    32187

#1433352
MISS JANE A FARRIS
8707 DICEMAN DRIVE
DALLAS    TX    75218-4119

#1433353
MISS JANE A KAHN
21210 HIGHLAND LAKES BLVD
NORTH MIAMI BEACH    FL    33179-1658

#1433354
MISS JANE A ROBERTS
Attn   JANE ROBERTS SPOTTECK
4009 HUNTERS COVE
BELEVIEW    NE    68123-1159

#1433355
MISS JANE ALICE ACHESON
Attn   JANE A CLORAN
384 RIDGE RD
FRANCONIA    NH    03580

#1433356
MISS JANE AUDREY NELSON
5435 S FOREST TER
HOMOSASSA FL    34446-2337

#1433357
MISS JANE BARR
711 PLUM TREE LN
HANOVER    PA    17331-7837

#1433358
MISS JANE C DOUGLASS
C/O J CARTER
BOX 22
NORTH FALMOUTH  MA    02556-0022

#1433359
MISS JANE C PEDERSEN
841 WEST WRIGHTWOOD
CHICAGO    IL    60614-2315

#1433360
MISS JANE C WILSON
70 SEQUAMS LANE
WEST ISLIP    NY    11795-4518

#1433361
MISS JANE CORNELIUS
11112 DRAGON'S LAIR DR
FREDERICKSBURG  VA    22407-2522

#1433362
MISS JANE D STEPHENSON
333 N BROADWAY
NEW PHILADELPHIA    OH    44663-2615

#1433363
MISS JANE E FISHER
BOX 4335
BETHLEHEM    PA    18018-0335

#1433364
MISS JANE E IVES
APT B105
32-42 92ND ST
JACKSON HEIGHTS    NY    11369-2413

#1433365
MISS JANE E SCHEEL
231 LLOYD ROAD
EUCLID    OH    44132-1359

#1433366
MISS JANE ELLEN WILLHAM
C/O J RIEHL
1610 FOX-RUN TRAIL
JEFFERSONVILLE    IN    47130-8204

#1433367
MISS JANE ELLIOTT AILES
405 MONTANA HULL LN
WHITE POST    VA    22663

#1433368
MISS JANE FRANKEL
APT 1010
135 SOUTH 19TH STREET
PHILADELPHIA    PA    19103-4912

#1433369
MISS JANE H WILLIAMS
BOX 170
NEW IPSWICH    NH    03071-0170

#1433370
MISS JANE I BEVINGTON
3249 TREMONT RD
COLUMBUS  OH    43221-2039

#1433371
MISS JANE K GRAB
RD 8
486 ORRSI MILLS RD
NEW WINDSOR  NY    12553-8802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1433372
MISS JANE KELLEHER RIESS
1844 STATE ST
NEW ORLEANS    LA    70118-6220

#1433373
MISS JANE KOESTER
C/O WILLIAM DEWEY
323 NAVARE AVE APT 203
CORAL GABLES    FL    33134

#1433374
MISS JANE L MARTIN
11 KENNETH RD
UPPER MONTCLAIR   NJ    07043

#1433375
MISS JANE M LEMIEUX
65 BROAD ST
WHITMAN    MA    02382-2419

#1433376
MISS JANE MC CARTHY
14 ROCK RIDGE RD
LARCHMONT NY    10538-3918

#1433377
MISS JANE R DAIBER
422 RIVER RD
MAUMEE   OH    43537-3433

#1433378
MISS JANE SUSAN EISHNER
908 BRYANT AVE
NEW HYDE PARK   NY    11040-3854

#1433379
MISS JANE THOMPSON
PO BOX 1507
WILMINGTON    DE    19899

#1433380
MISS JANE WILLIAMS
BOX 2804
VALDOSTA   GA    31604-2804

#1433381
MISS JANEAN E ABBOTT
Attn    JANEAN A SLACK
315 SE 15TH ST
GRESHAM   OR    97080-9365

#1433382
MISS JANELLEN FURMAN
908 OLD WESTMINSTER PIKE
WESTMINSTER    MD    21157-7011

#1433383
MISS JANET A MURPHY
14 BOSWORTH ST
BEVERLY    MA    01915-2522

#1433384
MISS JANET BONNIE MAY
7992 D PURITAN DR
MENTOR    OH    44060-9353

#1433385
MISS JANET GRACE WENIG
514 WEST CREEK ST
FREDRICKSBERG   TX    78624

#1433386
MISS JANET I OBERG
736 FRANKLIN ST
CLAY CENTER    KS    67432-1558

#1433387
MISS JANET K JUERGENS
2050-24TH AVE
SAN FRANCISCO    CA    94116-1218

#1433388
MISS JANET KIRK DAVIDSON
C/O J PENNELL
472 GREEN HILL LANE
BERWYN   PA    19312-1920

#1433389
MISS JANET LYNN WALSH
609 BURNSIDE STREET
1ST FLOOR
ANNAPOLIS    MD    21403

#1433390
MISS JANET N GARRARD
140 BUCKINGHAM DR
ELYRIA    OH    44035-1706

#1433391
MISS JANET OSTAGGI
364 OAKHILL DR
LOMPOC   CA    93436-1109

#1433392
MISS JANET R WALLACE
30 MOUNTAIN ST
CAMDEN   ME    04843-1639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433393
MISS JANET RADKE
C/O J KISSLING
219 JACKSON STREET
HUNTINGBURG   IN       47542-1327

#1433394
MISS JANET ROSE
HIRSCHENBERGER
ATTN JANET ROSE HARRIS
1130 TYSON AVE
ABINGTON    PA      19001-3210

#1433395
MISS JANET ROSE KALO
125 UNION ST
UNIONTOWN   PA    15401-4725

#1433396
MISS JANETTE D BODNAR
Attn   J D PETER
1803 BROOKVIEW RD
CASTLETON   NY    12033-9755

#1433397
MISS JANICE A CASEY
BOX 581
MILLBROOK    NY    12545-0581

#1433398
MISS JANICE E LUCCA
9199 RIPPLE BROOK RD
GREAT FALLS    VA    22066-2207

#1433399
MISS JANICE E RUSSO
C/O JANICE E PALMER
RFD 1 BOX 500 JACKSON RD
HIGGANUM   CT    06441-9801

#1433400
MISS JANICE K MOELLER
C/O JANICE K HILLENMEYER
1054 AUGUSTANA DR
NAPERVILLE    IL      60565-3497

#1433401
MISS JANICE L FIELD
N 79 W 16265 LONGWOOD ST
MENOMONEE FALLS   WI      53051-7333

#1433402
MISS JANICE L MORGAN
1 NORTHGATE RD
CHELMSFORD   MA    01824-2122

#1433403
MISS JANICE L STRAWHACKER
3600 W RT F
CLARK     MO     65243

#1433404
MISS JANICE LAURA DECKER
93 EDSON PL
NORTH HALEDON   NJ     07508-3012

#1433405
MISS JANICE LOUISE BOSWORTH
1721 WOODHAVEN AVE
DAYTON   OH    45414-5448

#1433406
MISS JANICE LYNN WU
217 W 22ND PL
CHICAGO    IL     60616-1901

#1433407
MISS JANICE M ORNELLAS
2077 WASHINGTON AVE 113
SAN LEANDRO   CA    94577-5867

#1433408
MISS JANICE MABEL BURCH
37 ALBANY RD
NEPTUNE   NJ     07753-5253

#1433409
MISS JANICE MARIE LUKSIC
626 FAIRLANE DR
C/O SKELDON
JOLIET      IL     60435-5154

#1433410
MISS JANICE MARTIN
85 ROBINSON AVE
COATESVILLE    PA     19320-1844

#1433411
MISS JANICE MOODY
703 INDIANA STREET
LAWRENCE   KS    66044-2331

#1433412
MISS JANICE PALERMO & MARIE
C PALERMO JT TEN
629 SE 19TH AVE APT 204
DEERFIELD BEACH    FL     33441

#1433413
MISS JANICE PUNER
301 EAST 78TH ST
NEW YORK   NY    10021-1322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433414
MISS JANIE LEE MC DANIEL
1527 CHURCH ST
SAN FRANCISCO    CA    94131

#1433415
MISS JANIS MANGINO
Attn   JANIS RINK
420 ROBINSON ST
SCHENECTADY NY    12304-1302

#1433416
MISS JAYE ANN BERGQUIST
BOX 260084
LAKEWOOD CO    80226-0084

#1433417
MISS JEAN ALLEN
18 HAMILTON AVE
TROY   NY   12180-7863

#1433418
MISS JEAN ANN BAKER
6117 N DEARBORN
INDIANAPOLIS    IN    46220-5138

#1433419
MISS JEAN ANN COURTNEY
4417 81ST
URBANDALE   IA    50322-1607

#1433420
MISS JEAN B ABERSON
C/O R CASTLE
COUNTRY CLUB ROAD
LITTLE FALLS    NY    13365

#1433421
MISS JEAN B ROGERS
2 NORMAN STONE DR
ROCKPORT   MA    01966-1910

#1433422
MISS JEAN BERTINI
400 MADISON AVE
CRESSKILL   NJ    07626-1341

#1433423
MISS JEAN CHRISTIE
3801 CARDINAL
MEMPHIS   TN    38111-6901

#1433424
MISS JEAN CONDON MAC DONALD
21 ARDEN ROAD
WATERTOWN MA    02472-1393

#1433425
MISS JEAN CORNN
APT 3
1371 NORMANDY DR
ATLANTA   GA    30306-2535

#1433426
MISS JEAN DATRI
Attn   JEAN HENDRY
14 EDDY ST
SUDBURY   MA    01776-3111

#1433427
MISS JEAN E LOKERSON
3914 MONUMENT AVE
RICHMOND   VA    23230-3902

#1433428
MISS JEAN E MAYER
5822 BRADLEY BLVD
BETHESDA   MD    20814-1128

#1433429
MISS JEAN E OTIS
Attn   JEANIE OTIS HAMM
225 JOHNSON AVE
CELINA   OH   45822-1220

#1433430
MISS JEAN E WESTOVER
C/O JEAN BALAKOVICH
2869 EASY ST
ANN ARBOR   MI    48104-6531

#1433431
MISS JEAN ELMA UNDERWOOD
654 PARROT DR
SAN MATEO   CA    94402-3222

#1433432
MISS JEAN F HAYWARD
8 MT AUBURN ST
HOPKINTON   MA    01748-1116

#1433433
MISS JEAN FOBES
935 CLARKSVILLE ROAD
HERMITAGE   PA    16148-2947

#1433434
MISS JEAN GORSKY
631 KLONDIKE AVE
STATEN ISLAND    NY    10314-6105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1433435
MISS JEAN HELEN KINSEY
1856 ELEANOR AVE
ST PAUL       MN    55116-1321

#1433436
MISS JEAN K BAIRD
333 BEDE
FLINT      MI      48507-2614

#1433437
MISS JEAN L SOKOLSKI
1482 YORK AVE
NEW YORK   NY    10021-8856

#1433438
MISS JEAN M DALTON
16 STANTON AVE
WEST CHESTER   PA      19382-7354

#1433439
MISS JEAN M HENRY
219 OAK KNOLL TERRACE
ANDERSON  SC     29625-2508

#1433440
MISS JEAN M JOHANNESSEN
C/O JEAN M TARABEK
305 BUENA VISTA
MODESTO  CA    95354-1415

#1433441
MISS JEAN M SIMMONS
857 SUNDANCE CIR
OSHAWA   ON    L1J 8B5
CANADA

#1433442
MISS JEAN M STEPHENS
520 EAST 79TH STAPT 4 D
NEW YORK   NY    10021-1555

#1433443
MISS JEAN M WILSON
C/O JEAN W KNOCH
51 BULL MINE RD
CHESTER   NY    10918-4900

#1433444
MISS JEAN M WOODS
900 AURORA N AVE APT 604
SEATTLE    WA    98109-4359

#1433445
MISS JEAN MC LAUGHLIN
1114 EAST COURT STREET
JANESVILLE     WI     53545-2531

#1433446
MISS JEAN MERCEDES INGRATTA
140 ISLINGTON AVE
KITCHENER    ON    N2B1P5
CANADA

#1433447
MISS JEAN THERESA DI SALVIO
7651 MOLSON
VILLE ST MICHEL        QC    H2A 3L3 L3
CANADA

#1433448
MISS JEAN VURGASON
24 EAST 16TH ST
OCEAN CITY    NJ     08226-3002

#1433449
MISS JEAN WINTERROWD
GRIFFITHS
5712 FOXGATE LANE
HINSDALE    IL      60521-4977

#1433450
MISS JEAN ZELINSKY
C/O TRENTON PSYCHIATRIC HOSPITAL
BOX 7500 RAY
WEST TRENTON   NJ     08628-0500

#1433451
MISS JEANE ZITAROSA
C/O NELLEN
62 WATERFRONT DR
BRICK TOWN    NJ     08724-1344

#1433452
MISS JEANETTE C MOCIUK
8515 CHEROKEE RD
PALOS PARK    IL     60464-1941

#1433453
MISS JEANETTE E PAULE
190 BD BINEAU
92200 NEUILLY
S/SEINE
FRANCE

#1433454
MISS JEANETTE F THAYER
405
1900 SHERMAN AVE
EVANSTON   IL     60201-3276

#1433455
MISS JEANETTE LUANNA BELDA
16633 RADCLAY STREET
SANTA CLARITA    CA    91387

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433456
MISS JEANETTE M CASSOU
450 - D CHESHIRE CRT
LAKEWOOD   NJ      08701

#1433457
MISS JEANETTE PORTELLI
26 SCHERER ST
BETHPAGE   NY      11714-4313

#1433458
MISS JEANETTE REILLY
ROUTE 106 OYSTER BAY RD
JERICHO   NY     11753

#1433459
MISS JEANNE ANN POLLARD
81 BAXTER ST
BUFFALO   NY      14207-1139

#1433460
MISS JEANNE GRIEST & MISS
GUINEVERE GRIEST JT TEN
2710-35TH PL NW
WASHINGTON   DC      20007-1407

#1433461
MISS JEANNE GRIFFEN
22 AUBURN PLACE
HATTIESBURG   MS      39402-8391

#1433462
MISS JEANNE H LIND
576 83RD ST
BROOKLYN   NY      11209-4535

#1433463
MISS JEANNE HALLBURG
2025-15TH AVE
SAN FRANCISCO     CA      94116-1315

#1433464
MISS JEANNE JONAS
310 WEST 72ND ST
NEW YORK   NY      10023-2675

#1433465
MISS JEANNE M CONNELL
4700 LINDEN KNOLL DR UNIT 446
WILM      DE      19808-1727

#1433466
MISS JEANNE M SCHILLING
3626-38TH ST 26
ROCK ISLAND   IL      61201-6568

#1433467
MISS JEANNE M THIBAUDEAU
391 RIVER RD
LINCOLN   RI      02865-1532

#1433468
MISS JEANNE MARIE WEIGNER TR
FOR MARGUERITE SCHOENEICH &
ANNETTE FAGAN U/A DTD
8/20/74
BOX 348
SOUTH GLASTONBURY   CT      06073-0348

#1433469
MISS JEANNE MARIE WEIGNER TR OF
MISS JEANNE M WEIGNER TR FOR
ANNETTE G FAGAN & MARGUERITE
M SCHOENEICH U/A 8/20/74
BOX 348
SOUTH GLASTONBURY   CT      06073-0348

#1433470
MISS JEANNETTE ELWOOD CLIFT
2710 W ALABAMA
HOUSTON   TX      77098-2106

#1433471
MISS JEANNETTE HARPLEY
3249 MEADOW RUN DRIVE
VENICE      FL      34293-1425

#1433472
MISS JEANNETTE L KEHOE
RFD 2 3 W OLD CHATHAM RD
SOUTH DENNIS   MA      02660-2644

#1433473
MISS JENNIE LEE
1541 HYDE ST
SAN FRANCISCO     CA      94109-3113

#1433474
MISS JENNIE LUPOLI
21-55 34TH AVENUE
LONG ISLAND CITY      NY      11106-4362

#1433475
MISS JENIFER ANN GREEN
19 AGAWAM RD
BARRINGTON   RI      02806-2509

#1433476
MISS JENNIFER ANNE LAUBACH
4505 OLD POND DRIVE
PLANO   TX      75024-4708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433477
MISS JENNIFER BERG & MISS
AIMEE BERG JT TEN
32C
45 W 67TH ST
NEW YORK   NY   10023-6267

#1433478
MISS JENNIFER JOSEPH
151 GLEN CEDAR RD
TORONTO   ON   M6C 3G6
CANADA

#1433479
MISS JENNIFER L SWART
11 JACKSON ST
SALEM   MA   01970-3025

#1433480
MISS JENNIFER LOUISE KRAUSE
CUST CHARLES F KRAUSE UNIF
GIFT MIN ACT MICH
26011 ATHERTON AVE
LAGUNA HILLS   CA   92653-6263

#1433481
MISS JENNIFER WARREN
1675 OLD OAK RD
L A   CA   90049-2505

#1433482
MISS JENNY MC DONALD
7600 TORREY PINES CT
PICKERINGTON   OH   43147-9032

#1433483
MISS JESSICA F LITTELL
BOX 1183
MADISON   CT   06443-1183

#1433484
MISS JEWELL M BLOUNT
2636-33RD ST
SAN DIEGO   CA   92104-5114

#1433485
MISS JILL ANN OHMSTEDE
BOX 3652
TELLURIDE   CO   81435-3652

#1433486
MISS JILL CLINGAN
1508 GEORGINA ST
SANTA MONICA   CA   90402-2228

#1433487
MISS JILL EILEEN KRAUS
707 W AUSTIN
FREDERICKSBURG   TX   78624-2501

#1433488
MISS JILL MARION ROBINSON
211 E 70TH ST 32-A
N Y   NY   10021-5210

#1433489
MISS JILL RISA CHERNEY
Attn   JILL CHERNEY LUTZ
1450 CLARENDON RD
BLOOMFIELD HILLS   MI   48302-2603

#1433490
MISS JO ANN REINSCH
4201 HONEYBROOK AVE
DAYTON   OH   45415-1444

#1433491
MISS JOAN A WILSEY
36 SCARBOROUGH RD
BRIARCLF MNR   NY   10510-2002

#1433492
MISS JOAN ABRAMS
C/O GIBBONS
5931 FRAZIER LANE
MC LEAN   VA   22101-2408

#1433493
MISS JOAN AICHELE
825 ROUTE 152
PERKASIE   PA   18944-2830

#1433494
MISS JOAN B PETERSEN
8605 DON CAROL DR
EL CERRITO   CA   94530-2732

#1433495
MISS JOAN B POSTELNEK
C/O J B LYNN
19871 NE 24TH CT
NORTH MIAMI BEACH   FL   33180-2147

#1433496
MISS JOAN C HEANEY
120-96TH ST
BROOKLYN   NY   11209-7547

#1433497
MISS JOAN C HOGAN
382 S MAIN ST
WHARTON   NJ   07885-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433498
MISS JOAN C TISCHER
35 KENSINGTON RD
GARDEN CITY    NY    11530-4240

#1433499
MISS JOAN COO LUCKHARDT
385 GEORGES RD
DAYTON    NJ    08810-1403

#1433500
MISS JOAN E AUSTIN
BOX 807
NANTUCKET    MA    02554-0807

#1433501
MISS JOAN E LYNCH
C/O R M THOMAS JR
320 W 77TH ST
NEW YORK    NY    10024-6852

#1433502
MISS JOAN E MILLER
BOX 431
53 ROCHESTER ST
BERGEN    NY    14416-0431

#1433503
MISS JOAN E SANDERSON
2606 N 11TH STREET
SHEBOYGAN    WI    53083

#1433504
MISS JOAN E ZAPPALA
362 LAKE SIDE DR
SWEDESBORO NJ    08085-1591

#1433505
MISS JOAN ELIZABETH SMITH
C/O J S MURPHY
51 BEECHWOOD LANE
BERKELEY HEIGHTS    NJ    07922-2349

#1433506
MISS JOAN FRANKEL
6022 N JERSEY AVE
CHICAGO    IL    60659-2306

#1433507
MISS JOAN GLORIA SILBER
615 LAUREL LAKE DRIVE APT A-136
COLUMBUS    NC    28722

#1433508
MISS JOAN GREGUS
RD 1 BOX 1164
GREAT BEND    PA    18821-9707

#1433509
MISS JOAN JENNINGS
24 BLACK CREEK BLVD
TORONTO    ON    M6N 2K8
CANADA

#1433510
MISS JOAN K MITCHELL
C/O WORSWICK
OAK SUMMIT RD
RR 3 BOX 247
MILLBROOK    NY    12545

#1433511
MISS JOAN L KOLLMANN
1012 LEE AVE
PORT CLINTON    OH    43452-2230

#1433512
MISS JOAN L MOEHRING
Attn    MICHAEL POWERS
2806 BELLWOOD AVE
COLUMBUS OH    43209-1106

#1433513
MISS JOAN LINDA DANTONI
1404 E 3RD ST
LOUISVILLE    KY    40208

#1433514
MISS JOAN LOUISE KENNY
1717 VERSAILLES
ALAMEDA    CA    94501-1650

#1433515
MISS JOAN M DOWE
1001 OAK CREST
WAUKEGAN IL    60085-4151

#1433516
MISS JOAN M DUCHAN
15 STEWART PLACE
WHITE PLAINS    NY    10603-3809

#1433517
MISS JOAN M KNOCH
528 STEVENSON LANE
BALTIMORE    MD    21286-7606

#1433518
MISS JOAN M SWART
685 S REGENT
STOCKTON CA    95204-4325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433519
MISS JOAN M TIMKO
1085 TASMAN DR SPACE 295
SUNNYVALE    CA    94089-5394

#1433520
MISS JOAN MARIE LA BARR
18 WOLF LAKE RD
WURTSBORO NY    12790

#1433521
MISS JOAN MARIE PASSANANTE &
PATRICIA M PASSANANTE JT TEN
543 HOLIDAY AVE
SAINT LOUIS        MO    63042

#1433522
MISS JOAN MEHRMAN
62 CHARLES BANKWAY
WALTHAM    MA    02453-2517

#1433523
MISS JOAN N WATSON
RR 1 BOX 81
IRWIN    IA    51446

#1433524
MISS JOAN PETERSEN
2705 ELM BRANCH CT
BEDFORD    TX    76021-7213

#1433525
MISS JOAN RICE
139-15 83RD AVE
BRIARWOOD   NY    11435-1561

#1433526
MISS JOAN SOSIN
3 WIMBLEDON DR
NORTH HILLS    NY    11576-3097

#1433527
MISS JOAN STANLEY
APT 5-H
35 E 35TH ST
N Y    NY    10016-3820

#1433528
MISS JOAN T MOORE
C/O J T WALSH
8-5TH AVE
MONROE TWP   NJ    08831-8718

#1433529
MISS JOAN W PIERCE
75 WILLOW AVE
QUINCY    MA    02170-3725

#1433530
MISS JOAN WEINMAN
BOX 17921
TUCSON    AZ    85731-7921

#1433531
MISS JOAN WIACEK
C/O ROSSI
1135 HUGHES DR
TRENTON    NJ    08690-1213

#1433532
MISS JOANN P JEFFERS
Attn    JOANN GORMAN
APT 21
LORCOM HOUSE
4401 LEE HWY
ARLINGTON    VA    22207-3315

#1433533
MISS JOANN PALMIERI
100 E HARTSDALE AVE 7ME
HARTSDALE   NY    10530-3967

#1433534
MISS JOANNA SANTO
205 N GRANVILLE AVE
MARGATE CITY   NJ    08402-1715

#1433535
MISS JOANNE BERRY
24 NORTH 35TH ST
TERRE HAUTE    IN    47803-1348

#1433536
MISS JOANNE COX
C/O JOANNE C BELLENGER
2436 E NORTHSIDE DRIVE
JACKSON    MS    39211-4924

#1433537
MISS JOANNE HAJMAN
31545 BEACONSFIELD
ROSEVILLE    MI    48066-4514

#1433538
MISS JOANNE PANEPINTO
276 FIRST AV
APT 8B
NEW YORK    NY    10009-1824

#1433539
MISS JOANNE R ROBSON
2275 YOUNGMAN AVE 504
ST PAUL    MN    55116-3095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1433540
MISS JOANNE TURNER
214 DENVER RD
PARAMUS    NJ    07652-3207

#1433541
MISS JODIE WOODRICH
27116 CATHY CT
PRINCETON    IA    52768-9606

#1433542
MISS JOETTA MILLER
4122 WHISPERING LN
ANNANDALE    VA    22003-2058

#1433543
MISS JOHANNA SCHNABELE
PIRMASENS/PFALZ
ZWEIBRUCKER STR 1 WEST
GERMANY

#1433544
MISS JOHANNA SCHWENSEN
1949 SQUIRREL RD
BLOOMFIELD HILLS    MI    48304-1162

#1433545
MISS JONI W FENTON
C/O ABBATE
8 CRESENT DR
SPRING VALLEY    NY    10977-2320

#1433546
MISS JONNA LEE GRONEMEYER
C/O JONNA KENNEDY
47363 MCARTHYS ISLAND CT
POTOMAC FALLS    VA    20165-3119

#1433547
MISS JOSEPHINE A PAGANO
1127 LANDIS AVE
VINELAND    NJ    08360

#1433548
MISS JOSEPHINE ALESSO
338-2ND ST
SADDLE BROOK    NJ    07663-6302

#1433549
MISS JOSEPHINE COLLOCA
74 E UTICA ST
OSWEGO    NY    13126-2755

#1433550
MISS JOSEPHINE FAVINI
2909 BUFFALO RD
ROCHESTER    NY    14624-1338

#1433551
MISS JOSEPHINE GELCICH
55 HENRY AVE
HARRISON    NY    10528-4426

#1433552
MISS JOSEPHINE H MUNENO AS
CUST FOR DAPHNE S YOUNG
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
2872 MASON LANE
SAN MATEO    CA    94403-3222

#1433553
MISS JOSEPHINE M
SCHELLENBERG
110 SHAW AVE
LEWISTOWN    PA    17044-1839

#1433554
MISS JOSEPHINE M MARKOVICH
1661 PINE STREET 1032
SAN FRANCISCO    CA    94109-0424

#1433555
MISS JOSEPHINE M TRIPOLI
127 KENLANE ST
GREENSBURG    PA    15601-1940

#1433556
MISS JOSEPHINE M VIVIEN
APT J-12
245 CHERRY AVE
WATERTOWN    CT    06795-2849

#1433557
MISS JOSEPHINE M VOLEK
72 JARVIS ST
BINGHAMTON    NY    13905-2125

#1433558
MISS JOSEPHINE MALATESTINIC
100 ELDER AVE
STATEN ISLAND    NY    10309-3404

#1433559
MISS JOSEPHINE PAGANO
191-04 FOOTHILL AVE
HOLLIS    NY    11423-1255

#1433560
MISS JOSEPHINE ROSA
C/O DOMINICA TEMPERANI
38 SAN BENITO WAY
NOVATO    CA    94945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1433561
MISS JOSEPHINE SCATTOLINI
4940 JACKSON DR
BROOKHAVEN   PA      19015-1008

#1433562
MISS JOSEPHINE SCATTOLINI &
THERESA GRIECO JT TEN
4940 JACKSON DR
BROOKHAVEN   PA      19015-1008

#1433563
MISS JOSEPHINE T
TOMASZEWSKI
702 HOMEDALE ST
SAGINAW   MI      48604-2348

#1433564
MISS JOY DARCY DUFFY
APT 4
1521 CHESTNUT
SAN FRANCISCO   CA      94123-3033

#1433565
MISS JOY E WESTON
108 GREEN STREET
PETAL   MS      39465

#1433566
MISS JOYCE ANN ADONIZIO
251 WILLIAM ST
PITTSTON   PA      18640-2552

#1433567
MISS JOYCE BENSNYDER
APT B-3
4612 E WILLOW COVE DR
ALLEN PARK   MI      48101-3238

#1433568
MISS JOYCE BERUSCH
C/O JOYCE SUTTON
383 WOODLAND DRIVE
SOUTH HEMPSTEAD   NY      11550-7725

#1433569
MISS JOYCE E BRADO
APT 9
491 DAVISON ROAD
LOCKPORT   NY      14094-4015

#1433570
MISS JOYCE E DOVELL
333 POPLAR ST APT 12
OAKDALE   CA      95361-3056

#1433571
MISS JOYCE E NELSON
Attn   JOYCE WRIGHT
1797 WEST SKILLMAN
ROSEVILLE   MN      55113-5431

#1433572
MISS JOYCE E ROBBINS
PARK PLACE ONE
APT F-12
1801 WINCHESTER ROAD
PHILADELPHIA   PA      19115-4657

#1433573
MISS JOYCE EPPSTEINER
C/O J GOLDMAN
4 RIA DR
WHITE PLAINS   NY      10605-4011

#1433574
MISS JOYCE M KELLER
390 SO SEPULVEDA BLVD 209
LOS ANGELES   CA      90049-3140

#1433575
MISS JOYCE M MARKS
1223 DRURY CT
CLEVELAND   OH      44124-2055

#1433576
MISS JOYCE PARKINSON
C/O J P WRABEL
7 LINCOLN ST
WINDSOR LOCKS   CT      06096-2718

#1433577
MISS JOYCE T BOLTON
364 TRENSCH DRIVE
NEW MILFORD   NJ      07646-1046

#1433578
MISS JU LIN WEI
1245 BARDSTOWN TRAIL
ANN ARBOR   MI      48105

#1433579
MISS JUANITA S TOWNSEND
2725 NW 19TH ST
OKLAHOMA CITY   OK      73107-3940

#1433580
MISS JUDITH A BECKMAN
5635 THOMPSON RD
ASHVILLE   OH      43103-9579

#1433581
MISS JUDITH A MAIERS
30322 FREDA
WARREN   MI      48093-2292

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1107956
MISS JUDITH ANN ETUE
619 NW 39 DR
GAINESVILLE      FL      32607-4804

#1433582
MISS JUDITH ANN GOLDMAN
2
34 MAPLE AVE
CAMBRIDGE    MA      02139-1116

#1433583
MISS JUDITH ANN OBRIEN
WESTCHESTER AVE
BOX 116
VER PLANCK    NY      10596-0116

#1433584
MISS JUDITH ANN TOWNSEND
C/O J A HALEY
2167 ANN ST
CONCORD   CA      94520-2222

#1433585
MISS JUDITH ANN VOLK
2078 DUTTON MILL RD
NEWTOWN SQUARE PA      19073-1017

#1433586
MISS JUDITH ANNE KUCHTA
4232 N OCEON DR
HOLLYWOOD   FL      33019-4000

#1433587
MISS JUDITH D BURGHARDT
6902 CLIO RD
FLINT MI
GRAND BLANC    MI     48504-1531

#1433588
MISS JUDITH E RAUCH
APT 2X
245 RUMSEY ROAD
YONKERS    NY    10701-4529

#1433589
MISS JUDITH GRESHAM JESSE
ROUTE 2
BOX 1765
KENTS STORE    VA      23084-9731

#1433590
MISS JUDITH HARRIS JOHNSON
1235 W HENDERSON ST
SALISBURY    NC    28144-2403

#1433591
MISS JUDITH K ADAMSON
2117 BOTULPH
SANTA FE    NM    87505-5705

#1433592
MISS JUDITH K CORWIN
108 TERRACE DR
CHATHAM    NJ    07928-5000

#1433593
MISS JUDITH K WEINTRAUB
7032 CEDAR OAKS DR
GRANITE BAY    CA    95746-6539

#1433594
MISS JUDITH LEAH RABINOWITZ
3115 NORMANSTONE TERR NW
WASHINGTON   DC    20008-2732

#1433595
MISS JUDITH M TARDY
17 FOWLER COURT
SAN RAFAEL    CA    94903-3219

#1433596
MISS JUDITH MAI HARRIS
4625 LANCELOT LN
JACKSONVILLE    FL    32210-8131

#1433597
MISS JUDITH SILVERSTEIN
Attn   J BLAU
3896 DOGWOOD LN
DOYLESTOWN   PA    18901-1604

#1433598
MISS JUDY ANDREWS & FRANCES
ANDREWS JT TEN
325 STOKES LANDING ROAD
SAINT AUGUSTINE      FL    32095-8315

#1433599
MISS JUDY FORREST
10 SO PIERSON RD
MAPLEWOOD   NJ    07040-3409

#1433600
MISS JUDY LEE RUBINSON
1837 BLUEFIELD PL
CINCINNATI      OH    45237-3513

#1433601
MISS JUDY LOUISE FALK
4725 ALDUN RIDGE AVE
APT 302
COMSTOCK PARK   MI    49321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433602
MISS JUIN RICKARD
1201 BROADWAY APT 1327
MILLBRAE    CA    94030

#1433603
MISS JULIA A WALAG & STANLEY
J WALAG JT TEN
19 PARKERVIEW ST
SPRINGFIELD    MA    01129-1327

#1433604
MISS JULIA BERENBAUM
C/O JULIA BERENBAUM WENGER
320 HIDDEN TRAIL
WILLOWDALE    ON    M2R 3R8
CANADA

#1433605
MISS JULIA BINKOWSKI
22 JOHN ST
DERBY    CT    06418-2602

#1433606
MISS JULIA C CLEVELAND
7311 NICHOLS ROAD
OKLAHOMA CITY    OK    73120-1210

#1433607
MISS JULIA C DETWILER
153 ELLERY ROAD
ROCHESTER NY    14612-2978

#1433608
MISS JULIA C FAULKNER
25 MASS AVE
DANVERS    MA    01923-2309

#1433609
MISS JULIA EILEEN CONNOLLY
655 PARKER STREET
NEWARK    NJ    07104-2221

#1433610
MISS JULIA LYNN BONSAL
178 E 80TH ST
NEW YORK    NY    10021-0450

#1433611
MISS JULIA M PALCIC
C/O JULIA M PATEL
21306 CHINA ASTER CT
GERMANTOWN MD    20876-5933

#1433612
MISS JULIA M WALKER
BOX 50181
MIDWEST CITY    OK    73140-5181

#1433613
MISS JULIA PAPPAS
APT 37
BLDG 2
440 NORTH AVE
HAVERHILL    MA    01830-1553

#1433614
MISS JULIA SAGEVICH
503 LINE RD
MATAWAN    NJ    07747-1243

#1433615
MISS JULIANNE MARIE HECTOR
C/O BRADSHAW
8630 SW CECELIA TER
PORTLAND    OR    97223-7235

#1433616
MISS JULIANNE PAELTZ
Attn    J P CASSITY
2254 CLOUGH RIDGE DR
CINCINNATI    OH    45230-1488

#1433617
MISS JULIANNE W KIDD
3102 BURKE MILL CT
WINSTON SALEM    NC    27103-5719

#1433618
MISS JULIE ANN FINKENKELLER
14117 SOUTHMILL CT
CHESTERFIELD    MO    63017-8347

#1433619
MISS JULIE ANN KENNEDY
Attn    HILE
1950 OAK AVE
BOULDER    CO    80304-1319

#1433620
MISS JULIE BETH SANGER
Attn    JULIE BETH SANGER
802 N 4TH AVENUE
MAYWOOD IL    60153-1023

#1433621
MISS JULIE HELEN FALLON
19 CROSS RD
EXETER    NH    03833-4405

#1433622
MISS JULIE MYERS
Attn    JULIE PRATHER
24 WEMBLEY AVE
UNIONVILLE    ON    L3R 2A9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1433623
MISS JULIE R WINE
234 EUREKA ST
SAN FRANCISCO    CA    94114-2437

#1433624
MISS JULIETTE KRAUSE
26 CEDARS RD HAMPTON
WICK SURREY
KTI 4BE
UNITED KINGDOM

#1433625
MISS JUNE EISNER
APT 3
1402 S SALTAIR AVE
WEST L A    CA    90025-2120

#1433626
MISS JUNE ELLEN CLUVER
2247 CR 200 N
LONGVIEW    IL    61852-9626

#1433627
MISS JUNE L CASSADA & RAY L
CASSADA JT TEN
3412 BUTLER DR
MUSKEGON  MI    49441-4239

#1433628
MISS JUNE M COGSWELL
40 CIELO VISTA DR
MONTEREY  CA    93940-6050

#1433629
MISS K GRACE ENGELER
10301 GROSVENOR PLACE
APT 1803
ROCKVILLE    MD    20852-4691

#1433630
MISS KAMILE J MICHALOWSKI
57 GRAFTON ST
BROCKTON  MA    02301-5121

#1433631
MISS KAREN ANN ANTON
120 SHORE LINE CIRCLE 344
SAN RAMON  CA    94583

#1433632
MISS KAREN ANN KOZLEVCAR &
GERALDINE KOZLEVCAR JT TEN
323 DELAWARE ST
FOREST CITY    PA    18421-1403

#1433633
MISS KAREN ANN ROETZER
10301 NW 50TH CT
CORAL SPRINGS    FL    33076-1739

#1433634
MISS KAREN BRECKENRIDGE
R D 4
12977 NORTH WATSON RUN RD
MEADVILLE    PA    16335-7569

#1433635
MISS KAREN D LETANG
BOX 75
ROUTE 1
BELPRE    OH    45714-0075

#1433636
MISS KAREN FLACK
C/O BONNELL
94 WOODLAND RD
MONTVALE  NJ    07645-1332

#1433637
MISS KAREN G PRESSBURGER
5610 WILLOW LN
DALLAS    TX    75230-2148

#1433638
MISS KAREN HOFFMAN
Attn    KAREN GRAY
BOX 795638
DALLAS    TX    75379-5638

#1433639
MISS KAREN LEE DULUK
C/O KAREN L KELLY
1649 WHITE ASH DR
CARMEL    IN    46033-9738

#1433640
MISS KAREN LEE RANKIN
Attn    K R BERTA
110 MEADOWLARK
COUNTRYSIDE IL    60525-3975

#1433641
MISS KAREN LOUISE NIGRISS
C/O K L SOMERFIELD
4622 WILLIAMSPORT RD
MONONGAHELA PA    15063-4613

#1433642
MISS KAREN LUCARELLI
76 RENASSISSANCE DR
CLIFTON    NJ    07013-2133

#1433643
MISS KAREN MARIE ROBERTSON
6195 WHITE SANDS DR
OTTER LAKE    MI    48464-9725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433644
MISS KAREN MC KNIGHT
375 MANN RD
TYRONE    GA    30290-1515

#1433645
MISS KAREN MC NEARNY
1535 BRIERCLIFF DR
ORLANDO    FL    32806-1443

#1433646
MISS KAREN SAUM
37300 JACKSON ROAD
MORELAND HILLS    OH    44022-1922

#1433647
MISS KAREN SUE ANDERSON
5250 PINE TREE DRIVE
RAPID CITY    SD    57702-9271

#1433648
MISS KAREN SUE GALLES
Attn    KAREN G MISCHE
4030 WEST 104TH TERRACE
OVERLANDPARK  KS    66207-4007

#1433649
MISS KAREN WHITFIELD &
PATRICIA WHITFIELD JT TEN
11556 MC DONALD ST
CULVER CITY    CA    90230-6072

#1433650
MISS KARIN D COOK &
DIANNE COOK JT TEN
13144 LINCOLN
HUNTINGTON WOODS  MI    48070-1436

#1433651
MISS KARIN LEE THEURER
9 OWLS REST
HONEOYE FALLS    NY    14472-9367

#1433652
MISS KAROL ANN MIRMELSTEIN
Attn    KARYL M LEMBERGER
10 OAKWOOD DR
LLOYD NECK    NY    11743

#1433653
MISS KARREN L KARTELL
BOX 187
NORTH PEMBROKE  MA    02358-0187

#1433654
MISS KATE ELIZABETH MC
CARTY
109 WOODSONG WAY
MADISON    MS    39110-7737

#1433655
MISS KATE NIMMONS
BOX 215
SENECA    SC    29679-0215

#1433656
MISS KATHARINA KANTOR
C/O H ROSEN
42 OUTERBRIDGE AVE
STATEN ISLAND    NY    10309-2711

#1433657
MISS KATHARINE DOUGLAS
MISBOURNE COTTAGE
DENHAM VILLAGE
BUCKINGHAMSHIRE BU12 D3V
UNITED KINGDOM

#1433658
MISS KATHARINE H HALLEY
Attn    KATHARINE HALLEY HUNT
1411 JACKSON ST
MISSOULA    MT    59802-3832

#1433659
MISS KATHERINE A BODNAR
39 LUKE DR
PASADENA    MD    21122-4511

#1433660
MISS KATHERINE A MAROOSIS
Attn    KATHERINE A GREEN
235 STONEMANOR AVE
WHITBY    ON    LO2 7Y3
CANADA

#1433661
MISS KATHERINE A POWELL
317 S. 191 E AVE
TULSA    OK    74108-2315

#1433662
MISS KATHERINE ANN RYAN
840 E FOOTHILL BLVD SPACE 132
AZUSA    CA    91702-2609

#1433663
MISS KATHERINE ANNE ROEVER
7066 WASHINGTONAVE
SAINT LOUIS    MO    63130-4310

#1433664
MISS KATHERINE B HOAAS
3829 W WALMONT
JACKSON  MI    49203-5224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433665
MISS KATHERINE LEWIS
1218 GLENCOE AVE
HIGHLAND PARK    IL    60035-4008

#1433666
MISS KATHERINE LOUISE
KUTSCHE
2616 LENOX
TRENTON    MI    48183-2511

#1433667
MISS KATHERINE M LEDDICK
1712 COOLIDGE COURT
EAU CLAIRE    WI    54701

#1433668
MISS KATHERINE M SWEENEY
PO BOX 2584
PETALUMA    CA    95953

#1433669
MISS KATHERINE MERRITT
HANNA
58 BEDFORD CENTER RD
BEDFORD    NH    03110-5432

#1433670
MISS KATHERINE P GIFFORD
393 VISCHERS FERRY RD
ORONACAH FARM
ELNORA    NY    12065-1609

#1433671
MISS KATHERINE RAY BOROWITZ
923 PRESIDENT ST
BROOKLYN    NY    11215-1603

#1433672
MISS KATHERINE ROBERTSON
55 LAKE POINTE
HENDERSONVILLE    NC    28792-2842

#1433673
MISS KATHERINE TINNESZ
21 STUYVESANT OVAL
NEW YORK    NY    10009-2032

#1433674
MISS KATHERINE V MORIARTY &
MISS MARY L MORIARTY JT TEN
273 ARCADIA BLVD
SPRINGFIELD    MA    01118-1017

#1433675
MISS KATHLEEN A BURKE
APT 1
4282 HOWARD AVE
LOS ALAMITOS    CA    90720-3726

#1433676
MISS KATHLEEN A CLARKE
3977 APPLEWOOD LN
DAYTON    OH    45429-1622

#1433677
MISS KATHLEEN A CURRAN
Attn   K GAMRADT
4353 ALDRICH AVE S
MINNEAPOLIS    MN    55409-1810

#1433678
MISS KATHLEEN A KILEY
8801 W 86TH ST
INDIANAPOLIS    IN    46278-1023

#1433679
MISS KATHLEEN A TIERNEY
317 67TH STREET
NEWPORT NEWS VA    23607-1801

#1433680
MISS KATHLEEN ANDERSON
9 KEYSTONE COURT
WILMINGTON    DE    19808-4362

#1433681
MISS KATHLEEN ANN MURPHY
71 SUNSET AVE
GLEN RIDGE    NJ    07028-1816

#1433682
MISS KATHLEEN ANN VISOVATTI
9501 HAVERSTICK RD
INDPLS    IN    46240-1320

#1433683
MISS KATHLEEN BRADLEY
APT B
5605 SW 80TH ST
MIAMI    FL    33143-5672

#1433684
MISS KATHLEEN BRESSLER
1049 STRATFORD CT
LOVELAND    OH    45140-8238

#1433685
MISS KATHLEEN E FLANNERY
182 NEWTOWN LANE
EAST HAMPTON    NY    11937-2448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1433686
MISS KATHLEEN H REINHARD
844 OLD WOODS ROAD
WORTHINGTON   OH    43235-1248

#1433687
MISS KATHLEEN HARRIS & MISS
JANE HARRIS JT TEN
1025 W CEDAR ST
CHIPPEWA FALLS      WI     54729

#1433688
MISS KATHLEEN J SPANG
12271 CHARLTON RD
MADERA    CA    93638-8552

#1433689
MISS KATHLEEN KOTELES
9050 AVERY ROAD
BROADVIEW HEIGHTS     OH     44147-2508

#1433690
MISS KATHLEEN M HANSON
10207 N ST RD 37
ELWOOD   IN      46036-9000

#1433691
MISS KATHLEEN M PARKER
8552 NEWARK ROAD
NEWARK   MD    21841-2020

#1433692
MISS KATHLEEN M POWERS
24 BACK COVE EST
PORTLAND    ME    04103-4622

#1433693
MISS KATHLEEN MARIE
NORMANDY
1600 E 98TH ST
BROOKLYN   NY     11236-5514

#1433694
MISS KATHLEEN MARY MALTESE
1720 W CHASE AVE
CHICAGO    IL     60626-2414

#1433695
MISS KATHLEEN MARY MALTESE &
CONSTANCE R MALTESE JT TEN
1720 W CHASE AVE
CHICAGO    IL     60626-2414

#1433696
MISS KATHLEEN OCONNOR
1415 MYERS PARK DR
CHARLOTTE   NC    28207-2667

#1433697
MISS KATHLEEN T FITZSIMONS
35-70 163RD ST
FLUSHING    NY     11358-1725

#1433698
MISS KATHLEEN TRAUTMAN
4421 CUSHING ST
METAIRIE     LA    70001-3403

#1433699
MISS KATHLEEN WHITE
3729 L ROAD
PAONIA    CO    81428-9210

#1433700
MISS KATHLEEN WINTER
23 INDIAN BEAR PATH
ORMOND BEACH  FL    32174

#1433701
MISS KATHLYN A MC CONNELL
7261 ESTRELLA DE MAR
CARLSBAD    CA    92009-6720

#1433702
MISS KATHLYN PITTMAN
140 N PEAK STREET
COLUMBUS   NC    28722-8710

#1433703
MISS KATHRYN ANN HOSBACH
Attn   KATHRYN A BROWN
2200 W SAGINAW HWY A2
GRAND LEDGE  MI     48837

#1433704
MISS KATHRYN ANN RICHARDSON
90 HIGHGATE TERR
BERGENFIELD    NJ    07621-3922

#1433705
MISS KATHRYN FRANCES LA
FORGIA
773 W SADDLE RIVER RD
HO HO KUS    NJ    07423-1644

#1433706
MISS KATHRYN HIBNER
5830 N 24TH ST
PHOENIX   AZ    85016-2732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433707
MISS KATHRYN LEE REINSCH
88 MULBERRY ST
CINCINNATI    OH    45210-1145

#1433708
MISS KATHRYN M LYNCH
7223 W DICKENS AVE
ELMWOOD PARK IL    60707-3165

#1433709
MISS KATHRYN M UREY
121 E CHESTNUT ST
GROVE CITY    PA    16127-1719

#1433710
MISS KATHRYN NEALON
837 JESSUP AVE
DUNMORE  PA    18512-2127

#1433711
MISS KATHRYN P NOPPER
2016 BARNEY CT
VIRGINIA BEACH    VA    23456

#1433712
MISS KATHRYN SEITZ
4627 ELLA ST
PHILADELPHIA    PA    19120-4418

#1433713
MISS KATHY ANNE HAGERMAN
Attn    KATHY H HANNAH
2559 HILBROOKE PARKWAY
OWENSBORO KY    42303

#1433714
MISS KATHY JONES
1820 JEFFERSON BLVD
POINT PLEASANT    WV    25550-1335

#1433715
MISS KATHY L WOOD
1245 SOUTH MAPLE 206
ANN ARBOR    MI    48103-4470

#1433716
MISS KATHY MC LAUGHLIN
5631 MUDDY CREEK RD
CINCINNATI    OH    45238-1830

#1433717
MISS KATHY VILLANI
840 CAMBRIDGE RD
RIVER VALE    NJ    07675-6649

#1433718
MISS KATRINA VON STADEN
138 E BLITHEDALE
MILL VALLEY    CA    94941-2026

#1433719
MISS KAY ELLEN ACKERMAN
6232 GREENBURN TERRACE
FAYETTEVILLE    PA    17222-9673

#1433720
MISS KAY LORRAINE HUGHES
5960 KIRKENDALL COURT
CARMEL    IN    46033

#1433721
MISS KAY REED GOODSILL
11121 DELL AVE
FORESTVILLE    CA    95436-9739

#1433722
MISS KAY V KRANTZ
113 LINDEN ST
ROCHESTER    NY    14620-2311

#1433723
MISS KERRY MAY HOLLINGER
2 RUE MONCEY
75009 PARIS
FRANCE

#1433724
MISS KERRY SKAK BELL & BETTY
PETERSON BELL JT TEN
915 SUNSET DR
SPEARFISH    SD    57783-1632

#1433725
MISS KEVIN C GALE
Attn    KEVIN GALE PALAZETI
41 SCANDIA HILL NW
CALGARY    AB    T3L 1T8
CANADA

#1433726
MISS KIM RACKELL
Attn    DR KIMBERLY MCKELL
110 REED BLVD
MILL VALLEY    CA    94941-2409

#1433727
MISS KIMBERLY FAITH SPIKER
47 SCOTCH PINE ROAD
EVERGREEN
NEWARK  DE    19711-7045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1433728
MISS KIMBERLY S HOCKING
BOX 717
FOLEY    AL    36536-0717

#1433729
MISS KITTY COBURN
77-7TH AVE
N Y    NY    10011-6645

#1433730
MISS KRISTIN L ANDERSON
265 PIONEER RD
RYE    NH    03870-2119

#1433731
MISS KUNIYE MORIMOTO
2044 FAIRCHILD
LODI    CA    95240-6348

#1107968
MISS L ANN SCHROEDER
951 E BEVERLEY ST
STAUNTON    VA    24401-3502

#1433732
MISS LARAINE FRIEDMAN
C/O LINN
1211-97TH ST
BAY HARBOR    FL    33154-1906

#1433733
MISS LARAINE PANYKO
2721 SAND HOLLOW CT
CLEARWATER    FL    33761-3732

#1433734
MISS LAURA A RAIS
542 MOUNTAIN LAUREL RD
FAIRFIELD    CT    06430-2404

#1433735
MISS LAURA ANN KANTAKIS
77 PROSPECT AVE 25
HACKENSACK    NJ    07601-1908

#1433736
MISS LAURA ANN LEAVITT
712 LYONS CRT LN
CHARLOTTESVILLE    VA    22902-4314

#1433737
MISS LAURA E GILLIAM
3301 STEPHENSON PL NW
WASH    DC    20015-2451

#1433738
MISS LAURA ELLEN SEGAL
BOX 4765
CULVER CITY    CA    90231-4765

#1433739
MISS LAURA GOLDBERGER
APT 1-C
88-20 WHITNEY AVE
ELMHURST    NY    11373-3432

#1433740
MISS LAURA H KAWECKI
Attn    HARDING
3624 TUCKAHOE RD
BLOOMFIELD VILLAGE    MI    48301-2456

#1433741
MISS LAURA H MORRISON
BOX 234
BARNEGAT    NJ    08005-0234

#1433742
MISS LAURA J CLINE
C/O LAURA CLINE SADTLER
340 S FOURTH ST
PHILADELPHIA    PA    19106-4217

#1433743
MISS LAURA J POYZER
75 MAIN ST
MACEDON    NY    14502-8980

#1433744
MISS LAURA J RODGERS
1420 5TH AVENUE
VERO BEACH    FL    32960-5822

#1433745
MISS LAURA LEA ADKINS
1203 NOTTINGHAM RD
STARKVILLE    MS    39759-4034

#1433746
MISS LAURA MARGARET
BIRKHOFER
3317 TICE CREEK DR 6
WALNUT CREEK    CA    94595-3729

#1433747
MISS LAURA R ROVER
Attn    LAURA R CHAMBERS
LOT 2
828 E JAMESTOWN ROAD
JAMESTOWN  PA    16134-9505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433748
MISS LAURA S HOLLY
148 RIDGEDALE AVE
FLORHAM PARK   NJ    07932-1724

#1433749
MISS LAURA SHEFFET
827 EAGLE RIDGE ROAD
CEDAR FALLS   IA    50613-0000

#1433750
MISS LAURA WHITE
4 MONKS STREET
SOUTH BOSTON   MA    02127-4302

#1433751
MISS LAURA WOLINETZ
67 SEARINGTOWN RD N
SEARINGTOWN NY    11507

#1433752
MISS LAUREL A DAHLMAN
1228 SOUTHERN AVE
KALAMAZOO   MI    49001-4339

#1433753
MISS LAUREN ANNE KOLLER
8 CORRIGAN LANE
GREENWICH   CT    06831-2904

#1433754
MISS LAUREN MERLE PACHMAN
418 CENTRAL AVE
WILMETTE    IL    60091-1944

#1433755
MISS LAUREN YEE
225 SHOREVIEW DR
WINDSOR   ON    N8P 1M7
CANADA

#1433756
MISS LAURETTA SILVERI
1427 THATCHER
RIVER FOREST   IL    60305-1025

#1433757
MISS LAURIE A CROSSLAND
1511 MIDLAND BEAVER RD
INDUSTRY    PA    15052-1403

#1433758
MISS LAURIE ANN LINDSAY
7041 BEDROCK RD
ALEXANDRIA   VA    22306-1232

#1433759
MISS LAURIE DIANE COPP
531 PONDEROSA ROAD
VENICE    FL    34293-6313

#1433760
MISS LAURIE H BOOTH
BOX 11
COLTON   NY    13625-0011

#1433761
MISS LAURIE STEWART
58 GROVE HILL PARK
NEWTON   MA    02460-2304

#1433762
MISS LAURINDA LEE GOOD
Attn   HURFORD
GLENMARLE
139 ROSEMONT-RINGOES ROAD
STOCKTON   NJ    08559-1419

#1433763
MISS LAYNE REYNOLDS
413 OAK ST
GREENVILLE    AL    36037-2009

#1433764
MISS LEATHA ANNE KIESER
831 DIAMOND ST
WILLIAMSPORT    PA    17701-4300

#1433765
MISS LEDA SHISHOFF AS CUST
FOR JOHN W SHISHOFF U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
3180 FELTON DRIVE
BEAVERCREEK   OH    45431-3335

#1433766
MISS LEE ELLEN HIGMAN
1631 OXFORD
CLAREMONT   CA    91711-3464

#1433767
MISS LEE SILVER
C/O KLEIN
APT 4D
1901 84TH ST
BROOKLYN   NY    11214-3032

#1433768
MISS LELIA E GARDINER
Attn   LELIA LAPERRIERE
14610 SCOTT CIRCLE
CYPRESS   TX    77429-3309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433769
MISS LENA HUNTER SPEARS
200 KIRKWOOD AVE
ROCKY MOUNT   NC    27801-6234

#1433770
MISS LENA LAMANNA & MISS
LAURA LAMANNA JT TEN
598 E JOHN ST
LITTLE FALLS    NY    13365-1529

#1433771
MISS LENA NERI & MISS ROSE B
NERI JT TEN
131 MAIN ST
MILLBURY    MA    01527-2036

#1433772
MISS LENA NIGRELLI
132-37-60TH AVE
FLUSHING    NY    11355-5249

#1433773
MISS LENORA J DELANEY
862 AURORA AVE
ST PAUL    MN    55104-4739

#1433774
MISS LENORE GRACE ALLEN
331 HOLT LN
LEWISBURG    WV    24901-1774

#1433775
MISS LENORE M KLOPP
C/O TABSCO
ATTN: PATRICIA BENNETT
2217 COLORADO BLVD
EAGLE ROCK    CA    90041

#1433776
MISS LEOLA E BELL
BOX 6097
WHEELING    WV    26003-0736

#1433777
MISS LEONA E CHARTIER
C/O LEO E LAPOINTE
BOX 374
NORTH STONINGTON    CT    06359-0374

#1433778
MISS LEONA I BELL
BOX 6097
WHEELING    WV    26003-0736

#1433779
MISS LEONE E WITTE
7500 YORK AVE S APT 815
EDINA    MN    55435

#1433780
MISS LESLEY M RUPPEL
Attn    L WEIRICH
209 S STEWART
LOMBARD    IL    60148-2760

#1433781
MISS LESLIE ABRAMS
18151 NE 31ST CT 904
N MIAMI BEACH    FL    33160-2600

#1433782
MISS LESLIE ANN GARYCH
1640 HANOVER ST
YORKTOWN HEIGHTS NY    10598-4710

#1433783
MISS LESLIE INGHAM
332 PARK AVE
SOUTH HAVEN    MI    49090

#1433784
MISS LETRECIA DEBONNE
HARRISON
5851 CONVEYOR ST
COLUMBIA    SC    29203-6333

#1433785
MISS LETTY J BELL
4242 N EUCLID
ST LOUIS    MO    63115-2165

#1433786
MISS LEVONIA WILLIAMS
1469 E 108TH ST
CLEVELAND    OH    44106-1220

#1433787
MISS LIESELOTTE BRANDES
APT 3-P
220 EAST 63RD ST
NEW YORK    NY    10021-7650

#1433788
MISS LILLA MARJETTE LACEY
2300 DELLWOOD DRIVE N W
ATLANTA    GA    30305-4009

#1433789
MISS LILLIAN A LUKSIS
135 SEWALL ST
BOYLSTON    MA    01505-1727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433790
MISS LILLIAN E CONRADY
620 SOUTH GLASSELL APT 210
ORANGE    CA    92866

#1433791
MISS LILLIAN E GOLDMAN
36 JESSICA DR APT GT 2H
STOUGHTON    MA    02072-6101

#1433792
MISS LILLIAN ETHEL WILLSON
2444 BENNY CRESCENT APT 420
MONTREAL    QC    H4B 2R3
CANADA

#1433793
MISS LILLIAN GANG
3100 OCEAN PARKWAY
BROOKLYN    NY    11235-8439

#1433794
MISS LILLIAN GREENSPAN &
SHIRLEY MILLER JT TEN
2130 SURREY RD 7
CLEVELAND HEIGHTS    OH    44106-5228

#1433795
MISS LILLIAN HABLER
1170 OCEAN PARKWAY
APT 6-H
BROOKLYN    NY    11230-4040

#1433796
MISS LILLIAN MONTAG
615 NORTH PIKE ROAD
ROOM 207
CABOT    PA    16023

#1433797
MISS LILLIAN T AMICO
53 CEDAR LANE
ROCHESTER    NY    14622-2152

#1433798
MISS LILLIAN YUN-CHIH SUNG
C/O KPMG LLP
ATTN ERIKA L QUOCK
THREE EMBARCADERO CEENTER SUITE
2000
SAN FRANCISCO    CA    94111

#1433799
MISS LILY PANG & MISS IVY
PANG JT TEN
BOX 210312
SAN FRANCISCO    CA    94121-0312

#1433800
MISS LILY PANG & MISS ROSE C
PANG JT TEN
BOX 210312
SAN FRANCISCO    CA    94121-0312

#1433801
MISS LINDA A HAUGHS
3 MULBERRY LANE
COS COB    CT    06807-2711

#1433802
MISS LINDA ABEL
1733 N 73RD COURT
ELMWOOD PARK    IL    60707-4210

#1433803
MISS LINDA ANN HUNT
145 PEARL CROFT RD
CHERRYHILL    NJ    08034-3337

#1433804
MISS LINDA ANNE STOKES
C/O LINDA S LOY
1611 CANTRILL DR
LEXINGTON    KY    40505-2815

#1433805
MISS LINDA BENESCH
8307 BURNING WOOD RD
PIKESVILLE    MD    21208-1710

#1433806
MISS LINDA BETH MACHINIST
Attn    LINDA BETH PINES
240 SOUTH ST
CHESTNUT HILL    MA    02467-3631

#1433807
MISS LINDA CANDELISE
APT 311
6001 ARLINGTON BLVD
FALLS CHURCH    VA    22044-2701

#1433808
MISS LINDA CAROLE MAUDLIN
8105 KENTBURY DRIVE
BETHESDA    MD    20814-4728

#1433809
MISS LINDA CHRISTINE
ELLIOTT
26730 CASSIDY LN
DAVIS    CA    95616-9423

#1433810
MISS LINDA DIANE POWELL &
CHARLOTTE M POWELL JT TEN
ATTN LINDA P BROWN
10 CIRCLE DRIVE
WILMINGTON    DE    19804-2926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433811
MISS LINDA E CORNELIUS
392 HOLMES RD
ROCHESTER   NY    14626-3635

#1433812
MISS LINDA F SUPANCIC
2322 RAMM DR
ANAHEIM    CA    92804-2322

#1433813
MISS LINDA GAIL RODGERS
Attn    LINDA G R PODGORSKI
4655 SARA LN
METAMORA   MI    48455-9750

#1433814
MISS LINDA GAYLE WIGGANS
C/O L W GODFREY
8938 HENSLEY
STERLING HEIGHTS        MI    48314-2665

#1433815
MISS LINDA GRAEF
3 BEECHWOOD RD
BRONXVILLE    NY    10708-3201

#1433816
MISS LINDA J CLAUSS
238 PACIFIC ST
MASSAPEQUA PARK   NY    11762-2117

#1433817
MISS LINDA JO TAYLOR
Attn    LINDA JO STEVENS
206 OAKWOOD DR
WINDHAM   CT    06280-1525

#1433818
MISS LINDA L CANFIELD
540 N 300 E
VALPARAISO    IN    46383-8345

#1433819
MISS LINDA L HARGETT
C/O L MAYFIELD
3201 COLONY RD
CHARLOTTE   NC    28211-3207

#1433820
MISS LINDA L LOMBARDI &
DOROTHY E LOMBARDI JT TEN
2909 LAND PARK DRIVE
SACRAMENTO  CA    95818-3421

#1433821
MISS LINDA L WADIAN
6896 BUGLEDRUM WAY
COLUMBIA    MD    21045-4611

#1433822
MISS LINDA LEE HARPER
915 60TH STREET WEST
BRADENTON  FL    34209-4129

#1433823
MISS LINDA LEE KERSEY
3 MEMORIAL PARK AVE
ELYSBURG    PA    17824-9677

#1433824
MISS LINDA LEE KING
Attn    LINDA LEE KING MCDANIEL
210 VIRGINIA AVE
PETERSBURG   WV    26847-1716

#1433825
MISS LINDA LEIGH BREWER
Attn    LINDA FENLON
BOX 372
WAYNESVILLE    OH    45068-0372

#1433826
MISS LINDA LOWDEN
2783 BROWNFIELD WAY
SUMTER   SC    29150-2254

#1433827
MISS LINDA M CAMERON
313 SOUTH YORK
DEARBORN  MI    48124-1441

#1433828
MISS LINDA M EATON
89 LITTLE YORK RD
WARWICK   NY    10990-2232

#1433829
MISS LINDA M FERRER
60 W 15TH ST
N Y    NY    10011-6809

#1433830
MISS LINDA M MAISH
3772 MCGRATH DRIVE
DUBLIN    OH    43016-4168

#1433831
MISS LINDA M OSTING
746 IRONWOOD DR
PLAINFIELD    IN    46123-8758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433832
MISS LINDA M WENTZ
PALM    PA    18070

#1433833
MISS LINDA MARIE CLARK
1127 DARTMOUTH ROAD
FLOSSMOOR IL    60422-1639

#1433834
MISS LINDA MC ARTHUR
C/O LINDA JACKSON
BOX 999
TERRACE BAY    ON    P0T 2W0
CANADA

#1433835
MISS LINDA OLGA TEIJELO
552 ALMINAR AVE
CORAL GABLES    FL    33146-1704

#1433836
MISS LINDA R STONG
8385 KIRKALDY CT
DUBLIN    OH    43017-9730

#1433837
MISS LINDA RICHIE KERRIGAN
3822 SAN MIGUEL DRIVE
FULLERTON    CA    92835-1233

#1433838
MISS LINDA S HOWARD
10 RHEEM BLVD
ORINDA    CA    94563-3619

#1433839
MISS LINDA SAPPERSTEIN &
ALAN A SHAFER JT TEN
2216 RIDGE RD
REISTERSTOWN    MD    21136-5625

#1433840
MISS LINDA SHIRK
C/O LINDA S WOOD
7350 STONEYKIRK CLOSE
ATLANTA    GA    30350-5529

#1433841
MISS LINDA SUE FRIEDMAN
107 RANDALL AVE
PORT JEFFERSON    NY    11777-1638

#1433842
MISS LINDA SUE NADLER
C/O L N SACKS
7960 SPRINGVALLEY DR
CINCINNATI    OH    45236-1350

#1433843
MISS LINE MAISONNEUVE
132 BOUL LEVESQUE
EST PONT VIAU    QC    H7G 1C2
CANADA

#1433844
MISS LISA ANN ROOT
Attn    LISA ROOT MARSHALL
6301 POINTE NORTH DR
GRAND BLANC    MI    48439-9582

#1433845
MISS LISA HOFFMAN
HERITAGE VILLAGE
CONDOMINIUM 24
UNIT 5-B
SOUTHBURY    CT    06488

#1433846
MISS LISA JANE LACLOCHE
8045 LONG AVE
SKOKIE    IL    60077

#1433847
MISS LISA M BECKEMEYER
4625 MITCHELL WOODS DR
CLEVES    OH    45002-9658

#1433848
MISS LISA MICHELLE GOLDMAN
11800 BEEKMAN PL
POTOMAC    MD    20854-2177

#1433849
MISS LISABETH MANOLIS
APT 15A
421 W MELROSE ST
CHICAGO    IL    60657-3880

#1433850
MISS LOIS A BROOKS
PO BOX 292
HARWICH    MA    02645-0292

#1433851
MISS LOIS A HELLRIEGEL
147 HENDRICKS BLVD
EGGERTSVILLE NY    14226-3241

#1433852
MISS LOIS A LEVIN
6
4527 ALLA RD
MARINA DEL REY    CA    90292-6335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433853
MISS LOIS A MORTON
95 RIVERBANK DRIVE
STAMFORD   CT    06903-3536

#1433854
MISS LOIS A MUNDY &
FRANCES C MUNDY JT TEN
72 VERNIER ROAD
GROSSE POINTE SHRS    MI    48236-1517

#1433855
MISS LOIS A TRUMBO
ROUTE 3
OTTAWA   IL    61350-9803

#1433856
MISS LOIS ANN ALPERT
1036 FLORIDA ST
SAN FRANCISCO    CA    94110-3437

#1433857
MISS LOIS BEITLER
107 MULKERIN DR
PITTSBURGH    PA    15214

#1433858
MISS LOIS BERNFIELD
Attn   L MAZOR
729 BROWN AVE
EVANSTON   IL    60202-1907

#1433859
MISS LOIS CAROL ROSS
5067 SAN FELICIANO DR
WOODLAND HILLS    CA    91364-1622

#1433860
MISS LOIS E JONES
118 SIMS ST
BRIDGEPORT    CT    06604

#1433861
MISS LOIS HARRIET LUBIN
5461 S ELLIS
CHICAGO   IL    60615-5034

#1433862
MISS LOIS I CUTTS
GENEVA HOUSE APT 306
323 ADAMS AVENUE
SCRANTON    PA    18503

#1433863
MISS LOIS J MAHARAM
208 LASKY DRIVE
BEVERLY HILLS    CA    90212-3615

#1433864
MISS LOIS JEAN WEED
1187 SCHEURMANN
ESSEXVILLE    MI    48732-1731

#1433865
MISS LOIS KAY WILLARD
BOX 733
GLENVIEW   IL    60025-0733

#1433866
MISS LOIS MYRNA WINSTON
2 CLAREMONT DRIVE
MAPLEWOOD NJ    07040-2120

#1433867
MISS LOIS RABINOW
Attn   LOIS RABINOW ZEIDNER
19 PILGRIM RUN
EAST BRUNSWICK    NJ    08816-3237

#1433868
MISS LOIS TAFT LESH
1204 W ASHLAND AVE
MUNCIE   IN    47303-3626

#1433869
MISS LOIS W GREER
1000 BUCKINGHAM CIRCLE N W
ATLANTA   GA    30327-2704

#1433870
MISS LOIS WALDMAN
210 REDFERN DR
LONGMEADOW MA    01106-1733

#1433871
MISS LOLA A STROM
76 CROUTTY AVE
WHITE LAKE    MI    48386

#1433872
MISS LORA B TUTTLE
3846 FOREST GLEN DRIVE
BIRMINGHAM    AL    35213-3916

#1433873
MISS LORAINE GORBY
404 JAMES ST
NEW MARTINSVILLE    WV    26155-2302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433874
MISS LORENE A JANOSKI
C/O LORENE J RATHNALI
12634 NAVAJO CT E
PALOS HEIGHTS    IL    60463-1736

#1433875
MISS LORETTA A BARNETT
10421 EASTWOOD AVE
SILVER SPRING    MD    20901-1904

#1433876
MISS LORI ANNE TANNER
BOX 41328
TUCSON    AZ    85717-1328

#1433877
MISS LORNA S SCANLON
13 MEDITERRANEAN CT
BARNEGAT    NJ    08005-2519

#1433878
MISS LORRAINE B KLEBECK
2601 E OCEAN BLVD 611
LONG BEACH    CA    90803-2504

#1433879
MISS LORRAINE C PENNEY
16 DUTCHER AVE
PAWLING    NY    12564-1311

#1433880
MISS LORRAINE FAUCHON
C/O LORRAINE F CHAMOUN
23769 POSEY LANE
WEST HILLS    CA    91304-5237

#1433881
MISS LORRAINE I JOHNSON
27 N 6TH ST
DU BOIS    PA    15801-3201

#1433882
MISS LORRAINE LANGZEMIS
289 W WEBSTER AVE
ROSELLE PARK    NJ    07204-1549

#1433883
MISS LORRAINE M FAAS
1518 RIDGE ROAD
BOX 7
ONTARIO CENTER    NY    14520

#1433884
MISS LORRAINE M KADULA
291 DUNHAM PL
GLEN ROCK    NJ    07452-1229

#1433885
MISS LORRAINE R CAVAGNARO
48 PARK LANE
DEBARY    FL    32713-2826

#1433886
MISS LOTUS ANNE WAGNER &
LOTUS A WAGNER JT TEN
1707 NW 104TH STREET
CLIVE    IA    50325-6519

#1433887
MISS LOUISE A FISCHER
496 S RIVER ST
WILKESBARRE    PA    18702-3724

#1433888
MISS LOUISE A MARTONE
10 BEAVER DRIVE
BAYVILLE    NY    11709-1028

#1433889
MISS LOUISE A MITCHELL &
HARRIETT M MITCHELL JT TEN
3028 N KEATING AVE
CHICAGO    IL    60641-5231

#1433890
MISS LOUISE A STUTZ
27 BENDING OAK DR
PITTSFORD    NY    14534-3330

#1433891
MISS LOUISE ADOLPHINE WHITCOMB
Attn    J P MORGAN SERVICES
BOX 6112
NEWARK    DE    19714-6112

#1433892
MISS LOUISE ANNE SHERFF
6313 RIO OSO DR
RANCHO MURIETA    CA    95683-9253

#1433893
MISS LOUISE BOAS
16249 FILLMORE TR
HILLSBORO    IL    62049-3801

#1433894
MISS LOUISE C MC CORD
2051 RTE 7
ANCRAM    NY    12502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1433895
MISS LOUISE CALLAHAN
580 MAIN ST
WOBURN   MA    01801-2924

#1433896
MISS LOUISE CUKJATI
1441 SOUTH 68TH ST APT 418
WEST ALLIS    WI    53214-4974

#1433897
MISS LOUISE DE JARNETT
JESSE
BOX 58
LANCASTER   VA    22503-0058

#1433898
MISS LOUISE GILBERT
1939 NORTH 61ST ST
PHILADELPHIA    PA    19151-3502

#1433899
MISS LOUISE GRAHAM
BOX 382
NORTH ANSON   ME    04958-0382

#1433900
MISS LOUISE H MULLEN
227 ALLENBERRY CR
PITTSBURGH    PA    15234-1001

#1433901
MISS LOUISE JACKSON
1068B ABERDEEN DR
LAKEWOOD   NJ    08701-6746

#1433902
MISS LOUISE M MC CONNELL
2158 WOODWIND RD
OLIVENHAIN    CA    92024-6433

#1433903
MISS LOUISE MARIE LANGE
1920 JEFFERSON AVE
NEW ORLEANS   LA    70115-5617

#1433904
MISS LOUISE MORRIS
697-A CRANBURY CROSS RD
NORTH BRUNSWICK   NJ    08902-2829

#1433905
MISS LOUISE NITTO
140 HEPBURN RD 6-C
CLIFTON    NJ    07012-2236

#1433906
MISS LOUISE R BIBB
1545 DAIRY RD
CHARLOTTESVILLE    VA    22903-1303

#1433907
MISS LOUISE ROSSI
124 MORNINGSIDE ST
LEOMINSTER   MA    01453-1689

#1433908
MISS LOUISE T TANTALO
135 DOLORES DRIVE
ROCHESTER   NY    14626-4044

#1433909
MISS LUCIA ANSELOWICZ
1715 BROADWAY
HEWLETT   NY    11557-1603

#1433910
MISS LUCIANNE M BELANGER
22 FORT ST
CARIBOU    ME    04736-1619

#1433911
MISS LUCIENNE BILICKE
5853 MEADOWBROOK LANE
RIVERSIDE    CA    92504-1334

#1433912
MISS LUCILE CURREY
3914 WASHINGTON AVE SE
CHARLESTON   WV    25304-2426

#1433913
MISS LUCILE THOMPSON
78 1/2 B WOODBRIDGE AVE
HIGHLAND PARK    NJ    08904-3233

#1433914
MISS LUCILLE DE COSTER
3861 SOUTH
QUAIL HOLLOW DRIVE
SALT LAKE CITY    UT    84109

#1433915
MISS LUCILLE H PRATT & MISS
MARY I PRATT JT TEN
2561 ROSCOMARE ROAD
LOS ANGELES   CA    90077-1814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1433916
MISS LUCILLE JENKS
2602 S UNION AVE
APT C407
TACOMA    WA    98405

#1433917
MISS LUCILLE M FOX
804 HILLS BLDG
SYRACUSE    NY    13202-1928

#1433918
MISS LUCILLE S S LOUIS &
MISS MILDRED LOUIS JT TEN
717 HONUA ST
HONOLULU    HI    96816-4905

#1433919
MISS LUCILLE SMALL
1141 N BISCAYNE POINT RD
MIAMI BEACH    FL    33141-1755

#1433920
MISS LUCILLE WALDMAN &
ROSE REZNIK JT TEN
137 W 69TH ST
APT 8
NEW YORK    NY    10023-5152

#1433921
MISS LUCRETIA STOICA
12550 LAKE AVE 1003
LAKEWOOD OH    44107-1569

#1433922
MISS LUCY ANNA OHALLORAN
Attn    WYNMAN
570 PARK AVE
NEW YORK    NY    10021-7370

#1433923
MISS LUCY ARZOIAN
32090 GRAND RIVER
FARMINGTON    MI    48336-4171

#1433924
MISS LUCY BAYER
BOX 582
BAY CITY    MI    48707-0582

#1433925
MISS LUCY CAMPBELL GRADDY
Attn    LUCY GRADDY SMITH
4590 CLIFTON PIKE
VERSAILLES    KY    40383-9525

#1433926
MISS LUCY CERBONE
27 GRANDVIEW DRIVE
MT KISCO    NY    10549-1829

#1433927
MISS LUCY M KLEIN
APT 21
120 TILTON AVE
SAN MATEO    CA    94401-2861

#1433928
MISS LUCY T GENOVESE
24 MILFORD STREET
PLAINVILLE    CT    06062-2323

#1433929
MISS LUCY VALLAR
C/O L MARALDO
94 KEWANEE RD
NEW ROCHELLE    NY    10804-1336

#1433930
MISS LUCY W ZIEL
Attn    JUDITH L HUNT
4910 ASHTON CRT
MORGANTON NC    28655-7851

#1433931
MISS LYDIA SHERER
330 STEPHENS ROAD
GROSSE POINTE FARM    MI    48236

#1433932
MISS LYDIA TERESHENKO
107 S NORWINDEN DRIVE
SPRINGFIELD    PA    19064-3614

#1433933
MISS LYNDA CUMMINGS
3445 DRUMMOND ST
PENTHOUSE 2
MONTREAL    QC    H3G 1X9
CANADA

#1433934
MISS LYNDA EDITH SUMNER
4031 WINCHESTER RD
WINSTON SALEM    NC    27106-2939

#1433935
MISS LYNN ALICE DUNN
C/O LYNN ALICE WENTWORTH
9660 FRENCHTOWN ROAD
GUYS MILLS    PA    16327-4114

#1433936
MISS LYNN E WAHLERS
4595 E PORT CLINTON RD
PORT CLINTON    OH    43452-3803

---

#1433937
MISS LYNN FINLAYSON
5924 EAST LIME LAKE ROAD
CEDAR    MI    49621

#1433938
MISS LYNN H MICHNOFF
72 RITA LANE
JACKSON    NJ    08527-2368

#1433939
MISS LYNN L GUSTAFSON
3619 SPRING HILL DRIVE
JANESVILLE    WI    53545-9588

#1433940
MISS LYNN MC KNIGHT
375 MANN ROAD
TYRONE    GA    30290-1515

#1433941
MISS LYNNE ANN GUTHOEHRLEIN
C/O JABLONOWSKI
BOX 25
WARREN    PA    16365-0025

#1433942
MISS LYNNE R PICKENS
1481 HAMPTON GLEN CT
DECATUR    GA    30033-2020

#1433943
MISS LYNNETTE M FISCHER
Attn    LYNNETTE F HORCHER
1230 WILDROSE LN
LAKE FOREST    IL    60045-3656

#1433944
MISS M JOSEPHINE MARTIN
1532 BRIANWOOD RD
DECATUR    GA    30033-1723

#1433945
MISS M LILLIAN BEDELL
4912 EMMET ST
OMAHA    NE    68104-3656

#1433946
MISS M MIRIAM KRIEGLER
C/O FAIRFIELD CPA GROUP LLC
ATTN MARVIN B GELFAND POA
1925 BLACK ROCK TPK SUITE 202
FAIRFIELD    CT    06825-3509

#1433947
MISS M PATRICIA PEDDICORD &
MARGARET M LOONEY JT TEN
12720 GREGORY ST.
BLUE ISLAND    IL    60406

#1433948
MISS MABEL B SCHOLL
918A LIVERPOOL CIRCLE
LAKEHURST    NJ    08733-5227

#1433949
MISS MABEL CHRISTOPHER &
MISS GEORGIA CHRISTOPHER JT TEN
5 STONE ST
BEVERLY    MA    01915-5024

#1433950
MISS MABEL SAYAD
701 PLANTATION ESTATES DR
MATTHEWS    NC    28105-6550

#1433951
MISS MADELEINE C BEELS
787 RIVARD
GROSSE POINTE    MI    48230-1254

#1433952
MISS MADELEINE KLINGS
181 PEMBROKE ST
BROOKLYN    NY    11235-2312

#1433953
MISS MADELINE COLOMBO
128 S CLIFTON AVE
WILMINGTON    DE    19805-2307

#1433954
MISS MADELINE E KIRCHHEIMER
51142 STREAMWOOD DR
GRANGER    IN    46530-7836

#1433955
MISS MADELINE E YANDOW
107 OAKWOOD ROAD
SOUTH BURLINGTON    VT    05403-6245

#1433956
MISS MADELINE J STURDIK
816 E PRINCETON AVE
PALMERTON    PA    18071

#1433957
MISS MADELINE P MALOTT
8350 E APACHE TRAIL
MESA    AZ    85207-8511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1433958
MISS MADELYN TYLER
98 UNION - UNIT 314
SEATTLE    WA    98101

#1433959
MISS MAE MAC KAY
9810 S GRAND DUKE CIR
TAMARAC    FL    33321-6327

#1433960
MISS MAGDALEN M CZECH &
MARIAN W CZECH JT TEN
7 CAMBRIDGE CT
WHITESBORO   NY    13492-2207

#1433961
MISS MAISIE ELAINE BUERK
337 N SWINTON AVE
DELRAY BEACH    FL    33444-2725

#1433962
MISS MAKIKO SHINODA
4929 HARBORD DR
OAKLAND   CA    94618-2506

#1433963
MISS MARCELLA E SMITH
3105 BERNARD DR
COVINGTON    KY    41017-2603

#1433964
MISS MARCELLA SLEZAK
6849 RIVERSIDE DR
BERWYN   IL    60402-2231

#1433965
MISS MARCIA A BLOOM
1509-18TH AVE E
SEATTLE    WA    98112-2811

#1433966
MISS MARCIA HANESWORTH
3116 WAREHAM ROAD
COLUMBUS   OH    43221-2246

#1433967
MISS MARCY ASKIN
C/O MARCY ASKIN MILLER
40 CENTRAL PARK SOUTH 10A
NEW YORK   NY    10019-1633

#1433968
MISS MARGARET A BARRY
350 LIVERMORE AVE
STATEN ISLAND    NY    10314-2138

#1433969
MISS MARGARET A BILLINGSLEY
11474 CANTERBURY CT
WARREN   MI    48093-1768

#1433970
MISS MARGARET A CHAPP
C/O WISNASKY
110 N PARK
LOMBARD   IL    60148-2223

#1433971
MISS MARGARET A KEPPI
955 ALLENDALE AVE
AKRON   OH    44306-1934

#1433972
MISS MARGARET A KRANZFELDER
6333 N. GLENWOOD APT 2W
CHICAGO    IL    60660-1339

#1433973
MISS MARGARET A MORAN
830 S MAIN ST
FINDLAY    OH    45840-3004

#1433974
MISS MARGARET A STEVENS
1581 SUSSEX TURNPIKE
RANDOLPH   NJ    07869-1811

#1433975
MISS MARGARET A STOBB
2674 WINKLER AVE APT 436
FT MYERS    FL    33901-9319

#1433976
MISS MARGARET A STULB
605 CAMBRIDGE ROAD
AUGUSTA   GA    30909-3309

#1433977
MISS MARGARET ANN BRYAN
C/O M B CORDERO
603 BURNINGTREE CT
MC KEESPORT    PA    15135-2111

#1433978
MISS MARGARET ANN DEVINE
13207 CLAXTON DR
LAUREL    MD    20708-1807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1433979
MISS MARGARET ANN OCONNOR
29 SEAGRAVE ROAD
CAMBRIDGE   MA    02140-1640

#1433980
MISS MARGARET ANN ROGERS
152 OLD PARK AVE
LEXINGTON   KY    40502-6434

#1433981
MISS MARGARET ANN STAPLETON
611-8TH ST
WAUPACA   WI    54981-1616

#1433982
MISS MARGARET ANN WAYNE
2315 B RUTGER STREET
SAINT LOUIS    MO    63104-2442

#1433983
MISS MARGARET ANN YORK
2595 HALLOWELL RD
HUNTINGDON VALLEY    PA    19006-6127

#1433984
MISS MARGARET ANNE COOPER
742 SAN JUAN LN
PLACENTIA   CA    92870-6223

#1433985
MISS MARGARET ANNE KELLY
474 THIRD ST
BROOKLYN   NY    11215-2967

#1433986
MISS MARGARET ANNE KUDA
168 WOODFIELD CROSSING
ROCKY HILL    CT    06067-2906

#1433987
MISS MARGARET ANNE SHIRLEY
P O BOX 700
LUNENBURG   NS    BOJ2C0
CANADA

#1433988
MISS MARGARET C COTTONY
Attn   M C FISHER
9009 POTOMAC FOREST DR
GREAT FALLS    VA    22066-4110

#1433989
MISS MARGARET C DUNKLE
5383 GODBEYA DR
LACANADA   CA    91011-1872

#1433990
MISS MARGARET C OSGOOD
360 RANDOLPH AVE
MILTON   MA    02186-4032

#1433991
MISS MARGARET C VISENTIN
43-43-169TH ST
FLUSHING    NY    11358-3246

#1433992
MISS MARGARET DANA
21605 NEW HAMPSHIRE AVE
BROOKEVILLE   MD    20833-1810

#1433993
MISS MARGARET DOGGETT
1417 W SULLIVAN ST
KINGSPORT   TN    37660-3138

#1433994
MISS MARGARET E ADAM
C/O HALABY
207 CAMINO DEL NORTE
TUCSON   AZ    85716-5136

#1433995
MISS MARGARET E BRENNER
C/O M B BUSHEY
246 CONWAY ST
CARLISLE    PA    17013

#1433996
MISS MARGARET E DUNLOP
32 CUMBERLAND ST
BRUNSWICK   ME    04011-1928

#1433997
MISS MARGARET E GUINAN
80 WENDOVER RD
ROCHESTER   NY    14610-2348

#1433998
MISS MARGARET E HEUMANN
75 WEST CLIFTON 305
SIOUX CITY    IA    51104-2134

#1433999
MISS MARGARET E NELL
31-1 PARKSIDE DRIVE
CANFIELD   OH    44406-1684

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434000
MISS MARGARET E WOODS
20313 HELENIC DRIVE
OLYMPIA FIELDS      IL      60461-1419

#1434001
MISS MARGARET ELLEN HARMON
3275 S POLK ST
DALLAS    TX    75224-3809

#1434002
MISS MARGARET ELLEN WHITE
BOX 128
ACCOMAC  VA    23301-0128

#1434003
MISS MARGARET F ALLEN
APT 317
3201 PLUMAS
RENO    NV    89509-4769

#1434004
MISS MARGARET F KOCEVAR
1700 FAIRMONT DR
HARRISBURG    PA    17111-4734

#1434005
MISS MARGARET FASANO
1795 EAST 172ND ST
BRONX   NY    10472-1935

#1434006
MISS MARGARET FLEMING BRUNS
13061 WELTY ROAD #14
WAYNESBORO PA    17268

#1434007
MISS MARGARET FONZO
611 PALMER RD APT 3X
YONKERS   NY    10701-5178

#1434008
MISS MARGARET G STONE
125 SHERMAN PLACE
JERSEY CITY    NJ    07307-3735

#1434009
MISS MARGARET GEARY JOHNSON
10 WALES COURT
ANNANDALE   NJ    08801-3336

#1434010
MISS MARGARET GODLEY
528 EAST 44TH ST
SAVANNAH  GA    31405-2327

#1434011
MISS MARGARET H DUNN
436 EAST PALM AVENUE 208
BURBANK   CA    91501-2076

#1434012
MISS MARGARET H SAUL
ROUTE 7
57035 S COUNTY ROAD 13
ELKHART    IN    46516-9718

#1434013
MISS MARGARET ISABEL
CORMACK
38 SIMCOE ST S ACC 5002-762
OSHAWA   ON    L1H 7N1
CANADA

#1434014
MISS MARGARET J
HETHERINGTON
16 LORCAN O'TOOLE PARK
KIMMAGE ROAD WEST
DUBLIN 12
IRELAND

#1434015
MISS MARGARET J CONWAY
1652 HULL AVE
WESTCHESTER  IL    60154-4461

#1434016
MISS MARGARET JANE RONEY
908 WEST RIVERVIEW AVE
NAPOLEON  OH    43545-1347

#1434017
MISS MARGARET JO WADDELL
1815 NORTHWESTERN AVE
AMES    IA    50010-5047

#1434018
MISS MARGARET JOANN COULTER
Attn    WALTER E COULTER
104 PINE FOREST LN
CHATTANOOGA  TN    37415

#1434019
MISS MARGARET JULIA VAN
NESTE & LORRAINE A VAN NESTE JT TEN
2667 E
LOXAHATCHEE  FL    33470-4654

#1434020
MISS MARGARET K HAYS
2727 GLADHAVEN
TOLEDO    OH    43616-2826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1434021
MISS MARGARET KOHLER
33 JACKSON ST
LITTLE FALLS        NY      13365-1432

#1434022
MISS MARGARET L BERNSTORFF &
MISS ANITA D BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON   IL       60202-1317

#1434023
MISS MARGARET L HOWELL
3224 N W 57TH STREET
SEATTLE    WA    98107-3383

#1434024
MISS MARGARET L PAGE
20 SMITH ST
CHICOPEE FALLS       MA      01020-2430

#1434025
MISS MARGARET LEE FORD
8533 MAJESTIC OAKS DR S
JACKSONVILLE     FL      32277-2918

#1434026
MISS MARGARET LENIHAN
CRISSMAN & ASSOCIATES
C/O ROGER CRISSMAN POA
2880 SOQUEL AVE SUITE 6
SANTA CRUZ    CA    95062-1423

#1434027
MISS MARGARET LOBERT
C/O MARGARET L DELORME
34033 W GARDENIA
FRASER   MI      48026-2008

#1434028
MISS MARGARET LOH
9910 BOOTH BAY DR
FORT PIERCE      FL      34945-2433

#1434029
MISS MARGARET LOUISE
WILBURN
C/O M ROACH
8004 JONQUIL DR
PLEASURE RIDGE PAR    KY    40258-2446

#1434030
MISS MARGARET M BROWNE
15008 THERESA DR
PHILA      PA      19116-1442

#1434031
MISS MARGARET M HICKEY
20 DUTTON ST
WORCESTER   MA      01610-3025

#1434032
MISS MARGARET M MODOONO
C/O JOHN A MARSHALL
99 MAIN ST
NORWELL   MA    02061-2414

#1434033
MISS MARGARET M OLSEN
19 UNION ST
BRIARCLIFF MANOR      NY      10510-2421

#1434034
MISS MARGARET M OLSEN
4716 TROTTING LANE
ANNANDALE   VA      22003-4631

#1434035
MISS MARGARET M POWERS
136 ARBORWAY
APT 5
JAMAICA PLAIN        MA    02130-3521

#1434036
MISS MARGARET M SCHLOSS
3311 WARRNSVILLE CENTER RD
SHAKER HEIGHTS      OH      44122-3742

#1434037
MISS MARGARET MARY
BEVILACQUA
181-25 TUDOR RD
JAMAICA ESTATES       NY      11432-1446

#1434038
MISS MARGARET MC BRIDE
45 FAIRVIEW AVE
NEW YORK   NY    10040-2718

#1434039
MISS MARGARET N PATRICK
Attn   J W PATRICK
4352 SHIRLEY LANE
SALT LAKE CITY        UT      84124-3742

#1434040
MISS MARGARET NADOLSK
C/O CARL NADOLSKY
1558 STARLINE AVE
OSCEOLA   IA      50213-8339

#1434041
MISS MARGARET NORMOYLE
127 POST ST
NEW YORK   NY    10034-3523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1434042
MISS MARGARET P CURTIN
7 HOLLY LANE
LATHAM   NY    12110-5004

#1434043
MISS MARGARET PASSIAKOS
8215 BENNINGTON DR
KNOXVILLE    TN    37909-2304

#1434044
MISS MARGARET R TOTH
APT 1028
8900 E JEFFERSON
DETROIT    MI    48214-4319

#1434045
MISS MARGARET REDMON
2701 MILLERSBURG RUDDLES
MILL ROAD
PARIS    KY    40361

#1434046
MISS MARGARET S ROBINSON
260 LONDON RD
S I     NY    10306-1279

#1434047
MISS MARGARET SIMONS
MOBILE ESTATES
37 JAMES AVE
SOUTHAMPTON  NJ    08088-1619

#1434048
MISS MARGARET STANSCHUS
APT 35Q
1763 SECOND AVE
NEW YORK   NY    10128-5372

#1434049
MISS MARGARET STUART
LAIMBEER
ATTN RICHARD
483 FENSALIR AVE
PLEASANT HILL    CA    94523-1820

#1434050
MISS MARGARET SUSAN LOOBY
528 LINDEN AVE
LAKE FOREST    IL    60045-3924

#1434051
MISS MARGARET T HARRIS
APT 18-C
35 PARK AVE
NEW YORK   NY    10016-3843

#1434052
MISS MARGARET T JOYCE
25 FIELDWOOD DRIVE
BRIDGEWATER   MA    02324-2092

#1434053
MISS MARGARET T SCHUMACHER
806 MILLER AVE
JANESVILLE    WI    53545-2339

#1434054
MISS MARGARET V CASCARELLA
APT 22
1755 N BERENDO
L A    CA    90027-4128

#1434055
MISS MARGARET V GREENE
BOX 901
HALES CORNERS   WI    53130-0901

#1434056
MISS MARGARET WEBER
BOX 56
FLEMING    PA    16835-0056

#1434057
MISS MARGARET WEISS
UNIT 1
2472 OVERLOOK ROAD
CLEVELAND HEIGHTS    OH    44106-2493

#1434058
MISS MARGERY L AIGLER
1004 NORTHWEST ST
BELLEVUE    OH    44811-1112

#1434059
MISS MARGO C ALBANESE
107 MARIONDALE DR
PLANTSVILLE    CT    06479-1214

#1434060
MISS MARGO J FLEISHMAN
104 SOUTHLAKE RD
COLUMBIA    SC    29223-5911

#1434061
MISS MARGO R GEORGE
BOX 21547
OAKLAND   CA    94620-1547

#1434062
MISS MARGOT W GUNTHER
107 E 63RD ST
NEW YORK   NY    10021-7331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1434063
MISS MARGUERITE A
LEWANDOWSKI
APT 10-L
444 EAST 82ND ST
NEW YORK   NY    10028-5940

#1434064
MISS MARGUERITE E LEAR
528 S MAIN ST APT 333
CLINTON    IN    47842-2461

#1434065
MISS MARGUERITE E WEBER
121 TREMONT ST
WESTBURY   NY    11590-3121

#1434066
MISS MARGUERITE GREY LOGAN
136 LAKEVIEW DRIVE
HOLMES   NY    12531

#1434067
MISS MARGUERITE L HACKETT
304 NORTH 37TH AVE
YAKIMA    WA    98902-2231

#1434068
MISS MARGUERITE M BERGEN
20201 NORTH PARK BLVD 202
SHAKER HEIGHTS    OH    44118-5018

#1434069
MISS MARGUERITE M FALLOON
16523 GARNET CT
ORLAND PARK    IL    60467

#1434070
MISS MARGUERITE M WHITE
515 CENTER ST
LAGUNA BEACH    CA    92651-3343

#1434071
MISS MARGUERITE MARY REILLY
APT 6B
92 W 34TH ST
BAYONNE    NJ    07002-5802

#1434072
MISS MARGUERITE MC LEAN
67 BROADWAY
MALVERNE   NY    11565-1648

#1434073
MISS MARGUERITE MINCK
193 SOUTHERN BLVD
DANBURY    CT    06810-7522

#1434074
MISS MARGUERITE RAEBER
Attn    W EWING MOORE
6016 PRESTON HAVEN DR
DALLAS    TX    75230-2967

#1434075
MISS MARIA A PETERMANN
APT 207
1801 E GIRARD PLACE
ENGLEWOOD  CO    80110-3149

#1434076
MISS MARIA CRISTINA FIRPI
101 AVE ORTEGON APT 1702
GUAYNABO   PR    00966

#1434077
MISS MARIA K HAY
407 N OAK STREET
INWOOD    IA    51240-7582

#1434078
MISS MARIA KIAFAS
12 CROSS STREET
LOWELL    MA    01854-4230

#1434079
MISS MARIA P COLONA
80 WELLINGTON BLVD
WYOMISSING    PA    19610-1836

#1434080
MISS MARIA PAGANO
191-04 FOOTHILL AVE
HOLLIS    NY    11423-1255

#1434081
MISS MARIA S MINKOFF
156 ELGIN ST
NEWTON CENTRE   MA    02459-2302

#1434082
MISS MARIA TERESA CARRION
C/O MARIA TERESA ORTEGA
10112 CORK
EL PASO    TX    79925-5437

#1434083
MISS MARIAN B ANDERSON
BOX 516
OTTUMWA  IA    52501-0516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1434084
MISS MARIAN BERNICE OONK
741 DARDEN PL
NASHVILLE    TN    37205-2627

#1434085
MISS MARIAN E LEHTO
2325 NORTON
ROCHESTER HILLS    MI    48307-3768

#1434086
MISS MARIAN H DOUGHERTY
4960 FOX RIDGE RD
BETTENDORF    IA    52722-6256

#1434087
MISS MARIAN L HEARD
1111 MAIN ST
DANVILLE    VA    24541-2928

#1434088
MISS MARIAN L YARMAS
60 PARKWAY EAST
MOUNT VERNON    NY    10552-1225

#1434089
MISS MARIAN PROBST
APT 2-A
9 E 75TH ST
N Y    NY    10021-2634

#1434090
MISS MARIAN V BROWN &
FLORENCE L WOODLAND JT TEN
1520 OCEAN ST APT 32
MARSHFIELD    MA    02050-3559

#1434091
MISS MARIE BAUER
109 BANK ST
BATAVIA    NY    14020-2215

#1434092
MISS MARIE BEVACQUA
1530-80TH ST
BROOKLYN    NY    11228-2526

#1434093
MISS MARIE C MANTLE
BOX 12
LOWVILLE    NY    13367-0012

#1434094
MISS MARIE C SCANLON
BOX 325
TOBYHANNA    PA    18466-0325

#1434095
MISS MARIE E ALBUE
226 S GRACE AVE
LOMBARD    IL    60148-2837

#1434096
MISS MARIE E DURIGAN
448 ELA ST 2-N
BARRINGTON    IL    60010-3370

#1434097
MISS MARIE F KOENINGS
C/O RICHARD T KOENINGS POA
1705 HIGHLAND DR
ELM GROVE    WI    53122

#1434098
MISS MARIE GEORGETTE
GERLACH
4 SADORE LANE
YONKERS    NY    10710-4752

#1434099
MISS MARIE J CARSTENSEN &
MISS HELEN E CARSTENSEN JT TEN
860 DEWITT PLACE
APT 1605
CHICAGO    IL    60611-5775

#1434100
MISS MARIE J CLAY
4744 EICHEL BERGER STREET
ST LOUIS    MO    63116-1264

#1434101
MISS MARIE J OBRIEN
25 SUTTON PLACE SOUTH
NEW YORK    NY    10022-2441

#1434102
MISS MARIE LOUCKS
502-41 AVENUE
EAST MOLINE    IL    61244

#1434103
MISS MARIE LOUISE GIESEMANN
6258 CANAL BLVD
NEW ORLEANS    LA    70124-3030

#1434104
MISS MARIE PAPROCKI
2522 N MC VICKERS AVE
CHICAGO    IL    60639-2220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434105
MISS MARIE PITULA
95 BOGERT PLACE
BERGENFIELD    NJ    07621-2220

#1434106
MISS MARIE ROYKA
55-39-137TH ST
FLUSHING    NY    11355-5033

#1434107
MISS MARIE S WALT
228 W NORTH ST
LANSING    MI    48906-4338

#1434108
MISS MARIE SANTA DAFFLITTO
C/O IOWA TRUST & SAVING BANK
ATTN TRUST DEPT
PO BOX 490
CENTERVILLE    IA    52544-3106

#1434109
MISS MARIE TENEBRUSO
5814 ROYAL CLUB DRIVE
BOYTON BEACH    FL    33437

#1434110
MISS MARIE WINTERS
BOX 9082
SAVANNAH    GA    31412-9082

#1434111
MISS MARILYN ALLEN
2311 VALLEY VIEW
BRYAN    TX    77802-2139

#1434112
MISS MARILYN BRUNO
57 PALISADES AVE
GARFIELD    NJ    07026-3150

#1434113
MISS MARILYN C BEVILACQUA
32 FERNCLIFF RD
MORRIS PLAINS    NJ    07950-3052

#1434114
MISS MARILYN CLARE GREBE
C/O ERNEST AU JR
1008 ERICA RD
MILL VALLEY    CA    94941-3721

#1434115
MISS MARILYN F CURY
C/O M C FRIX
219 W 81ST ST
N Y    NY    10024-5808

#1434116
MISS MARILYN GORDON
744 VOSSWOOD DR
NASHVILLE    TN    37205-3114

#1434117
MISS MARILYN J GOODER
C/O M MAYER
2925 N POLO DR
DELRAY BEACH    FL    33483-7331

#1434118
MISS MARILYN J IREY
507-7TH ST
WEST LIBERTY    IA    52776-1222

#1434119
MISS MARILYN LEE HUNDLEY
1081 DARTMOUTH LANE
LOS ALTOS    CA    94024-5511

#1434120
MISS MARILYN LEVINE
242 ORMOND ST
ALBANY    NY    12208-1428

#1434121
MISS MARILYN M MC KEAGUE
APT 34-A
541 ISHAM ST
N Y    NY    10034-2115

#1434122
MISS MARILYN MAE DAWKINS
C/O M D BRANT
BOX 231
CLAY CITY    IL    62824-0231

#1434123
MISS MARILYN MARSH
2889 E 150 S
ANDERSON    IN    46017-9583

#1434124
MISS MARILYN MEAH
242 HIGHLAND AVE
MERIDEN    CT    06451-5359

#1434125
MISS MARILYN MENCOTTI
180 CAYUGA RD
LAKE ORION    MI    48362-1304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434126
MISS MARILYN R JONES
38 PINE VALLEY ROAD
BROOMALL   PA    19008-2944

#1434127
MISS MARILYN R KINTZELE
APT K-6
419 W LINCOLN ROAD
KOKOMO   IN    46902-3548

#1434128
MISS MARILYN RUTH MAFFETT
ENGRAM ST
MONTEZUMA   GA    31063

#1434129
MISS MARILYN RUTH WHITFIELD
BOX 128
TUNICA    MS    38676-0128

#1434130
MISS MARILYN SUE MENDENHALL
13114 W 67TH ST
SHAWNEE   KS    66216-2417

#1434131
MISS MARILYN SWEENEY
BOX 473
BELT    MT    59412-0473

#1434132
MISS MARION A BRADY
320 E 58TH
NEW YORK   NY    10022-2220

#1434133
MISS MARION C GUTHRIE
7983 COLONY DRIVE
MECHANICSVILLE    VA    23111-3515

#1434134
MISS MARION C HANSEN
5134 W WOLFRAM ST
CHICAGO   IL    60641-5032

#1434135
MISS MARION DREIFUREST
5040 N 23RD ST
MILWAUKEE   WI    53209-5661

#1434136
MISS MARION F WRIGHT
727 W HOGLE AVE
DELAND    FL    32720-3213

#1434137
MISS MARION H MC INTYRE
141 ST ANDREW S LANE
GLEN COVE   NY    11542

#1434138
MISS MARION HEYNDRICK
38 PINE ST
DELHI    ON    N4B 1N6
CANADA

#1434139
MISS MARION K SCHAFFER
C/O M SNYDER
1117 DOGWOOD DR
READING    PA    19609-1119

#1434140
MISS MARION KUNREUTHER
688A OLD NASSAU ROAD
JAMESBURG   NJ    08831-2022

#1434141
MISS MARION L SMITH
4141 S BRAESWOOD APT 510
HOUSTON   TX    77025-3331

#1434142
MISS MARION M LANGENBACH
APT 354
2330 MAPLE RD
WILLIAMSVILLE    NY    14221-4061

#1434143
MISS MARION M WHITMORE JR
BOX 814
STATE COLLEGE    PA    16804-0814

#1434144
MISS MARION MC KEAGUE
550 WEST HUNTERS DR
CARMEL   IN    46032

#1434145
MISS MARION R FERRARO
2325 UNIVERSITY AVE
BRONX   NY    10468-6105

#1434146
MISS MARION SHUEY
C/O SISTER ROSE VIRGINIA
SISTERS OF GOOD SHEPHERD
SAINT JOSEPH RESIDENCE
4100 MAPLE AVENUE
BALTIMORE    MD    21227-4007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434147
MISS MARJORIE A BERNDT
11826 MORGAN
PLYMOUTH   MI    48170-4440

#1434148
MISS MARJORIE A JACOB
18 INDIAN HILL RD
WILTON    CT    06897-1319

#1434149
MISS MARJORIE A MC DONOUGH
89 FAIR FIELD AVE
MINEOLA   NY    11501-3337

#1434150
MISS MARJORIE A STOLLINGS
APT 1
2615 SHROYER RD
DAYTON   OH    45419-1861

#1434151
MISS MARJORIE A WRIGHT
451 ROCKINGHAM ST
ROCHESTER   NY    14620-2517

#1434152
MISS MARJORIE ANN FAIRHURST
12842 GAR HIGHWAY
CHARDON   OH    44024-9280

#1434153
MISS MARJORIE CHADWICK
53 SHADY HILL RD
WESTON   MA    02493

#1434154
MISS MARJORIE D RAY
3217-7TH AVE
CHATTANOOGA   TN    37407-1540

#1434155
MISS MARJORIE E MITCHELL
307 HYSLIP AVE
WESTFIELD    NJ    07090-4188

#1434156
MISS MARJORIE F BRUNING
2701 PINE VIEW COURT
EVANSVILLE    IN    47711

#1434157
MISS MARJORIE FISCH
2229 FISHER TRAIL NE
ATLANTA   GA    30345-3432

#1434158
MISS MARJORIE HASKINS
Attn   HORNER
165 GUN CLUB ROAD
STAMFORD   CT    06903-1026

#1434159
MISS MARJORIE INMAN
8158 E 31ST
TULSA    OK    74145

#1434160
MISS MARJORIE LOEB
APT 28
101 N CROFT AVE
LOS ANGELES   CA    90048-3434

#1434161
MISS MARJORIE LUCILLE
MORGAN
C/O MARJORIE LUCILLE EFFNER
500 VALLEY ROAD
TERRE HAUTE   IN    47803-2061

#1434162
MISS MARJORIE M HOEY &
MARY HOEY JT TEN
345 E 69TH ST
N Y    NY    10021-5583

#1434163
MISS MARJORIE M SIMMONS
3064 GLOUCHESTER APT-68
TROY    MI    48084-3600

#1434164
MISS MARJORIE MOUGHON
APT R-305
8300 SAWYER BROWN ROAD
NASHVILLE    TN    37221-7682

#1434165
MISS MARJORIE P HARRIS &
MARLENE K STERN JT TEN
BOX 8145
SCOTTSDALE   AZ    85252-8145

#1434166
MISS MARJORIE R PINGER
657 CANTON
ST PAUL    MN    55102-4105

#1434167
MISS MARJORIE ROBERTS
82 E NEWPORT ST
ASHLEY    PA    18706-3022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434168
MISS MARJORIE S DUMBELL
1843 HARRIS ROAD
CHARLOTTE    NC    28211-2147

#1434169
MISS MARJORIE SHIELDS
8664 SUNBIRD PLACE
BOCA RATON    FL    33496-5086

#1434170
MISS MARJORIE WYCKOFF
APPLETON
181 SUNSET AVE
VERONA    NJ    07044-2318

#1434171
MISS MARJORIE Y CRISP
1308 W GOLD ST
WILSON    NC    27893-2302

#1434172
MISS MARJORY LYNN JONAH
C/O C C KEENAN
R R 3
PERTH    ON    K7H 3C5
CANADA

#1434173
MISS MARLEA C TROCHLELL
12548 MATTESON AVE
LOS ANGELES    CA    90066

#1108009
MISS MARLENE KISIEL
70 ELMWOOD AVE
HOLYOKE    MA    01040-2908

#1434174
MISS MARLENE SILVERSTONE
3 CHERRY BLOSSOM LN
TRUMBULL    CT    06611-2465

#1434175
MISS MARLENE STIMAC &
MAE STIMAC JT TEN
1324 S CAMPBELL
ROYAL OAK    MI    48067-3409

#1434176
MISS MARLENE SUE HALPERN
9420 LOST TRAIL WAY
POTOMAC    MD    20854-2094

#1434177
MISS MARLYN ETHEL TROYANI
BOX 2704
NEW ORLEANS    LA    70176-2704

#1434178
MISS MARSHA C SCOTT
PO BOX 327
MANTEO    NC    27954

#1434179
MISS MARTA A CAPECELATRO
291 SILVERBROOK RD STE 9
ORANGE    CT    06477-3539

#1434180
MISS MARTA TAUBER
1730 MADISON ST
RIDGEWOOD NY    11385-3661

#1434181
MISS MARTHA E WHITE
BOX 325
DUMFRIES    VA    22026-0325

#1434182
MISS MARTHA F ANDREWS
61 JONES CIRCLE
OLD HICKORY    TN    37138-3430

#1434183
MISS MARTHA FLORENCE HUGHES
9505 DRY SAND DR
LAPORTE    TX    77571-4090

#1434184
MISS MARTHA FRANCES
SHEFFIELD
1044 MEADOWBROOK RD
JACKSON    MS    39206-6138

#1434185
MISS MARTHA GRUEN
100 OVERLOOK TERR
N Y    NY    10040-3852

#1434186
MISS MARTHA GUCKERT
708 CARSONIA AVE PENNSIDE
READING    PA    19606-1216

#1434187
MISS MARTHA H MINNS
1285 EDWARDS AVE 2
LAKEWOOD OH    44107-2350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434188
MISS MARTHA H PAISLEY
7304 HARPS MILL RD
RALEIGH     NC    27615-5417

#1434189
MISS MARTHA HANIE JOHNSON
4255 HIGHBORNE DR NE
MARIETTA    GA    30066-2428

#1434190
MISS MARTHA JEAN KAINES
Attn    MARTHA JEAN OWOCKI
BOX 311
HARTLAND    MI    48353-0311

#1434191
MISS MARTHA JEAN WILLARD
706 NORTH SPALDING AVE
LEBANON    KY    40033-1082

#1434192
MISS MARTHA LEE WEIKART
395 PEARL ST
LEETONIA    OH    44431-1244

#1434193
MISS MARTHA M CORFE
BOX 213
BOWMANVILLE    ON    L1C 3K9
CANADA

#1434194
MISS MARTHA MARIANNE KARLEN
6201 E CALLE DEL MEDIA
SCOTTSDALE    AZ    85251-3021

#1434195
MISS MARTHA MORAN
152 EVERGREEN RD
RAMSEY    NJ    07446-1170

#1434196
MISS MARTHA S STEM
1255 PASADENA AVE S 1923
SAINT PETERSBURG    FL    33707-6249

#1434197
MISS MARTHA VIRGINIA ROGERS
316 N MAIN
KEYSER    WV    26726-3350

#1434198
MISS MARTHA VIRGINIA ROGERS &
HAZEL MAE REEL JT TEN
316 N MAIN
KEYSER    WV    26726-3350

#1434199
MISS MARTHA WHITCRAFT
3217 ADDISON DR
WILMINGTON    DE    19808-2407

#1434200
MISS MARTHA WILSON
1800 CORTLAND RD
HARRISBURG    PA    17110-1408

#1434201
MISS MARTINE HOLBROOK
4103 W BLUCHEN
FALFURRIAS    TX    78355

#1434202
MISS MARVEL I KOLSETH
6749 ALONZO N W
SEATTLE    WA    98117-5342

#1434203
MISS MARY A DANA
7332 S 77TH STREET
FRANKLIN    WI    53132-9579

#1434204
MISS MARY A FITZGERALD
305 PINE ST
LOWELL    MA    01851-3155

#1434205
MISS MARY A FUTEY
1600 ARTHUR ST N W
WARREN OH    44485-1803

#1434206
MISS MARY A GAINE
1015 C ABERDEEN DRIVE
LAKEWOOD    NJ    08701

#1434207
MISS MARY A GREEN
2111 MOUNT HOLLY ST
BALTIMORE    MD    21216-2430

#1434208
MISS MARY A LEHMAN
623 E MAIN STREET
DALLASTOWN    PA    17313-2313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434209
MISS MARY A MANS
133 LANEY ROAD
ROCHESTER   NY    14620-3015

#1434210
MISS MARY A MORTIMER
35 NEWPORT KEY
BELLEVUE   WA    98006-1017

#1434211
MISS MARY ALICE DARK
407 EUSTIS
HUNTSVILLE    AL    35801-4111

#1434212
MISS MARY ALICE POWER
6909 9TH ST SOUTH
SAINT PETERSBURG    FL    33705-6283

#1434213
MISS MARY ALLEN
1117 E 7TH AVE
TALLAHASSEE    FL    32303-5803

#1434214
MISS MARY ANN ALLEN
2514 MAHANTONGO ST
POTTSVILLE    PA    17901-3127

#1434215
MISS MARY ANN BROCK
52 MIDDLE RD
CHILMARK    MA    02535-2216

#1434216
MISS MARY ANN CARLSON
5 MILLER DR
BLAIRSVILLE    PA    15717-1520

#1434217
MISS MARY ANN DANKO
C/O MARY ANN EAVENSON
BOX 157
WORTHINGTON   WV    26591-0157

#1434218
MISS MARY ANN GROSS
C/O M G BRANNIGAN
3 VAXNAY AVE
PENNINGTON   NJ    08534

#1434219
MISS MARY ANN KIVLIGHN
158 ELMWOOD ST
WESTBURY   NY    11590-3107

#1434220
MISS MARY ANN MARGERISON &
MILDRED GROSSER JT TEN
30 MILK ST
METHUEN   MA    01844-5145

#1434221
MISS MARY ANN OCONNOR
BOX 292
NEW FAIRFIELD    CT    06812-0292

#1434222
MISS MARY ANN VOGELE AS CUST
FOR MARY CATHERINE EGNOR
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
6761 KEN ARBRE AVE
CINCINNATI    OH    45236-4120

#1434223
MISS MARY ANN WILL
38 HANOVER ST
MINSTER    OH    45865

#1434224
MISS MARY ANNA BOWNE
13 PICARDY PL
SOUTHAMPTON   NJ    08088-1216

#1434225
MISS MARY ANNE BRENNAN
704 GEORGETOWN RD
PARIS    KY    40361-2603

#1434226
MISS MARY ANNE GILL
2008 S BRANCH DR
WHITEHOUSE STATION    NJ    08889

#1434227
MISS MARY AUGUSTA MORLEY
1515 CENTRE ST
NEWTON HIGHLANDS    MA    02461-1200

#1434228
MISS MARY B CASTNER
278 LAWRENCE HILL ROAD
WESTON   VT    05161-5604

#1434229
MISS MARY B DYSART
615 COVENTRY RD
DECATUR   GA    30030-5011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434230
MISS MARY B KRETSCHMAR
201 EAST THIRD ST
VENTURIA    ND    58413

#1434231
MISS MARY BAKER
34 FOSTER AVE
SPRINGFIELD    VT    05156-3008

#1434232
MISS MARY BALINT
1685 DROUILLARD ROAD
WINDSOR    ON    N8Y 2S4
CANADA

#1434233
MISS MARY BENNIE STIEGER
11243 PEGASUS AVE
SAN DIEGO    CA    92126-1532

#1108016
MISS MARY BETH WILLS
708 INGONISH PL
EARLYSVILLE    VA    22936-2242

#1434234
MISS MARY BRIGID KELLY
458 W ACADEMY ST
WILKES BARRE    PA    18702-1726

#1434235
MISS MARY C BENKNER
85 NORWOOD AVE
NORTHPORT    NY    11768-1958

#1434236
MISS MARY C CASEY
37 LOCUST PARK
ALBANY    NY    12205-4013

#1434237
MISS MARY C JACOBY
215 E 79TH ST
APT 7F
NEW YORK    NY    10021-0851

#1434238
MISS MARY C MULLER
2221 MONICA PL
SARASOTA    FL    34235-8848

#1434239
MISS MARY C REILLY
745 N MAIN ST
PITTSTON    PA    18640-2226

#1434240
MISS MARY C SULLIVAN
1100 MADISON AVE
NEW YORK    NY    10028-0327

#1434241
MISS MARY C TONEY
24 FREDELLA AVENUE
GLENS FALLS    NY    12801-4507

#1434242
MISS MARY CASSIDY
BOX 515
TOLUCA    IL    61369-0515

#1434243
MISS MARY CATHERINE FRAME
Attn    MISS MARY CATHERINE
FRAME DEWEY
201 LAUREL DR
HERSHEY    PA    17033-2624

#1434244
MISS MARY CLEAVES MC CULLA
125 BROOK LANE
BOULDER CREEK    CA    95006-9385

#1434245
MISS MARY CORSO
185 N WINDHORST AVE
BETHPAGE    NY    11714-4414

#1434246
MISS MARY CYRILLE VLAMYNCK
910 SE 3RD ST
BOYNTON BEACH    FL    33435-5622

#1434247
MISS MARY D HAWKE
2 HARVARD ROAD
COOPER FARM
WILMINGTON    DE    19808-3104

#1434248
MISS MARY D KLOSTERKEMPER
8753 TANAGER WOODS DR
CINCINNATI    OH    45249-3500

#1434249
MISS MARY E CUSHING
C/O MARY OWENS
BOX 843
DAHLONEGA    GA    30533-0015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434250
MISS MARY E DUMA
627-17TH ST
HUNTINGTON    WV    25703-1415

#1434251
MISS MARY E DUNLAP
1416 EUCALYPTUS HILL ROAD A4
SANTA BARBARA    CA    93103-2851

#1434252
MISS MARY E KRAMER
4650 HUMMEL DR
ATTICA    MI    48412-9309

#1434253
MISS MARY E MASON
65 RUMSON ROAD
LITTLE SILVER    NJ    07739-1350

#1434254
MISS MARY E MC AULIFFE
401 HERITAGE LN
AUBURN    MA    01501-2264

#1434255
MISS MARY E MC KINNEY
3 LEELYNN CIR
LONDONDERRY  NH    03053-2326

#1434256
MISS MARY E MOORE
PO BOX 22665
HONOLULU    HI    96823-2665

#1434257
MISS MARY E MURPHY
2700 N OXFORD ST
ROSEVILLE    MN    55113-2087

#1434258
MISS MARY E ROOKS
3521 LA CROSSE RD
ELLAVILLE    GA    31806

#1434259
MISS MARY ELIZABETH
HAMSTROM
609 W NEVADA ST
URBANA    IL    61801-4017

#1434260
MISS MARY ELIZABETH
LAZARETTI
4211 FREMONT AVE S
MINNEAPOLIS    MN    55409

#1434261
MISS MARY ELIZABETH
MOYNEHAN
141 LOOKOUT CIR
SYRACUSE  NY    13209-9662

#1434262
MISS MARY ELIZABETH DOLAN
1633 U S HWY 22 W
WATCHUNG  NJ    07069-6505

#1434263
MISS MARY ELIZABETH EICHMAN
310 LINDEN LANE
MERION    PA    19066-1509

#1434264
MISS MARY ELIZABETH HANNAH
15892 DUNBLAINE AVE
BEVERLY HILLS    MI    48025-4239

#1434265
MISS MARY ELIZABETH MC
17 SHEFFIELD WAY
WESTBOROUGH MA    01581-1160

#1434266
MISS MARY ELLEN BROWN
16400 GULF BLVD APT A607
REDINGTON BEACH    FL    33708-1538

#1434267
MISS MARY ELLEN DUNDON
551 BLOOMFIELD AVE APT A-11
WEST CALDWELL    NJ    07006-7502

#1434268
MISS MARY ELLEN LYNCH
BOX 1108
GENEVA  NY    14456-8108

#1434269
MISS MARY ELLEN MC DERMOTT
C/O MARY ELLEN MC DERMOTT COSTA
42 GREAVES AVE
GREAT KILLS
STATEN ISLAND    NY    10308-2132

#1434270
MISS MARY ELLEN SISK
C/O MARY ELLEN SISK WELCHER
1115 EAST E STREET
IRON MOUNTAIN    MI    49801-3622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434271
MISS MARY EMMA LUTZ
C/O MARTHA L SIGMON
1901 OLD CONOVER STARTOWN RD
NEWTON   NC    28658-8639

#1434272
MISS MARY F BOYD
4102 ROSE GARDEN DR
TOLEDO    OH    43623-3418

#1434273
MISS MARY F LENNEY
BOX 124
POTSDAM   NY    13676-0124

#1434274
MISS MARY F WOODS
713 S SCOTT ST
WILM    DE    19805-3847

#1434275
MISS MARY FAYNE ACKER
837 ECHO RD
SOUTH CHARLESTON   WV    25303-2710

#1434276
MISS MARY FLORENCE SCOBEY
700 E 9TH 5-E
QUAPAW TOWERS
LITTLE ROCK    AR    72202-3969

#1434277
MISS MARY FRANCES GUIDOS
3939 RUSH BLVD
YOUNGSTOWN OH    44512-1232

#1434278
MISS MARY FRANCES WRIGHT
P O BOX 181
GUIN    AL    35563-0181

#1434279
MISS MARY GEORGI LEEDY
4336 THORNRIDGE CIRCLE
CLEVELAND    OH    44135-1058

#1434280
MISS MARY GRACE RUGGIERO
2229 S LOARA ST
ANAHEIM    CA    92802-3951

#1434281
MISS MARY GROZUCZAK
735 SALEM AVE
ELIZABETH    NJ    07208-2341

#1434282
MISS MARY H DAUGHTON
C/O MARY D MACKREY
5226 VINE ST
PHILADELPHIA    PA    19139-1402

#1434283
MISS MARY H GROVER
APT 4-C
610 E 20TH ST
NEW YORK    NY    10009-1403

#1434284
MISS MARY HARDIMAN
C/O MARY ADAMS
32 WILDWOOD AVE LLEWELLYN PARK
WEST ORANGE    NJ    07052-4980

#1434285
MISS MARY HELEN BROWN
C/O MARY HELEN BROWN ARENS
1717 CHURCH
GALVESTON   TX    77550-4821

#1434286
MISS MARY HELEN WILDMAN
C/O M H KAY
611 ONEIDA VIEW
HURON    OH    44839-1837

#1434287
MISS MARY HOWARD SMITH
2321 BUTTERNUT CT
KISSIMMEE    FL    34744-2802

#1434288
MISS MARY IRENE COOPER
614 N WEST ST
BELLEVUE    OH    44811-1108

#1434289
MISS MARY ISENBARGER
1421 GLENDA ST
ALTUS    OK    73521-7113

#1434290
MISS MARY J DALLESSIO
453 WILLIAM ST
SOMERVILLE    NJ    08876-2019

#1434291
MISS MARY J GEIS
2732 W 90TH PL
EVERGREEN PARK  IL    60805-1353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1434292
MISS MARY J LINDERMAN
3422 TONY DR
SAN DIEGO    CA    92122-2305

#1434293
MISS MARY J PALMER & MISS
EILEEN PALMER JT TEN
4 STUYVESANT OVAL
NEW YORK    NY    10009-2402

#1434294
MISS MARY JANE BAUER
203 E WASHINGTON ST
BLUFFTON    IN    46714-2126

#1434295
MISS MARY JANE GULLATT
BOX 626
PHENIX CITY    AL    36868-0626

#1434296
MISS MARY JANE SCHWERTFEGER
2205 NAVARRE CR
ANN ARBOR    MI    48104-2759

#1434297
MISS MARY JANE SEIDL
2795 SOUTH BANNOCK STREET
ENGLEWOOD CO    80110-1514

#1434298
MISS MARY JEAN CARNEY
C/O MARY JEAN CARNEY FARRIS
313 COLONY RIDGE CT
RIDGELAND    MS    39157-2032

#1434299
MISS MARY JOAN CAMPBELL
17895 TYLER FOOTE RD
NEVADA CITY    CA    95959-9322

#1434300
MISS MARY JOAN JOHNSON
1411 LOMOND CT
ALLEN    TX    75013

#1434301
MISS MARY JOE HAMILTON
BOX 42
PRESCOTT    AR    71857-0042

#1434302
MISS MARY K GRANT
Attn   M K REDD
1501 TIMBERHILL DR
LEWISBURG    TN    37091-4211

#1434303
MISS MARY K HICKEY
615 S HIGHLAND AVE
LOS ANGELES    CA    90036-3528

#1434304
MISS MARY K RIGHTER
Attn   MARY RIGHTER HALLMARK
18-15 215TH ST
BAYSIDE    NY    11360-2154

#1434305
MISS MARY KALINSKI
1315 SYCAMORE DR
ROCHESTER  MI    48307-1567

#1434306
MISS MARY KAREN MC WHORTER
2A
81 N BROADWAY
WHITE PLAINS    NY    10603-3706

#1434307
MISS MARY KATHRYN JOHNSON
741 SAN JOSE DR SE
GRAND RAPIDS    MI    49506

#1434308
MISS MARY KONCAVICH
1905 SOUTH VAN BUREN
BAY CITY    MI    48708-8790

#1434309
MISS MARY KONCAVICH & MISS
STELLA KONCAVICH JT TEN
1905 S VAN BUREN
BAY CITY    MI    48708-8790

#1434310
MISS MARY L COUGHLIN
3 ST JOHNS
BENTONVILLE    AR    72712-4082

#1434311
MISS MARY L HALL
4 FAIRVIEW ST
SIMSBURY    CT    06070-2127

#1434312
MISS MARY L HANSEN TR
U/A/D 07/19/85 F/B/O MARY L
HANSEN TR
APT D516
7262 W PETERSON AVENUE
CHICAGO    IL    60631-3630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1434313
MISS MARY L MILLER
APT G
1266 ORCHARD VLG LN
MANCHESTER MO   63021-5476

#1434314
MISS MARY L MORELLI
37 WHITMAN ST
MALDEN    MA    02148-6438

#1434315
MISS MARY L TOSETTI
P O BOX 393
PITTSFIELD        MA    01202

#1434316
MISS MARY LOU CHAFFEE
3 PERSIMMON PATH
RIDGEFIELD     CT     06877-3337

#1434317
MISS MARY LOU SHELDON
11826 BARRYKNOLL
HOUSTON   TX    77024-4415

#1434318
MISS MARY LOUISE CAROPINO &
LILLIAN MAE CAROPINO JT TEN
132 COOLIDGE
LEAD    SD    57754-1102

#1434319
MISS MARY LOUISE CHRISMAN
1603 WESTWOOD AVE
RICHMOND    VA    23227-4621

#1434320
MISS MARY LOUISE DALY
2007 DELAWARE AVE
WILMINGTON    DE    19806-2207

#1434321
MISS MARY LOUISE HENDERSON
1268 HARBOUR POINT DR
PORT ORANGE   FL    32127-5630

#1434322
MISS MARY LOUISE OATES
C/O JUSTINE H OATES
32 JUDSON CIR
SHELTON   CT     06484-4611

#1434323
MISS MARY LOUISE WALLACE
BOX 1111
RIVERSIDE        CT     06878-8111

#1434324
MISS MARY LOUISE WILBURN
C/O M ROACH
8004 JONQUIL DR
PLEASURE RIDGE PAR    KY    40258-2446

#1434325
MISS MARY LYS JACKSON
8 SCHOOL ST
STONINGTON     CT    06378-1440

#1434326
MISS MARY M DE BENEDICTIS &
MISS CONCETTA J DE
BENEDICTIS JT TEN
16 A MARSHALL ST
MEDFORD  MA    02155-4304

#1434327
MISS MARY M DOBSON
36 WALNUT DR
SPRING LAEK HTS      NJ     07762-2119

#1434328
MISS MARY M E WALLACE
1917 HARVARD DRIVE
LOUISVILLE       KY    40205-1829

#1434329
MISS MARY M GASPER
11 AMBROSE TERR
EAST HARTFORD    CT     06108-2302

#1434330
MISS MARY M KUNKEL
222 CROYDON RD
YONKERS   NY    10710-1033

#1434331
MISS MARY MARGARET CATTIE
1107 SALEM AVE
VOORHEES   NJ    08043-1345

#1434332
MISS MARY MARGARET HOFFMAN
2117 BROADWAY
PADUCAH  KY   42001-7109

#1434333
MISS MARY MEADE SAUNDERS
1709 PRICE DRIVE
FARMVILLE     VA    23901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434334
MISS MARY MICHELE RAFFERTY
5340 SHADY HILLS CR
EXCELSIOR    MN    55331-9157

#1434335
MISS MARY NOVOSAD
1812
440 N WABASH
CHICAGO    IL    60611-3552

#1434336
MISS MARY P LAWLOR
82 PLAINFIELD DRIVE
WATERBURY    CT    06708-1540

#1434337
MISS MARY PATRICIA
12720 GREGORY ST APT 2
BLUE ISLAND    IL    60406-2110

#1434338
MISS MARY PATRICIA SHANK
1805 MAIDEN LANE S W
ROANOKE    VA    24015-2415

#1434339
MISS MARY PATTERSON
522 GREENE ST
PIQUA    OH    45356

#1434340
MISS MARY PAUL
BOX 5942
TAKOMA PARK    MD    20913-5942

#1434341
MISS MARY PETROPOULOS &
CHRIS PETROPOULOS JT TEN
231 MORGANTOWN AVENUE
MORGANTOWN WV    26501-7044

#1434342
MISS MARY R BERRY
600 THOMAS AVE
ROCHESTER    NY    14617-1435

#1434343
MISS MARY R LONGFIELD
555 BELVEDERE NE
WARREN    OH    44483-5509

#1434344
MISS MARY R SHIELDS
APT 427
35-43-84TH ST
JACKSON HEIGHTS    NY    11372

#1434345
MISS MARY RITA BURKE
118 GLADSTONE ST
PHILADELPHIA    PA    19148-4015

#1434346
MISS MARY ROCHE
25-35 CUMMING ST
APT 1E
NEW YORK    NY    10034

#1434347
MISS MARY ROSS SCHMIEDEL
67 VALLEY RD
LEXINGTON    MA    02421-4260

#1434348
MISS MARY S VELLINES
1209 KITTIWAKE CT
VIRGINIA BEACH    VA    23451-4923

#1434349
MISS MARY SCALIA
41 BETHEL ST
BRISTOL    CT    06010-6202

#1434350
MISS MARY SCERBO
3416 VICARI AVE
TOMS RIVER    NJ    08755-2302

#1434351
MISS MARY SEMENIK
511 HARBOR LIGHTS
TINTON FALLS    NJ    07753-7724

#1434352
MISS MARY SEXTON
C/O MARY S WINGENTER
129 ARTHUR AVE
THORNWOOD NY    10594-1610

#1434353
MISS MARY SUSAN SMITH
430 E 55TH
K C    MO    64110-2454

#1434354
MISS MARY T BARRETT
10647 HOLLOW TREE ROAD
ORLAND PARK    IL    60462-7405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434355
MISS MARY T DONAHOE
339 CENTRE ST
ASHLAND    PA    17921-1310

#1434356
MISS MARY T MOONEY
137 FRANKLIN ST 402
STONEHAM MA    02180-1537

#1434357
MISS MARY T PATRONITE
10205 BALTIC ROAD
CLEVELAND    OH    44102-1628

#1434358
MISS MARY THOMA
8415 ROYAL RIDGE DR
PARMA    OH    44129-6028

#1434359
MISS MARY THOMPSON
C/O MARY T STANFORD
ROUTE 1 BOX 48
PINE APPLE    AL    36768-9801

#1434360
MISS MARY TIRSA SNYDER
215 SHADOW WOOD DR
HATTIESBURG    MS    39402-2935

#1434361
MISS MARY TVAROH
BOX 182
WAUCONDA IL    60084-0182

#1434362
MISS MARY V CRONIN
6118 W EDDY ST
CHICAGO    IL    60634-4121

#1434363
MISS MARY VIRGINIA
KAVANAUGH
12584 SPRING VIOLET PL
CARMEL    IN    46033-9143

#1434364
MISS MARY W OREGAN
12 OVERDALE LANE
DARTMOUTH  NS    B3A 3V3
CANADA

#1434365
MISS MARY WANCA
227-2ND AVE
GARWOOD  NJ    07027-1126

#1434366
MISS MARY ZANIN
6203 S SPAULDING AVE
CHICAGO    IL    60629-3321

#1434367
MISS MARY ZANIN & MISS
ROSEMARY ZANIN JT TEN
6203 S SPAULDING AVE
CHICAGO    IL    60629-3321

#1434368
MISS MARYANN TEST
4334 UPLAND DR
MADISON    WI    53705-5041

#1434369
MISS MARYANNE DAVITT
52 RIVERVIEW AVE
BINGHAMTON  NY    13904-1753

#1434370
MISS MARYBETH CLEMENS
17 CHERRY HILLS CT
ALAMO    CA    94507-2203

#1434371
MISS MARYLEE LANKAMER
3021 FOX RUN
DES MOINES    IA    50321-1426

#1434372
MISS MARYLIN E HONINGS
APT 6R
84-70 129 ST
KEW GARDEN  NY    11415-2835

#1434373
MISS MARYLU LEACH
ATT LAW OFFICES OF
ROBERT R YOUNG
7777 BONHOMME STE 1910
ST LOUIS    MO    63105

#1434374
MISS MASANO SASAKI
6668 RESERVOIR LANE
SAN DIEGO    CA    92115-1510

#1434375
MISS MATILDA FALCIONE
C/O MATILDA DI BELLO
10815 ELLICOTT RD
PHILADELPHIA    PA    19154-4407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434376
MISS MATTIE LOU WARE
C/O SANDRA SMITH
455 LEE RD 705
OPELIKA    AL    36804-0539

#1434377
MISS MATTIE SEEGARS
BOX 13
KERSHAW  SC    29067-0013

#1434378
MISS MAURA NESTOR
6233 VISTA VERDE DR W
ST PERSBURG    FL    33707-6908

#1434379
MISS MAUREEN FANNING
372 KELLY AVE
BRICKTOWN  NJ    08724-2234

#1434380
MISS MAUREEN FILIPPONE
74 OREGON AVE
MEDFORD  NY    11763-3735

#1434381
MISS MAUREEN HARRIS
Attn    MAUREEN H KEWITT
932 19TH ST
CODY    WY    82414-3831

#1434382
MISS MAUREEN R OBRIEN AS
CUST FOR PETER MICHAEL
SCHMERGEL U/THE N Y UNIFORM
GIFTS TO MINORS ACT
505 ARNON LAKE DR
GREAT FALLS    VA    22066-3928

#1434383
MISS MAUREEN S SMITHWICK
191 HILLSIDE RD
KENSINGTON    CT    06037

#1434384
MISS MAUREEN SHEPARD
19 SILVERCOURT
SILVER SPRINGS
TIVOLI
CORK CITY
IRELAND

#1434385
MISS MAXINE E HAMMER
1745 SELBY AVENUE
LOS ANGELES    CA    90024-5772

#1434386
MISS MAXINE J CROMWELL
1771 NE 28TH AVENUE
POMPANO BEACH  FL    33062-3114

#1434387
MISS MAXINE LOIS TRAGER
9517 TOURNAMENT CANYON DR
LAS VEGAS    NV    89144-0823

#1434388
MISS MAXINE MORRIS
1616 NORTH CUMBERLAND STREET
METAIRIE    LA    70003-5736

#1434389
MISS MAY L THOMSON
46 LENOX AVE
EAST ORANGE    NJ    07018-3103

#1434390
MISS MELANIE E HOCKING
133 TERESA DR
STEUBENVILLE    OH    43953-3641

#1434391
MISS MELINDA ELIZABETH
EVANS
BOX 1355
GRAND ISLAND    NY    14072-8355

#1434392
MISS MELISSA ELIZABETH
MORGAN
21 MAIDSTONE LANE
EAST HAMPTON  NY    11937-2728

#1434393
MISS MELISSA JAN DOLBEER
BOX 314
PEACHLAND    BC    V0H 1X0
CANADA

#1108027
MISS MELISSA JOSEPH
62 ELM RIDGE DRIVE
TORONTOT  ON    M6B 1A5
CANADA

#1434394
MISS MELISSA JOSEPH
62 ELM RIDGE DRIVE
TORONTO  ON    M6B 1A5
CANADA

#1434395
MISS MELODEE S MILLER
4236 ELM ST
DOWNERS GROVE IL    60515-2115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434396
MISS MICHELE E GEORGE
4631 SW MOODY
VICTORIA     TX     77905-3934

#1434397
MISS MICHELE GOREA
6 IRONWOOD ROAD
NEW HARTFORD  NY     13413-3900

#1434398
MISS MICHELLE E SKILLING
55 HOP RANCH RD
SANTA ROSA   CA     95403-7525

#1434399
MISS MICHELLE GRACE VAN
BEEK
114 37TH AVE S
MOORHEAD  MN     56560-5506

#1434400
MISS MICHELLE MARIE HABRAT
2805 RALPH AVE
CLEVELAND   OH     44109-5415

#1434401
MISS MICHIKO NAKAMURA
2139 KAMEHAMEHA AVE
HONOLULU  HI     96822-2104

#1434402
MISS MILDRED A BRADBURY
BOX 228
CHILLICOTHE       MO     64601-0228

#1434403
MISS MILDRED ANN KENNEDY
175 NORTHMOOR RD
CASSELBERRY   FL     32707-3803

#1434404
MISS MILDRED ANN LABELLA
44 GRAPAL ST
RYE   NY     10580-3929

#1434405
MISS MILDRED ANN LEHIGH
2760-13TH ST
SACRAMENTO  CA     95818-2945

#1434406
MISS MILDRED BROWN
103 NORTON ROAD
SUMMERVILLE    GA     30747-5205

#1434407
MISS MILDRED COHEN
1209 N HADDON VIEW APTS
WESTMONT  NJ     08108

#1434408
MISS MILDRED F KNAPP
702 LAKE POINTE
GROSSE POINTE PARK   MI     48230-1706

#1434409
MISS MILDRED HOUGHTON
28 JERICHO ROAD
SCITUATE    MA     02066

#1434410
MISS MILDRED I HALLAMAN
1348 OAK HILL ST
PITTSBURGH    PA     15212-2428

#1434411
MISS MILDRED L JACKSON
616 WEST AVE
WAINESVILLE     GA     30501-4248

#1434412
MISS MILDRED L PULLIAM
28272 YANEZ
MISSION VIEJO       CA     92692-1801

#1434413
MISS MILDRED M HARDER
1620 MELROSE AVE
APT 303
SEATTLE     WA     98122-2057

#1434414
MISS MILDRED M KOVAL
22 WETHERSFIELD RD
NATICK     MA     01760-1738

#1434415
MISS MILDRED STOLBERG
APT 525
VILLA GARDENS
842 E VILLA ST
PASADENA  CA     91101-1290

#1434416
MISS MILDRED YELLEN
APT 1-G
78-10 34TH AVE
JACKSON HEIGHTS  NY     11372-2405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434417
MISS MIRANDA SILVER MILLER
BOX 148
WELLSBURG   WV   26070-0148

#1434418
MISS MIRIAM BAGRAN
APT 716
5700 CENTRE AVE
PITTSBURGH    PA    15206-3738

#1434419
MISS MIRIAM C BURNS
31-B BROOKSIDE DR
LANSDALE    PA    19446-1275

#1434420
MISS MIRIAM E SMITH & EVELYN
SMITH HOLLINGER JT TEN
7119 BUNKER COURT
EDEN PRAIRIE      MN    55346

#1434421
MISS MIRIAM GROSS
5635 NETHERLAND AVE
RIVERDALE   NY    10471-1739

#1434422
MISS MIRIAM MOHR
116 PENNSYLVANIA AVE
READING    PA    19606-9407

#1434423
MISS MIRIAM R LUDMER
108-25-72ND AVE
FOREST HILLS      NY    11375

#1434424
MISS MIRIAM S BERBERIAN
56 BRATTLE ST
WORCESTER  MA    01606-2548

#1434425
MISS MIRIAM SCHILDKRAUT
Attn   URETZKY
54 OTSEGO AVENUE
DIX HILLS       NY    11746-6437

#1434426
MISS MOLLY JANE SURFACE
MOLLY SURFACE KIRSCHNER
606 JEROME AVE
BRISTOL     CT    06010-2669

#1434427
MISS MONA BETH MAC DONALD
6640 WILKINS AVE
PITTSBURGH    PA    15217-1317

#1434428
MISS MONA E ABBOTT
59 WESTALL AVE
ASHEVILLE    NC    28804-3529

#1434429
MISS MONA K HERBST
C/O MONA K HERBST-WOLFF
2416 NORTH SURREY COURT
CHICAGO    IL    60614-2115

#1434430
MISS MONA L KOZEL
BOX 1695
FALL RIVER      MA    02722-1695

#1434431
MISS MONA RAE WILLIAMS
314-9TH ST
MONONGAHELA  PA    15063-2820

#1434432
MISS MONICA M GENSBITTEL
215 WINSPEAR AVE
BUFFALO   NY    14215-1046

#1434433
MISS MURIEL B MITCHELL
2295 PACKWOOD DR
PENSACOLA  FL    32534-9524

#1434434
MISS MURIEL MURPHY
7774 SOUTH ELM COURT
LITTLETON    CO    80122-3828

#1434435
MISS MURIEL SANDERS
APT 15G
4400 LINDELL BLVD
SAINT LOUIS      MO    63108-2464

#1434436
MISS MURIEL TANNENBAUM
OAKRIDGE MANOR
1168 LAKE AVE UNIT-21
CLARK    NJ    07066-2719

#1434437
MISS MURIEL WEISS
APT 4N
220 E 26TH ST
NEW YORK   NY    10010-2422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1434438
MISS NADINE M ROSENBAUM
6F
300 E 54TH ST
NEW YORK   NY     10022-5019

#1434439
MISS NANA-KO OGURI
103-26 68TH AVENUE APT 1F
FORREST HILLS     NY     11375-3217

#1434440
MISS NANCY A BOYER
4110 COLEMERE CIRCLE
DAYTON   OH     45415-1908

#1434441
MISS NANCY A NOVACK
16081 KEPPEN ST
ALLEN PARK     MI     48101-2715

#1434442
MISS NANCY A REYNOLDS
82 BAYARD ST
LAKE GROVE     NY     11755-3151

#1434443
MISS NANCY ANNE ORDWAY
Attn   NANCY ANNE ORDWAY KATZ
27 SUNSET RIDGE
NEW PALTZ     NY     12561-1015

#1434444
MISS NANCY B UPTON
23 KELLEY GREEN
NEW CANAAN   CT     06840-5806

#1434445
MISS NANCY BRADY AILES
ROUTE 1
BOX 328
HIGHVIEW     WV     26808-9708

#1434446
MISS NANCY DIMMITT
1753 HIGH SCHOOL DR
ST LOUIS     MO     63144-1701

#1434447
MISS NANCY DOCK
C/O N D STRULL
6210 INNES TRACE RD
LOUISVILLE     KY     40222-6009

#1434448
MISS NANCY E KRUG
1908 NUTMEG LANE
NAPERVILLE     IL     60565-6808

#1434449
MISS NANCY E MORRIS
519 CLUB DR
SAN ANTONIO     TX     78201-3717

#1434450
MISS NANCY E WAXLER
ROUTE 1
2209 PORT WASHINGTON ROAD
NORTHNDER ISLAND   PE     V0N 2M1
CANADA

#1434451
MISS NANCY E WILLIAMS
1734 W MARKET STREET
POTTSVILLE     PA     17901-2132

#1434452
MISS NANCY ELDER TERRELL
858 OAKDALE RD
ATLANTA     GA     30307-1210

#1434453
MISS NANCY ELLEN MAKLAN
3275 CEDAR AVE
WESTMOUNT  QC     H3Y 1Z6
CANADA

#1434454
MISS NANCY EVELYN BROWN
3614 STORY ST
AMES     IA     50014-3433

#1434455
MISS NANCY FARR
2015 BROADWAY
BURLINGAME   CA     94010-5620

#1434456
MISS NANCY GERTRUDE FLORY
5305 BENBRIDGE
FORT WORTH   TX     76107-3207

#1434457
MISS NANCY H KLATT
118 N BREESE TERR
MADISON     WI     53705-4133

#1434458
MISS NANCY J HARDAWAY
10726 LYNELL DRIVE
BATON ROUGE   LA     70815-4737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434459
MISS NANCY J HEWITT
BOX 10154
GREENSBORO NC    27404-0154

#1434460
MISS NANCY J ILK
BOX 728
BLOOMING PRAIRIE    MN    55917-0728

#1434461
MISS NANCY J WOLFF
15317 QUAIL RUN DRIVE
GAITHERSBURG MD    20878-3535

#1434462
MISS NANCY JANE LAUFER
718 WINDSOR RD
TROY    OH    45373-1134

#1434463
MISS NANCY JEAN ROBBINS
BOX 103
COLTS NECK    NJ    07722-0103

#1434464
MISS NANCY JOAN WYKES
2720 CENTRAL ST APT 1E
EVANSTON IL    60201-1287

#1434465
MISS NANCY K HARKESS
6043 CHATHAM DR
NEW ORLEANS    LA    70122-2741

#1434466
MISS NANCY K MUNSON
197 NEW YORK AVE
HUNTINGTON    NY    11743-2711

#1434467
MISS NANCY L GOLDEN
171 HIGHLAND AVE
SHORT HILLS    NJ    07078-1945

#1434468
MISS NANCY L HARRIGAN
16557 HIGHLAND SUMMIT DR
BALLWIN    MO    63011-5419

#1434469
MISS NANCY L HERRING
2204 BRIGHTON PL
VALDOSTA    GA    31602-2707

#1434470
MISS NANCY L REIDER
FISTK ST
WEST DENNIS    MA    02670

#1434471
MISS NANCY L SHEAFFER
750 NEW HOLLAND AVE
LANCASTER    PA    17602-2137

#1434472
MISS NANCY LEE GORDON
340 FERNWOOD DR
RUTHERFORDTON NC    28139

#1434473
MISS NANCY LEE SIDO
1 HIGHLAND PLACE
SAINT LOUIS    MO    63122-3224

#1434474
MISS NANCY LONGFELLOW
638 GLEN AVE
WESTFIELD    NJ    07090-4325

#1434475
MISS NANCY LOUISE TAYLOR
312 HEATHER HILL DR
GIBSONIA    PA    15044-6020

#1434476
MISS NANCY LYNN KERN
10027 HUNTINGTON WAY
HOUSTON TX    77099-3123

#1434477
MISS NANCY LYNN WRIGHT
APT E
8420 COTTONWOOD DRIVE
CINCINNATI    OH    45231-5947

#1434478
MISS NANCY M BOWEN
C/O NANCY B LAMB
200 LOCUST ST
HOLLISTON    MA    01746-1382

#1434479
MISS NANCY MAY ROLANDER
20 PROSPECT AVE
DARIEN    CT    06820-3511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1434480
MISS NANCY R BLUM
32 CRAFTS RD
CHESTNUT HILL      MA      02467-1824

#1434481
MISS NANCY R LEHNHOFF
4154 HOMELAWN AVE
CINCINNATI      OH      45211-3418

#1434482
MISS NANCY WHITE
3960 MAYBEE RD
ORION      MI      48359-1418

#1434483
MISS NANCY WITZEL
216 JEWETT AVE
JERSEY CITY      NJ      07304-1804

#1434484
MISS NANETTE BUFALINO
250 E PEARSON 1701
CHICAGO      IL      60611

#1434485
MISS NAOMI HERMAN
48 EIGHT AVE
CLARION      PA      16214

#1434486
MISS NATALIE BRONFEN
1000 OCEAN PKWY
BROOKLYN  NY      11230-3425

#1108033
MISS NATALIE J SWANSON
164 VOYAGEUR AVE
WINNIPEG      MB      R2V 0J2
CANADA

#1434488
MISS NATALIE MARTIN
C/O N M FIELDEN
23 PRISCILLA AVE
YONKERS      NY      10710-3605

#1434489
MISS NELL ELAINE HASSON
Attn    NELL ELAINE HASSON WARD
11901 W FOXCHASE CIRCLE
KNOXVILLE      TN      37922-1642

#1434490
MISS NELL WARD
APT 402-B
2403 ARDSON PLACE
TAMPA   FL      33629-7330

#1434491
MISS NELLIE KYZER
122 BERLY ST
LEXINGTON      SC      29072-2602

#1434492
MISS NEVART DOHANIAN
269 PAYSON ROAD
BELMONT  MA      02478-3406

#1434493
MISS NINA S POLLAK
186 RIVERSIDE DR
NEW YORK   NY      10024-1007

#1434494
MISS NINA SOUROSHNIKOFF &
NICHOLAS BANCROFT JT TEN
1361 MADISON AVE
N Y      NY      10128-0713

#1434495
MISS NOELLE BRYANT
13 STOCKER DR
CHARLESTON   SC      29407-7415

#1434496
MISS NONA M STOWE
713 18TH ST
CHETEK      WI      54728-9788

#1434497
MISS NORA A OBRIEN
35 SHELLTON RD
QUINCY   MA      02169-2629

#1434498
MISS NORA LEE HASTINGS
3993 N CAMPBELL AVE 1204
TUCSON   AZ      85719-1467

#1434499
MISS NORA MARY OKEEFFE
1670 S LAKE AVE #2
CLEARWATER   FL      33756-6305

#1434500
MISS NORENE QUARADO
SEABROOK VILLAGE
404 SANDY COVE
PINTON FALLS      NJ      07753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434501
MISS NORINE R KRANZFELDER
C/O N R DUPIUS
305 EDWARD ST
VERONA    WI    53593-1009

#1434502
MISS NORMA A WYNKOOP
10500 ROCKVILLE PIKE 1121
ROCKVILLE    MD    20852-3347

#1434503
MISS NORMA CALABRESE
167 ARLA DRIVE
PITTSBURGH    PA    15220-2627

#1434504
MISS NORMA DECK
3900 N MAIN ST
APT 211
RACINE    WI    53402-3677

#1434505
MISS NORMA E MC CORMACK
33 FALCON ST
EAST BOSTON    MA    02128-1334

#1434506
MISS NORMA G WELCH
BOX 8762
MOSS POINT    MS    39562-0012

#1434507
MISS NORMA GOLDSTEIN
2201 ACACIA PARK DR 106
LYNDHURST    OH    44124-3838

#1434508
MISS NORMA HEINE
562 SHELLEY LANE
CHICAGO HEIGHTS    IL    60411-3107

#1434509
MISS NORMA J RAVAS
C/O P K PATI
1353 HEATHER LANE S E
SALEM    OR    97302-1525

#1434510
MISS NORMA L CLARKE
3977 APPLEWOOD LN
DAYTON    OH    45429-1622

#1434511
MISS NORMA M BENDER
794 LONGWOOD DRIVE
BATON ROUGE    LA    70806-5833

#1434512
MISS NORMA M CARTOCCI
292 NORTHSIDE DRIVE
TORRINGTON    CT    06790-3316

#1434513
MISS NORMA TRENT
531 RTE 17K
WALDEN    NY    12586

#1434514
MISS OLETA M BRINK
75 HIGH ST
BRISTOL    CT    06010-5825

#1434515
MISS OLGA A BRANDS
C/O JAMES R SWICK, ESQ
545 HECKMAN STREET
PHILLIPSBURG    NJ    08865

#1434516
MISS OLGA M SPRINGER
APT 3-B
1550 N LAKE SHORE DR
CHICAGO    IL    60610-1619

#1434517
MISS OLGA VICTORIK
725 N LINCOLN AVE
PARK RIDGE    IL    60068-2529

#1434518
MISS OLGA ZIMMERMAN
25 PARKVIEW AVE
BRONXVILLE    NY    10708-2952

#1434519
MISS OLIVE A BRANCH
APT 2-G
3180 N LAKE SHORE DR
CHICAGO    IL    60657-4835

#1434520
MISS OLIVE C JOHNSTON
202 KING'S BRIDGE
5033 BRIANCLIFF RD NE
ATLANTA    GA    30329

#1434521
MISS OLIVE E SWEATT
BOX 1631
CLOVIS    NM    88102-1631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1434522
MISS ONNALLEE ZIMMERMAN
APT 14
917 N LARRABEE
WEST HOLLYWOOD CA    90069-3909

#1434523
MISS OPAL JONES
1301 N RIVER AVE
WESTON   WV    26452-2240

#1434524
MISS P ANN PATTERSON
116 SHANNON DRIVE
BURLINGTON    NC    27215-4830

#1434525
MISS PAMELA ANN EDWARDS
540 WOODHAVEN
MONROE   LA    71203-2257

#1434526
MISS PAMELA ANN SHERRY
C/O PAMELA A SWANSON
143 EAST RIDGE ROAD
WARWICK   NY    10990-3037

#1434527
MISS PAMELA BURKE
BOX 2645
WAILUKU    HI    96793

#1434528
MISS PAMELA D BUTLER
12 WASHINGTON CIRCLE
HINSDALE    IL    60521-4532

#1434529
MISS PAMELA HARTOG
1318 HERSCHELL ST
BRONX   NY    10461-3623

#1434530
MISS PAMELA STROTHER
4005 31ST ST
MT RAINIER    MD    20712-1806

#1434531
MISS PAMELA SUE HARROP &
FRANK L HARROP JT TEN
4058 SAN MARINO ST
KETTERING    OH    45440-1316

#1434532
MISS PAMELA SUE ROTTMAN
505 MIDLAND AVE
RYE    NY    10580-3917

#1434533
MISS PATIENCE H ALBA
20 PEABODY RD
ARLINGTON    MA    02476-8120

#1434534
MISS PATRICIA A BURTON
Attn    PATRICIA A DOWNS
5124 BRIAN BLVD
BOYNTON BEACH    FL    33437-1268

#1434535
MISS PATRICIA A JONES
C/O O'ROURKE
16 WILLIAMSBURG DRIVE
ROSELAND   NJ    07068-1215

#1434536
MISS PATRICIA A STONE
261 DREXEL AVE
LANSDOWNE   PA    19050-1347

#1434537
MISS PATRICIA A TACY
C/O P A SHAPIRO
48 WESTCHESTER DR
ATTLEBORO    MA    02703-1034

#1434538
MISS PATRICIA A TIETJEN
15 STUYVESANT OVAL 11H
NEW YORK   NY    10009

#1434539
MISS PATRICIA ANN FLORY
BOX 1139
CAMERON   TX    76520-8139

#1434540
MISS PATRICIA ANN HOUSTON
C/O PATRICIA ANN BARRETT
3686 SHORELINE DR
GREENWOOD IN    46143-8358

#1434541
MISS PATRICIA ANN KAHL
4800 NE 25TH AVE
FT LAUDERDALE    FL    33308-4813

#1434542
MISS PATRICIA ANN LOGUE
C/O PATRICIA LOGUE RUSHFORD
BOX 907
DELLSLOW   WV    26531-0907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1434543
MISS PATRICIA ANN PRESTON
213 UNION ST 6
BEDFORD    OH    44146-4573

#1434544
MISS PATRICIA ANN RUMELY
12 LONG WAY
HOPEWELL   NJ    08525-9740

#1434545
MISS PATRICIA ANN SMITH
38 GLEN STREET
MASSENA   NY    13662-2019

#1434546
MISS PATRICIA ANN SOMPPI &
CURTIS SOMPPI JT TEN
1405 BEASER AVE APT 7
ASHLAND    WI    54806-3618

#1434547
MISS PATRICIA B HUTCHESON
147 ROE HAMPTON LN
STONE MOUNTAIN    GA    30087-2503

#1434548
MISS PATRICIA B LACEY
193 SALEM RD
BILLERICA    MA    01821-1429

#1434549
MISS PATRICIA BEIDATSCH
2555 SOUTH 19TH ST
MILWAUKEE   WI    53215-3009

#1434550
MISS PATRICIA BOGAR
BOX 504
CRESTON    IA    50801-0504

#1434551
MISS PATRICIA C RYERSON
143 KENSINGTON RD N
GARDEN CITY   NY    11530

#1434552
MISS PATRICIA D ADAIR
C/O PATRICIA ADAIR CULP
2771 WALSH ROAD
CINCINNATI    OH    45208-3428

#1434553
MISS PATRICIA DOMBO
460 COVEWOOD BLVD
WEBSTER    NY    14580-1108

#1434554
MISS PATRICIA GENEVIEVE
GALLO
C/O MC GILORAY
31 LANDING RD
HUNTINGTON   NY    11743-1815

#1434555
MISS PATRICIA GIACALONE
80 SURFWOOD CIR
SAN RAFAEL    CA    94901-2516

#1434556
MISS PATRICIA GIORDANO
C/O P KALIL
39 MAGNA RD
METHUEN   MA    01844-4615

#1434557
MISS PATRICIA J BRANNEN
C/O P J KOPF
3546 HERSCHEL VIEW
CINCINNATI    OH    45208-1748

#1434558
MISS PATRICIA J LYNCH &
JULIA B LYNCH JT TEN
28 BAY VIEW TER
CENTERVILLE    MA    02632-3318

#1434559
MISS PATRICIA J MC ARDLE
77 WILLOW RD
NAHANT    MA    01908-1306

#1434560
MISS PATRICIA K L CHONG &
NORMAN T S CHONG JT TEN
APT 1001
1702 KEWALO ST
HONOLULU   HI    96822-3037

#1434561
MISS PATRICIA KORTHALS
6100 W CLEVELAND AVE 4
MILWAUKEE   WI    53219-2651

#1434562
MISS PATRICIA L LEBEAU
46 E BROAD ST
PLAINVILLE    CT    06062-2344

#1434563
MISS PATRICIA LOUISE MORGAN
1030 N JERRIE AVE
APT E
TUCSON    AZ    85711-1174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1434564
MISS PATRICIA M ATWOOD
2836 MORGAN ST
OAKLAND    CA    94602-3420

#1434565
MISS PATRICIA M ROHRBACK
C/O PATRICIA M ANSTETT
1940 CAMBRIDGE AVE
CARDIFF BY THE SEA        CA    92007-1618

#1434566
MISS PATRICIA M WATSON
9222 THROGMORTON RD
BALT    MD    21234-1913

#1434567
MISS PATRICIA MARY KELLER
13051 W VASSAR PL
LAKEWOOD   CO    80228-4921

#1434568
MISS PATRICIA MC GRAW
409 ST THOMAS DRR
TOMS RIVER    NJ    08757-4625

#1434569
MISS PATRICIA N GRIFFITH
C/O P G FARMER
41 CHARLES ST
LIVINGSTON    NJ    07039-2958

#1434570
MISS PATRICIA R COWHEY
1240 N LAKE SHORE DR 21-A
CHICAGO    IL    60610-6650

#1434571
MISS PATRICIA R SCHAEFER
BOX 854
SOLANA BEACH   CA    92075-0854

#1434572
MISS PATRICIA RUTH FLICK
1519 CLEARWATER LN
WHEELING    IL    60090-5319

#1434573
MISS PATRICIA S MULCAHY
142 WEBSTER DR
WAYNE    NJ    07470-8205

#1434574
MISS PATSY A PUCKETT
308 S 32ND AVE
HATTIESBURG    MS    39401-7215

#1434575
MISS PATTI ANN SEIDEL
BOX 1196
FT MYERS    FL    33902-1196

#1434576
MISS PAULA BUCHIGNANI
73A
2351 RIVER PLZ DR
SACRAMENTO   CA    95833-3244

#1108043
MISS PAULA E SCHAD
8644 CHERRY LAKE RD
GROVELAND   FL    34736-9505

#1434577
MISS PAULA JANE CASSADY
BOX 305
E FULTONHAM    OH    43735-0305

#1434578
MISS PAULA JO FRIEDMAN
Attn    PAULA KANE
127 CARRIAGE LN
CLARKS SUMMIT    PA    18411-9466

#1434579
MISS PAULA L BROWN
220 E 57TH ST
APT 5B
NEW YORK    NY    10022-2816

#1434580
MISS PAULA LEE RUBY
BOX 86
CHAPLIN    KY    40012-0086

#1434581
MISS PAULA M RAIS
748 MIDDLE ST
PORTSMOUTH    NH    03801-5021

#1434582
MISS PAULA S ROYER
C/O PAULA R MULLET
1162 DORSH
SOUTH EUCLID    OH    44121-3875

#1434583
MISS PAULETTE J ALTRUDA
828 E CHESTER ST
LONG BEACH    NY    11561-2703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1434584
MISS PAULETTE SHICK
BOX 1532
BUFFALO    NY    14240-1532

#1434585
MISS PAULINE ANGELAKOS
10 ETON CT
BEDMINSTER    NJ    07921-1601

#1434586
MISS PAULINE ANN STEIGLEDER
2776 LUTTRELLVILLE LN
FARNHAM    VA    22460-3004

#1434587
MISS PAULINE BAKER
C/O PAULINE BAKER KLEMENTOWICZ
184 PARK ST
SPRINGFIELD    VT    05156-3037

#1434588
MISS PAULINE BROCATELLO
2711 LURTING AVE
BRONX    NY    10469-4105

#1434589
MISS PAULINE CARYL
GREENBERG
40 VICTORIA LANE
TENAFLY    NJ    07670-3135

#1434590
MISS PAULINE H SCHAEFER
BOX 55455
INDIANAPOLIS    IN    46205-0455

#1434591
MISS PAULINE M SURPRENANT
APT PHD
6040 BOULEVARD E
WEST NEW YORK    NJ    07093-3825

#1434592
MISS PAULINE M YOUNG
220 EAST ADAMS
TAYLORVILLE    IL    62568

#1434593
MISS PAULINE PALMIERI
Attn    PAULINE CHIANESE
126 W MAIN ST APT 4
WALDEN    NY    12586-1714

#1434594
MISS PEARL A LOCARNI
333 BOXBERRY HILL RD
EAST FALMOUTH    MA    02536-4125

#1434595
MISS PEARL A LOCARNI &
ROBERT ARTHUR LOCARNI JT TEN
333 BOXBERRY HILL RD
EAST FALMOUTH    MA    02536-4125

#1434596
MISS PEARL B SCHRAM
251 E ARGYLE ST
VALLEY STREAM    NY    11580-4701

#1434597
MISS PEARL MUELLER
APT 1003
40 PLAZA SQ
ST LOUIS    MO    63103-2311

#1434598
MISS PEGGY ANN ROMESBERG
85 BRACKETT RD
RYE    NH    03870-2007

#1434599
MISS PEPPER D RENSHAW
26680 SILVERLEAF LANE
HEMET    CA    92544-7641

#1434600
MISS PERINA J FANTI
9920F BUNKER HILL DR
ST LOUIS    MO    63123-7456

#1434601
MISS PHILLIS GORDON BOWERS
Attn    WORKMAN
805 IVY LAKE DRIVE
FOREST    VA    24551-4117

#1434602
MISS PHYLLIS A TANO
95 NICHOLS ST APT 2
EVERETT    MA    02149

#1434603
MISS PHYLLIS A WITTIG
61 S STONINGTON DRIVE
PALATINE    IL    60067-1505

#1434604
MISS PHYLLIS BARTLETT
152 E 94TH ST 4F
NEW YORK    NY    10128-2575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434605
MISS PHYLLIS C CLEMENSEN
Attn   PHYLLIS CLEMENSEN HALTON
GREAT LAKES BANCORP
BOX 8600
ANN ARBOR   MI   48107-8600

#1434606
MISS PHYLLIS COHEN
1585 EAST 14TH ST
BROOKLYN  NY   11230-7164

#1434607
MISS PHYLLIS E FLEISIG
397 MONTGOMERY AVE
PROVIDENCE   RI   02905-1326

#1434608
MISS PHYLLIS E MAC BRYDE
300 EASTBROOK DR
BOONE   NC   28607-3670

#1434609
MISS PHYLLIS JANE KESSLER
235 E 22ND ST
NEW YORK  NY   10011

#1434610
MISS PHYLLIS JEANNE GELLER
33 INGA ROAD
ARCATA   CA   95521-9042

#1434611
MISS PHYLLIS LELAND
136-R EASTERN AVENUE
ESSEX   MA   01929-1328

#1434612
MISS PHYLLIS LEVINE
929 BRIDLE LANE
WEST CHESTER   PA   19382-2112

#1434613
MISS PHYLLIS ROSS
525 EAST 72ND ST
APT 18I
NEW YORK   NY   10021

#1434614
MISS PIA ANDERSON
FALKONER ALLE 68 2.TV.
2000 FREDERIUSBERG
DENMARK

#1434615
MISS PRISCILLA HESS
883 TABER HILL RD
STOWE   VT   05672-4439

#1434616
MISS QUEEN RASCOE
59 SHORE VIEW DR
YONKERS   NY   10710-1939

#1434617
MISS R ALISON LEAVITT
Attn   R ALISON QUINN
400 MAPLE WOOD AVE
WAYNE   PA   19087-4703

#1434618
MISS R ELIZABETH BRASH
BOX 146
GULFPORT   MS   39502-0146

#1434619
MISS RACHEL C SMITH
193 WATERHOUSE RD
DAYTON   ME   04005-7335

#1434620
MISS RACHEL M THOMAS
455 PENBROOKE DR
FINDLAY   OH   45840-7472

#1434621
MISS RAE JONES & EILEEN
CHERTOW JT TEN
1300 NE MIAMI BEACH DR ROOM
423 CASTLE PINES
RIVERWOODS  IL   60015

#1434622
MISS RAFAELE IRACE
250 WEST 88TH STREET
NEW YORK   NY   10024-1720

#1434623
MISS RAFFAELE D AUFIERO
111 FAIRVIEW AVE
OAKVILLE   CT   06779-1602

#1434624
MISS RANDYE AVA WASSERMAN
1311 GLENOAK LANE
NORTHBROOK IL   60062-3721

#1434625
MISS RANEE B FREDERICK
123 ORCHARD RD
PERKASIE   PA   18944-2413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434626
MISS RAY SHAROV
2109 RED LION RD #218
PHILADELPHIA    PA    19115-1711

#1434627
MISS REBA FRANCIS BRECKLER
BOX 274
DEFIANCE    OH    43512-0274

#1434628
MISS REBA J ANTONE &
ELLA J DOXTATOR JT TEN
14687 SHORELINE ROAD
WOLVERINE    MI    49799-9684

#1434629
MISS REBECCA FELDBERG
33 WILLIAM ST
MOUNT VERNON    NY    10552-2871

#1434630
MISS REBECCA JOAN NORRIS
351 7TH AVE 3FL
BROOKLYN    NY    11215-4320

#1434631
MISS REBECCA LEE METCALFE
6537 CECIL CHAPEL RD
HIWASSEE    VA    24347

#1434632
MISS REBECCA STEVENS
WINSLOW
C/O R PRINGLE
530 COMSTOCK DR
TIBURON    CA    94920-1310

#1434633
MISS REBECCA WRIGHT
C/O REBECCA W KUHL
203 19TH ST S
BRIGANTINE    NJ    08203-2023

#1434634
MISS REGINA A VON AHN
4740 DENARO DR
LAS VEGAS    NV    89135

#1434635
MISS REGINA APPLER
200 EAST 66TH ST E204
NEW YORK    NY    10021-9191

#1434636
MISS REGINA GRACE BAIOCCHI
24 ELM COURT
SOUTH ORANGE    NJ    07079-2319

#1434637
MISS REGINA MC VAY
1044 PEAS EDDY RD
HANCOCK    NY    13783-9780

#1434638
MISS REGINA T KOEHL
9251 S AVERS AVE
EVERGREEN PARK    IL    60805-1415

#1434639
MISS REGINA YATTAW
1598 KELLOGG BAY RD
VERGENNES    VT    05491-9070

#1434640
MISS RENA STERN
35351 GLENGARY
FARMINGTON HILLS    MI    48331-2653

#1434641
MISS RENE GILLIAM
2724 WESTMINISTER
DALLAS    TX    75205-1505

#1434642
MISS RENEE MARIE MURPHY
Attn    R M SMITH
9509 PINE DR
LYNDON    IL    61261-9520

#1434643
MISS RENEE T BEAUREGARD
2669 GRAPEWOOD LN
BOULDER    CO    80304-2481

#1434644
MISS RENEE TRILLING
10009 WALNUT DR 204
KANSAS CITY    MO    64114-4422

#1434645
MISS RHEA PLOTTEL
255 WEST 88TH ST
NEW YORK    NY    10024-1716

#1434646
MISS RHONDA ELLIS
410 VALLEY FORGE CT
MEDFORD    NJ    08055-8459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1434647
MISS RHONDA ROSE PORTNOY
C/O RHONDA R PORTNOY PASSINK
2817 FOREST MILL LANE
JACKSONVILLE    FL    32257-5758

#1434648
MISS RICHIE ANN ROOK
3577 DUBERRY CT NE
ATLANTA    GA    30319-1901

#1434649
MISS RITA B BERTRAM
431 LELAND PLACE
LANSING    MI    48917-3526

#1434650
MISS RITA B MASSE
98 JACOBS ST
BRISTOL    CT    06010-5662

#1434651
MISS RITA BENN
3755 CHARTER PL
ANN ARBOR    MI    48105-2826

#1434652
MISS RITA D ROCHE
200 VENUS ST
WAVELANDS    MS    39576-3153

#1434653
MISS RITA E KENNEDY
8 PARKWAY ROAD
BROOKLINE    MA    02445-5405

#1434654
MISS RITA L DUFFY & WILLIAM
G DUFFY JT TEN
BOX 2545
CAREFREE    AZ    85377-2545

#1434655
MISS RITA M BALBONI & MISS
GERALDINE BALBONI JT TEN
37 SHERWOOD AVE
WEST SPRINGFIELD    MA    01089-1925

#1434656
MISS RITA M GALLAGHER
ATT RITA M THOMSON
1218 W HOOD AVE
CHICAGO    IL    60660-2512

#1434657
MISS RITA M STACHOWIAK
2495 GENESEE ST
BUFFALO    NY    14225-2913

#1434658
MISS RITA M SUGHRUE
68 MARSHALL ST
NASHUA    NH    03060-4622

#1434659
MISS RITA OGUREK
APT J-4
3101 PORTOFINO POINT
COCONUT CREEK    FL    33066-1248

#1434660
MISS ROANNA LEE ARZANI
RD 2
BOX 102
MARATHON    NY    13803

#1434661
MISS ROBERTA BRISGALL
20301 W COUNTRY CLUB DR APT 1927
AVENTURA    FL    33180-1657

#1434662
MISS ROBERTA BRUCE GILL
406 MAIN ST
SAUSALITO    CA    94965-2414

#1434663
MISS ROBERTA DE BLASIO
BOX 696
OCEAN BEACH    NY    11770-0696

#1434664
MISS ROBERTA E LEE
3 RIDGEWOOD DRIVE
MILFORD    CT    06460

#1434665
MISS ROBERTA G ELLISON
4742 COLLEGE ST
JACKSONVILLE    FL    32205-4914

#1434666
MISS ROBERTA L ROSS
5032 N COLLEGE AVE
INDIANAPOLIS    IN    46205-1134

#1434667
MISS ROBERTA LEVINE
754 SUNSET AVE
PASADENA    CA    91103-3034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1434668
MISS ROBERTA M CRAWFORD
794 LONGWOOD DRIVE
BATON ROUGE   LA      70806-5833

#1434669
MISS ROBERTA M ROYCE
C/O R SMITH
634 RIVERLAKE WAY
SACRAMENTO  CA    95831-1123

#1434670
MISS ROBERTA M TACY
54 ALFRED DR
PITTSFIELD          MA    01201-8430

#1434671
MISS ROBERTA PORTNOY
120-12 DE KRUIF PL
BRONX   NY     10475-2302

#1434672
MISS ROCHELLE DAVIDSON
35 WESTLAKE ROAD
NATICK      MA    01760-1741

#1434673
MISS ROCHELLE GEFFNER &
EILEEN GEFFNER JT TEN
3329 THIRD ST
OCEANSIDE   NY    11572-5107

#1434674
MISS ROMA PEARCE
BOX 2815
CARSON CITY    NV    89702-2815

#1434675
MISS RONA J NEWMARK
300 WEST ST
NORTHBOROUGH MA    01532-1244

#1434676
MISS ROSA LOMBARDI
1868-80TH ST
BROOKLYN  NY    11214-1714

#1434677
MISS ROSA MARIE MUELLER
22 BERYL ROAD
CHELTENHAM   PA    19012-1206

#1434678
MISS ROSALIE B ARNALD
APT 307
4730 BRADLEY BLVD
CHEVY CHASE   MD    20815-6333

#1434679
MISS ROSALIE BRULLO
C/O R MINO
1929 84TH ST
BROOKLYN  NY    11214-3007

#1434680
MISS ROSALIE G FERRILLO
21 LAWSON LANE
RIDGEFIELD    CT    06877-3956

#1434681
MISS ROSALIND B RUHL
921 MONET CIRCLE
WALNUT CREEK   CA    94597

#1434682
MISS ROSALIND B TRIGG
C/O W ROBERT TRIGG
729 OLD DOBBIN ROAD
LEXINGTON  KY    40502-2851

#1434683
MISS ROSANNA LOUISE
539 W GREAT FALLS ST
FALLS CHURCH VA
MILFORD DE     VA     22046

#1434684
MISS ROSE A IMPALLOMENT
685 LAKE SHORE RD
GROSSE POINTE SHRS   MI    48236-1832

#1434685
MISS ROSE ANN MALONE
109 N CADILLAC DR
YOUNGSTOWN OH    44512-3317

#1434686
MISS ROSE APPLEBAUM
73-46 SPRINGFIELD BLVD
BAYSIDE      NY    11364-3022

#1434687
MISS ROSE ARCARA
688 PERSONS ST
EAST AURORA   NY    14052-2528

#1434688
MISS ROSE CAZAL
2-RUE-JEAN-JAURES
MORNE-ROUGE
C97260 MARTINIQUE

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434689
MISS ROSE CRISCI
2288 AMBER LN
ESCONDIDO    CA    92026-1233

#1434690
MISS ROSE GIANGARRA
161 HAMDEN AVE
S I    NY    10306-3412

#1434691
MISS ROSE J GOETZ
6254 KINCAID ROAD
CINCINNATI    OH    45213-1416

#1434692
MISS ROSE M DE MILIA
50 ELM ST
NORTH TARRYTOWN NY    10591-2222

#1434693
MISS ROSE M LOMBARDINO
APT 311
10620 JEFFERSON
KANSAS CITY    MO    64114-4970

#1434694
MISS ROSE M SPARANO
ONE OGDEN RD
OSSINING    NY    10562-2303

#1434695
MISS ROSE MAE BURTON
6125 CAIRO RD
PADUCAH    KY    42001-9633

#1434696
MISS ROSE MARIE KELLEY
1305 CINNAMINSON AVE
CINNAMINSON    NJ    08077-2104

#1434697
MISS ROSE MARIE QUARTARARO
1086 NEILL AVE
BRONX    NY    10461-1330

#1434698
MISS ROSE MARONE
784 WEBBER AVE
WEST BABYLON    NY    11704-7022

#1434699
MISS ROSE MASI
C/O ROSE M ALESSIO
1112 E GLADE CIRCLE
MESA    AZ    85204-5819

#1434700
MISS ROSE RINELLA
C/O AVONDALE FED SVGS BK
A/C 4-1500-00
2965 N MILWAUKEE AVE
CHICAGO    IL    60618-7347

#1434701
MISS ROSE SLIFKIN
141 SUNNYMEDE ST
ENGLISHTOWN    NJ    07726-4714

#1434702
MISS ROSE TUCHMAN
1661 E 28TH ST
BROOKLYN    NY    11229-2507

#1434703
MISS ROSEANNE FIORILLO
1778 RENSSELAER AVE
SCHENECTADY    NY    12303-3918

#1434704
MISS ROSEMARIE BUTTER
C/O SQUERI
2034 SPRINGHOUSE RD
BROOMALL    PA    19008-3115

#1434705
MISS ROSEMARIE CIMINELLO
21 WHISTLER ROAD
SCARSDALE    NY    10583-4822

#1434706
MISS ROSEMARIE D PRAT
BOX 342
KENTFIELD    CA    94914-0342

#1434707
MISS ROSEMARIE GUEST
C/O ROSEMARIE MIKUCKI
4916 NO KNIGHT AVE
NORRIDGE    IL    60706-2958

#1434708
MISS ROSEMARIE J GRUSS
C/O ROSEMARIE GRUSS VICTOR
APT 11C
430 E 63 ST
NEW YORK    NY    10021-7992

#1434709
MISS ROSEMARIE KLUN
Attn    ROSEMARIE KLUN SHERIDAN
443 E 322ND ST
WILLOWICK    OH    44095-3327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434710
MISS ROSEMARIE SPAMER
3 BERKLEY CIRCLE
EASTCHESTER   NY     10709-1502

#1434711
MISS ROSEMARIE WEHRHAGEN
C/O ROSEMARIE NAESER
9452 SMITHSON LANE
BRENTWOOD TN     37027

#1434712
MISS ROSEMARY CENTNER
2678 BYRNESIDE DRIVE
CINCINNATI     OH     45239-6404

#1434713
MISS ROSEMARY DURSO
APT 6-B
123-60-83RD AVE
KEW GARDENS   NY     11415

#1434714
MISS ROSEMARY H BARBELLA
1607 TREBOY AVE
RICHMOND   VA     23226-1150

#1434715
MISS ROSEMARY J THEILE
8906 NE 25TH AVE
VANCOUVER   WA     98665-9055

#1434716
MISS ROSEMARY MARLEY
555 MONMOUTH AVE 1D
SPRING LAKE HEIGHT     NJ     07762-2044

#1434717
MISS ROSEMARY WARD
1420-25TH AVE
MOLINE     IL     61265-5205

#1434718
MISS ROSEMARY ZANIN & MISS
MARY ZANIN JT TEN
6203 S SPAULDING AVENUE
CHICAGO     IL     60629-3321

#1434719
MISS ROSIE M DICKEY
1011 N 10TH ST
ARKANSAS CITY     KS     67005-1946

#1434720
MISS ROSLYN MAE OSTERMAN
12067 MALLET DR
CINCINNATI     OH     45246-1806

#1434721
MISS ROSLYN SCHWARTZBERG
209 VINE ST
ELIZABETH     NJ     07202-1907

#1434722
MISS RUBIE GAIL GIBBS
HC 66 BOX 338
RENICK     WV     24966-9628

#1434723
MISS RUBY E MC KENNA
AAA MATTRESS FACTORY
BOX 65002
SALT LAKE CITY     UT     84165-0002

#1434724
MISS RUBY LOUISE MAC DONALD &
MISS IVY ISABELLE MAC
DONALD JT TEN
9 VENNER RD
ARLINGTON     MA     02476-8027

#1434725
MISS RUBY MAE ECKERT
224 SCOTTSDALE DR
MIFFLINBURG     PA     17844-9442

#1434726
MISS RUBY MC KIBBEN
5418 CHEVY CHASE
HOUSTON   TX     77056-4229

#1434727
MISS RUTH A HALLEY
2651 BELL ST
SACRAMENTO   CA     95821-4646

#1434728
MISS RUTH A JARCYNSKI
3816 ADELAIDE DRIVE
MOUNT LAUREL   NJ     08054-1829

#1434729
MISS RUTH AHRENS
APT 2
9101 W DIXON ST
MILWAUKEE     WI     53214-1352

#1434730
MISS RUTH ANN MC QUAID
1870 SYCAMORE DR
SAN MARINO   CA     91108-2920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434731
MISS RUTH ANNE YEAGER
4642 LORRAINE
DALLAS    TX    75209-6014

#1434732
MISS RUTH B LAINE
19540 SCOTLAND DRIVE
SARATOGA    CA    95070-5028

#1434733
MISS RUTH B WOHL
20 REVERE RD
ARDSLEY    NY    10502-1226

#1434734
MISS RUTH C DOWDELL
APT 602
9333 N CHURCH DR
PARMA HEIGHTS    OH    44130-4719

#1434735
MISS RUTH CARENZO
34 WAGON RD
ENFIELD    CT    06082-5637

#1434736
MISS RUTH D HILLIARD
813 SNOWDEN DR
LAKE WORTH    FL    33461-5735

#1434737
MISS RUTH E ACKERMAN
C/O RUTH E CUMMEROW
5132 PARKSIDE DR
OREGON OH    43616-3057

#1434738
MISS RUTH E FRETWELL
Attn    RUTH E DRUMM
12419 SHAWMONT LN
BOWIE    MD    20715-3122

#1434739
MISS RUTH E JOHNSON
7260 W PETERSON AVE
APT E223
CHICAGO    IL    60631-3617

#1434740
MISS RUTH E RICE
BOX 362
SOUTH SALEM    NY    10590-0362

#1434741
MISS RUTH E SETTERBERG
C/O THE GLOUCESTER
770 BOYLSTON ST
BOSTON    MA    02199-7700

#1434742
MISS RUTH E SPRINGMANN
5259 NEBRASKA AVE N W
WASHINGTON    DC    20015-1323

#1434743
MISS RUTH E VETTER
2000 MAY DR APT 317
ZELIENOPLE    PA    16063-1525

#1434744
MISS RUTH ELEANOR BROWN
BOX 337
MARLBOROUGH NH    03455-0337

#1434745
MISS RUTH ELLEN KESSLER
C/O RUTH ELLEN LICHTENFELD
8010 DAYTONA
CLAYTON    MO    63105-2510

#1434746
MISS RUTH FEIGER
155 WEST 71ST ST
NEW YORK    NY    10023-3836

#1434747
MISS RUTH G COLLINS
APT H-503
BLDG 2
625 WILLOW VALLEY SQ
LANCASTER    PA    17602-4867

#1434748
MISS RUTH H JONES
185 WASHINGTON AVE
WESTWOOD NJ    07675-2004

#1434749
MISS RUTH HELEN EBERHARDT
2360-43RD AVE E 204
SEATTLE    WA    98112-2703

#1434750
MISS RUTH HEPLER
613 FOUNTAIN ST
ASHLAND    PA    17921-9000

#1434751
MISS RUTH HIRSCH
150 BENNETT AVE
APT 3D
NEW YORK    NY    10040-3822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1108056
MISS RUTH HUDSON
86-1 CASTLEBURY CRES
WILLOWDALE   ON    M2H 1W8
CANADA

#1434753
MISS RUTH L HARRIS
33 ASPEN ROAD
SWAMPSCOTT MA    01907-2219

#1434754
MISS RUTH M KENNEY
8 MELVILLE ST
WORCESTER  MA    01605-1802

#1434755
MISS RUTH MARGARET THOMAS
C/O JOAN DOREEN LUND POA
51294 W WYMER LAKE RD
FRAZEE     MN    56544-8983

#1434756
MISS RUTH MARGULIS
134 N MERKLE
COLUMBUS   OH    43209-1554

#1434757
MISS RUTH MARX
C/O PHILIP HANNA
BOX 5131
SPRINGFIELD    IL    62705-5131

#1434758
MISS RUTH MC MAHON
Attn   LOOMIS
361 PORTLAND DR
VERMILION    OH    44089-1922

#1434759
MISS RUTH MILLER
31 S BELMONT CIRCLE
ONEONTA  NY    13820-2609

#1434760
MISS RUTH MILTS
308 W 30TH ST
N Y    NY    10001-2707

#1434761
MISS RUTH N SHADE
C/O RUTH SCHRENZEL
3425 SHARON CHAPEL RD
ALEXANDRIA    VA    22310-2310

#1434762
MISS RUTH ONA HOTT
C/O RUTH BRAKONIECKI
833 HURLEY
HOWELL   MI    48843-8955

#1434763
MISS RUTH R HESS
223-68TH ST
GUTTENBERG   NJ    07093-3213

#1434764
MISS RUTH RUDA
2215 CRUGER AVE
BRONX  NY    10467-9407

#1434765
MISS RUTH S CARVER
204 SPRINGFIELD AVENUE
FOLSOM   PA    19033-1319

#1434766
MISS RUTH V JOHNSTONE
32 RESERVATION ROAD
MILTON     MA    02186-4109

#1434767
MISS RUTH WEBB
9140 DOG LEG ROAD
DAYTON  OH    45414-1426

#1434768
MISS RUTH WHITE
365 WEST 25TH STREET
NEW YORK   NY    10001-5803

#1434769
MISS RUTH Y CASSELL
3075 WALNUT BEND LANE 23
HOUSTON  TX    77042-3325

#1434770
MISS RUTH ZELLNER
APT 8-C
230 WEST END AVE
NEW YORK   NY    10023-3664

#1434771
MISS S ANTOINETTE HOPKINS
49 CHATHAM RD
HARWICH   MA    02645

#1434772
MISS S GAIL KRANTZ
C/O GLICKMAN
3388 OAKWOOD BLVD N
SARASOTA   FL    34237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434773
MISS S SUSAN GRIFFIN
C/O SUSAN CONDON
1410 SE MADISON ST
IDABEL    OK    74745-5718

#1434774
MISS SABINA DOWD
B-317
80 W BALTIMORE AVE
LANSDOWNE PA    19050-2144

#1434775
MISS SABINA MALQUICHAGUA
1627 W GLENLAKE AVE
CHICAGO    IL    60660-2448

#1434776
MISS SABRINA TINGLE
701 S W 18TH STREET
BOYNTON BEACH    FL    33426-5424

#1434777
MISS SALI ANN LUTWIN
1131 MEADOWBROOK DRIVE
SYRACUSE  NY    13224-1757

#1434778
MISS SALLIE ELLEN SMITH
430 E 55TH ST
K C    MO   64110-2454

#1434779
MISS SALLY A BURTON
1727 FALLING BROOK DRIVE
FISHERS    IN    46038-2042

#1434780
MISS SALLY A FITZPATRICK &
JOHN G FITZPATRICK JT TEN
ATTN SALLY A WALLER
3 BURNBRAE RD
TOWSON  MD    21204-4211

#1434781
MISS SALLY A LANIGAN
1122 PIERMONT RD
SOUTH EUCLID    OH    44121-2937

#1434782
MISS SALLY ANN COYLE
5520 LOCKRIDGE RD
DURHAM  NC    27705-8006

#1434783
MISS SALLY C DILL
7 KENSINGTON RD
REHOBOTH BCH  DE    19971-1488

#1434784
MISS SALLY L HOBSON
37 PINE AVENUE
RIVERHEAD    NY    11901

#1434785
MISS SALLY LYNNE ECKWALL
PO BOX 1925
GAYLORD  MI    49734-5925

#1434786
MISS SALLY MURRAY
BOX 27585
HOUSTON   TX    77227-7585

#1434787
MISS SALLY NG
4 BECKETT ST 9
SAN FRANCISCO    CA    94133-5013

#1434788
MISS SALLY WILDMAN
BOX A-3873
CHICAGO    IL    60690-3873

#1434789
MISS SALLYANN VOORHEES
1292 DOGWOOD DRIVE
SUNSET LAKE
BRIDGEWATER TWP  NJ    08807-1224

#1434790
MISS SANDRA C STEELE
60 WEST CEDAR ST
BOSTON   MA    02114-3310

#1434791
MISS SANDRA COHN & MARILYN
ROSE COHN JT TEN
4701 NW 135ST
VANCOVER   WA    98685

#1434792
MISS SANDRA E GEBER
2604 STEELE ROAD
BALTIMORE    MD    21209-4114

#1434793
MISS SANDRA JEAN BOLLINGER
BOX 1205
SHELBYVILLE    TN    37162-1205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1434794
MISS SANDRA JEAN GRIMM
C/O SANDRA JEAN DICKSON
BO 1113
WOODACRE  CA    94973

#1434795
MISS SANDRA KAY COLE
C/O S TORRANCE
1808 CROSS BEND RD
PLANO   TX    75023-6516

#1434796
MISS SANDRA KAY COLE &
HARDIE C COLE TEN COM
C/O S TORRANCE
1808 CROSS BEND RD
PLANO    TX    75023-6516

#1434797
MISS SANDRA L GARDELLA
2156 PRIMROSE LANE
NAPERVILLE    IL    60565

#1434798
MISS SANDRA L MAAS
C/O SANDRA MAAS STAMER
2180 CRESTMOOR DRIVE
SAN BRUNO   CA    94066-2802

#1434799
MISS SANDRA LYNN SHAW
925 MEADOW DR
COPPER CANYON  TX    75077-8532

#1434800
MISS SANDRA M GALLAGHER
22411 ELIZABETH PLACE CT
KATY    TX    77494-2227

#1434801
MISS SANDRA RIFFE
C/O S MORRIS
3122 E 78TH PL
TULSA    OK    74136-8730

#1434802
MISS SANDRA SANTUCCI
Attn    SANDRA ELLIS
44 BELTON ST
STANHOPE    NJ    07874-3414

#1434803
MISS SANDRA WALLACE
15 IDLEWOOD DR
GREENVILLE    SC    29609-4804

#1434804
MISS SANDY MAE MILLER
81 IRVING PL
NEW YORK  NY    10003-2208

#1434805
MISS SARA GRACE SHELNUTT
3034 CHAPEL HILL RD
DOUGLASVILLE  GA    30135-1710

#1434806
MISS SARA H EVATT
2709 POINCIANA DR
VIRGINIA BEACH    VA    23451-1333

#1434807
MISS SARA JAFFARIAN & MISS
VIOLA JAFFARIAN JT TEN
58 BATEMAN ST
HAVERHILL   MA    01832-2537

#1434808
MISS SARA LOUISE JOHNSON
375 FOREST VALLEY CT
ATLANTA    GA    30342-2300

#1434809
MISS SARA LYNN HILL
Attn    SARA H SIZEMORE
7623 WINDWOOD DR
POWELL    TN    37849-3363

#1434810
MISS SARAH ANN PETERS
BOX 1084
MONROE  MI    48161-6084

#1434811
MISS SARAH ANN STEVENSON
449 BURNETT
SAN FRANCISCO    CA    94131-1330

#1434812
MISS SARAH APOTOW
6647 N KENTON AVENUE
LINCOLNWOOD  IL    60712-3321

#1434813
MISS SARAH COLEMAN
Attn    SALLY SENF
382 BRITTANY CIRCLE
CASSELBERRY   FL    32707-4504

#1434814
MISS SARAH E DENNISON
211 WILLOW VALLEY SQUARE C202
LANCASTER   PA    17602-4861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1434815
MISS SARAH E DIFFENDAL
210 HILLCREST DR
HIGH POINT    NC    27262-3038

#1434816
MISS SARAH E MOORE
58 WALTON DR
WEST HARTFORD    CT    06107-1630

#1434817
MISS SARAH EISENBERG
402 MARINE AVE
BROOKLYN NY    11209-8130

#1434818
MISS SARAH F WILLIS & EDWIN
S WILSON JT TEN
1692 LAKEVIEW BLVD
FT MYERSA    FL    33903-4665

#1434819
MISS SARAH FANT JONES
713 E MAIN ST
UNION    SC    29379-2520

#1108067
MISS SARAH GROSSMAN
1320-51 STREET APT F-1
BROOKLYN NY    11219

#1434820
MISS SARAH HADDAD
632 FRANK DR
NEW KENSINGTON    PA    15068-4955

#1434821
MISS SARAH JEANNE PEGRAM
Attn    SARAH PEGRAM NELSON
15956 TEMECULA ST
PACIFIC PALISADES    CA    90272-4238

#1434822
MISS SARAH KINDLEBERGER
14A N COMMONS
LINCOLN    MA    01773-1116

#1434823
MISS SARAH LEE GORELICK
BOX 6973
SHAWNEE MISSION    KS    66206-0973

#1434824
MISS SARAH MARGARET
LANKFORD
296 STEWART STREET
WELCH    WV    24801-2028

#1434825
MISS SARAH NOBLE LANE
3131 W DONGES BAY RD
MEQUON    WI    53092

#1434826
MISS SARAH SAVERINO
2058 CARELEON ROAD
SCHENECTADY    NY    12303-3080

#1434827
MISS SARALEE FUNKE
2031 GREENWOOD RD
ALLENTOWN    PA    18103-2907

#1434828
MISS SELMA LEE MARKOWITZ
APT 4-M
430 S FULLER AVE
L A    CA    90036-5389

#1434829
MISS SELMA R ANTHONY
1550 BEACON ST 4F
BROOKLINE    MA    02446-2216

#1108070
MISS SHAM KEN CHIN
APT 4E
90 BEEKMAN ST
NEW YORK    NY    10038-1876

#1434830
MISS SHANNON MILLER
PO BOX 381885
GERMANTOWN TN    38183-1885

#1434831
MISS SHARI J GOTTESMAN
7 BLAKE CIR
BRICK TOWN    NJ    08724-1906

#1434832
MISS SHARON J LEIBOVITCH
5777 PALMER ST
MONTREAL    QC    H4W 2P6
CANADA

#1434833
MISS SHARON K S LOO
Attn    SHARON K S PEREIRA
3822 PAHOA AVE
HONOLULU    HI    96816-4147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1434834
MISS SHARON L ADAMSON
2515-26TH ST DR SE
CEDAR RAPIDS    IA    52403-1629

#1434835
MISS SHARON L PALMER
1620 MAYFLOWER COURT
BRADFORD B-611
WINTER PARK    FL    32792-2500

#1434836
MISS SHARON L RASKEY
C/O M EISEN
3021 BEGOLE ST
FLINT    MI    48504-2915

#1434837
MISS SHARON M BUDD
1506 SCHILLER ST
ALAMEDA    CA    94501-2636

#1434838
MISS SHARON SMITH
C/O LUARDO
254 HATHAWAY LANE
WYNNEWOOD PA    19096-1924

#1434839
MISS SHAUNA FAE RICHARDS
1476 S AMBASSADOR WY E
SALT LAKE CITY    UT    84108-2859

#1434840
MISS SHEILA AUGUSTA SMYTH
1468 VIA PORTO FINO
NAPLES    FL    34108

#1434841
MISS SHEILA FITZPATRICK
68 WILDWOOD DR
BURLINGTON    VT    05401-2640

#1434842
MISS SHEILA FLANAGAN
220 N SHAMOKIN ST
SHAMOKIN    PA    17872-5459

#1434843
MISS SHELLEY J MALKIN
2055 WEST MCCLEAN AVE
CHICAGO    IL    60647-4532

#1434844
MISS SHELLEY MYERS
C/O S ROSS
333 E 30TH ST 20-M
N Y    NY    10016-6461

#1434845
MISS SHERI RENEE SMITH
C/O SHERI RENEE NECKAR
6 SPURWOOD CT
THE WOODLANDS TX    77381-3574

#1434846
MISS SHERYL A STRADER
56 ROWANWOOD AVE
TORONTO    ON    M4W 1Y9
CANADA

#1434847
MISS SHERYL A TYRRELL
2345 W 158 CIRCLE
STANLEY    KS    66224-9774

#1434848
MISS SHERYL GERBER
515 HILLARY ST
NEW ORLEANS    LA    70118-3833

#1434849
MISS SHERYL HAMBURG
C/O S SIMON
4564 SALTILLO ST
WOODLAND HILLS    CA    91364-5425

#1434850
MISS SHIRLENE M KOCH
BOX 189
EAST TEXAS    PA    18046-0189

#1434851
MISS SHIRLEY A BENNETT
193 LIONS HEAD BLVD SOUTH
BRICK    NJ    08723-7817

#1434852
MISS SHIRLEY A GREENBAUM
APT 1B
40 CLARKSON AVENUE
BROOKLYN NY    11226-1910

#1434853
MISS SHIRLEY A LA BARRE
11834 CARADONNA
WARREN  MI    48093-4502

#1434854
MISS SHIRLEY C SCULLY
BOX 1260
VENICE    CA    90294-1260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434855
MISS SHIRLEY COON
313 E 56TH ST
N Y     NY    10022-3728

#1434856
MISS SHIRLEY F RICKETSON
311 EASTERN ST
BELLA VISTA BULDING E APT 1004
NEW HAVEN    CT    06513

#1434857
MISS SHIRLEY KINSELLA
9840 S PULASKI ROAD
OAK LAWN    IL    60453-3382

#1434858
MISS SHIRLEY L HUNTOON
C/O S L SCIBIOR
16444 FAIRWAY
LIVONIA    MI    48154-2118

#1434859
MISS SHIRLEY MAE BORYCZKA
367-95TH ST
BROOKLYN  NY    11209-7348

#1434860
MISS SHIRLEY R STAYMAN
Attn   S BROMBERG
19201 VISTA LN C1
INDIAN SHORES    FL    33785-2264

#1434861
MISS SHIRLEY SIMPSON
28995 SAN PLACE
CANYON COUNTRY  CA    91351-1878

#1434862
MISS SHIRLEY WALKER
8720 HIGH DRIVE
SHAWNEE MISSION    KS    66206-1530

#1434863
MISS SHIRLEY WOO & DAVID
ROSENFELD JT TEN
119 MAGNOLIA AVE
PIEDMONT    CA    94610-1031

#1434864
MISS SHIRLEY WOOLVERTON
11965 W 66TH PL B
ARVADA    CO    80004-2483

#1434865
MISS SHULAMITH SIMON
7483 PERSHING
ST LOUIS    MO    63130-4021

#1434866
MISS SIDNEY B MAC DONALD
3730 WASHINGTON ST
SAN FRANCISCO    CA    94118-1835

#1434867
MISS SIGFRIED HATLEM
APT 368
300 SUNFLOWER DRIVE
BEL AIR    MD    21014-5256

#1434868
MISS SIGRID KJORVEN
1301-6TH AVE
NEW HYDE PARK   NY    11040-5550

#1434869
MISS SOLANGE GIGI HERBET
APT 5-A
344 E 65TH ST
N Y    NY    10021-6798

#1434870
MISS SONDRA STEIMLE
20 HALSON ST
ANCASTER   ON    L9G 2S3
CANADA

#1434871
MISS SOPHIA MEGAS
174 GILLETTE AVE
SPRINGFIELD    MA    01118-1520

#1434872
MISS SOPHIE B OLOWNIK
911 PARKWAY AVE
TRENTON    NJ    08618-2307

#1434873
MISS SOPHIE R KOWNACKI
106 CANAAN COURT
STRATFORD  CT    06614-4541

#1434874
MISS STACIA SUE STOREY
4000 E FM4
CLEBURRE  TX    76031-8522

#1434875
MISS STACY ANNE WELCH
1935 MILLER COURT
WALNUT CREEK  CA    94595

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1434876
MISS STELLA COMUNALE
381 SULLIVAN COURT
RAHWAY   NJ      07065-3714

#1434877
MISS STELLA JANE RAWITZ
69-02-C 186TH LANE
FRESH MEADOWS  NY    11365-4406

#1434878
MISS STEPHANIE C FLACK
170 E 87TH ST APT W18B
NEW YORK   NY    10128-2240

#1434879
MISS STEPHANIE D OPDAHL
278 STONY LN
STEVENS    PA    17578-9628

#1434880
MISS STEPHANIE FORD
BOX 236
SPENCER   MA    01562-0236

#1434881
MISS STEPHANIE GERVAIS
Attn   STEPHANIE GERVAIS-FINN
3914 SHILOH WAY
TALLAHASSEE   FL    32308-9450

#1434882
MISS STEPHANIE JAYNE PETERS
20133 S OREGON TRAIL
OLYMPIA FIELDS    IL    60461-1143

#1434883
MISS STEPHANIE L WONG
1350-30TH AVE
S F    CA    94122-1410

#1434884
MISS SUDIE F BATES
BOX 3492
JACKSON    TN    38303-3492

#1434885
MISS SUE ANN DERR
2613 RICKS CT
EDMOND    OK    73003-4312

#1434886
MISS SUSAN A ALIBER & SHEILA
ALIBER JT TEN
56 ARDMORE ROAD
NEEDHAM HEIGHTS    MA    02494-1833

#1434887
MISS SUSAN A HAWLEY
Attn   MARIE W HAWLEY
4 IRVING PLACE
ONEONTA   NY    13820-1522

#1434888
MISS SUSAN BENNETT SCHWINN
W5178 COUNTY RD B
FONTANA    WI    53125

#1434889
MISS SUSAN BOASBERG
24695 DOLORES ST
CARMEL    CA    93923-9319

#1434890
MISS SUSAN C HAPPE
HC 72 BOX 541 B
LOCUST GROVE   VA    22508-9555

#1434891
MISS SUSAN C NEWCOMER
621 NORTH ROOK AVENUE
TUCSON    AZ    85711-1630

#1434892
MISS SUSAN D MALONEY
C/O SUSAN D ZORGE
18 SAUNDERS DR
SHREWSBURY  MA    01545-3159

#1434893
MISS SUSAN E CRANCER
725 LURING DR
GLENDALE   CA    91206-1644

#1434894
MISS SUSAN E KIRST
3500 WEST 152ND ST
CLEVELAND   OH    44111-2111

#1434895
MISS SUSAN ELAINE APFELBAUM
C/O SUSAN A LEVINE
84 PROSPECT STREET
LITCHFIELD    CT    06759-2502

#1434896
MISS SUSAN ELIZABETH
95 WILLIS RD
BINGHAMTON   NY    13905-6218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434897
MISS SUSAN ELIZABETH ALGER
18 KINGSMOUNT PARK ROAD
TORONTO   ON    M4L 3L1
CANADA

#1434898
MISS SUSAN G MC DANIEL
2830 FRANKIE ST
ASHLAND   KY    41102-5916

#1434899
MISS SUSAN GARLAND WATSON
718 CENTER ST
HENDERSON  KY    42420-3253

#1434900
MISS SUSAN GINSBERG
Attn    SUSAN BECK
4 BOLTON DRIVE
MANHASSET   NY    11030-3942

#1434901
MISS SUSAN GREENWALD
116 SEAMAN AVE
N Y    NY    10034-2801

#1434902
MISS SUSAN J ALTENBURGER
3244 SHADY GLEN DR
GRAPEVINE   TX    76051-6502

#1434903
MISS SUSAN J GODFREY
Attn    SUSAN J HEARN
1619 WANDA DRIVE
HANOVER   PA    17331-9497

#1434904
MISS SUSAN J MAC MASTER
18 BOHL RD
HOPEWELL JCT   NY    12533-7302

#1434905
MISS SUSAN JEAN HOEHN
11499 35 MILE RD
ROMEO   MI    48065-2508

#1434906
MISS SUSAN KAHN
175 E 74 TH
APT 5A
NEW YORK   NY    10021

#1434907
MISS SUSAN L CONOVER
2505 BISON RD
FORT COLLINS    CO    80525-3533

#1434908
MISS SUSAN L JONES
1641-3RD AVE 12-G
N Y    NY    10128-3629

#1434909
MISS SUSAN LYNN MERKLE
6719 OAKLAND RD
LOVELAND   OH    45140

#1434910
MISS SUSAN M ABELL
BOX 235
CORVALLIS    OR    97339-0235

#1434911
MISS SUSAN M CLEMENS
C/O SUSAN M CLEMENS BOILEAU
2440 HOLLY OAK DRIVE
DANVILLE    CA    94506-2030

#1434912
MISS SUSAN M KELLEY
RT 2 BOX 302-A
FAIRMONT    WV    26554-9584

#1434913
MISS SUSAN M LUBBE &
ROSEMARY LUBBE JT TEN
4939 LAKEVIEW DR
QUINCY    IL    62305

#1434914
MISS SUSAN M POLLAK
51 MARTIN ST
CAMBRIDGE   MA    02138-1616

#1434915
MISS SUSAN M TALMAGE
C/O SUSAN T STEUDTE
TUCKAHOE LANE
SOUTHAMPTON  NY    11968

#1434916
MISS SUSAN MABREY
2809 LINCOLN ST
EVANSTON   IL    60201-2044

#1434917
MISS SUSAN MARY HOGAN
Attn    SUSAN M ROTHMAN
17220 JOPLIN AVE SO
LAKEVILLE    MN    55044-9475

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1434918
MISS SUSAN R WALLACK
12 RUTH STREET
PORTSMOUTH   NH      03801-3624

#1434919
MISS SUSAN SAYRE
19 E 76TH ST
N Y     NY    10021-1721

#1434920
MISS SUSAN SCOTT ECKEL
3312 SOUTH CIRCLE
KNOXVILLE     TN    37920-4799

#1434921
MISS SUSAN SHEETZ
21 SWIFT RD
SOUTH DARTMOUTH   MA     02748-3716

#1434922
MISS SUSAN SNYDER
3333 FALCON BLUFF CT NE
GRAND RAPIDS    MI     49525-7014

#1434923
MISS SUSAN WALKER COLKET
P O BOX#81
TITUSVILLE NEW JERSEY      NJ      08560

#1434924
MISS SUSAN WATERMAN
BOX 2075
DUXBURY    MA    02331-2075

#1434925
MISS SUSANNE MORRISON
22 COLTON AVE
ST CATHARINES     ON    L2T 2G6
CANADA

#1434926
MISS SUSIE AUGUSTINOS
169 LOWER VIA CASITAS
GREENBRAE  CA    94904-2200

#1434927
MISS SUSIE E SCOTT
C/O SUSIE S WESTRY
13505 BARTLETT ST
ROCKVILLE    MD    20853-2940

#1434928
MISS SUSIE MARGIOTTI & MISS
THERESA MARGIOTTI JT TEN
285 ANN ST
NEWBURGH NY    12550-5419

#1434929
MISS SUSIE UHRINCSKO
C/O EDWIN MEIXNER EXEC
12 S GEORGE ST
MT PROSPECT   IL      60056-3426

#1434930
MISS SUZANNE A HETZEL
5283 ADENA TRAIL
CINCINNATI     OH    45230-5104

#1434931
MISS SUZANNE C BROWN
6 WESTLYN PL
ALBANY    NY    12203-3418

#1434932
MISS SUZANNE E FRANKLIN
917 BAMBI DRIVE
DESTIN     FL    32541-1801

#1434933
MISS SUZANNE K SZELAGOWSKI
3092 TOWN HALL RD
WISCONSIN RAPIDS      WI     54495-9295

#1434934
MISS SUZANNE WALLER
414 W MAIN ST
MORGANFIELD    KY    42437-1427

#1434935
MISS SYLVIA D WALLACE
708 W WELLINGTON 1
CHICAGO    IL    60657-5308

#1434936
MISS SYLVIA L ECCEL
609 NORTON AVE
ARABI    LA    70032-1923

#1434937
MISS SYLVIA M ROSSI
2158 NOTT ST
SCHENECTADY NY    12309-4325

#1434938
MISS SYLVIA MORESKY
202 E LEASURE AVE
NEW CASTLE    PA    16101-2329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1434939
MISS SYLVIA N JOHNSON
Attn   R BLUMENTHAL
E 1071 WHISPERING PINES ROAD
WAUPACA   WI     54981

#1434940
MISS SYRENE S KRAWITZ
7124 W 26TH ST
BERWYN   IL     60402-2117

#1434941
MISS SZETSENG THERESA SHEN
3613 PURDUE AVE
LOS ANGELES   CA     90066-3319

#1434942
MISS T JOAN FRIES
4601 N PARK AVE APT 914
CHEVY CHASE   MD     20815-4528

#1434943
MISS TAMARA JOY MC CLARAN
620 1ST STREET
NEPUTNE BEACH   FL     32266

#1434944
MISS TANYA JANE TURNER
280 FOX RIDGE CIR
LEWISVILLE   NC     27023-8664

#1434945
MISS TERESA CARIOTO
10889 SW 83RD CT
OCALA   FL     34481-3624

#1434946
MISS TERESA KATHERINE GILL
12 WHITE OAK ROAD
PARSIPPANY   NJ     07054-2320

#1434947
MISS TERESA VOJTILA
730 RIDGE AVE
FORD CITY   PA     16226-1143

#1434948
MISS TERRIE VIRGINIA MERKLE
332 BEECH
LOVELAND   OH     45140-7511

#1434949
MISS TERRY MAYER
165 E 35TH ST
NEW YORK   NY     10016-4180

#1434950
MISS TESSIE A BALLARD
1427 W BROWN ST
MILWAUKEE   WI     53205-1226

#1434951
MISS THALIA J SCONDRAS
11 EASTVALE COURT
CHEEKTOWAGA   NY     14225-2205

#1434952
MISS THEADORA P MUZZY
1751 NEDRAH DRIVE
FORT COLLINS   CO     80524-1933

#1434953
MISS THEDA DRISCOLL
13 RUTGERS PLACE
HOUSTON   TX     77005-3858

#1434954
MISS THELMA BANGERT & GLENN
B DIETRICH JT TEN
10405 FOX HOLLOW
SAN ANTONIO   TX     78217-3802

#1434955
MISS THELMA LEDERMAN
APT 28A
ATTN KATZ
20 WATERSIDE PLAZA
NEW YORK   NY     10010-2616

#1434956
MISS THELMA THOM
4121 PAPU CIRCLE
HONOLULU   HI     96816

#1434957
MISS THEMI VASILS & MISS
THEODORA VASILS JT TEN
1448 N LAKE SHORE DRIVE
CHICAGO   IL     60610-6655

#1434958
MISS THERESA E IZZO
5300 NORTHERN BLVD
GLEN HEAD   NY     11545-2722

#1434959
MISS THERESA E MEINCK
701 RUNNING DEER DR
COLUMBIA   TN     38401-8003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1434960
MISS THERESA E MESSICK
109 TEMPLE TERRACE
WILMINGTON    DE    19805-4621

#1434961
MISS THERESA ELLEN PATE
Attn    THERESA ELLEN TABOLT
677 CAYUGA AVE
WATERTOWN  NY    13601-1103

#1434962
MISS THERESA G RAKOW
APT 10F
2391 WEBB AVENUE
BRONX  NY    10468-8002

#1434963
MISS THERESA HAMMOND
250 E GRAND ST
MOUNT VERNON   NY    10552-2228

#1434964
MISS THERESA J RAFFERTY
APT 503B
3405 WEST CHESTER PIKE
NEWTOWN SQUARE PA    19073-4254

#1434965
MISS THERESE FROMMER
2 MAHAL ST APT 27
JERUSALEM
ISRAEL

#1434966
MISS THERINE REGINA SHIVELY
433 MESA LILA RD
GLENDALE    CA    91208-1038

#1434967
MISS TIFFANY ROWE
31 SIMPSON AVE
BOWMANVILLE    ON    L1C 3M5
CANADA

#1434968
MISS TILLIE B SHENEMAN
433 W MINER ST
WEST CHESTER    PA    19382-2834

#1434969
MISS TINA LUBRANO
480 SELBOURNE ROAD
RIVERSIDE    IL    60546-1654

#1434970
MISS TINA MUSOLINO
14880 WEST DEVLIN DR
GOODYEAR  AZ    85338-8672

#1434971
MISS TOMMYE SUE CARNEY
1040 CARNEY RD
CRYSTAL SPRINGS    MS    39059-9100

#1434972
MISS TRACY J GERHART
6201 MAREN DR
SPEEDWAY   IN    46224-3211

#1434973
MISS V JANE LA MOTTE
20 BLUE STONE ROAD
WOODSTOCK  NY    12498-1731

#1434974
MISS VALENTINA A LIZAK
415 W MARKET ST
POTTSVILLE    PA    17901-2930

#1434975
MISS VALERIE ANN OLIN
1115 PRAIRIE AVE
PARK RIDGE    IL    60068-3941

#1434976
MISS VALERIE ANNE BISSELL
122 MALEE TER
PORTSMOUTH  RI    02871-3423

#1434977
MISS VALERIE L LEAVITT
1110 E 2 GREEN PINE BLVD
WEST PALM BEACH    FL    33409

#1434978
MISS VALERIE SCHEIBE
520 NE 59TH ST
MIAMI    FL    33137-2231

#1434979
MISS VAUGHN LOOMIS HERBERT
4009 MELROSE AVE
APT 405
LOS ANGELES    CA    90029-3668

#1434980
MISS VERA L REIST
2184 S CRAPO ROAD ROUTE 3
ITHACA    MI    48847-9563

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1434981
MISS VERA MARY SHERIDAN &
EMMA O TRICKETT &
JOSEPH S TRICKETT JT TEN
21 NORMAN ROAD
NORTH ANDOVER   MA    01845-3518

#1434982
MISS VERA SCHNEIDER
N20552 COUNTY RD G
DODGE   WI    54625-9721

#1434983
MISS VERNA J TUCKER
C/O ALLEGRA RICH
226 PLAYA DE NORTE ST
LAJOLLO   CA    92037-5964

#1434984
MISS VERNELIA A CRAWFORD &
DESSIE WOODRUFF JT TEN
48 MAPLE AVENUE
FRANKLINVILLE   NY    14737-1311

#1434985
MISS VERONICA O WALLASH
9 S ARGYLE AVE
MARGATE CITY   NJ    08402-2805

#1434986
MISS VERONICA S MAZUR
20 ORCHARD ST
PORT WASHINGTON   NY    11050-2464

#1434987
MISS VERONICA T KAMINSKI
C/O VERONICA K BARCZAK
314 MORRIS AVE
LUTHERVILLE   MD    21093-5326

#1434988
MISS VICKI L HALL CUST SHARA
LEMONS A MINOR UNDER THE
LAWS OF GEORGIA
40 PACES LANDING
COVINGTON   GA    30016-4167

#1434989
MISS VICKI MICHELLE NIGRISS
12560 ARBOR NORTH DRIVE
ALPHA RETTA   GA    30004-6609

#1434990
MISS VICKIE LYNN HEMSLEY
2826 ROSEMARY LANE
FALLS CHURCH   VA    22042-1812

#1434991
MISS VICKIE SUE CHILES
C/O KIMBERLIN
4620 MATTESE VILLA DR
ST LOUIS   MO    63128-3043

#1434992
MISS VICKY LEE THOMAS
BOX 970
LOMITA   CA    90717-0970

#1434993
MISS VICTORIA ANNE GREGORY
10845 S E LAKE ROAD
BELLEVUE   WA    98004-7552

#1434994
MISS VICTORIA BAILEY
138 MAPLE ST
BROOKLYN   NY    11225-5008

#1434995
MISS VICTORIA GOMEZ
17 WOOD END LANE
BRONXVILLE   NY    10708-4922

#1434996
MISS VICTORIA LEE PICKERING
5007 EARLSTON DRIVE
BETHESDA   MD    20816-1672

#1434997
MISS VICTORIA M SPEED
BOX 131
MOUNT MORRIS   MI    48458-0131

#1434998
MISS VICTORIA PYLE
142 EAST 33RD ST
NEW YORK   NY    10016-4607

#1434999
MISS VICTORIA WOLICKI
C/O ATTORNEY ROBERT TAYLOR
337 MERCHANT ST
AMBRIDGE   PA    15003

#1435000
MISS VIOARA SUSTREAN
APT 407
1025 SE 4TH AVE
DANIA BEACH   FL    33004-5240

#1435001
MISS VIOLA A HAFNER
30 LESLIE LANE
NEW HYDE PARK   NY    11040-1804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435002
MISS VIOLA E LARSEN
223 BLOOMFIELD RD
BURLINGAME   CA    94010-3016

#1435003
MISS VIOLA MARRO
33-B EDGEWATER PARK
BRONX   NY    10465-3503

#1435004
MISS VIOLET AHARONIAN
2609 SUNSET BLVD
BROOMALL   PA    19008-1905

#1435005
MISS VIOLET M ANDERSON
Attn   VIOLET M BOTT
621 LEWISVILLE RD
WOODSFIELD   OH    43793-9285

#1435006
MISS VIRGINIA ANN BLANCK
7235 NORTHFIELD CIR
FLUSHING   MI    48433-9427

#1435007
MISS VIRGINIA ANNE RISER
BOX 11267
LAHAINA   HI    96761-6267

#1435008
MISS VIRGINIA BARTOLOMEO
5036 AMPERE ST
PITTSBURGH   PA    15207-1633

#1435009
MISS VIRGINIA BEA WISE
4023 US 62
MAYSVILLE   KY    41056-8523

#1435010
MISS VIRGINIA C CALIGUIRI
APT 6
201 EAST END AVE
PITTSBURGH   PA    15221-2760

#1435011
MISS VIRGINIA CLARK
C/O JOHN D EVANS
170 ROLLING MEADOWS TRAIL
FAYETVILLE   GA    30215

#1435012
MISS VIRGINIA COSTELLO
BOX 106 CAPE VINCENT
NY   NY    13618

#1435013
MISS VIRGINIA D MURPHY
APT 28
4180 PARK AVE
BRIDGEPORT   CT    06604-1040

#1435014
MISS VIRGINIA DI GIACOMO
505 SHAWNEE DR
TOMS RIVER   NJ    08753-3431

#1435015
MISS VIRGINIA DICUS
850 WILD CHERRY LANE
UNIVERSITY CITY   MO    63130-2845

#1435016
MISS VIRGINIA E DONOVAN
2800 WOODLEY RD NW APT 220
WASHINGTON   DC    20008-4139

#1435017
MISS VIRGINIA E GLYNN
26 STRAWBERRY HILL
STAMFORD   CT    06902-2631

#1435018
MISS VIRGINIA E SHANKS
326 N ADAMS ST
QUINCY   FL    32351-1710

#1435019
MISS VIRGINIA F RYAN & JAMES
M RYAN JT TEN
1271 SPRINGBORROW DR
FLINT   MI    48532-2142

#1435020
MISS VIRGINIA FOX
C/O V CORD
2900 SURREY ROAD
BIRMINGHAM   AL    35223-1215

#1435021
MISS VIRGINIA G CONRAD
7038 KIRBY CRESCENT
NORFOLK   VA    23505-4215

#1435022
MISS VIRGINIA G MURAWSKI
3625 E MARTIN AVE
CUDAHY   WI    53110-1907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1435023
MISS VIRGINIA H DRAMBEL
1670 BREINING ST
PITTSBURGH    PA    15234-3012

#1435024
MISS VIRGINIA HEITZ
8455 W LAWRENCE
CHICAGO    IL    60656-2955

#1435025
MISS VIRGINIA HOCK
7067 N WOLCOTT AVE
CHICAGO    IL    60626-2330

#1435026
MISS VIRGINIA HUGHES
W3675 JUDDVILLE ROAD
FISH CREEK    WI    54212-9758

#1435027
MISS VIRGINIA INGRAM
JOHNSON
435 NE 111TH ST
MIAMI    FL    33161-7155

#1435028
MISS VIRGINIA J BUXTON
6029 HEATHERWOOD DRIVE
ALEXANDRIA    VA    22310-1773

#1435029
MISS VIRGINIA J KOWALSKI &
JOSEPH J KOWALSKI JT TEN
302 PINEVIEW COURT
SAINT CLAIR SHORES    MI    48081-1195

#1435030
MISS VIRGINIA K MALONEY
C/O JOHN WILLIAM MALONEY POA
1914 HONEYSUCKLE LANE
CINCINNATI    OH    45230-2011

#1435031
MISS VIRGINIA KAYE PINCKNEY
C/O KAYE PINCKNEY STANLEY
604 WAIGHT STREET
BEAUFORT    SC    29902-4347

#1435032
MISS VIRGINIA LEE PANCAKE
BOX 1035
ROMNEY    WV    26757-4035

#1435033
MISS VIRGINIA LEE SNIDER
APT 204
1001 WILSON BLVD
ARLINGTON    VA    22209-2279

#1435034
MISS VIRGINIA M ELVIN
148 WEISSER AVE
LOUISVILLE    KY    40206-2762

#1435035
MISS VIRGINIA M GARNER
C/O V MANN
2528 ALBEMARLE AVE
RALEIGH    NC    27610-1810

#1435036
MISS VIRGINIA M RINGBERG
C/O KURBJUN
30 NORTHAMPTON DR
HAMPTON    VA    23666-2031

#1435037
MISS VIRGINIA M SANTRY
12 CANDLEWOOD LANE
DENNISPORT    MA    02639-1327

#1435038
MISS VIRGINIA M SIRC
5685 WILLET LANE
WESTERVILLE    OH    43081

#1435039
MISS VIRGINIA MC CABE
200 FOREST AVE
KEANSBURG    NJ    07734-1946

#1435040
MISS VIRGINIA MURRELL
507 N MAIN ST
SOMERSET    KY    42501-1433

#1435041
MISS VIRGINIA R BERGEN
20201 NORTH PARK BLVD
SHAKER HEIGHTS    OH    44118-5000

#1435042
MISS VIRGINIA R PERRY
1600 QUINN RD
COLLIERVILLE    TN    38017-9522

#1435043
MISS VIRGINIA R SCHIAVULLI
Attn    VIRGINIA R DICKSON
94 MALCOLM RD
NORTH KINGSTOWN    RI    02852-1311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1435044
MISS VIRGINIA ROHDE
BOX 5172
MISSISSIPPI STATE        MS      39762-5172

#1435045
MISS VIRGINIA T VALAKI
98 MEADOW PARK DR
MILFORD    CT      06460-2618

#1435046
MISS VIRGINIA W MITCHELL
15 LOWNDES ST
CHARLESTON   SC    29401-2307

#1435047
MISS VLASTA KLOS
1418 CLEVELAND
LA GRANGE PARK    IL      60526-1306

#1435048
MISS WANDA M JANECZEK &
EDWARD JANECZEK JT TEN
34 CYPRESS ST
LUDLOW    MA    01056-2419

#1435049
MISS WANDA PETRELLA
804 E SOMERSTOWN LANE
BOX 335
OCEANVILLE    NJ      08231

#1435050
MISS WANDA SCHWEIZER
C/O WANDA SCHWEIZER PRAISNER
34 SKI HILL DRIVE
BEDMINISTER    NJ      07921-2529

#1435051
MISS WENDY ELLEN KASSEL
1301 AZURE PL
HEWLETT HARBOR    NY      11557-2703

#1435052
MISS WENDY J BROOKS
5 GREGORY CT
DOVER    DE      19904-2200

#1435053
MISS WENDY JOYCE WATSON
C/O WENDY W CURTIS
10338 SE 304TH PL
AUBURN    WA    98092-2550

#1435054
MISS WENDY SUE LAURING
APT 6J
207 EAST 15TH STREET
NEW YORK    NY    10003-3749

#1435055
MISS WILLIE C HARRELSON
5422 CARLINGFORD CT
CHARLOTTE    NC    28208-2465

#1435056
MISS WILLIE R HIGGINBOTHAM
C/O FREDERIC L DUPRE POA
446 MAIN STREET
WORCESTER   MA    01608

#1435057
MISS WILMA BUCKNER
2405 PARKWAY
COFFEYVILLE    KS      67337-2717

#1435058
MISS WILMA LAUFFER
BOX 284
NEW MATAMORAS  OH    45767-0284

#1435059
MISS WILMA MC GUIRE
C/O NORTHGATE CARE CENTER
ATTN MS BAYINNAH JORDAN
40 PROFESSIONAL CENTER PKWY
SAN RAFAEL    CA    94903

#1435060
MISS WILNA J CORNWELL
842 E VILLA STREET 106
PASADENA    CA      91101-1279

#1435061
MISS WINIFRED B BOGGS
Attn    W B MYRICK
15655 ROWE RD
ALPHARETTA    GA    30004-2628

#1435062
MISS WINIFRED L ROTHMEYER
142 ROTHMEYER RD
AMSTERDAM   NY    12010-8271

#1435063
MISS WINIFRED MC HUGH
423-B LARCHMONT ACRES
LARCHMONT   NY    10538-3330

#1435064
MISS YUKI NAKASHIMA
APT 6
1735 FEDERAL AVENUE
LOS ANGELES    CA      90025-4144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1435065
MISS YUN HUI YU
BOX 826
NEW YORK   NY    10002-0826

#1435066
MISS YVONNE M ABDOO & JOHN A
ABDOO JT TEN
2028 COLLEGEWOOD DRIVE
YPSILANTI    MI    48197-1714

#1435067
MISS YVONNE PATTERSON
117 E MILL ROAD
FLOURTOWN  PA    19031-1628

#1435068
MISS YVONNE ZOGHBI AS CUST
FOR RONALD ZOGHBI JR U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
BOX 2111
EL MACERO    CA    95618-0111

#1435069
MISS ZANDRA ROSENBLUM
2200 CENTRAL ROAD
FORT LEE    NJ    07024-7557

#1435070
MISS ZELLA O BUTTRAM
220 HIGH ST
VALDOSTA   GA    31602-2935

#1435071
MISSOURI R ROWE
1519 DELWOOD ROAD
WILMINGTON   DE    19803-3924

#1435072
MISSOURI SOUTHERN COLLEGE
JOPLIN    MO    64801

#1435073
MISSY STEVENS COCHRAN
101 LOYD PL
LA GRANGE    GA    30240-2167

#1435074
MISTY D BROWN
411 JEFFERSON ST
MARTINS FERRY    OH    43935-1954

#1435075
MITCH WILLSON & JOAN WILLSON JT TEN
4513 W 2200 NO
PLAIN CITY    UT    84404

#1435076
MITCHAEL D LARSON
19 RIVER SIDE BLVD
SAGINAW  MI    48602-1077

#1435077
MITCHEL D MEADORS
5303 BURNETT ST
LEAVITTSBURG    OH    44430-9409

#1435078
MITCHEL F HOPKINS
11510 NASHVILLE HWY
NASHVILLE    MI    49073-9301

#1435079
MITCHEL F RICE
16211 VILLARREAL DE AVILA
TAMPA    FL    33613-1083

#1435080
MITCHEL L CORTINO
1307 LEEWARD LN
WYLIE    TX    75098-7945

#1435081
MITCHELL A BLANKS
949 ABBEY RD
EAST LANSING    MI    48823-7368

#1435082
MITCHELL A FERGURSON
4126 RACE ST
FLINT    MI    48504-2298

#1435083
MITCHELL A LIPFIELD
390 NORTH FEDERAL HWYAPT 605
DEERFIELD BEACH    FL    33441

#1435084
MITCHELL A PIECUCH
18170 GREATWOOD LANE
MANTUA    OH    44255-9545

#1108093
MITCHELL A POLLAK
526 E 87TH ST
NEW YORK   NY    10128-7602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1435085
MITCHELL A RAAB & SANDRA
RAAB JT TEN
208 HURONDALE DRIVE
WHITE LAKE    MI    48386-2528

#1435086
MITCHELL A SABAL
45824 REEDGRASS LANE
BELLVILLE    MI    48111-4601

#1108095
MITCHELL A SABAL &
CATHERINE M SABAL JT TEN
45824 REEDGRASS LANE
BELLVILLE    MI    48111-4601

#1435087
MITCHELL A WERTZ
313 HUNTING CT
WEST CHESTER    PA    19380-1777

#1435088
MITCHELL A WILLIAMS
314 E MAIN ST
ODESSA    MO    64076-1112

#1435089
MITCHELL B BLOCK & ROBIN S
BLOCK TEN COM
49 SPRING LN
SHARON    MA    02067-2240

#1108096
MITCHELL B GERSON &
CAROL L GERSON JT TEN
107 BUCK HILL DRIVE
HOLLAND    PA    18966-2822

#1435090
MITCHELL BELL GENTRY
1914 CYPRESS POINT WEST
AUSTIN    TX    78746-7109

#1435091
MITCHELL BERGER
3101 ROYAL PALM AVE
MIAMI    FL    33140-3937

#1435092
MITCHELL BRIAN KALAVAN
C/O SHELDON HYMOWITZ
13 AZ WARREN PARK DR
BALTIMORE    MD    21208-5011

#1435093
MITCHELL BUCZEK & RUTH M
BUCZEK JT TEN
20125 LEDGESTONE
SOUTHFIELD    MI    48076-4980

#1435094
MITCHELL C MULLINS & DEBBIE
M MULLINS JT TEN
BOX 2164
CLINTWOOD    VA    24228-2164

#1435095
MITCHELL C PARSLEY
8644 RAHKE ROAD
INDIANAPOLIS    IN    46217-5083

#1435096
MITCHELL C STONEHOCKER
310 64TH ST
W NEW YORK    NJ    07093

#1435097
MITCHELL D HALL
1240 JULIA DR SW
WARREN    OH    44481-9630

#1435098
MITCHELL D HOUSER
844 FOUR STREAMS DRIVE
WEST CHESTER    PA    19382-7069

#1435099
MITCHELL D JOHNSON AS CUST
FOR PAUL STEVEN JOHNSON
U/THE MINN UNIFORM GIFTS TO
MINORS ACT
1149 CASCADE LN
ST PAUL    MN    55118-1803

#1435100
MITCHELL E MILLER CUST FOR
MEREDITH R MILLER UNDER THE
FL UNIF TRANSFERS TO MINORS
ACT
224 RIVER DR
TEQUESTA    FL    33469-1934

#1435101
MITCHELL E MILLER CUSTDN FOR
EMILY C MILLER UNDER THE FL
UNIF TRANSFERS TO MINORS ACT
224 RIVER DR
TEQUESTA    FL    33469-1934

#1435102
MITCHELL E SEIDLER
RTE 2 BOX 4002 PLAIN ROAD
KINGSTON    MI    48741-9802

#1435103
MITCHELL ENGEL
4973 W 16TH STREET
SPEEDWAY    IN    46224-6902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1435104
MITCHELL ETHIER
74 HILLSIDE DR
MAPLEVILLE    RI        02839

#1435105
MITCHELL FAIN
58 BARRYDALE CRES
DON MILLS    ON    M3B 3E2
CANADA

#1435106
MITCHELL FORD JR
347 NEWBOURGH AVE
BUFFALO  NY    14215-3518

#1435107
MITCHELL FRIEDMAN &
BERNICE FRIEDMAN JT TEN
1460 COOPER RD
SCOTCH PLAINS    NJ    07076-2834

#1435108
MITCHELL G ENGLAND
15930 CLINTON RD
SPRINGPORT  MI    49284-9762

#1435109
MITCHELL G KOVACHEVICH
2165 EAST WILLIAMSON
BURTON  MI    48529-2445

#1435110
MITCHELL GORDEUK
COUNTY RD 519
BOX 656
FRENCHTOWN NJ    08825

#1435111
MITCHELL H BROWN
3114 N CAPITOL AVE
INDIANAPOLIS    IN    46208-4626

#1435112
MITCHELL H BROWN
GENERAL DELIVERY
FREDONIA  KY    42411-9999

#1435113
MITCHELL H SMITH JR
5611 BLACK AVE
PLEASANTON  CA    94566-5803

#1435114
MITCHELL HAMMOND CUST
ADAM T HAMMOND
UNDER THE OH UNIF TRAN MIN ACT
545 GRACE ST
HUBBARD  OH    44425-1559

#1435115
MITCHELL J AZAR
54850 W EIGHT MILE RD
NORTHVILLE    MI    48167-9735

#1108101
MITCHELL J CORNWELL
28210 OAKLANDS ROAD
EASTON  MD    21601-8256

#1435116
MITCHELL J GRAND TR
MITCHELL J GRAND TRUST U/A DTD
4/12/74 46570 ARAPAHOE
MACOMB MI    48044

#1435117
MITCHELL J HALKA AS CUST FOR
MITCHELL J HALKA JR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
703 DRUM POINT RD
BRICK    NJ    08723-7507

#1435118
MITCHELL J PERRY & ELLEN
KAY PERRY JT TEN
RT 1 BOX 217-A
MORAN  MI    49760-9801

#1435119
MITCHELL J REISS
571 C FLOWER ST
CHULA VISTA    CA    91910

#1435120
MITCHELL J SCALIA CUST
ANTHONY J SCALIA
UNDER THE PA UNIF TRAN MIN ACT
6305 NICHOLAS DRIVE
HUNTINGDON  PA    16652

#1435121
MITCHELL J SCALIA CUST LEO J SCALIA
UNDER THE PA UNIF TRAN MIN ACT
6305 NICHOLAS DRIVE
HUNTINGDON  PA    16652

#1435122
MITCHELL J SHAMPINE
4354 SILVER LK RD
LINDEN  MI    48451-9069

#1435123
MITCHELL J TIMMONS
3800 CORNELL
SHREVEPORT  LA    71107-3907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435124
MITCHELL J VANNESS
303 W 10 ST
BOX 995
LAPEL    IN    46051-9637

#1435125
MITCHELL JAMES REZAC
109 HARTWELL DR
AIKEN    SC    29803

#1435126
MITCHELL JAY LIPP &
SUSAN ROSENBLUM LIPP JT TEN
200 EAST 24TH STREET
APT #1903
NEW YORK   NY    10010

#1435127
MITCHELL KOHUT & JOSEPHINE
KOHUT JT TEN
20631 PINE MEADOW
CLINTON TOWNSHIP    MI    48036-3806

#1435128
MITCHELL L BROWN
2861 HIGHGATE AVENUE
EAST LANSING    MI    48823-2325

#1435129
MITCHELL L COUSINS
2016 LILAC LANE
DECATUR   GA    30032-5222

#1435130
MITCHELL L DOBEK & LYDIA
DOBEK JT TEN
BOX 277
THREE RIVERS    MA    01080-0277

#1435131
MITCHELL L GEROU
3126 VARJO CT
KEEGO HARBOR   MI    48320-1321

#1435132
MITCHELL L HERR
4447 S 600 E
KOKOMO   IN    46902-9229

#1435133
MITCHELL L MAYNARD
2704 DONATHAN RD
LOUISA    KY    41230

#1435134
MITCHELL L MERCER
9610 CASCADE RD S E
ADA    MI    49301-9337

#1435135
MITCHELL LEE GOLDFIELD &
PATRICIA J GOLDFIELD JT TEN
9 STOCKTON DRIVE
VOORHEES   NJ    08043-3941

#1435136
MITCHELL LOPEZ
P O BOX 87389
PHOENIX    AZ    85080-7389

#1435137
MITCHELL LOY CUST SAMUEL
CHARLES WAYNE LOY UNDER THE
GA UNIFORM TRANSFERS TO
MINORS ACT
732 MORGANS RIDGE DR
MONROE   GA    30656

#1435138
MITCHELL LURIN & DENA
LURIN JT TEN
111 SARATOGA SQ
WAYNE    NJ    07470-6364

#1435139
MITCHELL M DIXON
296 MC CONKEY DRIVE
KENMORE   NY    14223-1034

#1435140
MITCHELL M DIXON & ROSEMARY
DIXON JT TEN
296 MC CONKEY DRIVE
KENMORE   NY    14223-1034

#1435141
MITCHELL M PALKOSKI
4681 HEMLOCK
LAKE    MI    48632-9243

#1435142
MITCHELL M SUZICH
28484 ELMWOOD
GARDEN CITY    MI    48135-2446

#1435143
MITCHELL MACK & PEGGY LEROY
MACK TEN ENT
31711 OLMSTEAD
ROCKWOOD MI    48173-1206

#1435144
MITCHELL MATEJAK & ALAN
MATEJAK JT TEN
2856 CARNEGIE WAY
MARIETTA   GA    30064-4074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1435145
MITCHELL MATEJAK & JULIE ANN
HEIST JT TEN
2856 CARNEGIE WAY
MARIETTA    GA    30064-4074

#1435146
MITCHELL MURDOCK
327 1/2 N CORONADO
LOS ANGELES    CA    90026-4801

#1435147
MITCHELL NEWMAN
546 FENLON BLVD
CLIFTON    NJ    07014-1251

#1435148
MITCHELL O ALEXANDER
9809 APPLETON
KANSAS CITY    MO    64134-2352

#1435149
MITCHELL P BATCHELOR
12834 PROMENADE
DETROIT    MI    48213-1418

#1435150
MITCHELL P BOND
BOX 297
ROYSTON    GA    30662-0297

#1435151
MITCHELL P LAKES
341 LANTIS DR
CARLISLE    OH    45005-3250

#1435152
MITCHELL P MARCINKOWSKI
11516 DUNN RD
RILEY    MI    48041-1318

#1435153
MITCHELL P MROCZKOWSKI
207 E SECOND AVE
LANGELOTH    PA    15054

#1435154
MITCHELL P SELF
889 PORTLAND TERRIS
COLLINSVILLE    IL    62234-3632

#1435155
MITCHELL PAUL STEIN
12204 WILLOWDELL DRIVE
DALLAS    TX    75243-3710

#1435156
MITCHELL R SEATON
30276 ANNAPOLIS CT
INKSTER    MI    48141-2855

#1435157
MITCHELL RIBITWER CUST ARI
CHAIM RIBITWER UNDER MI UNIF
GIFTS TO MINORS ACT
1285 STUYVESSANT
BLOOMFIELD    MI    48301-2142

#1435158
MITCHELL ROSS BLASK
133 HARBOUR VIEW DRIVE
MASSAPEQUA NY    11758-8507

#1435159
MITCHELL ROSSETT CUST
ANTHONY WADE ROSSET UNDER
THE IL UNIF TRAN MIN ACT
1674 FOREST AVE
DES PLAINES    IL    60018-1668

#1435160
MITCHELL S COLLMAN & GWEN W
COLLMAN JT TEN
BOX 16789
CHAPEL HILL    NC    27516-6789

#1435161
MITCHELL S GAWRON
120 LIVINGSTON ROAD
LINDEN    NJ    07036-4920

#1435162
MITCHELL S GREEN
5109 SCHREINER DR
WINNEMUCCA    NV    89445-4167

#1435163
MITCHELL S KOZLER
849 BRADFORD CT
LILBURN    GA    30047-3113

#1435164
MITCHELL S MCDOWELL &
MELINDA A MCDOWELL JT TEN
1732 SILLIMAN DR
BATON ROUGE    LA    70808-1359

#1435165
MITCHELL S MCDOWELL CUST
KYLE M MCDOWELL
UNIF TRANS MIN ACT MD
1732 SILLIMAN DR
BATON ROUGE    LA    70808-1359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435166
MITCHELL S MCDOWELL CUST
MASON S MCDOWELL
UNIF TRANS MIN ACT MD
1732 SILLIMAN DR
BATON ROUGE    LA    70808-1359

#1435167
MITCHELL S MCDOWELL CUST
MORGAN E MCDOWELL
UNIF TRANS MIN ACT MD
1732 SILLIMAN DR
BATON ROUGE    LA    70808-1359

#1435168
MITCHELL S MUSZYNSKI
68706 CLARIE STREET
EDWARDSBURG MI    49112-9303

#1435169
MITCHELL S POTEMPA &
PAULINE A POTEMPA TR
POTEMPA LIVING TRUST
UA 05/03/96
4712 BERMUDA WAY
MYRTLE BEACH    SC    29577-5429

#1435170
MITCHELL S SHAPIRO &
RUTH SHAPIRO COMMUNITY
PROPERTY
17150 MCCORMICK ST
ENCINO    CA    91316

#1435171
MITCHELL S SHAPIRO &
RUTH SHAPIRO JT TEN
17150 MCCORMICK ST
ENCINO    CA    91316-2638

#1108113
MITCHELL SCHERTZ
6 ESHKOL STREET
ZICHRON YAAKOV    30900
ISRAEL

#1435172
MITCHELL SCHERTZ
6 ESHKOL STREET
ZICHRON YAAKOV 30900
ISRAEL

#1435173
MITCHELL SINGER
5 ANTLER COURT
MATAWAN  NJ    07747-9677

#1435174
MITCHELL SINOWAY
C/O MAH
1640 FIFTH STREET STE 205
SANTA MONICA    CA    90401

#1435175
MITCHELL SPIRT
5015 ROMA COURT
MARINA DEL REY    CA    90292

#1435176
MITCHELL STAMBAUGH
2671 BUCKNER
LAKE ORION    MI    48362-2009

#1435177
MITCHELL SWARTZ & JUDITH
SWARTZ JT TEN
BOX 31 HOLLY GROVE
HANSFORD    WV    25103-0031

#1435178
MITCHELL T CHISHOLM & JOAN L
CHISHOLM JT TEN
152 LESLIE DRIVE
SAN CARLOS    CA    94070-3461

#1435179
MITCHELL T CHISHOLM JR
152 LESLIE DRIVE
SAN CARLOS    CA    94070-3461

#1435180
MITCHELL T CLICK & PATRICIA
G CLICK JT TEN
1151 AMBRIDGE RD
CENTERVILLE    OH    45459-4915

#1435181
MITCHELL T FABISIAK &
JOSEPHINE A FABISIAK JT TEN
11308 NORWAY DR
HARTLAND  MI    48353-3431

#1435182
MITCHELL W BOBROWIECKI
20058 WHITE OAKS DR
MT CLEMENS    MI    48036-4101

#1435183
MITCHELL W JACOBS & BONNIE
JACOBS JT TEN
1515 HEWLETT AVENUE
HEWLETT  NY    11557-1511

#1435184
MITCHELL W MCALISTER
7100 LYNN ST
BOX 47
SHAFTSBURG  MI    48882

#1435185
MITCHELL W MILLER
15146 BELLE RIVER RD
BERLIN TWP    MI    48002-1800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1435186
MITCHELL WALTER MCLOSKY
1535 S MORRICE RD
OWOSSO  MI    48867-4766

#1435187
MITCHELL WEBB
3526 W HILLCREST AVE
DAYTON    OH    45406-2613

#1435188
MITCHELL WILLIAMS TR U/W
JOHN LUTEFF F/B/O RICHARD
LUTEFF
600 FIRST FEDERAL PLAZA
ROCHESTER  NY    14614

#1435189
MITCHELL YAGER & ANNA M
YAGER JT TEN
11201 SW 108TH AVE
MIAMI     FL    33176-3905

#1435190
MITRA PLANZO
220 EAST 54TH STREET
NEW YORK  NY    10022-4837

#1435191
MITRI HADDAD
5344 CORNELL
DEARBORN HTS    MI    48125-2144

#1435192
MITSUE MIWA TR
THE MITSUE MIWA TRUST
UA 10/22/96
318 EGGERKING RD
KAPAA    HI    96746-1315

#1435193
MITSUGI KOMO AS CUSTODIAN
FOR DANNETTE K KOMO U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
BOX 312
HOLUALOA    HI    96725-0312

#1435194
MITSUGI NISHIHARA &
KAMEE NISHIHARA JT TEN
BOX 24
KOLOA    HI    96756-0024

#1435195
MITSUI MARY HANAMOTO & BEN T
HANAMOTO JT TEN
APT 1
1904 W 2ND ST
L A    CA    90057-2420

#1435196
MITSUKO HANKINSON
1017 E NORTH ST
KOKOMO  IN    46901-3147

#1435197
MITSUKO SAKAMOTO
BOX 487
PISMO BEACH    CA    93448-0487

#1435198
MITSUO HIRATA
4557 S ALBANY AVE
CHICAGO    IL    60632-2531

#1435199
MITSUO HONDA & MASAKO K
HONDA TRUSTEES UA HONDA
FAMILY TRUST DTD 08/04/88
454 HAUOLA PLACE
LAHAINA    HI    96761-1409

#1435200
MITSURU KOBAYASHI & NAOMI
KOBAYASHI JT TEN
1300 HEATHERWOODE ROAD
FLINT    MI    48532-2335

#1435201
MITSUYE E MISAWA TR
U/A DTD 03/04/03
MITSUYE E MISAWA TRUST
2212 5TH AVENUE
LOS ANGELES    CA    90018-1123

#1435202
MITSUYO S WRIGHT
16 SHERMAN AVE
GLEN RIDGE    NJ    07028-1441

#1435203
MITTIE CLARK KELLEHER
2209 CALHOUN ST
NEW ORLEANS    LA    70118-6349

#1435204
MITTIE D FROST
13502 MEYERS
DETROIT  MI    48227-3916

#1435205
MITTIE L LESTER
7300 STONEWALL
FORT WORTH  TX    76140-2534

#1435206
MITTY M SATKOWIAK
11 LYDIA HOUN RD
WILLIAMSBURG  KY    40769-9463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1435207
MITZI A BRADY
308 GENESEE RD
DURAND    MI    48429-1404

#1435208
MITZI A FERGUSON
2755 DA VINCI CRES
DECATUR    GA    30034-3122

#1435209
MITZI ANN RICHARDS HEHMAN
533 HALLAM DRIVE
ERLANGER    KY    41018-2214

#1435210
MITZI FRIED EBERS
5509 GREEN MEADOW
TORRANCE    CA    90505-5409

#1435211
MITZI GUERS
ROCKWOOD LANE
DANBURY    CT    06810

#1435212
MITZI H COSTIN
1948 LIVONIA AVE
LOS ANGELES    CA    90034-1127

#1435213
MITZI LEE CHEEK
817 HORNCASTLE ROAD
WINSTON SALAM    NC    27104-3369

#1435214
MITZI S JOHNSON
19333 EDGEWOOD RD
ATHENS    AL    35614-5927

#1435215
MITZI S PALMER
312 UPPER TERR 3
SAN FRANCISCO    CA    94117-4518

#1435216
MITZI VALENTINE GOWARD TR
U/A DTD 02/19/02
MITZI VALENTINE GOWARD LIVING TRUST
1927 LAKE RD
PANTON    VT    05491-9262

#1435217
MIYEKO KATAOKA
528 NORTH CAMPBELL AVE
ALHAMBRA    CA    91801-1804

#1435218
MIYOKO A BROTHERS
950 W PIDGEON RD
SALEM    OH    44460-4100

#1435219
MIYOKO ZYNDA
13230 13 MILE ROAD
WARREN    MI    48093-3121

#1435220
MIYUKI A BENAVIDES
1518 KARON ST
REDLANDS    CA    92374-2020

#1435221
MLADEN HUMER
24650 SAXONY DRIVE
EAST DETROIT    MI    48021-1253

#1435222
MLADEN LEKICH & JUDY R
LEKICH JT TEN
1033 E UNIVERSITY AVE
DELAND    FL    32724-3738

#1108122
MLLE THERESE LANOIE
C/O THERESE LANOIE AQUILINA
22 RIDEAU SHORE COURT
OTTAWA    ON    K2C 3Y8
CANADA

#1435224
MME JACQUELINE MATHIEU
LEFAIVRE
467 ROUTE 125 NORD
ST DONAT    QC    J0T 2C0
CANADA

#1435225
MME MARGUERITE GRENIER
5706 RUE PALMER
MONTREAL    QC    H4W 2P3
CANADA

#1435226
MOAYAD Z SETTO
6032 SILVERSTONE DRIVE
TRAOY    MI    48098-1069

#1435227
MOAYAD Z SETTO &
LAMAN SETTO JT TEN
6032 SILVERSTONE DRIVE
TROY    MI    48098-1069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435228
MODEST J DEROSEAU
6230 BURNINGTREE DR
BURTON    MI    48509-2609

#1435229
MODESTA PEREZ
331 S MC DONNELL
LOS ANGELES    CA    90022-1833

#1435230
MODESTINA GRKMAN
BOX 32
YUKON    PA    15698-0032

#1435231
MODESTO C PANARO & DOLORES J
PANARO CO-TRUSTEES U/A DTD
03/09/93 THE PANARO TRUST
9420 SE POINT TERRACE
JUPITER    FL    33469-1324

#1435232
MODESTO GIROLAMO CUST DEANNA
GIROLAMO UNIF GIFT MIN ACT
NY
106 RUSSELL DR
HIGHLAND VILLAGE    TX    75077-6847

#1435233
MODESTO HERNANDEZ
228 BRAINARD DR
YOUNGSTOWN OH    44512-2803

#1435234
MODESTO T GIROLAMO CUST
VINCENT THOMAS GIROLAMO UNIF
GIFT MIN ACT NY
106 RUSSELL DR
HIGHLAND VILLAGE    TX    75077-6847

#1435235
MODINE A ALNER
18 COTTAGE ST
CARBONDALE    PA    18407-2729

#1435236
MODINE KOTTKE
1214 N QUANAH
TULSA    OK    74127-5329

#1435237
MODRIS ZELMAJS
13100 KIRTON AVENUE
CLEVELAND    OH    44135-4902

#1435238
MOE BULLER
APT 404
BUILDING 17
14307 BEDFORD DRIVE
DELRAY BEACH    FL    33446-2563

#1108124
MOE LEMEL
9461 SUNRISE LAKES BLVD APT 210
SUNRISE    FL    33322-1285

#1435239
MOEMY F OLSEN
16500 112TH AVE NE
BOTHELL    WA    98011-1520

#1435240
MOFFATT A WARE JR
BOX 3312
CONCORD  NC    28025-0005

#1435241
MOFFATT T HAYNIE JR
BOX 416
BELTON    SC    29627-0416

#1435242
MOHAMAD K FARHAT
1175 E KLEINDALE RD
TUCSON  AZ    85719-1829

#1435243
MOHAMAD-REZA
TABIDIAN KHORASGANI
2859 INYO CIRCLE
SIMI VALLEY    CA    93063-2001

#1435244
MOHAMMAD A ANSARI
3036 WINCHESTER RD
WEST BLOOMFIELD    MI    48322-2410

#1435245
MOHAMMAD B KHAN
4636 MONTEGA DRIVE
WOODBRIDGE VA    22192

#1435246
MOHAMMAD FAISAL AL-SAYYAD
10 COUNTRY WALK
CHERRY HILL    NJ    08003-2555

#1435247
MOHAMMAD MISBAHUR RAHMAN &
IBRAT JAHAN RAHMAN JT TEN
30 PEPPERMILL RD
ROSLYN    NY    11576-3106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435248
MOHAMMED FAWAZ
13820 LITHGOW ST
DEARBORN  MI    48126-3517

#1435249
MOHAMMED I QAYOOM
285 FLANDERS ROAD
TECUMSEH  ON    N8N 3G2
CANADA

#1435250
MOHAMMED IQBAL & FARIDA
IQBAL JT TEN
8200 N W 40TH CT
CORAL SPRINGS    FL    33065-1334

#1435251
MOHAMMED JAFFARI
8809 VERREE ROAD
PHILADELPHIA    PA    19115-3609

#1435252
MOHAMMED M RAHMAN
1410 SOMERSET
GROSSE POINTE    MI    48230-1033

#1435253
MOHAN C RAO & SAMIDA K RAO JT TEN
27 PARKER RD
PLAINSBORO    NJ    08536-1414

#1435254
MOHAN KALIRAI
1963 LUMB COURT
LONDON    ON    N6G 2J4
CANADA

#1435255
MOHAN MAHADKAR
4 ARIANA COURT
OYSTER BAY    NY    11771-3417

#1435256
MOHAN S MITAL CUST SANGEETA
MITAL UNDER THE PA UNIF
GIFTS TO MINORS ACT
909 PARKVIEW DR
JOHNSTOWN  PA    15905-1741

#1435257
MOHAN SINGH BANSAL
1272 SHAWNEE TRL
STREETSBORO  OH    44241-5351

#1435258
MOHAVE COUNTY AZ 4-H CLUB
Attn    GERALD W OLSON
SUITE A
101 E BEALE ST
KINGMAN    AZ    86401-5808

#1435259
MOHICAN HISTORICAL SOCIETY
INC
203 EAST MAIN ST
LOUDONVILLE    OH    44842-1214

#1435260
MOHLER FAMILY
/A PARTNERSHIP/
WILLIAM M MOHLER
404 N MAPLE AVE
GREENSBURG  PA    15601-1821

#1435261
MOIR G HAIRFIELD
213 WESTOVER DR
BASSETT  VA    24055-5979

#1435262
MOIRA A DAGES
2010 HENLEY ST
GLENVIEW  IL    60025

#1435263
MOIRA ANN QUINN
146 W WARNER
BOX 370
ELLSWORTH  WI    54011-0370

#1435264
MOIRA BARTRAM
43 FAIRVIEW BLVD
TORONTO  ON    M4K 1L
CANADA

#1435265
MOIRA F CROWELL
28 BAYARD AVE
KEARNY    NJ    07032-1801

#1435266
MOIRA F HARRIS
4 CARDINAL LN
ST PAUL    MN    55127-6406

#1435267
MOIRA HARRIS
1237 DE CUNHA CRT
SALINAS    CA    93906-5035

#1435268
MOIRA K ROSS
19 SUSAN TERRACE
WATERFORD CT    06385-3515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435269
MOIRA MC GOLDRICK
18 WINTHROP AVE
READING    MA    01867-2129

#1435270
MOIRA MORGAN DAY
2003 MT VERNON ST
PHILADELPHIA    PA    19130-3235

#1435271
MOIRA TERESA COAKLEY
57 BELAIR DRIVE
ST CATHARINES    ON    L2N 6X7
CANADA

#1435272
MOIS G HERNANDEZ
11421 RINCON AVE
SAN FERNANDO    CA    91340-4140

#1435273
MOISE AXELRAD AS CUST FOR
LAURENCE AXELRAD U/THE TEXAS
U-G-M-A
906 AVENUE N
BROOKLYN    NY    11230-5720

#1435274
MOISE JANIDES AS CUST FOR
NICK JANIDES A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
600 NORTH BLVD
BELMAR    NJ    07719-2945

#1435275
MOISES B GONZALES
9934 TELFAIR
PACOIMA    CA    91331-3445

#1435276
MOISES DE SOUSA
625 ROBERTSON RD
CHURCHVILLE    NY    14428-9408

#1435277
MOISES J FERNANDEZ
466 E SWANSON ST
GROVELAND    FL    34736-2931

#1435278
MOISES R RODRIGUES
10333 PINEHURST
SOUTH GATE    CA    90280-6949

#1435279
MOISES SOLORZANO
14054 DAUBERT STREET
SAN FERNANDO    CA    91340-3845

#1435280
MOISES VARGAS
12255 DORWOOD
BURT    MI    48417-9450

#1435281
MOLESTER GALLOWAY
4210 CORONET LN
ARLINGTON    TX    76017-2326

#1435282
MOLLE FREEMAN AS CUST
FOR MICHAEL FREEMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
571 HUNT LANE
MANHASSET    NY    11030-2754

#1435283
MOLLENE A GAIR
278 OAKHURST LANE
ARCADIA    CA    91007-2621

#1435284
MOLLIE AARON
112-1 QUEENS BLVD
FOREST HILLS    NY    11375

#1435285
MOLLIE B BROUSSARD
485 PARK AVENUE
NEW YORK    NY    10022

#1435286
MOLLIE B OSEGUERA
335 NORTH DR
DAVISON    MI    48423-1628

#1435287
MOLLIE BUKOVAN
3020 REGAL DR NW
WARREN    OH    44485

#1435288
MOLLIE C DAVIS
PO BOX 1907
COLLEYVILLE    TX    76034

#1435289
MOLLIE CLIFFE
379 CLIFFE RD RR2
LANSDOWNE    ON    K0E 1L0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435290
MOLLIE DETOMA
14 HOWARD DR
SYOSSET    NY    11791

#1435291
MOLLIE F ELY
C/O FIELDS
4400 MCCAMPBELL LN
KNOXVILLE    TN    37918-2720

#1435292
MOLLIE G FERRERI
20622 DUNHAM RD DR
CLINTON TOWNSHIP    MI    48038

#1435293
MOLLIE GARFINKEL & INA
ROGOVIN & ALLAN V GARFINKEL JT TEN
12142 PASADENA WAY
BOYNTON BEACH    FL    33437-2013

#1435294
MOLLIE GETZ
860 E BROADWAY
5L
LONG BEACH    NY    11561-4710

#1435295
MOLLIE H DUNBAR
19 RILLBANK TERRACE
WEST HARTFORD    CT    06107-1032

#1108129
MOLLIE IWASKO
7350 INKSTER RD 104
DEARBORN HEIGHTS    MI    48127-1630

#1435296
MOLLIE J GREENBERG
6800 LEETSDALE DRIVE APT 520
DENVER    CO    80224-1593

#1435297
MOLLIE J LUCAS
2227 E WOODSTOCK PL
MILWAUKEE    WI    53202-1344

#1435298
MOLLIE JO PORTER
7082 CHANNEL VIEW DR A
ANACORTES    WA    98221-9080

#1435299
MOLLIE KARP
12366 NW 50 PL
CORAL SPRINGS    FL    33076

#1435300
MOLLIE LUE TRAGGIS
61 CLEVELAND WAY
BUZZARDS BAY    MA    02532-4412

#1435301
MOLLIE M AUSBERRY
1216 HICKORY ST
WINNSBORO    LA    71295-2811

#1435302
MOLLIE M FLEET
1825 HANOVER AVE
RICHMOND    VA    23220-3507

#1435303
MOLLIE MC NEIL CALLAGY CUST
CATHERINE CALLAGY UNIF GIFT
MIN ACT CONN
ALTHEA LANE
DARIEN    CT    06820

#1435304
MOLLIE MC NEIL CALLAGY CUST
MEGAN CALLAGY UNIF GIFT MIN
ACT CONN
ALTHEA LANE
DARIEN    CT    06820

#1435305
MOLLIE MEEK HUNTER
2060 NE 56TH ST
FORT LAUDERDALE    FL    33308-2582

#1435306
MOLLIE MELNICK AS CUST
FOR RENE MELNICK U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1433 BROWNING RD
PITTSBURGH    PA    15206-1737

#1435307
MOLLIE NEU
66 OXFORD ST
ROSYLN HEIGHTS    NY    11577-2446

#1435308
MOLLIE POPKIN
200 WINSTON DRIVE
APT 1114
CLIFFSIDE PARK    NJ    07010-3219

#1435309
MOLLIE RUBEN
518 BUTTERWORTH STREET
NORFOLK    VA    23505-3308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1435310
MOLLIE S BAGELMAN
1801 LAVACA 7-E
AUSTIN    TX    78701-1306

#1435311
MOLLIE S BAGELMAN TR U/W
JAKE BAGELMAN
1801 LAVACA 7-E
AUSTIN    TX    78701-1306

#1435312
MOLLIE S WEBB CUST
LINDSEY C WEBB UNIF GIFT MIN
ACT OHIO
C/O SAFFLE
634 MARLO AVENUE
ASHLAND    OH    44805-2525

#1435313
MOLLIE SEIDENFELD
C/O JOAN S ADLER POA
2851 WINTHROP RD
SHAKER HEIGHTS    OH    44120

#1435314
MOLLIE W GENOVESE
21220 DORSEY SPRING PLACE
GERMANTOWN MD    20876-6923

#1435315
MOLLIE WALTENBAUGH
4591 FAIRVIEW DR
MURRYSVILLE    PA    15668-9712

#1435316
MOLLIE WOLFE &
GREGORY JOHN WOLFE &
DONNA GERALYN WOLFE JT TEN
11056 CANTERBURY DRIVE
STERLING HEIGHTS    MI    48312-2800

#1435317
MOLLY ANN CRAWFORD
4609 VIRGINIA AVE SE
CHARLESTON    WV    25304-1855

#1435318
MOLLY B BROWN
216 DEEP WOOD DR
GEORGETOWN TX    78628-8304

#1435319
MOLLY B KENYON
1 MEADOWBROOK RD
DARIEN    CT    06820-3509

#1435320
MOLLY BLANTON CUST
PATRICK BLANTON
UNIF TRANS MIN ACT OH
367 WEST ST
BEREA    OH    44017-2129

#1435321
MOLLY BOTTOMY
RUTISHAUSER
3547 ROCKHAVEN CIR NE
ATLANTA    GA    30324-2534

#1435322
MOLLY C PETERSEN
10564 W SAMPLE RD
CORAL SPRINGS    FL    33065-7415

#1435323
MOLLY CIELESZ
6901 LAUREL CHERRY DRIVE
ROCKFORD IL    61108-4308

#1435324
MOLLY E SCHUBERT
5000 MARINE DRIVE
CHICAGO    IL    60640-3226

#1435325
MOLLY E TANOUYE
3905 SUMMER WAY
ESCONDIDO    CA    92025-7942

#1435326
MOLLY E TANOUYE &
STEVEN T LIEBERMAN JT TEN
3905 SUMMER WAY
ESCONDIDO    CA    92025-7942

#1435327
MOLLY ERIN TORBIC
228 KENNEY DR
SEWICKLEY    PA    15143

#1435328
MOLLY GIVINSKY
7411 BILBY ROAD
JEROME    MI    49249-9726

#1435329
MOLLY GRAY REESE
18409 6TH ST
PLATTSMONTH    NE    68048-7313

#1435330
MOLLY GROSSINGER
SUMMIT BY THE LAKE
301 WOODSIDE MANOR
SCRANTON    PA    18505-2386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435331
MOLLY J MC CULLOUGH
9000 N PICTURE RIDGE RD
PEORIA    IL    61615-1743

#1435332
MOLLY J SCHWINN
7639 MOUNT HOOD BLVD
HUBER HEIGHTS    OH    45424-6919

#1435333
MOLLY L ENGLISH
2264 PIGEON RD
BAD AXE    MI    48413-9737

#1435334
MOLLY M MADDEN
6328 INDIANA
KANSAS CITY    MO    64132-1230

#1435335
MOLLY M SCARBROUGH
828 OVERLOOK AVE
COLUMBUS GA    31906-4005

#1435336
MOLLY M SERGI
71 PHILLIPS RD
HAINESPORT    NJ    08036

#1435337
MOLLY MAHONE
1409 PARK AVE
CLINTON    OK    73601

#1435338
MOLLY MEDER
521 S MEADE
FLINT    MI    48503-2279

#1108133
MOLLY MEGAN RAYNER
706 HURLEY CR
SASKATOON SK    S7N 4J4
CANADA

#1435339
MOLLY MURTAGH MEYERS
2603 FALMOUTH
TOLEDO  OH    43615-2211

#1435340
MOLLY O JANICKI
815 MAST CT
ELDORADO HILLS    CA    95762-3731

#1435341
MOLLY OLENICK
608 SHERBOURNE GREEN
FRANKLIN    TN    37069-7167

#1435342
MOLLY R REDFEARN
BOX 550
CAMDEN SC    29020-0550

#1435343
MOLLY R SWANSON
311 ELM ST
NICOLLET    MN    56074-0156

#1435344
MOLLY S KELLY
619 MANOR DR
HORSHAM PA    19044

#1435345
MOM POR
2601 MONTAGUE ST
SELMA    AL    36701-4876

#1435346
MON MEE NG
111 MT HOPE PLACE 1-J
BRONX  NY    10453-6136

#1435347
MONA A HAND
862 PAWTUCKET DR
WESTFIELD   IN    46074

#1435348
MONA A LLOYD
681 TOLIVER ST NE
MARIETTA    GA    30060-1860

#1108135
MONA A PRINDLE
1801 EAST MILWAUKEE ST
APT 202
JANESVILLE    WI    53545

#1435349
MONA B RICHARDS
2044 SE 102ND AVE
PORTLAND  OR    97216-3009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1435350
MONA BIDDLECOME CUST
GEORGE MAX BIDDLECOME
UNIF TRANS MIN ACT IN
3325 VERNON
ELKHART    IN    46514-4415

#1435351
MONA C PORTER
392 BUNKER HL
OSPREY    FL    34229-8999

#1435352
MONA DROOKER
4211 AVENUE K APT 3K
BROOKLYN  NY    11210-4960

#1435353
MONA E HAYES
1240 MICHELLE DR
MILLBURY    OH    43447-9639

#1435354
MONA EDGERTON STEED
11600 ATLANTIC CITY N E
ALBUQUERQUE  NM    87111-5306

#1435355
MONA EDRICE CUMBY
7914 GLEASON RD APT 1070
KNOXVILLE    TN    37919-5477

#1435356
MONA EVANS
164 PALERMO PL
THE VILLAGES    FL    32159-0091

#1435357
MONA G JOHNSON
1556 CONWAY DR
ESCONDIDO  CA    92027-1057

#1435358
MONA G MILLER
509 LAKE ST APT D-4
ITHACA    NY    14850-2163

#1108136
MONA K MCCORMICK &
PATRICIA A MCCORMICK JT TEN
8452 HOHMAN AVE
MUNSTER  IN    46321-2125

#1435359
MONA K NOYES
501 HANOVER AVE
CHERRY HILL    NJ    08002

#1435360
MONA KATHRYNE MAJZOUB
265 ORANGE LAKE DRIVE
BLOOMFIELD HILLS    MI    48302

#1435361
MONA KOVEN
185 MEDITERRANEAN DR 39
WEYMOUTH  MA    02188-3854

#1435362
MONA L DARIO
C/O MONA L DARIO GORZ
BOX 763
WHITE CLOUD    MI    49349-0763

#1435363
MONA L GRINSTEAD
7106 296TH ST
BRANFORD    FL    32008-2584

#1435364
MONA L NICHOLSON
Attn    MONA L NICHOLSON ROSE
4137 SHIRLEY DRIVE
SAINT LOUIS    MO    63121-3726

#1435365
MONA L REEVES
6002 WOODCREEK DR
WOODSTOCK  GA    30188-2995

#1435366
MONA L SHORT
1155 GLEN LEVEN DR
ANN ARBOR  MI    48103-5711

#1435367
MONA M CASE
0439 SOUTH 50 WEST
ALBION    IN    46701-9606

#1435368
MONA M FELTNER &
DAVID R FELTNER JT TEN
5871 S STATE RD 39
CLAYTON    IN    46118

#1435369
MONA M MOURSI
5899 SPRINGWATER LANE
WEST BLOOMFIELD  MI    48322-1755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435370
MONA M SHEESLEY
404 N SPRUCE
CRESTON    IA    50801-2139

#1435371
MONA MAE MCCARRON
1307 WISCONSIN AVENUE
LYNN HAVEN    FL    32444-2755

#1435372
MONA NAKASHIMA
432 ESCALONA DR
SANTA CRUZ    CA    95060

#1435373
MONA NICHOLS
BOX 187
HEDRICK    IA    52563-0187

#1435374
MONA R ARBOGAST
185 S GRANDVIEW
DUBUQUE    IA    52003-7224

#1435375
MONA R ARBOGAST AS CUSTODIAN
FOR SARAH ANN ARBOGAST U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
185 S GRANDVIEW AVE
DUBUQUE    IA    52003-7224

#1435376
MONA R COTTICK TR
MONA R COTTICK LIVING TRUST
UA 08/25/94
54296 JACK DRIVE
MACOMB    MI    48042-2245

#1435377
MONA R PRZYSTUP & THOMAS W
PRZYSTUP JT TEN
52636 STAG RIDGE
MACOMB    MI    48042-3482

#1435378
MONA S DUNLAP
4629 WALKER N W
WARREN    OH    44483-1636

#1435379
MONA SUZANNE MCHUGHES
3432 ELVA LANE
ROCKFORD    IL    61101-1826

#1435380
MONA T MC GUIRE
15232 VICHY CIRCLE
IRVINE    CA    92604-3154

#1435381
MONA V THABIT
3357 CAMINITO GANDARA
LA JOLLA    CA    92037-2907

#1435382
MONA WIDEN
6933 N KEDZIE
CHICAGO    IL    60645-2896

#1435383
MONALEE SUE CLEMENTS
5600 HIGHWAY 60 EAST
HENDERSON    KY    42420-9718

#1435384
MONALISA I PEREA
22075 TERESA
MISSION VIEJO    CA    92692-1138

#1435385
MONCIE E BENNETT
321 GREYSON ST
MARTINSVILLE    VA    24112-1512

#1435386
MONETA COMMUNITY
4-H CLUB
C/O LOU P BROWN
RTE 2 BOX 26
MONETA    VA    24121

#1435387
MONETA COMMUNITY
Attn    LOU P BROWN
4-H CLUB
VOL 4-H LEADER
RTE BOX 26
MONETA    VA    24121

#1435388
MONEY MAKERS INVESTMENT CLUB
A PARTNERSHIP
222 W WELLINGTON DRIVE
PALATINE    IL    60067-2497

#1435389
MONEYPAPER INC
C/O BETH PARKS
BOX 1114
WAINSCOTT    NY    11975-1114

#1435390
MONI MCINTYRE &
MICHELE A FRATARCANGELI JT TEN
507 SHADY AVE APT A6
PITTSBURGH    PA    15206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1108141
MONICA A BURKELL
21822 COLGATE ST
FARMINGTON HILLS        MI        48336-4832

#1435391
MONICA A HOUTAKKER
BOX 302
HAZEL GREEN    WI        53811-0302

#1435392
MONICA A PATTY
21900 FOXDEN LANE
LEESBURG    VA        20175-6359

#1108142
MONICA A PEARSON
920 FRANCIS DR
ANDERSON    IN        46013

#1435393
MONICA A PRATHER
21900 FOXDEN LANE
LEESBURG    VA        20175-6359

#1435394
MONICA ALI
1081 LANE CREEK CIRCLE
BISHOP        GA        30621

#1435395
MONICA ANN MOYLE
PO BOX 10101
BROOKSVILLE    FL        34603-0101

#1435396
MONICA BOSCIA
40 CHESTNUT ST
RAMSEY    NJ        07446-1504

#1435397
MONICA BROWN
2409 HEREFORD CRES.
BURLINGTON    ON    L7P 1X2
CANADA

#1435398
MONICA C HEMMETT
P O BOX 42
PILOT KNOB        NY        12844

#1435399
MONICA C WEBSTER
11 BLANSING ROAD
MANASQUA    NJ        08736-1307

#1435400
MONICA C WOLTERS
1032 SAN JUAN DR
GRAND RAPIDS    MI        49506-3453

#1435401
MONICA E ERICKSON
2650 W PARK ROW DR APT 243
PANTEGO    TX        76013

#1435402
MONICA ELDRED
BOX 40
SOUTH ORLEANS    MA        02662-0040

#1435403
MONICA FERRI &
LISA RENEE BROWN &
PAUL DANIEL FERRI JT TEN
11538 JOSLYN DR
STERLING HEIGHTS        MI        48312-5063

#1108144
MONICA HART HONEY &
PAUL E HONEY JT TEN
240 SAN MARCO DR
LONG BEACH    CA        90803

#1435404
MONICA HOGUE HALL
4115 SKYLINE RD
CARLSBAD    CA        92008-3641

#1435405
MONICA J BARRATT TR U/A DTD 6/3/02
MARGARET A LOEBER LIVING TRUST
1061 HARTWIG
TROY    MI        18085-1225

#1435406
MONICA J DESHAZER
3696 NOTTINGHAM
DETROIT    MI        48224-3416

#1435407
MONICA J WARNER
29029 ROSEBRIAR
ST CLAIR SHRS    MI        48081-3036

#1435408
MONICA K CHANDOCHIN
192 HEATHER GLEN RD
STERLING    VA        20165-5800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435409
MONICA K INTIHAR
16A LEXINGTON CT
LOCKPORT   NY    14094-2510

#1435410
MONICA K KENNY
9201 HEAD O LAKE ROAD
OTTAWA LAKE   MI    49267-8729

#1435411
MONICA K ROCHE
436 E 69TH ST 9-F
N Y   NY    10021-5648

#1435412
MONICA L BROOKS
2500 BUNO RD W
MILFORD   MI    48380-4416

#1435413
MONICA L KIRTS
7067 WILLIAMS LAKE ROAD
WATERFORD MI    48329-2880

#1435414
MONICA L KNUDTSON CUST FOR
ADAM KNUDTSON UNDER THE MO
TRANSFERS TO MINORS LA
1516 POLARIS
BALLWIN   MO    63011-2036

#1435415
MONICA L LOPSHIRE
11900 EDGEWATER DRIVE
APT 309
LAKEWOOD   OH    44107

#1435416
MONICA L MADIGAN
18877 MEDFORD
BIRMINGHAM   MI    48025-3045

#1435417
MONICA L MOSESSO
322 STABLE RD
FRANKLIN   TN    37069

#1435418
MONICA L MOSESSO & JANICE L
MOSESSO JT TEN
322 STABLE RD
FRANKLIN   TN    37069

#1435419
MONICA L ROBINSON
710 FOREST DR
FENTON   MI    48430-1409

#1435420
MONICA L STUART
4710 W KNOLLSIDE STBARA AVE
TUCSON   AZ    85741-4630

#1435421
MONICA L TOMASZEWSKI &
KREIGH TOMASZEWSKI JT TEN
653 BURTON SE
GRAND RAPIDS   MI    49507-3236

#1435422
MONICA LEE KNUDTSON CUST
MELINDA LEE KNUDTSON UNDER
MO UNIFORM TRANSFERS TO
MINORS LAW
1516 POLARIS DR
ELLISVILLE   MO    63011-2036

#1435423
MONICA LOUISE CLAERHOUT
2500 W BUNO RD
MILFORD   MI    48380-4416

#1435424
MONICA M ERNST CUST GREGORY
T ERNST UNDER IL UNIF ACT
TRANSFERS TO MINORS ACT
9341 S 83 RD AVE
HICKORY HILLS   IL    60457

#1435425
MONICA M ERNST CUST JOHN M
ERNST UNDER IL UNIF
TRANSFERS TO MINORS ACT
9341 S 83 RD AVE
HICKORY HILLS   IL    60457

#1435426
MONICA M FERENCE-FLOREK
810 NOLA DR
BRUNSWICK   OH    44212-4384

#1435427
MONICA M GALBRAITH
344 BIMINI CAY CIRCLE
VERO BEACH   FL    32966-7139

#1435428
MONICA M MUTZ
BOX 146
SUAMICO   WI    54173-0146

#1435429
MONICA M RAMMEL TR
RAMMEL FAMILY TRUST
U/A DTD 12/21/01
8539 SWEET POTATOE RIDGE RD
BROOKVILLE   OH    45309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435430
MONICA M REICHERT
1019 FIFTH AVE W
DICKINSON    ND    58601-3836

#1435431
MONICA M RIEG
10449 S HAMILTON
CHICAGO    IL    60643-2511

#1108148
MONICA M WANKOW
425 NEW MARKET RD
PISCATAWAY    NJ    08854-1465

#1435432
MONICA M WISHMANN
3408 EAST O'BRIEN RD
OAK CREEK    WI    53154-6014

#1435433
MONICA MARIE MARTIN
23711 SINGAPORE ST
MISSION VIEGO    CA    92691-3006

#1435434
MONICA MAUTNER
1442 FRANCISCO ST
SAN FRANCISCO    CA    94123-2203

#1435435
MONICA MILLER WEST &
MICHAEL A WEST JT TEN
15708 WAYNE AVE
LAUREL    MD    20707-3223

#1435436
MONICA PERALES
316 VISTA HILL DR
EL PASO    TX    79922-1520

#1435437
MONICA R HIRSHBERG
C/O HAYFLICH
3660 PURDUE AVE
L A    CA    90066-3356

#1435438
MONICA R MONTOYA
1325 PARSIFAL ST N E
ALBUQUERQUE    NM    87112-5244

#1435439
MONICA R MONTOYA &
NAOMI E MONTOYA JT TEN
P O BOX 261385
SAN DIEGO    CA    92196

#1435440
MONICA R NUMRICH
1226 LAKESIDE LN
CAROL STREAM    IL    60188-2950

#1435441
MONICA R SCHAEFFER & DENNIS
L SCHAEFFER JT TEN
1711 WARREN HOLLOW RD
NOLENSVILLE    TN    37135-9418

#1435442
MONICA R SHEPARD
1095 WOODNOLL DRIVE
FLINT    MI    48507-4711

#1435443
MONICA ROWAN
8816 DEMOCRACY RD NE
ALBUQUERQUE    NM    87109-5111

#1435444
MONICA S LEYRER TR
LEYRER REVOCABLE TRUST
UA 01/21/92 AMENDED
11109 BOSWELL BOULEVARD
SUN CITY    AZ    85373-1803

#1435445
MONICA S MC COLLINS
337 FULTON ST 31
SAN FRANCISCO    CA    94102-4403

#1435446
MONICA S MENDEZ
Attn    MONICA MENDEZ-GRANT
212 PLUM HOLLOW
DENTON    TX    76207-7435

#1435447
MONICA STEIN
7145 SCARLET OAK CT
MASON    OH    45040

#1435448
MONICA T OTTENTHAL & STEFAN
OTTENTHAL JT TEN
41640 GARDEN WAY DR
STERLING HEIGHTS    MI    48314

#1435449
MONICA V KUCHER
390 STONEHAM
SAGINAW    MI    48603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1435450
MONICA V SCANLAN
116 CRANBROOK TERR
WEBSTER   NY    14580-3812

#1435451
MONICA WALLACE
8140 SCOTTS LEVEL RD
PIKESVILLE        MD    21208

#1435452
MONICA WILLOUGHBY GREY CUST
JILLIAN MICHELE GREY UNIF
GIFT MIN ACT NY
33 DARLING AVENUE
NEW ROCHELLE   NY    10804-1210

#1435453
MONICA WILSON
6288 HIGHLAND MEADOWS DR
MEDINA   OH    44256

#1435454
MONICA WOLLNER
110 HOLMES AVE
HARTSDALE   NY    10530-1365

#1435455
MONICA Y GLEASON
999 ALTER ST
HAZLETON   PA    18201-1818

#1435456
MONICA Y LEUNG & TAT H LEUNG JT TEN
18125 LINCOLN DR
SOUTHFIELD   MI    48076-4558

#1435457
MONICA ZIEZULEWICZ & PHILLIP
ZIEZULEWICZ JT TEN
633 NEW HAMPSHIRE AVE
MARYSVILLE   MI    48040-1227

#1435458
MONICO M PISANA & ESPERANZA
M PISANA JT TEN
222 AARON PLACE
SAN ANTONIO   TX    78221-2105

#1435459
MONICO T RAMIREZ
637 GRIFFITH ST
SAN FERNANDO   CA    91340-4010

#1435460
MONIKA B THOMAS TR
MONIKA B THOMAS REVOCABLE
TRUST
UA 05/05/99
6303 NW 56TH DRIVE
CORAL SPRINGS   FL    33067

#1435461
MONIKA I RACKAUSKAS
2901 KENSINGTON AVE
WESTCHESTER   IL    60154-5134

#1435462
MONIKA L MC KAY
26671 W HILLS DR
INKSTER   MI    48141-1807

#1435463
MONIQUE A LANGLOIS
3767 MAPLE LANE
BERRIEN SPRING   MI    49103-9640

#1435464
MONIQUE A THOMPSON
914 HUSSA ST
LINDEN   NJ    07036-2236

#1108161
MONIQUE ALFORD CUST FOR
MCKAYLA ALFORD-JACKSON
IL UTMA
3241 MALLARD
HOMEWOOD IL    60430

#1435465
MONIQUE B VAN AGEN CUST
HENRY M VAN AGEN UNIF GIFT
MIN ACT MICH
18800 13 MILO ROAD
ROSEVILLE   MI    48066-1372

#1435466
MONIQUE BROWN
131-35 226TH ST
LAURELTON   NY    11413-1733

#1435467
MONIQUE D KORN
7816 HEATHERTON LN
POTOMAC   MD    20854-3209

#1435468
MONIQUE D YOUNG
3603 ISBELL STREET
SILVER SPRING   MD    20906-4335

#1435469
MONIQUE DEANNE YOUNG RELACION
3603 ISBELL STREET
SILVER SPRING        MD    20906-4335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435470
MONIQUE GERSHON
25 RIDGE RD
EAST CHATHAM   NY    12060-2713

#1435471
MONIQUE J VANHOLLEBEKE
643 N BRYS DRIVE
GROSSE POINTE WOODS  MI    48236

#1435472
MONIQUE K NOLL
9363 OLD STAGE ROAD
AGUA DULCE   CA    91350-4829

#1435473
MONIQUE M MICHAUD
2170 GROVE PARK RD
FENTON   MI    48430-1438

#1435474
MONIQUE R DOOLEY
20231 STRASBURG
DETROIT    MI    48205-1026

#1435475
MONIQUE S JOHNSON
108 CARA CT.
NORTHFIELD    NJ    08225

#1435476
MONIQUE SCHMANDT CUST ERICA
DARQUISE SCHMANDT UNDER CA
UNIF TRANSFERS TO MINORS ACT
1575 LAS CANOAS RD
SANTA BARBARA   CA    93105-2361

#1435477
MONNA E MONK
1 MEADE CREED RD
SHERIDAN   WY    82801-9546

#1435478
MONNA L DEBONS
2549 MARSCOTT DR
DAYTON   OH    45440-2221

#1435479
MONNA M BRYANT
1001 LIVE OAK PLANTATION RD
TALLAHASSEE   FL    32312-2416

#1435480
MONNA MC ARA
13363 LAKESHORE DR
FENTON   MI    48430-1021

#1435481
MONNETTE R ANDREWS
BOX 552
BOSTON   GA    31626

#1435482
MONNIE C ROMINES
608 WATERS AVENUE
SALUDA   SC    29138-1233

#1435483
MONOLA J ORVIS
2358 N EUGENE
FLINT   MI    48519-1354

#1435484
MONONETTE WILLIAMS
531 JEFFERSON ST
ROCKY MOUNT  NC    27804-2733

#1435485
MONROE A NAIFEH &
ERNESTINE D NAIFEH &
WOODROW NAIFEH TR
ALMAS NAIFEH TRUST UA 02/21/69
1131 MELINDA RD
SAPULPA   OK    74066-5831

#1108163
MONROE ADAMS
734 E RUTH AVE
FLINT   MI    48505-2249

#1108164
MONROE ADAMS & ZEFFRIE C
ADAMS JT TEN
734 E RUTH ST
FLINT   MI    48505-2249

#1435486
MONROE BURGER JR
810 SHEPHARD LANE
SHEPHARDSTOWN WV    25443

#1435487
MONROE C WATTS
BOX 876
HIGHTSTOWN   NJ    08520-0876

#1435488
MONROE C WINNING
3604 LISBON ST
KETTERING   OH    45429-4245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1435489
MONROE CYCLEMAN
623 CENTRAL AVENUE
CEDARHURST  NY     11516-2237

#1435490
MONROE D BREWER & JOAN E
BREWER TR U/A DTD
05/25/90 THE BREWER FAMILY
TRUST
10725 51ST AVE N
MINNEAPOLIS     MN     55442-3213

#1435491
MONROE D MACPHERSON
315 VILLAGE WAY
MONETA   VA     24121-3723

#1435492
MONROE G PAGE
BOX 79
SEVERNA PARK    MD     21146-0079

#1435493
MONROE G SCHUSTER
3114 GREENBRIAR ROAD
ANDERSON   IN     46011-2302

#1435494
MONROE GILMORE
557 LINDA VISTA
PONTIAC   MI     48342-1652

#1435495
MONROE GISSENDANNER
BOX 14468
SAGINAW   MI     48601-0468

#1435496
MONROE GOBLE
1319 NIERRILL
LINCOLN PARK     MI     48146

#1435497
MONROE HILL
70 MORGAN AVE
DAYTON   OH     45427-2523

#1435498
MONROE J SMITH
120 ADAMS AVE
CEDARTOWN  GA     30125

#1435499
MONROE J WEINBERG &
CAROLYN A WEINBERG JT TEN
BOX 8256
BLACK BUTTE RANCH    OR     97759-8256

#1435500
MONROE K BEVIL JR
BOX 321
TANNER   AL     35671-0321

#1435501
MONROE L GERHART
2021 ROBINDALE AVE
LANCASTER   PA     17601-3826

#1435502
MONROE M FIELDS
4317 WENONAH AVE
STICKNEY   IL     60402-4328

#1435503
MONROE MARSH
4508 WOODLAND
METAIRIE   LA     70002-1358

#1435504
MONROE MARSHALL JR
1830 SAN GABRIEL AVE
DECATUR   GA     30032-4505

#1435505
MONROE P LAKE
1071 DICKINSON ST SE
GRAND RAPIDS    MI     49507-2107

#1435506
MONROE P RHODES
1331 RAVENS GATELANE
UNIVERSITY VILLAGE
ANDERSON   IN     46012-5117

#1435507
MONROE P RHODES & MARGIE F
RHODES JT TEN
UNIVERSITY VILLAGE
1331 RAVENSGATE LANE
ANDERSON   IN     46012-5117

#1435508
MONROE TYNDALL
3117 WILLIAMSBURG CIR
TYLER   TX     75701

#1435509
MONROE W HUDSON
909 DUNHAM SE
GRAND RAPIDS    MI     49506-2682

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435510
MONROE WILLIAM SHUMATE
7038 ELIZABETH ST
LITTLETON    CO    80122-1830

#1435511
MONSERRAT SPENCER
3043 PARIS PARK S E
KENTWOOD MI    49512-9690

#1435512
MONSERRATE CARABALLO
91 STANRIDGE COURT
ROCHESTER   NY    14617-4912

#1435513
MONT S ECHOLS JR
C/O FIRST NATIONAL BANK
BOX 7
FORT SMITH    AR    72902-0007

#1435514
MONTA B WHITTINGTON
6715 SANDBOURNE W
OLIVE BRANCH    MS    38654-7543

#1435515
MONTA G CLINGENPEEL
309-21ST ST S E
CHARLESTON   WV    25304-1005

#1435516
MONTA JO JOHNSON
BOX 2399
MIDLAND    TX    79702-2399

#1435517
MONTA M SHELTON CARL SHELTON &
LONA J KINDER JT TEN
6058 SNOW APPLE DR
CLARKSTON   MI    48346-2445

#1435518
MONTA R MERRYWEATHER
801 N MOUNTAIN AVE
ASHLAND   OR    87520-9622

#1435519
MONTA RITA GOOD & ROBERT B
GOOD JT TEN
4330 WHITING WAY
EDGEWATER FL    32141-7376

#1435520
MONTAGUE GAMMON
3723 HENRICO ST 1
NORFOLK   VA    23513-4122

#1435521
MONTE B SMITH
6312 SEAL COVE
FORT WORTH   TX    76179

#1435522
MONTE D FRANCIS
3501 DELMAR RD
INDIANAPOLIS    IN    46220-5556

#1435523
MONTE D SMITH SR
101 SMITH ST
PITTSBORO    IN    46167-9156

#1435524
MONTE E MILLER
6350 IDA ST
INDIANAPOLIS    IN    46241-1019

#1435525
MONTE E THOMPSON CUST
ALISON S THOMPSON
UNIF GIFT MIN ACT NY
UNTIL AGE 21
BOX 334
COBLESKILL    NY    12043-0334

#1435526
MONTE E THOMPSON CUST
IAN S THOMPSON
UNIF GIFT MIN ACT NY
UNTIL AGE 21
BOX 334
COBLESKILL    NY    12043-0334

#1435527
MONTE GORDON & ARLINE GORDON
TRUSTEES U/A DTD 08/14/91
MONTE GORDON & ARLINE GORDON
TRUST
4968 POSEIDON WAY
OCEANSIDE   CA    92056-7416

#1435528
MONTE K HOLLIDAY
4012 W GRAND AVE
DETROIT   MI    48238-2626

#1435529
MONTE L MANSFIELD
G3490 LIPPINCOTT BLVD
BURTON   MI    48519

#1435530
MONTE L RYTEL
3945 KIOKA AVE
COLUMBUS OH    43220-4540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435531
MONTE M PETTY
4985 S KINGSTON RD
KINGSTON    MI    48741-9768

#1435532
MONTE M TURVEY
3384 SWARTZ STREET
FLINT    MI    48507-1106

#1435533
MONTE MINTON
2618 EASTWOOD DR
SANDUSKY  OH    44870-5629

#1435534
MONTE P MCLAIN & FRANCES R MCLAIN
U/A DTD 9/30/91 THE
MONTE P MCLAIN & FRANCE R MCLAIN
TRUST  36147 VENCE DR
MURRIETA    CA    92562

#1435535
MONTELL QUALLS
1214 PENN AVENUE
LORAIN    OH    44052-2966

#1435536
MONTEZ M CARNES
1114 S FRANKLIN AVE
FLINT    MI    48503-2820

#1435537
MONTEZ M DENT
1114 S FRANKLIN AVE
FLINT    MI    48503-2820

#1435538
MONTEZ O WALKER
2301 BEGOLE
FLINT    MI    48504-3119

#1435539
MONTFORD S ARPAD
8361 FRANKLIN BLVD
SACRAMENTO  CA    95823-5801

#1435540
MONTGOMERY BRUCE JONES
419 CLYDEBANK DR
MADISON    AL    35758-6227

#1435541
MONTGOMERY COUNTY MASTER
COMMISSIONER
50 BROADWAY
MT STERLING    KY    40353-1301

#1435542
MONTGOMERY J WEAVER
108 CAMPBELL STREET
UNION BCH    NJ    07735-2612

#1435543
MONTGOMERY WHITE
950 WELCH BLVD
FLINT    MI    48504-3147

#1435544
MONTIE E MORAN & LOIS
CLARK MORAN TEN COM
5155 FIARVIEW DR
ORANGE    TX    77630-9141

#1435545
MONTIE EDWARDS
10800 GORE RD
UTICA    KY    42376-9710

#1435546
MONTIE L PIKE
2627 SOUTH LAMB BLVD
SPACE 80
LAS VEGAS    NV    89121-1833

#1435547
MONTOYA M STITH
3727 FINNEY AVE
ST LOUIS    MO    63113-3903

#1435548
MONTY ARPAD
8361 FRANKLIN BLVD
SACRAMENTO  CA    95823-5801

#1435549
MONTY C SHAFER
PO BOX 436
NEWAYGO  MI    49337-0436

#1435550
MONTY H CAMPBELL
3061 ZOAR ROAD
GOWANDA NY    14070-9738

#1435551
MONTY H SCAMIHORN
320 E 29TH ST
MUNCIE    IN    47302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1435552
MONTY L BRAWLEY
14258 ARCOLA
LIVONIA        MI      48154-4691

#1435553
MONTY L BRAWLEY & MARY O
BRAWLEY JT TEN
14258 ARCOLA
LIVONIA        MI      48154-4691

#1435554
MONTY L FOX
132 IROQUOIS
BATTLE CREEK      MI      49015-3325

#1435555
MONTY L QUICK
738 S 600 E
MARION        IN      46953-9543

#1435556
MONTY L WILCOXON
7901 S SUN MOR DR
MUNCIE      IN      47302

#1435557
MONTY SCHER CUST JOHN SCHER
UNDER IL UNIF TRANSFERS TO
MINORS ACT
1666 RIDGE RD
HIGHLAND      IL      60035-2137

#1435558
MONTYCE GOODFELLOW RUTTERS
220 NORTH STEPHEN PLACE
HANOVER   PA      17331-1941

#1435559
MONZELLA STALLARD FOSTER &
WILLIAM R FOSTER JT TEN
15544 FALK
BOX 234
HOLLY      MI      48442-0234

#1435560
MOON S KIM
2300 N 40TH ST
KANSAS CITY      KS      66104-3532

#1435561
MOONG L WONG
9390 TWIN MOUNTAIN CIR
SAN DIEGO      CA      92126-4827

#1435562
MOOSA VALINEZHAD CUST ELIOT
A VALINEZHAD A MINOR UNDER
THE LAWS OF GEORGIA
1119 MADISON CREEK RD
GOODLETTSVILLE      TN      37072-8494

#1435563
MORAG S RICHARDS
DIDDELL RD
WAPPINGERS FALLS      NY      12590

#1435564
MORDECAI PODET &
NORMA YONOVER PODET TR
MORDECAI PODET & NORMA YONOVER
PODET LIVING TRUST UA 08/15/96
2617 LAKE OAKS RD
WACO   TX      76710-1616

#1435565
MORDECHAY D PUPKIN & NATALIE
W PUPKIN JT TEN
363 GODFREY DR
NORTON   MA      02766

#1435566
MOREEN C BURKHOLDER
31620 GRANDVIEW
WESTLAND   MI      48186-8953

#1435567
MORELLE E EARP
1497 JEWELL
FERNDALE   MI      48220-2665

#1435568
MORENE C JUNG & ALLISON C
JUNG JT TEN
5460 CARLSON DR
SACRAMENTO   CA      95819-2455

#1435569
MOREY H GLADDEN
4507 E CO RD 700S
MOORESVILLE   IN      46158

#1435570
MORGAEN L DONALDSON
500 DOUGLAS HWY
ELLSWORTH   ME      04605-4251

#1435571
MORGAN A INDEK
218 DUNCAN TRAIL
LONGWOOD FL      32779

#1435572
MORGAN B BRAINARD 3RD AS CUST
FOR PATRICIA W BRAINARD UNDER
THE CONNECTICUT U-G-M-A
8 CAMBRIDGE TPKE
LINCOLN   MA      01773-1807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1435573
MORGAN C PEFFLEY
802 W 1ST ST
DEFIANCE    OH    43512

#1435574
MORGAN EBERHARD
1274 MAPLECREST CT
AMELIA    OH    45102-1634

#1435575
MORGAN H FISHER
2041 EUCLID STREET
17
SANTA MONICA    CA    90405-1503

#1435576
MORGAN H VANTASSELL &
MARILYN J VANTASSELL JT TEN
163 SW 48TH TERRACE
CAPE CORAL    FL    33914-8351

#1435577
MORGAN J CRAFT
602 AVA ST
WAYCROSS    GA    31501-3314

#1435578
MORGAN J DAVIS &
MARY EDITH DAVIS TR
DAVIS LIVING TRUST
UA 04/29/98
BOX 94 RR1
LERAYSVILLE    PA    18829-9739

#1435579
MORGAN O OGILVIE
2323 FOX GLEN CIR
BIRMINGHAM    AL    35216-2409

#1435580
MORGAN R WILLIAMS
PWLLMARL NEWYDD
VELINDRE LLANDYSUL
DYFED SA44 5YN
UNITED KINGDOM

#1435581
MORGAN S CAMPBELL JR
301 POENISCH DRIVE
CORPUS CHRISTI    TX    78412-2709

#1435582
MORGAN SAFFORD
564 NAVAHOE
DETROIT    MI    48215-3229

#1435583
MORGAN STANLEY DEAN WITTER
CUST FBO CAROLE MARLENE BOWEN
AC 633-074126-091
250 W PRATT ST 14TH FL
BALTIMORE    MD    21201-2423

#1435584
MORGAN STANLEY DEAN WITTER
FBO BETTE I MILLER
342 PARAGON
TROY    MI    48098-4630

#1435585
MORGAN STANLEY DEAN WITTER TR
FBO EDWARD C HUMASON
3415 REDCOACH
LAS VEGAS    NV    89031

#1435586
MORGAN STANLEY DEAN WITTER TR
FBO HEIDI A SZEKELY
1479 GREAT HERON DR
SANTA ROSA    CA    95409-4359

#1435587
MORGAN STANLEY DEAN WITTER TR
FBO RICHARD MAGUIRE
11230 S EVERGREEN RD
BIRCH RUN    MI    48415-9207

#1435588
MORGAN STANLEY DEAN WITTER TR
FBO STACY L DAMATO
UA 06/09/99
8530 W SAHARA
LAS VEGAS    NV    89117-1822

#1435589
MORGAN STANLEY DEAN WITTER TR
FBO W D WRIGHT
BOX 4141
STATELINE    NV    89449-4141

#1435590
MORGAN STANLEY TR IRA FBO
MAGDALINA A MICHAEL
38227 WOODWARD AVE
BIRMINGHAM    MI    48009

#1435591
MORGAN STANLEY TRUST CO CUST
FBO JAMES BERNARD PINSKI IRA
A/C 0620533
ONE PIERREPONT PLAZA 10TH FL
BROOKLYN    NY    11201-2776

#1435592
MORGAN YOW
5756 ADELINE ST
OAKLAND    CA    94608-2808

#1435593
MORIAH UNITED METHODIST
CHURCH
BOX 231
MORIAH    NY    12960-0231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1435594
MORINE CURTIS
16789 OCEANIA WAY
MONTROSE  CO    81401

#1435595
MORITA J WESANEN &
JOHN E WESANEN JT TEN
17618 KINLOCH
REDFORD    MI    48240-2245

#1435596
MORITZ GANG
23291 FEATHER PALM CT
BOCA RATON  FL    33433-6164

#1435597
MORJORIE K VELA CUST
VIRGINIA VELA UNIF GIFT MIN
ACT CONN
76 OSBORNE LANE
NEW CANAAN  CT    06840-2806

#1435598
MORLEY A KEMPF &
JENNIFER L MORANG JT TEN
68 ASCOT
WATERFORD  MI    48328-3500

#1435599
MORLEY A KEMPF &
ROGER KEMPF JT TEN
68 ASCOT
WATERFORD  MI    48328-3500

#1435600
MORRELL BAILEY &
NORMAGENE BAILEY TRS
BAILEY TRUST
UA 04/11/97
725 RICHARD
HOLLY    MI    48442-1270

#1435601
MORRELL M SHOEMAKER JR
1310 NORTH LASALLE DR
CHICAGO    IL    60610-1911

#1435602
MORRIE WEATHERSPOON
417 E AMHERST
BUFFALO  NY    14215-1531

#1435603
MORRILL T HUTCHINSON
622 CAMERON MILL RD
LA GRANGE    GA    30240

#1435604
MORRIS & SUSSEX REALTY CO
14 CHAMDOGA DR
NEWTON  NJ    07860-6300

#1435605
MORRIS A EMBERTON
4195 CENTER POINT RD
TOMPKINSVILLE  KY    42167-8869

#1435606
MORRIS A HAIGH
259 BARRINGTON ST
ROCHESTER  NY    14607-2906

#1435607
MORRIS A KAUFMAN
4318 DALTON DOWNS
BARTLETT    TN    38135

#1435608
MORRIS A MENNEN & HENRIETTE
MENNEN JT TEN
1001 KINGS HWY N APT 603
CHERRY HILL    NJ    08034-1904

#1435609
MORRIS A SANMARTINO
804 HENSLEE
EULESS    TX    76040-5330

#1435610
MORRIS A YELLEN & DOROTHY
YELLEN JT TEN
6585 MAIN ST
DOWNERS GROVE  IL    60516-2840

#1435611
MORRIS ALTMAN
APT 805
4100 CATHEDRAL AVE N W
WASHINGTON  DC    20016-3584

#1108182
MORRIS B MEYER &
DOROTHY T MEYER TR
MORRIS B MEYER & DOROTHY T
MEYER TRUST UA 10/02/90
173 EAST HAGERMAN LAKE ROAD
IRON RIVER    MI    49935-7923

#1435612
MORRIS B QUILLIN & JANET E
QUILLIN JT TEN
1104 W LOUISE
GRAND ISLAND    NE    68801-6425

#1435613
MORRIS BARON
4722 BOCAIRE BLVD
BOCA RATON  FL    33487-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1435614
MORRIS BELL
1001 WEST 66TH ST TERRACE
KANSAS CITY      MO    64113-1846

#1435615
MORRIS BENARD JR
603 SOUTH HOLMES ST
LA PORTE      TX    77571-5630

#1435616
MORRIS BERGER
636 EMPIRE BLVD
BROOKLYN  NY    11213-5212

#1435617
MORRIS BORKIN & CONSTANCE J
BORKIN JT TEN
5700 KINGSFIELD DR
W BLOOMFIELD    MI    48322-1460

#1435618
MORRIS BOWENS JR
7570 ARUNDEL RD
DAYTON    OH    45426-3802

#1435619
MORRIS BURGESS JR
901 VALLEY VIEW BL
RED OAK    TX    75154-3929

#1435620
MORRIS C CAIN
7102 ROOS ROAD
HOUSTON    TX    77074-3316

#1435621
MORRIS C DEPAEPE & MARY
L DEPAEPE JT TEN
1927 MAGOG ROAD
MACEDON   NY    14502-9705

#1435622
MORRIS C KLIPSCH & BARBARA
KLIPSCH JT TEN
108 NORTH ST
PETERSBURG  IN    47567-1016

#1435623
MORRIS CLIMTON SHIRLEY &
HARRIET T SHIRLEY JT TEN
6623 LONG MEADOW RD
CHARLOTTE   NC    28210-4735

#1435624
MORRIS COHEN
243 S MAIN AVE
ALBANY    NY    12208-2423

#1435625
MORRIS COHEN & KATHERINE S
COHEN JT TEN
11601 SW 75 CIRCLE
OCALA    FL    34476-9434

#1435626
MORRIS COHEN CUST ISAC
MORRIS COHEN UNIF GIFT MIN
ACT NY
1773 E 7TH ST
BROOKLYN  NY    11223-2229

#1435627
MORRIS D HONIG & SYLVIA M
HONIG JT TEN
1863-32RD AVE
SAN FRANCISCO    CA    94122-4105

#1435628
MORRIS D LEVITT & RHODA B
LEVITT JT TEN
3519 BAYSIDE VILLAS DR
COCONUT GROVE  FL    33133-3254

#1435629
MORRIS D REED CUST RHONDA
JEAN REED UNIF GIFT MIN ACT
HAWAII
2500 FOLIAGE DR
ADA    OK    74820-7211

#1435630
MORRIS DAWES COOKE JR CUST
MORRIS DAWES COOKE III
UNIF GIFT MIN ACT SC
113 BENNETT ST
MT PLEASANT    SC    29464-4301

#1435631
MORRIS DIENER & EUGENIA
DIENER JT TEN
7 VALLEY VIEW ST
WEST ORANGE   NJ    07052-2140

#1435632
MORRIS E FRALEY
9894 COLUMBUS
CINNTI RD
CINCINNATI      OH    45241

#1435633
MORRIS E LYMAN
9319 FOSTER ST
BOX 127
FOSTORIA    MI    48435

#1435634
MORRIS E LYMAN &
PAULA J LYMAN JT TEN
9319 FOSTER ST
BOX 127
FOSTORIA    MI    48435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435635
MORRIS E MOORE & PATSY R
MOORE JT TEN
16629 GRILLO
CLINTON TOWNSHIP    MI    48038-4012

#1435636
MORRIS E ROSE & BARBARA
M ROSE JT TEN
307 PARKRIDGE DR
CLAYTON    NC    27520-6630

#1435637
MORRIS E SHROPSHIRE
30A LEDGEWOOD DR
GOFFSTOWN  NH    03045-2808

#1435638
MORRIS E THOMPSON
50 W JUDSON AVE
YOUNGSTOWN OH    44507-2039

#1435639
MORRIS E TURNER
11701 GULFSTREAM DRIVE
FISHERS    IN    46038-9757

#1435640
MORRIS E ZUKERMAN TR F/B/O
LAURA BROWN ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK   NY    10021-4153

#1435641
MORRIS E ZUKERMAN TR F/B/O
SARAH BEIL ZUKERMAN UNDER
AGREEMENT DTD 12/30/82
770 PARK AVE 8A
NEW YORK   NY    10021-4153

#1435642
MORRIS E ZUKERMAN TR U/A
DTD 04/15/83 F/B/O ALEXANDRA
WEIL ZUKERMAN
770 PARK AVE
NEW YOR   NY    10021-4153

#1435643
MORRIS EVANS
BOX 2261
1080 W SKYLINE DR
MORRISTOWN  TN    37816-2261

#1435644
MORRIS F BOTT & DOROTHY E
BOTT JT TEN
2425 LYNNHAVEN RD
SPRINGFIELD    IL    62704

#1435645
MORRIS F HALL JR
180 URBAN ST
DANVILLE    IN    46122-1045

#1435646
MORRIS F SINGLETON
3112 RIVERS BND S
BONNE TERRE  MO    63628-3842

#1108190
MORRIS FLYER
25 NEWKIRK AVE
EAST ROCKAWAY  NY    11518-1619

#1435647
MORRIS FRUCHTER & PEARL
FRUCHTER JT TEN
BOX 388
785 RAHWAY AVE
UNION    NJ    07083-0388

#1435648
MORRIS G AKIN
BOX 2081
LOGANVILLE    GA    30052-1918

#1435649
MORRIS G CARIE
39508 SYCAMORE LANE
ZEPHRY HILLS    FL    33540-4760

#1435650
MORRIS G WORTHY
1234 ORCHID
ST LOUIS    MO    63147-1703

#1435651
MORRIS GALITZER
16/3 CHAI TAIB STREET
JERUSALEM
ISRAEL

#1435652
MORRIS GELLMAN
2030 LYNDHURST J
DEERFIELD BEACH    FL    33442

#1435653
MORRIS GERBER & MURIEL
GERBER JT TEN
1460 CONCORDE CIR
HIGHLAND PARK    IL    60035-3928

#1435654
MORRIS GERSHKOFF &
GERTRUDE GERSHKOLL JT TEN
18081 BISCAYUNE BLVD 704 T4N
NORTH MIAMI BEACH    FL    33160-2526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435655
MORRIS GLESBY
BOX 270415
HOUSTON   TX   77277-0415

#1435656
MORRIS GOLDBERG
6805 RIVER RD
RICHMOND   VA   23229-8530

#1435657
MORRIS GOLDMAN & PEARL
GOLDMAN JT TEN
6538 N ALBANY AVE
CHICAGO   IL   60645-4104

#1435658
MORRIS GOLDSTEIN & DOROTHY
GOLDSTEIN JT TEN
APT 207A
7900 OLD YORK ROAD
ELKINS PARK   PA   19027-2321

#1435659
MORRIS GORDON BAGNE JR & DOLORES
SANDERS BAGNE CO-TRS OF BAGNE TR
ESTB 2-7-79 MORRIS GORDONBAGNE
JR & DOLORES SANDERS BAGNE TRS
801 SO ACACIA
FULLERTON   CA   92831-5305

#1435660
MORRIS GOTTENBERG
3960 HILLMAN AVE
BRONX   NY   10463-3012

#1435661
MORRIS GREELEGS & TINA
GREELEGS JT TEN
11905 JUDSON RD
WHEATON   MD   20902-2027

#1435662
MORRIS GREEN
8 BRUNSWICK ROAD
MONTCLAIR   NJ   07042-3013

#1435663
MORRIS GRINBERG
182 FORSYTACH LANE
ENGLISHTOWN   NJ   07726

#1435664
MORRIS H JONES
3505 MELODY LANE
BALTIMORE   MD   21244-2241

#1435665
MORRIS H KOEHLER JR
1042 CAPOUSE AVE
SCRANTON   PA   18509-2921

#1435666
MORRIS H LEINENGER
294 ASCOT
MISSION TX   MI   78572

#1435667
MORRIS HANNA
1901 JFK BLVD
PHILADELIPHA   PA   19103

#1435668
MORRIS HATCHETT
9810 S SANGAMON ST
CHICAGO   IL   60643-1550

#1435669
MORRIS HITNER &
ROCHELLE GRUBER JT TEN
2 CENTURY VILLAGE
56 COVENTRY C
W PALM BEACH   FL   33417-1617

#1435670
MORRIS ITZKOVITZ
144-31-68TH RD
FLUSHING   NY   11367-1330

#1435671
MORRIS J BLUM
5203 BRAES VALLEY
HOUSTON   TX   77096-2519

#1435672
MORRIS J FINKELSTEIN
100 PINEHURST AVE
ALBANY   NY   12203-2524

#1435673
MORRIS J JEFFERSON
649 LOOKOUT DR
PONTIAC   MI   48342-2947

#1435674
MORRIS J LYONS JR
1945 ARTIC ST
SAN LEANDRO   CA   94577-3114

#1435675
MORRIS J ODANIEL
4012 DUPONT CIRCLE SUITE 101
LOUISVILLE   KY   40207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1435676
MORRIS J PIFER & RUTH M
PIFER JT TEN
5203 N ELMS RD
FLUSHING     MI      48433-9033

#1435677
MORRIS J SALOMONSKY
255 COLLEGE CROSS 51
NORFOLK   VA     23510-1137

#1435678
MORRIS J VANVOLKENBURG
741C MARBLE POINT ROAD
RR#2 MARMORA
          ON     K0K 2M0
CANADA

#1435679
MORRIS J WHEELER
3526 MACON
LANSING     MI      48917-2238

#1435680
MORRIS J WOODSON
313 CHEROKEE DR
DAYTON   OH     45427-2014

#1435681
MORRIS K BARRICK
38 BONNELL ST
FLEMINGTON   NJ     08822-1306

#1435682
MORRIS K MITCHELL
405 TANNER RD
DACULA   GA     30019-1416

#1435683
MORRIS KIMMELMAN & ROSALIND
KIMMELMAN JT TEN
1111 MIDLAND AVE
BRONXVILLE    NY     10708-6333

#1435684
MORRIS KLEIN
4561 CHERRY HILL DRIVE
ORCHARD LAKE  MI     48323-1616

#1435685
MORRIS KLEIN & MARILYN KLEIN JT TEN
4561 CHERRY HILL
ORCHARD LAKE    MI     48323-1616

#1435686
MORRIS KLEINHANDLER
609 WEST SOUTH ORANGE AVE
APT 4A
SOUTH ORANGE  NJ     07079-1065

#1435687
MORRIS KLINGER
367 SHARON ST
NEW ORLEANS   LA     70124

#1435688
MORRIS KOSMAN
201 E 2ND ST
FREDERICK     MD     21701-5306

#1435689
MORRIS L CHURCHILL SR &
MATTIE T CHURCHILL JT TEN
5410 CLUBSIDE LANE
CENTREVILLE    VA     20120-1219

#1435690
MORRIS L COLEMAN
619 RUSSELL STREET
LATHROP   MO     64465-9313

#1435691
MORRIS L HARMON
C/O MYRNA LARRY HARMON
3478 MELVIN DR NO
BALDWINSVILLE   NY     13027-9249

#1435692
MORRIS L NORRIS
RT 2 BOS 269
SALEM   MO     65560-9505

#1435693
MORRIS L SCHWARTZ &
LYNNE R SANDMAN TR
MIRIAM SCHWARTZ TRUST
UA 08/22/89
NORTH SHORE HOTEL 1611 CHICAGO AVE
EVANSTON   IL      60201

#1435694
MORRIS L STEWART
2707 SOUTH COUNTY ROAD 625 EAST
PLAINFIELD      IN     46168-8104

#1435695
MORRIS LEFKOWITZ
93 WEST STREET BOX 508
BROCKTON   MA     02303-0508

#1435696
MORRIS M CARPENTER & ANITA
L CARPENTER JT TEN
213 ST JAMES WAY
ANDERSON   IN     46013-4444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435697
MORRIS M LOWINGER
127 MADISON AVE
N Y      NY      10016-7036

#1435698
MORRIS M SHERR & BOBBIE D
SHERR JT TEN
4690 N FALLING WATER LANE
CLOVIS      CA      93619

#1108196
MORRIS M SHOR
217 WATERFORD DR
HORSE SHOE   NC      28742-9674

#1435699
MORRIS M SHOR & ERIC M SHOR JT TEN
217 WATERFORD DR
HORSE SHOE   NC      28742-9674

#1435700
MORRIS M SLINGLUFF
BOX 1389
DOTHAN   AL      36302-1389

#1435701
MORRIS MARLOW
8 VOLINO DRIVE
POUGHKEEPSIE   NY      12603-5025

#1435702
MORRIS MICHELSON
15 HIGHLAND COURT
TROY     NY      12180-8423

#1435703
MORRIS MIGDAL & EVELYN
MIGDAL JT TEN
APT 1C-17D
2820 OCEAN PARKWAY
BROOKLYN   NY      11235-7958

#1108198
MORRIS MOE GREENBERG &
IRENE GREENBERG TR
MORRIS MOE GREENBERG TRUST
UA 05/16/90
427 GOLDEN ISLES APT 4-F
HALLANDALE   FL      33009-7544

#1108199
MORRIS MOE GREENBERG & IRENE
GREENBERG CO-TRUSTEES U/A
DTD 05/16/90 IRENE
GREENBERG TRUST
427 GOLDEN ISLES APT 4F
HALLANDALE   FL      33009-7544

#1435704
MORRIS N CAMPBELL
2537 N 73RD ST
KANSAS CITY   KS      66109-2413

#1435705
MORRIS N KUNITA &
JUDY J KUNITA JT TEN
1001 WAIHOLO ST
HONOLULU   HI      96821

#1435706
MORRIS N SHAEFFER &
MABEL H SHAEFFER JT TEN
BOX 240A
TRIADELPHIA      WV      26059-0240

#1435707
MORRIS N TARICA & REGINA A
TARICA TR U/A DTD 05/23/86 THE
MORRIS TARICA & REGINA TARICA
FAM TR
875 COMSTOCK AVE 14D
LOS ANGELES   CA      90024-7513

#1435708
MORRIS NEWMAN TR U/A DTD
02/03/88 BY MORRIS NEWMAN
18730 STEWART CIRCLE
BOCA RATON   FL      33496-6623

#1435709
MORRIS NOLAN
3271 LIBERTY-ELLERTON RD
DAYTON   OH      45418-1316

#1435710
MORRIS OPPENHEIM
Attn   CAROL BUICK INC
42446 NORTH PEDERSEN LANE
ANTIOCH   IL      60002-9139

#1435711
MORRIS P WEBB JR
1214 HICKORY DRIVE
VALDOSTA   GA      31602-2711

#1435712
MORRIS PORTER
3926 BOWSER
FORT WAYNE   IN      46806-4425

#1435713
MORRIS PROFITT
BOX 82
MINSTER   OH      45865-0082

#1435714
MORRIS R H CORNELIUS
3701 MCKINLEY ST A31
OMAHA   NE      68112-1608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435715
MORRIS R PRICKITT
2941 SIMPSON AVE
OCEAN CITY    NJ    08226-2248

#1435716
MORRIS R RIDDLE
51359 SOUTH ADELE CIRCLE
NEW BALTIMORE    MI    48047-3090

#1435717
MORRIS R ZIMMERMAN
BOX 611
MARYSVILLE    OH    43040-0611

#1435718
MORRIS RAPPS &
FRIEDA RAPPS JT TEN
575 GRAND ST E605
NEW YORK    NY    10002-4318

#1435719
MORRIS RINGERMACHER &
ESTHER RINGERMACHER TR
MORRIS RINGERMACHER TRUST
UA 01/12/00
9713 HASTINGS DR
ST LOUIS    MO    63132-3305

#1435720
MORRIS RISKIN
11153 RIVER ROAD
INDIANAPOLIS    IN    46280-1947

#1435721
MORRIS RITA & HENRY RITA
TRUSTEES U/W JOSEPH MORRIS
HALLMARK 715
455 N END AVE
NEW YORK    NY    10282

#1435722
MORRIS RITCHIE & ANN C
RITCHIE JT TEN
1001 N GRANT ST
LEBANON    IN    46052-1944

#1435723
MORRIS ROTH & MARGARET ROTH JT TEN
6311 SILK DOGWOOD LANE
GREENACRES    FL    33463-8306

#1435724
MORRIS S WILBER SR & BEVERLY
J WILBER JT TEN
57 WESTPORT VILLAGE RD
WEST SWANZEY    NH    03446-3227

#1435725
MORRIS SASS & CLAIRE
SASS JT TEN
510 S BURNSIDE
L A    CA    90036-3969

#1435726
MORRIS SCHNEIDER
80 WESTWOOD DR
APT 209
WESTBERRY    NY    11590-1617

#1435727
MORRIS SCHONWETTER & JOYCE
SCHONWETTER JT TEN
4307 ROUND LAKE CT
TAMPA    FL    33624-5313

#1435728
MORRIS SCHORR & PEARL SCHORR JT TEN
609 COLFAX AVE
SCRANTON    PA    18510-1941

#1435729
MORRIS SCHREIBER & REGINA
SCHREIBER JT TEN
1715 44 STREET
BROOKLYN    NY    11204-1051

#1435730
MORRIS SMITH
434 WHITE RD
FLORENCE    MS    39073-8388

#1435731
MORRIS STARR & MARILYN
STARR JT TEN
40 OVERLOOK DRIVE
WOODCLIFF LAKE    NJ    07677-8124

#1435732
MORRIS STERN & GERTRUD B
STERN JT TEN
6001 WEST 61ST TERRACE
SHAWNEE MISSION    KS    66202-3520

#1435733
MORRIS STOTCHIK
3120 BRIGHTON 5TH ST
BROOKLYN    NY    11235-7044

#1435734
MORRIS T BRUNER
2901 COUNTRY ESTATES DR
INDIANAPOLIS    IN    46227-6307

#1435735
MORRIS W BLEAU
1913 ALLEN GROVE CT
HENDERSON    NV    89014-4124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435736
MORRIS W HOWLAND
5102 VERA CRUZ
GARLAND   TX   75043-3137

#1435737
MORRIS W LEE
4065 ZINFANDEL WAY
INDIANAPOLIS   IN   46254-4653

#1435738
MORRIS W MOLINOFF SOLOMON
RUBENSTEIN & LEAH FEINBERG TR OF
DORA R MOLINOFF TR U/W JULES
RUBENSTEIN
6 YON RD
HUNTINGTON   NY   11743-2326

#1435739
MORRIS WALKER JR
930 EAST 146 STREET
CLEVELAND   OH   44110-3704

#1435740
MORRIS WATKINS
7220 FITZWILLIAM ST
DUBLIN   OH   43017-2406

#1435741
MORRIS WEICHBROD & IRENE
WEICHBROD JT TEN
830-45TH ST
BROOKLYN   NY   11220-1611

#1435742
MORRIS YATKEMAN
1 SPOEDE HILLS DR
ST LOUIS   MO   63141-7826

#1435743
MORRIS YERMISH
528 KINGSCROFT
CHERRY HILL   NJ   08034-1105

#1435744
MORRISE E HARVEY
8055 N DACCA TERR
DUNNELLON   FL   34433-5413

#1108205
MORRISON CHUN & HELEN C
CHUN TRUSTEES U/A DTD
05/29/84 MORRISON CHUN
1623 BERKELEY WAY
BERKELEY   CA   94703-1237

#1435745
MORRISON M POWELL & JAMIE
GWALTNEY JT TEN
BOX 303
EAST ALTON   IL   62024-0303

#1435746
MORRY C GOLDSTEIN
1335 COTTERELL DR
SAN JOSE   CA   95121-2519

#1435747
MORRY SHAPIRO TR
MORRY SHAPIRO TRUST
UA 05/26/99
6315 FORBES AVE APT 505
PITTSBURGH   PA   15217-1748

#1435748
MORSE DUBY JR
7860 MAPLE RD
FRANKENMUTH MI   48734-9585

#1435749
MORTAR BOARD SENIOR HONOR
SOCIETY
CAL POLY SAN LUIS OBISPO
SAN LUIS OBISPO   CA   93407

#1435750
MORTEN COMBS
479 SYLVESTER BRANCH RD
EMMALENA   KY   41740-8815

#1435751
MORTEN LEE JOHNSON
2120 SOPHIA LANE
KINGSBURG   CA   93631-1242

#1435752
MORTEN S GRILLIOT
G-2435 S DYE ROAD
FLINT   MI   48504

#1435753
MORTIMER A SHINE TR
MORTIMER A SHINE TRUST
UA 07/26/96
427 W 12TH ST
CHICAGO HEIGHTS   IL   60411-2474

#1435754
MORTIMER ARON
15 CARLYLE PL
HARTSDALE   NY   10530-1364

#1435755
MORTIMER B BATES III
12 W FRANKLIN ST
QUINCY   FL   32351-2309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435756
MORTIMER C JOHNSON &
REBA K JOHNSON JT TEN
12708 CORBAN PL
OCEAN SPRINGS    MS    39569-2701

#1435757
MORTIMER C LOW
56 HUTCHINSON BLVD
SCARSDALE    NY    10583-6546

#1435758
MORTIMER FEINMAN TR U/A
DTD 05/08/92 MORTIMER
FEINMAN TRUST
122 EDWARDS RD
CLIFTON    NJ    07013-4022

#1435759
MORTIMER PRESBY & GENEVIEVE
PRESBY JT TEN
LIONS HEAD S
21 TENNIS CT
BRICK TOWN    NJ    08723-7833

#1435760
MORTIMER S WOLFF
1698 DUNWOODY TRAIL NE
ATLANTA    GA    30324-2706

#1435761
MORTIMER W FLANIGAN & BESSIE
JANE FLANIGAN JT TEN
1260 HIRA
WATERFORD    MI    48328-1516

#1435762
MORTIMER WEINERMAN
2 MINERVA PLACE APT 5G
BRONX    NY    10468-1657

#1435763
MORTON A FORD & ELEANOR
S FORD JT TEN
4109 ENFIELD
SKOKIE    IL    60076-1935

#1435764
MORTON A LEBOW
2821-29TH ST NW
WASH    DC    20008-4111

#1435765
MORTON A MICHEL
APT 5J
200 W 70TH ST
NEW YORK    NY    10023-4327

#1435766
MORTON AARON
26 HOLLY ST
YONKERS    NY    10704-2814

#1435767
MORTON B VAUGHAN
BOX 128
KITTERY    ME    03904-0128

#1435768
MORTON BOSNIAK
343 E 30TH ST
NEW YORK    NY    10016-6417

#1435769
MORTON BOSNIAK & LOIS GELLER
TR FOR MARCIA SINGER U/A DTD
5/28/69
269-27 N GRAND CENTRAL PARKWAY
FLORAL PARK    NY    11005-1010

#1435770
MORTON BYRD
3808 BEECH AVE
BALTIMORE    MD    21211-2222

#1435771
MORTON C PEARSON &
JEAN H PEARSON TR
THE PEARSON FAMILY TRUST
UA 10/01/98
1319 THREE MILE DR
GROSSE POINT PARK    MI    48230-1123

#1435772
MORTON C ROBERTS
20 CLUB DR
ROSLYN HEIGHTS    NY    11577-2602

#1435773
MORTON D GOLDMAN & JEWEL
GOLDMAN JT TEN
414-5TH AVE
MELBOURNE BEACH    FL    32951-2604

#1435774
MORTON D GOLDSTEIN TR
MORTON D GOLDSTEIN REVOCABLE
LIVING TRUST UA 01/10/94
C/O CAROLYN RAFKIN
100 WEST 94TH ST APT 21-E
NEW YORK    NY    10025-7013

#1435775
MORTON D MORSE &
CHARLENE M MORSE TR
MORSE FAM TRUST
UA 05/16/95
70 ACACIA AVE
OROVILLE    CA    95966-3645

#1435776
MORTON DAVIS
405 W MCCLELLAN
FLINT    MI    48505-4074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1108211
MORTON DEAR
3 CELLER RD
EDISON   NJ      08817-2971

#1435777
MORTON E KRASNER
6042 CALKINS RD
FLINT   MI     48532-3203

#1435778
MORTON ENGLE CUST HOWARD
ENGLE UNIF GIFT MIN ACT NY
66 AUERBACH LN
LAWRENCE   NY     11559-2526

#1435779
MORTON ENGLE CUST LAWRENCE
ENGLE UNIF GIFT MIN ACT NY
3 GOLF VIEW CIR
STAMFORD   CT     06905-4802

#1435780
MORTON FABRICANT & PEARL
FABRICANT JT TEN
363 N QUAKER LANE
WEST HARTFORD   CT     06119-1039

#1435781
MORTON FARBEROW CUST KAREN
FARBEROW UNIF GIFT MIN ACT
CAL
16820 CHARMEL LANE
PACIFIC PALISADES     CA     90272-2216

#1435782
MORTON GLOSSER
BOX 92471
PRINCETON   FL     33092

#1435783
MORTON GOLDSTEIN
156 TRUMAN TERRACE
PARAMUS   NJ     07652-1612

#1435784
MORTON H ADLER
SUTTON TERRACE
APT 1105
50 BELMONT AVENUE
BALA CYNWYD   PA     19004-2446

#1435785
MORTON H BAUER
6 ARDMORE CIRCLE
NEW CUMBERLAND   PA     17070

#1435786
MORTON H HOLLANDER
3517 OLD COURT RD
BALTIMORE   MD     21208-3124

#1435787
MORTON HABER
TOWER HILL ROAD
TUXEDO PARK   NY     10987

#1435788
MORTON HERBERT SPINNER &
RUTH P SPINNER TEN ENT
360 GREEN TREE DRIVE
EAST STROUDSBURG   PA     18301-3102

#1435789
MORTON HERMAN & JACQUALINE
HERMAN JT TEN
737 GUILDFORD AVE
SAN MATEO   CA     94402-2106

#1435790
MORTON HERMAN & JACQUELINE
HERMAN JT TEN
737 GUILDFORD AVE
SAN MATEO   CA     94402-2106

#1435791
MORTON I GREENBERG
35 FINLEY RD
PRINCETON   NJ     08540-7503

#1435792
MORTON I LANGLEY
13 GILLISON AVE
PENNSGROVE   NJ     08069-1509

#1435793
MORTON J HERMAN
18280 AVON
DETROIT   MI     48219-2954

#1435794
MORTON J HOLBROOK 3RD
US MISSION-OECD
PSC 1165
APO   AE     09777

#1435795
MORTON J SIMON & CLAUDIA
PINE SIMON JT TEN
8335 HIGH SCHOOL RD
ELKINS PARK   PA     19027-2027

#1435796
MORTON J SIMON JR
8335 HIGH SCHOOL RD
ELKINS PARK   PA     19027-2027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1435797
MORTON KAISH
APT 9-A
610 WEST END AVE
NEW YORK    NY    10024-1605

#1435798
MORTON KENNETH ADAMS
9299 LOUIS
DETROIT    MI    48239-1731

#1435799
MORTON L BROWN
305 MERCER AVE
DAYTON    OH    45407-2943

#1435800
MORTON L LAMPERT
850 S BEDFORD
LOS ANGELES    CA    90035-1802

#1435801
MORTON LEWIS & JEAN M LEWIS &
LAURANCE T LEWIS JT TEN
315 WINTER RIDGE BLVD
WINTER HAVEN    FL    33881-5820

#1435802
MORTON LEWIS SPITZ
2540 HANDASYDE AVE
CINCINNATI    OH    45208-2716

#1435803
MORTON M BASS
47 DEER PARK ROAD
GREAT NECK    NY    11024-2138

#1435804
MORTON MEYERS JR
71 HOMER LANE APT E
WILLIAMSVILLE    NY    14221-2534

#1435805
MORTON MONTY
MOOERS FORKS  NY    12959

#1435806
MORTON O LANE
116 PALMETTO AVE
MARY ESTHER    FL    32569-3302

#1435807
MORTON R DINKLEMAN TR
MORTON R DINKLEMAN LIVING
TRUST
UA 09/23/98
254 BERKLEY
DEARBORN  MI    48124-1396

#1435808
MORTON R FRENCH SR
411 N VILLAGE AVE
ROCKVILLE CENTER    NY    11570-2329

#1435809
MORTON RECHNITZ JR AS CUST FOR
MARGO LYNN RECHNITZ A MINOR
U/SEC 125-5-1-125-5-12 OF THE
COLORADO REVISED STATUTES 53
214 GARFIELD STREET
DENVER    CO    80206-5519

#1435810
MORTON S BALBAN CUST FOR
SIMEON BALBAN UNDER MI UNIF
GIFTS TO MINORS ACT
3800 SUGARLOAF LANE
SKOKIE    IL    60076-1975

#1435811
MORTON SOLLOD & ELAINE
SOLLOD TRUSTEES UA SOLLOD
LIVING TRUST DTD 10/18/89
805 N ONTARIO ST
BURBANK    CA    91505-3012

#1435812
MORTON T HOLBROOK
371 MIDDLE ST
BATH    ME    04530-1735

#1435813
MORTON TEIG & CATHERINE
M TEIG JT TEN
225-13TH ST
FRANKLIN    PA    16323-1303

#1435814
MORTON TUCKER & LILLIAN
TUCKER JT TEN
3 FAY LN
SOUTH SALEM  NY    10590-1709

#1435815
MORTON ZUBER
1325 S 101ST ST #103
OMAHA    NE    68124

#1435816
MOSA NABER
43 DAVIS AVE 2LFT
WHITE PLAINS    NY    10605-1003

#1435817
MOSCAHLADES BROS INC
ATT A BROOK
28-30 N MOORE ST
NEW YORK  NY    10013-2415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435818
MOSE A RUSSO
BOX 878
ANDERSON ROAD
NORTH SEBAGO    ME    04029

#1435819
MOSE E SPENCER & LILLIAN
SPENCER JT TEN
50620 RUEDISALE
NEW BALTIMORE    MI    48047-4263

#1435820
MOSE J RICHARDSON
APT 4
415 W SPRING ST
LIMA    OH    45801-4855

#1435821
MOSE L BUTLER
4843 ROYAL DRIVE
FORT WAYNE    IN    46835-3740

#1435822
MOSE P CONERLY
6446 RUSTIC RIDGE TRAIL
GRAND BLANC    MI    48439

#1435823
MOSE WILLIAMS JR
1126 S CENTRAL PK
CHICAGO    IL    60624-4201

#1435824
MOSES BETTS
5216 S VANNESS
LOS ANGELES    CA    90062-2156

#1435825
MOSES D MANNING JR & EVELYN
H MANNING JT TEN
2914 HAMILL RD
HIXSON    TN    37343-4044

#1435826
MOSES GREEN
10143 SO CALUMET AVE
CHICAGO    IL    60628-2101

#1435827
MOSES HENDRICKS
319 EAST 12TH STREET
APT B107
ANDERSON    IN    46016

#1435828
MOSES I GREEN
131 MEADLE ST
MT CLEMENS    MI    48043-2430

#1435829
MOSES J LONG & ETHEL B LONG JT TEN
2273 CLAYMILL DR
NEWPORT NEWS  VA    23602

#1435830
MOSES L ADKISSON
8322 KINGSMERE CT
CINCINNATI    OH    45231-6008

#1435831
MOSES L OGDEN JR
2800 OLD SURRENCY RD
BAXLEY    GA    31513-7377

#1435832
MOSES LEVITT CUSTODIAN FOR
LEONARD ROBERT LEVITT A
MINOR UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
82 FOXWOOD DRIVE
JERICHO    NY    11753-1112

#1435833
MOSES LEVITT CUSTODIAN FOR
SINDY PAM LEVITT A MINOR
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
82 FOXWOOD DRIVE
JERICHO    NY    11753-1112

#1435834
MOSES MORENO
408 N DELAWARE
CHANDLER  AZ    85225

#1435835
MOSES PASSMORE
6640 MAY
DETROIT    MI    48213-2740

#1435836
MOSES RAMEY
2106 WOLCOTT STREET
FLINT    MI    48504-3458

#1435837
MOSES REED
414 N WASHINGTON
DANVILLE    IL    61832-4628

#1435838
MOSES RICHARDSON
18034 HARLOW
DETROIT    MI    48235-3269

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1435839
MOSES RIMPSON & CLEO RIMPSON JT TEN
BOX 4666
MERIDIAN        MS      39304-4666

#1435840
MOSES ROBERSON JR
16102 STOCKBRIDGE AVE
CLEVELAND    OH    44128-2014

#1435841
MOSES SUBER-BEY
4445 BROOKTON RD
WARRENSVILLE    OH    44128-4918

#1108216
MOSES W MILLER
202 SYCAMORE DR
GREENWOOD SC    29646-9503

#1108217
MOSHE FINK
632 MONROE AVE
SCRANTON    PA    18510-1709

#1435842
MOSHE SHLOMOWITZ &
ROCHEL SHLOMOWITZ JT TEN
APT 4-B
1500 HORNEL LOOP
BROOKLYN    NY    11239-2515

#1435843
MOSIE E ATKINS
H C 81 BOX 50
DANVILLE        WV    25053-9610

#1435844
MOSKIE TRUELL &
DONNA TRUELL JT TEN
1 TATARA CT
POOLER    GA    31322-9410

#1435845
MOSLEM GROTTO INC
C/O DOUGLAS E CONNELL
142 WOODHAVEN RD
WOONSOCKET RI    02895-2731

#1435846
MOSSIE S BUNCH
1413 SCARLETT WAY
LEXINGTON    KY    40514-1095

#1435847
MOST PURE HEART OF MARY CHURCH
OF SHELBY OHIO
29 W ST
SHELBY        OH    44875-1155

#1435848
MOST REV WILLIAM T MULLOY R C
BISHOP OF DIOCESE OF COVINGTON
KY OR SUCCESSOR IN OFFICE FOR ST
JOHNS CHURCH CARROLLTON KY
BOX 18548
ERLANGER    KY    41018-0548

#1435849
MOST REVEREND MINISTER GENERAL
THIRD ORDER REGULAR OF SAINT
FRANCIS PROVINCIAL RESIDENCE
ATTN REV EDWARD CARROLL TOR
128 WOODSHIRE DR
PITTSBURGH    PA    15215-1714

#1435850
MOSTAFA A FAWAZ
2241 ATLAS DR
TROY    MI    48083-2452

#1435851
MOSTAFA E TALAAT TOD
ESMET E TALAAT
1620 WATERS EDGE LANE
RESTON    VA    20190-4228

#1435852
MOSTAFA E TALAAT TOD
MOSTAFA M TALAAT
1620 WATERS EDGE LANE
RESTON    VA    20190-4228

#1435853
MOSTAFA RASSAIAN
17345 NE 17TH PL
BELLEVUE    WA    98008-3145

#1435854
MOTOHIKO HIRAYAMA
2-11-5 NISHIOGI MINAMI
SUGINAMI-KU
TOYKO 167
JAPAN

#1435855
MOU CHOK TUNG
1646 W 2ND STREET
BROOKLYN    NY    11223-1624

#1435856
MOU SHU CHAO & PATRICIA
HU CHAO JT TEN
1206 EVAMAR DR
MIDLAND    MI    48640-7213

#1108221
MOUNT MARTY COLLEGE
1105 WEST ST
YANKTON    SD    57078

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1435857
MOUNTAIN VIEWERS
Attn   4-H HORSE CLUB
ATTN MARGO A KYES
188 OLD JAY HILL RD
JAY     ME    04239-4309

#1435858
MOUNTAIN VIEWERS
Attn   MARGO KYES
4-H CLUB
188 OLD JAY HILL RD
JAY     ME    04239-4309

#1435859
MOUNTAIN VIEWERS 4-H HORSE
CLUB
ATTN MARGO A KYES
188 OLD HAY HILL RD
JAY     ME    04239-4309

#1435860
MOUSA ACKALL
3154 NORTHBROOK DR
CHAMBLEE   GA   30341-4630

#1435861
MOY SAN NG & CHUI YAU LAU NG JT TEN
636 24TH AVE
SAN FRANCISCO   CA   94121-2911

#1435862
MOYE N CHANCY
BOX 165
PATTERSON   GA   31557-0165

#1435863
MOYNA WOODS TR
MOYNA WOODS LIVING TRUST
UA 07/20/95
2605 NW 115 ST
OKLAHOMA CITY   OK   73120-6610

#1435864
MOZAMMEL H MONDAL
241 DANDRIDGE DR
FRANKLIN   TN   37067-4099

#1435865
MOZEL MCCOY
3448 PHEASANT CT
DECATUR   GA   30034-4228

#1435866
MOZELL WALKER JR &
HELEN GLORIA WALKER JT TEN
P O BOX 221
RIDGE   NY   11961-0221

#1435867
MOZELLE C RADCLIFF
1070 GREENMEADOW
BEAUMONT   TX   77706-3962

#1435868
MOZELLE G TELLIS
BOX 2866
ANDERSON   IN   46018-2866

#1435869
MOZELLE H GROVES
4245 EMERALD BAY DR
JACKSONVILLE   FL   32277-1382

#1435870
MOZELLE MARSHALL & JAMES H
MARSHALL JT TEN
63 MESQUITE DR S FM 446
VICTORIA   TX   77905-3937

#1435871
MRS DANIEL H ARBOGAST
185 S GRANDVIEW AVE
DUBUQUE   IA   52003-7224

#1435872
MT PLEASANT BAPTIST CHURCH
6341 MANN RD
INDIANAPOLIS   IN   46221-4620

#1435873
MUHAMMAD A MUSA
37 S MATHISON STREET
DAYTON   OH   45417-2527

#1435874
MUHAMMAD ABDUL SALAAM
5902 EDWARDS AVE
FLINT   MI   48505-5100

#1435875
MUIRL R JOHNSTONE CUST DIANA
J JOHNSTONE UNIF GIFT MIN
ACT CAL
3706 EFFINGHAM PL
L A   CA   90027-1428

#1108225
MUKESH C PATEL
2406 KING JAMES AVE
ST. CHARLES   IL   60174

#1435876
MUKESH C PATEL
2406 KING JAMES AVE
ST CHARLES   IL   60174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435877
MUKESH K SAPARIA
47112 WARM SPRINGS BLVD
UNIT NO 312
FREMONT   CA   94539-7801

#1435878
MUKTA S HENDI &
SHIVAKUMAR B HENDI JT TEN
3 CHAMBLY CT
NEWARK   DE   19702-4232

#1435879
MULCAHY MEDICAL BLDG-LTD
1800 SULLIVAN ST STE 603
DALY CITY   CA   94015-2226

#1435880
MULUTIN TOMOVIC &
MALINA TOMOVIC JT TEN
2681 ARMSTRONG AVE
WINDSOR   ON   N8T 2G2
CANADA

#1435881
MUMFORD B BRIGMAN
161 SEABIRD LN
SNEADS FERRY   NC   28460-9789

#1435882
MUNE Y LOUIE & ANNA G
LOUIE JT TEN
134 NORTHEAST 86TH
PORTLAND   OR   97220-5907

#1435883
MUNIRA S DANIEL
3640 JOHNSON AVE
BRONX  NY   10463-1617

#1435884
MURAL J BROWN
6214 SOUTH TULIP ST
ANDERSON   IN   46013-9769

#1435885
MURASA SARGIS
4157 CHERYL DRIVE
FLINT   MI   48506-1405

#1435886
MURDEEN P BARLOW CUST EUGENE
GREGORY BARLOW UNIF GIFT MIN
ACT MICH
12 BARNES ROAD
HINGHAM   MA   02043-1920

#1435887
MURDENA L STANTON
22320 MAIN APT 8
WOODBURN  IN   46797-9463

#1435888
MURDOCH & COMPANY
BANK OF
6 FRONT ST
HAMILTON
BERMUDA

#1435889
MURDOCK W RASLICH
1127 WINTERGREEN ST
EAST TAWAS   MI   48730-9537

#1435890
MURIEL A BUONO TRUSTEE
BUONO TRUST U/A DTD
11/01/89
501 MONTE VISTA RD
ARCADIA   CA   91007-6062

#1435891
MURIEL A GARDNER
5979 FAIRHAM ROAD
HAMILTON   OH   45011-2036

#1435892
MURIEL A MACKINTOSH
1 FLINTLOCK RD
NORWALK   CT   06850-4425

#1435893
MURIEL A MAHER TRUSTEE U/A
DTD 11/30/89 MURIEL A MAHER
REVOCABLE INTERVIVOS TRUST
2910 PINEWOOD CT
FULLERTON   CA   92835-2336

#1435894
MURIEL A MAXFIELD
7415 MORNINGSIDE DR S
ELLENTOWN   FL   34222-3745

#1435895
MURIEL A ORMSBY
2125 RIVERFOREST DR
ARLINGTON   TX   76017-1636

#1435896
MURIEL A REYNOLDS TR U/W
ROBERT P REYNOLDS
1920 HERITAGE HILLS
NORTH BEND   OR   97459-9512

#1435897
MURIEL A SLUTZKY
23 RIVERVIEW RD
DURHAM   NH   03824-3314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435898
MURIEL A SMITH
15165 ARTESIAN
DETROIT     MI     48223-2282

#1435899
MURIEL A SPILL
3604 WHITNEY AVE 7
SACRAMENTO   CA   95821-3100

#1435900
MURIEL A SUNIEWICK
176 EDGEWOOD TERRACE
SOUTH BOUND BROOK  NJ     08880-1260

#1435901
MURIEL ALVINIA SEELEY
2100 E CRANBERRY LAKE RD
HARRISON    MI     48625-9602

#1435902
MURIEL B CARTER
BOX 121
EDDINGTON    ME     04428-0121

#1435903
MURIEL B JOHNSON
304 SOUTH BRIXTON RD
GARDEN CITY    NY     11530-5328

#1435904
MURIEL B RUHLE
91 HOWARD PARK DR
TENAFLY     NJ     07670-2934

#1435905
MURIEL BERGER TRUSTEE U/A
DTD 09/17/90 F-B-O MURIEL
BERGER TRUST
39 CARIBOU CROSSING
NORTHBROOK  IL     60062-1053

#1435906
MURIEL BERMAN
3130 IRWIN AVE
BRONX   NY   10463-3827

#1435907
MURIEL BERNEICE LESTER
MITCHELL
5541 SW 24TH ST
TOPEKA    KS     66614-1735

#1435908
MURIEL BILLIG
1 HILL TOP LANE
WHITE PLAINS     NY     10607-1709

#1435909
MURIEL BOWLES PETERSEN
14 CLAIRMONT ROAD
CLIFTON    NJ     07012-1417

#1435910
MURIEL BOYNICK
5305 EVERWOOD RUN
SARASOTA    FL     34235-4601

#1435911
MURIEL BURT HAMER
50 COLFAX ST
SOUTH RIVER    NJ     08882-1809

#1435912
MURIEL BUTLER & BARBARA JUNE
HOLLOWAY JT TEN
56
1555 MERRILL ST
SANTA CRUZ    CA    95062-4027

#1435913
MURIEL C COOK
1201 BUTLER PIKE
BLUE BELL    PA     19422-2501

#1435914
MURIEL C GATES
3402 KELOX RD
BALTIMORE    MD     21207

#1435915
MURIEL C LEONARD & MARTHA
FOURQUREAN JT TEN
2977-B LENORA CHURCH RD
SNELLVILLE    GA   30078-3632

#1435916
MURIEL C LERNER
734 SUNTREE DR
WESTERVILLE    OH    43081-5015

#1435917
MURIEL C WATTS TRUSTEE
LIVING TRUST DTD 05/29/92
U/A MURIEL C WATTS
5250 FOSTER RD
PARADISE    CA    95969-6254

#1108231
MURIEL CLARK &
GREGORY M CLARK JT TEN
1614 ALLENDALE
OWOSSO  MI     48867

Page:  9911 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1435918
MURIEL D HUSKEY
437 AUBURN RD
PILESGROVE    NJ      08098-2611

#1435919
MURIEL D MILLER
4035 CONSAUL RD
SCHENECTADY NY     12304-2417

#1435920
MURIEL D TURPIN TR
THE TURPIN TRUST UA 1/16/91
2 LACANADA CT
ST HELENA    CA    94574

#1435921
MURIEL DUCIBELLA
129 BUTTONBALL RD
ORANGE   CT     06477-1802

#1435922
MURIEL E BOYD AS CUSTODIAN
FOR HENRY M BOYD U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
ROUTE 52
CARMEL    NY    10512

#1435923
MURIEL E HADDEN
33 HOLT RD
HYDE PARK    NY    12538-1827

#1435924
MURIEL E HENDRICKSEN &
DOROTHY R MACK JT TEN
APT C308
780 OAK GROVE ROAD
CONCORD   CA    94518-2765

#1435925
MURIEL E JACQUES
1730 PAUL PL
TRAVERSE CITY    MI     49686-4963

#1435926
MURIEL E LAUWERS
315 RED OAK
NORTHBROOK IL     60062-1320

#1435927
MURIEL E NOUSE TR U/A DTD
3/3/92 MURIEL E NOUSE LIV
TRUST
4530 MOTORWAY
WATERFORD  MI    48328-3454

#1435928
MURIEL E SHAFFER
APT 201A
174 SUMMIT AVE
SUMMIT     NJ     07901-2981

#1435929
MURIEL E SMITH & SHIRLEY
ANN BOZEK JT TEN
6125 WATERFRONT
WATERFORD  MI    48329-1453

#1435930
MURIEL E STALL
511 CANTER RD
WILMINGTON    DE     19810-1021

#1435931
MURIEL FREEDMAN &
JEFFREY FREEDMAN &
LISA FREEDMAN JT TEN
800 OCEAN PARKWAY APT#5N
BROOKLYN  NY    11230-2185

#1435932
MURIEL G DIENER
16 RONALD LANE
SAYVILLE     NY     11782-1622

#1435933
MURIEL GRADE
5H
3530 PIEDMONT RD NE
ATLANTA    GA    30305-1525

#1435934
MURIEL H BORGER
392 SCHRAALENBURGH RD
HAWORTH   NJ    07641-1229

#1435935
MURIEL H JONES &
HELEN E KASZUBOWSKI &
DAVID F JONES JT TEN
32828 HAWTHORNE
WARREN   MI    48092-1016

#1435936
MURIEL H SARE & WILLIAM I
MACMORRAN JT TEN
114 S BILTMORE ST
INDIANAPOLIS     IN     46241-1218

#1435937
MURIEL H SNELLER AS CUST FOR
CLAY H SNELLER A MINOR PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
515 W WAYNE AVE.
WOOSTER   OH    44691

#1435938
MURIEL H STILES
36 WOODLAND HGTS
WEST BOYLSTON    MA    01583-1924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1435939
MURIEL HELLER
167 SALOLI WAY
LOUDON    TN    37774

#1435940
MURIEL HINES THOMPSON
CUST HADLEY BARNES THOMPSON
UNIF GIFT MIN ACT NC
2203 SULGRAVE DR
WILSON    NC    27896-1351

#1435941
MURIEL HOWARD
618 FAIRVIEW AVE
NEPTUNE    NJ    07753-3550

#1435942
MURIEL I PUGH
20 BEASLEY RD
HARDIN    KY    42048-9436

#1435943
MURIEL I SMITH & PHILIP J
SMITH JT TEN
1685 SUFFOLK DRIVE
CLEARWATER    FL    33756-1837

#1435944
MURIEL J CHANEY
5035 N JENNINGS RD
FLINT    MI    48504-1113

#1435945
MURIEL J ELWELL
1095 LAKEVIEW
WATERFORD    MI    48328-3820

#1435946
MURIEL J FARMER
113 WESTVIEW DR
HOUGHTON LAKE    MI    48629-9641

#1435947
MURIEL J HAYGOOD
711 KRYSTAL CREEK CT
FLUSHING    MI    48433-2191

#1435948
MURIEL J HUNTER TRUSTEE U/A
DTD 06/14/88 F/B/O MURIEL J
HUNTER TRUST
1572 BONAIR ST
CLEARWATER    FL    33755-3503

#1435949
MURIEL J JOHNSON
16254 FAIRFIELD
DETROIT    MI    48221-3072

#1435950
MURIEL J KAWZENUK
311 BANFF AVE
OSHAWA    ON    L1J 1L7
CANADA

#1435951
MURIEL J NEIDICH
4 LEELAND COURT
NEW CITY    NY    10956-4906

#1435952
MURIEL J SMITH
160 METCALF AVE
PRIMGHAR    IA    51245

#1435953
MURIEL J ULMER
782 STARIN AVE
BUFFALO    NY    14223-2716

#1435954
MURIEL J WOMACK & JOHN T
WOMACK JT TEN
6614 SHELLEY
CLARKSTON    MI    48348-2047

#1435955
MURIEL JUDSON SCHUMACHER
TRUSTEE U/A DTD 02/01/90 M-B
MURIEL JUDSON SCHUMACHER
UNIT 404
7600 SUN ISLAND DRIVE
SOUTH PASADENA    FL    33707-4469

#1435956
MURIEL K PARK & GEORGE E
PARK COMMUNITY PROPERTY
6138 GUEMES ISLAND RD
ANACORTES    WA    98221-9053

#1435957
MURIEL KABAT &
DIANE BOLOME JT TEN
20120 RIDGEWAY COURT
CLINTON TWP    MI    48038-2291

#1435958
MURIEL KAPLAN
87-19 CHEVY CHASE STREET
JAMAICA    NY    11432-2442

#1435959
MURIEL KOBY AS CUST FOR RICHARD
HARRIS KOBY U/THE NEW YORK
U-G-M-A
36 SUTTON PLACE S 9D
NEW YORK    NY    10022-4166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1435960
MURIEL KRESSIN
109 RIVERVIEW DR
WATERFORD  WI     53185

#1435961
MURIEL L HERMAN
9711 WENDELL DR
ST LOUIS     MO    63136-5315

#1435962
MURIEL L HICKEY
112 BUTMAN ROAD
LOWELL    MA   01852-3043

#1435963
MURIEL LEVY
10368 NW 24TH PLACE
BLDG 206
SUNRISE     FL    33322-7013

#1435964
MURIEL M ANDRIES
C/O E P ANDRIES
907 SQUIRE LANE
ABERDEEN  SD    57401-7652

#1435965
MURIEL M BAKER
9002 BELVOIR WOODS PKWY APT 201
FORT BELVOIR    VA    22060-2709

#1435966
MURIEL M BARTLETT &
JOHN W BARTLETT JT TEN
2485 LONG POINT DR
HOUGHTON LAKE  MI     48629-9461

#1435967
MURIEL M HOLBROOK
735 WEST ALKALINE SPRINGS ROAD
VANDALIA    OH    45377

#1435968
MURIEL M MC CALLUM
51 EAST MOUNTAIN ROAD S
COLD SPRING    NY    10516

#1435969
MURIEL M MOSYCHUK
152 WILLOW RD
NAHANT    MA    01908-1421

#1435970
MURIEL M PONCE DE LEON TR U/A
DTD 10/28/93 MURIEL M PONCE DE
LEON TR
1603 EAST CENTRAL ROAD
APT 229
ARLINGTON HEIGHTS    IL     60005-3377

#1435971
MURIEL M PRICE
703 EAST AVE
CAMPBELL    MO    63933-1229

#1435972
MURIEL M WIEMER
303 ADIRONDACK ST
ROCHESTER  NY    14606-2211

#1435973
MURIEL M WOOD & THOMAS H
WOOD TEN COM
6048 FOX HILL DR
LONGMONT  CO    80501-5250

#1435974
MURIEL MAFRIGE
4100 CATHEDRAL AVE NW
WASHINGTON   DC    20016-3584

#1435975
MURIEL MEEHAN
325 SAW MILL RD
NORTH SCITUATE    RI    02857-2952

#1435976
MURIEL MIEKO HIRANO &
KENNON YOSHIO HIRANO TRS
MURIEL MIEKO HIRANO TRUST
U/A DTD 08/28/84
1150 SOUTH KING ST STE 1200
HONOLULU  HI    96814

#1435977
MURIEL MOORE
205 MEADOWBROOK ROAD
UPPER DARBY    PA    19082-1219

#1435978
MURIEL NOLER
25117 PIERCE
SOUTHFIELD    MI    48075-2019

#1435979
MURIEL O LOBB & DANIEL E
LOBB & RONALD C LOBB &
JEANNE O HOGGE JT TEN
1156 CHAMPAIGN
LINCOLN PARK    MI    48146-2415

#1435980
MURIEL OLSSON
2616 ALABAMA AVE S
SAINT LOUIS    MN    55416-1761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1435981
MURIEL P COFER
7313 UNIVERSITY DR
SHREVEPORT   LA    71105-5027

#1435982
MURIEL P SHAMUS TRUSTEE U/A
DTD 04/20/83 M-B MURIEL P
SHAMUS
21780 KNUDSON
GROSE ILE    MI    48138-1346

#1435983
MURIEL P WEBER
1308 OSBORNE ROAD
DANSVILLE    MI    48819-9751

#1435984
MURIEL PALITZ
895 PARK AVE
NEW YORK   NY    10021-0327

#1435985
MURIEL R BARTHOLOMEW &
MISS JOY ANN BARTHOLOMEW JT TEN
2018 DAFFODIL RD
PORT REPUBLIC    MD    20676-2645

#1435986
MURIEL R COHEN
8460 LIMEKILN PIKE
CEDAR BROOK HILL APTS 1201A
WYNCOTE   PA    19095-2601

#1435987
MURIEL R FLOOD
11 NEWPORT AVE
NORTH KINGSTOWN   RI    02852-5834

#1435988
MURIEL R JARRETT
9192 WHITCOMB
DETROIT    MI    48228-2216

#1435989
MURIEL R LINDBERG
7600 GOLDEN VALLEY RD 517
GOLDEN VALLEY    MN    55427-4560

#1435990
MURIEL R MORGAN
248 REBECCA
A C C 439
ALAMO   TX    78516

#1435991
MURIEL R YETTER & WILLIAM E
YETTER JT TEN
2513 FLAIR KNOLL COURT
ATLANTA    GA    30345-1311

#1435992
MURIEL S BAUER
3766 S HIBISCUS WAY
DENVER   CO    80237-1043

#1108239
MURIEL S SAMBORSKI TOD
MARIE ACCUMANNO
SUJECT TO STA TOD RULES
89A MOLLY PITCHER LANE CONDO 5
YORKTOWN HEIGHTS   NY    10598

#1435993
MURIEL SCHWARTZ
260 E CHESTNUT ST
APT 903
CHICAGO    IL    60611-2450

#1435994
MURIEL SETALA & CHARLES A
SETALA JT TEN
775 W PARK VIEW
ST PAUL    MN    55117-4045

#1435995
MURIEL SNYDER
20 WOODLAND AVE
BLOOMFIELD    CT    06002-1812

#1435996
MURIEL STOVER
9450 SESH RD
CLARENCE CTR    NY    14032-9696

#1435997
MURIEL T AUSSEM
20 ELIZABETH AVE
ARLINGTON    NJ    07032-1825

#1435998
MURIEL T HOCHEDLINGER
35 STEWART PLACE APT 303
MOUNT KISCO    NY    10549

#1435999
MURIEL T YARNALL
1404 OLD WEST CHESTER PIKE
WEST CHESTER    PA    19382-6517

#1436000
MURIEL V HEILIGER &
LESTER H HEILIGER JT TEN
106 N MAX
HINTON    OK    73047-9102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1436001
MURIEL V PINKUS &
RALPH PINKUS JT TEN
11706 PINE FOREST DR
DALLAS    TX    75230-2833

#1436002
MURIEL V SHANNON &
PAUL SHANNON JT TEN
64 RANDALL ROAD
REVERE    MA    02151-2183

#1436003
MURIEL VOSE KIBBEY
45 LIVE OAK LN.
PINEHURST    NC    28374-9768

#1436004
MURIEL WEISE BUTLER &
BARBARA JUNE HOLLOWAY TR
U-W-O WALTER H WEISE
1555 MERRILL ST 56
SANTA CRUZ    CA    95062-4027

#1436005
MURIEL WENK TOD
PHILIP W WENK &
SANDRA J WENK
11614 ENGLISH ELM DR
NEW PORT RICHEY    FL    34654-1909

#1436006
MURIEL WISE DUCIBELLA
ROBERT WISE DUCIBELLA &
THOMAS WISE DUCIBELLA JT TEN
129 BUTTONBALL RD
ORANGE    CT    06477-1802

#1436007
MURIELENE C STEPHENS
PO BOX 262546
HOUSTON    TX    77207-2546

#1436008
MURIELENE C STEPHENS & OTHO
L STEPHENS JT TEN
C/O MURIELENE C STEPHENS POA
PO BOX 262546
HOUSTON    TX    77207-2546

#1436009
MURL D HEAD
6764 N US 31
SHARPSVILLE    IN    46068

#1436010
MURL E HUFFMAN
6531 OCALA CT
CENTERVILLE    OH    45459-1941

#1436011
MURL E KLEINSCHMIDT
927 WILLIAM ST
MIAMISBURG    OH    45342-1722

#1436012
MURL J THOMAS
9266 E ST CHARLES
WHEELER    MI    48662-9514

#1436013
MURLE BILLINGS
7738 N WHEELER
WHEELER    MI    48662-9758

#1436014
MURLE E LASSMAN
3101 S MONROE AVE
JOPLIN    MO    64804-1452

#1436015
MURLE V CALLEBS
4544 LONE MOUNTAIN RD
NEW TAZEWELL    TN    37825-5130

#1436016
MURNANE G BANNISTER &
PAULINE A BANNISTER & SANDRA
L BARBER JT TEN
8512 120TH ST NORTH
SEMINOLE    FL    33772-3949

#1436017
MURNANE G BANNISTER &
PAULINE A BANNISTER & SUSAN
H BOLLE JT TEN
8512 120TH ST N
SEMINOLE    FL    33772-3949

#1436018
MURNEY K BELL
739 CASTLE RD
FOSTORIA    MI    48435-9604

#1436019
MURPHY EWING
11881 LAKE POINT
DETROIT    MI    48224-1103

#1436020
MURPHY ROGERS JR
1807 DONALD
FLINT    MI    48505-4626

#1436021
MURRAY A DUNCAN JR
5944 BRIGHTON LAKE RD
BRIGHTON    MI    48116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436022
MURRAY A GILBERT
7550 NE 125TH ROAD
LOWRY CITY    MO    64763

#1436023
MURRAY A NAIMAN
2165 CHATTERTON AVE
BRONX    NY    10472-6231

#1436024
MURRAY B BAKER JR & KARIN C
BAKER JT TEN
58 CRANMORE LANE
MELROSE    MA    02176-1507

#1436025
MURRAY B RAMAGE
33 E NEW YORK AVE
PONTIAC    MI    48340-1248

#1436026
MURRAY BARLOWE AS CUSTODIAN
FOR JEFFREY S BARLOWE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
55 WILSON LANE
BETHPAGE    NY    11714-4926

#1436027
MURRAY BURNSTINE
21 FRANCES ST
MELROSE    MA    02176-4515

#1436028
MURRAY C GREEN
7734 NICOLE DR
SOUTH BRANCH    MI    48761-9608

#1436029
MURRAY CHAPPLE
665 FAR HILLS AVE
DAYTON    OH    45419-3842

#1436030
MURRAY D MAJO
29939 COUNTY ROUTE 20
THERESA    NY    13691

#1436031
MURRAY DOUGLAS AINSWORTH
4952 WILDNER RD
UNIONVILLE    MI    48767-9441

#1436032
MURRAY E REMER & JO ANN
N REMER JT TEN
30260 SOUTHFIELD 158
SO    MI    48076-1310

#1436033
MURRAY E ROOD
SONRICKER ROAD
ATTICA    NY    14011

#1436034
MURRAY E WEAVER
326 CAROLINE ST APT 6
ALBION    NY    14411

#1436035
MURRAY G BAIN & PATRICIA K
BAIN JT TEN
308 OLD STAGE RD
CENTERVILLE    MA    02632-2864

#1436036
MURRAY GOLDBERG & CHARLOTTE
GOLDBERG JT TEN
2100 S OCEAN BLVD
APT 305S
PALM BEACH    FL    33480-5229

#1436037
MURRAY H CRANE &
LEONARD CRANE JT TEN
219-15 56 AVE
BAYSIDE    NY    11364-1941

#1436038
MURRAY H DODD
C/O JOYCE M DODD
1020 HARDING ST
JANESVILLE    WI    53545-1616

#1436039
MURRAY HILL HOUSE INC
C/O ELLIS E GOLUB
202 DRAKES DRUM DR
BRYN MAWR    PA    19010-1129

#1436040
MURRAY HOCHBERG & SANDRA
HOCHBERG JT TEN
1182 EAST 10TH STREET
BROOKLYN    NY    11230-4706

#1436041
MURRAY HOFFMAN
3592 SUMMER DR
WANTAGH    NY    11793-2728

#1436042
MURRAY HOROWITZ CUST DAVID
HOROWITZ UNIF GIFT MIN ACT
210 E 68TH DR APT 20
NEW YORK    NY    10021-6047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436043
MURRAY HOROWITZ CUST LESLIE
HOROWITZ UNIF GIFT MIN ACT
97 CEDARHURST AVE APT 2I
CEDARHURST   NY    11516-2154

#1436044
MURRAY I KLIER
2710 AVE I
BROOKLYN   NY    11210-2929

#1436045
MURRAY J BELMAN
3711 FORDHAM ROAD NW
WASHINGTON   DC    20016-1933

#1436046
MURRAY J LEVY
301 EAST 21ST ST
NEW YORK   NY    10010-6534

#1436047
MURRAY KESSLER & LILLIAN
M KESSLER JT TEN
25 PADDOCK RD
HOHOKUS   NJ    07423-1313

#1436048
MURRAY KOHEN
C/O DAVID BAUM EST TRUSTEE
SUITE 506 2221 YONGE ST
TORONTO   ON    M452B4
CANADA

#1436049
MURRAY KRASNE TRUSTEE THE
MURRAY KRASNE REVOCABLE
TRUST U/A DTD 08/17/89
4955 SABAL PALM BLVD
TAMARAC   FL    33319-2687

#1436050
MURRAY L KATZ
186 COMMODOREDR
JUPITER   FL    33477-4004

#1436051
MURRAY L RHODES & SHARON C
RHODES JT TEN
1201 NORTH 22ND STREET
KANSAS CITY   KS    66102-2653

#1436052
MURRAY LAWRENCE WILSON
5345 SAFFRON SPRINGS DR
LAKELAND   TN    38002-8323

#1436053
MURRAY LEIBOWITZ & EDITH
LEIBOWITZ JT TEN
113 TURTLE CREEK RD 7
CHARLOTTESVILLE   VA    22901-6722

#1436054
MURRAY LEVINE & ADELINE
LEVINE TEN COM
18 ST ANDREWS WALK
BUFFALO   NY    14222

#1436055
MURRAY M MOORE
5765 E CLINTON TRAIL
EATON RAPIDS   MI    48827-9076

#1436056
MURRAY M SMITH
38 CAIRNSIDE CR
NORTH YORK   ON    M2J 3M8
CANADA

#1436057
MURRAY M SMITH
38 CAIRNSIDE CRESCENT
WILLOWDALE   ON    M2J 3M8
CANADA

#1436058
MURRAY M TUCKERMAN
156 W MONOMONAC RD
WINCHNDN   MA    01475-2301

#1436059
MURRAY NEWMARK & GLADYS
NEWMARK TRUSTEES UA NEWMARK
LIVING TRUST DTD 09/30/91
207 WILD HORSE DR
PALM DESERT   CA    92211-3283

#1436060
MURRAY NIEDOBER &
MARILYN NIEDOBER JT TEN
1 STRAWBERRY HILL COURT #L9
STAMFORD   CT    06902-2532

#1436061
MURRAY OVENTHAL
3663 RIVERSIDE DR EAPT 1007
WINDSOR   ON    N89 HV3
CANADA

#1436062
MURRAY PANTIRER
876 WESTMINSTER AVE
HILLSIDE   NJ    07205-2921

#1436063
MURRAY R GLICKMAN & JOAN E
GLICKMAN JT TEN
820 MEETINGHOUSE RD
RYDAL   PA    19046-2944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436064
MURRAY S AXELROD
2380 FOOT HILL RD
PHELPS NY
2765 W FIFTH ST APT 11G
BROOKLYN   NY    11224-4710

#1436065
MURRAY S DAWES
10374 N GENESEE
MT MORRIS    MI    48458-9722

#1436066
MURRAY SEIDLER
7841 LAMIRADA DR
BOCA RATON   FL    33433-6105

#1436067
MURRAY SHAPIRO AS CUST FOR
JOANNE SHAPIRO U/THE NEW YORK
U-G-M-A
C/O J GREGORY
5516 N W 59TH PLACE
FORT LAUDERDALE    FL    33319-2473

#1436068
MURRAY V CRESSLER
5310 STATE RD 579
SEFFNER    FL    33584-3335

#1436069
MURRAY V MARTIN
5310 S R 579
SEFFNER    FL    33584-3335

#1436070
MURRAY ZARIN CUST RICHARD
SCOTT ZARIN UNIF GIFT MIN
ACT NY
10 LIGHTHOUSE RD
GREAT NECK   NY    11024-1138

#1436071
MURREL W SPENCLEY
6810 E US HWY 23
CHEBOYGAN   MI    49721-8940

#1436072
MURRELL D BEUTLER
1016 E WALTON
PONTIAC   MI    48340-1435

#1436073
MURRELL E JOHNSON
BOX 4855
CRESTLINE    CA    92325-4855

#1436074
MURRELL E PEARSON
550 NORTHFIELD RD
PLAINFIELD    IN    46168-3035

#1436075
MURRELL F HUNTER & MARGARET
D HUNTER TEN ENT
3200 NOTTINGHAM RD
NORRISTOWN   PA    19403-4181

#1436076
MURRY ABRAMS
51 DAWSON LANE
MONROE TOWNSHIP   NJ    08831

#1436077
MURRY J BURROWS
3 SESSIONS ST
PROVIDENCE    RI    02906-3401

#1436078
MURRY L BOONE & NETTIE H
BOONE TEN ENT
RTE 6 BOX 10
DOETHAN    AL    36303-9205

#1436079
MURRY OPATOSKY
9 RACQUET ROAD
ALLAIRE COUNTRYCLUB ESTATES
WALL    NJ    07719-9401

#1436080
MURRY PANTIRER AS CUSTODIAN
FOR LAWRENCE PANTIRER A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
876 WESTMINSTER
HILLSIDE    NJ    07205-2921

#1436081
MURRY PRICE PONTIAC CADILLAC
BUICK INC
E MAIN RD
WESTFIELD    NY    14787

#1436082
MURRY U MONDY
701 PARIS AVE S E
GRAND RAPIDS    MI    49503-5406

#1436083
MURTAZA N SAVLIWALA
3578 CHESAPEAKE DRIVE
ZANESVILLE    OH    43701-6435

#1436084
MURTHEL G MEADE
146 N SULPHUR SPRINGS ROAD
WEST ALEX    OH    45381-9613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436085
MURTON A STEWART
BOX 321
BIG PINE        CA    93513-0321

#1436086
MURVILL HUTCHINSON
C/O DESERT CREST C C
69-399 MIDPARK DRIVE
DESERT HOT SPRINGS      CA    92241-8709

#1436087
MUSCH HEIRS
516 S OAKLEY
SANTA MARIA    CA    93458-5426

#1436088
MUSTAFA AMEER-BEY
7806 HERITAGE DR APT 10
LANSING    MI    48917

#1436089
MUSTAFA PIRBHAI
8656 DELCRIS DRIVE
GAITHERSBURG  MD    20886

#1436090
MUSTAFA R BAIG
PO BOX 444
WILLIAMSVILLE      NY    14231-0444

#1436091
MUZETTA DETRICH
908 COUNTRY CLUB LANE
ANDERSON   IN    46011-3412

#1436092
MYER BRODY & ETHEL BRODY TR
OF THE MYER BRODY TR DTD
6/24/66
3212 LENAPE DR
DRESHER   PA    19025-1804

#1436093
MYER G HOROWITZ & EVELYN G
HOROWITZ JT TEN
1239 AVON DR
CINCINNATI      OH    45229-1209

#1436094
MYER HEICKLEN
5048-D NEW HOPE RD
RALEIGH    NC    27604-4456

#1436095
MYKOLA KORINETS
APT
4475 ROSEWOOD AVE
LOS ANGELES    CA    90004-3208

#1436096
MYKOLA POBYWAJLO
60 HARTWELL RD
BUFFALO    NY    14216-1713

#1436097
MYLEEN O CURTIN
3735 HIGH SHOALS DRIVE
NORCROSS  GA    30092-2444

#1436098
MYLES A KATZ
31 ARLINGTON ROAD
CHESTNUT HILL      MA    02467-2612

#1436099
MYLES DAVID GORDON
192 WARBURTON AVE
HASTINGS ON HUDSON   NY    10706

#1436100
MYLES E FEENEY
13720 BANGOR AVENUE
GARFIELD HEIGHTS      OH    44125-6003

#1436101
MYLES E FEENEY & VIRGINIA F
FEENEY JT TEN
13720 BANGOR AVE
GARFIELD HTS    OH    44125-6003

#1436102
MYLES E HANLEY
810 FALLVIEW AVE
ENGLEWOOD  OH    45322-1814

#1436103
MYLES E SWEENEY JR
861 HIGHWAY KK
TROY    MO    63379

#1436104
MYLES J ADLER
28 VALLEY BROOK DR
EMERSON   NJ    07630-1027

#1436105
MYLES MILLER
5613 ABILENE TRAIL
AUSTIN    TX    78749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436106
MYLES S CHARLTON JR & MONICA
M CHARLTON JT TEN
60 FERGUSON AVE
BROOMALL   PA     19008-2601

#1436107
MYLES W BERRY
57 HOLLIS ST
MILTON     MA     02186-4939

#1436108
MYLES W BERRY & ANNE M BERRY JT TEN
57 HOLLIS ST
MILTON     MA     02186-4939

#1436109
MYLES WILLIAMSON
404A BROMLEY PL
WYCKOFF   NJ     07481-1532

#1436110
MYLRAE ETHEL RUNDLE
BOX 510566
KEY COLONY BEACH   FL     33051-0566

#1436111
MYNARD H JOHNSON & JANET M
JOHNSON JT TEN
7431 JENNINGS ROAD
SWARTZ CREEK   MI     48473

#1436112
MYNAWATI KATWARU
5908 ROYAL COACH COURT
RALEIGH     NC     27612

#1436113
MYONG K LEE
11908 W 66TH
SHAWNEE   KS     66216

#1436114
MYONGKI CHOE
1799 FOXWOOD RD
HOLT   MI     48842-1585

#1436115
MYOUNG J AN
6104 HOLY HILL LN
WEST CHESTER   OH     45069-6654

#1436116
MYRA A GRIXTI
BOX 237
107 WILLIAMS ST
HOUGHTON LAKE HGTS   MI     48630-0237

#1436117
MYRA A LOPES & CURTIS L
LOPES JT TEN
71 FORT ST
FAIRHAVEN   MA     02719-2811

#1436118
MYRA A MILLER &
CATHERINE A HARRIS JT TEN
1855 TRIBBLE WALK DRIVE
LAWRENCEVILLE   GA     30045

#1436119
MYRA B DOMBROSKY
342 RUSSELL AVE
CORTLAND   OH     44410-1244

#1436120
MYRA B GONDOS CUST FOR BRIAN
K GONDOS UNDER THE VA UNIF
GIFTS TO MINORS ACT
2905 HUNTING HILLS COURT
OAKTON   VA     22124-1743

#1436121
MYRA B GONDOS CUST FOR GARY
J GONDOS UNDER THE VA UNIF
GIFTS TO MINORS ACT
2905 HUNTING HILLS CT
OAKTON   VA     22124-1743

#1436122
MYRA B MCGARRY
921 PATTERSON RD
DAYTON   OH     45419-4335

#1436123
MYRA B SMITH
BOX 814
LONGVIEW   TX     75606-0814

#1436124
MYRA BERLOWITZ CUST MICHAEL
BERLOWITZ UNIF GIFT MIN ACT
222 COUNCIL ROCK AVE
ROCHESTER   NY     14610-3336

#1436125
MYRA BERLOWITZ CUST SHARI
BERLOWITZ UNIF GIFT MIN ACT
222 COUNCIL ROCK AVE
ROCHESTER   NY     14610-3336

#1436126
MYRA C DEMPSEY
BOX 147
GREAT BARRINGTON   MA     01230-0147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1436127
MYRA C EMINHIZER
Attn    EUGENE L EMINHIZER II
130 S ELM ST
COLUMBIANA    OH    44408-1334

#1436128
MYRA CHADWICK CUST DONNA
CHADWICK UNIF GIFT MIN ACT
APT 2J
711 MONTAUK COURT
BROOKLYN NY    11235-5146

#1436129
MYRA D BALLARD
1413 DAVIS FORD RD
COVINGTON    GA    30014-5825

#1436130
MYRA D FILSON
1142 VIRA ROAD
LEWISTOWN PA    17044-7645

#1436131
MYRA DAWN POOLE
1434 S WINDING WAY
ANDERSON IN    46011-3061

#1436132
MYRA DYBICK
26 WHITE OAK DR
NASHUA    NH    03063

#1436133
MYRA E STRINE
2228 MUSTANG ST
ST HELEN    MI    48656-9619

#1436134
MYRA F GRAYSON
28 HEMLOCK DR
GREAT NECK    NY    11024-1234

#1436135
MYRA FELLS AS CUST FOR
STEVEN FELLS U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
824 CAMBRIDGE CT
WORTHINGTON OH    43085-3475

#1436136
MYRA GERSTENSCHLAGER TRUSTEE
U/A DTD 06/17/83 LLOYD
GERSTENSCHLAGER REVOCABLE
LIVING TRUST
1576 VAN WAGONER DR
SAGINAW MI    48603-4413

#1436137
MYRA HERSH
48 ETHELRIDGE RD
WHITE PLAINS    NY    10605-4124

#1436138
MYRA HIRSCHHORN
202 NORTHAMPTON DR
WILLINGBORO NJ    08046-1328

#1436139
MYRA HOANE
19911 LINDEN AVE N
SEATTLE    WA    98133-3516

#1436140
MYRA IKEN
1952 MOUNT SHASTA DR
SAN PEDRO    CA    90732-1529

#1436141
MYRA J BALENTINE
2321 CO RD 165
ROGERSVILLE    AL    35652-5618

#1108257
MYRA J HANGER
3739 EILEEN RD
KETTERING    OH    45429

#1436142
MYRA JEAN DAGON TRUSTEE
KEVIN E DAGON TRUST U/A DTD
09/25/92
16115 ILLINOIS RTE 127
BUTLER IL    62015-2005

#1436143
MYRA JEAN DAGON TRUSTEE
PATRICK J DAGON TRUST U/A
DTD 09/25/92
1107 1ST AVE
APARTMENT NUMBER 1005
SEATTLE    WA    98101

#1436144
MYRA JOY SARA LEE ADAMS
6411 W REYNOLDS RD
HASLETT MI    48840-8907

#1436145
MYRA K DODRILL
Attn    MYRA K SNODGRASS
3231 S 750 W
RUSSIAVILLE    IN    46979-9716

#1436146
MYRA KELLER
56 PRIVET PLACE
RED BANK    NJ    07701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1436147
MYRA L ARRINGTON
92 CO RD 240
MOULTON    AL    35650-8744

#1436148
MYRA L WASHINGTON
5409 BERMUDA LANE
FLINT    MI    48505-1068

#1436149
MYRA M BOWEN
406 N SMITHWICK ST
WILLIAMSTON    NC    27892-2048

#1436150
MYRA M GILLESPIE
41 DOYLE AVE
BUFFALO    NY    14207-1303

#1436151
MYRA M O OHATA
1438 S 167TH ST
OMAHA    NE    68130-1328

#1436152
MYRA M O'NEIL
232 SUNSET DRIVE
HIGHLAND HEIGHTS    KY    41076-1233

#1436153
MYRA MARIE FITCH
39 W003 FOXWOOD LN
ST CHARLES    IL    60175-6189

#1436154
MYRA MILLROOD
21 BARBARA LANE
HAVERTOWN    PA    19083-1212

#1436155
MYRA N MELEAR
307 HILLSIDE DR
FAIRBURN    GA    30213-1728

#1436156
MYRA P LONG TRUSTEE LIVING
TRUST DTD 08/23/89 U/A MYRA
P LONG
900 E HARRISON AVE F 15
POMONA    CA    91767-2075

#1436157
MYRA P SHOOK
5905 TWIN OAKS DR
PACE    FL    32571-9304

#1108260
MYRA S ARNOLD
193 ALLISON AVE
FLORENCE    KY    41042

#1436158
MYRA S MCDANIEL
4172 INFIRMARY RD
MIAMISBURG    OH    45342

#1436159
MYRA S SEALE
BOX 147
MOUNDVILLE    AL    35474-0147

#1436160
MYRA SAMOTIN
111 STONE OAK DRIVE
HARTSDALE    NY    10530-1149

#1436161
MYRA SIMPSON
1522 GAME TRAIL
LAWRENCEVILLE    GA    30044-5437

#1436162
MYRA SMITH
736 ROCK HILL RD
AUBREY    TX    76227

#1436163
MYRA SOWA TR
MYRA SOWA DECLARATION OF TRUST
UA 01/27/99
7656 WOLF ROAD
BURR RIDGE    IL    60525-5141

#1436164
MYRA SUAREZ
7703 SW 135 PL
MIAMI    FL    33183-3207

#1436165
MYRA T HOWARD
5007 CAIRE CIR
SANTA BARBARA    CA    93111-2709

#1108264
MYRA VELCOFF-EVANGELISTA &
BLAKE R VELCOFF JT TEN
9 TARTAN DR
BASKING RIDGE    NJ    07920-3743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1436166
MYRA W WOODS
3202 N STEVENSON ST
FLINT    MI    48504-3297

#1436167
MYRAN JEAN STAPLE
353 N CEDARWOOD DR
DANVILLE    IL    61832-1530

#1436168
MYRDIE F DEAN
1310 PROPER AVE
BURTON    MI    48529-2042

#1436169
MYRELLE ECCLES THOMAS TR
MYRELLE ECCLES THOMAS
LVG TRUST UA 5/20/98
156 BRAEWICK RD
SALT LAKE CITY    UT    84103-2201

#1436170
MYRIAM J GARCIA
45155 FOX LANE WEST 12-102
UTICA    MI    48317-5039

#1436171
MYRIL LOUISE WOOLLEN
5349 KENSINGTON CRESENT
WEST VANCOUVER  BC    V7W 1M5
CANADA

#1436172
MYRL C WILLBANKS
2550 RESERVOIR DR
NORCO  CA    92860-2327

#1436173
MYRL E LEPHART
18 NORTHMOOR DR
ARCANUM  OH    45304-1414

#1436174
MYRL GRIFFITH
13500 N US HY 31
LOT 56
EDINBURGH    IN    46124

#1436175
MYRL L RODGERS
155 COX CREEK LN
HARROGATE  TN    37752-6501

#1436176
MYRL M FARRELL TR U/W
RAYMOND HAZEL
5412 KIRKWOOD DRIVE
BETHESDA  MD    20816-1362

#1436177
MYRL P LESSING
BOX 122
BEAVER    UT    84713-0122

#1436178
MYRL T SAXE
30 E SCRANTON AVE
APT 1
LAKE BLUFF    IL    60044

#1436179
MYRLE ASBECK
Attn   ROBIN WATERS
1818 PARKVIEW DR
FRIENDSWOOD  TX    77546-5882

#1436180
MYRLE E GORSLINE
7700 LOVEJOY ROAD
PERRY    MI    48872-8904

#1436181
MYRNA A NAGY
116 EAST JOHN
DURAND    MI    48429-1603

#1436182
MYRNA A RONGSTED
80 STARVIEW DR
OAKLAND    CA    94618-2333

#1436183
MYRNA A TORRES
440 EAST LAUREL AVENUE
SIERRA MADRE    CA    91024-2023

#1436184
MYRNA ABRAMSON AS CUST
FOR ALLAN SCOTT ABRAMSON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6417 NW 28TH ST
MARGATE    FL    33063-5549

#1436185
MYRNA B LUNEAU
1250 DORCHESTER DR UNIT 218
ALEXANDRIA    LA    71303-3065

#1436186
MYRNA DAVIS
1091 GRAYSON HWY
LAWRENCEVILLE    GA    30045-6341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1436187
MYRNA E DAVENPORT
1780 W LIBERTY
CLARK LAKE    MI    49234-9627

#1436188
MYRNA E WIEBER
1723 E COLONY RD
ST JOHNS    MI    48879-9078

#1436189
MYRNA F MATT
297 N MAIN ST
CAMDEN   OH    45311-1122

#1436190
MYRNA FAE SCHAFER &
F ROBERT SCHAFER JT TEN
18529 WELL HOUSE DR.
JAMESTOWN  CA   95327

#1436191
MYRNA FINK
21 BRIDGEPORT RD
NEWPORT COAST  CA    92657-1014

#1436192
MYRNA FISTEL CUST SAMUEL
FISTEL UNDER THE FLORIDA
GIFTS TO MINORS ACT
8410 SW 16TH ST
MIAMI     FL    33155-1002

#1436193
MYRNA H WITTERS
ROUTE 2 BOX 314D
CHARLESTON  WV    25314-9709

#1108267
MYRNA H WOHL & STANLEY WOHL JT TEN
2176 EAST 6TH ST
BROOKLYN NY    11234

#1436194
MYRNA J UNDERWOOD
1527 E CARSON ST 2-110
CARSON   CA    90745-2358

#1436195
MYRNA J WEST
252 COLLEGE HIGHWAY
SOUTHAMPTON  MA    01073-9373

#1436196
MYRNA K DAVIS
4022 SAMUEL CIRCLE
MARYVILLE    TN    37804

#1436197
MYRNA KALISH
13571 MOROCCA LAKE LANE
DELRAY BEACH    FL    33446

#1436198
MYRNA L FRANK
S70 W16903 HEDGEWOOD DR
MUSKEGO  WI    53150-9438

#1436199
MYRNA L HAWKS AS CUST
FOR NEAL H HAWKS U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
11398 PACIFIC ST
OMAHA    NE    68154-3364

#1436200
MYRNA L HENRY
1509 W CADILLAC DR
KOKOMO  IN    46902-2562

#1436201
MYRNA L IRIZARRY
301 OAK AVE
WOODBRIDGE NJ    07095-1605

#1436202
MYRNA L KIZER
2165 LARKIN ST
APT 206
SAN FRANCISCO    CA    94109-1908

#1436203
MYRNA L MELCHIOR
6111 BUTTONWOOD DRIVE
NOBLESVILLE    IN    46060-9137

#1436204
MYRNA L SHANE
3290 QUEENSBURY DR
COLUMBUS  IN    47203-2668

#1436205
MYRNA LEE BROMLEY
1436 WHEATSHEAF LANE
ABINGTON  PA    19001-2605

#1436206
MYRNA MAE ORAVA CUST
KIMBERLY ORAVA UNIF GIFT MIN
ACT MICH
2310 LARKDALE DR
GLENVIEW  IL    60025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1436207
MYRNA MAE ORAVA CUST KEVIN
ORAVA UNIF GIFT MIN ACT
MICH
681 E VALLEY CHASE
BLOOMFIELD HILLS     MI     48304-3139

#1436208
MYRNA P NUGENT
9658 N CHURCH DRIVEE
PARMA HEIGHTS     OH     44130

#1436209
MYRNA QUILTY
5324 VALONIA ST
FAIR OAKS     CA     95628-3816

#1436210
MYRNA R SMITH
741 ROBIN HOOD LANE
LA GRANGE PARK     IL     60526-1576

#1436211
MYRNA SCHNEIDERMAN & ALVIN
SCHNEIDERMAN JT TEN
BOX 516
MONTERRAY     MA     01245-0516

#1436212
MYRNA STROHMIER
8076 OXFORD PIKE
BROOKVILLE     IN     47012-9419

#1436213
MYRNA SUE DAVIS TR FOR
ALICE PAULINE BIEBERDORF U/A
DTD 5/11/67
2701 MARIA ANNA RD
AUSTIN     TX     78703-1628

#1436214
MYRNA Y LEHRER
16 MULBERRY RD
WOODBRIDGE     CT     06525

#1436215
MYRNETH R RENNER
16760 SR 32
NOBLESVILLE     IN     46060-6810

#1436216
MYRON A HUNT
3378 CROSS ROAD
BUFORD     GA     30519-4401

#1436217
MYRON A SCHMUTZER
425 B BROMLEY PL
WYCKOFF     NJ     07481-1575

#1436218
MYRON ALPERT &
DORIS ALPERT JT TEN
3115 S OCEAN BLVD 904
HIGHLAND BCH     FL     33487-2575

#1436219
MYRON ALPERT &
DORIS ALPERT JT TEN
3115 SO OCEAN BLVD 904
HIGHLAND BEACH     FL     33487-2575

#1436220
MYRON B DERHUN
66 GLEN PARK ROAD
ST CATHARINES     ON     L2N 3E9
CANADA

#1436221
MYRON B HERMAN
28257 HIGHWAY 92
HARPER     IA     52231-8791

#1436222
MYRON B MARKS
5883 SUGAR HILL DR 1
HOUSTON     TX     77057-2034

#1436223
MYRON B REYNOLDS & ALICE S
REYNOLDS TR OF THE MYRON B
REYNOLDS & ALICE S REYNOLDS
TR U/A DTD 9/23/80
902 ESCONDIDO CT
ALAMO     CA     94507-2425

#1436224
MYRON C BEARDSLEY & JANE
BEARDSLEY JT TEN
7776 RT 96
INTERLAKEN     NY     14847-9674

#1108270
MYRON C LEE 2ND
1511 CINDY LN
CLEBURNE     TX     76033

#1436225
MYRON C LOONEY
BOX 8173
LONGVIEW     TX     75607-8173

#1436226
MYRON C PHILLIPS & FRANCES
MARJORIE PHILLIPS JT TEN
72200 LASSIER
ROMEO     MI     48065-3527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436227
MYRON C PORTER JR
5471 PINE WAY
SWARTZ CREEK   MI    48473-9406

#1436228
MYRON CRANDALL
3472 CHALMERS
SAGINAW   MI    48601-7124

#1436229
MYRON D BOWLBY
1072 S STE RD 213
TIPTON     IN    46072-9662

#1436230
MYRON D BRUCE
2119 SARATOGA AVE
KOKOMO   IN    46902-5636

#1436231
MYRON D GOLDMAN & JOAN S
GOLDMAN JT TEN
BOX 77
LITTLE FALLS     NJ    07424-0077

#1436232
MYRON D HANSEN &
CATHERINE M HANSEN TR
MYRON DWAIN & CATHERINE MAY
HANSEN TRUST UA 2/5/2000
79 TEAK RD
OCALA   FL    34472-8758

#1436233
MYRON D LONG
6328 HERITAGE PARK BLVD
DAYTON   OH    45424

#1436234
MYRON D NEUSTETER JR CUST
FOR KATY A NEUSTETER UNDER
CO UNIF TRANSFERS TO
MINORS ACT
1628 14TH ST APT 1B
DENVER   CO    80202-1333

#1436235
MYRON DAVID KIDD 2ND
4001 ANDERSON RD V112
NASHVILLE     TN    37217-4714

#1436236
MYRON DAVID STUTZMAN
2323 BRYAN ST STE 2200
DALLAS     TX    75201-2655

#1436237
MYRON DELMAN
310 W 72ND ST
APT 1E
NEW YORK   NY    10023-2675

#1436238
MYRON DI BARTOLOMEO &
NORA LEE SPATAFORA JT TEN
825 ANITA AVE
GROSSE PTE WOODS   MI    48236-1414

#1436239
MYRON DUNLAP
3341 TIMBERVIEW DR
FLINT   MI    48532-3756

#1436240
MYRON E FARRIER
3675 S MCGEE
LAKE CITY     MI    49651-8828

#1436241
MYRON E FISHER
1018 KENNESAW
BIRMINGHAM   MI    48009-5723

#1436242
MYRON E FISHER &
REBECCA L FISHER JT TEN
1018 KENNESAW
BIRMINGHAM   MI    48009-5723

#1436243
MYRON E GILLILAND
RT 2 3360 N BOGAN
BUFORD   GA    30519-3751

#1436244
MYRON E HACKER
356 E COUNTY RD 350N
GREENCASTLE   IN    46135

#1436245
MYRON E OAKES
257 JACKSON STREET
LAWRENCEVILLE   GA    30045-5705

#1436246
MYRON E SURBER
ROUTE 1
6 COUNTRY LIFE LANE
DEFIANCE   MO    63341-1429

#1436247
MYRON E WALTER
345 MAPLE LANE
MANSFIELD   OH    44906-2745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1436248
MYRON G BERRY & BETTY M
BERRY JT TEN
300 ISLE ROYAL
HOUGHTON  MI    49931-1707

#1436249
MYRON G SANFORD JR
656 W PITLER PL
CITRUS SPRINGS    FL    34434

#1436250
MYRON G SANFORD JR & BARBARA
A SANFORD JT TEN
656 W PITLER PL
CITRUS SPRINGS    FL    34434

#1436251
MYRON G SUDEROW
4150 MARKS
ROOTSTOWN OH    44272-9665

#1436252
MYRON GREEN
270 HARBOR HILL DRIVE
ROCHESTER  NY    14617-1469

#1436253
MYRON H ROSE
4280 CHESTNUT RIDGE RD APT K1
AMHERST  NY    14228-3117

#1436254
MYRON HONG
1320 ORTEGA ST
SAN FRANCISCO    CA    94122-4414

#1108271
MYRON HUGH LEWIS
286 BARCLAY AVENUE
PITTSBURGH    PA    15221

#1436255
MYRON HULYK TRUSTEE UA DTD
3/19/93 MYRON HULYK LIVING
TRUST
20037 EDMUNTON
SAINT CLAIR SHORES    MI    48080-3747

#1436256
MYRON I NIESE
12275 ROAD 8
OTTAWA  OH    45875-9728

#1436257
MYRON J BAKST & CELIA I
BAKST JT TEN
5600 NW 38TH AVE
BOCA RATON    FL    33496-2721

#1436258
MYRON J BROMBERG INC
SUITE G
7012 RESEDA BLVD
RESEDA    CA    91335-4281

#1436259
MYRON J DOUGLAS
91 PINE HILL RD
SOUTHBOROUGH MA    01772-1313

#1436260
MYRON J FIEBIG & MARY ANN
FIEBIG JT TEN
2129 LONDON BRIDGE DR
ROCHESTER HILLS    MI    48307-4234

#1436261
MYRON J PRYOR
28841 BEECHWOOD
GARDEN CITY    MI    48135-2462

#1436262
MYRON J SAGALL &
JUDY SAGALL TEN ENT
700 MARBLEHEDGE WAY
SILVER SPRING    MD    20905-5983

#1436263
MYRON J STARGEL
3811 N PENBROOK DR
MARION    IN    46952-1035

#1436264
MYRON KERN & ELEANOR
KERN JT TEN
8 CLEARBROOKE DR
GIBBSBORO    NJ    08026-1408

#1436265
MYRON L ALFORD
174 DOGWOOD DR
HIGHLAND HEIGHTS    KY    41076-3791

#1436266
MYRON L BORAWICK AS
CUSTODIAN FOR JOHN D
BORAWICK U/THE WASHINGTON
UNIFORM GIFTS TO MINORS ACT
121 SW 192ND ST
SEATTLE    WA    98166-4147

#1436267
MYRON L BREWER
502 STORRS
GRAND RAPIDS    MI    49507-2638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1436268
MYRON L CLARK
36 SANDSTONE DRIVE
SPENCERPORT   NY      14559-1163

#1436269
MYRON L DRAPER SR & LOUISE E
DRAPER JT TEN
16832 TAMMANY MANOR ROAD
WILLIAMSPORT   MD      21795-1313

#1436270
MYRON L HATFIELD & DONNA F HATFIELD
TRS U/A DTD 5/14/01 MYRON L
HATFIELD & DONNA F HATFIELD
REVOCABLE LIVING TRUST 1240 AUTUMN
WALK
HAMILTON   OH      45013-5149

#1436271
MYRON L LAMKIN
1726 17TH ST
PORTSMOUTH   OH      45662-3101

#1436272
MYRON L ORMAN
29737 MACINTYRE
LIVONIA   MI      48150-3076

#1436273
MYRON M BILAS &
SLAVOMYRA W BILAS JT TEN
770 WOODSIDE RD
JENKINTOWN   PA      19046-3332

#1436274
MYRON M BLUME AS CUSTODIAN
FOR MARY ELIZABETH BLUME
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
4909 NW 62ND ST
OKLAHOMA CITY   OK      73122-7412

#1436275
MYRON M LEWENTHAL JR TRUSTEE
U-W-O GERTRUDE R LEWENTHAL
305 CYNTHIA COURT
MAITLAND   FL      32751-3119

#1436276
MYRON MARCUS & ANLEE MARCUS JT TEN
14 MIDCHESTER AVE
WHITE PLAINS   NY      10606-3605

#1436277
MYRON N BRUMM & KAREN L
BRUMM JT TEN
4215 E CTY RD 225 N
AVON   IN      46123

#1436278
MYRON N WOELKE
13150 COLUMBIA
DETROIT   MI      48239-2717

#1436279
MYRON N WOELKE & MARILYNN F
WOELKE JT TEN
13150 COLUMBIA
DETROIT   MI      48239-2717

#1436280
MYRON P SPENCER JR
2921 E 550 N
MARION   IN      46952-9119

#1436281
MYRON PAILET & LILLIAN
PAILET JT TEN
10210 VAL JEAN AVE
NORTH HILLS   CA      91343-1342

#1436282
MYRON PIDHAYNY &
DOROTHY N PIDHAYNY JT TEN
2525 N BOURBON L-3
ORANGE   CA      92865-3012

#1436283
MYRON R BASS
6 FLAGSHIP COVE
GREENSBORO   NC      27455

#1436284
MYRON R WOLENS & LOIS WOLENS JT TEN
1655 LAKE COOK RD APT 241
HIGHLAND PARK   IL      60035-4400

#1436285
MYRON RAY ELY
C/O FIELDS
4400 MCCAMPBELL LN
KNOXVILLE   TN      37918-2720

#1436286
MYRON ROTHSCHILD
32 W GRIMSBY ROAD
BUFFALO   NY      14223-1903

#1436287
MYRON S GARTLEY & PAULINE G
GARTLEY JT TEN
BOX 1853
PRESQUE ISLE   ME      04769-1853

#1436288
MYRON S WATTS
12683 BIRWOOD
DETROIT   MI      48238-3045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436289
MYRON SALINE
7509 SAN MATEO DR
BOCA RATON    FL    33433-4128

#1436290
MYRON SALINE & NATALIE
SALINE JT TEN
7509 SAN MATEO DR
BOCA RATON    FL    33433-4128

#1436291
MYRON SLAUGHTER
833 MARTIN LATHER KING BLVD
HAMILTON    OH    45011-3215

#1436292
MYRON TIMOTHY MAXSON TR
MYRON TIMOTHY MAXSON TRUST
UA 09/12/95
600 CADMAN POINT
SANFORD    MI    48657-9425

#1436293
MYRON TURKEL & PEARL TURKEL JT TEN
1206 48TH ST.
RM. 104
BROOKLY    NY    11219

#1436294
MYRON V BETTHAUSER &
MARJORIE J BETTHAUSER JT TEN
5332 N HARMONY TOWNHALL RD
JANESVILLE    WI    53546-8899

#1436295
MYRON W BENNER & JOAN L
BENNER JT TEN
39730 BYERS
STERLING HEIGHTS    MI    48310-2619

#1436296
MYRON W BURROWS &
LYNDA S BURROWS JT TEN
PO BOX 28
SIBLEY    MO    64088

#1436297
MYRON ZISON
1 LEXINGTON CT
CHURCHVILLE    PA    18966-5603

#1108276
MYROSLAW BEZPALKO & OLGA
BEZPALKO JT TEN
305 LOPEZ PLACE
SOCORRO    NM    87801-4531

#1436298
MYRT A R WILLEMS
14-45 30TH RD
ASTORIA    NY    11102-3639

#1436299
MYRT GENTRY
1576 MEADOWLANE DR SE
GRAND RAPIDS    MI    49508-4642

#1436300
MYRTICE H DAILEY
1390 MC WILLIAMS RD
CONYERS    GA    30094-5736

#1436301
MYRTICE H HAMIL
283 ETHERIDGE RD
AUBURN    GA    30011-2982

#1108277
MYRTIS F CATOE
124 WESTBURY PLACE
COLUMBIA    SC    29212

#1436302
MYRTIS M FERRONE TOD
EVERETT B BAKER
SUBJECT TO STA TOD RULES
14 RIVERVIEW BLVD
HUDSON    NY    12534

#1436303
MYRTISS BEACHUM
BOYLSTON
301 HICKORY BEND RD
ENTERPRISE    AL    36330-1005

#1436304
MYRTLE A GOODSON
355 68TH STREET
SOUTH HAVEN    MI    49090-9187

#1436305
MYRTLE A MORSE
C/O M M WALLACE
BOX 182
PINETTA    FL    32350-0182

#1436306
MYRTLE ARLENE ZIMMERMAN
7398 MYRNA AVE
KENT    OH    44240-6318

#1436307
MYRTLE B BEARDEN
112 ATKINSON LANE
FAIRHOPE    AL    36532-2500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436308
MYRTLE B CLARK
1805 KEM RD
MARION    IN    46952

#1436309
MYRTLE B LINDSAY
2610 FLOTILLA TERRACE
FT PIERCE    FL    34949-1532

#1436310
MYRTLE B MULLIS TR
MYRTLE B MULLIS LIVING TRUST
UA 11/08/95
905 OAK FOREST DR
MONROE    NC    28112-5146

#1436311
MYRTLE B SCOTT
3001 CONCORD
FLINT    MI    48504-2923

#1436312
MYRTLE B WILLIAMS
571 LAKEWOOD DR
GADSDEN    AL    35901-9143

#1436313
MYRTLE BILLING SCHOENBERGER
ROUTE 4 BOX 157
BEAVER DAM    WI    53916-9804

#1436314
MYRTLE BIRCHETT & HELEN M
SMITH JT TEN
2730 S NETTLETON AVE APT 103
SPRINGFIELD    MO    65807

#1436315
MYRTLE BROWN
541 SEAL PLACE N E
ATLANTA    GA    30308-1817

#1436316
MYRTLE C MCAULAY TR
JAMES O MCAULAY & MYRTLE C MCAULAY
TRUST
7330 EMBURY RD
GRAND BLANC    MI    48439

#1436317
MYRTLE C SHELDMYER & SHARON
S SHROCK JT TEN
BOX 274
ARCARDIA    IN    46030-0274

#1436318
MYRTLE CLARK & EDWIN F CLARK JT TEN
14667 TULLER
DETROIT    MI    48238-1983

#1436319
MYRTLE D ANGER & MARILYN J
LEFLER JT TEN
7605 LEFTY LANE
PRESQUE ISLE    MI    49777

#1436320
MYRTLE E BLAKE
27 PLACID PLACE
ROCHESTER    NY    14617

#1436321
MYRTLE E CLARK
MANSION HOUSE KENWOOD AVENUE
ONEIDA    NY    13421

#1436322
MYRTLE E DAVIS
51 SOUTH 4TH AVE APT E
CLARION    PA    16214-1390

#1436323
MYRTLE E FIELDS TRUSTEE
REVOCABLE TRUST DTD 03/13/90
U/A MYRTLE E FIELDS
4517 EAST 82ND ST #C
INDIANAPOLIS    IN    46250-5674

#1436324
MYRTLE E GRAHAM & BARBARA E
MEISSNER & JANET C
ZABKIEWICZ JT TEN
245 MISTY WAY
GRAYLING    MI    49738-8642

#1436325
MYRTLE E HECKENDORF
1120 N DOUGLAS AVE
ARLINGTON HEIGHTS    IL    60004-4709

#1436326
MYRTLE E LISTER & WILLIAM L
LISTER JT TEN
4517 EAST 82ND STREET
UNIT C
INDIANAPOLIS    IN    46250

#1436327
MYRTLE E NIAS & BARBARA NIAS
BURTON JT TEN
APT 7-D
2333 5TH AVE
NEW YORK    NY    10037-1608

#1436328
MYRTLE E VARNER TR
VARNER TRUST
U/A 12/21/90
221 N SALINAS ST
SANTA BARBARA    CA    93103-2829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436329
MYRTLE EPSTEIN AS CUSTODIAN
FOR DEBORAH EPSTEIN U/THE
FLORIDA GIFTS TO MINORS ACT
2958 EMERSON AVENUE
LAS VEGAS    NV    89121-3914

#1436330
MYRTLE F BUCKNER
1325 DIFFORD DR
NILES    OH    44446-2829

#1436331
MYRTLE F CREAMER
1964 VIOLA ST
ORTONVILLE    MI    48462-8886

#1436332
MYRTLE G BERKOWITZ
104 11TH SREET
SARASOTA SPRINGS    NY    12866-7256

#1436333
MYRTLE G SAPP
44385 TELEGRAPH RD
ELYRIA    OH    44035-4336

#1436334
MYRTLE HANNAH
189 SINNICKSON LANDING RD
SALEM    NJ    08079-9610

#1436335
MYRTLE HODGES
25681 YCCA VALLEY ROAD
VALENCIA    CA    91355-2438

#1436336
MYRTLE HOLMES
3511 TOWNSEND ST
DETROIT    MI    48214-5205

#1436337
MYRTLE I BURRELL & KIMBERLY
C WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM    MD    21093-6783

#1436338
MYRTLE I BURRELL & PAMELA L
WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM    MD    21093-6783

#1436339
MYRTLE I BURRELL & PATRICIA
L MYERS JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM    MD    21093-6783

#1436340
MYRTLE I BURRELL & WENDY S
WHITE JT TEN
7 GANDSON COURT
UNIT 202
TIMONIUM    MD    21093-6783

#1436341
MYRTLE J POWER
C/O S SPURLIN
3359 LOUISE AVE
INDIANAPOLIS    IN    46234-1733

#1436342
MYRTLE KATHERINE ROBINSON
40551 JUDD RD
BELLEVILLE    MI    48111-9193

#1108278
MYRTLE KRONENBERG TRUSTEE
U/A DTD 10/17/92 THE MYRTLE
KRONENBERG TRUST
2371 TRAYMORE RD
CLEVELAND    OH    44118-3753

#1436343
MYRTLE L CLARK
13969 FARLEY
REDFORD    MI    48239

#1436344
MYRTLE L DAY
95 CHURCHILL DRIVE
ROCHESTER    NY    14616-2103

#1436345
MYRTLE L DAY &
LYONEL DAY JT TEN
95 N CHURCHILL DR
ROCHESTER    NY    14616-2103

#1436346
MYRTLE L GILLIGAN AS CUST
FOR ELIZABETH ANN GILLIGAN UNDER
THE NEW JERSEY U-G-M-A
16215 ROSE AVENUE
MONTE SERRENO  CA    95030-4222

#1436347
MYRTLE L LINCOLN
5707 46TH AVE N
KENNETH CITY    FL    33709-3605

#1436348
MYRTLE L MILLER
13105 BRENNAN RD
CHESANING    MI    48616-9534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436349
MYRTLE L NEGRIA
45177 HORSESHORE CIRCLE
CANTON   MI    48187-5040

#1436350
MYRTLE LEACH & JOHN H
LEACH JT TEN
203 E OTWAY 1 A
ODESSA   MO   64076-1119

#1436351
MYRTLE LEE CLARK
F-1
3670 ALDER DR
WEST PALM BEACH   FL    33417-1193

#1436352
MYRTLE LUCILLE STROUD
350 SIXTH AVE S APT 205
WINDOM   MN   56101-1865

#1436353
MYRTLE LYKINS
231 MINTY DR
DAYTON   OH   45415-3014

#1436354
MYRTLE M BECKER
3617 CHESTERFIELD AVENUE
BALTIMRE   MD   21213-1860

#1436355
MYRTLE M BRAIDECH
1186 S BELVOIR BLVD
SOUTH EUCLID   OH   44121-2947

#1436356
MYRTLE M LYONS
407 S DELAWARE AVE
TAMPA   FL   33606-2107

#1436357
MYRTLE M MANUEL
20 N KITLEY AVE
INDIANAPOLIS   IN   46219-6215

#1436358
MYRTLE M MORRIS
1 LINCOLD PARK
590 ISSACC PRUGH WAY
KETTERING   OH   45429

#1436359
MYRTLE M NORRIS
541 FAIRMONT ST
ELYRIA   OH   44035-3513

#1436360
MYRTLE M PACKARD
1186 S BELVOIR BLVD
SOUTH EUCLID   OH   44121-2947

#1436361
MYRTLE M WAGGONER
1439 HOOP RD
XENIA   OH   45385-9691

#1436362
MYRTLE M WALLACE
BOX 182
PINETTA   FL   32350-0182

#1436363
MYRTLE M WOLFE
BOX 752
STAFFORD   NY   14143-0752

#1436364
MYRTLE MASCHE
ANN STREET N 6484
LAKE MILLS   WI   53551

#1436365
MYRTLE PAULINE MAHAN
3467 GRAND BLANC RD
SWARTZ CREEK   MI   48473-8831

#1436366
MYRTLE R DAVIS
7508 SPRAGUE ST
ANDERSON   IN   46013-3945

#1436367
MYRTLE R HEINO
902 UNION AVE
DELAIR   NJ   08110-2469

#1436368
MYRTLE R ZIMMER
744 W HIGHLAND AVE
ELGIN   IL   60123-5310

#1436369
MYRTLE RUTH DURHAM
117 STEGMAN LANE
PONTIAC   MI   48340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436370
MYRTLE S DOWDY
6001 KINGSLAND ROAD
RICHMOND   VA     23237-3601

#1436371
MYRTLE S MC CANTS
3801 LYNN CT
FLINT    MI     48503-4543

#1108279
MYRTLE STAYTON TOD
MICHAEL STAYTON
SUBJECT TO STA TOD RULES
28278 ENCANTO DR
SUNCITY    CA    92586

#1108280
MYRTLE STAYTON TOD
SALLY S JACOBS
SUBJECT TO STA TOD RULES
28278 ENCANTO DRIVE
SUN CITY    CA    92586

#1436372
MYRTLE STEPHENS
19653 BRADY
REDFORD TWP   MI    48240-1364

#1436373
MYRTLE T ANDERSON
700 BAYSHORE DR
FT LAUDERDALE    FL    33304-3959

#1436374
MYRTLE T DATTILO
5325 MEADOW ESTATE DR
CINCINNATI    OH   45247-6998

#1436375
MYRTLE W JACKSON
182 HOSPITAL ROAD
NEWNAN   GA    30263-1238

#1436376
MYRTLE W KETCHIE
102 N RIDGE AVE
KANNAPOLIS   NC    28083-3530

#1436377
MYRTLE W WALLS
24406 LIGHTWOOD DR
HUFFMAN   TX    77336-2835

#1436378
MYRTLE WING
155 CUSHING PL
BUFFALO   NY    14220-2555

#1436379
MYRTLE YOUNG
390 SAN LEANDRO WAY
SAN FRANCISCO   CA    94127-1918

#1436380
MYRTON N JONES & MARY
ALICE JONES JT TEN
426 OLD BRIDGE RD
GRAND BLANC   MI    48439-1150

#1436381
MYRVIN E HONN & REBECCA HONN JT TEN
601 DORSET DRIVE
MIDDLETOWN   OH    45044-4951

#1436382
MYRWOOD A BAGNE
306 22ND ST S W
AUSTIN    MN    55912-1576

#1436383
MYSTIC STAR LODGE
MYSTIC STAR LODGE
C/O BERNARD CIRANTINEO
3727 W 104TH ST
CHICAGO   IL    60655-3107

#1436384
MYUNG D LEE
44597 SPRING HILL RD
NORTHVILLE    MI    48167-4365

#1436385
MYUNG W HITE
1331 MAXFLI DR
ARKON   OH    44312-5380

#1436386
MYUNG W HITE & JANET L HITE JT TEN
1331 MAXFI DR
AKRON   OH    44312-5380

#1436387
N A PELLEGRINI
PO BOX 363
GRAFTON   MA    01519

#1436388
N ANNE MAYFIELD
129 CARREG CAIN DRIVE
GRANVILLE    OH    43023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1436389
N AVRECH
824 C HAVERFORD AVE
PACIFIC PALISADES    CA    90272-4314

#1436390
N BUNNEY
5045 LONE PINE LANE
BLOOMFIELD HILL    MI    48302-2526

#1436391
N C DOSHI
1402 MT AYR CIRCLE
BOWLING GREEN    KY    42103-4709

#1436392
N CHRISTIAN DATWYLER &
SALLY S DATWYLER TR
DATWYLER FAM TRUST UA 09/19/96
SEPARATE PROPERTY SALLY DATWYLER
2790 WALLINGFORD RD
SAN MARINO    CA    91108-1548

#1436393
N D CRAIG
RR 1 BOX 1188
BELLGRADE    MO    63622-9701

#1436394
N D KOSMERL & LEANNE M
KOSMERL JT TEN
130 E PINELAKE DR
WILLIAMSVILLE    NY    14221-8313

#1436395
N DALE BROWN &
JANICE A BROWN TR
BROWN LIVING TRUST
UA 06/20/96
95 SCOTT HIGHWAY
GROTON    VT    05046-9766

#1436396
N DONALD REIDY & JEANNE
REIDY JT TEN
3843 W 84TH STREET
CHICAGO    IL    60652-3213

#1436397
N DUARTE
80 HICKORY HILL DR
DOBBS FERRY    NY    10522-2700

#1436398
N ELAINE DARE
1203 FRANCES LANE
ANDERSON    IN    46012-4521

#1436399
N ELAINE DARE & LAURA DARE
LIESKE JT TEN
1203 FRANCES LANE
ANDERSON    IN    46012-4521

#1436400
N ELAINE DARE & ROBERT K
DARE JT TEN
1203 FRANCES LANE
ANDERSON    IN    46012-4521

#1436401
N HOPPER ANCARROW JR
921 S GASKINS RD
RICHMOND    VA    23233-5913

#1436402
N J CARNEY
143 LINDER DR
HOMOSASSA    FL    34446-4943

#1108284
N J FARMER & JOYCE J FARMER &
TEN
REGINA J LANE & TINA MARIE LEE JT
78 ROBIN HOOD DR
CROSSVILLE    TN    38555

#1436403
N JANE SNURR
920 CHARLES ST
MECHANICSBURG    PA    17055-3942

#1436404
N JEAN FILLINGHAM
516 CAREY ST
LANSING    MI    48915-1906

#1436405
N JEANNE GAYNOR CUST JEFFREY
JAMES R TAYLOR UNDER THE AK
UNIFORM TRANSFERS TO MINORS
ACT
2440 E TUDOR RD NBR 159
ANCHORAGE    AK    99507-1185

#1436406
N JEROLD COHEN CUST GILES T
COHEN A MINOR UNDER THE LAWS
OF GEORGIA
999 PEACHTREE ST N E
ATLANTA    GA    30309-3915

#1436407
N JEROLD COHEN CUST LINDSEY
L COHEN A MINOR UNDER THE
LAWS OF GEORGIA
999 PEACHTREE ST N E
ATLANTA    GA    30309-3915

#1436408
N JEROLD COHEN CUST PAMELA G
COHEN A MINOR UNDER THE LAWS
OF GEORGIA
120 E 86TH ST APT 3D
NEW YORK    NY    10028-1062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1436409
N KAZANJIAN
27 LAUREL AVE
NAUGATUCK   CT      06770-4708

#1436410
N L INMAN
7969 SAFFEL RD
BONNE TERRE   MO    63628-3416

#1436411
N L MILLER
5905 DARTMOUTH CT
KOKOMO   IN    46902-5299

#1436412
N L ROLSTON
24640 CLARK
BELLEVILLE        MI      48111-9651

#1436413
N LAVISA MULLEN TR
N LAVISA MULLEN REVOCABLE LIVING
TRUST U/A DTD 12/7/98 2502 SWITZER
AVE
ST LOUIS        MO    63136

#1436414
N LEIGHT MURRAY
515 4TH STREET
MARIETTA   OH    45750-1902

#1436415
N LORENE BEVELHYMER
422 BROWNELL
NAPOLEON   OH    43545-2131

#1436416
N LORRAINE KLEIN
BOX 44
OHLMAN   IL    62076-0044

#1436417
N PERRY SANDERSON
21202 HIGH DR
LAGO VISTA    TX    78645-6503

#1436418
N RICHARD GOLDBURG CUST
KAREN D GOLDBURG
UNIF GIFT MIN ACT VA
BOX 2851
NORFOLK    VA    23501-2851

#1436419
N RICHARD GOLDBURG CUST
KAREN D GOLDBURG UNDER THE
VA UNIF TRANSFERS TO MINORS
ACT
BOX 2851
NORFOLK    VA    23501-2851

#1436420
N RICHARD GOLDBURG CUST
KAREN D GOLDBURG UNDER VA
UNIF GIFTS TO MINORS ACT
BOX 2851
NORFOLK    VA    23501-2851

#1436421
N RICHARD STEFANEK
2899 SURREY LANE
TYLER    TX    75705-2349

#1436422
N RICHARD STEFANEK & SUSAN
RAE STEFANEK JT TEN
2899 SURREY LANE
TYLER    TX    75705-2349

#1436423
N RUTH DORTON
35883 POPLAR ST
NORTH RIDGEVILLE    OH    44039

#1436424
N SHIRLEY MALINOWSKI
4714 HILLCREST
TRENTON   MI    48183-4514

#1436425
N STANLEY KING SR & DARYLENE
C KING JT TEN
790 W MONROE ST
WYTHEVILLE    VA    24382-2217

#1436426
N STEWART NOSKY & JANICE K
NOSKY JT TEN
1810 WHISPERWOOD WAY
HUNTSVILLE    AL    35806-2406

#1436427
N TARESA HUMPHREY
86-E HERITAGE VLG
SOUTHBURY   CT    06488-1661

#1436428
N THOMPSON MARSH
PO BOX 205
MIFFLINBURG    PA    17844

#1436429
N VICK ROBBINS & PEGGY C
ROBBINS JT TEN
312 BOWSLOG
GULFPORT   MS    39507-1028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1436430
N W BADO
51 SHEPARD AVENUE
KENMORE   NY    14217-1913

#1436431
N WALLACE HENRY JR
2368 MELINDA DRIVE N E
ATLANTA    GA    30345-1915

#1436432
NAAL PLUMBING & HEATING
PROFIT-SHARING PLAN & TRUST
822 HOBBS AVE
JOLIET      IL    60435-4445

#1436433
NABIH G ABOU-EID
13 SIAS LANE
SPENCERPORT  NY    14559-1907

#1436434
NABIL D SALEM
7316 VIA LORADO
RANCHO PALOS VERDE   CA    90275-4464

#1436435
NABIL KAKO
4104 N ELMS RD
FLUSHING   MI    48433-1832

#1436436
NABIL M SABBAGH
26809 CECILE ST
DEARBORN HEIGHTS   MI    48127-3392

#1436437
NABIL S HAKIM &
MAGDA HAKIM JT TEN
16319 ALPINE
LIVONIA     MI    48154-2547

#1436438
NABIL SHAMMAS
5843 GLASGOW
TROY    MI    48098-3146

#1436439
NABILA M HASSAN & HASSAN H
HASSAN JT TEN
PO BOX 4331
LYNCHBURG  VA    24502

#1436440
NACE J HAUGEN & JANET B
HAUGEN JT TEN
1519 5 1-2 AVE NE
JAMESTOWN  ND    58401-2633

#1436441
NACHO J VILLA &
CONSTANCE H VILLA JT TEN
4350 W FORD CITY DR
CHICAGO    IL    60652-1292

#1436442
NACK Y PAEK CUST JOHN C PAEK
UNDER GA UNIF TRANSFERS TO
MINORS ACT
4470 MOUNT PARAN PKWY
ATLANTA    GA    30327-3747

#1436443
NACOMA L SPAGNUOLO & WILLIAM
CHARLES SPAGNUOLO JT TEN
2924 VICTOR AVE
LANSING    MI    48911-1738

#1436444
NADA H MARTIN
1901 N LINCOLN PARK W 107
CHICAGO    IL    60614-5405

#1436445
NADA J HERTZ & BRUCE D HERTZ JT TEN
213 LINDA LANE
MADEISON   TN    37115-3657

#1436446
NADEAN N GIBBS
4303 COOPER
ROYAL OAK   MI    48073-1509

#1436447
NADENE SEASE
2978 SAN PABLE RD
JACKSONVILLE    FL    32224-1832

#1436448
NADER G ATWAY TOD
GHALEB ATWAY
SUBJECT TO STA TOD RULES
2500 FIFTH AVE
YOUNGSTOWN OH    44505-2226

#1436449
NADHIR A MIO
38965 LANCASTER DR
FARMINGTON   MI    48331-1624

#1436450
NADIA B KARMO
1150 KIMBERLY CT
HOLLISTER    CA    95023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1436451
NADIA LENYK
95 CAMPBELL PARK
ROCHESTER  NY   14606-1301

#1436452
NADIA MORRIS
2715 DEWAR RD
HARRISVILLE   MI    48750

#1436453
NADIA PETRYK
10 NILE DRIVE
ROCHESTER   NY   14622-2553

#1436454
NADIA SKRYPKA
55 LOCUST LN
FAIRPORT   NY   14450-1026

#1436455
NADIE HYMAN
38033 CALLE QUEDO
MURRIETA HOT SPNGS   CA   92563-5631

#1436456
NADIE L HOWARD
2710 BLACKWOOD
ARLINGTON  TX   76013-2105

#1436457
NADINE A ROGOFF TRUSTEE U/A
DTD 06/01/76 NADINE A
ROGOFF TRUST
1655 LAKE COOK RD APT 343
HIGHLAND PARK   IL    60035-4432

#1436458
NADINE A WILLIAMS
4050 E STUDIO LANE
OAK CREEK   WI    53154-6709

#1436459
NADINE ANDERSON TR
NADINE ANDERSON TRUST
UA 03/27/96
RTE 1 BOX 101
NINNEKAH   OK    73067-9763

#1436460
NADINE B BOWERS
36372 MILLINGPORT RD
NEW LONDON  NC    28127-7784

#1436461
NADINE BETTY FURGASON
421 ERIE ROAD
VERMILION    OH    44089-2130

#1436462
NADINE BURKHART
ROUTE 1 BOX 37
EUFAULA  OK   74432-9801

#1436463
NADINE C MCDERMOTT
280 MIRTH DR
VALLEY COTTAGE   NY   10989-2402

#1436464
NADINE D CHURCHILL TR
FOR PERRY LOREN CHURCHILL
U/A DTD 9/22/69
6365 BURNETT CIRCLE
VENTURA   CA    93003-2411

#1436465
NADINE DMYTRYSZYN CUST NINO
DMYTRYSZYN UNIF GIFT MIN ACT
MICH
5340 SHERWOOD
OXFORD   MI    48371-3926

#1436466
NADINE E COY & GILBERT E COY JT TEN
3448 STELLA DRIVE
GREENWOOD IN     46143-8509

#1436467
NADINE FREDERICK
6711 COEN ROAD
VERMILION    OH    44089-9335

#1436468
NADINE G PARDO
8928 RUTH
ALLEN PK      MI     48101-1551

#1436469
NADINE GADBERRY
1027 RIVER BEND RD
CHATTANOOGA  TN    37419-1027

#1436470
NADINE GANTT
401 SHADY LANE
GREENWOOD IN     46142

#1436471
NADINE HEILIGENTHAL
7 ROOSEVELT DR
NEWTOWN CT    06470-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436472
NADINE L ROSS
6516 FLAXTON COURT
REYNOLDSBURG  OH    43068-4330

#1436473
NADINE M BRADNER
11801 SHADY LANE
CHESTER   VA    23831-2036

#1436474
NADINE MATHEWS
405 PINE RIDGE RD
CHEEKTOWAGA NY    14225-3930

#1436475
NADINE R NUNLEY
1356 FELDMAN AVE
DAYTON   OH    45432-3106

#1436476
NADINE R SELBE
5314 DALEWOOD DR
CHARLESTON   WV    25313-1706

#1436477
NADINE ROSSEN CUST MICHAEL A
ROSSEN UNIF GIFT MIN ACT NY
631 LAKEVIEW AVE
ROCKVILLE CENTER   NY    11570-3222

#1436478
NADINE S WINN
160 SYCAMORE ROAD
PRINCETON   NJ    08540-5325

#1436479
NADINE SHIPMAN
670 N ARCHWOOD AVE
BREA   CA    92821-2709

#1108294
NADINE T BRITT
7810 SE 30TH ST APT 208
MERCER ISLAND    WA    98040

#1436480
NADINE THOMAS
1304 WEST ST
HOMESTEAD   PA    15120-1745

#1436481
NADINE TYGIELSKI
141 W SEMINOLE DR
PHOENIX    AZ    85023-5277

#1436482
NADINE VAN SICKLE
2569 CROFOOT
BURT   MI    48417

#1436483
NADINE VERMILLION
C/O J NADENE DOCK
1313 CARDINAL DRIVE
WARSAW  IN    46580-2005

#1436484
NADINE W HEADLEY
608 W 68TH TERR
KANSAS CITY    MO    64113-1955

#1436485
NADINE WASHINGTON
109 MEADOW LANE CIRCLE
ROCHESTER HILLS   MI    48307

#1436486
NADINE WATERS ROBBINS & ROSE
ANN ROBBINS JT TEN
C/O FRANCES M WATERS
655 S CARPENTER AVE
BARTOW   FL    33830-4510

#1436487
NADINE WILHELM CUST
ANDREA WILHELM
UNIF TRANS MIN ACT AL
727 PETTUS RD
MADISON   AL    35757-7615

#1108297
NADINE WILSON
283 BLENHEIM HILL RD
STAMFORD   NY    12167

#1436488
NADRA ROBINSON KISSMAN
15300 RED ARROW HIGHWAY
UNION PIER    MI    49129-9701

#1436489
NADY BOULES
2055 PONDWAY
TROY  MI    48098-4193

#1436490
NADYA C MATHIEWS
245 HARDIN DR
SELMA   AL    36701-8313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1436491
NAEF K BASILE AS CUSTODIAN
FOR MARIANNE THERESA BASILE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
24 PASADENA PLACE
MOUNT VERNON  NY    10552-1320

#1436492
NAEIM A HENEIN & NAIRA S
HENEIN JT TEN
785 LAKE SHORE DRIVE
GROSSE POINTE SHRS    MI    48236-1555

#1436493
NAFTALI REINER
1572 40TH STREET
BROOKLYN  NY    11218-4416

#1436494
NAGENDRA P PALAKODATY &
RADHIKA V PALAKODATY JT TEN
5623 W GARY DR
CHANDLER  AZ    85226-1264

#1436495
NAGESWARA R TIRUMALASETTY
882 HILL ROOST RD
TALLAHASSEE    FL    32312-6715

#1436496
NAGI H ZINDANI
4590 VALLEY VIEW DR
W BLOOMFIELD  MI    48323-3354

#1436497
NAGJIBHAI J SUTARIYA & KASHI
N SUTARIYA JT TEN
11776 HUNTERS CREEK
PLYMOUTH  MI    48170-2815

#1436498
NAHUM SCHULMAN AS CUST FOR
MAOMI BARBARA SCHULMAN U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
SAND SPRING RD
MORRISTOWN  NJ    07960-1041

#1436499
NAHUM WAXMAN
205 WEST 89TH ST
NEW YORK  NY    10024-1828

#1436500
NAIA ANN WARD
8512 OLD WAXHAW-MONROE RD
WAXHAW  NC    28173-8635

#1108300
NAIC ASSOCIATES
Attn   KENNETH JANKE
711 W 13 MILE RD
MADISON HEIGHTS    MI    48071-1806

#1436501
NAIDA BRYANT
17021 N 58TH WAY
SCOTTSDALE  AZ    85254-5922

#1436502
NAIDA I DEJESUS
D-11 CALLE CANARIO
URB VILLA SERENOS
ARECIBO PR 00612-3342
    PR

#1436503
NAIDA RANKIN
10952 FERNWAY DR
MANTUA   OH    44255-9225

#1436504
NAIDA TELFORD
201 N COLLEGE
SALEM  IL    62881-1420

#1436505
NAIDEEN S COMER
BOX 748
FERRIDAY    LA    71334-0748

#1436506
NAIF D SALMAN & NANCY F
SALMAN TR U/A DTD
02/02/94 SALMAN FAMILY TRUST
3016 OCEANVIEW ST
ORANGE  CA    92865-1613

#1436507
NAIM M SUGHAYAR
8009 CAMBRIDGE DR
ORLAND PARK  IL    60462-2386

#1436508
NAIM P ARABO
15075 LINCOLN RD
APT 718
OAK PARK  MI    48237-4121

#1436509
NAIM T NAZHA TRUSTEE THE
NAIM T NAZHA REVOCABLE
TRUST U/A DTD 06/21/91
12 WEXFORD LN
LINWOOD   NJ    08221-1382

#1436510
NAKELA L COOK
1025 GLORIA RD
BESSEMER  AL    35022-4531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436511
NALDA JEAN MOORE
BOX 10604
PENN HILLS     PA     15235-0604

#1436512
NALINI MEHTA & NILSMA
MARSHALL JT TEN
1363 CARLYLE PARK CIR
HIGHLANDS RANCH   CO    80129-6974

#1436513
NALLEYN A JONES
3918 WEST 73RD STREET
PRAIRIE VILLAGE     KS     66208-2923

#1436514
NAM H NGO
3640 OBSERVATORY LN
HOLT    MI    48842-9418

#1436515
NAM V TRINH
11828 KINGS RIDGE TERR
OKLAHOMA CITY    OK    73170-4423

#1436516
NAMON HENRY JR
4907 E 41 TERR
KANSAS CITY    MO    64130-1640

#1436517
NAN B COHEN STEIN
160 DORAL CT
DEERFIELD    IL    60015-5072

#1436518
NAN BASES
316 W 22ND ST
NEW YORK   NY    10011-2689

#1436519
NAN C HARMAN
118 CANTON ST
ALPHARETTA    GA    30004-1670

#1436520
NAN CANDLER FREED
143 BLACKWELL DR
DANVILLE    VA    24541-3621

#1436521
NAN CLAYTON MARTIN
8704 153RD ST
WOLFFORTH  TX    79382-4361

#1436522
NAN DI NICOLA
25 AUBURN RD.
TOMS RIVER   NJ    08757-6378

#1436523
NAN E CONNELL
400 MOUNTAIN GAP RD SE
HUNTSVILLE    AL    35803-1559

#1436524
NAN E ERNST
851 ARCADIA DRIVE
EUGENE    OR    97401-5374

#1436525
NAN ELAINE TURNER
Attn    NAN E WILLIS
BOX 746
BELLEVILLE    MI    48112-0746

#1436526
NAN GILBERT &
MITCHELL GILBERT JT TEN
8121 GEORGIA AVE 10TH FL
SILVER SPRING    MD    20910-4933

#1436527
NAN GORDON ROTH
1436 KEARNY STREET
SAN FRANCISCO    CA    94133-3405

#1436528
NAN HAYDEN AGLE
FAIRHAVEN B-215
SYKESVILLE    MD    21784

#1436529
NAN J KREUTER & LOWELL E
KREUTER JT TEN
ROUTE 2 N-8166 WALNUT ROAD
ALGOMA    WI    54201-9509

#1436530
NAN L BEARD
1136 WILHELM
DEFIANCE    OH    43512-2953

#1436531
NAN L STOREY
1314 BATTLE VIEW DR NW
ATLANTA    GA    30327-1412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436532
NAN L WALES
1124 LATTY STREET
DEFIANCE    OH    43512-2943

#1436533
NAN M DAVENPORT
331 FAULK RD
NORFOLK   VA    23502-5345

#1436534
NAN M LEDWELL
742 WEST GARNER RD APT A215
GARNER   NC    27529-3175

#1436535
NAN M RICH &
JOHN L RICH JT TEN
9 WALNUT LANE
FLETCHER    NC    28732-9481

#1436536
NAN MARIE OTTERSBACH
EXECUTOR OF THE ESTATE OF
RAYMOND MARVIN PRICE
13850 OCEAN VIEW DRIVE
SMITH RIVER    CA    95567-9405

#1436537
NAN R JULIAN AS CUSTODIAN
FOR ROBERT R JULIAN JR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
313 BLACKSTONE AVE
ITHACA    NY    14850-1705

#1436538
NAN R MINTON
602 COUNTRY LANE DR
JONESBORO   GA    30238-4406

#1436539
NAN S BLOWNEY
APT 2J
3 STONEHILL DRIVE
STONEHAM    MA    02180-3938

#1436540
NAN THOMPSON MEYER
108 SANTA CLARA DR
RICHMOND   VA    23229-7825

#1108305
NAN TINSLEY BIRCHALL
110 BARRETT PLACE
DURHAM   NC    27713-9734

#1436541
NAN W KENYON
184 SPYGLASS WAY
HENDERSONVILLE    TN    37075

#1436542
NANCE KARP
43 CYNTHIA RD
NEWTON CENTRE   MA    02459-2836

#1436543
NANCE W GILLESPIE & H JOHN
GILLESPIE JT TEN
7222 SW BRIER PLACE
PORTLAND   OR    97219

#1436544
NANCE W GILLESPIE & H THOMAA
GILLESPIE JT TEN
7222 SW BRIER PLACE
PORTLAND   OR    97219

#1436545
NANCE W MALMROSE
1054 VOLANTE DR
ARCADIA    CA    91007-6050

#1436546
NANCEE A GORE
1640 HWY KK
FREDERICKTOWN  MO    63645-8138

#1436547
NANCI ALLISON
BOX 41
ECHO    UT    84024-0041

#1436548
NANCI B SHELLHAMMER
1370 DIAMOND STREET
SAN DIEGO    CA    92109-3042

#1436549
NANCI HELEN MEYER
425 CASTILIAN WAY
SAN MATEO    CA    94402-2327

#1436550
NANCI SU BOWER
732 ANITA CIR
BENICIA    CA    94510-2536

#1436551
NANCI WILBORN
BOX 1183
TRES PINOS    CA    95075-1183

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1436552
NANCIE A BARR
BOX 26157
BIRMINGHAM    AL    35260-0157

#1108308
NANCIE H PARR & HERBERT A
PARR JT TEN
8699 TARRYTOWN DR
RICHMOND    VA    23229-7167

#1436553
NANCIE N CAREY
210 WOOLPER AVE
CINCINNATI    OH    45220-1218

#1436554
NANCIE OWENS
2015 LONGCOME DR
WILMINGTON    DE    19810-3873

#1436555
NANCY A AMRICH
1010 MCKEIGHAN
FLINT    MI    48507-2883

#1436556
NANCY A ANDROSKY
13324 PARADISE
CLIO    MI    48420-9101

#1436557
NANCY A ARSENEAULT
454 ELM ST 3
FITCHBURG    MA    01420-2345

#1436558
NANCY A ASKINS
6259 WORTHINGTON RD
WESTERVILLE    OH    43082-8320

#1436559
NANCY A BAMBER
725 SADDLE RIDGE TRACE
ROSWELL    GA    30076-1077

#1436560
NANCY A BARNDT
429 SCHOOLHOUSE RD
SELLERSVILLE    PA    18960-2938

#1436561
NANCY A BEATTY
BOX 2457
CEDAR RAPIDS    IA    52406-2457

#1436562
NANCY A BEITLER
49432 TARRYTOWN CT
UTICA    MI    48315-3978

#1436563
NANCY A BELLONI
19094 LISTER
EAST DETROIT    MI    48021-2740

#1436564
NANCY A BICKEL TR
NANCY A BICKEL TRUST
UA 01/29/82
860 CROSSPOINTE CT
WABASH    IN    46992-1542

#1436565
NANCY A BISSELL
11665 HIBISCUS LANE
GRAND LEDGE    MI    48917

#1436566
NANCY A BISSELL & GARY D
BISSELL JT TEN
11665 HIBISCUS LANE
GRAND LEDGE    MI    48917

#1436567
NANCY A BLASNIK
276 SOUNDVIEW AVENUE
STAMFORD    CT    06902-7121

#1436568
NANCY A BLODGETT
914 CASS ST
SAGINAW    MI    48602-2315

#1436569
NANCY A BOGGESS
1 ELDRIDGE DR
ROBBINSVILLE    NJ    08691-3462

#1436570
NANCY A BORROMEY
204 WINDSOR DRIVE NORTH
FRAMINGHAM    MA    01701-3065

#1436571
NANCY A BRILL & EVAN L BRILL JT TEN
2132 CHELTENHAM ROAD
COLUMBUS OH    43220-4343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1436572
NANCY A BROLET
100 SHORE COURT
307-A
NORTH PALM BEACH    FL    33408

#1436573
NANCY A BROWN
3227 MOSS OAK DR
DORAVILLE    GA    30040

#1436574
NANCY A BRZINSKI
6041 W ARMOUR AVE
GREENFIELD    WI    53220-3906

#1436575
NANCY A BURDER
3025 ANGELUS DRIVE
WATERFORD    MI    48329-2507

#1436576
NANCY A BYRN
APT 315
753 JAMES STREET
SYRACUSE    NY    13203-2104

#1436577
NANCY A CASTIGLIA
3 GREENBROOK DR
CRANBURY    NJ    08512-3001

#1436578
NANCY A CERVANTES
2702 W NELSON ST
CHICAGO    IL    60618-7120

#1436579
NANCY A CHERKINIAN
6623 HOODS CREEK RD
FRANKSVILLE    WI    53126-9310

#1436580
NANCY A CHRISTOPHER
31578 JUNIPER LANE
WARREN    MI    48093-1625

#1436581
NANCY A CICERO
3437 MORGAN LAKE CT
JACKSONVILLE    FL    32216-6229

#1436582
NANCY A COLLINS
1759 PATRICIA WAY
SALT LAKE CITY    UT    84116-3025

#1436583
NANCY A COLLINS
75 PIONEER DR
LONGMEADOW MA    01106-2805

#1436584
NANCY A COOPER & JUSTIN D
COOPER JT TEN
18972 HOLDREN
BROWNSTOWN MI    48173

#1436585
NANCY A COOPER & STEPHEN E
COOPER JT TEN
18972 HOLDREN
BROWNSTOWN MI    48173

#1436586
NANCY A COWAN
5709 TANGLEWOOD PL
LAS CRUCES    NM    88012

#1436587
NANCY A DARLING
BUILDING 5875
WILLOW PARK APT 104
CLARKSTON    MI    48346

#1436588
NANCY A DEAN
33-51 160TH STREET
FLUSHING    NY    11358-1346

#1436589
NANCY A DEERING
4939 HILLVIEW CT
LEWISTON    NY    14092-1809

#1436590
NANCY A DENARI
18902 NORTHBROOK CIR
WESTFIELD    IN    46074-9254

#1436591
NANCY A DIMODICA &
MARY A RESNICK &
MARTHA A PRIESTER JT TEN
890 N KENSINGTON ST
ARLINGTON    VA    22205

#1436592
NANCY A EDGAR & SUSAN E
EDGAR & KATHLEEN J EDGAR JT TEN
37364 CORALBURST STREET
SANDY    OR    97055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436593
NANCY A EDGREN & THORE H
EDGREN JT TEN
6545 CAMINO VENTUROSO
GOLETA   CA   93117-1525

#1436594
NANCY A ERICKSON
4 WEMROCK DR
OCEAN   NJ   07712-3331

#1436595
NANCY A ESBENSHADE
718 S ARROYO BLVD
PASADENA   CA   91105-2405

#1436596
NANCY A ESSEX
1355 CENTENNIAL RD
MARTINSVILLE   IN   46151-9209

#1436597
NANCY A EVANS
5701 BURGER ST
DEARBORN HTS   MI   48127-2409

#1436598
NANCY A EVANS
6041 HWY 49 NORTH
MARMADDUKE   AR   72443

#1436599
NANCY A FALLS
131 ASPEN DR
COLA   SC   29206-4978

#1436600
NANCY A FANNON & KEVIN F
FANNON JT TEN
14514 MOORING DR
SEMINOLE   FL   33776-1111

#1436601
NANCY A FOSTER
348 SUNSET HILLS N W
WALKER   MI   49544-5848

#1436602
NANCY A FRATE
14 BLUE HERON DR
ROCHESTER   NY   14624-1067

#1436603
NANCY A GALLO
22 EVERGREEN DRIVE
ROCHESTER   NY   14624-3625

#1436604
NANCY A GENOVA &
BRIAN J GENOVA JT TEN
48964 VINEYARDS LANE
MACOMB TWP   MI   48042

#1436605
NANCY A GENOVA CUST BRITTANY
C GENOVA UGMA MI
46984 VINEYARDS LANE
MACOMB TOWNSHIP   MI   48042-5935

#1436606
NANCY A GERCHAK
573 NORTH CARPENTER
BRUNSWICK HLS   OH   44212-2252

#1436607
NANCY A GROSSO
CO NANCY G YASLIK
4734 CARRIAGE CROSSING
SYLVANIA   OH   43560

#1436608
NANCY A HAILSTON
205 DELA GAYE PT
BEUFORD   SC   29902-5886

#1436609
NANCY A HALL
4840 COUNTRY VIEW RD
STURGEON BAY   WI   54235-9651

#1436610
NANCY A HANLON
802 WOODSDALE ROAD
WILMINGTON   DE   19809-2245

#1436611
NANCY A HANNA
3069 BECKLEYSVILLE RD
PARKTON   MD   21120-9675

#1436612
NANCY A HANSEN
27921 181ST CITSE
KENT   WA   98042-5352

#1436613
NANCY A HANSON
924 CLEVELAND RD
HINSDALE   IL   60521-4810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1436614
NANCY A HARTMAN
211 BUCHANAN PLACE
PITTSBURGH    PA    15228-2301

#1436615
NANCY A HERRINGTON
BOX 963
MC COMB    MS    39649-0963

#1436616
NANCY A HERZINA
1603 CATALPA DRIVE
ROYAL OAK    MI    48067-1153

#1436617
NANCY A HINKLEY
2292 PLANTATION CT
LAWRENCEVILLE    GA    30044-3748

#1436618
NANCY A HOLMES &
WILLIAM J HOLMES JR JT TEN
5618 DEERWOOD LN
MILFORD    MI    48382-1017

#1436619
NANCY A HORVATH
9196 TIMBERLINE DRIVE
GRAND BLANC    MI    48439-8322

#1436620
NANCY A HOUSE
7252 LAWRENCE
GRAND BLANC    MI    48439-9308

#1436621
NANCY A HURLEY &
LYNN W HURLEY JT TEN
4020 125TH PL SE
EVERETT    WA    98208-5690

#1436622
NANCY A JOHNSON
24466 BASHIAN
NOVI    MI    48375-2924

#1436623
NANCY A JONES &
DAVID L JONES JT TEN
9060 CALKINS ROAD
FLINT    MI    48532-5522

#1436624
NANCY A KALININ & ALBERT J
KALININ JT TEN
37731 HURON POINTE DR
HARRISON TWP    MI    48045-2826

#1436625
NANCY A KARPINSKI
1204 1/2 S SMALLEY
SHAWANO    WI    54166-3316

#1436626
NANCY A KEPPEL
666 MILL VALLEY RD
PALATINE    IL    60067-3718

#1436627
NANCY A KIMBELL
3343 NORTHCREST RD
ATLANTA    GA    30340-4011

#1436628
NANCY A KUSTICH GOLOMBEK
5770 PLUM ORCHARD DRIVE
COLUMBUS OH    43213-2676

#1436629
NANCY A LEHIGH & HERBERT A
LEON JT TEN
907 N GAINSBOROUGH
ROYAL OAK    MI    48067-3691

#1436630
NANCY A LEISTER
256 PRINCESS ST
HANOVER    PA    17331-2308

#1436631
NANCY A LIBBY
212 CORDON DR
WILMINGTON    DE    19803-5315

#1436632
NANCY A LIPPER & WILLIAM P
LIPPER JT TEN
15 ROCKLAND AVE
BROCKTON    MA    02301-4827

#1436633
NANCY A LIVITSKI
2701 RIDGE RD EXT
BADEN    PA    15005-2209

#1436634
NANCY A LUKE
2465 N SHORE DR
WAYZATA    MN    55391-9349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1436635
NANCY A MACKE
1740 255TH ST
LAKE CITY      IA      51449

#1436636
NANCY A MALAK
1621 GLEN MEADOW COURT
ROCHESTER HILLS    MI    48307-3427

#1436637
NANCY A MANOR
220 S WILLIAMS ST
PERRY    MI    48872-8123

#1436638
NANCY A MARRANCA
290 WAGNER AVE
SLOAN   NY    14212

#1436639
NANCY A MARSH
21978 MERIDIAN LN
NOVI    MI    48375-4947

#1436640
NANCY A MAYNARD & JOE M
MAYNARD JT TEN
38959 FAIRFIELD DR
STR HGTS    MI    48310-3151

#1436641
NANCY A MC PHERSON
1791 TREYBORNE CIRCLE
COMMERCE TOWNSHIP MI    48390-2838

#1436642
NANCY A MCABOY
Attn   NANCY A ERICKSON
1687 COLUMBIA ROCK RD
COLUMBIA    TN    38401-1530

#1436643
NANCY A MCCLAIN
7019 ROBERTS COURT
ST LOUIS    MO    63130-1947

#1436644
NANCY A MENNE
2656 ST HELENA CT
LIVERMORE    CA    94550

#1436645
NANCY A MIKASHUS &
PAUL D MIKASHUS JT TEN
790 HAWTHORN CIR
PLAINFIELD    IL    60544-9387

#1436646
NANCY A MILLER & ROBERT I
MILLER JT TEN
100 ELIZABETH DR
PITTSBURGH    PA    15235-3108

#1436647
NANCY A MONGER
740 WILLOW BROOK RD
CHESAPEAKE  VA    23320-3557

#1436648
NANCY A MOORE
901 WOODLAWN DRIVE
LEXINGTON   NC    27292-4765

#1436649
NANCY A MORRISSEY
2067-27TH ST
CUYAHOGA FALLS  OH    44223-1103

#1436650
NANCY A MUNN
64 WILLOWBROOK DR
AUBURN   NY    13021-9665

#1436651
NANCY A MURRAY
352 RIDGE CIRCLE DRIVE
GRAND JUNCTION   CO    81503

#1436652
NANCY A MUZIK
118 CENTERFIELD DR
COURTICE    ON
CANADA

#1436653
NANCY A MUZIK
118 CENTERFIELD DRIVE
COURTICE    ON    L1E 1L4
CANADA

#1436654
NANCY A MYERS & JERRY D
MYERS JT TEN
BOX 91586
HENDERSON  NV    89009-1586

#1436655
NANCY A MYERS & JERRY DON
MYERS JT TEN
BOX 91586
HENDERSON  NV    89009-1586

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1436656
NANCY A NAST CUST RYAN J
NAST UNIF GIFT MIN ACT MI
3674 MT VERNON CT
HIGHLAND      MI      48356-1640

#1436657
NANCY A OETTINGER
333 E 66TH ST
NEW YORK   NY    10021-6227

#1436658
NANCY A OLSON
45 PRATT ROAD
PUTNEY     VT      05346-8727

#1436659
NANCY A ONEILL
18506 OXFORDSHIRE TER
OLNEY    MD    20832-3138

#1436660
NANCY A OSTERHAUS
3465 ROWENA AVENUE
LOS ANGELES    CA    90027

#1436661
NANCY A PATRICK
2312 S HOLLISTER RD
OVID    MI    48866-8617

#1436662
NANCY A PHELPS
1122 N CASS LK RD
WATERFORD    MI    48328-1312

#1436663
NANCY A PIERCE
3201 RIVER PARK DR APT 1218
FORT WORTH    TX    76116-9517

#1108323
NANCY A POLLARD
5200 HIDDEN GABLES DRIVE
TRAVERSE CITY     MI     49684

#1436664
NANCY A PREBLE
38824 COUNTRY CIRLCE
FRAMINGTON HILLS     MI     48331-1017

#1436665
NANCY A PROCHNOW
13533 NORTHWESTERN AVE
FRANKSVILLE    WI    53126

#1436666
NANCY A RAASCH
Attn   N A STREICH
407 E 5TH ST
MERRILL    WI    54452-2065

#1436667
NANCY A RANKE
3450 W 13 MILE RD APT 334
ROYAL OAK    MI    48073-6723

#1436668
NANCY A REED
4211 HOLLAND 201
DALLAS     TX    75219-2836

#1436669
NANCY A REED
5794 NEARING CIRCLE
MENTOR   OH    44060-1937

#1436670
NANCY A RIGOTTI SUCCESSOR
TR U/A DTD 01/17/94 FBO
LUCILLE P RIGOTTI & VICTOR
J RIGOTTI TRUST
254 CONCORD RD
LINCOLN    MA    01773-5118

#1436671
NANCY A SALAMITES
53 JODI DR
MERIDEN    CT    06450-3569

#1436672
NANCY A SALITURI
74-01 DITMARS BLVD
JACKSON HEIGHTS    NY    11370-1129

#1436673
NANCY A SAROCH
1553 ASHCROFT LANE
ARNOLD   MD    21012

#1436674
NANCY A SCOTT
1415 S VASSAR ROAD
DAVISON    MI    48423-2372

#1436675
NANCY A SIELOFF CUST
JACOB T SIELOFF
UNIF TRANS MIN ACT MI
19094 LISTER
EASTPOINTE     MI     48021-2740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436676
NANCY A SIMS
6621 STICHTER
DALLAS    TX    75230-5312

#1436677
NANCY A SOMODEVILLA
4018 S LAKEWOOD DR
MEMPHIS    TN    38128-4426

#1436678
NANCY A STABLER CUST NATHAN
WAYNE MCGAHA UNDER THE DE
UNIF GIFTS TO MINORS ACT
153 BERRY DR
WILMINGTON    DE    19808-3617

#1436679
NANCY A STROUB
202 NORTH BEACH ST
BANCROFT    MI    48414

#1436680
NANCY A SUSIN
22096 KNUDSEN
GROSSE ILE    MI    48138-1395

#1436681
NANCY A SYMONDS
261 CAPEN RD
BROCKPORT    NY    14420-9745

#1436682
NANCY A TAYLOR
101 31ST AVENUE
MERIDIAN    MS    39301-6304

#1436683
NANCY A THOMAN
5629 FISHER RD
TEMPLE HILLS    MD    20748-4733

#1436684
NANCY A THOMPSON
88601 ERMI BEE ROAD
SPRINGFIELD    OR    97478

#1436685
NANCY A TOWNER
47510 MIDDLE RIDGE RD
E-21
AMHERST    OH    44001-2623

#1436686
NANCY A TRUSSELL
705 WHEELING AVE
GLEN DALE    WV    26038-1643

#1436687
NANCY A VAN DRUNEN
1517 RALEIGH DRIVE
BURNSVILLE    MN    55337-1230

#1436688
NANCY A VAUGHN
6261 SOUTH 450 EAST
MARKLEVILLE    IN    46056

#1436689
NANCY A WIEKRYKAS
Attn    NANCY A FOLK
21603 ERBEN
SAINT CLAIR SHORES    MI    48081-2846

#1436690
NANCY A WILLINGHAM TR
NANCY A WILLINGHAM REV TRUST
UA 08/14/97
214 TRAVOIS RD
LOUISVILLE    KY    40207-1671

#1436691
NANCY A WITCHER
916 N 2ND ST
DECATUR    IN    46733-1341

#1436692
NANCY A WODNICKI CUST ALLAN
F WODNICKI UNIF GIFT MIN ACT
ILL
2207 HARROWGATE DR
P O BARRINGTON
INVERNESS    IL    60010-5428

#1436693
NANCY A WOLF
BOX 304
AUBURN    MI    48611-0304

#1436694
NANCY A WOMBOLD
230 MOUND STREET
BROOKVILLE    OH    45309-1312

#1436695
NANCY A ZIMMER CUST ANDREA
ELLYN ZIMMER UNIF GIFT MIN
ACT CONN
133 MAIN ST
HAYDENVILLE    MA    01039

#1436696
NANCY A ZIMMER CUST DAVID
WILLIAM CHARLES ZIMMER UNIF
GIFT MIN ACT CONN
133 MAIN ST
HAYDENVILLE    MA    01039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1436697
NANCY ADAM
Attn   NANCY ADAM-TOPULLI
44714 ERIN DR
PLYMOUTH   MI     48170-3809

#1436698
NANCY ADAMS
562 OXFORD RD
CEDARHURST   NY     11516-1023

#1436699
NANCY AILEEN HOWARD
RT 3 BOX 14
COLCORD   OK     74338-9506

#1436700
NANCY ALBANESE &
JOSEPH ALBANESE JT TEN
15 S LEWIS PL
ROCKVILLE CTR     NY     11570-5529

#1436701
NANCY ALFONZETTI
234 BEDFORD ROAD
PLEASANTVILLE     NY     10570-2234

#1436702
NANCY AMRICH
27 ANDRE DR
NORTHFIELD     CT     06778-2113

#1436703
NANCY ANN BARTON
28 OLD MILL RD
WALLKILL     NY     12589-2806

#1436704
NANCY ANN BRANDT
11234 LAKEWOOD CROSSING
BRIDGETON   MO     63044-3175

#1436705
NANCY ANN BROMIRSKI
2532 AVON DR
MOUND   MN     55364-1836

#1436706
NANCY ANN BURGESS
3108 CAMDEN
FLINT     MI     48507-1702

#1436707
NANCY ANN C SARSFIELD
29 BATTLE RIDGE TRAIL
TOTOWA   NJ     07512-1621

#1436708
NANCY ANN CRAIG
3210 BYRNWYCK DR
FINDLAY     OH     45840-2901

#1436709
NANCY ANN DAVIS
15798 SCENIC GREEN COURT
CHESTERFIELD     MO     63017-7335

#1436710
NANCY ANN HARMS
56 WOODSHIRE DR
OTTUMWA   IA     52501-1356

#1436711
NANCY ANN JANKOWSKI
7104 POPLAR CREEK TRACE
NASHVILLE     TN     37221

#1436712
NANCY ANN JONES
1552 EDGEMERE DR
ROCHESTER   NY     14612-1514

#1436713
NANCY ANN KRINER
BOX 224
RED LODGE     MT     59068-0224

#1108331
NANCY ANN MIHALJEVICH &
JOSEPH J MIHALJEVICH JT TEN
200 BRYNN DRIVE
MANHATTAN   IL     60442

#1436714
NANCY ANN MILLAGE
Attn   NANCY ANN BROMIRSKI
2532 AVON DR
MOUND   MN   55364-1836

#1436715
NANCY ANN MORRIS
1221 N SOONER DR
FAIRVIEW   OK     73737-1042

#1436716
NANCY ANN OTT &
MICHAEL WILLIAM OTT JT TEN
5575 KNOLLWOOD
LEWISBURG   OH     45338-7716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1436717
NANCY ANN REID
2737 WINTER GARDEN
ANN ARBOR    MI    48105

#1436718
NANCY ANN REKLAITIS CUST
ASHLEY M REKLAITIS
UNIF GIFT MIN ACT CT
49 STAGECOACH RD
BURLINGTON    CT    06013-2406

#1436719
NANCY ANN REKLAITIS CUST
JESSICA REKLAITIS
UNIF GIFT MIN ACT CT
49 STAGECOACH RD
BURLINGTON    CT    06013-2406

#1436720
NANCY ANN SAHLI
9 INDIAN SPRING DR
SILVER SPRING    MD    20901-3016

#1436721
NANCY ANN VOLKERS
100 NW 139TH ST
MIAMI    FL    33168-4820

#1436722
NANCY ANN WEEKS
1805 CAMINO LA CANADA
SANTA FE    NM    87501-2328

#1436723
NANCY ANN WHITE
7719 LA VERDURA DR
DALLAS    TX    75248-3142

#1436724
NANCY ANN YURK & REINHOLD R
YURK JT TEN
7046 CAREY LN N
MAPLE GROVE    MN    55369-5408

#1436725
NANCY ANNE ADDISON
160 LLOYD MANOR RD
ETOBICOKE    ON    M9B 5K3
CANADA

#1436726
NANCY ANNE HILL
34 BROAD ST 2FL
MANSQUAN    NJ    08736-2907

#1436727
NANCY ANNE KORN
Attn    NANCY ANNE KORN ZELCH
1672 LOCHRIDGE RD
BLOOMFIELD HILLS    MI    48302-0737

#1436728
NANCY ANNE SELLNER
C/O LINDA K SELLNER
8607 SPRUCE RUN COURT
ELLICOTT CITY    MD    21043-6944

#1436729
NANCY ANNE WHITE
7719 LA VERDURA DR
DALLAS    TX    75248-3142

#1436730
NANCY ANNE WOLFE
6251 BROOKSONG CIR
BLACKLICK    OH    43004

#1436731
NANCY ARLENE SULLIVAN &
TERRENCE JOSEPH SULLIVAN JT TEN
28785 SUMMIT
NOVI    MI    48377-2941

#1436732
NANCY ASHWORTH
6414 GIRVIN DR
OAKLAND    CA    94611-1650

#1436733
NANCY B APPLEQUIST
1504 MCKINLEY DR
AMES    IA    50010-4516

#1436734
NANCY B ARNOLD
BOX 461 MAIN OFFICE
JOHNSON CITY    TN    37605-0461

#1436735
NANCY B ARNOLD & GEORGE
MALCOLM ARNOLD JT TEN
BOX 461
JOHNSON CITY    TN    37605-0461

#1436736
NANCY B ARNOLD & GEORGE M
ARNOLD JT TEN
BOX 461 MAIN OFFICE
JOHNSON CITY    TN    37605-0461

#1436737
NANCY B BENTLEY TRUSTEE UA
BENTLEY FAMILY TRUST DTD
01/25/91
108 S.BUTEO WOODS LANE
LAS VEGAS    NV    89144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1436738
NANCY B COAR &
LAURENCE COAR JR JT TEN
311 BRIGHTON DR
CLARKS GREEN    PA    18411-1103

#1436739
NANCY B DIEFENBACH
6970 CREEKVIEW DRIVE
LOCKPORT  NY    14094-9515

#1436740
NANCY B DOIRON
9012 LAWS RD
CLERMONT    FL    34714

#1436741
NANCY B DRUID
2 WAVERLY RD
READING    MA    01867-1618

#1436742
NANCY B ELMER
48371 SEAWIND CT
SHELBY TWP    MI    48315-4318

#1436743
NANCY B FAST
239 NOTTINGHAM DR
SAN ANTONIO    TX    78209-3326

#1436744
NANCY B FRATES
15 LAMBARD RD APT 206
AUGUSTA    ME    04330-5935

#1436745
NANCY B GHAREEB
91 MAC ARTHUR ROAD
STONEHAM  MA    02180-3411

#1436746
NANCY B GRIECO
10 IVY GLEN LANE
LAWRENCEVILLE    NJ    08648-1042

#1436747
NANCY B HAWES
4001 VENTURA AVE
COCONUT GROVE  FL    33133

#1436748
NANCY B HAYES
107 FAIRWAY LANE
YORKTOWN    VA    23693-5630

#1436749
NANCY B HERMAN
10395 31ST AVE N
PLYMOUTH  MN    55441-3181

#1436750
NANCY B HITE
1323 WESTPORT LANE
SARASOTA    FL    34232-3116

#1436751
NANCY B HOWARD
2601 DREW VALLEY RD NE
ATLANTA    GA    30319-3927

#1436752
NANCY B JONES & T
GILBERT JONES JT TEN
2176 CEDAR GROVE RD
FARNHAM    VA    22460-2502

#1436753
NANCY B KOCHER
4 NICKERSON ROAD
LEXINGTON    MA    02421-6813

#1436754
NANCY B KURR
3041 MERRITT PARKWAY WILSHIRE
SINKING SPRING    PA    19608-1013

#1436755
NANCY B LECHOTA & THOMAS A
LECHOTA JT TEN
4109 IROQUOIS TRL
KALAMAZOO  MI    49006-1922

#1436756
NANCY B LONON
131 LAUREL LANE
MARION    NC    28752-9426

#1436757
NANCY B MANNING
235 COUNTY ROAD 1299
YANTIS    TX    75497-4603

#1436758
NANCY B MARTIN
1900 LAUDERDALE
APT B216
RICHMOND    VA    23238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1436759
NANCY B MAXEY
4612 DEVONSHIRE ROAD
RICHMOND    VA    23225-3240

#1436760
NANCY B NALE
309 REMBRANDT DR
OLD HICKORY    TN    37138-1716

#1436761
NANCY B NEUBERGER
10252 CEDARBROOKE LANE
K C    MO    64131-4210

#1436762
NANCY B O'NEIL
PO BOX 584
HYANNIS PORT    MA    02647

#1436763
NANCY B OLIVER
2502 CAMERON MILLS ROAD
ALEXANDRIA    VA    22302-2801

#1436764
NANCY B PEACOCK TR U/A DTD 3/4/98
NANCY B PEACOCK REVOCABLE
MANAGEMENT TRUST 2045 CLEVELAND ST
GREENVILLE    NC    29607

#1436765
NANCY B PFAFF
607 TERRACE DRIVE
CARBONDALE    IL    62901-2116

#1436766
NANCY B SEIFERT
1525 LITTLE HILL RD
POINT PLEASANT    NJ    08742-3431

#1436767
NANCY B SHELDON
MITCHELL ROAD
HILLSDALE    NY    12529

#1436768
NANCY B SHEPARD
454 RIVERSIDE DR
7-B
NEW YORK    NY    10027-6858

#1436769
NANCY B STEWART
C/O J L STEWART
410 CLEAR CREEK DRIVE
ALPINE    AL    35014-6078

#1436770
NANCY B THAXTON
512 COLBY RD
WINCHESTER    KY    40391-1616

#1436771
NANCY B VANDER VEER
6143 1/2-28TH ST SE
GRAND RAPIDS    MI    49546-6957

#1436772
NANCY B WALL
1318 DEWITT TERR
LINDEN    NJ    07036-3953

#1436773
NANCY B WASHAM
1131 BECKS CHURCH ROAD
LEXINGTON    NC    27292

#1436774
NANCY B WILKINSON
2116 EASTWOOD RIDGE DRIVE
MOSELEY    VA    23120-1175

#1436775
NANCY BACON
Attn    NANCY JOHNSON
5677 PROSSER AVE
CINCINNATI    OH    45216-2417

#1436776
NANCY BAIRD MORETTA
6 QUAIL MEADOW
GALES FERRY    CT    06335

#1436777
NANCY BAKER
19505 QUESADA AVE APT K203
PT CHARLOTTE    FL    33948-3178

#1436778
NANCY BALSDON
12 LINCOLN COURT
ST THOMAS    ON    N5R 1E4
CANADA

#1436779
NANCY BARNETT TR OF THE
VIRGIL E DICKSON TR U/A DTD
1/16/57
1806 ARDITH DR
PLEASANT HILL    CA    94523-2204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436780
NANCY BARRON
101 GARDENIA DR
BETHEL PARK     PA     15102

#1436781
NANCY BAXTER
505 DORI PLACE
STEWARTSVILLE     NJ     08886

#1436782
NANCY BEARD
12052 WATKINS
UTICA     MI     48315-5766

#1436783
NANCY BECKER
425 ELM STREET
WYANDOTTE   MI     48192-5837

#1436784
NANCY BEHR
Attn   NANCY BEHR SMITH
704
6415 N SHERIDAN
CHICAGO     IL     60626-5339

#1436785
NANCY BIGGER FOR THE EST
6634 S PRESCOTT WAY
LITTLETON     CO     80120-3048

#1436786
NANCY BILCONISH
4734 HENLEY AVE
COLUMBUS   OH     43228-1807

#1436787
NANCY BINZ SCHULTZ
1218 SALEM
CORPUS CHRISTI     TX     78412-3354

#1436788
NANCY BLAIR WARING
232 QUEENS RD 45
CHARLOTTE   NC     28204-3218

#1436789
NANCY BOND BECKLEY & AGNES W
BECKLEY JT TEN
13 EDGEWOOD RD
SAGINAW   MI     48602-2720

#1436790
NANCY BORDEN WALDROP
P O BOX 67
MONTEPIELER     VA     23192

#1436791
NANCY BOWLES REEVES
BOX 216
101 E WALNUT ST
SPRING VALLEY     OH     45370-0216

#1436792
NANCY BRANDT &
CARL E BRANDT JT TEN
1048 STONEGATE CT
FLINT     MI     48532-2173

#1436793
NANCY BRAVERMAN
3 VAUXHALL CT
EDISON     NJ     08820-1809

#1436794
NANCY BRAZIK LARKIN
CUSTODIAN FOR GREGORY MILLS
LARKIN UNDER TX UNIF GIFTS
TO MINORS ACT
12 LAGUNA CIRCLE
WYLIE     TX     75098-8243

#1436795
NANCY BROWN
478 PLEASANT AVENUE
HAMBURG   NY     14075-4722

#1436796
NANCY BROWN
492 BISSONETTE RD
OSCODA   MI     48750-9224

#1436797
NANCY BRUNNER JOPP
13409 N MANZANITA LN
FOUNTAIN HILLS     AZ     85268

#1436798
NANCY BUCHANAN HART
533 PRINCETON OAKS CU
MEMPHIS     TN     38117-1939

#1436799
NANCY BURKE TR U/A DTD 12/16/93
ROBERT BURKE & NANCY BURKE FAMILY
TRUST NO 2
4501 WINCHESTER
LISLE     IL     60532

#1436800
NANCY BURNETT
8910 BRIARBROOK NE
WARREN   OH     44484-1741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436801
NANCY BURNS
6255 GOLDEN HOOK
COLUMBIA    MD    21044-3776

#1436802
NANCY BURSON CUST BENJAMIN
BURSON UNDER NC UNIF GIFTS
TO MINORS ACT
3300-3C E LAKE RD
CANANDAIGUA    NY    14424-2303

#1436803
NANCY BUTLER
53 WAYNE AVENUE
WHITE PLAIN    NY    10606-2103

#1436804
NANCY C ANDERSON
26724 OAK RIVER DR
MONEE    IL    60449-8803

#1436805
NANCY C ANDREWS
1435 DODGE NW
WARREN    OH    44485-1851

#1436806
NANCY C ANDRUSKO
773 CHARRINGTON WAY
TIPP CITY    OH    45371-9352

#1436807
NANCY C BABB
209 BALL DR
LAURENS    SC    29360-1703

#1436808
NANCY C BECKETT TRUSTEE
REVOCABLE TRUST DTD 03/20/91
U/A NANCY C BECKETT
522 N 6TH ST
SAINT CHARLES    MO    63301-1807

#1436809
NANCY C BOWER
33050 LAKE RD
AVON LAKE    OH    44012-1350

#1436810
NANCY C CARMEL
35060 225TH AVENUE
GILMAN    WI    54433-9548

#1436811
NANCY C CARNEGIE
296 SALEM ROAD
POUND RIDGE    NY    10576-1320

#1436812
NANCY C CHENEVERT
47 GROVE STREET
UPTON    MA    01568-1337

#1436813
NANCY C CHRISTENBURY
PO BOX 496
GRETNA    VA    24557

#1436814
NANCY C CRYDER & LINDA L LINDOLPH
U/A DTD 9/5/01
BRADY DON MINOR REVOCABLE TRUST
2001 11803 WILKIE AVE
HAWTHORNE    CA    90250

#1436815
NANCY C CZARNOWSKI & ARCHIE
S CZARNOWSKI JT TEN
22401 BAYVIEW
ST CLAIR SHORES    MI    48081-2453

#1436816
NANCY C DAWSON
BOX 307
HAINES    AK    99827-0307

#1436817
NANCY C DEEL
1606 WEST MARSHALL
FERNDALE    MI    48220-3129

#1436818
NANCY C DENNIS
330 MARACA STREET
PUNTA GORDA    FL    33983

#1436819
NANCY C DI NICOLANTONIO
97 DESALES CIRCLE
LOCKPORT    NY    14094

#1436820
NANCY C DIXON
6438 ALEMENDRA
FORT PIERCE    FL    34951-4313

#1436821
NANCY C ENZENAUER &
DONALD ENZENAUER JT TEN
1940 MILL CREEK DR
PROSPECT    OR    97536-9721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436822
NANCY C FOSTER
8251 WHITNEY RD
GAINES    MI    48436

#1436823
NANCY C FREDGANT
2208 NASSAU DRIVE
WILMINGTON    DE    19810-2831

#1436824
NANCY C GARLAND
26 SALMI RD
FRAMINGHAM   MA    01701-4247

#1436825
NANCY C GARRISON
23545 HICKORY GROVE
NOVI    MI    48375-3157

#1436826
NANCY C GARVEY
100 VALLEY VIEW DR
MERIDEN    CT    06450-4719

#1436827
NANCY C GILLEN
4609 DOUGLAS ROAD
TOLEDO    OH    43613-3358

#1436828
NANCY C GLAVIC
885 LAKESHORE DR WEST
HEBRON   OH    43025

#1436829
NANCY C GOODWIN
BOX 238
HAMILTON   NY    13346-0238

#1436830
NANCY C GOTTSCHLICH &
RUDOLF W GOTTSCHLICH TR
UA 12/02/97
3517 DIPPER CT
PUNTA GORDA   FL    33950

#1436831
NANCY C HAAS TR
UA 12/20/93
FBO NANCY C HAAS
5004 SUNNINGDALE CT
CHARLOTTE   NC    28226-7937

#1436832
NANCY C HARE
1173 POND BRANCH ROAD
GILBERT    SC    29054-8733

#1436833
NANCY C HARVEY
113 LAUDERDALE AVE
YOUNGSTOWN OH    44505-2528

#1436834
NANCY C HASTINGS &
COURTNEY E HASTINGS &
BENJAMIN D HASTINGS JT TEN
5632 N DUBLIN RANCH DR
DUBLIN    CA    94568

#1436835
NANCY C HERCHER
Attn    NANCY HERCHER SKURULSKY
W3045 JOHNSON ROAD
NEKOOSA    WI    54457-9426

#1436836
NANCY C HIGHT
2690 YAAK RIVER ROAD
TROY    MT    59935

#1436837
NANCY C HOLLISTER
1942 R W BERENDS DR SW APT 7
GRAND RAPIDS    MI    49519-6528

#1436838
NANCY C HOLLISTER & ROBERTA
C HOLLISTER JT TEN
1942 R W BERENDS DR SW APT 7
GRAND RAPIDS    MI    49519-6528

#1436839
NANCY C IMHOF
844 FAIRWOOD BLVD
ELYRIA    OH    44035-1808

#1436840
NANCY C JACKSON
13102 N E 41ST ST
SILVER SPRINGS    FL    34488-3109

#1436841
NANCY C LAMBERTI
20980 PARKPLACE LANE
CLINTON TOWNSHIP   MI    48036-3832

#1436842
NANCY C LAWRENCE
631 EAST ANDERSON ROAD
SEQUIM    WA    98382-9560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436843
NANCY C LEONHARD AS
CUSTODIAN FOR LORI ANN
LEONHARD U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
1109 BIG HILL ROAD
DAYTON   OH    45429-1201

#1436844
NANCY C LINFOOT
41855 VIA SAN MIGUEL
FREMONT   CA    94539-4743

#1436845
NANCY C LINFOOT & NEIL A
LINFOOT JT TEN
41855 VIA SAN MIGUEL
FREMONT   CA    94539-4743

#1436846
NANCY C LOBCZOWSKI
6426 RIDGE RD
LOCKPORT   NY    14094-1015

#1436847
NANCY C LORIGAN &
GERALD P LORIGAN JT TEN
38844 ROANOKE WAY
FREMONT   CA    94536-7342

#1436848
NANCY C LUNDGREN &
RAYMOND G LUNDGREN JR TR
NANCY C LUNDGREN LIVING TRUST
UA 04/05/96
531 PUNKATEEST NECK ROAD
TIVERTON   RI    02878

#1436849
NANCY C MARTIN
1761 LINCOLN ROAD
SPEEDWAY   IN    46224-5306

#1436850
NANCY C MC CORD
C/O NANCY C MC CORD MORROW
403 S JANESVILLE ST
WHITEWATER   WI    53190-1824

#1436851
NANCY C MC KEEN
3316 STONEWOOD DRIVE
SANDUSKY   OH    44870-6919

#1436852
NANCY C MERCER
240 NUISSL RD
BARRE   VT    05641-9733

#1436853
NANCY C MEYERS
C/O PETTY
CREEK ROAD
ALBERTON   MT    59820

#1436854
NANCY C MOORE AS CUSTODIAN
FOR CHARLES M MOORE U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
215 NORTH CHERRY STREET
FALLS CHURCH   VA    22046-3521

#1436855
NANCY C MOREHOUSE
4425 AVENIDA CARMEL
CYPRESS   CA    90630-3479

#1108347
NANCY C NAWROCKI PER REP EST
PATRICIA CARPENTER
C/O NAWROCKI CENTER FOR ELDER
& FAMILY
10299 GRAND RIVER SUITE N
BRIGHTON   MI    48116

#1436856
NANCY C NORTHROP
52 GROSVENOR AVENUE
PAWTUCKET   RI    02860

#1436857
NANCY C PHILLIPS
4192 MOUNT ALIFAN PLACE
UNIT M
SAN DIEGO   CA    92111

#1436858
NANCY C PITTARD
106 HIGH ST
OXFORD   NC    27565-3313

#1436859
NANCY C RICCIARDI
505 CORELLA CT
RIDGEWOOD   NJ    07450-5403

#1436860
NANCY C RICHARDSON
9694 PAM CT
WEST CHESTER   OH    45069-4301

#1436861
NANCY C ROSENBLATT CUST FOR
BERNARD J P MC WATTERS UNDER
VA UNIF GIFTS TO MINORS ACT
219-71ST STREET
VIRGINIA BEACH   VA    23451-2008

#1436862
NANCY C ROSENBLATT CUST JOHN
P MCWATTERS UNIF GIFT MIN
ACT VA
219-71ST STREET
VIRGINIA BEACH   VA    23451-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1108349
NANCY C SAVAGE
1737 SO HILLS BLVD
BLOOMFIELD HILLS        MI        48304-1137

#1436863
NANCY C SCHAUS
BOX 51
KATONAH   NY        10536-0051

#1436864
NANCY C SCHEETZ
2111 SANTA BARBARA DR
FLINT        MI        48504-2023

#1436865
NANCY C SECOR
38 JOHN CAVA LANE
CORTLANDT MANOR   NY        10567-6306

#1436866
NANCY C SEELBACH
45000 S WOODLAND
HUNTING VALLEY        OH        44022-6834

#1436867
NANCY C SMITH
4802 SUNNYSIDE DR
ROANOKE   VA        24018

#1436868
NANCY C TAGGART
9320 S 82ND CT
HICKORY HILLS        IL        60457-1916

#1436869
NANCY C TANGEN
905 MADISON AVE
SOUTH MILWAUKEE   WI        53172-2623

#1436870
NANCY C TARCZY
380 LONGFELLOW AVE
WORTHINGTON   OH        43085-3074

#1108351
NANCY C THEECK &
JACLYN L THEECK JT TEN
20371 MAPLEWOOD
RIVERVIEW   MI        48192-7925

#1436871
NANCY C TONGREN
10423 TIFFANY VILLAGE CT
ST LOUIS        MO        63123-8000

#1436872
NANCY C TRACY & HOWARD W
TRACY JT TEN
745N 300W
GREENFIELD        IN        46140-7980

#1436873
NANCY C TURNER
Attn    NANCY M WOOD
11723 COLLIN WOOD COURT
FREDERICKSBURG   VA        22407

#1436874
NANCY C WALKER
22173 64TH AVE
LANGLEY   BC        V2Y 2NB
CANADA

#1436875
NANCY C WAYMAN
25 NORTH ROAD
CHILMARK   MA        02535-2845

#1436876
NANCY C WERLICK
14 WINDWARD
COMMACK   NY        11725-2620

#1436877
NANCY C WILSON &
KENNETH J WILSON JT TEN
3204 RAVENWOOD
ANN ARBOR   MI        48103

#1436878
NANCY C WOODS
BOX 729
5962 STATE ROUTE 21
WILLIAMSON        NY        14589-0729

#1436879
NANCY CALLAN
Attn    NANCY LATTA
729 MIAMI PASS
MADISON        WI        53711-2932

#1436880
NANCY CAMERON & HAYDEN M
CAMERON JT TEN
158 SOUTH TER
WHITE LAKE        MI        48386-1970

#1436881
NANCY CARNE HEADLEY
704 N NASSAU ST
MESA        AZ        85205-6233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436882
NANCY CAROL CORNELIUS
804 LISADELL DRIVE
KENNETT SQUARE    PA    19348-1304

#1436883
NANCY CAROL SAYNER
HC-1 BOX 210B
MOHAWK  MI    49950

#1436884
NANCY CAROLINE FORD
5903 SOUTH SCENIC DR.
NEW ERA    MI    49446-8061

#1436885
NANCY CAROLYN SMITH
31600 DOUGLAS DR
WILLOWICK    OH    44095

#1436886
NANCY CASPER CUST
KRISTIN CASPER
UNIF GIFT MIN ACT NY
8 TANGLEWOOD DRIVE
LANCASTER    NY    14086-1124

#1436887
NANCY CASPER CUST
MICHAEL CASPER
UNIF GIFT MIN ACT NY
8 TANGLEWOOD DRIVE
LANCASTER    NY    14086-1124

#1436888
NANCY CHAMBERS ARCHBOLD
35 SUMMIT RD
PORT WASHINGTON  NY    11050-3339

#1436889
NANCY CHAMBERS CUST SCOTT E
CHAMBERS UNDER THE FLORIDA
GIFTS TO MINORS ACT
79 WINONA STREET
PEABODY    MA    01960-3761

#1436890
NANCY CHEW
2 ROBIN RD
WILDWOOD    FL    34785-9017

#1436891
NANCY CLARK DAVIS
241 NORTH AVENUE
ROCKLAND    MA    02370-2802

#1436892
NANCY CLARK KEENER
1155 BURBANK PLACE
SAGINAW  MI    48603

#1436893
NANCY CLAY RICKARD
BOX 237
WINCHESTER    KY    40392-0237

#1436894
NANCY CLEAVER BEAM
124 COLUMBIA HEIGHTS
BROOKLYN  NY    11201

#1436895
NANCY COBURN
821 MISSOURI RIVER DR
ADRINA    MI    49221-3777

#1436896
NANCY COFER CAMPEAU
991 TERRACE 49
LOS ANGELES    CA    90042-3138

#1436897
NANCY COIT WILLIAMS
4205 RIDGEMONT DR
BELDEN    MS    38826

#1436898
NANCY COLE TR
NANCY COLE TRUST
UA 11/05/98
3 LIN CT
LITTLE ROCK    AR    72212-2802

#1436899
NANCY CONANT
1385 18TH ST
LOS OSOS    CA    93402-1431

#1436900
NANCY COORS MC INTIRE CUST
DYLAN COORS MC INTIRE UNIF
GIFT MIN ACT CAL
BOX 1155
MANHATTAN BEACH    CA    90267-1155

#1436901
NANCY CORNELL ESPOSITO
22 BRIARHILL ROAD
CEDAR GROVE  NJ    07009-1904

#1436902
NANCY COUGHENOUR NICHOLES
315 S CHURCH ST
SALISBURY    NC    28144-4929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436903
NANCY CRAVENS CHAMBERLAIN
3646 CHEVY CHASE
HOUSTON    TX    77019-3010

#1436904
NANCY CROTHERS
349 CHADWICK SHORES DR
SNEADS FERRY    NC    28460-9201

#1436905
NANCY D ALLRED & BRENT D
ALLRED JT TEN
327 EAST 830 SOUTH
FARMINGTON    UT    84025-3250

#1436906
NANCY D ASMA
5651 MOUNT BURNSIDE WAY
BURKE    VA    22015-2145

#1436907
NANCY D BARKER
3108 KLINGER RD
ADA    OH    45810

#1436908
NANCY D BLANCHARD
2024 WOODMONT DR
RICHMOND    VA    23235-3552

#1436909
NANCY D BROWN
10 LAKE AVE
HAVERHILL    MA    01830-2824

#1436910
NANCY D BROWN
3278 PINE MEADOW ROAD N W
ATLANTA    GA    30327-2218

#1436911
NANCY D COCHRANE &
TIMOTHY COCHRANE JT TEN
918 SECRETARIAT
ST CHARLES    IL    60174-5866

#1436912
NANCY D COX
14822 FOREST LODGE
HOUSTON    TX    77070

#1436913
NANCY D DENSLOW
5622 NW 48TH PL
GAINSVILLE    FL    32606-4307

#1436914
NANCY D DIXON
4428 BUSY BEE LANE
INDIANAPOLIS    IN    46237-2807

#1436915
NANCY D EDER
21 RUTH PLACE
GLEN HEAD    NY    11545-1030

#1436916
NANCY D FICALORE
582 N PEACHTREE ST
NORCROSS    GA    30071-2141

#1436917
NANCY D FLOYD
1074 SWEET RD
YPSILANTI    MI    48198-7549

#1436918
NANCY D FLOYD & KENNETH D
FLOYD JT TEN
1074 SWEET RD
YPSILANTI    MI    48198-7549

#1436919
NANCY D GILLELAND
705 MAPLE DR
RIVERDALE    GA    30274-4117

#1436920
NANCY D HACKER
R R 1
BOX 1664
SPRINGVILLE    IN    47462-9628

#1436921
NANCY D HAIGWOOD TR U/A
DTD 6/10/93 THE NANCY D
HAIGWOOD TRUST
3511 NE 44TH ST
SEATTLE    WA    98105-5634

#1436922
NANCY D HANSON CUST
DENNIS K HANSON
UNIF TRANS MIN ACT CA
1612 SIERRA ALTA DR
SANTA ANA    CA    92705-8405

#1436923
NANCY D HANSON CUST
ERIKA L HANSON
UNIF TRANS MIN ACT CA
1612 SIERRA ALTA DR
SANTA ANA    CA    92705-8405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1436924
NANCY D HARRIS
767 S E WHITMORE DRIVE
PORT SAINT LUCIE      FL    34984-4569

#1436925
NANCY D LAUGHLIN
3845 LAKE JULIETTE DR
BUFORD    GA    30519-1860

#1436926
NANCY D MALONE
BOX 305
WOODLEAF  NC    27054-0305

#1436927
NANCY D MC BRIDE
5 WOODROW AVE
WILMINGTON    DE    19803-2559

#1436928
NANCY D MILLER
3701 PRINCETON
DALLAS    TX    75205-3141

#1436929
NANCY D MOORE
112 W 21ST ST
SHIP BOTTOM    NJ    08008-4333

#1436930
NANCY D MORGAN
8452 ARTHUR
YPSILANTI    MI    48197-9330

#1436931
NANCY D MORRIS TRUSTEE U/A
DTD 08/21/89 NANCY D MORRIS
TRUST
1021 NORTH EIGHTH AVE
LAUREL    MS    39440-2731

#1436932
NANCY D MURRAY
1425 GREEN ST.
TALLAHASSE    FL    32303-3323

#1436933
NANCY D NESTEL
57 HILLCREST AVENUE
LONGMEADOW MA    01106-1012

#1436934
NANCY D PERREAULT TR
NANCY D PERREAULT TRUST
UA 01/07/96
20 GRANDVIEW DRIVE
LANCASTER    NH    03584-3009

#1436935
NANCY D PRYOR
1097 WOODS FERRY LOT 13
GALLATIN    TN    37066-7004

#1436936
NANCY D REMINDER
8 FRIEL RD
ROCHESTER  NY    14623-5130

#1436937
NANCY D SIGNORA
350A 7TH AVENUE
SWARTHMORE  PA    19081-2639

#1436938
NANCY DANDO
3988 DILL
WATERFORD  MI    48329-2136

#1108364
NANCY DAVIDSON
3315 WOODRIDGE DR
THE VILLAGES    FL    32162

#1436939
NANCY DAVIS
112 SPRING ST
WILLOW SPRGS    IL    60480-1457

#1436940
NANCY DEAN EGAN
4405 MC FARLIN
DALLAS    TX    75205-1630

#1436941
NANCY DELEE FRANK
1107 SKOKIE RIDGE RD
GLENCOE  IL    60022-1138

#1436942
NANCY DENNY BARKER CUST
CORINNE ELIZABETH BARKER
UNDER THE IN UNIF TRANSFERS
TO MINORS ACT
6350 RED OAK DR
AVON    IN    46123-9459

#1436943
NANCY DENNY BARKER CUST
DENNIS MICHAEL BARKER UNDER
THE IN UNIF TRANSFERS TO
MINORS ACT
6350 RED OAK DR
AVON    IN    46123-9459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1436944
NANCY DENNY BARKER CUST
KATHRYN FRANCES BARKER UNDER
THE IN UNIF TRANSFERS TO
MINORS ACT
6350 RED OAK DR
AVON    IN    46123-9459

#1436945
NANCY DENNY BARKER CUST
NICOLE DIANA BARKER UNDER
THE IN UNIF TRANSFERS TO
MINORS ACT
6350 RED OAK DR
AVON    IN    46123-9459

#1436946
NANCY DEVOOGHT
19880 LEHMAN RD
MANCHESTER   MI    48158-9719

#1436947
NANCY DI PRIMA
35-15 84TH ST
JACKSON HTS    NY    11372-5377

#1436948
NANCY DIANA FORBES
2980 ST PATRICKS DR
WINDSOR    ON    N9E 3G7
CANADA

#1436949
NANCY DILLARD HENRY
4271 LAKE SHORE DRIVE
MOUNT DORA   FL    32757-5226

#1436950
NANCY DORLAND
3322 S NEWCOMBE ST
LAKEWOOD  CO    80227-5639

#1436951
NANCY DOWNEY GROVE TR
NANCY DOWNEY GROVE REVOCABLE
TRUST UA 09/28/98
4267 ESCONDITO CIRCLE
SARASOTA   FL    34238-4521

#1436952
NANCY DRACHLER
1750 SUNDROP CIRCLE
HIGHLAND PARK    IL    60035-5518

#1436953
NANCY DRAGIN
3836 E 365TH ST
WILLOUGHBY   OH    44094-6325

#1436954
NANCY DREYER
1125 HEARTHSTONE DR
CINCINNATI    OH    45231-5834

#1436955
NANCY DROSSELMEYER CUST ERIN
KENZIE DROSSELMEYER UNDER
THE KS UNIF TRANSFERS TO
MINORS ACT
1106 N WEST ST
ROSE HILL    KS    67133-9332

#1436956
NANCY E ATHA &
SCOTT B ATHA TRUSTEEE
NANCY E ATHA FAMILY FUND
U/A 10/06/98
5605 CUERO DRIVE
GRANBURY   TX    76049-5240

#1436957
NANCY E BAHM
265 LAGOON BEACH DR
BAY CITY    MI    48706

#1436958
NANCY E BAILEY
10103 LANSDALE DRIVE
APT 331
HOUSTON  TX    77036

#1436959
NANCY E BAILEY
337 TUCKERTON ROAD
VINCENTOWN  NJ    08088-9324

#1436960
NANCY E BAUMAN
511 SUMMIT DR
WEST BEND   WI    53095-3853

#1436961
NANCY E BECKER
909 POST AVE
ROCHESTER  NY    14619-2313

#1436962
NANCY E BLOEMENDAAL
301 LENAWEE BOX 346
MANITOU BEACH   MI    49253-9656

#1436963
NANCY E BORN
3488 WALWORTH PALMYRA RD
WALWORTH  NY    14568-9587

#1436964
NANCY E BRETT
215 HIGH ST
SOUTH BOUND BROOK  NJ    08880-1155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1436965
NANCY E CAMPBELL
APT 206-S
1600 S EADS ST
ARLINGTON    VA    22202-2933

#1436966
NANCY E CAMPOS
244 KETTENRING
DEFIANCE JUNCTION    OH    43512-1752

#1436967
NANCY E CARMAN
730 5TH ST
JACKSON    MI    49203-1645

#1436968
NANCY E CHISOLM
700 POPLAR ST
COLUMBIA    TN    38401-2320

#1436969
NANCY E CLARK
1820 EVLINE DRIVE
MANSFIELD    OH    44904-1723

#1436970
NANCY E COLTON
42 FLINTLOCK ROAD
BOX 682
MADISON    CT    06443-2437

#1436971
NANCY E CORSIGLIA
2737 DEVONSHIRE PLACE NW
WASHINGTON DC    20008-3479

#1436972
NANCY E COTTER
12709 ROAD 87
LAKEVIEW    OH    43331

#1436973
NANCY E COX
742 SUMMITCREST DR
INDIANAPOLIS    IN    46241-1727

#1436974
NANCY E FERNANDEZ
3036 S APPLE COURT
ANTIOCH    CA    94509-5228

#1436975
NANCY E FOGLE
833 GARDENSIDE
GREENCASTLE    IN    46135-1813

#1436976
NANCY E FOUTS
13381 LK TURNBERRY CT
ORLANDO    FL    32828-8525

#1436977
NANCY E FOX
BOX 2103
EASTON    MD    21601-8942

#1436978
NANCY E FREIBOTT CUST
MARY E FREIBOTT UTMA FL
4558 15TH AVE N
ST PETERSBURG    FL    33713-5234

#1436979
NANCY E G STEPHENSON
511-32 ONTARIO ST
KINGSTON    ON    K7L 2Y1
CANADA

#1436980
NANCY E GILBERT
2926 ROSE LANE
KOKOMO    IN    46902-3242

#1436981
NANCY E GRAHAM
22830 13 MILE ROAD
SAINT CLAIR SHORES    MI    48082-1391

#1436982
NANCY E HAMPSHIRE
4832 JAMES HILL RD
DAYTON    OH    45429-5304

#1436983
NANCY E HANSELL
25 SABINE AVE
NARBERTH    PA    19072-1739

#1436984
NANCY E HEIDA
7920 N. FLEMING RD
FOWLERVILLE    MI    48836

#1436985
NANCY E HEWES
BOX 2600
CHESTERTOWN MD    21620-2600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1436986
NANCY E HIGGINS
2145 COLE RD
LAKE ORION    MI    48362-2107

#1436987
NANCY E HOCKENBERRY
16854 WOLF RUN CIRCLE
CLEVELAND    OH    44136-6259

#1436988
NANCY E HOLLAND
2 OKLAHOMA AVE
WILMINGTON    DE    19803-3234

#1436989
NANCY E HOLTMAN
6032 W 32ND PL
INDIANAPOLIS    IN    46224-2105

#1436990
NANCY E HUGHES
14169 N E EUGENE CT
PORTLAND    OR    97230-4037

#1436991
NANCY E JACKSON
190 S SAGINAW
MONTROSE  MI    48457-9148

#1436992
NANCY E JANIK
2308 W DUNWOOD
GLENDALE    WI    53209-1820

#1436993
NANCY E JEWELL &
P GRETCHEN GROSSARDT & JOHANNA C
HUTMACHER JT TEN
2266 N BELMONT
WICHITA    KS    67220

#1436994
NANCY E JEWELL &
WARD T JEWELL JT TEN
2266 N BELMONT
WICHITA    KS    67220-2829

#1436995
NANCY E JIMKOSKI
12559 JOSEPH LANE
ATLANTA    MI    49709-9075

#1108372
NANCY E JOHNSON TR U/A DTD 2/24/03
NANCY ELLEN JOHNSON LIVING TRUST
2323 SW 18TH AVE
PORTLAND    OR    97201

#1436996
NANCY E KELLAM
607 NEWKIRK DR
RICHMOND    VA    23224-1615

#1436997
NANCY E KOZAK
1038 N SAN MARCOS RD
SANTA BARBARA    CA    93111-1213

#1436998
NANCY E KREIDER
BOX 1665
KALAMA    WA    98625-1500

#1108374
NANCY E KUMSKIS TR
NANCY E KUMSKIS TRUST U/A
DTD 8/17/00 195 N HARBOR DR 5308
CHICAGO    IL    60601

#1436999
NANCY E KUMSKIS TR
NANCY E KUMSKIS TRUST U/A DTD
8/17/00 195 N HARBOR DR 5308
CHICAGO    IL    60601

#1437000
NANCY E LOJUK
12503 COLT CT
MAGNOLIA    TX    77354-4912

#1108375
NANCY E MACVICAR
1 HIAWATHA COVE TRAIL APT #13
BATTLE CREEK    MI    49015

#1437001
NANCY E MARTIN
2311 WEALTHY STREET SE
APT 8
GRAND RAPIDS    MI    49506

#1437002
NANCY E MARTIN CUST FOR
CATHERINE E HOLLAND UNDER
THE DE UNIF GIFTS TO MINORS
ACT
2 OAKLAHOMA AVE
WILMINGTON    DE    19803-3234

#1437003
NANCY E MARTIN CUST FOR
CHRISTINE S HOLLAND UNDER
THE DE UNIF GIFTS TO MINORS
ACT
2 OKLAHOMA AVE
WILMINGTON    DE    19803-3234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1437004
NANCY E MARTIN CUST FOR
DAVID L HOLLAND UNDER THE DE
UNIF GIFTS TO MINORS ACT
2 OKLAHOMA AVE
WILMINGTON    DE     19803-3234

#1437005
NANCY E MARTIN CUST FOR
MICHAEL A HOLLAND UNDER THE
DE UNIF GIFTS TO MINORS ACT
2 OAKLAHOMA AVE
WILMINGTON    DE     19803-3234

#1437006
NANCY E MC DONNELL
4206 STRATFORD ROAD
YOUNGSTOWN OH    44512-1421

#1437007
NANCY E MRAZ CUST
TAMMY MARIE MRAZ
UNDER THE OH UNIF TRAN MIN ACT
45 JADE CIRCLE
CANFIELD    OH    44406-9661

#1437008
NANCY E NICOSIA
12662 MAGNA CARTA RD
HERNDON    VA    20171-2708

#1437009
NANCY E NORRIS
91 CONNAUGHT ST
OSHAWA  ON    L1G 2H4
CANADA

#1437010
NANCY E O'BRIEN &
VINCENT G O'BRIEN JT TEN
9 D AUTUMN DRIVE
HUDSON    MA    01749

#1437011
NANCY E OBLAK
5 RANGER STREET
FORT WALTON  FL    32548-5316

#1437012
NANCY E PETERCHEFF & ANDREW
F PETERCHEFF TRUSTEES U/A
DTD 06/24/94 THE NANCY E
PETERCHEFF LIVING TRUST
6770 HAWAII KAI DR 709
HONOLULU  HI    96825-1529

#1437013
NANCY E PISARSKI
319 SPINNAKER ROAD
SEVERNA PARK    MD    21146-3330

#1437014
NANCY E RAGO
12337 DUNN ROAD
MEMPHIS    MI    48041-1208

#1437015
NANCY E REID
2 VILLAGE WAY 20
NORTON    MA    02766-2056

#1437016
NANCY E RIGGS
727 HYLAND ST
WHITBY    ON    L1N 6S1
CANADA

#1437017
NANCY E RILEY
BOX 998
CEDAR RAPIDS    IA    52406-0998

#1437018
NANCY E RILEY CUST HEATHER L
RILEY UNIF GIFT MIN ACT
IOWA
4040-1ST AVE NE
CEDAR RAPIDS    IA    52402-3143

#1437019
NANCY E RODGERS
1619 NOWLAND CT
CANTON    MI    48188-1797

#1437020
NANCY E ROSENTHAL TR
NANCY E ROSENTHAL REVOCABLE
TRUST U/A 4/27/00
4555 HAMILTON BLVD
SIOUX CITY    IA    51104-1142

#1437021
NANCY E ROWAN
424 CHAMPION ST W
WARREN  OH    44483-1310

#1437022
NANCY E RUTH
6101 FLEMINGTON RD
DAYTON    OH    45459-1903

#1437023
NANCY E SCHLIEBE
1380 WHEELER RD
ALLENTON  MI    48002-3104

#1437024
NANCY E SHELDON
4447 RAVEN CT
GURNEE    IL    60031-2745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1437025
NANCY E SMITH
4197 RT 422
SOUTHINGTON   OH    44470

#1437026
NANCY E SNOW
8129 RUNNYMEADE DRDIVE
FREDERICK    MD    21702-2947

#1437027
NANCY E STEWART TRUSTEE U/A
DTD 02/27/92 NANCY E STEWART
LIVING TRUST
1540 HAWTHORNE
TRENTON    MI    48183-1818

#1437028
NANCY E STURCKE
95 MAPES AVENUE
SPRINGFIELD    NJ    07081-3228

#1437029
NANCY E TABBERT
4185 REGENCY DR
PACE    FL    32571-2944

#1437030
NANCY E THORNE
C/O SMAUEL J STARKS
41 TANNERS DRIVE
WILTON    CT    06897-1118

#1437031
NANCY E THRASHER
3708 N MAPLE
FRESNO    CA    93726-6210

#1437032
NANCY E TILLEY
100 MAUREEN DRIVE
TEWKSBURY    MA    01876-3622

#1437033
NANCY E WATSON
5795 AUTUMM BRUSH CT
PARKER    CO    80134-5432

#1437034
NANCY E WILLIAMS
BOX 57
EATON CTR    NH    03832-0057

#1437035
NANCY E WILLIAMS
C/O MYERS
2109 W PURDUE AVE
MUNCIE    IN    47304-1426

#1437036
NANCY E ZINGSHEIM &
GERALD J ZINGSHEIM JT TEN
N4285 S GOODLAND RD
RUBICON    WI    53078-9747

#1437037
NANCY EHRKE
16931 NORTH GARDENIA DRIVE
FRASER    MI    48026

#1437038
NANCY EKEL & NICHOLAS EKEL JT TEN
6475 STATE RD
VASSAR    MI    48768-9215

#1437039
NANCY ELAINE HAAS
C/O NANCY ELAINE HAAS
6942 NORTH KENTON AVENUE
LINCOLNWOOD    IL    60712-2430

#1437040
NANCY ELDER
2408 AINTREE WAY
LOUISVILLE    KY    40220-1025

#1108382
NANCY ELIZABETH BOREN
81 HOLDEN ST
SHREWSBURY    MA    01545

#1437042
NANCY ELIZABETH DAVIS
11588 RANCHO SANDIEGO APT F 107-1
RANCHO SANDIEGO    CA    92019

#1437043
NANCY ELIZABETH HENLEY
C/O NANCY ELIZABETH PENLEY
1408 E COLONIAL DR
SALISBURY    NC    28144-2214

#1437044
NANCY ELIZABETH JONES
BOX 153
WEST UNION    SC    29696-0153

#1437045
NANCY ELIZABETH KNOWLES
Attn   NANCY KNOWLES DOLLARHIDE
3199 HELMS RD
GRANTS PASS    OR    97527-7510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1437046
NANCY ELIZABETH LYNCH &
DONA M PETOZZI JT TEN
15 PARK ST
HYDE PARK    MA    02136-3139

#1437047
NANCY ELIZABETH MINTZ
10800 HOLMAN AVE 105
LOS ANGELES    CA    90024-5752

#1437048
NANCY ELIZABETH PETERSON
351 CRAGBURN DR
EAST AURORA    NY    14052-9470

#1437049
NANCY ELLEN BUSSARD
3766 DRAKE AVE
CINCINNATI    OH    45209-2325

#1437050
NANCY ELLEN COLUCCI & ROCCO
COLUCCI JT TEN
4 NOAH PLACE
HUNTINGTON STATION    NY    11746-4325

#1437051
NANCY ELLEN HOLMES TR FOR
GEORGIE E PHILLIPS U/A DTD
1/18/60
6515 DESCO
DALLAS    TX    75225-2304

#1437052
NANCY ELLEN VERSHURE TR
NANCY ELLEN VERSHURE
REVOCABLE TRUST
UA 02/22/88
4602 N 49TH PL
PHOENIX    AZ    85018-2965

#1437053
NANCY ELLEN VERSHURE TRUSTEE
REVOCABLE TRUST DTD 02/22/88
U/A F/B/O NANCY ELLEN
VERSHURE
4602 N 49TH PLACE
PHOENIX    AZ    85018-2965

#1437054
NANCY ELSESSER
1388 OLD HWY 99
COLUMBIA    TN    38401-7733

#1437055
NANCY EMMERT MC NAB
714 BROOKWOOD WALKE
BLOOMFIELD HILLS    MI    48304-1900

#1437056
NANCY ENDMAN
3951 BALLINA CYN ROAD
ENCINO    CA    91436-3743

#1437057
NANCY ENZENAUER &
DONALD ENZENAUER JT TEN
1940 MILL CREEK DR
PROSPECT    OR    97536-9721

#1437058
NANCY ERICKSON
1687 COLUMBIA ROCK RD
COLUMBIA    TN    38401-1530

#1437059
NANCY ERIN GAW
Attn    DR WILLIAM GAW
950 TYNE BOULEVARD
NASHVILLE    TN    37220-1507

#1437060
NANCY EVANS PATTERSON
243 VILLAGE HIGHTS DR
STATE COLLEGE    PA    16801-7688

#1437061
NANCY F BURCHETT
1457 DOS PALOS DRIVE
WALNUT CREEK    CA    94596-2313

#1437062
NANCY F BUTCHER
BOX 423
GRAPELAND    TX    75844-0423

#1437063
NANCY F CARDOZIER
4005 EDGEFIELD COURT
AUSTIN    TX    78731-2902

#1437064
NANCY F CLARK
1360 FREDERICK COURT
MANSFIELD    OH    44906-2424

#1437065
NANCY F DECKER
5097 GRISWOLD ST
MIDDLEPORT    NY    14105-9634

#1437066
NANCY F DELEA
613 RESERVOIR ST
BALT    MD    21217-4824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437067
NANCY F FRIEDLER
6788 FURNACE RD
ONTARIO     NY    14519-8921

#1437068
NANCY F GODSHALL
325 SCHULTZ RD
SELLERSVILLE     PA    18960-2946

#1437069
NANCY F HAINES
2522 RIO PALERMO COURT
PUNTA GORDA   FL    33950-6320

#1437070
NANCY F HEBERT
464 SUMMER ST APT 2
WOONSOCKET RI    02895-1182

#1437071
NANCY F MATHESON
810 8TH AVE NW
HICKORY    NC    28601-3549

#1437072
NANCY F MCCURRY
6307 SINGING CREEK
SPRING    TX    77379-6458

#1437073
NANCY F OLEARY CUST ERIN
MARIE OLEARY UNIF GIFT MIN
ACT ILL
ATTN ERIN O'LEARY NIEVES
1958 HELSINKI WY
LIVERMORE    CA    94550-6126

#1437074
NANCY F PHILIPP
2228 DRURY RD
WHEATON   MD    20906-1007

#1437075
NANCY F RADA
Attn   NANCY TOBOLSKI
7232 WEST 57TH PLACE
SUMMIT    IL    60501-1317

#1437076
NANCY F RING
10912 COUNTRY KNOLL
AUSTIN    TX    78750-3436

#1437077
NANCY F SELDON
10 DREWS CROSSING
WESTFORD MA    01886-2600

#1437078
NANCY F SEYFRIED TR
THE NANCY F SEYFRIED TRUST
U/A 11/1/99
6743 N CAMPBELL AVENUE
CHICAGO    IL    60645-4615

#1437079
NANCY F STORY
1025 S LAREDO WAY
AURORA    CO    80017-3001

#1437080
NANCY F STORY & SCOTT C
STORY JT TEN
1025 S LAREDO WAY
AURORA    CO    80017-3001

#1437081
NANCY F THARP
202 FAIRWAY CIR
CROSS JCT    VA    22625-2018

#1437082
NANCY F YOFFE
102 CINDER TERRACE
SPARTANBURG  SC    29307-2703

#1437083
NANCY FAYE LINDON
BOX 567
WEST LIBERTY    KY    41472-0567

#1437084
NANCY FELDMAN
4911 W ST NW
WASH   DC    20007-1521

#1437085
NANCY FENTON
1331 WINDWARD CIRCLE
NICEVILLE     FL    32578

#1437086
NANCY FERNANDEZ-HIGGINS
29 HIGGINS RD
GREENVILLE    ME    04441-4426

#1437087
NANCY FIALKA
C/O NANCY FIALKA CHILCUTT
4002 CHERRY GARDEN
COMMERCE TOWNSHIP MI    48382-1000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1437088
NANCY FIALKA CHILCUTT
4002 CHERRY GARDEN
COMMERCE TOWNSHIP MI    48382-1000

#1437089
NANCY FIEDLER-ELAM & ANNE
FIEDLER & LEIGH FIEDLER &
JANE FIEDLER JT TEN
25701 N VISTA FAIRWAYS DR
VALENCIA    CA    91355-2817

#1437090
NANCY FILIP
629 SHERWOOD DRIVE
LAGRANGE PARK    IL    60526-5620

#1437091
NANCY FINCH BRUMBAUGH
407 NORTH BROADWAY
GREENVILLE    OH    45331-2226

#1437092
NANCY FLEMING WEAVER CUST
KRISTIN LORRAINE WEAVER UNIF
GIFT MIN ACT ILL
1010 12TH ST
WILMETTE    IL    60091-1670

#1437093
NANCY FLORY HANKAMER
5305 BENBRIDGE
FORT WORTH    TX    76107-3207

#1437094
NANCY FODOR HUGHES CUST
ERICA J HUGHES UTMA IL
8035 W SHOESHONE
TINLEY PARK    IL    60477-7838

#1437095
NANCY FODOR HUGHES CUST
JOSEPH J HUGHES UTMA IL
8035 W SHOESHONE
TINLEY PARK    IL    60477-7838

#1437096
NANCY FODOR HUGHES CUST
RAE M HUGHES UTMA IL
8035 W SHOESHONE
TINLEY PARK    IL    60477-7838

#1437097
NANCY FOOSHEE
Attn    NANCY E FOOSHEE HAUN
198 LAKESIDE ACRES WY
LOUISVILLE    TN    37777-4153

#1437098
NANCY FOSS HEATH
334 ADAMS ST
MILTON    MA    02186-4203

#1437099
NANCY G ADAMS FAMILY LIMITED
PARTERSHIP
/A PARTNERSHIP/
BOX 155
ROSEDALE    MS    38769-0155

#1437100
NANCY G BAISH AS CUSTODIAN
FOR JAMES E BAISH U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
100 N 32ND ST
CAMP HILL    PA    17011-2919

#1437101
NANCY G BARRETT
47 SKYLINE DRIVE
GLEN MILLS    PA    19342-1625

#1437102
NANCY G BIGGS
549 WATER OAK RD NE
ROANOKE    VA    24019-4933

#1437103
NANCY G BRADFORD
12775 SHERY LANE
SOUTHGATE MI    48195-2383

#1437104
NANCY G BRAUN
19E
305 E 40TH ST
NEW YORK    NY    10016-2196

#1437105
NANCY G CHAMBERLAIN
526 WINTER ST
HOLLISTON    MA    01746-1100

#1437106
NANCY G CLARK & BRUCE W
ALBERT JT TEN
304 FORDS LANDING LN
MILLINGTON    MD    21651-1618

#1437107
NANCY G FRIEND
3778 DURST CLAGG ROAD
COURTLAND OH    44410-9546

#1437108
NANCY G FRITZ
1113 NORTH LOOMIS
NAPERVILLE    IL    60563-2745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1437109
NANCY G GRIER
3605 SHEFFIELD DR
ROCKY MOUNT   NC   27803-1234

#1437110
NANCY G GRIZZARD & W ROY
GRIZZARD JT TEN
11998 WILLOW FARM DRIVE
ASHLAND   VA   23005-7719

#1437111
NANCY G HUGHES
9909 JASMINE CREEK DR
AUSTIN   TX   78726-2412

#1437112
NANCY G KELLNER & STEPHEN E
KELLNER JT TEN
N17425 W SHORE RD
NINE MILE FALLS   WA   99026-9673

#1437113
NANCY G KRUPINSKI
Attn   NANCY G HUGHES
9909 JASMINE CREEK DR
AUSTIN   TX   78726-2412

#1437114
NANCY G LINTON & JOHN S
LINTON JT TEN
177 HOYLE RD
CRARYVILLE   NY   12521-5312

#1437115
NANCY G LOTZ
109 VILLAGE GREEN DR
COLDSPRING   KY   41076-2172

#1437116
NANCY G MC DANIEL
8 ROSEMONT
TUSCALOOSA   AL   35401-5938

#1437117
NANCY G SHEA
3012 MEDIAL AVE
NASHVILLE   TN   37215-1112

#1437118
NANCY G SHIPMAN
4635 DELFAIR AVE
COLUMBUS   GA   31907-1625

#1437119
NANCY G SMORRA
1165 WEST EMERINE DRIVE
TUCSON   AZ   85704-3427

#1437120
NANCY G STEIN
1201 BARTON AVE
POINT PLEASANT   NJ   08742-3724

#1437121
NANCY G TURTON
10-08 CANGER PLACE
FAIRLAWN   NJ   07410

#1437122
NANCY G WILDS
1305 WINDSOR POINT
NORFOLK   VA   23509-1311

#1437123
NANCY GAIL SLOSSER &
CARL DAYTON SLOSSER JT TEN
4000 SWAFFER RD
MILLINGTON   MI   48746-9141

#1437124
NANCY GANNON CUST RACHEL
CORINNE HOOVER UNDER THE WA
UNIF TRAN MIN ACT
N 36810 HWY 101
LILLIWAUP   WA   98555

#1437125
NANCY GANT HOLLIS LIFE TENANT
PO BOX 922
CRYSTAL BEACH   FL   34681

#1437126
NANCY GARBER
2021 LYNN LN
GIBSONIA   PA   15044-9784

#1437127
NANCY GIONFRIDDO
239 LITTLEBROOK RD
NEWINGTON   CT   06111-5306

#1437128
NANCY GIOVANNI KOLLER
9012 MIDDLEWOOD COURT
ST LOUIS   MO   63127-1312

#1437129
NANCY GLAZA & DAVID GLAZA JT TEN
446 W BORTON ROAD
ESSEXVILLE   MI   48732-8706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437130
NANCY GOIDOSIK TR IRENE K CHRIST
REVOCABLE LIVING TRUST U/A DTD
1/30/01 1766 HORSESHOE CIR
SAGINAW    MI    48609

#1437131
NANCY GORDON
6405 ROCK FOREST DRIVE APT 306
BETHESDA    MD    20817

#1437132
NANCY GOUGARTY CUST FOR
ANDREA M GOUGARTY UNDER THE
OH UNIF GIFTS TO MINORS ACT
C/O SHANGHAI
BOX 9022
WARREN    MI    48090-9022

#1437133
NANCY GOULD
6160 MEADOWLARK
INDIANAPOLIS    IN    46226-3677

#1437134
NANCY GRADOWS
6133 PLYMOUTH ST
DOWNERS GROVE IL    60516-1783

#1437135
NANCY GREEN
5-1 ACORN LN
YORKTOWN HEIGHTS    NY    10598-5316

#1437136
NANCY GREEN LURIE AS CUST
FOR DAVID R LURIE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
194 PRESIDENT ST
BROOKLYN    NY    11231-3521

#1437137
NANCY GRIDER
7520 SHELBORNE DR
GRANITE BAY    CA    95746-8617

#1437138
NANCY GRIGGS SHIPLEY SUBJECT
TO THE WILL OF GLADYS WOOTEN
HOLLINGSWORTH
421 CHINQUAPIN DRIVE
MARIETTA    GA    30064-3507

#1437139
NANCY GRIMSLEY
PO BOX 717
NORRIS    TN    37828-0717

#1437140
NANCY GRUBB HINES
1801 NOTTINGHAM DRIVE
GREENSBORO NC    27408-5612

#1437141
NANCY GRUNTHANER MEYERS
5032 VINCENT AVE S
MINNEAPOLIS    MN    55410-2247

#1437142
NANCY GULLAND
16568 S MAIN ST EXT
PLEASANTVILLE    PA    16341-9014

#1437143
NANCY GUNTHER
2595 CRESTMOOR DR
SAN BRUNO    CA    94066-2831

#1437144
NANCY H BALDWIN
8632 BLACKPOOL DRIVE
ANNANDALE    VA    22003-4317

#1437145
NANCY H BARRICK
41 WESTBOURNE DR
TONAWANDA    NY    14150-4237

#1437146
NANCY H BURKE
TEN LARKIN RD
BYFIELD    MA    01922

#1437147
NANCY H CAIN &
MICHAEL T CAIN JT TEN
7618 HERRICK PARK DR
HUDSON    OH    44236

#1437148
NANCY H DODDS CUST FOR
JEROLD A DODDS UNDER THE IL
UNIF GIFTS TO MINORS ACT
3920 STONECREST RD
WEST BLOOMFIELD    MI    48322-1746

#1437149
NANCY H DODDS CUST FOR JASON
R DODDS UNDER THE IL UNIF
GIFTS TO MINORS ACT
3920 STONECREST RD
WEST BLOOMFIELD    MI    48322-1746

#1437150
NANCY H GUITAR
3020 E SUPERIOR ST
DULUTH    MN    55812-2325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437151
NANCY H GUITE
30 MONTGOMERY DR
PLYMOUYH   MA    02360-5278

#1437152
NANCY H HANNA
1312 WOODLAWN AVE
WILMINGTON    DE    19806-2446

#1437153
NANCY H HILL
334 MILES PATRICK RD
WINDER    GA    30680-3500

#1437154
NANCY H HITE
38740 BRONCO DRIVE
DADE CITY    FL    33525-1791

#1437155
NANCY H HORNUNG & CHARLES E
HORNUNG JT TEN
512 LELAND ST
FLUSHING    MI    48433-3301

#1437156
NANCY H JORDAN
Attn   HANCY HAYES
BOX 208
MILL RIVER    MA    01244-0208

#1108396
NANCY H JUNKER &
SHAWN P JUNKER JT TEN
886 STRAWBERRY LANE
LANGHORNE   PA    19047

#1437157
NANCY H KNIGHT
2047 BLUEBELL DR
BOUNTIFUL    UT    84010

#1437158
NANCY H LAIER
7416 ARGENTINE RD
HOWELL    MI    48843-9236

#1437159
NANCY H MATHES
110 RAYMOND RD
DEERFIELD    NH    03037-1504

#1437160
NANCY H MC MAHAN
4316 HEATHROW DR
ANDERSON   IN    46013-4428

#1437161
NANCY H MELTON
BOX 70
RYLAND    AL    35767-0070

#1437162
NANCY H MOTT
Attn   STEBBINS
26980 EDGEWOOD RD
SHOREWOOD MN    55331-8346

#1437163
NANCY H POPOLOSKI
45 SHAW RD
ROCK TAVERN   NY    12575-5239

#1437164
NANCY H RICHARDSON CUST FOR
THOMAS W RICHARDSON UNDER VA
UNIF GIFTS TO MIN ACT
336 CLUB VIEW DR
GREAT FALLS    VA    22066-3806

#1108397
NANCY H SIMPSON
92 SIMPSON RD
RANDOLPH CENT    VT    05061

#1437165
NANCY H STEPHENS TRUSTEE U/A
DTD 02/12/91 NANCY H
STEPHENS TRUST
72 RIDGEPORT ROAD
CLOVER    SC    29710-8963

#1437166
NANCY H STEVENS
388 GOVERNOR'S DRIVE
KIAWAH ISLAND    SC    29455-5757

#1437167
NANCY H SUDDUTH
306 CHURCH STREET
WARRENTON   VA    20186-2712

#1437168
NANCY H TUCKER CUST JASON H
TUCKER UNDER THE AL UNIFORM
TRANSFERS TO MINORS ACT
910 8TH STREET
LAKE PARK    FL    33403-2406

#1437169
NANCY H TUCKER CUST TRACI
ANN TUCKER UNDER THE AL
UNIFORM TRANSFERS TO MINORS
ACT
910 8TH STREET
LAKE PARK    FL    33403-2406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1437170
NANCY H WHITCOMB CUST
SCOTT EDWARD WHITCOMB UNDER
THE FLORIDA GIFTS TO MINOR
ACT
5133 CASTELLO DRIVE 1
NAPLES    FL    34103-1903

#1108398
NANCY HAGERTY KAMM &
JOHN A KAMM JT TEN
28 BATTLER ST
ORLANDO    FL    32828-7135

#1437171
NANCY HANDYSIDE HRDLICKA
46 CARDNIAL DR
HIRAM    OH    44234-9653

#1437172
NANCY HANNEN MCCULLOUGH
BOX 216RM RD
LEDYARD    CT    06339

#1437173
NANCY HANNUM CARLSON
CORNER OF EAST AVE & MAIN ST
BOX 194
SPRINGWATER NY    14560-0194

#1437174
NANCY HARRIGAN CHILD
16557 HIGHLAND SUMMIT DR
BALLWIN    MO    63011

#1437175
NANCY HARRINGTON
4675 LA ESPADA DR
SANTA BARBARA    CA    93111-1301

#1437176
NANCY HARRIS
6761 GLENELLA
SEVEN HILLS    OH    44131-3632

#1437177
NANCY HARRISON GABRIELS
39 BROADLEAF DRIVE
CLIFTON PARK    NY    12065-5718

#1437178
NANCY HART
470 W WALNUT AVE
MCKENZIE    TN    38201-2124

#1437179
NANCY HAUPT EVANS & CHARLES
H EVANS JT TEN
1747 LAUREN LN
LADY LAKE    FL    32159-2125

#1437180
NANCY HAUSE
377 CHURCH ST
BLYTHE    GA    30805-3440

#1437181
NANCY HERSH
2298 WINDING WOODS DR
TUCKER    GA    30084-3941

#1437182
NANCY HERZOG
23 PORTLAND DR
SAINT LOUIS    MO    63131-3324

#1437183
NANCY HESTON LIGGET
214 TRIANON LANE
VILLANOVA    PA    19085-1442

#1437184
NANCY HEYWOOD ALBERT
602 MIRAMAR RD
CLAREMONT CA    91711-2031

#1437185
NANCY HEYWOOD CLARK
602 MIRAMAR RD
CLAREMONT CA    91711-2031

#1437186
NANCY HIBBARD RODRIQUEZ
511 DOGWOOD LN
JACKSONVILLE    NC    28540-4932

#1437187
NANCY HINDERS
C/O GARY N NISSEN
1604 REDBUSH AVE
KETTERING    OH    45420

#1437188
NANCY HOFF BARSOTTI
5 TUDOR CITY PLACE
APT 2004
NEW YORK    NY    10017-6879

#1437189
NANCY HOLLAND GILSON
475 S ALMONT DR
BEVERLY HILLS    CA    90211-3506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437190
NANCY HOLMES TOENSING
Attn    NANCY HOLMES
3811 SW 29TH ST
DES MOINES    IA    50321-2042

#1437191
NANCY HOLOUBEK AS
CUSTODIAN FOR ELIZABETH ANN
HOLOUBEK U/THE WIS UNIFORM
GIFTS TO MINORS ACT
4465 DOUGLAS AVE
BRONX    NY    10471-3525

#1437192
NANCY HOLT VAUGHAN
9306 ASHFORD ROAD
RICHMOND    VA    23229-3953

#1437193
NANCY HOPKINS
BOX 85
LYCOMING    NY    13093-0085

#1437194
NANCY HOUBOLT TR
NANCY HOUBOLT SELF
U-DECLARATION UA 12/30/85
BOX 393
MINOOKA    IL    60447-0393

#1437195
NANCY HUM
25 LYSANDER COURT
SCARBOROUGH ON    M1V 3R2
CANADA

#1437196
NANCY HUM
25 LYSANDER CT
SCARBOROUGH ON
CANADA

#1437197
NANCY HUNGERFORD TR
NANCY HUNGERFORD LIVING TRUST
UA 9/30/97
2676 RIDGE RD
MARSHALLTOWN IA    50158-9549

#1437198
NANCY HUNSBERGER
1139 RIVER RD
BOWDOINHAM ME    04008-5604

#1437199
NANCY HUNTER HUNT
PALETTE INVESTMENT CORPORATION
1445 ROSS AT FIELD SUITE 1700
DALLAS    TX    75202-2812

#1437200
NANCY I COLBY
24520 BOSTON
DEARBORN    MI    48124-4409

#1437201
NANCY I FRANJIONE
1299 94TH ST
NIAGARA FALLS    NY    14304

#1437202
NANCY I FRASER
WEST MANOR APT 26
HALL ST
SEAFORD    DE    19973

#1437203
NANCY I KING &
LLOYD V KING JT TEN
8046 TANTALLON WAY
NEW PT RICHEY    FL    34655-4513

#1437204
NANCY I KLEIN
93 BELVEDERE DR
YONKERS    NY    10705-2813

#1437205
NANCY I SAWREY
2846 S LANSING WAY
AURORA    CO    80014-3059

#1437206
NANCY I UPKIDE
1924 N WILLIAMS
MESA    AZ    85203-2870

#1437207
NANCY J ALBERS & TIM J
ALBERS JT TEN
7450 WINSFIELD DR SE
GRAND RAPIDS    MI    49546-9680

#1437208
NANCY J ANINGALAN
2130 ARCDALE AVENUE
ROWLAND HEIGHTS    CA    91748-4038

#1437209
NANCY J APPLER
9717 MEADOWLARK RD
VIENNA    VA    22182-1951

#1437210
NANCY J BALLARD &
KENNETH W BALLARD JT TEN
2167 HERMITAGE DRIVE
DAVISON    MI    48423-2070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1437211
NANCY J BARNES &
PAUL A WEIBEL JT TEN
412 SHOREVIEW DR
RAYMORE  MO    64083-9097

#1437212
NANCY J BAUMAN & EDWIN E
BAUMAN JT TEN
N263 THUNDERBIRD ROAD
GENOA CITY    WI    53128-1948

#1437213
NANCY J BEKKEN
6725 HIGHMEADOW SW
BYRON CENTER  MI    49315

#1437214
NANCY J BIDWILL
BOX 25027
PHOENIX    AZ    85002-5027

#1437215
NANCY J BIRD
1218 EAST CAPITOL AVENUE
JEFFERSON CITY    MO    65101-4008

#1437216
NANCY J BRAMMER
3345 DANIEL CREEK RD
COLLINSVILLE    VA    24078-1669

#1437217
NANCY J BRAMMER
5203 PIERCE RD
KINGSLEY    MI    49649-9606

#1437218
NANCY J BRODBECK
12292 S LINCOLN HOLLOW CT
CEDAR  MI    49621-9454

#1437219
NANCY J BUCK & GERALD R BUCK JT TEN
6100 TUBSPRINGS
ALMONT  MI    48003-8311

#1437220
NANCY J BUCKLEY
216 N CARTER
GREENTOWN  IN    46936-1009

#1437221
NANCY J BURCHFIELD
BOX 2826
ODESSA  TX    79760-2826

#1437222
NANCY J CAMPBELL
132 S COLLEGE RD
MASON  MI    48854-9786

#1437223
NANCY J CHALTRY
840 WEINERT ROAD
APT 114
WEST BEND    WI    53095-2880

#1437224
NANCY J CHAMBERLIN
30 LEONARD RD
DUMMERSTON  VT    05301-9654

#1437225
NANCY J COBURN
31002 MACKENZIE DRIVE
WESTLAND  MI    48185-1682

#1437226
NANCY J COHEN &
JOEL H COHEN &
JONATHAN E COHEN JT TEN
3040 GRAND BAY BLVD
UNIT 286
LONGBOAT KEY    FL    34228

#1437227
NANCY J COLLINS
5353 CAPE SEVILLE DR
ANCHORAGE  AK    99516-7522

#1437228
NANCY J CONANT
163 WILTON RD
GREENFIELD    NY    12833-1704

#1437229
NANCY J CONSTANTINO
155 DIVISION AVENUE
WEST SAYVILLE    NY    11796-1313

#1437230
NANCY J COOLEY EX EST
EDMOND G ROBBINS
PO BOX 103
COLTS NECK    NJ    07720

#1437231
NANCY J CORD
2507 MC DONALD
SIOUX CITY    IA    51104-3740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1437232
NANCY J CRAWFORD
913 ELM ST
ADRIAN    MI    49221-2332

#1437233
NANCY J CUNNINGHAM CUST
HILLARY M CUNNINGHAM
UNIF TRANS MIN ACT RI
31 CEDAR POND DR 2
WARWICK   RI    02886-0861

#1437234
NANCY J CUNNINGHAM TR
NANCY J CUNNINGHAM TRUST
UA 08/09/00
31 CEDAR POND DR APT 2
WARWICK   RI    02886-0861

#1437235
NANCY J CURNOW
12379 MARLA
WARREN   MI    48093-1743

#1437236
NANCY J DAVIS &
WILLIAM J DAVIS II JT TEN
10441 DAVISON RD
DAVISON    MI    48423-1230

#1437237
NANCY J DAY
1034 WARREN RD
WEST CHESTER   PA    19382-5755

#1437238
NANCY J DILGREN
4624 CORDUROY RD
MENTOR   OH    44060-1140

#1437239
NANCY J DORSMAN
1 WHEATON CENTER APT 702
WHEATON   IL    60187-2328

#1437240
NANCY J DRAKE &
CHERYL L COUGLE JT TEN
1085 N E TUXEDO TERR
JENSEN BEACH   FL    34957-4772

#1437241
NANCY J DUGGAN
92 STONECROFT LANE
AMHERST   NY    14226-4129

#1437242
NANCY J DUNHAM &
RONALD L DUNHAM JT WROS
4290 HASLETT RD
PERRY   MI    48872

#1437243
NANCY J DUSNEY
6058 CAMPFIRE CIRCLE
CLARKSTON   MI    48346-2297

#1437244
NANCY J DUSSAULT
244 WILLOWBEND RD
TONAWANDA   NY    14150-4234

#1437245
NANCY J EMMONS
348 MEADOW DR
ALPHARETTA   GA    30004-1546

#1437246
NANCY J FELLA
59 ASTOR DR
ROCHESTER   NY    14610-3505

#1437247
NANCY J FITZGIBBON
67 RUSSLING ROAD
HACKETTSTOWN   NJ    07840-4833

#1437248
NANCY J FREUND BERGER
6751 RIDGES CT
BETTENDORF   IA    52722-6509

#1437249
NANCY J GAERTNER
2666 SCENIC DR
MUSKEGON   MI    49445-9653

#1437250
NANCY J GILBERT
Attn   EDWARD H GILBERT
2585 N W 59TH STREET
BOCA RATON   FL    33496-2224

#1437251
NANCY J GRAVES
551 PITTSBURGH RD
BUTLER   PA    16002-7659

#1437252
NANCY J GREVE
7667 TWP RD I-7
OTTAWA   OH    45875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437253
NANCY J GRIFFITHS
71 NESTINGROCK LANE
LEVITTOWN    PA    19054-3809

#1437254
NANCY J GUNNER
4472 LAPEER ROAD
BURTON    MI    48509-1803

#1437255
NANCY J HADLEY
C/O N J LONG
17950 BOONES FERRY RD NE
HUBBARD    OR    97032-9671

#1437256
NANCY J HAMBERGER
6695 WEST ROBINWOOD LANE
FRANKLIN    WI    53132-9027

#1437257
NANCY J HAMILTON TR
NANCY J HAMILTON TRUST
U/A DTD 7/16/01
744 ROBINHOOD LANE
LA GRANGE PARK    IL    60526-1575

#1437258
NANCY J HANFLIK
1301 WOODLAWN PARK DR
FLINT    MI    48503-2767

#1437259
NANCY J HANLEY
7 HARPER PKWY
AVON    NY    14414-9537

#1437260
NANCY J HARTIGAN
C/O N H ACKER
412 ASCOT LANE
OAK BROOK    IL    60523-2540

#1437261
NANCY J HASSELL
HASSELL
8148 STOUT ST
GROSSE ILE    MI    48138-1344

#1437262
NANCY J HASTIE
4678 SHERWOOD DRIVE
INDIAN RIVER    MI    49749-9329

#1437263
NANCY J HATTEN
BOX 303
BANCROFT    IA    50517-0303

#1437264
NANCY J HATTEN &
BRIAN HATTEN JT TEN
BOX 303
BANCROFT    IA    50517-0303

#1437265
NANCY J HATTNER
3312 SHAKESPEARE LANE
TOLEDO    OH    43615-1655

#1437266
NANCY J HAVERTY
1598 WHITERS AVE
MONTEREY    CA    93940-1512

#1437267
NANCY J HENRICHS TRUSTEE U/A
DTD 12/18/89 F/B/O NANCY J
HENRICHS TRUST
BOX 147
BISCOE    NC    27209-0147

#1437268
NANCY J HERCHENBACH
7751 SOMERVILLE DR
HUBER HEIGHTS    OH    45424-2241

#1437269
NANCY J HETZEL &
WILFRED A HETZEL TR
NANCY J HETZEL TRUST
UA 11/18/99
218 PATRIOTS LANDING
FILLMORE    IN    46128-9477

#1437270
NANCY J HILSKY
40 OVERLOOK DRIVE
CENTER HARBOR    NH    03226

#1437271
NANCY J HOCHU
C/O NANCY J HOCHU POWELL
BOX 66
BALCARRES    SK    S0G 0C0
CANADA

#1437272
NANCY J HOFFMAN
431 WOLF HILL RD
DIX HILLS    NY    11746-5744

#1437273
NANCY J HOLMAN
BOX 141
MT MORRIS    MI    48458-0141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1437274
NANCY J HOUCK
683 BEN SPECK RD
HEDGESVILLE     WV     25427-4934

#1437275
NANCY J HUMPHREYS CUST
SARAH M HUMPHREYS UNIF GIFT
MIN ACT MICH
609 FIRST STREET
ROCHESTER  MI     48307-2609

#1437276
NANCY J IRWIN
8 N MAPLE ST
JAMESTOWN  OH     45335

#1437277
NANCY J KALTENBACHER
5926 BATTIE AVE
LOCKPORT   NY     14094-6630

#1437278
NANCY J KERNAN
1836 WILSON AVE
BETHLEHEM  PA     18018

#1437279
NANCY J KILEY
147 TREMONT ST 1
NEWTON  MA     02458-2130

#1437280
NANCY J KLINE
BOX 896
KIMBERTON   PA     19442-0896

#1437281
NANCY J KOLLIN &
NORBERT KOLLIN TR
NANCY J KOLLIN TRUST
UA 07/15/97
5313 SHORE DR
BELLAIRE     MI     49615-9404

#1437282
NANCY J KOTRAS
2012 SUNNYSIDE DR
WAUKESHA  WI     53186-2866

#1437283
NANCY J KOZAK
2373 JAKEWOOD
WEST BLOOMFIELD    MI     48324-3305

#1108412
NANCY J LAYNE
6401 E TU AVE
VICKSBURG  MI     49097

#1437284
NANCY J LINXWEILER
1247 LORRELL AVE SW
N CANTON   OH     44720-3446

#1437285
NANCY J LUESCHEN
2304 S PASFIELD
SPRINGFIELD     IL     62704-4607

#1437286
NANCY J LUTHER
2356 ARMOUR DRIVE
DUNEDIN     FL     34698-2201

#1437287
NANCY J MANNING
136 WESTMINSTER DRIVE
WEST HARTFORD   CT     06107-3356

#1437288
NANCY J MATHISEN
3808 ROMAN COURT
PLANO    TX     75023-3740

#1437289
NANCY J MC CAMY
C/O NANCY J ALBERS
7450 WINSFIELD DR SE
GRAND RAPIDS    MI     49546-9680

#1437290
NANCY J MC GEE
APT 7
ST CLAIR APARTMENTS
22567 E 12 MILE RD
ST CLAIR SHORES     MI     48081-2504

#1108413
NANCY J MC VICAR TR U/A DTD
3/3/2004
NANCY J MC VICAR REVOCABLE TRUST
34421 ARUNDEL
FARMINGTON  MI     48335

#1437291
NANCY J MCCRELLIAS
582 GARFIELD
LINCOLN PARK    MI     48146-2810

#1437292
NANCY J MCDUFFORD
1242 MASSACHUSETTS DR
XENIA    OH     45385-4752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1437293
NANCY J MCMAHON &
MARY J WALKER JT TEN
54825 HENNINGTON CT
SHELBY TWP    MI    48316

#1437294
NANCY J MEDNICK
17 RAVINE RD
TENAFLY    NJ    07670

#1108414
NANCY J MOORE
2701 RIEDLING DR
UNIT #5
LOUSVILLE    KY    40206-1333

#1437295
NANCY J MOORE
464 PETER PAN ROAD
BRIDGEWATER    NJ    08807-2228

#1437296
NANCY J MORGAN
2115 NORWAY DRIVE
DAYTON    OH    45439-2625

#1437297
NANCY J MORRIS
3496 W 95TH ST
CLEVELAND    OH    44102

#1437298
NANCY J MORRISON & ELIOT
MORRISON & DEBBIE MORRISON JT TEN
103 BROCKMOORE DRIVE
EAST AMHERST    NY    14051-2138

#1437299
NANCY J OLIVER TOD
TERRI N OLIVER &
STEVEN L OLIVER
601 E 13TH ST
MIO    MI    48647-9619

#1437300
NANCY J OTTO
9949 TOLLGATE LANE
CINCINNATI    OH    45242-6434

#1437301
NANCY J PALCHANES
209 ODD FELLOWS RD
PEMBERTON    NJ    08068-1405

#1437302
NANCY J PARSONS
14691 TOMAHAWK LANE
BIG RAPIDS    MI    49307

#1437303
NANCY J PERKINS TR
NANCY J PERKINS TRUST
UA 10/11/96
FBO PERKINS FAMILY
7465 BAY ISLAND DR 318
SOUTH PASADENA    FL    33707-4557

#1437304
NANCY J PORTER
146 PHILIP DRIVE
PRINCETON    NJ    08540-5423

#1437305
NANCY J PRUTOW & WILMA D
PRUTOW JT TEN
2974 VOORHEIS
WATERFORD    MI    48328-3258

#1437306
NANCY J RASE
886 W CENTER RD
ESSEXVILLE    MI    48732-2006

#1437307
NANCY J REED
1400 W BERKLEY AVE
MUNCIE    IN    47304-1811

#1437308
NANCY J ROBERTS TR
NANCY J ROBERTS LIVING TRUST
UA 07/21/94
7178 E BRIARWOOD DR
ENGLEWWOD CO    80112-1160

#1437309
NANCY J ROENN
13986 CHEROKEE TRAIL
MIDDLEBURG HEIGHTS    OH    44130-6844

#1437310
NANCY J ROLON
778 CLINTON PLACE
BELFORD    NJ    07718-1113

#1437311
NANCY J ROSENTHALL
BOX 415
SUMMITVILLE    IN    46070-0415

#1437312
NANCY J ROTH
1045 E GINGHAMBURG RD
TIPP CITY    OH    45371-9122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437313
NANCY J RUNDLETT
1063 LEISURE DR
FLINT   MI    48507-4058

#1437314
NANCY J RYAN
2405 W FAIRY CHASM RD
MILWAKEE   WI    53217-1536

#1437315
NANCY J SAYERS
23 MAIN SAIL DRIVE
ELKTON   MD   21921-7925

#1437316
NANCY J SCHMIDT & THOMAS W
SCHMIDT JT TEN
54665 ARROWHEAD DR
SHELBY TWP   MI    48315-1213

#1437317
NANCY J SCHULTZ THOMPSON
CUST ERIN MICHELLE THOMPSON
UNDER PA UNIF GIFTS TO
MINORS ACT
331 OXFORD RD
PLYMOUTH MEETING   PA    19462

#1437318
NANCY J SENG
316 S JAMES ST
DOVER   OH    44622-2132

#1437319
NANCY J SENICH
33446 MINA DR
STERLING HEIGHTS      MI     48312-6648

#1437320
NANCY J SHEVOKAS
8 LAUREL WOOD DR
BLOOMINGTON   IL    61704

#1437321
NANCY J SISINO
1906 SUGAR RIDGE RD
SPRING HILL    TN    37174-2316

#1437322
NANCY J SKAGGS
743 MADISON DR
HINESVILLE      GA    31313-6515

#1437323
NANCY J SMITH
30 BARBARA LANE
ROCHESTER   NY    14626-4002

#1437324
NANCY J SOLNIK
4149 CONNIE
STERLING HGTS    MI    48310-3834

#1437325
NANCY J STEVENS
3835 S LOGAN ST
ENGLEWOOD   CO    80110-3722

#1437326
NANCY J STEWART
8 LAWN AVE
GORHAM   ME    04038-1119

#1437327
NANCY J STEWART &
HARRY D STEWART JT TEN
8 LAWN AVE
GORHAM   ME    04038-1119

#1437328
NANCY J SWEATLAND
10550 FAWN DR
NEW PORT RICHEY    FL    34654-1406

#1437329
NANCY J TALSMA
136 ANN STREET NE
GRAND RAPIDS   MI    49505-6260

#1437330
NANCY J THOMAS
2445 W SYLVESTER DR
SHOW LOW   AZ    85901-3515

#1437331
NANCY J TYREE
6508 W CAROL AVE
GLENDALE   AZ    85302-2807

#1437332
NANCY J VALLES
1419 S. PROSPECT AVE.
PARK RIDGE    IL    60068-4609

#1437333
NANCY J VOGT
11855 FERGUSON VALLEY RD
LEWISTOWN   PA    17044-8615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437334
NANCY J VORHOFF
1221 CURZON #202
HOWELL   MI    48843-1409

#1437335
NANCY J WACLAW
C/O NANCY J W GOUTY
2718 MORGAN DR
BEDFORD   IN    47421-5454

#1437336
NANCY J WALKER
947 CRESSMAN RD
HARLEYSVILLE   PA    19438-2802

#1437337
NANCY J WASMUTH
20928 ANNPOLIS
DEARBORN HTS   MI    48125-2816

#1437338
NANCY J WETHERHOLT
829 ALVORD
FLINT   MI    48507

#1437339
NANCY J WHITAKER
11141 ELMCREST
WHITMORE LAKE   MI    48189-9311

#1437340
NANCY J WILSON
5110 LINDEN STREET
ANDERSON   IN    46017-9717

#1437341
NANCY J WOOD
33670 BERNADINE
FARMINGTON HILLS   MI    48335-1414

#1437342
NANCY J WORD
10600 BROOKES RESERVE RD
UPPER MARLBORO   MD    20772-6618

#1108420
NANCY J WORLEY
14191 PINE ISLAND DRIVE
JACKSONVILLE   FL    32224

#1437343
NANCY J WRAY &
ROBERT S WRAY JT TEN
584 TANVIEW
OXFORD   MI    48371-4762

#1437344
NANCY J YOUNG
116 MAYFLOWER RD
BRAINTREE   MA    02184-6021

#1437345
NANCY JAEGER CUST KIMBERLY
ANNE JAEGER UNIF GIFT MIN
ACT NJ
42 WOODFIELD RD
WASHINGTON TOWNSHP NJ    07675-4814

#1437346
NANCY JAMES WALSH
140 TAMARACK DR
EAST GREENWICH   RI    02818-2204

#1437347
NANCY JANE DAWSON
13918 WOODTHORPE
HOUSTON   TX    77079-5821

#1437348
NANCY JANE HARE
376 RIDGE TRL
FINCASTLE   VA    24090

#1437349
NANCY JANE HERCHENBACH
7751 SOMERVILLE DR
DAYTON   OH    45424-2241

#1437350
NANCY JANE NAYLOR
91 CHARDONNAY DR
MORGANTOWN WV    26508-5225

#1437351
NANCY JANE ROYALTY
23130 TOWN CREEK DR
LEXINGTON PARK   MD    20653

#1437352
NANCY JANE VERKLER
1310 KNOLLWOOD CIR
LAKE FOREST   IL    60045-1131

#1437353
NANCY JASKO HASTIE
25 5TH ST
SAYREVILLE   NJ    08872-1312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437354
NANCY JEAN BYRNES
7 CEDAR ISLAND
WILMINGTON   NC    28409-2101

#1437355
NANCY JEAN DAVIS
30819 VIA LA CRESTA
RANCHO PALOS VERDE   CA    90275-5312

#1437356
NANCY JEAN FLEISCHER
34108 CHAGRIN BLVD
# 5102
MORELAND HILLS    OH    44022-1042

#1437357
NANCY JEAN KISTLER
100 ELTHAM
WILLIAMSBURG   VA    23188-7472

#1437358
NANCY JEAN POLSON CUST
JESSICA LYNN POLSON UNIF
GIFT MIN ACT OHIO
ATTN NANCY JEAN DAVIS
110 W MONUMENT STREET
PLEASANT HILL    OH    45359

#1437359
NANCY JEAN SOSSIN
8810 S HUDSON AVE
TULSA    OK    74137-2943

#1437360
NANCY JENKS CURRIE
5162 FOREST RUN DR
DUBLIN   OH    43017-1011

#1437361
NANCY JETT CRUTCHFIELD
121 LISA LANE
DALTON   GA    30720-3808

#1437362
NANCY JIRANEK
268 HAWTHORNE DR
DANVILLE   VA    24541-3620

#1437363
NANCY JO A BISSELL & GARY D
BISSELL JT TEN
11665 HIBISCUS LANE
GRAND LEDGE   MI    48917

#1437364
NANCY JO DIMOND
2102 E YALE
TEMPE   AZ    85283-2440

#1437365
NANCY JO MASIELLO
2113 HOLBORN ROAD
WILMINGTON   DE    19808-4224

#1437366
NANCY JO PLATTNER
6727 CASA LINDA DR
LAS VEGAS   NV    89103

#1437367
NANCY JO SIES & PHILIP
MAURICE SIES JT TEN
10057 MCCAULY RD
CINCINNATI    OH    45241-1350

#1437368
NANCY JO WEBER
208 MITCHEL HOLLOW RD
COUDERSPORT  PA    16915-8368

#1437369
NANCY JO WOLF FLETT
6366 DEFRAME WAY
ARVADO  CO    80004

#1437370
NANCY JOAN CHAMBERS &
MATTHEW MARSHALL CHAMBERS JT TEN
430 OAKWOOD TRL
MC KINNEY   TX    75069-8723

#1437371
NANCY JOAN WEIKERT
2610 RIVERBEND ROAD
ALLENTOWN  PA    18103-9224

#1437372
NANCY JOHNSON
19031 KLINGER
DETROIT   MI    48234-1758

#1437373
NANCY JOHNSON BRANTLEY
BOX 56
CAMDEN  SC    29020-0056

#1437374
NANCY JONES
5089 IRISH LN
MADISON   WI    53711-5666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437375
NANCY JORDAN
BOX 815
PAYETTE     ID    83661-0815

#1437376
NANCY JOYCE LEE & RICHARD
MICHAEL LEE & DAVID ALLEN
LEE JT TEN
900 EAST ROYERTON RD
MUNCIE     IN    47303-9438

#1437377
NANCY JOYCE TERRY
456 49TH ST N
ST PETERSBURG    FL    33710-8248

#1437378
NANCY K BAILEY
8500 LOWER MIAMISBURG RD
GERMANTOWN OH    45327-9616

#1437379
NANCY K BENJAMIN
C/O N K PITTS
2154 GAYLE AVE
MEMPHIS    TN    38127-5710

#1437380
NANCY K BOODLEY
8 LOWELL PL
ITHACA     NY    14850-2554

#1437381
NANCY K CORWIN
633 E CROSS STREET
ANDERSON   IN    46012-1856

#1437382
NANCY K EVES
14 GUYTON ST
GREENVILLE    SC    29615-1932

#1437383
NANCY K GEYER
231 GREENWARD WAY S
NORTH OLMSTEAD  OH    44070

#1437384
NANCY K GREESON
6070 W COOK RD
MONROVIA   IN    46157

#1437385
NANCY K GRIST
1320 SWINGINGDALE DR
SILVER SPRING    MD    20905-7051

#1437386
NANCY K HOVHANESIAN & NANCY
HOVHANESIAN JT TEN
4 DENNIS DR
WORCESTER  MA    01606-2410

#1437387
NANCY K JENSEN
37303 208TH AVE S E
AUBURN   WA    98092-9005

#1437388
NANCY K JOHNSON & HUGH J
JOHNSON JR JT TEN
1001 N WILLS ST
PLANT CITY     FL    33566-3859

#1108425
NANCY K KNAPP CUST
ZERA C KNAPP
UNIF GIFT MIN ACT MI
3785 N RIVER RD
FREELAND   MI    48623

#1437389
NANCY K KRUEGER
6400 DUBLIN RD
DELAWARE   OH    43015

#1437390
NANCY K LAND
5205 N NC HIGHWAY 87 A
GIBSONVILLE    NC    27249

#1437391
NANCY K LYTER
724 W LOUTHER ST
CARLISLE    PA    17013-2216

#1437392
NANCY K MADSEN
662 HARRIMAN
AMERY   WI    54001

#1437393
NANCY K MC NAMARA
35537 OAKDALE DRIVE
LIVONIA     MI    48154-2237

#1437394
NANCY K NELSON
2371 JEFFERSON ST
RIVERSIDE    CA    92504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437395
NANCY K OUTTEN TR U/A DTD
11/26/77 BY NANCY K OUTTEN
BOX 6073
LINCOLN    MA    01773-6073

#1437396
NANCY K PATSTON & JOHN R
PATSTON JT TEN
502 N JAMES STREET
LUDINGTON MI    49431-1728

#1437397
NANCY K PETRZILKA
BOX 303
ELY    MN    55731-0303

#1437398
NANCY K RAMSEY
121 ARD PT
HOT SPRINGS    AR    71913-7403

#1437399
NANCY K RUMMELL &
MICHAEL M RUMMELL JT TEN
29 OVERLOOK ROAD
OSSINING    NY    10562-1321

#1437400
NANCY K SCHAFER
7436 WALKERS LA
POTTERVILLE    MI    48876

#1437401
NANCY K WILLIAMS
3143 HOMEWOOD DR
MEMPHIS    TN    38128-4420

#1437402
NANCY K YAKUBEK
7841 CASTLE ROCK NE
WARREN  OH    44484-1410

#1437403
NANCY K YEWAISIS
10 DEBRA CT
SCOTCH PLAINS    NJ    07076-2827

#1437404
NANCY KATZ &
NICKOLETTE BRINKS JT TEN
03317 CAMP SHERWOOD RD
BOYN CITY    MI    49712-9361

#1437405
NANCY KAY OLIVER &
PATRICIA CARPENTER DUGAS JT TEN
6527 CLAGETT AVE
TRACYS LANDING    MD    20779-2535

#1108428
NANCY KAY PARKER
404 WEST PANOLA ST
CARTHAGE  TX    75633-2537

#1437406
NANCY KAYE GREENE & JUDY A
GREENE JT TEN
BOX 855
ANTHONY    FL    32617-0855

#1437407
NANCY KELLEY
47 RTE DE MORAT
74290 VEYRIER DU LAC
FRANCE

#1437408
NANCY KELLEY
96 COE HILL RD
CENTER HARBOR  NH    03226

#1437409
NANCY KELLUM & WILFORD B
KELLUM JT TEN
125 S CEDAR
TRAVERSE CITY    MI    49684-2458

#1437410
NANCY KELLY SAVARD
1855 OLD WILLOW RD
#331
NORTHFIELD    IL    60093

#1437411
NANCY KOENINGER
1312 BRADSHIRE DR
COLUMBUS  OH    43220-7206

#1437412
NANCY KRAMER JACKSON & HENRY
CHARLES JACKSON JT TEN
38 N FOUR BRIDGES ROAD
LONG VALLEY    NJ    07853-3211

#1437413
NANCY KUETHE
2422 WIMBLEDON DR
ARLINGTON  TX    76017-3730

#1437414
NANCY L ADAIR
108 S WAXAHACHIE ST
MANSFIELD    TX    76063-3157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1437415
NANCY L ALBANO
7 BUCKINGHAM CRT
RANDOLPH  NJ    07869-3714

#1437416
NANCY L ALLEN
BOX 1302
ATTLEBORO FALLS    MA    02763-0302

#1437417
NANCY L ALLMAN
9527 HEMPHILL DR
FT WAYNE    IN    46819-2630

#1437418
NANCY L ANTON
RT 2
BOX 76
SATANTA    KS    67870-9416

#1437419
NANCY L AZELTON JERRY
AZELTON & CINDY WOLFE JT TEN
3518 DUNDAS ROAD
BEAVERTON  MI    48612

#1437420
NANCY L AZELTON JERRY
AZELTON & DEBRA AZELTON-LEE JT TEN
3518 DUNDAS ROAD
BEAVERTON  MI    48612

#1437421
NANCY L BACSIK
42 GEORGETOWN RD
BORDENTOWN NJ    08505-2405

#1437422
NANCY L BAXTER
C/O CARL BORNGASSER
110 W COLUMBIA ST
FAIRBURY    IL    61739-1154

#1437423
NANCY L BEMER
37 HILLCREST ROAD
GLASTONBURY  CT    06033-3101

#1437424
NANCY L BEMERS
37 HILLCREST ROAD
GLASTONBURY  CT    06033-3101

#1437425
NANCY L BENEDETTI
747 BALBOA AVE
LAGUNA BEACH    CA    92651-4105

#1437426
NANCY L BICKSLER
573 MERVINE STREET
POTTSTOWN  PA    19464-2858

#1437427
NANCY L BIDDLE
826 SCENERY DR
ELIZABETH    PA    15037-2210

#1437428
NANCY L BISHOP
6815 EAST 550 EAST
BROWNSBURG IN    46112

#1437429
NANCY L BLEDSOE
174 PAGE BROOK ROAD
WHITNEY POINT    NY    13862-1603

#1437430
NANCY L BLUM
W5373 LOST NATION RD
ELKHORN  WI    53121-2623

#1437431
NANCY L BORUCKI
4661 COUNTRY WAY W
SAGINAW  MI    48603-1079

#1437432
NANCY L BOUCHER
1002 TAYLOR ST
JOLIET    IL    60435

#1437433
NANCY L BOWMAN
1157 MONTEREY DR APT 3
MANSFIELD  OH    44907-3838

#1437434
NANCY L BOYLE
3004 N E 149TH AVE
PORTLAND  OR    97230-4534

#1437435
NANCY L BREEN
5386 FREDERICK ROAD
DAYTON  OH    45414-3754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1437436
NANCY L BROWN &
ALEXANDER BROWN JT TEN
9245 E PARKHILL DR
BETHESDA    MD    20814-3948

#1437437
NANCY L BURNETT TR
NANCY L BURNETT TRUST
UA 05/12/95
7004 BALMORAL FOREST RD.
CLIFTON    VA    20124

#1437438
NANCY L CARUSO
734 REGAL DR
YOUNGSTOWN OH    44515-4362

#1437439
NANCY L CASS
120 DAVIS ST
ENGLEWOOD TN    37329-3085

#1437440
NANCY L CAUDILL
117 BRANDON DR
CORBIN    KY    40701-4183

#1437441
NANCY L CAVANAGH & JEFFRA N
MOORE JT TEN
385 NEW RD
MARLTON    NJ    08053-2661

#1437442
NANCY L CERVONE
12 PARK AVE
OAKFIELD    NY    14125-1026

#1437443
NANCY L CETRULO
1460 WALNUT LANE
MACUNGIE    PA    18062-9471

#1437444
NANCY L CHAPMAN &
MICHAEL G CHAPMAN JT TEN
3132 BEECH TREE LANE
FLUSHING    MI    48433-1945

#1437445
NANCY L CHIZEK CUST
DANIEL R CHIZEK
UNIF GIFT MIN ACT MI
5135 SCIO CHURCH
ANN ARBOR    MI    48103-9636

#1437446
NANCY L CHU MEYERS
18549 STEEP HOLLOW CT
NORTHVILLE    MI    48167-8567

#1437447
NANCY L CROOKS
213-28TH AVE N
FARGO    ND    58102-1623

#1437448
NANCY L DARBY
54172 IROQUOIS
SHELBY TOWNSHIP    MI    48315-1124

#1437449
NANCY L DAVIES
68 CHARLTON HILL RD
HAMDEN    CT    06518-2550

#1437450
NANCY L DAVIS
135 N 14TH ST
SAGINAW    MI    48601-1724

#1437451
NANCY L DAVIS
2356 ARMOUR DR
DUNEDIN    FL    34698-2201

#1437452
NANCY L DICKINSON
11960 W WHITAKER AVE
GREENFIELD    WI    53228-2473

#1437453
NANCY L DISCH
1751 HEMLOCK ST
BELOIT    WI    53511-3513

#1437454
NANCY L DORLAC
562 MALINMOR DR
ST CHARLES    MO    63304

#1437455
NANCY L EADE
7201 GREEN MEADOWLANE
NASHVILLE    TN    37221

#1437456
NANCY L ELLIS TR LOUISE C LANE
INCLUSION TRUST U/A DTD 5/4/87
9940 S SANDUSKY AVE
TULSA    OK    74137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437457
NANCY L FALTISKO
447 MAIN ST
WEST SENECA    NY    14224-2928

#1437458
NANCY L FARMER
1085 ORCHID ST
WATERFORD   MI    48328-1344

#1437459
NANCY L FISCHER
BOX 726
COVELO    CA    95428-0726

#1437460
NANCY L FISHER
285 OHINA PL
KIHEI    HI    96753-8503

#1437461
NANCY L FITZ
2941 ALWOOD CRT
SPRING VALLEY    CA    91978-1945

#1437462
NANCY L FOSS
Attn    NANCY L BARNES
30237 MEADOWRIDGE STH
FARMINGTON HILLS    MI    48334-4843

#1437463
NANCY L FOSTER
171 BETH CT
BURLINGTON    WI    53105-1716

#1437464
NANCY L FOWLER &
SARAH L FOWLER JT TEN
26 UPSON ST
APT 1-2
BRISTOL    CT    06010-6274

#1437465
NANCY L GALBRAITH
333 PEHNS WAY
BASKING RIDGE    NJ    07920-3032

#1437466
NANCY L GARRETT & THOMAS W
GARRETT JT TEN
1330 DRY BROOK COURT
DERBY    KS    67037-2832

#1437467
NANCY L GAUGHAN
690 CHECKER DR
BUFFALO GROVE    IL    60089-1411

#1437468
NANCY L GIGUERE
50710 S TYLER DR
PLYMOUTH    MI    48170

#1437469
NANCY L GILES
2048 BELL TOWER RD
SALT LAKE CITY    UT    84109-2470

#1437470
NANCY L GONZALEZ
8002 MONROE
TAYLOR    MI    48180-2483

#1437471
NANCY L GRIFFEN
1287 ARGYLE ROAD
BERWYN    PA    19312-2001

#1437472
NANCY L GRIFFITH
2412 W LIVINGSTON ST
ALLENTOWN    PA    18104-3619

#1437473
NANCY L GRIFFITH & DAVID W
GRIFFITH JT TEN
2412 WEST LIVINGSTON STREET
ALLENTOWN    PA    18104-3619

#1437474
NANCY L GUFFEY
3084 ROLLING GREEN CIRCLES
ROCHESTER HILLS    MI    48309-1250

#1437475
NANCY L HABEGGER
10204 GLENASH CT
CINCINNATI    OH    45242-5923

#1437476
NANCY L HAIG
511 229TH LN NE
EAST BETHEL    MN    55005-9804

#1437477
NANCY L HAIKIO
3685 MERIWEATHER LA
ROCHESTER HILLS    MI    48306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1437478
NANCY L HANSON
112 COBY DR
UNIONVILLE      TN      37180-8708

#1437479
NANCY L HEARN
3765 FLAMINGO
WYOMING   MI      49509-3864

#1437480
NANCY L HENRY
5202 JOHN R
FLINT      MI      48507-4588

#1437481
NANCY L HENRY
HENRY RD
ALBURG      VT      05440

#1437482
NANCY L HICKS
9652 CHASE BRIDGE ROAD
ROSCOMMON MI      48653-9772

#1437483
NANCY L HISCOCK
5648 WHITNEYVILLE RD S E
ALTO      MI      49302-9266

#1437484
NANCY L HOGG & MICHAEL
D HOGG TEN ENT
339 PARKWOOD DR
CHAMBERSBURG  PA      17201-4531

#1437485
NANCY L HOLLAND
304 ELMSHAVEN DR
LANSING      MI      48917-3500

#1437486
NANCY L HOTALING
6061 MITCHELL DR
SYLVANIA      OH      43560-4515

#1437487
NANCY L HOUSE
29760 OMENWOOD
FARMINGTON HILLS      MI      48336-2147

#1437488
NANCY L HUBBY
8316 GERMANTOWN AVE REAR
PHILADELPHIA      PA      19118-3404

#1437489
NANCY L JACOBSEN
203 S MONTANA
BOONE      IA      50036-3851

#1437490
NANCY L JESSEN
6558 WOLFTREE LANE
ANNANDALE  VA      22003-2059

#1437491
NANCY L JETER
5605 LONE STAR CT
KOKOMO   IN      46901-5706

#1437492
NANCY L JOHNSON
4735 OPAL DRIVE NORTH EAST
RIO RANCHO      NM      87124-7005

#1437493
NANCY L JONES
30 TANNER RD
GREENVILLE      SC      29607-5915

#1437494
NANCY L JONES
4221 WHITLOW DRIVE
KNOXVILLE      TN      37919-7689

#1437495
NANCY L JONES & W EARL JONES JT TEN
30 TANNER ROAD
GREENVILLE      SC      29607-5915

#1437496
NANCY L KERN
Attn    NANCY KERN FURBISH
7176 LINDENMERE DR
BLOOMFIELD HILLS      MI      48301-3526

#1437497
NANCY L KIDDER
13001 PINE LAKE AVENUE
CEDAR SPRINGS   MI      49319-9372

#1437498
NANCY L KING
3348 MAYWOOD DR
FLINT      MI      48504-1813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437499
NANCY L KIRBY & LINDA L
KIRBY JT TEN
765 JOHNRINGLING BLVD
SARASOTA    FL    34236

#1437500
NANCY L KONAS &
SUZANNE M MC PEEK JT TEN
2764 PARKWAY PL
HARTLAND   MI    48353-3232

#1437501
NANCY L KRUBL & CHARLES D
KRUBL JT TEN
5317 WOODLAND
WESTERN SPRINGS   IL    60558-1855

#1437502
NANCY L KRUCHOWSKY
3907 DONAIR DR
SANDUSKY   OH    44870-5739

#1437503
NANCY L KUSNIR
2810 RANDOLPH NW
WARREN   OH    44485-2521

#1437504
NANCY L KUYPER
5 HUDSON COVE
LONGWOOD   FL    32750-3829

#1437505
NANCY L LAING
12004 WINDING CREEK WY
GERMANTOWN MD    20874-1957

#1437506
NANCY L LANDRY
11 EAST LITCHFIELD LANE
LITCHFIELD    CT    06759

#1437507
NANCY L LANDRY CUST
ANNA L LANDRY UTMA WI
100 COLLEGE DR APR 1
EVANSVILLE    WI    53536-1275

#1437508
NANCY L LEACH
4717 NORTH 26 STREET
ARLINGTON    VA    22207-2604

#1437509
NANCY L LEDBETTER
5421-27TH
LUBBOCK   TX    79407-3401

#1437510
NANCY L LENTZ
Attn   NANCY LENTZ REICHLEY
2135 FOUNTAIN HILL DRIVE
TIMONIUM    MD    21093-3321

#1437511
NANCY L LESNIAK
601 S NEADE
APT 6
FLINT    MI    48503-2282

#1437512
NANCY L LUCIEN
77
771 N MAIN ST
BISHOP    CA    93514-2456

#1437513
NANCY L MACKABEN
BOX 1013
MORONGO VALLEY  CA    92256-1013

#1437514
NANCY L MACPHERSON
127 LAUREN LANE
ATHENS    GA    30605-6006

#1437515
NANCY L MAGNUSON & WARREN C
MAGNUSON JT TEN
627 MAPLE ROW
ELKHART    IN    46514-2638

#1437516
NANCY L MASTEN
13640 COVINGTON CREEK
DRIVE
JACKSONVILLE    FL    32224-1184

#1437517
NANCY L MATTHEWS
1120 GILCHRIST STREET
BRILLIANT    OH    43913-1007

#1437518
NANCY L MCCAULEY
543 TOWNSON N W
WARREN   OH    44483-1736

#1437519
NANCY L MCDORMAN
115 SHERWOOD PL
BEL AIR    MD    21014-5421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1108439
NANCY L MCEWEN &
ROBERT J MCEWEN TR
MCEWEN FAM TRUST
UA 09/27/99
837 SUNRICH LANE
ENCINITAS      CA    92024-1824

#1437520
NANCY L MCGINNIS
108 EAST ST
CHESTERTOWN  MD    21620

#1437521
NANCY L MCKINNON
14397 FOREST LANE
CHOCTAW  OK    73020-7538

#1437522
NANCY L MCPHERSON
50 EATON ST
BOX 1168
MORRISVILLE      NY    13408

#1437523
NANCY L MERCADANTE
2828 CONWAY WALLROSE RD
BADEN  PA    15005-2306

#1437524
NANCY L MILES
1034 NORDYKE RD
CINCINNATI      OH    45255

#1437525
NANCY L MINSTER
3018 FEDERAL RD
PAVILION      NY    14525

#1437526
NANCY L MODLA & JOANNA M
MODLA & EMIL J MODLA
TRUSTEES U/A DTD 05/27/90
F/B/O EMIL J MODLA
2811 REDDING RD
COLUMBUS  OH    43221-3149

#1437527
NANCY L MOLDOVAN
280 BUTTERNUT CIRCLE
CORTLAND  OH    44410-1102

#1437528
NANCY L NEVINS TR
NANCY L NEVINS REV LIV TRUST
UA 03/12/97
38172 SEA WAY
HARRISON TWP   MI    48045

#1437529
NANCY L NOVITZKE
Attn   NANCY L MEAD
2864 E NORCROFT CIR
MESA  AZ    85213-1611

#1437530
NANCY L NOVITZKE CUST
CHRISTOPHER M NOVITZKE UNIF
GIFT MIN ACT WISC
ATTN NANCY L MEAD
2864 E NORCROFT CIR
MESA  AZ    85213-1611

#1437531
NANCY L O'CONNOR
6544 E CASTILLA PL
CENTENNIAL  CO    80112-1004

#1437532
NANCY L ONDA
440 STATION RD
VALLEY CITY      OH    44280-9578

#1437533
NANCY L PAUL
962 VINE STREET
ADRIAN      MI    49221-3246

#1437534
NANCY L PAYTON
414 WEST 5TH STREET
ALEXANDRIA      IN    46001-2314

#1437535
NANCY L PETERS
309 WOODLAND AVE
MEDIA  PA    19063-4018

#1437536
NANCY L PETERSON
600 CAROLINA VILLAGE RD #285
HENDERSONVILLE  NC    28792

#1437537
NANCY L PHILLIPS
1935 COUNTRY LANE
LAKE ORION   MI    48360-1835

#1437538
NANCY L POLLACK CUST FOR
KEVIN M POLLACK UNDER IL
UNIF TRANSFERS TO MINORS ACT
13934 HARTSOOK ST
SHERMAN OAKS  CA    91423-1210

#1437539
NANCY L POWELL
7542 33RD AVE NW
SEATTLE  WA    98117-4711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437540
NANCY L POWELL CUST
ELIZABETH C POWELL UNDER CA
UNIF TRANSFERS TO MINORS ACT
8245 BLACKBURN AVE
LOS ANGELES    CA    90048

#1437541
NANCY L POWELL CUST CORTNEY
O POWELL UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
3322 P ST NW
WASHINGTON    DC    20007-2701

#1437542
NANCY L RABY & JOSEPH M RABY JT TEN
744 MURRELL DR
DAYTON    OH    45429-1322

#1437543
NANCY L RALSTON
3126 STATE HIGHWAY 130
CHARLESTON    IL    61920-6779

#1437544
NANCY L RATAJCZAK
5115 WESCOMBE
W BLOOMFIELD    MI    48324-2263

#1437545
NANCY L RATNER
9103 TURNBRIDGE CT
INDIANAPOLIS    IN    46260

#1437546
NANCY L RECKMAN
12807 NW PORTER ROAD
PARKVILLE    MO    64152-1329

#1437547
NANCY L REMLEY
15564 LOCKSHORE RD
HICKORY CORNERS    MI    49060-9716

#1437548
NANCY L RICHARDS
2910 14TH AVE S
ESCANABA    MI    49829-1178

#1437549
NANCY L ROBBINS
7 GRANT ESTATE DR
WEST SIMSBURY    CT    06092-2101

#1437550
NANCY L ROBERTS
16137 SILVERCREST
FENTON    MI    48430-9154

#1437551
NANCY L RUESTER
1346 SIERRA DRIVE
ARROYO GRANDE    CA    93420-2224

#1437552
NANCY L RUPRECHT
15 ST ANDREWS
NORTH BEND    OH    45052-9786

#1437553
NANCY L SALVATORE
8599 HEMLOCK RIDGE DR
KIRTLAND    OH    44094-8643

#1437554
NANCY L SCHENCK
594 PARKVIEW AVE
N PLAINFIELD    NJ    07063

#1437555
NANCY L SCHIAVONE
14 HONEYFLOWER DRIVE
YARDVILLE    NJ    08620

#1108445
NANCY L SCHMIDT
1015 SPANISH RIVER RD APT 413
BOCA RATON    FL    33432

#1437556
NANCY L SCHNAUDT
4037 STYGLER
GAHANNA    OH    43230-4859

#1437557
NANCY L SCHULTE
2 TOWLE AVE
DOVER    NH    03820-3928

#1437558
NANCY L SCHUTZE
9641 LAKEVIEW DR
PINCKNEY    MI    48169-8714

#1437559
NANCY L SEDLECKY
6330 E 52ND ST
NEWAYGO    MI    49337-8564

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437560
NANCY L SHAPLEY
BOX 202
NEW MATAMORAS  OH    45767-0202

#1437561
NANCY L SHELL
1127 GYPSY LN W
TOWSON   MD    21286-1463

#1437562
NANCY L SMOTHERS AS CUST
FOR THOMAS C SMOTHERS U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
648 HENRY ST
FOLSOM   CA    95630-7737

#1437563
NANCY L SOLAK &
RICHARD G SOLAK TR
NANCY L SOLAK LIVING TRUST
UA 07/10/96
458 CLOVERLY ROAD
GROSSE POINTE FARM   MI    48236-3233

#1437564
NANCY L SOUTHERN
2514 W MONTE AVE
MESA   AZ    85202-6915

#1437565
NANCY L SPRINGS
6609 BYRON RD
DURAND   MI    48429-9454

#1437566
NANCY L STEARNS
20830 EDGECLIFF DRIVE
EUCLID   OH    44123-1027

#1437567
NANCY L STEVENS
BOX 2454
DILLON    CO    80435-2454

#1437568
NANCY L SUMERFIELD
R D 1 YELLOW SPRING ROAD
P O BOX 483
CHESTER SPRINGS   PA    19425-0483

#1437569
NANCY L TAKISH
P O BOX 554
GAINES    MI    48436-0554

#1437570
NANCY L TAYLOR
312 HEATHER HILL DR
GIBSONIA   PA    15044-6020

#1437571
NANCY L THOMPSON
BOX 48
NOTTAWA   MI    49075-0048

#1437572
NANCY L ULRICH AND
ROGER W ULRICH JT TEN
35238 MORAVIAN DR
STERLING HEIGHTS     MI    48312

#1437573
NANCY L UNTNEKER
5441 LEGEND CT
SAINT CHARLES    MO   63304-5713

#1437574
NANCY L VAN HORN
Attn   NANCY L YOUNG
BOX 862
HEBRON   OH   43025-0862

#1437575
NANCY L VEASEY
523 S WOODBINE AVENUE
NARBETH   PA    19072-2028

#1437576
NANCY L VERSCHEURE TOD
MICHAEL J STENVIG
SUBJECT TO STA TOD RULES
254 E ST CLAIR ST
ROMEO   MI    48065

#1437577
NANCY L WACKER
1608 MARIAN
ANN ARBOR   MI    48103-5732

#1437578
NANCY L WEBSTER
Attn   NANCY W KRIAL
581 LAKE WARREN ROAD
UPPER BLACK EDDY    PA    18972-9342

#1437579
NANCY L WEIL
PO BOX 4486
SILVER SPRING    MD    20014

#1437580
NANCY L WIENER
10 RIVER EDGE DRIVE
LITTLE SILVER     NJ    07739-1707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1437581
NANCY L WILCOX
266 INTERVALE RD
NEW GLOUCESTER  ME    04260-3813

#1437582
NANCY L WILSON
5626 BAYWATCH WAY #101
MASON   OH    45040

#1437583
NANCY L WITKOWSKI
73 HILLWOOD DR
HUNTINGTON STATION   NY    11746-1341

#1437584
NANCY L WITKOWSKI & PATRICIA
A PICCOLO JT TEN
73 HILLWOOD DR
HUNTINGTON STATION   NY    11746-1341

#1437585
NANCY L WOOD
116 HEACOCK LANE
WYNCOTE  PA    19095-1517

#1437586
NANCY L WOOD
4469 OLD CARRIAGE RD
FLINT    MI    48507-5619

#1437587
NANCY L WOODARD
26 PROMENADE WAY S E
CALGARY    AB    T2Z 3H8
CANADA

#1437588
NANCY L WOODARD
708 942 YONGE ST
TORONTO   ON    M4W 3S8
CANADA

#1437589
NANCY L WOODWARD
8 ALEWIFE LANE
SCITUATE   MA    02066-3645

#1437590
NANCY LA FAVE
6779 MACEDAY DR
WATERFORD  MI    48329-1128

#1437591
NANCY LANE ELLIS EX EST
ROBERT C LANE
9940 S SANDUSKY LA
TULSA    OK    74137

#1437592
NANCY LANGFORD
2602 RANCH ROAD
SACHSE    TX    75048

#1437593
NANCY LANGLEY WILLIBY
2310 TIMBERGROVE DR
VALRICO    FL    33594-7215

#1437594
NANCY LARRIVEE
351 FARMINGTON AVE
BRISTOL    CT    06010-3901

#1108449
NANCY LARSEN
5611 S COLE ROAD
BOISE    ID    83709

#1437595
NANCY LASHLEE HOLLAND
105 MEADOWPOINT E
HENDERSON  TN    37075-5918

#1437596
NANCY LAURO
4270 S COOK RD
OWOSSO  MI    48867-8918

#1437597
NANCY LAUX
2720 COVENTRY ROAD
COLUMBUS  OH    43221-3226

#1437598
NANCY LEE BOWKER
120 DEL MAR DR
SALINAS    CA    93901-2201

#1437599
NANCY LEE CHREST
12019 BEXHILL DR APT DRT
HOUSTON  TX    77065

#1437600
NANCY LEE DECKER
2219 LONGPORT DRIVE
MAUMEE   OH    43537-1146

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437601
NANCY LEE FORDHAM
16446 CAVENDISH
HOUSTON    TX    77059-4713

#1437602
NANCY LEE GAINES
1726 LILLIE ST
FAIRMONT    WV    26554-9260

#1437603
NANCY LEE HEINZE
1723 EASTFIELD
MISSOURI CITY    TX    77459

#1437604
NANCY LEE HENRY CUST RACHEAL
C HENRY UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
1821 W 4000 S
ROY    UT    84067-3130

#1437605
NANCY LEE HICKS
219 SAFFORD RD
ARGYLE    NY    12809-3525

#1437606
NANCY LEE HUDSON &
CAROLYN JOHNSON HUDSON JT TEN
40 SUNNYFIELD DR
WINDSOR    CT    06095-3258

#1437607
NANCY LEE JOHNSON WILLIAMS TR
U/A DTD 08/22/02
NANCY LEE JOHNSON WILLIAMS
EXEMPT TRUST
4608 WESTCHESTER
WACO    TX    76710

#1437608
NANCY LEE KREUTER
RTE 2 N-8166 WALNUT RD
ALGOMA    WI    54201-9509

#1437609
NANCY LEE MCCORD
1107 CHICORY LANE
ASHEVILLE    NC    28803-1988

#1437610
NANCY LEE MCLEOD
3308 RISDALE ST
LANSING    MI    48911-2674

#1437611
NANCY LEE MEYER
20445 NE INTERLACHEN
TROUTDALE    OR    97060

#1437612
NANCY LEE OBERG HEUVELMAN
4239 EAST 58TH ST
DAVENPORT    IA    52807

#1437613
NANCY LEE ONION
3806 HILLBROOK DR
AUSTIN    TX    78731-4044

#1437614
NANCY LEE RABIDUE
10264 WILLOWBROOK DRIVE
FLUSHING    MI    48433-9235

#1437615
NANCY LEE ROBARDS GLIHA
314 E FAIRMONT DR
TEMPE    AZ    85282

#1437616
NANCY LEE SCHNITZKER
1821 HILTON AVE
ASHLAND    KY    41101-2810

#1437617
NANCY LEE WEBER
10 VILLA MARIA COURT
NOVATO    CA    94947-3920

#1437618
NANCY LEE WEIL
7435 SWAN POINT WAY
COLUMBIA    MD    21045-5056

#1437619
NANCY LEE ZATH ANTONIOLI
6 WHITETAIL DR
WHITEHALL    MT    59759-9635

#1108455
NANCY LEICHTER &
GORDON LEICHTER JT TEN
31 HEDGE WOOD LN
PITTSFORD    NY    14534-9547

#1437620
NANCY LENNON
43-A NARRAGANSETT AVE
OSSINING    NY    10562-2847

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437621
NANCY LETTS & ROB R LETTS JT TEN
2415 ODD ROAD
BRECKENRIDGE    MI    48615-9608

#1437622
NANCY LEWIS BAITY
815 YORKSHIRE RD
WINSTONSALEM    NC    27106-5519

#1437623
NANCY LEWIS BARTON
ROUTE 1 CEDAR LANE
SULPHUR SPRINGS    TX    75482-3535

#1437624
NANCY LEWIS LATT
631 N HARRISON AVE
KIRKWOOD    MO    63122-2709

#1437625
NANCY LIEBERSON
C/O B SLOAN
BOX 2005
VENTNOR CITY    NJ    08406-0005

#1437626
NANCY LIGHTEN
16615 ROBSON
DETROIT    MI    48235-4519

#1437627
NANCY LIMP CUST KRISTIN LIMP
UNIF GIFT MIN ACT MICH
3124 NORTH MEADOW CT
MARIETTA    GA    30062-5158

#1437628
NANCY LINDSEY
10084 WEST LAKE DRIVE
LITTLETON    CO    80127-2564

#1437629
NANCY LINK KRAUS
272 ZIMMERMAN BLVD
KENMORE    NY    14223-1022

#1437630
NANCY LISA LURIE
1062 WEBSTER ST
NEEDHAM    MA    02492-3219

#1437631
NANCY LITT CUST SCOTT
ALLAN LITT UNIF GIFT MIN ACT
MICH
23460 COVENTRY WOODS LN
SOUTHFIELD    MI    48034-5167

#1437632
NANCY LONG CUST
SUZANNE LONG
UNIF GIFT MIN ACT NY
7 RAYMOND COURT
SEA CLIFF    NY    11579-2027

#1437633
NANCY LOU SCHARTZ
RURAL ROUTE 1
BOX 103
CLAFLIN    KS    67525-9802

#1437634
NANCY LOU SLAYTON
2730 TOWNWAY E-60
DANVILLE    IL    61832-1459

#1437635
NANCY LOU SPRINGER
111 N 9THSTREET
MARSHALLTOWN IA    50158

#1437636
NANCY LOU TROMBI
BOX 7713
NEWPORT BEACH    CA    92658-7713

#1437637
NANCY LOUISE BUCKLEY CUST
SAMUEL BARRETT BUCKLEY UNDER
MA UNIF TRANSFERS TO MINORS
ACT
50 VERNON RD
SCITUATE    MA    02066-3623

#1437638
NANCY LOUISE HAYES
12221 JUNIPER ST
ORERLAND PARK    KS    66209-1594

#1437639
NANCY LOUISE HOLFELDER
Attn   NANCY MCKELVEY
180 FONDA RD
ROCKVILLE CENTRE    NY    11570-2709

#1437640
NANCY LOUISE KASTOR TR FBO
KASTOR FAMILY TRUST U/A DTD 8/10/01
BOX 806
MEADVIEW AZ    86444

#1437641
NANCY LOUISE KLEIN
C/O WEISS
14702 BLUE SKIES
LIVONIA    MI    48154-4966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1437642
NANCY LOUISE MOHR
176 PRIMROSE RD
WILLISTON PARK    NY    11596-2221

#1437643
NANCY LUBESKI
3555 BLUFF ROAD
PORT AUSTIN    MI    48467

#1437644
NANCY LUCKHURST
7301 RIGHTERS MILL ROAD
DERWOOD MD    20855-1959

#1437645
NANCY LUKER
1191 LAKE WASHINGTON DR
LAWRENCEVILLE    GA    30043-6646

#1437646
NANCY LUSSE RHODY
716 BLUEGRASS AVE
FRANKFORT  KY    40601-4408

#1437647
NANCY LYNE PERIN
69 OLIVER RD
WYOMING  OH    45215-2630

#1108457
NANCY LYNN BEMIS
8606 ELKRUN DR
CLARKSTON  MI    48348-2859

#1437648
NANCY LYNN BOROTA
Attn   NANCY EGGERS
5429 PRINCETON OAKS LANE
SUGAR HILL    GA    30518-6357

#1437649
NANCY LYNN CHRYSTAL
20 E PADDOCK
CRYSTAL LAKE    IL    60014-6122

#1437650
NANCY LYNN GIGER
N 9902 RIDGE CREST DRIVE
SPOKANE  WA    99208-9378

#1437651
NANCY LYNN TORSELL
2345 CORINNA COURT
STATE COLLEGE    PA    16803-3350

#1437652
NANCY LYSING
1 WOODBURY CT
S BARRINGTON    IL    60010-5305

#1437653
NANCY M ADAMS
PO BOX 324
OTSEGO  MI    49078

#1437654
NANCY M AHO
3111 SODOM-HUTCHINGS RD
FOWLER  OH    44418-9745

#1437655
NANCY M ANDERSON
161 RONALD DR
POINT ROBERTS    WA    98281-9529

#1437656
NANCY M ARELLANO
724 VASBINDER DR
CHESTERFIELD    IN    46017-1029

#1437657
NANCY M BABB &
JOHN MASON JT TEN
4020 N W 65TH AVE
GAINESVILLE    FL    32653

#1437658
NANCY M BARBER
16390 NE 60TH ST
WILLISTON    FL    32696

#1437659
NANCY M BONTER
514 WASHINGTON ST
SPENCERPORT  NY    14559-9539

#1437660
NANCY M BONTER AS
CUSTODIAN FOR STEVEN W
BONTER UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
514 WASHINGTON ST
SPENCERPORT NY    14559-9539

#1437661
NANCY M BONTER AS CUSTODIAN
FOR KIMBERLY M BONTER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
514 WASHINGTON ST
SPENCERPORT  NY    14559-9539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1437662
NANCY M BOSZAK &
MARIE M BOSZAK JT TEN
41 MC ADOO AVE
TRENTON    NJ    08619

#1437663
NANCY M BOUCHE
1012 BLUFF AVE
KINGSFORD    MI    49802-1222

#1437664
NANCY M BOUTS & CLARE J
BOUTS JT TEN
522 CLINTON FRANKFORT
CLINTON    PA    15026-1343

#1437665
NANCY M BROWN
9606 FOX SHORES DRIVE
ALGONQUIN    IL    60102-9645

#1437666
NANCY M BURNETT
1560 HEATHERTON RD NE
DACULA    GA    30019-6686

#1437667
NANCY M CANNATA & JOSEPH S
CANNATA JT TEN
33 JEFFERSON ROAD
WHITEFIELD    NH    03598-3107

#1437668
NANCY M CARR
3323 GERNADA DR
CLIO    MI    48420-1912

#1108461
NANCY M COOK &
DONALD R COOK JT TEN
534 CHESTNUT ST
W HEMPSTEAD  NY    11552-2657

#1437669
NANCY M COOMBES
8760 DIVISION COURT
BYRON CENTER  MI    49315-8812

#1437670
NANCY M CROWLEY & EUGENE T
CROWLEY JT TEN
56 RIVERSIDE DR
PALMYRA    VA    22963-2024

#1437671
NANCY M CUMMINS
901 N TURNER STREET
MUNCIE    IN    47303-4057

#1437672
NANCY M CURTIS
240 RIVER RD
BOWDOINHAM  ME    04008-4612

#1108463
NANCY M DAVISON
128 WEST END AVE
BINGHAMTON  NY    13905-3815

#1437673
NANCY M DEBOLE &
MICHAEL J DEBOLE JT TEN
215 NORTH AVE
ROCHESTER  NY    14626-1050

#1437674
NANCY M DECKER &
CHRISTOPHER D DECKER JT TEN
11-15 PENN ST
UNIONTOWN  PA    15401

#1437675
NANCY M DIANICH
Attn    NANCY DIANICH STIEBER
2416 HAMMOND PL
WILMINGTON  DE    19808-4209

#1437676
NANCY M DICKALL
2851 IROQUOIS DR
THOMPSON STATION    TN    37179-5006

#1437677
NANCY M DORAN
812 DEL SHER DR
BRIGHTON    MI    48114-8746

#1437678
NANCY M DOSEN
4 WELLESLEY PL
MINNEAPOLIS    MN    55436-1644

#1108465
NANCY M E MC GUIRE
BOX 803
SUNDRIDGE    ON    P0A I2O
CANADA

#1437680
NANCY M ERMER
1321 CHAPEL HILL DR
BALTIMORE    MD    21237-1805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437681
NANCY M FERGUSON
6623 NW 42ND AVE
COCONUT CREEK   FL      33073-2021

#1437682
NANCY M FERGUSON & LINDA F
MOORE JT TEN
6623 NW 42ND AVE
COCONUT CREEK   FL      33073-2021

#1437683
NANCY M FRIDAY
45 YOLANDA DR
ROCHESTER   NY      14624

#1437684
NANCY M FRITTS TR
NANCY M FRITTS TRUST UA 4/18/96
1348 TURVEY RD
DOWNERS GROVE IL      60515-4548

#1437685
NANCY M FROREICH
34031 ARROWHEAD TRAIL
WESTLAND   MI      48185-7024

#1108468
NANCY M FULTON &
DAVID C FULTON JT TEN
19624 MARINE VIEW DR SW
NORMANDY PARK   WA   98166-4118

#1437686
NANCY M GALLAGHER
Attn   NANCY GALLAGHER RENS
4848 CANAL
DIMONDALE   MI      48821-9606

#1437687
NANCY M GEOCA & PETER GEOCA JT TEN
12 FOUNTAIN BLEU DR
MENDON   NY      14506-9740

#1437688
NANCY M GETHINS
1856 HOVSONS BLVD
TOMS RIVER   NJ      08753-1517

#1437689
NANCY M GIUNTA
34 BRYON RD APT 4
CHESTNUT HILL      MA      02467-3337

#1437690
NANCY M GOMBAS
115 VOGEL PLACE
MIDDLESEX   NJ      08846-1659

#1437691
NANCY M HARRIS & JOYCE A
MUDEL JT TEN
7930 W ROYAL
CANADIAN LAKES      MI      49346

#1437692
NANCY M HAYES
701 LANSDALE AVE
LANSDALE   PA      19446-2958

#1437693
NANCY M HICKMAN
G-3340 MENOMINEE
BURTON   MI      48529

#1437694
NANCY M HICKMAN & OLA M
GULLEY JT TEN
G-3340 MENOMINEE
BURTON   MI      48529

#1437695
NANCY M HILL
502 O HARA DRIVE
DANVILLE      KY      40422-1560

#1437696
NANCY M HUGGINS
Attn   NANCY H REIGHTER
17685 E PROGRESS DR
AURORA   CO   80015-2422

#1437697
NANCY M KORNEGAY &
GARY D KORNEGAY JT TEN
1155 WINTERGREEN COVE
CORDOVA   TN      38018-8828

#1437698
NANCY M LAHAN
Attn   NANCY L HENRY
HENRY ROAD
ALBURG   VT      05440

#1437699
NANCY M LAND
45520 PECK WADSWORTH
WELLINGTON   OH   44090-9667

#1437700
NANCY M LIAN
24 GROVER ST
BEVERLY   MA   01915-1516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1437701
NANCY M LONARDO
40 EDGEWATER DRIVE
POLAND   OH    44514-1718

#1437702
NANCY M LUNDBREG
2513 CEDAR POINTE DR
JANESVILLE      WI    53546-5398

#1437703
NANCY M MADAJ & FREDERICK G
MADAJ JT TEN
1088 N FINN RD
ESSEXVILLE      MI    48732-9777

#1437704
NANCY M MAKAREWICZ
16847 PORTA MARINA
MACOMB  MI    48044-2699

#1437705
NANCY M MALAY
BOX 605
PARKER   CO    80134-0605

#1437706
NANCY M MC GUIRE
RR #1 132 DOBBS RD
SUNDRIDGE    ON    P0A 1Z0
CANADA

#1437707
NANCY M MC VICAR
25 GREENWICH RD
BEDFORD  NY    10506-1507

#1437708
NANCY M MURRAY
5 NO WESTERN AVE
BUTLER   NJ    07405

#1437709
NANCY M PAOLETTI
11 RAMBO DR
RAMBLETON ACRES
NEW CASTLE    DE    19720-4043

#1437710
NANCY M PASQUALE
75 FAIRVIEW AVE
NEW PROVIDENCE   NJ    07974-1001

#1437711
NANCY M PERRY
15060 STRASBURG RD
MONROE  MI    48161-9526

#1437712
NANCY M PHILLIPS
3333 5TH AVE S/UNIT 7A
S MILWAUKEE    WI    53172-3937

#1437713
NANCY M POURCIAU CUST SETH A
POURCIAU UNIF GIFT MIN ACT
WISC
514 N UNION ST
APPLETON    WI    54911-5032

#1437714
NANCY M RAGSDALE
125 BROWN RD
HOWELL   NJ    07731-2404

#1437715
NANCY M REICHENBACH
785 CAMINO LA PASADO
CAMARILLO    CA    93010-8357

#1437716
NANCY M REIGHTER
17685 E PROGRESS DR
AURORA  CO    80015-2422

#1437717
NANCY M RINCK
663 FURMAN WAY
BOULDER   CO    80305-5614

#1437718
NANCY M RODA
2615 SOM CENTER ROAD
WILLOUGHBY HILLS    OH    44094-9647

#1437719
NANCY M RODEMERK
2 BISHOP GATE DRIVE
ROCHESTER  NY    14624-4302

#1437720
NANCY M SCIBA
6333 WESTLAND DR
WESTLAND  MI    48185-3031

#1437721
NANCY M SCOTT
143 BUSHY HILL RD
SEMSBURY  CT    06070-2329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1437722
NANCY M SHAVER
111 CUMBERLAND CT
WYCKOFF   NJ      07481-2001

#1437723
NANCY M SMITH
10603 HONDO HILL
HOUSTON   TX      77064-7223

#1437724
NANCY M SOUTHERN
2514 W MONTE AVE
MESA   AZ      85202

#1437725
NANCY M SOWELL & ADEN K SOWELL
TR NANCY M SOWELL REVOCABLE
TRUST UA 02/14/97
2310 BANQUOS COURT
PENSACOLA   FL      32503-5876

#1437726
NANCY M SUGIMOTO
3843 NORTHDALE RD
BLOOMFIELD HILLS      MI      48304-3131

#1437727
NANCY M THOMPSON TR
NANCY M THOMPSON TRUST
UA 02/10/93
2340 ROCKLEDGE DR
ROCKLEDGE   FL      32955-5406

#1437728
NANCY M TOENNIESSEN
7786 CHESTNUT RIDGE RD
GASPORT   NY      14067-9502

#1437729
NANCY M TRHLIK
1125 ROCKPORT LANE
COLUMBUS   OH      43235-4040

#1437730
NANCY M TRUDEAU
3179 LOMA VERDE DR 3
SAN JOSE   CA      95117-3845

#1437731
NANCY M UHAZIE &
MICHAEL D UHAZIE JT TEN
2710 HIGHWINDS
OAKLAND   MI      48363-2342

#1437732
NANCY M VIGILANTE
4000 CHARLES
DEARBORN   MI      48126

#1437733
NANCY M WAGNER
6354 OAK HILL DR
W FARMINGTON   OH      44491-8705

#1437734
NANCY M WECKWERTH
ROUTE 2 180 MARQUARDT LANE
KALISPELL   MT      59901-7258

#1437735
NANCY M WERGIN
2 CREEKSIDE DR
CHURCHVILLE   NY      14428-8902

#1437736
NANCY M WESTERBERG
4216 LOS COCHES WAY
SACRAMENTO CA   95864-5242

#1437737
NANCY M WILBERDING
1266 WESTBORO
BIRMINGHAM   MI      48009-5886

#1437738
NANCY M WILDER
6900 E INDIAN WOOD CT
PORT ORCHARD   WA      98366-8422

#1437739
NANCY M YUMKAS CUST
JACOB MAX YUMKAS UTMA CA
3819 ALGONAUT DR
CALABASAS   CA      91302-5807

#1437740
NANCY MACKEY
4 DANNY CT
DIX HILLS      NY      11746-5804

#1437741
NANCY MADRID
78-771 YELLEN DR
PALM DESERT   CA      92211

#1437742
NANCY MAE JOHNSON
1216 SOUTH STATE ST
BELVIDERE   IL      61008-5357